Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 30 Caucasian Male | 08SEP2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 35 | -62 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0123013 | PLA / VAL | 39 Black Male | 21SEP2004- 14DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 450 | -122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2005- 14DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 227 | 102 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0123015 | QTP / LI | 46 Caucasian Female | 15MAR2005- 25APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 42 | -146 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAR2005- 04OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 204 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0123016 | QTP / LI | 33 Caucasian Male | 10FEB2005- 11APR2006 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [GASTRIC UPSET] | 426 | -232 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795608

Page 385 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 43 Caucasian Male | 08APR2005- 06JUN2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 60 | -138 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0123020 | PLA / LI | 54 Black Female | 17JUN2005- 01MAY2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 319 | -122 | Mild | No | N N N N N N | No Yes | None |
| | | | 12SEP2005- 17OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT INCREASE 7.8 KG] | 36 | -35 | Mild | No | N N N N N N | No Yes | None |
| E0125002 | PLA / LI | 44 Caucasian Male | 25MAY2005- 29AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 97 | -90 | Mild | No | N N N N N N | No Yes | None |
| | | | 22JUL2005- 04AUG2005 | ABDOMINAL DISTENSI ON (GASTROINTESTINAL DISORDERS) [BLOATY] | 14 | -32 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2181

CONFIDENTIAL
AZSER12795609

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 19 Caucasian Male | 15NOV2004- 31OCT2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 351 | -143 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2005- 31OCT2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 187 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0127003 | PLA / VAL | 48 Caucasian Female | 25NOV2004- 26MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 122 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2004- 31AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 645 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMORS] | 645 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0127011 | QTP / VAL | 42 Caucasian Male | 28JAN2005- 05MAY2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 463 | -119 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2182

CONFIDENTIAL
AZSER12795610

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 42 Caucasian Male | 04MAR2005-01SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 547 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005-09MAR2005 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [DYSPHAGIA] | 1 | -79 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2005-01SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 463 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0127014 | QTP / VAL | 21 Caucasian Female | 20APR2005-20APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2005-20APR2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005-22APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795611

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 21 Caucasian Female | 29APR2005- 11JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 44 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0127017 | QTP / LI | 25 Caucasian Male | 23JUL2005- 15JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 177 | -167 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0127019 | PLA / LI | 33 Caucasian Female | 18MAY2005- 20MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005- 23MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 6 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAY2005- 01JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 12 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2005- 01JUN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 7 | -103 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2184

CONFIDENTIAL
AZSER12795612

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCTD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 33 Caucasian Female | 26MAY2005- 12MAY2006 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORD ERS) [ACNE] | 352 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005- 01SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASED] | 36 | -40 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0128001 | QTP / LI | 30 Caucasian Female | 30JUL2004- 16AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [MORNING TIREDNESS] | 18 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004- 04OCT2004 | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [METALLIC TASTE] | 67 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004- 23FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 209 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2185

CONFIDENTIAL
AZSER12795613

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 05AUG2004- 23FEB2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 203 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY SKIN (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [DRY SKIN] | 203 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004- 12AUG2004 | RASH (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [RASH ON CHEST] | 7 | -80 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2004- 23FEB2005 | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [TINGLING IN FACE @ NIGHT] | 78 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [TINGLING IN FINGERS] | 78 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795614

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 20DEC2004- 23FEB2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [VARIABLE RESTING TREMOR OF HAND] | 66 | 57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0128004 | PLA / LI | 40 Caucasian Male | 14DEC2004- 23DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIREDNESS] | 10 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | POLYURIA (RENAL AND URINARY DISORDERS) [POLYURIA] | 10 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14DEC2004- 15APR2005 | BALANCE DISORDER (NERVOUS SYSTEM DI SORDERS) [IMBALANCE AT NIGHT] | 123 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 40 Caucasian Male | 14DEC2004- 18APR2005 | COORDINATION ABNOR MAL (NERVOUS SYSTEM DI SORDERS) [DYSCOORDINATION FOR 1 HOUR AFTER AM DOSE] | 126 | -113 | Mild | No | N N N N N N | No Yes | None |
| | | | 06FEB2005- 18APR2005 | SALIVARY HYPERSECR ETION (GASTROINTESTINAL DISORDERS) [SIALORRHEA] | 72 | -59 | Mild | No | N N N N N N | No Yes | None |
| | | | 10FEB2005- 15APR2005 | DISTURBANCE IN ATT ENTION (NERVOUS SYSTEM DI SORDERS) [DECREASED CONCENTRATION] | 65 | -55 | Mode | No | N N N N N N | No Yes | None |
| | | | 09MAR2005- 30MAR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [AM SEDATION] | 22 | -28 | Mild | No | N N N N N N | No Yes | None |
| | | | 23MAR2005- 06APR2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEFT BICEP MUSCLE SPASM] | 15 | -14 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2188

CONFIDENTIAL
AZSER12795616

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 31 Caucasian Male | 11MAR2005- 27DEC2005 | ANXIETY [PSYCHIATRIC DISOR DERS] [FLEETING ANXIETY] | 292 | -66 | Mode | No | N N N N N N | No Yes | None |
| E0128006 | PLA / VAL | 51 Caucasian Male | 20OCT2005- 31OCT2005 | VENOUS STASIS (VASCULAR DISORDER S) [EXACERBATION OF VENOUS STASIS] | 12 | 18 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2189

CONFIDENTIAL
AZSER12795617

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | | | SERIOUS REASON^ | | | | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | |
| E0001009 | PlA / LI | 40 Caucasian Female | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 09NOV2004-09NOV2004 | 1 | 12NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001013 | OL QTP | 35 Caucasian Male | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 07DEC2004-12DEC2004 | 6 | 09DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 08DEC2004-09DEC2004 | 2 | 09DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | | 2 | 09DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 08DEC2004-12DEC2004 | 5 | 09DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIAPHORESIS] | | 5 | 09DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2190

CONFIDENTIAL
AZSER12795618

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0001013 | OL QTP | 35 Caucasian Male | 08DEC2004- 12DEC2004 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [SWOLLEN GLANDS] | 5 | 09DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001014 | OL QTP | 51 Caucasian Female | 25JAN2005- 02MAR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [UPPER EXTREMITY TREMORS] | 37 | 14FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001015 | OL QTP | | 11FEB2005- 02MAR2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK MUSCLE PAIN] | 20 | 14FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001015 | OL QTP | 22 Caucasian Male | 05FEB2005- 20FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEADCOLD] | 16 | 11FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001017 | PLA / VAL | 40 Caucasian Female | 19MAR2005- 20MAR2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | 23MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
      ME=Medical event that may jeopardize patient or require medical intervention.
                                                    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2191

CONFIDENTIAL
AZSER12795619

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | | |
| E0001017 | PLA / VAL | 40 Caucasian Female | 21MAR2005- 22MAR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 2 | 23MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001019 | PLA / VAL | 44 Caucasian Female | 01AUG2005- 18AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 18 | 08AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005003 | OL QTP | 21 Caucasian Female | 02APR2004- 06APR2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 5 | 05APR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005024 | OL QTP | 34 Caucasian Female | 10JUN2004- 14JUN2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH VIRUS] | 5 | 14JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005042 | OL QTP | 27 Caucasian Female | 19AUG2004- 27AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 9 | 26AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Disabling/Incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2192

CONFIDENTIAL
AZSER12795620

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005045 | OL QTP | 21 Caucasian Female | 29AUG2004- 03SEP2004 | SNEEZING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNEEZING] | 6 | 01SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2004- 16SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 19 | 01SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005048 | QTP / LI | 35 Caucasian Female | 07SEP2004- 11SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [STUFFY NOSE] | 5 | 10SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005050 | OL QTP | 28 Caucasian Female | 16SEP2004- 18SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 5 | 20SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0005060 | OL QTP | 58 Caucasian Male | 21APR2005- 27APR2005 | BILIRUBINURIA (RENAL AND URINARY DISORDERS) [BILIRUBIN IN URINE] | 7 | 27APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2193

