Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 50 Caucasian Male | 25APR2005- 01MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 7 | 02MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0088010 | QTP / LI | 38 Caucasian Female | 04MAY2005- 04MAY2005 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 1 | 06MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2005- 01OCT2005 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 150 | 06MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0088012 | QTP / LI | 55 Caucasian Male | 15JUL2005- 22JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 8 | 22JUL2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0088015 | OL QTP | 38 Caucasian Female | 20AUG2005- 26AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | 26AUG2005 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
**, *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795708

Page 92 of 114

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088015 | OL QTP | 38 Caucasian Female | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 25AUG2005- 25AUG2005 | 1 | 26AUG2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0091017 | OL QTP | 36 Caucasian Female | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 07FEB2005- 18FEB2005 | 12 | 16FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0092003 | OL QTP | 29 Caucasian Female | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS (MUSCULAR UNREST')] | 29SEP2004- 07OCT2004 | 9 | 06OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 29SEP2004- 02FEB2005 | 127 | 06OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 01OCT2004- 14OCT2004 | 14 | 06OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2281

CONFIDENTIAL
AZSER12795709

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093011 | OL QTP | 48 Caucasian Female | 14AUG2004- 16AUG2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH] | 3 | 16AUG2004 | Mild | No | N N N N N N | | | | | | No No | None |
| E0093023 | OL QTP | 19 Caucasian Female | 23JUN2005- 19JUL2005 | EYE INFECTION (INFECTIONS AND INFES TATIONS) [RIGHT EYE INFECTION] | 27 | 27JUN2005 | Mild | No | N N N N N N | | | | | | No No | None |
| E0094003 | OL QTP | 30 Caucasian Male | 27AUG2004- 15OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 50 | 30AUG2004 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 29AUG2004- 29AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | 30AUG2004 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 30AUG2004 | Mode | No | N N N N N N | | | | | | No No | None |
| E0094005 | OL QTP | 38 Caucasian Female | 03NOV2004- 08NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [FAINTNESS] | 6 | 08NOV2004 | Mode | No | N N N N N N | | | | | | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2282

CONFIDENTIAL
AZSER12795710

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094005 | OL QTP | 38 Caucasian Female | 03NOV2004- 08NOV2004 | HERPES SIMPLEX (INFECTIONS AND INFES TATIONS) [HERPES OUTBREAK (TYPE 2 GENITAL)] | 6 | 08NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 6 | 08NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 6 | 08NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | 08NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0094006 | PLA / VAL | 34 Caucasian Female | 10NOV2004- 14NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | 15NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2004- 14NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | 15NOV2004 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2283

CONFIDENTIAL
AZSER12795711

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 34 Caucasian Female | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 12NOV2004- 15NOV2004 | 4 | 15NOV2004 | Seve | No | N N N N N N | No No | None |
| E0094007 | OL QTP | 34 Oriental Female | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 24JAN2005- 31JAN2005 | 8 | 31JAN2005 | Mode | No | N N N N N N | No No | None |
| | | | VISUAL FIELD DEFECT (NERVOUS SYSTEM DISOR DERS) [DECREASED PERIPHERAL VISION] | 24JAN2005- 01APR2005 | 68 | 31JAN2005 | Mild | No | N N N N N N | No No | None |
| | | | MICTURITION FREQUENCY DECREASED (RENAL AND URINARY DI SORDERS [DECREASE FREQUENCY URINATION] | 24JAN2005- 28APR2005 | 95 | 31JAN2005 | Mild | No | N N N N N N | No No | None |
| E0094008 | OL QTP | 20 Other Female | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 11FEB2005- 22FEB2005 | 12 | 16FEB2005 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795712

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 20 Other Female | 11FEB2005-10MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 28 | 16FEB2005 | Mode | No | N N N N N N | No No | None |
| | | | | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [FREQUENT URINATION] | 28 | 16FEB2005 | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2005-24FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [FINE HAND TREMOR] | 12 | 16FEB2005 | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2005-10MAR2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 26 | 16FEB2005 | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2005-23MAR2005 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 39 | 16FEB2005 | Mild | No | N N N N N N | No No | None |
| E0094009 | QTP / LI | 38 Caucasian Female | 03MAR2005-09MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | 08MAR2005 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
 DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
 ME=Medical event that may jeopardize or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.1st  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795713

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 03MAR2005- 09MAR2005 | INCREASED APPETITE [METABOLISM AND NUTRI- TION DISORDERS] [INCREASED APPETITE] | 7 | 08MAR2005 | Seve | No | N | N | N | N | N | N | No | None |
| | | | 06MAR2005- 15MAR2005 | TREMOR [NERVOUS SYSTEM DISOR- DERS] [FINE HAND TREMOR] | 10 | 08MAR2005 | Mild | No | N | N | N | N | N | N | No | None |
| E0094010 | PLA / LI | 56 Caucasian Male | 08MAR2005- 10MAR2005 | NASAL CONGESTION [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [NASAL CONGESTION] | 3 | 09MAR2005 | Mild | No | N | N | N | N | N | N | No | None |
| E0094012 | OL QTP | 37 Oriental Female | 08APR2005- 22APR2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 15 | 14APR2005 | Mild | No | N | N | N | N | N | N | No | None |
| | | | | SEDATION [NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | 14APR2005 | Mode | No | N | N | N | N | N | N | No | |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disabling/Incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795714

Listing 12.2.7-3    Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 55 Caucasian Male | 08MAY2005- 23AUG2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 473 | 11MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (SINUS)] | 473 | 11MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09MAY2005- 15MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTANT HEADACHES] | 311 | 11MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0094014 | OL QTP | 21 Caucasian Female | 18MAY2005- 20JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 34 | 23MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0094015 | PLA / VAL | 59 Other Female | 21JUN2005- 19AUG2005 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 60 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795715

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0094015 | PLA / VAL | 59 Other Female | 21JUN2005- 19AUG2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 60 | 27JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23JUN2005- 20SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 90 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 26JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 02AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASE APPETITE] | 39 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0094016 | OL QTP | 32 Caucasian Female | 05JUL2005- 05JUL2005 | EYE MOVEMENT DISORDER (EYE DISORDERS) [ABNORMAL OCCULAR MOVEMENTS] | 1 | 12JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2005- 05JUL2005 | ILLUSION (PSYCHIATRIC DISORDER S) [VISUAL ILLUSIONS] | 1 | 12JUL2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795716

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE - STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094016 | OL QTP | 32 Caucasian Female | 05JUL2005- 07JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 3 | 12JUL2005 | Seve | No | N N N N N N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | 12JUL2005 | Seve | No | N N N N N N | No No | None |
| | | | 05JUL2005- 03AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 30 | 12JUL2005 | Seve | No | N N N N N N | No No | None |
| | | | 08JUL2005- 03AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 27 | 12JUL2005 | Seve | No | N N N N N N | No No | None |
| E0098004 | OL QTP | 36 Caucasian Female | 03AUG2005- 09AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 7 | 09AUG2005 | Mild | No | N N N N N N | No No | None |
| E0100002 | QTP / LI | 49 Caucasian Male | 01DEC2004- 24MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 114 | 07DEC2004 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
      DI=Causing persistent incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** ** WD=Withdrawn

      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2289

CONFIDENTIAL
AZSER12795717

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0100004 | OL QTP | 43 Caucasian Female | 12MAY2005- 27MAY2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 16 | 17MAY2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0100006 | PLA / VAL | 22 Caucasian Female | 03JUN2005- 06JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [INCREASED SEDATION] | 34 | 09JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0100007 | QTP / VAL | 28 Caucasian Female | 17JUN2005- 19JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | 20JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0102004 | OL QTP | 32 Caucasian Male | 14DEC2004- 19JAN2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERCHOLESTEROLEMIA ] | 37 | 20DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERTRYGLECERIDEMIA ] | 37 | 20DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Disabling/Incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795718

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 40 Caucasian Female | 08FEB2005- 10MAY2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 92 | 15FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0102006 | OL QTP | 25 Caucasian Male | 07FEB2005- 09MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 31 | 11FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0102013 | QTP / LI | 46 Caucasian Female | 20MAY2005- 15NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 180 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 31MAY2005- 28JUN2005 | ANISOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [HIGH ANISOCYTOSIS] | 29 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | POIKILOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [HIGH POIKILOCYTOSIS] | 29 | 27JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0102014 | OL QTP | 49 Caucasian Female | 31AUG2005- 08NOV2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERCHOLESTEROLEMIA ] | 70 | 06SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serior Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795719

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 48 Caucasian Female | 22OCT2004- 03DEC2004 | CLUMSINESS (NERVOUS SYSTEM DISOR DERS) [CLUMSINESS] | 43 | 23OCT2004 | Mild | No | N N N N N N | No No | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [TONGUE TIED (INABILITY TO EXPRESS SELF CLEARLY)] | 43 | 23OCT2004 | Mild | No | N N N N N N | No No | None |
| E0108010 | OL QTP | 33 Caucasian Male | 08SEP2004- 08SEP2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [HEAD ELECTRICITY (TINGLY)] | 1 | 13SEP2004 | Mode | No | N N N N N N | No No | None |
| | | | 08SEP2004- 06OCT2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING PAIN IN WRIST] | 29 | 13SEP2004 | Mild | No | N N N N N N | No No | None |
| E0108017 | OL QTP | 43 Caucasian Female | 10DEC2004- 12DEC2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAIN] | 3 | 13DEC2004 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability or Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795720

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0108017 | OL QTP | 43 Caucasian Female | 10DEC2004- 08FEB2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 61 | 13DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | URINE ABNORMALITY (RENAL AND URINARY DI SORDERS) [URINATION CLOUDY] | 61 | 13DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0108019 | QTP / VAL | 52 Caucasian Male | 11JAN2005- 21NOV2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 315 | 18JAN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0108023 | OL QTP | 24 Caucasian Male | 28APR2005- 29APR2005 | CONVULSION (NERVOUS SYSTEM DISOR DERS) [MILD SEIZURE] | 2 | 09MAY2005 | Seve | No | N | N | N | N | N | N | No No | None |
| E0110010 | QTP / VAL | 44 Caucasian Female | 22MAR2005- 12JUL2005 | NASAL SEPTUM DEVIATIO N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DEVIATED SEPTUM] | 113 | 04APR2005 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability or permanent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2293

CONFIDENTIAL
AZSER12795721

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 45 Black Female | 31MAY2005- 31MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 03JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 02JUN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMMITTING] | 1 | 03JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 04JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | 03JUN2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0110015 | PLA / LI | 30 Caucasian Male | 05SEP2005- 24AUG2006 | OEDEMA, PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWOLLEN FEET] | 354 | 08SEP2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0113001 | OL QTP | 45 Caucasian Female | 12OCT2004- 15DEC2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 65 | 18OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.     ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795722

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 45 Caucasian Female | GASTROESOPHAGEAL REF (GASTROINTESTINAL DIS ORDERS) [WORSENING OF GASTROESOPHAGIAL REFLUX] | 13OCT2004- 01JAN2005 | 81 | 18OCT2004 | Mild | No | N N N N N N | No No | None |
| E0115002 | PLA / LI | 54 Black Female | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 06AUG2004- 11AUG2004 | 6 | 12AUG2004 | Mild | No | N N N N N N | No No | None |
| | | | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [BITTERNESS IN THE MOUTH] | 06AUG2004- 13OCT2004 | 69 | 12AUG2004 | Mild | No | N N N N N N | No No | None |
| E0115003 | OL QTP | 53 Caucasian Female | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [MILD URINARY INCONTINENCE] | 07SEP2004- 09SEP2004 | 3 | 12SEP2004 | Mild | No | N N N N N N | No No | None |
| E0115008 | OL QTP | 57 Caucasian Male | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 27MAY2005- 31MAY2005 | 5 | 01JUN2005 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795723

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DT | CA | ME | | | |
| E0116006 | OL QTP | 34 Black Male | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 28MAY2004- 07JUL2004 | 41 | 10JUN2004 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116035 | OL QTP | 30 Caucasian Male | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 08FEB2005- 09FEB2005 | 2 | 09FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN THE LIMBS] | | 2 | 09FEB2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0119007 | OL QTP | 34 Other Female | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL LOWER LEG STIFFNESS] | 03MAY2004- 19MAY2004 | 17 | 07MAY2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0119013 | PLA / VAL | 59 Caucasian Female | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 15JUL2004- 18JUL2004 | 4 | 19JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Results in disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795724

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DT | CA | ME |  |  |
| E0119013 | PLA / VAL | 59 Caucasian Female | 15JUL2004-19JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | 19JUL2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0119015 | OL QTP | 21 Caucasian Female | 12AUG2004-15AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | 16AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 12AUG2004-14SEP2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 34 | 16AUG2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0119017 | OL QTP | 49 Caucasian Female | 22SEP2004-01OCT2004 | AGITATION (PSYCHIATRIC DISORDER S) [AGITATION] | 10 | 27SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 22SEP2004-17OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 26 | 27SEP2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0119018 | QTP / VAL | 32 Caucasian Male | 30SEP2004-08OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | 06OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Persisting or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2297

CONFIDENTIAL
AZSER12795725

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 32 Caucasian Male | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 01OCT2004- 12JAN2005 | 104 | 06OCT2004 | Seve | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0119022 | QTP / VAL | 56 Other Female | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORT OF BREATH] | 30OCT2004- 30OCT2004 | 1 | 05NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | HALLUCINATION (PSYCHIATRIC DISORDERS) [HALLUCINATIONS] | | 1 | 05NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 30OCT2004- 31OCT2004 | 2 | 05NOV2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0119035 | OL QTP | 49 Caucasian Female | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 26MAY2005- 01JUN2005 | 7 | 01JUN2005 | Mode | No | N | N | N | N | N | N | No No | None |
| E0120003 | QTP / VAL | 20 Black Male | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 25APR2004- 26MAY2004 | 32 | 28APR2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increasing disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795726

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 20 Black Male | 25APR2004- 07DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 227 | 28APR2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0122001 | OL QTP | 58 Caucasian Female | 04JUL2004- 22JUL2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 19 | 06JUL2004 | Mode | No | N | N | N | N | N | N | No No | None |
| E0122023 | OL QTP | 31 Caucasian Male | 05OCT2004- 11OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 7 | 11OCT2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2004- 26MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE WORSENING] | 233 | 11OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2004- 11OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 4 | 11OCT2004 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020703.ist  aelog105.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795727

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | \<- SERIOUS REASON^ -\> | | | | | | | |
| E0122026 | OL QTP | 52 Caucasian Male | 11DEC2004- 11DEC2004 | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 1 | 13DEC2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0122028 | OL QTP | 59 Caucasian Female | 19JAN2005- 14FEB2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ITCHING] | 27 | 21JAN2005 | Seve | No | N | N | N | N | N | N | No No | None |
| E0122029 | OL QTP | 30 Caucasian Male | 20FEB2005- 26FEB2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACHE ACHE] | 7 | 24FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPITITE] | 7 | 24FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WORSENING HEADACHE] | 7 | 24FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 7 | 24FEB2005 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795728

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | DT | LT | RH | DT | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP | 27 Black Male | 11AUG2004- 27AUG2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 17 | 13AUG2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0123013 | PLA / VAL | 39 Black Male | 31AUG2004- 14DEC2005 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS] | 471 | 02SEP2004 | Mild | No | N | N | N | N | N | N | No No | None |
| E0123018 | OL QTP | 21 Caucasian Female | 10MAY2005- 20MAY2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACK INFECTION] | 11 | 11MAY2005 | Mild | No | N | N | N | N | N | N | No No | None |
| E0127003 | PLA / VAL | 48 Caucasian Female | 16NOV2004- 20NOV2004 | SNORING (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SNORING] | 5 | 24NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2004- 31AUG2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 654 | 24NOV2004 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020703.lst  aelog105.sas  02MAR2007:13:31  kcpx265

2301

CONFIDENTIAL AZSER12795729

Listing 12.2.7-3   Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | OL QTP | 38 Other Male | 07DEC2004- 13DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | 14DEC2004 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 11DEC2004- 18FEB2005 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TENDINITIS] | 70 | 14DEC2004 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| E0127014 | QTP / VAL | 21 Caucasian Female | 17APR2005- 17APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWOLLEN HAND] | 1 | 18APR2005 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| E0127019 | PLA / LI | 33 Caucasian Female | 12MAY2005- 15MAY2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [SEASONAL ALLERGY] | 4 | 17MAY2005 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| E0128001 | QTP / LI | 30 Caucasian Female | 23JUL2004- 28JUL2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 6 | 28JUL2004 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,           @ SER=Serious
                  DI=Disabling, persistent or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy.***** WD=Withdrawn
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2302

CONFIDENTIAL
AZSER12795730

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | OL START DATE | INT# | SER@ | SERIOUS REASON^ DT LT RH DT CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 27JUL2004- 27JUL2004 | OVARIAN CYST RUPTURED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [RUPTURED OVARIAN CYST] | 1 | 28JUL2004 | Seve | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020703.lst   aelog105.sas   02MAR2007:13:31   kcpx265

2303

CONFIDENTIAL
AZSER12795731

Listing 12.2.7-4  Death Records

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | DEATH DATE | DISCONTINUED / COMPLETION DATE | PRIMARY CAUSE OF DEATH | HOW DEATH DETERMINED | AUTOPSY PERFORMED |
|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | REDACTED | 17NOV2004 | ACUTE DOXEPIN AND ETHANOL INTOXICATION (SUICIDE). | | Yes |
| E0105001 | OL QTP | REDACTED | REDACTED | SEVERE TRAUMA | HIT BY TRAIN PRONOUNCED DEAD BY CORONER | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020704.lst  death100.sas  02MAR2007:13:32  kcpx265

2304

CONFIDENTIAL
AZSER12795732



| Clinical Study Report: Appendix 12.2.8 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.8**
**Listing of individual laboratory measurements, by subject**

CONFIDENTIAL
AZSER12795733

Clinical Study Report: Appendix 12.2.8
Study Code: D1447C00127

## LIST OF TABLES                                                    PAGE

Listing 12.2.8.1-1  Hematology Data - Red Cells ................................................................3

Listing 12.2.8.1-2  Hematology Data - White Cells ..........................................................473

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information ...........1503

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests................................................2322

Listing 12.2.8.2-3  Chemistry Data - Renal Tests ............................................................2679

Listing 12.2.8.2-4  Chemistry Data - Diabetic Tests........................................................3036

Listing 12.2.8.2-5  Chemistry Data – Electrolytes ..........................................................3547

Listing 12.2.8.2-6  Chemistry Data – Lipids ...................................................................3904

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests.........................................................4261

Listing 12.2.8.2-8  Laboratory Urine Data .....................................................................4533

2

CONFIDENTIAL
AZSER12795734

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 07JUN2004 | 9:40 | -3 | 1 | Screening | 42.900 | 14.8 | 4.7 | 232 |
| | | 07JUN2004 | 9:40 | -3 | | Baseline | 42.900 | 14.8 | 4.7 | 232 |
| | | 22JUN2004 | 14:10 | 12 | 103 | Week 2 | 42.600 | 14.5 | 4.7 | 245 |
| | | 22JUN2004 | 14:10 | 12 | | Final visit | 42.600 | 14.5 | 4.7 | 245 |
| E0001002 | MISSING | 26MAY2004 | 16:15 | 1 | | * | 37.400 | 12.8 | 4.0 | 242 |
| E0001003 | OL QTP | 24JUN2004 | 12:55 | -7 | 1 | Screening | 44.600 | 15.1 | 5.0 | 209 |
| | | 24JUN2004 | 12:55 | -7 | | Baseline | 44.600 | 15.1 | 5.0 | 209 |
| | | 27JUL2004 | 11:45 | 26 | 104 | Week 4 | 44.200 | 15.3 | 5.1 | |
| | | 27JUL2004 | 11:45 | 26 | | Final visit | 44.200 | 15.3 | 5.1 | |
| E0001004 | OL QTP | 07JUL2004 | 16:15 | -5 | 1 | Screening | 45.600 | 15.0 | 4.8 | |
| | | 07JUL2004 | 16:15 | -5 | | Baseline | 45.600 | 15.0 | 4.8 | |
| | | 04AUG2004 | 14:20 | 21 | 104 | Week 4 | 40.800 | 14.1 | 4.4 | 263 |
| | | 01SEP2004 | 14:20 | 51 | 105 | Week 8 | 40.500 | 14.1 | 4.4 | 250 |
| | | 01SEP2004 | 14:20 | 51 | | Final visit | 43.500 | 14.5 | 4.7 | 250 |
| E0001005 | OL QTP | 01OCT2004 | 14:15 | -5 | 1 | Screening | 43.600 | 15.0 | 4.6 | 240 |
| | | 01OCT2004 | 14:15 | -5 | | Baseline | 43.600 | 15.0 | 4.6 | 240 |
| | | 03NOV2004 | 16:26 | 28 | 104 | Week 4 | 40.100 | 13.6 | 4.4 | 252 |
| | | 02DEC2004 | 16:25 | 57 | 105 | Week 8 | 42.000 | 14.5 | 4.4 | 287 |
| | | 01FEB2005 | 9:18 | 118 | 106 | Week 12 | 43.900 | 14.5 | 4.4 | 280 |
| | | 01FEB2005 | 9:22 | 118 | 107 | *Week 12 | 42.900 | 14.5 | 4.3 | 271 |
| | | 01FEB2005 | 9:22 | 118 | | Final visit | 42.900 | 14.5 | 4.3 | 271 |
| E0001006 | OL QTP | 14OCT2004 | 10:05 | -4 | 1.01 | Screening | 39.500 | 12.8 | 4.2 | 358 |
| | | 14OCT2004 | 10:05 | -4 | | Baseline | 39.500 | 12.8 | 4.2 | 358 |
| E0001007 | OL QTP | 02DEC2004 | 14:25 | 44 | 223 | Week 8 | 42.700 | 14.7 | 4.7 | 218 |
| | | 02DEC2004 | 14:25 | 44 | | *Week 8 visit | 42.700 | 14.7 | 4.7 | 218 |
| | | 15OCT2004 | 9:25 | -4 | 1.01 | Screening | 41.500 | 13.6 | 4.4 | 263 |
| | | 15OCT2004 | 9:25 | -4 | | Baseline | 41.500 | 13.5 | 4.4 | 263 |
| | | 22NOV2004 | 15:45 | 34 | 104 | Week 4 | 41.900 | 13.5 | 4.6 | 247 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795735

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 18OCT2004 | 15:55 | -7 | 1 | Screening | 43.600 | 14.8 | 4.6 | 222 |
| | | 18OCT2004 | 15:55 | -7 | | Baseline | 43.600 | 14.8 | 4.6 | 222 |
| | | 17NOV2004 | 16:15 | 23 | 104 | Week 4 | 40.000 | 14.4 | 4.2 | 220 |
| | | 14DEC2004 | 9:00 | 50 | 105 | Week 8 | 42.000 | 14.5 | 4.5 | 161 |
| | | 18JAN2005 | 10:35 | 85 | 106 | Week 12 | 42.400 | 14.7 | 4.5 | 149 |
| | | 17FEB2005 | 10:35 | 1 | 201 | Final visit | 38.600 | 13.1 | 4.0 | 192 |
| | | 17FEB2005 | 10:35 | 1 | | Randomization | 38.600 | 13.1 | 4.0 | 192 |
| | | 18MAR2005 | 17:05 | 30 | | Baseline | 38.600 | 12.9 | 4.7 | 196 |
| | | 10MAY2005 | 8:25 | 83 | 204 | *Week 12 | 37.600 | 14.8 | 4.7 | 236 |
| | | 09NOV2005 | 8:00 | 202 | 207 | Week 28 | 43.800 | 14.0 | 4.4 | 231 |
| | | 23NOV2005 | 10:35 | 280 | 214 | Week 40 | 30.100 | 12.7 | 4.4 | 237 |
| | | 21DEC2005 | 10:35 | 308 | 223 | *Week 40 | 40.000 | 13.4 | 4.6 | 262 |
| | | 06JUN2005 | 16:40 | 110 | 208 | *Week 12 | 34.300 L | 11.4 L | 3.8 | 268 |
| E0001009 | PLA / LI | 05NOV2004 | 14:35 | -7 | 1 | Screening | 42.500 | 13.7 | 4.9 | 293 |
| | | 05NOV2004 | 14:35 | -7 | | Baseline | 42.500 | 13.7 | 4.9 | 293 |
| | | 10DEC2004 | 11:05 | 28 | 104 | Week 4 | 40.000 | 13.2 | 4.8 | 319 |
| | | 07JAN2005 | 10:00 | 56 | 105 | Week 8 | 38.700 | 12.8 | 4.6 | 287 |
| | | 08FEB2005 | 10:32 | 88 | 106 | Week 12 | 38.700 | 12.8 | 4.6 | 287 |
| | | 04MAR2005 | 10:32 | 1 | 201 | Final visit | 40.600 | 13.5 | 4.9 | 327 |
| | | 04MAR2005 | 10:32 | 1 | | Randomization | 40.600 | 13.5 | 4.9 | 327 |
| | | 04MAR2005 | 10:32 | 1 | | Baseline | 40.600 | 13.5 | 4.9 | 327 |
| | | 21MAR2005 | 17:00 | 18 | 223 | Week 12 | 40.300 | 12.9 | 4.9 | 292 |
| | | 21MAR2005 | 17:00 | 18 | | Final visit | 40.300 | 12.9 | 4.9 | 292 |
| E0001010 | OL QTP | 09NOV2004 | 13:25 | -3 | 1 | Screening | 42.800 | 14.7 | 4.9 | 207 |
| | | 09NOV2004 | 13:25 | -3 | | Baseline | 42.800 | 14.7 | 4.9 | 207 |
| | | 08DEC2004 | 13:30 | 26 | 104 | Week 4 | 44.400 | 14.9 | 5.1 | 260 |
| | | 10JAN2005 | 13:05 | 59 | 105 | Week 8 | 42.600 | 14.9 | 5.0 | 245 |
| | | 10JAN2005 | 13:05 | 59 | | Final visit | 42.600 | 14.9 | 5.0 | 245 |
| E0001011 | PLA / LI | 11NOV2004 | 11:05 | -7 | 1 | Screening | 42.500 | 14.5 | 5.0 | 322 |
| | | 11NOV2004 | 11:05 | -7 | | Baseline | 42.500 | 14.5 | 5.0 | 322 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

4

CONFIDENTIAL
AZSER12795736

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 14DEC2004 | 10:45 | 26 | 104 | Week 4 | 40.400 | 13.6 | 4.6 | 360 |
| | | 13JAN2005 | 11:03 | 56 | 105 | Week 8 | 42.100 | 13.9 | 4.8 | 275 |
| | | 10FEB2005 | 10:15 | 84 | 201 | Final visit | 40.400 | 13.7 | 4.7 | 274 |
| | | 10MAR2005 | 19:15 | 1 | | At randomization | 40.700 | 13.6 | 4.7 | 294 |
| | | 14MAR2005 | 10:20 | 1 | | Baseline | 40.700 | 13.6 | 4.7 | 294 |
| | | 14MAR2005 | 10:20 | 1 | | Week 12 | 40.700 | 13.6 | 4.6 | 294 |
| | | 29SEP2005 | 10:55 | 205 | 207 | Week 28 | 49.900 | 13.9 | 4.6 | 299 |
| | | 19DEC2005 | 10:25 | 281 | 211 | Week 40 | 49.700 | 13.9 | 4.6 | 290 |
| | | 08MAR2006 | 9:55 | 360 | 214 | Week 52 | 42.400 | 13.1 | 4.9 | 315 |
| | | 08MAR2006 | 9:55 | 360 | 223 | Final visit | 38.300 | 13.1 | 4.5 | 340 |
| E0001012 | PLA / VAL | 01DEC2004 | 11:05 | -5 | 1 | Screening | 56.100 H | 18.7 H# | 6.0 H# | 162 |
| | | 01DEC2004 | 11:05 | -5 | | Baseline | 56.100 H# | 18.7 H# | 6.0 H# | 162 |
| | | 03FEB2005 | 11:25 | 39 | 104 | Week 4 | 52.700 H | 17.6 H | 5.7 | 195 |
| | | 28FEB2005 | 9:50 | 84 | 106 | Week 12 | 43.900 | 16.8 | 5.5 | 183 |
| | | 23MAY2005 | 10:30 | 1 | 201 | Final visit | 50.200 | 16.8 | 5.3 | 174 |
| | | 23MAY2005 | 10:30 | 1 | | At randomization | 50.200 | 16.8 | 5.3 | 174 |
| | | 23MAY2005 | 13:05 | 85 | | Baseline | 47.800 | 16.4 | 5.1 | 181 |
| | | 15AUG2005 | 12:52 | 197 | 207 | Week 12 | 48.300 | 16.5 | 5.3 | 190 |
| | | 05DEC2005 | 12:17 | 368 | 211 | Week 28 | 48.200 | 16.5 | 5.4 | 196 |
| | | 25MAY2006 | 11:30 | 465 | 217 | Week 52 | 48.300 | 16.5 | 5.4 | 207 |
| | | 30AUG2006 | 11:30 | 465 | 223 | Week 68 | 45.000 | 14.9 | 4.9 | 208 |
| | | 30AUG2006 | 11:30 | 465 | | Final visit | 45.000 | 14.9 | 4.9 | 208 |
| E0001013 | OL QTP | 03DEC2004 | 16:10 | -6 | 1 | Screening | 47.100 | 16.5 | 5.0 | 181 |
| | | 03DEC2004 | 16:10 | -6 | | Baseline | 47.100 | 16.5 | 5.0 | 181 |
| E0001014 | OL QTP | 07FEB2005 | 13:35 | -7 | 1 | Screening | 40.000 | 13.6 | 4.3 | 235 |
| | | 07FEB2005 | 13:35 | -7 | | Baseline | 40.000 | 13.6 | 4.3 | 235 |
| | | 02MAR2005 | 15:05 | 16 | 103 | Week 4 | 41.000 | 14.3 | 4.5 | 275 |
| | | 02MAR2005 | 15:05 | 16 | | Final visit | 41.000 | 14.3 | 4.5 | 275 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020801101.lst  hema100.sas

5

CONFIDENTIAL
AZSER12795737

Page 4 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001015 | OL QTP | 04FEB2005 | 9:40 | -7 | 1 | Screening | 45.200 | 15.5 | 4.9 | 264 |
| | | 04FEB2005 | 9:40 | -7 | | Baseline | 45.200 | 15.5 | 4.9 | 264 |
| | | 1MAR2005 | 16:00 | 31 | 104 | Week 4 | 45.800 | 15.0 | 4.7 | 268 |
| | | 06APR2005 | 16:30 | 54 | 105 | Week 8 | 42.600 | 14.7 | 4.6 | 225 |
| | | 06APR2005 | 16:35 | 54 | | Final visit | 42.600 | 14.7 | 4.6 | 245 |
| E0001017 | PLA / VAL | 18MAR2005 | 14:30 | -5 | 1 | Screening | 38.100 | 12.9 | 4.2 | 301 |
| | | 18MAR2005 | 10:30 | -5 | | Baseline | 38.100 | 12.9 | 4.2 | 301 |
| | | 19APR2005 | 10:30 | 27 | 104 | Week 4 | 38.000 | 12.4 | 4.0 | 253 |
| | | 17MAY2005 | 13:35 | 55 | 105 | Week 8 | 36.300 | 12.6 | 4.1 | 303 |
| | | 21JUN2005 | 9:15 | 83 | 106 | Week 12 | 36.400 | 11.7 | 4.3 | 288 |
| | | 07SEP2005 | 9:00 | 168 | 109 | Week 24 | 34.800  L | 12.8 | 4.3 | 282 |
| | | 05OCT2005 | 11:00 | 201 | | Final visit | 38.100 | 12.8 | 4.3 | 275 |
| | | 05OCT2005 | 11:00 | 1 | 201 | At randomization | 38.100 | 12.6 | 4.3 | 275 |
| | | 09NOV2005 | 11:00 | 1 | | Baseline | 39.000 | 12.6 | 4.1 | 275 |
| | | 27DEC2005 | 9:45 | 84 | 207 | Week 12 | 37.400 | 12.3 | 4.0 | 310 |
| | | 19APR2006 | 9:25 | 197 | 211 | Week 28 | 35.100 | 12.3 | 4.1 | 291 |
| | | 11JUL2006 | 9:10 | 280 | 214 | Week 40 | 35.500 | 12.3 | 4.0 | 293 |
| | | 04AUG2006 | 9:15 | 304 | 223 | Week 44 | 37.500 | 12.3 | 4.0 | 293 |
| | | 04AUG2006 | 9:15 | 304 | 223 | Final visit | 37.500 | 12.3 | 4.0 | 293 |
| E0001018 | QTP / VAL | 20MAY2005 | 10:00 | -7 | 1 | Screening | 36.700 | 12.2 | 4.0 | 333 |
| | | 20MAY2005 | 9:50 | -28 | | Baseline | 36.700 | 12.2 | 4.0 | 333 |
| | | 24JUN2005 | 11:30 | 56 | 104 | Week 4 | 36.200 | 11.8 | 4.4 | 236 |
| | | 22JUL2005 | 10:45 | 87 | 105 | Week 8 | 37.700 | 13.1 | 4.4 | 160 |
| | | 22AUG2005 | 10:45 | 164 | 106 | Week 12 | 39.900 | 13.1 | 4.3 | 167 |
| | | 07NOV2005 | 12:45 | | 201 | Final visit | 36.600 | 12.9 | 4.2 | 203 |
| | | 06JAN2006 | 12:45 | | | At randomization | 38.200 | 12.9 | 4.2 | 192 |
| | | 06JAN2006 | 12:45 | | | Baseline | 38.200 | 12.9 | 4.2 | 192 |
| | | 06JAN2006 | 11:20 | 81 | 207 | Week 12 | 36.800 | 12.9 | 4.1 | 196 |
| | | 02MAR2006 | 13:20 | 195 | 211 | Week 28 | 36.800 | 12.8 | 3.9 | 159 |
| | | 19JUL2006 | 9:20 | 228 | | Week 28 | 37.700 | 12.7 | 3.8 | 153 |
| | | 21AUG2006 | 9:20 | 228 | 223 | Final visit | 37.700 | 12.7 | 3.8 | 153 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

6

CONFIDENTIAL
AZSER12795738

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 02AUG2005 | 11:00 | -6 | 1 | Screening | 40.400 | 13.0 | 4.1 | 276 |
| | | 02AUG2005 | 11:00 | -6 | | Baseline | 40.400 | 13.0 | 4.1 | 276 |
| | | 07SEP2005 | 8:40 | 30 | 105 | Week 4 | 40.200 | 13.6 | 4.1 | 293 |
| | | 04OCT2005 | 9:20 | 57 | 105 | Week 8 | 38.800 | 13.2 | 4.0 | 254 |
| | | 01NOV2005 | 9:20 | 85 | 106 | Week 12 | 38.000 | 13.1 | 3.9 | 269 |
| | | 29NOV2005 | 9:40 | 1 | 201 | Final visit | 38.500 | 13.3 | 4.0 | 261 |
| | | 29NOV2005 | 9:40 | 1 | | Re-randomization | 38.500 | 13.3 | 4.0 | 261 |
| | | 24FEB2006 | 9:40 | 88 | 207 | Baseline | 38.500 | 13.3 | 4.0 | 238 |
| | | 20JUN2006 | 9:43 | 204 | 211 | Week 12 | 41.100 | 14.7 | 4.5 | 264 |
| | | 21AUG2006 | 9:55 | 211 | 223 | Week 28 | 43.100 | 14.5 | 4.2 | 243 |
| | | 24AUG2006 | 9:55 | 269 | | Week 40 Final visit | 40.300 | 13.5 | 4.2 | 243 |
| E0003001 | MISSING | 08DEC2004 | 13:50 | | * | | 44.600 | 15.3 | 4.8 | 257 |
| E0003003 | OL QTP | 05JAN2005 | 13:04 | -5 | 1 | Screening | 47.300 | 15.8 | 5.1 | 193 |
| | | 05JAN2005 | 13:04 | -5 | | Baseline | 47.300 | 15.8 | 5.1 | 193 |
| | | 10FEB2005 | 9:45 | 31 | 104 | Week 4 | 47.900 | 14.6 | 4.8 | 214 |
| | | 28MAR2005 | 10:40 | 77 | 106 | Final visit | 41.700 | 14.3 | 4.4 | 222 |
| E0003004 | OL QTP | 04FEB2005 | 10:40 | 22 | 104 | Week 4 | 43.300 | 14.3 | 5.1 | 211 |
| | | 07MAR2005 | 10:40 | 53 | 105 | Week 8 | 46.300 | 14.4 | 5.4 | 203 |
| | | 07APR2005 | 13:35 | 84 | | Week 12 | 46.800 | 15.1 | 5.5 | 209 |
| | | 07APR2005 | 13:00 | 84 | 1.01 | Final visit | 46.800 | 15.1 | 5.5 | 209 |
| | | 10JAN2005 | 13:00 | -3 | | Baseline | 43.000 | 14.3 | 5.0 | 233 |
| E0003005 | OL QTP | 11FEB2005 | 9:50 | 29 | 104 | Week 4 | 45.300 | 15.4 | 4.8 | 245 |
| | | 10MAR2005 | 10:10 | 56 | 105 | Week 8 | 43.300 | 14.8 | 4.9 | 266 |
| | | 07APR2005 | 10:00 | 84 | 106 | Week 12 | 45.800 | 14.2 | 4.9 | 287 |
| | | 07APR2005 | 10:40 | 84 | | Final visit | 45.800 | 15.2 | 4.5 | 291 |
| | | 07JAN2005 | 10:40 | -6 | 1.01 | Screening | 42.700 | 14.7 | 4.5 | 291 |
| | | 07JAN2005 | 10:40 | -6 | | Baseline | 42.700 | 14.7 | 4.5 | 291 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795739

