Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 23NOV2004 | 14:54 | 173 | | Week 24 | 51.500 | 17.0 | 5.5 | 404 |
| | | 23NOV2004 | 14:54 | 173 | 223 | Final visit | 51.500 | 17.0 | 5.5 | 404 |
| E0020029 | MISSING | 02JUN2004 | 16:15 | | 1 | * | 38.400 | 13.1 | 4.3 | |
| E0020030 | OL QTP | 03JUN2004 | 10:18 | -12 | 1 | * | 36.300 | 12.6 | 4.1 | 280 |
| E0020031 | OL QTP | 03JUN2004 | 15:50 | -7 | 1 | Screening | 44.600 | 15.5 | 4.8 | 260 |
| | | 03JUN2004 | 15:50 | -7 | | Baseline | 44.600 | 15.2 | 4.8 | 260 |
| | | 08JUL2004 | 15:22 | 28 | 104 | Week 4 | 45.300 | 15.0 | 4.8 | 221 |
| | | 03AUG2004 | 15:03 | 56 | 223 | Week 8 | 44.900 | 14.9 | 4.9 | 269 |
| | | 05AUG2004 | 16:03 | 58 | | Final visit | 44.500 | 14.9 | 4.6 | 269 |
| E0020032 | OL QTP | 07JUN2004 | 10:49 | -7 | 1 | Screening | 42.300 | 14.3 | 4.5 | 288 |
| | | 07JUN2004 | 09:43 | -7 | | Baseline | 42.300 | 14.3 | 4.3 | 288 |
| | | 07JUL2004 | 19:45 | 23 | 104 | Week 4 | 40.000 | 13.2 | 4.1 | 308 |
| | | 07JUL2004 | 17:45 | 23 | | Final visit | 40.000 | 13.2 | 4.1 | 308 |
| E0020033 | OL QTP | 07JUN2004 | 12:10 | | 1 | * | 43.700 | 14.9 | 4.5 | 227 |
| E0020034 | MISSING | 07JUN2004 | 15:42 | | 1 | * | 36.300 | 12.6 | 3.6 L | |
| E0020035 | OL QTP | 09JUN2004 | 12:03 | -6 | 1 | Screening | 47.400 | 16.1 | 5.2 | 178 |
| | | 09JUN2004 | 12:03 | -6 | | Baseline | 47.400 | 16.1 | 5.1 | 178 |
| | | 13JUL2004 | 14:52 | 28 | 104 | Week 4 | 47.300 | 16.1 | 4.8 | 153 |
| | | 09AUG2004 | 14:10 | 55 | 105 | Week 8 | 45.700 | 15.4 | 4.8 | 157 |
| | | 16SEP2004 | 13:40 | 93 | 106 | Week 12 | 50.800 | 17.0 | 5.3 | 164 |
| E0020036 | OL QTP | 10JUN2004 | 9:51 | -7 | 1 | Screening | 39.500 | 13.2 | 4.5 | 271 |
| | | 15JUL2004 | 9:43 | 28 | 104 | Week 4 | 39.500 | 13.5 | 4.5 | 314 |
| | | 12AUG2004 | 8:45 | 56 | 105 | Week 8 | 39.600 | 11.9 | 4.2 | 273 |
| | | 02DEC2004 | 9:16 | 168 | 109 | Week 24 | 36.800 | 12.4 | 4.1 | 302 |
| | | 30DEC2004 | 12:09 | 196 | 223 | *Week 24 | 38.300 | 12.7 | 4.3 | 352 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795808

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 30DEC2004 | 12:09 | 196 | 223 | Final visit | 38.300 | 12.7 | 4.3 | 352 |
| | | 10SEP2004 | 8:32 | 85 | 106 | Week 12 | 36.900 | 11.9 | 4.0 | 303 |
| E0020037 | OL QTP | 10JUN2004 | 15:27 | -7 | 1 | Screening | 45.900 | 15.7 | 4.9 | 248 |
| | | 10JUN2004 | 15:27 | -7 | | Baseline | 45.900 | 15.7 | 4.9 | 248 |
| | | 26JUL2004 | 15:45 | 39 | 104 | Week 4 | 43.800 | 15.0 | 4.7 | 222 |
| | | 26JUL2004 | 15:45 | 39 | | Final visit | 43.800 | 15.0 | 4.7 | 222 |
| E0020038 | OL QTP | 14JUN2004 | 11:10 | -7 | 1 | Screening | 43.500 | 14.7 | 4.9 | 215 |
| | | 14JUN2004 | 11:10 | -7 | | Baseline | 43.500 | 14.7 | 4.9 | 215 |
| | | 23JUN2004 | 14:30 | 7 | 223 | Week 4 | 43.500 | 14.6 | 4.9 | 218 |
| | | 28JUN2004 | 14:30 | 7 | | Final visit | 42.500 | 14.6 | 4.9 | 218 |
| E0020039 | OL QTP | 14JUN2004 | 13:36 | -7 | 1 | Screening | 43.500 | 14.7 | 4.7 | 286 |
| | | 14JUN2004 | 13:36 | -7 | | Baseline | 43.500 | 14.7 | 4.7 | 286 |
| E0020041 | OL QTP | 15JUN2004 | 12:10 | -7 | 1 | Screening | 40.400 | 13.6 | 4.5 | 242 |
| | | 15JUN2004 | 12:10 | -7 | | Baseline | 40.400 | 13.6 | 4.5 | 242 |
| | | 22JUL2004 | 14:13 | 31 | 104 | Week 4 | 39.400 | 13.1 | 4.4 | 246 |
| | | 23JUL2004 | 14:13 | 31 | | Final visit | 39.400 | 13.1 | 4.2 | 256 |
| E0020042 | QTP / VAL | 15JUN2004 | 13:25 | -6 | 1 | Screening | 51.900 | 16.9 | 5.8 | 306 |
| | | 20JUN2004 | 15:48 | -2 | | Baseline | 54.300 | 16.9 | 5.8 | 304 |
| | | 19AUG2004 | 10:40 | 59 | 104 | Week 4 | 46.800 | 15.7 | 5.3 | 324 |
| | | 22NOV2004 | 9:30 | 1 | 105 | Week 8 | 47.300 | 15.9 | 5.2 | 291 |
| | | 22NOV2004 | 9:30 | 1 | 201 | Final visit | 47.300 | 15.9 | 5.2 | 291 |
| | | 22NOV2004 | 9:30 | 1 | | Randomization | 47.300 | 15.9 | 5.2 | 291 |
| | | 14FEB2005 | 15:32 | 85 | 207 | Baseline | 49.000 | 16.4 | 5.4 | 339 |
| | | 08JUN2005 | 16:42 | 199 | 223 | Week 12 | 46.000 | 15.6 | 5.2 | 320 |
| | | 05JUN2005 | 16:42 | 199 | | Week 28 | 46.000 | 15.6 | 5.2 | 320 |
| | | 18SEP2004 | 11:32 | 86 | 106 | Final visit | 47.200 | 15.7 | 5.2 | 293 |
| E0020043 | OL QTP | 16JUN2004 | 10:06 | -7 | 1 | Screening | 40.300 | 13.1 | 4.6 | 307 |
| | | 16JUN2004 | 10:06 | -7 | | Baseline | 40.300 | 13.1 | 4.6 | 307 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795809

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020044 | OL QTP | 17JUN2004 | 12:36 | -8 | 1 | * | 39.700 | 13.1 | 4.3 | 278 |
| | | 02JUL2004 | 9:39 | 7 | 223 | Week 4 | 37.000 | 12.4 | 4.0 | 260 |
| | | 02JUL2004 | 9:39 | 7 | | Final visit | 37.000 | 12.4 | 4.0 | 260 |
| E0020045 | PLA / VAL | 21JUN2004 | 10:10 | -7 | 1 | Screening | 50.700 | 16.7 | 5.3 | 263 |
| | | 21JUN2004 | 10:10 | 1 | | Baseline | 50.700 | 16.7 | 5.3 | 263 |
| | | 24JUL2004 | 14:15 | 104 | | Week 4 | 46.900 | 15.9 | 5.0 | 209 |
| | | 25AUG2004 | 14:12 | 105 | | Week 8 | 46.400 | 15.9 | 5.0 | 196 |
| | | 22SEP2004 | 14:50 | 86 | 106 | Week 12 | 45.600 | 15.4 | 4.8 | 202 |
| | | 18NOV2004 | 11:55 | 201 | | Final visit | 43.000 | 14.9 | 4.4 | 182 |
| | | 18NOV2004 | 11:55 | 1 | | *Final visit | 43.000 | 14.9 | 4.4 | 182 |
| | | 8NOV2004 | 11:55 | 1 | | t-randomization | 43.000 | 14.9 | 4.4 | 182 |
| | | 8NOV2004 | 11:55 | 1 | | Baseline | 44.800 | 15.4 | 4.5 | 280 |
| | | 31JAN2005 | 11:30 | 75 | 223 | Week 12 | 44.800 | 15.4 | 4.5 | 280 |
| | | 31JAN2005 | 11:30 | 75 | | Final visit | 44.800 | 15.4 | 4.5 | 280 |
| | | 04OCT2004 | 12:56 | 98 | 106 | *Week 12 | 44.500 | 14.9 | 4.7 | 210 |
| E0020046 | MISSING | 29JUN2004 | 11:30 | 1 | 1 | * | 40.000 | 13.8 | 4.2 | 205 |
| E0020047 | QTP / VAL | 30JUN2004 | 10:45 | -9 | 1 | * | 41.800 | 14.4 | 4.6 | 279 |
| | | 04AUG2004 | 9:15 | 26 | 104 | Week 4 | 41.100 | 14.9 | 4.5 | 178 |
| | | 01SEP2004 | 9:39 | 54 | 105 | Week 8 | 43.800 | 14.9 | 4.8 | 210 |
| | | 29SEP2004 | 9:20 | 82 | 106 | Week 12 | 39.000 | 13.6 | 4.2 | 185 |
| | | 29SEP2004 | 9:20 | 82 | | Baseline | 39.000 | 13.6 | 4.2 | 185 |
| | | 28DEC2004 | 13:56 | 7 | 202 | *Week 12 | 41.600 | 14.1 | 4.5 | 192 |
| | | 14MAR2005 | 8:40 | 83 | 207 | Week 12 | 40.700 | 14.1 | 4.5 | 220 |
| | | 11MAY2005 | 8:30 | 141 | 223 | Week 8 | 39.700 | 13.6 | 4.6 | 191 |
| | | | | | | Final visit | 39.800 | 13.6 | 4.3 | 191 |
| E0020048 | MISSING | 01JUL2004 | 10:15 | 1 | 1 | * | 38.800 | 12.9 | 4.2 | 319 |
| E0020049 | PLA / VAL | 01JUL2004 | 14:53 | -6 | 1 | Screening | 42.000 | 14.3 | 4.3 | 200 |
| | | 01JUL2004 | 14:53 | -6 | | Baseline | 42.000 | 14.3 | 4.3 | 200 |
| | | 04AUG2004 | 18:40 | 28 | 104 | Week 4 | 41.900 | 14.6 | 4.2 | 157 |
| | | 09SEP2004 | 16:00 | 64 | 105 | Week 8 | 43.000 | 14.4 | 4.1 | 159 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

78

CONFIDENTIAL
AZSER12795810

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 30SEP2004 | 10:00 | 85 | 106 | Week 12 | 43.200 | 14.6 | 4.2 | 174 |
| | | 06DEC2004 | 14:00 | 1 | 201 | Final visit | 46.500 | 16.1 | 4.5 | 174 |
| | | 06DEC2004 | 14:00 | 1 | | Randomization | 46.500 | 16.1 | 4.5 | 174 |
| | | 06DEC2004 | 14:00 | 1 | | Baseline | 46.500 | 16.1 | 4.5 | 174 |
| | | 28FEB2005 | 13:34 | 85 | | Week 12 | 39.300 L | 13.4 | 3.8 L | 139 L |
| | | 28FEB2005 | 13:34 | 85 | 207 | Final visit | 39.300 L | 13.4 | 3.8 L | 139 L |
| E0020050 | OL QTP | 02JUL2004 | 11:13 | -7 | 1 | Screening | 39.800 | 13.6 | 4.2 | 337 |
| | | 02JUL2004 | 11:13 | -7 | | Baseline | 39.800 | 13.6 | 4.2 | 337 |
| | | 30JUL2004 | 8:40 | 21 | 104 | Week 4 | 38.800 | 12.8 | 4.0 | 266 |
| | | 2AUG2004 | 16:32 | 48 | 105 | Week 8 | 39.000 | 13.0 | 4.0 | 354 |
| | | 2AUG2004 | 16:32 | 48 | | Final visit | 39.000 | 13.0 | 4.0 | 334 |
| E0020051 | QTP / VAL | 06JUL2004 | 18:15 | -6 | 1 | Screening | 43.200 | 14.6 | 4.7 | 311 |
| | | 06JUL2004 | 18:15 | -6 | | Baseline | 43.600 | 12.6 | 4.7 | 171 |
| | | 09AUG2004 | 14:00 | 28 | 104 | Week 4 | 43.600 | 12.7 | 4.7 | 171 |
| | | 09SEP2004 | 11:48 | 59 | 105 | Week 8 | 39.800 | 13.3 | 4.2 | 167 |
| | | 05OCT2004 | 10:37 | 85 | 106 | Week 12 | 39.400 | 13.3 | 4.2 | 203 |
| | | 2BDEC2004 | 11:43 | 1 | 201 | Final visit | 39.600 | 13.6 | 4.3 | 170 |
| | | 2BDEC2004 | 11:43 | 1 | | At randomization | 39.600 | 13.3 | 4.3 | 170 |
| | | 24MAR2005 | 12:28 | 87 | 207 | Baseline | 39.600 | 13.6 | 4.3 | 170 |
| | | 13APR2005 | 12:25 | 98 | 206 | Week 12 | 41.200 | 14.0 | 4.6 | 161 |
| | | 13OCT2004 | 15:10 | 106 | 106 | **Week 12 | 42.800 | 14.2 | 4.6 | 177 |
| | | 26OCT2004 | 12:45 | 106 | 106 | **Week 12 | 42.400 | 14.8 | 4.5 | 179 |
| | | 29MAR2005 | 15:10 | 92 | 207 | **Week 8 | 39.900 | 13.9 | 4.5 | 170 |
| | | 07APR2005 | 16:01 | 98 | 207 | **Week 12 | 41.600 | 14.3 | 4.3 | 318 |
| | | 26APR2005 | 13:10 | 120 | 223 | Final visit | 39.800 | 14.1 | 4.3 | 318 |
| E0020052 | OL QTP | 07JUL2004 | 11:30 | -7 | 1 | Screening | 49.500 | 16.7 | 5.1 | 257 |
| | | 07JUL2004 | 11:30 | -7 | | Baseline | 49.500 | 16.7 | 5.1 | 257 |
| | | 12AUG2004 | 15:37 | 29 | 104 | Week 4 | 43.400 | 14.3 | 4.5 | 208 |
| | | 09SEP2004 | 16:37 | 57 | 105 | Week 8 | 45.900 | 15.3 | 4.5 | 260 |
| | | 06OCT2004 | 9:15 | 84 | 106 | Week 12 | 44.400 | 14.6 | 4.6 | 246 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795811

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020052 | OL QTP | 29DEC2004 | 13:44 | 168 | 223 | Week 24 | 47.600 | 16.3 | 4.9 | 225 |
|  |  | 29DEC2004 | 13:44 | 168 |  | Final visit | 47.600 | 16.3 | 4.9 | 225 |
| E0020053 | PLA / VAL | 20AUG2004 | 11:15 | 31 | 104 | Week 4 | 44.600 | 14.9 | 4.4 | 176 |
|  |  | 13SEP2004 | 15:43 | 55 | 105 | Week 8 | 45.500 | 15.2 | 4.5 | 177 |
|  |  | 08OCT2004 | 10:40 | 80 | 106 | Week 12 | 45.700 | 15.3 | 4.5 | 195 |
|  |  | 30DEC2004 | 14:37 | 163 | 109 | Week 24 | 45.000 | 15.3 | 4.4 | 233 |
|  |  | 30DEC2004 | 14:37 | 163 |  | Final visit | 45.000 | 15.3 | 4.4 | 233 |
|  |  | 28JAN2005 | 15:30 | 1 | 201 | Baseline | 44.300 | 14.9 | 4.2 | 176 |
|  |  | 26JAN2005 | 15:30 | 1 |  | At randomization |  |  |  |  |
|  |  | 28JAN2005 | 15:30 | 1 |  | Baseline | 42.200 | 14.9 | 4.2 | 176 |
|  |  | 04FEB2005 | 15:25 | 8 | 202 | *Week 12 | 43.500 | 15.4 | 4.2 | 211 |
|  |  | 22APR2005 | 15:20 | 85 | 207 | Week 28 | 45.600 | 14.5 | 4.2 | 146 |
|  |  | 15JUL2005 | 16:55 | 169 | 223 | Final visit | 45.600 | 14.5 | 4.2 | 186 |
|  |  | 15JUL2005 | 16:53 | -5 |  | Screening |  | 15.7 | 4.6 | 221 |
|  |  | 15JUL2005 | 16:53 | -5 | 1.01 | Baseline |  | 15.7 | 4.6 |  |
| E0020054 | MISSING | 22JUL2004 | 16:05 | 1 | * |  | 48.900 | 16.5 | 5.4 | 168 |
| E0020055 | OL QTP | 23JUL2004 | 11:47 | -6 |  | Screening | 41.700 | 13.9 | 4.3 | 339 |
|  |  | 23JUL2004 | 9:47 | 1 | 1 | Baseline | 43.700 | 13.9 | 4.6 | 339 |
|  |  | 11AUG2004 | 9:40 |  | 223 | Week 4 | 43.900 | 15.1 | 4.6 | 298 |
|  |  | 11AUG2004 |  |  |  | Final visit | 43.900 | 15.1 | 4.6 | 298 |
| E0020056 | OL QTP | 29JUL2004 | 10:30 | -8 |  | *Week 4 | 45.400 | 15.4 | 5.1 | 217 |
|  |  | 02SEP2004 | 9:49 | 27 | 104 | Week 4 | 45.200 | 15.1 | 5.0 | 215 |
|  |  | 02SEP2004 | 9:49 | 27 |  | Final visit | 45.200 | 15.1 | 5.0 | 215 |
| E0020058 | OL QTP | 03AUG2004 | 12:35 | -8 |  | *Week 4 | 40.100 | 13.7 | 3.9 | 342 |
|  |  | 13SEP2004 | 9:47 | 3 | 104 | Week 4 | 43.000 | 13.2 | 4.2 | 253 |
|  |  | 13OCT2004 | 16:20 | 63 | 105 | Week 8 | 40.500 | 13.1 | 4.1 | 237 |
|  |  | 08NOV2004 | 14:44 | 89 | 106 | Week 12 | 38.800 | 13.1 | 3.8 | 251 |
|  |  | 25JAN2005 | 9:57 | 167 | 109 | Week 24 | 38.300 | 13.0 | 3.8 | 251 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795812

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 22FEB2005 | 9:56 | 195 | 110 | *Week 24 | 41.300 | 14.2 | 4.1 | 279 |
|  |  | 22FEB2005 | 9:56 | 195 |  | Final visit | 41.300 | 14.2 | 4.1 | 279 |
| E0020059 | MISSING | 05AUG2004 | 14:38 | 1 |  | * | 47.600 | 15.9 | 5.1 | 185 |
| E0020060 | PLA / VAL | 09AUG2004 | 10:45 | -10 | 1 | * | 48.800 | 16.5 | 5.1 | 266 |
|  |  | 13SEP2004 | 11:15 | 25 | 105 | Week 4 | 50.900 | 16.2 | 5.3 | 259 |
|  |  | 11OCT2004 | 11:15 | 53 | 105 | Week 8 | 45.100 | 16.6 | 5.2 | 256 |
|  |  | 08NOV2004 | 11:55 | 81 | 106 | Week 12 | 52.800 H | 17.8 H | 5.1 | 271 |
|  |  | 31JAN2005 | 12:50 | 1 | 201 | Final visit | 48.800 | 16.8 | 5.1 | 224 |
|  |  | 31JAN2005 | 12:50 | 1 |  | At randomization | 48.800 | 16.8 | 5.1 | 224 |
|  |  | 31JAN2005 | 12:50 | 1 |  | Baseline | 48.800 | 16.8 | 5.1 | 224 |
|  |  | 15MAR2005 | 14:25 | 44 | 223 | Week 12 | 49.800 | 17.3 | 5.3 | 276 |
|  |  | 15MAR2005 | 14:25 | 44 |  | Final visit | 49.800 | 17.3 | 5.3 | 276 |
| E0020061 | MISSING | 09AUG2004 | 12:35 | 1 |  | * | 43.700 | 14.5 | 4.7 | 248 |
| E0020062 | OL QTP | 20AUG2004 | 9:47 | -11 | 1 | * | 45.600 | 15.4 | 5.2 | 279 |
|  |  | 24SEP2004 | 9:15 | 24 | 105 | Week 4 | 45.700 | 15.6 | 5.2 | 310 |
|  |  | 22OCT2004 | 9:30 | 52 | 105 | Week 8 | 45.100 | 15.2 | 5.1 | 311 |
|  |  | 23NOV2004 | 9:19 | 84 | 106 | Week 12 | 44.500 | 15.2 | 5.1 | 269 |
|  |  | 15FEB2005 | 9:10 | 168 | 109 | Week 24 | 44.000 | 15.0 | 5.5 | 256 |
|  |  | 17MAR2005 | 15:16 | 198 | 110 | Final visit | 48.100 | 16.5 | 5.5 | 347 |
| E0020063 | MISSING | 24AUG2004 | 11:35 | 1 |  | * | 48.300 | 15.4 | 4.9 | 242 |
| E0020064 | MISSING | 27AUG2004 | 13:12 | 1 |  | * | 26.900 L# | 8.2 L# | 3.4 L | 305 |
| E0020065 | OL QTP | 27AUG2004 | 15:17 | -6 | 1 | Screening | 48.600 | 16.1 | 5.2 | 260 |
|  |  | 27AUG2004 | 15:17 | -6 |  | Baseline | 48.600 | 16.1 | 5.2 | 260 |
| E0020066 | MISSING | 01SEP2004 | 11:27 | 1 |  | * | 37.700 | 12.8 | 4.1 | 254 |
| E0020067 | MISSING | 09SEP2004 | 14:10 | 1 |  | * | 45.500 | 15.3 | 5.1 | 171 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795813

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020068 | MISSING | 20SEP2004 | 13:04 | 1 | * | * | 38.000 | 12.3 | 4.6 | 280 |
| E0020069 | OL QTP | 04OCT2004 | 15:05 | -7 | 1 | Screening | 47.200 | 16.0 | 4.8 | 217 |
| | | 04OCT2004 | 15:05 | -7 | | Baseline | 47.200 | 16.0 | 4.8 | 217 |
| | | 08NOV2004 | 15:13 | 28 | 104 | Week 4 | 43.900 | 14.8 | 4.5 | 271 |
| | | 20DEC2004 | 13:47 | 70 | 223 | Week 8 | 46.000 | 15.8 | 4.8 | 215 |
| | | 20DEC2004 | 13:47 | 70 | | Final visit | 46.000 | 15.8 | 4.8 | 215 |
| E0020070 | QTP / VAL | 13OCT2004 | 12:04 | -7 | 1 | Screening | 46.300 | 15.4 | 5.0 | 276 |
| | | 13OCT2004 | 12:04 | -7 | | Baseline | 46.300 | 15.4 | 5.0 | 276 |
| | | 17NOV2004 | 10:21 | 28 | 105 | Week 4 | 43.400 | 15.0 | 4.8 | 227 |
| | | 15DEC2004 | 10:32 | 56 | 106 | Week 6 | 43.100 | 15.1 | 4.6 | 246 |
| | | 12JAN2005 | 12:38 | 84 | 201 | Week 12 | 45.100 | 15.5 | 4.8 | 238 |
| | | 09FEB2005 | 12:38 | 1 | | Final visit | 45.500 | 15.5 | 4.9 | 238 |
| | | 09FEB2005 | 12:38 | 1 | | Randomization | 45.500 | 15.5 | 4.9 | 238 |
| | | 06MAY2005 | 13:52 | 87 | 207 | Baseline | 46.600 | 15.9 | 5.0 | 263 |
| | | 01SEP2005 | 10:03 | 205 | 211 | Week 12 | 46.500 | 15.5 | 5.0 | 271 |
| | | 01SEP2005 | 10:03 | 205 | | Week 28 | 46.700 | 15.5 | 5.0 | 271 |
| | | 25OCT2005 | 15:52 | 259 | 223 | Final visit | 45.700 | 15.5 | 5.0 | 300 |
| E0020071 | OL QTP | 21OCT2004 | 11:20 | -7 | 1 | Screening | 49.400 | 16.2 | 5.3 | 235 |
| | | 21OCT2004 | 11:20 | -7 | | Baseline | 49.400 | 16.2 | 5.3 | 235 |
| | | 24NOV2004 | 11:37 | 27 | 104 | Week 4 | 49.500 | 16.5 | 5.4 | 240 |
| | | 17DEC2004 | 11:37 | 50 | 105 | Week 8 | 46.700 | 16.3 | 5.3 | 241 |
| | | 20JAN2005 | 9:30 | 84 | 106 | Week 12 | 48.500 | 16.4 | 5.3 | 229 |
| | | 12JUL2005 | 13:11 | 257 | *112 | *Week 24 | 48.500 | 16.1 | 5.1 | 300 |
| | | 12JUL2005 | 13:35 | 257 | | Final visit | 47.200 | 16.1 | 5.1 | 300 |
| E0020072 | OL QTP | 22OCT2004 | 14:30 | -7 | 1 | Screening | 47.900 | 16.4 | 5.0 | 244 |
| | | 22OCT2004 | 14:30 | -7 | | Baseline | 47.900 | 16.4 | 5.0 | 244 |
| | | 24NOV2004 | 13:00 | 26 | 104 | Week 4 | 48.300 | 16.1 | 4.9 | 229 |
| | | 24NOV2004 | 13:00 | 26 | | Final visit | 48.300 | 16.1 | 4.9 | 229 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795814

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020073 | MISSING | 29OCT2004 | 12:30 | | 1 * | | 43.000 | 14.5 | 4.7 | 201 |
| E0020074 | OL QTP | 09DEC2004 | 16:10 | 28 | 104 | Week 4 | 32.700 L | 10.5 L# | 4.4 | 343 |
| | | 25JAN2005 | 16:12 | 75 | 105 | Week 12 | 33.600 L | 10.5 L# | 4.6 | 375 |
| | | 25JAN2005 | 16:22 | 75 | | Final visit | 33.600 L | 10.5 L# | 4.6 | 375 |
| | | 08NOV2004 | 12:28 | -3 | | Screening | 34.600 L | 10.9 L | 4.7 | 357 |
| | | 08NOV2004 | 12:28 | -3 | 1.01 | Baseline | 34.600 L | 10.9 L | 4.7 | 357 |
| E0020075 | PLA / VAL | 05NOV2004 | 11:30 | -10 | 1 * | Week 4 | 49.400 | 16.5 | 5.8 | 263 |
| | | 13DEC2004 | 14:01 | 28 | 104 | Week 4 | 41.200 | 14.1 | 4.8 | 220 |
| | | 10JAN2005 | 15:32 | 56 | 105 | Week 8 | 45.400 | 14.2 | 5.2 | 235 |
| | | 07FEB2005 | 15:33 | 81 | 201 | Week 12 | 45.800 | 15.3 | 5.2 | 194 |
| | | 08MAR2005 | 15:25 | 1 | | Final visit | 44.600 | 15.3 | 5.5 | 194 |
| | | 08MAR2005 | 15:25 | 1 | | At randomization | 44.600 | 15.3 | 5.5 | 194 |
| | | 06APR2005 | 15:16 | 30 | | Baseline | 44.600 | 15.8 | 5.5 | 230 |
| | | 06APR2005 | 15:16 | 30 | 223 | Week 12 | 47.600 | 16.6 | 5.5 | 230 |
| | | | | | | Final visit | 47.600 | | | |
| E0020076 | OL QTP | 09NOV2004 | 13:59 | -7 | 1 | Screening | 41.100 | 13.9 | 4.3 | 312 |
| | | 09NOV2004 | 13:59 | -7 | | Baseline | 41.100 | 13.9 | 4.3 | 312 |
| | | 06DEC2004 | 10:30 | 20 | 104 | Week 4 | 42.100 | 14.2 | 4.3 | 329 |
| | | 06DEC2004 | 10:30 | 20 | | Final visit | 42.100 | 14.2 | 4.3 | 329 |
| E0020077 | OL QTP | 11NOV2004 | 11:01 | -7 | 1 | Screening | 38.600 | 13.2 | 4.3 | 261 |
| | | 11NOV2004 | 11:01 | -7 | | Baseline | 38.600 | 13.2 | 4.3 | 261 |
| | | 16DEC2004 | 10:57 | 28 | 104 | Week 4 | 38.900 | 13.3 | 4.3 | 216 |
| | | 16DEC2004 | 10:57 | 28 | | Final visit | 38.900 | 13.3 | 4.3 | 216 |
| E0020078 | OL QTP | 11NOV2004 | 12:33 | -7 | 1 | Screening | 44.500 | 14.6 | 5.6 | 139 |
| | | 11NOV2004 | 12:33 | -7 | | Baseline | 44.500 | 14.6 | 5.6 | 139 L |
| | | 17DEC2004 | 09:31 | 27 | 104 | Week 4 | 44.700 | 14.7 | 5.9 | 138 L |
| | | 14JAN2005 | 15:02 | 98 | 105 | Week 8 | 43.600 | 14.8 | 5.8 | 145 |
| | | 24FEB2005 | 15:02 | 98 | 223 | Week 12 | 43.600 | 14.8 | 5.8 | 145 |
| | | 24FEB2005 | 15:02 | | | Final visit | 43.600 | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795815

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020079 | OL QTP | 16DEC2004 | 15:04 | -7 | 1 | Screening | 44.800 | 15.2 | 5.1 | 372 |
|  |  | 16DEC2004 | 15:04 | -7 |  | Baseline | 44.800 | 15.2 | 5.1 | 372 |
| E0020080 | MISSING | 05JAN2005 | 14:35 | 1 |  | * | 41.900 | 14.1 | 4.8 | 289 |
| E0020081 | OL QTP | 06JAN2005 | 13:56 | -7 | 1 | Screening | 48.000 | 16.3 | 5.4 | 276 |
|  |  | 06JAN2005 | 13:56 | -7 |  | Baseline | 48.000 | 16.3 | 5.4 | 276 |
| E0020083 | OL QTP | 02FEB2005 | 15:10 | -7 | 1 | Screening | 40.500 | 13.6 | 4.7 | 362 |
|  |  | 02FEB2005 | 15:10 | -7 |  | Baseline | 40.500 | 13.6 | 4.7 | 362 |
|  |  | 28MAR2005 | 14:42 | 48 | 104 | Week 6 | 44.200 | 14.8 | 5.0 | 349 |
|  |  | 29MAR2005 | 14:42 | 48 |  | Final visit | 44.200 | 14.8 | 5.0 | 349 |
| E0020084 | MISSING | 03FEB2005 | 14:00 | 1 |  | * | 41.000 | 14.0 | 4.2 | 304 |
| E0020085 | OL QTP | 04FEB2005 | 14:40 | -7 | 1 | Screening | 39.900 | 13.3 | 4.5 | 223 |
|  |  | 04FEB2005 | 14:40 | -7 |  | Baseline | 39.900 | 13.3 | 4.5 | 223 |
|  |  | 11MAR2005 | 16:04 | 28 | 104 | Week 4 | 36.900 | 12.5 | 4.1 | 173 |
|  |  | 11MAY2005 | 14:18 | 89 | 106 | Week 12 | 38.400 | 12.9 | 4.3 | 228 |
|  |  | 21APR2005 | 16:29 | 69 | 105 | Week 8 | 37.500 | 12.6 | 4.1 | 206 |
| E0020086 | MISSING | 11FEB2005 | 12:33 | 1 |  | * | 48.300 | 16.5 | 5.3 | 250 |
| E0020087 | QTP / VAL | 21FEB2005 | 11:21 | -7 | 1 | Screening | 45.100 | 15.3 | 5.0 | 283 |
|  |  | 21FEB2005 | 11:21 | -7 |  | Baseline | 45.100 | 15.0 | 5.0 | 283 |
|  |  | 23MAR2005 | 9:50 | 26 | 104 | Week 6 | 45.800 | 15.8 | 4.8 | 232 |
|  |  | 25APR2005 | 9:27 | 56 | 105 | Week 8 | 45.200 | 15.7 | 5.1 | 232 |
|  |  | 23MAY2005 | 10:20 | 84 | 106 | Week 12 | 44.500 | 15.3 | 4.9 | 219 |
|  |  | 15AUG2005 | 10:20 | 1 | 201 | Final visit | 43.200 | 14.6 | 4.7 | 214 |
|  |  | 15AUG2005 | 10:03 | 1 |  | Randomization | 43.200 | 14.6 | 4.7 | 214 |
|  |  | 15AUG2005 | 10:03 | 1 |  | Baseline | 43.200 | 14.7 | 4.7 | 214 |
|  |  | 04NOV2005 | 9:41 | 82 | 207 | Week 12 | 41.900 | 15.9 | 4.7 | 224 |
|  |  | 27DEC2005 | 9:45 | 135 | 223 | *Week 12 | 45.200 | 15.2 | 5.2 | 268 |
|  |  | 27DEC2005 | 9:45 | 135 | 223 | Final visit | 45.200 | 15.9 | 5.2 | 268 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795816

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 23MAR2005 | 11:30 | -5 | 1 | Screening | 46.000 | 15.0 | 5.2 | 403 |
| | | 23MAR2005 | 11:30 | -5 | | Baseline | 46.000 | 15.0 | 5.2 | 403 |
| | | 25APR2005 | 9:56 | 29 | 104 | Week 4 | 46.300 | 15.8 | 4.5 | 359 |
| | | 26MAY2005 | 8:57 | 29 | 105 | Week 8 | 40.100 | 14.7 | 4.7 | 330 |
| | | 21JUN2005 | 10:19 | 85 | 106 | Week 12 | 45.500 | 15.1 | 4.9 | 338 |
| | | 13SEP2005 | 10:00 | 169 | 109 | Week 24 | 44.900 | 15.0 | 4.7 | 310 |
| | | 08NOV2005 | 9:56 | 1 | 201 | Final visit | 43.300 | 14.5 | 4.7 | 319 |
| | | 08NOV2005 | 9:56 | 1 | | At randomization | 43.300 | 14.5 | 4.7 | 319 |
| | | 31JAN2006 | 10:51 | 85 | | Baseline | 43.300 | 14.5 | 4.7 | 319 |
| | | 31JAN2006 | 10:51 | 85 | 223 | Final visit | 45.700 | 15.5 | 5.0 | 360 |
| E0020091 | MISSING | 05MAY2005 | 15:05 | 1 | * | | 33.700 L | 11.5 L | 3.9 | 320 |
| E0020092 | MISSING | 25MAY2005 | 15:00 | 1 | * | | 41.900 | 13.9 | 4.8 | 358 |
| E0020093 | OL QTP | 12JUL2005 | 11:39 | -6 | 1.01 | Screening | 36.800 | 12.5 | 4.2 | 234 |
| | | 12JUL2005 | 11:39 | -6 | | Baseline | 36.800 | 12.5 | 4.2 | 234 |
| E0020094 | OL QTP | 27JUL2005 | 15:49 | -6 | 1 | Screening | 37.400 | 12.6 | 4.4 | 246 |
| | | 27JUL2005 | 15:49 | -6 | | Baseline | 37.400 | 12.6 | 4.4 | 246 |
| E0020095 | OL QTP | 01AUG2005 | 10:25 | -4 | 1 | Screening | 36.600 | 11.9 | 4.7 | 304 |
| | | 01AUG2005 | 10:25 | -4 | | Baseline | 36.600 | 11.9 | 4.7 | 304 |
| E0020097 | OL QTP | 23AUG2005 | 9:53 | -7 | 1 | Screening | 49.100 | 16.7 | 5.1 | 141 |
| | | 23AUG2005 | 9:53 | -7 | | Baseline | 49.100 | 16.7 | 5.1 | 141 |
| E0020098 | MISSING | 01SEP2005 | 9:27 | 1 | * | | 36.300 | 12.1 | 4.1 | 318 |
| E0020099 | OL QTP | 06SEP2005 | 14:48 | -6 | 1 | Screening | 40.800 | 14.0 | 4.2 | 319 |
| | | 06SEP2005 | 14:48 | -6 | | Baseline | 40.800 | 14.0 | 4.2 | 319 |
| | | 07OCT2005 | 10:59 | 25 | 104 | Week 4 | 42.500 | 14.7 | 4.5 | 273 |
| | | 03NOV2005 | 11:07 | 52 | 105 | Week 8 | 41.200 | 13.7 | 4.3 | 277 |
| | | 30NOV2005 | 10:50 | 79 | 106 | Week 12 | 37.900 | 12.7 | 4.0 | 273 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795817

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020099 | OL QTP | 06JAN2006 | 11:33 | 116 | 223 | *Week 12 | 40.900 | 13.6 | 4.4 | 288 |
| | | 06JAN2006 | 11:33 | 116 | | Final visit | 40.900 | 13.6 | 4.4 | 288 |
| E0020100 | OL QTP | 12SEP2005 | 11:03 | -8 | 1 | * | 39.000 | 13.5 | 4.5 | 208 |
| | | 11OCT2005 | 11:35 | 21 | 104 | *Week 4 | 37.100 | 12.8 | 4.2 | 171 |
| | | 08NOV2005 | 12:08 | 49 | 105 | Week 8 | 38.200 | 12.8 | 4.3 | 193 |
| | | 20JAN2006 | 09:00 | 122 | 223 | Week 12 | 40.000 | 13.5 | 4.5 | 139 L |
| | | 25OCT2005 | 10:13 | 35 | 104 | Week 4 | 35.800 | 12.4 | 4.2 | |
| E0020101 | MISSING | 13SEP2005 | 14:40 | 1 | | * | 40.200 | 13.6 | 4.4 | 233 |
| E0020102 | MISSING | 15SEP2005 | 13:40 | 1 | | * | 46.700 | 15.9 | 5.3 | 212 |
| E0020103 | OL QTP | 20SEP2005 | 11:15 | -6 | 1 | Screening | 38.200 L | 12.9 L | 4.5 | 222 |
| | | 20SEP2005 | 11:15 | -6 | | Baseline | 38.200 L# | 12.9 | 4.5 | 263 |
| | | 13OCT2005 | 16:54 | 17 | 103 | *Week 4 | 36.200 L# | 12.1 | 4.2 | 263 |
| | | 27OCT2005 | 13:44 | 31 | 104 | Week 4 | 35.900 L# | 12.1 | 4.2 | |
| | | 30SEP2005 | 9:34 | 1 | 101 | *Final visit | 36.300 L# | 12.3 | 4.2 | |
| E0020104 | MISSING | 21SEP2005 | 10:18 | 1 | | * | 43.600 | 15.0 | 4.8 | 350 |
| E0021001 | PLA / LI | 23MAR2004 | 15:00 | -7 | 1 | Screening | 47.300 | 16.2 | 5.1 | 399 |
| | | 23MAR2004 | 15:00 | -7 | | Baseline | 47.300 | 16.2 | 5.1 | 399 |
| | | 27APR2004 | 14:55 | 28 | 104 | Week 4 | 49.800 | 16.6 | 5.2 | 454 H |
| | | 06MAY2004 | 14:34 | 85 | 105 | Week 8 | 46.600 | 15.9 | 4.8 | 342 |
| | | 23JUN2004 | 14:05 | 86 | 106 | Week 12 | 47.600 | 16.3 | 5.4 | 329 |
| | | 16SEP2004 | 14:05 | 170 | 109 | Week 24 | 51.200 | 16.3 | 5.4 | 347 |
| | | 14OCT2004 | 14:40 | 1 | 201 | Final visit | 50.400 | 16.3 | 5.5 | 321 |
| | | 14OCT2004 | 14:40 | 1 | | Randomization | 50.400 | 16.3 | 5.5 | 321 |
| | | 14OCT2004 | 14:40 | 1 | | Baseline | 50.400 | 16.3 | 5.5 | 321 |
| | | 16DEC2004 | 17:30 | 64 | 223 | Week 12 | 47.300 | 15.7 | 4.9 | 375 |
| | | 16DEC2004 | 17:30 | 64 | | Final visit | 47.300 | 15.7 | 4.9 | 375 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795818

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 30MAR2004 | 9:20 | -8 | 10 | * | 40.200 | 13.7 | 4.2 | 285 |
| | | 04MAY2004 | 8:54 | 27 | 104 | Week 4 | 41.200 | 13.5 | 4.2 | 272 |
| | | 10MAY2004 | 19:11 | 57 | 105 | Week 8 | 38.500 | 13.4 | 4.0 | 274 |
| | | 02SEP2004 | 17:30 | 1 | 201 | Final visit | 38.500 | 12.9 | 4.0 | 308 |
| | | 02SEP2004 | 17:30 | 1 | | At randomization | 38.500 | 12.9 | 4.0 | 308 |
| | | 02SEP2004 | 17:30 | 1 | | Baseline | 38.500 | 12.9 | 4.0 | 308 |
| | | 29AUG2004 | 18:10 | 89 | 207 | Week 12 | 42.100 | 14.2 | 4.5 | 333 |
| | | 29MAR2004 | 9:00 | 203 | 211 | Week 28 | 42.100 | 14.2 | 4.2 | 326 |
| | | 15JUN2005 | 9:45 | 287 | 214 | Week 40 | 42.000 | 14.1 | 4.3 | 290 |
| | | 01SEP2005 | 8:50 | 365 | 217 | Week 52 | 41.500 | 14.5 | 4.5 | 382 |
| | | 01DEC2005 | 9:10 | 474 | 219 | Week 80 | 44.500 | 14.8 | 4.8 | 382 |
| | | 14APR2006 | 8:40 | 590 | 223 | Week 86 | 44.300 | 14.0 | 4.3 | 316 |
| | | 25AUG2006 | 8:30 | 723 | 223 | Week 104 | 44.300 | 14.0 | 4.2 | 395 |
| | | 25AUG2006 | 8:30 | 723 | | Final visit | 44.300 | 14.0 | 4.2 | 395 |
| | | 06JUL2004 | 10:45 | -90 | 106 | Week 12 | 43.700 | 14.2 | 4.5 | 308 |
| E0021003 | OL QTP | 06MAY2004 | 16:58 | -6 | 1 | Screening | 39.400 | 12.8 | 4.7 | 312 |
| | | 06MAY2004 | 16:58 | -6 | | Baseline | 39.400 | 12.8 | 4.7 | 312 |
| | | 09JUN2004 | 10:55 | 28 | 104 | Week 4 | 38.400 | 12.6 | 4.6 | 288 |
| | | 06AUG2004 | 12:42 | 86 | 106 | Week 8 | 40.500 | 12.8 | 4.8 | 318 |
| | | 03SEP2004 | 14:00 | 114 | 223 | *Week 12 | 39.300 | 12.8 | 4.7 | 342 |
| | | 03SEP2004 | 14:00 | 114 | | Final visit | 41.600 | 13.7 | 4.9 | 308 |
| E0021004 | OL QTP | 21MAY2004 | 11:37 | -6 | 1 | Screening | 40.200 | 13.8 | 4.4 | 149 |
| | | 21MAY2004 | 11:37 | -6 | | Baseline | 40.200 | 13.8 | 4.4 | 149 |
| | | 30JUN2004 | 11:37 | 104 | | Week 4 | 40.200 | 13.9 | 4.4 | 159 |
| | | 23JUN2004 | 13:18 | 27 | | Final visit | 41.700 | 13.9 | 4.6 | 159 |
| E0021005 | OL QTP | 09JUN2004 | 13:35 | -7 | 1 | Screening | 41.700 | 13.6 | 5.0 | 387 |
| | | 13JUL2004 | 13:05 | 27 | | Baseline | 41.700 | 13.6 | 5.0 | 387 |
| | | 10AUG2004 | 13:09 | 55 | 104 | Week 4 | 39.700 | 13.7 | 4.7 | 424 |
| | | 07SEP2004 | 13:25 | 83 | 105 | Week 8 | 34.300 L | 11.7 | 4.4 | 415 |
| | | 07SEP2004 | 13:25 | 83 | 223 | Week 12 | 37.600 | 12.7 L | 4.5 | 417 |
| | | | | | | Final visit | 37.600 | 12.7 | 4.5 | 417 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795819

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 29JUN2004 | 11:31 | -7 | 1 | Screening | 43.300 | 14.8 | 4.7 | 211 |
| | | 29JUN2004 | 11:31 | -7 | | Baseline | 43.300 | 14.8 | 4.7 | 211 |
| | | 02AUG2004 | 15:05 | 28 | | Week 6 | 44.000 | 14.4 | 4.5 | 228 |
| | | 31AUG2004 | 15:05 | 57 | 105 | Week 8 | 44.100 | 14.9 | 4.9 | 222 |
| | | 29SEP2004 | 8:30 | 85 | 106 | Week 12 | 45.400 | 14.9 | 4.9 | 215 |
| | | 26OCT2004 | 15:50 | 1 | 201 | Final visit | 45.400 | 15.0 | 5.0 | 220 |
| | | 26OCT2004 | 15:50 | 1 | | Randomization | 46.600 | 15.1 | 5.0 | 220 |
| | | 26OCT2004 | 15:50 | 1 | | Baseline | 46.600 | 15.1 | 5.0 | 220 |
| | | 18JAN2005 | 15:10 | 85 | 207 | Week 12 | 42.900 | 14.8 | 4.7 | 233 |
| | | 10MAY2005 | 9:25 | 197 | 211 | Week 28 | 43.900 | 14.8 | 4.7 | 243 |
| | | 02AUG2005 | 9:05 | 281 | 214 | Week 52 | 43.800 | 15.0 | 4.8 | 224 |
| | | 25OCT2005 | 9:05 | 361 | 219 | Week 68 | 43.800 | 15.0 | 4.8 | 241 |
| | | 14FEB2006 | 9:40 | 477 | 219 | Week 68 | 43.800 | 15.2 | 4.8 | 268 |
| | | 06JUN2006 | 17:00 | 589 | 221 | Week 84 | 44.000 | 14.7 | 4.6 | 229 |
| | | 25AUG2006 | 16:00 | 669 | 223 | Final visit | 43.600 | 15.0 | 4.7 | 216 |
| E0021007 | PLA / LI | 01JUL2004 | 11:10 | -7 | 1 | Screening | 45.800 | 14.9 | 5.0 | 227 |
| | | 01JUL2004 | 11:10 | -7 | | Baseline | 45.800 | 14.9 | 5.0 | 227 |
| | | 05AUG2004 | 11:20 | 28 | | Week 4 | 45.800 | 14.9 | 5.0 | 229 |
| | | 03SEP2004 | 9:00 | 57 | 104 | Week 8 | 46.400 | 15.4 | 4.9 | 242 |
| | | 30SEP2004 | 16:27 | 84 | 105 | Week 12 | 42.400 | 14.4 | 4.7 | 248 |
| | | 14OCT2004 | 16:40 | 1 | 201 | Final visit | 49.100 | 16.1 | 5.3 | 226 |
| | | 14OCT2004 | 16:40 | 1 | | Randomization | 49.400 | 16.1 | 5.3 | 226 |
| | | 14OCT2004 | 16:40 | 1 | | Baseline | 49.100 | 16.1 | 5.3 | 226 |
| | | 05JAN2005 | 14:35 | 84 | 207 | Week 12 | 49.200 | 16.4 | 5.5 | 284 |
| | | 05JAN2005 | 14:35 | 84 | | Final visit | 49.200 | 16.4 | 5.5 | 284 |
| E0021008 | MISSING | 01JUL2004 | 15:20 | 1 | 1 | * | 36.200  L# | 12.3  L | 4.4 | 276 |
| E0021009 | PLA / LI | 02JUL2004 | 12:00 | -6 | 1 | Screening | 49.200 | 16.1 | 5.1 | 235 |
| | | 02JUL2004 | 12:00 | -6 | | Baseline | 49.200 | 16.1 | 5.1 | 235 |
| | | 04AUG2004 | 10:37 | 27 | 104 | Week 4 | 48.300 | 16.3 | 5.0 | 242 |
| | | 01SEP2004 | 10:05 | 55 | 105 | Week 8 | 48.400 | 16.3 | 5.0 | 217 |
| | | 29SEP2004 | 10:10 | 83 | 106 | Week 12 | 48.500 | 16.3 | 5.0 | 228 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801011.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795820

Page 87 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 20DEC2004 | 9:11 | 165 | 109 | Week 24 | 50.100 | 17.0 | 5.2 | 221 |
| | | 19JAN2005 | 16:10 | 201 | 201 | Final visit | 49.900 | 16.9 | 5.3 | 212 |
| | | 19JAN2005 | 16:10 | 1 | | At randomization | 49.900 | 16.9 | 5.3 | 212 |
| | | 19JAN2005 | 16:10 | 1 | | Baseline | 49.900 | 16.9 | 5.3 | 212 |
| E0021010 | MISSING | 06JUL2004 | 11:50 | 1 | * | | 45.300 | 14.6 | 4.7 | 264 |
| E0021011 | QTP / LI | 21JUL2004 | 12:08 | -7 | 1 | Screening | 44.300 | 14.7 | 4.7 | 348 |
| | | 21JUL2004 | 12:08 | -7 | | Baseline | 44.300 | 14.7 | 4.7 | 348 |
| | | 25AUG2004 | 11:00 | 28 | 104 | Week 4 | 45.700 | 15.0 | 4.8 | 320 |
| | | 20OCT2004 | 9:40 | 56 | 105 | Week 8 | 45.100 | 14.9 | 4.7 | 255 |
| | | 20OCT2004 | 9:18 | 84 | 106 | Week 12 | 45.800 | 15.0 | 4.8 | 255 |
| | | 22NOV2004 | 12:40 | 1 | 201 | Final Visit | 46.500 | 15.5 | 4.8 | 259 |
| | | 22NOV2004 | 12:40 | 1 | | At randomization | 46.500 | 15.5 | 4.8 | 259 |
| | | 16FEB2005 | 13:30 | 87 | | Baseline | 46.500 | 15.5 | 4.8 | 395 |
| | | 16FEB2005 | 13:30 | 87 | 207 | Week 12 | 46.300 | 15.5 | 4.9 | 395 |
| | | 16FEB2005 | 13:30 | | | Final visit | 46.300 | 15.5 | 4.9 | 395 |
| E0021012 | OL QTP | 22JUL2004 | 14:25 | -7 | 1 | Screening | 41.600 | 14.0 | 4.9 | 146 |
| | | 22JUL2004 | 14:25 | -7 | | Baseline | 41.600 | 14.0 | 4.9 | 146 |
| E0021013 | QTP / LI | 09SEP2004 | 11:00 | -7 | 1 | Screening | 43.300 | 14.5 | 4.9 | 327 |
| | | 09SEP2004 | 11:00 | -7 | | Baseline | 43.300 | 14.5 | 4.9 | 327 |
| | | 14OCT2004 | 10:40 | 28 | 104 | Week 4 | 40.700 | 13.8 | 4.6 | 336 |
| | | 11NOV2004 | 10:55 | 56 | 105 | Week 8 | 38.600 | 13.1 | 4.6 | 328 |
| | | 09DEC2004 | 10:40 | 84 | 106 | Week 12 | 40.100 | 13.6 | 4.7 | 330 |
| | | 08MAR2005 | 11:05 | 168 | 201 | Week 24 | 38.900 | 13.4 | 4.6 | 360 |
| | | 26MAY2005 | 11:05 | 1 | | Final Visit | 38.900 | 13.4 | 4.6 | 360 |
| | | 26MAY2005 | 11:05 | 1 | | At randomization | 38.900 | 13.4 | 4.6 | 360 |
| | | 26MAY2005 | 11:05 | 1 | | Baseline | 38.900 | 13.4 | 4.6 | 360 |
| | | 23JUN2005 | 17:10 | 29 | 223 | Week 12 | 38.000 | 13.5 | 4.6 | 360 |
| | | 23JUN2005 | 17:10 | 29 | | Final Visit | 39.000 | 13.5 | 4.6 | 370 |
| E0021014 | OL QTP | 10SEP2004 | 9:30 | -5 | 1 | Screening | 34.800 L | 11.6 | 4.0 | 222 |
| | | 10SEP2004 | 9:30 | -5 | | Baseline | 34.800 L | 11.6 | 4.0 | 222 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

89

CONFIDENTIAL
AZSER12795821

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 05OCT2004 | 17:52 | 20 | 104 | Week 4 | 34.800 L | 11.3 L | 3.9 | 228 |
| | | 02NOV2004 | 18:13 | 48 | 105 | Week 8 | 34.600 L | 11.3 L | 3.9 | 254 |
| | | 03NOV2004 | 18:05 | 49 | | Week 12 | 35.400 | 11.7 | 4.0 | 249 |
| | | 30NOV2004 | 18:05 | 76 | 223 | Final Visit | 35.400 | 11.7 | 4.0 | 249 |
| E0021015 | QTP / VAL | 16SEP2004 | 10:10 | -6 | 1 | Screening | 39.700 | 13.0 | 4.3 | 234 |
| | | 16SEP2004 | 10:10 | -6 | | Baseline | 39.700 | 13.0 | 4.3 | 234 |
| | | 20OCT2004 | 10:11 | 28 | 104 | Week 4 | 39.000 | 12.4 | 4.1 | 228 |
| | | 17NOV2004 | 12:01 | 56 | 105 | Week 8 | 35.800 | 12.6 | 3.8 | 248 |
| | | 15DEC2004 | 10:10 | 84 | 106 | Week 12 | 35.200 | 12.4 | 3.8 | 206 |
| | | 07FEB2005 | 11:50 | 168 | 109 | Final Visit | 36.200 | 12.4 | 4.0 | 252 |
| | | 01JUN2005 | 16:02 | 1 | 201 | At randomization | 36.300 | 12.7 | 4.0 | 196 |
| | | 01JUN2005 | 16:02 | 1 | | At randomization | 37.700 | 12.7 | 4.0 | 196 |
| | | 01JUN2005 | 16:02 | 1 | | Baseline | 37.700 | 12.7 | 4.0 | 196 |
| E0021016 | MISSING | 22SEP2004 | 13:50 | 1 | * | | 39.900 | 13.9 | 4.2 | 234 |
| E0021017 | OL QTP | 05OCT2004 | 9:45 | -7 | 1 | Screening | 45.000 | 15.1 | 4.9 | 325 |
| | | 05OCT2004 | 9:45 | -7 | | Baseline | 45.000 | 15.1 | 4.9 | 325 |
| | | 23NOV2004 | 19:35 | 42 | 104 | Week 4 | 42.700 | 15.7 | 4.7 | 325 |
| | | 23NOV2004 | 17:35 | 42 | | Final visit | 42.700 | 14.7 | 4.7 | 325 |
| E0021018 | QTP / LI | 19OCT2004 | 16:52 | -7 | 1 | Screening | 37.200 | 12.1 | 4.6 | 428 |
| | | 19OCT2004 | 16:52 | -7 | | Baseline | 37.200 | 12.1 | 4.6 | 428 |
| | | 23NOV2004 | 14:45 | 28 | 104 | Week 4 | 36.200 | 12.5 | 4.7 | 410 |
| | | 18JAN2005 | 16:13 | 84 | 106 | Week 12 | 37.900 | 12.5 | 4.7 | 382 |
| | | 16FEB2005 | 12:15 | 1 | 201 | Final visit | 39.400 | 13.4 | 4.7 | 417 |
| | | 16FEB2005 | 12:15 | 1 | | At randomization | 39.400 | 13.1 | 4.9 | 417 |
| | | 16FEB2005 | 12:15 | 1 | | Baseline | 39.400 | 13.1 | 4.9 | 417 |
| | | 04APR2005 | 13:55 | 48 | | Week 12 | 38.300 | 13.5 | 4.8 | 432 |
| | | 04APR2005 | 13:55 | 48 | 223 | Final visit | 38.300 | 13.5 | 4.8 | 432 |
| E0021019 | OL QTP | 16NOV2004 | 14:15 | -6 | 1 | Screening | 37.000 | 12.8 L | 3.7 L | 270 |
| | | 16NOV2004 | 14:15 | -6 | | Baseline | 37.000 | 12.8 | 3.7 L | 270 |
| | | 20DEC2004 | 13:30 | 28 | 104 | Week 4 | 35.600 | 12.5 | 3.6 | 275 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

90

CONFIDENTIAL
AZSER12795822

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021019 | OL QTP | 17JAN2005 | 13:35 | 56 | 105 | Week 8 | 32.600 L | 11.3 L | 3.6 L | 210 L |
| | | 16FEB2005 | 16:00 | 86 | 106 | Week 12 | 35.600 | 12.3 | 3.6 | 245 L |
| | | 17MAR2005 | 16:02 | 171 | 109 | Week 24 | 36.000 | 12.3 | 3.7 | 276 L |
| | | 03JUN2005 | 13:27 | 199 | 223 | *Week 24 | 36.000 | 12.3 | 3.7 | 305 L |
| | | 09JUN2005 | 12:26 | 199 | | Final visit | 37.000 | 12.3 | 3.7 | 305 L |
| E0021020 | OL QTP | 09DEC2004 | 10:20 | -6 | 1 | Screening | 45.200 | 15.6 | 4.8 | 289 |
| | | 09DEC2004 | 10:20 | -6 | | Baseline | 45.200 | 15.6 | 4.8 | 289 |
| E0021021 | MISSING | 16DEC2004 | 8:15 | 1.01 | * | | 48.900 | 16.9 | 5.4 | 214 |
| | | 21DEC2004 | 13:20 | 1.02 | * | | 47.000 | 16.4 | 5.3 | 243 |
| E0021022 | OL QTP | 29DEC2004 | 14:50 | -6 | 1 | Screening | 48.900 | 16.5 | 5.0 | 257 |
| | | 29DEC2004 | 14:50 | -6 | | Baseline | 48.900 | 16.5 | 5.0 | 257 |
| E0021023 | OL QTP | 03JAN2005 | 12:30 | -7 | 1 | Screening | 47.400 | 15.9 | 4.9 | |
| | | 03JAN2005 | 12:30 | -7 | | Baseline | 47.400 | 15.9 | 4.9 | |
| | | 09FEB2005 | 16:10 | 30 | 104 | Week 4 | 46.200 | 15.6 | 4.8 | |
| | | 09FEB2005 | 16:10 | 30 | | Final visit | 46.200 | 15.6 | 4.8 | |
| E0021024 | OL QTP | 10JAN2005 | 11:04 | -7 | 1 | Screening | 45.000 | 15.7 | 5.2 | 225 |
| | | 10JAN2005 | 11:04 | -7 | | Baseline | 45.000 | 15.7 | 5.2 | 225 |
| E0021025 | OL QTP | 25APR2005 | 16:50 | -7 | 1 | Screening | 45.200 | 15.1 | 5.4 | 352 |
| | | 25APR2005 | 16:50 | -7 | | Baseline | 45.200 | 15.1 | 5.4 | 352 |
| E0021026 | MISSING | 22JUN2005 | 15:15 | 1 | * | | 48.100 | 16.3 | 5.4 | 256 |
| E0021027 | OL QTP | 14SEP2005 | 10:40 | -7 | 1 | Screening | 44.100 | 15.1 | 4.8 | 305 |
| | | 14SEP2005 | 10:40 | -7 | | Baseline | 44.100 | 15.1 | 4.8 | 305 |
| | | 10OCT2005 | 9:57 | 20 | 104 | Week 4 | 44.100 | 15.1 | 4.8 | 286 |
| | | 16NOV2005 | 10:00 | 56 | 105 | Week 8 | 44.100 | 15.2 | 4.8 | 307 |
| | | 14DEC2005 | 10:00 | 84 | 106 | Week 12 | 44.900 | 15.5 | 4.8 | 294 |
| | | 14DEC2005 | 10:00 | 84 | | Final visit | 44.900 | 15.5 | 4.8 | 294 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795823

Page 90 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021028 | PLA / LI | 14SEP2005 | 17:45 | -7 | 1 | Screening | 47.600 | 16.2 | 5.2 | 244 |
|  |  | 14SEP2005 | 17:45 | -7 |  | Baseline | 47.600 | 16.2 | 5.2 | 244 |
|  |  | 1NOV2005 | 14:00 | 51 | 105 | Week 8 | 45.500 | 15.9 | 5.2 | 251 |
|  |  | 14DEC2005 | 14:00 |  | 201 | Final visit | 45.700 | 15.8 | 5.3 | 254 |
|  |  | 14DEC2005 | 13:00 | 1 |  | At randomization | 46.700 | 15.8 | 5.3 | 254 |
|  |  | 14DEC2005 | 13:00 | 1 |  | Baseline | 46.700 | 15.8 | 5.3 | 254 |
|  |  | 29DEC2005 | 9:10 | 16 | 223 | Final visit | 48.800 | 16.5 | 5.5 | 256 |
| E0021029 | PLA / LI | 19SEP2005 | 11:50 | -7 | 1 | Screening | 42.000 | 14.6 | 4.4 | 194 |
|  |  | 19SEP2005 | 11:50 | -7 |  | Baseline | 42.000 | 14.6 | 4.4 | 194 |
|  |  | 1NOV2005 | 11:30 | 49 | 105 | Week 8 | 32.800 | 12.2 | 3.7 L | 197 |
|  |  | 19DEC2005 | 15:10 | 201 | 201 | Final visit | 39.100 | 13.8 | 4.1 | 195 |
|  |  | 19DEC2005 | 15:10 | 1 |  | At randomization | 39.100 | 13.8 | 4.1 | 195 |
|  |  | 19DEC2005 | 15:10 | 1 |  | Baseline | 39.100 | 13.8 | 4.1 | 195 |
| E0021030 | MISSING | 21SEP2005 | 17:20 | 1 | * |  | 40.400 | 12.8 | 5.3 | 328 |
| E0022001 | OL QTP | 29APR2004 | 14:15 | -7 | 1 | Screening | 43.400 | 14.5 | 4.7 | 269 |
|  |  | 29APR2004 | 14:15 | -7 |  | Baseline | 43.400 | 14.5 | 4.7 | 269 |
|  |  | 04JUN2004 | 13:40 | 29 | 104 | Week 4 | 41.100 | 14.2 | 4.3 | 241 |
|  |  | 19JUL2004 | 13:10 | 74 | 105 | Week 12 | 40.400 | 13.6 | 4.7 | 214 |
|  |  | 20AUG2004 | 15:00 | 106 | 223 | Final visit | 44.600 | 15.1 | 4.7 | 224 |
| E0022002 | OL QTP | 05MAY2004 | 12:30 | -7 | 1 | Screening | 38.900 | 12.6 | 4.3 | 189 |
|  |  | 05MAY2004 | 12:30 | -7 |  | Baseline | 38.900 | 12.6 | 4.3 | 189 |
|  |  | 26MAY2004 | 11:20 | 14 |  | Week 4 | 42.300 | 14.6 | 4.8 | 153 |
|  |  | 26MAY2004 | 11:20 | 14 | 223 | Final visit | 42.300 | 14.6 | 4.8 | 153 |
| E0022003 | PLA / VAL | 19MAY2004 | 11:00 | -7 | 1 | Screening | 46.200 | 15.6 | 4.7 | 240 |
|  |  | 19MAY2004 | 11:00 | -7 |  | Baseline | 46.200 | 15.6 | 4.7 | 240 |
|  |  | 23JUN2004 | 9:50 | 28 | 104 | Week 4 | 44.500 | 15.0 | 4.2 | 255 |
|  |  | 28JUL2004 | 9:40 | 63 | 105 | Week 8 | 41.800 | 14.1 | 4.2 | 209 |
|  |  | 26AUG2004 | 9:45 | 92 | 106 | Week 12 | 44.900 | 15.0 | 4.5 | 266 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

92

CONFIDENTIAL
AZSER12795824

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 11NOV2004 | 10:00 | 169 | 109 | Week 24 | 45.700 | 15.4 | 4.7 | 258 |
| | | 10DEC2004 | 10:00 | 1 | 201 | Final visit | 43.800 | 14.8 | 4.5 | 306 |
| | | 10DEC2004 | 10:00 | 1 | | At randomization | 43.800 | 14.8 | 4.5 | 306 |
| | | 10DEC2004 | 10:00 | 1 | | Baseline | 43.800 | 14.8 | 4.5 | 306 |
| | | 01MAR2005 | 9:45 | 82 | 207 | Week 12 | 43.500 | 14.4 | 4.6 | 267 |
| | | 17MAR2005 | 9:15 | 98 | 207 | *Week 12 | 45.000 | 15.2 | 4.7 | 247 |
| | | 17MAR2005 | 9:15 | 98 | | Final visit | 45.000 | 15.2 | 4.7 | 247 |
| E0022004 | OL QTP | 03AUG2004 | 12:30 | -7 | 1 | Screening | 44.300 | 15.0 | 4.8 | 237 |
| | | 03AUG2004 | 12:30 | -7 | | Baseline | 44.300 | 15.0 | 4.8 | 237 |
| | | 16SEP2004 | 15:10 | 37 | 104 | Week 6 | 44.500 | 15.0 | 4.8 | 311 |
| | | 19OCT2004 | 10:35 | 70 | 105 | Week 8 | 47.500 | 15.6 | 5.2 | 315 |
| | | 19OCT2004 | 10:40 | 70 | | Final visit | 47.500 | 15.6 | 5.2 | 315 |
| E0022005 | PLA / VAL | 03AUG2004 | 15:55 | -7 | 1 | Screening | 36.500 | 12.3 | 4.3 | 238 |
| | | 09AUG2004 | 15:55 | -7 | | Baseline | 36.500 | 12.3 | 4.3 | 238 |
| | | 11OCT2004 | 15:40 | 56 | 105 | Week 8 | 35.800 | 11.7 | 4.1 | 202 |
| | | 08NOV2004 | 14:35 | 84 | 106 | Week 12 | 37.900 | 12.7 | 4.3 | 210 |
| | | 03JAN2005 | 15:00 | 1 | 201 | Final visit | 36.400 | 12.0 | 3.9 | 206 |
| | | 03JAN2005 | 15:00 | 1 | | At randomization | 36.400 | 12.0 | 3.9 | 206 |
| | | 03JAN2005 | 15:00 | 1 | | Baseline | 36.400 | 12.0 | 3.9 | 206 |
| | | 31MAR2005 | 14:40 | 88 | 206 | Week 12 | 41.100 | 13.4 | 4.6 | 265 |
| | | 31MAR2005 | 14:40 | 88 | | Final visit | 41.100 | 13.4 | 4.6 | 265 |
| E0022006 | MISSING | 10AUG2004 | 12:45 | 1 | 1 | * | 41.400 | 14.0 | 4.4 | 297 |
| E0022007 | OL QTP | 11AUG2004 | 17:15 | -7 | 1 | Screening | 38.000 | 12.6 | 4.4 | 252 |
| | | 11AUG2004 | 17:15 | -7 | | Baseline | 38.000 | 12.6 | 4.0 | 252 |
| E0022008 | OL QTP | 16AUG2004 | 16:50 | -17 | 0 | * | 44.800 | 14.8 | 4.6 | 232 |
| | | 27AUG2004 | 11:00 | -6 | 1 | Screening | 41.800 | 14.3 | 4.4 | 222 |
| | | 27AUG2004 | 11:30 | -6 | | Baseline | 41.800 | 14.3 | 4.4 | 222 |
| E0022009 | OL QTP | 27AUG2004 | 10:00 | -7 | 1 | Screening | 42.700 | 13.7 | 4.9 | 308 |
| | | 27AUG2004 | 10:00 | -7 | | Baseline | 42.700 | 13.7 | 4.9 | 308 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795825

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022009 | OL QTP | 20SEP2004 | 10:30 | 17 | 223 | Week 4 | 41.300 | 13.3 | 4.9 | 281 |
|  |  | 20SEP2004 | 10:30 | 17 |  | Final visit | 41.300 | 13.3 | 4.9 | 281 |
| E0022010 | MISSING | 01SEP2004 | 15:45 | 1 | * |  | 46.100 | 15.2 | 5.2 | 303 |
| E0022011 | OL QTP | 08SEP2004 | 12:00 | -5 | 1 | Screening | 43.000 | 14.8 | 4.5 | 307 |
|  |  | 08SEP2004 | 12:00 | -5 |  | Baseline | 43.000 | 14.8 | 4.5 | 307 |
| E0022012 | MISSING | 19OCT2004 | 11:45 | 1 | * |  | 41.600 | 13.7 | 4.4 | 277 |
| E0022013 | OL QTP | 22OCT2004 | 10:25 | -5 | 1.01 | Screening | 39.300 | 13.1 | 4.4 | 259 |
|  |  | 22OCT2004 | 10:25 | -5 |  | Baseline | 39.300 | 13.1 | 4.4 | 259 |
| E0022014 | MISSING | 23NOV2004 | 9:45 | 1.01 | * |  | 41.500 | 13.5 | 4.7 | 427 |
| E0022015 | PLA / LI | 10NOV2004 | 13:00 | -7 | 1 | Screening | 44.300 | 14.9 | 4.7 | 277 |
|  |  | 10NOV2004 | 13:00 | -7 |  | Baseline | 44.300 | 14.9 | 4.7 | 277 |
|  |  | 15DEC2004 | 10:50 | 28 | 104 | Week 4 | 42.800 | 14.8 | 4.6 | 249 |
|  |  | 12JAN2005 | 10:50 | 56 | 105 | Week 8 | 43.000 | 14.5 | 4.5 | 291 |
|  |  | 11FEB2005 | 10:45 | 86 | 106 | Week 12 | 39.900 | 13.7 | 4.2 | 277 |
|  |  | 11FEB2005 | 10:45 | 86 |  | Final visit | 39.900 | 13.7 | 4.2 | 277 |
|  |  | 11FEB2005 | 10:45 | 86 |  | Baseline | 39.700 | 13.7 | 4.2 | 266 |
|  |  | 25MAY2005 | 14:30 | 42 | 223 | Final visit | 40.700 | 14.3 | 4.4 | 266 |
| E0022017 | MISSING | 29DEC2004 | 12:15 | 1 | * |  | 47.800 | 16.2 | 4.9 | 217 |
| E0022018 | QTP / VAL | 18JAN2005 | 11:10 | -2 | 1 | Screening | 40.900 | 14.2 | 4.8 | 230 |
|  |  | 18JAN2005 | 11:10 | -2 |  | Baseline | 40.900 | 14.2 | 4.8 | 230 |
|  |  | 14FEB2005 | 11:15 | 25 | 104 | Week 4 | 37.900 | 13.6 | 4.6 | 203 |
|  |  | 14MAR2005 | 11:15 | 53 | 105 | Week 8 | 38.500 | 13.1 | 4.6 | 200 |
|  |  | 18APR2005 | 11:00 | 88 | 106 | Week 12 | 38.000 | 13.3 | 4.4 | 196 |
|  |  | 16MAY2005 | 9:25 | 1 | 201 | Final visit | 38.000 | 13.0 | 4.4 | 181 |
|  |  | 16MAY2005 | 9:25 | 1 | 1 | At randomization | 38.000 | 13.0 | 4.4 | 181 |
|  |  | 16MAY2005 | 9:25 | 1 |  | Baseline | 38.000 | 13.0 | 4.4 | 181 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795826

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 16AUG2005 | 13:40 | 93 | 207 | Week 12 | 40.300 | 13.5 | 4.7 | 246 |
|  |  | 05DEC2005 | 15:10 | 204 | 211 | Week 28 | 43.000 | 14.2 | 4.8 | 241 |
|  |  | 21FEB2006 | 15:10 | 282 | 214 | Week 40 | 40.300 | 13.5 | 4.6 |  |
|  |  | 21FEB2006 | 15:15 | 282 |  | Final Visit | 40.300 | 13.5 | 4.6 | 241 |
| E0022019 | PLA / LI | 25JAN2005 | 10:00 | -3 | 1 | Screening | 47.200 | 15.4 | 5.1 | 249 |
|  |  | 25JAN2005 | 10:00 | -3 |  | Baseline | 47.200 | 15.4 | 5.1 | 249 |
|  |  | 25FEB2005 | 14:40 | 28 | 104 | Week 4 | 43.700 | 14.8 | 4.7 | 275 |
|  |  | 25MAR2005 | 14:30 | 56 | 105 | Week 8 | 40.500 | 13.7 | 4.4 | 245 |
|  |  | 01APR2005 | 09:10 | 96 | 106 | Week 12 | 40.500 | 13.3 | 4.3 | 266 |
|  |  | 20MAY2005 | 09:15 |  | 201 | Final Visit | 40.200 | 13.3 | 4.2 | 297 |
|  |  | 20MAY2005 | 09:15 | 1 |  | At randomization | 40.200 | 13.3 | 4.2 | 257 |
|  |  | 20MAY2005 | 09:15 | 1 |  | Baseline | 40.200 | 13.3 | 4.2 | 257 |
|  |  | 20MAY2005 | 09:15 | 207 | 207 | Week 8 | 41.700 | 14.5 | 4.5 | 294 |
|  |  | 08DEC2005 | 10:50 | 281 | 211 | Week 24 | 41.800 | 13.8 | 4.5 | 287 |
|  |  | 24FEB2006 | 14:10 | 370 | 214 | Week 40 | 42.700 | 14.3 | 4.6 | 256 |
|  |  | 26MAY2006 | 09:50 | 463 | 217 | Week 52 | 45.000 | 15.0 | 4.6 | 336 |
|  |  | 25AUG2006 | 16:10 |  | 223 | Final Visit | 41.200 | 13.9 | 4.4 | 295 |
| E0022020 | OL QTP | 17FEB2005 | 09:45 | -5 | 1 | Screening | 46.700 | 15.8 | 5.3 | 184 |
|  |  | 08APR2005 | 09:45 | -5 |  | Baseline | 47.700 | 15.8 | 5.3 | 186 |
|  |  | 08APR2005 | 10:45 | 45 | 104 | *Week 8 | 44.800 | 15.6 | 5.4 | 190 |
|  |  | 21APR2005 | 09:30 | 58 | 105 | Week 8 | 44.900 | 14.8 | 5.1 | 172 |
|  |  | 24MAY2005 | 11:25 | 91 | 106 | Week 12 | 44.900 | 15.1 | 5.1 | 161 |
|  |  | 16AUG2005 | 14:45 | 174 | 109 | Final Visit | 46.900 | 16.4 | 5.3 | 163 |
| E0022021 | QTP / LI | 07APR2005 | 12:05 | -6 | 1 | Screening | 46.100 | 14.9 | 5.1 | 281 |
|  |  | 07APR2005 | 13:10 | 2 |  | Baseline | 46.900 | 15.0 | 5.1 | 211 |
|  |  | 10MAY2005 | 11:10 | 26 | 104 | Week 4 | 46.500 | 13.1 | 5.1 | 253 |
|  |  | 07JUN2005 | 15:45 | 55 | 105 | Week 8 | 40.500 | 13.6 | 4.4 | 270 |
|  |  | 18JUL2005 | 14:30 | 96 | 106 | Week 12 | 40.400 | 13.4 | 4.4 | 279 |
|  |  | 30SEP2005 | 12:10 | 170 | 109 | Week 24 | 42.300 | 14.3 | 4.6 | 344 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795827

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 28NOV2005 | 12:05 | 1 | 201 | At randomization | 41.100 | 13.8 | 4.5 | 291 |
| | | 28NOV2005 | 12:05 | 1 | | Baseline | 41.100 | 13.8 | 4.5 | 291 |
| | | 28NOV2005 | 10:15 | | | Screening | 41.100 | 13.8 | 4.5 | 291 |
| | | 21FEB2006 | 10:05 | 86 | 207 | Week 12 | 40.700 | 13.5 | 4.4 | 291 |
| | | 13JUN2006 | 12:15 | 198 | 211 | Week 28 | 41.600 | 13.9 | 4.6 | 325 |
| | | 21AUG2006 | 10:45 | 267 | 223 | Week 40 | 41.100 | 13.6 | 4.5 | 377 |
| | | 21AUG2006 | 10:45 | 267 | | Final visit | 41.100 | 13.6 | 4.5 | 377 |
| E0022022 | OL QTP | 20MAY2005 | 14:40 | 29 | 104 | Week 4 | 38.800 | 13.0 | 4.2 | 309 |
| | | 20MAY2005 | 14:40 | 29 | | Final visit | 38.800 | 13.0 | 4.2 | 309 |
| | | 18APR2005 | 16:30 | -3 | 1.01 | Screening | 38.800 | 13.1 | 4.1 | 299 |
| | | 18APR2005 | 16:30 | | | Baseline | 38.300 | 13.1 | 4.1 | 299 |
| E0022023 | OL QTP | 06JUL2005 | 9:50 | 35 | 104 | Week 4 | 49.500 | 16.8 | 5.2 | 213 |
| | | 08DEC2005 | 1:00 | | 109 | Week 24 | 46.800 | 16.8 | 4.6 | 200 |
| | | 16NOV2005 | 11:00 | | 105 | *Week 24 | 46.800 | 15.9 | 5.0 | 203 |
| | | 29NOV2005 | 12:30 | 181 | 223 | Final visit | 43.000 | 14.9 | 4.6 | 187 |
| | | 29NOV2005 | 12:30 | 181 | | | 43.000 | 14.9 | 4.6 | 187 |
| | | 27MAY2005 | 9:15 | -5 | 1.01 | Screening | 47.600 | 16.1 | 5.2 | 181 |
| | | 27MAY2005 | 9:15 | | | Baseline | 47.600 | 16.1 | 5.2 | 181 |
| E0022024 | MISSING | 29JUN2005 | 12:00 | 1 | * | | 41.600 | 13.8 | 4.2 | 170 |
| E0022025 | PLA / VAL | 19JUL2005 | 10:50 | -6 | 1 | Screening | 47.600 | 16.2 | 5.2 | 229 |
| | | 19JUL2005 | 10:50 | -6 | | Baseline | 47.600 | 16.2 | 5.2 | 229 |
| | | 22AUG2005 | 9:30 | 28 | 104 | Week 4 | 45.700 | 15.4 | 5.0 | 229 |
| | | 06OCT2005 | 9:30 | 73 | 105 | *Week 12 | 43.700 | 14.7 | 4.8 | 224 |
| | | 06OCT2005 | 9:30 | 73 | | Week 12 | | 15.8 | 5.1 | 214 |
| | | 20OCT2005 | 11:15 | 87 | 106 | Final visit | 47.500 | 15.9 | 5.2 | 235 |
| | | 15DEC2005 | 10:15 | 1 | 201 | At randomization | 47.500 | 15.9 | 5.2 | 235 |
| | | 15DEC2005 | 10:15 | 1 | | Baseline | 47.500 | 15.9 | 5.2 | 235 |
| | | 09MAR2006 | 9:45 | 85 | 207 | Week 12 | 46.200 | 16.0 | 5.1 | 269 |
| | | 09MAR2006 | 9:45 | 85 | | Final visit | 46.200 | 16.0 | 5.1 | 269 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795828

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022026 | OL QTP | 30AUG2005 | 10:30 | 28 | 104 | Week 4 | 41.000 | 14.2 | 4.6 | 149 |
|  |  | 26SEP2005 | 14:15 | 55 | 105 | Week 8 | 41.500 | 14.4 | 4.7 | 163 |
|  |  | 26SEP2005 | 14:15 | 55 |  | Final visit | 41.500 | 14.4 | 4.7 | 163 |
|  |  | 27JUL2005 | 16:00 |  | 1.01 | Screening | 42.700 | 14.4 | 4.8 | 196 |
|  |  | 27JUL2005 | 10:00 | -6 |  | Baseline | 42.700 | 14.4 | 4.8 | 196 |
| E0023001 | MISSING | 13SEP2004 | 11:30 | 1 | * |  | 45.900 | 15.2 | 5.6 H |  |
| E0024001 | PLA / LI | 15APR2004 | 17:40 | -7 |  | Screening | 47.800 | 15.6 | 4.7 | 199 |
|  |  | 15SEP2004 | 14:00 | 1 | 201 | Final visit | 45.500 | 15.5 | 4.6 | 188 |
|  |  | 15SEP2004 | 14:00 | 1 |  | Randomization | 45.500 | 15.6 | 4.7 | 188 |
|  |  | 18SEP2004 | 17:00 | -1 |  | Baseline | 45.900 | 15.4 | 4.7 | 188 |
|  |  | 19APR2004 | 17:00 | -3 | 1.01 | *Screening | 45.900 | 15.4 | 4.7 | 219 |
|  |  | 19APR2004 | 17:00 | -3 |  | Baseline | 45.400 | 15.4 | 4.5 | 219 |
|  |  | 18MAY2004 | 17:30 | 23 | 103 | Week 4 | 45.600 | 15.6 | 4.6 | 194 |
|  |  | 14JUL2004 | 17:15 | 81 | 106 | Week 8 | 45.600 | 15.6 | 4.6 | 188 |
|  |  | 14OCT2004 | 19:00 | 30 | 223 | Week 12 | 44.800 | 14.7 | 4.4 | 207 |
|  |  | 14OCT2004 | 19:00 | 30 |  | Final visit | 44.800 | 14.7 | 4.4 | 207 |
| E0024002 | MISSING | 16APR2004 | 17:30 | 1 | * |  |  | 12.1 |  | 320 |
| E0024003 | OL QTP | 10MAY2004 | 16:00 | -9 | 106 | Week 12 | 47.600 | 16.0 | 5.1 | 396 |
|  |  | 25AUG2004 | 15:30 | 98 |  | Final visit | 45.700 | 15.8 | 4.9 | 304 |
|  |  | 25AUG2004 | 15:30 | 98 |  | Week 12 | 45.700 | 15.8 | 4.9 | 304 |
|  |  | 14JUL2004 | 14:00 | 56 | 105 | Week 8 | 44.700 | 14.8 | 4.8 | 253 |
| E0024004 | OL QTP | 18JUN2004 | 16:35 | -7 | 1 | Screening | 45.900 | 15.3 | 4.9 | 251 |
|  |  | 18JUN2004 | 16:35 | -7 |  | Baseline | 45.900 | 15.3 | 4.9 | 251 |
|  |  | 18AUG2004 | 15:00 | 54 | 105 | Week 8 | 42.800 | 15.3 | 4.4 | 367 |
|  |  | 15SEP2004 | 15:00 | 82 | 106 | Week 12 | 43.100 | 14.6 | 4.4 | 393 |
|  |  | 15SEP2004 | 15:00 | 82 |  | Final visit | 43.100 | 14.6 | 4.5 | 393 |
| E0024005 | OL QTP | 18JUN2004 | 17:30 | -7 | 1 | Screening | 45.300 | 14.7 | 5.1 | 349 |
|  |  | 18JUN2004 | 17:30 | -7 |  | Baseline | 45.300 | 14.7 | 5.1 | 349 |
|  |  | 21JUL2004 | 15:45 | 26 | 104 | Week 4 | 45.200 | 14.8 | 5.0 | 363 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

97

CONFIDENTIAL
AZSER12795829

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 24AUG2004 | 15:30 | 60 | 105 | Week 8 | 47.600 | 15.8 | 5.1 | 479 H |
| | | 09SEP2004 | 16:15 | 76 | 223 | Week 12 | 47.400 | 15.2 | 5.4 | 355 |
| | | 09SEP2004 | 16:15 | 76 | | Final visit | 47.400 | 15.2 | 5.4 | 355 |
| | | 14JUL2004 | 14:30 | 19 | 103 | *Week 4 | 45.000 | 14.8 | 5.0 | 351 |
| E0024006 | OL QTP | 08JUL2004 | 12:30 | -6 | 1 | Screening | 47.500 | 15.6 | 5.1 | 250 |
| | | 01AUG2004 | 14:00 | -6 | | Baseline | 42.500 | 15.6 | 5.1 | 250 |
| | | 11AUG2004 | 14:00 | 28 | 104 | Week 4 | 42.800 | 15.6 | 5.6 | 196 |
| | | 08SEP2004 | 13:30 | 56 | 105 | Week 8 | 44.800 | 15.3 | 4.9 | 216 |
| | | 08SEP2004 | 13:30 | 56 | | Final visit | 44.800 | 15.3 | 4.9 | 216 |
| E0024007 | OL QTP | 03SEP2004 | 14:00 | 51 | 105 | Week 8 | 36.700 L# | 11.5 L# | 3.6 L | 127 L |
| | | 29SEP2004 | 14:30 | 77 | 106 | Week 12 | 36.700 L# | 12.1 L | 3.8 L | 166 |
| | | 29SEP2004 | 14:30 | 77 | | Final visit | 36.000 L# | 11.7 L | 3.8 L | 166 |
| | | 09JUL2004 | 16:45 | -5 | 1 | Screening | 35.000 L# | 11.7 L | 3.8 L | 235 |
| | | 09JUL2004 | 16:45 | -5 | | Baseline | 35.000 L# | 11.7 L | 3.8 L | 235 |
| | | 04AUG2004 | 13:00 | 21 | 104 | Week 4 | 38.400 L | 12.5 L | 4.0 L | 238 |
| E0024008 | OL QTP | 09JUL2004 | 15:00 | -5 | 1 | Screening | 42.100 | 14.7 | 4.7 | 245 |
| | | 09JUL2004 | 15:00 | -5 | | Baseline | 42.100 | 14.7 | 4.7 | 245 |
| E0024009 | OL QTP | 21JUL2004 | 14:30 | -5 | 1 | Screening | 39.100 | 12.9 | 4.0 | 254 |
| | | 21JUL2004 | 14:30 | -5 | | Baseline | 39.100 | 12.9 | 4.0 | 254 |
| E0024010 | OL QTP | 28JUL2004 | 15:30 | -7 | 1 | Screening | 43.800 | 14.3 | 4.6 | 178 |
| | | 28JUL2004 | 15:30 | -7 | | Baseline | 43.800 | 14.3 | 4.6 | 178 |
| | | 01SEP2004 | 15:30 | 28 | 104 | Week 4 | 43.800 | 14.7 | 4.7 | 150 |
| | | 01OCT2004 | 15:13 | 58 | 223 | Week 8 | 43.100 | 14.8 | 4.5 | 150 |
| | | 01OCT2004 | 15:13 | 58 | | Final visit | 43.300 | 14.8 | 4.5 | 150 |
| E0024011 | PLA / VAL | 04AUG2004 | 14:00 | -7 | 1 | Screening | 44.700 | 14.9 | 4.6 | 288 |
| | | 04AUG2004 | 14:00 | -7 | | Baseline | 44.700 | 14.7 | 4.7 | 288 |
| | | 27OCT2005 | 16:00 | 77 | 106 | Week 12 | 41.600 | 13.8 | 4.2 | 265 |
| | | 21JAN2005 | 16:00 | 201 | | Final visit | 41.000 | 13.4 | 4.2 | 346 |
| | | 21JAN2005 | 16:00 | 1 | 201 | At randomization | 41.000 | 14.3 | 4.2 | 346 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795830

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 21JAN2005 | 16:00 | 1 | 201 | Baseline | 41.000 | 14.3 | 4.2 | 346 |
| | | 19APR2005 | 14:30 | 89 | 207 | Week 12 | 43.700 | 15.2 | 4.4 | 241 |
| | | 22APR2005 | 15:00 | 92 | 223 | *Week 12 | 43.900 | 14.9 | 4.4 | 307 |
| | | 08SEP2004 | 14:30 | 104 | | Final visit | 42.900 | 14.5 | 4.4 | 307 |
| | | | | 28 | | Week 4 | 42.300 | 14.9 | 4.3 | 265 |
| | | 05OCT2004 | 15:00 | 55 | | Week 8 | 41.400 | 13.6 | 4.2 | 288 |
| E0024012 | PLA / VAL | 18AUG2004 | 13:45 | -7 | 1 | Screening | 37.200 | 12.4 | 4.0 | 251 |
| | | 18AUG2004 | 13:45 | -7 | | Baseline | 37.200 | 12.4 | 4.0 | 251 |
| | | 15SEP2004 | 13:30 | 21 | 104 | Week 4 | 39.300 | 13.3 | 4.2 | 273 |
| | | 01OCT2004 | 13:00 | 49 | 105 | Week 12 | 39.800 | 13.2 | 4.7 | 255 |
| | | 12NOV2004 | 13:00 | 109 | 105 | Week 24 | 37.400 | 12.9 | 4.2 | 224 |
| | | 04FEB2005 | 13:45 | 163 | 109 | Final visit | 38.000 | 13.1 | 4.1 | 300 |
| | | 06APR2005 | 14:30 | 1 | 201 | Randomization | 38.000 | 13.1 | 4.1 | 300 |
| | | 06APR2005 | 14:30 | 1 | | Baseline | 38.000 | 13.1 | 4.1 | 300 |
| | | 08JUN2005 | 14:00 | 64 | 223 | Week 12 | 37.300 | 12.8 | 4.0 | 251 |
| | | 08JUN2005 | 14:00 | 64 | | Final visit | 37.300 | 12.8 | 4.0 | 251 |
| E0024013 | OL QTP | 25AUG2004 | 15:00 | -7 | 1 | Screening | 44.700 | 15.1 | 4.5 | 327 |
| | | 25AUG2004 | 15:00 | -7 | | Baseline | 44.700 | 15.1 | 4.5 | 327 |
| | | 29SEP2004 | 14:00 | 28 | 104 | Week 4 | 43.900 | 14.7 | 4.3 | 326 |
| | | 08OCT2004 | 14:00 | 37 | 223 | Final visit | 44.000 | 14.6 | 4.4 | 317 |
| E0024014 | QTP / LI | 27AUG2004 | 15:00 | -7 | 1 | Screening | 38.000 | 12.9 | 4.2 | 429 |
| | | 27AUG2004 | 15:00 | -7 | | Baseline | 38.000 | 12.9 | 4.2 | 429 |
| | | 29OCT2004 | 16:00 | 56 | 105 | Week 8 | 39.800 | 12.5 | 4.1 | 431 |
| | | 23NOV2004 | 16:00 | 81 | 106 | Week 12 | 37.500 | 12.5 | 4.1 | 424 |
| | | 21JAN2005 | 14:30 | 1 | 201 | Final visit | 38.000 | 12.4 | 4.1 | 414 |
| | | 21JAN2005 | 14:30 | 1 | | Randomization | 38.000 | 12.4 | 4.1 | 414 |
| | | 15FEB2005 | 16:00 | 26 | 223 | *Week 12 | 37.300 | 12.3 | 3.9 | 416 |
| | | 25FEB2005 | 14:30 | 36 | 223 | Week 12 | 37.300 | 12.3 | 4.1 | 379 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795831

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024014 | QTP / LI | 25FEB2005 | 14:30 | 36 | 223 | Final visit | 37.300 | 12.3 | 4.1 | 379 |
| E0024015 | OL_QTP | 15SEP2004 | 15:40 | -6 | 1 | Screening | 32.200 L# | 10.6 | 3.8 | 332 |
| | | 15SEP2004 | 15:40 | 1 | | Baseline | 32.200 L# | 10.6 | 3.9 | 302 |
| | | 22OCT2004 | 15:00 | 31 | 104 | Week 4 | 33.000 LL | 11.0 | 4.0 | 323 |
| | | 12NOV2004 | 14:30 | 52 | 105 | Week 8 | 34.000 LL | 11.4 | 4.0 | 323 |
| | | 10DEC2004 | 15:00 | 80 | 106 | Final visit | 34.200 LL | 11.4 | 4.0 | 351 |
| E0024016 | QTP / VAL | 24SEP2004 | 13:00 | -14 | 201 | * Final visit | 44.800 | 15.0 | 4.5 | 200 |
| | | 02MAR2005 | 14:00 | 1 | | At randomization | 44.100 | 15.1 | 4.4 | 215 |
| | | 02MAR2005 | 14:00 | 1 | | Baseline | 44.100 | 15.1 | 4.4 | 215 |
| | | 25MAY2005 | 16:00 | 85 | 207 | Week 12 | 42.200 | 14.7 | 4.3 | 182 |
| | | 14SEP2005 | 12:00 | 197 | 211 | Final visit | 43.700 | | | 205 |
| | | 04NOV2004 | 13:00 | 27 | 104 | Week 4 | | 14.1 | 4.3 | 194 |
| | | 08JAN2005 | 12:45 | 92 | 106 | Week 12 | 42.200 | 14.3 | 4.2 | 262 |
| | | 16DEC2005 | 11:30 | 290 | 223 | Final visit | | 14.3 | 4.3 | 235 |
| E0024017 | PLA / VAL | 24SEP2004 | 14:00 | -7 | 1 | Screening | 37.000 | 12.4 | 4.1 | 198 |
| | | 24NOV2004 | 15:00 | 54 | 105 | Baseline | 37.000 | 12.8 | 4.4 | 198 |
| | | 19JAN2005 | 15:00 | 1 | 201 | Week 8 | 37.000 | | 4.4 | 228 |
| | | 19JAN2005 | 15:00 | 1 | | Final visit | 39.800 | 13.5 | 4.4 | 237 |
| | | 19JAN2005 | 15:00 | 1 | | At randomization | 39.800 | 13.5 | 4.4 | 237 |
| | | 30OCT2004 | 12:30 | 29 | 104 | Baseline | 39.600 | 13.0 | 4.3 | 214 |
| | | | | | | Week 4 | | | | |
| E0024018 | QTP / VAL | 24SEP2004 | 15:00 | -7 | 1 | Screening | 51.100 | 17.2 | 5.6 | 223 |
| | | 23NOV2004 | 15:00 | 53 | 105 | Baseline | 46.700 | 16.0 | 5.5 | 222 |
| | | 19JAN2005 | 15:30 | 1 | 201 | Week 8 | 46.900 | 16.2 | 5.1 | 217 |
| | | 19JAN2005 | 15:30 | 1 | | Final visit | 46.900 | 16.2 | 5.1 | 217 |
| | | 19JAN2005 | 15:30 | 1 | | At randomization | | | | |
| | | | | | | Baseline | | | | |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

100

CONFIDENTIAL
AZSER12795832

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024018 | QTP / VAL | 30OCT2004 | 15:00 | 29 | 104 | Week 4 | 48.400 | 15.8 | 5.2 | 226 |
| E0024019 | QTP / VAL | 28SEP2004 | 14:00 | -8 | 1 | * | 43.600 | 14.5 | 4.8 | 209 |
| | | 03NOV2004 | 16:00 | 1 | 104 | Week 4 | 42.500 | 14.1 | 4.5 | 224 |
| | | 03DEC2004 | 13:00 | 58 | 105 | Week 8 | 41.000 | 14.1 | 4.5 | 208 |
| | | 12JAN2005 | 15:30 | 98 | 106 | Week 12 | 40.500 | 13.8 | 4.3 | 179 |
| | | 12JAN2005 | 15:30 | 98 | | Final visit | 40.500 | 13.8 | 4.3 | 179 |
| | | 11MAR2005 | 8:00 | 2 | 201 | Baseline | 40.500 | 13.8 | 4.3 | 179 |
| | | 20APR2005 | 15:00 | 42 | 223 | *Week 12 | 41.300 | 13.4 | 4.5 | 206 |
| | | 20APR2005 | 15:00 | 42 | | Final visit | 42.000 | 14.3 | 4.5 | 173 |
| E0024020 | PLA / LI | 08OCT2004 | 13:00 | -6 | 1 | Screening | 45.000 | 14.8 | 4.9 | 237 |
| | | 08OCT2004 | 13:00 | -6 | | Baseline | 45.000 | 14.8 | 4.9 | 237 |
| | | 17NOV2004 | 14:15 | 29 | 104 | Week 4 | 43.400 | 14.9 | 4.8 | 276 |
| | | 17DEC2004 | 14:10 | 64 | 105 | Week 8 | 42.300 | 14.4 | 4.6 | 260 |
| | | 14JAN2005 | 15:00 | 92 | 106 | Week 12 | 42.100 | 14.4 | 4.6 | 224 |
| | | 09MAR2005 | 15:00 | 1 | 201 | Final visit | 42.100 | 14.4 | 4.6 | 224 |
| | | 09MAR2005 | 15:00 | 1 | | At randomization | 42.100 | 14.4 | 4.6 | 224 |
| | | 04MAY2005 | 15:30 | 57 | 223 | Baseline | 42.100 | 15.0 | 4.9 | 247 |
| | | 04MAY2005 | 15:30 | 57 | | Week 12 | 44.600 | 15.0 | 4.9 | 247 |
| | | | | | | Final visit | | | | |
| E0024021 | MISSING | 14OCT2004 | 16:30 | 1 | 1 | * | 47.600 | 15.8 | 5.2 | 283 |
| E0024022 | MISSING | 20OCT2004 | 16:30 | 1 | 1 | * | 46.400 | 15.1 | 4.6 | 250 |
| E0024023 | QTP / VAL | 28OCT2004 | 15:00 | -4 | 1 | Screening | 44.800 | 15.2 | 4.9 | 278 |
| | | 28OCT2004 | 15:00 | -4 | | Baseline | 44.800 | 15.2 | 4.8 | 278 |
| | | 03DEC2004 | 17:00 | 32 | 104 | Week 4 | 41.700 | 14.4 | 4.6 | 252 |
| | | 30DEC2004 | 16:00 | 88 | 105 | Week 8 | 41.300 | 14.8 | 4.8 | 247 |
| | | 27JAN2005 | 16:00 | 1 | 201 | Week 12 | 43.300 | 14.3 | 4.5 | 268 |
| | | 24MAR2005 | 16:00 | 1 | | Final visit | 41.300 | 14.3 | 4.5 | 268 |
| | | 24MAR2005 | 16:00 | 1 | | At randomization | 41.300 | 14.3 | 4.5 | 268 |
| | | 24MAR2005 | 16:00 | | | Baseline | | | | |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795833

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 16JUN2005 | 15:00 | 85 | 207 | Week 12 | 43.400 | 14.7 | 4.6 | 256 |
| | | 11AUG2005 | 17:00 | 141 | 209 | *Week 28 | 41.900 | 14.0 | 4.5 | 251 |
| | | 06OCT2005 | 14:00 | 197 | 211 | *Week 40 | 42.400 | 14.1 | 4.5 | 297 |
| | | 09DEC2005 | 16:40 | 287 | 214 | *Week 48 | 42.800 | 14.3 | 4.6 | 277 |
| | | 21MAR2006 | 16:45 | 363 | 217 | Week 52 | 43.000 | 14.6 | 4.7 | 281 |
| | | 12JUL2006 | 12:30 | 476 | 219 | Week 68 | 45.400 | 14.7 | 4.6 | 266 |
| | | 05AUG2006 | 12:00 | 500 | | *Week 68 | 45.600 | 14.7 | 4.5 | 239 |
| | | 25AUG2006 | 12:00 | 520 | 223 | Final visit | 42.600 | 14.1 | 4.5 | 239 |
| E0024024 | MISSING | 30OCT2004 | 16:00 | 1.01 | * | | 40.000 | 13.0 | 4.4 | 243 |
| E0024025 | PLA / VAL | 02NOV2004 | 15:00 | -7 | 1 | Screening | 39.300 | 13.2 | 4.5 | 289 |
| | | 02NOV2004 | 15:00 | -7 | | Baseline | 39.300 | 13.2 | 4.5 | 289 |
| | | 10DEC2004 | 14:30 | 31 | 104 | Week 4 | 38.600 | 13.0 | 4.6 | 344 |
| | | 21APR2005 | 19:00 | 97 | 106 | Week 12 | 39.700 | 13.3 | 4.7 | 281 |
| | | 21APR2005 | 17:00 | 1 | 201 | Final visit | 37.400 | 12.5 | 4.3 | 281 |
| | | 21APR2005 | 17:00 | 1 | | At randomization | 37.400 | 12.5 | 4.3 | 281 |
| | | 21APR2005 | 17:00 | 1 | | Baseline | 37.400 | 12.3 | 4.3 | 281 |
| E0024026 | OL QTP | 09NOV2004 | 15:45 | -8 | * | | 47.400 | 16.2 | 5.3 | 331 |
| | | 21DEC2004 | 17:00 | 34 | 104 | Week 4 | 46.300 | 15.7 | 5.2 | 325 |
| | | 27JAN2005 | 18:00 | 71 | 105 | Week 12 | 45.900 | 15.9 | 5.3 | 330 |
| | | 27JAN2005 | 18:00 | 71 | | Final visit | 45.900 | 15.9 | 5.3 | 330 |
| E0024027 | OL QTP | 30NOV2004 | 14:00 | -7 | 1 | Screening | 43.200 | 14.5 | 4.4 | 212 |
| | | 30NOV2004 | 14:00 | -7 | | Baseline | 43.200 | 14.5 | 4.5 | 212 |
| | | 05JAN2005 | 16:00 | 29 | 104 | Week 4 | 39.700 | 14.5 | 4.5 | 229 |
| | | 02FEB2005 | 16:00 | 57 | 105 | Week 8 | 40.200 | 13.6 | 4.1 | 228 |
| | | 02FEB2005 | 16:00 | 57 | | Week 12 | 40.200 | 13.6 | 4.1 | 228 |
| | | 18FEB2005 | 16:00 | 73 | 223 | Final visit | 40.200 | 14.2 | 4.3 | 274 |
| E0024028 | QTP / VAL | 24NOV2004 | 13:30 | -7 | 1 | Screening | 41.200 | 14.0 | 4.4 | 206 |
| | | 24NOV2004 | 13:30 | -7 | | Baseline | 41.200 | 14.0 | 4.4 | 206 |
| | | 03FEB2005 | 17:30 | 64 | 105 | Week 8 | 38.600 | 13.3 | 4.2 | 183 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795834

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 02MAR2005 | 17:15 | 91 | 106 | Week 12 | 35.200 | 11.9 | 3.8 | 179 |
| | | 18AUG2005 | 16:30 | 1 | 201 | Final visit | 36.300 | 12.1 | 3.9 | 183 |
| | | 18AUG2005 | 16:30 | 1 | | Randomization | 36.300 | 12.1 | 3.9 | 183 |
| | | 18AUG2005 | 16:30 | | | Baseline | 36.300 | 12.1 | 3.9 | 183 |
| | | 14DEC2005 | 11:00 | 119 | 208 | Week 12 | 41.800 | 14.2 | 4.5 | 225 |
| | | 14DEC2005 | 11:00 | 119 | | Week 4 | 41.800 | 14.2 | 4.5 | 225 |
| | | 12JAN2005 | 15:38 | 42 | 104 | Final visit | 37.600 | 12.9 | 4.1 | 203 |
| E0024029 | OL QTP | 05JAN2005 | 14:00 | 27 | 104 | Week 4 | 42.900 | 14.7 | 4.6 | 262 |
| | | 04FEB2005 | 13:15 | 57 | 105 | Week 8 | 46.300 | 16.1 | 5.0 | 248 |
| | | 01FEB2005 | 13:15 | 57 | | Final visit | 46.700 | 16.1 | 5.0 | 268 |
| | | 08DEC2004 | 13:00 | -1 | 1 01 | Screening | 42.700 | 15.0 | 4.7 | 267 |
| | | 08DEC2004 | 14:00 | -1 | | Baseline | 42.700 | 15.0 | 4.7 | 267 |
| E0024030 | PLA / VAL | 02DEC2004 | 18:30 | -5 | 1 | Screening | 44.000 | 14.9 | 4.6 | 259 |
| | | 02DEC2004 | 18:30 | -5 | | Baseline | 44.000 | 14.9 | 4.6 | 259 |
| | | 02FEB2005 | 15:45 | 57 | 105 | Week 8 | 40.200 | 13.3 | 4.6 | 174 |
| | | 02MAR2005 | 15:30 | 85 | 106 | Week 12 | 41.000 | 14.4 | 4.4 | 202 |
| | | 03MAY2005 | 17:00 | 162 | 201 | Week 24 | 41.700 | 13.8 | 4.3 | 210 |
| | | 19AUG2005 | 13:00 | 1 | 207 | Final visit | 41.700 | 13.8 | 4.3 | 207 |
| | | 19AUG2005 | 13:00 | 1 | | At randomization | 41.700 | 13.8 | 4.3 | 207 |
| | | 19AUG2005 | 13:00 | 1 | | Baseline | 41.700 | 13.2 | 4.3 | 207 |
| | | 08NOV2005 | 19:45 | 82 | 211 | Week 12 | 42.300 | 14.7 | 4.6 | 203 |
| | | 08MAR2006 | 17:00 | 206 | 214 | Week 32 | 42.300 | 14.8 | 4.6 | 248 |
| | | 31MAY2006 | 17:00 | 286 | 204 | Week 40 | 44.000 | 14.9 | 4.5 | 260 |
| | | 05JUN2006 | 16:15 | 292 | | Week 52 | 44.600 | 14.9 | 4.5 | 195 |
| | | 25AUG2006 | 11:00 | 372 | 223 | Final visit | 44.700 | 15.1 | 4.5 | 266 |
| E0024031 | OL QTP | 30DEC2004 | 13:00 | -6 | 1 | Screening | 48.100 | 16.4 | 5.1 | 294 |
| | | 30DEC2004 | 13:00 | -6 | | Baseline | 48.100 | 16.4 | 5.1 | 294 |
| | | 01MAR2005 | 13:00 | 55 | 105 | Week 8 | 48.100 | 15.6 | 5.6 | 303 |
| | | 05APR2005 | 16:00 | 90 | 106 | Week 12 | 43.300 | 14.6 | 4.7 | 291 |
| | | 05APR2005 | 16:00 | 90 | | Final visit | 43.300 | 14.6 | 4.7 | 291 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801l01.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795835

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024032 | OL QTP | 05JAN2005 | 18:00 | -8 | | * | 35.200 | 11.8 | 3.6 L | 431 |
| | | 01MAR2005 | 17:30 | 47 | 105 | Week 8 | 34.500 L | 12.0 | 3.6 L | 313 |
| | | 04APR2005 | 17:40 | 83 | 106 | Final visit | 34.600 | 12.2 | 3.7 L | 307 |
| | | 06APR2005 | 17:40 | 83 | | | 35.600 | 12.2 | 3.7 L | 270 |
| E0024033 | OL QTP | 02FEB2005 | 15:30 | -7 | 1 | Screening | 40.600 | 13.9 | 4.6 | 175 |
| | | 09MAR2005 | 15:30 | 28 | 104 | Baseline | 40.300 | 13.2 | 4.6 | 215 |
| | | | 15:30 | 56 | | Week 4 | 40.500 | 13.2 | 4.5 | 182 |
| | | 06APR2005 | 16:30 | 65 | | Week 8 | 37.100 | 12.5 | 4.1 | 195 |
| | | 15APR2005 | 16:30 | 65 | 223 | *Week 8 | 37.700 | 12.5 | 4.2 | 212 |
| | | 15APR2005 | 16:30 | 65 | | Final visit | 37.700 | 12.5 | 4.2 | 212 |
| E0024034 | QTP / VAL | 08FEB2005 | 17:45 | -9 | 104 | * | 43.400 | 14.4 | 4.5 | 175 |
| | | 18MAR2005 | 15:30 | 29 | 105 | Week 4 | 42.100 | 14.2 | 4.3 | 215 |
| | | 18MAR2005 | 15:30 | 29 | 105 | Week 8 | 40.300 | 13.9 | 4.2 | 183 |
| | | 12MAY2005 | 17:45 | 84 | 106 | Week 12 | 39.800 | 13.3 | 4.1 | 184 |
| | | 10JUN2005 | 17:45 | 1 | 201 | Final visit | 39.800 | 13.3 | 4.1 | 241 |
| | | 10JUN2005 | 17:45 | 1 | | At randomization | 39.800 | 13.1 | 4.1 | 241 |
| | | 07JUL2005 | 17:30 | 28 | | Baseline | 40.400 | 14.2 | 4.1 | 241 |
| | | 07JUL2005 | 17:30 | 28 | 223 | Week 12 | 40.400 | 14.2 | 4.2 | 186 |
| | | | | | | Final visit | | | | 186 |
| E0024035 | OL QTP | 04FEB2005 | 15:30 | -7 | 1 | Screening | 53.000 H | 17.9 H | 5.7 | 203 |
| | | 04FEB2005 | 15:30 | 27 | 104 | Baseline | 53.000 H | 16.7 | 5.7 | 203 |
| | | 10MAR2005 | 15:00 | 77 | 105 | Week 4 | 49.900 | 16.6 | 5.4 | 203 |
| | | 05APR2005 | 15:00 | 81 | 106 | Week 8 | 48.200 | 16.2 | 5.2 | 203 |
| | | 03MAY2005 | 14:30 | 81 | | Final visit | 48.800 | 16.8 | 5.5 | 208 |
| | | 01MAR2005 | 15:30 | 18 | 103 | *Week 4 | 53.100 H | 17.9 H | 5.7 | 232 |
| E0024036 | QTP / LI | 16FEB2005 | 14:00 | -7 | 1 | Screening | 37.800 | 12.9 | 4.0 | 379 |
| | | 16FEB2005 | 14:00 | 28 | 104 | Baseline | 37.800 | 12.9 | 4.0 | 379 |
| | | 23MAR2005 | 12:15 | 28 | 105 | Week 4 | 39.000 | 13.1 | 4.0 | 320 |
| | | 27APR2005 | 12:15 | 63 | | Week 8 | 37.800 | 12.4 | 3.8 | 336 |
| | | 15JUN2005 | 11:30 | 112 | 107 | Week 12 | 36.500 L | 12.5 | 3.7 | 340 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101o1.lst  hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795836

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 10AUG2005 | 12:45 | 1 | 201 | Final visit | 36.000 | 12.2 | 3.7 LL | 331 |
| | | 10AUG2005 | 12:45 | 1 | | At randomization | 36.000 | 12.2 | 3.7 LL | 331 |
| | | 10AUG2005 | 12:45 | 1 | | Baseline | 36.000 | 12.2 | 3.7 LL | 331 |
| E0024037 | OL QTP | 23FEB2005 | 17:30 | -7 | 1 | Screening | 40.500 | 13.6 | 4.2 | 371 |
| | | 23FEB2005 | 17:30 | -7 | | Baseline | 40.500 | 13.6 | 4.2 | 371 |
| | | 30MAR2005 | 17:30 | 28 | 104 | Week 4 | 40.400 | 13.4 | 4.4 | 325 |
| | | 21APR2005 | 17:15 | 50 | 105 | Week 8 | 42.600 | 15.0 | 4.7 | 304 |
| | | 18MAY2005 | 12:00 | 77 | 106 | *Week 12 | 42.200 | 14.5 | 4.5 | 299 |
| | | 27MAY2005 | 12:45 | 86 | | Week 12 | 45.200 | 15.1 | 4.7 | 331 |
| | | 27MAY2005 | 12:45 | 86 | 223 | Final visit | 45.200 | 15.1 | 4.7 | 331 |
| E0024038 | PLA / VAL | 09MAR2005 | 17:00 | -7 | 1 | Screening | 41.400 | 13.9 | 4.5 | 238 |
| | | 09MAR2005 | 17:00 | -7 | | Baseline | 41.400 | 13.9 | 4.5 | 238 |
| | | 13APR2005 | 17:00 | 39 | 104 | Week 4 | 38.900 | 13.2 | 4.3 | 236 |
| | | 04MAY2005 | 16:30 | 4? | 105 | Week 8 | 38.300 LL | 13.2 | 4.3 | 226 |
| | | 10JUN2005 | 16:45 | 86 | 106 | Week 12 | 40.700 | 13.5 | 4.3 | 274 |
| | | 09SEP2005 | 17:00 | | 201 | Final visit | 39.100 LLL | 13.5 | 4.3 | 262 |
| | | 09SEP2005 | 17:00 | | | At randomization | 39.100 LLL | 13.5 | 4.3 | 262 |
| | | 09SEP2005 | 17:00 | 62 | | Baseline | 39.100 | 13.3 | 4.3 | 262 |
| | | 09NOV2005 | 16:30 | 62 | 223 | Week 12 | 41.500 | 13.7 | 4.5 | 297 |
| | | 09NOV2005 | 16:30 | 62 | | Final visit | 41.500 | 13.7 | 4.5 | 297 |
| E0024039 | PLA / LI | 14APR2005 | 16:00 | -7 | 1 | Screening | 40.400 | 13.5 | 4.4 | 235 |
| | | 14APR2005 | 16:00 | -7 | | Baseline | 40.400 | 13.5 | 4.4 | 235 |
| | | 16JUN2005 | 16:00 | 56 | 105 | Week 8 | 39.800 | 13.8 | 4.4 | 296 |
| | | 11JUL2005 | 15:30 | 91 | | Final visit | 39.600 | 13.4 | 4.5 | 257 |
| | | 26OCT2005 | 14:30 | 1 | 201 | At randomization | 39.300 | 13.2 | 4.2 | 241 |
| | | 26OCT2005 | 14:30 | 1 | | Baseline | 39.300 | 13.2 | 4.2 | 241 |
| E0024040 | QTP / LI | 11MAY2005 | 12:45 | 1 | 1 | Screening | 49.300 | 16.5 | 5.4 | 234 |
| | | 11MAY2005 | 12:45 | 1 | | Baseline | 49.300 | 16.5 | 5.4 | 234 |
| | | 14JUN2005 | 11:30 | 27 | 104 | Week 4 | 49.300 | 16.5 | 5.2 | 247 |
| | | 08JUL2005 | 12:30 | 51 | 105 | Week 8 | 47.200 | 16.0 | 5.2 | 229 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795837

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 12AUG2005 | 12:00 | 86 | 106 | Week 12 | 48.300 | 16.5 | 5.3 | 223 |
| | | 02NOV2005 | 13:30 | | 201 | Final visit | 49.200 | 16.6 | 5.5 | 261 |
| | | 02NOV2005 | 13:30 | 1 | | At randomization | 49.200 | 16.6 | 5.5 | 261 |
| | | 02NOV2005 | 13:30 | 1 | | Baseline | 49.200 | 16.6 | 5.5 | 261 |
| | | 25JAN2006 | 13:00 | 85 | 207 | Week 12 | 49.300 | 16.3 | 5.5 | 304 |
| | | 17MAY2006 | 12:40 | 197 | 211 | Week 28 | 48.600 | 16.8 | 5.4 | 243 |
| | | 06JUN2006 | 19:00 | 291 | | Week 40 | 47.600 | 15.6 | 5.3 | 245 |
| | | 23AUG2006 | 19:30 | 295 | 214 | *Week 40 | 47.600 | 15.1 | 5.3 | 254 |
| | | 23AUG2006 | 13:30 | 295 | | Final visit | 46.400 | 15.1 | 5.1 | 254 |
| E0024041 | OL QTP | 07JUN2005 | 17:30 | -7 | 1 | Screening | 34.100 L | 10.7 L | 4.5 | 390 |
| | | 07JUN2005 | 17:30 | -7 | | Baseline | 34.100 L | 10.7 L | 4.5 | 390 |
| | | 07JUL2005 | 17:00 | 23 | | Week 4 | 34.300 L | 11.4 L | 4.5 | 432 |
| | | 07JUL2005 | 17:00 | 23 | 223 | Final visit | 34.300 L | 11.4 L | 4.5 | 432 |
| E0024042 | MISSING | 15JUN2005 | 12:00 | 1 | * | | 43.700 | 14.5 | 4.6 | 196 |
| E0024043 | MISSING | 29JUN2005 | 15:35 | 1 | * | | 34.600 L | 11.4 L | 4.5 | 310 |
| E0024044 | OL QTP | 08JUL2005 | 17:00 | -12 | 1 | Week 4 | 43.000 | 14.8 | 4.9 | 261 |
| | | 17AUG2005 | 12:15 | 28 | 104 | Week 8 | 42.700 | 13.7 | 4.5 | 263 |
| | | 14SEP2005 | 12:15 | 56 | 105 | Week 12 | 41.000 | 13.8 | 4.5 | 269 |
| | | 05OCT2005 | 12:00 | 105 | 223 | Week 24 | 43.600 | 13.6 | 4.9 | 309 |
| | | 05JAN2006 | 12:00 | 169 | | Final visit | 44.300 | 14.3 | 4.9 | 309 |
| | | 15JUL2005 | 15:30 | -5 | 1.01 | Screening | 42.700 | 13.8 | 4.6 | 261 |
| | | 15JUL2005 | 15:30 | -5 | | Baseline | 40.800 | 13.8 | 4.6 | 261 |
| E0024045 | MISSING | 14JUL2005 | 15:30 | 1 | * | | 43.300 | 14.4 | 4.7 | 190 |
| E0024046 | PLA / LI | 03AUG2005 | 15:00 | -7 | 1 | Screening | 40.900 | 13.6 | 4.3 | 289 |
| | | 03AUG2005 | 15:00 | -7 | | Baseline | 40.900 | 13.6 | 4.3 | 289 |
| | | 30SEP2005 | 17:00 | 51 | 105 | Week 8 | 40.700 | 13.0 | 4.2 | 297 |
| | | 21OCT2005 | 16:45 | 72 | 106 | Week 12 | | 13.1 | 4.2 | 316 |
| | | 12JAN2006 | 15:30 | 1 | 201 | Final visit | 40.300 | 13.4 | 4.4 | 344 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795838

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 12JAN2006 | 15:30 | 1 | 201 | At randomization | 40.300 | 13.4 | 4.4 | 344 |
|  |  | 12JAN2006 | 15:30 | 1 |  | Baseline | 40.300 | 13.4 | 4.4 | 344 |
|  |  | 10MAR2006 | 15:15 | 58 | 223 | Week 12 | 40.400 | 13.4 | 4.2 | 308 |
|  |  | 10MAR2006 | 15:15 | 58 |  | Final visit | 39.400 | 13.4 | 4.2 | 308 |
| E0024047 | MISSING | 22JUL2005 | 12:00 | 1 |  | * | 40.000 | 13.4 | 4.4 | 130 L |
| E0024048 | OL QTP | 26JUL2005 | 16:45 | -14 | 1 | * | 33.400 L | 11.1 L | 4.3 | 296 |
| E0024049 | OL QTP | 11AUG2005 | 15:00 | -7 | 1 | Screening | 39.000 | 13.1 | 4.3 | 206 |
|  |  | 21AUG2005 | 15:00 | 2 |  | Baseline | 39.000 | 13.1 | 4.3 | 206 |
|  |  | 15SEP2005 | 15:00 | 28 | 104 | Week 4 | 35.900 | 12.1 | 3.9 | 196 |
|  |  | 10NOV2005 | 15:15 | 84 | 223 | Week 12 | 39.600 | 13.0 | 3.9 | 255 |
|  |  | 10NOV2005 | 15:15 | 84 |  | Final visit | 39.600 | 13.0 | 3.9 | 255 |
|  |  | 08SEP2005 | 14:00 | 21 | 103 | *Week 4 | 40.900 | 12.8 | 4.2 | 227 |
| E0024050 | OL QTP | 31AUG2005 | 17:10 | -8 | 1 | * | 43.400 | 15.1 | 4.6 | 259 |
|  |  | 03NOV2005 | 17:00 | 56 | 105 | Week 8 | 43.000 | 14.5 | 4.5 | 262 |
|  |  | 02DEC2005 | 11:30 | 85 | 106 | Final visit | 42.700 | 14.9 | 4.6 | 245 |
| E0024051 | OL QTP | 06SEP2005 | 13:30 | -8 | 1 | * | 42.000 | 14.5 | 4.2 | 168 |
|  |  | 16OCT2005 | 13:40 | 30 | 104 | Week 4 | 43.700 | 15.5 | 4.4 | 209 |
|  |  | 04NOV2005 | 11:50 | 51 | 223 | Week 8 | 45.700 | 15.5 | 4.5 | 195 |
|  |  | 04NOV2005 | 11:50 | 51 |  | Final visit | 45.700 | 15.5 | 4.5 | 195 |
| E0024052 | OL QTP | 07SEP2005 | 13:20 | -9 | 1 | * | 42.000 | 14.1 | 4.8 | 287 |
|  |  | 04OCT2005 | 16:00 | 18 | 104 | Week 4 | 39.700 | 14.5 | 4.6 | 258 |
|  |  | 28OCT2005 | 15:30 | 42 | 105 | *Week 8 | 39.300 | 13.5 | 4.6 | 240 |
|  |  | 02FEB2006 | 16:30 | 139 | 223 | Week 24 | 38.000 | 12.9 | 4.2 | 301 |
|  |  | 02FEB2006 | 16:30 | 139 |  | Final visit | 38.000 | 12.9 | 4.2 | 301 |
| E0024053 | OL QTP | 16SEP2005 | 12:15 | -12 | 1 | Screening | 43.000 | 14.7 | 4.3 | 265 |
| E0024054 | OL QTP | 16SEP2005 | 15:30 | -5 | 1 | Screening | 38.500 | 13.2 | 4.5 | 285 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795839

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024054 | OL QTP | 16SEP2005 | 15:30 | -5 | 1 | Baseline | 38.500 | 13.2 | 4.5 | 285 |
| E0024055 | OL QTP | 20SEP2005 | 14:15 | -8 | 1 | * | | | | |
| | | 20OCT2005 | 12:15 | 28 | 104 | Week 4 | 38.100 | 12.8 | 4.2 | 338 |
| | | 20DEC2005 | 11:45 | 83 | 106 | Week 12 | 38.800 | 13.0 | 4.3 | 328 |
| | | 17JAN2006 | 13:00 | 111 | 223 | Week 24 | 37.700 | 12.5 | 4.1 | 293 |
| | | 17JAN2006 | 13:00 | 111 | 223 | Final visit | 36.300 | 12.5 | 4.1 | 325 |
| E0024056 | QTP / VAL | 21SEP2005 | 17:00 | -7 | 1 | Screening | 44.400 | 15.3 | 5.2 | 281 |
| | | 21SEP2005 | 17:00 | -7 | | Baseline | 44.400 | 15.3 | 5.2 | 281 |
| | | 27OCT2005 | 17:00 | 29 | 104 | Week 4 | 44.100 | 15.1 | 5.2 | 264 |
| | | 2NOV2005 | 15:00 | 35 | 105 | Week 8 | 41.400 | 14.3 | 4.9 | 255 |
| | | 29DEC2005 | 15:00 | 92 | 106 | Week 12 | 44.700 | 15.0 | 5.2 | 231 |
| | | 29DEC2005 | 15:00 | 92 | | Final visit | 44.700 | 15.0 | 5.2 | 231 |
| | | 27JAN2006 | 15:30 | 2 | | Week 12 | 44.800 | 15.0 | 5.2 | 232 |
| | | 27JAN2006 | 15:30 | 2 | 201 | Final visit | 44.800 | 15.0 | 5.1 | 232 |
| E0025002 | OL QTP | 17JUN2004 | 10:10 | -8 | 1 | * | | | | |
| | | 22JUL2004 | 12:00 | 27 | 104 | Week 4 | 45.200 | 14.4 | 5.5 | 278 |
| | | 17AUG2004 | 11:15 | 53 | 105 | Week 8 | 47.800 H | 14.8 | 5.5 | 290 |
| | | 22SEP2004 | 11:30 | 89 | 106 | Week 12 | 44.000 | 14.1 | 5.0 | 285 |
| | | 08DEC2004 | 11:15 | 166 | 223 | Week 24 | 42.400 | 13.9 | 4.7 | 287 |
| | | 08DEC2004 | 11:15 | 166 | 223 | Final visit | 41.700 | 13.1 | 4.8 | 275 |
| E0025003 | OL QTP | 25JUN2004 | 12:00 | -6 | 1 | Screening | 31.700 L# | 10.7 L# | 3.9 | 197 |
| | | 25JUN2004 | 12:00 | -6 | | Baseline | 31.700 L# | 10.7 L | 3.9 | 197 |
| | | 15JUL2004 | 14:00 | 14 | 103 | Week 4 | 32.100 L# | 10.5 L# | 4.0 | 204 |
| | | 15JUL2004 | 12:05 | 14 | | Final visit | 32.000 L# | 10.5 L# | 4.0 | 204 |
| E0025004 | OL QTP | 25JUN2004 | 13:30 | -6 | 1 | Screening | 46.000 | 15.3 | 5.0 | 275 |
| | | 25JUN2004 | 13:30 | -6 | | Baseline | 46.000 | 15.3 | 5.0 | 275 |
| | | 29JUL2004 | 9:15 | 28 | 104 | Week 4 | 40.300 | 13.4 | 4.4 | 196 |
| | | 26AUG2004 | 10:40 | 56 | 105 | Week 8 | 40.600 | 13.4 | 4.4 | 181 |
| | | 18OCT2004 | 14:10 | 109 | 223 | Week 12 | 41.900 | 14.1 | 4.6 | 287 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795840

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025004 | OL QTP | 18OCT2004 | 14:10 | 109 | 223 | Final visit | 41.900 | 14.1 | 4.6 | 287 |
| E0025005 | PLA / LI | 07JUL2004 | 11:26 | -8 | 1 | * | 38.000 | 12.4 | 4.5 | 307 |
| | | 11AUG2004 | 11:15 | 28 | 104 | Week 4 | 37.000 | 12.9 | 4.5 | 319 |
| | | 08SEP2004 | 11:15 | 55 | 105 | Week 8 | 38.600 | 12.1 | 4.5 | 289 |
| | | 06OCT2004 | 15:10 | 83 | 106 | Week 12 | 35.500 | 12.1 | 4.2 | 303 |
| | | 07NOV2004 | 12:15 | 1 | 201 | Final visit | 37.100 | 12.3 | 4.4 | 293 |
| | | 10NOV2004 | 12:15 | 1 | | At randomization | 37.300 | 12.3 | 4.4 | 293 |
| | | 10NOV2004 | 12:15 | 1 | | Baseline | 37.300 | 11.9 | 4.3 | 300 |
| | | 10DEC2004 | 12:15 | 31 | 204 | Week 12 | 37.300 | 11.9 | 4.3 | 300 |
| | | 10DEC2004 | 12:15 | 31 | | Final visit | 35.700 | 11.9 | 4.3 | 300 |
| E0025006 | OL QTP | 20JUL2004 | 10:35 | -9 | | * | 43.400 | 13.7 | 4.5 | 259 |
| | | 26AUG2004 | 11:00 | 28 | 104 | Week 4 | 39.100 | 12.8 | 4.2 | 247 |
| | | 23SEP2004 | 10:00 | 56 | 105 | Week 8 | 39.200 | 12.9 | 4.2 | 243 |
| | | 20OCT2004 | 10:20 | 83 | 106 | Week 12 | 39.200 | 13.8 | 4.2 | 246 |
| | | 06DEC2004 | 10:45 | 130 | 223 | Week 24 | 40.200 | 13.5 | 4.5 | 246 |
| | | 06DEC2004 | 10:45 | 130 | | Final visit | 40.200 | 13.5 | 4.5 | 246 |
| E0025007 | QTP / LI | 16MAR2005 | 11:15 | -7 | 1 | Screening | 36.900 L# | 12.4 L# | 4.0 L | 276 |
| | | 16MAR2005 | 11:15 | -7 | 1 | Baseline | 36.900 L# | 12.4 L# | 4.0 L | 276 |
| | | 19APR2005 | 9:50 | 27 | 104 | Week 4 | 43.600 | 14.6 | 4.6 | 232 |
| | | 17MAY2005 | 9:00 | 55 | 105 | Week 8 | 43.100 | 14.5 | 4.4 L | 226 |
| | | 13JUN2005 | 9:10 | 85 | 106 | Week 12 | 39.100 | 13.3 | 4.3 | 302 |
| | | 15JUL2005 | 9:10 | 1 | 201 | Final visit | 48.600 | 16.5 | 4.8 | 256 |
| | | 15JUL2005 | 9:10 | 1 | | At randomization | 48.600 | 16.5 | 4.8 | 256 |
| | | 15JUL2005 | 9:10 | 1 | | Baseline | 48.600 | 16.5 | 4.8 | 256 |
| | | 06OCT2005 | 10:20 | 84 | 207 | Week 12 | 42.600 | 14.3 | 4.2 | 219 |
| | | 18APR2006 | 10:40 | 278 | 278 | Week 40 | 44.000 | 14.6 | 4.3 | 229 |
| | | 18APR2006 | 10:40 | 278 | 214 | Final visit | 44.000 | 14.6 | 4.3 | 229 |
| E0025008 | MISSING | 01APR2005 | 14:00 | -5 | 1 | Screening | 46.300 | 14.8 | 6.7 H# | 326 |
| | | 01APR2005 | 14:00 | -5 | | Baseline | 46.300 | 14.8 | 6.7 H# | 326 |
| E0025009 | MISSING | 13MAY2005 | 10:30 | 1 | | * | 39.300 | 13.3 | 4.5 | 327 |

```
        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795841

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026001 | MISSING | 07JUN2004 | 14:30 | 1 | * | | 44.000 | 14.6 | 4.8 | 262 |
| E0026002 | QTP / VAL | 15JUN2004 | 14:45 | -7 | 1 | Screening | 47.900 | 15.7 | 4.9 | 180 |
| | | 15JUN2004 | 14:45 | -7 | | Baseline | 47.900 | 15.7 | 4.9 | 161 |
| | | 20JUL2004 | 16:00 | 28 | 104 | Week 4 | 47.900 | 15.8 | 4.9 | 146 |
| | | 17AUG2004 | 16:15 | 56 | 105 | Week 8 | 45.200 | 15.3 | 4.7 | 160 |
| | | 01SEP2004 | 13:55 | 84 | 106 | Week 12 | 47.400 | 15.5 | 5.0 | 168 |
| | | 10DEC2004 | 15:55 | 168 | 201 | Week 24 | 48.800 | 16.5 | 5.3 | 144 |
| | | 01FEB2005 | 9:29 | 1 | | Final visit | 48.800 | 16.5 | 5.3 | 144 |
| | | 01FEB2005 | 9:29 | 1 | | At randomization | 48.800 | 16.5 | 5.1 | 154 |
| | | 01FEB2005 | 9:29 | 1 | 207 | Baseline | 45.100 | 16.3 | 5.1 | 162 |
| | | 03MAY2005 | 16:19 | 92 | 211 | Week 12 | 48.700 | 16.6 | 5.1 | 189 |
| | | 23AUG2005 | 15:30 | 204 | 214 | Week 28 | 45.300 | 15.6 | 4.5 | 153 |
| | | 08NOV2005 | 9:54 | 281 | 217 | Week 40 | 46.000 | 14.8 | 4.9 | 170 |
| | | 31JAN2006 | 10:15 | 475 | 219 | Week 52 | 46.500 | 15.8 | 4.5 | 189 |
| | | 23MAY2006 | 10:15 | 477 | 223 | Week 68 | 47.300 | 15.9 | 5.0 | 158 |
| | | 25JUL2006 | 13:30 | 540 | 109 | Week 84 | 46.900 | 15.5 | 4.9 | 186 |
| | | 20DEC2004 | 14:30 | 181 | | *Week 24 | 45.000 | 15.5 | 4.9 | 186 |
| | | 01AUG2006 | 12:20 | 547 | 223 | *Week 84 | 45.000 | 15.5 | 4.9 | 186 |
| | | 01AUG2006 | 12:20 | 547 | | Final visit | | | | |
| E0026003 | OL QTP | 21JUN2004 | 14:40 | -7 | 1 | Screening | 50.000 | 16.3 | 5.1 | 185 |
| | | 21JUN2004 | 14:40 | -7 | | Baseline | 50.000 | 16.3 | 5.1 | 185 |
| | | 27JUL2004 | 10:15 | 29 | 104 | Week 4 | 41.200 | 13.8 | 4.4 | 275 |
| | | 24AUG2004 | 12:40 | 57 | 105 | Week 8 | 40.800 | 13.7 | 4.3 | 235 |
| | | 24AUG2004 | 12:40 | 57 | | Final visit | 40.800 | 13.7 | 4.3 | 235 |
| E0026004 | MISSING | 22JUN2004 | 16:00 | 1 | * | | 44.800 | 14.8 | 5.0 | 242 |
| E0026005 | OL QTP | 03AUG2004 | 16:45 | 28 | 223 | Week 4 | 45.700 | 14.7 | 4.7 | 193 |
| | | 03AUG2004 | 16:45 | 28 | | Final visit | 45.700 | 14.7 | 4.7 | 193 |
| | | 29JUN2004 | 15:20 | -7 | 1.01 | Screening | 43.800 | 14.2 | 4.5 | 219 |
| | | 29JUN2004 | 15:20 | -7 | | Baseline | 43.800 | 14.2 | 4.5 | 219 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795842

Listing 12.2.8.1-1   Hematology Data - Red Cells

Page 109 of 470

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 28JUN2004 | 16:45 | -8 | * | 39.000 | 13.1 | 4.2 | 320 |
| | | 03AUG2004 | 12:15 | 28 | Week 4 | 36.100 | 12.2 | 4.0 | 311 |
| | | 31AUG2004 | 13:00 | 105 | Week 8 | 36.700 | 12.3 | 3.9 | 365 |
| | | 28SEP2004 | 13:00 | 105 | Week 12 | 38.100 | 12.8 | 4.1 | 319 |
| | | 21DEC2004 | 11:30 | 168 | Week 24 | 36.400 | 12.5 | 4.0 | 324 |
| | | 15MAR2005 | 16:07 | 1 | Final visit | 36.500 | 12.5 | 3.9 | 334 |
| | | 15MAR2005 | 16:07 | 1 | At randomization | 36.500 | 12.5 | 3.9 | 334 |
| | | 15MAR2005 | 16:07 | 1 | Baseline | 36.500 | 12.5 | 3.9 | 334 |
| | | 10MAY2005 | 12:45 | 57 | Week 12 | 37.300 | 12.9 | 4.1 | 301 |
| | | 10MAY2005 | 12:45 | 57 | Final visit | 37.300 | 12.9 | 4.1 | 301 |
| E0026007 | QTP / VAL | 20JUL2004 | 15:00 | -7 | Screening | 46.000 | 14.7 | 4.8 | 232 |
| | | 20JUL2004 | 15:00 | -7 | Baseline | 46.000 | 14.7 | 4.8 | 232 |
| | | 24AUG2004 | 12:45 | 28 | Week 4 | 44.800 | 15.2 | 4.7 | 210 |
| | | 21SEP2004 | 13:27 | 56 | Week 8 | 45.400 | 15.7 | 5.0 | 208 |
| | | 16NOV2004 | 13:30 | 201 | Final visit | 44.700 | 15.4 | 4.9 | 201 |
| | | 16NOV2004 | 13:30 | -1 | At randomization | 44.700 | 15.4 | 4.9 | 201 |
| | | 31JAN2005 | 11:45 | 85 | Baseline | 44.700 | 15.4 | 4.8 | 161 |
| | | 31MAY2005 | 12:02 | 197 | Week 28 | 43.800 | 15.3 | 5.0 | 195 |
| | | 28JUN2005 | 12:02 | 225 | *Week 28 | 45.300 | 15.3 | 5.0 | 193 |
| | | 28JUN2005 | 12:02 | 225 | Final visit | 45.300 | 15.3 | 5.1 | 193 |
| | | 20OCT2004 | 11:25 | 106 | Week 12 | 47.100 | 16.3 | 5.1 | 213 |
| E0026008 | OL QTP | 26JUL2004 | 16:30 | -8 | * | 35.400 L# | 11.9 L | 3.8 L | 156 |
| | | 30AUG2004 | 16:35 | 27 | Week 4 | 41.400 | 14.3 | 4.5 | 170 |
| | | 3SEP2004 | 16:15 | 56 | Week 8 | 41.100 | 14.6 | 4.4 | 179 |
| | | 25OCT2004 | 16:55 | 86 | Week 12 | 41.600 | 14.3 | 4.6 | 152 L |
| | | 03JAN2005 | 16:55 | 153 | Week 24 | 41.700 | 14.3 | 4.6 | 188 |
| | | 03JAN2005 | 16:55 | 153 | Final visit | 41.700 | 14.3 | 4.6 | 188 |
| E0026009 | OL QTP | 27JUL2004 | 15:00 | 1 | Screening | 43.300 | 13.9 | 4.5 | 350 |
| | | 27JUL2004 | 15:00 | -7 | Baseline | 43.300 | 13.3 | 4.5 | 350 |
| | | 01SEP2004 | 11:15 | 29 | Week 4 | 43.100 | 14.5 | 4.5 | 325 |
| | | 28SEP2004 | 9:45 | 56 | Week 8 | 39.600 | 13.1 | 4.1 | 281 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795843

Page 110 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0026009 | OL QTP | 02NOV2004 | 12:30 | 91 | Week 12 | 40.700 | 13.9 | 4.3 | 317 |
|  |  | 02NOV2004 | 12:30 | 91 | Final visit | 40.700 | 13.9 | 4.3 | 317 |
| E0026010 | OL QTP | 27JUL2004 | 16:20 | -7 | Screening | 41.700 | 13.8 | 4.9 | 337 |
|  |  | 27JUL2004 | 16:20 | -7 | Baseline | 41.700 | 13.8 | 4.9 | 337 |
|  |  | 31AUG2004 | 15:45 | 28 | Week 4 | 39.900 | 13.8 | 4.7 | 367 |
|  |  | 28SEP2004 | 16:30 | 56 | Week 8 | 38.100 | 12.7 | 4.5 | 393 |
|  |  | 28SEP2004 | 16:30 | 56 | Final visit | 38.100 | 12.7 | 4.5 | 393 |
| E0026011 | OL QTP | 03AUG2004 | 12:00 | -7 | Screening | 46.800 | 15.9 | 5.1 | 182 |
|  |  | 03AUG2004 | 11:00 | -7 | Baseline | 46.800 | 15.9 | 5.1 | 182 |
|  |  | 08SEP2004 | 11:20 | 29 | Week 4 | 45.300 | 15.0 | 4.8 | 162 |
|  |  | 05OCT2004 | 11:20 | 56 | Week 8 | 44.900 | 14.9 | 4.8 | 170 |
|  |  | 02NOV2004 | 16:20 | 84 | Week 12 | 44.500 | 14.6 | 4.8 | 211 |
|  |  | 31DEC2005 | 16:40 | 174 | Week 24 | 46.700 | 15.6 | 5.0 | 193 |
|  |  | 31JAN2005 | 13:45 | 174 | Final visit | 46.700 | 15.6 | 4.9 | 197 |
| E0026012 | OL QTP | 10AUG2004 | 12:15 | -7 | Screening | 42.900 | 14.5 | 4.5 | 199 |
|  |  | 10AUG2004 | 12:15 | -7 | Baseline | 42.900 | 14.5 | 4.5 | 199 |
|  |  | 14SEP2004 | 8:37 | 28 | Week 4 | 43.300 | 14.5 | 4.5 | 218 |
|  |  | 19OCT2004 | 8:37 | 63 | Week 8 | 43.700 | 14.9 | 4.7 | 188 |
|  |  | 09NOV2004 | 9:25 | 84 | Week 12 | 41.300 | 13.8 | 4.7 | 247 |
|  |  | 09NOV2004 | 9:25 | 84 | Final visit | 41.300 | 13.8 | 4.4 | 197 |
| E0026013 | MISSING | 17AUG2004 | 16:20 | 1 | * | 36.200 | 12.3 | 4.1 | 270 |
| E0026014 | OL QTP | 14SEP2004 | 13:55 | -7 | Screening | 39.900 | 13.3 | 4.5 | 235 |
|  |  | 14SEP2004 | 13:55 | -7 | Baseline | 39.900 | 13.3 | 4.5 | 235 |
|  |  | 19OCT2004 | 13:50 | 28 | Week 4 | 39.900 | 13.2 | 4.5 | 188 |
|  |  | 16NOV2004 | 14:00 | 56 | Week 8 | 39.400 | 13.6 | 4.6 | 195 |
|  |  | 14DEC2004 | 12:45 | 86 | Week 12 | 40.300 | 13.6 | 4.6 | 204 |
|  |  | 11JAN2005 | 12:45 | 116 | *Week 12 | 38.600 | 12.8 | 4.6 | 189 |
|  |  | 11JAN2005 | 12:45 | 112 | Final visit | 38.600 | 12.1 | 4.3 | 189 |
| E0026015 | MISSING | 04OCT2004 | 15:20 | 1 | * | 37.600 | 12.1 | 4.4 | 253 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

112

CONFIDENTIAL
AZSER12795844

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 04OCT2004 | 16:45 | -7 | 1 | Screening | 44.800 | 15.2 | 4.7 | 205 |
| | | 04OCT2004 | 16:45 | -7 | | Baseline | 44.800 | 15.2 | 4.7 | 205 |
| | | 20OCT2004 | 10:50 | 9 | | Week 4 | 45.300 | 15.2 | 4.8 | 197 |
| | | 20OCT2004 | 10:50 | 9 | 223 | Final visit | 45.300 | 15.2 | 4.8 | 197 |
| E0026017 | QTP / VAL | 19OCT2004 | 10:15 | -7 | 1 | Screening | 49.400 | 16.4 | 5.4 | 268 |
| | | 19OCT2004 | 10:15 | -7 | | Baseline | 49.400 | 16.4 | 5.4 | 268 |
| | | 20NOV2004 | 14:05 | 27 | 104 | Week 4 | 49.600 | 15.4 | 4.9 | 208 |
| | | 18JAN2005 | 8:40 | 84 | 106 | Week 12 | 47.000 | 15.7 | 5.1 | 195 |
| | | 18JAN2005 | 8:40 | 84 | | Final visit | 47.000 | 15.7 | 5.1 | |
| | | 18JAN2005 | 8:40 | | | Baseline | | | | |
| | | 22FEB2005 | 14:56 | 1 | 201 | At randomization | | | | |
| | | 22FEB2005 | 14:56 | 1 | | Baseline | 44.000 | 14.6 | 4.8 | 192 |
| | | 22FEB2005 | 14:56 | 63 | 105 | Week 4 | 44.000 | 14.6 | 4.8 | 192 |
| | | 17MAR2005 | 14:00 | 24 | 203 | Week 12 | 44.000 | 14.6 | 4.8 | 192 |
| | | 17MAR2005 | 14:00 | 24 | | Final visit | 43.800 | 14.8 | 4.8 | 223 |
| E0026018 | OL QTP | 16NOV2004 | 16:00 | -7 | 1 | Screening | 47.400 | 16.1 | 4.9 | 305 |
| | | 16NOV2004 | 16:00 | -7 | | Baseline | 47.400 | 16.1 | 4.9 | 305 |
| | | 21DEC2004 | 12:45 | 28 | | Week 4 | 47.800 | 16.3 | 5.0 | 258 |
| | | 21DEC2004 | 12:45 | 28 | 223 | Final visit | 47.800 | 16.3 | 5.0 | 258 |
| E0026019 | PLA / VAL | 04JAN2005 | 14:55 | -7 | 1 | Screening | 45.800 | 15.3 | 4.7 | 314 |
| | | 04JAN2005 | 14:55 | -7 | | Baseline | 45.800 | 15.3 | 4.7 | 314 |
| | | 08FEB2005 | 10:20 | 28 | 104 | Week 4 | 41.100 | 14.0 | 4.3 | 222 |
| | | 08MAR2005 | 9:55 | 86 | 105 | Week 4 | 40.500 | 14.2 | 4.1 | 224 |
| | | 05APR2005 | 10:45 | 109 | 109 | Week 12 | 46.500 | 15.3 | 4.7 | 199 |
| | | 28JUN2005 | 11:15 | 168 | | Week 24 | 46.100 | 15.3 | 4.7 | 207 |
| | | 20SEP2005 | 11:15 | 1 | 201 | Final visit | 43.400 | 15.3 | 4.5 | 198 |
| | | 20SEP2005 | 11:13 | 1 | | Baseline | 43.400 | 15.3 | 4.5 | 198 |
| | | 20SEP2005 | 11:13 | 1 | | At randomization | 43.400 | 15.3 | 4.5 | 198 |
| | | 13DEC2005 | 10:45 | 85 | 207 | Baseline | 43.600 | 14.7 | 4.6 | 213 |
| | | 04APR2006 | 10:45 | 197 | 223 | Week 12 | 43.400 | 14.7 | 4.5 | 232 |
| | | 04APR2006 | 10:45 | 197 | | Week 28 | 43.400 | 14.7 | 4.5 | 232 |
| | | | | | | Final visit | | | | |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst hema100.sas 02MAR2007:13:33 kcpx265

CONFIDENTIAL
AZSER12795845

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026020 | MISSING | 25JAN2005 | 12:55 | 1 | * | | 36.000 | 11.9 | 4.4 | 270 |
| E0026021 | OL QTP | 25JAN2005 | 15:30 | -7 | 1 | Screening | 38.800 | 13.1 | 4.0 | 280 |
| | | 25JAN2005 | 15:35 | -7 | | Baseline | 38.800 | 13.1 | 4.0 | 280 |
| | | 08MAR2005 | 11:59 | 35 | | Week 4 | 42.200 | 14.5 | 4.4 | 286 |
| | | 08MAR2005 | 11:59 | 35 | 223 | Final visit | 42.200 | 14.5 | 4.4 | 286 |
| E0026022 | OL QTP | 15MAR2005 | 10:40 | -7 | 1 | Screening | 40.700 | 13.8 | 5.1 | 303 |
| | | 15MAR2005 | 10:40 | -7 | | Baseline | 40.700 | 13.8 | 5.1 | 303 |
| | | 19APR2005 | 10:00 | 28 | 104 | Week 4 | 43.000 | 14.5 | 5.4 | 311 |
| | | 07MAY2005 | 9:35 | 56 | 105 | Week 8 | 41.000 | 14.8 | 5.2 | 316 |
| | | 14JUN2005 | 10:15 | 86 | 106 | Week 12 | 35.800 | 11.7 | 4.4 | 351 |
| | | 13SEP2005 | 10:15 | 175 | | Week 24 | 35.800 | 11.7 | 4.4 | 303 |
| | | 13SEP2005 | 10:15 | 175 | 223 | Final visit | 35.800 | 11.7 | 4.4 | 303 |
| E0026023 | OL QTP | 12APR2005 | 12:00 | -7 | 1 | Screening | 39.800 | 13.4 | 4.4 | 232 |
| | | 12APR2005 | 12:00 | -7 | | Baseline | 39.800 | 13.4 | 4.4 | 232 |
| | | 17MAY2005 | 14:55 | 28 | 104 | Week 4 | 37.500 | 12.5 | 4.1 | 235 |
| | | 12JUN2005 | 14:50 | 56 | 105 | Week 8 | 36.700 | 12.6 | 4.1 | 207 |
| | | 12JUL2005 | 15:00 | 86 | 106 | Week 12 | 38.700 | 13.4 | 4.2 | 191 |
| | | 04OCT2005 | 15:00 | 168 | | Week 24 | 38.700 | 13.4 | 4.2 | 255 |
| | | 04OCT2005 | 15:00 | 168 | 109 | Final visit | 38.700 | 13.4 | 4.2 | 255 |
| E0026024 | PLA / VAL | 19APR2005 | 12:15 | -7 | 1 | Screening | 47.000 | 16.1 | 4.9 | 237 |
| | | 19APR2005 | 12:15 | -7 | | Baseline | 47.000 | 16.1 | 4.9 | 237 |
| | | 24MAY2005 | 10:30 | 28 | 104 | Week 4 | 47.300 | 16.3 | 4.9 | 234 |
| | | 21JUN2005 | 10:35 | 56 | 105 | Week 8 | 45.700 | 16.1 | 4.7 | 236 |
| | | 19JUL2005 | 14:42 | 86 | 109 | Week 12 | 46.400 | 16.1 | 4.8 | 256 |
| | | 11OCT2005 | 15:00 | 168 | | Week 24 | 45.300 | 15.8 | 4.8 | 273 |
| | | 06DEC2005 | 11:20 | 201 | 201 | Final visit | 45.300 | 15.8 | 4.8 | 221 |
| | | 06DEC2005 | 11:20 | 1 | 1 | Randomization | 45.300 | 15.8 | 4.8 | 221 |
| | | 06DEC2005 | 11:20 | 1 | | Baseline | 45.300 | 15.8 | 4.8 | 221 |
| | | 20DEC2005 | 11:27 | 15 | 223 | Week 12 | 43.700 | 15.3 | 4.6 | 201 |
| | | 20DEC2005 | 11:27 | 15 | | Final visit | 43.700 | 15.3 | 4.6 | 201 |
| | | 10AUG2005 | 13:00 | 106 | 106 | *Week 12 | 45.400 | 15.9 | 4.7 | 222 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795846

Case 6:06-md-01769-ACC-DAB   Document 1375-16   Filed 03/13/09   Page 40 of 100 PageID 109925

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 03MAY2005 | 14:55 | 1 | | Screening | 38.400 | 13.1 | 4.3 | 376 |
| | | 14JUN2005 | 16:00 | 35 | 104 | Week 4 | | 13.2 | 4.1 | 309 |
| | | 05JUL2005 | 8:40 | 56 | 105 | Week 8 | 38.500 | 12.5 | 4.1 | 300 |
| | | 02AUG2005 | 8:07 | 86 | 106 | Week 12 | 38.700 | 12.7 | 4.1 | 298 |
| | | 18OCT2005 | 11:00 | 161 | | Week 24 | 38.300 | 13.1 | 4.3 | 397 |
| | | 18OCT2005 | 11:00 | 161 | | *Final visit | 38.300 | 13.1 | 4.3 | 397 |
| | | 06MAY2005 | 7:00 | -4 | | *Screening | | | | |
| | | 06MAY2005 | 7:00 | -4 | | Screening | | | | |
| | | 06MAY2005 | 7:00 | -4 | 1.01 | Baseline | 38.800 | 13.1 | 4.3 | 359 |
| E0026026 | OL QTP | 17MAY2005 | 14:05 | -7 | 1 | Screening | 49.100 | 16.6 | 5.4 | 240 |
| | | 17MAY2005 | 14:05 | -7 | | Baseline | 49.100 | 16.6 | 5.4 | 240 |
| E0026027 | OL QTP | 23MAY2005 | 13:35 | -8 | | * | 36.200 | 12.5 | 4.0 | 409 |
| E0026028 | OL QTP | 24MAY2005 | 15:40 | -7 | 1 | Screening | 44.200 | 14.3 | 4.5 | 333 |
| | | 24MAY2005 | 15:40 | -7 | | Baseline | 44.200 | 14.3 | 4.5 | 333 |
| | | 28JUN2005 | 14:40 | 28 | 104 | Week 4 | 42.800 | 14.3 | 4.5 | 335 |
| | | 25JUL2005 | 16:54 | 56 | 105 | Week 8 | 44.400 | 14.4 | 4.2 | 357 |
| | | 23AUG2005 | 14:54 | 84 | 106 | Week 12 | 40.900 | 13.9 | 4.3 | 356 |
| | | 23AUG2005 | 14:54 | 84 | | Final visit | 40.900 | 13.9 | 4.3 | 356 |
| E0026029 | OL QTP | 31MAY2005 | 15:10 | -9 | 1 | * | 39.800 | 13.0 | 4.3 | 285 |
| | | 12JUL2005 | 13:00 | 33 | 104 | Week 4 | 41.000 | 13.5 | 4.3 | 252 |
| | | 02AUG2005 | 13:35 | 54 | 105 | Week 8 | 36.600 | 12.4 | 4.0 | 220 |
| | | 02AUG2005 | 13:35 | 54 | | Final visit | 36.600 | 12.4 | 4.0 | 220 |
| E0026030 | OL QTP | 09JUN2005 | 14:20 | -5 | 1 | Screening | 45.500 | 15.3 | 5.0 | 283 |
| | | 09JUN2005 | 14:20 | -5 | | Baseline | 45.500 | 15.5 | 5.0 | 283 |
| | | 19JUL2005 | 14:20 | 35 | 104 | Week 4 | 43.800 | 14.5 | 4.7 | 263 |
| | | 16AUG2005 | 12:25 | 63 | 105 | Week 8 | 43.200 | 14.5 | 4.7 | 222 |
| | | 06SEP2005 | 12:00 | 84 | 106 | Week 12 | 38.300 | 13.6 | 4.4 | 221 |
| | | 06SEP2005 | 12:00 | 84 | | Final visit | 38.300 | 13.6 | 4.4 | 222 |
| E0026031 | MISSING | 14JUN2005 | 12:02 | 1 | | * | 44.500 | 15.1 | 5.1 | 358 |

```
         *  Visits outside of acceptable window are not used in analysis.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795847

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 21JUN2005 | 16:02 | -7 | 1 | Screening | 44.300 | 14.2 | 4.7 | 298 |
|  |  | 21JUN2005 | 16:02 | -7 |  | Baseline | 44.300 | 14.2 | 4.7 | 298 |
|  |  | 02JUL2005 | 13:10 | 28 | 105 | Week 6 | 39.900 | 13.6 | 4.4 | 265 |
|  |  | 23AUG2005 | 13:10 | 28 | 105 | Week 8 | 39.500 | 13.2 | 4.4 | 263 |
|  |  | 20SEP2005 | 14:20 | 84 | 106 | Week 12 | 38.900 | 13.9 | 4.2 | 203 |
|  |  | 13DEC2005 | 15:40 | 1 | 201 | Final visit | 41.100 | 13.9 | 4.5 | 195 |
|  |  | 13DEC2005 | 15:40 | 1 |  | At randomization | 41.100 | 13.9 | 4.5 | 195 |
|  |  | 18OCT2005 | 15:00 | 112 | 107 | *Week 12 | 39.000 | 13.3 | 4.2 | 227 |
| E0026033 | QTP / VAL | 06SEP2005 | 16:20 | -7 | 1 | Screening | 43.700 | 14.6 | 4.9 | 191 |
|  |  | 06SEP2005 | 16:20 | -7 |  | Baseline | 43.700 | 14.6 | 4.9 | 191 |
|  |  | 11OCT2005 | 15:58 | 28 | 104 | Week 4 | 46.800 | 15.8 | 5.2 | 187 |
|  |  | 08NOV2005 | 15:40 | 56 | 105 | Week 8 | 46.000 | 16.5 | 5.2 | 157 |
|  |  | 06DEC2005 | 16:00 | 84 | 108 | Week 12 | 45.200 | 15.6 | 5.3 | 178 |
|  |  | 28FEB2006 | 16:00 | 168 | 109 | Week 24 | 45.200 | 15.6 | 4.9 | 175 |
|  |  | 25APR2006 | 16:35 | 1 | 201 | Final visit | 45.200 | 15.0 | 4.9 | 172 |
|  |  | 25APR2006 | 16:35 | 1 |  | At randomization | 45.200 | 15.0 | 4.9 | 172 |
|  |  | 13JUL2006 | 16:00 | 85 | 207 | Baseline | 43.000 | 15.2 | 4.8 | 158 |
|  |  | 15AUG2006 | 15:10 | 113 | 223 | *Week 12 | 44.900 | 15.1 | 5.0 | 184 |
|  |  | 15AUG2006 | 15:10 | 113 |  | Final visit | 44.900 | 15.1 | 5.0 | 184 |
|  |  | 06DEC2006 | 16:00 | 84 | 106 | *Week 12 | 47.300 | 15.8 | 5.3 | 179 |
| E0026034 | PLA / VAL | 13SEP2005 | 13:30 | -7 | 1 | Screening | 39.700 | 12.9 | 4.2 | 301 |
|  |  | 13SEP2005 | 13:30 | -7 |  | Baseline | 39.700 | 12.9 | 4.2 | 301 |
|  |  | 18OCT2005 | 12:45 | 28 | 104 | Week 4 | 39.700 | 12.8 | 4.2 | 258 |
|  |  | 15NOV2005 | 15:40 | 56 | 105 | Week 8 | 36.800 | 12.8 | 4.0 | 290 |
|  |  | 13DEC2005 | 15:40 | 84 | 106 | Week 12 | 41.000 | 13.4 | 4.1 | 275 |
|  |  | 07MAR2006 | 13:21 | 168 | 109 | Week 24 | 37.800 | 12.4 | 4.0 | 249 |
|  |  | 30MAY2006 | 13:21 | 1 | 201 | Final visit | 37.500 | 12.1 | 3.9 | 226 |
|  |  | 30MAY2006 | 13:27 | 1 |  | At randomization | 37.500 | 12.1 | 3.9 | 226 |
|  |  | 30MAY2006 | 13:27 | 1 |  | Baseline | 37.500 | 12.1 | 3.9 | 226 |
| E0026035 | OL QTP | 20SEP2005 | 12:15 | -7 | 1 | Screening | 44.300 | 15.6 | 4.6 | 332 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795848

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026035 | OL QTP | 20SEP2005 | 12:15 | -7 | 1 | Baseline | 44.300 | 15.6 | 4.6 | 332 |
| E0026036 | OL QTP | 20SEP2005 | 12:10 | -7 | 1 | Screening | 40.100 | 13.8 | 4.5 | 340 |
| | | 20SEP2005 | 12:10 | -7 | 1 | Baseline | 40.100 | 13.8 | 4.5 | 340 |
| | | 01NOV2005 | 12:00 | 35 | | Week 4 | 41.500 | 13.6 | 4.4 | 279 |
| | | 22NOV2005 | 11:35 | 56 | 105 | Week 8 | 40.000 | 13.6 | 4.4 | 285 |
| | | 20DEC2005 | 12:00 | 84 | 105 | Week 12 | 39.100 | 13.5 | 4.4 | 297 |
| | | 20DEC2005 | 12:00 | 84 | 223 | Final Visit | 39.100 | 13.5 | 4.3 | 297 |
| E0027001 | OL QTP | 15APR2004 | 10:45 | -5 | 1 | Screening | 40.900 | 13.9 | 4.5 | 212 |
| | | 15APR2004 | 10:45 | -5 | 1 | Baseline | 40.900 | 13.9 | 4.5 | 212 |
| | | 18MAY2004 | 9:45 | 28 | 104 | Week 4 | 43.900 | 15.1 | 4.7 | 252 |
| | | 10JUN2004 | 9:07 | 51 | 105 | Week 8 | 45.400 | 15.4 | 4.9 | 270 |
| | | 10JUN2004 | 9:07 | 51 | | Final visit | 45.400 | 15.4 | 4.9 | 270 |
| E0027002 | MISSING | 07MAY2004 | 14:25 | 1 | * | | 44.800 | 15.1 | 4.6 | 215 |
| E0027003 | MISSING | 10JUN2004 | 11:25 | 1 | * | | 38.900 | 12.8 | 4.5 | 292 |
| E0027004 | OL QTP | 15JUN2004 | 12:19 | -7 | 1 | Screening | 42.400 | 14.1 | 4.0 L | 174 |
| | | 15JUN2004 | 12:19 | -7 | 1 | Baseline | 42.400 | 14.1 | 4.0 L | 174 |
| | | 16JUL2004 | 10:15 | 24 | 223 | Week 4 | 40.800 | 13.7 | 3.9 L | 174 |
| | | 16JUL2004 | 10:15 | 24 | | Final visit | 40.800 | 13.7 | 3.9 L | 174 |
| E0027005 | OL QTP | 07JUL2004 | 15:37 | -7 | 1 | Screening | 41.200 | 13.9 | 4.4 | 262 |
| | | 07JUL2004 | 15:37 | -7 | 1 | Baseline | 41.200 | 13.9 | 4.4 | 262 |
| | | 20JUL2004 | 11:35 | 6 | 223 | Week 4 | 41.000 | 13.9 | 4.4 | 251 |
| | | 20JUL2004 | 11:35 | 6 | | Final visit | 41.000 | 13.9 | 4.4 | 251 |
| E0027006 | MISSING | 07SEP2004 | 12:26 | 1 | * | | 43.000 | 14.6 | 4.5 | 270 |
| E0029001 | OL QTP | 17MAR2004 | 10:37 | -7 | 1 | Screening | 46.500 | 15.8 | 4.9 | 205 |
| | | 17MAR2004 | 10:37 | -7 | 1 | Baseline | 46.500 | 15.8 | 4.9 | 205 |
| E0029002 | OL QTP | 18MAR2004 | 11:45 | -7 | 1 | Screening | 45.600 | 15.6 | 5.0 | 231 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795849

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 18MAR2004 | 11:45 | -7 | 1 | Baseline | 45.600 | 15.6 | | 5.0 | 231 |
| | | 22APR2004 | 8:20 | 28 | 104 | Week 4 | 43.600 | 14.1 | | 4.7 | 261 |
| | | 06MAY2004 | 14:10 | 56 | 105 | Week 8 | 44.800 | 14.8 | | 4.8 | 252 |
| | | 20MAY2004 | | | | Final visit | 43.500 | 14.8 | | 4.8 | 252 |
| E0029003 | OL QTP | 22MAR2004 | 16:30 | -9 | 1 | | 35.300 | 10.9 | L | 5.0 | 359 |
| | | 20APR2004 | 17:20 | 20 | 104 | Week 4 | 36.400 | 11.8 | | 5.0 | 394 |
| | | 20APR2004 | | | | Final visit | 36.400 | 11.8 | | 5.0 | 234 |
| E0029004 | OL QTP | 31MAR2004 | 16:05 | -8 | 1 | * | 47.300 | 16.1 | | 5.2 | 229 |
| | | 06MAY2004 | 15:50 | 28 | 104 | Week 4 | 44.600 | 15.6 | | 4.9 | 255 |
| | | 06MAY2004 | 15:55 | | | Final visit | 44.600 | 15.0 | | 4.9 | 255 |
| E0029005 | MISSING | 01APR2004 | 14:50 | -7 | 1 | * | 44.900 | 15.4 | | 4.8 | 229 |
| E0029006 | OL QTP | 06APR2004 | 10:40 | -7 | 1 | Screening | 41.200 | 14.1 | | 4.7 | 412 |
| | | 06APR2004 | 10:40 | -7 | 1 | Baseline | 41.200 | 14.1 | | 4.7 | 412 |
| | | 11MAY2004 | 10:15 | 28 | 104 | Week 4 | 36.600 | 12.7 | | 4.1 | 320 |
| | | 08JUN2004 | 9:55 | 84 | 105 | Week 8 | 38.600 | 13.4 | | 4.4 | 349 |
| | | 06JUL2004 | 8:55 | 86 | 105 | Week 12 | 38.000 | 13.0 | | 4.3 | 331 |
| | | 28SEP2004 | 9:55 | 168 | 109 | Week 24 | 38.000 | 13.0 | | 4.2 | 444 |
| | | 21DEC2004 | 9:10 | 252 | 112 | *Week 24 | 43.900 | 14.8 | | 4.8 | 444 |
| | | 21DEC2004 | | | | Final visit | 43.900 | 14.8 | | 4.8 | 444 |
| E0029007 | PLA / VAL | 13APR2004 | 16:00 | -7 | 1 | Screening | 43.800 | 15.0 | | 4.6 | 245 |
| | | 13APR2004 | 16:00 | -7 | | Baseline | 43.800 | 15.0 | | 4.2 | 245 |
| | | 03MAY2004 | 9:58 | 28 | 104 | Week 4 | 39.600 | 13.8 | | 4.1 | 229 |
| | | 16JUN2004 | 9:08 | 70 | 105 | Week 8 | 41.900 | 14.3 | | 4.1 | 220 |
| | | 14JUL2004 | 13:55 | 85 | 106 | Week 12 | 41.900 | 14.1 | | 4.3 | 201 |
| | | 06OCT2004 | 14:35 | 201 | 201 | Final visit | 41.700 | 14.1 | | 4.1 | 206 |
| | | 06OCT2004 | 14:35 | 1 | | Randomization | 41.700 | 14.1 | | 4.1 | 206 |
| | | 06OCT2004 | 14:35 | 1 | | Baseline | 41.700 | 14.1 | | 4.4 | 206 |
| | | 03NOV2004 | 13:45 | 29 | | Week 12 | 43.100 | 14.4 | | 4.4 | 215 |
| | | 03NOV2004 | 13:45 | 223 | 223 | Final visit | 43.100 | 14.4 | | 4.4 | 215 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12795850

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 28APR2004 | 17:05 | -7 | 1 | Screening | 45.000 | 14.7 | 4.8 | 170 |
| | | 28APR2004 | 17:05 | -7 | | Baseline | 45.000 | 14.7 | 4.8 | 170 |
| | | 21JUN2004 | 16:30 | 28 | 104 | Week 4 | 45.500 | 14.7 | 4.6 | 135 |
| | | 01JUL2004 | 16:30 | 58 | 105 | Week 8 | 43.500 | 14.8 | 4.7 | 118 |
| | | 29JUL2004 | 15:45 | 85 | 106 | Week 12 | 41.500 | 14.3 | 4.5 | 151 |
| | | 22SEP2004 | 17:10 | 1 | 201 | Final visit | 48.100 | 16.3 | 5.2 | 156 |
| | | 22SEP2004 | 17:10 | 1 | | Randomization | 48.100 | 16.3 | 5.2 | 156 |
| | | 22SEP2004 | 17:10 | 1 | | Baseline | 48.100 | 16.3 | 5.2 | 156 |
| | | 14DEC2004 | 8:20 | 84 | 207 | Week 12 | 48.500 | 16.5 | 5.0 | 144 |
| | | 14APR2005 | 9:10 | 205 | 211 | Week 28 | 46.700 | 16.5 | 5.1 | 162 |
| | | 07JUL2005 | 9:20 | 289 | 214 | Week 40 | 45.700 | 16.0 | 4.9 | 157 |
| | | 28SEP2005 | 9:00 | 372 | 217 | Week 52 | 45.100 | 15.3 | 4.8 | 151 |
| | | 11JAN2006 | 17:07 | 477 | 219 | Week 68 | 45.200 | 15.6 | 5.0 | 178 |
| | | 03MAY2006 | 16:50 | 589 | 221 | Week 84 | 44.700 | 15.3 | 4.8 | 172 |
| | | 31AUG2006 | 10:35 | 709 | 223 | Final visit | 44.700 | 15.4 | 4.8 | 163 |
| E0029009 | PLA / LI | 29APR2004 | 12:45 | -18 | 1 | * Screening | 42.900 | 13.9 | 4.8 | 398 |
| | | 17MAY2004 | 9:55 | 0 | 101 | Week 4 | 41.000 | 13.2 | 4.6 | 411 |
| | | 16JUN2004 | 8:45 | 30 | 104 | Week 4 | 41.000 | 13.2 | 4.5 | 375 |
| | | 14JUL2004 | 8:45 | 58 | 105 | Week 8 | 40.000 | 13.6 | 4.5 | 408 |
| | | 10AUG2004 | 8:30 | 85 | 106 | Week 12 | 41.600 | 14.0 | 4.7 | 401 |
| | | 07NOV2004 | 8:35 | 171 | 201 | Final visit | 41.500 | 14.0 | 4.8 | 408 |
| | | 11JAN2005 | 8:30 | 1 | | Final visit | 41.400 | 14.0 | 4.7 | 449 |
| | | 11JAN2005 | 8:30 | 1 | | At randomization | 41.400 | 14.0 | 4.7 | 449 |
| | | 11JAN2005 | 8:30 | 1 | | Baseline | 41.400 | 14.0 | 4.7 | 449 |
| | | 07APR2005 | 8:30 | 91 | 207 | Week 12 | 42.400 | 14.2 | 4.8 | 437 |
| | | 26JUL2005 | 10:00 | 197 | 211 | Week 28 | 42.100 | 14.7 | 4.8 | 498 |
| | | 18OCT2005 | 10:40 | 281 | 214 | Week 40 | 43.200 | 14.8 | 4.9 | 421 |
| | | 10JAN2006 | 11:05 | 365 | 217 | Week 52 | 43.200 | 14.1 | 4.6 | 455 |
| | | 02MAY2006 | 10:55 | 477 | 221 | Week 68 | 39.600 | 14.2 | 4.6 | 425 |
| | | 22AUG2006 | 10:30 | 589 | 223 | Week 84 | 43.200 | 14.2 | 5.0 | 452 |
| | | 22AUG2006 | 10:30 | 589 | | Final visit | 43.200 | 14.2 | 5.0 | 452 |
| E0029010 | OL QTP | 29APR2004 | 15:05 | -7 | 1 | Screening | 42.800 | 14.0 | 4.6 | 208 |

```
*     Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795851

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 29APR2004 | 15:05 | -7 | 1 | Baseline | 42.800 | 14.0 | 4.6 | 208 |
| | | 03JUN2004 | 9:30 | 28 | 104 | Week 4 | 38.200 L | 13.3 | 4.1 | 146 |
| | | 01JUL2004 | 9:05 | 56 | 105 | Week 8 | 41.500 | 13.1 | 4.4 | 140 |
| | | 29JUL2004 | 10:10 | 105 | 106 | Week 12 | 41.500 | 13.8 | 4.4 | 199 |
| | | 25OCT2004 | 8:30 | 172 | 109 | Week 24 | 42.300 | 13.8 | 4.5 | 166 |
| | | 10JAN2005 | 10:05 | 249 | 112 | *Week 24 | 40.400 | 14.0 | 4.3 | 174 |
| | | 01JUN2005 | 10:05 | | 199 | Final visit | 42.000 | 14.0 | 4.4 | 174 |
| | | 01NOV2005 | 9:35 | 199 | | *Week 24 | 42.600 | 14.9 | 4.6 | 150 |
| | | 31JAN2005 | 11:00 | 270 | 223 | * | 41.100 | 14.3 | 4.4 | 188 |
| E0029011 | OL QTP | 03MAY2005 | 12:05 | -7 | 1 | Screening | 41.600 | 13.7 | 4.5 | 173 |
| | | 03MAY2004 | 12:05 | -7 | | Baseline | 41.400 | 13.7 | 4.5 | 173 |
| E0029012 | MISSING | 04MAY2004 | 11:30 | 1 | | * | 43.800 | 14.6 | 4.5 | 262 |
| E0029014 | OL QTP | 06MAY2004 | 9:40 | -7 | 1 | Screening | 42.100 | 14.4 | 4.8 | 190 |
| | | 06MAY2004 | 9:40 | -7 | | Baseline | 42.100 | 14.5 | 4.8 | 190 |
| | | 14JUN2004 | 8:35 | 32 | 104 | Week 4 | 42.100 | 13.5 | 4.5 | 207 |
| | | 14JUN2004 | 8:35 | 32 | | Final visit | 40.000 | 13.5 | 4.5 | 207 |
| E0029015 | QTP / VAL | 06MAY2004 | 15:30 | -7 | 1 | Screening | 44.500 | 15.4 | 4.8 | 241 |
| | | 06MAY2004 | 15:30 | -7 | | Baseline | 44.500 | 15.4 | 4.8 | 241 |
| | | 10JUN2004 | 13:05 | | 104 | Week 4 | 44.500 | 15.4 | 4.4 | 218 |
| | | 08JUL2004 | 13:50 | | 105 | Week 8 | 41.500 | 15.2 | 4.4 | 216 |
| | | 05AUG2004 | 17:25 | 84 | 106 | Week 12 | 45.000 | 15.5 | 4.7 | 206 |
| | | 27OCT2004 | 10:30 | 167 | 109 | Week 24 | 45.000 | 15.2 | 4.6 | 209 |
| | | 27JAN2005 | 10:35 | 201 | | Final visit | 44.600 | 15.5 | 4.6 | 214 |
| | | 27JAN2005 | 10:35 | 1 | | Randomization | 44.600 | 15.5 | 4.6 | 214 |
| | | 21APR2005 | 9:10 | 85 | | Baseline | 45.500 | 15.8 | 4.7 | 227 |
| | | 21APR2005 | 9:10 | 197 | | Week 12 | 45.600 | 15.6 | 4.4 | 229 |
| | | 03NOV2005 | 9:05 | 281 | | Week 28 | 42.800 | 15.1 | 4.4 | 215 |
| | | 26JAN2006 | 9:05 | 365 | | Week 40 | 45.100 | 15.4 | 4.7 | 234 |
| | | 18MAY2006 | 9:40 | 477 | | Week 68 | 45.300 | 14.8 | 4.4 | 298 |
| | | 31AUG2006 | 9:45 | 582 | | Week 84 | 43.000 | 14.7 | 4.5 | 257 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795852

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 31AUG2006 | 9:45 | 582 | 223 | Final visit | 43.000 | 14.7 | 4.5 | 257 |
| E0029016 | OL QTP | 06MAY2004 | 16:45 | -7 | 1 | Screening | 46.000 | 15.5 | 5.4 | 283 |
|  |  | 06MAY2004 | 16:45 | -7 | 1 | Baseline | 46.000 | 15.5 | 5.4 | 283 |
| E0029017 | MISSING | 10MAY2004 | 11:40 | 1 | * |  | 38.000 | 12.9 | 4.2 | 199 |
| E0029018 | MISSING | 10MAY2004 | 12:05 | 1 | * |  | 41.100 | 14.5 | 4.2 | 341 |
| E0029019 | MISSING | 11MAY2004 | 15:50 | 1 | * |  | 34.200 L | 11.2 L | 4.1 | 357 |
| E0029020 | PLA / VAL | 20MAY2004 | 11:15 | -7 | 1 | Screening | 45.800 | 15.9 | 4.9 | 248 |
|  |  | 20MAY2004 | 11:15 | -7 | 1 | Baseline | 45.800 | 15.9 | 4.9 | 248 |
|  |  | 28JUN2004 | 11:45 | 32 | 104 | Week 4 | 43.700 | 14.9 | 4.7 | 238 |
|  |  | 22JUL2004 | 19:22 | 56 | 105 | Week 8 | 44.700 | 15.0 | 4.7 | 254 |
|  |  | 19AUG2004 | 13:45 | 84 | 106 | Week 12 | 42.100 | 15.1 | 4.7 | 257 |
|  |  | 16NOV2004 | 13:45 | 1 |  | Final visit | 43.900 | 14.8 | 4.6 | 242 |
|  |  | 16NOV2004 | 13:45 | 1 | 201 | At randomization | 43.900 | 14.8 | 4.6 | 242 |
|  |  | 21FEB2005 | 13:50 |  | 207 | Baseline | 43.900 | 14.8 | 4.6 | 242 |
|  |  | 21FEB2005 | 12:50 | 98 |  | Week 12 | 45.200 | 15.6 | 4.9 | 276 |
|  |  | 21FEB2005 | 12:50 | 98 |  | Final visit | 45.600 | 15.6 | 4.9 | 276 |
| E0029021 | MISSING | 27MAY2004 | 11:50 | 1 | * |  | 42.500 | 14.4 | 4.8 | 287 |
| E0029022 | MISSING | 02JUN2004 | 11:00 | -7 | 1 | Screening | 46.600 | 16.0 | 5.1 | 189 |
|  |  | 02JUN2004 | 11:00 | -7 | 1 | Baseline | 46.600 | 16.0 | 5.1 | 189 |
| E0029023 | OL QTP | 02JUN2004 | 15:00 | -7 | 1 | Screening | 39.200 | 13.2 | 4.7 | 342 |
|  |  | 02JUN2004 | 15:00 | -7 | 1 | Baseline | 39.200 | 13.2 | 4.7 | 342 |
| E0029024 | PLA / VAL | 03JUN2004 | 14:55 | -7 | 1 | Screening | 45.800 | 15.8 | 5.1 | 319 |
|  |  | 03JUN2004 | 14:55 | -7 | 1 | Baseline | 45.800 | 15.8 | 5.1 | 319 |
|  |  | 08JUL2004 | 15:05 | 28 | 104 | Week 4 | 45.800 | 15.0 | 5.0 | 227 |
|  |  | 09SEP2004 | 19:10 | 91 | 106 | Week 12 | 45.000 | 14.9 | 4.9 | 197 |
|  |  | 01DEC2004 | 11:50 | 91 | 201 | Final visit | 43.000 | 14.9 | 4.8 | 210 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795853

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 01DEC2004 | 11:50 | 1 | 201 | At randomization | 43.000 | 14.9 | 4.8 | 210 |
| | | 01DEC2004 | 11:50 | 1 | | Baseline | 43.000 | 14.9 | 4.8 | 210 |
| | | 27FEB2005 | 14:00 | 85 | | Week 12 | 47.700 | 16.1 | 5.3 | 217 |
| | | 27APR2005 | 15:00 | 148 | 223 | Week 28 | 47.800 | 16.0 | 5.2 | 211 |
| | | 27APR2005 | 15:00 | 148 | | Final visit | 46.800 | 16.0 | 5.2 | 211 |
| | | 16AUG2004 | 16:10 | 167 | 105 | Week 8 | 41.300 | 14.4 | 4.7 | 214 |
| E0029025 | OL QTP | 07JUN2004 | 17:10 | -8 | 1 | * | 45.900 | 15.3 | 5.7 | 269 |
| | | 07JUL2004 | 9:40 | 22 | 104 | Week 4 | 42.700 | 13.9 | 5.3 | 268 |
| | | 04AUG2004 | 15:35 | 50 | 105 | Week 8 | 46.200 | 13.9 | 5.7 | 272 |
| | | 04AUG2004 | 15:35 | 50 | | Final visit | 46.200 | 15.1 | 5.7 | 272 |
| E0029026 | OL QTP | 08JUN2004 | 16:35 | -9 | 101 | * | 39.700 L | 13.4 | 4.1 | 189 |
| | | 15JUL2004 | 16:55 | 28 | 104 | Week 4 | 40.500 | 14.0 | 4.2 | 239 |
| | | 12AUG2004 | 16:50 | 56 | 105 | Week 8 | 40.300 | 13.5 | 4.2 | 195 |
| | | 12AUG2004 | 16:50 | 56 | | Final visit | 40.300 | 13.5 | 4.2 | 195 |
| E0029027 | OL QTP | 10JUN2004 | 10:40 | -7 | 1 | Screening | 44.800 | 15.0 | 4.7 | 239 |
| | | 10JUN2004 | 10:40 | -7 | | Baseline | 44.800 | 15.0 | 4.7 | 239 |
| E0029028 | QTP / VAL | 14JUN2004 | 14:50 | -9 | | * | 34.800 L | 11.3 L | 4.5 | 317 |
| | | 22JUL2004 | 11:20 | 29 | 104 | Week 4 | 34.200 L | 11.2 L | 4.5 | 299 |
| | | 18AUG2004 | 9:15 | 85 | 106 | Week 8 | 32.000 L# | 10.4 L# | 4.3 | 306 |
| | | 16SEP2004 | 8:30 | 85 | 105 | Week 12 | 33.800 L# | 10.9 L# | 4.7 | 311 |
| | | 15NOV2004 | 8:30 | 1 | 201 | Final visit | 33.800 L | 10.9 L | 4.7 | 323 |
| | | 15NOV2004 | 8:15 | 1 | | At randomization | 31.500 L# | 10.2 L# | 4.3 | 323 |
| | | 10FEB2005 | 8:35 | 88 | 207 | Baseline | 28.800 L# | 8.9 L# | 4.3 | 393 |
| | | 02JUN2005 | 8:45 | 200 | 211 | Week 28 | 29.500 L# | 9.5 L | 4.5 | 333 |
| | | 01SEP2005 | 8:45 | 291 | 214 | Week 40 | 20.600 L# | 9.1 L# | 4.5 | 318 |
| | | 31OCT2005 | 8:10 | 307 | 219 | Week 68 | 20.600 L# | 9.4 L# | 4.4 | 322 |
| | | 08MAR2006 | 8:10 | 479 | 223 | Week 84 | 25.200 L# | 7.8 L# | 4.4 | 340 |
| | | 01JUN2006 | 9:10 | 564 | | Final visit | 25.200 L# | 7.8 | 4.0 | 395 |
| | | 01JUN2006 | 9:10 | 564 | | | | | | 395 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795854

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029030 | MISSING | 22JUN2004 | 15:50 | 1 | * | | 38.500 | 12.9 | 4.5 | 309 |
| E0029031 | OL QTP | 23JUN2004 | 15:50 | -7 | 1 | Screening | 39.200 | 13.1 | 4.5 | 253 |
| | | 23JUN2004 | 15:55 | | 1 | Baseline | 39.200 | 13.1 | 4.5 | 253 |
| | | 28JUL2004 | 10:00 | 28 | 104 | Week 4 | 42.000 | 14.1 | 4.8 | 254 |
| | | 25AUG2004 | 16:20 | 56 | 105 | Week 8 | 39.500 | 13.5 | 4.7 | 245 |
| | | 23SEP2004 | 16:35 | 85 | 106 | Week 12 | 40.700 | 14.0 | 4.7 | 268 |
| | | 23SEP2004 | 16:35 | 85 | | Final visit | 40.700 | 14.0 | 4.7 | 268 |
| E0029032 | OL QTP | 28JUN2004 | 17:10 | -8 | 1 | * | 45.600 | 15.7 | 5.2 | 226 |
| E0029033 | OL QTP | 01JUL2004 | 15:55 | -7 | 1 | Screening | 42.500 | 14.3 | 4.6 | 284 |
| | | 01JUL2004 | 15:55 | | 1 | Baseline | 42.500 | 14.3 | 4.6 | 284 |
| | | 05AUG2004 | 15:20 | 28 | 104 | Week 4 | 36.900 L# | 12.6 L | 4.0 L | 289 |
| | | 05AUG2004 | 15:20 | 28 | | Final visit | 36.900 L# | 12.6 L | 4.0 L | 289 |
| E0029034 | OL QTP | 07JUL2004 | 14:50 | -7 | 1 | Screening | 39.600 | 12.9 | 4.4 | 384 |
| | | 07JUL2004 | 14:50 | -7 | | Baseline | 39.600 | 12.9 | 4.4 | 326 |
| | | 14JUL2004 | 11:03 | 0 | 101 | *Screening | 36.700 | 12.4 | 4.1 | 326 |
| | | 14JUL2004 | 11:03 | 0 | | Screening | 35.900 | 12.0 | 4.1 | 285 |
| | | 02SEP2004 | 15:25 | 50 | 105 | Week 8 | 35.900 | 11.9 | 4.1 | |
| | | 02SEP2004 | 15:25 | 50 | | Final visit | 35.100 | 11.9 | 3.9 | |
| | | 24AUG2004 | 16:45 | 41 | 104 | Week 4 | | | | |
| E0029035 | OL QTP | 13JUL2004 | 17:20 | -8 | 1 | * | 42.400 | 14.5 | 4.6 | 316 |
| | | 09AUG2004 | 16:40 | 19 | 103 | Week 4 | 38.300 | 12.8 | 4.2 | 290 |
| | | 09AUG2004 | 16:40 | 19 | | Final visit | 38.300 | 12.8 | 4.2 | 290 |
| E0029036 | MISSING | 14JUL2004 | 17:30 | 1 | * | | 48.200 | 16.5 | 5.4 | 158 |
| E0029037 | OL QTP | 15JUL2004 | 13:00 | -7 | 1 | Screening | 46.700 | 15.5 | 5.4 | 173 |
| | | 15JUL2004 | 13:00 | -7 | | Baseline | 46.700 | 15.5 | 5.4 | 173 |
| | | 05AUG2004 | 9:35 | 14 | 103 | Week 4 | 46.200 | 15.6 | 5.4 | 185 |
| | | 05AUG2004 | 9:35 | 14 | | Final visit | 46.200 | 15.6 | 5.4 | 185 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795855

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029038 | MISSING | 15JUL2004 | 15:45 | 1 | * | | 37.400 | 12.6 | 4.1 | 249 |
| E0029039 | OL QTP | 21JUL2004 | 16:40 | -8 | 1 | * | 41.600 | 13.4 | 4.9 | 230 |
| | | 22SEP2004 | 10:25 | 55 | 105 | Week 8 | 42.000 | 14.0 | 5.0 | 142 |
| | | 29NOV2004 | 11:25 | 123 | 107 | Week 12 | 38.600 | 13.0 | 4.5 | 137 |
| | | 06JAN2005 | 14:05 | 159 | 109 | *Week 24 | 39.200 | 13.3 | 4.5 | 169 L |
| | | 07JAN2005 | 14:00 | 167 | 184 | Week 24 | 40.000 | 13.5 | 4.8 | 163 |
| | | 12JAN2005 | 14:00 | 167 | 223 | Final visit | 40.100 | 13.7 | 4.5 | 165 |
| E0029040 | PLA / VAL | 29JUL2004 | 9:40 | -6 | 1 | Screening | 41.700 | 14.2 | 4.4 | 267 |
| | | 29JUL2004 | 9:40 | 1 | | Baseline | 41.700 | 14.0 | 4.4 | 267 |
| | | 01SEP2004 | 10:10 | 28 | 104 | Week 4 | 42.000 | 14.0 | 4.1 | 215 |
| | | 29SEP2004 | 9:40 | 56 | 105 | Week 8 | 37.900 | 13.1 | 4.2 | 206 |
| | | 26OCT2004 | 9:20 | 84 | 106 | Week 12 | 40.700 | 13.7 | 4.2 | 193 |
| | | 26JAN2005 | 8:20 | 175 | 109 | Week 24 | 40.100 | 13.6 | 4.3 | 196 |
| | | 16FEB2005 | 8:30 | 201 | 201 | Final visit | 40.100 | 13.6 | 4.3 | 196 |
| | | 16FEB2005 | 8:30 | 1 | 207 | At randomization | 40.100 | 13.6 | 4.4 | 238 |
| | | 16FEB2005 | 8:30 | 1 | 209 | Baseline | 41.900 | 13.9 | 4.4 | 186 |
| | | 1MAY2005 | 10:50 | 85 | 211 | Week 12 | 40.300 | 13.7 | 4.3 | 186 |
| | | 06JUL2005 | 10:15 | 141 | 214 | Week 28 | 39.400 | 13.7 | 4.1 | 194 |
| | | 31AUG2005 | 10:20 | 197 | 217 | *Week 28 | 38.500 | 13.2 | 4.2 | 282 |
| | | 30NOV2005 | 10:20 | 365 | | Week 52 | 39.000 | 13.4 | 4.2 | 188 |
| | | 15FEB2006 | 10:20 | 478 | 219 | Week 68 | 39.700 | 13.4 | 4.2 | 195 |
| | | 08JUN2006 | 10:40 | 510 | 223 | *Week 68 | 39.000 | 13.2 | 4.2 | |
| | | 10JUL2006 | 10:40 | 510 | 223 | Final visit | 39.000 | 13.2 | 4.2 | 195 |
| E0029041 | OL QTP | 29JUL2004 | 12:15 | -7 | 1 | Screening | 44.500 | 15.1 | 5.0 | 313 |
| | | 29JUL2004 | 12:15 | -7 | | Baseline | 44.500 | 15.1 | 5.0 | 313 |
| E0029042 | OL QTP | 10AUG2004 | 17:05 | -8 | 1 | * | 48.400 | 17.0 | 5.2 | 168 |
| | | 15SEP2004 | 8:30 | 28 | 104 | Week 4 | 50.000 | 16.8 | 5.2 | 139 L |
| | | 15SEP2004 | 8:30 | 28 | | Final visit | 50.000 | 16.8 | 5.2 | 139 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

124

CONFIDENTIAL
AZSER12795856

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029043 | MISSING | 11AUG2004 | 15:55 | 1 | * | | 35.600 | 11.9 | 3.9 | 318 |
| E0029044 | OL QTP | 11AUG2004 | 16:50 | -6 | 1 | Screening | 40.300 | 14.0 | 4.4 | 269 |
| | | 11AUG2004 | 16:50 | -6 | | Baseline | 40.300 | 14.0 | 4.4 | 269 |
| E0029045 | MISSING | 12AUG2004 | 12:45 | 1 | * | | 38.500 | 12.9 | 4.3 | 262 |
| E0029046 | MISSING | 12AUG2004 | 14:45 | 1 | * | | 46.000 | 15.4 | 5.1 | 279 |
| E0029047 | OL QTP | 17AUG2004 | 17:30 | -7 | 1 | Screening | 44.200 | 14.6 | 4.9 | 260 |
| | | 17AUG2004 | 17:30 | -7 | | Baseline | 44.200 | 14.6 | 4.9 | 260 |
| E0029048 | OL QTP | 19AUG2004 | 10:00 | -12 | * | Screening | 40.300 | 14.0 | 4.5 | 308 |
| | | 26AUG2004 | 8:20 | -5 | 1.01 | Screening | 42.300 | 14.0 | 4.6 | 299 |
| | | 26AUG2004 | 8:20 | -5 | | Baseline | 42.300 | 14.0 | 4.6 | 299 |
| E0029049 | PLA / VAL | 19AUG2004 | 10:30 | -7 | 1 | Screening | 47.100 | 15.6 | 5.3 | 206 |
| | | 19AUG2004 | 10:30 | -7 | | Baseline | 47.100 | 15.2 | 5.3 | 206 |
| | | 10OCT2004 | 9:00 | 56 | 105 | Week 8 | 47.500 | 15.3 | 5.1 | 203 |
| | | 8NOV2004 | 8:10 | 81 | 106 | Week 12 | 47.500 | 14.7 | 5.1 | 192 |
| | | 20DEC2004 | 9:05 | 1 | 201 | Final Visit | 44.800 | 14.8 | 5.1 | 215 |
| | | 20DEC2004 | 9:05 | | 201 | At randomization | 44.800 | 14.7 | 5.2 | 215 |
| | | 20DEC2004 | 9:05 | | | Baseline | 44.800 | 14.7 | 5.1 | 215 |
| | | 15MAR2005 | 8:12 | 86 | 207 | Week 12 | 45.300 | 14.7 | 5.2 | 195 |
| | | 05JUL2005 | 9:33 | 198 | 211 | Week 28 | 45.300 | 15.1 | 5.2 | 197 |
| | | 10OCT2005 | 9:33 | 295 | 223 | Week 40 | 44.600 | 14.9 | 5.1 | 221 |
| | | 10OCT2005 | 9:33 | 295 | | Final visit | 44.600 | 14.9 | 5.1 | 221 |
| E0029050 | OL QTP | 24AUG2004 | 14:10 | -7 | 1 | Screening | 42.000 | 14.3 | 4.6 | 291 |
| | | 24AUG2004 | 14:10 | -7 | | Baseline | 42.000 | 14.3 | 4.6 | 291 |
| | | 2SEP2004 | 14:20 | 28 | 104 | Week 4 | 42.700 | 14.8 | 4.8 | 296 |
| | | 26OCT2004 | 14:20 | 56 | 105 | Week 8 | 41.700 | 13.9 | 4.6 | 295 |
| | | 8DEC2004 | 15:30 | 99 | 106 | Week 12 | 38.500 | 13.4 | 4.3 | 266 |
| | | 8DEC2004 | 15:30 | 99 | | Final visit | 38.500 | 13.4 | 4.3 | 266 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795857

Page 124 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 09SEP2004 | 13:10 | -7 | 1 | Screening | 44.600 | | 15.3 | | 5.1 | 156 |
| | | 09SEP2004 | 13:10 | -7 | | Baseline | 44.600 | | 15.3 | | 5.1 | 156 |
| | | 1OCT2004 | 16:50 | 3 | 105 | Week 8 | 44.400 | | 14.5 | | 4.9 | 156 |
| | | 3NOV2004 | 10:50 | 33 | 105 | Week 8 | 43.700 | | 14.9 | | 4.8 | 180 |
| | | 09DEC2004 | 10:20 | 84 | 106 | Week 12 | 46.600 | | 15.3 | | 5.8 | 172 |
| | | 14MAR2005 | 12:15 | 179 | 109 | Week 24 | 45.100 | | 15.3 | | 5.7 | 140 |
| | | 31MAR2005 | 11:15 | 1 | 201 | Final visit | 42.000 | | 13.9 | | 5.1 | 154 |
| | | 31MAR2005 | 11:15 | 1 | | A/randomization | 42.000 | | 13.9 | | 4.7 | 154 |
| | | 31MAR2005 | 11:15 | 1 | | Baseline | 42.000 | | 13.9 | | 4.7 | 154 L |
| E0029052 | OL QTP | 21SEP2004 | 11:55 | -7 | 1 | Screening | 38.600 | | 12.9 | | 4.2 | 250 |
| | | 21SEP2004 | 11:55 | -7 | | Baseline | 38.600 | | 12.9 | | 4.2 | 250 |
| E0029053 | OL QTP | 28SEP2004 | 12:00 | -20 | 0 | * | 48.700 | | 16.3 | | 5.4 | 348 |
| | | 11OCT2004 | 8:00 | -7 | 1 | Screening | 44.500 | | 16.3 | | 5.6 | 263 |
| | | 11OCT2004 | 8:40 | -7 | | Baseline | 44.500 | | 15.3 | | 4.9 | 263 |
| E0030001 | MISSING | 11JUN2004 | 11:00 | -1 | 1 | * | 39.400 | | 13.6 | | 4.5 | |
| E0030002 | OL QTP | 29JUN2004 | 15:20 | -7 | 1 | Screening | 48.000 | H | 15.4 | | 5.1 | 277 |
| | | 29JUN2004 | 15:20 | -7 | | Baseline | 48.000 | H | 15.4 | | 5.1 | 277 |
| | | 29JUL2004 | 10:00 | 23 | 104 | Week 4 | 43.500 | | 14.5 | | 4.8 | 300 |
| | | 29JUL2004 | 10:00 | 23 | | Final visit | 43.500 | | 14.5 | | 4.8 | 300 |
| E0030003 | OL QTP | 01JUL2004 | 11:00 | -7 | 1 | Screening | 47.500 | H | 15.5 | | 4.7 | 265 |
| | | 01JUL2004 | 11:00 | -7 | | Baseline | 47.500 | H | 15.5 | | 4.7 | 265 |
| | | 14JUL2004 | 10:30 | 14 | 103 | * Week 4 | 45.400 | | 15.4 | | 4.6 | 253 |
| | | 29JUL2004 | 10:45 | 28 | 104 | * Week 4 | 46.100 | | 15.4 | | 4.6 | 270 |
| | | 05AUG2004 | 10:15 | 54 | 105 | Week 8 | 44.100 | | 14.7 | | 4.4 | 260 |
| | | 31AUG2004 | 10:15 | | | Final visit | 44.100 | | 14.7 | | 4.4 | 260 |
| E0030004 | MISSING | 08JUL2004 | 12:15 | -6 | 1 | * | 39.100 | L | 12.4 | L | 4.4 | 278 |
| E0030005 | QTP / VAL | 05AUG2004 | 13:00 | -6 | 1 | Screening | 45.400 | | 14.9 | | 4.7 | 295 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O1.lst  hema1O0.sas  02MAR2007:13:33  kcpx265

126

CONFIDENTIAL
AZSER12795858

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 05AUG2004 | 13:00 | -6 | 1 | Baseline | 45.400 | 14.9 | 4.7 | 295 |
| | | 15SEP2004 | 17:00 | 35 | 104 | Week 4 | 43.500 | 14.3 | 4.4 | 229 |
| | | 08OCT2004 | 12:35 | 58 | 105 | Week 8 | 40.400 | 14.3 | 4.4 | 262 |
| | | 04FEB2005 | 12:35 | 177 | 109 | Week 24 | 42.700 | 13.8 | 4.6 | 262 |
| | | 22APR2005 | 13:40 | 254 | 201 | *Week 24 | 41.600 | 13.8 | 4.4 | 268 |
| | | 22APR2005 | 13:40 | 254 | | Final visit | 41.600 | 13.8 | 4.4 | 268 |
| | | 22APR2005 | 11:20 | 254 | | Baseline | 41.600 | 13.0 | 4.4 | 255 |
| | | 15JUN2005 | 11:20 | 115 | 223 | *Week 12 | 41.500 | 14.0 | 4.4 | 255 |
| | | 18AUG2005 | 11:20 | 115 | | Final visit | 41.500 | 14.0 | 4.4 | 255 |
| | | 18JUL2005 | 12:15 | 84 | 207 | Week 12 | 44.200 | 14.4 | 4.6 | 271 |
| E0030006 | MISSING | 22OCT2004 | 9:40 | 1.02 | | * | 40.900 | 13.9 | 4.7 | 247 |
| E0030007 | PLA / VAL | 05NOV2004 | 9:40 | -17 | 1 | * | 42.000 | 13.6 | 4.8 | 313 |
| | | 27NOV2004 | 9:10 | 77 | 104 | Week 4 | 36.000 | 12.7 | 4.3 | 266 |
| | | 07FEB2005 | 9:15 | 77 | 105 | Week 12 | 38.500 | 12.1 | 4.3 | 295 |
| | | 02MAR2005 | 9:45 | 100 | 106 | *Week 12 | 41.600 | 13.8 | 4.5 | 314 |
| | | 17MAR2005 | 9:10 | 115 | 107 | Week 12 | 40.100 | 13.8 | 4.5 | 300 |
| | | 19APR2005 | 10:00 | 201 | | *Final visit | 40.100 | 13.0 | 4.4 | 327 |
| | | 19APR2005 | 10:00 | 1 | | At randomization | 39.300 | 13.0 | 4.4 | 327 |
| | | 19APR2005 | 10:00 | 1 | | Baseline | 39.300 | 13.0 | 4.4 | 327 |
| | | 15JUN2005 | 10:30 | 58 | 223 | Week 12 | 39.000 | 13.1 | 4.4 | 337 |
| | | 15JUN2005 | 10:30 | 115 | | Final visit | 39.000 | 13.7 | 4.4 | 337 |
| | | 10NOV2004 | 9:15 | -12 | 1 | * | 41.900 | 14.2 | 4.8 | 334 |
| E0030008 | OL QTP | 29DEC2004 | 9:30 | 36 | 104 | Week 4 | 41.900 | 14.6 | 4.4 | 254 |
| | | 22FEB2005 | 11:00 | 108 | | Week 8 | 44.800 | 14.1 | 4.4 | 215 |
| | | 18MAR2005 | 11:00 | 115 | 107 | *Week 12 | 44.400 | 15.4 | 4.6 | 192 |
| | | 18MAR2005 | 11:00 | 115 | | Final visit | 44.400 | 15.0 | 4.6 | 265 |
| | | 26AUG2005 | 9:45 | 276 | 223 | | 43.900 | 15.4 | 4.6 | 228 |
| | | 26AUG2005 | 9:05 | -6 | 1.03 | *Screening | 45.100 | 15.4 | 4.6 | 228 |
| | | 17NOV2004 | 9:05 | | 1.01 | Baseline | 46.100 | 15.4 | 4.6 | 228 |
| E0030009 | OL QTP | 09NOV2004 | 10:00 | -20 | 1 | * | 46.200 | 15.6 | 5.5 | 298 |
| | | 29DEC2004 | 11:30 | 30 | 104 | Week 4 | 46.300 | 15.4 | 5.4 | 283 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

127

CONFIDENTIAL
AZSER12795859

Page 126 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0030009 | OL QTP | 03FEB2005 | 14:25 | 66 | Week 8 | 45.400 | 15.1 | 5.3 | 251 |
|  |  | 03FEB2005 | 14:25 | 66 | Final visit | 45.400 | 15.1 | 5.3 | 251 |
| E0030010 | MISSING | 09NOV2004 | 10:15 | 1 * |  | 41.200 | 14.6 | 4.6 | 260 |
| E0030013 | OL QTP | 19NOV2004 | 10:40 | -10 |  | 48.500 | 16.5 | 5.3 | 203 |
|  |  | 02DEC2004 | 13:20 | 2 | Week 4 | 46.800 | 16.1 | 5.1 | 187 |
|  |  | 28DEC2004 | 13:20 | 29 | Final visit | 46.800 | 16.1 | 5.1 | 187 |
| E0030014 | OL QTP | 13DEC2004 | 9:50 | -16 | 1.01 * | 37.300 | 11.9 | 4.6 | 322 |
| E0030015 | OL QTP | 20APR2005 | 11:30 | -7 | Screening | 42.000 | 14.2 | 4.8 | 270 |
|  |  | 20APR2005 | 11:30 | -7 | Baseline | 42.000 | 14.2 | 4.8 | 270 |
|  |  | 11MAY2005 | 13:45 | 14 | Week 4 | 43.200 | 14.6 | 4.9 | 264 |
|  |  | 11MAY2005 | 13:45 | 14 | Final visit | 43.200 | 14.6 | 4.9 | 264 |
| E0030016 | MISSING | 08JUN2005 | 12:45 | 1 * |  | 51.300 | 16.9 | 5.6 | 242 |
| E0030017 | QTP / VAL | 13JUN2005 | 10:15 | -11 | 1 * | 47.200 | 15.6 | 4.7 | 219 |
|  |  | 22AUG2005 | 9:35 | 59 | Week 8 | 43.800 | 15.0 | 4.9 | 210 |
|  |  | 13OCT2005 | 17:45 | 1 | Final visit | 44.900 | 15.0 | 4.9 | 202 |
|  |  | 13OCT2005 | 17:45 | 1 | At randomization | 44.900 | 15.0 | 4.9 | 202 |
|  |  | 30OCT2005 | 17:45 | 1 | Baseline | 44.700 | 14.9 | 5.0 | 223 |
|  |  | 19JAN2006 | 16:10 | 99 | Week 12 | 45.300 | 14.9 | 5.0 | 223 |
|  |  | 19JAN2006 | 16:10 | 99 | Final visit | 45.300 | 14.9 | 4.9 | 223 |
|  |  | 28SEP2005 | 9:45 | 96 | Week 12 | 45.200 | 15.0 | 4.9 | 211 |
| E0030018 | QTP / VAL | 15JUN2005 | 11:15 | -8 | 1 * | 52.200 | 17.3 | 5.7 | 261 |
|  |  | 14OCT2005 | 9:45 | 1 | Final visit | 48.200 | 16.8 | 5.3 | 265 |
|  |  | 14OCT2005 | 9:45 | 201 | At randomization | 48.200 | 16.8 | 5.3 | 265 |
|  |  | 14OCT2005 | 9:45 | 1 | Baseline | 48.200 | 16.8 | 5.3 | 265 |
|  |  | 16JAN2006 | 11:20 | 95 | Week 12 | 49.000 | 16.6 | 5.3 | 238 |
|  |  | 29AUG2006 | 10:00 | 320 | *Week 40 | 47.300 | 16.0 | 5.1 | 278 |
|  |  | 29AUG2006 | 10:00 | 320 | Final visit | 47.300 | 16.0 | 5.1 | 278 |
|  |  | 30AUG2006 | 11:30 | 68 | Week 8 | 45.500 H | 16.0 | 5.0 | 284 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hema100.sas  02MAR2007:13:33  kcpx265

128

CONFIDENTIAL
AZSER12795860

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 21SEP2005 | 10:30 | 90 | 106 | Week 12 | 45.100 | 15.4 | 4.9 | 236 | |
| | | 16DEC2005 | 10:50 | 64 | 206 | *Week 12 | 48.400 | 16.5 | 5.3 | 290 | |
| | | 05MAY2006 | 9:15 | 204 | 214 | Week 28 | 50.300 | 16.5 | 5.0 | 269 | |
| | | 24JUL2006 | | 284 | | Week 40 | 51.800 | 17.1 | 5.5 | 292 | |
| E0030019 | MISSING | 16JUN2005 | 17:00 | 1 | * | | 48.400 | 16.0 | 4.9 | 200 | |
| E0030020 | OL QTP | 24JUN2005 | 10:30 | -5 | 1 | Screening | 45.000 | 14.9 | 4.7 | 202 | |
| | | 24JUN2005 | 10:30 | -5 | | Baseline | 45.000 | 14.9 | 4.7 | 202 | |
| E0031001 | MISSING | 15MAR2004 | 20:05 | 1 | * | | 42.400 | 14.3 | 4.3 | 257 | |
| E0031002 | OL QTP | 16MAR2004 | 11:40 | -7 | 1 | Screening | 36.300 | 12.4 | 3.8 | 189 | |
| | | 16MAR2004 | 11:40 | -7 | | Baseline | 36.300 | 12.4 | 3.8 | 193 | |
| | | 28APR2004 | 10:05 | 28 | 104 | Week 4 | 36.800 | 12.5 | 3.8 | 430 | L |
| | | 08MAY2004 | 10:05 | 36 | 105 | Week 8 | 36.100 | 12.9 | 3.6 | 490 | L |
| | | 15JUN2004 | 12:05 | 84 | 106 | Week 12 | 38.000 | 11.9 | 3.8 | 190 | L |
| | | 29JUN2004 | 11:40 | 98 | | *Week 12 | 35.300 | 11.9 | 3.6 | | |
| | | 29JUN2004 | 11:40 | 98 | 223 | Final visit | | | | | |
| E0031003 | QTP / LI | 18MAR2004 | 11:25 | -7 | 1 | Screening | 36.900 | 12.5 | 4.2 | 359 | |
| | | 18MAR2004 | 11:25 | -7 | | Baseline | 36.900 | 12.5 | 4.2 | 359 | |
| | | 25APR2004 | 9:10 | 29 | 104 | Week 4 | 37.600 | 12.3 | 4.2 | 379 | |
| | | 25APR2004 | 9:50 | 61 | 105 | Week 8 | 35.300 | 11.8 | 4.1 | 324 | |
| | | 17JUN2004 | 10:05 | 84 | 201 | Week 12 | 36.700 | 12.4 | 4.1 | 365 | |
| | | 10SEP2004 | | 1 | | Final visit | 36.700 | 12.4 | 4.3 | 365 | |
| | | 10SEP2004 | | 1 | | Randomization | 36.700 | 12.9 | 4.3 | 430 | |
| | | 10SEP2004 | 10:30 | 1 | | Baseline | 38.400 | 12.9 | 4.3 | 433 | |
| | | 30DEC2004 | 10:30 | 112 | 208 | Week 12 | 38.300 | 13.1 | 4.3 | 352 | |
| | | 24MAR2005 | 10:10 | 196 | 211 | Week 28 | 37.200 | 13.7 | 4.3 | 384 | |
| | | 02JUN2005 | 11:05 | 281 | 214 | Week 52 | 37.700 | 13.2 | 4.2 | 381 | |
| | | 09SEP2005 | | 365 | 217 | Week 68 | 37.900 | 13.0 | 4.2 | 355 | |
| | | 03JAN2006 | 12:49 | 481 | 219 | Week 84 | 37.100 | 12.5 | 4.2 | 355 | H |
| | | 28APR2006 | 13:48 | 596 | 221 | Final visit | | 12.5 | 4.2 | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795861

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 22MAR2004 | 13:20 | -7 | 1 | Screening | 35.000 | 10.9 L | 5.4 | 318 |
| | | 22MAR2004 | 13:20 | -7 | | Baseline | 35.400 | 10.9 | 5.4 | 318 |
| | | 24MAY2004 | 12:10 | 28 | | Week 8 | 35.400 | 10.6 | 4.8 | 279 |
| | | 21JUN2004 | 12:10 | 84 | | Week 8 | 32.900 | 10.6 L# | 4.8 | 256 |
| | | 21JUN2004 | 12:15 | 105 | | Week 12 | 33.900 | 10.5 L | 5.1 | 249 |
| | | 29JUL2004 | 15:35 | 122 | | Week 12 | 35.700 | 10.9 | 5.2 | 390 |
| | | 29JUL2004 | 15:35 | 223 | | Final visit | 35.700 | 10.9 L | 5.2 | 390 |
| E0031005 | MISSING | 24MAR2004 | 11:05 | 1 | * | | 35.600 | 11.7 | 3.8 | 393 |
| E0031006 | PLA / VAL | 25MAR2004 | 11:35 | -7 | 1 | * Screening | 39.000 | 13.1 | 4.5 | 250 |
| | | 25MAR2004 | 11:35 | -7 | | Baseline | 39.000 | 13.1 | 4.5 | 250 |
| | | 29APR2004 | 11:35 | 28 | | Week 4 | 40.800 | 13.0 | 4.5 | 230 |
| | | 25MAY2004 | 10:30 | 54 | | Week 8 | 39.000 | 12.9 | 4.7 | 281 |
| | | 25JUN2004 | 10:40 | 86 | | Week 12 | 41.500 | 13.6 | 4.6 | 228 |
| | | 14SEP2004 | 10:40 | 162 | | Week 24 | 39.000 | 13.7 | 4.4 | 257 |
| | | 10NOV2004 | 10:55 | 1 | | Final visit | 39.500 | 13.2 | 4.4 | 244 |
| | | 10NOV2004 | 10:55 | 1 | | At randomization | 39.500 | 13.2 | 4.4 | 244 |
| | | 10NOV2004 | 10:55 | 1 | | Baseline | 39.300 | 13.3 | 4.4 | 244 |
| | | 01FEB2005 | 10:45 | 84 | | Week 12 | 39.300 | 12.7 | 4.3 | 240 |
| | | 24MAY2005 | 10:55 | 196 | | Week 28 | 38.800 | 12.7 | 4.3 | 240 |
| | | 16AUG2005 | 10:55 | 280 | | Week 40 | 40.200 | 13.1 | 4.5 | 233 |
| | | 08NOV2005 | 10:55 | 286 | | Week 52 | 33.200 | 13.7 | 4.3 | 316 |
| | | 09JAN2006 | 17:28 | 426 | | Week 68 | 38.000 | 12.2 | 4.3 | 283 |
| | | 09JAN2006 | 17:28 | 426 | | Final visit | 38.000 | 13.2 | 4.2 | 283 |
| E0031007 | OL QTP | 29MAR2004 | 17:25 | -8 | 1 | * | 33.200 | 10.8 L | 4.3 | 380 |
| | | 04MAY2004 | 14:10 | 104 | | Week 4 | 32.100 | 10.0 L# | 4.0 | 389 |
| | | 17MAY2004 | 14:10 | 223 | | *Week 4 | 31.000 | 10.0 L# | 3.9 | 447 |
| | | 17MAY2004 | 14:10 | 41 | | Final visit | 31.000 | 10.0 L# | 3.9 | 447 |
| E0031008 | OL QTP | 30MAR2004 | 11:10 | -7 | 1 | Screening | 45.900 | 15.0 | 4.8 | 221 |
| | | 30MAR2004 | 11:10 | -7 | | Baseline | 45.900 | 15.0 | 4.8 | 221 |
| E0031009 | MISSING | 31MAR2004 | 13:35 | 1.01 | * | | 39.700 | 13.2 | 4.4 | 374 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795862

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031010 | MISSING | 16APR2004 | 10:00 | 1 | | * | 41.400 | 13.7 | 4.3 | 202 |
| E0031011 | PLA / VAL | 29APR2004 | 15:00 | -13 | 1 | * | 38.900 | 12.9 | 4.2 | 168 |
| | | 12MAY2004 | 9:30 | 1 | 101 | Screening | 40.000 | 13.6 | 4.3 | 221 |
| | | 11JUN2004 | 10:05 | 30 | 104 | Week 4 | 39.300 | 13.3 | 4.3 | 197 |
| | | 11AUG2004 | 10:10 | 91 | 106 | Week 12 | 41.000 | 13.8 | 4.1 | 170 |
| | | 10OCT2004 | 9:52 | 1 | 201 | Final visit | 37.600 | 12.7 | 4.1 | 189 |
| | | 11OCT2004 | 9:52 | 1 | | At randomization | 37.600 | 12.7 | 4.1 | 189 |
| | | 11OCT2004 | 9:52 | 1 | | Baseline | 37.600 | 12.7 | 4.1 | 189 |
| | | 08DEC2004 | 9:20 | 59 | 223 | Week 8 | 39.000 | 13.4 | 4.2 | 284 |
| | | 08DEC2004 | 9:20 | 59 | | Final visit | 39.000 | 13.4 | 4.2 | 284 |
| | | 19JUL2004 | 9:30 | 68 | 105 | Week 8 | 41.500 | 14.1 | 4.5 | 204 |
| E0031012 | OL QTP | 11MAY2004 | 12:45 | -7 | 1 | Screening | 35.200 L# | 11.9 L | 4.1 | 205 |
| | | 15MAY2004 | 10:38 | -7 | | Baseline | 36.100 L# | 11.9 L | 4.1 | 205 |
| | | 15JUN2004 | | 28 | 104 | Week 4 | 35.100 L# | 11.9 L | 4.1 | 176 |
| | | 13JUL2004 | 11:40 | 56 | 105 | Week 8 | 33.300 L# | 10.9 L | 4.0 | 121 |
| | | 10AUG2004 | 14:10 | 84 | 106 | Week 12 | 36.000 L# | 11.4 L | 4.4 L | 233 |
| | | 07NOV2004 | 10:20 | 168 | 223 | *Week 24 | 41.000 | 13.2 | 4.4 | 267 |
| | | 25JAN2005 | 13:25 | 252 | | Final visit | 41.000 | 13.4 | 4.9 | 332 |
| E0031013 | OL QTP | 13MAY2004 | 14:35 | -8 | 1 | * | 39.400 | 13.1 | 4.1 | 303 |
| | | 17JUN2004 | 15:00 | 104 | 104 | Week 4 | 39.500 | 13.1 | 4.1 | 272 |
| | | 15JUL2004 | 12:55 | 55 | 105 | Week 8 | 42.300 | 13.6 | 4.5 | 323 |
| | | 12AUG2004 | | 83 | 106 | Week 12 | 38.800 | 12.6 | 4.0 | 366 |
| | | 03SEP2004 | 11:05 | 168 | 223 | *Week 12 | 36.100 L | 12.0 L | 3.7 L | 211 |
| | | 01SEP2004 | | 103 | | Final visit | 36.100 L | 12.0 L | 3.7 L | 241 |
| E0031014 | OL QTP | 14MAY2004 | 11:25 | -6 | 1 | Screening | 39.400 | 12.9 | 4.8 | 312 |
| | | 14MAY2004 | | 1 | | Baseline | 39.400 L | 12.9 L | 4.8 | 312 |
| E0031015 | OL QTP | 17MAY2004 | 14:30 | -7 | 1 | Screening | 29.000 L# | 9.3 L# | 3.5 L | 399 |
| | | 17MAY2004 | | -7 | | Baseline | 29.000 L# | 9.3 L# | 3.5 L | 399 |
| | | 21JUN2004 | 13:15 | 28 | 104 | Week 4 | 32.400 L# | 10.3 L# | 4.0 | 399 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12795863

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031015 | OL QTP | 21JUN2004 | 13:15 | 28 | 104 | Final visit | 32.400 L# | 10.3 L# | 4.0 | 303 |
| E0031016 | OL QTP | 26MAY2004 | 11:35 | -7 | 1 | Screening | 34.900 L | 11.3 L | 3.7 L | 303 |
|  |  | 26MAY2004 | 11:35 | -7 |  | Baseline | 34.900 L | 11.3 L | 3.7 L | 303 |
|  |  | 06AUG2004 | 12:15 | 65 | 223 | Week 8 | 35.000 | 11.6 | 4.0 | 221 |
|  |  | 06AUG2004 | 12:15 | 65 |  | Final visit | 35.000 | 11.6 | 4.0 | 221 |
|  |  | 09JUL2004 | 11:25 | 37 | 103 | Week 4 | 36.700 | 11.7 | 4.1 | 235 |
| E0031017 | PLA / LI | 27MAY2004 | 13:35 | -7 | 1 | Screening | 45.500 | 15.1 | 4.5 | 292 |
|  |  | 27MAY2004 | 13:35 | -7 |  | Baseline | 45.500 | 15.1 | 4.5 | 292 |
|  |  | 29JUL2004 | 09:45 | 28 | 104 | Week 6 | 43.500 | 15.5 | 4.2 | 352 |
|  |  | 26AUG2004 | 09:25 | 56 | 105 | Week 8 | 45.700 | 15.5 | 4.5 | 417 |
|  |  | 29NOV2004 | 10:50 | 84 | 106 | Week 12 | 46.300 | 15.9 | 4.5 | 421 |
|  |  | 04NOV2004 | 10:50 | -1 | 201 | Final visit | 46.400 | 15.9 | 4.5 | 300 |
|  |  | 04NOV2004 | 10:50 | -1 |  | Re-randomization | 46.400 | 15.9 | 4.5 | 300 |
|  |  |  |  |  |  | Baseline | 46.400 | 15.9 | 4.5 | 300 |
|  |  | 09SEP2004 | 13:37 | 98 | 106 | *Week 12 | 43.600 | 14.6 | 4.4 | 525 H |
| E0031018 | MISSING | 28MAY2004 | 12:30 | 1 |  | * | 33.800 L | 12.0 | 3.7 L |  |
| E0031019 | OL QTP | 28MAY2004 | 14:30 | -7 | 1 | Screening | 45.300 | 15.4 | 4.5 | 209 |
|  |  | 28MAY2004 | 14:30 | -7 |  | Baseline | 45.300 | 15.4 | 4.5 | 209 |
|  |  | 01JUL2004 | 14:30 | 55 | 104 | Week 8 | 45.700 | 15.8 | 4.6 | 276 |
|  |  | 29JUL2004 | 14:55 | 81 | 105 | Week 12 | 46.400 | 15.1 | 4.3 | 249 |
|  |  | 24AUG2004 | 14:35 | 157 | 106 | Week 24 | 45.000 | 16.1 | 4.7 | 288 |
|  |  | 08NOV2004 | 11:00 | 157 | 223 | Final visit | 47.700 | 16.4 | 4.7 | 288 |
| E0031020 | OL QTP | 01JUN2004 | 15:00 | -6 | 1 | Screening | 39.600 | 13.8 | 4.1 | 285 |
|  |  | 01JUN2004 | 15:00 | -6 |  | Baseline | 39.600 | 13.8 | 4.1 | 285 |
|  |  | 27JUL2004 | 15:00 | 50 | 104 | Week 8 | 38.900 | 13.8 | 3.9 | 290 |
|  |  | 27JUL2004 | 14:00 | 50 |  | Final visit | 38.900 | 13.2 | 3.9 | 277 |
| E0031021 | MISSING | 02JUN2004 | 14:35 | 1 |  | * | 37.700 | 13.3 | 4.1 | 431 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12795864

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 14JUN2004 | 12:45 | -7 | 1 | Screening | 38.100 | 12.5 | 4.7 | 222 |
| | | 14JUN2004 | 12:45 | -7 | | Baseline | 38.100 | 12.5 | 4.7 | 222 |
| | | 14JUL2004 | 13:15 | 28 | 105 | Week 4 | 35.500 | 11.8 | 4.3 | 189 |
| | | 17AUG2004 | 13:15 | 57 | 105 | Week 8 | 35.800 | 12.4 | 4.4 | 183 |
| | | 08SEP2004 | 12:42 | 79 | 106 | Week 12 | 39.000 | 12.7 | 4.7 | 251 |
| | | 03DEC2004 | 11:35 | 165 | 223 | Week 24 | 39.500 | 12.9 | 4.8 | 259 |
| | | 03DEC2004 | 11:35 | 165 | | Final visit | 39.500 | 12.9 | 4.8 | 259 H |
| E0031023 | PLA / LI | 14JUN2004 | 15:50 | -9 | * | * | 44.200 | 13.8 | 4.5 | 466 |
| | | 21JUL2004 | 10:05 | 28 | 104 | Week 4 | 46.800 H | 15.5 | 4.8 | 335 |
| | | 12AUG2004 | 14:29 | 57 | 105 | Week 8 | 53.600 H# | 16.5 H# | 5.1 | 361 |
| | | 14SEP2004 | 11:20 | 85 | 201 | Week 12 | 51.600 | 13.9 | 4.1 | 394 |
| | | 15SEP2004 | 11:50 | 1 | | Final visit | 38.600 | 13.9 | 4.5 | 375 |
| | | 15SEP2004 | 11:50 | 1 | | At randomization | 41.700 | 13.9 | 4.5 | 375 |
| | | 15SEP2004 | 11:50 | 1 | | Baseline | 41.700 | 13.3 | 4.5 | 375 |
| | | 10FEB2005 | 12:00 | 149 | 223 | Week 28 | 40.000 | 13.3 | 4.2 | 414 |
| | | 10FEB2005 | 12:00 | 149 | | Final visit | 40.000 | 13.3 | 4.2 | 414 |
| E0031024 | MISSING | 14JUN2004 | 19:28 | | 1 | * | 38.600 L | 12.9 L | 4.1 | 167 |
| E0031025 | OL QTP | 18JUN2004 | 11:25 | -7 | 1 | Screening | 35.200 | 12.0 | 3.8 | |
| | | 18JUN2004 | 11:25 | -7 | | Baseline | 35.200 | 12.0 | 3.8 | |
| E0031026 | QTP / LI | 21JUN2004 | 12:40 | -7 | 1 | Screening | 43.700 | 14.1 | 5.0 | 280 |
| | | 21JUN2004 | 12:40 | -7 | | Baseline | 43.700 | 14.5 | 4.7 | 280 |
| | | 26JUL2004 | 11:58 | 28 | 104 | Week 4 | 40.900 | 13.9 | 4.8 | 251 |
| | | 21SEP2004 | 11:10 | 85 | 105 | Week 8 | 40.000 | 12.4 | 4.4 | 236 |
| | | 16NOV2004 | 11:15 | 1 | 201 | Week 12 | 38.600 | 13.0 | 4.5 | 249 |
| | | 16NOV2004 | 11:15 | 1 | | Final visit | 39.500 | 13.0 | 4.5 | 249 |
| | | 16NOV2004 | 11:15 | 1 | | At randomization | 39.500 | 13.0 | 4.5 | 249 |
| | | | | | | Baseline | | | | |
| E0031027 | MISSING | 22JUN2004 | 12:25 | | 1 | * | 47.400 | 15.9 | 4.9 | 186 |
| E0031028 | OL QTP | 25JUN2004 | 15:50 | -6 | 1 | Screening | 42.800 | 14.3 | 4.3 | 308 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795865

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 25JUN2004 | 15:50 | -6 | 1 | Baseline | 42.800 | 14.3 | 4.3 | 308 |
| | | 29JUL2004 | 14:45 | 28 | 104 | Week 4 | 40.500 | 13.5 | 4.0 | 325 |
| | | 29JUL2004 | 14:45 | 28 | | Final visit | 40.500 | 13.5 | 4.0 | 325 |
| E0031029 | PLA / VAL | 28JUN2004 | 13:00 | -8 | | * | 41.700 | 13.9 | 4.6 | 333 |
| | | 03AUG2004 | 10:30 | 28 | 104 | Week 4 | 41.300 | 13.6 | 4.4 | 234 |
| | | 03SEP2004 | 10:35 | 64 | 105 | Week 8 | 43.000 | 14.1 | 4.6 | 217 |
| | | 08SEP2004 | 14:15 | 8 | 106 | Week 12 | 43.900 | 14.3 | 4.6 | 219 |
| | | 02DEC2004 | 9:40 | 1 | 201 | Final visit | 41.200 | 13.9 | 4.4 | 291 |
| | | 02DEC2004 | 9:40 | 1 | | At randomization | 41.200 | 13.9 | 4.4 | 291 |
| | | 02DEC2004 | 9:40 | 1 | | Baseline | 41.200 | 13.9 | 4.4 | 291 |
| | | 22FEB2005 | 11:40 | 83 | 207 | Week 28 | 43.700 | 14.7 | 4.7 | 228 |
| | | 22JUN2005 | 18:58 | 203 | 211 | Week 40 | 45.100 | 15.0 | 4.7 | 251 |
| | | 07SEP2005 | 10:18 | 280 | 214 | Week 52 | 41.800 | 14.4 | 4.5 | 227 |
| | | 28NOV2005 | 17:28 | 362 | 217 | Final visit | 46.300 | 15.4 | 4.7 | 202 |
| E0031030 | MISSING | 29JUN2004 | 12:30 | 1 | * | | 42.800 | 14.4 | 5.1 | 484 H |
| E0031031 | PLA / LI | 29JUN2004 | 15:10 | -8 | | * | 39.400 | 13.2 | 4.5 | 199 |
| | | 04AUG2004 | 11:50 | 28 | 104 | Week 4 | 41.100 | 13.6 | 4.7 | 228 |
| | | 01SEP2004 | 12:36 | 56 | 105 | Week 8 | 39.600 | 13.5 | 4.6 | 268 |
| | | 01SEP2004 | 13:19 | 84 | 106 | Week 12 | 39.400 | 13.6 | 4.6 | 266 |
| | | 16MAR2005 | 13:05 | 1 | 201 | Final visit | 39.900 | 13.2 | 4.7 | 358 |
| | | 16MAR2005 | 13:05 | 1 | | At randomization | 39.900 | 13.2 | 4.7 | 358 |
| | | 16MAR2005 | 13:05 | 1 | | Baseline | 39.900 | 13.2 | 4.7 | 358 |
| | | 08JUN2005 | 12:50 | 85 | 207 | Week 28 | 39.900 | 13.0 | 5.5 | 352 |
| | | 06JUL2005 | 12:07 | 113 | 223 | *Week 12 | 39.500 | 13.2 | 4.5 | 275 |
| | | 06JUL2005 | 12:07 | 113 | | Week 12 | 40.800 H | 13.2 | 4.8 | 275 |
| | | 06JUL2005 | 12:07 | 113 | | Final visit | 40.800 | 13.2 | 4.8 | 275 |
| E0031032 | OL QTP | 06JUL2004 | 15:00 | -7 | 1 | Screening | 41.700 | 13.7 | 4.5 | 177 |
| | | 06JUL2004 | 15:00 | -7 | | Baseline | 41.700 | 13.7 | 4.5 | 177 |
| E0031033 | OL QTP | 12JUL2004 | 10:45 | -7 | 1 | Screening | 47.700 | 15.8 | 5.4 | 311 |
| | | 12JUL2004 | 10:45 | -7 | | Baseline | 47.700 | 15.8 | 5.4 | 311 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795866

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL_QTP | 02AUG2004 | 19:15 | 14 | 223 | Week 4 | 45.500 | 15.1 | 5.1 | 299 |
| | | 02AUG2004 | 19:15 | 14 | | Final visit | 45.500 | 15.1 | 5.1 | 299 |
| E0031034 | OL_QTP | 12JUL2004 | 16:00 | -8 | * | | 40.400 | 13.6 | 4.5 | 230 |
| | | 17AUG2004 | 15:00 | 28 | 104 | Week 4 | 42.700 | 14.1 | 4.9 | 248 |
| | | 17AUG2004 | 15:00 | 28 | | Final visit | 42.700 | 14.1 | 4.9 | 248 |
| E0031035 | QTP / VAL | 26JUL2004 | 14:25 | -8 | * | | 45.900 | 15.3 | 5.1 | 167 |
| | | 24SEP2004 | 12:40 | 52 | 105 | Week 8 | 46.100 | 15.4 | 4.9 | 176 |
| | | 26OCT2004 | 9:45 | 84 | 106 | Week 12 | 43.000 | 14.8 | 4.9 | 182 |
| | | 1JAN2005 | 9:15 | 162 | 209 | Week 24 | 42.900 | 14.6 | 4.8 | 178 |
| | | 10FEB2005 | 9:50 | 1 | | Final visit | 41.700 | 14.3 | 4.7 | 168 |
| | | 10FEB2005 | 9:50 | 1 | | At randomization | 41.700 | 14.3 | 4.7 | 168 |
| | | 10FEB2005 | 9:50 | 1 | | Baseline | 41.700 | 14.3 | 4.7 | 168 |
| | | 05JUL2005 | 13:10 | 83 | 207 | Week 12 | 43.200 | 14.7 | 4.9 | 214 |
| | | 15JUL2005 | 15:50 | 156 | 223 | Week 28 | 44.700 | 15.0 | 5.1 | 241 |
| | | 15JUL2005 | 15:55 | 156 | | Week 28 | 44.700 | 15.1 | 5.1 | 241 |
| | | 31AUG2005 | 19:25 | 28 | 104 | Week 4 | 42.100 | 14.1 | 4.6 | 159 |
| E0031036 | PLA / LI | 02AUG2004 | 16:25 | -7 | 1 | Screening | 46.900 | 15.8 | 4.9 | 212 |
| | | 02AUG2004 | 16:25 | -7 | | Baseline | 46.900 | 15.8 | 4.9 | 212 |
| | | 08SEP2004 | 18:50 | 30 | 104 | Week 4 | 43.500 | 14.5 | 4.5 | 259 |
| | | 06OCT2004 | 19:05 | 56 | 105 | Week 8 | 42.400 | 14.5 | 4.4 | 255 |
| | | 01NOV2004 | 18:05 | 1 | 106 | Week 12 | 42.700 | 14.5 | 4.4 | 263 |
| | | 31JAN2005 | 18:40 | 1 | 201 | Final visit | 46.800 | 15.7 | 4.8 | 260 |
| | | 31JAN2005 | 18:40 | 1 | | At randomization | 46.800 | 15.7 | 4.8 | 260 |
| | | 31JAN2005 | 18:40 | 1 | | Baseline | 46.800 | 15.4 | 4.8 | 252 |
| | | 25APR2005 | 18:35 | 85 | 207 | Week 12 | 45.500 | 15.4 | 4.7 | 252 |
| | | 31MAY2005 | 18:40 | 121 | 223 | *Week 12 | 40.900 | 13.8 | 4.2 | 244 |
| | | 31MAY2005 | 18:40 | 121 | | Final visit | 40.900 | 13.8 | 4.2 | 244 |
| E0031037 | OL_QTP | 04AUG2004 | 13:20 | -7 | 1 | Screening | 36.900 | 12.4 | 3.8 | 239 |
| | | 04AUG2004 | 13:20 | -7 | | Baseline | 36.900 | 12.4 | 3.8 | 239 |
| | | 06OCT2004 | 12:25 | 56 | 105 | Week 8 | 35.800 | 12.2 | 3.7 L | 236 |
| | | 03NOV2004 | 11:03 | 84 | 106 | Week 12 | 39.000 | 12.6 | 4.0 | 233 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

135

CONFIDENTIAL
AZSER12795867

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031037 | OL QTP | 26JAN2005 | 10:45 | 168 | 223 | Week 24 | 40.100 | 13.6 | 4.3 | 249 |
|  |  | 26JAN2005 | 10:45 | 168 |  | Final visit | 40.100 | 13.6 | 4.3 | 249 |
|  |  | 10SEP2004 | 9:15 | 30 | 104 | Week 4 | 39.300 | 13.3 | 4.0 | 258 |
| E0031038 | MISSING | 05AUG2004 | 12:25 | 1 | * |  | 45.300 | 15.4 | 5.0 | 249 |
| E0031039 | OL QTP | 11AUG2004 | 19:45 | -9 | 1 | * | 39.700 | 12.9 | 4.0 | 275 |
|  |  | 20SEP2004 | 19:35 | 31 | 104 | Week 4 | 38.800 | 12.8 | 4.0 | 286 |
|  |  | 19OCT2004 | 16:05 | 60 | 105 | Week 8 | 36.600 | 11.9 | 3.8 | 304 |
|  |  | 15NOV2004 | 14:50 | 87 | 106 | Week 12 | 36.700 | 12.3 | 3.8 | 314 |
|  |  | 05JAN2005 | 14:06 | 85 |  | Week 24 |  |  |  |  |
|  |  | 01FEB2005 | 12:06 | 165 | 223 | Final visit | 40.500 | 13.6 | 4.3 | 313 |
| E0031040 | OL QTP | 12AUG2004 | 14:20 | -7 | 1 | Screening | 42.700 | 14.1 | 4.9 | 229 |
|  |  | 13AUG2004 | 14:02 | -7 |  | Baseline | 42.700 | 14.1 | 4.9 | 292 |
|  |  | 17SEP2004 | 13:34 | 29 | 223 | Week 4 | 41.800 | 13.9 | 4.8 | 292 |
|  |  | 17SEP2004 | 13:34 | 29 |  | Final visit | 41.800 | 13.9 | 4.8 | 292 |
| E0031041 | MISSING | 18AUG2004 | 13:55 | 1 | * |  | 35.000 | 11.6 | 3.7 L | 272 |
| E0031042 | OL QTP | 24AUG2004 | 12:05 | -7 | 1 | Screening | 45.400 | 14.9 | 5.1 | 283 |
|  |  | 24AUG2004 | 12:05 | -7 |  | Baseline | 45.400 | 14.9 | 5.1 | 283 |
| E0031043 | OL QTP | 02SEP2004 | 12:45 | -6 | 1 | Screening | 41.200 | 13.7 | 4.5 | 307 |
|  |  | 02SEP2004 | 12:45 | -6 |  | Baseline | 41.200 | 13.7 | 4.5 | 307 |
|  |  | 06OCT2004 | 11:50 | 28 | 104 | Week 4 | 39.600 | 13.2 | 4.4 | 326 |
|  |  | 29OCT2004 | 14:06 | 51 | 105 | Week 8 | 38.600 | 12.9 | 4.4 | 320 |
|  |  | 07DEC2004 | 12:00 | 90 | 106 | Week 12 | 39.200 | 13.2 | 4.0 | 320 |
|  |  | 07DEC2004 | 12:00 | 90 |  | Final visit | 39.200 | 13.2 | 4.3 | 320 |
| E0031044 | MISSING | 20SEP2004 | 17:55 | 1 | * |  | 47.200 | 15.8 | 5.3 | 191 |
| E0031045 | MISSING | 23SEP2004 | 11:45 | 1 | * |  | 39.900 | 13.3 | 4.2 | 171 |
| E0031046 | OL QTP | 06OCT2004 | 16:10 | -7 | 1 | Screening | 35.800 | 11.6 | 4.6 | 188 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795868

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031046 | OL QTP | 06OCT2004 | 16:10 | -7 | 1 | Baseline | 35.800 | 11.6 | 4.6 | 188 |
| E0031047 | QTP / VAL | 18OCT2004 | 12:00 | -7 | 1 | Screening | 35.400 | 11.7 | 3.7 | 262 |
| | | 18OCT2004 | 12:00 | -7 | | Baseline | 35.400 | 11.7 | 3.7 | 262 |
| | | 23NOV2004 | 12:05 | 29 | 104 | Week 4 | 35.400 | 11.8 | 3.7 L | 361 |
| | | 21DEC2004 | 9:30 | 57 | 105 | Week 8 | 35.500 | 11.8 | 3.8 L | 296 |
| | | 11JAN2005 | 11:30 | 84 | | Week 12 | 36.900 | 12.5 | 3.8 L | 211 |
| | | 11APR2005 | 12:10 | 1 | 201 | Final Visit | 36.900 | 12.9 | 3.6 | 229 |
| | | 11APR2005 | 12:10 | 1 | | At randomization | 35.000 | 11.9 | 3.6 L | 229 |
| | | 11APR2005 | 12:10 | 1 | | Baseline | 35.000 | 11.9 | 3.6 L | 229 |
| | | 20OCT2005 | 12:00 | 15 | | Week 2 | 35.400 | 11.8 | 3.7 L | 185 |
| | | 25APR2005 | 10:35 | 15 | 223 | Final Visit | 35.400 | 11.8 | 3.7 L | 185 |
| E0031048 | PLA / VAL | 18OCT2004 | 17:55 | -7 | 1 | Screening | 47.700 | 15.6 | 5.3 | 196 |
| | | 18OCT2004 | 17:55 | -7 | | Baseline | 47.700 | 15.6 | 5.3 | 196 |
| | | 23NOV2004 | 17:30 | 28 | 104 | Week 4 | 44.800 | 15.1 | 5.3 | 174 |
| | | 17JAN2005 | 17:30 | 84 | | Week 12 | 44.300 | 15.1 | 5.0 L | 202 |
| | | 11APR2005 | 17:15 | 1 | 201 | Final Visit | 44.400 | 15.1 | 5.0 | 144 |
| | | 11APR2005 | 17:15 | 1 | | At randomization | 44.400 | 15.1 | 5.0 L | 144 |
| | | 11APR2005 | 17:15 | 1 | | Baseline | 44.400 | 15.1 | 5.0 | 144 |
| | | 25APR2005 | 17:45 | 15 | | Week 2 | 47.600 | 15.7 | 5.4 L | 179 |
| | | 25APR2005 | 17:45 | 15 | 223 | Final Visit | 47.600 | 15.7 | 5.4 | 179 |
| E0031049 | OL QTP | 31MAY2005 | 13:33 | 29 | 104 | Week 4 | 37.500 | 12.8 | 4.1 | 218 |
| | | 28JUN2005 | 12:00 | 57 | 105 | Week 8 | 37.100 | 12.5 | 4.1 | 208 |
| | | 26JUL2005 | 10:30 | 85 | 106 | Week 12 | 41.200 | 13.3 | 4.4 | 233 |
| | | 28OCT2005 | 13:26 | 179 | 223 | Week 24 | 41.800 | 13.2 | 4.7 | 233 |
| | | 28APR2005 | 12:30 | -4 | | Final Visit | 41.800 | 13.2 | 4.4 | 269 |
| | | 28APR2005 | 12:30 | -4 | 1.01 | Screening | 39.600 | 13.2 | 4.4 | 269 |
| | | 28APR2005 | 12:30 | -4 | | Baseline | 39.600 | 13.2 | 4.4 | 269 |
| E0031050 | OL QTP | 10MAY2005 | 12:20 | -7 | 1 | Screening | 43.000 | 14.5 | 4.6 | 285 |
| | | 10MAY2005 | 12:20 | -7 | | Baseline | 43.000 | 14.5 | 4.6 | 285 |
| | | 14JUN2005 | 10:10 | 28 | 104 | Week 4 | 40.900 | 14.3 | 4.3 | 254 |
| | | 12JUL2005 | 10:38 | 56 | 105 | Week 8 | 43.400 | 14.2 | 4.6 | 258 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795869

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031050 | OL QTP | 10AUG2005 | 10:07 | 85 | 106 | Week 12 | 43.400 | 14.7 | 4.6 | 212 |
| | | 28SEP2005 | 10:20 | 134 | 223 | *Week 24 | 42.700 | 14.3 | 4.4 | 283 |
| | | 04OCT2005 | 10:06 | 140 | 223 | *Week 24 | | 14.1 | 4.3 | 229 |
| | | 14OCT2005 | 10:31 | 150 | | Final visit | 40.800 | 14.1 | 4.3 | 229 |
| E0031051 | MISSING | 11MAY2005 | 16:49 | 1 | | * | 43.300 | 14.9 | 4.9 | 285 |
| E0031052 | PLA / LI | 12MAY2005 | 9:45 | -7 | 1 | Screening | 47.400 | 16.4 | 5.0 | 230 |
| | | 12MAY2005 | 9:45 | -7 | | Baseline | 47.400 | 16.4 | 5.0 | 230 |
| | | 16JUN2005 | 9:50 | 28 | 104 | Week 4 | 43.400 | 14.8 | 4.5 | 249 |
| | | 1JUL2005 | 17:42 | 55 | 105 | *Week 8 | 43.700 | 15.2 | 4.6 | 253 |
| | | 10AUG2005 | 18:08 | 85 | 105 | Week 12 | 43.500 | 14.7 | 4.5 | 257 |
| | | 02NOV2005 | 18:48 | 167 | 109 | Week 24 | 43.700 | 14.7 | 4.5 | 280 |
| | | 30NOV2005 | 18:48 | 1 | 201 | Final visit | 43.900 | 15.0 | 4.6 | 297 |
| | | 30NOV2005 | 18:48 | 1 | | Randomization | 43.900 | 15.0 | 4.6 | 297 |
| | | | | | | Baseline | 43.900 | 15.0 | 4.6 | 297 |
| | | 17MAR2006 | 11:50 | 108 | 207 | Week 12 | 45.400 | 15.4 | 4.8 | 288 |
| | | 29AUG2006 | 14:04 | 273 | 273 | Week 40 | | | | |
| | | 29AUG2006 | 14:04 | 273 | 273 | Final visit | 44.600 | 15.6 | 4.8 | 281 |
| E0031053 | OL QTP | 25MAY2005 | 12:40 | -9 | | * | 48.300 | 16.2 | 5.1 | 289 |
| | | 01JUL2005 | 14:47 | 28 | 104 | Week 4 | 46.000 | 15.3 | 4.8 | 304 |
| | | 03AUG2005 | 17:25 | 89 | 105 | Week 12 | 43.700 | 15.8 | 4.6 | 239 |
| | | 29AUG2005 | 18:30 | 87 | 106 | Week 12 | | 14.8 | 4.8 | 272 |
| | | 22NOV2005 | 19:09 | 172 | 109 | Week 24 | | 16.2 | 5.1 | 281 |
| | | 21DEC2005 | 19:09 | 201 | 223 | Week 24 | | | | |
| | | 21DEC2005 | 19:09 | 201 | | *Week 24 | | | | |
| | | 21DEC2005 | 19:09 | 201 | | Final visit | 47.500 | 16.2 | 5.1 | 281 |
| E0031054 | OL QTP | 06JUN2005 | 9:51 | -7 | 1 | Screening | 45.400 | 14.9 | 5.0 | 187 |
| | | 06JUN2005 | 9:51 | -7 | | Baseline | 45.000 | 14.9 | 5.0 | 187 |
| | | 11JUL2005 | 10:43 | 28 | 104 | Week 4 | 45.000 | 13.4 | 4.4 | 206 |
| | | 06SEP2005 | 10:44 | 85 | 106 | Week 12 | 40.500 | 13.6 | 4.5 | 228 |
| | | 30NOV2005 | 19:34 | 170 | 223 | Week 24 | 40.600 | 13.4 | 4.5 | 272 |
| | | 30NOV2005 | 19:34 | 170 | | Final visit | 40.600 | 13.4 | 4.5 | 272 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795870

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 08AUG2005 | 9:55 | 56  105 | Week 8 | 40.500 | 13.2 | 4.5 | 204 |
| E0031055 | OL QTP | 10JUN2005 | 11:14 | -7   1 | Screening | 40.200 | 13.2 | 4.2 | 203 |
|  |  | 10JUN2005 | 11:14 | 1 | Baseline | 40.200 | 13.2 | 4.2 | 203 |
|  |  | 15JUL2005 | 10:45 | 28  104 | Week 4 | 37.800 L | 12.6 L | 4.0 L | 226 |
|  |  | 11AUG2005 | 10:34 | 55  105 | Week 8 | 40.600 | 13.3 | 4.1 | 190 |
|  |  | 06SEP2005 | 11:46 | 83  105 | Week 12 | 40.000 | 13.6 | 4.2 | 186 |
|  |  | 06OCT2005 | 14:26 | 111 223 | *Week 12 | 40.500 | 15.2 | 4.2 | 188 |
|  |  | 06OCT2005 | 14:21 | 111 | Final visit | 45.500 | 15.2 | 4.7 | 188 |
| E0031056 | MISSING | 28JUN2005 | 9:40 | 1  * | * | 47.000 | 15.6 | 4.6 | 179 |
| E0031057 | MISSING | 01JUL2005 | 12:54 | 1  * | * | 40.200 | 13.8 | 4.7 | 227 |
| E0031058 | QTP / VAL | 07JUL2005 | 12:02 | -7   1 | Screening | 44.500 | 15.0 | 4.7 | |
|  |  | 07JUL2005 | 12:02 | 1 | Baseline | 44.500 | 15.0 | 4.7 | |
|  |  | 14JUL2005 | 10:46 | 0  101 | *Screening | 43.100 | 14.1 | 4.5 | |
|  |  | 14JUL2005 | 10:46 | 0 | Screening | | | | |
|  |  | 01AUG2005 | 10:25 | 28  105 | Week 4 | 45.300 | 14.8 | 4.8 | 257 |
|  |  | 20SEP2005 | 10:25 | 28  105 | Week 8 | 42.600 | 14.5 | 4.5 | 221 |
|  |  | 03OCT2005 | 12:27 | 81  106 | Week 12 | 44.800 | 15.1 | 4.5 | 234 |
|  |  | 01DEC2005 | 11:30 | 1  201 | Final visit | 42.700 | 14.7 | 4.6 | 240 |
|  |  | 01DEC2005 | 11:30 | 1 | At randomization | 42.700 | 14.7 | 4.6 | 240 |
|  |  | 01DEC2005 | 11:30 | 1 | Baseline | 42.700 | 14.7 | 4.6 | 240 |
| E0031059 | OL QTP | 11JUL2005 | 10:31 | -7   1 | Screening | 43.800 | 15.1 | 4.9 | 234 |
|  |  | 11JUL2005 | 10:31 | -7 | Baseline | 43.800 | 15.1 | 4.9 | 234 |
| E0031060 | PLA / VAL | 12JUL2005 | 13:17 | -7   1 | Screening | 41.100 | 13.8 | 4.7 | 294 |
|  |  | 12JUL2005 | 13:17 | 1 | Baseline | 41.100 | 13.8 | 4.7 | 294 |
|  |  | 02AUG2005 | 10:45 | 5  104 | Week 4 | 41.500 | 12.3 | 4.1 | 291 |
|  |  | 14SEP2005 | 13:39 | 7  106 | Week 8 | 37.500 | 12.7 | 4.0 | 260 |
|  |  | 11OCT2005 | 10:15 | 84  106 | Week 12 | 39.400 | 12.9 | 4.5 | 276 |
|  |  | 05DEC2005 | 13:05 | 1  201 | Final visit | 38.800 | 12.9 | 4.5 | 307 |
|  |  | 05DEC2005 | 13:05 | 1 | At randomization | 38.800 | 12.9 | 4.5 | 307 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795871

Page 138 of 470

Listing 12.2.8.1-1 Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 05DEC2005 | 13:05 | 1 | 201 | Baseline | 38.800 | 12.9 | 4.5 | 307 |
| | | 01FEB2006 | 10:56 | 59 | 206 | *Week 12 | 43.000 | 14.7 | 4.8 | 277 |
| | | 03MAR2006 | 11:04 | 87 | 211 | Week 12 | 40.700 | 14.8 | 4.5 | 263 |
| | | 07JUL2006 | 10:23 | 215 | 217 | Week 28 | 40.300 | 13.4 | 4.5 | 295 |
| | | 17AUG2006 | 9:41 | 256 | 223 | Week 40 | 39.600 | 13.4 | 4.3 | 272 |
| | | 17AUG2006 | 9:41 | 256 | | Final visit | 39.600 | 13.4 | 4.3 | 272 |
| E0031062 | MISSING | 18JUL2005 | 14:51 | 1 | * | | 37.800 | 12.6 | 4.2 | 307 |
| E0031063 | OL QTP | 20JUL2005 | 10:30 | -9 | 1 | * | 48.100 | 17.0 | 5.2 | 147 |
| | | 27AUG2005 | 9:48 | 29 | 104 | *Week 4 | 46.100 | 16.5 | 5.0 | 173 |
| | | 2SEP2005 | 10:00 | 29 | 105 | Week 8 | 46.800 | 16.5 | 5.1 | 184 |
| | | 26SEP2005 | 10:00 | 59 | | Final visit | 46.800 | 16.5 | 5.1 | 184 |
| E0031064 | MISSING | 22JUL2005 | 11:11 | 1 | * | | 42.800 | 13.9 | 4.5 | 283 |
| E0031065 | OL QTP | 22JUL2005 | 11:39 | -7 | 1 | Screening | 44.400 | 14.9 | 4.4 | 197 |
| | | 22JUL2005 | 11:39 | -7 | | Baseline | 44.400 | 14.9 | 4.4 | 197 |
| | | 2SEP2005 | 11:00 | 55 | 223 | Week 8 | 44.000 | 15.1 | 4.4 | 195 |
| | | 23SEP2005 | 11:21 | 55 | | Final visit | 44.000 | 15.1 | 4.4 | 195 |
| E0031066 | QTP / VAL | 25JUL2005 | 10:30 | -7 | 1 | Screening | 37.200 | 11.9 | 4.7 | 237 |
| | | 25JUL2005 | 10:30 | -7 | | Baseline | 37.200 | 11.9 | 4.7 | 237 |
| | | 29AUG2005 | 15:51 | 28 | 104 | Week 4 | 36.800 | 12.0 | 4.7 | 234 |
| | | 26SEP2005 | 17:14 | 56 | 105 | Week 8 | 37.300 | 12.5 | 4.6 | 229 |
| | | 24OCT2005 | 15:10 | 84 | 106 | Week 12 | 40.800 | 12.7 | 4.5 | 259 |
| | | 06FEB2006 | 15:21 | 50 | 223 | *Week 12 | 38.100 | 12.5 | 4.7 | 256 |
| | | 06FEB2006 | 15:21 | 9 | | Final visit | 42.100 | 14.2 | 4.8 | 226 |
| | | 05DEC2005 | 16:21 | 126 | 107 | *Week 12 | 42.100 | 14.2 | 4.8 | 222 |
| | | 05DEC2005 | 16:21 | 126 | | Final visit | 40.100 | 13.7 | 4.8 | 222 |
| | | 05DEC2005 | 16:21 | 126 | | Baseline | 40.100 | 13.7 | 4.8 | 222 |
| E0031067 | PLA / LI | 07SEP2005 | 13:16 | -5 | 1 | Screening | 36.500 L# | 12.2 L | 4.2 | 384 |
| | | 07SEP2005 | 13:16 | -5 | | Baseline | 36.500 L# | 12.2 L | 4.2 | 384 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hema100.sas 02MAR2007:13:33 kcpx265

140

CONFIDENTIAL
AZSER12795872

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 10OCT2005 | 10:23 | 28 | 104 | Week 4 | 34.400 L# | 11.4 L# | 3.9 L | 434 L |
| | | 11NOV2005 | 12:02 | 60 | 105 | Week 8 | 38.300 | 12.1 | 4.2 | 440 |
| | | 07DEC2005 | 11:52 | 86 | 106 | Week 12 | 40.000 | 12.7 | 4.8 | 407 |
| | | 06JAN2006 | 11:53 | 1 | 201 | Final visit | 39.700 | 12.9 | 4.6 | 392 |
| | | 06JAN2006 | 11:53 | 1 | | At randomization | 39.700 | 12.9 | 4.6 | 392 |
| | | 06JAN2006 | 11:53 | 1 | 207 | Baseline | 39.700 | 12.9 | 4.6 | 392 |
| | | 30MAR2006 | 11:23 | 84 | 211 | Week 12 | 41.800 | 13.4 | 4.8 | 404 |
| | | 20JUL2006 | 9:40 | 196 | | Week 28 | 41.800 L | 13.7 | 4.7 | 365 |
| | | 21AUG2006 | 10:15 | 228 | 223 | *Week 28 | 42.100 L | 13.9 | 4.8 | 384 |
| | | 21AUG2006 | 10:15 | 228 | | Final visit | 42.100 | 13.9 | 4.8 | 384 |
| E0031068 | MISSING | 15SEP2005 | 11:13 | 1 | | * | 45.700 | 15.4 | 5.1 | 244 |
| E0031069 | OL QTP | 20SEP2005 | 13:30 | -7 | 1 | Screening | 36.100 L# | 11.6 L# | 3.9 L | 218 |
| | | 20SEP2005 | 13:30 | -7 | | Baseline | 36.100 | 11.6 | 3.9 | 218 |
| E0031070 | OL QTP | 20SEP2005 | 14:20 | -7 | | Screening | 45.400 | 15.3 | 5.2 | 265 |
| | | 20SEP2005 | 14:20 | -7 | | Baseline | 45.400 | 15.4 | 5.1 | 265 |
| | | 07OCT2005 | 10:32 | 30 | 104 | Final visit | 46.300 | 15.4 | 5.3 | 251 |
| E0031071 | OL QTP | 20SEP2005 | 16:11 | -6 | 1 | Screening | 47.900 | 16.6 | 5.0 | 188 |
| | | 07OCT2005 | 16:11 | 11 | | Baseline | 47.900 | 16.8 | 5.0 | 188 |
| | | 07OCT2005 | 12:01 | 11 | 223 | Week 4 | 47.300 | 15.9 | 4.9 | 199 |
| | | 07OCT2005 | 12:01 | 11 | | Final visit | 44.300 | 15.3 | 4.5 | 159 |
| E0031072 | OL QTP | 21SEP2005 | 19:46 | -7 | 1 | Screening | 30.300 L# | 9.7 L# | 4.0 L | 310 |
| | | 21SEP2005 | 19:46 | -7 | | Baseline | 30.300 L# | 9.7 L# | 4.0 L | 310 |
| | | 26OCT2005 | 13:13 | 28 | 104 | Week 4 | 28.300 L# | 9.3 L# | 3.8 L | 320 |
| | | 21NOV2005 | 10:41 | 54 | 105 | Week 8 | 29.500 L# | 9.3 L# | 4.0 L | 335 |
| | | 19DEC2005 | 10:10 | 82 | 106 | Week 12 | 29.300 L# | 9.6 L# | 4.0 L | 345 |
| | | 02NOV2005 | 16:27 | 35 | 104 | *Week 4 | 28.100 L# | 9.0 L# | 3.7 L | 282 |
| E0033001 | OL QTP | 06APR2004 | 15:18 | -7 | 1 | Screening | 47.200 | 16.1 | 5.1 | 234 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795873

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033001 | OL QTP | 06APR2004 | 15:18 | -7 | 1 | Baseline | 47.200 | 16.1 | 5.1 | 234 |
| | | 04MAY2004 | 10:15 | 21 | 104 | Week 4 | 43.300 | 14.5 | 4.6 | 242 |
| | | 09JUN2004 | 10:40 | 57 | 108 | Week 8 | 47.700 | 16.1 | 5.1 | 219 | H |
| | | 09JUN2004 | 15:40 | 57 | 105 | Final Visit | 47.700 | 16.1 | 5.1 | 219 |
| E0033002 | QTP / VAL | 12APR2004 | 12:15 | -7 | 1 | Screening | 41.200 | 13.4 | 4.1 | 497 |
| | | 04MAY2004 | 10:00 | 29 | 104 | Week 4 | 40.500 | 13.5 | 3.9 | 402 |
| | | 07JUN2004 | 10:10 | 46 | 105 | Week 8 | 40.100 | 13.8 | 4.0 | 407 |
| | | 06JUL2004 | 9:45 | 78 | 106 | Week 12 | 43.700 | 14.2 | 4.3 | 481 | H |
| | | 04AUG2004 | 9:25 | 1 | 201 | Final visit | 41.400 | 13.9 | 4.1 | 778 | H# |
| | | 04AUG2004 | 9:25 | 1 | | Randomization | 41.400 | 13.9 | 4.1 | 778 | H# |
| | | 04AUG2004 | 9:25 | 1 | | Baseline | 41.400 | 13.9 | 4.1 | 778 | H# |
| | | 10AUG2004 | 14:02 | 7 | 202 | *Week 12 | 39.800 | 13.4 | 4.0 | 782 | H# |
| | | 17AUG2004 | 10:50 | 14 | 223 | Week 12 | 38.600 | 12.9 | 3.8 | 675 | H# |
| | | 17AUG2004 | 10:50 | 14 | | Final Visit | 38.600 | 12.9 | 3.8 | 675 | H# |
| | | 15APR2004 | 11:01 | -4 | 1.01 | *Screening | 39.500 | 13.0 | 3.9 | 423 |
| | | 15APR2004 | 11:10 | -4 | | Baseline | 39.500 | 13.0 | 3.9 | 423 |
| | | 06AUG2004 | 9:30 | -3 | 201 | *Week 12 | 40.500 | 13.4 | 4.0 | 761 | H# |
| E0033003 | PLA / VAL | 12APR2004 | 16:15 | -7 | 1 | Screening | 45.500 | 14.8 | 5.0 | 344 |
| | | 12APR2004 | 16:15 | -7 | | Baseline | 45.500 | 14.8 | 5.0 | 344 |
| | | 11MAY2004 | 16:15 | 22 | 104 | Week 4 | 43.900 | 15.2 | 4.9 | 255 |
| | | 08JUN2004 | 16:00 | 50 | 105 | Week 8 | 45.300 | 15.3 | 4.9 | 271 |
| | | 06JUL2004 | 16:25 | 78 | 106 | Week 12 | 47.700 | 16.0 | 5.1 | 256 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Week 24 | 47.700 | 16.0 | 5.1 | 256 |
| | | 28SEP2004 | 16:25 | 162 | | Final visit | 47.700 | 16.0 | 5.1 | 256 |
| | | 28SEP2004 | 16:25 | 162 | | Baseline | 43.700 | 16.4 | 4.8 | 269 |
| | | 02NOV2004 | 17:00 | 8 | 202 | *Week 12 | 43.700 | 14.8 | 4.8 | 259 |
| | | 24JAN2005 | 14:40 | 91 | 223 | Week 12 | 49.400 | 16.4 | 5.4 | 333 |
| | | 24JAN2005 | 14:40 | 91 | | Final Visit | 49.400 | 16.4 | 5.4 | 333 |
| E0033004 | OL QTP | 13APR2004 | 15:50 | -9 | 1 | * | 34.700 | 11.3 | 3.6 | 333 | L |
| | | 22APR2004 | 14:30 | 0 | 101 | Screening | 36.400 | 11.7 | 3.8 | 351 |
| E0033005 | OL QTP | 14APR2004 | 11:30 | -7 | 1 | Screening | 40.400 | 13.5 | 4.6 | 294 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

142

CONFIDENTIAL
AZSER12795874

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033005 | OL QTP | 14APR2004 | 11:30 | -7 | 1 | Baseline | 40.400 | 13.5 | 4.6 | 294 |
| E0033006 | OL QTP | 14APR2004 | 16:15 | -6 | 1 | Screening | 43.800 | 15.0 | 4.8 | 269 |
| | | 14APR2004 | 16:15 | -6 | 1 | Baseline | 43.800 | 15.0 | 4.9 | 269 |
| | | 18MAY2004 | 13:48 | 28 | 104 | Week 4 | 43.600 | 14.8 | 4.7 | 307 |
| | | 14JUN2004 | 13:50 | 55 | 105 | Week 8 | 43.800 | 14.4 | 4.7 | 347 |
| | | 15JUL2004 | 13:17 | 86 | 106 | Week 12 | 43.900 | 14.4 | 4.6 | 343 |
| | | 15JUL2004 | 13:17 | 86 | 106 | Final visit | 42.900 | 14.3 | 4.6 | 343 |
| E0033007 | MISSING | 19APR2004 | 16:05 | 1 | * | | 40.400 | 13.6 | 4.1 | 223 |
| E0033008 | OL QTP | 22APR2004 | 14:45 | -6 | 1 | Screening | 42.100 | 14.0 | 4.9 | 188 |
| | | 22APR2004 | 14:45 | -6 | 1 | Baseline | 42.100 | 14.0 | 4.9 | 188 |
| | | 20MAY2004 | 16:00 | 22 | 104 | Week 4 | 40.900 | 14.4 | 4.7 | 187 |
| | | 15JUN2004 | 15:20 | 54 | 105 | Week 8 | 42.400 | 15.4 | 4.8 | 191 |
| | | 15JUL2004 | 15:20 | 78 | 105 | Week 12 | 45.400 | 15.4 | 5.1 | 191 |
| | | 12AUG2004 | 9:20 | 106 | 223 | *Week 12 | 44.200 | 15.3 | 5.1 | 213 |
| | | 12AUG2004 | 9:20 | 106 | 223 | Final visit | 44.200 | 15.3 | 5.1 | 213 |
| E0033009 | OL QTP | 27APR2004 | 15:30 | -7 | 1 | Screening | 43.500 | 14.6 | 4.9 | 284 |
| | | 27APR2004 | 15:30 | -7 | 1 | Baseline | 43.500 | 14.6 | 4.9 | 284 |
| | | 03JUN2004 | 9:00 | 30 | 223 | Week 4 | 42.100 | 14.6 | 4.7 | 256 |
| | | 01JUL2004 | 9:00 | 30 | 223 | Final visit | 42.100 | 14.6 | 4.7 | 256 |
| | | 24MAY2004 | 16:00 | 102 | 102 | *Week 4 | 41.500 | 14.2 | 4.6 | 221 |
| E0033010 | OL QTP | 28APR2004 | 10:10 | -8 | 1 | * | 36.900 | 12.5 | 3.9 | 262 |
| | | 01MAY2004 | 10:10 | 14 | | Week 4 | 36.100 | 12.5 | 3.8 | 290 |
| | | 20MAY2004 | 11:38 | | 223 | Final visit | | | | |
| E0033011 | OL QTP | 03MAY2004 | 15:20 | -10 | 1 | * | 39.400 | 12.8 | 4.3 | 202 |
| | | 15JUL2004 | 9:05 | 28 | 105 | Week 4 | 39.100 | 13.2 | 4.4 | 204 |
| | | 15JUL2004 | 9:00 | 63 | | Week 8 | 39.000 | 13.0 | 4.2 | 216 |
| | | | | | | Final visit | | | | |
| E0033012 | PLA / VAL | 03MAY2004 | 15:20 | -8 | 1 | * | 39.100 | 12.7 | 4.1 | 277 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795875

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 01JUN2004 | 14:25 | 21 | 104 | Week 4 | 36.000 | 12.5 | 3.8 | 239 |
| | | 29JUN2004 | 16:10 | 49 | 105 | Week 8 | 38.000 | 13.5 | 4.1 | 215 |
| | | 19AUG2004 | 16:50 | 84 | 108 | Week 12 | 36.500 | 13.5 | 3.8 | 227 |
| | | 28OCT2004 | 9:30 | 170 | 109 | Week 24 | 39.500 | 13.0 | 3.9 | 226 |
| | | 28OCT2004 | 9:30 | 170 | | Final visit | 39.000 | 13.0 | 3.9 | 226 |
| | | 28OCT2004 | 9:30 | 170 | | Baseline | 39.000 | 13.0 | 3.9 | 226 |
| | | 30DEC2004 | 14:15 | 203 | 203 | *Week 12 | 38.000 | 13.0 | 3.9 | 222 |
| | | 20JAN2005 | 14:15 | 29 | | Week 12 | 38.500 | 13.2 | 3.2 | 214 |
| | | 20JAN2005 | 14:15 | 29 | 223 | Final visit | 40.600 | 14.0 | 4.2 | 214 |
| E0033014 | OL QTP | 10MAY2004 | 11:10 | -7 | 1 | Screening | 41.800 | 14.0 | 4.6 | 271 |
| | | 10MAY2004 | 11:10 | -7 | | Baseline | 41.800 | 14.0 | 4.6 | 271 |
| | | 02JUN2004 | 13:20 | 16 | | Week 4 | 39.700 | 14.0 | 4.4 | 250 |
| | | 02JUN2004 | 13:20 | 16 | 223 | Final visit | 39.700 | 14.0 | 4.4 | 250 |
| E0033016 | PLA / LI | 11MAY2004 | 10:30 | -7 | 1 | Screening | 45.900 | 15.9 | 5.0 | 306 |
| | | 11MAY2004 | 10:30 | -7 | | Baseline | 45.900 | 15.9 | 5.0 | 306 |
| | | 15JUL2004 | 16:45 | 58 | 105 | Week 8 | 44.700 | 14.9 | 4.7 | 323 |
| | | 02AUG2004 | 15:40 | 86 | 201 | Week 12 | 44.600 | 14.3 | 4.8 | 351 |
| | | 02AUG2004 | 15:40 | 86 | | Final visit | 46.600 | 15.6 | 5.0 | 340 |
| | | 26AUG2004 | 15:45 | 1 | | At randomization | 46.600 | 15.6 | 5.0 | 340 |
| | | 26AUG2004 | 15:45 | 1 | | Baseline | 46.600 | 15.6 | 5.1 | 345 |
| | | 03DEC2004 | 15:45 | 98 | 207 | Week 12 | 46.600 | 15.6 | 5.1 | 381 |
| | | 21MAR2005 | 17:00 | 208 | 211 | Week 28 | 47.500 | 15.7 | 4.9 | 305 |
| | | 07JUL2005 | 17:00 | 316 | 223 | Week 40 | 45.000 | 15.7 | 4.9 | 305 |
| | | 07JUL2005 | 17:00 | 316 | | Final visit | 45.000 | | | |
| E0033017 | OL QTP | 12MAY2004 | 15:30 | -8 | 1 | * | 45.500 | 15.4 | 4.6 | 240 |
| E0033018 | OL QTP | 13MAY2004 | 12:30 | -7 | 1 | Screening | 42.200 | 14.6 | 4.5 | 217 |
| | | 13MAY2004 | 12:30 | -7 | | Baseline | 42.200 | 14.6 | 4.5 | 217 |
| | | 27MAY2004 | 14:50 | 7 | 223 | Week 4 | 41.800 | 14.4 | 4.4 | 195 |
| | | 27MAY2004 | 14:50 | 7 | | Final visit | 41.800 | 14.4 | 4.4 | 195 |
| E0033019 | OL QTP | 17MAY2004 | 10:10 | -7 | 1 | Screening | 46.600 | 15.6 | 5.1 | 239 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795876

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033019 | OL QTP | 17MAY2004 | 10:10 | -7 | 1 | Baseline | 46.600 | 15.6 | 5.1 | 239 |
|  |  | 21JUN2004 | 9:53 | 28 | 104 | Week 4 | 43.900 | 14.8 | 4.8 | 208 |
|  |  | 21JUN2004 | 9:53 | 28 |  | Final visit | 43.900 | 14.8 | 4.8 | 208 |
| E0033020 | OL QTP | 19MAY2004 | 10:55 | -7 | 1 | Screening | 40.000 | 13.6 | 4.4 | 282 |
|  |  | 19MAY2004 | 10:55 | -7 |  | Baseline | 40.000 | 13.6 | 4.4 | 282 |
|  |  | 21JUN2004 | 8:00 | 28 | 104 | Week 4 | 40.000 | 14.0 | 4.4 | 287 |
|  |  | 21JUL2004 | 8:35 | 56 | 105 | Week 8 | 42.500 | 14.2 | 4.6 | 224 |
|  |  | 19AUG2004 | 8:35 | 85 | 106 | Week 12 | 42.500 | 14.2 | 4.6 | 239 |
|  |  | 11NOV2004 | 8:30 | 169 | 109 | Week 24 | 44.800 | 15.0 | 5.1 | 252 |
|  |  | 09DEC2004 | 13:15 | 197 | 223 | Final visit | 41.600 | 14.1 | 4.6 | 257 |
| E0033021 | PLA / LI | 08JUN2004 | 15:05 | -7 | 1 | Screening | 43.500 | 14.5 | 4.7 | 249 |
|  |  | 08JUN2004 | 15:05 | -7 |  | Baseline | 43.500 | 14.5 | 4.7 | 249 |
|  |  | 29JUL2004 | 15:35 | 4 | 104 | *Week 8 | 43.500 | 14.0 | 4.6 | 358 |
|  |  | 17AUG2004 | 16:30 | 63 | 105 | Week 8 | 42.500 | 14.4 | 4.6 | 221 |
|  |  | 09SEP2004 | 12:15 | 86 | 106 | Week 12 | 42.300 | 14.4 | 4.6 | 207 |
|  |  | 30NOV2004 | 13:40 | 1 | 201 | Final visit | 44.700 | 15.1 | 4.8 | 215 |
|  |  | 30NOV2004 | 13:40 | 1 |  | At randomization | 44.700 | 15.1 | 4.8 | 215 |
|  |  | 22FEB2005 | 11:45 | 85 | 207 | Baseline | 43.800 | 14.9 | 4.8 | 271 |
|  |  | 29NOV2004 | 12:00 | 365 | 217 | Week 12 | 40.600 | 14.7 | 4.7 | 252 |
|  |  | 16MAR2006 | 16:10 | 472 | 219 | Week 28 | 40.300 | 14.1 | 4.5 | 290 |
|  |  | 11JUL2006 | 16:10 | 589 | 221 | Week 52 | 39.900 L | 13.9 | 4.9 | 253 |
|  |  | 28JUL2006 | 11:53 | 634 | 223 | Week 68 | 41.700 | 14.2 | 4.7 | 253 |
|  |  | 25AUG2006 | 11:53 | 634 |  | *Week 84 | 41.100 | 14.3 | 4.2 | 222 |
|  |  | 15SEP2005 | 16:10 | 290 | 214 | Final visit | 41.800 | 14.3 | 4.6 | 222 |
|  |  | 29SEP2005 | 13:15 | 304 | 214 | *Week 40 | 40.600 | 14.3 | 4.6 | 268 |
|  |  | 31JAN2006 | 13:15 | 428 | 218 | *Week 68 | 41.600 | 13.9 | 4.6 | 206 |
|  |  |  |  |  |  |  |  |  |  | 271 |
| E0033022 | OL QTP | 14JUN2004 | 15:39 | -10 | 1 | * | 46.000 | 15.0 | 4.9 | 339 |
|  |  | 22JUL2004 | 15:50 | 28 | 104 | Week 4 | 40.700 | 14.3 | 4.3 | 321 |
|  |  | 08SEP2004 | 8:40 | 76 | 223 | Week 12 | 44.400 | 14.8 | 4.7 | 328 |

*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795877

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033022 | OL QTP | 08SEP2004 | 8:40 | 76 | 223 | Final visit | 44.400 | 14.8 | 4.7 | 328 |
| E0033023 | PLA / VAL | 15JUN2004 | 10:50 | -8 | 1 | * | 43.100 | 14.4 | 4.6 | 246 |
| | | 20JUL2004 | 13:10 | 27 | 104 | Week 4 | 45.100 | 14.4 | 4.7 | 207 |
| | | 17AUG2004 | 13:10 | 55 | 105 | Week 8 | 45.600 | 14.9 | 4.7 | 171 |
| | | 14SEP2004 | 13:35 | 83 | 106 | Week 12 | 49.100 | 16.2 | 4.9 | 188 |
| | | 01OCT2004 | 14:10 | 1 | 1 | A-randomization | 50.200 | 16.4 | 5.2 | 152 |
| | | 12OCT2004 | 14:10 | 1 | | Baseline | 50.200 | 16.4 | 5.2 | 152 |
| | | 11NOV2004 | 14:25 | 31 | 223 | Week 12 | 45.900 | 16.6 | 4.8 | 195 |
| | | 11NOV2004 | 14:25 | 31 | | Final visit | 45.900 | 15.6 | 4.8 | 195 |
| E0033024 | OL QTP | 02JUL2004 | 11:30 | -5 | 1 | Screening | 42.200 | 14.0 | 4.7 | 238 |
| | | 02JUL2004 | 11:30 | -5 | | Baseline | 42.200 | 14.0 | 4.7 | 238 |
| | | 02OCT2004 | 15:15 | 63 | 223 | Week 8 | 41.000 | 13.5 | 4.6 | 215 |
| | | 08SEP2004 | 15:15 | 63 | | Final visit | 41.000 | 13.5 | 4.6 | 215 |
| | | 10AUG2004 | 13:12 | 34 | 104 | Week 4 | 39.300 | 13.1 | 4.5 | 217 |
| E0033025 | MISSING | 07JUL2004 | 12:10 | 1 | 1 | * | 46.500 | 15.8 | 5.1 | 225 |
| E0033026 | OL QTP | 12JUL2004 | 11:40 | -7 | 1 | Screening | 35.100 | 11.4 | 4.0 | 310 |
| | | 12JUL2004 | 11:40 | -7 | | Baseline | 35.100 | 11.4 | 4.0 | 310 |
| | | 15SEP2004 | 11:05 | 28 | 104 | Week 4 | 34.700 L | 11.2 LLL | 4.0 | 312 |
| | | 15SEP2004 | 11:05 | 58 | 223 | Week 8 | 38.700 | 12.6 | 4.4 | 321 |
| E0033027 | OL QTP | 13JUL2004 | 14:48 | -7 | 1 | Screening | 44.000 | 14.9 | 5.0 | 244 |
| | | 13JUL2004 | 14:48 | -7 | | Baseline | 44.000 | 14.2 | 5.0 | 244 |
| | | 19AUG2004 | 13:50 | 30 | 104 | Week 4 | 41.200 | 14.2 | 4.7 | 254 |
| | | 16SEP2004 | 11:00 | 58 | 105 | Week 8 | 46.000 | 15.4 | 5.1 | 205 |
| | | 14OCT2004 | 10:35 | 86 | 106 | Week 12 | 45.500 | 15.3 | 5.1 | 205 |
| | | 11NOV2004 | 11:00 | 114 | 107 | *Week 16 | 45.700 | 15.8 | 5.8 | 197 |
| | | 06JAN2005 | 10:35 | 170 | 109 | Week 24 | 45.500 | 15.5 | 5.2 | 240 |
| | | 31MAR2005 | 10:50 | 254 | *254 | *Week 24 | 44.000 | 15.1 | 5.1 | 220 |
| | | 31MAR2005 | 10:50 | 254 | 112 | Final visit | 44.000 | 15.1 | 5.1 | 220 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

146

CONFIDENTIAL
AZSER12795878

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 14JUL2004 | 17:00 | -7 | 1 | Screening | 50.000 | 16.7 | 5.4 | 251 |
| | | 14JUL2004 | 17:00 | -7 | | Baseline | 50.000 | 16.7 | 5.4 | 251 |
| | | 14AUG2004 | 16:50 | 26 | 104 | Week 4 | 44.700 | 14.9 | 4.7 | 236 |
| | | 13SEP2004 | 15:00 | 56 | 105 | Week 8 | 44.700 | 14.9 | 4.8 | 232 |
| | | 11OCT2004 | 8:20 | 82 | 106 | Week 12 | 44.500 | 15.7 | 5.1 | 278 |
| | | 10NOV2004 | 15:30 | 1 | 201 | Final visit | 47.100 | 15.7 | 5.1 | 278 |
| | | 10NOV2004 | 15:30 | 1 | | Randomization | 47.100 | 15.7 | 5.1 | 276 |
| | | 02FEB2005 | 16:10 | 85 | 207 | Baseline | 43.500 | 14.6 | 4.7 | 261 |
| | | 25MAY2005 | 16:20 | 197 | 211 | Week 12 | 45.900 | 16.2 | 5.0 | 299 |
| | | 13JUL2005 | 16:20 | 309 | 215 | Week 28 | 45.800 | 15.2 | 5.0 | 296 |
| | | 01MAR2006 | 16:20 | 477 | 219 | Week 40 | 42.900 | 14.3 | 4.7 | 267 |
| | | 16AUG2006 | 16:25 | 645 | 223 | Week 60 | 42.900 | 14.3 | 4.7 | 267 |
| | | 16AUG2006 | 16:25 | 645 | | *Week 84 | 42.300 | 14.6 | 4.8 | 281 |
| | | 01FEB2005 | 16:10 | 366 | 217 | *Week 52 | 43.000 | 14.8 | 4.8 | 284 |
| | | 29JUN2006 | 12:33 | 597 | 221 | Week 84 | 43.000 | 14.6 | 4.7 | 274 |
| E0033029 | QTP / VAL | 23AUG2004 | 13:45 | 28 | 104 | Week 4 | 44.100 | 15.4 | 4.9 | 172 |
| | | 20SEP2004 | 13:20 | 56 | 105 | Week 8 | 42.900 | 15.0 | 4.8 | 166 |
| | | 18OCT2004 | 13:20 | 84 | 106 | Week 12 | 44.100 | 15.0 | 4.9 | 171 |
| | | 15NOV2004 | 14:35 | 1 | 201 | Final visit | 48.000 | 16.4 | 5.3 | 210 |
| | | 15NOV2004 | 14:35 | 1 | | Randomization | 48.000 | 16.4 | 5.3 | 210 |
| | | 26JAN2005 | 13:30 | 73 | 223 | Week 12 | 45.700 | 15.7 | 5.1 | 209 |
| | | 26JAN2005 | 13:30 | 73 | | Final visit | 45.700 | 15.7 | 5.1 | 209 |
| | | 21JUL2004 | 9:01 | -5 | 1.01 | Screening | 44.500 | 15.4 | 5.0 | 175 |
| | | | | | | Baseline | | | | |
| E0033030 | OL QTP | 21JUL2004 | 11:55 | -6 | 1 | Screening | 44.700 | 14.9 | 5.2 | 269 |
| | | 21JUL2004 | 11:55 | -6 | | Baseline | 44.700 | 14.9 | 5.2 | 269 |
| E0033031 | OL QTP | 22JUL2004 | 11:20 | -25 | 1.01 * | | 43.100 | 14.8 | 4.5 | 198 |
| | | 04AUG2004 | 12:10 | -12 | 1.01 * | | 45.300 | 15.1 | 4.7 | 237 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795879

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033032 | OL QTP | 28JUL2004 | 16:25 | -7 | 1 | Screening | 38.200 | 12.9 | 4.2 | 245 | |
| | | 28JUL2004 | 16:25 | -7 | | Baseline | 38.200 | 12.9 | 4.2 | 245 | |
| | | 01SEP2004 | 15:55 | 28 | 104 | Week 8 | 39.100 | 12.9 | 4.2 | 249 | |
| | | 29SEP2004 | 15:25 | 56 | 223 | | 41.100 | 13.6 | 4.5 | 251 | |
| | | 29SEP2004 | 15:25 | 56 | | Final visit | 41.100 | 13.6 | 4.5 | 251 | |
| E0033033 | OL QTP | 04AUG2004 | 11:00 | -8 | 1 | * | 38.800 | 13.1 | 4.3 | 338 | |
| E0033034 | OL QTP | 09AUG2004 | 15:50 | -3 | 1 | Screening | 40.000 | 13.8 | 4.2 | 410 | |
| | | 09AUG2004 | 15:50 | -3 | | Baseline | 40.000 | 13.8 | 4.2 | 410 | |
| E0033035 | PLA / LI | 11AUG2004 | 13:10 | -7 | 1 | Screening | 40.100 | 13.4 | 4.2 | 311 | |
| | | 11AUG2004 | 13:10 | -7 | | Baseline | 40.100 | 13.4 | 4.2 | 311 | |
| | | 13SEP2004 | 15:30 | 28 | 104 | Week 4 | 39.300 | 13.3 | 3.8 | 328 | |
| | | 10OCT2004 | 8:30 | 56 | 105 | Week 8 | 35.700 | 11.4 | 3.6 | 304 | |
| | | 10NOV2004 | 8:15 | 86 | 1 | Week 12 | 41.600 | 14.0 | 4.4 | 278 | |
| | | 08DEC2004 | 8:15 | 1 | | Final visit | 41.600 | 14.0 | 4.4 | 278 | |
| | | 08DEC2004 | 8:15 | 1 | | At randomization | 41.600 | 14.0 | 4.4 | 278 | |
| | | 24JAN2005 | 8:15 | 48 | 223 | Baseline | 39.700 | 13.6 | 4.3 | 323 | |
| | | 24JAN2005 | 14:25 | 48 | | Week 12 | 39.700 | 13.6 | 4.3 | 323 | |
| | | 24JAN2005 | 14:25 | 48 | | Final visit | 39.700 | 13.6 | 4.3 | 323 | |
| E0033036 | OL QTP | 12AUG2004 | 11:10 | -5 | 1 | Screening | 45.000 | 15.3 | 4.7 | 282 | |
| | | 12AUG2004 | 11:10 | -5 | | Baseline | 45.000 | 15.3 | 4.7 | 282 | |
| | | 16SEP2004 | 10:40 | 30 | 223 | Week 4 | 44.900 | 14.7 | 4.6 | 327 | |
| | | 16SEP2004 | 10:40 | 30 | | Final visit | 44.900 | 14.7 | 4.6 | 327 | |
| E0033037 | OL QTP | 12AUG2004 | 11:30 | -7 | 1 | Screening | 35.100 | 11.7 | 3.9 | 502 | H |
| | | 12AUG2004 | 11:30 | -7 | | Baseline | 35.100 | 11.7 | 3.9 | 502 | H |
| | | 16SEP2004 | 15:55 | 28 | 104 | Week 4 | 37.200 | 12.1 | 4.0 | 464 | H |
| | | 16SEP2004 | 15:55 | 28 | | Final visit | 37.200 | 12.1 | 4.0 | 464 | H |
| E0033038 | PLA / VAL | 16AUG2004 | 12:50 | -9 | 1 | * | 45.100 | 15.6 | 4.8 | 159 | |
| | | 22SEP2004 | 12:15 | 28 | 104 | Week 4 | 45.100 | 14.3 | 4.3 | 143 | |
| | | 20OCT2004 | 11:30 | 56 | 105 | Week 8 | 40.700 | 13.6 | 4.4 | 130 | L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795880

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 17NOV2004 | 10:45 | 84 | 106 | Week 12 | 40.300 | 14.2 | 4.4 | 135 L |
|  |  | 02FEB2005 | 11:15 | 161 | 109 | Week 24 | 40.300 | 13.3 | 4.4 | 143 |
|  |  | 08MAR2005 | 11:55 | 201 |  | Final visit | 40.300 | 14.3 | 4.5 | 155 |
|  |  | 03MAR2005 | 11:55 | 1 |  | At randomization | 41.300 | 14.3 | 4.5 | 155 |
|  |  | 03MAR2005 | 11:55 | 1 |  | Baseline | 41.300 | 14.5 | 4.5 | 155 |
|  |  | 18MAY2005 | 13:20 | 77 | 223 | Week 12 | 40.400 | 14.1 | 4.4 | 150 |
|  |  | 18MAY2005 | 13:20 | 77 |  | Final visit | 40.400 | 14.1 | 4.4 | 150 |
| E0033039 | OL QTP | 17AUG2004 | 12:00 | -9 | 1 | * | 46.200 | 15.7 | 5.1 | 280 |
|  |  | 28SEP2004 | 14:25 | 33 | 104 | Week 4 | 43.600 | 14.6 | 4.8 | 244 |
|  |  | 28SEP2004 | 14:25 | 33 |  | Final visit | 43.600 | 14.6 | 4.8 | 244 |
| E0033040 | MISSING | 18AUG2004 | 12:30 | 1 | * |  | 44.100 | 14.8 | 4.5 | 357 |
| E0033041 | OL QTP | 23AUG2004 | 10:50 | -7 | 1 | Screening | 45.100 | 14.8 | 5.0 | 326 |
|  |  | 23AUG2004 | 10:50 | -7 |  | Baseline | 45.100 | 14.8 | 5.0 | 326 |
| E0033042 | OL QTP | 31AUG2004 | 15:00 | -7 | 1 | Screening | 44.300 | 14.7 | 4.7 | 199 |
|  |  | 31AUG2004 | 15:00 | -7 |  | Baseline | 44.300 | 14.7 | 4.7 | 199 |
| E0033043 | OL QTP | 08SEP2004 | 16:05 | -7 | 1 | Screening | 39.000 | 13.1 | 4.0 | 193 |
|  |  | 08SEP2004 | 16:05 | -7 |  | Baseline | 39.000 | 13.1 | 4.0 | 193 |
| E0033044 | OL QTP | 15SEP2004 | 16:00 | -7 | 1 | Screening | 37.500 | 12.9 | 4.1 | 270 |
|  |  | 15SEP2004 | 16:00 | -7 |  | Baseline | 37.500 | 12.9 | 4.1 | 270 |
|  |  | 06OCT2004 | 15:30 | 14 | 223 | Week 4 | 41.700 | 13.6 | 4.6 | 265 |
|  |  | 06OCT2004 | 15:30 | 14 |  | Final visit | 41.700 | 13.6 | 4.6 | 265 |
| E0033045 | OL QTP | 16SEP2004 | 14:10 | -7 | 1 | Screening | 46.000 | 15.1 | 5.2 | 233 |
|  |  | 16SEP2004 | 14:10 | -7 |  | Baseline | 46.000 | 15.1 | 5.2 | 233 |
| E0033046 | OL QTP | 21OCT2004 | 11:15 | -7 | 1 | Screening | 44.300 | 14.8 | 4.7 | 288 |
|  |  | 21OCT2004 | 11:15 | -7 |  | Baseline | 44.300 | 14.8 | 4.7 | 288 |
| E0034001 | OL QTP | 07JUL2004 | 10:16 | 32 | 104 | Week 4 | 46.800 | 15.5 | 4.7 | 336 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795881

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 0AAUG2004 | 10:35 | 60 | 105 | Week 8 | 42.900 | 14.7 | 4.5 | 318 |
| | | 01SEP2004 | 12:50 | 88 | 106 | Week 12 | 47.900 | 15.9 | 4.9 | 331 |
| | | 23NOV2004 | 11:32 | 171 | 223 | Week 24 | 45.500 | 15.7 | 4.7 | 311 |
| | | | | 171 | 1.01 | Final visit | 45.800 | 15.7 | 4.6 | 311 |
| | | 01JUN2004 | 12:15 | -4 | | Screening | 45.000 | 15.5 | 4.6 | 442 |
| | | 01JUN2004 | 12:15 | -4 | | Baseline | 45.000 | 15.5 | 4.6 | 442 |
| E0034002 | OL QTP | 23JUN2004 | 16:00 | -5 | 1 | Screening | 40.200 | 13.4 | 4.1 | 197 |
| | | 23JUN2004 | 16:00 | -5 | | Baseline | 40.200 | 13.4 | 4.1 | 197 |
| | | 28JUL2004 | 11:20 | 30 | 104 | Week 4 | 43.200 | 14.1 | 4.3 | 168 |
| | | 25AUG2004 | 11:20 | 58 | 105 | Week 8 | 40.100 | 14.6 | 4.3 | 165 |
| | | 22SEP2004 | 11:20 | 86 | 109 | Week 12 | 36.300 | 12.3 | 3.8 | 244 |
| | | 15DEC2004 | 11:35 | 170 | 223 | Week 24 | 40.300 | 13.5 | 4.1 | 224 |
| | | 12JAN2005 | 12:20 | 198 | | *Week 24 | 40.900 | 13.5 | 4.1 | 281 |
| | | 12JAN2005 | 12:20 | 198 | | Final visit | 40.900 | 13.5 | 4.1 | 281 |
| E0034003 | MISSING | 01SEP2004 | 10:50 | 1 | * | | 41.000 | 13.7 | 4.5 | 241 |
| E0034004 | MISSING | 08SEP2004 | 10:42 | 1 | * | | 37.200 # | 12.5 L | 4.0 | 162 |
| E0034005 | OL QTP | 23SEP2004 | 9:35 | -6 | 1 | Screening | 45.900 | 15.3 | 5.3 | 207 |
| | | 23SEP2004 | 9:35 | -6 | | Baseline | 45.900 | 15.3 | 5.3 | 207 |
| | | 27OCT2004 | 10:00 | 28 | 104 | *Week 4 | 45.000 | 15.7 | 5.1 | 189 |
| | | 23NOV2004 | 9:55 | 55 | | Week 8 | 43.800 | 14.8 | 5.1 | 194 |
| | | 23NOV2004 | 9:55 | 55 | 223 | Final visit | 44.900 | 15.1 | 5.2 | 216 |
| E0034006 | OL QTP | 13OCT2004 | 11:05 | 0 | 101 | Screening | 47.400 | 15.6 | 5.4 | 202 |
| | | 10NOV2004 | 10:20 | 28 | 104 | Week 4 | 45.300 | 15.3 | 5.3 | 244 |
| | | 23NOV2004 | 10:45 | 41 | 223 | *Week 4 | 47.400 | 15.4 | 5.3 | 267 |
| | | | | 41 | | Final visit | 47.400 | 15.4 | 5.3 | 267 |
| E0034007 | OL QTP | 27OCT2004 | 12:30 | -7 | 1 | Screening | 43.400 | 14.2 | 4.6 | 249 |
| | | 27OCT2004 | 12:30 | -7 | | Baseline | 43.400 | 14.2 | 4.6 | 249 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795882

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 03NOV2004 | 10:05 | -7 | 1 | Screening | 46.800 | 15.6 | 5.1 | 250 |
| | | 03NOV2004 | 10:05 | -7 | | Baseline | 46.800 | 15.6 | 5.1 | 250 |
| | | 05DEC2004 | 9:55 | 28 | 105 | Week 4 | 45.100 | 15.4 | 5.0 | 211 |
| | | 05JAN2005 | 10:05 | 56 | 106 | Week 8 | 45.100 | 14.7 | 4.8 | 217 |
| | | 02FEB2005 | 10:20 | 84 | | Week 12 | 43.800 | 14.9 | 4.8 | 252 |
| | | 06APR2005 | 11:40 | 147 | 223 | Week 24 | 48.400 | 16.4 | 5.3 | 283 |
| | | 06APR2005 | 11:40 | 147 | | Final visit | 48.400 | 16.4 | 5.3 | 283 |
| E0034009 | OL QTP | 03NOV2004 | 11:05 | -7 | 1 | Screening | 49.100 | 16.5 | 5.5 | 297 |
| | | 03NOV2004 | 11:05 | -7 | | Baseline | 49.100 | 16.5 | 5.5 | 297 |
| | | 05DEC2004 | 11:05 | 28 | 104 | Week 4 | 46.600 | 16.3 | 5.3 | 361 |
| | | 05JAN2005 | 11:25 | 56 | 105 | Week 8 | 46.100 | 16.1 | 5.0 | 339 |
| | | 02FEB2005 | 11:45 | 84 | 223 | Week 12 | 46.800 | 15.8 | 5.2 | 303 |
| | | 02FEB2005 | 11:45 | 84 | | Final visit | 46.800 | 15.8 | 5.2 | 303 |
| E0035002 | OL QTP | 03JUN2004 | 11:55 | -4 | 1 | Screening | 40.900 | 14.4 | 4.6 | 177 |
| | | 03JUN2004 | 11:55 | -4 | | Baseline | 40.900 | 14.4 | 4.6 | 177 |
| E0035003 | PLA / VAL | 22JUN2004 | 12:40 | -3 | 1 | Screening | 46.400 | 15.8 | 4.9 | 259 |
| | | 22JUN2004 | 12:40 | -3 | | Baseline | 46.400 | 14.8 | 4.9 | 259 |
| | | 22JUL2004 | 14:10 | 27 | 104 | Week 4 | 42.800 | 14.5 | 4.8 | 197 |
| | | 19AUG2004 | 14:45 | 55 | 105 | Week 8 | 41.800 | 13.9 | 4.4 | 169 |
| | | 12NOV2004 | 9:30 | 140 | 201 | Week 24 | 43.200 | 14.4 | 4.4 | 130 L |
| | | 12NOV2004 | 9:30 | 140 | | Baseline | 43.200 | 14.7 | 4.4 | 130 L |
| | | 23NOV2004 | 15:45 | 9 | 202 | *Week 12 | 43.300 | 14.3 | 4.5 | 147 L |
| | | 10DEC2004 | | 17 | 204 | *Week 12 | 45.800 | 15.9 | 4.5 | 172 |
| | | 27MAY2005 | 8:40 | 32 | 211 | *Week 28 | 45.800 | 15.9 | 4.5 | 183 |
| | | 22AUG2005 | 9:30 | 194 | 214 | Week 40 | 46.000 | 15.7 | 4.5 | 191 |
| | | 21NOV2005 | 9:05 | 281 | 217 | Week 56 | 45.000 | 15.3 | 4.5 | 135 L |
| | | 01MAR2006 | 10:05 | 307 | 219 | Week 68 | 46.800 | 15.3 | 4.5 | 190 |
| | | 22JUN2006 | 9:10 | 585 | 221 | Week 84 | 44.800 | 14.8 | 4.4 | 232 |
| | | 16AUG2006 | 8:43 | 640 | 223 | *Week 84 | 43.300 | 14.8 | 4.4 | 178 |
| | | 16AUG2006 | 8:43 | 640 | | Final visit | 43.300 | 14.8 | 4.4 | 178 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795883

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 17SEP2004 | 9:00 | 84 | 106 | *Week 12 | 42.500 | 14.7 | 4.5 | 169 |
| | | 14OCT2004 | 11:45 | 111 | 107 | *Week 12 | 43.900 | 14.8 | 4.6 | 170 |
| | | 07DEC2004 | 10:00 | 89 | 203 | Week 12 | 43.900 | 16.1 | 4.5 | 161 |
| | | 07FEB2005 | 10:00 | 85 | | *Week 12 | 47.900 | 16.2 | 4.6 | 165 |
| | | 25MAY2005 | 8:37 | 192 | 210 | *Week 28 | 44.800 | 15.4 | 4.4 | 172 |
| | | 27JUN2005 | 8:37 | 225 | 214 | *Week 28 | 44.800 | 15.6 | 4.5 | 158 |
| | | 31AUG2005 | 9:20 | 290 | 214 | *Week 40 | 45.400 | 15.4 | 4.4 | 166 |
| E0035007 | QTP / LI | 23AUG2004 | 11:55 | -4 | 1 | Screening | 33.200 LL | 11.5 LL | 3.7 LL | 234 |
| | | 23AUG2004 | 11:55 | -4 | | Baseline | 33.200 LL | 11.5 LL | 3.7 LL | 234 |
| | | 17DEC2004 | 9:15 | 1 | 201 | Final Visit | 33.000 LL | 11.3 LL | 3.6 LL | 263 |
| | | 17DEC2004 | 9:15 | 1 | | At randomization | 33.000 LL | 11.3 LL | 3.6 LL | 263 |
| | | 17DEC2004 | 9:15 | 1 | | Baseline | 33.000 LL | 11.3 LL | 3.6 LL | 263 |
| | | 25JAN2005 | 10:00 | 40 | 205 | *Week 12 | 34.800 LL | 11.6 | 3.8 | 318 |
| | | 08FEB2005 | 10:00 | 54 | 223 | Baseline | 34.200 LL | 11.4 LL | 3.7 LL | 293 |
| | | 21SEP2004 | 9:55 | 25 | 104 | Final Visit | 34.200 | 11.4 | 3.7 | 293 |
| | | 19OCT2004 | 9:00 | 53 | 105 | Week 4 | 35.000 LL | 11.7 | 3.8 | 271 |
| | | 24NOV2004 | 9:00 | 89 | 106 | Week 8 | 35.800 LL | 11.5 LL | 3.8 LL | 255 |
| | | | | | | Week 12 | 33.200 LL | 11.0 L | 3.5 L | 295 |
| E0035009 | MISSING | 21SEP2004 | 12:40 | 1 | * | | 40.900 | 14.0 | 4.5 | 387 |
| E0035010 | MISSING | 13OCT2004 | 9:30 | 1.01 | * | | 45.400 | 15.4 | 4.7 | 246 |
| E0035011 | PLA / VAL | 30NOV2004 | 15:55 | 34 | 104 | Week 8 | 38.300 LL | 13.1 | 4.2 | 416 |
| | | 03JAN2005 | 9:45 | 68 | 105 | Week 8 | 38.700 LL | 13.2 | 4.2 | 392 |
| | | 31JAN2005 | 8:40 | 89 | | Week 12 | 38.400 | 13.0 | 4.2 | 397 |
| | | 17FEB2005 | 15:40 | | 201 | Final Visit | 35.400 L# | 12.1 | 4.0 | 263 |
| | | 17FEB2005 | 15:40 | | | At randomization | 35.400 L# | 12.1 | 4.0 | 263 |
| | | 17FEB2005 | 15:40 | | | Baseline | 35.400 L# | 12.1 | 4.0 | 263 |
| | | 08FEB2005 | 15:03 | 82 | 207 | Baseline | 35.400 | 12.1 | 4.4 | 348 |
| | | 08SEP2004 | 10:03 | 204 | 211 | Week 28 | 40.800 | 14.1 | 4.4 | 364 |
| | | 21NOV2004 | 9:25 | 278 | 214 | Week 40 | 39.000 L | 13.1 | 4.4 | 422 |
| | | 22OCT2004 | 10:20 | -5 | | Screening | 40.500 | 13.5 | 4.5 | 424 |
| | | 22OCT2004 | 10:20 | -5 | 1.01 | Baseline | 40.500 | 13.5 | 4.5 | 424 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795884

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 14MAR2005 | 9:38 | 26 | 204 | *Week 12 | 38.200 L | 12.9 L | 4.1 | 473 H |
| | | 19DEC2005 | 11:00 | 306 | 215 | *Week 40 | 38.300 | 13.1 | 4.1 | 507 H |
| | | 19DEC2005 | 11:00 | 314 | 215 | *Week 40 | 38.300 | 13.1 | 4.2 | 465 H |
| | | 03JAN2005 | 16:00 | 321 | 223 | *Week 40 | 40.700 L | 13.1 L | 4.2 | 422 |
| | | 03JAN2006 | 14:05 | 324 | 223 | *Week 40 | 38.700 | 13.0 | 4.1 | 422 |
| | | 03JAN2006 | 14:05 | 321 | | Final visit | 38.700 | 13.0 | 4.1 | 422 |
| E0035012 | OL QTP | 26OCT2004 | 15:30 | -3 | 1 | Screening | 41.200 | 13.6 | 4.8 | 361 |
| | | 26OCT2004 | | -3 | | Baseline | 41.200 | 13.6 | 4.8 | 361 |
| | | 06DEC2004 | 8:45 | 38 | 104 | Week 4 | 37.500 | 12.8 | 4.3 | 331 |
| | | 05JAN2005 | 8:45 | 68 | 105 | Week 8 | 36.600 | 12.6 | 4.2 | 318 |
| | | 02MAR2005 | 7:45 | 89 | 105 | Week 12 | 37.200 | 12.6 | 4.3 | 351 |
| | | 12APR2005 | 7:45 | 165 | 109 | Week 24 | 36.200 | 12.1 | 4.3 | 378 |
| | | 12APR2005 | | 169 | 109 | *Week 24 | 38.200 | 12.8 | 4.6 | 367 |
| | | 17MAY2005 | 9:00 | 200 | 223 | Final visit | 38.200 | 12.8 | 4.6 | 367 |
| | | 17MAY2005 | 9:00 | 200 | | | | | | |
| E0035014 | MISSING | 14JAN2005 | 11:30 | 1 | * | | 38.700 | 12.5 | 4.2 | 302 |
| E0035015 | PLA / VAL | 21JAN2005 | 14:00 | -4 | 1 | Screening | 43.300 | 15.1 | 5.0 | 242 |
| | | 21JAN2005 | 14:00 | -4 | | Baseline | 43.300 | 15.1 | 5.0 | 242 |
| | | 25MAR2005 | 14:47 | -9 | 8 | Week 8 | 44.100 | 14.8 | 5.0 | 209 |
| | | 22APR2005 | 8:22 | 59 | 105 | Week 12 | 42.300 | 14.8 | 5.7 | 279 |
| | | 24JUN2005 | 8:30 | 87 | 106 | Final visit | 46.800 | 15.7 | 5.2 | 226 |
| | | 24JUN2005 | 8:30 | 1 | 201 | Randomization | 46.800 | 15.7 | 5.2 | 226 |
| | | 24JUN2005 | 16:22 | 1 | | Baseline | 46.800 | 15.7 | 5.2 | 258 |
| | | 13JUL2005 | 16:22 | 20 | 223 | Week 12 | 43.800 | 14.6 | 4.7 | 258 |
| | | 13JUL2005 | | 20 | | Final visit | 43.800 | 14.3 | 4.7 | 251 |
| | | 04APR2005 | 10:17 | 104 | 104 | *Week 6 | 41.700 | 14.8 | 4.7 | 195 |
| | | 13APR2005 | 8:22 | 69 | 105 | *Week 12 | 44.000 | 15.4 | 4.9 | 222 |
| | | 03MAY2005 | 8:08 | 78 | 105 | *Week 12 | 44.800 | 15.4 | 4.9 | 260 |
| | | 20MAY2005 | 8:08 | 98 | 106 | *Week 12 | 44.800 | 15.6 | 5.0 | 201 |
| | | 20JUN2005 | 8:26 | 116 | 108 | *Week 24 | 44.500 | 15.1 | 4.9 | 214 |
| E0035016 | MISSING | 15FEB2005 | 13:50 | 1 | * | | 41.100 | 14.2 | 4.6 | 304 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

153

CONFIDENTIAL
AZSER12795885

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035018 | OL QTP | 29MAR2005 | 9:38 | 15 | 103 | Week 4 | 46.400 | 15.3 | 5.3 | 186 |
|  |  | 29MAR2005 | 9:38 | 15 |  | Final Visit | 46.400 | 15.2 | 5.3 | 186 |
|  |  | 04MAR2005 | 9:55 | -4 |  | Screening | 46.400 | 15.9 | 5.3 | 260 |
|  |  | 10MAR2005 | 9:55 |  | 1.01 | Baseline | 48.400 | 15.9 | 5.5 | 260 |
| E0035019 | OL QTP | 12APR2005 | 9:30 | 22 | 104 | Week 4 | 43.000 | 14.6 | 4.5 | 183 |
|  |  | 08MAY2005 | 8:45 | 53 | 105 | Week 8 | 43.900 | 14.7 | 4.5 | 213 |
|  |  | 23JUN2005 | 10:25 | 94 | 106 | Week 12 | 43.100 | 14.5 | 4.5 | 192 |
|  |  | 26AUG2005 | 10:05 | 158 | 223 | Week 24 | 48.400 | 16.4 | 4.8 | 160 |
|  |  | 26AUG2005 | 10:05 | 158 |  | Final Visit | 48.000 | 16.4 | 4.8 | 160 |
|  |  | 16MAR2005 | 9:15 | -5 |  | Screening | 44.700 | 15.0 | 4.6 | 189 |
|  |  | 16MAR2005 | 9:15 | -5 | 1.01 | Baseline | 44.700 | 15.0 | 4.6 | 189 |
|  |  | 28MAR2005 | 9:08 | 7 | 102 | *Week 4 | 44.900 | 14.9 | 4.6 | 195 |
| E0035020 | PLA / VAL | 1MAY2005 | 12:39 | -5 | 1 | Screening | 44.400 | 14.9 | 4.9 | 290 |
|  |  | 13MAY2005 | 12:39 | -5 |  | Baseline | 44.900 | 14.9 | 4.9 | 290 |
|  |  | 15JUN2005 | 8:47 | 28 | 104 | Week 4 | 44.100 | 14.8 | 4.8 | 277 |
|  |  | 15JUL2005 | 8:50 | 58 | 105 | Week 8 | 44.100 | 14.8 | 4.6 | 239 |
|  |  | 05AUG2005 | 18:00 | 84 | 201 | Final Visit | 43.700 | 15.2 | 5.1 | 274 |
|  |  | 15AUG2005 | 9:05 | -1 |  | At randomization | 46.100 | 15.2 | 5.1 | 279 |
|  |  | 15AUG2005 | 9:05 | 87 |  | Baseline | 46.100 | 15.2 | 5.1 | 279 |
|  |  | 15AUG2005 | 9:05 | 199 | 207 | Week 2 | 43.800 | 14.4 | 4.8 | 279 |
|  |  | 15AUG2005 | 9:30 | 283 | 214 | Week 8 | 43.800 | 15.1 | 4.8 | 306 |
|  |  | 01MAR2006 | 10:05 | 360 | 217 | Week 40 | 44.800 | 15.5 | 4.8 | 306 |
|  |  | 24MAR2006 | 10:05 | 52 | 223 | Week 52 | 45.300 | 15.9 | 5.0 | 299 |
|  |  | 09AUG2005 | 9:05 | 375 |  | *Week 40 | 45.400 | 15.9 | 5.0 | 306 |
|  |  | 23AUG2005 | 9:40 | 227 | 212 | *Final Visit | 45.400 | 15.0 | 5.0 | 328 |
|  |  | 29MAR2006 | 16:55 |  |  | *Week 28 | 43.100 | 14.2 | 4.7 | 380 |
| E0035021 | PLA / VAL | 19JUL2005 | 15:00 | -3 | 1 | Screening | 38.200 | 13.1 | 3.9 | 247 |
|  |  | 19JUL2005 | 15:00 | -3 |  | Baseline | 38.200 | 13.1 | 3.9 | 247 |
|  |  | 17AUG2005 | 8:50 | 26 | 104 | *Week 4 | 37.200 | 12.5 | 3.8 | 216 |
|  |  | 16SEP2005 | 10:00 | 56 | 105 | Week 8 | 39.000 | 12.5 | 4.0 | 194 |
|  |  | 12OCT2005 | 9:55 | 82 | 106 | Week 12 | 40.200 | 13.7 | 4.1 | 176 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

154

CONFIDENTIAL
AZSER12795886

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 04JAN2006 | 9:25 | 166 | 109 | Week 24 | 39.300 | 13.5 | 4.0 | 200 |
| | | 28FEB2006 | 9:40 | 221 | 111 | *Week 24 | 37.700 | 13.7 | 3.9 | 185 |
| | | 09MAR2006 | 9:15 | 1 | 201 | Final visit | 39.200 | 13.7 | 4.1 | 184 |
| | | 29MAR2006 | 9:15 | 1 | | At-randomization | 40.200 | 13.7 | 4.1 | 184 |
| | | 29MAR2006 | 9:15 | | | Baseline | 40.200 | 13.6 | 4.1 | 209 |
| | | 05APR2006 | 12:45 | 8 | 202 | *Week 12 | 38.700 | 13.7 | 4.0 | 247 |
| | | 10MAY2006 | 10:50 | 43 | 205 | *Week 12 | 40.600 | 13.0 | 3.9 | 229 |
| | | 19AUG2005 | 9:25 | 28 | 104 | *Week 4 | 39.300 | 13.5 | 4.0 | 179 |
| | | 29AUG2005 | 9:05 | 38 | 104 | *Week 4 | 39.600 | 13.5 | 4.0 | 180 |
| | | 01SEP2005 | 9:25 | 41 | 104 | *Week 4 | 38.600 | 12.5 | 3.8 | 209 |
| | | 01SEP2005 | 11:15 | 46 | 104 | *Week 4 | 38.600 | 12.8 | 4.0 | 203 |
| | | 12SEP2005 | 11:15 | 46 | 104.1 | *Week 8 | 39.700 | 13.8 | 4.0 | 201 |
| | | 19SEP2005 | 12:50 | 59 | 105 | *Week 8 | 40.100 | 13.4 | 4.1 | 186 |
| | | 28SEP2005 | 12:45 | 68 | 105 | *Week 8 | 38.200 | 13.9 | 3.9 | 203 |
| | | 17OCT2005 | 13:55 | 87 | 106 | *Week 12 | 37.100 | 12.6 | 3.8 | 162 |
| | | 08NOV2005 | 9:55 | 109 | 107 | *Week 12 | 38.000 | 12.4 | 3.9 | 183 |
| | | 21NOV2005 | 13:45 | 122 | 107 | *Week 12 | 37.000 | 13.2 | 3.7 L | 207 |
| | | 31JAN2006 | 9:10 | 227 | 110 | *Week 24 | 38.000 | 13.2 | 3.8 | 221 |
| | | 06MAR2006 | 10:05 | 235 | 111 | *Week 24 | 37.700 | 13.9 | 4.1 | 186 |
| | | 14MAR2006 | 9:12 | 28 | 204 | *Week 12 | 40.900 | 13.4 | 4.1 | 207 |
| | | 25APR2006 | 9:10 | 59 | 206 | *Week 12 | 40.100 | 13.7 | 4.1 | 235 |
| | | 12JUN2006 | 13:10 | 110 | 222 | *Week 12 | 39.500 | | 4.1 | 192 |
| | | 12JUN2006 | 13:15 | 76 | 223 | Final visit | 39.500 | | 4.1 | 192 |
| E0035022 | OL QTP | 04OCT2005 | 10:00 | 32 | 104 | Week 8 | 42.300 | 14.5 | 4.5 | 152 |
| | | 28OCT2005 | 9:30 | 56 | 105 | Week 8 | 39.600 L | 14.3 | 4.3 | 152 |
| | | 23NOV2005 | 9:45 | 82 | 106 | Week 12 | 42.300 | 14.4 | 4.5 | 173 |
| | | 16JAN2006 | 9:05 | 136 | 223 | Week 24 | 42.400 | 14.8 | 4.5 | 172 |
| | | 16JAN2006 | 9:05 | -2 | | Final visit | 42.400 | 14.8 | 4.5 | 172 |
| | | 31JAN2006 | | -2 | 1.01 | Screening | 41.800 | 14.8 | 4.6 | 141 |
| | | 31AUG2005 | 9:42 | -2 | | Baseline | 41.800 | 14.0 | 4.6 | 141 |
| | | 21DEC2005 | 9:40 | 110 | 107 | *Week 12 | 41.100 | 14.0 | 4.3 | 136 |
| | | 03JAN2006 | 10:00 | 123 | 107 | *Week 12 | 41.200 | 14.1 | 4.4 | 151 L |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

155

CONFIDENTIAL
AZSER12795887

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL | 29SEP2005 | 12:05 | 15 | 103 | *Week 4 | 45.500 | 15.6 | 5.0 | 237 |
| | | 11OCT2005 | 9:15 | 27 | 104 | Week 4 | 45.400 | 15.5 | 5.0 | 207 |
| | | 07NOV2005 | 9:00 | 54 | 105 | Week 8 | 45.600 | 15.4 | 4.9 | 241 |
| | | 06DEC2005 | 8:50 | 83 | 109 | Week 12 | 47.300 | 16.1 | 5.1 | 249 |
| | | 28FEB2006 | 9:00 | 167 | | Week 24 | 46.200 | 16.2 | 5.0 | 232 |
| | | 03APR2006 | 9:40 | 1 | 201 | Final visit | 47.500 | 16.5 | 5.1 | 207 |
| | | 03APR2006 | 9:40 | 1 | | At randomization | 47.500 | 16.5 | 5.1 | 207 |
| | | 03APR2006 | 9:40 | 1 | | Baseline | 47.500 | 16.5 | 5.1 | 207 |
| | | 23JUN2006 | 9:00 | 82 | 207 | Week 12 | 48.400 | 16.0 | 4.9 | 201 |
| | | 21AUG2006 | 9:10 | 141 | 223 | Week 28 | 46.800 | 16.0 | 4.9 | 222 |
| | | 21AUG2006 | 9:10 | 141 | | Final visit | 46.800 | 16.0 | 4.9 | 222 |
| | | 12SEP2005 | 8:50 | -2 | 1.01 | Screening | 45.600 | 15.7 | 5.0 | 220 |
| | | 12SEP2005 | 8:50 | -2 | | Baseline | 45.600 | 15.7 | 5.0 | 220 |
| | | 19SEP2005 | 8:36 | 5 | 101 | *Week 4 | 46.600 | 15.9 | 5.1 | 238 |
| E0036001 | PLA / VAL | 22APR2004 | 15:27 | -7 | 1 | Screening | 37.800 | 13.3 | 4.2 | 197 |
| | | 22APR2004 | 15:27 | -7 | | Baseline | 37.800 | 13.3 | 4.2 | 197 |
| | | 21MAY2004 | 15:54 | 22 | 104 | Week 4 | 35.400 | 12.5 | 3.9 | 198 |
| | | 11AUG2004 | 15:13 | 76 | 201 | Week 12 | 38.700 | 13.1 | 4.2 | 186 |
| | | 11AUG2004 | 15:01 | 1 | | Final visit | 39.000 | 12.8 | 4.0 | 146 |
| | | 11AUG2004 | 15:01 | 1 | | At randomization | 37.000 | 12.8 | 4.0 | 146 |
| | | 11AUG2004 | 15:01 | 1 | | Baseline | 37.000 | 12.8 | 4.0 | 146 |
| | | 10NOV2004 | 17:23 | 92 | 211 | Week 12 | 38.300 | 12.6 | 4.1 | 154 |
| | | 28FEB2005 | 17:23 | 202 | 223 | Week 28 | 38.300 | 13.1 | 3.9 | 154 |
| | | 17MAY2005 | 9:59 | 280 | | Week 40 | 41.000 | 14.3 | 4.2 | 171 |
| | | 17MAY2005 | 9:59 | 280 | | Final visit | 41.000 | 14.3 | 4.2 | 171 |
| E0036002 | OL QTP | 21MAY2005 | 12:13 | -7 | 1 | Screening | 43.700 | 15.0 | 4.7 | 228 |
| | | 21MAY2005 | 12:13 | -7 | | Baseline | 43.700 | 15.0 | 4.7 | 228 |
| E0036003 | OL QTP | 16JUN2004 | 12:30 | -6 | 1 | Screening | 42.000 | 13.8 | 4.3 | 364 |
| | | 16JUN2004 | 12:30 | -6 | | Baseline | 42.000 | 13.8 | 4.3 | 364 |
| E0036004 | OL QTP | 21JUL2004 | 14:30 | -7 | 1 | Screening | 40.800 | 13.6 | 4.4 | 286 |
| | | 21JUL2004 | 14:30 | -7 | | Baseline | 40.800 | 13.6 | 4.4 | 286 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795888

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036004 | OL QTP | 25AUG2004 | 13:23 | 28 | 104 | Week 4 | 39.800 | 13.7 | 4.3 | 238 |
| | | 22SEP2004 | 15:00 | 56 | 105 | Week 8 | 38.300 | 12.8 | 4.1 | 252 |
| | | 29SEP2004 | 15:15 | | ** | Week 8 | 38.400 | 12.8 | 4.1 | 252 |
| | | 05OCT2004 | 15:15 | 69 | 223 | Final visit | 37.400 | 12.8 | 4.1 | 250 |
| E0036005 | OL QTP | 12OCT2004 | 14:06 | -9 | 1 | * | 49.100 | 16.1 | 5.4 | 290 |
| E0036006 | MISSING | 27OCT2004 | 10:31 | 1 | | * | 44.400 | 14.5 | 5.1 | 236 |
| E0036007 | MISSING | 29OCT2004 | 9:35 | 1.01 | | * | 38.000 | 12.5 | 4.2 | 432 |
| E0036008 | OL QTP | 03NOV2004 | 14:50 | -5 | 1 | Screening | 43.700 | 15.0 | 5.1 | 287 |
| | | 03NOV2004 | 14:50 | -5 | 1 | Baseline | 43.700 | 15.0 | 5.1 | 287 |
| | | 07DEC2004 | 12:45 | 29 | 104 | Week 4 | 43.800 | 14.8 | 4.8 | 181 |
| | | 01JAN2005 | 16:25 | 57 | 105 | Week 8 | 43.300 | 14.6 | 4.7 | 280 |
| | | 03FEB2005 | 16:25 | 87 | 106 | Week 12 | 47.700 | 16.3 | 5.6 | 201 |
| | | 16MAR2005 | 14:59 | 128 | 223 | Week 24 | 50.900 | 17.1 | 5.6 | 256 |
| | | 16MAR2005 | 14:59 | 128 | 223 | Final visit | 50.900 | 17.1 | 5.6 | 256 |
| E0036009 | OL QTP | 16NOV2004 | 14:47 | -7 | 1 | Screening | 42.000 | 14.2 | 4.9 | 343 |
| | | 16NOV2004 | 14:47 | -7 | 1 | Baseline | 42.000 | 14.2 | 4.9 | 343 |
| | | 21DEC2005 | 15:18 | 28 | 104 | Week 4 | 41.300 | 13.7 | 4.7 | 330 |
| | | 26JAN2005 | 13:56 | 64 | 223 | Final visit | 44.200 | 14.9 | 5.1 | 315 |
| E0036010 | QTP / LI | 09DEC2005 | 15:56 | -6 | 1 | Screening | 40.900 | 13.8 | 4.3 | 282 |
| | | 09DEC2005 | 15:56 | -6 | 1 | Baseline | 40.900 | 13.8 | 4.3 | 282 |
| | | 12JAN2005 | 13:55 | 28 | 104 | Week 4 | 40.900 | 13.6 | 4.3 | 297 |
| | | 09FEB2005 | 13:55 | 56 | 105 | Week 8 | 40.300 | 13.6 | 4.3 | 295 |
| | | 09MAR2005 | 12:59 | 84 | 106 | Week 12 | 44.500 | 14.9 | 4.7 | 364 |
| | | 10MAY2005 | 10:09 | 168 | 201 | Final visit | 44.300 | 14.8 | 4.6 | 282 |
| | | 01AUG2005 | 10:15 | 1 | | At randomization | 43.800 | 14.3 | 4.6 | 289 |
| | | 01AUG2005 | 10:15 | 1 | | Baseline | 43.800 | 14.3 | 4.6 | 289 |
| | | 26OCT2005 | 12:22 | 87 | 207 | Week 12 | 40.900 | 13.5 | 4.3 | 306 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795889

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 20FEB2006 | 12:56 | 204 | 211 | Week 28 | 38.200 | 12.9 | 4.1 | 342 |
| | | 08MAY2006 | 9:48 | 281 | 214 | Week 40 | 38.200 | 12.9 | 4.1 | 336 |
| | | 28JUL2006 | 9:40 | 392 | | *Week 52 | 38.100 | 12.9 | 4.4 | 353 |
| | | 01SEP2006 | 15:50 | 392 | | Week 52 | 36.300 | 12.4 | 4.4 | 324 |
| | | 01SEP2006 | 15:50 | 397 | 223 | Final visit | 36.300 | 12.4 | 3.9 | 324 |
| E0036012 | MISSING | 12JAN2005 | 16:27 | | 1 | * | 41.700 | 14.3 | 4.3 | 262 |
| E0036013 | OL QTP | 11JAN2005 | 11:24 | -8 | 1 | * | 49.200 | 16.6 | 5.3 | 244 |
| | | 17FEB2005 | 11:30 | 29 | 104 | Week 4 | 45.600 | 15.3 | 4.9 | 222 |
| | | 18MAR2005 | 11:32 | 55 | 105 | Week 8 | 45.400 | 15.3 | 4.9 | 225 |
| | | 12APR2005 | 15:54 | 83 | 106 | Week 12 | 43.700 | 14.7 | 4.7 | 250 |
| | | 12APR2005 | 15:54 | 83 | | Final visit | 43.700 | 14.9 | 4.7 | 250 |
| E0036014 | MISSING | 19JAN2005 | 16:45 | | 1 | * | 41.100 | 13.9 | 4.2 | 305 |
| E0036015 | OL QTP | 01FEB2005 | 15:55 | -6 | 1 | Screening | 36.100 | 12.0 | 4.0 | 363 |
| | | 01FEB2005 | 15:55 | -6 | 1 | Baseline | 36.100 | 12.0 | 4.0 | 363 |
| E0036016 | OL QTP | 03FEB2005 | 12:50 | -8 | 1 | * | 51.200 | 17.1 | 5.7 | 218 |
| E0036017 | MISSING | 22FEB2005 | 16:30 | | 1 | * | 42.900 | 14.7 | 4.8 | 146 |
| E0036019 | QTP / LI | 03MAR2005 | 12:09 | -5 | 1 | Screening | 38.400 | 12.9 | 4.4 | 231 |
| | | 03MAR2005 | 12:09 | -5 | | Baseline | 38.400 | 12.9 | 4.4 | 231 |
| | | 04APR2005 | 12:13 | 27 | 104 | Week 4 | 36.300 | 12.4 | 4.2 | 231 |
| | | 03MAY2005 | 3:42 | 56 | 105 | Week 8 | 36.300 | 12.4 | 4.5 | 252 |
| | | 31MAY2005 | 12:13 | 84 | 201 | Week 12 | 37.100 | 12.6 | 4.3 | 250 |
| | | 28JUN2005 | 12:13 | 1 | | Final visit | 36.700 | 12.3 | 4.4 | 253 |
| | | 28JUN2005 | 12:13 | 1 | 207 | At randomization | 36.700 | 12.2 | 4.4 | 253 |
| | | 21SEP2005 | 9:38 | 86 | | Baseline | 36.700 | 12.2 | 4.4 | 264 |
| | | 09JAN2006 | 9:50 | 196 | 211 | Week 28 | 35.500 | 12.0 | 4.4 | 264 |
| | | 31MAR2006 | 9:54 | 277 | 214 | Week 40 | 36.000 | 11.8 | 4.5 | 281 |
| | | 28JUN2006 | 9:49 | 366 | 217 | Week 52 | 34.500 L | 11.3 L | 4.5 | 311 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795890

Page 157 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 25AUG2006 | 9:52 | 424 | Week 68 | 33.100 L | 10.6 L | 4.2 | 320 |
| | | 25AUG2006 | 9:52 | 424 | Final visit | 33.100 L | 10.6 L | 4.2 | 320 |
| E0036020 | OL QTP | 19MAY2005 | 16:06 | -6 | Screening | 44.300 | 15.3 | 4.6 | 227 |
| | | 19MAY2005 | 16:06 | -6 | Baseline | 44.300 | 15.3 | 4.6 | 227 |
| E0036021 | OL QTP | 08JUN2005 | 11:10 | -6 | Screening | 45.700 | 15.2 | 4.8 | 102 L |
| | | 08JUN2005 | 11:10 | -6 | Baseline | 45.700 | 15.2 | 4.8 | 102 L |
| | | 21JUN2005 | 14:31 | 7 | Week 4 | 41.000 | 13.7 | 4.2 | 93 L# |
| | | 21JUN2005 | 14:31 | 7 | Final visit | 41.000 | 13.7 | 4.2 | 93 L# |
| E0036022 | MISSING | 10JUN2005 | 11:30 | 1 | * | 40.800 | 13.5 | 4.5 | 280 |
| E0036023 | MISSING | 23JUN2005 | 13:42 | -5 | Screening | 46.500 | 15.3 | 5.3 | 228 |
| | | 23JUN2005 | 13:42 | -5 | Baseline | 46.500 | 15.4 | 5.3 | 228 |
| E0036024 | PLA / VAL | 27JUN2005 | 11:29 | -8 | * | 34.700 | 10.8 L | 4.3 | 426 |
| | | 03AUG2005 | 13:44 | 29 | Week 4 | 33.200 | 10.8 | 4.4 | 405 |
| | | 31AUG2005 | 13:46 | 58 | Week 8 | 37.400 | 11.4 L | 4.2 | 314 |
| | | 28SEP2005 | 11:45 | 86 | Week 12 | 37.100 | 11.9 | 4.5 | 318 |
| | | 28DEC2005 | 14:27 | 1 | Final visit | 36.000 | 11.9 | 4.3 | 330 |
| | | 28DEC2005 | 14:27 | 201 | At randomization | 36.000 | 11.9 | 4.3 | 330 |
| | | 28DEC2005 | 14:27 | 1 | Baseline | 36.000 | 11.9 | 4.3 | 330 |
| | | 26JAN2006 | 11:40 | 30 | Week 16 | 36.300 | 12.1 | 4.4 | 346 |
| | | 26JAN2006 | 11:40 | 30 | Week 12 | 36.300 | 12.1 | 4.4 | 346 |
| | | 26JAN2006 | 11:40 | 223 | Final visit | 36.300 | 12.1 | 4.4 | 346 |
| E0036025 | OL QTP | 18AUG2005 | 11:27 | -7 | Screening | 41.300 | 13.6 | 5.0 | 267 |
| | | 18AUG2005 | 11:27 | -7 | Baseline | 41.300 | 13.6 | 5.0 | 267 |
| E0036026 | OL QTP | 24AUG2005 | 16:35 | -9 | * | 47.700 | 16.3 | 5.4 | 220 |
| | | 27SEP2005 | 16:54 | 25 | Week 4 | 46.900 | 16.9 | 4.9 | 236 |
| | | 08NOV2005 | 16:00 | 67 | Week 8 | 46.300 | 16.6 | 5.4 | 234 |
| | | 22NOV2005 | 13:27 | 81 | Week 12 | 48.800 | 16.7 | 5.5 | 254 |
| | | 22NOV2005 | 13:27 | 81 | Final visit | 48.800 | 16.7 | 5.5 | 254 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

159

CONFIDENTIAL
AZSER12795891

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037001 | OL QTP | 09MAR2004 | 13:00 | -7 | 1 | Screening | 43.300 | 14.6 | 4.8 | 278 |
| | | 09MAR2004 | 13:00 | -7 | | Baseline | 43.300 | 14.6 | 4.8 | 278 |
| | | 1APR2004 | 12:50 | 25 | 105 | Week 8 | 40.900 | 14.2 | 4.7 | 195 |
| | | 10MAY2004 | 13:50 | 55 | 106 | Week 12 | 40.700 | 14.8 | 4.5 | 191 |
| | | 07JUN2004 | 10:20 | 83 | 108 | Week 24 | 41.200 | 14.5 | 4.5 | 187 |
| | | 02AUG2004 | 9:55 | 139 | | Final visit | 42.500 | 14.5 | 4.5 | 323 |
| | | 02AUG2004 | 9:55 | 139 | | | 42.500 | 14.5 | 4.5 | 323 |
| E0037002 | OL QTP | 10MAR2004 | 13:45 | -14 | 0 | Screening * | 37.400 | 12.6 | 4.3 | 217 |
| | | 18MAR2004 | 12:50 | -6 | 1 | Baseline | 35.300 | 12.0 | 4.0 | 236 |
| | | 18MAR2004 | 12:50 | -6 | | Baseline | 35.300 | 11.9 | 4.0 | 326 |
| | | 21APR2004 | 13:50 | 28 | 104 | Week 4 | 36.100 | 12.4 | 4.2 | 324 |
| | | 21APR2004 | 13:50 | 28 | | Final visit | 36.400 | 12.4 | 4.2 | 324 |
| E0037003 | OL QTP | 10MAR2004 | 14:30 | -7 | 1 | Screening | 35.800 | 12.2 | 3.8 | 206 |
| | | 10MAR2004 | 14:30 | -7 | | Baseline | 35.800 | 12.2 | 3.7 L | 206 |
| | | 14APR2004 | 18:15 | 28 | 104 | Week 4 | 35.500 | 12.4 | 3.8 | 217 |
| | | 18MAY2004 | 18:35 | 62 | 105 | Week 8 | 35.900 | 12.9 | 4.0 | 210 |
| | | 17JUN2004 | 10:10 | 92 | 106 | Week 12 | 38.400 | 13.1 | 4.1 | 200 |
| | | 10SEP2004 | 11:40 | 177 | 223 | Week 24 | 38.400 | 13.1 | 4.1 | 187 |
| | | 10SEP2004 | 11:40 | 177 | | Final visit | 38.400 | 13.1 | 4.1 | 187 |
| E0037004 | MISSING | 17MAR2004 | 15:25 | | 1 | * | 45.100 | 15.0 | 4.6 | 312 |
| E0037005 | PLA / LI | 17MAR2004 | 18:00 | -6 | 1 | Screening | 40.400 | 13.6 | 4.5 | 255 |
| | | 17MAR2004 | 18:00 | -6 | | Baseline | 40.400 | 13.9 | 4.5 | 255 |
| | | 19MAY2004 | 19:50 | 29 | 104 | Week 8 | 38.100 | 13.4 | 4.1 | 247 |
| | | 16JUN2004 | 18:00 | 57 | 105 | Week 12 | 39.900 | 13.0 | 4.3 | 261 |
| | | 14JUL2004 | 18:40 | 85 | 106 | Final visit | 38.700 | 13.0 | 4.3 | 258 |
| | | 14JUL2004 | 18:40 | 1 | 201 | Randomization | 38.700 | 13.7 | 4.2 | 258 |
| | | 14JUL2004 | 18:40 | 1 | | Baseline | 38.700 | 13.0 | 4.2 | 258 |
| | | 06OCT2004 | 17:27 | 85 | 207 | Week 12 | 39.400 | 13.2 | 4.3 | 234 |
| | | 06OCT2004 | 17:27 | 85 | | Final visit | 39.400 | 13.2 | 4.3 | 234 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795892

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037006 | OL QTP | 18MAR2004 | 12:45 | -5 | 1 | Screening | 34.500 L | 11.4 L | 4.5 | 272 |
| | | 18MAR2004 | 12:45 | -5 | | Baseline | 34.500 L | 11.4 L | 4.5 | 272 |
| | | 22APR2004 | 13:15 | 30 | 104 | Week 4 | 34.300 | 11.0 | 4.4 | 261 |
| | | 18MAY2004 | 9:15 | 56 | 105 | Week 8 | 34.500 L | 11.0 L | 4.5 | 242 |
| | | 18MAY2004 | 9:10 | 56 | | Final visit | 34.000 L | 11.0 L | 4.5 | 242 |
| E0037007 | OL QTP | 23MAR2004 | 10:45 | -7 | 1 | Screening | 39.900 | 13.4 | 4.4 | 386 |
| | | 23MAR2004 | 10:45 | -7 | | Baseline | 39.900 | 13.4 | 4.4 | 386 |
| | | 27APR2004 | 15:25 | 28 | 104 | Week 4 | 42.200 | 13.6 | 4.6 | 397 |
| | | 27APR2004 | 15:25 | 28 | | Final visit | 42.200 | 13.6 | 4.6 | 397 |
| E0037008 | OL QTP | 23MAR2004 | 13:40 | -6 | 1 | Screening | 45.700 | 16.1 | 5.0 | 217 |
| | | 23MAR2004 | 13:40 | -6 | | Baseline | 45.700 | 16.1 | 5.0 | 217 |
| | | 04MAY2004 | 9:40 | 36 | 223 | Week 4 | 41.300 | 13.8 | 4.5 | 201 |
| | | 04MAY2004 | 9:40 | 36 | | Final visit | 41.300 | 13.8 | 4.5 | 201 |
| E0037009 | OL QTP | 24MAR2004 | 12:05 | -6 | 1 | Screening | 42.400 | 14.5 | 4.6 | 273 |
| | | 24MAR2004 | 12:05 | -6 | | Baseline | 42.400 | 14.5 | 4.6 | 273 |
| | | 21APR2004 | 9:10 | 28 | 104 | Week 4 | 38.200 | 14.1 | 4.2 | 352 |
| | | 25MAY2004 | 14:55 | 86 | 105 | Week 8 | 37.800 | 12.5 | 3.9 | 353 |
| | | 24JUN2004 | 9:04 | 168 | 106 | Week 12 | 37.100 | 13.1 | 4.2 | 329 |
| | | 14SEP2004 | 9:04 | 168 | 109 | **Week 24 | 39.000 | 13.2 | 4.5 | 291 |
| | | 10NOV2004 | 10:10 | 225 | 111 | Final visit | 42.000 | 14.2 | 4.5 | 332 |
| E0037010 | OL QTP | 24MAR2004 | 12:15 | -7 | 1 | Screening | 39.500 | 13.4 | 4.7 | 284 |
| | | 24MAR2004 | 12:15 | -7 | | Baseline | 39.500 | 13.4 | 4.7 | 284 |
| | | 28APR2004 | 10:15 | 28 | 223 | Week 4 | 37.500 | 11.9 | 4.4 | 251 |
| | | 28APR2004 | 10:15 | 28 | | Final visit | 37.200 | 11.9 | 4.4 | 251 |
| E0037011 | OL QTP | 24MAR2004 | 14:20 | -6 | 1 | Screening | 43.400 | 15.0 | 4.9 | 320 |
| | | 24MAR2004 | 14:20 | -6 | | Baseline | 43.400 | 15.0 | 4.9 | 320 |
| | | 27APR2004 | 9:45 | 28 | 104 | Week 4 | 41.700 | 14.2 | 4.6 | 271 |
| | | 25MAY2004 | 10:35 | 56 | 105 | Week 8 | 37.200 | 12.9 | 4.2 | 274 |
| | | 22JUN2004 | 10:35 | 84 | 106 | Week 12 | 42.200 L# | 14.5 L | 4.7 | 340 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795893

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037011 | OL QTP | 22JUN2004 | 10:35 | 84 | 106 | Final visit | 42.200 | 14.5 | 4.7 | 340 |
| E0037012 | MISSING | 25MAR2004 | 13:40 | -5 | * |  | 40.300 | 13.8 | 4.3 | 259 |
| E0037013 | OL QTP | 31MAR2004 | 13:20 | -5 | 1 | Screening | 44.900 | 15.4 | 4.8 | 287 |
|  |  | 31MAR2004 | 13:20 | -5 |  | Baseline | 44.900 | 15.4 | 4.8 | 287 |
|  |  | 03MAY2004 | 10:05 | 28 | 104 | Week 4 | 40.000 | 12.9 | 4.3 | 283 |
|  |  | 28JUN2004 | 10:20 | 84 | 223 | Week 12 | 40.300 | 14.2 | 4.5 | 234 |
|  |  | 28JUN2004 | 10:20 | 84 |  | Final visit | 42.300 | 14.2 | 4.5 | 234 |
|  |  | 27MAY2004 | 8:45 | 52 | 105 | Week 8 | 43.800 | 15.0 | 4.7 | 250 |
| E0037014 | QTP / LI | 31MAR2004 | 18:20 | -6 | 1 | Screening | 48.000 | 16.0 | 5.7 | 199 |
|  |  | 31MAR2004 | 18:20 | -6 |  | Baseline | 48.000 | 16.0 | 5.7 | 199 |
|  |  | 04MAY2004 | 17:55 | 28 | 104 | Week 4 | 45.000 | 15.0 | 5.3 | 228 |
|  |  | 08JUN2004 | 17:50 | 57 | 105 | Week 8 | 45.000 | 15.0 | 5.3 | 262 |
|  |  | 29JUN2004 | 17:53 | 84 | 106 | Week 12 | 45.500 | 16.1 | 5.3 | 262 |
|  |  | 21SEP2004 | 8:35 | 168 | 109 | Week 24 | 48.100 | 15.8 | 5.5 | 224 |
|  |  | 16NOV2004 | 8:42 | 1 | 201 | Final visit | 46.800 | 15.6 | 5.5 | 243 |
|  |  | 16NOV2004 | 8:42 | 1 |  | At randomization | 46.800 | 15.6 | 5.5 | 243 |
|  |  | 16NOV2004 | 8:42 | 1 |  | Baseline | 46.800 | 15.1 | 5.4 | 243 |
|  |  | 01FEB2005 | 9:00 | 78 | 207 | Week 12 | 45.500 | 15.1 | 5.4 | 233 |
|  |  | 21FEB2005 | 8:37 | 98 | 223 | *Week 12 | 47.300 | 15.9 | 5.6 | 243 |
|  |  | 21FEB2005 | 8:37 | 98 |  | Final visit | 47.300 | 15.9 | 5.6 | 243 |
| E0037015 | MISSING | 05APR2004 | 10:50 | 1 | * |  | 39.900 | 13.9 | 4.3 | 213 |
| E0037016 | OL QTP | 05APR2004 | 14:55 | -3 | 1 | Screening | 42.300 | 14.5 | 4.6 | 264 |
|  |  | 05APR2004 | 14:55 | -3 |  | Baseline | 42.300 | 14.5 | 4.6 | 264 |
|  |  | 27APR2004 | 18:20 | 19 | 102 | Week 4 | 45.000 | 14.3 | 4.8 | 275 |
|  |  | 27APR2004 | 18:20 | 19 |  | Final visit | 45.000 | 14.3 | 4.8 | 275 |
| E0037017 | PLA / LI | 06APR2004 | 12:05 | -6 | 1 | Screening | 35.700 | 12.0 | 4.0 | 258 |
|  |  | 06APR2004 | 12:05 | -6 |  | Baseline | 35.700 | 12.0 | 4.0 | 258 |
|  |  | 11MAY2004 | 10:07 | 29 | 104 | Week 4 | 37.000 | 12.4 | 4.1 | 257 |
|  |  | 10JUN2004 | 10:55 | 59 | 105 | Week 8 | 36.800 | 12.3 | 4.1 | 273 |

    *  Visits outside of acceptable window are not used in analysis.
                           L: Lower than lower limit of normal range.
                           H: Higher than upper limit of normal range.
                           #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

162

CONFIDENTIAL
AZSER12795894

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 08JUL2004 | 10:20 | 87 | 106 | Week 12 | 37.000 | 12.4 | 4.1 | 250 |
| | | 29JUL2004 | 10:20 | 1 | 201 | Final visit | 36.300 | 11.9 | 4.0 | 258 |
| | | 29JUL2004 | 10:20 | 1 | | Randomization | 36.300 | 11.9 | 4.0 | 258 |
| | | 29JUL2004 | 14:20 | 1 | | Baseline | 36.300 | 11.9 | 4.0 | 258 |
| | | 19OCT2004 | 10:05 | 83 | 207 | Week 12 | 38.200 | 13.0 | 4.2 | 281 |
| | | 14FEB2005 | 11:25 | 201 | 211 | Week 28 | 38.200 | 13.1 | 4.2 | 274 |
| | | 16AUG2005 | 11:25 | 200 | | Week 12 | 38.200 | 13.2 | 4.2 | 274 |
| | | 16SEP2005 | 10:15 | 50 | 204 | *Week 12 | 37.300 | 12.6 | 4.1 | 280 |
| E0037018 | OL QTP | 07APR2004 | 10:30 | -6 | 1 | Screening | 39.600 | 12.6 | 5.1 | 328 |
| | | 07APR2004 | 10:30 | 26 | | Baseline | 37.000 | 12.6 | 5.1 | 328 |
| | | 10MAY2004 | 11:40 | 27 | 104 | Week 4 | 39.000 | 12.7 | 4.9 | 293 |
| | | 08JUN2004 | 14:20 | 56 | 105 | Week 8 | 38.300 | 12.7 | 5.0 | 298 |
| | | 09JUL2004 | 9:25 | 87 | 106 | Week 12 | 36.900 | 12.0 | 4.7 | 321 |
| | | 02MAY2004 | 9:25 | 169 | 223 | Week 24 | 40.600 | 13.3 | 5.3 | 321 |
| | | 29SEP2004 | 9:25 | | | Final Visit | 40.600 | 13.3 | 5.3 | 324 |
| E0037019 | QTP / LI | 07APR2004 | 13:50 | -7 | 1 | Screening | 42.900 | 14.3 | 4.7 | 368 |
| | | 07APR2004 | 13:50 | -28 | | Baseline | 40.300 | 14.3 | 4.7 | 368 |
| | | 12MAY2004 | 11:40 | 104 | | Week 4 | 40.300 | 13.9 | 4.4 | 380 |
| | | 09JUN2004 | 15:40 | 56 | 105 | Week 8 | 41.400 | 13.9 | 4.4 | 325 |
| | | 12JUL2004 | 9:30 | 89 | 106 | Week 12 | 40.600 | 13.7 | 4.5 | 337 |
| | | 09AUG2004 | 10:20 | 1 | 201 | Final visit | 40.600 | 13.0 | 4.5 | 400 |
| | | 09AUG2004 | 10:20 | 1 | | At randomization | 41.700 | 13.0 | 4.5 | 340 |
| | | 18OCT2004 | 10:20 | 71 | | Baseline | 41.700 | 14.0 | 4.7 | 336 |
| | | 18OCT2004 | 12:35 | 71 | 207 | Week 12 | 43.500 | 14.3 | 4.7 | 336 |
| E0037020 | QTP / LI | 07APR2004 | 13:25 | -5 | 1 | Screening | 44.300 | 14.5 | 4.9 | 222 |
| | | 07APR2004 | 13:25 | -5 | | Baseline | 44.300 | 14.5 | 4.9 | 222 |
| | | 10MAY2004 | 13:25 | 104 | | Week 4 | 44.800 | 14.5 | 4.9 | 221 |
| | | 03JUN2004 | 8:45 | 105 | | Week 8 | 40.900 | 13.9 | 4.6 | 221 |
| | | 01JUL2004 | 8:45 | 80 | 106 | Week 12 | 40.500 | 13.6 | 4.4 | 225 |
| | | 01JUL2004 | 8:45 | 80 | | Final visit | 40.500 | 13.6 | 4.4 | 225 |
| | | 01JUL2004 | 8:45 | 80 | | Baseline | 40.500 | 13.6 | 4.4 | 225 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795895

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 27AUG2004 | 10:00 | 2 | | *Week 12 | 42.000 | 13.8 | 4.5 | 214 |
| | | 16NOV2004 | 8:36 | 83 | | Week 12 | 42.900 | 14.2 | 4.7 | 209 |
| | | 1FEB2005 | 10:40 | 181 | | Week 18 | 41.900 | 14.8 | 4.8 | 194 |
| | | 24MAY2005 | 10:10 | 272 | | Week 40 | 41.100 | 13.9 | 4.6 | 206 |
| | | 23AUG2005 | 9:35 | 363 | | Week 52 | 42.000 | 13.3 | 4.7 | 221 |
| | | 20DEC2005 | 9:05 | 482 | | Week 68 | 40.000 | 13.1 | 4.6 | 235 |
| | | 10JUL2006 | 10:50 | 601 | | Week 96 | 40.400 | 14.1 | 4.7 | 228 |
| | | 23AUG2006 | 10:50 | 728 | | Week 104 | 40.400 | 14.0 | 4.8 | 228 |
| | | 23AUG2006 | 11:50 | 728 | | Final visit | 40.100 | 13.5 | 4.6 | 228 |
| E0037021 | OL QTP | 12APR2004 | 14:20 | -7 | 1 | Screening | 43.100 | 14.5 | 4.4 | 264 |
| | | 12APR2004 | 14:22 | -7 | | Baseline | 43.100 | 14.5 | 4.4 | 264 |
| | | 25MAY2004 | 17:40 | 36 | 104 | Week 4 | | 13.2 | 3.9 | 186 |
| | | 25MAY2004 | 17:40 | 36 | | Final visit | | 13.2 | 3.9 | 186 |
| E0037022 | MISSING | 13APR2004 | 11:00 | 1 | | * | 41.400 | 13.5 | 4.6 | 187 |
| E0037023 | OL QTP | 14APR2004 | 15:30 | -6 | 1 | Screening | 38.500 | 12.4 | 4.2 | 222 |
| | | 14APR2004 | 15:30 | -8 | 1 | Baseline | 38.500 | 12.4 | 4.2 | 222 |
| | | 18MAY2004 | 15:00 | 28 | 104 | Week 4 | 35.500 | 12.4 | 4.2 | 197 |
| | | 15JUN2004 | 14:05 | 56 | 105 | Week 8 | 36.800 | 12.4 | 4.1 | 240 |
| | | 13JUL2004 | 13:20 | 84 | 106 | Week 12 | 36.100 | 12.5 | 4.0 | 237 |
| | | 03AUG2004 | 13:30 | 105 | 223 | *Week 12 | 37.600 | 12.7 | 4.2 | 230 |
| | | 03AUG2004 | 13:30 | 105 | | Final visit | 37.600 | 12.7 | 4.2 | 230 |
| E0037024 | MISSING | 19APR2004 | 15:30 | 1 | | * | 44.500 | 15.1 | 4.7 | 142 |
| E0037025 | MISSING | 19APR2004 | 15:15 | 1 | | * | 35.600 | 11.9 | 4.4 | 325 |
| E0037026 | OL QTP | 21APR2004 | 12:35 | -7 | 1 | Screening | 40.300 | 13.7 | 4.4 | 378 |
| | | 21APR2004 | 12:35 | -7 | | Baseline | 40.300 | 13.7 | 4.4 | 378 |
| E0037027 | OL QTP | 26APR2004 | 10:35 | -7 | 1 | Screening | 39.900 | 12.9 | 4.2 | 273 |
| | | 26APR2004 | 10:35 | -7 | | Baseline | 39.900 | 12.9 | 4.2 | 273 |
| | | 01JUN2004 | 12:42 | 29 | 104 | Week 4 | 34.500 L | 11.8 | 3.7 L | 246 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795896

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037027 | OL QTP | 28JUN2004 | 8:20 | 56 | 105 | Week 8 | 37.200 | 12.7 | 4.0 | 238 |
| | | 26JUL2004 | 8:35 | 84 | 106 | Week 12 | 38.700 | 13.0 | 4.1 | 223 |
| | | 30SEP2004 | 8:16 | 168 | 109 | Week 24 | 38.600 | 13.3 | 4.1 | 207 |
| | | 01NOV2004 | 7:50 | 182 | 223 | *Week 24 | 39.600 | 12.7 | 4.2 | 205 |
| | | 01NOV2004 | 7:50 | 182 | | Final visit | 39.600 | 12.7 | 4.2 | 235 |
| E0037028 | OL QTP | 29APR2004 | 12:10 | -7 | 1 | Screening | 40.700 | 13.4 | 4.3 | 381 |
| | | 29APR2004 | 11:20 | -7 | | Baseline | 40.700 | 13.4 | 4.3 | 381 |
| | | 02JUN2004 | 11:20 | 27 | 104 | Week 4 | 37.300 | 12.0 | 4.0 | 359 |
| | | 12JUL2004 | 12:05 | 67 | 105 | Week 8 | 41.800 | 14.0 | 4.4 | 318 |
| | | 05AUG2004 | 13:05 | 91 | 106 | Week 12 | 41.600 | 14.3 | 4.4 | 324 |
| | | 05AUG2004 | 13:05 | 91 | | Final visit | 41.600 | 14.3 | 4.4 | 324 |
| E0037029 | OL QTP | 10MAY2004 | 14:25 | -7 | 1 | Screening | 46.600 | 15.9 | 4.9 | 197 |
| | | 10MAY2004 | 14:05 | -7 | | Baseline | 46.600 | 15.9 | 4.9 | 197 |
| | | 12JUL2004 | 14:05 | 56 | 105 | Week 8 | 46.400 | 16.6 | 4.9 | 173 |
| | | 12AUG2004 | 10:05 | 87 | 106 | Week 12 | 49.000 | 16.8 | 5.0 | 170 |
| | | 12AUG2004 | 10:05 | 87 | | Final visit | 49.000 | 16.8 | 5.0 | 170 |
| | | 15JUN2004 | 12:20 | 29 | 104 | Week 4 | 51.500 | 17.1 | 5.3 | 189 |
| E0037030 | OL QTP | 12MAY2004 | 12:05 | -6 | 1 | Screening | 38.600 | 13.4 | 4.5 | 234 |
| | | 12MAY2004 | 12:05 | -6 | | Baseline | 38.600 | 13.4 | 4.5 | 234 |
| | | 15JUN2004 | 13:05 | 28 | 104 | Week 4 | 35.900 | 13.1 | 4.3 | 213 |
| | | 15JUL2004 | 13:55 | 58 | 105 | Week 8 | 37.300 | 13.0 | 4.3 | 213 |
| | | 15JUL2004 | 13:55 | 58 | | Final visit | 37.300 | 13.0 | 4.3 | 213 |
| E0037031 | OL QTP | 13MAY2004 | 12:45 | -4 | 1 | Screening | 43.900 | 15.1 | 4.7 | 243 |
| | | 13MAY2004 | 12:45 | -4 | | Baseline | 43.900 | 15.1 | 4.7 | 243 |
| | | 14JUN2004 | 14:10 | 28 | 104 | Week 4 | 44.000 | 14.6 | 4.6 | 185 |
| | | 14JUN2004 | 14:10 | 28 | | Final visit | 44.000 | 14.6 | 4.6 | 185 |
| E0037033 | OL QTP | 19MAY2004 | 14:35 | -6 | 1 | Screening | 42.400 | 14.4 | 4.6 | 468 H |
| | | 19MAY2004 | 14:35 | -6 | | Baseline | 42.400 | 14.4 | 4.6 | 468 H |
| | | 24JUN2004 | 10:15 | 30 | 104 | Week 4 | 42.400 | 14.4 | 4.3 | 408 |
| | | 20JUL2004 | 10:10 | 56 | 105 | Week 8 | 39.100 | 13.2 | 4.3 | 378 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795897

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037033 | OL QTP | 17AUG2004 | 10:05 | 84 | 106 | Week 12 | 37.400 | 12.6 | 4.1 | 362 |
| | | 10NOV2004 | 18:35 | 169 | 109 | Week 24 | 40.500 | 13.6 | 4.3 | 414 |
| | | 10NOV2004 | 18:55 | 169 | | Final visit | 40.500 | 13.6 | 4.3 | 414 |
| | | 25AUG2004 | 19:55 | 92 | 106 | *Week 12 | 40.000 | 13.4 | 4.4 | 397 |
| E0037034 | MISSING | 24MAY2004 | 11:55 | 1 | | * | 40.200 | 13.8 | 3.9 | 234 |
| E0037035 | OL QTP | 24MAY2004 | 15:50 | -3 | 1 | Screening | 49.400 | 16.6 | 5.6 | 289 |
| | | 24MAY2004 | 15:50 | -3 | | Baseline | 49.400 | 16.6 | 5.6 | 289 |
| | | 09JUN2004 | 13:47 | 13 | 103 | Week 4 | 48.800 | 16.9 | 5.8 | 297 |
| | | 09JUN2004 | 13:47 | 13 | | Final visit | 48.800 | 16.9 | 5.8 | 297 |
| E0037036 | MISSING | 27MAY2004 | 15:45 | 1 | | * | 39.800 | 13.9 | 4.5 | 256 |
| E0037037 | QTP / LI | 02JUN2004 | 15:35 | -6 | 1 | Screening | 41.400 | 13.8 | 5.1 | 317 |
| | | 02JUN2004 | 15:35 | -6 | | Baseline | 41.400 | 13.8 | 5.1 | 316 |
| | | 08JUN2004 | 11:10 | 0 | 101 | *Screening | 40.200 | 13.5 | 5.1 | 288 |
| | | 08JUN2004 | 11:10 | 0 | | Screening | 36.800 | 12.3 | 4.6 | 304 |
| | | 12JUL2004 | 11:10 | 34 | 104 | Week 4 | 35.400 | 12.7 | 4.5 | 281 |
| | | 04AUG2004 | 10:50 | 84 | 105 | Week 8 | 37.500 | 12.4 | 4.5 | 281 |
| | | 31AUG2004 | 10:50 | 84 | 106 | Week 12 | 38.600 | 12.4 | 4.7 | 281 |
| | | 26OCT2004 | 17:55 | 1 | 201 | Final visit | 38.600 | 12.4 | 4.7 | 314 |
| | | 26OCT2004 | 17:55 | 1 | | Randomization | 38.600 | 12.3 | 4.7 | 323 |
| | | 20JAN2005 | 13:10 | 87 | 207 | Week 12 | 38.800 | 13.2 | 5.0 | 323 |
| | | 23MAY2005 | 11:50 | 210 | 223 | Week 28 | 38.600 | 12.7 | 5.0 | 323 |
| E0037038 | OL QTP | 04JUN2004 | 13:15 | -3 | 1 | Screening | 39.300 | 13.4 | 5.0 | 375 |
| | | 04JUN2004 | 13:15 | -3 | | Baseline | 39.300 | 13.4 | 5.0 | 375 |
| E0037039 | PLA / LI | 04JUN2004 | 15:30 | -6 | 1 | Screening | 39.800 | 13.8 | 4.7 | 206 |
| | | 04JUN2004 | 15:30 | -6 | | Baseline | 39.800 | 13.8 | 4.7 | 206 |
| | | 07JUL2004 | 18:05 | 27 | 104 | Week 4 | 38.900 | 13.1 | 4.5 | 214 |
| | | 04AUG2004 | 18:40 | 55 | 105 | Week 8 | 41.300 | 13.9 | 4.7 | 225 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795898

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 02SEP2004 | 8:10 | 84 | 106 | Week 12 | 40.800 | 13.8 | 4.6 | 227 |
|  |  | 02SEP2004 | 8:10 | 84 |  | Final visit | 40.800 | 13.9 | 4.8 | 243 |
|  |  | 02SEP2004 | 8:10 | 84 |  | Final visit | 40.800 | 13.9 | 4.8 | 243 |
|  |  | 29SEP2004 | 16:55 | 1 | 201 | Final visit |  |  |  |  |
|  |  | 29SEP2004 | 16:55 | 1 |  | At randomization |  |  |  |  |
|  |  | 29SEP2004 | 16:55 | 1 |  | Baseline | 41.100 | 13.9 | 4.7 | 243 |
|  |  | 20DEC2004 | 8:25 | 83 | 207 | Week 12 | 42.900 | 14.0 | 5.0 | 225 |
|  |  | 13APR2005 | 9:20 | 197 | 211 | Week 28 | 40.300 | 14.5 | 4.9 | 219 |
|  |  | 08JUL2005 | 8:15 | 283 | 214 | Week 40 | 40.700 | 14.5 | 5.1 | 225 |
|  |  | 26SEP2005 | 8:15 | 363 | 217 | Week 52 | 42.700 | 14.6 | 5.1 | 244 |
|  |  | 18JAN2006 | 17:05 | 477 | 219 | Week 68 | 42.400 | 14.2 | 4.2 | 242 |
|  |  | 16MAY2006 | 19:15 | 595 | 221 | Week 84 | 42.500 | 14.0 | 4.9 | 254 |
|  |  | 30AUG2006 | 10:10 | 701 | 223 | Week 104 | 42.500 | 14.6 | 5.1 | 266 |
|  |  | 30AUG2006 | 10:10 | 701 |  | Final visit | 42.500 | 14.6 | 5.1 | 266 |
| E0037040 | OL QTP | 07JUN2004 | 13:05 | -7 | 1 | Screening | 48.000 | 16.1 | 6.0 H# | 254 |
|  |  | 07JUN2004 | 13:05 | -7 |  | Baseline | 48.000 | 16.1 | 6.0 | 254 |
|  |  | 15JUL2004 | 13:32 | 31 | 104 | Week 4 | 47.000 | 16.4 | 5.8 | 236 |
|  |  | 17AUG2004 | 11:10 | 58 | 105 | Week 8 | 47.700 | 16.6 | 6.1 H# | 263 |
|  |  | 10SEP2004 | 11:10 | 88 | 106 | Week 12 | 49.500 | 16.4 | 6.1 H# | 243 |
|  |  | 10SEP2004 | 11:10 | 88 |  | Final visit | 49.500 | 16.4 | 6.1 H# | 243 |
| E0037041 | QTP / LI | 08JUN2004 | 14:10 | -6 | 1 | Screening | 40.200 | 13.4 | 4.6 | 252 |
|  |  | 08JUN2004 | 14:10 | -6 |  | Baseline | 40.200 | 13.4 | 4.6 | 252 |
|  |  | 12JUL2004 | 8:30 | 28 | 104 | Week 4 | 41.100 | 13.9 | 4.7 | 267 |
|  |  | 12AUG2004 | 14:40 | 59 | 105 | Week 8 | 38.900 L | 12.9 L | 4.5 | 299 |
|  |  | 07OCT2004 | 13:20 | 1 | 201 | Final visit | 41.700 | 13.7 | 4.8 | 320 |
|  |  | 07OCT2004 | 13:20 | 1 |  | At randomization |  |  |  |  |
|  |  | 07OCT2004 | 13:20 | 1 |  | Baseline | 41.700 | 13.7 | 4.8 | 320 |
|  |  | 18JAN2005 | 11:45 | 104 | 207 | Week 12 | 40.400 | 13.2 | 4.7 | 303 |
|  |  | 28APR2005 | 11:20 | 201 | 211 | Week 28 | 40.500 | 13.4 | 4.4 | 305 |
|  |  | 12JUL2005 | 13:55 | 279 | 214 | Week 40 | 38.500 L | 13.3 L | 4.7 | 291 |
|  |  | 03OCT2005 | 12:21 | 362 | 217 | Week 52 | 40.500 | 13.3 | 4.5 | 332 |
|  |  | 26JAN2006 | 12:21 | 477 | 219 | Week 68 | 40.800 | 13.3 | 4.8 | 324 |
|  |  | 15MAY2006 | 8:25 | 586 | 221 | Week 84 | 42.000 | 13.6 | 4.8 | 287 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795899

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 22AUG2006 | 12:05 | 685 | 223 | Week 104 | 38.700 L | 13.1 | 4.5 | 263 |
|  |  | 22AUG2006 | 12:05 | 685 |  | Final visit | 38.700 L | 13.1 | 4.5 | 263 |
|  |  | 09SEP2004 | 12:00 | 87 | 106 | Week 12 | 42.300 | 13.7 | 4.8 | 294 |
| E0037042 | OL QTP | 08JUN2004 | 18:50 | -7 |  | Screening | 37.900 | 12.7 | 4.2 | 352 |
|  |  | 08JUN2004 | 18:50 | -7 |  | Baseline | 37.900 | 12.7 | 4.2 | 352 |
|  |  | 20JUN2004 |  | 14 | 103 | Week 4 | 38.300 | 13.0 | 4.4 | 318 |
|  |  | 29JUN2004 | 15:15 | 14 |  | Final visit | 38.300 | 13.2 | 4.4 | 318 |
| E0037043 | OL QTP | 10JUN2004 | 10:00 | -6 | 1 | Screening | 43.000 | 14.7 | 4.6 | 207 |
|  |  | 20JUN2004 | 9:00 | 6 |  | Baseline | 41.500 | 14.6 | 4.6 | 207 |
|  |  | 22JUN2004 |  | 6 | 102 | Week 4 | 41.500 | 14.0 | 4.4 | 195 |
|  |  | 22JUN2004 | 9:05 | 6 |  | Final visit | 41.500 | 14.0 | 4.4 | 195 |
| E0037044 | MISSING | 14JUN2004 | 7:45 | 1 |  | * | 41.500 | 14.0 | 4.6 | 186 |
| E0037045 | QTP / LI | 14JUN2004 | 11:30 | -7 | 1 | Screening | 49.300 | 16.5 | 5.5 | 377 |
|  |  | 14JUN2004 | 11:30 | -7 |  | Baseline | 49.300 | 16.5 | 5.5 | 377 |
|  |  | 14JUL2004 | 10:00 | 28 |  | Week 4 | 44.000 L | 15.0 | 4.9 | 343 |
|  |  | 16AUG2004 | 9:05 | 56 | 105 | Week 6 | 44.300 | 15.0 | 5.1 | 347 |
|  |  | 13SEP2004 |  | 84 | 106 | Week 8 | 43.300 | 15.4 | 5.2 | 349 |
|  |  | 11OCT2004 | 9:30 | 1 | 201 | Week 12 | 45.300 | 15.4 | 5.2 | 304 |
|  |  | 11OCT2004 | 9:30 | 1 |  | Final visit | 46.500 | 15.4 | 5.4 | 304 |
|  |  | 22NOV2004 | 9:50 | 43 |  | At randomization | 46.500 | 16.0 | 5.5 | 304 |
|  |  | 22NOV2004 | 9:50 | 43 | 223 | Baseline | 46.500 | 16.0 | 5.5 | 360 |
|  |  |  |  |  |  | Week 12 | 49.800 | 16.9 | 5.6 | 360 |
|  |  |  |  |  |  | Final visit | 49.800 | 16.9 | 5.6 | 360 |
| E0037046 | PLA / LI | 17JUN2004 | 14:20 | -6 | 1 | Screening | 39.600 | 13.3 | 4.3 | 310 |
|  |  | 17JUN2004 | 14:20 | -6 |  | Baseline | 39.600 | 13.3 | 4.3 | 310 |
|  |  | 21JUL2004 | 16:55 | 28 | 104 | Week 4 | 34.000 L | 11.4 L | 3.7 L | 305 |
|  |  | 18AUG2004 | 14:05 | 64 | 105 | Week 8 | 38.300 | 11.4 | 4.1 | 371 |
|  |  | 15SEP2004 | 13:55 | 84 | 106 | Week 12 | 39.300 | 13.4 | 4.3 | 411 |
|  |  | 18OCT2004 | 13:55 | 1 | 201 | Final visit | 40.000 | 13.4 | 4.3 | 411 |
|  |  | 18OCT2004 | 13:55 | 1 |  | At randomization | 40.000 | 13.4 | 4.3 | 411 |
|  |  | 18OCT2004 | 13:55 | 1 |  | Baseline | 40.000 | 13.4 | 4.3 | 411 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795900

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 10JAN2005 | 14:21 | 85 | 207 | Week 12 | 38.800 | 13.2 | 4.2 | 371 |
|  |  | 09MAY2005 | 9:40 | 204 | 211 | Week 28 | 39.400 | 13.3 | 4.4 | 369 |
|  |  | 09MAY2005 | 9:40 | 204 |  | *Week 28 | 39.700 | 13.4 | 4.4 | 378 |
|  |  | 16MAY2005 | 14:30 | 211 | 223 | Final Visit | 39.700 | 13.4 | 4.4 | 378 |
| E0037047 | QTP / LI | 22JUN2004 | 11:35 | -7 | 1 | Screening | 45.000 | 15.1 | 4.8 | 137 |
|  |  | 20JUL2004 | 9:05 | -5 |  | Baseline | 45.800 | 15.7 | 4.3 | 137 L |
|  |  | 03AUG2004 | 9:50 | 35 | 105 | Week 4 | 45.800 | 13.7 | 4.3 | 133 L |
|  |  | 24AUG2004 | 9:20 | 56 | 106 | Week 8 | 41.200 | 14.1 | 4.6 | 159 |
|  |  | 20SEP2004 | 8:05 | 83 | 201 | Week 12 | 43.100 | 14.4 | 4.6 | 139 L |
|  |  | 27DEC2004 | 8:05 | 1 |  | At randomization | 42.800 | 14.5 | 4.6 | 155 |
|  |  | 27DEC2004 | 8:05 | 1 |  | Baseline | 42.800 | 14.5 | 4.6 | 155 |
|  |  | 24MAR2005 | 14:30 | 88 | 207 | Week 12 | 42.800 | 14.6 | 4.7 | 169 |
|  |  | 17MAY2005 | 18:25 | 142 | 223 | Final Visit | 45.500 | 15.2 | 4.9 | 180 |
| E0037048 | QTP / LI | 23JUN2004 | 13:18 | -6 | 1 | Screening | 38.500 | 13.2 | 4.3 | 381 |
|  |  | 23JUN2004 | 13:18 | -9 |  | Baseline | 39.500 | 13.4 | 4.3 | 381 |
|  |  | 28JUL2004 | 9:25 | 104 | 105 | Week 4 | 39.300 | 12.4 | 4.2 | 342 |
|  |  | 25AUG2004 | 9:00 | 57 | 106 | Week 8 | 38.200 | 12.5 | 4.2 | 332 |
|  |  | 29SEP2004 | 10:05 | 92 | 201 | Week 12 | 38.600 | 12.8 | 4.1 | 355 |
|  |  | 20OCT2004 | 10:05 | 1 |  | Final Visit | 38.700 | 12.5 | 4.2 | 349 |
|  |  | 20OCT2004 | 15:33 | 1 |  | At randomization | 38.700 | 12.9 | 4.2 | 349 |
|  |  | 12JAN2005 | 15:33 | 85 | 207 | Baseline | 38.700 | 13.0 | 4.2 | 350 |
|  |  | 12JAN2005 |  | 85 |  | Final Visit | 38.600 | 13.0 | 4.2 | 350 |
| E0037049 | PLA / LI | 23JUN2004 | 17:54 | -6 | 1 | Screening | 40.200 | 13.2 | 4.6 | 346 |
|  |  | 23JUN2004 | 17:54 | -6 |  | Baseline | 40.200 | 13.2 | 4.6 | 346 |
|  |  | 27JUL2004 | 18:06 | 28 | 104 | Week 4 | 40.700 | 13.6 | 4.5 | 361 |
|  |  | 27SEP2004 | 13:40 | 1 | 201 | Final Visit | 40.200 | 13.6 | 4.5 | 328 |
|  |  | 27SEP2004 | 13:40 | 1 |  | At randomization | 40.700 | 13.7 | 4.6 | 328 |
|  |  | 27SEP2004 | 13:40 | 1 |  | Baseline | 40.700 | 13.7 | 4.6 | 328 |
|  |  | 07APR2005 | 10:25 | 193 | 223 | Week 28 | 39.100 | 13.7 | 4.6 | 302 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795901

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 07APR2005 | 10:25 | 193 | 223 | Final visit | 39.100 | 13.7 | 4.6 | 302 |
| | | 26AUG2004 | 12:40 | 58 | 105 | Week 8 | 39.300 | 12.9 | 4.4 | 300 |
| | | 28DEC2004 | 13:10 | 93 | 206 | Week 12 | 41.200 | 13.8 | 4.8 | 323 |
| E0037050 | OL QTP | 06JUL2004 | 15:40 | -7 | 1 | Screening | 43.200 | 14.0 | 4.8 | 306 |
| | | 06JUL2004 | 15:40 | -7 | | Baseline | 43.200 | 14.0 | 4.8 | 306 |
| E0037051 | OL QTP | 06JUL2004 | 15:00 | -14 | 0 * | | 38.500 | 12.8 | 4.5 | 303 |
| | | 15JUL2004 | 9:15 | -5 | 1 | Screening | 37.200 | 12.4 | 4.3 | 301 |
| | | 15JUL2004 | 9:15 | -5 | | Baseline | 37.200 | 12.4 | 4.3 | 301 |
| | | 20JUL2004 | 14:25 | 0 | 101 | *Screening | 40.600 | 13.3 | 4.6 | 311 |
| E0037052 | OL QTP | 12JUL2004 | 14:20 | -7 | 1 | Screening | 45.400 | 15.5 | 5.0 | 255 |
| | | 12JUL2004 | 14:20 | -7 | | Baseline | 45.400 | 15.5 | 5.0 | 255 |
| | | 2NOV2004 | 9:01 | | 102 | Week 4 | 45.600 | 16.0 | 5.1 | 255 |
| | | 26JUL2004 | 9:55 | 7 | | Final Visit | 46.500 | 16.0 | 5.1 | 212 |
| E0037053 | OL QTP | 12JUL2004 | 14:30 | -7 | 1 | Screening | 47.600 | 16.0 | 5.3 | 192 |
| | | 12JUL2004 | 14:30 | -7 | | Baseline | 47.600 | 16.0 | 5.3 | 192 |
| | | 17AUG2004 | 14:50 | 29 | 104 | Week 4 | 45.300 | 15.8 | 5.0 | 178 |
| | | 13SEP2004 | 12:45 | 56 | 105 | Week 8 | 46.400 | 15.4 | 5.1 | 150 |
| | | 11OCT2004 | 12:45 | 84 | 106 | Week 12 | 49.200 | 16.2 | 5.4 | 160 |
| | | 03JAN2005 | 10:05 | 168 | 109 | Final Visit | 49.700 | 17.0 | 5.6 | 169 |
| E0037054 | PLA / LI | 13JUL2004 | 11:20 | -7 | 1 | Screening | 43.500 | 14.5 | 4.6 | 300 |
| | | 13JUL2004 | 11:20 | -7 | | Baseline | 43.500 | 14.5 | 4.6 | 304 |
| | | 25AUG2004 | 17:00 | 36 | 104 | Week 4 | | 14.4 | 4.6 | 304 |
| | | 14SEP2004 | 17:15 | 56 | 105 | Week 8 | 43.800 | 14.4 | 4.6 | 377 |
| | | 12OCT2004 | 18:30 | 84 | 106 | Week 12 | 46.100 | 14.7 | 4.8 | 305 |
| | | 16NOV2004 | 18:01 | 1 | 201 | Final Visit | 42.500 | 14.4 | 4.5 | 319 |
| | | 16NOV2004 | 18:01 | 1 | | At randomization | | 14.4 | 4.5 | 319 |
| | | 16NOV2004 | 18:01 | 1 | | Baseline | 42.500 | 14.4 | 4.5 | 319 |
| E0037055 | OL QTP | 15JUL2004 | 13:40 | -5 | 1 | Screening | 39.000 | 13.1 | 4.1 | 263 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795902

Page 169 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037055 | OL QTP | 15JUL2004 | 13:40 | -5 | 1 | Baseline | 39.000 | 13.1 | 4.1 | 263 |
|  |  | 18AUG2004 | 9:50 | 29 | 104 | Week 4 | 37.200 | 12.5 | 3.9 | 260 |
|  |  | 1SEP2004 | 11:25 | 56 | 105 | Week 8 | 39.600 | 12.4 | 4.1 | 303 |
|  |  | 12OCT2004 | 11:05 | 86 | 112 | Week 12 | 39.500 | 12.7 | 4.1 | 273 |
|  |  | 09NOV2004 | 13:15 | 112 | 223 | *Week 12 | 42.400 | 14.1 | 4.4 | 307 |
|  |  | 09NOV2004 | 13:15 | 112 |  | Final visit | 42.400 | 14.1 | 4.4 | 307 |
| E0037056 | OL QTP | 15JUL2004 | 15:10 | -6 | 1 | Screening | 47.600 | 15.9 | 4.7 | 173 |
|  |  | 15JUL2004 | 15:10 | -6 |  | Baseline | 47.600 | 15.9 | 4.7 | 173 |
|  |  | 19AUG2004 | 11:30 | 29 | 104 | Week 4 | 47.600 | 16.1 | 4.8 | 163 |
|  |  | 16SEP2004 | 13:00 | 57 | 105 | Week 8 | 48.600 | 16.7 | 4.8 | 181 |
|  |  | 16SEP2004 | 13:40 | 57 |  | Final visit | 48.000 | 16.7 | 4.8 | 181 |
| E0037057 | OL QTP | 19JUL2004 | 14:00 | -7 | 1 | Screening | 44.300 | 14.9 | 4.8 | 243 |
|  |  | 23AUG2004 | 19:00 | 28 |  | Baseline | 44.300 | 14.9 | 4.8 | 263 |
|  |  | 23AUG2004 | 19:00 | 28 | 223 | Week 4 | 44.700 | 14.4 | 4.6 | 266 |
|  |  | 23AUG2004 | 13:00 | 28 |  | Final visit | 41.700 | 14.4 | 4.6 | 266 |
| E0037058 | PLA / LI | 20JUL2004 | 14:45 | -7 | 1 | Screening | 37.900 | 12.5 | 4.0 | 238 |
|  |  | 20JUL2004 | 11:10 | -7 |  | Baseline | 37.900 | 12.5 | 4.0 | 238 |
|  |  | 24AUG2004 | 13:40 | 28 | 104 | Week 4 | 35.900 | 12.0 | 3.8 | 240 |
|  |  | 21SEP2004 | 13:40 | 56 | 105 | Week 8 | 38.000 | 12.3 | 4.0 | 256 |
|  |  | 1OCT2004 | 13:33 | 85 | 201 | Final visit | 36.600 | 12.6 | 3.9 | 247 |
|  |  | 18NOV2004 | 13:33 | 1 |  | At randomization | 36.500 | 12.0 | 3.9 | 246 |
|  |  | 18NOV2004 | 13:33 | 1 |  | Baseline | 36.500 | 12.0 | 3.9 | 246 |
| E0037059 | OL QTP | 22JUL2004 | 13:45 | -7 | 1 | Screening | 46.700 | 16.1 | 5.4 | 344 |
|  |  | 22JUL2004 | 13:45 | -7 |  | Baseline | 46.700 | 16.1 | 5.4 | 344 |
| E0037060 | OL QTP | 26JUL2004 | 13:00 | -7 | 1 | Screening | 47.100 | 15.9 | 5.1 | 207 |
|  |  | 26JUL2004 | 13:00 | -7 |  | Baseline | 47.100 | 15.9 | 5.1 | 207 |
|  |  | 30AUG2004 | 9:00 | 28 | 104 | Week 4 | 45.700 | 15.9 | 5.0 | 177 |
|  |  | 22SEP2004 | 11:07 | 51 | 105 | Week 8 | 46.200 | 15.9 | 5.0 | 165 |
|  |  | 02NOV2004 | 9:53 | 92 | 106 | Week 12 | 43.400 | 14.4 | 4.7 | 158 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

171

CONFIDENTIAL
AZSER12795903

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037060 | OL QTP | 02NOV2004 | 9:53 | 92 | 106 | Final visit | 43.400 | 14.4 | 4.7 | 158 |
| E0037061 | OL QTP | 05AUG2004 | 10:50 | -6 | 1 | Screening | 47.800 | 16.0 | 5.2 | 277 |
|  |  | 05AUG2004 | 10:50 | -6 |  | Baseline | 47.800 | 16.0 | 5.2 | 277 |
|  |  | 25AUG2004 | 17:00 | 14 | 102 | Week 4 |  | 14.7 | 4.7 | 274 |
|  |  | 25AUG2004 | 17:00 | 14 |  | Final visit |  | 14.7 | 4.7 | 274 |
| E0037062 | OL QTP | 09AUG2004 | 11:20 | -7 | 1 | Screening | 43.200 | 14.8 | 4.7 | 244 |
|  |  | 09AUG2004 | 11:20 | -7 |  | Baseline | 43.200 | 14.8 | 4.7 | 244 |
|  |  | 07SEP2004 | 8:50 | 22 | 103 | Week 4 | 44.900 | 15.3 | 4.8 | 239 |
|  |  | 07SEP2004 | 8:50 | 22 |  | Final visit | 44.900 | 15.3 | 4.8 | 239 |
| E0037063 | OL QTP | 12AUG2004 | 8:10 | -7 | 1 | Screening | 42.000 | 14.0 | 4.7 | 264 |
|  |  | 12AUG2004 | 8:10 | -7 |  | Baseline | 42.000 | 14.0 | 4.7 | 264 |
|  |  | 14SEP2004 | 9:00 | 28 | 104 | Week 4 | 42.900 | 14.8 | 4.9 | 297 |
|  |  | 16OCT2004 | 10:00 | 56 | 105 | Week 8 | 42.500 | 14.8 | 4.9 | 299 |
|  |  | 11NOV2004 | 9:15 | 84 | 106 | Week 12 | 41.700 | 14.1 | 4.6 | 275 |
|  |  | 03FEB2005 | 11:20 | 168 | 109 | Week 24 | 37.400 L# | 12.8 | 4.2 L | 243 |
|  |  | 27APR2005 | 11:05 | 251 | 112 | Final visit | 43.400 | 14.7 | 4.8 | 279 |
| E0037065 | OL QTP | 26AUG2004 | 15:10 | -6 | 1 | Screening | 41.600 | 13.7 | 4.5 | 263 |
|  |  | 29SEP2004 | 19:00 | 28 |  | Baseline | 41.600 | 13.7 | 4.5 | 292 |
|  |  | 29SEP2004 | 19:20 | 28 | 104 | Week 4 | 41.000 | 13.6 | 4.5 | 292 |
|  |  | 29SEP2004 | 9:20 | 28 |  | Final visit | 41.000 | 13.6 | 4.5 | 292 |
| E0037066 | OL QTP | 30AUG2004 | 10:40 | -8 | 1 | * Week 4 | 42.900 | 14.3 | 4.7 | 327 |
|  |  | 13SEP2004 | 11:40 | 6 | 223 | Final visit | 40.400 | 13.5 | 4.5 | 321 |
|  |  | 13SEP2004 | 11:40 | 6 |  |  | 40.400 | 13.5 | 4.5 | 321 |
| E0037067 | OL QTP | 31AUG2004 | 8:40 | -2 | 1.01 | Screening | 40.400 | 13.4 | 4.4 | 281 |
|  |  | 31AUG2004 | 8:40 | -2 |  | Baseline | 40.400 | 13.4 | 4.4 | 281 |
| E0037068 | MISSING | 31AUG2004 | 15:48 |  | 1 | * | 47.800 | 16.1 | 5.0 | 249 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795904

Page 171 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037069 | OL QTP | 02SEP2004 | 13:45 | -6 | 1 | Screening | 38.600 L | 13.2 | 4.1 | 196 |
| | | 02SEP2004 | 13:45 | -6 | | Baseline | 38.600 L | 13.2 | 4.1 | 196 |
| | | 13OCT2004 | 10:53 | 35 | 105 | Week 8 | 44.400 | 14.3 | 4.4 | 311 |
| | | 03NOV2004 | 10:53 | 55 | | Week 8 | 44.700 | 14.9 | 4.6 | 333 |
| | | 01DEC2004 | 10:37 | 84 | 106 | Week 12 | 41.400 | 13.7 | 4.3 | 315 |
| | | 01DEC2004 | 10:37 | 84 | | Final visit | 41.400 | 13.7 | 4.3 | 315 |
| E0037070 | OL QTP | 09SEP2004 | 10:40 | -7 | 1 | Screening | 42.000 | 14.4 | 4.6 | 288 |
| | | 09SEP2004 | 10:40 | -7 | | Baseline | 42.000 | 14.4 | 4.6 | 288 |
| | | 13OCT2004 | 13:45 | 27 | 104 | Week 4 | 38.700 | 13.0 | 4.2 | 331 |
| | | 10OCT2004 | 15:54 | 94 | 105 | Week 8 | 40.300 | 13.8 | 4.2 | 374 |
| | | 09DEC2004 | 15:04 | 84 | 223 | Week 12 | 41.800 | 14.3 | 4.5 | 288 |
| | | 09DEC2004 | 15:04 | 84 | | Final visit | 41.800 | 14.3 | 4.5 | 288 |
| E0037071 | OL QTP | 28SEP2004 | 12:05 | 8 | 223 | Week 4 | 43.400 | 15.0 | 4.7 | 240 |
| | | 28SEP2004 | 12:05 | 8 | | Final visit | 43.400 | 15.0 | 4.7 | 240 |
| | | 14SEP2004 | 8:30 | -6 | 1.01 | Screening | 44.500 | 15.0 | 4.7 | 232 |
| | | 14SEP2004 | 8:30 | -6 | | Baseline | 44.500 | 15.0 | 4.7 | 232 |
| E0037072 | OL QTP | 18OCT2004 | 12:21 | 28 | 104 | Week 4 | 48.800 | 16.1 | 5.5 | 235 |
| | | 18OCT2004 | 12:21 | 28 | | Final visit | 48.800 | 16.1 | 5.5 | 235 |
| | | 15SEP2004 | 12:30 | -5 | 1.01 | Screening | 47.500 | 15.9 | 5.3 | 239 |
| | | 15SEP2004 | 12:30 | -5 | | Baseline | 47.500 | 15.9 | 5.3 | 239 |
| E0037073 | OL QTP | 14SEP2004 | 16:00 | -7 | 1 | Screening | 39.500 | 13.0 | 4.6 | 309 |
| | | 14SEP2004 | 16:00 | -7 | | Baseline | 39.500 | 13.0 | 4.6 | 309 |
| | | 19OCT2004 | 16:08 | 94 | 104 | Week 8 | 36.700 | 13.8 | 4.2 | 307 |
| | | 16NOV2004 | 16:05 | 105 | 105 | Week 8 | 35.700 | 12.0 | 4.2 | 332 |
| | | 16NOV2004 | 16:05 | 56 | | Final visit | 35.700 | 12.0 | 4.2 | 332 |
| E0037074 | OL QTP | 15SEP2004 | 11:50 | -6 | 1 | Screening | 42.500 | 14.2 | 4.9 | 195 |
| | | 15SEP2004 | 11:50 | -6 | | Baseline | 42.500 | 14.2 | 4.9 | 195 |
| | | 21OCT2004 | 11:10 | 30 | 104 | Week 4 | 42.200 | 13.9 | 4.8 | 166 |
| | | 15NOV2004 | 11:30 | 55 | 105 | Week 8 | 41.100 | 13.9 | 4.8 | 209 |
| | | 13DEC2004 | 12:25 | 83 | 106 | Week 12 | 39.900 | 14.1 | 4.7 | 165 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

173

CONFIDENTIAL
AZSER12795905

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0037074 | OL QTP | 12JAN2005 | 11:50 | 113 223 | *Week 12 | 40.100 | 13.9 | 4.7 | 194 |
| | | 12JAN2005 | 11:50 | 113 | Final visit | 40.100 | 13.9 | 4.7 | 194 |
| E0037075 | OL QTP | 22SEP2004 | 11:35 | -6   1 | Screening | 40.500 | 12.9 | 5.3 | 356 |
| | | 22SEP2004 | 11:35 | -6 | Baseline | 40.500 | 12.9 | 5.3 | 356 |
| | | 28OCT2004 | 9:14 | 30  104 | Week 4 | 37.000 | 12.2 | 4.8 | 325 |
| | | 28OCT2004 | 9:14 | 30 | Final visit | 37.000 | 12.2 | 4.8 | 325 |
| E0037076 | PLA / LI | 04OCT2004 | 10:50 | -7   1 | Screening | 42.300 | 13.9 | 4.8 | 340 |
| | | 04OCT2004 | 10:50 | -7 | Baseline | 42.300 | 13.9 | 4.8 | 340 |
| | | 09NOV2004 | 10:15 | 29  104 | Week 4 | 39.500 | 13.2 | 4.5 | 357 |
| | | 07DEC2004 | 10:25 | 57  105 | Week 8 | 39.600 | 13.1 | 4.5 | 336 |
| | | 05JAN2005 | 10:15 | 86  106 | Week 12 | 39.100 | 13.1 | 4.5 | 335 |
| | | 31JAN2005 | 11:10 | 1  201 | Final visit | 40.300 | 13.9 | 4.6 | 344 |
| | | 31JAN2005 | 11:10 | 1 | Re-randomization | 40.300 | 13.9 | 4.6 | 344 |
| | | 31JAN2005 | 11:10 | 1 | Baseline | 40.300 | 13.9 | 4.6 | 344 |
| | | 25APR2005 | 11:27 | 85  207 | Week 12 | 40.800 | 13.5 | 4.7 | 380 |
| | | 15AUG2005 | 9:05 | 197  211 | Week 28 | 42.100 | 13.5 | 4.7 | 352 |
| | | 07NOV2005 | 9:35 | 281  214 | Week 40 | 42.100 | 13.9 | 4.7 | 394 |
| | | 01FEB2006 | 9:35 | 367  215 | Week 52 | 41.800 | 13.9 | 4.8 | 383 |
| | | 24MAY2006 | 11:10 | 479  219 | Week 68 | 41.300 | 14.1 | 4.8 | 383 |
| | | 31AUG2006 | 10:50 | 578  223 | Week 84 | 42.200 | 14.1 | 4.8 | 430 |
| | | 31AUG2006 | 10:50 | 578 | Final visit | 42.200 | 13.6 | 4.7 | 430 |
| E0037077 | OL QTP | 13OCT2004 | 10:20 | -6   1 | Screening | 37.500 | 12.6 | 4.2 | 445 |
| | | 13OCT2004 | 10:20 | -6 | Baseline | 37.500 | 12.6 | 4.2 | 445 |
| E0037078 | PLA / LI | 14OCT2004 | 11:25 | -7   1 | Screening | 43.300 | 14.6 | 4.6 | 296 |
| | | 14OCT2004 | 11:25 | -7 | Baseline | 43.300 | 14.6 | 4.6 | 296 |
| | | 18NOV2004 | 9:30 | 28  104 | Week 4 | 41.000 | 14.0 | 4.3 | 383 |
| | | 16DEC2004 | 9:30 | 56  105 | Week 8 | 43.000 | 14.6 | 4.5 | 376 |
| | | 17JAN2005 | 9:10 | 88  106 | Week 12 | 41.900 | 14.0 | 4.4 | 322 |
| | | 09FEB2005 | 9:10 | 1  201 | Final visit | 43.300 | 14.6 | 4.6 | 300 |
| | | 09FEB2005 | 9:10 | 1 | At randomization | 43.300 | 14.6 | 4.6 | 300 |
| | | 09FEB2005 | 9:10 | 1 | Baseline | 43.300 | 14.6 | 4.6 | 300 |

```
   * Visits outside of acceptable window are not used in analysis.
                          L: Lower than lower limit of normal range.
                          H: Higher than upper limit of normal range.
                          #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265
```

174

CONFIDENTIAL
AZSER12795906

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 02MAR2005 | 9:45 | 22 | | Week 12 | 42.700 | 14.8 | 4.6 | 297 |
| | | 02MAR2005 | 9:45 | 22 | 223 | Final visit | 42.700 | 14.8 | 4.6 | 297 |
| E0037079 | PLA / LI | 14OCT2004 | 15:30 | -7 | 1 | Screening | 47.500 | 15.9 | 5.6 | 202 |
| | | 14OCT2004 | 15:30 | -7 | | Baseline | 47.500 | 15.9 | 5.6 | 202 |
| | | 18NOV2004 | 14:30 | 28 | 104 | Week 4 | 44.100 | 15.2 | 5.2 | 190 |
| | | 16DEC2004 | 13:07 | 56 | 105 | Week 8 | 44.900 | 16.1 | 5.1 | 196 |
| | | 01FEB2005 | 11:20 | 103 | 105 | Week 12 | 47.400 | 16.1 | 5.7 | 209 |
| | | 24MAY2005 | 17:45 | 201 | 201 | Final visit | 48.100 | 16.1 | 5.7 | 193 |
| | | 24MAY2005 | 17:45 | 1 | | At randomization | 48.100 | 16.1 | 5.7 | 193 |
| | | 24MAY2005 | 17:45 | 1 | | Baseline | 48.100 | 16.1 | 5.7 | 193 |
| | | 24APR2005 | 14:30 | 16 | | Week 12 | 46.700 | 15.7 | 5.6 | 221 |
| | | 08JUN2005 | 14:30 | 16 | 223 | Baseline | 46.700 | 15.7 | 5.6 | 221 |
| | | 08JUN2005 | 14:30 | 168 | | Final visit | 46.700 | 15.7 | 5.6 | 221 |
| | | 07APR2005 | 9:15 | 168 | 109 | Week 24 | 45.600 | 15.7 | 5.3 | 176 |
| E0037080 | MISSING | 28OCT2004 | 14:06 | 1 | * | | 41.100 | 13.6 | 4.3 | 255 |
| E0037081 | OL QTP | 02NOV2004 | 10:15 | -6 | 1 | Screening | 44.300 | 14.4 | 4.9 | 281 |
| | | 02NOV2004 | 10:15 | -6 | | Baseline | 44.300 | 14.4 | 4.9 | 281 |
| | | 30NOV2004 | 19:05 | 26 | 223 | Week 4 | 45.400 | 15.0 | 5.0 | 371 |
| | | 30NOV2004 | 17:05 | 26 | | Final visit | 45.400 | 15.1 | 5.0 | 371 |
| E0037082 | OL QTP | 04NOV2004 | 11:14 | -6 | 1 | Screening | 40.100 | 14.1 | 4.4 | 289 |
| | | 04NOV2004 | 11:14 | -6 | | Baseline | 40.100 | 14.1 | 4.4 | 289 |
| E0037083 | PLA / VAL | 04NOV2004 | 12:48 | -7 | 1 | Screening | 44.600 | 15.0 | 4.9 | 235 |
| | | 04NOV2004 | 12:48 | -7 | | Baseline | 44.600 | 15.0 | 4.9 | 235 |
| | | 13DEC2004 | 12:58 | 32 | 104 | Week 4 | 40.600 | 13.8 | 4.3 | 208 |
| | | 10JAN2005 | 10:55 | 60 | 105 | Week 8 | 39.200 L | 13.7 | 4.3 | 202 |
| | | 07FEB2005 | 11:00 | 88 | 106 | Week 12 | 41.800 | 14.3 | 4.5 | 201 |
| | | 04APR2005 | 9:55 | 1 | 201 | Final visit | 40.300 | 14.9 | 4.3 | 189 |
| | | 04APR2005 | 9:55 | 1 | | At randomization | 40.300 | 13.9 | 4.3 | 189 |
| | | 04APR2005 | 9:55 | 1 | | Baseline | 40.300 | 13.6 | 4.1 | 189 |
| | | 05JUL2005 | 12:50 | 93 | 207 | Week 12 | 40.300 L | 13.6 | 4.1 | 219 |
| | | 24OCT2005 | 11:57 | 204 | 211 | Week 28 | 38.400 L | 13.0 | 4.1 | 258 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

175

CONFIDENTIAL
AZSER12795907