CONFIDENTIAL
AZSER12795621

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 58 Caucasian Male | PROTEINURIA (RENAL AND URINARY DISORDERS) [PROTEINURIA] | 21APR2005- 27APR2005 | 7 | 27APR2005 | Mild | No | N N N N N N | No No | None |
| E0006001 | OL QTP | 39 Black Female | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOM] | 10MAY2004- 19MAY2004 | 10 | 29MAY2004 | Mild | No | N N N N N N | No No | None |
| E0006027 | OL QTP | 37 Black Female | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOM] | 10SEP2004- 12SEP2004 | 3 | 10OCT2004 | Mild | No | N N N N N N | No No | None |
| E0006042 | OL QTP | 46 Black Female | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTH PAIN] | 25FEB2005- 04MAR2005 | 8 | 28FEB2005 | Mode | No | N N N N N N | No No | None |
| E0006070 | OL QTP | 47 Caucasian Female | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 25SEP2005- 25SEP2005 | 1 | 27SEP2005 | Mild | No | N N N N N N | No No | None |
| E0007015 | OL QTP | 48 Other Female | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 13MAY2004- 29DEC2004 | 231 | 20MAY2004 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795622

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007038 | OL QTP | 30 Caucasian Male | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL ILLNESS] | 29SEP2004- 30SEP2004 | 2 | 30SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0007049 | OL QTP | 34 Caucasian Female | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 27JAN2005- 27JAN2005 | 1 | 03FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0007052 | OL QTP | 23 Caucasian Female | SYNCOPE VASOVAGAL (NERVOUS SYSTEM DISORDERS) [VASOVAGAL SYNCOPE SECONDARY TO VENIPUNCTURE] | 03FEB2005- 03FEB2005 | 1 | 10FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008001 | OL QTP | 40 Black Male | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRIGLYCERIDEMIA] | 14APR2004- 07JUN2004 | 55 | 21APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008006 | PLA / VAL | 35 Black Female | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 29JUN2004- 15SEP2004 | 79 | 13JUL2004 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795623

Page 7 of 114

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0008012 | OL QTP | 32 Caucasian Male | 20AUG2004- 25OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 67 | 24AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2004- 25OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 65 | 24AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008013 | OL QTP | 52 Caucasian Female | 27AUG2004- 27AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 31AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008017 | OL QTP | 19 Black Female | 08FEB2005- 08FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 10FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008022 | QTP / VAL | 42 Caucasian Male | 08JUN2005- 08SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 93 | 17JUN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 25JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | 17JUN2005 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Persisting incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                                                    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2196

CONFIDENTIAL
AZSER12795624

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | |
| E0008023 | OL QTP | 30 Caucasian Female | 20MAY2005- 18AUG2005 | WEIGHT INCREASED (INVESTI- GATIONS) [WEIGHT GAIN] | 91 | 26MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0010010 | OL QTP | 19 Caucasian Female | 19JUL2004- 20JUL2004 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ACUTE EXACERBATION OF ASTHMA] | 2 | 20JUL2004 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0012001 | OL QTP | 23 Caucasian Male | 15MAR2004- 16MAR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 22MAR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0012003 | OL QTP | 23 Caucasian Female | 18MAR2004- 25MAR2004 | AGITATION (PSYCHIATRIC DISORDER S) [AGITATION] | 8 | 25MAR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0012008 | OL QTP | 20 Caucasian Female | 03JUN2004- 10JUN2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 8 | 07JUN2004 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2197

CONFIDENTIAL
AZSER12795625

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012009 | OL QTP | 27 Caucasian Female | 30JUN2004- 06JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | 01JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0012011 | OL QTP | 30 Caucasian Female | 30JUN2004- 16NOV2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 140 | 07JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0012021 | OL QTP | 36 Caucasian Female | 26OCT2004- 25OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 2 | 25OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0012024 | OL QTP | 33 Caucasian Female | 04FEB2005- 07FEB2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | 08FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0012026 | OL QTP | 62 Black Male | 29MAR2005- 05APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | 05APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795626

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016003 | OL QTP | 29 Caucasian Male | 22APR2004- 02MAY2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 11 | 30APR2004 | Mild | No | N N N N N N | No No | None |
| E0016006 | OL QTP | 47 Caucasian Female | 02JUL2004- 02JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 06JUL2004 | Mild | No | N N N N N N | No No | None |
| | | | 04JUL2004- 04JUL2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | 06JUL2004 | Mild | No | N N N N N N | No No | None |
| E0018005 | OL QTP | 37 Caucasian Male | 16MAY2004- 16MAY2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY] | 1 | 18MAY2004 | Mild | No | N N N N N N | No No | None |
| | | | 18MAY2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 1 | 18MAY2004 | Mild | No | N N N N N N | No No | None |
| E0018012 | OL QTP | 43 Caucasian Male | 20AUG2004- 05SEP2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 17 | 26AUG2004 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2199

CONFIDENTIAL
AZSER12795627

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018012 | OL QTP | 43 Caucasian Male | 20AUG2004- 01NOV2004 | DISTURBANCE IN ATTENT ION [NERVOUS SYSTEM DISOR DERS] [DIFFICULTY READING [DIFFICULTY CONCENTRATING]] | 74 | 26AUG2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0018018 | OL QTP | 44 Caucasian Male | 24SEP2004- 26OCT2004 | POLYCYTHAEMIA [BLOOD AND LYMPHATIC SYSTEM DISORDERS] [POLYEYTHEMIA] | 33 | 05OCT2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0018024 | PLA / VAL | 59 Caucasian Male | 01NOV2004- 03MAR2005 | PRODUCTIVE COUGH [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [PRODUCTIVE COUGH] | 123 | 09NOV2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0018031 | OL QTP | 33 Caucasian Female | 25JUL2005- 08AUG2005 | AGITATION [PSYCHIATRIC DISORDER S] [INCREASED AGITATION] | 15 | 28JUL2005 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | PANIC REACTION [PSYCHIATRIC DISORDER S] [PANIC SYMPTOMS] | 15 | 28JUL2005 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** ** ** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795628

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 23APR2004- 22NOV2004 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | 214 | 04MAY2004 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 02MAY2004- 05MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 4 | 04MAY2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0020023 | OL QTP | 39 Caucasian Female | 27MAY2004- 29MAY2004 | PRURITUS ALLERGIC (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ALLERGIC SKIN PRURITUS] | 3 | 28MAY2004 | Mode | No | N  N  N  N  N  N | No No | None |
| E0020041 | OL QTP | 24 Caucasian Female | 19JUN2004- 02JUL2004 | VAGINITIS BACTERIAL (INFECTIONS AND INFESTATIONS) [VAGINAL BACTERIAL INFECTION] | 14 | 22JUN2004 | Mode | No | N  N  N  N  N  N | No No | None |
| E0020081 | OL QTP | 20 Caucasian Male | 06JAN2005- 06JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 13JAN2005 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
       DI=Disability/incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795629

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020081 | OL QTP | 20 Caucasian Male | 06JAN2005- 06JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 13JAN2005 | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 13JAN2005 | Mild | No | N N N N N N | No No | None |
| E0020088 | PLA / VAL | 47 Caucasian Male | 25MAR2005- 07APR2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 14 | 28MAR2005 | Mild | No | N N N N N N | No No | None |
| E0020094 | OL QTP | 33 Caucasian Female | 29JUL2005- 02AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAIN] | 5 | 02AUG2005 | Mild | No | N N N N N N | No No | None |
| E0020097 | OL QTP | 24 Caucasian Male | 29AUG2005- 08SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SHOULDER PAIN] | 11 | 30AUG2005 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling/persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795630

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 45 Caucasian Male | 05JUL2004- 25AUG2006 | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY SINUSES] | 782 | 07JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021015 | QTP / VAL | 23 Caucasian Female | 16SEP2004- 16SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 22SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004- 23SEP2004 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 8 | 22SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021017 | OL QTP | 21 Caucasian Male | 07OCT2004- 12OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 12OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021019 | OL QTP | 36 Caucasian Female | 17NOV2004- 09JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 205 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795631

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | |
| E0021019 | OL QTP | 36 Caucasian Female | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG SYNDROME)] | 17NOV2004- 09JUN2005 | 205 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024010 | OL QTP | 36 Caucasian Female | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 30JUL2004- 04AUG2004 | 6 | 04AUG2004 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNULENCE] | | 6 | 04AUG2004 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0024011 | PLA / VAL | 32 Other Male | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 08AUG2004- 01OCT2004 | 55 | 11AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | | 55 | 11AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital anomaly, ME=Medical event that may jeopardize patient or require medical intervention.   WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2204