Page 6 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003006 | OL QTP | 07JAN2005 | 10:05 | -6 | 1 | Screening | 40.000 | 13.3 | 4.6 | 314 |
| | | 07JAN2005 | 10:05 | -6 | | Baseline | 40.000 | 13.3 | 4.6 | 314 |
| E0003007 | MISSING | 13JAN2005 | 15:35 | 1 | * | | 47.200 | 16.2 | 5.1 | 217 |
| E0003008 | MISSING | 13JAN2005 | 12:43 | 1 | * | | 33.300 L | 10.4 L# | 4.3 | 447 |
| E0003009 | MISSING | 13JAN2005 | 12:13 | 1 | * | | 40.500 | 13.4 | 4.7 | 244 |
| E0003010 | MISSING | 21JAN2005 | 10:00 | 1.01 | * | | 42.200 | 14.3 | 4.6 | 346 |
| E0003011 | OL QTP | 09FEB2005 | 13:28 | -5 | 1 | Screening | 45.200 | 15.6 | 5.0 | 203 |
| | | 09FEB2005 | 13:28 | -5 | | Baseline | 45.200 | 15.6 | 5.0 | 203 |
| | | 25FEB2005 | 11:30 | 11 | 223 | Week 4 | 45.400 | 15.6 | 5.0 | 218 |
| | | 25FEB2005 | 11:30 | 11 | | Final visit | 45.400 | 15.6 | 5.0 | 218 |
| E0003012 | MISSING | 17MAR2005 | 11:00 | 1 | * | | 42.600 | 14.6 | 4.9 | 329 |
| E0003013 | QTP / VAL | 17MAR2005 | 11:40 | -7 | 1 | Screening | 43.800 | 14.8 | 5.1 | 223 |
| | | 17MAR2005 | 11:40 | -7 | | Baseline | 43.800 | 14.8 | 5.1 | 223 |
| | | 20APR2005 | 9:35 | 27 | 104 | Week 4 | 45.700 | 15.5 | 5.1 | 206 |
| | | 13MAY2005 | 10:30 | 50 | 105 | Week 8 | 42.800 | 14.5 | 5.0 | 192 |
| | | 10JUN2005 | 10:35 | 78 | 106 | Week 12 | 43.400 | 14.9 | 5.0 | 196 |
| | | 24AUG2005 | 14:30 | 1 | 201 | Final Visit | 42.400 | 14.9 | 4.9 | 230 |
| | | 24AUG2005 | 14:30 | 1 | | At randomization | 42.400 | 14.9 | 4.9 | 230 |
| | | 24AUG2005 | 14:30 | 1 | | Baseline | 42.400 | 14.9 | 4.9 | 230 |
| | | 09NOV2005 | 10:30 | 78 | 223 | Week 4 | 42.900 | 14.8 | 5.0 | 218 |
| | | 09NOV2005 | 10:30 | 78 | | Final Visit | 42.900 | 14.8 | 5.0 | 218 |
| E0003014 | OL QTP | 19APR2005 | 11:00 | -6 | 1 | Screening | 39.400 | 13.6 | 4.3 | 211 |
| | | 19APR2005 | 11:00 | -6 | | Baseline | 39.400 | 13.6 | 4.3 | 211 |
| | | 02MAY2005 | 11:15 | 7 | 223 | Week 4 | 38.800 | 13.0 | 4.2 | 172 |
| | | 02MAY2005 | 11:15 | 7 | | Final visit | 38.800 | 13.0 | 4.2 | 172 |
| E0003016 | OL QTP | 09JUN2005 | 10:35 | -12 | 1 | * | 45.000 | 15.0 | 5.0 | 206 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

8

CONFIDENTIAL
AZSER12795740

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003016 | OL QTP | 19JUL2005 | 12:30 | 28 | 104 | Week 4 | 45.200 | 15.3 | 5.1 | 221 |
|  |  | 24AUG2005 | 15:00 | 64 | 105 | Week 8 | 47.200 | 16.5 | 5.1 | 176 |
|  |  | 30SEP2005 | 8:00 | 101 | 106 |  | 45.400 | 16.5 | 5.4 | 178 L |
|  |  | 30SEP2005 | 8:30 | 101 |  | Final visit | 45.400 | 15.5 | 5.1 | 178 L |
| E0003017 | OL QTP | 07JUL2005 | 12:30 | -7 | 1 | Screening | 44.900 | 15.4 | 5.1 | 121 L |
|  |  | 07JUL2005 | 12:30 | -7 |  | Baseline | 44.900 | 15.4 | 5.1 | 121 L |
| E0003018 | MISSING | 28JUL2005 | 9:35 |  |  |  | 41.100 | 13.9 | 4.6 | 228 |
|  |  | 02AUG2005 | 8:05 | 1.01 |  | * | 42.600 | 14.2 | 4.7 | 249 |
| E0003019 | MISSING | 02AUG2005 | 12:15 | 1 |  | * | 37.100 | 12.9 | 4.1 | 380 |
| E0003020 | OL QTP | 07SEP2005 | 9:40 | -7 | 1 | Screening | 41.700 | 14.4 | 4.7 | 187 |
|  |  | 07SEP2005 | 9:40 | -7 |  | Baseline | 41.700 | 14.4 | 4.7 | 187 |
|  |  | 25OCT2005 | 10:10 | 41 |  | Week 4 | 40.500 | 14.6 | 4.6 | 283 |
|  |  | 22NOV2005 | 11:45 | 69 | 104 | Week 8 | 40.600 | 13.8 | 4.6 | 260 |
|  |  | 20DEC2005 | 8:40 | 97 | 105 | Week 12 | 39.600 | 13.6 | 4.6 | 206 |
|  |  | 01MAR2006 | 9:45 | 261 | 106 | Week 24 | 38.600 | 13.0 | 4.6 | 233 |
|  |  | 02JUN2006 | 10:45 | 261 |  | *Week 24 | 38.600 | 14.2 | 4.6 | 257 |
|  |  | 02JUN2006 | 10:45 | 261 |  | Final visit | 38.600 | 13.3 | 4.4 | 257 |
| E0003021 | OL QTP | 20SEP2005 | 13:25 | -8 | 1 | Week 4 | 38.400 | 13.5 | 4.3 | 365 |
|  |  | 26OCT2005 | 13:10 | 28 | 104 | Week 8 | 39.900 | 13.6 | 4.5 | 361 |
|  |  | 02DEC2005 | 14:30 | 65 | 105 | Week 12 | 39.600 | 13.8 | 4.5 | 387 |
|  |  | 05JAN2006 | 11:10 | 99 | 106 |  | 39.400 | 13.2 | 4.5 | 393 |
|  |  | 05JAN2006 | 11:10 | 99 |  | Final visit | 39.400 | 13.2 |  | 393 |
| E0004002 | MISSING | 14APR2004 | 15:45 | 1 |  | * | 39.800 | 12.9 | 4.4 | 278 |
| E0004003 | MISSING | 17MAY2004 | 15:09 | 1 |  | * | 44.000 | 15.1 | 4.4 | 285 |
|  |  | 16JUN2004 | 11:30 | 223 |  | * | 45.400 | 14.3 | 4.3 | 330 |
| E0004005 | MISSING | 14JUL2004 | 11:30 | 1.01 |  | * | | 8.1 L# | | 277 |
|  |  | 20JUL2004 | 9:25 | 1.01 |  | * | | 7.9 L# | | 256 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

9

CONFIDENTIAL
AZSER12795741

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0004006 | MISSING | 19JUL2004 | 10:50 | 1 | | * | 46.900 | 15.4 | 4.8 | 124 L |
| E0005001 | MISSING | 23MAR2004 | 15:25 | 1 | | * | 41.300 | 14.4 | 4.8 | 224 |
| E0005002 | PLA / LI | 24MAR2004 | 16:40 | -7 | 1 | Screening | 44.300 | 15.1 | 5.0 | 270 |
| | | 24MAR2004 | 16:40 | -7 | | Baseline | 44.300 | 15.1 | 5.0 | 270 |
| | | 28MAR2004 | 13:03 | 28 | 104 | Week 4 | 43.800 | 14.6 | 4.9 | 261 |
| | | 24MAY2004 | 13:15 | 56 | 105 | Week 8 | 44.500 | 14.8 | 5.0 | 220 |
| | | 24MAY2004 | 16:23 | 85 | 106 | Week 12 | 45.500 | 14.7 | 5.2 | 268 |
| | | 24JUN2004 | 15:21 | 1 | 201 | Final visit | 45.500 | 14.2 | 4.9 | 243 |
| | | 21JUL2004 | 15:21 | 1 | | Re-randomization | 43.500 | 14.2 | 4.9 | 243 |
| | | 21JUL2004 | 15:21 | 1 | | Baseline | 43.500 | 14.2 | 4.9 | 243 |
| | | 07OCT2004 | 9:20 | 79 | 207 | Week 12 | 46.700 | 14.9 | 5.3 | 208 |
| | | 02MAY2005 | 10:35 | 286 | 214 | Week 40 | 45.600 | 14.9 | 5.3 | 264 |
| | | 02MAY2005 | 9:10 | 205 | | Final visit | 45.600 | 14.9 | 5.3 | 264 |
| | | 10FEB2005 | | 211 | | Week 28 | 45.600 | 15.1 | 5.3 | 313 |
| E0005003 | OL QTP | 01APR2004 | 14:00 | -4 | 1.01 | Screening | 38.700 | 13.5 | 4.2 | 335 |
| | | 01APR2004 | 14:00 | -4 | | Baseline | 38.700 | 13.5 | 4.2 | 335 |
| E0005004 | MISSING | 29MAR2004 | 14:50 | 1 | | * | 42.400 | 13.9 | 4.9 | 294 |
| E0005005 | MISSING | 30MAR2004 | 15:10 | 1 | | * | 37.400 | 12.4 | 4.7 | 216 |
| E0005006 | OL QTP | 31MAR2004 | 14:37 | -6 | 1 | Screening | 35.500 | 11.6 | 4.0 | 254 |
| | | 31MAR2004 | 14:37 | -6 | | Baseline | 35.500 | 11.6 | 4.0 | 254 |
| | | 10JAN2004 | 15:00 | 28 | 104 | Week 4 | 35.500 | 11.6 | 3.8 | 258 |
| | | 02JUN2004 | 16:00 | 57 | 223 | Week 8 | 30.500 L# | 9.9 L# | 3.8 L | 252 |
| | | 02JUN2004 | 16:00 | | | Final visit | 30.100 L# | 9.9 L# | 3.4 L | 252 |
| E0005007 | OL QTP | 01APR2004 | 15:50 | 1 | | * | 43.500 | 14.6 | 5.4 | 183 |
| | | 06MAY2004 | 9:42 | 104 | | * | 44.300 | 14.3 | 5.4 | 163 |
| | | 03JUN2004 | 13:49 | 105 | | * | 41.800 | 14.0 | 5.2 | 173 |
| E0005008 | MISSING | 06APR2004 | 10:15 | 1.01 | | * | 41.700 | 14.2 | 4.5 | 304 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795742

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005009 | MISSING | 13APR2004 | 16:50 | 1 | * | | 41.900 | 14.4 | 4.5 | 187 |
| E0005010 | PLA / VAL | 15APR2004 | 13:55 | -7 | 1 | Screening | 42.400 | 13.8 | 4.9 | 334 |
| | | 16APR2004 | 13:55 | -28 | | Baseline | 42.400 | 13.7 | 4.3 | 334 |
| | | 20MAY2004 | 9:36 | 56 | 104 | Week 4 | 36.900 | 12.7 | 4.3 | 285 |
| | | 17JUN2004 | 9:15 | 83 | 105 | Week 8 | 39.500 | 12.7 | 4.4 | 268 |
| | | 01AUG2004 | 10:10 | 1 | 206 | Week 12 | 38.900 | 12.9 | 4.3 | 290 |
| | | 17AUG2004 | 10:10 | 1 | | Final Visit | 38.800 | 12.8 | 4.3 | 226 |
| | | 17AUG2004 | 11:15 | 1 | | At randomization | 38.800 | 12.8 | 4.3 | 226 |
| | | 01OCT2004 | 11:15 | 59 | 223 | Baseline | 38.800 | 12.8 | 4.6 | 257 |
| | | 14OCT2004 | 10:10 | 59 | | Final Visit | 41.800 | 14.2 | 4.6 | 257 |
| E0005011 | OL QTP | 01JUN2004 | 15:30 | 34 | 104 | Week 4 | 39.900 | 13.5 | 4.3 | 336 |
| | | 21JUN2004 | 15:40 | 58 | 105 | Week 8 | 38.800 | 12.9 | 4.1 | 347 |
| | | 19JUL2004 | 16:40 | 86 | 105 | Week 12 | 38.900 | 12.4 | 4.4 | 340 |
| | | 13OCT2004 | 12:40 | 168 | 109 | Week 24 | 44.000 | 14.2 | 4.7 | 354 |
| | | 13OCT2004 | 12:40 | 168 | | Final Visit | 40.000 | 14.0 | 4.7 | 354 |
| | | 26APR2004 | 8:30 | -2 | 1.01 | Baseline | 40.000 | 13.4 | 4.3 | 311 |
| E0005012 | OL QTP | 23APR2004 | 15:10 | -6 | 1 | Screening | 40.400 | 13.4 | 4.7 | 282 |
| | | 23APR2004 | 15:40 | -28 | | Baseline | 40.400 | 13.4 | 4.2 | 290 |
| | | 27MAY2004 | 16:45 | 49 | 104 | Week 4 | 35.800 | 12.5 | 4.5 | 207 |
| | | 17JUN2004 | 8:31 | 77 | 105 | Week 8 | 37.900 | 12.7 | 4.5 | 225 |
| | | 15JUL2004 | 8:31 | 77 | 106 | Week 12 | 39.300 | 13.1 | 4.5 | 233 |
| | | 15JUL2004 | | | | Final visit | 39.300 | 13.1 | 4.5 | 233 |
| E0005013 | OL QTP | 27APR2004 | 15:55 | -7 | 1 | Screening | 38.800 | 12.6 | 4.6 | 311 |
| | | 27APR2004 | 15:55 | -7 | | Baseline | 38.800 | 12.6 | 4.0 | 317 |
| | | 29JUN2004 | 15:45 | 28 | 104 | Week 4 | 36.300 | 11.8 | 4.1 | 307 |
| | | 29JUN2004 | 15:32 | 28 | 106 | Week 8 | 36.300 L | 11.8 L | 4.0 | 206 |
| | | 27JUL2004 | 10:25 | 84 | 106 | Week 12 | 32.900 L | 11.1 L | 3.8 | 212 |
| | | 21OCT2004 | 10:25 | 170 | 109 | Week 24 | 39.300 | 13.2 | 4.4 | 236 |
| | | 21OCT2004 | | 170 | | Final visit | 39.300 | 13.2 | 4.4 | 236 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795743

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 04MAY2004 | 11:50 | -7 | 1 | Screening | 39.400 | 12.9 | 4.6 | 328 |
| | | 04MAY2004 | 11:50 | -7 | | Baseline | 39.400 | 12.9 | 4.6 | 328 |
| | | 08JUN2004 | 15:15 | 28 | 104 | Week 4 | 39.800 | 12.3 | 4.6 | 201 |
| | | 06JUL2004 | 15:15 | 56 | 105 | Week 8 | 36.000 | 12.2 | 4.2 | 166 |
| | | 03AUG2004 | 17:10 | 84 | 106 | Week 12 | 36.300 | 12.3 | 4.1 | 181 |
| | | 26OCT2004 | 10:00 | 168 | 109 | Week 24 | 37.700 | 12.3 | 4.1 | 130 L |
| | | 26OCT2004 | 10:00 | 168 | | Final visit | 37.700 | 12.3 | 3.9 | 130 L |
| E0005016 | MISSING | 11MAY2004 | 10:50 | 1 | | * | 39.700 | 13.6 | 4.2 | 309 |
| E0005017 | PLA / VAL | 11MAY2004 | 15:25 | -7 | 1 | Screening | 39.900 | 13.6 | 4.4 | 178 |
| | | 11MAY2004 | 15:25 | -7 | | Baseline | 39.900 | 13.6 | 4.4 | 178 |
| | | 15JUN2004 | 12:52 | 28 | 104 | Week 4 | 41.100 | 13.8 | 4.4 | 137 L |
| | | 13JUL2004 | 13:20 | 56 | 105 | Week 8 | 40.200 | 13.7 | 4.3 | 122 L |
| | | 11AUG2004 | 15:45 | 85 | 106 | Week 12 | 38.600 | 13.2 | 4.1 | 112 L |
| | | 11AUG2004 | 15:45 | 85 | | Final visit | 38.600 | 13.2 | 4.1 | 112 L |
| | | 09NOV2004 | 9:15 | 182 | 202 | Week 12 | 37.200 | 12.8 | 4.0 | 143 L |
| | | 09NOV2004 | 9:15 | 182 | | Final visit | 37.200 | 12.8 | 4.0 | 143 |
| E0005018 | OL QTP | 18MAY2004 | 10:25 | -7 | 1 | Screening | 44.600 | 15.0 | 4.4 | 235 |
| | | 18MAY2004 | 10:25 | -7 | | Baseline | 44.600 | 15.0 | 4.4 | 235 |
| | | 24JUN2004 | | 28 | 104 | Week 4 | 44.600 | 15.0 | 4.4 | 215 |
| | | 21JUL2004 | 17:21 | 30 | 105 | Week 8 | 40.700 | 13.3 | 3.9 L | 215 |
| | | 21JUL2004 | 17:21 | 57 | | Final visit | 40.700 | 13.3 | 3.9 L | 215 |
| E0005019 | OL QTP | 20MAY2004 | 15:15 | -7 | 1 | Screening | 41.600 | 14.4 | 4.9 | 229 |
| | | 20MAY2004 | 15:25 | -7 | | Baseline | 41.600 | 14.4 | 4.9 | 229 |
| | | 24JUN2004 | 9:25 | 28 | 104 | Week 4 | 39.800 | 14.4 | 4.6 | 209 |
| | | 22JUL2004 | 9:30 | 56 | 105 | Week 8 | 39.300 | 13.1 | 4.5 | 187 |
| | | 22JUL2004 | 9:30 | 56 | | Final visit | 39.300 | 13.1 | 4.5 | 187 |
| E0005020 | PLA / VAL | 24MAY2004 | 10:23 | -8 | 1 | * | 39.000 | 13.2 | 4.5 | 309 |
| | | 28JUN2004 | 10:00 | 27 | 104 | Week 4 | 39.500 | 13.2 | 4.5 | 237 |
| | | 26JUL2004 | 9:55 | 55 | 105 | Week 8 | 37.300 | 12.7 | 4.3 | 235 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795744

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 23AUG2004 | 8:50 | 83 | 106 | Week 12 | 37.800 | 12.9 | 4.3 | 212 |
| | | 18OCT2004 | 8:25 | 201 | | Final visit | 39.600 | 13.2 | 4.4 | 271 |
| | | 18OCT2004 | 8:25 | 1 | | Randomization | 39.600 | 13.2 | 4.4 | 271 |
| | | 18OCT2004 | 8:25 | 1 | | Baseline | 39.600 | 13.0 | 4.4 | 271 |
| | | 30NOV2004 | 10:00 | 44 | 205 | *Week 12 | 39.200 | 13.2 | 4.3 | 293 |
| | | 11JAN2005 | 10:20 | 86 | 207 | Week 12 | 36.200 | 12.2 | 4.0 | 262 |
| | | 02MAR2005 | 10:45 | 197 | 210 | Week 28 | 34.900 | 12.2 | 4.7 | 280 |
| | | 26JUL2005 | 10:40 | 282 | 214 | Week 40 | 41.500 | 14.1 | 4.4 | 236 |
| | | 17OCT2005 | 10:40 | 365 | 217 | Week 52 | 40.200 | 13.4 | 4.7 | 321 |
| | | 06FEB2006 | 10:40 | 477 | 219 | Week 68 | 40.700 | 14.8 | 4.5 | 313 |
| | | 01MAY2006 | 9:00 | 592 | 221 | Week 84 | 39.200 | 13.8 | 4.5 | 350 |
| | | 29AUG2006 | 9:30 | 681 | 223 | Week 104 | 39.200 | 13.2 | 4.5 | 350 |
| | | 29AUG2006 | 9:30 | 681 | | Final visit | | | | |
| E0005021 | QTP / VAL | 27MAY2004 | 12:20 | -8 | 1 | * Week 4 | 41.900 | 14.0 | 4.9 | 298 |
| | | 30JUN2004 | 11:20 | 26 | 104 | Week 8 | 40.800 | 13.8 | 4.6 | 253 |
| | | 28JUL2004 | 10:00 | 54 | 105 | Week 12 | 37.700 L | 12.8 L | 4.5 | 250 |
| | | 25AUG2004 | 12:25 | 82 | 201 | Final visit | 41.400 L | 13.6 | 4.8 | 234 |
| | | 22SEP2004 | 10:10 | 1 | | At randomization | 41.400 | 13.6 | 4.8 | 226 |
| | | 22SEP2004 | 10:10 | 1 | | Baseline | 41.400 | 13.6 | 4.8 | 226 |
| | | 20DEC2004 | 11:55 | 90 | 207 | Week 12 | 43.000 | 14.5 | 5.1 | 224 |
| | | 19JAN2005 | 11:55 | 207 | 210 | Week 28 | 40.100 | 14.5 | 4.8 | 222 |
| | | 26SEP2005 | 12:35 | 370 | 214 | Week 40 | 38.700 L | 13.2 L | 4.3 | 195 |
| | | 23JAN2006 | 10:54 | 489 | 217 | Week 52 | 40.000 | 14.2 | 4.8 | 232 |
| | | 03MAY2006 | | 588 | 219 | Week 68 | 40.600 | 14.3 | 4.6 | 275 |
| | | 24AUG2006 | 11:40 | 702 | 223 | Week 104 | 42.100 | 14.3 | 4.9 | 285 |
| | | 24AUG2006 | 11:40 | 702 | | Final visit | | | | |
| E0005022 | OL QTP | 27MAY2004 | 12:50 | -8 | 1 | * Week 4 | 32.800 L# | 11.9 L# | 3.3 L# | 252 |
| | | 01JUL2004 | 11:30 | 27 | 104 | Week 8 | 30.100 L# | 9.0 L# | 3.3 L# | 195 |
| | | 29JUL2004 | 12:40 | 55 | 105 | Week 12 | 35.100 L# | 11.7 L# | 3.4 L | 171 |
| | | 26AUG2004 | 11:55 | 83 | 106 | Week 12 | 34.900 L# | 11.5 L# | 3.4 L# | 182 |
| | | 18NOV2004 | 10:08 | 167 | 109 | Week 24 | 31.300 L# | 10.3 L# | 3.1 L | 217 |

```
*   Visits outside of acceptable window are not used in analysis.
L:  Lower than lower limit of normal range.
H:  Higher than upper limit of normal range.
#:  Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O1.lst  hema100.sas  02MAR2007:13:33  kcpx265

13

CONFIDENTIAL
AZSER12795745

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 16DEC2004 | 10:10 | 195 | 223 | *Week 24 | 30.800 | L# | 10.1 | L# | 3.0 | L# | 231 | L# |
|  |  | 16DEC2004 | 10:10 | 195 | 223 | Final visit | 30.800 | L# | 10.1 | L# | 3.0 | L# | 231 | L# |
| E0005023 | OL QTP | 27MAY2004 | 15:35 | -14 | 1 | * | 41.700 |  | 14.5 |  | 4.7 |  | 248 |  |
|  |  | 08JUL2004 | 13:20 | 28 | 104 | Week 4 | 43.000 |  | 14.6 |  | 4.8 |  | 199 |  |
|  |  | 05AUG2004 | 14:25 | 56 | 105 | Week 8 | 43.900 |  | 14.8 |  | 4.9 |  | 211 |  |
|  |  | 02SEP2004 | 14:05 | 84 | 106 | Week 12 | 44.800 |  | 16.1 |  | 5.6 |  | 249 |  |
|  |  | 10NOV2004 | 12:25 | 153 | 223 | Week 24 | 44.100 |  | 16.1 |  | 5.2 |  | 249 |  |
|  |  | 10NOV2004 | 12:25 | 153 | 223 | Final visit | 48.100 |  | 16.1 |  | 5.2 |  | 249 |  |
| E0005024 | OL QTP | 02JUN2004 | 15:03 | -7 | 1 | Screening | 39.700 |  | 13.7 |  | 4.1 |  | 296 |  |
|  |  | 02JUN2004 | 15:03 | -7 | 1 | Baseline | 39.700 |  | 13.7 |  | 4.1 |  | 296 |  |
|  |  | 08JUL2004 | 9:06 | 29 | 223 | Week 4 | 39.700 |  | 13.4 |  | 4.1 |  | 301 |  |
|  |  | 08JUL2004 | 9:06 | 29 | 223 | Final visit | 39.700 |  | 13.4 |  | 4.1 |  | 301 |  |
| E0005025 | MISSING | 04JUN2004 | 10:25 | 1.01 | * | * | 40.900 |  | 14.0 |  | 4.3 |  |  |  |
|  |  | 09JUN2004 | 12:09 | 1.01 | * | * | 39.100 |  | 13.5 |  | 4.2 |  |  |  |
| E0005026 | OL QTP | 07JUN2004 | 10:30 | -7 | 1 | Screening | 38.700 |  | 12.9 |  | 4.3 |  | 186 |  |
|  |  | 07JUN2004 | 10:30 | -7 | 1 | Baseline | 38.700 |  | 12.9 |  | 4.3 |  | 186 |  |
| E0005027 | QTP / LI | 08JUN2004 | 10:46 | -7 | 1 | Screening | 39.200 |  | 13.2 |  | 4.2 |  | 234 |  |
|  |  | 08JUN2004 | 10:46 | -7 | 1 | Baseline | 39.200 |  | 13.2 |  | 4.2 |  | 234 |  |
|  |  | 15JUL2004 | 13:10 | 30 | 104 | Week 4 | 40.600 |  | 13.7 |  | 4.3 |  | 269 |  |
|  |  | 10AUG2004 | 13:10 | 56 | 105 | Week 8 | 37.900 |  | 13.3 |  | 4.4 |  | 216 |  |
|  |  | 07SEP2004 | 11:07 | 84 | 106 | Week 12 | 42.800 |  | 14.6 |  | 4.5 |  | 240 |  |
|  |  | 05OCT2004 | 10:15 | 1 | 201 | Final visit | 42.800 |  | 14.6 |  | 4.4 |  | 245 |  |
|  |  | 05OCT2004 | 10:15 | 1 |  | A:randomization | 38.400 |  | 13.0 |  | 4.0 |  | 245 |  |
|  |  | 05OCT2004 | 10:15 | 1 |  | Baseline | 38.400 |  | 13.0 |  | 4.0 |  | 245 |  |
|  |  | 04JAN2005 | 9:09 | 92 | 207 | Week 12 | 39.000 |  | 13.4 |  | 4.0 |  | 246 |  |
|  |  | 09MAY2005 | 11:50 | 217 | 211 | Week 28 | 40.000 |  | 13.6 |  | 4.1 |  | 268 |  |
|  |  | 02AUG2005 | 11:50 | 302 | 223 | Week 40 | 40.800 |  | 13.6 |  | 3.6 |  | 306 |  |
|  |  | 02AUG2005 | 14:55 | 302 | 223 | Final visit | 40.800 |  | 13.6 |  | 4.2 |  | 306 |  |
| E0005030 | MISSING | 24JUN2004 | 10:34 | 1 | * | * | 50.100 |  | 17.0 |  | 5.4 |  | 267 |  |

    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst hema100.sas  02MAR2007:13:33  kcpx265

14

CONFIDENTIAL
AZSER12795746

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005031 | OL QTP | 24JUN2004 | 12:35 | -7 | 1 | Screening | 38.500 | 13.1 | 4.0 | 191 |
| | | 24JUN2004 | 12:35 | -7 | | Baseline | 38.500 | 13.1 | 4.0 | 191 |
| | | 28JUL2004 | 13:30 | 28 | 104 | Week 4 | 37.700 | 12.8 | 4.0 | 227 |
| | | 19AUG2004 | 13:47 | 49 | | Week 8 | 34.000 L | 11.5 L | 3.5 L | |
| | | 19AUG2004 | 13:47 | 49 | 223 | Final visit | 34.000 L | 11.5 L | 3.5 L | |
| E0005032 | OL QTP | 25JUN2004 | 11:00 | -6 | 1 | Screening | 47.200 H | 15.5 | 5.0 | 287 |
| | | 25JUN2004 | 11:00 | -6 | | Baseline | 47.200 H | 15.5 | 5.0 | 287 |
| E0005033 | OL QTP | 22JUL2004 | 16:02 | -7 | 1 | Screening | 44.700 | 15.2 | 5.1 | 301 |
| | | 22JUL2004 | 16:02 | -7 | | Baseline | 44.700 | 15.2 | 5.1 | 301 |
| | | 30AUG2004 | 11:55 | 32 | 104 | Week 4 | 41.700 | 14.0 | 4.8 | 241 |
| | | 23SEP2004 | 11:40 | 56 | 105 | Week 8 | 43.100 | 14.5 | 4.9 | 232 |
| | | 10NOV2004 | 11:45 | 85 | 106 | Week 12 | 46.300 | 15.8 | 5.3 | 269 |
| | | 10NOV2004 | 11:45 | 104 | 223 | *Week 12 | 46.000 | 15.3 | 5.2 | 279 |
| | | 10NOV2004 | 11:45 | 104 | | Final visit | 45.000 | 15.6 | 5.2 | 270 |
| E0005034 | OL QTP | 26JUL2004 | 11:13 | -8 | 1 | * Screening | 33.500 L | 11.4 L | 3.6 L | 224 |
| E0005035 | OL QTP | 26JUL2004 | 12:45 | -7 | 1 | Screening | 40.400 | 14.0 | 4.7 | 213 |
| | | 26JUL2004 | 12:45 | -7 | | Baseline | 40.400 | 14.0 | 4.7 | 213 |
| | | 30AUG2004 | 10:55 | 28 | 104 | Week 4 | 40.400 | 14.8 | 4.4 | 213 |
| | | 27SEP2004 | 10:55 | 56 | 105 | Week 8 | 39.000 | 13.2 | 4.5 | 179 |
| | | 27SEP2004 | 10:55 | 56 | | Final visit | 39.000 | 13.2 | 4.5 | 179 |
| E0005036 | OL QTP | 26JUL2004 | 16:23 | -7 | 1 | Screening | 44.600 | 15.7 | 4.8 | 235 |
| | | 26JUL2004 | 16:23 | -7 | | Baseline | 44.600 | 15.7 | 4.8 | 235 |
| E0005037 | OL QTP | 29JUL2004 | 11:24 | -7 | 1 | Screening | 37.800 | 12.6 | 3.9 | 263 |
| | | 29JUL2004 | 11:24 | -7 | | Baseline | 37.800 | 12.6 | 3.9 | 263 |
| | | 01SEP2004 | 09:54 | 27 | 104 | Week 4 | 39.300 | 13.1 | 3.6 | 256 |
| | | 16SEP2004 | 10:35 | 42 | 223 | *Week 4 | 38.200 | 13.0 | 4.0 | 242 |
| | | 16SEP2004 | 10:35 | 42 | | Final visit | 38.200 | 13.0 | 4.0 | 242 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795747

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005038 | OL QTP | 29JUL2004 | 14:35 | -7 | 1 | Screening | 45.600 | 15.1 | 4.7 | 211 |
| | | 29JUL2004 | 14:35 | -7 | | Baseline | 45.600 | 15.1 | 4.7 | 211 |
| | | 02SEP2004 | 10:25 | 28 | 104 | Week 4 | 46.000 | 15.8 | 4.8 | 195 |
| | | 02SEP2004 | 10:25 | 28 | | Final visit | 46.300 | 15.8 | 4.8 | 195 |
| E0005039 | MISSING | 03AUG2004 | 16:22 | 1 | * | * | 43.100 | 14.5 | 4.9 | 260 |
| E0005040 | OL QTP | 12AUG2004 | 11:00 | -8 | 1 | * | 45.500 | 15.9 | 4.8 | 226 |
| | | 16SEP2004 | 9:23 | 27 | 104 | Week 4 | 45.800 | 15.6 | 4.8 | 298 |
| | | 24SEP2004 | 12:20 | 35 | 223 | *Week 4 | 46.000 | 16.0 | 4.9 | 255 |
| | | 24SEP2004 | 12:20 | 35 | | Final visit | 46.000 | 16.0 | 4.9 | 255 |
| E0005041 | QTP / VAL | 18AUG2004 | 17:00 | -7 | 1 | Screening | 42.700 | 14.6 | 4.5 | 300 |
| | | 18AUG2004 | 17:00 | -7 | | Baseline | 42.700 | 14.6 | 4.5 | 300 |
| | | 23SEP2004 | 14:03 | 28 | 104 | Week 4 | 42.600 | 14.6 | 4.5 | 325 |
| | | 20OCT2004 | 14:13 | 55 | 105 | Week 8 | 47.500 | 15.6 | 4.8 | 296 |
| | | 16NOV2004 | 13:25 | 83 | 106 | Week 12 | 47.600 | 15.3 | 4.8 | 287 |
| | | 08FEB2005 | 9:55 | 1 | 201 | Final visit | 45.900 | 15.3 | 5.0 | 322 |
| | | 08FEB2005 | 9:55 | 1 | | At randomization | 45.900 | 15.3 | 5.0 | 322 |
| | | 08FEB2005 | 9:55 | 1 | | Baseline | 45.900 | 15.3 | 5.0 | 322 |
| | | 22AUG2005 | 11:15 | 196 | 28 | Week 28 | 49.500 | 16.1 | 5.6 | 213 |
| | | 16NOV2005 | 9:55 | 282 | 211 | Week 40 | 49.500 | 16.1 | 5.0 | 325 |
| | | 1FEB2006 | 10:50 | 371 | 214 | Week 52 | 44.800 | 15.0 | 4.9 | 301 |
| | | 31MAY2006 | 9:55 | 478 | 219 | Week 68 | 50.600 | 16.7 | 5.6 | 220 |
| | | 23AUG2006 | 13:30 | 562 | 223 | Week 84 | 49.600 | 16.5 | 5.2 | 203 |
| | | 23AUG2006 | 13:30 | 562 | | *Final visit | 48.200 | 16.5 | 5.2 | 203 |
| | | 10MAY2005 | 8:00 | 203 | 207 | *Week 12 | 45.100 | 16.5 | 5.1 | 203 |
| | | 12MAY2005 | 10:22 | 94 | 207 | Week 12 | 43.200 | 14.5 | 4.8 | 292 |
| E0005042 | OL QTP | 19AUG2004 | 11:55 | -7 | 1 | Screening | 36.500 | 12.3 | 3.8 | 275 |
| | | 19AUG2004 | 11:55 | -7 | | Baseline | 36.500 | 12.3 | 3.8 | 275 |
| | | 23SEP2004 | 8:57 | 27 | 104 | Week 4 | 38.000 | 12.6 | 3.9 | 258 |
| | | 20OCT2004 | 8:32 | 55 | 223 | Week 8 | 39.700 | 12.9 | 4.1 | 321 |
| | | 20OCT2004 | 8:32 | 55 | | Final visit | 39.700 | 12.9 | 4.1 | 321 |

H (Hemoglobin Week 52 row E0005041: 15.0 marked H)

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

16

Page 15 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005043 | MISSING | 23AUG2004 | 12:15 | 1 | * | | 43.300 | 14.4 | 4.8 | 340 |
| E0005044 | MISSING | 24AUG2004 | 15:45 | 1 | * | | 45.400 | 15.1 | 4.8 | 258 |
| E0005045 | OL QTP | 25AUG2004 | 10:10 | -7 | 1 | Screening | 42.000 | 14.3 | 4.6 | 296 |
| | | 25AUG2004 | 10:10 | -7 | | Baseline | 42.000 | 14.3 | 4.6 | 296 |
| | | 09MAR2004 | 8:10 | 28 | | Week 4 | 42.900 | 13.6 | 4.5 | 391 |
| | | 29SEP2004 | 8:10 | 104 | 104 | Final Visit | 40.900 | 13.6 | 4.5 | 331 |
| E0005046 | OL QTP | 02SEP2004 | 15:15 | -6 | 1 | Screening | 45.400 | 15.7 | 4.5 | |
| | | 02SEP2004 | 15:15 | -6 | | Baseline | 45.400 | 15.7 | 4.5 | |
| | | 02OCT2004 | 9:15 | 28 | 104 | Week 4 | 45.100 | 15.2 | 4.5 | 275 |
| | | 03NOV2004 | 9:36 | 56 | 105 | Week 8 | 45.400 | 14.8 | 4.5 | 258 |
| | | 02DEC2004 | 9:10 | 85 | 106 | Week 12 | 43.700 | 14.9 | 4.3 | 258 |
| | | 21FEB2005 | 14:40 | 166 | 223 | Final Visit | 44.500 | 15.4 | 4.4 | 277 |
| E0005047 | PLA / VAL | 07SEP2004 | 10:37 | -7 | 1 | Screening | 39.500 | 13.2 | 4.3 | 302 |
| | | 07SEP2004 | 10:37 | -7 | | Baseline | 39.500 | 13.2 | 4.3 | 302 |
| | | 12OCT2004 | 8:20 | 28 | 104 | Week 4 | 39.100 | 13.1 | 4.2 | 257 |
| | | 09NOV2004 | 8:20 | 56 | 105 | Week 8 | 39.700 | 12.3 | 4.2 | 241 |
| | | 07DEC2004 | 8:30 | 84 | 106 | Week 12 | 37.300 | 12.7 | 4.0 | 252 |
| | | 08MAR2005 | 8:50 | 1 | 201 | At randomization | 38.500 | 12.7 | 4.2 | 298 |
| | | 08MAR2005 | 8:50 | 1 | | Baseline | 38.500 | 12.9 | 4.2 | 298 |
| | | 31MAY2005 | 11:15 | 85 | 207 | Week 12 | 39.300 | 12.7 | 4.2 | 263 |
| | | 13DEC2005 | 9:20 | 281 | 214 | Week 28 | 39.700 | 12.6 | 4.1 | 252 |
| | | 07MAR2006 | 9:50 | 365 | 217 | Week 40 | 39.600 | 12.0 | 4.1 | 277 |
| | | 27JUN2006 | 9:45 | 477 | 219 | Week 52 | 37.100 | 12.3 | 3.9 | 267 |
| | | 23AUG2006 | 8:25 | 534 | 223 | Final Visit | 37.300 | 12.0 | 3.9 | 245 |
| E0005048 | QTP / LI | 07SEP2004 | 14:38 | -3 | 1 | Screening | 39.300 | 13.5 | 4.2 | 343 |
| | | 07SEP2004 | 14:38 | -3 | | Baseline | 39.300 | 13.5 | 4.2 | 343 |