CONFIDENTIAL
AZSER12795632

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 32 Other Male | 08AUG2004-10OCT2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [ARMS FALLING ASLEEP] | 64 | 11AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2004-15OCT2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINTS ACHE (WRISTS/ELBOWS)] | 69 | 11AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024012 | PLA / VAL | 30 Caucasian Female | 18AUG2004-06SEP2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 20 | 25AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0024016 | QTP / VAL | 56 Caucasian Female | 24SEP2004-03NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 41 | 08OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24SEP2004-07DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 440 | 08OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795633

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 56 Caucasian Female | 24SEP2004- 07DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 440 | 08OCT2004 | Mode | No | N N N N N N | No No | None |
| | | | 01OCT2004- 07DEC2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 433 | 08OCT2004 | Mild | No | N N N N N N | No No | None |
| E0024028 | QTP / VAL | 46 Caucasian Female | 29NOV2004- 01DEC2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 3 | 01DEC2004 | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | 01DEC2004 | Mode | No | N N N N N N | No No | None |
| E0024032 | OL QTP | 45 Caucasian Female | 12JAN2005- 13JAN2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH (ON NECK)] | 2 | 13JAN2005 | Mild | No | N N N N N N | No No | None |
| E0024037 | OL QTP | 51 Caucasian Male | 23FEB2005- 02MAR2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NIGHT SWEATS] | 8 | 02MAR2005 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2206

CONFIDENTIAL
AZSER12795634

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 40 Caucasian Male | 18MAY2005- 01JUN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 15 | 19MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2005- 14JUN2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DIFFICULTY SWALLOWING] | 28 | 19MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2005- 24AUG2006 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [FLATULENCE] | 464 | 19MAY2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024041 | OL QTP | 41 Caucasian Female | 07JUN2005- 14JUN2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 8 | 14JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 14JUN2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 8 | 14JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 07JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HEAD SHAKING] | 31 | 14JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy.
  ** * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795635

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | |
| E0024048 | OL QTP | 19 Caucasian Female | 26JUL2005- 08AUG2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 14 | 09AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0024051 | OL QTP | 53 Caucasian Male | 06SEP2005- 10NOV2005 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [DROWSINESS] | 66 | 14SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0024053 | OL QTP | 29 Caucasian Female | 16SEP2005- 07OCT2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 22 | 28SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024056 | QTP / VAL | 44 Caucasian Male | 21SEP2005- 10FEB2006 | BACK PAIN [MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS] [LOWER BACK PAIN] | 143 | 28SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0025005 | PLA / LI | 35 Caucasian Female | 08JUL2004- 24JUL2004 | RHINITIS [INFECTIONS AND INFES TATIONS] [RHINITIS] | 17 | 15JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity or substantial disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795636

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 33 Caucasian Male | 16JUN2004- 21JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 6 | 22JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 22JUN2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2004- 23JUN2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | 22JUN2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0026008 | OL QTP | 21 Caucasian Male | 27JUL2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | 03AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0026009 | OL QTP | 47 Caucasian Female | 28JUL2004- 02AUG2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 6 | 03AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 02NOV2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT FOOT PAIN] | 98 | 03AUG2004 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2209

CONFIDENTIAL
AZSER12795637

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | OL QTP | 41 Caucasian Female | 28JUL2004- 31JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | 03AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0026011 | OL QTP | 28 Caucasian Male | 04AUG2004- 09AUG2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA] | 6 | 10AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 6 | 10AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 10AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2004- 10AUG2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 7 | 10AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2004- 11AUG2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 8 | 10AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
                                    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31  kcpx265

2210

CONFIDENTIAL
AZSER12795638

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 26 Other Female | 10AUG2004- 16AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | 17AUG2004 | Mode | No | N | N | N | N | N | N | Yes No | None |
| E0026014 | OL QTP | 21 Caucasian Female | 15SEP2004- 19SEP2004 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [MIDDLE INSOMNIA] | 5 | 21SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2004- 20SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 21SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2004- 21SEP2004 | RHINITIS (INFECTIONS AND INFES TATIONS) [RHINITIS] | 7 | 21SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0026016 | OL QTP | 29 Caucasian Male | 05OCT2004- 11OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADED] | 7 | 19OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | 19OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31 kcpx265

2211

CONFIDENTIAL AZSER12795639

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 29 Caucasian Male | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADED] | 13OCT2004- 20OCT2004 | 8 | 19OCT2004 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | | 8 | 19OCT2004 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14OCT2004- 20OCT2004 | 7 | 19OCT2004 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0026018 | OL QTP | 43 Caucasian Male | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 17NOV2004- 22NOV2004 | 6 | 23NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN FEET] | 17NOV2004- 23NOV2004 | 7 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | | 7 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2212

CONFIDENTIAL
AZSER12795640

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026018 | OL QTP | 43 Caucasian Male | 17NOV2004-20DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 34 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0026019 | PLA / VAL | 53 Caucasian Male | 04JAN2005-10JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | 11JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JAN2005-08JAN2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [EPISTAXIS] | 3 | 11JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0026021 | OL QTP | 33 Other Female | 27JAN2005-31JAN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 5 | 01FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JAN2005-06FEB2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 11 | 01FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2213

CONFIDENTIAL
AZSER12795641

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026030 | OL QTP | 34 Caucasian Female | 10JUN2005- 19JUN2005 | OTITIS MEDIA (INFECTIONS AND INFESTATIONS) [RIGHT OTITIS MEDIA] | 10 | 14JUN2005 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 12JUN2005- 22JUN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 14JUN2005 | Mild | No | N  N  N  N  N  N | No No | None |
| E0029002 | OL QTP | 32 Caucasian Male | 19MAR2004- 18MAY2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF HANDS] | 61 | 25MAR2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0029023 | OL QTP | 36 Caucasian Female | 09JUN2004- 10JUN2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 2 | 10JUN2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0029033 | OL QTP | 49 Caucasian Male | 02JUL2004- 08JUL2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [AM NAUSEA] | 7 | 08JUL2004 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2214

CONFIDENTIAL
AZSER12795642

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 42 Black Female | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFESTATIONS) [VAGINAL YEAST INFECTION] | 27JUL2004- 02AUG2004 | 7 | 29JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [INFECTED (R) GREAT TOE] | 27JUL2004- 09AUG2004 | 14 | 29JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0029040 | PLA / VAL | 60 Caucasian Female | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING IN FINGERS] | 01AUG2004- 10AUG2004 | 10 | 04AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0029053 | OL QTP | 56 Caucasian Male | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINARY FREQUENCY] | 12OCT2004- 18OCT2004 | 7 | 18OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0030008 | OL QTP | 39 Caucasian Female | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 10NOV2004- 22NOV2004 | 13 | 23NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795643

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030020 | OL QTP | 33 Caucasian Male | 29JUN2005- 29JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 30JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0031033 | OL QTP | 28 Caucasian Male | 19JUL2004- 02AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 15 | 21JUL2004 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20JUL2004- 02AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 14 | 21JUL2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 14 | 21JUL2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031035 | QTP / VAL | 43 Caucasian Male | 02AUG2004- 02AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | 04AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795644

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 39 Caucasian Male | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 08AUG2004- 12AUG2004 | 5 | 10AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0031037 | OL QTP | 45 Caucasian Female | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WORSENING HEADACHE] | 06AUG2004- 09AUG2004 | 4 | 12AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0031042 | OL QTP | 31 Other Female | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [WORSENING OF MENSTRUAL CRAMPS] | 28AUG2004- 30AUG2004 | 3 | 01SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0031048 | PLA / VAL | 48 Caucasian Male | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS IN BILATERAL SHOULDERS] | 24OCT2004- 01NOV2004 | 9 | 25OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12o20703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795645

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 50 Caucasian Male | CYST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CYST IN RIGHT ANKLE] | 13JUN2005- 30NOV2005 | 171 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TWITCHING OF BOTH HANDS] | 14JUN2005- 24OCT2005 | 133 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031060 | PLA / VAL | 29 Caucasian Female | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON CHEST/SHOULDER] | 19JUL2005- 22JUL2005 | 4 | 20JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0033014 | OL QTP | 43 Caucasian Female | SUNBURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [SUNBURN] | 16MAY2004- 17MAY2004 | 2 | 17MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0034005 | OL QTP | 59 Caucasian Male | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 23SEP2004- 24SEP2004 | 2 | 29SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity or disability/significant abnormality, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795646