```
* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

17

CONFIDENTIAL
AZSER12795749

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 06OCT2004 | 16:00 | 26 | 104 | Week 4 | 38.800 | 12.9 | 4.1 | 288 |
| | | 04NOV2004 | 13:10 | 55 | 105 | Week 8 | 42.000 | 14.7 | 4.3 | 361 |
| | | 18DEC2004 | 12:05 | 89 | 201 | Week 12 | 40.200 | 13.8 | 4.3 | 305 |
| | | 02MAR2005 | 12:55 | 1 | | At randomization | 39.400 | 13.3 | 4.2 | 306 |
| | | 02MAR2005 | 11:00 | 1 | 208 | Baseline | 39.400 | 13.3 | 4.2 | 306 |
| | | 20SEP2005 | 11:55 | 120 | | Week 12 | 39.400 | 13.3 | 4.2 | 298 |
| | | 20SEP2005 | 14:15 | 203 | | Week 28 | 39.400 | 13.5 | 4.2 | 355 |
| | | 20SEP2005 | 14:30 | 203 | 211 | Final visit | 39.400 | 13.5 | 4.2 | 355 |
| E0005049 | QTP / VAL | 13SEP2004 | 9:10 | -7 | 1 | Screening | 49.600 | 16.3 | 5.4 | 233 |
| | | 13SEP2004 | 8:10 | -7 | | Baseline | 49.600 | 16.3 | 5.4 | 233 |
| | | 18OCT2004 | 8:50 | 28 | 104 | Week 4 | 43.500 | 15.1 | 4.8 | 271 |
| | | 16NOV2004 | 9:57 | 57 | 105 | Week 8 | 48.200 | 16.8 | 5.0 | 275 |
| | | 02DEC2004 | 11:57 | 85 | 201 | Week 12 | 46.400 | 16.9 | 5.2 | 276 |
| | | 08MAR2005 | 11:57 | 1 | | At randomization | 46.800 | 15.8 | 5.0 | 268 |
| | | 08MAR2005 | 11:57 | 1 | | Baseline | 45.800 | 15.8 | 5.0 | 268 |
| | | 31MAY2005 | 13:00 | 85 | 207 | Final visit | 45.900 | 15.4 | 4.9 | 270 |
| E0005050 | OL QTP | 13SEP2004 | 14:20 | -7 | 1 | Screening | 39.600 | 13.2 | 4.0 | 253 |
| | | 13SEP2004 | 14:20 | -7 | | Baseline | 39.600 | 13.2 | 4.0 | 253 |
| E0005051 | QTP / VAL | 14SEP2004 | 11:00 | -7 | 1 | Screening | 52.400 H | 17.5 | 5.9 | 220 |
| | | 14SEP2004 | 11:00 | -7 | | Baseline | 52.400 H | 17.9 | 5.7 | 220 |
| | | 19OCT2004 | 15:05 | 26 | 104 | Week 6 | 41.100 | 15.2 | 5.4 | 233 |
| | | 16NOV2004 | 11:35 | 54 | 105 | Week 8 | 44.300 | 16.2 | 5.5 | 253 |
| | | 14DEC2004 | 16:05 | 84 | 106 | Week 12 | 47.300 | 16.4 | 5.5 | 228 |
| | | 08MAR2005 | 16:10 | 168 | 109 | Week 24 | 47.000 | 16.3 | 5.5 | 222 |
| | | 05APR2005 | 14:45 | 1 | 201 | At randomization | 48.900 | 16.3 | 5.5 | 222 |
| | | 05APR2005 | 14:45 | 1 | | Baseline | 48.900 | 16.4 | 5.4 | 222 |
| | | 28JUN2005 | 15:45 | 85 | 207 | Week 12 | 47.500 | 15.5 | 5.5 | 210 |
| | | 26JUL2005 | 14:40 | 113 | 223 | *Week 12 | 52.600 H | 17.8 H | 6.0 H# | 274 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795750

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 26JUL2005 | 14:40 | 113 | 223 | Final visit | 52.600 H | 17.8 H | 6.0 | 274 H# |
| E0005052 | MISSING | 14SEP2004 | 11:22 | 1 | * |  | 44.400 | 14.9 | 4.3 | 271 |
| E0005053 | OL QTP | 15SEP2004 | 10:47 | -7 | 1 | Screening | 44.300 | 14.5 | 4.8 | 211 |
|  |  | 15SEP2004 | 10:47 | -7 | 1 | Baseline | 44.300 | 14.5 | 4.8 | 211 |
|  |  | 20OCT2004 | 10:35 | 28 | 223 | Week 4 | 44.200 | 14.2 | 4.5 | 211 |
|  |  | 20OCT2004 | 10:35 | 28 | 223 | Final visit | 41.200 | 14.3 | 4.6 | 222 |
| E0005054 | OL QTP | 15SEP2004 | 14:15 | -6 | 1 | Screening | 38.500 | 12.8 | 4.4 | 423 |
|  |  | 15SEP2004 | 14:15 | -6 | 1 | Baseline | 38.500 | 12.8 | 4.4 | 423 |
| E0005055 | PLA / VAL | 21SEP2004 | 11:25 | -7 | 1 | Screening | 38.200 | 13.0 | 4.3 | 478 H |
|  |  | 21SEP2004 | 11:25 | -7 | 1 | Baseline | 38.200 | 13.0 | 4.3 | 478 H |
|  |  | 2NOV2004 | 13:10 | 28 | 104 | Week 4 | 35.400 | 11.9 | 3.9 | 469 |
|  |  | 30NOV2004 | 15:10 | 56 | 105 | Week 8 | 35.700 | 11.1 | 3.2 | 469 |
|  |  | 21DEC2004 | 9:20 | 84 | 106 | Week 12 | 38.400 | 13.0 | 4.2 | 534 H |
|  |  | 21DEC2004 | 9:20 | 84 | 106 | Final visit | 38.400 | 13.0 | 4.2 | 534 H |
|  |  | 20JAN2005 | 9:20 | 3 | 207 | *Week 12 | 37.800 | 12.6 | 4.1 | 462 H |
|  |  | 12APR2005 | 11:40 | 85 | 211 | Week 28 | 37.100 | 12.5 | 4.1 | 450 H |
|  |  | 1AUG2005 | 11:00 | 206 | 211 | Week 44 | 37.000 | 12.5 | 4.0 | 418 H |
|  |  | 8NOV2005 | 15:00 | 295 | 223 | Final visit | 36.500 | 12.4 | 4.0 | 447 H |
| E0005056 | OL QTP | 22SEP2004 | 15:10 | -7 | 1 | Screening | 52.200 H | 17.5 | 5.9 | 283 |
|  |  | 22SEP2004 | 15:10 | -7 | 1 | Baseline | 52.200 H | 17.5 | 5.9 | 283 |
| E0005057 | QTP / VAL | 29SEP2004 | 11:35 | -7 | 1 | Screening | 48.600 H | 16.3 H | 5.0 | 285 |
|  |  | 29SEP2004 | 11:35 | -7 | 1 | Baseline | 48.600 H | 16.3 H | 5.0 | 285 |
|  |  | 2NOV2004 | 11:20 | 28 | 104 | Week 8 | 46.300 | 15.3 | 5.0 | 253 |
|  |  | 02DEC2004 | 8:10 | 105 | 201 | Final visit | 46.500 | 15.3 | 4.6 | 238 |
|  |  | 24FEB2005 | 8:10 | 1 | 1 | At randomization | 43.600 | 15.3 | 4.6 | 238 |
|  |  | 24FEB2005 | 8:10 | 1 | 1 | Baseline | 43.600 | 15.3 | 4.6 | 238 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795751

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 23MAY2005 | 11:20 | 89 | 207 | Week 12 | 43.200 | 14.7 | 4.5 | 254 |
| | | 06SEP2005 | 16:20 | 195 | 211 | Week 28 | 43.200 | 14.8 | 4.6 | 286 |
| | | 30NOV2005 | 9:20 | 280 | 214 | Week 40 | 45.500 | 15.6 | 4.7 | 272 |
| | | 20FEB2006 | 8:20 | 370 | 219 | Week 52 | 45.500 | 15.8 | 4.7 | 272 |
| | | 20JUN2006 | 8:20 | 482 | 219 | Week 68 | 45.700 | 15.8 | 4.8 | 270 |
| | | 16AUG2006 | 8:55 | 539 | 223 | Week 84 | 44.800 | 15.8 | 4.8 | 294 |
| | | 05JAN2006 | 8:00 | 91 | 106 | Final visit | 44.500 | 15.7 | 4.7 | 280 |
| E0005058 | PLA / VAL | 14APR2005 | 11:25 | -11 | 1 | *Week 1 | 47.700 | 16.2 | 5.0 | 256 |
| | | 28MAY2005 | 11:15 | 20 | 104 | Week 4 | 46.000 | 15.8 | 4.6 | 227 |
| | | 20JUN2005 | 8:30 | 64 | 105 | Week 8 | 46.000 | 15.2 | 4.7 | 212 |
| | | 20JUL2005 | 8:35 | 86 | 106 | Week 12 | 45.500 | 15.3 | 4.7 | 210 |
| | | 17AUG2005 | 8:15 | 1 | 201 | Final visit | 48.600 | 16.0 | 4.9 | 229 |
| | | 17AUG2005 | 8:15 | 1 | | At randomization | 48.600 | 16.0 | 4.9 | 229 |
| | | 17AUG2005 | 8:15 | 1 | | Baseline | 48.600 | 16.0 | 4.9 | 229 |
| | | 09NOV2005 | 9:20 | 85 | 207 | Week 12 | 48.500 | 16.3 | 4.9 | 281 |
| | | 09NOV2005 | 9:20 | 85 | | Final visit | 48.500 | 16.3 | 4.9 | 281 |
| E0005059 | QTP / LI | 18MAY2005 | 9:45 | 27 | 104 | Week 4 | 43.900 | 14.3 | 4.7 | 384 |
| | | 15JUN2005 | 10:55 | 55 | 105 | Week 8 | 43.600 | 14.1 | 4.5 | 326 |
| | | 13JUL2005 | 10:00 | 83 | 106 | Week 12 | 43.200 | 13.9 | 4.5 | 325 |
| | | 07DEC2005 | 9:35 | 173 | 201 | Week 24 | 43.100 | 13.9 | 4.6 | 399 |
| | | 07DEC2005 | 9:35 | 1 | | Final visit | 42.800 | 14.0 | 4.6 | 407 |
| | | 07DEC2005 | 9:35 | 1 | | At randomization | 42.800 | 14.0 | 4.6 | 407 |
| | | 07DEC2005 | 9:35 | 1 | | Baseline | 42.800 | 14.0 | 4.6 | 407 |
| | | 10JAN2006 | 13:57 | 35 | 223 | Week 4 | 39.200 | 13.4 | 4.7 | 377 |
| | | 15APR2005 | 8:35 | -6 | 1.01 | Final visit | 44.300 | 15.0 | 4.8 | 377 |
| | | 15APR2005 | 8:35 | -6 | | Screening | 44.300 | 15.0 | 4.8 | 377 |
| | | 15APR2005 | 8:35 | -6 | | Baseline | 44.300 | 15.0 | 4.8 | 377 |
| E0005060 | OL QTP | 25MAY2005 | 9:40 | 28 | 104 | Week 4 | 42.700 | 14.2 | 4.6 | 235 |
| | | 02JUN2005 | 8:50 | 36 | 223 | *Week 4 | 43.400 | 14.4 | 4.6 | 213 |
| | | 02JUN2005 | 8:50 | 36 | | Final visit | 43.400 | 14.4 | 4.6 | 213 |
| | | 21APR2005 | 8:55 | -6 | 1.01 | Screening | 45.000 | 15.2 | 4.9 | 251 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

20

CONFIDENTIAL
AZSER12795752

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 21APR2005 | 8:55 | -6 | 1.01 | Baseline | 45.000 | 15.2 | 4.9 | 251 |
| E0005061 | QTP / LI | 26APR2005 | 12:00 | -7 | 1 | Screening | 43.500 | 14.2 | 4.4 | 243 |
|  |  | 26APR2005 | 12:00 | -7 |  | Baseline | 43.500 | 14.2 | 4.4 | 243 |
|  |  | 31MAY2005 | 14:15 | 28 | 104 | Week 4 | 37.900 | 12.9 | 3.8 | 254 |
|  |  | 28JUN2005 | 11:00 | 56 | 105 | Week 8 | 40.000 L | 13.5 L | 4.1 L | 245 |
|  |  | 17JUL2005 | 9:05 | 85 | 106 | Week 12 | 37.700 L | 12.7 L | 3.9 L | 249 |
|  |  | 30AUG2005 | 14:00 | 1 | 201 | Final visit | 42.000 | 12.4 | 3.9 | 257 |
|  |  | 30AUG2005 | 14:00 | 1 |  | At randomization | 42.000 | 14.4 | 4.4 | 257 |
|  |  | 30AUG2005 | 14:00 | 1 |  | Baseline | 42.000 | 14.4 | 4.4 | 257 |
|  |  | 06JUN2006 | 14:45 | 285 | 207 | Week 40 | 41.000 | 14.0 | 4.8 | 265 |
|  |  | 29AUG2006 | 10:55 | 365 | 214 | Week 52 | 41.700 | 15.2 | 4.7 | 267 |
|  |  | 29AUG2006 | 10:55 | 365 | 223 | Final visit | 44.200 | 14.5 | 4.7 | 268 |
| E0005063 | OL QTP | 04MAY2005 | 11:15 | -7 | 1 | Screening | 35.500 | 11.7 | 4.0 | 252 |
|  |  | 04MAY2005 | 11:15 | -7 |  | Baseline | 35.500 | 11.7 | 4.0 | 252 |
| E0005064 | OL QTP | 07JUN2005 | 9:05 | 19 | 104 | Week 4 | 35.900 L# | 12.3 L | 3.7 L | 175 |
|  |  | 06JUL2005 | 8:35 | 48 | 223 | Week 8 | 35.500 L# | 12.4 L | 3.7 L | 136 |
|  |  | 06JUL2005 | 8:50 | 48 |  | Final visit | 35.500 L | 12.4 L | 3.7 L | 136 |
|  |  | 13MAY2005 | 8:50 | -6 | 1.01 | Screening | 38.600 L | 12.9 L | 3.9 L | 231 |
|  |  | 13MAY2005 | 8:50 | -6 |  | Baseline | 38.600 L | 12.9 L | 3.9 L | 231 |
| E0005065 | OL QTP | 12MAY2005 | 12:05 | -6 | 1 | Screening | 37.500 | 12.5 | 4.0 | 257 |
|  |  | 12MAY2005 | 12:05 | -6 |  | Baseline | 37.500 | 12.3 | 4.0 | 257 |
|  |  | 22JUN2005 | 13:00 | 35 | 223 | Final visit | 36.100 | 12.3 | 4.0 | 249 |
| E0005066 | QTP / LI | 21JUN2005 | 15:00 | 27 | 104 | Week 4 | 38.000 | 12.6 | 4.5 | 440 |
|  |  | 17AUG2005 | 15:00 | 85 | 105 | Week 8 | 39.000 | 12.0 | 4.6 | 466 H |
|  |  | 17AUG2005 | 10:10 | 1 | 201 | Final visit | 39.000 | 12.0 | 4.6 | 439 |
|  |  | 14SEP2005 | 10:10 | 1 |  | At randomization | 44.800 | 14.8 H | 5.2 H | 517 H |
|  |  | 14SEP2005 | 10:10 | 1 |  | Baseline | 44.800 | 14.8 H | 5.2 H | 517 H |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795753

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 07DEC2005 | 14:30 | 85 | 207 | Week 12 | 40.400 | 13.1 | 4.7 | 504 H |
| | | 04JAN2006 | 14:10 | 113 | 223 | *Week 12 | 37.700 | 12.4 | 4.4 | 498 H |
| | | 04JAN2006 | 14:10 | 113 | | Screening visit | 37.700 | 12.4 | 4.4 | 396 H |
| | | 19MAY2005 | 9:40 | | 1.01 | Screening | 41.900 | 12.5 | 4.8 | 396 |
| | | 19MAY2005 | 9:40 | -6 | | Baseline | 41.900 | 13.5 | 4.8 | 396 |
| E0005067 | MISSING | 19MAY2005 | 11:20 | | 1.01 | * | 43.800 | 14.7 | 5.2 | 289 |
| E0005070 | OL QTP | 26MAY2005 | 10:15 | -7 | 1 | Screening | 43.800 | 14.9 | 5.0 | 326 |
| | | 26MAY2005 | 10:15 | -7 | | Baseline | 43.800 | 14.9 | 5.0 | 326 |
| | | 30JUN2005 | 14:10 | 28 | 104 | Week 4 | 43.800 | 14.1 | 4.7 | 378 |
| | | 30JUN2005 | 14:10 | 28 | | Final visit | 42.000 | 14.1 | 4.7 | 378 |
| E0005071 | OL QTP | 26MAY2005 | 15:15 | -7 | 1 | Screening | 44.000 | 14.9 | 4.5 | 341 |
| | | 26MAY2005 | 15:05 | -7 | | Baseline | 46.000 | 15.9 | 4.9 | 361 |
| | | 15JUN2005 | 17:05 | 13 | 223 | Week 4 | 46.100 | 13.7 | 4.1 | 352 |
| | | 15JUN2005 | 17:05 | 13 | | Final visit | 40.100 | 13.7 | 4.1 | 352 |
| E0005072 | OL QTP | 30JUN2005 | 8:35 | 20 | 104 | Week 4 | 38.800 | 13.2 | 4.2 | 180 |
| | | 09AUG2005 | 8:25 | 60 | 223 | Week 8 | 40.900 | 14.0 | 4.4 | 163 |
| | | 09AUG2005 | 8:25 | 60 | | Final visit | 40.900 | 14.0 | 4.4 | 163 |
| | | 03JUN2005 | 8:10 | -7 | 1.01 | Screening | 43.300 | 14.8 | 4.7 | 236 |
| | | 03JUN2005 | 8:10 | -7 | | Baseline | 43.300 | 14.8 | 4.7 | 236 |
| E0005074 | MISSING | 13JUN2005 | 10:20 | | 1.01 | * | 45.600 | 15.6 | 4.8 | 216 |
| E0005075 | OL QTP | 13JUN2005 | 16:00 | -7 | 1 | Screening | 45.500 | 15.9 | 5.2 | 297 |
| | | 13JUN2005 | 16:10 | -7 | | Baseline | 45.500 | 15.2 | 5.2 | 297 |
| | | 18JUL2005 | 9:10 | 28 | 223 | Week 4 | 43.400 | 14.6 | 4.9 | 296 |
| | | 18JUL2005 | 9:10 | 28 | | Final visit | 43.400 | 14.6 | 4.9 | 296 |
| E0005076 | PLA / LI | 15JUN2005 | 15:45 | -7 | 1 | Screening | 43.900 | 15.0 | 4.8 | 252 |
| | | 15JUN2005 | 15:45 | -7 | | Baseline | 43.900 | 15.0 | 4.8 | 252 |
| | | 20JUL2005 | 12:10 | 28 | 104 | Week 4 | 43.300 | 14.3 | 4.6 | 276 |
| | | 18AUG2005 | 11:20 | 57 | 105 | Week 8 | 42.900 | 14.3 | 4.6 | 291 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801o1.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795754

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 14SEP2005 | 11:50 | 84 | 106 | Week 12 | 44.300 | 15.1 | 4.8 | 265 |
| | | 17NOV2005 | 10:55 | 1 | 201 | Final visit | 44.900 | 14.9 | 4.8 | 273 |
| | | 17NOV2005 | 10:55 | 1 | | At randomization | 44.900 | 14.9 | 4.8 | 273 |
| | | 17NOV2005 | 10:55 | 1 | | Baseline | 44.900 | 15.0 | 4.8 | 273 |
| | | 14FEB2006 | 9:40 | 90 | 207 | Week 12 | 45.000 | 15.2 | 4.8 | 270 |
| | | 31MAY2006 | 9:50 | 196 | 211 | Week 28 | 43.900 | 15.2 | 4.8 | 267 |
| | | 23AUG2006 | 9:50 | 280 | 223 | Week 40 | 43.800 | 15.0 | 4.8 | 269 |
| | | 23AUG2006 | 9:50 | 280 | | Final visit | 43.800 | 14.8 | 4.8 | 269 |
| E0005077 | OL QTP | 20JUN2005 | 15:10 | -7 | 1 | Screening | 38.000 | 12.5 | 4.5 | 358 |
| | | 20JUN2005 | 16:00 | -7 | | Baseline | 38.000 | 12.5 | 4.5 | 358 |
| | | 06JUL2005 | 16:00 | 9 | 223 | Week 4 | 38.700 | 12.5 | 4.4 | 373 |
| | | 06JUL2005 | 16:00 | 9 | | Final visit | 36.700 | 12.5 | 4.4 | 373 |
| E0005078 | OL QTP | 21JUN2005 | 12:40 | -2 | 1 | Screening | 43.200 | 14.8 | 4.6 | 285 |
| | | 21JUN2005 | 13:20 | -2 | | Baseline | 43.200 | 14.8 | 4.6 | 285 |
| | | 26JUL2005 | 13:20 | 33 | 104 | Week 4 | 39.200 | 13.6 | 4.2 | 244 |
| | | 26JUL2005 | 13:20 | 33 | | Final visit | 39.200 | 13.6 | 4.2 | 244 |
| E0005079 | QTP / VAL | 18JUL2005 | 11:25 | -7 | 1 | Screening | 44.700 | 15.0 | 4.7 | 202 |
| | | 18JUL2005 | 11:25 | -7 | | Baseline | 44.700 | 15.0 | 4.7 | 202 |
| | | 23AUG2005 | 16:30 | 29 | 104 | Week 4 | 38.200 LL | 13.4 | 4.1 | 155 |
| | | 23SEP2005 | 16:30 | 57 | 105 | Week 8 | 41.800 | 13.9 | 4.3 | 167 |
| | | 20OCT2005 | 8:55 | 87 | 106 | Week 12 | 42.500 | 14.4 | 4.6 | 175 |
| | | 28NOV2005 | 8:55 | 1 | 201 | Final visit | 42.500 | 14.4 | 4.6 | 175 |
| | | 28NOV2005 | 8:55 | 1 | | At randomization | 42.500 | 14.4 | 4.6 | 175 |
| | | 28FEB2006 | 16:20 | 93 | 207 | Week 12 | 43.700 | 14.8 | 4.7 | 228 |
| | | 28FEB2006 | 16:20 | 93 | | Final visit | 43.700 | 14.8 | 4.7 | 228 |
| E0005080 | PLA / VAL | 19JUL2005 | 10:10 | -6 | 1 | Screening | 54.000 H | 18.1 H | 5.9 | 130 L |
| | | 19JUL2005 | 10:10 | -6 | | Baseline | 54.000 H | 18.1 H | 5.9 | 130 L |
| | | 22AUG2005 | 13:35 | 28 | 104 | Week 4 | 55.400 H | 18.9 H | 5.7 | 129 L |
| | | 26SEP2005 | 16:30 | 63 | 105 | Week 8 | 52.400 H | 17.5 H | 6.0 H# | 165 |
| | | 25OCT2005 | 13:55 | 92 | 106 | Week 12 | 48.500 H | 16.9 H# | 5.4 | 137 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795755