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE-STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 59 Caucasian Male | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 26SEP2004-23NOV2004 | 59 | 29SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0034007 | OL QTP | 48 Caucasian Female | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY DUE TO AIRPLANE FLIGHT] | 30OCT2004-30OCT2004 | 1 | 03NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 02NOV2004-02NOV2004 | 1 | 03NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 02NOV2004-19NOV2004 | 18 | 03NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0034008 | OL QTP | 34 Caucasian Male | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 05NOV2004-12NOV2004 | 8 | 10NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2219

CONFIDENTIAL
AZSER12795647

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 34 Caucasian Male | 06NOV2004- 06NOV2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 1 | 10NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2004- 07NOV2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 10NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2004- 08NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING] | 1 | 10NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0035007 | QTP / LI | 28 Caucasian Female | 24AUG2004- 27AUG2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) ["BAD TASTE IN MOUTH"] | 4 | 27AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2004- 27AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) ["TWITCHING IN LEG MUSCLES"] | 3 | 27AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2220

CONFIDENTIAL
AZSER12795648

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 52 Caucasian Male | 23OCT2004- 26OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 4 | 28OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2004- 15MAR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 144 | 28OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27OCT2004- 15NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 20 | 28OCT2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0035021 | PLA / VAL | 58 Caucasian Female | 20JUL2005- 03AUG2005 | RASH ERYTHEMATOUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ERYTHEMATOUS PATCH OVER LEFT UPPER ARM] | 15 | 22JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2005- 22JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | 22JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0035022 | OL QTP | 58 Caucasian Male | 30AUG2005- 01SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 3 | 2SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   ae1og105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795649

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 32 Caucasian Female | 22APR2004- 29APR2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | 29APR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2004- 06MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 12 | 29APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 12 | 29APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 12 | 29APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0036003 | OL QTP | 34 Caucasian Female | 16JUN2004- 05JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 20 | 22JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0036004 | OL QTP | 19 Caucasian Female | 22JUL2004- 05OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 76 | 28JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent incapacity or disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2222

CONFIDENTIAL
AZSER12795650

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DT | CA | ME |  |  |
| E0036004 | OL QTP | 19 Caucasian Female | 22JUL2004- 05OCT2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 76 | 28JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0036009 | OL QTP | 53 Black Female | 17NOV2004- 26JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 71 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21NOV2004- 22NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 2 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0036010 | QTP / LI | 22 Caucasian Female | 09DEC2004- 14DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 6 | 15DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH, INTERMITTENT] | 6 | 15DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09DEC2004- 05SEP2005 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS, INTERMITTENT] | 271 | 15DEC2004 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795651

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 22 Caucasian Female | 10DEC2004- 15DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 6 | 15DEC2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0036016 | OL QTP | 36 Caucasian Male | 03FEB2005- 03FEB2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 11FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 10FEB2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [HYPERSOMNIA] | 8 | 11FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0036019 | QTP / LI | 42 Black Female | 28FEB2005- 08MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 9 | 08MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 23MAR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 23 | 08MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0036021 | OL QTP | 43 Caucasian Male | 08JUN2005- 14JUN2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA] | 7 | 14JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability, CA=Congenital abnormality, ME=Medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn
ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795652

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 43 Caucasian Male | 08JUN2005- 18JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 41 | 14JUN2005 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  |  | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 41 | 14JUN2005 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 09JUN2005- 18JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 40 | 14JUN2005 | Mild | No | N  N  N  N  N  N | No No | None |
| E0036024 | PLA / VAL | 44 Caucasian Female | 02JUL2005- 06JUL2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 5 | 05JUL2005 | Mild | No | N  N  N  N  N  N | No No | None |
| E0036025 | OL QTP | 45 Black Female | 22AUG2005- 22AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGY] | 1 | 25AUG2005 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795653

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP | 19 Caucasian Female | 03MAR2004- 06APR2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TR. INFECTION] | 35 | 24MAR2004 | Mild | No | N N N N N N | No No | None |
| E0037006 | OL QTP | 29 Caucasian Female | 23MAR2004- 25MAR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | 25MAR2004 | Mild | No | N N N N N N | No No | None |
| E0037021 | OL QTP | 43 Caucasian Female | 18APR2004- 20JUL2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 94 | 19APR2004 | Mild | No | N N N N N N | No No | None |
| E0037027 | OL QTP | 44 Caucasian Female | 27APR2004- 28APR2004 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 2 | 03MAY2004 | Mild | No | N N N N N N | No No | None |
| E0037037 | QTP / LI | 46 Caucasian Female | 04JUN2004- 19JUN2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 16 | 08JUN2004 | Mild | No | N N N N N N | No No | None |

```
          ^ Serious Reason:  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                             DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                             ME=Medical event that may jeopardize patient or require medical intervention.
          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                                                                  ** WD=Withdrawn
```

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2226

CONFIDENTIAL
AZSER12795654

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037073 | OL QTP | 19 Black Female | 16SEP2004- 19SEP2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 4 | 21SEP2004 | Mild | No | N N N N N N | | | | | | No No | None |
| E0037075 | OL QTP | 21 Caucasian Female | 24SEP2004- 05OCT2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 12 | 28SEP2004 | Mild | No | N N N N N N | | | | | | No No | None |
| E0037088 | OL QTP | 38 Caucasian Male | 11DEC2004- 22DEC2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 12 | 13DEC2004 | Mild | No | N N N N N N | | | | | | No No | None |
| E0037140 | OL QTP | 23 Caucasian Male | 26AUG2005- 30AUG2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [THUMB CONTUSION] | 5 | 30AUG2005 | Mode | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
        DI=Causing persistent or incapacity or disability, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        ** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.ist  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795655

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | | |
| E0040001 | OL QTP | 47 Caucasian Female | 05APR2004- 27APR2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING LEFT KNEE] | 23 | 13APR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0040004 | OL QTP | 29 Other Female | 08JUN2004- 08JUN2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACKACHE] | 1 | 09JUN2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0041006 | OL QTP | 41 Caucasian Female | 12JUL2004- 13JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 15JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0041030 | OL QTP | 29 Caucasian Female | 07AUG2005- 21SEP2005 | CERUMEN IMPACTION (EAR AND LABYRINTH DI SORDERS) [CERUM IMPACTION] | 46 | 09AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0041032 | QTP / LI | 44 Other Male | 15AUG2005- 17AUG2005 | EYE IRRITATION (EYE DISORDERS) [BURNING EYES] | 3 | 17AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER@=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795656

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 47 Other Male | 01SEP2005- 23SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT SHOULDER PAIN] | 23 | 23SEP2005 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 07SEP2005- 23SEP2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [FOOT PAIN, RIGHT] | 17 | 23SEP2005 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 08SEP2005- 25OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | 23SEP2005 | Mild | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |
| E0042001 | OL QTP | 60 Caucasian Female | 18MAR2004- 09APR2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INFREQUENT HEADACHES] | 23 | 22MAR2004 | Mild | No | N N N N N N | | | | | | No No | None |
| E0042002 | QTP / LI | 33 Caucasian Female | 30MAR2004- 02APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | 05APR2004 | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2229

CONFIDENTIAL
AZSER12795657

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 24 Caucasian Female | 14JUN2004- 24JUN2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 11 | 17JUN2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0042010 | OL QTP | 59 Black Female | 27JUN2004- 14JUL2004 | RESPIRATORY TRACT CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CHEST CONGESTION] | 18 | 02JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0042012 | QTP / VAL | 51 Caucasian Male | 06AUG2004- 06AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED A.M. TIREDNESS] | 1 | 12AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044039 | PLA / LI | 47 Caucasian Male | 07APR2005- 01SEP2006 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 513 | 13APR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRIGLYCEDEMIA] | 513 | 13APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital anomaly,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2230

CONFIDENTIAL AZSER12795658

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 41 Black Male | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 25MAR2004- 29JUN2004 | 97 | 02APR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045003 | OL QTP | 40 Caucasian Male | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS TO ARMS AND LEGS] | 02APR2004- 02APR2004 | 1 | 08APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | | 1 | 08APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | | 1 | 08APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING TO ARMS AND LEGS] | | 1 | 08APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0045009 | OL QTP | 56 Caucasian Female | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 08MAY2004- 09MAY2004 | 2 | 13MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31 kcpx265