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 17JAN2006 | 10:43 | 176 | 109 | Week 24 | 51.700 | 17.8 H | 5.6 | 127 L |
| | | 11APR2006 | 9:10 | 1 | 201 | Final visit | 50.100 | 17.4 | 5.4 | 132 L |
| | | 11APR2006 | 9:10 | 1 | | At randomization | 50.100 | 17.4 | 5.4 | 132 L |
| | | 11APR2006 | 9:10 | 1 | | Baseline | 50.100 | 17.4 | 5.4 | 132 L |
| | | 01MAY2006 | 14:45 | 21 | 223 | Week 12 | 52.000 | 18.2 H | 5.7 | 138 L |
| | | 01MAY2006 | 14:45 | 21 | | Final visit | 52.000 | 18.2 H | 5.7 | 138 L |
| E0005081 | MISSING | 26JUL2005 | 14:55 | | 1.01 | * | 40.000 | 13.1 | 4.5 | 313 |
| E0005082 | OL QTP | 09AUG2005 | 14:25 | -9 | 1 | * | 44.700 | 14.7 | 4.6 | 265 |
| | | 1?SEP2005 | 11:35 | 27 | | Week 4 | 44.600 | 13.6 | 4.6 | 265 |
| | | 15SEP2005 | 11:35 | 28 | 223 | Final visit | 40.000 | 13.6 | 4.2 | 264 |
| E0005083 | OL QTP | 25AUG2005 | 15:35 | -7 | 1 | Screening | 38.500 | 13.5 | 4.0 | 260 |
| | | 25AUG2005 | 15:15 | | | Baseline | 38.500 | 13.5 | 4.0 | 262 |
| | | 28SEP2005 | 15:10 | 27 | 104 | Week 4 | 38.100 | 13.3 | 4.3 | 314 |
| | | 31OCT2005 | 11:45 | 60 | 223 | Week 8 | 36.500 | 12.7 | 3.8 | 264 |
| | | 31OCT2005 | 11:45 | 60 | | Final visit | 36.500 | 12.7 | 3.8 | 264 |
| E0005084 | MISSING | 30AUG2005 | 11:25 | | 1 | * | 44.500 | 15.4 | 5.2 | 241 |
| E0005085 | OL QTP | 31AUG2005 | 10:58 | -7 | 1 | Screening | 32.800 L | 11.3 L | 3.7 L | 292 |
| | | 13SEP2005 | 10:58 | -1 | | Baseline | 32.600 L | 11.3 L | 3.7 L | 293 |
| | | 06OCT2005 | 12:00 | 29 | 104 | Week 4 | 32.600 L | 10.5 L# | 3.8 L | 433 |
| | | 03NOV2005 | 11:10 | 57 | 105 | Week 8 | 31.600 L | 10.0 L | 3.8 L | 374 |
| | | 01DEC2005 | 12:00 | 85 | 106 | Week 12 | 34.200 | 12.0 L | 4.3 | 322 |
| | | 1?FEB2006 | 10:13 | 252 | 201 | *Week 24 | 37.600 | 12.6 | 4.2 | 321 |
| | | 17MAY2006 | 10:10 | 252 | 252 | Final visit | 37.500 | 12.6 | 4.2 | 298 |
| | | 09AUG2006 | 14:00 | 336 | | | 37.500 | 12.6 | 4.2 | 337 |
| | | 07SEP2006 | 13:55 | 365 | | | 35.600 | 12.6 L# | 4.2 | 296 |
| E0005086 | OL QTP | 14SEP2005 | 12:10 | -5 | 1.01 | Screening | 27.900 | 9.0 L# | 4.0 | 242 |
| | | 14SEP2005 | 12:10 | -5 | | Baseline | 27.900 | 9.0 L# | 4.0 | 242 |

```
 *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795756

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005087 | OL QTP | 19SEP2005 | 13:10 | -7 | 1 | Screening | 40.000 | 13.4 | 4.1 | 324 |
| | | 19SEP2005 | 13:10 | -7 | | Baseline | 40.000 | 13.4 | 4.1 | 324 |
| | | 24OCT2005 | 13:40 | 28 | 104 | Week 4 | 40.600 | 12.8 | 4.0 | 323 |
| | | 24OCT2005 | 15:00 | 28 | | Final visit | 38.600 | 12.8 | 4.0 | 393 |
| E0006001 | OL QTP | 22APR2004 | 14:10 | -7 | 1 | Screening | 37.000 | 12.1 | 4.4 | 270 |
| | | 27APR2004 | 14:10 | -7 | | Baseline | 37.000 | 12.1 | 4.4 | 270 |
| | | 27MAY2004 | 14:00 | 28 | 104 | Week 4 | 32.800 | 10.9 L | 3.8 | 228 |
| | | 24JUN2004 | 13:40 | 56 | 105 | Week 8 | 39.000 | 12.4 | 4.5 | 235 |
| | | 22JUL2004 | 16:05 | 84 | 106 | Week 12 | 37.300 | 12.3 | 4.2 | 276 |
| | | 22JUL2004 | 16:05 | 84 | | Final visit | 37.300 | 12.3 | 4.2 | 276 |
| | | 07JUN2004 | 16:05 | 105 | 105 | *Week 4 | 34.600 | 11.9 L | 4.0 | 257 |
| | | 13JUL2004 | 9:35 | 75 | | *Week 12 | 36.300 | 11.9 | 4.1 | 306 |
| E0006002 | MISSING | 26APR2004 | 14:45 | -1 | 1 | * | 33.900 L | 10.4 L# | 4.9 | 326 |
| E0006003 | OL QTP | 27APR2004 | 13:40 | -8 | | * | 40.500 | 12.1 | 4.6 | 367 |
| | | 02JUN2004 | 9:30 | 28 | 104 | Week 4 | 36.900 | 13.1 | 4.1 | 374 |
| | | 17JUL2004 | 19:05 | 72 | 12 | Week 12 | 36.000 | 12.0 | 4.2 | 353 |
| | | 04OCT2004 | 19:05 | 152 | 223 | Week 24 | 45.000 | 14.8 | 5.1 | 355 |
| | | 04OCT2004 | 19:05 | 152 | | Final visit | 45.000 | 14.8 | 4.5 | 345 |
| | | 13JUL2004 | 12:50 | 169 | 105 | Week 8 | 39.400 | 13.1 | 4.5 | 345 |
| E0006004 | QTP / LI | 13MAY2004 | 11:50 | -5 | 1 | Screening | 42.000 | 14.2 | 4.2 | 236 |
| | | 13MAY2004 | 11:50 | -5 | | Baseline | 42.000 | 14.2 | 4.2 | 236 |
| | | 14JUN2004 | 9:35 | 27 | 104 | Week 4 | 40.900 | 13.5 | 4.2 | 228 |
| | | 12JUL2004 | 11:05 | 55 | 201 | Week 6 | 40.900 | 13.5 | 4.2 | 205 |
| | | 12AUG2004 | 11:30 | 1 | | Final visit | 42.000 | 14.6 | 4.3 | 204 |
| | | 12AUG2004 | 11:30 | 1 | | At randomization | 42.000 | 14.6 | 4.3 | 204 |
| | | 12AUG2004 | 11:30 | 83 | 207 | Baseline | 42.000 | 14.6 | 4.6 | 204 |
| | | 12NOV2004 | 11:30 | 207 | 223 | Week 12 | 42.000 | 14.5 | 4.3 | 205 |
| | | 02MAR2005 | 11:30 | 203 | | Week 28 | 42.000 | 14.2 | 4.4 | 207 |
| | | 02MAR2005 | 11:30 | 203 | | Final visit | 42.400 | 14.2 | 4.4 | 207 |
| E0006005 | MISSING | 13MAY2004 | 13:50 | 1 | 1 | * | 37.200 | 12.4 | 3.8 | 211 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

25

CONFIDENTIAL
AZSER12795757

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 14MAY2004 | 13:00 | -7 | 1 | Screening | 33.200 L | 11.2 L | 3.9 | 350 |
| | | 14MAY2004 | 13:00 | -7 | | Baseline | 33.200 L | 11.2 L | 3.9 | 350 |
| | | 18JUN2004 | 10:15 | 28 | 105 | Week 6 | 33.000 L | 10.8 L | 4.0 | 303 |
| | | 21JUL2004 | 11:35 | 61 | 105 | Week 8 | 33.900 L | 11.4 L | 4.1 | 394 |
| | | 16AUG2004 | | 87 | 106 | Week 12 | 33.900 L | 11.4 L | 4.1 | 422 |
| | | 22OCT2004 | 9:20 | 1 | 201 | Final visit | 34.200 L | 11.4 L | 4.1 | 461 H |
| | | 22OCT2004 | 9:20 | 1 | | At randomization | 34.200 L | 11.4 L | 4.1 | 461 H |
| | | 14JAN2005 | 10:00 | 85 | 207 | Baseline | 34.200 L | 11.5 L | 4.1 | 430 H |
| | | 14JAN2005 | 10:00 | 85 | | Week 12 | | 11.5 | 4.1 | |
| | | | | | | Final visit | | | | |
| E0006007 | MISSING | 14MAY2004 | 16:05 | 1 | 1 | * | 39.200 L | 13.3 | 4.1 | 266 |
| E0006008 | PLA / VAL | 19MAY2004 | 14:35 | -7 | 1 | Screening | 35.300 | 11.8 | 3.9 | 365 |
| | | 21MAY2004 | 14:05 | -7 | | Baseline | 35.500 | 11.8 | 3.9 | 302 |
| | | 24JUN2004 | 14:05 | 29 | 104 | Week 4 | 35.500 L | 11.8 L | 3.8 | 322 |
| | | 22JUL2004 | 12:05 | 57 | 105 | Week 8 | 35.200 | 12.0 | 3.8 | 323 |
| | | 18AUG2004 | 11:15 | 1 | 201 | Final visit | 34.900 L | 11.6 | 3.8 | 325 |
| | | 18AUG2004 | 11:15 | 1 | | At randomization | 34.900 L | 11.6 | 3.8 | 325 |
| | | 09NOV2004 | 13:45 | 84 | 207 | Baseline | 37.700 | 12.7 | 4.1 | 331 |
| | | 28FEB2005 | 12:30 | 195 | 211 | Week 28 | 36.900 | 12.6 | 4.1 | 373 |
| | | 28MAR2005 | | 223 | 223 | Week 28 | 36.900 | 13.1 | 4.3 | 358 |
| | | 28MAR2005 | 15:25 | 223 | 223 | Final visit | 38.800 | 13.1 | 4.3 | 358 |
| E0006009 | PLA / LI | 21MAY2004 | 13:20 | -7 | 1 | Screening | 44.100 | 14.7 | 4.6 | 353 |
| | | 15MAY2004 | 13:50 | -7 | | Baseline | 44.100 | 14.7 | 4.6 | 353 |
| | | 25JUN2004 | | 28 | 104 | Week 4 | 42.200 | 13.8 | 4.1 | 324 |
| | | 23JUL2004 | 12:15 | 56 | 105 | Week 8 | 42.200 | 13.8 | 4.1 | 284 |
| | | 20AUG2004 | 10:10 | 84 | 106 | Week 12 | 39.300 | 12.9 | 4.0 | 304 |
| | | 20AUG2004 | | 168 | 109 | Final visit | 40.000 | 13.5 | 4.5 | 274 |
| | | 04FEB2005 | 9:20 | 1 | 201 | At randomization | 40.000 | 13.5 | 4.5 | 268 |
| | | 04FEB2005 | 9:45 | 1 | | Baseline | 40.000 | 13.5 | 4.2 | 268 |
| | | 29APR2005 | 10:00 | 85 | 207 | Week 12 | 41.500 | 14.2 | 4.4 | 262 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795758

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 19AUG2005 | 9:30 | 197 | 211 | Week 28 | 40.500 | 13.4 | 4.4 | 301 |
| | | 11NOV2005 | 8:55 | 281 | 214 | Week 40 | 39.200 | 13.2 | 4.2 | 296 |
| | | 01FEB2006 | 9:00 | 375 | 218 | Week 62 | 40.400 | 13.4 | 4.1 | 319 |
| | | 26MAY2006 | 9:30 | 475 | 219 | Week 68 | 41.100 | 13.8 | 4.3 | 300 |
| | | 16AUG2006 | 9:20 | 559 | 223 | Week 84 | 42.100 | 14.0 | 4.3 | 317 |
| | | 16AUG2006 | 9:20 | 559 | | *Final visit | 42.100 | 14.0 | 4.3 | 317 |
| | | 13AUG2004 | 10:20 | 777 | 105 | *Week 12 | 38.400 | 13.0 | 4.0 | 265 |
| E0006010 | OL QTP | 11JUN2004 | 12:40 | -7 | 1 | Screening | 45.200 | 14.9 | 5.0 | 205 |
| | | 11JUN2004 | 12:40 | -7 | | Baseline | 45.200 | 14.9 | 5.0 | 205 |
| E0006011 | QTP / VAL | 28JUN2004 | 18:05 | -9 | 1 | *Week 4 | 35.500 | 11.1 | 5.2 | 358 |
| | | 02AUG2004 | 18:45 | 26 | 104 | Week 8 | 35.100 | 10.9 L | 4.8 | 327 |
| | | 07SEP2004 | 19:15 | 62 | 105 | Final visit | 34.900 L | 10.8 L | 4.6 | 279 |
| | | 30SEP2004 | 16:30 | 1 | 201 | At randomization | 37.800 | 11.8 | 5.0 | 303 |
| | | 30SEP2004 | 16:30 | 1 | | Baseline | 37.800 | 11.8 | 5.0 | 303 |
| | | 29NOV2004 | 18:50 | 61 | | Week 12 | 37.800 | 11.7 | 4.7 | 368 |
| | | 29NOV2004 | 18:50 | 61 | 223 | Final visit | 35.900 | 11.7 | 4.7 | 368 |
| E0006012 | OL QTP | 07JUL2004 | 14:45 | -7 | 1 | Screening | 43.100 | 14.3 | 4.7 | 304 |
| | | 07JUL2004 | 14:45 | -7 | | Baseline | 43.100 | 14.3 | 4.7 | 304 |
| | | 06JUL2004 | 14:55 | | 104 | Week 4 | | | 4.5 | |
| | | 31AUG2004 | 12:15 | 48 | 105 | Week 8 | 42.500 | 14.2 | 4.7 | 280 |
| | | 31AUG2004 | 12:15 | 48 | | Final visit | 42.500 | 14.2 | 4.7 | 280 |
| E0006013 | OL QTP | 15JUL2004 | 13:40 | -6 | | Screening | 44.000 | 14.4 | 5.2 | 250 |
| | | 15JUL2004 | 13:40 | -6 | | Baseline | 44.000 | 14.4 | 5.2 | 250 |
| E0006014 | MISSING | 15JUL2004 | 16:00 | 1 | 1 | * | 38.600 | 13.0 | 3.8 | 340 |
| E0006015 | MISSING | 15JUL2004 | 16:15 | 1 | 1 | * | 37.400 | 12.4 | 4.8 | 314 |
| E0006016 | OL QTP | 15JUL2004 | 17:15 | -6 | 1 | Screening | 48.800 | 16.9 | 5.3 | 260 |
| | | 15JUL2004 | 17:15 | -6 | | Baseline | 48.800 | 16.9 | 5.3 | 260 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795759

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006016 | OL QTP | 26AUG2004 | 15:00 | 36 | 104 | Week 4 | 41.900 | 14.5 | 4.6 | 235 |
| | | 16SEP2004 | 10:40 | 57 | | Week 8 | 47.000 | 16.3 | 5.0 | 215 |
| | | 16SEP2004 | 10:40 | 57 | 105 | Final visit | 47.000 | 16.3 | 5.0 | 215 |
| E0006017 | MISSING | 20JUL2004 | 15:45 | 1 | * | | 43.100 | 13.9 | 4.8 | 185 |
| E0006018 | OL QTP | 21JUL2004 | 13:45 | -7 | 1 | Screening | 40.800 | 13.8 | 4.5 | 285 |
| | | 21JUL2004 | 13:45 | -7 | | Baseline | 40.800 | 13.8 | 4.5 | 285 |
| | | 25AUG2004 | 14:50 | 28 | 104 | Week 4 | 36.400 | 12.7 | 4.1 | 281 |
| | | 25AUG2004 | 14:50 | 28 | | Final visit | 36.400 | 12.7 | 4.1 | 281 |
| E0006019 | QTP / VAL | 21JUL2004 | 15:00 | -7 | 1 | Screening | 43.900 | 14.6 | 4.7 | 245 |
| | | 21JUL2004 | 15:00 | -7 | | Baseline | 43.900 | 14.6 | 4.7 | 245 |
| | | 25AUG2004 | 11:25 | 28 | 104 | Week 4 | 38.700 L | 13.5 | 4.1 | 243 |
| | | 2SEP2004 | 11:25 | 56 | 185 | Week 8 | 44.300 | 15.1 | 4.9 | 262 |
| | | 21OCT2004 | 9:30 | 1 | | Final visit | 44.900 | 15.5 | 4.9 | 281 |
| | | 21OCT2004 | 9:30 | 1 | 207 | At randomization | 44.900 | 15.5 | 4.9 | 281 |
| | | 21OCT2004 | 9:30 | 1 | | Baseline | 44.900 | 15.5 | 4.9 | 281 |
| | | 2JAN2005 | 11:00 | 84 | 211 | Week 12 | 42.600 | 14.6 | 4.3 | 268 |
| | | 05MAY2005 | 11:00 | 197 | 211 | Week 28 | 40.300 | 14.9 | 4.3 | 223 |
| | | 26JUL2005 | 13:40 | 279 | 214 | Week 40 | 43.600 | 14.9 | 4.7 | 223 |
| | | 26JUL2005 | 13:40 | 279 | | Final visit | 43.600 | 14.9 | 4.7 | 223 |
| E0006020 | OL QTP | 26JUL2004 | 17:05 | -7 | 1 | Screening | 43.900 | 14.5 | 5.2 | 221 |
| | | 26JUL2004 | 17:05 | -7 | | Baseline | 43.900 | 14.5 | 5.2 | 221 |
| | | 31AUG2004 | 12:30 | 29 | 104 | Week 4 | 43.400 | 14.7 | 5.2 | 246 |
| | | 31AUG2004 | 12:30 | 29 | | Final visit | 43.400 | 14.7 | 5.2 | 246 |
| E0006021 | OL QTP | 28JUL2004 | 15:45 | -6 | 1 | Screening | 41.800 | 13.6 | 4.8 | 254 |
| | | 28JUL2004 | 15:45 | -6 | | Baseline | 41.800 | 13.6 | 4.8 | 254 |
| | | 01SEP2004 | 14:30 | 29 | 223 | Week 4 | 35.500 | 11.8 | 4.1 | 270 |
| | | 01SEP2004 | 14:30 | 29 | | Final visit | 35.500 | 11.8 | 4.1 | 270 |
| E0006022 | PLA / VAL | 03AUG2004 | 14:35 | -6 | 1 | Screening | 41.100 | 13.5 | 4.9 | 386 |
| | | 03AUG2004 | 14:35 | -6 | | Baseline | 41.100 | 13.5 | 4.9 | 386 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795760

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006022 | PLA / VAL | 07SEP2004 | 10:15 | 29 | 104 | Week 4 | 41.400 | | 13.5 | | 5.3 | | 300 |
| | | 05OCT2004 | 11:00 | 57 | 105 | Week 8 | 44.200 | | 14.6 | | 5.3 | | 260 |
| | | 02NOV2004 | 11:25 | 1 | 201 | Final visit | 44.800 | | 14.8 | | 5.4 | | 238 |
| | | 02NOV2004 | 11:25 | 1 | | At randomization | 45.600 | | 14.8 | | 5.4 | | 238 |
| | | 02NOV2004 | 11:25 | 1 | | Baseline | 45.600 | | 14.8 | | 5.4 | | 238 |
| | | 01DEC2004 | 15:45 | 30 | 223 | Week 12 | 43.300 | | 14.1 | | 5.0 | | 234 |
| | | 01DEC2004 | 15:45 | 30 | | Final visit | 43.300 | | 14.1 | | 5.0 | | 234 |
| E0006023 | MISSING | 03AUG2004 | 16:00 | 1 | | * | 43.200 | | 14.7 | | 4.5 | | 228 |
| E0006024 | OL QTP | 30AUG2004 | 17:35 | -8 | 1 | * | 42.000 | | 14.0 | | 4.6 | | 248 |
| | | 04OCT2004 | 15:40 | 27 | 104 | Week 4 | 43.100 | | 14.5 | | 4.7 | | 285 |
| | | 01NOV2004 | 15:50 | 55 | 105 | Week 8 | 41.500 | | 13.5 | | 4.4 | | 262 |
| | | 01NOV2004 | 15:50 | 55 | | Final visit | 41.500 | | 13.5 | | 4.4 | | 262 |
| E0006025 | OL QTP | 30AUG2004 | 19:15 | -8 | 1 | * | 34.600 | | 11.6 | | 3.8 | | 358 |
| | | 13SEP2004 | 19:00 | 6 | 223 | Week 4 | 33.500 | LL | 11.5 | LL | 3.7 | LL | 359 |
| | | 13SEP2004 | 19:00 | 6 | | Final visit | 33.500 | LL | 11.5 | LL | 3.7 | LL | 359 |
| E0006026 | MISSING | 01SEP2004 | 14:15 | 1 | | * | 43.100 | | 14.4 | | 4.5 | | 167 |
| E0006027 | OL QTP | 03SEP2004 | 10:45 | -7 | 1 | Screening | 41.700 | | 13.9 | | 4.7 | | 412 |
| | | 03SEP2004 | 10:45 | -7 | | Baseline | 41.700 | | 13.9 | | 4.7 | | 412 |
| E0006028 | OL QTP | 03SEP2004 | 15:50 | -7 | 1 | Screening | 34.900 | LL | 11.7 | LL | 3.8 | LL | 237 |
| | | 03SEP2004 | 15:50 | -7 | | Baseline | 34.900 | | 11.7 | | 3.8 | | 237 |
| | | 05OCT2004 | 14:00 | 26 | 104 | Week 4 | 34.600 | | 11.6 | | 3.8 | | 229 |
| | | 05NOV2004 | 11:10 | 56 | 105 | Week 8 | 36.100 | | 12.1 | | 3.9 | | 278 |
| | | 03DEC2004 | 15:00 | 84 | 106 | Week 12 | 36.700 | | 12.2 | | 3.9 | | 228 |
| | | 03MAR2005 | 15:00 | 174 | 109 | Week 24 | 39.000 | | 13.1 | | 3.7 | L | 357 |
| | | 20MAY2005 | 15:30 | 252 | 223 | Final visit | 36.200 | | 12.4 | | 3.7 | L | 306 |
| E0006029 | MISSING | 09SEP2004 | 12:40 | -6 | 1 | Screening | 44.900 | | 15.1 | | 4.6 | | 272 |
| | | 09SEP2004 | 12:40 | -6 | | Baseline | 44.900 | | 15.1 | | 4.6 | | 272 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

29

CONFIDENTIAL
AZSER12795761

Page 28 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006030 | OL QTP | 13SEP2004 | 14:40 | -8 | 1 | * | 40.700 | 13.6 | 4.7 | 339 |
| E0006031 | OL QTP | 15SEP2004 | 11:30 | -6 | 1 | Screening | 40.900 | 13.4 | 4.7 | 403 |
|  |  | 15SEP2004 | 11:30 | -6 |  | Baseline | 40.900 | 13.4 | 4.7 | 403 |
| E0006032 | QTP / VAL | 20SEP2004 | 10:05 | -7 | 1 | Screening | 42.900 | 14.3 | 4.9 | 244 |
|  |  | 20SEP2004 | 10:45 | -7 |  | Baseline | 42.900 | 14.9 | 4.9 | 244 |
|  |  | 25OCT2004 | 19:45 | 28 | 104 | Week 4 | 32.800 | 12.5 | 4.3 | 208 |
|  |  | 22NOV2004 | 16:00 | 56 | 105 | Week 8 | 35.500 | 12.1 | 4.1 | 221 |
|  |  | 20DEC2004 | 8:50 | 84 | 106 | Week 12 | 40.800 | 13.6 | 4.7 | 260 |
|  |  | 17JAN2005 | 15:20 | 1 | 201 | Final visit | 40.300 | 13.6 | 4.7 | 242 |
|  |  | 17JAN2005 | 15:20 | 1 |  | At randomization | 40.300 | 13.6 | 4.7 | 242 |
|  |  | 17JAN2005 | 15:20 | 1 |  | Baseline | 40.300 | 13.6 | 4.7 | 242 |
| E0006033 | MISSING | 27SEP2004 | 10:10 |  | 1 | * | 37.400 L# | 12.5 L | 3.4 L | 221 |
| E0006034 | OL QTP | 04NOV2004 | 10:15 | 27 | 104 | Week 4 | 40.500 | 13.6 | 4.4 | 455 H |
|  |  | 01DEC2004 | 13:30 | 54 | 105 | Week 8 | 38.800 | 12.8 | 4.2 | 420 |
|  |  | 29DEC2004 | 11:00 | 82 | 109 | Week 12 | 39.700 | 13.3 | 4.1 | 373 |
|  |  | 09MAR2005 | 12:40 | 152 |  | Week 24 | 36.300 | 12.1 | 4.0 | 427 |
|  |  | 09MAR2005 | 12:40 | 152 |  | Final visit | 36.300 | 12.1 | 4.0 | 427 |
|  |  | 10OCT2004 | 9:15 | -7 |  | Screening | 35.000 | 11.7 | 3.7 L | 408 |
|  |  | 10OCT2004 | 9:15 | -7 | 1.01 | Baseline | 35.000 | 11.7 | 3.7 L | 408 |
| E0006035 | OL QTP | 04OCT2004 | 9:15 | -3 | 1 | Screening | 42.900 | 14.3 | 4.8 | 257 |
|  |  | 04OCT2004 | 9:15 | -3 |  | Baseline | 42.900 | 14.3 | 4.8 | 257 |
| E0006036 | MISSING | 12OCT2004 | 9:50 |  | 1.01 | * | 50.700 | 17.7 H | 5.0 | 98 L# |
| E0006037 | QTP / VAL | 16NOV2004 | 10:10 | 28 | 104 | Week 6 | 45.200 | 15.2 | 5.0 | 242 |
|  |  | 01DEC2004 | 10:00 | 56 | 105 | Week 8 | 45.700 | 15.6 | 4.8 | 265 |
|  |  | 11JAN2005 | 15:00 | 86 | 109 | Week 12 | 44.300 | 14.7 | 4.7 | 196 L# |
|  |  | 07FEB2005 | 15:00 | 1 | 201 | Final visit | 43.100 | 14.9 | 4.9 | 196 |
|  |  | 07FEB2005 | 15:00 | 1 |  | At randomization | 43.100 | 14.9 | 4.9 | 196 |
|  |  | 07FEB2005 | 15:00 | 1 |  | Baseline | 43.100 | 14.9 | 4.9 | 196 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

30

CONFIDENTIAL
AZSER12795762

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 02MAY2005 | 14:00 | 85 | 207 | Week 12 | 43.500 | 14.9 | 4.9 | 236 |
|  |  | 23AUG2005 | 10:40 | 198 | 223 | Week 28 | 41.100 | 14.2 | 4.6 | 285 |
|  |  | 31AUG2005 | 10:40 | 198 | | Final visit | 41.100 | 14.2 | 4.6 | 285 |
|  |  | 13OCT2004 | 9:00 | | | Screening | 46.200 | 15.6 | 5.1 | 283 |
|  |  | 13OCT2004 | 9:05 | -6 | 1.01 | Baseline | 46.200 | 15.6 | 5.1 | 283 |
| E0006038 | OL QTP | 26OCT2004 | 10:00 | -7 | 1 | Screening | 40.500 | 14.1 | 4.1 | 331 |
|  |  | 26OCT2004 | 10:00 | -7 | | Baseline | 40.500 | 12.9 | 4.1 | 331 |
| E0006039 | OL QTP | 04NOV2004 | 9:05 | -6 | 1 | Screening | 34.900 | 11.6 | 3.8 | 200 |
|  |  | 01NOV2004 | 9:05 | | | Baseline | 34.900 | 11.6 | 3.8 | 200 |
|  |  | 06DEC2004 | 18:40 | 26 | 104 | Week 4 | 35.700 L | 11.7 | 3.8 | 214 |
|  |  | 03JAN2005 | 17:50 | 54 | 105 | Week 8 | 34.600 | 11.7 | 3.8 | 186 |
|  |  | 31JAN2005 | 18:30 | 82 | 106 | Week 12 | 35.200 | 11.6 | 3.8 | 218 |
|  |  | 31JAN2005 | 18:30 | 82 | | Final visit | 35.200 L | 11.6 | 3.8 | 218 |
| E0006040 | OL QTP | 05NOV2004 | 8:50 | -7 | 1 | Screening | 42.300 | 14.1 | 4.3 | 182 |
|  |  | 05NOV2004 | 8:50 | -7 | | Baseline | 42.300 | 14.1 | 4.3 | 182 |
|  |  | 01DEC2004 | 11:15 | 28 | 104 | Week 4 | | 15.7 | 4.5 | 205 |
|  |  | 07JAN2005 | 12:10 | | 105 | Week 8 | 42.200 | 14.1 | 4.4 | 209 |
|  |  | 18FEB2005 | 12:10 | 98 | 106 | Week 12 | | 15.1 | 4.4 | 189 |
|  |  | 29APR2005 | 10:20 | 168 | 223 | Week 24 | 44.700 | 15.1 | 4.7 | 188 |
|  |  | 29APR2005 | 10:20 | 168 | | Final visit | 44.700 | 15.1 | 4.7 | 188 |
| E0006041 | OL QTP | 16FEB2005 | 14:15 | -7 | 1 | Screening | 44.800 | 15.5 | 4.7 | 265 |
|  |  | 16FEB2005 | 16:15 | -7 | | Baseline | 44.800 | 15.5 | 4.7 | 265 |
|  |  | 19MAR2005 | 11:00 | 25 | 104 | Week 8 | 44.400 | 15.1 | 4.6 | 244 |
|  |  | 19APR2005 | 11:05 | 55 | 223 | Week 12 | 44.700 | 15.3 | 4.6 | 274 |
|  |  | 19APR2005 | 11:05 | 55 | | Final visit | 44.700 | 15.3 | 4.6 | 274 |
| E0006042 | OL QTP | 21FEB2005 | 12:20 | -7 | 1 | Screening | 37.300 | 11.9 | 5.1 | 267 |
|  |  | 21FEB2005 | 12:20 | -7 | | Baseline | 37.300 | 11.9 | 5.1 | 267 |
|  |  | 28MAR2005 | 12:00 | 28 | 104 | Week 4 | 34.100 L | 11.7 L | 4.7 | 286 |
|  |  | 27APR2005 | 12:45 | 58 | 105 | Week 8 | 36.700 | 11.7 | 5.0 | 321 |
|  |  | 24MAY2005 | 13:45 | 85 | 106 | Week 12 | 36.000 | 11.4 L | 5.0 | 281 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795763

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 09AUG2005 | 14:20 | 162 | 109 | Week 24 | 38.600 | 12.1 | 5.5 | 352 |
|  |  | 20SEP2005 | 10:45 | 204 | 223 | *Week 24 | 30.900 L# | 9.9 L# | 4.4 | 298 |
|  |  | 20SEP2005 | 10:45 | 204 |  | Final visit | 30.900 L# | 9.9 L# | 4.2 | 298 |
| E0006043 | OL QTP | 25FEB2005 | 13:30 | -7 | 1 | Screening | 34.100 | 11.1 | 4.2 | 418 |
|  |  | 25FEB2005 | 13:30 | -7 |  | Baseline | 34.100 L | 11.1 L# | 4.2 | 418 |
|  |  | 31MAR2005 | 9:15 | 27 | 104 | Week 4 | 32.600 | 10.5 | 4.0 | 403 |
|  |  | 31MAR2005 | 9:15 | 27 |  | Final visit | 32.600 L | 10.5 L# | 4.0 | 403 |
| E0006044 | OL QTP | 02MAR2005 | 15:00 | -7 | 1 | Screening | 36.400 | 11.9 | 4.7 | 207 |
|  |  | 21MAR2005 | 10:45 | 13 | 223 | Week 4 | 33.900 | 11.4 | 4.4 | 197 |
|  |  | 21MAR2005 | 10:45 | 13 |  | Final visit | 33.900 | 11.4 L | 4.4 | 197 |
|  |  | 07MAR2005 | 16:40 | -2 | 1.01 | *Screening | 34.500 | 11.5 L | 4.5 | 267 |
|  |  | 07MAR2005 | 16:40 | -2 |  | Baseline | 34.500 L | 11.5 L | 4.5 | 267 |
| E0006045 | MISSING | 02MAR2005 | 19:40 |  | 1 | * | 40.200 | 13.2 | 4.6 | 303 |
| E0006047 | OL QTP | 17MAR2005 | 10:00 | -7 | 1 | Screening | 40.400 | 13.3 | 4.3 | 159 |
|  |  | 18APR2005 | 10:00 | 35 | 105 | Week 8 | 38.500 | 12.9 | 4.0 | 208 |
|  |  | 19MAY2005 | 10:00 | 56 | 105 | Week 8 | 41.500 | 13.7 | 4.4 | 208 |
|  |  | 19MAY2005 | 10:00 | 56 |  | Final visit | 41.400 | 13.7 | 4.4 | 218 |
|  |  | 22MAR2005 | 15:30 | -2 | 1.01 | *Screening | 38.300 | 13.0 | 4.1 | 177 |
|  |  | 22MAR2005 | 15:30 | -2 |  | Baseline | 38.300 | 13.0 | 4.1 | 177 |
| E0006048 | MISSING | 18MAR2005 | 13:30 |  | 1 | * | 41.100 | 14.2 | 4.6 | 374 |
| E0006049 | QTP / LI | 21MAR2005 | 14:20 | -7 | 1 | Screening | 38.700 | 13.0 | 4.5 | 231 |
|  |  | 21MAR2005 | 14:20 | -7 |  | Baseline | 38.700 | 13.0 | 4.5 | 231 |
|  |  | 23MAY2005 | 18:45 | 56 |  | Week 8 | 36.200 | 12.2 | 4.2 | 266 |
|  |  | 21JUN2005 | 15:27 | 85 | 105 | Week 12 | 38.600 | 13.3 | 4.3 | 257 |
|  |  | 21JUL2005 | 9:25 | 1 |  | Final visit | 37.100 | 13.6 | 4.3 | 229 |
|  |  | 27JUL2005 | 9:25 |  | 201 | At randomization | 37.100 | 12.6 | 4.3 | 229 |
|  |  | 08NOV2005 | 16:50 | 105 | 207 | Baseline | 37.100 | 12.6 | 4.3 | 229 |
|  |  | 20FEB2006 | 17:30 | 209 | 211 | Week 12 | 38.900 | 12.6 | 4.4 | 259 |
|  |  |  |  |  |  | Week 28 | 37.800 | 12.4 | 4.4 | 250 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.1st   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795764

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 24APR2006 | 13:30 | 272 | 223 | Week 40 | 39.100 | 13.2 | 4.6 | 271 |
| | | 24APR2006 | 13:30 | 272 | | Final visit | 39.100 | 13.2 | 4.6 | 271 |
| E0006050 | OL QTP | 22MAR2005 | 11:55 | -7 | 1 | Screening | 44.800 | 15.2 | 5.0 | 224 |
| | | 22MAR2005 | 11:55 | -7 | | Baseline | 44.800 | 15.2 | 5.0 | 224 |
| E0006051 | MISSING | 22MAR2005 | 16:00 | -1 | * | | 43.500 | 14.3 | 5.9 H | 276 |
| E0006052 | OL QTP | 23MAR2005 | 13:15 | -5 | 1 | Screening | 42.500 | 13.8 | 5.2 | 268 |
| | | 23MAR2005 | 13:15 | -5 | | Baseline | 42.500 | 13.8 | 5.2 | 268 |
| | | 30MAR2005 | 9:40 | 30 | 104 | Week 4 | 43.200 | 13.3 | 5.2 | 222 |
| | | 27APR2005 | | | | Final visit | 43.200 | 14.3 | 5.3 | 222 |
| E0006053 | OL QTP | 25MAR2005 | 12:58 | -6 | 1 | Screening | 35.000 | 11.9 | 3.9 | 274 |
| | | 25MAR2005 | 12:58 | -6 | | Baseline | 35.000 | 11.9 | 3.9 | 274 |
| E0006054 | OL QTP | 13APR2005 | 16:10 | -5 | 1 | Screening | 47.800 | 16.4 | 5.3 | 348 |
| | | 13APR2005 | 16:10 | -5 | | Baseline | 47.800 | 16.4 | 5.3 | 348 |
| | | 16MAY2005 | 17:30 | 28 | 104 | Week 4 | 42.700 | 14.9 | 4.8 | 310 |
| | | 16MAY2005 | | | | Final visit | 42.700 | 14.9 | 4.8 | 310 |
| E0006055 | OL QTP | 20APR2005 | 18:10 | -6 | 1 | Screening | 40.400 | 13.6 | 4.6 | 247 |
| | | 20APR2005 | 18:10 | -6 | | Baseline | 40.400 | 13.6 | 4.6 | 247 |
| E0006056 | OL QTP | 25APR2005 | 12:20 | -7 | 1 | Screening | 40.600 | 13.0 | 4.7 | 293 |
| | | 25APR2005 | 12:20 | -7 | | Baseline | 40.600 | 13.0 | 4.7 | 293 |
| | | 25MAY2005 | 10:50 | 23 | 223 | Week 4 | 41.100 | 13.6 | 4.7 | 281 |
| | | 25MAY2005 | | | | Final visit | 41.100 | 13.6 | 4.7 | 281 |
| E0006057 | OL QTP | 29APR2005 | 11:15 | -6 | 1 | Screening | 37.600 | 12.2 | 4.3 | 297 |
| | | 29APR2005 | 11:15 | -6 | | Baseline | 37.600 | 12.2 | 4.3 | 297 |
| | | 02JUN2005 | 11:26 | 28 | 104 | Week 4 | 37.400 | 12.6 | 4.2 | 288 |
| | | 23JUN2005 | 10:35 | 49 | 105 | Week 8 | 36.200 | 11.8 | 4.0 | 258 |
| | | 21JUL2005 | 10:35 | 77 | 106 | Week 12 | 39.300 | 12.8 | 4.3 | 254 |
| | | 21JUL2005 | 11:26 | 77 | 106 | Final visit | 39.300 | 12.8 | 4.3 | 254 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795765

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 12MAY2005 | 15:00 | -7 | 1 | Screening | 39.800 | 13.4 | 5.1 | 259 |
|  |  | 12MAY2005 | 15:00 | -7 |  | Baseline | 39.800 | 13.7 | 5.1 | 259 |
|  |  | 24JUN2005 | 13:15 | 35 | 104 | Week 8 | 37.700 | 12.7 | 4.8 | 312 |
|  |  | 14JUL2005 | 14:20 | 6 | 105 | Final visit | 37.900 | 12.7 | 4.8 | 312 |
|  |  | 12AUG2005 | 14:20 | 1 | 201 | At randomization | 38.900 | 12.7 | 4.8 | 245 |
|  |  | 12AUG2005 | 14:20 | 1 |  | Baseline | 38.900 | 12.7 | 4.8 | 245 |
| E0006059 | OL QTP | 19MAY2005 | 11:30 | -7 | 1 | Screening | 39.800 | 13.7 | 4.2 | 320 |
|  |  | 19MAY2005 | 11:30 | -7 |  | Baseline | 39.800 | 13.7 | 4.2 | 320 |
|  |  | 24JUN2005 | 9:00 | 29 | 104 | Final visit | 42.400 | 14.4 | 4.4 | 232 |
| E0006060 | QTP / LI | 19MAY2005 | 14:30 | -4 | 1 | Screening | 40.300 | 13.8 | 4.4 | 272 |
|  |  | 19MAY2005 | 14:30 | -4 |  | Baseline | 40.300 | 13.8 | 4.0 | 272 |
|  |  | 20JUN2005 | 18:30 | 28 | 104 | Week 4 | 40.300 | 12.9 | 4.0 | 329 |
|  |  | 18JUL2005 | 18:11 | 56 | 105 | Week 8 | 35.700 | 11.9 | 3.8 | 275 |
|  |  | 08AUG2005 | 18:03 | 77 | 106 | Week 12 | 38.500 | 12.6 | 3.3 | 328 |
|  |  | 07NOV2005 | 19:55 | 168 | 201 | Final visit | 39.200 | 12.8 | 4.2 | 313 |
|  |  | 03JAN2006 | 19:55 | 1 |  | At randomization | 39.200 | 12.8 | 4.2 | 309 |
|  |  | 03JAN2006 | 19:55 | 1 |  | Baseline | 39.200 | 12.8 | 4.2 | 309 |
|  |  | 23JAN2006 | 19:39 | 21 | 223 | Final visit | 42.500 | 14.1 | 4.5 | 382 |
| E0006061 | MISSING | 06JUN2005 | 11:45 | 1 | * |  | 46.600 | 16.0 | 5.4 | 217 |
| E0006062 | OL QTP | 08JUN2005 | 12:00 | -7 | 1 | Screening | 35.900 | 12.3 | 3.9 | 269 |
|  |  | 08JUN2005 | 12:00 | -7 |  | Baseline | 35.900 | 12.3 | 3.9 | 269 |
|  |  | 14JUL2005 | 12:00 | 29 | 104 | Week 4 | 36.500 | 12.5 | 4.1 | 257 |
|  |  | 08AUG2005 | 10:30 | 54 | 105 | Final visit | 36.400 | 12.2 | 4.0 | 252 |
| E0006063 | MISSING | 14JUN2005 | 14:45 | 1 | * |  | 42.800 | 14.8 | 4.4 | 201 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795766

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006064 | OL QTP | 29JUN2005 | 12:45 | -7 | 1 | Screening | 40.800 | 13.4 | 4.6 | 338 |
| | | 29JUN2005 | 12:45 | -7 | | Baseline | 40.800 | 13.4 | 4.6 | 338 |
| | | 04AUG2005 | 10:00 | 28 | 104 | Week 4 | 38.800 | 12.3 | 4.4 | 374 |
| | | 23AUG2005 | 10:00 | 48 | 223 | Week 8 | 38.300 | 12.3 | 4.2 | 378 |
| | | 23AUG2005 | 11:00 | 48 | | Final visit | 37.300 | 12.3 | 4.2 | 378 |
| E0006065 | OL QTP | 11JUL2005 | 16:30 | -7 | 1 | Screening | 37.900 | 13.2 | 4.0 | 262 |
| | | 11JUL2005 | 16:30 | -7 | | Baseline | 37.900 | 13.2 | 4.0 | 262 |
| | | 25JUL2005 | 15:55 | 7 | 223 | Week 4 | 36.200 | 12.6 | 3.8 | 274 |
| | | 25JUL2005 | 15:55 | 7 | | Final visit | 36.200 | 12.6 | 3.8 | 274 |
| E0006066 | PLA / VAL | 01AUG2005 | 14:15 | -7 | 1 | Screening | 44.400 | 14.0 | 5.8 | 216 |
| | | 01AUG2005 | 14:15 | -7 | | Baseline | 44.400 | 14.0 | 5.8 | 216 |
| | | 06SEP2005 | 9:15 | 29 | 104 | Week 4 | 40.100 | 13.1 | 5.2 | 192 |
| | | 31OCT2005 | 16:05 | 56 | 105 | Week 12 | 39.700 | 13.2 | 5.0 | 264 |
| | | 17JAN2006 | 15:15 | 86 | 109 | Week 24 | 41.900 | 12.9 | 5.1 | 237 |
| | | 18APR2006 | 15:15 | 162 | 201 | Final visit | 40.800 | 12.9 | 5.1 | 235 |
| | | 18APR2006 | 15:40 | 1 | | At randomization | 40.800 | 12.9 L | 5.1 | 235 |
| | | 18APR2006 | 15:40 | 1 | | Baseline | 40.800 | 13.0 L | 5.1 | 235 |
| | | 08JUN2006 | 11:00 | 52 | 223 | Week 12 | 42.200 L | 13.0 | 5.2 | 285 |
| | | 08JUN2006 | 11:00 | 52 | | Final visit | 42.200 | 13.0 | 5.2 | 285 |
| E0006067 | PLA / VAL | 15AUG2005 | 11:45 | -7 | 1 | Screening | 43.600 | 14.4 | 4.7 | 227 |
| | | 15AUG2005 | 11:45 | -7 | | Baseline | 43.600 | 14.4 | 4.7 | 227 |
| | | 19SEP2005 | 9:55 | 28 | 104 | Week 4 | 39.300 L | 13.2 | 4.2 | 228 |
| | | 13OCT2005 | 10:00 | 57 | 105 | Week 8 | 42.200 | 14.0 | 4.4 | 216 |
| | | 1NOV2005 | 9:45 | 85 | 106 | Week 12 | 42.100 | 14.1 | 4.6 | 218 |
| | | 08FEB2006 | 9:45 | 1 | 201 | Final visit | 40.300 | 13.4 | 4.3 | 208 |
| | | 08FEB2006 | 9:45 | 1 | | At randomization | 40.300 | 13.4 | 4.3 | 208 |
| | | 03MAY2006 | 9:55 | 85 | | Baseline | 40.300 | 13.4 | 4.4 | 208 |
| | | 29AUG2006 | 10:00 | 203 | 207 | Week 28 | 48.000 | 15.6 | 5.0 | 184 |
| | | 29AUG2006 | 10:00 | 203 | 223 | Final visit | 48.000 | 15.6 | 5.0 | 224 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795767

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006068 | OL QTP | 31AUG2005 | 9:35 | -6 | 1 | Screening | 34.900 | L | 11.7 | 4.1 | 230 |
| | | 31AUG2005 | 9:35 | -6 | | Baseline | 34.900 | L | 11.7 | 4.1 | 230 |
| E0006069 | OL QTP | 19SEP2005 | 12:35 | -7 | 1 | Screening | 40.100 | | 13.6 | 4.4 | 301 |
| | | 19SEP2005 | 12:35 | -7 | | Baseline | 40.100 | | 13.6 | 4.4 | 301 |
| | | 25OCT2005 | 11:20 | 29 | 104 | Week 4 | 39.400 | | 12.8 | 4.3 | 333 |
| | | 8NOV2005 | 09:55 | 56 | 105 | Week 8 | 41.100 | | 13.9 | 4.5 | 339 |
| | | 2DEC2005 | 10:30 | 85 | | Week 12 | 41.000 | | 13.6 | 4.5 | 278 |
| | | 10MAY2006 | 11:00 | 226 | 223 | *Week 24 | 43.200 | | 14.2 | 4.6 | 261 |
| | | 24APR2006 | 12:50 | 210 | 110 | Week 24 | 42.700 | | 14.3 | 4.6 | 196 |
| E0006070 | OL QTP | 20SEP2005 | 12:50 | -7 | 1 | Screening | 43.400 | | 14.9 | 4.8 | 244 |
| | | 20SEP2005 | 12:50 | -7 | | Baseline | 43.400 | | 14.9 | 4.8 | 244 |
| | | 25OCT2005 | 15:45 | 28 | 223 | Final visit | 41.900 | | 14.5 | 4.7 | 251 |
| E0006071 | QTP / VAL | 22SEP2005 | 11:55 | -6 | 1 | Screening | 37.400 | | 12.7 | 4.5 | 276 |
| | | 22SEP2005 | 11:55 | -6 | | Baseline | 37.400 | | 12.7 | 4.5 | 267 |
| | | 27OCT2005 | 11:15 | 29 | 104 | Week 4 | 40.300 | | 12.9 | 4.7 | 331 |
| | | 18NOV2005 | 11:15 | 51 | 105 | Week 8 | 38.500 | | 12.5 | 4.3 | 302 |
| | | 15DEC2005 | 11:10 | 78 | 106 | Week 12 | 36.900 | | 12.3 | 4.3 | 300 |
| | | 12JAN2006 | 11:10 | 1 | 201 | At randomization | 39.800 | | 13.5 | 4.8 | 310 |
| | | 12JAN2006 | 11:10 | 1 | | Baseline | 39.800 | | 13.5 | 4.8 | 310 |
| E0007001 | PLA / VAL | 11MAR2004 | 16:25 | -7 | 1 | Screening | 39.400 | | 13.0 | 4.5 | 229 |
| | | 11MAR2004 | 16:25 | -7 | | Baseline | 39.400 | | 13.0 | 4.5 | 229 |
| | | 15APR2004 | 8:14 | 28 | 104 | Week 4 | 38.200 | | 12.8 | 4.3 | 196 |
| | | 13MAY2004 | 9:15 | 56 | 105 | Week 8 | 39.000 | | 13.2 | 4.4 | 219 |
| | | 10JUN2004 | 10:00 | 84 | 106 | Week 12 | 40.600 | | 13.6 | 4.4 | 210 |
| | | 08JUL2004 | 11:45 | 1 | 201 | Final visit | 40.500 | | 13.5 | 4.5 | 223 |
| | | 08JUL2004 | 11:45 | 1 | | At randomization / Baseline | 40.500 | | 13.5 | 4.5 | 223 |
| | | 09AUG2004 | 12:15 | 33 | 223 | Week 12 | 39.400 | | 13.3 | 4.5 | 212 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795768

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 09AUG2004 | 12:15 | 33 | 223 | Final visit | 39.400 | 13.3 | 4.5 | 212 |
| E0007002 | OL QTP | 15MAR2004 | 10:50 | -7 | 1 | Screening | 41.200 | 13.9 | 4.4 | 324 |
| | | 15MAR2004 | 10:50 | -7 | 1 | Baseline | 41.200 | 13.9 | 4.4 | 324 |
| E0007003 | OL QTP | 17MAR2004 | 10:55 | -7 | 1 | Screening | 40.100 | 13.8 | 4.1 | 249 |
| | | 17MAR2004 | 10:55 | -7 | 1 | Baseline | 40.100 | 13.8 | 4.1 | 249 |
| E0007004 | MISSING | 19MAR2004 | 9:40 | | 1 | * | 39.900 | 13.0 | 4.7 | 220 |
| E0007005 | OL QTP | 02APR2004 | 10:15 | -5 | 1 | Screening | 45.000 | 15.1 | 4.8 | 206 |
| | | 02APR2004 | 10:15 | -5 | 1 | Baseline | 45.000 | 15.1 | 4.8 | 206 |
| E0007006 | MISSING | 07APR2004 | 9:29 | | 1 | * | 45.400 | 15.0 | 5.3 | 293 |
| E0007007 | OL QTP | 08APR2004 | 17:42 | -6 | 1 | Screening | 46.600 | 15.5 | 4.8 | 333 |
| | | 08APR2004 | 17:42 | -6 | 1 | Baseline | 46.600 | 15.5 | 4.8 | 333 |
| | | 14MAY2004 | 11:22 | 30 | 104 | Week 4 | 35.000 | 12.1 | 3.7 L | 260 |
| | | 17JUN2004 | 9:14 | 64 | 105 | Week 8 | 36.000 | 12.3 | 3.8 | 318 |
| | | 08JUL2004 | 9:15 | 85 | 106 | Week 12 | 36.300 | 12.3 | 3.8 | 388 |
| | | 08JUL2004 | 9:15 | 85 | | Final visit | 36.300 | 12.3 | 3.8 | 388 |
| E0007008 | QTP / VAL | 15APR2004 | 15:50 | -5 | 1 | Screening | 47.300 | 15.7 | 4.8 | 265 |
| | | 15APR2004 | 15:50 | -5 | 1 | Baseline | 47.300 | 15.7 | 4.8 | 215 |
| | | 20MAY2004 | 13:15 | 30 | 104 | Week 4 | 45.300 | 15.1 | 4.7 | 216 |
| | | 17JUN2004 | 13:50 | 58 | 105 | Week 8 | 47.200 | 15.8 | 4.6 | 204 |
| | | 12JUL2004 | 10:17 | 86 | 201 | Week 12 | 47.000 | 15.5 | 4.6 | 203 |
| | | 13AUG2004 | 10:13 | | | Final visit | 47.400 | 16.1 | 4.7 | 203 |
| | | 13AUG2004 | 10:13 | | | At randomization | 47.400 | 16.1 | 4.7 | 203 |
| | | 13AUG2004 | 10:13 | 71 | | Baseline | 47.400 | 16.1 | 4.7 | 203 |
| | | 22OCT2004 | 11:24 | 71 | | Week | 47.400 | 16.4 | 4.9 | 182 |
| | | 22OCT2004 | 11:24 | 223 | 223 | Final visit | 49.500 | 16.4 | 4.9 | 183 |
| E0007010 | OL QTP | 15APR2004 | 16:15 | -7 | 1 | Screening | 42.400 | 13.8 | 4.8 | 246 |
| | | 15APR2004 | 16:15 | -7 | 1 | Baseline | 42.400 | 13.8 | 4.8 | 246 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795769

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 20MAY2004 | 9:00 | 28 | 104 | Week 4 | 41.800 | 14.2 | 4.7 | 210 |
|  |  | 20MAY2004 | 9:00 | 28 | 104 | Final visit | 41.800 | 14.2 | 4.7 | 210 |
| E0007011 | PLA / VAL | 22APR2004 | 11:54 | -7 | 1 | Screening | 41.700 | 14.2 | 4.7 | 233 |
|  |  | 22APR2004 | 11:54 | -7 | 1 | Baseline | 41.700 | 14.2 | 4.7 | 233 |
|  |  | 24JUN2004 | 11:10 | 56 | 105 | Week 8 | 43.100 | 14.8 | 4.6 | 265 |
|  |  | 29JUL2004 | 12:10 | 1 | 201 | At randomization | 45.700 | 15.6 | 5.0 | 207 |
|  |  | 29JUL2004 | 12:10 | 1 | 201 | Final visit | 45.300 | 15.6 | 4.7 | 214 |
|  |  | 29JUL2004 | 12:10 | 1 |  | *At randomization | 42.300 | 14.6 | 4.7 | 214 |
|  |  | 29JUL2004 | 12:10 | 1 |  | *Baseline | 42.300 | 14.6 | 4.7 | 214 |
|  |  | 17JUN2004 | 17:13 | 49 | 104 | *Week 8 | 45.800 | 14.9 | 4.9 | 248 |
| E0007012 | PLA / VAL | 26APR2004 | 9:17 | -8 |  | * | 41.200 | 13.4 | 4.8 | 227 |
|  |  | 03JUN2004 | 11:26 | 30 | 104 | Week 4 | 38.400 | 12.9 | 4.5 | 158 |
|  |  | 01JUL2004 | 12:27 | 58 | 105 | Week 8 | 30.600 | 12.3 | 4.5 | 163 |
|  |  | 29JUL2004 | 11:55 | 86 | 106 | Week 12 | 40.600 | 12.6 | 4.7 | 170 |
|  |  | 26AUG2004 | 11:55 | 1 | 201 | At randomization | 40.700 | 13.0 | 4.7 | 180 |
|  |  | 26AUG2004 | 11:05 | 1 | 201 | Final visit | 40.700 | 13.0 | 4.7 | 180 |
|  |  | 02SEP2004 | 11:05 | 8 | 202 | *Week 12 | 40.300 | 13.3 | 4.7 | 167 |
|  |  | 09SEP2004 | 11:03 | 15 | 203 | *Week 12 | 40.300 | 13.0 | 4.6 | 197 |
|  |  | 18NOV2004 | 9:55 | 85 | 207 | *Week 12 | 43.200 | 14.2 | 5.1 | 199 |
|  |  | 16MAR2005 | 11:47 | 203 |  | *Week 28 | 43.800 | 14.3 | 5.1 | 199 |
|  |  | 07APR2005 | 10:13 | 225 | 223 | *Final visit | 42.800 | 14.1 | 5.0 | 228 |
|  |  | 23SEP2004 | 11:47 | 29 |  | *Week 12 | 42.800 | 14.4 | 4.8 | 166 |
|  |  | 21OCT2004 | 11:15 | 57 | 206 | *Week 12 | 43.600 | 14.1 | 5.1 | 196 |
| E0007013 | OL QTP | 06MAY2004 | 15:30 | -7 | 1 | Screening | 43.300 | 14.2 | 4.7 | 344 |
|  |  | 06MAY2004 | 15:30 | -7 |  | Baseline | 43.300 | 14.2 | 4.7 | 344 |
| E0007014 | OL QTP | 06MAY2004 | 17:55 | -7 | 1 | Screening | 50.600 | 16.8 | 5.1 | 222 |
|  |  | 06MAY2004 | 17:55 | -7 |  | Baseline | 50.600 | 16.8 | 5.1 | 222 |
|  |  | 20JUL2004 | 10:10 | 68 | 105 | Week 8 | 49.400 | 16.5 | 4.9 | 215 |
|  |  | 20JUL2004 | 10:10 | 68 |  | Final visit | 49.400 | 16.5 | 4.9 | 215 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795770

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007015 | OL QTP | 13MAY2004 | 17:05 | -7 | 1 | Screening | 40.200 | 13.3 | 4.6 | 316 |
| | | 13MAY2004 | 17:05 | -7 | | Baseline | 40.200 | 13.3 | 4.6 | 316 |
| | | 17JUN2004 | 9:50 | 27 | 105 | Week 4 | 39.200 | 13.2 | 4.2 | 307 |
| | | 19JUL2004 | 10:33 | 60 | 105 | Week 8 | 39.600 | 12.9 | 4.3 | 308 |
| | | 12AUG2004 | 11:27 | 84 | 106 | Week 12 | 37.300 | 12.4 | 4.2 | 284 |
| | | 04NOV2004 | 9:16 | 168 | 109 | Week 24 | 35.800 | 12.0 | 4.2 | 276 |
| | | 29DEC2004 | 8:58 | 223 | 223 | *Week 40 | 40.400 | 12.2 | 4.5 | 273 |
| | | 29DEC2004 | 8:58 | 223 | | Final visit | 36.400 | 12.2 | 4.5 | 273 |
| E0007016 | OL QTP | 17MAY2004 | 10:47 | -7 | 1 | Screening | 44.700 | 15.0 | 5.0 | 323 |
| | | 17MAY2004 | 10:47 | -7 | | Baseline | 44.700 | 15.0 | 5.0 | 323 |
| | | 23JUN2004 | 8:40 | 30 | 104 | Week 4 | 43.700 | 14.6 | 5.0 | 305 |
| | | 23JUN2004 | 8:40 | 30 | | Final visit | 43.700 | 14.6 | 5.0 | 305 |
| E0007017 | OL QTP | 01JUL2004 | 10:36 | 28 | 104 | Week 4 | 44.500 | 14.9 | 4.7 | 234 |
| | | 29JUL2004 | 13:35 | 56 | 105 | Week 8 | 44.500 | 15.6 | 5.0 | 230 |
| | | 29JUL2004 | 13:30 | 56 | | Final visit | 47.200 | 15.3 | 5.7 | 230 |
| | | 04JUN2004 | 8:40 | 1 | 101 | *Week 4 | 44.300 | 14.5 | 4.7 | 212 |
| E0007019 | MISSING | 27MAY2004 | 18:20 | 1 | 1 | * | 48.200 | 16.6 | 5.3 | 244 |
| E0007020 | OL QTP | 03JUN2004 | 9:48 | -4 | 1 | Screening | 41.800 | 14.4 | 4.4 | 245 |
| | | 03JUN2004 | 9:48 | -4 | | Baseline | 41.800 | 14.4 | 4.4 | 245 |
| | | 02JUL2004 | 9:48 | 24 | 223 | Week 4 | 44.800 | 14.8 | 4.6 | 267 |
| | | 02JUL2004 | 9:40 | 25 | 223 | Final visit | 44.800 | 14.8 | 4.6 | 267 |
| E0007021 | MISSING | 03JUN2004 | 10:00 | -4 | 1 | Screening | 39.300 | 13.4 | 4.3 | 243 |
| | | 03JUN2004 | 10:00 | -4 | | Baseline | 39.300 | 13.4 | 4.3 | 243 |
| E0007022 | OL QTP | 03JUN2004 | 11:20 | -4 | 1 | Screening | 41.300 | 14.5 | 4.5 | 206 |
| | | 03JUN2004 | 11:28 | -4 | | Baseline | 41.300 | 14.5 | 4.5 | 206 |
| | | 08JUL2004 | 9:28 | 34 | 104 | Week 4 | 41.500 | 14.8 | 4.8 | 219 |
| | | 05AUG2004 | 15:01 | 59 | 223 | Week 8 | 44.700 | 14.6 | 4.6 | 206 |
| | | 05AUG2004 | 15:01 | 59 | | Final visit | 44.700 | 14.9 | 4.6 | 206 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795771

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007023 | MISSING | 03JUN2004 | 15:55 | 1 | | * | 45.900 | 15.3 | 4.9 | 218 |
| E0007024 | OL QTP | 03JUN2004 | 17:25 | -7 | | Screening | 43.500 | 14.8 | 4.8 | 287 |
| | | 03JUN2004 | 17:25 | -7 | 1 | Baseline | 43.500 | 14.8 | 4.8 | 287 |
| | | 12JUL2004 | 10:36 | 32 | | Week 4 | 41.900 | 14.2 | 4.7 | 257 |
| | | 12JUL2004 | 10:36 | 32 | 104 | Final visit | 41.900 | 14.2 | 4.7 | 257 |
| E0007025 | OL QTP | 03JUN2004 | 18:10 | -7 | | Screening | 47.300 | 15.6 | 5.3 | 270 |
| | | 03JUN2004 | 18:10 | -7 | 1 | Baseline | 47.300 | 15.6 | 5.3 | 270 |
| | | 17JUN2004 | 16:40 | 14 | 102 | *Week 4 | 48.000 | 15.4 | 5.3 | 267 |
| | | 24JUN2004 | 17:00 | 21 | | Week 4 | 51.400 | 16.6 | 5.7 | 326 |
| | | 24JUN2004 | 17:00 | 21 | 223 | Final visit | 51.400 | 16.6 | 5.7 | 326 |
| E0007026 | MISSING | 07JUN2004 | 11:25 | 1 | | * | 45.100 | 15.0 | 5.0 | 203 |
| E0007027 | OL QTP | 08JUN2004 | 9:45 | -8 | | * | 39.700 | 13.6 | 4.8 | 305 |
| | | 15JUL2004 | 8:30 | 29 | 104 | Week 4 | 37.400 | 12.6 | 4.2 | 237 |
| | | 12AUG2004 | 8:33 | 57 | 105 | Week 8 | 36.000 | 12.1 | 4.2 | 223 |
| | | 08SEP2004 | 10:43 | 84 | | Week 12 | 38.000 | 12.8 | 4.4 | 232 |
| | | 08SEP2004 | 10:43 | 84 | 223 | Final visit | 38.500 | 12.8 | 4.4 | 236 |
| E0007028 | OL QTP | 10JUN2004 | 10:25 | -7 | | Screening | 38.700 | 13.0 | 4.3 | 284 |
| | | 10JUN2004 | 10:25 | -7 | 1 | Baseline | 38.700 | 13.0 | 4.3 | 284 |
| E0007029 | MISSING | 29JUN2004 | 16:40 | 1 | | * | 48.500 H | 15.9 | 4.9 | 217 |
| E0007030 | MISSING | 13AUG2004 | 10:56 | 1 | | * | 42.300 | 14.1 | 4.7 | 352 |
| E0007031 | OL QTP | 18AUG2004 | 10:55 | -8 | | * | 48.200 | 15.8 | 4.9 | 299 |
| E0007032 | OL QTP | 26AUG2004 | 15:02 | -7 | | Screening | 40.400 | 13.1 | 4.4 | 241 |
| | | 26AUG2004 | 15:02 | -7 | 1 | Baseline | 40.400 | 13.1 | 4.4 | 241 |
| | | 30SEP2004 | 16:50 | 28 | | Week 4 | 41.500 | 14.0 | 4.6 | 264 |
| | | 30SEP2004 | 16:50 | 28 | 104 | Final visit | 41.500 | 14.0 | 4.6 | 264 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.ist hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795772

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007033 | QTP / LI | 16SEP2004 | 10:00 | -7 | 1 | Screening | 48.700 | 16.7 | 5.2 | 196 |
| | | 16SEP2004 | 10:00 | -7 | | Baseline | 48.700 | 16.7 | 5.2 | 196 |
| | | 20OCT2004 | 09:15 | 35 | 105 | Week 4 | 47.000 | 16.2 | 5.3 | 238 |
| | | 20NOV2004 | 09:15 | 61 | 105 | Week 8 | 47.600 | 16.6 | 5.5 | 179 |
| | | 22FEB2005 | 09:32 | 1 | 201 | Final visit | 50.000 | 16.5 | 5.5 | 207 |
| | | 22FEB2005 | 09:32 | 1 | | At randomization | 50.000 | 16.5 | 5.5 | 207 |
| | | 03MAR2005 | 10:27 | 10 | | Baseline | 50.600 | 16.5 | 5.5 | 200 |
| | | 03MAR2005 | 10:27 | 10 | 223 | Week 12 | 50.600 | 16.5 | 5.5 | 200 |
| | | 03MAR2005 | 10:27 | | | Final visit | 47.600 | 16.5 | 5.4 | 200 |
| E0007034 | QTP / VAL | 16SEP2004 | 11:52 | -7 | 1 | Screening | 41.500 | 14.2 | 4.1 | 278 |
| | | 16SEP2004 | 11:52 | -7 | | Baseline | 41.500 | 14.2 | 4.1 | 278 |
| | | 21OCT2004 | 14:54 | 28 | 104 | Week 4 | 37.600 | 12.6 | 3.7 L | 376 |
| | | 18NOV2004 | 10:20 | 56 | 105 | Week 8 | 38.200 | 12.9 | 3.7 L | 278 |
| | | 16DEC2004 | 16:58 | | 107 | Week 12 | 39.600 | 13.3 | 3.9 | 285 |
| | | 10MAR2005 | 12:38 | 168 | 109 | Week 24 | 39.700 | 13.1 | 3.9 | 281 |
| | | 10JUN2005 | 12:38 | 1 | 201 | Final visit | 41.900 | 14.2 | 4.1 | 231 |
| | | 10JUN2005 | | 1 | | At randomization | 41.900 | 14.2 | 4.1 | 231 |
| | | 18AUG2005 | 17:38 | 70 | | Baseline | 38.000 | 11.9 | 3.5 L | 231 |
| | | 18AUG2005 | 17:00 | 70 | 223 | Final visit | 38.000 | 11.9 | 3.5 L | 197 |
| | | 16DEC2004 | 9:48 | 84 | 106 | Week 12 | 40.900 | 13.8 | 4.1 | 304 |
| E0007035 | MISSING | 16SEP2004 | 12:30 | -7 | 1 | * | 45.300 | 15.3 | 5.2 | 328 |
| E0007036 | MISSING | 23SEP2004 | 10:27 | -7 | 1 | * | 44.900 | 14.8 | 4.6 | 240 |
| E0007037 | QTP / LI | 23SEP2004 | 11:06 | -7 | 1 | Screening | 46.000 | 15.7 | 5.0 | 243 |
| | | 23SEP2004 | 11:06 | -7 | | Baseline | 46.000 | 15.7 | 5.0 | 243 |
| | | 28OCT2004 | 16:05 | 28 | 104 | Week 4 | 40.200 | 13.0 | 4.2 | 293 |
| | | 25NOV2004 | 08:26 | | 105 | Week 8 | 39.500 | 13.1 | 4.2 | 293 |
| | | 27DEC2004 | 10:31 | 8 | 105 | Week 12 | 42.000 | 13.0 | 4.4 | 291 |
| | | 18MAR2005 | 10:31 | 1 | 201 | Final visit | 37.700 | 12.7 | 3.9 | 304 |
| | | 18MAR2005 | 10:31 | 1 | | At randomization | 37.700 | 12.7 | 3.9 | 304 |
| | | 18MAR2005 | 10:31 | 1 | | Baseline | 37.700 | 12.7 | 3.9 | 304 |

*     Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

CONFIDENTIAL
AZSER12795773

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 09JUN2005 | 9:10 | 84 | Week 12 | 40.900 | 13.5 | 4.2 | 266 |
| | | 29SEP2005 | 9:32 | 196 | Week 28 | 42.400 | 13.8 | 4.4 | 326 |
| | | 28DEC2005 | 10:05 | 286 | Week 40 | 42.500 | 13.1 | 4.4 | 336 |
| | | 10MAR2006 | 10:15 | 362 | Week 52 | 39.500 | 12.8 | 4.1 | 395 |
| | | 06JUL2006 | 9:18 | 476 | Week 68 | 39.100 | 12.9 | 4.1 | 273 |
| | | 31AUG2006 | 11:55 | 532 | *Week 68 | 41.600 | 13.4 | 4.2 | 291 |
| | | 31AUG2006 | 11:55 | 532 | Final visit | | | | |
| E0007038 | OL QTP | 23SEP2004 | 11:25 | -7 | Screening | 48.800 | 16.0 | 5.2 | 274 |
| | | 23SEP2004 | 11:25 | -7 | Baseline | 48.800 | 16.0 | 5.2 | 274 |
| | | 07OCT2004 | 10:00 | 7 | Week 2 | 50.700 | 16.4 | 5.3 | 297 |
| | | 07OCT2004 | 10:00 | 7 | Final visit | 50.700 | 16.4 | 5.3 | 297 |
| E0007039 | OL QTP | 23SEP2004 | 10:38 | -7 | Screening | 43.800 | 14.4 | 5.1 | 259 |
| | | 23SEP2004 | 10:38 | -7 | Baseline | 43.800 | 14.4 | 5.1 | 259 |
| E0007040 | MISSING | 30SEP2004 | 9:15 | 1 | * | 39.800 | 13.2 | 4.7 | 174 |
| E0007041 | MISSING | 30SEP2004 | 10:20 | 1 | * | 39.700 | 13.6 | 4.5 | 238 |
| E0007042 | OL QTP | 30SEP2004 | 10:40 | -7 | Screening | 39.500 | 13.6 | 4.2 | 243 |
| | | 30SEP2004 | 10:40 | -7 | Baseline | 39.500 | 13.6 | 4.0 | 243 |
| | | 31MAR2005 | 11:35 | 175 | *Week 24 | 39.100 | 13.0 | 4.0 | 224 |