2231

CONFIDENTIAL
AZSER12795659

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 30 Other Male | 08MAY2004- 13MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 14MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 6 | 14MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045011 | OL QTP | 38 Caucasian Male | 14MAY2004- 15MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | 21MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAY2004- 16MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | 21MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045013 | OL QTP | 40 Other Male | 01JUN2004- 24AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 85 | 10JUN2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2004- 07JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | 10JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2232

CONFIDENTIAL
AZSER12795660

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 40 Other Male | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 07JUN2004- 07JUN2004 | 1 | 10JUN2004 | Mild | No | N N N N N N | No No | None |
| | | | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [TWISTED (L) ANKLE] | 08JUN2004- 22JUN2004 | 15 | 10JUN2004 | Mild | No | N N N N N N | No No | None |
| E0045014 | OL QTP | 32 Caucasian Male | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 09JUN2004- 11JUN2004 | 3 | 16JUN2004 | Mild | No | N N N N N N | No No | None |
| | | | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK ACHE] | 14JUN2004- 14JUN2004 | 1 | 16JUN2004 | Mild | No | N N N N N N | No No | None |
| E0045016 | OL QTP | 43 Caucasian Female | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11JUN2004- 22JUN2004 | 12 | 21JUN2004 | Mode | No | N N N N N N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2233

CONFIDENTIAL
AZSER12795661

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045017 | OL QTP | 58 Caucasian Male | 16JUN2004- 22JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | 23JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045020 | QTP / LI | 59 Caucasian Female | 24JUN2004- 27JUN2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [MILD HAND TREMORS] | 4 | 28JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045022 | OL QTP | 28 Black Female | 20JUL2004- 27JUL2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION SYMPTOMS] | 8 | 26JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045026 | OL QTP | 53 Caucasian Female | 13SEP2004- 20SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | 20SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0045032 | OL QTP | 33 Caucasian Male | 18OCT2004- 28OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | 22OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability or permanent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2234

CONFIDENTIAL
AZSER12795662

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045032 | OL QTP | 33 Caucasian Male | 19OCT2004- 28OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 10 | 22OCT2004 | Mild | No | N N N N N N | No No | None |
| E0047003 | OL QTP | 29 Oriental Male | 15NOV2004- 15NOV2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE, INCREASED SEVERITY] | 1 | 16NOV2004 | Seve | No | N N N N N N | No No | None |
| E0047006 | OL QTP | 59 Oriental Female | 08JAN2005- 10JAN2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (MUSCULAR UNREST?)] | 3 | 10JAN2005 | Mild | No | N N N N N N | No No | None |
| E0047010 | OL QTP | 52 Caucasian Female | 21APR2005- 25APR2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 5 | 26APR2005 | Mode | No | N N N N N N | No No | None |
| E0048002 | OL QTP | 57 Caucasian Female | 01MAR2004- 15MAR2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 15 | 03MAR2004 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020703.lst  aelog105.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12795663

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048003 | OL QTP | 51 Black Female | 04MAR2004- 06MAR2004 | DYSURIA (RENAL AND URINARY DISORDERS) [DYSURIA] | 3 | 10MAR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048004 | OL QTP | 31 Caucasian Male | 06MAR2004- 01JUL2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [WORSENED INSOMNIA] | 118 | 11MAR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048005 | OL QTP | 43 Black Female | 10MAR2004- 24MAR2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 15 | 12MAR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0048006 | QTP / LI | 41 Black Female | 06MAR2004- 09MAR2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA OF FEET] | 4 | 11MAR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0048018 | OL QTP | 49 Caucasian Male | 05MAY2004- 06MAY2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH FLU] | 2 | 07MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795664

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE - STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 61 Caucasian Male | 13AUG2004- 15AUG2004 | POST-TRAUMATIC PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [RIGHT ARM AND NOSE PAIN SECONDARY TO ASSAULT] | 3 | 16AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048048 | OL QTP | 37 Caucasian Male | 03MAR2005- 17MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD VIRUS SYMPTOMS] | 15 | 07MAR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048052 | OL QTP | 58 Caucasian Male | 07APR2005- 07APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 12APR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048057 | OL QTP | 41 Caucasian Male | 07JUN2005- 08JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 09JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | 09JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795665

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050016 | OL QTP | 59 Caucasian Female | 18MAY2004- 22MAY2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 5 | 24MAY2004 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0052013 | OL QTP | 39 Caucasian Female | 29SEP2004- 27DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 90 | 05OCT2004 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0052020 | PLA / LI | 40 Caucasian Female | 18NOV2004- 23NOV2004 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 6 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 6 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004- 01JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [GROGGINESS] | 45 | 23NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004- 30MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 133 | 23NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
                          *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2238

CONFIDENTIAL
AZSER12795666

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052022 | OL QTP | 43 Caucasian Male | 23NOV2004- 28NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | 02DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2004- 17DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 25 | 02DEC2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0052023 | OL QTP | 27 Caucasian Male | 07JAN2005- 01APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 85 | 11JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2005- 01APR2005 | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY NASAL PASSAGES] | 84 | 11JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0052025 | OL QTP | 52 Other Female | 14FEB2005- 18FEB2005 | FUNGAL INFECTION (INFECTIONS AND INFES TATIONS) [YEAST INFECTION] | 5 | 16FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0052027 | OL QTP | 36 Caucasian Female | 08MAR2005- 20APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 44 | 09MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2239

CONFIDENTIAL
AZSER12795667

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS DT | REASON^ LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 36 Caucasian Female | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING IN HAND EXTREMITIES] | 08MAR2005- 25APR2005 | 49 | 09MAR2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0053007 | OL QTP | 36 Caucasian Male | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 28JUN2004- 21JUL2004 | 24 | 08JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0054001 | OL QTP | 22 Caucasian Female | ALLERGIC SINUSITIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ALLERGIC SINUSITIS] | 10APR2004- 10APR2004 | 1 | 15APR2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0054012 | OL QTP | 37 Black Female | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [DENTAL ABSCESS] | 21JUL2004- 23JUL2004 | 3 | 22JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0054017 | OL QTP | 19 Caucasian Female | VIRAL UPPER RESPIRATO RY TRACT INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL UPPER RESPIRATORY TRACT INFECTION] | 03OCT2004- 05JAN2005 | 95 | 07OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795668

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0055011 | OL QTP | 22 Caucasian Male | 30APR2004- 01MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | 06MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 2 | 06MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0055029 | OL QTP | 47 Caucasian Male | 07JUL2004- 20JUL2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PARTIAL IMPOTENCE] | 14 | 12JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 14 | 12JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0055036 | OL QTP | 37 Caucasian Male | 03SEP2004- 20DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 109 | 08SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2004- 07SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 4 | 08SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** WD=Withdrawn   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795669

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055038 | OL QTP | 47 Caucasian Male | 17SEP2004- 01DEC2004 | LOSS OF LIBIDO (PSYCHIATRIC DISORDERS) [LOSS OF LIBIDO] | 76 | 21SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0055040 | OL QTP | 35 Caucasian Female | 23SEP2004- 26SEP2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT LOW BACK PAIN] | 4 | 27SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0055041 | PLA / LI | 32 Caucasian Male | 15OCT2004- 26JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 104 | 19OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2004- 20OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [PM HEARTBURN] | 5 | 19OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2004- 20OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 3 | 19OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |

^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795670

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 20 Caucasian Male | 20FEB2005- 20FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 22FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0060009 | QTP / VAL | 48 Caucasian Male | 16JUL2004- 11JAN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 180 | 19JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0060010 | OL QTP | 25 Caucasian Female | 13JUL2004- 17SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 67 | 19JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004- 17SEP2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 65 | 19JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2004- 19AUG2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [DEPRESSION] | 35 | 19JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0060011 | QTP / VAL | 26 Caucasian Female | 23JUL2004- 28JUL2004 | PHOTOPHOBIA (EYE DISORDERS) [PHOTOPHOBIA] | 6 | 29JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795671

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | SERIOUS REASON^ | | | | |
| E0060011 | QTP / VAL | 26 Caucasian Female | 23JUL2004- 05AUG2004 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 14 | 29JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004- 01OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 71 | 29JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004- 17OCT2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 87 | 29JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2004- 28JUL2004 | EYE PAIN (EYE DISORDERS) [EYE PAIN] | 5 | 29JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 01SEP2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 36 | 29JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0060013 | PLA / VAL | 28 Caucasian Female | 07AUG2004- 01SEP2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITUS] | 26 | 09AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020703.1st  aelog105.sas  02MAR2007:13:31  kcpx265