| | | 31MAR2005 | 11:35 | 175 | Final visit | 39.100 | 13.0 | 4.0 | 224 |
| | | 04NOV2004 | 9:24 | 28 | Week 4 | 39.100 | 12.9 | 4.0 | 238 |
| | | 02DEC2004 | 9:38 | 56 | Week 8 | 37.600 | 12.9 | 4.0 | 231 |
| | | 02DEC2004 | 9:38 | 83 | Week 12 | 39.600 | 12.1 | 4.2 | 218 |
| | | 28MAR2005 | 11:15 | 172 | Week 24 | 38.900 | 12.9 | 4.2 | 233 |
| E0007043 | OL QTP | 30SEP2004 | 11:25 | -8 | *Week 4 | 47.900 | 15.8 | 4.9 | 259 |
| | | 07NOV2004 | 10:58 | 31 | Week 4 | 46.000 | 15.9 | 4.8 | 218 |
| | | 29DEC2004 | 10:53 | 82 | Week 8 | 46.200 | 15.6 | 4.7 | 248 |
| | | 07APR2005 | 16:14 | 181 | Week 12 | 48.200 | 15.4 | 5.0 | 193 |
| | | 07APR2005 | 16:14 | 181 | Week 24 | 47.000 | 15.4 | 4.7 | 281 |
| | | 07APR2005 | 16:14 | 181 | Final visit | | | | |

* Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795774

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007044 | OL QTP | 05JAN2005 | 12:22 | -2 | 1 | Screening | 48.000 H | 16.2 | 5.0 | 196 |
|  |  | 05JAN2005 | 12:22 | -2 |  | Baseline | 48.000 H | 16.2 | 5.0 | 196 |
| E0007045 | MISSING | 11JAN2005 | 11:58 | 1 | * |  | 44.400 | 14.8 | 4.8 | 280 |
| E0007046 | MISSING | 20JAN2005 | 11:28 | 1 | * |  | 48.300 H | 16.1 | 5.6 H | 264 |
| E0007047 | QTP / VAL | 20JAN2005 | 17:03 | -7 | 1 | Screening | 44.300 | 15.1 | 4.5 | 179 |
|  |  | 20JAN2005 | 17:03 | -7 |  | Baseline | 44.300 | 15.1 | 4.5 | 179 |
|  |  | 24FEB2005 | 10:50 | 28 | 104 | Week 4 | 43.700 | 14.5 | 4.5 | 180 |
|  |  | 14MAR2005 | 10:53 | 56 | 105 | Week 8 | 45.300 | 15.3 | 4.7 | 175 |
|  |  | 16JUN2005 | 11:10 | 1 | 201 | Final visit | 45.700 | 15.3 | 4.6 | 144 |
|  |  | 16JUN2005 | 11:10 | 1 |  | At randomization | 44.700 | 15.3 | 4.6 | 144 |
|  |  | 16JUN2005 | 11:10 | 1 |  | Baseline | 44.700 | 15.3 | 4.6 | 144 |
|  |  | 09FEB2005 | 9:43 | 85 | 207 | Week 12 | 44.200 | 14.9 | 4.4 | 144 |
|  |  | 15JUN2005 | 11:09 | 197 | 211 | Week 28 | 42.200 | 14.7 | 4.4 | 154 |
|  |  | 20MAR2006 | 11:09 | 278 | 214 | Week 40 | 44.700 | 14.9 | 4.5 | 163 |
|  |  | 15JUN2006 | 10:38 | 365 | 217 | Week 52 | 45.300 | 15.3 | 4.5 | 152 |
|  |  | 2AUG2006 | 11:25 | 435 | 223 | Week 68 | 44.800 | 15.1 | 4.6 | 171 |
|  |  | 24AUG2006 | 11:25 | 435 |  | Final visit | 44.800 | 15.1 | 4.6 | 162 |
|  |  | 22APR2005 | 8:00 | 85 | 106 | Week 12 | 46.300 | 15.5 | 4.7 | 170 |
| E0007048 | OL QTP | 20JAN2005 | 18:52 | -7 | 1 | Screening | 38.400 | 13.4 | 4.0 | 237 |
|  |  | 20JAN2005 | 18:52 | -7 |  | Baseline | 38.400 | 13.4 | 4.0 | 237 |
|  |  | 03FEB2005 | 9:47 | 7 | 223 | Week 4 | 40.600 | 14.0 | 4.2 | 282 |
|  |  | 03FEB2005 | 9:47 | 7 |  | Final visit | 40.600 | 14.0 | 4.2 | 282 |
| E0007049 | OL QTP | 27JAN2005 | 18:38 | -7 | 1 | Screening |  | 13.4 | 4.5 | 265 |
|  |  | 27JAN2005 | 18:38 | -7 |  | Baseline |  | 13.4 | 4.5 | 265 |
|  |  | 10FEB2005 | 8:46 | 7 | 102 | Week 4 | 36.600 | 12.6 | 4.2 |  |
|  |  | 10FEB2005 | 8:46 | 7 |  | Final visit | 36.600 | 12.6 | 4.2 |  |
| E0007050 | OL QTP | 28JAN2005 | 11:13 | -6 | 1 | Screening |  | 14.5 | 4.6 | 276 |
|  |  | 28JAN2005 | 11:13 | -6 |  | Baseline |  | 14.5 | 4.6 | 276 |
|  |  | 04MAR2005 | 11:26 | 29 | 104 | Week 4 |  | 13.4 | 4.2 | 229 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

43

CONFIDENTIAL
AZSER12795775

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007050 | OL QTP | 21MAR2005 | 11:33 | 46 | 223 | Week 8 | 45.800 | 14.8 | 4.8 | 401 |
|  |  | 21MAR2005 | 11:33 | 46 |  | Final visit | 45.800 | 14.8 | 4.8 | 401 |
|  |  | 09MAR2005 | 10:46 | 34 | 104 | Week 4 | 40.900 | 13.7 | 4.3 | 268 |
|  |  | 09MAR2005 | 10:46 | 34 | 104 | *Week 4 |  |  |  |  |
|  |  | 14MAR2005 | 10:42 | 39 | 104 | *Week 4 | 37.900 | 12.8 | 4.0 | 354 |
| E0007051 | OL QTP | 02FEB2005 | 10:29 | -12 | 1 | * | 44.000 | 14.8 | 4.6 | 234 |
|  |  | 22FEB2005 | 9:23 | 8 | 223 | Week 4 | 40.800 | 13.8 | 4.8 | 226 |
|  |  | 22FEB2005 | 9:23 | 8 |  | Final visit | 40.800 | 13.8 | 4.2 | 226 |
| E0007052 | OL QTP | 03FEB2005 | 12:11 | -7 | 1 | Screening | 40.000 | 13.5 | 4.5 | 360 |
|  |  | 03FEB2005 | 12:11 | -7 |  | Baseline | 40.000 | 13.5 | 4.5 | 360 |
|  |  | 29MAR2005 | 11:55 | 47 | 223 | Week 8 | 37.900 | 12.9 | 4.2 | 291 |
|  |  | 29MAR2005 | 11:55 | 47 |  | Final visit | 37.900 | 12.9 | 4.2 | 291 |
| E0007053 | MISSING | 26MAY2005 | 11:50 | 1 |  | * | 45.600 | 14.9 | 5.4 | 326 |
| E0008001 | OL QTP | 14APR2004 | 10:40 | -7 | 1 | Screening | 47.300 | 15.6 | 5.6 | 326 |
|  |  | 14APR2004 | 10:40 | -7 |  | Baseline | 46.700 | 15.5 | 5.5 | 296 |
|  |  | 20MAY2004 | 13:45 | 29 | 104 | Week 4 | 46.700 L | 15.5 | 5.5 | 294 |
|  |  | 20MAY2004 | 13:45 | 29 |  | Final visit | 46.700 | 15.5 | 5.5 | 294 |
| E0008002 | MISSING | 13MAY2004 | 10:30 | 1 |  | * | 45.200 | 15.3 | 4.9 | 518 H |
| E0008004 | QTP / LI | 19MAY2004 | 10:15 | -7 | 1 | Screening | 36.600 | 12.3 | 4.1 | 332 |
|  |  | 19MAY2004 | 10:15 | -7 |  | Baseline | 36.600 | 12.3 | 4.1 | 332 |
|  |  | 22JUN2004 | 12:15 | 29 | 104 | Week 4 | 33.500 L | 11.7 L | 3.9 | 334 |
|  |  | 14JUL2004 | 12:35 | 84 | 105 | Week 8 | 34.300 | 11.4 L | 3.8 | 326 |
|  |  | 18AUG2004 | 10:45 | 168 | 106 | Week 12 | 38.800 | 13.0 | 4.5 | 328 |
|  |  | 10NOV2004 | 10:45 | 201 | 109 | Week 24 |  |  |  |  |
|  |  | 01FEB2005 | 13:01 |  |  | Final visit | 37.300 L | 13.0 | 4.5 | 304 |
|  |  | 02FEB2005 | 13:15 | 1 |  | At randomization | 37.300 | 12.7 | 4.2 | 312 |
|  |  | 02FEB2005 | 13:15 | 1 |  | Baseline | 37.300 | 12.7 | 4.2 | 312 |
| E0008005 | OL QTP | 23JUN2004 | 12:30 | -6 | 1 | Screening | 44.400 | 14.8 | 4.6 | 231 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795776

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008005 | OL QTP | 23JUN2004 | 12:30 | -6 | 1 | Baseline | 44.400 | 14.8 | 4.6 | 231 |
| E0008006 | PLA / VAL | 28JUN2004 | 11:30 | -15 | 1 | * | 39.800 | 13.0 | 4.4 | 379 |
|  |  | 10AUG2004 | 11:30 | -28 | 104 | Week 4 | 35.800 | 10.9 | 4.4 | 340 |
|  |  | 13SEP2004 | 13:45 | 62 | 105 | Week 8 | 32.900 L | 10.2 L | 3.8 | 300 |
|  |  | 04OCT2004 | 13:25 | 83 | 106 | Week 12 | 33.400 L | 11.2 L | 3.9 | 329 |
|  |  | 03JAN2005 | 13:10 | 174 | 201 | Week 24 | 38.700 | 12.9 | 4.5 | 318 |
|  |  | 01FEB2005 | 13:15 | 1 |  | Final visit | 38.200 | 13.0 | 4.5 | 302 |
|  |  | 01FEB2005 | 13:15 | 1 |  | Baseline | 39.200 | 13.0 | 4.5 | 302 |
|  |  | 01FEB2005 | 13:15 | 1 |  | At randomization | 39.200 | 13.0 | 4.4 | 302 |
|  |  | 24AUG2005 | 9:40 | 85 | 207 | Week 12 | 38.000 | 12.8 | 4.1 | 303 |
|  |  | 16AUG2005 | 9:00 | 197 | 211 | Week 28 | 39.000 | 13.8 | 4.1 | 282 |
|  |  | 09NOV2005 | 9:00 | 282 | 214 | Week 40 | 39.600 | 13.6 | 4.3 | 281 |
|  |  | 31JAN2006 | 11:02 | 365 | 217 | Week 52 | 37.600 | 12.6 | 4.3 | 339 |
|  |  | 11MAY2006 | 11:10 | 473 | 219 | Week 64 | 40.800 | 12.9 | 4.6 | 347 |
|  |  | 05SEP2006 | 19:20 | 582 | 223 | Week 84 | 36.600 | 12.4 | 4.2 | 314 |
|  |  | 05SEP2006 | 13:20 | 582 | 223 | *Week 84 | 36.600 | 12.4 | 4.2 | 314 |
|  |  | 19AUG2004 | 12:30 | 37 | 104 | *Week 4 | 34.500 L | 11.0 L | 3.9 | 311 |
| E0008007 | OL QTP | 08JUL2004 | 11:15 | -5 | 1 | Screening | 44.000 | 14.4 | 4.7 | 224 |
|  |  | 08JUL2004 | 11:15 | -5 |  | Baseline | 44.000 | 14.4 | 4.7 | 224 |
|  |  | 02AUG2004 | 13:05 | 20 | 104 | Week 4 | 41.500 | 13.4 | 4.3 | 213 |
|  |  | 02AUG2004 | 13:05 | 20 |  | Final visit | 41.500 | 13.4 | 4.3 | 213 |
| E0008009 | MISSING | 09JUL2004 | 15:45 | 1 |  | * | 47.000 | 15.9 | 4.9 | 171 |
| E0008010 | OL QTP | 21JUL2004 | 11:45 | -12 | 1 | * | 41.600 | 13.6 | 4.4 | 287 |
|  |  | 31AUG2004 | 11:00 | 29 | 104 | Week 4 | 39.500 | 13.3 | 4.2 | 267 |
|  |  | 28SEP2004 | 11:00 | 57 | 105 | Week 8 | 39.700 | 12.9 | 4.2 | 251 |
|  |  | 28OCT2004 | 11:00 | 87 | 106 | Week 12 | 37.500 | 12.6 | 4.1 | 278 |
|  |  | 16NOV2004 | 10:20 | 106 | 223 | Week 24 | 37.700 | 13.4 | 4.3 | 246 |
|  |  | 21DEC2004 | 11:00 | 141 | 223 | Final visit | 39.700 | 13.4 | 4.3 | 246 |
| E0008011 | MISSING | 10AUG2004 | 12:35 | 1 |  | * | 51.800 | 17.4 | 5.3 | 211 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795777

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008012 | OL QTP | 17AUG2004 | 12:00 | -7 | 1 | Screening | 46.100 | 14.7 | 4.8 | 277 |
|  |  | 17AUG2004 | 12:00 | -7 |  | Baseline | 46.100 | 14.7 | 4.8 | 277 |
| E0008013 | OL QTP | 19AUG2004 | 10:30 | -12 | * |  | 44.300 | 14.5 | 4.8 | 256 |
|  |  | 28SEP2004 | 11:15 | 28 | 104 | Week 4 | 44.000 | 14.2 | 4.8 | 263 |
|  |  | 15OCT2004 | 10:00 | 45 | 223 | Week 8 | 44.000 | 14.2 | 4.9 | 219 |
|  |  | 15OCT2004 | 10:00 | 45 |  | Final visit | 44.000 | 14.2 | 4.9 | 219 |
| E0008014 | OL QTP | 19NOV2004 | 11:40 | -5 | 1 | Screening | 42.100 | 13.7 | 5.0 | 312 |
|  |  | 19NOV2004 | 11:40 | -5 |  | Baseline | 42.100 | 13.7 | 5.0 | 312 |
| E0008015 | QTP / VAL | 18JAN2005 | 12:00 | -7 | 1 | Screening | 39.800 | 12.9 | 5.2 | 372 |
|  |  | 18JAN2005 | 12:00 | -7 |  | Baseline | 39.800 | 12.9 | 5.2 | 372 |
|  |  | 22FEB2005 | 13:00 | 28 | 104 | Week 4 | 41.600 | 13.6 | 5.5 | 287 |
|  |  | 20MAR2005 | 10:45 | 56 | 105 | Week 8 | 40.100 | 13.1 | 5.3 | 264 |
|  |  | 19APR2005 | 10:45 | 86 | 201 | Week 12 | 40.700 | 13.1 | 5.3 | 299 |
|  |  | 17MAY2005 | 12:20 | 1 |  | Final visit | 40.500 | 13.1 | 5.2 | 291 |
|  |  | 17MAY2005 | 12:20 | 1 |  | At randomization | 40.500 | 13.1 | 5.2 | 291 |
|  |  | 17MAY2005 | 12:20 | 1 |  | Baseline | 40.500 | 13.1 | 5.2 | 291 |
|  |  | 09AUG2005 | 9:45 | 85 | 207 | Week 12 | 36.500 | 13.0 | 5.1 | 330 |
|  |  | 29NOV2005 | 9:45 | 197 | 211 | Week 28 | 40.000 | 13.0 | 5.1 | 354 |
|  |  | 22FEB2006 | 9:30 | 282 | 214 | Week 40 | 41.300 | 13.3 | 5.2 | 266 |
|  |  | 24MAY2006 | 9:30 | 373 | 214 | Week 52 | 42.200 | 13.7 | 5.2 | 267 |
|  |  | 25AUG2006 | 9:00 | 466 | 223 | Week 68 | 37.700 | 11.9 | 4.7 | 348 |
|  |  | 16DEC2005 | 11:15 | 214 | 211 | *Week 28 | 39.800 | 12.7 | 5.1 | 347 |
| E0008016 | OL QTP | 28JAN2005 | 9:45 | -13 | 1 | * |  |  |  |  |
|  |  | 07FEB2005 | 10:00 | -3 | 1,02 | Screening | 42.800 | 15.1 | 4.9 | 329 |
|  |  | 07FEB2005 | 10:00 | -3 |  | Baseline | 42.800 | 14.6 | 4.7 | 322 |
| E0008017 | OL QTP | 04FEB2005 | 16:00 | -6 | 1 | Screening | 39.500 | 13.1 | 4.5 | 256 |
|  |  | 04FEB2005 | 16:00 | -6 |  | Baseline | 39.500 | 13.1 | 4.3 | 256 |
|  |  | 21MAR2005 | 16:45 | 39 | 104 | Week 4 | 38.700 | 12.3 | 4.3 | 246 |
|  |  | 21MAR2005 | 16:45 | 39 |  | Final visit | 38.700 | 12.3 | 4.3 | 246 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

46

CONFIDENTIAL
AZSER12795778

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 22MAR2005 | 15:30 | -2 | 1 | Screening | 43.700 | | 15.0 | 5.1 | 282 |
| | | 22MAR2005 | 15:30 | -2 | | Baseline | 43.700 | | 15.0 | 5.1 | 282 |
| | | 21APR2005 | 10:15 | 28 | 104 | Week 4 | 41.000 | | 13.7 | 4.7 | 274 |
| | | 21APR2005 | 10:15 | 28 | | Final visit | 41.000 | | 13.7 | 4.7 | 274 |
| E0008019 | MISSING | 19APR2005 | 10:50 | 1 | * | | 48.300 | | 16.4 | 5.0 | 185 |
| E0008020 | QTP / VAL | 21APR2005 | 14:30 | -7 | 1 | Screening | 44.900 | | 14.6 | 5.0 | 208 |
| | | 21APR2005 | 14:30 | -7 | | Baseline | 44.900 | | 14.6 | 5.0 | 208 |
| | | 27MAY2005 | 11:10 | 29 | 104 | Week 4 | 41.300 | | 13.5 | 4.6 | 172 |
| | | 21JUL2005 | 9:15 | 84 | 106 | Week 12 | 39.800 | L | 13.9 | 4.4 | 158 |
| | | 12OCT2005 | 9:15 | 167 | 109 | Week 24 | 43.000 | | 14.8 | 4.7 | 221 |
| | | 04JAN2006 | 10:07 | 1 | 201 | Final visit | 43.000 | | 14.5 | 4.7 | 169 |
| | | 04JAN2006 | 10:07 | 1 | | At randomization | 43.000 | | 14.5 | 4.7 | 169 |
| | | 04JAN2006 | 10:07 | 1 | | Baseline | 43.000 | | 14.5 | 4.7 | 169 |
| E0008021 | PLA / VAL | 11MAY2005 | 10:30 | -7 | 1 | Screening | 43.900 | | 14.5 | 4.9 | 215 |
| | | 11MAY2005 | 10:30 | -7 | | Baseline | 43.900 | | 14.5 | 4.9 | 215 |
| | | 13JUL2005 | 9:05 | 28 | 104 | Week 8 | 40.600 | | 14.0 | 4.5 | 224 |
| | | 13JUL2005 | 9:05 | 56 | 105 | Week 12 | 39.000 | L | 13.2 | 4.4 | 226 |
| | | 09AUG2005 | 9:30 | 83 | 106 | Week 12 | 39.000 | L | 13.2 | 4.4 | 167 |
| | | 02NOV2005 | 9:50 | 168 | 109 | Week 24 | 41.000 | | 13.7 | 4.6 | 217 |
| | | 31JAN2006 | 9:15 | 1 | 201 | Final visit | 41.300 | | 14.1 | 4.7 | 216 |
| | | 31JAN2006 | 9:15 | 1 | | At randomization | 41.300 | | 14.1 | 4.7 | 216 |
| | | 31JAN2006 | 9:15 | 1 | | Baseline | 41.300 | | 14.1 | 4.7 | 216 |
| | | 26APR2006 | 9:35 | 86 | 207 | Week 12 | 42.200 | | 14.2 | 4.8 | 231 |
| | | 26APR2006 | 9:35 | 86 | | Final visit | 42.200 | | 14.2 | 4.8 | 231 |
| E0008022 | QTP / VAL | 20MAY2005 | 9:50 | -18 | 0 | * | 42.000 | | 14.6 | 4.5 | 226 |
| | | 01JUN2005 | 9:50 | -6 | 1 | Screening | 45.300 | | 15.5 | 4.7 | 305 |
| | | 06JUL2005 | 9:50 | -6 | | Baseline | 45.300 | | 15.5 | 4.7 | 305 |
| | | 06JUL2005 | 9:30 | 29 | 104 | Week 4 | 45.400 | | 15.4 | 4.7 | 199 |
| | | 02AUG2005 | 9:30 | 56 | 105 | Week 8 | 43.100 | | 14.7 | 4.5 | 246 |
| | | 30AUG2005 | 9:45 | 84 | 106 | Week 12 | 45.800 | | 14.9 | 4.9 | 210 |
| | | 22NOV2005 | 9:15 | 168 | 109 | Week 24 | 46.600 | | 16.2 | 4.9 | 194 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795779

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 17JAN2006 | 9:30 | 1 | 201 | Final visit | 48.000 | 16.7 | 5.1 | 223 |
| | | 17JAN2006 | 9:30 | 1 | | At randomization | 48.000 | 16.7 | 5.1 | 223 |
| | | 17JAN2006 | 9:00 | 1 | | Baseline | 48.000 | 16.7 | 5.1 | 223 |
| | | 01MAR2006 | 9:00 | 44 | | Week 12 | 48.100 | 16.3 | 5.0 | 194 |
| | | 01MAR2006 | 9:05 | 44 | 223 | Final visit | 48.100 | 16.3 | 5.0 | 194 |
| E0008023 | OL QTP | 20MAY2005 | 12:25 | -6 | 1 | Screening | 41.400 | 13.9 | 4.5 | 295 |
| | | 20MAY2005 | 12:25 | -6 | | Baseline | 41.400 | 13.9 | 4.5 | 295 |
| | | 23JUN2005 | 13:30 | 28 | 104 | Week 4 | 38.100 | 12.2 | 4.1 | 168 |
| | | 21JUL2005 | 12:45 | 56 | 105 | Week 8 | 35.400 | 12.2 | 3.9 | 188 |
| | | 16AUG2005 | 16:00 | 84 | 106 | Week 12 | 35.700 | 12.7 | 4.0 | 167 |
| | | 09NOV2005 | 9:15 | 167 | 109 | Week 24 | 36.700 | 12.7 | 4.0 | 166 |
| | | 09NOV2005 | 9:15 | 167 | | *Week 24 | | | | 192 |
| | | 09DEC2005 | 9:30 | 197 | 223 | Final visit | | | | 192 |
| | | 09DEC2005 | 9:30 | 197 | | Final visit | | | | |
| E0008025 | OL QTP | 31MAY2005 | 14:45 | -6 | 1 | Screening | 40.000 | 13.6 | 4.2 | 469 H |
| | | 31MAY2005 | 14:45 | -6 | | Baseline | 40.000 | 13.6 | 4.2 | 469 H |
| E0008026 | OL QTP | 15AUG2005 | 10:30 | -22 | 0 | *Screening | 36.600 | 12.8 | 4.1 | 217 |
| | | 31AUG2005 | 10:20 | -6 | | Baseline | 41.300 | 14.4 | 4.7 | 225 |
| | | 31AUG2005 | 10:20 | -6 | | Screening | | | | |
| | | 04OCT2005 | 11:45 | 27 | 104 | Week 4 | 41.300 | 14.9 | 4.7 | 225 |
| | | 02NOV2005 | 10:45 | 57 | 105 | Week 8 | 37.100 | 12.9 | 4.2 | 213 |
| | | 30NOV2005 | 10:45 | 85 | 106 | Week 12 | 39.400 | 13.7 | 4.4 | 260 |
| | | 23FEB2006 | 10:25 | 170 | 109 | Week 24 | 40.400 | 13.5 | 4.4 | 235 |
| | | 23FEB2006 | 10:25 | 170 | 223 | Final visit | | | | |
| E0008027 | MISSING | 24AUG2005 | 10:00 | 1 | | * | 39.100 L | 13.3 | 4.6 | 235 |
| E0008028 | OL QTP | 26AUG2005 | 9:30 | -6 | 1 | Screening | 42.200 | 14.3 | 4.4 | 164 |
| | | 26AUG2005 | 9:30 | -6 | | Baseline | 42.200 | 14.3 | 4.4 | 164 |
| | | 29SEP2005 | 13:15 | 28 | 104 | Week 4 | 42.700 | 14.5 | 4.4 | 203 |
| | | 28OCT2005 | 13:00 | 57 | 105 | Week 8 | 41.400 | 13.5 | 4.3 | 224 |
| | | 03NOV2005 | 14:30 | 63 | | *Week 8 | 38.300 | 12.4 | 3.9 | 208 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795780

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 03NOV2005 | 14:30 | 63 | 223 | Final visit | 38.300 | 12.4 | 3.9 | 208 |
| E0008029 | PLA / VAL | 30AUG2005 | 11:15 | -7 | 1 | Screening | 33.600 L# | 11.3 L# | 4.2 | 219 |
| | | 30AUG2005 | 11:15 | -7 | | Baseline | 33.600 L# | 11.3 L# | 4.2 | 219 |
| | | 27OCT2005 | 13:15 | 51 | 105 | Week 8 | 36.400 L | 12.3 L | 4.5 | 148 |
| | | 29NOV2005 | 9:45 | 84 | 106 | Week 12 | 37.800 L | 12.8 L | 4.7 | 144 |
| | | 22DEC2005 | 9:40 | 1 | 201 | Final visit | 38.500 L | 12.8 L | 4.7 | 119 |
| | | 22DEC2005 | 9:40 | 1 | | A:randomization | 38.500 L | 12.8 L | 4.7 | 119 |
| | | 22DEC2005 | 9:05 | 1 | | Baseline | 38.500 L | 12.8 L | 4.7 | 119 |
| | | 14MAR2006 | 9:05 | 83 | 207 | Week 12 | 31.300 L# | 10.3 L# | 3.9 L | 418 L |
| | | 02AUG2006 | 8:15 | 189 | 211 | Week 28 | 32.600 * | 10.4 * | 3.9 * | 174 L |
| | | 02AUG2006 | 9:15 | 224 | 223 | *Week 28 | 34.200 L# | 11.2 L# | 3.8 L | 237 L |
| | | 02AUG2006 | 9:15 | 224 | 223 | Final visit | 34.200 L# | 11.2 L# | 3.8 L | 237 L |
| | | 05OCT2005 | 13:30 | 29 | 104 | Week 4 | 38.400 L | 12.8 L | 4.7 | |
| E0010001 | OL QTP | 26APR2004 | 13:55 | -7 | 1 | Screening | 50.300 | 16.8 | 5.5 | 245 |
| | | 26APR2004 | 13:55 | -7 | | Baseline | 50.300 | 16.8 | 5.5 | 245 |
| | | 28MAY2004 | 9:30 | 25 | 104 | Week 4 | 49.700 | 16.7 | 5.3 | 269 |
| | | 30JUN2004 | 9:20 | 58 | 105 | Week 8 | 52.000 | 17.7 | 5.5 | 223 |
| | | 26JUL2004 | 9:20 | 84 | 106 | Week 12 | 52.000 | 17.4 | 5.5 | 288 |
| E0010002 | OL QTP | 27APR2004 | 11:10 | -7 | 1 | Screening | 38.600 | 12.7 | 4.2 | 358 |
| | | 27APR2004 | 11:10 | -7 | | Baseline | 38.600 | 12.7 | 4.2 | 358 |
| | | 02JUN2004 | 10:45 | 29 | 104 | Week 4 | 38.800 | 13.2 | 4.2 | 333 |
| | | 02JUN2004 | 10:45 | 29 | | Final visit | 38.800 | 13.2 | 4.2 | 333 |
| E0010003 | OL QTP | 06MAY2004 | 10:35 | -7 | 1 | Screening | 46.100 | 15.7 | 4.8 | 315 |
| | | 06MAY2004 | 10:35 | -7 | | Baseline | 46.100 | 15.7 | 4.8 | 315 |
| | | 11JUN2004 | 8:50 | 29 | 104 | Week 4 | 48.200 | 15.8 | 5.0 | 300 |
| | | 28JUN2004 | 13:30 | 46 | 223 | Week 8 | 48.200 | 15.4 | 4.7 | 380 |
| | | 28JUN2004 | 13:30 | 46 | | Final visit | 45.500 | 15.4 | 4.7 | 380 |
| E0010004 | MISSING | 20MAY2004 | 10:50 | 1 | * | | 40.900 | 14.1 | 4.5 | 201 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795781

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010005 | OL QTP | 27MAY2004 | 16:10 | -6 | 1 | Screening | 43.700 | 14.8 | 4.7 | 184 |
|  |  | 27MAY2004 | 16:10 | -6 | 1 | Baseline | 43.700 | 14.8 | 4.7 | 184 |
| E0010006 | PLA / VAL | 16JUN2004 | 10:48 | -2 | 1 | Screening | 40.300 | 13.1 | 4.7 | 264 |
|  |  | 16JUN2004 | 10:48 | -2 | 1 | Baseline | 40.300 | 13.1 | 4.7 | 264 |
|  |  | 16JUL2004 | 11:45 | 28 | 104 | Week 4 | 36.400 | 12.1 | 4.3 | 276 |
|  |  | 16JUL2004 | 11:17 | 55 | 105 | Week 8 | 36.400 | 12.5 | 4.4 | 262 |
|  |  | 10SEP2004 | 12:00 | 84 | 106 | Week 12 | 36.400 | 12.6 | 4.4 | 301 |
|  |  | 02DEC2004 | 9:05 | 167 | 109 | Week 24 | 37.300 | 12.7 | 4.4 | 264 |
|  |  | 07JAN2005 | 12:00 | 1 | 201 | Final visit | 37.700 | 12.8 | 4.5 | 289 |
|  |  | 07JAN2005 | 12:00 | 1 |  | A randomization | 37.700 | 12.8 | 4.5 | 289 |
|  |  | 07JAN2005 | 12:00 | 1 |  | Baseline | 37.700 | 12.8 | 4.5 | 289 |
|  |  | 17JAN2005 | 15:45 | 11 | 223 | Week 12 | 38.500 | 13.0 | 4.7 | 301 |
|  |  | 17JAN2005 | 15:45 | 11 |  | Final visit | 38.500 | 13.0 | 4.7 | 301 |
| E0010007 | OL QTP | 22JUN2004 | 10:18 | -7 | 1 | Screening | 47.100 | 16.1 | 4.7 | 193 |
|  |  | 22JUN2004 | 10:18 | -7 | 1 | Baseline | 47.100 | 16.1 | 4.7 | 193 |
|  |  | 27JUL2004 | 9:30 | 28 | 104 | Week 4 | 46.900 | 16.1 | 4.7 | 143 |
|  |  | 27JUL2004 | 9:30 | 28 |  | Final visit | 46.900 | 16.2 | 4.7 | 143 |
| E0010008 | QTP / VAL | 06JUL2004 | 11:45 | -6 | 1 | Screening | 42.300 | 14.0 | 4.5 | 224 |
|  |  | 06JUL2004 | 11:45 | -6 | 1 | Baseline | 42.300 | 14.0 | 4.5 | 224 |
|  |  | 27JUL2004 | 11:45 | 28 | 104 | Week 4 | 42.300 | 14.7 | 4.7 | 224 |
|  |  | 07SEP2004 | 9:15 | 105 | 105 | Week 8 | 39.500 | 13.5 | 4.4 | 199 |
|  |  | 05OCT2004 | 15:52 | 85 | 106 | Week 12 | 45.400 | 14.5 | 4.5 | 157 |
|  |  | 08DEC2004 | 15:52 | 1 | 201 | Final visit | 41.600 | 14.3 | 4.5 | 192 |
|  |  | 08DEC2004 | 15:52 | 1 |  | A randomization | 41.600 | 14.3 | 4.5 | 192 |
|  |  | 08DEC2004 | 9:46 | 1 |  | Baseline | 41.600 | 14.6 | 4.6 | 192 |
|  |  | 08MAR2005 | 9:46 | 91 | 207 | Week 28 | 42.500 | 14.6 | 4.6 | 243 |
|  |  | 21JUN2005 | 15:20 | 196 | 211 | Week 28 | 44.100 | 14.7 | 4.7 | 247 |
|  |  | 13SEP2005 | 8:35 | 286 | 214 | Week 52 | 44.900 | 15.0 | 4.8 | 190 |
|  |  | 06DEC2005 | 8:30 | 366 | 217 | Week 52 | 45.900 | 15.8 | 4.8 | 238 |
|  |  | 30MAR2006 | 15:43 | 478 | 219 | Week 68 | 42.800 | 15.3 | 4.6 | 244 |
|  |  | 24JUL2006 | 5:94 | 594 | 221 | Week 84 | 43.400 | 15.3 | 4.6 | 186 |
|  |  | 23AUG2006 | 16:10 | 624 | 223 | *Week 84 | 43.400 | 14.8 | 4.7 | 192 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas

50

CONFIDENTIAL
AZSER12795782

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 23AUG2006 | 16:10 | 624 | 223 | Final visit | 43.400 | 14.8 | 4.7 | 192 |
| E0010009 | OL QTP | 08JUL2004 | 9:55 | -4 | 1 | Screening | 41.800 | 13.6 | 4.5 | 241 |
|  |  | 08JUL2004 | 9:55 | -4 | 1 | Baseline | 41.800 | 13.6 | 4.5 | 241 |
|  |  | 09AUG2004 | 9:57 | 28 | 104 | Week 4 | 40.400 | 13.0 | 4.3 | 270 |
|  |  | 07SEP2004 | 10:12 | 57 | 105 | Week 8 | 40.900 | 14.0 | 4.5 | 243 |
|  |  | 07SEP2004 | 10:12 | 57 |  | Final visit | 40.900 | 14.0 | 4.5 | 243 |
| E0010010 | OL QTP | 13JUL2004 | 14:45 | -7 | 1 | Screening | 42.400 | 14.1 | 4.6 | 240 |
|  |  | 13JUL2004 | 14:45 | -7 | 1 | Baseline | 42.400 | 14.1 | 4.6 | 240 |
|  |  | 20AUG2004 | 13:00 | 31 | 223 | Week 4 | 42.400 | 13.9 | 4.5 | 266 |
|  |  | 20AUG2004 | 13:00 | 31 |  | Final visit | 40.100 | 13.9 | 4.5 | 266 |
| E0010011 | OL QTP | 14JUL2004 | 10:40 | -7 | 1 | Screening | 43.400 | 14.0 | 5.1 | 381 |
|  |  | 14JUL2004 | 10:40 | -7 | 1 | Baseline | 43.400 | 16.0 | 5.1 | 381 |
|  |  | 04AUG2004 | 11:40 | 14 | 223 | Week 4 | 43.600 | 14.2 | 5.1 | 367 |
|  |  | 04AUG2004 | 11:40 | 14 |  | Final visit | 43.600 | 14.2 | 5.1 | 367 |
| E0010012 | OL QTP | 27JUL2004 | 14:50 | -7 | 1 | Screening | 43.300 | 15.1 | 5.1 | 271 |
|  |  | 27JUL2004 | 14:50 | -7 | 1 | Baseline | 43.300 | 15.1 | 5.1 | 271 |
|  |  | 03SEP2004 | 9:15 | 31 | 223 | Week 4 | 42.600 | 14.4 | 4.8 | 312 |
|  |  | 03SEP2004 | 9:15 | 31 |  | Final visit | 42.600 | 14.4 | 4.8 | 312 |
| E0010013 | MISSING | 28JUL2004 | 15:50 | 1 | * | * | 46.500 | 16.0 | 5.2 | 336 |
| E0010014 | QTP / VAL | 04AUG2004 | 12:00 | -8 | 1 | Week 4 | 45.200 | 15.3 | 4.7 | 285 |
|  |  | 03SEP2004 | 11:08 | 27 | 105 | Week 8 | 46.200 | 15.6 | 4.9 | 299 |
|  |  | 07OCT2004 | 11:20 | 56 | 201 | Final visit | 48.300 | 16.0 | 5.1 | 289 |
|  |  | 04NOV2004 | 12:35 | 1 |  | At randomization | 44.500 | 15.0 | 4.7 | 264 |
|  |  | 04NOV2004 | 12:35 | 1 |  | Baseline | 44.500 | 15.0 | 4.7 | 264 |
|  |  | 04NOV2004 | 10:33 | 1 |  |  | 44.500 | 15.9 | 4.7 | 254 |
|  |  | 28JAN2005 | 11:08 | 86 | 207 | Week 12 | 44.500 | 15.9 | 4.7 | 254 |
|  |  | 19MAY2005 | 11:15 | 197 | 211 | Week 28 | 47.300 | 16.0 | 5.1 | 281 |
|  |  | 15AUG2005 | 11:08 | 285 | 214 | Week 40 | 47.600 | 16.0 | 5.1 | 258 |
|  |  | 03NOV2005 | 11:40 | 365 | 217 | Week 52 | 48.200 | 17.0 | 5.3 | 285 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

51

CONFIDENTIAL
AZSER12795783

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 03JAN2006 | 14:04 | 426 | 223 | Week 68 | 43.000 | 14.5 | 4.5 | 320 |
|  |  | 03JAN2006 | 14:04 | 426 |  | Final visit | 43.000 | 14.5 | 4.5 | 320 |
| E0010015 | MISSING | 19AUG2004 | 13:30 | 1 |  | * | 30.800 L# | 10.1 L# | 3.6 L | 255 |
| E0010016 | OL QTP | 23AUG2004 | 9:30 | -7 | 1 | Screening | 40.400 | 14.0 | 4.6 | 199 |
|  |  | 23AUG2004 | 9:30 | -7 |  | Baseline | 40.400 | 14.0 | 4.6 | 199 |
| E0010017 | MISSING | 20SEP2004 | 13:35 | 1 |  | * |  | 11.2 L |  | 299 |
| E0010018 | OL QTP | 30MAR2005 | 10:05 | -9 | 1 | * | 45.000 | 15.3 | 4.8 | 299 |
|  |  | 05MAY2005 | 10:45 | 27 | 223 | Week 4 | 44.600 | 15.3 | 4.9 | 260 |
|  |  | 05MAY2005 | 12:45 | 27 |  | Final visit | 44.600 | 15.3 | 4.9 | 260 |
| E0011001 | MISSING | 16JUL2004 | 12:00 | 1 |  | * | 46.400 | 15.5 | 5.0 | 234 |
|  |  | 20JUL2004 | 12:00 | 1.01 |  | * |  |  |  | 240 |
| E0011002 | MISSING | 16JUL2004 | 12:30 | 1 |  | * | 51.000 | 17.2 | 5.5 | 244 |
| E0011003 | MISSING | 21JUL2004 | 11:00 | 1 |  | * | 46.600 | 14.9 | 5.4 | 225 |
| E0011004 | OL QTP | 16SEP2004 | 16:30 | -7 | 1 | Screening | 50.500 | 16.9 | 5.7 | 235 |
|  |  | 16SEP2004 | 16:30 | -7 |  | Baseline | 50.500 | 16.9 | 5.7 | 235 |
|  |  | 21OCT2004 | 13:00 | 28 | 104 | Week 4 | 50.700 | 16.2 | 5.5 | 218 |
|  |  | 18NOV2004 | 13:00 | 56 | 105 | Week 8 | 47.700 | 15.1 | 5.0 | 209 |
|  |  | 16DEC2004 | 16:05 | 84 | 106 | Week 12 | 44.400 | 15.4 | 5.0 | 287 |
|  |  | 01MAR2005 | 9:00 | 159 | 223 | Week 24 | 44.800 | 15.4 | 5.4 | 287 |
|  |  | 01MAR2005 | 13:00 | 159 |  | Final visit | 48.800 | 16.4 | 5.7 | 247 |
| E0011005 | MISSING | 29SEP2004 | 14:00 | -7 | 1 | Screening | 38.000 L | 12.9 L | 4.3 | 249 |
|  |  | 29SEP2004 | 14:00 | -7 |  | Baseline | 38.000 L | 12.9 L | 4.3 | 249 |
| E0011006 | OL QTP | 10MAR2005 | 14:30 | -5 | 1 | Screening | 40.900 | 14.0 | 4.4 | 310 |
|  |  | 10MAR2005 | 14:30 | -5 |  | Baseline | 40.900 | 14.0 | 4.4 | 310 |
|  |  | 07APR2005 | 18:00 | 23 | 104 | Week 4 | 42.000 | 14.0 | 4.4 | 341 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.ist  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795784

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0011006 | OL QTP | 07APR2005 | 18:00 | 23 | 104 | Final visit | 42.000 | 14.0 | 4.4 | 341 |
| E0011007 | PLA / LI | 16MAR2005 | 15:30 | -6 | 1 | Screening | 42.800 | 14.3 | 4.4 | 117 L |
|  |  | 16MAR2005 | 15:30 | -6 |  | Baseline | 42.800 | 14.3 | 4.4 | 117 L |
|  |  | 19APR2005 | 11:00 | 28 | 104 | Week 4 | 40.800 | 13.5 | 4.1 | 159 |
|  |  | 19MAY2005 | 14:30 | 58 | 105 | Week 8 | 40.300 | 13.5 | 4.1 | 143 |
|  |  | 16JUN2005 | 16:00 | 86 | 106 | Week 12 | 40.800 | 13.8 | 4.2 | 129 L |
|  |  | 08JUL2005 | 10:00 | 1 | 201 | Final visit | 42.300 | 14.6 | 4.5 | 143 |
|  |  | 08JUL2005 | 10:00 | 1 |  | Baseline | 42.300 | 14.6 | 4.5 | 143 |
|  |  | 08JUL2005 | 10:00 | 1 |  | At randomization | 42.300 | 14.5 | 4.5 | 144 |
|  |  | 01SEP2005 | 12:30 | 56 | 223 | Week 12 | 38.700 | 13.1 | 4.1 | 144 |
| E0011008 | MISSING | 18JUL2005 | 11:15 | 1 | 1 | * | 45.700 | 15.5 | 5.3 | 273 |
| E0011009 | OL QTP | 08AUG2005 | 13:00 | -11 | 1 | * |  | 15.2 | 5.2 | 243 |
| E0011010 | MISSING | 01SEP2005 | 13:40 | 1 | 1 | * | 44.300 | 15.3 | 5.1 | 323 |
| E0012001 | OL QTP | 15MAR2004 | 13:00 | -7 | 1 | Screening | 45.200 | 15.3 | 5.0 | 232 |
|  |  | 15MAR2004 | 13:00 | -7 |  | Baseline | 45.200 | 15.2 | 5.0 | 232 |
|  |  | 20APR2004 | 10:56 | 29 | 104 | Week 4 | 40.800 | 14.2 | 4.6 | 205 |
|  |  | 20APR2004 | 10:56 | 29 |  | Final visit | 40.800 | 14.2 | 4.6 | 205 |
| E0012002 | MISSING | 18MAR2004 | 12:30 | 1 | 1 | * | 42.200 | 14.0 | 4.4 | 328 |
| E0012003 | OL QTP | 18MAR2004 | 13:40 | -7 | 1 | Screening | 46.200 | 15.3 | 4.8 | 245 |
|  |  | 18MAR2004 | 13:40 | -7 |  | Baseline | 46.200 | 15.3 | 4.8 | 245 |
|  |  | 13APR2004 | 12:00 | 19 | 104 | Week 4 | 46.400 | 15.1 | 4.8 | 248 |
|  |  | 13APR2004 | 12:00 | 19 | 223 | Final visit | 46.400 | 15.1 | 4.8 | 248 |
| E0012004 | OL QTP | 22MAR2004 | 14:30 | -7 | 1 | Screening | 42.700 | 14.3 | 4.9 | 245 |
|  |  | 22MAR2004 | 14:30 | -7 |  | Baseline | 42.700 | 14.1 | 4.9 | 245 |
|  |  | 19JUL2004 | 10:20 | 112 | 107 | Week 12 | 43.500 | 14.1 | 4.8 | 247 |
|  |  | 19JUL2004 | 10:20 | 112 |  | Final visit | 43.500 | 14.1 | 4.8 | 247 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

53

CONFIDENTIAL
AZSER12795785

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 28JUN2004 | 10:45 | 91 | 106 | Week 12 | 41.800 | 13.6 | 4.7 | 222 |
| E0012005 | OL QTP | 30MAR2004 | 12:35 | -7 | | Screening | 39.000 | 12.9 | 4.1 | 311 |
| | | 30MAR2004 | 12:35 | -7 | | Baseline | 39.000 | 12.9 | 4.1 | 311 |
| | | 15APR2004 | 11:00 | 9 | | Week 4 | 40.000 | 13.6 | 4.3 | 334 |
| | | 15APR2004 | 11:00 | 9 | 223 | Final visit | 40.000 | 13.6 | 4.3 | 334 |
| E0012006 | MISSING | 31MAR2004 | 11:20 | 1 | | * | 39.600 | 13.2 | 4.2 | 352 |
| E0012007 | MISSING | 08APR2004 | 13:30 | 0 | | * | 41.400 | 14.3 | 4.6 | 243 |
| | | 16APR2004 | 10:15 | 1 | | * | 43.500 | 14.6 | 4.8 | 216 |
| E0012008 | OL QTP | 03JUN2004 | 10:00 | -4 | | Screening | 42.700 | 14.3 | 4.6 | |
| | | 03JUN2004 | 10:00 | -4 | | Baseline | 42.700 | 14.3 | 4.6 | |
| | | 08AUG2004 | 14:00 | 56 | 105 | Week 8 | 43.200 | 14.2 | 4.5 | |
| | | 30AUG2004 | 14:00 | 84 | 106 | Week 12 | 43.200 | 14.2 | 4.5 | |
| | | 20JUL2004 | 10:45 | 43 | 104 | *Week 8 | 43.300 | 15.1 | 4.9 | |
| | | 23NOV2004 | 14:50 | 169 | 108 | Week 24 | 44.500 | 15.1 | 4.9 | 196 |
| | | 23NOV2004 | 14:50 | 169 | | Final visit | 44.500 | 15.1 | 4.9 | 196 |
| E0012009 | OL QTP | 30JUN2004 | 11:35 | -7 | | Screening | 42.200 | 14.4 | 4.6 | 297 |
| | | 30JUN2004 | 11:35 | -7 | | Baseline | 42.200 | 14.6 | 4.6 | 297 |
| | | | | | 104 | Week 4 | | | | 323 |
| | | 18AUG2004 | 9:35 | 42 | | Final visit | 34.800 L | 11.6 | 3.6 L | 323 |
| E0012010 | OL QTP | 30JUN2004 | 14:00 | -7 | | Screening | 41.600 | 13.7 | 4.6 | 487 H |
| | | 30JUN2004 | 14:00 | -7 | | Baseline | 41.600 | 13.7 | 4.6 | 487 H |
| E0012011 | OL QTP | 30JUN2004 | 15:30 | -7 | | Screening | 44.800 | 15.3 | 4.8 | 313 |
| | | 30JUN2004 | 15:30 | -7 | | Baseline | 44.800 | 15.3 | 4.8 | 313 |
| | | 18AUG2004 | | 104 | | Week 4 | 44.800 | 14.8 | 4.5 | 193 |
| | | 18OCT2004 | 12:20 | 103 | 106 | Week 12 | 42.600 | 14.1 | 4.5 | 225 |
| | | 18OCT2004 | 12:20 | 103 | | Final visit | 42.600 | 14.1 | 4.5 | 225 |
| E0012012 | MISSING | 01JUL2004 | 13:45 | 1 | | * | 47.800 | 15.7 | 5.1 | 219 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795786

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012013 | OL QTP | 16AUG2004 | 12:00 | -7 | 1 | Screening | 40.700 | 13.5 | 4.3 | 223 |
| | | 16AUG2004 | 12:00 | -7 | | Baseline | 40.700 | 13.5 | 4.3 | 223 |
| | | 24SEP2004 | 12:15 | 28 | 104 | Week 4 | 39.000 | 13.4 | 3.9 | 243 |
| | | 25OCT2004 | 12:15 | 56 | 105 | Week 8 | 41.100 | 12.4 | 3.3 | 214 |
| | | 25OCT2004 | 12:30 | 63 | | Final visit | 41.400 | 13.6 | 4.3 | 214 |
| E0012014 | MISSING | 24AUG2004 | 13:30 | 1.01 | * | | 40.500  L# | 13.8 | 4.5 | |
| E0012015 | MISSING | 01SEP2004 | 12:15 | 1 | * | | 34.200 | 11.7  L | 3.5  L | 109  L |
| E0012016 | OL QTP | 07SEP2004 | 11:15 | -7 | 1 | Screening | 42.000 | 14.2 | 4.4 | 331 |
| | | 07SEP2004 | 11:15 | -7 | | Baseline | 42.000 | 14.2 | 4.4 | 331 |
| | | 11OCT2004 | 14:30 | 27 | 104 | Week 4 | 42.800 | 13.8 | 4.5 | 349 |
| | | 09NOV2004 | 14:40 | 56 | 105 | Week 8 | 39.100 | 13.1 | 4.2 | 329 |
| | | 13DEC2004 | 14:01 | 91 | 106 | Week 12 | 40.800 | 13.6 | 4.5 | 316 |
| | | 24JAN2005 | 11:31 | 132 | | Week 24 | 40.100 | 13.9 | 4.9 | 342 |
| | | 24JAN2005 | 11:31 | 132 | 223 | Final visit | 43.100 | 14.3 | 4.9 | 342 |
| E0012017 | OL QTP | 07SEP2004 | 14:00 | -7 | 1 | Screening | 46.200 | 15.7 | 4.9 | 243 |
| | | 07SEP2004 | 14:00 | -7 | | Baseline | 46.200 | 15.7 | 4.9 | 243 |
| | | 11OCT2004 | 11:50 | 27 | 104 | Week 4 | 43.900 | 14.7 | 4.7 | 230 |
| | | 11NOV2004 | 11:15 | 58 | 105 | Week 8 | 43.500 | 14.9 | 4.6 | 250 |
| | | 11JAN2005 | 11:15 | 132 | 223 | Week 24 | 44.300 | 14.8 | 4.8 | 233 |
| | | 31JAN2005 | 13:50 | 139 | | Final visit | 44.300 | 15.3 | 4.8 | 233 |
| E0012018 | OL QTP | 10SEP2004 | 12:45 | -7 | 1 | Screening | 37.900 | 12.6 | 4.1 | 169 |
| | | 10SEP2004 | 12:45 | -7 | | Baseline | 37.900 | 12.6 | 4.1 | 169 |
| | | 11OCT2004 | 12:15 | 24 | 104 | Week 4 | 42.900 | 14.7 | 4.7 | 140 |
| | | 29OCT2004 | 12:15 | 45 | 105 | Week 8 | 37.000 | 12.0 | 4.1 | 165 |
| | | 29OCT2004 | 12:15 | 45 | 223 | Final visit | 37.000 | 12.0 | 4.1 | 165 |
| E0012019 | MISSING | 13SEP2004 | 11:20 | 1 | * | | 39.000 | 12.9 | 3.6  L | 331 |
| E0012020 | OL QTP | 21SEP2004 | 13:05 | -6 | 1 | Screening | 48.300 | 16.2 | 5.4 | 273 |
| | | 21SEP2004 | 13:05 | -6 | | Baseline | 48.300 | 16.2 | 5.4 | 273 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795787

Page 54 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012020 | OL QTP | 25OCT2004 | 12:00 | 28 | 223 | Week 4 | 47.200 | 15.7 | 5.3 | 274 |
| | | 25OCT2004 | 12:00 | 28 | 223 | Final visit | 47.200 | 15.7 | 5.3 | 274 |
| E0012021 | OL QTP | 18OCT2004 | 12:00 | -7 | | Screening | 44.800 | 14.8 | 5.1 | 211 |
| | | 18OCT2004 | 12:00 | -7 | | Baseline | 44.800 | 14.8 | 5.1 | 211 |
| E0012022 | OL QTP | 18OCT2004 | 16:00 | -7 | 1 | Screening | 47.100 | 15.8 | 5.0 | 246 |
| | | 18OCT2004 | 15:00 | -7 | 1 | Baseline | 47.100 | 15.8 | 5.0 | 246 |
| | | 11NOV2004 | 15:00 | 17 | 223 | Week 4 | 45.000 | 15.5 | 4.9 | 252 |
| | | 11NOV2004 | 15:00 | 17 | | Final visit | 45.000 | 15.5 | 4.9 | 252 |
| E0012023 | QTP / VAL | 01NOV2004 | 13:00 | -7 | 1 | Screening | 51.500 | 17.0 | 5.5 | 284 |
| | | 01NOV2004 | 13:00 | -7 | | Baseline | 51.500 | 17.0 | 5.5 | 284 |
| | | 06DEC2004 | 10:38 | 28 | 104 | Week 4 | 45.500 | 15.6 | 4.8 | 263 |
| | | 03MAR2005 | 9:20 | 104 | 105 | Week 16 | 47.700 | 16.1 | 5.0 | 251 |
| | | 03FEB2005 | 8:57 | 87 | | Week 12 | 47.200 | 15.0 | 5.0 | 250 |
| | | 02MAY2005 | 14:30 | 1 | | Final visit | 46.200 | 15.6 | 4.9 | 277 |
| | | 02MAY2005 | 14:30 | 1 | | At randomization | 46.200 | 15.6 | 4.9 | 277 |
| | | 02MAY2005 | 14:30 | 1 | 201 | Baseline | 46.200 | 15.6 | 4.9 | 277 |
| E0012024 | OL QTP | 01FEB2005 | 11:41 | -7 | 1 | Screening | 40.300 | 13.5 | 4.7 | 272 |
| | | 01FEB2005 | 11:41 | -7 | 1 | Baseline | 40.300 | 13.5 | 4.7 | 272 |
| E0012025 | OL QTP | 21FEB2005 | 11:00 | -7 | 1 | Screening | 41.300 | 14.1 | 4.5 | 187 |
| | | 21FEB2005 | 11:00 | -7 | 1 | Baseline | 41.300 | 14.1 | 4.5 | 187 |
| | | 29MAR2005 | 10:30 | 29 | 104 | Week 4 | 41.900 | 14.5 | 4.6 | 198 |
| | | 04MAY2005 | 10:05 | 85 | | Week 12 | 44.500 | 15.1 | 4.7 | 209 |
| | | 07NOV2005 | 10:30 | 255 | 24 | Week 24 | 47.700 | 15.2 | 4.9 | 249 |
| | | 07NOV2005 | 10:30 | 252 | 223 | Final visit | 47.700 | 15.2 | 4.9 | 249 |
| E0012026 | OL QTP | 29MAR2005 | 12:30 | -7 | 1 | Screening | 41.400 | 13.4 | 4.8 | 284 |
| | | 29MAR2005 | 12:30 | -7 | 1 | Baseline | 41.400 | 13.4 | 4.8 | 284 |
| | | 03MAY2005 | 12:30 | 28 | 104 | Week 4 | 39.200 L | 13.2 | 4.5 | 237 |
| | | 31MAY2005 | 12:15 | 56 | 105 | Week 8 | 39.300 L | 13.0 | 4.5 | 220 |
| | | 31MAY2005 | 12:15 | 56 | | Final visit | 39.300 L | 13.0 | 4.5 | 220 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

56

CONFIDENTIAL
AZSER12795788

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012027 | OL QTP | 28APR2005 | 14:00 | -7 | 1 | Screening | 42.200 | 14.5 | 4.7 | 308 |
|  |  | 28APR2005 | 14:00 | -7 |  | Baseline | 42.200 | 14.5 | 4.7 | 308 |
| E0012028 | MISSING | 06SEP2005 | 10:15 |  | 1 | * | 45.000 | 15.0 | 4.4 | 324 |
| E0012029 | MISSING | 22SEP2005 | 9:00 |  | 1 | * | 38.600 | 13.1 | 4.4 | 160 |
| E0014001 | MISSING | 21APR2004 | 11:00 |  | 1 | * | 39.400 | 13.3 | 4.7 | 258 |
| E0014003 | MISSING | 12MAY2004 | 15:00 |  | 1 | * | 38.100 | 13.3 | 4.2 | 208 |
| E0014004 | MISSING | 23JUN2004 | 12:40 |  | 1 | * | 39.400 | 13.3 | 4.0 | 254 |
| E0014005 | OL QTP | 23JUL2004 | 14:00 | 23 |  | Week 4 | 39.900 | 13.3 | 4.4 | 238 |
|  |  | 20JUL2004 | 14:00 | 23 |  | Final visit | 39.900 | 13.3 | 4.4 | 328 |
|  |  | 28JUN2004 | 14:00 | -2 |  | Screening | 40.400 | 13.5 | 4.4 | 326 |
|  |  | 28JUN2004 | 14:08 | -2 | 1.01 | Baseline | 40.400 | 13.5 | 4.4 | 326 |
| E0014006 | OL QTP | 21JUL2004 | 15:50 | -2 | 1 | Screening | 39.100 | 13.1 | 4.2 | 386 |
|  |  | 21JUL2004 | 14:20 | -2 |  | Baseline | 39.100 | 13.1 | 4.2 | 386 |
|  |  | 25AUG2004 | 14:20 | 33 |  | Week 4 | 37.100 | 12.5 | 4.0 | 410 |
|  |  | 22SEP2004 | 13:30 | 61 |  | Week 8 | 43.000 | 14.4 | 4.5 | 442 |
|  |  | 08DEC2004 | 13:30 | 138 |  | Week 2 | 43.000 | 14.4 | 4.5 | 459 | H |
|  |  |  |  |  |  | Final visit |  |  |  |  |
|  |  | 20OCT2004 | 9:25 | 89 | 106 | Week 12 | 44.000 | 15.0 | 4.5 | 559 | H |
| E0014007 | OL QTP / LI | 09AUG2004 | 15:30 | -2 | 1 | Screening | 37.800 | 13.0 | 4.1 | 313 |
|  |  | 09AUG2004 | 15:30 | -2 |  | Baseline | 37.800 | 13.0 | 4.1 | 313 |
|  |  | 08SEP2004 | 13:15 | 28 |  | Week 4 | 36.900 | 12.6 | 4.0 | 377 |
|  |  | 06OCT2004 | 13:15 | 56 | 104 | Week 8 | 38.800 | 12.6 | 4.1 | 345 |
|  |  | 29DEC2004 | 13:15 | 1 | 201 | Atrandomization | 41.300 | 13.6 | 4.4 | 345 |
|  |  | 29DEC2004 | 13:50 | 1 |  | Baseline | 41.300 | 13.6 | 4.4 | 345 |
|  |  | 04NOV2004 | 9:15 | 85 | 106 | Week 12 | 41.300 | 13.7 | 4.3 | 364 |
|  |  | 28MAR2005 | 9:30 | 90 | 207 | Week 12 | 44.200 | 14.9 | 4.8 | 390 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

57

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014007 | QTP / LI | 28MAR2005 | 9:30 | 90 | 207 | Final visit | 44.200 | 14.9 | 4.8 | 390 |
| E0014009 | OL QTP | 06DEC2004 | 13:10 | -7 | | Screening | 47.600 | 16.4 | 5.4 | 185 |
| | | 06DEC2004 | 13:10 | -7 | 1.01 | Baseline | 47.600 | 16.4 | 5.4 | 185 |
| E0014010 | OL QTP | 05JAN2005 | 12:00 | 23 | 104 | Week 4 | 34.300 L | 11.7 | 3.9 | 263 |
| | | 07FEB2005 | 13:00 | 56 | 105 | Week 8 | 37.800 | 12.5 | 4.2 | 321 |
| | | 09MAR2005 | 13:00 | 86 | 106 | Week 12 | 37.200 | 12.6 | 4.2 | 361 |
| | | 27MAY2005 | 10:00 | 165 | 109 | Week 24 | 40.200 | 13.0 | 4.5 | 374 |
| | | 27MAY2005 | 10:00 | 165 | | Final visit | 40.200 | 13.0 | 4.5 | 374 |
| | | 06DEC2004 | 10:00 | -7 | | Screening | 35.700 | 12.3 | 4.1 | 276 |
| | | 06DEC2004 | 12:55 | -7 | 1.01 | Baseline | 35.700 | 12.3 | 4.1 | 276 |
| E0014011 | MISSING | 31JAN2005 | 9:15 | | 1.01 * | * | 42.900 | 14.6 | 4.4 | 289 |
| E0014012 | OL QTP | 21MAR2005 | 13:10 | 24 | 104 | Week 4 | 35.900 | 11.9 | 4.1 | 232 |
| | | 27APR2005 | 13:30 | 61 | 105 | Week 8 | 38.800 | 12.9 | 4.3 | 213 |
| | | 21FEB2005 | 9:36 | -4 | 1.01 | Screening | 41.300 | 13.4 | 4.6 | 286 |
| | | 19MAY2005 | 10:25 | 83 | 106 | Week 12 | 41.500 | 13.4 | 4.6 | 214 |
| | | 19MAY2005 | 10:25 | 83 | | Final visit | 41.500 | 13.5 | 4.4 | 214 |
| E0014013 | MISSING | 28APR2005 | 10:00 | | 1.01 * | * | 40.700 | 13.1 | 4.4 | 259 |
| E0014016 | QTP / LI | 12AUG2005 | 9:45 | 28 | 104 | Week 4 | 33.200 LL | 11.1 LL | 3.8 | 305 |
| | | 07SEP2005 | 9:30 | 54 | 105 | Week 8 | 34.000 LL | 11.3 LL | 3.9 | 283 |
| | | 10OCT2005 | 9:30 | 82 | 106 | Week 12 | 34.000 LL | 11.6 LL | 3.9 | 286 |
| | | 28DEC2005 | 10:00 | 1 | 201 | Final visit | 34.000 LL | 11.2 LL | 3.9 | 288 |
| | | 28DEC2005 | 10:00 | | | At randomization | 34.000 | 11.2 | 3.9 | 288 |
| | | 28DEC2005 | 10:00 | | | Baseline | 34.000 | 11.2 | 4.2 | 288 |
| | | 20MAR2006 | 9:55 | 81 | 207 | Week 12 | 37.300 L | 11.4 L | 3.4 | 384 |
| | | 20MAR2006 | 9:55 | 232 | 223 | *Week 28 | 34.300 LL | 11.2 LL | 4.2 | 315 |
| | | 16AUG2006 | 9:55 | 232 | | Final visit | 34.300 LL | 11.8 LL | 3.9 | 315 |
| | | 11JUL2005 | 9:10 | -4 | 1.01 | Screening | 34.300 LL | 11.8 LL | 3.9 | 240 |
| | | 11JUL2005 | 9:10 | -4 | | Baseline | 34.600 LL | 11.8 LL | 3.9 | 240 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

58

CONFIDENTIAL
AZSER12795790

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 20JUL2006 | 9:30 | 205 | 211 | Week 28 | 34.300 L | 11.3 L | 3.9 | 302 |
| E0014017 | OL QTP | 03AUG2005 | 10:00 | -7 | 1 | Screening | 42.200 | 14.1 | 4.7 | 292 |
|  |  | 03AUG2005 | 10:00 | -7 |  | Baseline | 42.200 | 14.1 | 4.7 | 292 |
| E0016001 | MISSING | 17MAR2004 | 15:05 | 1 | * |  | 37.600 | 13.0 | 4.3 | 168 |
| E0016002 | QTP / VAL | 06APR2004 | 13:10 | -3 | 1 | Screening | 40.700 | 14.0 | 4.7 | 196 |
|  |  | 06APR2004 | 13:10 | -3 |  | Baseline | 40.700 | 14.0 | 4.7 | 196 |
|  |  | 07MAY2004 | 9:10 | 28 | 104 | Week 4 | 37.800 | 12.7 | 4.3 | 168 |
|  |  | 01JUN2004 | 9:10 | 56 | 105 | Week 8 | 42.400 | 14.6 | 4.6 | 180 |
|  |  | 01JUL2004 | 9:00 | 83 | 201 | Week 12 | 39.300 | 13.4 | 4.5 | 165 |
|  |  | 19JUL2004 | 12:15 | 1 |  | Final Visit | 38.300 | 13.3 | 4.4 | 166 |
|  |  | 19JUL2004 | 12:15 | 1 |  | At randomization | 38.300 | 13.3 | 4.4 | 166 |
|  |  | 12JUL2004 | 15:00 | 94 | 106 | *Week 12 | 40.300 | 13.8 | 4.6 | 178 |
| E0016003 | OL QTP | 27APR2004 | 11:30 | -3 | 1 | Screening | 46.400 | 14.6 | 5.6 | 266 |
|  |  | 27APR2004 | 11:30 | -3 |  | Baseline | 46.400 | 14.6 | 5.6 | 266 |
| E0016004 | OL QTP | 30APR2004 | 14:30 | -5 | 1 | Screening | 45.800 | 15.3 | 5.0 | 328 |
|  |  | 30APR2004 | 14:30 | -5 |  | Baseline | 45.800 | 15.3 | 4.8 | 328 |
|  |  | 01JUN2004 | 11:20 | 30 | 104 | Week 4 | 45.000 | 15.7 | 4.7 | 280 |
|  |  | 01JUL2004 | 11:40 | 91 | 105 | Week 8 | 43.800 | 15.3 | 4.8 | 290 |
|  |  | 06AUG2004 | 9:40 | 168 | 106 | Week 12 | 43.000 | 14.9 | 5.1 | 298 |
|  |  | 20OCT2004 | 11:00 | 109 | 109 | *Week 24 | 43.500 | 16.0 | 4.8 | 280 |
|  |  | 17NOV2004 |  | 196 |  | Final Visit | 42.500 | 14.7 |  |  |
| E0016005 | QTP / VAL | 12MAY2004 | 10:30 | -6 | 1 | Screening | 45.200 | 15.4 | 4.9 | 270 |
|  |  | 12MAY2004 | 10:30 | -6 |  | Baseline | 45.200 | 15.4 | 4.9 | 270 |
|  |  | 08JUN2004 | 10:50 | 26 | 104 | Week 4 | 45.400 | 14.6 | 4.6 | 206 |
|  |  | 12JUL2004 | 10:35 | 55 | 105 | Week 8 | 42.800 | 14.4 | 4.6 | 218 |
|  |  | 05AUG2004 | 11:15 | 79 | 106 | Week 12 | 42.300 | 14.4 | 4.6 | 232 |
|  |  | 19AUG2004 | 10:15 | 1 | 201 | Final Visit | 44.900 | 14.9 | 4.8 | 208 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795791

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 19AUG2004 | 10:15 | 1 | 201 | At randomization | 44.900 | 14.9 | 4.8 | 208 |
|  |  | 19AUG2004 | 10:15 | 1 |  | Baseline | 44.900 | 14.9 | 4.8 | 208 |
|  |  | 1SEP2004 | 15:45 | 41 | 223 |  | 44.900 | 14.7 | 4.6 | 184 |
|  |  | 28SEP2004 | 9:45 | 41 |  | Final visit | 43.100 | 14.7 | 4.6 | 184 |
| E0016006 | OL QTP | 30JUN2004 | 14:00 | -6 | 1 | Screening | 42.000 | 14.6 | 4.7 | 357 |
|  |  | 3JUN2004 | 11:00 | 1 |  | Baseline | 42.000 | 14.6 | 4.7 | 350 |
|  |  | 04AUG2004 | 11:30 | -29 | 104 | Week 4 | 37.800 | 12.9 | 4.2 | 342 |
|  |  | 08SEP2004 | 12:30 | 64 | 223 | Week 8 | 38.500 | 13.1 | 4.2 | 402 |
|  |  | 08SEP2004 | 12:30 | 64 |  | Final visit | 38.500 | 13.1 | 4.2 | 402 |
| E0016007 | OL QTP | 02AUG2004 | 12:35 | 24 | 104 | Week 4 | 36.000 | 12.3 | 4.4 | 250 |
|  |  | 30AUG2004 | 11:20 | 52 | 105 | Week 8 | 37.900 | 12.6 | 4.6 | 270 |
|  |  | 08OCT2004 | 13:30 | 91 | 106 | Week 12 | 42.500 | 13.9 | 5.2 | 284 |
|  |  | 08JUL2004 | 13:30 | 91 |  | Final visit | 42.500 | 13.9 | 4.2 | 282 |
|  |  | 08JUL2004 | 13:00 | -1 |  | Screening | 39.500 | 12.9 | 4.7 | 252 |
|  |  |  |  | -1 | 1.01 | Baseline | 39.000 |  |  |  |
| E0016008 | OL QTP | 09JUL2004 | 12:10 | -3 | 1 | Screening | 38.900 | 13.2 | 4.3 | 204 |
|  |  | 09JUL2004 | 11:30 | -3 |  | Baseline | 38.900 | 13.2 | 4.3 | 204 |
|  |  | 05AUG2004 | 15:30 | -24 | 104 | Week 4 | 36.300 | 12.2 | 3.9 | 196 |
|  |  | 01SEP2004 | 16:15 | 51 | 223 | Week 8 | 38.200 | 12.9 | 4.2 | 214 |
|  |  | 01SEP2004 | 16:15 | 51 |  | Final visit | 38.200 | 12.9 |  |  |
| E0016009 | PLA / LI | 30JUL2004 | 10:30 | -5 | 1 | Screening | 51.800 | 17.5 | 5.9 | 232 |
|  |  | 30JUL2004 | 10:30 | -5 |  | Baseline | 51.800 | 17.5 | 5.5 | 232 |
|  |  | 3SEP2004 | 9:50 | 30 | 104 | Week 4 | 46.700 | 17.3 | 5.3 | 229 |
|  |  | 30SEP2004 | 9:40 | 79 | 105 | Week 6 | 48.000 | 16.1 | 5.6 | 222 |
|  |  | 22OCT2004 | 13:40 | 167 | 106 | Week 12 | 49.400 | 16.4 | 5.7 | 230 |
|  |  | 18JAN2005 | 9:55 | 109 | 109 | Week 24 | 48.200 | 16.1 | 5.5 | 224 |
|  |  | 18FEB2005 | 9:45 | 201 | 201 | Final visit | 48.200 | 16.1 | 5.5 | 240 |
|  |  | 18FEB2005 | 9:45 | -1 |  | At randomization | 48.200 | 16.1 | 5.5 | 240 |
|  |  | 16MAY2005 | 8:40 | 88 | 207 | Baseline | 50.200 | 17.1 | 5.7 | 217 |
|  |  | 29AUG2005 | 9:35 | 193 | 211 | Week 12 | 51.000 | 17.3 | 5.8 | 245 |
|  |  |  |  |  |  | Week 28 |  |  |  |  |