2244

CONFIDENTIAL
AZSER12795672

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0060013 | PLA / VAL | 28 Caucasian Female | 07AUG2004- 07OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 62 | 09AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2004- 04DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 120 | 09AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 120 | 09AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2004- 23FEB2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 201 | 09AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2004- 01SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 25 | 09AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0060014 | OL QTP | 42 Caucasian Female | 04AUG2004- 10NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 99 | 12AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2245

CONFIDENTIAL
AZSER12795673

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 42 Caucasian Female | 05AUG2004- 10NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 98 | 12AUG2004 | Mode | No | N N N N N N | No No | None |
| | | | 06AUG2004- 10NOV2004 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 97 | 12AUG2004 | Mild | No | N N N N N N | No No | None |
| E0060016 | PLA / VAL | 35 Caucasian Female | 29SEP2004- 04OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 6 | 04OCT2004 | Mild | No | N N N N N N | No No | None |
| E0060018 | OL QTP | 48 Caucasian Female | 16OCT2004- 15DEC2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 61 | 22OCT2004 | Mild | No | N N N N N N | No No | None |
| | | | 18OCT2004- 16NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 30 | 22OCT2004 | Mild | No | N N N N N N | No No | None |
| E0060019 | OL QTP | 34 Caucasian Female | 08JAN2005- 05MAR2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 57 | 13JAN2005 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                 DI=Disability or incapacity, CA=Congenital abnormality,
                 ME=Medical event that may jeopardize patient or require medical intervention.
                 *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795674

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 34 Caucasian Female | 09JAN2005- 20JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 12 | 13JAN2005 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2005- 01FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 24 | 13JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 12JAN2005 | ACARODERMATITIS (INFECTIONS AND INFESTATIONS) [SCABIES] | 2 | 13JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 01MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 50 | 13JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 15MAR2005 | COGNITIVE DISORDER (NERVOUS SYSTEM DISORDERS) [COGNITIVE IMPAIRMENT] | 64 | 13JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0061005 | OL QTP | 35 Black Male | 18JUL2004- 21JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 4 | 23JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795675

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 26 Caucasian Female | 24OCT2004- 29OCT2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAIN] | 6 | 03NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0062006 | OL QTP | 25 Caucasian Female | 04DEC2004- 25DEC2004 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 22 | 07DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0062017 | QTP / LI | 46 Caucasian Female | 17JUL2005- 20JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 4 | 22JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2005- 20JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | 22JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0063002 | OL QTP | 29 Oriental Male | 15JUL2004- 19JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF NASAL CONGESTION] | 5 | 19JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795676

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063002 | OL QTP | 29 Oriental Male | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 16JUL2004- 18JUL2004 | 3 | 19JUL2004 | Mild | No | N N N N N N | No No | None |
| E0063010 | OL QTP | 49 Black Female | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 11MAY2005- 10JUN2005 | 31 | 18MAY2005 | Mild | No | N N N N N N | No No | None |
| E0064002 | OL QTP | 25 Other Male | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL FLU] | 23MAY2004- 25MAY2004 | 3 | 27MAY2004 | Mode | No | N N N N N N | No No | None |
| E0064003 | OL QTP | 31 Caucasian Male | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 18MAY2004- 27MAY2004 | 10 | 25MAY2004 | Mode | No | N N N N N N | No No | Dose Changed |
| E0064007 | OL QTP | 51 Caucasian Male | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 28JUL2004- 02AUG2004 | 6 | 03AUG2004 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Persisting or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795677

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 56 Caucasian Female | 27SEP2004- 22OCT2004 | GINGIVAL INFECTION (INFECTIONS AND INFESTATIONS) [GUM INFECTION] | 26 | 04OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0064013 | OL QTP | 23 Caucasian Female | 18OCT2004- 08NOV2004 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [TONSILLITIS] | 22 | 20OCT2004 | Seve | No | N | N | N | N | N | N | No No | None |
| E0064020 | PLA / LI | 52 Black Male | 14DEC2004- 14DEC2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 1 | 17DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0064029 | OL QTP | 52 Black Female | 18MAR2005- 23MAR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 6 | 23MAR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0064033 | OL QTP | 32 Other Male | 17APR2005- 25MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 39 | 28APR2005 | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling/Incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795678

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064033 | OL QTP | 32 Other Male | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 17APR2005- 09JUN2005 | 54 | 28APR2005 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0064034 | OL QTP | 43 Black Female | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 24APR2005- 27APR2005 | 4 | 25APR2005 | Seve | No | N | N | N | N | N | N | No No | None |
| E0064037 | OL QTP | 39 Black Female | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 13SEP2005- 21SEP2005 | 9 | 15SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0066002 | OL QTP | 49 Caucasian Male | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 12APR2004- 25APR2004 | 14 | 15APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0066009 | QTP / LI | 35 Caucasian Female | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28APR2005- 01AUG2005 | 96 | 01MAY2005 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
^** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2251

CONFIDENTIAL
AZSER12795679

Page 63 of 114

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067002 | OL QTP | 25 Black Female | 12APR2004- 28APR2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 17 | 19APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067007 | OL QTP | 42 Caucasian Female | 09JUN2004- 17JUN2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 9 | 16JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067020 | OL QTP | 31 Oriental Female | 03SEP2004- 03SEP2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 1 | 09SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067022 | OL QTP | 48 Caucasian Female | 07OCT2004- 20OCT2004 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG (MUSCULAR UNREST?)] | 14 | 13OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067023 | OL QTP | 32 Caucasian Female | 21OCT2004- 15DEC2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 56 | 27OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Results in disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795680

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067024 | OL QTP | 56 Caucasian Male | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LOW GRADE FEVER] | 04NOV2004- 07NOV2004 | 4 | 08NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067031 | QTP / LI | 23 Black Female | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 29NOV2004- 08DEC2004 | 10 | 08DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF NASAL CONGESTION] | 06DEC2004- 21JAN2005 | 47 | 08DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067036 | OL QTP | 63 Caucasian Male | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [FREQUENT DREAMS] | 23MAR2005- 31MAY2005 | 70 | 31MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067037 | QTP / LI | 50 Caucasian Male | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG TWITCHING] | 18APR2005- 22APR2005 | 5 | 25APR2005 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795681

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0067037 | QTP / LI | 50 Caucasian Male | 18APR2005- 04MAY2005 | THIRST [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 17 | 25APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18APR2005- 22AUG2006 | FOOD CRAVING [METABOLISM AND NUTRI TION DISORDERS) [SWEETS CRAVINGS] | 492 | 25APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TINNITUS [EAR AND LABYRINTH DI SORDERS) [INCREASED RINGING IN EARS] | 492 | 25APR2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2005- 25APR2005 | SEDATION [NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | 25APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2005- 04MAY2005 | BRUXISM [PSYCHIATRIC DISORDER S) [TEETH GRINDING] | 16 | 25APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24APR2005- 04MAY2005 | TREMOR [NERVOUS SYSTEM DISOR DERS) [BILATERAL TREMORS] | 11 | 25APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795682

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 24 Caucasian Male | 01MAY2005- 01MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 02MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067041 | QTP / LI | 36 Caucasian Female | 03MAY2005- 10MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 8 | 10MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067043 | PLA / LI | 30 Other Male | 18MAY2005- 23MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 23MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067044 | PLA / VAL | 28 Caucasian Male | 20MAY2005- 23MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 4 | 23MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- 22MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | 23MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067045 | OL QTP | 22 Caucasian Female | 19MAY2005- 23JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 36 | 23MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2255

CONFIDENTIAL
AZSER12795683

Page 67 of 114

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067046 | OL QTP | 35 Caucasian Male | 02JUN2005- 06JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | 07JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JUN2005- 06JUN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [FORGETFULNESS] | 3 | 07JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEG (MUSCULAR UNREST)] | 3 | 07JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067048 | PLA / LI | 47 Caucasian Male | 25JUL2005- 01AUG2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 8 | 01AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005- 01AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | 01AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUL2005- 01AUG2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 4 | 01AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2256

CONFIDENTIAL
AZSER12795684

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067049 | OL QTP | 22 Caucasian Female | 27JUL2005-15AUG2005 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE-STRESS] | 20 | 08AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067050 | PLA / LI | 36 Caucasian Male | 09AUG2005-15AUG2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 7 | 16AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10AUG2005-16AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | 16AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 7 | 16AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 13AUG2005-16AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 4 | 16AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067052 | OL QTP | 42 Caucasian Female | 24AUG2005-28AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 5 | 29AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795685