```
*  Visits outside of acceptable window are not  used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795792

Listing 12.2.8.1-1    Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 07OCT2005 | 10:30 | 232 | 223 | *Week 28 | 50.800 | 17.3 | 5.8 | 227 |
| | | 07OCT2005 | 10:30 | 232 | 208 | *Final visit | 50.800 | 17.3 | 5.8 | 227 |
| | | 21JUN2005 | 12:30 | 124 | | *Week 12 | 50.200 | 16.9 | 5.7 | 235 |
| E0016010 | OL QTP | 08SEP2004 | 15:00 | -5 | 1 | Screening | 43.700 | 15.2 | 4.8 | 289 |
| | | 08SEP2004 | 15:00 | -5 | | Baseline | 43.700 | 15.2 | 4.8 | 289 |
| | | 13OCT2004 | 13:30 | 30 | | Week 4 | 43.900 | 14.9 | 4.5 | 205 |
| | | 08NOV2004 | 13:50 | 56 | 104 | Week 8 | 41.600 | 14.3 | 4.5 | 216 |
| | | 22NOV2004 | 13:50 | 70 | 105 | *Week 8 | 39.000 | 13.3 | 4.2 | 303 |
| | | 22NOV2004 | 13:50 | 70 | 223 | Final visit | 39.000 | 13.3 | 4.2 | 303 |
| E0016011 | OL QTP | 16SEP2004 | 15:10 | -6 | 1 | Screening | 40.000 | 13.4 | 4.8 | 269 |
| | | 16SEP2004 | 15:10 | -6 | | Baseline | 40.000 | 13.4 | 4.8 | 269 |
| E0016012 | OL QTP | 27SEP2004 | 11:30 | -3 | 1 | Screening | 39.500 | 13.5 | 4.2 | 209 |
| | | 27SEP2004 | 11:30 | -3 | | Baseline | 39.500 | 13.5 | 4.2 | 209 |
| | | 25OCT2004 | 9:40 | 25 | 104 | Week 4 | 33.700 L | 12.3 | 3.5 L | 198 |
| | | 22NOV2004 | 10:30 | 53 | 105 | Week 8 | 36.200 | 12.8 | 3.8 | 200 |
| | | 10FEB2005 | 14:15 | 83 | 106 | Week 12 | 41.200 | 13.9 | 3.7 L | 207 |
| | | 10FEB2005 | | 183 | | Week 24 | 41.200 | 13.9 | 4.4 | 183 |
| | | 10FEB2005 | 10:00 | 133 | 223 | Final visit | 41.200 | 13.9 | 4.4 | 183 |
| E0016013 | MISSING | 15OCT2004 | 9:45 | 1 | | * | 43.500 | 14.5 | 4.9 | 318 |
| E0016014 | OL QTP | 02NOV2004 | 8:50 | -2 | 1 | Screening | 41.300 | 13.9 | 4.7 | 360 |
| | | 02NOV2004 | 8:50 | -2 | | Baseline | 41.300 | 13.9 | 4.7 | 360 |
| | | 07DEC2004 | 8:00 | 33 | 104 | Week4 | 41.900 | 13.8 | 4.4 | 308 |
| | | 07DEC2004 | 13:50 | 33 | | Final visit | 40.000 | 13.5 | 4.3 | 338 |
| E0016015 | QTP / LI | 18NOV2004 | 10:15 | -5 | 1 | Screening | 40.800 | 14.2 | 4.6 | 261 |
| | | 18NOV2004 | 10:15 | -5 | | Baseline | 40.800 | 14.2 | 4.6 | 261 |
| | | 21DEC2004 | 8:50 | 28 | 104 | Week 4 | 39.800 | 13.9 | 4.2 | 264 |
| | | 19JAN2005 | 9:50 | 57 | 105 | Week 8 | 41.900 | 14.1 | 4.8 | 248 |
| | | 18FEB2005 | 14:00 | 87 | 106 | Week 12 | 40.300 | 13.9 | 4.5 | 284 |
| | | 10MAR2005 | 10:00 | 1 | 201 | Final visit | 42.800 | 14.5 | 4.9 | 287 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hema100.sas 02MAR2007:13:33 kcpx265