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 36 Caucasian Male | 26AUG2005- 07SEP2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 13 | 01SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28AUG2005- 29AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | 01SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28AUG2005- 31AUG2005 | TONGUE DISORDER (GASTROINTESTINAL DIS ORDERS) [THICK TONGUE] | 4 | 01SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2005- 31AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | 01SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067054 | PLA / VAL | 36 Caucasian Male | 09JAN2005- 26JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 383 | 08SEP2005 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 07SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | 08SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12o20703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795686

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 36 Caucasian Male | 01SEP2005- 07SEP2005 | PAIN IN EXTREMITY [MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS] [INCREASED (R) FOOT PAIN] | 7 | 08SEP2005 | Mild | No | N N N N N N | No No | None |
| | | | 03SEP2005- 06SEP2005 | ORAL SOFT TISSUE DISO RDER [GASTROINTESTINAL DIS ORDERS] [SORE ROOF OF MOUTH (ORAL LESION)] | 4 | 08SEP2005 | Mild | No | N N N N N N | No No | None |
| E0067055 | OL QTP | 33 Caucasian Female | 06SEP2005- 13SEP2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 8 | 13SEP2005 | Mild | No | N N N N N N | No No | None |
| E0067057 | OL QTP | 47 Caucasian Female | 12SEP2005- 20SEP2005 | DRY MOUTH [GASTROINTESTINAL DIS ORDERS] [DRY MOUTH] | 9 | 21SEP2005 | Mild | No | N N N N N N | No No | None |
| | | | | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 9 | 21SEP2005 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2259

CONFIDENTIAL
AZSER12795687

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | SERIOUS REASON^ LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067058 | OL QTP | 45 Caucasian Female | 16SEP2005- 19SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | 20SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067059 | OL QTP | 39 Caucasian Male | 22SEP2005- 26SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | 27SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067060 | OL QTP | 23 Caucasian Female | 24SEP2005- 25SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 2 | 26SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24SEP2005- 26SEP2005 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEG SYNDROME] | 3 | 26SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0068001 | OL QTP | 23 Caucasian Female | 18OCT2004- 25JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 100 | 01NOV2004 | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 26OCT2004- 25JAN2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 92 | 01NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            DI=Persisting disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
            **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2260

CONFIDENTIAL
AZSER12795688

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068002 | OL QTP | 30 Caucasian Female | 01NOV2004- 28DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 58 | 30NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2004- 28DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [PT EXPERIENCED SWELLING IN HER ARMS, LEGS, FEET & HANDS AFTER INCREASING STUDY DRUG DOSE] | 47 | 30NOV2004 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16NOV2004- 22FEB2005 | HEPATIC STEATOSIS (HEPATOBILIARY DISORD ERS) [PATIENTS PRIMARY CARE DOCTOR COLLECTS LABS & DIAGNOSES PT. W/ "FATTY LIVER DISEASE"] | 99 | 30NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2004- 26NOV2004 | LOSS OF CONSCIOUSNESS (NERVOUS SYSTEM DISOR DERS) [LOSS OF CONSCIOUSNESS] | 1 | 30NOV2004 | Seve | Yes | N | N | Ye | N | Ye | N | Yes No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2261

CONFIDENTIAL
AZSER12795689

Page 73 of 114

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068002 | OL QTP | 30 Caucasian Female | 26NOV2004-30NOV2004 | TRAUMATIC BRAIN INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CLOSED HEAD INJURY] | 5 | 30NOV2004 | Seve | Yes | N | Ye | N | N | Ye | Yes No | None |
| E0068023 | OL QTP | 25 Caucasian Female | 14SEP2005-24SEP2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECCTION] | 11 | 15SEP2005 | Mild | No | N | N | N | N | N | No No | None |
| E0070007 | QTP / VAL | 52 Caucasian Female | 16JUN2004-01AUG2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN LEGS] | 47 | 21JUN2004 | Mild | No | N | N | N | N | N | No No | None |
| E0070011 | OL QTP | 32 Caucasian Male | 11JUL2004-13JUL2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 3 | 14JUL2004 | Mode | No | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 3 | 14JUL2004 | Mode | No | N | N | N | N | N | Yes No | Permanently Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2262

CONFIDENTIAL
AZSER12795690

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0070012 | OL QTP | 35 Caucasian Female | 15JUL2004- 27JUL2004 | DYSTONIA (NERVOUS SYSTEM DISOR DERS) [DYSTONIA] | 13 | 20JUL2004 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 13 | 20JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2004- 27JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 12 | 20JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 12 | 20JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070013 | PLA / VAL | 62 Black Female | 16JUL2004- 15AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 761 | 21JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070015 | OL QTP | 38 Caucasian Female | 28AUG2004- 17SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 21 | 07SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2263

CONFIDENTIAL
AZSER12795691

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070015 | OL QTP | 38 Caucasian Female | 28AUG2004- 17SEP2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS, HANDS] | 21 | 07SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070016 | PLA / VAL | 34 Caucasian Female | 18SEP2004- 18OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 31 | 20SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070018 | OL QTP | 49 Caucasian Female | 12JAN2005- 17JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 6 | 17JAN2005 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0070022 | OL QTP | 40 Caucasian Female | 31MAR2005- 02APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 3 | 06APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070024 | OL QTP | 36 Caucasian Female | 10APR2005- 29JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 81 | 14APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 23AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 136 | 14APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2264

CONFIDENTIAL
AZSER12795692

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 40 Caucasian Female | 30APR2005-04MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 5 | 02MAY2005 | Mild | No | N N N N N N | No No | None |
| | | | 30APR2005-26SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 150 | 02MAY2005 | Mild | No | N N N N N N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 150 | 02MAY2005 | Mild | No | N N N N N N | No No | None |
| E0070030 | QTP / VAL | 64 Caucasian Male | 12MAY2005-29NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS HANDS] | 202 | 16MAY2005 | Mild | No | N N N N N N | No No | None |
| E0070032 | QTP / LI | 45 Caucasian Female | 20MAY2005-27SEP2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 131 | 31MAY2005 | Mild | No | N N N N N N | No No | None |
| | | | 26MAY2005-20JUN2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [GASTRIC DISCOMFORT] | 26 | 31MAY2005 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795693

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 31 Caucasian Female | 21MAY2005- 20JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 61 | 26MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 61 | 26MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070034 | OL QTP | 26 Caucasian Male | 03JUN2005- 05JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 3 | 09JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0071001 | PLA / VAL | 65 Caucasian Female | 28APR2004- 17MAY2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN LEG] | 20 | 03MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN LEG] | 20 | 03MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2266

CONFIDENTIAL
AZSER12795694

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | OL QTP | 40 Caucasian Female | ANAEMIA [BLOOD AND LYMPHATIC SYSTEM DISORDERS] [ANEMIA] | 04AUG2004- 16SEP2004 | 44 | 11AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0071019 | OL QTP | 59 Caucasian Female | AGITATION [PSYCHIATRIC DISORDERS] [AGITATION] | 22NOV2004- 26JAN2005 | 66 | 29NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | | 66 | 29NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0071027 | OL QTP | 26 Caucasian Female | URINARY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [UTI] | 16SEP2005- 26NOV2005 | 72 | 23SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0073020 | OL QTP | 53 Caucasian Male | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 21SEP2004- 21SEP2004 | 1 | 22SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0074001 | QTP / VAL | 23 Caucasian Male | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 21SEP2004- 24AUG2006 | 703 | 22SEP2006 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2267

CONFIDENTIAL
AZSER12795695

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074005 | OL QTP | 45 Caucasian Male | 05JUN2005- 12JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [ DAYTIME SEDATION] | 8 | 08JUN2005 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 06JUN2005- 13JUN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | 08JUN2005 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 07JUN2005- 10JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 4 | 08JUN2005 | Mild | No | N  N  N  N  N  N | No No | None |
| E0074010 | OL QTP | 21 Caucasian Female | 01SEP2005- 07SEP2005 | HAEMATURIA (RENAL AND URINARY DISORDERS) [HEMATURIA] | 7 | 07SEP2005 | Mild | No | N  N  N  N  N  N | No No | None |
| E0077008 | OL QTP | 24 Caucasian Male | 16MAY2004- 18MAY2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | 19MAY2004 | Mild | No | N  N  N  N  N  N | No No | None |
| E0077012 | OL QTP | 20 Other Male | 03JUN2004- 22JUL2004 | TIC (PSYCHIATRIC DISORDERS) [TICS] | 50 | 15JUN2004 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795696