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 10MAR2005 | 10:00 | 1 | 201 | At randomization | 42.800 | 14.5 | 4.9 | 287 |
| | | 10MAR2005 | 10:00 | 1 | | Baseline | 42.800 | 14.5 | 4.9 | 287 |
| | | 20JUN2005 | 10:10 | 85 | 211 | Week 12 | 40.500 | 14.3 | 4.6 | 275 |
| | | 27SEP2005 | 10:12 | 205 | 214 | Week 28 | 40.100 | 13.9 | 4.6 | 275 |
| | | 13DEC2005 | 13:00 | 279 | 217 | Week 40 | 40.200 | 13.5 | 4.6 | 298 |
| | | 07MAR2006 | 13:00 | 363 | 217 | Week 52 | 39.000 | 13.5 | 4.4 | 291 |
| | | 20JUN2006 | 10:00 | 477 | 219 | Week 66 | 40.200 | 13.5 | 4.2 | 268 |
| | | 28AUG2006 | 10:00 | 537 | 223 | Week 86 | 40.800 | 14.0 | 4.6 | 314 |
| | | 28AUG2006 | 13:00 | 537 | | Final visit | 40.800 | 14.0 | 4.6 | 314 H |
| E0016016 | PLA / LI | 09DEC2004 | 11:30 | -5 | 1 | Screening | 45.300 | 14.9 | 4.6 | 227 |
| | | 09DEC2004 | 11:30 | -5 | | Baseline | 45.300 | 14.9 | 4.6 | 227 |
| | | 10JAN2005 | 13:40 | 27 | 104 | Week 4 | 41.900 | 14.1 | 4.4 | 290 |
| | | 09FEB2005 | 12:30 | 57 | 105 | Week 8 | 41.200 | 13.9 | 4.3 | 256 |
| | | 07APR2005 | 12:30 | 79 | | Week 12 | 41.700 | 14.1 | 4.6 | 281 |
| | | 07APR2005 | 13:00 | 1 | 201 | Final Visit | 44.400 | 14.9 | 4.6 | 278 |
| | | 07APR2005 | 13:00 | 1 | | At randomization | 44.400 | 14.9 | 4.6 | 278 |
| | | 21JUN2005 | | 78 | | Baseline | 44.400 | 14.9 | 4.6 | 278 |
| | | 23JUN2005 | 10:00 | 78 | 223 | Final Visit | 42.600 | 14.0 | 4.4 | 230 |
| E0016017 | OL QTP | 15DEC2004 | 10:00 | -7 | 1 | Screening | 37.300 | 12.0 | 4.8 | 384 |
| | | 15DEC2004 | 10:00 | -7 | | Baseline | 37.300 | 12.0 | 4.8 | 384 |
| | | 17JAN2005 | 10:05 | 26 | 104 | Week 4 | 36.000 | 11.4 | 4.7 | 322 |
| | | 11FEB2005 | 10:00 | 51 | 105 | Week 8 | 32.500 L | 10.5 L# | 4.5 | 400 |
| | | 11MAR2005 | 9:35 | 79 | 106 | Week 12 | 32.600 L | 10.4 L | 4.5 | 394 |
| | | 22MAR2005 | 10:00 | 90 | 223 | Final Visit | 33.400 L | 10.8 L | 4.7 | 400 |
| E0016018 | OL QTP | 21JAN2005 | 12:15 | -5 | 1 | Screening | 42.900 | 14.6 | 5.0 | 199 |
| | | 21JAN2005 | 12:15 | -5 | | Baseline | 42.900 | 14.6 | 5.0 | 199 |
| E0016019 | MISSING | 27JAN2005 | 11:00 | 1 | | * | 47.700 H | 15.8 | 5.3 | 210 |
| E0016020 | OL QTP | 08MAR2005 | 14:00 | 29 | 223 | Week 4 | 45.300 | 15.5 | 4.9 | 190 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795794

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016020 | OL QTP | 08MAR2005 | 14:00 | 29 | 223 | Final visit | 45.300 | 15.5 | 4.9 | 190 |
|  |  | 02FEB2005 | 12:30 | -5 |  | Screening | 48.500 | 16.4 | 5.2 | 209 |
|  |  | 02FEB2005 | 12:30 | -5 | 1.01 | Baseline | 48.500 | 16.4 | 5.2 | 209 |
| E0016021 | OL QTP | 07FEB2005 | 14:15 | -7 | 1 | Screening | 33.200 | 11.2 | 3.6 | 246 |
|  |  | 07FEB2005 | 14:15 | -7 |  | Baseline | 33.200 | 11.2 | 3.6 | 246 |
|  |  | 1JUN2005 | 13:00 | 24 | 104 | Week 4 | 33.200 | 11.2 | 3.7 L | 248 |
|  |  | 12APR2005 | 19:30 | 57 | 105 | Week 8 | 39.100 | 12.8 | 4.2 L | 230 |
|  |  | 04MAY2005 | 15:00 | 79 | 106 | Week 12 | 35.900 | 12.2 | 4.2 L | 239 |
|  |  | 03AUG2005 | 9:45 | 170 | 109 | Week 24 | 39.200 | 13.2 | 4.2 | 230 |
|  |  | 30DEC2005 | 15:10 | 247 | 140 | Week 40 | 39.200 | 13.2 | 4.2 | 268 |
|  |  | 19OCT2005 | 15:30 | 247 | 223 | Final visit | 41.400 | 13.2 | 4.5 | 298 |
| E0016022 | MISSING | 08FEB2005 | 11:30 |  | 1 | * | 43.000 | 14.6 | 5.1 | 259 |
| E0016023 | MISSING | 09FEB2005 | 10:00 |  | 1 | * | 45.600 | 15.5 | 5.2 | 278 |
| E0016024 | OL QTP | 28APR2005 | 9:15 | -5 | 1 | Screening | 48.500 | 16.5 | 5.7 | 259 |
|  |  | 28APR2005 | 9:15 | -5 |  | Baseline | 48.500 | 16.5 | 5.7 | 259 |
| E0016025 | PLA / VAL | 16MAY2005 | 14:50 | -4 | 1 | Screening | 47.600 H | 16.1 | 5.0 | 295 |
|  |  | 16MAY2005 | 14:50 | -4 |  | Baseline | 47.600 H | 16.1 | 5.0 | 295 |
|  |  | 15JUN2005 | 13:00 | 28 | 104 | Week 4 | 43.500 | 14.4 | 4.4 | 249 |
|  |  | 5JUL2005 | 9:40 | 56 | 105 | Week 8 | 43.600 | 14.6 | 4.6 | 248 |
|  |  | 10AUG2005 | 14:20 | 82 | 106 | Week 12 | 43.600 | 15.1 | 4.6 | 262 |
|  |  | 13DEC2005 | 13:10 | 207 | 110 | Final visit | 43.300 | 14.9 | 4.5 | 262 |
|  |  | 30DEC2005 | 13:10 | 1 | 201 | At randomization | 42.500 | 14.5 | 4.5 | 263 |
|  |  | 30DEC2005 | 13:10 | 1 |  | Baseline | 42.500 | 14.5 | 4.5 | 263 |
| E0016026 | PLA / LI | 14JUL2005 | 10:30 | -4 | 1 | Screening | 50.800 H | 17.6 H | 6.0 H# | 293 |
|  |  | 14JUL2005 | 10:30 | -4 |  | Baseline | 50.800 H | 17.8 H | 5.9 H# | 293 |
|  |  | 11AUG2005 | 16:00 | 24 | 104 | Week 4 | 45.400 | 15.8 | 5.8 | 310 |
|  |  | 12SEP2005 | 18:00 | 56 | 105 | Week 8 | 40.100 | 13.5 | 5.2 | 419 |
|  |  | 12OCT2005 | 17:30 | 86 | 106 | Week 12 | 46.100 | 15.8 | 5.4 | 262 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst hema100.sas 02MAR2007:13:33 kcpx265

63

CONFIDENTIAL
AZSER12795795

Page 62 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 02NOV2005 | 16:00 | 201 | | Final visit | 46.300 | 15.5 | 5.4 | 290 |
| | | 02NOV2005 | 16:00 | 1 | | At randomization | 46.300 | 15.5 | 5.4 | 290 |
| | | 21NOV2005 | 16:00 | 1 | | Baseline | 46.400 | 15.5 | 5.4 | 290 |
| | | 21NOV2005 | 16:15 | 20 | | Week 12 | 46.400 | 15.5 | 5.5 | 307 |
| | | 21NOV2005 | 16:15 | 20 | 223 | Final visit | 46.400 | 15.8 | 5.5 | 307 |
| E0017001 | PLA / LI | 08MAR2005 | 9:27 | 33 | 104 | Week 4 | 43.500 | 14.6 | 4.7 | 315 |
| | | 31MAR2005 | 13:05 | 55 | 105 | Week 8 | 43.600 | 15.1 | 5.0 | 319 |
| | | 02MAY2005 | 9:45 | 87 | 106 | Week 12 | 42.100 | 15.0 | 4.8 | 317 |
| | | 21JUL2005 | 10:11 | 167 | 109 | Week 24 | 44.900 | 14.5 | 4.6 | 291 |
| | | 13OCT2005 | 11:00 | 251 | 201 * | Final visit | 42.800 | 14.5 | 4.6 | 275 |
| | | 13OCT2005 | 11:00 | 251 | | Baseline | 42.800 | 14.5 | 4.6 | 275 |
| | | 01FEB2005 | 9:58 | -3 | 1.01 | Screening | 40.900 | 13.8 | 4.5 | 313 |
| | | 01FEB2005 | 9:58 | -3 | | Baseline | 40.900 | 13.8 | 4.5 | 313 |
| | | 04NOV2005 | 10:38 | 22 | 223 | Week 12 | 41.600 | 14.1 | 4.5 | 311 |
| | | 04NOV2005 | 10:38 | 22 | | Final visit | 41.600 | 14.1 | 4.5 | 311 |
| E0017002 | QTP / LI | 01FEB2005 | 12:38 | -6 | 1 | Screening | 43.300 | 14.9 | 4.8 | 245 |
| | | 01FEB2005 | 12:38 | -6 | | Baseline | 43.300 | 14.9 | 4.8 | 245 |
| | | 11MAR2005 | 8:54 | 32 | 104 | Week 4 | 44.000 | 14.6 | 4.8 | 319 |
| | | 08APR2005 | 11:00 | 60 | 105 | Week 8 | 44.500 | 15.5 | 4.9 | 289 |
| | | 06MAY2005 | 10:55 | 1 | 201 | Final visit | 45.600 | 15.7 | 4.9 | 294 |
| | | 06MAY2005 | 10:55 | 1 | | At randomization | 45.600 | 15.7 | 4.9 | 294 |
| | | 27JUL2005 | 8:30 | 83 | 207 | Baseline | 43.700 | 14.6 | 4.8 | 272 |
| | | 01NOV2005 | 11:00 | 207 | 214 | Week 12 | 43.100 | 14.9 | 5.2 | 229 |
| | | 07FEB2006 | 11:40 | 278 | 217 | Week 40 | 46.100 | 15.1 | 4.7 | 320 |
| | | 02MAY2006 | 11:10 | 362 | | Week 52 | 42.800 | 14.5 | 4.7 | 392 |
| | | 22AUG2006 | 11:50 | 474 | 223 | Week 68 | 44.000 | 15.0 | 4.9 | 299 |
| | | 22AUG2006 | 11:50 | 474 | | Final visit | 44.000 | 15.0 | 4.9 | 299 |
| E0017003 | MISSING | 18FEB2005 | 8:00 | 1 | * | | 36.900 L# | 12.4 L | 4.1 | 236 |
| E0017004 | MISSING | 25APR2005 | 10:48 | 1 | * | | 49.600 | 16.7 | 5.2 | 277 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795796

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018001 | OL QTP | 09MAR2004 | 15:00 | -8 | 1 * | | 48.500 | 16.6 | 5.2 | 268 |
| E0018002 | OL QTP | 10MAR2004 | 15:05 | -7 | 1 | Screening | 34.600 | 11.4 | 3.7 | 319 |
| | | 10MAR2004 | 15:05 | -7 | | Baseline | 34.600 | 11.4 | 3.7 | 319 |
| | | 18MAR2004 | 11:25 | 62 | 106 | Week 8 | 34.400 L | 11.7 | 3.6 L | 303 |
| | | 22JUN2004 | 14:05 | 97 | | Week 12 | 36.300 | 11.7 | 3.8 | 272 |
| | | 14JUL2004 | 12:18 | 119 | 223 | *Week 24 | 39.000 | 12.6 | 4.0 | 300 |
| | | 14JUL2004 | 12:18 | 119 | | Final visit | 39.000 | 12.6 | 4.0 | 300 |
| | | 27APR2004 | 12:00 | 41 | 104 | Week 4 | 35.800 | 11.9 | 3.8 | 353 |
| E0018003 | OL QTP | 10MAR2004 | 17:20 | -6 | 1 | Screening | 41.900 | 14.1 | 4.6 | 361 |
| | | 10MAR2004 | 17:20 | -6 | | Baseline | 41.900 | 14.1 | 4.6 | 361 |
| | | 13APR2004 | 15:15 | 28 | 104 | Week 4 | 38.600 | 13.0 | 4.1 | 373 |
| | | 1MAY2004 | 15:10 | 56 | 105 | Week 8 | 42.000 | 13.6 | 4.3 | 340 |
| | | 1MAY2004 | 15:10 | 91 | 109 | Week 12 | 40.600 | 13.0 | 4.5 | 310 |
| | | 08SEP2004 | 14:30 | 176 | 109 | Week 24 | 40.300 | 13.0 | 4.5 | 313 |
| | | 02NOV2004 | 15:10 | 231 | 223 | *Week 24 | 41.200 | 13.2 | 4.2 | 331 |
| | | 02NOV2004 | 15:10 | 231 | | Final visit | 41.200 | 13.2 | 4.2 | 331 |
| E0018005 | OL QTP | 12MAY2004 | 13:55 | -6 | 1 | Screening | 42.700 | 14.8 | 4.5 | 352 |
| | | 12MAY2004 | 13:55 | -6 | | Baseline | 42.700 | 14.8 | 4.5 | 352 |
| | | 11AUG2004 | 16:10 | 85 | 223 | Week 12 | 46.900 | 15.6 | 4.9 | 365 |
| | | 11AUG2004 | 16:10 | 85 | | Final visit | 46.900 | 15.6 | 4.9 | 365 |
| E0018006 | MISSING | 19MAY2004 | 14:10 | 1 | * | | 48.000 | 16.1 | 4.7 | 234 |
| E0018007 | OL QTP | 26MAY2004 | 13:40 | -13 | 1 | * | 39.700 | 13.1 | 4.3 | 266 |
| | | 06JUL2004 | 16:35 | 28 | 104 | Week 4 | 40.000 | 13.1 | 4.3 | 308 |
| | | 03AUG2004 | 16:20 | 56 | 105 | Week 8 | 38.500 | 12.5 | 4.1 | 319 |
| | | 03AUG2004 | 16:20 | 56 | | Final visit | 38.500 | 12.5 | 4.1 | 319 |
| E0018008 | OL QTP | 15JUN2004 | 15:35 | -7 | 1 | Screening | 38.000 | 12.5 | 4.1 | 254 |
| | | 15JUN2004 | 15:35 | -7 | | Baseline | 38.000 | 12.5 | 4.1 | 254 |
| | | 12AUG2004 | 12:05 | 51 | 105 | Week 8 | 37.400 | 12.5 | 4.0 | 221 |
| | | 09SEP2004 | 12:35 | 79 | 106 | Week 12 | 38.600 | 12.6 | 4.0 | 208 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795797