Page 80 of 114

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 20 Other Male | 09JUN2004- 09JUN2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 1 | 15JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0077024 | OL QTP | 27 Other Female | 28JUN2004- 28JUN2004 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAINS (NON-CARDIAC)] | 1 | 01JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0077033 | OL QTP | 20 Caucasian Female | 29NOV2004- 08DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 10 | 01DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0077043 | OL QTP | 43 Caucasian Female | 18APR2005- 18APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 20APR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0077056 | OL QTP | 40 Caucasian Male | 05AUG2005- 05AUG2005 | HAEMATURIA (RENAL AND URINARY DI SORDERS) [DARK COLORED URINE (HEMATURIA)] | 1 | 12AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn
@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2269

CONFIDENTIAL
AZSER12795697

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0077059 | OL QTP | 40 Caucasian Female | 27AUG2005- 29AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 3 | 30AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0078008 | OL QTP | 37 Other Female | 16FEB2005- 23FEB2005 | HUNGER (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LATE NIGHT HUNGER] | 8 | 23FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 8 | 23FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0079005 | OL QTP | 23 Caucasian Male | 25JUL2004- 17NOV2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 116 | 29JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0079006 | PLA / LI | 27 Caucasian Male | 29OCT2004- 26JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 90 | 01NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795698

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 47 Caucasian Male | 01MAY2004- 01MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 06MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080015 | OL QTP | 27 Caucasian Female | 09NOV2004- 15MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 188 | 16NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080037 | QTP / VAL | 57 Caucasian Female | 03SEP2005- 03OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [WORSENING OF CONSTIPATION] | 31 | 07SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2005- 03OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 30 | 07SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080038 | QTP / LI | 58 Caucasian Male | 06SEP2005- 06FEB2006 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [BAD TASTE IN MOUTH] | 154 | 07SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 154 | 07SEP2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795699

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 58 Caucasian Male | 06FEB2005- 06FEB2006 | SWOLLEN TONGUE (GASTROINTESTINAL DIS ORDERS) [TONGUE SWOLLEN] | 154 | 07SEP2005 | Mode | No | N N N N N N | No No | None |
| E0083006 | OL QTP | 52 Caucasian Female | 13APR2004- 20APR2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 8 | 16APR2004 | Mild | No | N N N N N N | No No | None |
| E0083016 | OL QTP | 51 Caucasian Female | 03MAY2004- 10MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | 06MAY2004 | Mild | No | N N N N N N | No No | None |
| E0083017 | OL QTP | 20 Caucasian Male | 08MAY2004- 12MAY2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD, COMMON] | 5 | 10MAY2004 | Mild | No | N N N N N N | No No | None |
| E0083022 | OL QTP | 38 Caucasian Female | 10JUN2004- 13JUN2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE CRAMPING] | 4 | 16JUN2004 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or incapacity/disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31 kcpx265

2272

CONFIDENTIAL
AZSER12795700

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 38 Caucasian Female | 15JUN2004- 18JUN2004 | DYSGEUSIA [NERVOUS SYSTEM DISOR DERS] [INTERMITTANT TASTE OF SALT] | 4 | 16JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083024 | OL QTP | 49 Caucasian Female | 17JUN2004- 19JUN2004 | DIZZINESS [NERVOUS SYSTEM DISOR DERS] [DIZZINESS] | 3 | 21JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2004- | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 3 | 21JUN2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083030 | OL QTP | 24 Caucasian Female | 13JUL2004- 28JUL2004 | NASAL CONGESTION [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [NASAL CONGESTION] | 16 | 19JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2004- 30AUG2004 | DRY MOUTH [GASTROINTESTINAL DIS ORDERS] [DRY MOUTH] | 49 | 19JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795701

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0083033 | OL QTP | 39 Caucasian Female | 28AUG2004- 30AUG2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 3 | 02SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083047 | PLA / VAL | 39 Caucasian Female | 12JUN2005- 20JUN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 9 | 15JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083051 | PLA / VAL | 21 Caucasian Male | 17JUL2005- 13OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA OF RIGHT ANKLE] | 89 | 21JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085002 | OL QTP | 21 Caucasian Female | 09MAY2004- 09JUL2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 62 | 12MAY2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795702

Page 86 of 114

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085003 | OL QTP | 40 Caucasian Female | 14MAY2004-26MAY2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON RIGHT AND LEFT FOREARM] | 13 | 17MAY2004 | Mode | No | N | N | N | N | N | N | Yes No | None |
| E0085006 | OL QTP | 60 Caucasian Female | 29JUN2004-28JUL2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 30 | 02JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0085008 | QTP / VAL | 27 Caucasian Male | 17JUL2004-17JUL2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 23JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085024 | PLA / LI | 70 Caucasian Male | 06JAN2005-14JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [EVENING DROWSINESS] | 9 | 12JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2005-14JAN2005 | DISORIENTATION (PSYCHIATRIC DISORDERS) [DISORIENTATION IN MIDDLE OF NIGHT] | 6 | 12JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:31  kcpx265

2275

CONFIDENTIAL
AZSER12795703

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURATION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 70 Caucasian Male | DIZZINESS (NERVOUS SYSTEM DISORDERS) [BRIEF LIGHT HEADEDNESS] | 10JAN2005- 10JAN2005 | 1 | 12JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085026 | QTP / VAL | 48 Caucasian Male | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACK] | 07JAN2005- 07JAN2005 | 1 | 14JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 07JAN2005- 10JAN2005 | 4 | 14JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 12JAN2005- 27APR2005 | 106 | 14JAN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085029 | OL QTP | 57 Caucasian Female | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 25JAN2005- 26JAN2005 | 2 | 26JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0085031 | PLA / LI | 35 Caucasian Female | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH PAIN] | 25JAN2005- 25JAN2005 | 1 | 31JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795704

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085036 | OL QTP | 42 Black Female | 01JUL2005- 05AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 36 | 07JUL2005 | Mild | No | N N N N N N | No No | None |
| E0086004 | OL QTP | 55 Other Male | 24MAY2004- 30JUN2004 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [ABSESSED TOOTH] | 38 | 28MAY2004 | Mode | No | N N N N N N | No No | None |
| E0086020 | OL QTP | 18 Caucasian Female | 11OCT2004- 01NOV2004 | RHINITIS (INFECTIONS AND INFES TATIONS) [RHINITIS] | 22 | 13OCT2004 | Mild | No | N N N N N N | No No | None |
| E0086025 | PLA / LI | 39 Caucasian Male | 23FEB2005- 26FEB2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 4 | 25FEB2005 | Mode | No | N N N N N N | No No | None |
| E0086028 | OL QTP | 37 Other Male | 09MAY2005- 12MAY2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 4 | 11MAY2005 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795705

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0086030 | OL QTP | 36 Other Male | 14JUL2005- 16AUG2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [INCREASED HAIR LOSS] | 34 | 21JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005- 20JUL2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [SLEEP DISTURBANCE] | 6 | 21JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005- 16AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED LOWER BACK PAIN] | 33 | 21JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0086031 | OL QTP | 40 Other Female | 16JUL2005- 23FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION IN AM] | 223 | 21JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0086032 | OL QTP | 49 Other Male | 19JUL2005- 22JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 4 | 22JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 4 | 22JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2278

CONFIDENTIAL
AZSER12795706

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0086032 | OL QTP | 49 Other Male | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 19JUL2005- 22JUL2005 | 4 | 22JUL2005 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 20JUL2005- 20JUL2005 | 1 | 22JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [OVER SLEEPING] | 21JUL2005- 22JUL2005 | 2 | 22JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0086033 | OL QTP | 58 Caucasian Female | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [HYPERSOMNIA] | 13AUG2005- 13AUG2005 | 1 | 19AUG2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0088007 | OL QTP | 29 Caucasian Female | SKIN IRRITATION (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SKIN IRRITATION] | 14MAR2005- 21MAR2005 | 8 | 21MAR2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 15MAR2005- 17MAR2005 | 3 | 21MAR2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital anomaly,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2279

CONFIDENTIAL
AZSER12795707