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018008 | OL QTP | 02DEC2004 | 15:15 | 163 | 223 | Week 24 | 35.000 | 11.9 | 3.8 | 258 |
|  |  | 02DEC2004 | 15:15 | 163 | 223 | Final visit | 35.000 | 11.9 | 3.8 | 258 |
| E0018009 | OL QTP | 07JUL2004 | 16:25 | -7 | 1 | Screening | 43.800 | 14.5 | 4.6 | 259 |
|  |  | 07JUL2004 | 16:25 | -7 |  | Baseline | 43.800 | 14.5 | 4.6 | 259 |
|  |  | 11AUG2004 | 14:20 | 28 |  | Week 4 | 46.300 | 15.1 | 4.8 | 326 |
|  |  | 07SEP2004 | 16:50 | 55 | 104 | Week 8 | 45.800 | 15.2 | 4.9 | 259 |
|  |  | 06OCT2004 | 16:50 | 84 | 105 | Week 12 | 45.800 | 15.8 | 4.9 | 270 |
|  |  | 03NOV2004 | 16:15 | 112 | 105 | *Week 12 | 47.700 | 16.0 | 5.1 | 247 |
|  |  | 03NOV2004 | 16:15 | 112 | 223 | Final visit | 47.700 | 16.0 | 5.1 | 247 |
| E0018010 | OL QTP | 28JUL2004 | 13:40 | -5 | 1 | Screening | 52.000 | 16.8 | 5.8 | 237 |
|  |  | 28JUL2004 | 13:40 | -5 |  | Baseline | 52.000 | 16.8 | 5.8 | 237 |
|  |  | 30AUG2004 | 17:10 | 28 | 104 | Week 4 | 46.100 | 15.0 | 5.3 | 221 |
|  |  | 30AUG2004 | 17:10 | 28 |  | Final visit | 46.100 | 15.0 | 5.3 | 221 |
| E0018011 | OL QTP | 04AUG2004 | 13:50 | -5 | 1 | Screening | 44.300 | 14.7 | 4.7 | 370 |
|  |  | 04AUG2004 | 13:50 | -5 |  | Baseline | 44.300 | 14.7 | 4.7 | 370 |
|  |  | 01SEP2004 | 11:50 | 30 | 104 | Week 4 | 42.300 | 14.1 | 4.5 | 367 |
|  |  | 06OCT2004 | 11:50 | 86 | 105 | Week 8 | 42.300 | 14.7 | 4.7 | 314 |
|  |  | 03NOV2004 | 10:20 | 86 | 106 | Week 12 | 44.100 | 14.9 | 4.8 | 392 |
|  |  | 03NOV2004 | 10:20 | 86 | 106 | Final visit | 44.100 | 14.9 | 4.8 | 392 |
| E0018012 | OL QTP | 17AUG2004 | 12:30 | -8 | 1 | * | 45.500 | 15.0 | 4.9 | 258 |
| E0018014 | QTP / LI | 25AUG2004 | 18:25 | -6 | 1 | Screening | 47.700 | 15.4 | 5.2 | 300 |
|  |  | 25AUG2004 | 18:55 | -6 |  | Baseline | 47.700 | 15.4 | 5.2 | 300 |
|  |  | 28SEP2004 | 11:05 | 28 | 104 | Week 4 | 47.700 | 15.0 | 5.0 | 291 |
|  |  | 26OCT2004 | 11:05 | 56 | 105 | Week 8 | 46.800 | 15.0 | 5.0 | 273 |
|  |  | 23NOV2004 | 11:00 | 84 | 106 | Week 12 | 46.500 | 15.4 | 5.1 | 285 |
|  |  | 20JAN2005 | 11:00 | 1 | 201 | *Final visit | 46.100 | 15.6 | 5.1 | 288 |
|  |  | 20JAN2005 | 10:55 | 1 |  | At randomization | 46.100 | 15.6 | 5.1 | 288 |
|  |  | 20JAN2005 | 10:55 | 1 |  | Baseline | 46.100 | 15.6 | 5.1 | 288 |
|  |  | 12APR2005 | 10:35 | 83 | 207 | Week 12 | 47.200 | 15.9 | 5.1 | 284 |
|  |  | 03AUG2005 | 11:10 | 196 | 211 | Week 28 | 48.700 | 15.4 | 5.3 | 301 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795798

Listing 12.2.8.1-1    Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 25OCT2005 | 11:00 | 279 | 214 | Week 40 | 47.600 | 15.9 | 5.2 | 283 |
|  |  | 25OCT2005 | 11:00 | 279 |  | Final visit | 47.600 | 15.9 | 5.2 | 283 |
| E0018016 | OL QTP | 20SEP2004 | 12:00 | -8 |  | * | 40.800 | 13.7 | 4.4 | 312 |
|  |  | 27OCT2004 | 12:05 | 29 | 104 | Week 4 | 45.000 | 14.6 | 4.8 | 252 |
|  |  | 22NOV2004 | 11:40 | 55 | 105 | Week 8 | 38.700 | 13.0 | 4.1 | 232 |
|  |  | 22DEC2004 | 12:10 | 85 |  | Week 12 | 40.300 | 13.9 | 4.4 | 229 |
|  |  | 22FEB2005 | 12:05 | 147 | 223 | Week 24 | 40.900 | 13.9 | 4.4 | 195 |
|  |  | 22FEB2005 | 12:05 | 147 |  | Final visit | 40.900 | 13.9 | 4.4 | 195 |
| E0018017 | OL QTP | 23SEP2004 | 14:25 | -5 | 1 | Screening | 39.700 | 12.8 | 4.5 | 222 |
|  |  | 23SEP2004 | 14:25 | -5 |  | Baseline | 39.700 | 12.8 | 4.5 | 222 |
|  |  | 26OCT2004 | 12:50 | 28 | 104 | Week 4 | 37.100 | 11.9 | 4.2 | 236 |
|  |  | 23NOV2004 | 13:20 | 56 | 105 | Week 8 | 39.800 | 13.1 | 4.3 | 251 |
|  |  | 21DEC2004 | 12:45 | 84 | 106 | Week 12 | 37.800 | 12.6 | 4.3 | 214 |
|  |  | 21DEC2004 | 12:45 | 84 |  | Final visit | 37.800 | 12.6 | 4.3 | 214 |
| E0018018 | OL QTP | 23SEP2004 | 16:50 | -12 | 1.01 | * Screening | 62.500 H# | 20.5 H# | 7.3 H# | 289 |
|  |  | 28SEP2004 | 14:35 | -7 |  | Baseline | 62.500 H# | 20.4 H# | 7.3 H# | 375 |
| E0018019 | PLA / VAL | 06OCT2004 | 14:50 | -7 | 1 | Screening | 48.300 | 16.0 | 5.0 | 176 |
|  |  | 06OCT2004 | 14:50 | -7 |  | Baseline | 48.300 | 16.0 | 5.0 | 176 |
|  |  | 10NOV2004 | 10:00 | -28 | 104 | Week 4 | 45.900 | 16.1 | 4.9 | 204 |
|  |  | 08DEC2004 | 10:15 | 56 | 105 | Week 8 | 47.100 | 16.6 | 5.1 | 183 |
|  |  | 05JAN2005 | 13:10 | 84 |  | Week 12 | 48.900 | 16.6 | 5.1 | 212 |
|  |  | 05JAN2005 | 13:00 | 84 | 201 | Baseline | 48.900 | 16.6 | 5.1 | 212 |
|  |  | 03FEB2005 | 12:20 | 2 | 223 | *Week 12 | 49.800 | 17.0 | 5.2 | 222 |
|  |  | 16FEB2005 | 11:50 | 15 |  | Final visit | 48.500 | 16.8 | 5.1 | 205 |
| E0018020 | MISSING | 11OCT2004 | 18:02 | 1 |  | * | 48.000 | 15.7 | 4.9 |  |
| E0018021 | OL QTP | 12OCT2004 | 18:00 | -8 | 1 | * | 40.300 | 13.4 | 4.4 | 279 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795799

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018021 | OL QTP | 16NOV2004 | 9:50 | 27 | 104 | Week 4 | 39.400 | 13.3 | 4.3 | 300 |
| | | 16NOV2004 | 9:50 | 27 | | Final visit | 39.400 | 13.3 | 4.3 | 300 |
| E0018022 | QTP / LI | 18OCT2004 | 13:35 | -17 | | * | 48.900 | 16.0 | 5.4 | 234 |
| | | 01DEC2004 | 16:30 | 27 | 104 | Week 4 | 43.400 | 14.6 | 4.9 | 252 |
| | | 25JAN2005 | 15:58 | 82 | 106 | Week 12 | 45.000 | 15.1 | 5.0 | 246 |
| | | 22FEB2005 | 16:30 | 1 | 201 | Final visit | 45.100 | 15.1 | 5.1 | 289 |
| | | 22FEB2005 | 16:30 | 1 | | At randomization | 45.100 | 15.1 | 5.1 | 289 |
| | | 22FEB2005 | 16:30 | 1 | | Baseline | 45.100 | 15.1 | 5.1 | 289 |
| | | 17MAY2005 | 15:50 | 85 | 207 | Week 12 | 45.600 | 15.3 | 5.2 | 278 |
| | | 13JUL2005 | 15:35 | 204 | 214 | Week 18 | 46.800 | 15.7 | 5.2 | 268 |
| | | 29NOV2005 | 13:25 | 281 | 214 | Week 40 | 46.800 | 15.5 | 5.2 | 294 |
| | | 22FEB2006 | 13:25 | 366 | 217 | Week 52 | 45.100 | 15.2 | 5.1 | 252 |
| | | 21JUN2006 | 12:15 | 485 | 219 | Week 68 | 48.600 | 15.3 | 5.1 | 227 |
| | | 17AUG2006 | 13:50 | 542 | 223 | Week 80 | 46.000 | 15.1 | 5.1 | 217 |
| | | 12JAN2005 | 15:10 | 669 | 105 | Week 8 | 44.800 | 15.2 | 5.0 | 261 |
| E0018023 | OL QTP | 21OCT2004 | 13:00 | -5 | 1 | Screening | 37.700 | 12.4 | 4.2 | 212 |
| | | 21OCT2004 | 13:00 | -5 | | Baseline | 37.700 | 12.4 | 4.2 | 212 |
| | | 22NOV2004 | 15:25 | 27 | 104 | Week 4 | 37.200 | 12.4 | 4.1 | 218 |
| | | 04JAN2005 | 15:00 | 70 | 223 | Week 8 | 37.600 | 12.6 | 4.2 | 177 |
| | | 04JAN2005 | 15:00 | 70 | | Final visit | 37.600 | 12.6 | 4.2 | 177 |
| E0018024 | PLA / VAL | 27OCT2004 | 10:40 | -13 | | * | 47.600 | 15.7 | 4.8 | 227 |
| | | 07DEC2004 | 10:20 | 28 | 104 | Week 4 | 47.400 | 15.7 | 4.8 | 214 |
| | | 04JAN2005 | 9:50 | 56 | 105 | Week 8 | 46.800 | 15.0 | 4.9 | 222 |
| | | 01FEB2005 | 17:25 | 84 | 106 | Week 12 | 46.600 | 15.1 | 4.7 | 228 |
| | | 16FEB2005 | 17:25 | 1 | 201 | Final visit | 45.200 | 15.2 | 4.7 | 233 |
| | | 16FEB2005 | 17:25 | 1 | | At randomization | 45.200 | 15.2 | 4.7 | 233 |
| | | 16FEB2005 | 17:25 | 1 | | Baseline | 45.200 | 15.2 | 4.7 | 233 |
| | | 03MAR2005 | 13:50 | 16 | 223 | Week 2 | 45.200 | 15.5 | 4.7 | 241 |
| | | 03MAR2005 | 13:50 | 16 | | Final visit | 45.200 | 15.5 | 4.7 | 241 |
| E0018025 | QTP / LI | 16NOV2004 | 17:30 | -6 | 1 | Screening | 45.200 | 15.1 | 4.6 | 247 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795800

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 16NOV2004 | 17:30 | -6 | 1 | Baseline | 45.200 | 15.1 | 4.6 | 247 |
| | | 21DEC2004 | 15:55 | 29 | 104 | Week 4 | 41.000 | 15.1 | 4.3 | 273 |
| | | 21JAN2005 | 15:50 | 57 | 105 | Week 12 | 41.300 | 14.3 | 4.5 | 257 |
| | | 15FEB2005 | 15:50 | 82 | 201 | *Week 12 | 43.800 | 15.1 | 4.5 | 252 |
| | | 17MAR2005 | 11:45 | 83 | 207 | *Week 12 | 45.300 | 15.7 | 4.7 | 276 |
| | | 09JUN2005 | 12:40 | 87 | | Final visit | 48.700 | 15.8 | 4.9 | 285 |
| | | 22JUN2005 | 11:40 | 92 | 106 | Week 12 | 48.500 | 15.9 | 4.9 | 285 |
| | | 22FEB2005 | 10:50 | 97 | 106 | *Week 12 | 48.500 | 14.9 | 4.6 | 240 |
| | | 09MAR2005 | 10:50 | 106 | 107 | *Week 12 | 42.900 | 14.7 | 4.4 | 245 |
| | | 09MAR2005 | 10:50 | 107 | 107 | Final visit | 42.900 | 14.7 | 4.4 | 245 |
| | | 09MAR2005 | 10:50 | 107 | | Baseline | 42.900 | 14.7 | 4.4 | 245 |
| E0018026 | OL QTP | 15DEC2004 | 10:50 | -13 | 1.01 | * | 44.300 | 15.3 | 4.5 | 281 |
| E0018027 | MISSING | 23FEB2005 | 14:30 | | * | | 45.200 | 15.3 | 4.3 | 167 |
| E0018028 | OL QTP | 17MAR2005 | 12:30 | -6 | 1 | Screening | 39.400 | 13.2 | 4.2 | 296 |
| | | 17MAR2005 | 12:30 | -6 | 1 | Baseline | 39.400 | 13.2 | 4.2 | 296 |
| E0018029 | OL QTP | 04MAY2005 | 12:30 | -6 | 1 | Screening | 40.400 | 13.4 | 4.4 | 294 |
| | | 04MAY2005 | 12:30 | -6 | 1 | Baseline | 40.400 | 13.4 | 4.4 | 294 |
| | | 09JUN2005 | 15:00 | 30 | 104 | Week 4 | 42.000 | 14.0 | 4.5 | 252 |
| | | 07JUL2005 | 14:30 | 58 | 105 | Week 8 | 40.900 | 14.6 | 4.9 | 211 |
| | | 03AUG2005 | 14:35 | 85 | 106 | Week 12 | 46.200 | 14.9 | 4.9 | 238 |
| | | 03AUG2005 | 14:35 | 85 | 106 | Final visit | 46.200 | 14.9 | 4.9 | 238 |
| E0018030 | OL QTP | 02JUN2005 | 15:15 | -7 | 1 | Screening | 37.500 | 13.0 | 4.1 | 226 |
| | | 02JUN2005 | 15:15 | -7 | 1 | Baseline | 37.500 | 13.0 | 4.1 | 226 |
| | | 07JUL2005 | 10:50 | 34 | 104 | Week 4 | 36.100 | 12.7 | 4.0 | 196 |
| | | 03AUG2005 | 11:25 | 55 | 105 | Week 8 | 38.200 | 12.7 | 4.0 | 258 |
| | | 31AUG2005 | 11:20 | 83 | 106 | *Week 12 | 38.300 | 13.2 | 4.2 | 271 |
| | | 29SEP2005 | 11:15 | 112 | 223 | Week 12 | 38.600 | 13.3 | 4.2 | 241 |
| | | 29SEP2005 | 11:15 | 112 | | Final visit | 38.600 | 13.3 | 4.2 | 241 |
| E0018031 | OL QTP | 20JUL2005 | 16:55 | -8 | 1 | * | 38.700 | 13.2 | 4.6 | 303 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795801

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018031 | OL QTP | 23AUG2005 | 11:20 | 26 | 104 | Week 4 | 38.200 | 12.8 | 4.4 | 377 |
| | | 23AUG2005 | 11:20 | 26 | | Final visit | 38.200 | 12.8 | 4.4 | 377 |
| E0018032 | OL QTP | 28JUL2005 | 12:45 | -7 | 1 | Screening | 43.900 | 14.3 | 4.7 | 290 |
| | | 28JUL2005 | 12:45 | -7 | | Baseline | 43.900 | 14.3 | 4.7 | 290 |
| | | 30AUG2005 | 11:15 | 26 | 104 | Week 4 | 41.800 | 14.1 | 4.6 | 291 |
| | | 07SEP2005 | 10:35 | 54 | 105 | Week 8 | 44.100 | 14.1 | 4.5 | 227 |
| | | 25OCT2005 | 15:20 | 83 | 105 | Week 12 | 44.500 | 14.5 | 4.5 | 227 |
| | | 15NOV2005 | 15:20 | 103 | 223 | *Week 12 | 42.900 | 14.5 | 4.6 | 251 |
| | | 15NOV2005 | 15:20 | 103 | | Final visit | 42.900 | 14.5 | 4.6 | 251 |
| E0018033 | PLA / LI | 10AUG2005 | 11:15 | -7 | 1 | Screening | 45.500 | 14.8 | 5.0 | 331 |
| | | 10AUG2005 | 11:15 | -7 | | Baseline | 45.500 | 14.8 | 5.0 | 331 |
| | | 13SEP2005 | 12:30 | 27 | 104 | Week 4 | 43.300 | 14.3 | 4.7 | 302 |
| | | 10OCT2005 | 10:55 | 55 | 105 | Week 8 | 43.200 | 14.4 | 4.6 | 306 |
| | | 08NOV2005 | 10:55 | 81 | 201 | Week 12 | 43.200 | 14.4 | 4.6 | 290 |
| | | 04JAN2006 | 12:10 | 1 | | Final visit | 40.000 | 13.5 | 4.2 | 318 |
| | | 04JAN2006 | 12:10 | 1 | | At randomization | 40.000 | 13.5 | 4.2 | 318 |
| | | 04JAN2006 | 12:10 | 1 | | Baseline | 40.000 | 13.5 | 4.2 | 318 |
| | | 26JAN2006 | 15:40 | 23 | 223 | *Baseline | 42.600 | 14.5 | 4.5 | 377 |
| | | 31JAN2006 | 14:50 | 28 | | Week 12 | 41.200 | 14.1 | 4.4 | 324 |
| | | 31JAN2006 | 14:50 | 28 | | Final visit | 41.200 | 14.1 | 4.4 | 324 |
| E0018034 | OL QTP | 11AUG2005 | 17:50 | -6 | 1 | Screening | 38.700 | 13.1 | 4.2 | 277 |
| | | 11AUG2005 | 17:50 | -6 | | Baseline | 38.700 | 13.1 | 4.2 | 277 |
| | | 14SEP2005 | 11:40 | 28 | 104 | Week 4 | 38.000 | 12.8 | 4.1 | 286 |
| | | 12OCT2005 | 11:40 | 56 | | Week 8 | 38.000 | 12.7 | 4.0 | 291 |
| | | 16OCT2005 | 11:40 | 70 | 223 | *Week 8 | 39.400 | 13.1 | 4.2 | 286 |
| | | 26OCT2005 | 11:40 | 70 | | Final visit | 39.400 | 13.1 | 4.2 | 286 |
| E0018035 | OL QTP | 25AUG2005 | 12:50 | -5 | 1 | Screening | 49.000 | 16.8 | 5.3 | 248 |
| | | 25AUG2005 | 12:50 | -5 | | Baseline | 49.000 | 16.8 | 5.3 | 248 |
| | | 28SEP2005 | 13:40 | 29 | 223 | Week 4 | 46.600 | 15.7 | 4.9 | 241 |
| | | 28SEP2005 | 13:40 | 29 | | Final visit | 46.600 | 15.7 | 4.9 | 241 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795802

Page 69 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 30AUG2005 | 11:20 | -7 | 1 | Screening | 35.800 | 11.1 L | 5.1 | 344 |
| | | 30AUG2005 | 11:20 | -7 | | Baseline | 35.800 | 11.1 L | 5.1 | 344 |
| | | 24OCT2005 | 10:35 | 28 | 105 | Week 4 | 35.400 | 10.8 L | 5.0 | 299 |
| | | 02NOV2005 | 10:35 | 28 | 106 | Week 6 | 35.000 | 10.6 L | 4.9 | 303 |
| | | 30NOV2005 | 10:45 | 85 | 201 | Week 12 | 34.900 | 10.8 L | 4.8 | 304 |
| | | 11JAN2006 | 10:45 | 1 | | Final visit | 35.900 | 10.9 L | 5.1 | 314 |
| | | 11JAN2006 | 10:45 | 1 | | Re-randomization | 35.900 | 10.9 L | 5.1 | 314 |
| | | 11JAN2006 | 10:45 | 1 | | Baseline | 35.900 | 10.9 L | 5.2 | 314 |
| | | 05APR2006 | 10:55 | 85 | 207 | Week 12 | 35.600 | 11.3 L | 5.2 | 288 |
| | | 26JUL2006 | 10:25 | 197 | 211 | Week 28 | 37.500 | 11.3 L | 5.2 | 353 |
| | | 02AUG2006 | 10:55 | 224 | 223 | *Week 28 | 36.000 | 11.2 L | 5.1 | 301 |
| | | 22AUG2006 | 10:55 | 224 | | Final visit | 36.900 | 11.2 L | 5.1 | 301 |
| | | 13APR2006 | 9:45 | 293 | 207 | *Week 12 | 35.800 | 11.1 L | 5.0 | 307 |
| E0019001 | OL QTP | 26OCT2004 | 13:50 | -3 | 1 | Screening | 38.400 | 12.5 | 4.3 | 277 |
| | | 26OCT2004 | 13:50 | -3 | | Baseline | 38.400 | 12.5 | 4.3 | 277 |
| E0020001 | OL QTP | 29MAR2004 | 16:07 | -7 | 1 | Screening | 38.300 | 13.1 | 4.2 | 231 |
| | | 29MAR2004 | 16:18 | -7 | | Baseline | 38.300 | 13.1 | 4.2 | 231 |
| | | 26APR2004 | 10:02 | 21 | 104 | Week 4 | 38.000 | 13.8 L | 4.3 | 188 |
| | | 28JUN2004 | 8:15 | 84 | 106 | Week 8 | 38.200 | 12.7 | 4.0 | 189 |
| | | 02JUN2004 | 9:08 | 58 | 105 | Week 8 | 37.100 | 12.6 | 3.9 | 214 |
| | | 23JUL2004 | 9:08 | 142 | 223 | Final visit | 39.100 | 13.0 | 4.1 | 230 |
| E0020004 | MISSING | 07APR2004 | 8:04 | 1.01 | * | | 42.900 | 14.0 | 4.7 | 151 |
| E0020005 | OL QTP | 05APR2004 | 11:42 | -7 | 1 | Screening | 42.900 | 14.3 | 4.9 | 288 |
| | | 05APR2004 | 11:42 | -7 | | Baseline | 42.900 | 14.3 | 4.9 | 288 |
| | | 10MAY2004 | 11:57 | 28 | 104 | Week 4 | 42.300 | 14.3 | 4.8 | 253 |
| | | 10MAY2004 | 11:57 | 28 | | Final visit | 42.300 | 14.3 | 4.8 | 253 |
| E0020006 | OL QTP | 07APR2004 | 9:58 | -6 | 1 | Screening | 43.000 | 13.8 | 4.3 | 293 |
| | | 07APR2004 | 9:58 | -6 | | Baseline | 43.000 | 13.8 | 4.3 | 293 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795803

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020007 | OL QTP | 07APR2004 | 15:30 | -7 | 1 | Screening | 41.700 | 13.7 | 4.6 | 276 |
| | | 07APR2004 | 15:30 | -7 | | Baseline | 41.900 | 13.7 | 4.6 | 276 |
| | | 17MAY2004 | 11:00 | 33 | | Week 4 | 41.400 | 13.8 | 4.6 | 268 |
| | | 17MAY2004 | 11:00 | 33 | 223 | Final visit | 40.500 | 13.8 | 4.4 | 248 |
| E0020008 | OL QTP | 15APR2004 | 14:49 | -7 | 1 | Screening | 39.400 | 13.3 | 4.4 | 288 |
| | | 15APR2004 | 14:49 | -7 | | Baseline | 39.400 | 13.3 | 4.4 | 288 |
| | | 25MAY2004 | 14:18 | 33 | 104 | Week 4 | 39.100 | 12.4 | 4.0 | 267 |
| | | 18JUN2004 | 14:57 | 57 | 105 | Week 8 | 37.200 | 12.6 | 4.1 | 270 |
| | | 19JUL2004 | 15:54 | 88 | 105 | Week 12 | 37.700 | 12.9 | 4.2 | 260 |
| | | 19JUL2004 | 15:54 | 88 | 106 | Final visit | 37.700 | 12.9 | 4.2 | 260 |
| E0020009 | QTP / VAL | 19APR2004 | 11:17 | -7 | 1 | Screening | 42.500 | 13.9 | 4.6 | 389 |
| | | 19APR2004 | 11:17 | -7 | | Baseline | 42.500 | 13.9 | 4.6 | 389 |
| | | 25MAY2004 | 15:50 | 29 | 104 | Week 4 | 39.600 | 13.0 | 4.2 | 178 |
| | | 20JUL2004 | 15:22 | 57 | 105 | Week 8 | 39.700 | 13.0 | 4.2 | 173 |
| | | 20JUL2004 | 15:26 | 85 | 106 | Week 12 | 40.400 | 13.4 | 4.1 | 234 |
| | | 15SEP2004 | 15:05 | 1 | 201 | Final visit | 39.000 | 13.3 | 4.1 | 160 |
| | | 15SEP2004 | 15:05 | 1 | | At randomization | 39.000 | 13.0 | 4.1 | 160 |
| | | 15SEP2004 | 15:05 | 85 | 207 | Baseline | 39.300 | 13.0 | 4.1 | 154 |
| | | 08DEC2004 | 10:35 | 141 | 209 | Week 12 | 38.800 | 13.0 | 4.1 | 177 |
| | | 02FEB2005 | 14:18 | 281 | 211 | *Week 28 | 38.800 | 13.0 | 4.0 | 174 |
| | | 22JUN2005 | 14:55 | 365 | 214 | *Week 40 | 39.200 | 13.2 | 3.9 | 158 |
| | | 14SEP2005 | 14:43 | 470 | 217 | Week 52 | 40.000 | 13.7 | 4.2 | 225 |
| | | 28DEC2005 | 15:10 | 490 | 219 | Week 68 | 40.000 | 13.8 | 4.3 | 182 |
| | | 17JAN2006 | 15:10 | | 223 | Final visit | 40.900 | 13.7 | 4.3 | 141 |
| E0020010 | OL QTP | 19APR2004 | 15:10 | -8 | 1 | *Week 4 | 38.600 | 13.1 | 4.1 | 385 |
| | | 21JUN2004 | 15:04 | 25 | 104 | Week 4 | 38.500 | 13.0 | 4.1 | 285 |
| | | 21JUN2004 | 19:10 | 29 | 105 | *Week 8 | 38.000 | 12.8 | 4.0 | 294 |
| | | 28JUN2004 | 9:10 | 62 | 223 | *Week 8 | 41.000 | 13.9 | 4.3 | 344 |
| | | 28JUN2004 | 9:10 | 62 | 62 | Final visit | 41.000 | 13.9 | 4.3 | 344 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12795804

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020011 | OL QTP | 20APR2004 | 10:14 | -7 | 1 | Screening | 47.300 | 15.6 | 5.0 | 237 |
| | | 20APR2004 | 10:14 | -7 | 1 | Baseline | 47.300 | 15.6 | 5.0 | 237 |
| E0020012 | OL QTP | 20APR2004 | 15:04 | -7 | 1 | Screening | 40.600 | 13.5 | 4.2 | 295 |
| | | 20APR2004 | 15:04 | -7 | 1 | Baseline | 40.800 | 13.5 | 4.2 | 295 |
| | | 26MAY2004 | 14:58 | 29 | 104 | Week 4 | 40.300 | 13.7 | 4.1 | 296 |
| | | 23JUN2004 | 13:48 | 57 | 105 | Week 8 | 40.500 | 14.6 | 4.5 | 314 |
| | | 21JUL2004 | 13:43 | 85 | 106 | Week 12 | 42.500 | 14.3 | 4.3 | 306 |
| | | 13OCT2004 | 11:45 | 169 | 109 | Week 24 | 42.400 | 14.1 | 4.3 | 308 |
| | | 13OCT2004 | 11:45 | 169 | | Final visit | 42.400 | 14.1 | 4.3 | 308 |
| E0020013 | PLA / LI | 23APR2004 | 11:24 | -11 | 1 | * | 45.900 | 14.8 | 5.1 | 294 |
| | | 01JUN2004 | 11:20 | 28 | 104 | Week 4 | 45.300 | 15.2 | 5.1 | 257 |
| | | 29JUN2004 | 10:30 | 56 | 105 | Week 8 | 43.900 | 14.8 | 5.0 | 248 |
| | | 27JUL2004 | 10:10 | 84 | 106 | Week 12 | 43.200 | 14.4 | 4.9 | 264 |
| | | 07OCT2004 | 15:10 | 201 | | Final visit | 46.500 | 15.3 | 5.3 | 270 |
| | | 07OCT2004 | 15:10 | 1 | | At randomization / Baseline | 46.500 | 15.1 | 5.3 | 270 |
| | | 22NOV2004 | 13:05 | 47 | 223 | Final visit | 47.800 | 15.7 | 5.4 | 297 |
| E0020014 | OL QTP | 26APR2004 | 9:40 | -7 | 1 | Screening | 40.800 | 13.4 | 4.6 | 314 |
| | | 02JUN2004 | 9:10 | 30 | 104 | Week 4 | 37.300 | 13.2 | 4.6 | 233 |
| | | 28JUN2004 | 10:34 | 56 | 105 | Week 8 | 38.500 | 13.8 | 4.5 | 265 |
| | | 26JUL2004 | 10:24 | 84 | 106 | Week 12 | 39.600 | 13.8 | 4.5 | 293 |
| | | 10OCT2004 | 3:45 | 224 | 111 | *Week 24 | 41.300 | 14.6 | 4.6 | 259 |
| | | 13DEC2004 | 9:45 | 224 | 110 | *Week 24 | 41.300 | 14.3 | 4.6 | 253 |
| | | 18NOV2004 | 9:59 | 199 | 223 | Final visit | 42.700 | 14.7 | 4.7 | 288 |
| | | 31JAN2005 | 12:14 | 273 | | * | 42.500 | 14.8 | 4.8 | 364 |
| E0020015 | PLA / VAL | 27APR2004 | 15:15 | -6 | 1 | Screening | 40.800 | 13.8 | 4.5 | 183 |
| | | 27APR2004 | 15:15 | -6 | 1 | Baseline | 40.800 | 13.8 | 4.5 | 183 |
| | | 28JUN2004 | 13:18 | 56 | 105 | Week 8 | 38.500 | 13.4 | 4.2 | 192 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795805

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 26JUL2004 | 14:20 | 84 | 106 | Week 12 | 36.800 | 12.7 | 4.0 | 203 |
| | | 20SEP2004 | 14:42 | 1 | 201 | Final visit | 38.700 | 13.1 | 4.1 | 181 |
| | | 20SEP2004 | 14:42 | 1 | | Randomization | 38.700 | 13.1 | 4.1 | 181 |
| | | 20SEP2004 | 14:42 | 1 | | Baseline | 38.700 | 13.1 | 4.1 | 181 |
| | | 13DEC2004 | 12:59 | 85 | 207 | Week 12 | 40.000 | 13.8 | 4.2 | 206 |
| | | 07MAR2005 | 14:36 | 169 | 210 | Week 28 | 41.300 | 14.2 | 4.5 | 231 |
| | | 07MAR2005 | 14:36 | 169 | | Final visit | 41.300 | 14.2 | 4.5 | 231 |
| | | 04JUN2004 | 16:03 | 32 | 104 | Week 4 | 39.100 | 13.5 | 4.3 | 180 |
| E0020016 | OL QTP | 28APR2004 | 14:25 | -7 | 1 | Screening | 45.400 | 14.6 | 5.0 | 185 |
| | | 28APR2004 | 14:15 | -7 | | Baseline | 45.400 | 14.6 | 5.0 | 185 |
| | | 02JUN2004 | 14:15 | 28 | 104 | Week 4 | 40.500 | 14.8 | 4.4 | 146 |
| | | 30JUN2004 | 13:17 | 56 | 105 | Week 8 | 43.100 | 14.3 | 4.7 | 147 |
| | | 30JUL2004 | 13:29 | 86 | 106 | Week 12 | 43.100 | 14.3 | 4.6 | 191 |
| | | 30JUL2004 | 13:29 | 86 | | Final visit | 43.100 | 14.3 | 4.6 | 191 |
| E0020017 | MISSING | 05MAY2004 | 9:44 | 1 | * | | 44.400 | 14.9 | 4.5 | 160 |
| E0020018 | OL QTP | 06MAY2004 | 10:15 | -7 | 1 | Screening | 38.400 | 12.9 | 4.2 | 272 |
| | | 06MAY2004 | 10:15 | -7 | | Baseline | 38.400 | 12.9 | 4.2 | 272 |
| E0020020 | MISSING | 19MAY2004 | 13:24 | 1.01 | * | | 36.800 | 12.5 | 4.3 | 211 |
| E0020021 | MISSING | 19MAY2004 | 11:42 | 1.01 | * | | 38.400 | 13.1 | 4.3 | |
| | | 21MAY2004 | 14:36 | 1.01 | * | | 38.800 | 13.2 | 4.3 | |
| E0020022 | MISSING | 20MAY2004 | 15:18 | 1 | * | | 42.800 | 14.9 | 4.9 | 257 |
| E0020023 | OL QTP | 24MAY2004 | 15:08 | -4 | 1 | Screening | 36.600 | 12.9 | 3.7 L | 185 |
| | | 24MAY2004 | 15:08 | -4 | | Baseline | 36.600 | 12.9 | 3.7 L | 185 |
| | | 28JUN2004 | 15:25 | 31 | 223 | Week 4 | 35.900 | 12.5 | 3.7 L | 164 |
| | | 28JUN2004 | 15:25 | 31 | | Final visit | 35.900 | 12.5 | 3.7 L | 164 |
| E0020024 | QTP / LI | 25MAY2004 | 10:40 | -7 | 1 | Screening | 43.200 | 14.9 | 4.6 | 321 |
| | | 25MAY2004 | 10:40 | -7 | | Baseline | 43.200 | 14.9 | 4.6 | 321 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

74

CONFIDENTIAL
AZSER12795806

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 30JUN2004 | 11:15 | 29 | 104 | Week 4 | 39.900 L | 13.7 | 4.2 | 342 |
| | | 28JUL2004 | 8:54 | 57 | 105 | Week 8 | 40.400 | 13.5 | 4.3 | 337 |
| | | 25AUG2004 | 8:52 | 85 | 106 | Week 12 | 40.200 | 13.9 | 4.3 | 374 |
| | | 11NOV2004 | 8:50 | 163 | 109 | Week 24 | 40.800 | 13.7 | 4.3 | 328 |
| | | 08FEB2005 | 9:46 | 1 | 201 | Final visit | 44.700 | 14.8 | 4.7 | 350 |
| | | 08FEB2005 | 9:46 | 1 | | At randomization | 44.700 | 14.8 | 4.7 | 350 |
| | | 03MAY2005 | 9:20 | 85 | | Baseline | 44.400 | 14.7 | 4.7 | 328 |
| | | 03MAY2005 | 9:26 | 85 | 207 | *Week 12 | 44.700 | 14.7 | 4.7 | 355 |
| | | 27JUN2005 | 9:00 | 140 | 223 | *Week 12 | 43.500 | 15.0 | 4.7 | 355 |
| | | 27JUN2005 | 9:00 | 140 | | Final visit | 43.500 | 15.0 | 4.7 | 355 |
| E0020025 | OL QTP | 25MAY2004 | 11:32 | -7 | 1 | Screening | 40.900 | 14.0 | 4.5 | 192 |
| | | 25MAY2004 | 11:32 | -7 | | Baseline | 40.900 | 14.0 | 4.5 | 192 |
| | | 29JUN2004 | 8:27 | 28 | 104 | Week 4 | 41.900 | 14.3 | 4.6 | 206 |
| | | 27JUL2004 | 8:40 | 56 | 105 | Week 8 | 40.600 | 14.5 | 4.4 | 186 |
| | | 24AUG2004 | 8:00 | 84 | 106 | Week 12 | 41.600 | 14.9 | 4.4 | 173 |
| | | 16NOV2004 | 8:36 | 168 | 109 | Week 24 | 42.700 | 14.8 | 4.6 | 175 |
| | | 14DEC2004 | 9:31 | 196 | 110 | *Week 24 | 42.700 | 14.6 | 4.6 | 175 |
| | | 14DEC2004 | 9:31 | 196 | | Final visit | 42.700 | 14.6 | 4.6 | 175 |
| E0020026 | OL QTP | 26MAY2004 | 10:34 | -7 | 1 | Screening | 47.700 | 16.4 | 5.0 | 163 |
| | | 26MAY2004 | 10:34 | -7 | | Baseline | 47.700 | 16.4 | 5.0 | 163 |
| | | 30JUN2004 | 11:06 | 28 | 104 | Week 4 | 48.000 | 16.0 | 5.0 | 180 |
| | | 30JUN2004 | 11:06 | 28 | | Final visit | 48.000 | 16.0 | 5.0 | 180 |
| E0020027 | OL QTP | 26MAY2004 | 12:28 | -7 | 1 | Screening | 37.800 | 13.2 | 4.3 | 319 |
| | | 26MAY2004 | 12:28 | -7 | | Baseline | 37.800 | 13.2 | 4.3 | 319 |
| | | 02JUL2004 | 14:10 | 30 | 104 | Week 4 | 37.700 | 12.9 | 4.2 | 293 |
| | | 16JUL2004 | 11:20 | 44 | 223 | Week 8 | 39.300 | 13.1 | 4.3 | 294 |
| | | 16JUL2004 | 11:20 | 44 | | Final visit | 39.300 | 13.1 | 4.3 | 294 |
| E0020028 | OL QTP | 26MAY2004 | 15:32 | -8 | 1 | * | 42.900 | 14.7 | 4.5 | 353 |
| | | 30JUN2004 | 15:50 | 27 | 104 | Week 4 | 40.400 | 13.8 | 4.2 | 424 |
| | | 28JUL2004 | 15:40 | 55 | 105 | Week 8 | 40.000 | 13.5 | 4.2 | 278 |
| | | 25AUG2004 | 14:59 | 83 | 106 | Week 12 | 40.000 | 13.8 | 4.3 | 332 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

75

CONFIDENTIAL
AZSER12795807