Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 12DEC2005 | 13:55 | 253 | 223 | Week 40 | 37.700 L | 12.8 L | 4.0 L | 192 |
|  |  | 12DEC2005 | 13:55 | 253 | 106 | Final Visit | 37.700 L | 12.8 L | 4.0 L | 192 |
|  |  | 10FEB2005 | 15:01 | 91 |  | *Week 12 | 42.100 | 14.5 | 4.5 | 208 |
| E0037084 | OL QTP | 18NOV2004 | 9:41 | -5 | 1 | Screening | 45.200 | 15.5 | 5.2 | 215 |
|  |  | 18NOV2004 | 9:41 | -5 |  | Baseline | 45.200 | 15.5 | 5.2 | 215 |
|  |  | 18JAN2005 | 11:15 | 56 | 105 | Week 8 | 46.100 | 15.7 | 5.4 | 215 |
|  |  | 18JAN2005 | 11:15 |  |  | Final Visit |  |  |  | 211 |
|  |  | 15FEB2005 | 10:10 | 84 | 106 | Week 12 | 45.700 | 15.5 | 5.3 |  |
|  |  | 15FEB2005 | 10:10 | 84 |  | Final Visit | 43.700 | 15.5 | 5.3 |  |
|  |  | 04JAN2005 | 10:00 | 42 | 104 | Week 4 | 44.500 | 15.1 | 5.1 | 186 |
| E0037085 | OL QTP | 10NOV2004 | 14:20 | -7 | 1 | Screening | 51.100 | 17.4 | 5.3 | 217 |
|  |  | 10NOV2004 | 14:20 | -7 |  | Baseline | 51.100 | 17.7 H | 5.3 | 217 |
|  |  | 20DEC2004 | 15:00 | 27 | 104 | Week 4 | 52.600 H | 17.7 | 5.4 | 223 |
|  |  | 11JAN2005 | 16:00 | 57 | 105 | Week 8 | 52.600 | 16.7 | 5.1 | 204 |
|  |  | 17FEB2005 | 16:05 | 92 | 106 | Week 12 | 48.900 | 17.7 H | 5.4 | 252 |
|  |  | 14MAR2005 | 15:45 | 117 | 223 | *Week 12 | 51.500 | 17.7 H | 5.4 | 252 |
|  |  | 14MAR2005 | 15:45 | 117 |  | Final Visit |  |  |  |  |
| E0037086 | OL QTP | 29NOV2004 | 11:31 | -14 | 0 | * | 45.700 | 15.7 | 4.9 | 353 |
|  |  | 07DEC2004 | 13:37 | -6 | 1 | Screening | 43.000 | 15.0 | 4.7 | 315 |
|  |  | 07DEC2004 | 13:37 | -6 |  | Baseline | 43.000 | 15.0 | 4.7 | 315 |
| E0037087 | QTP / VAL | 01DEC2004 | 11:30 | -6 | 1 | Screening | 43.000 | 14.6 | 4.9 | 301 |
|  |  | 01DEC2004 | 11:30 | -6 |  | Baseline | 43.000 | 14.6 | 4.9 | 301 |
|  |  | 04JAN2005 | 10:15 | 28 | 104 | Week 4 | 40.400 | 14.2 | 4.7 | 312 |
|  |  | 01FEB2005 | 10:15 | 56 | 105 | Week 8 | 39.600 L | 14.0 | 4.7 | 331 |
|  |  | 01MAR2005 | 10:10 | 84 | 106 | Week 12 | 40.300 | 14.0 | 4.9 | 261 |
|  |  | 29MAR2005 | 10:10 |  | 201 | Final Visit | 42.500 | 14.5 | 4.9 | 265 |
|  |  | 29MAR2005 | 10:10 | 1 |  | Randomization |  |  |  |  |
|  |  | 29MAR2005 | 18:00 | 1 |  | Baseline | 42.500 | 14.5 | 4.9 | 265 |
|  |  | 22JUN2005 | 18:00 | 86 | 207 | Week 12 | 40.600 | 14.5 | 4.6 | 247 |
|  |  | 18OCT2005 | 18:55 | 204 | 211 | Week 28 | 40.500 | 13.7 | 4.6 | 293 |
|  |  | 03JAN2006 | 14:10 | 281 | 214 | Week 40 | 41.300 | 14.2 | 4.8 | 263 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795908

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 29MAR2006 | 9:30 | 366 | 217 | Week 52 | 41.700 | 14.1 | 4.8 | 282 |
| | | 17JUL2006 | 9:10 | 476 | 219 | Week 68 | 39.900 L | 13.4 | 4.5 | 249 |
| | | 24AUG2006 | 9:15 | 509 | 223 | Week 74 | 39.900 L | 13.3 | 4.5 | 243 |
| | | 28AUG2006 | 9:15 | 518 | | Final visit | 38.900 L | 13.3 | 4.5 | 243 |
| E0037088 | OL QTP | 07DEC2004 | 15:36 | -6 | 1 | Screening | 44.800 | 15.1 | 4.7 | 275 |
| | | 07DEC2004 | 15:36 | -6 | | Baseline | 44.800 | 15.1 | 4.7 | 275 |
| E0037089 | OL QTP | 07DEC2004 | 17:30 | -6 | 1 | Screening | 41.800 | 14.1 | 4.4 | 209 |
| | | 07DEC2004 | 17:30 | -6 | | Baseline | 41.800 | 14.1 | 4.4 | 209 |
| E0037090 | OL QTP | 08DEC2004 | 11:20 | -6 | 1 | Screening | 46.800 | 15.9 | 5.2 | 274 |
| | | 08DEC2004 | 11:20 | -6 | | Baseline | 46.800 | 15.9 | 5.2 | 274 |
| | | 04JAN2005 | 13:20 | 21 | 103 | Week 4 | 45.700 | 15.9 | 5.2 | 286 |
| | | 04JAN2005 | 13:20 | 21 | | Final visit | 45.700 | 15.9 | 5.2 | 286 |
| E0037091 | OL QTP | 13DEC2004 | 11:00 | -7 | 1 | Screening | 45.100 | 15.4 | 4.9 | 255 |
| | | 13DEC2004 | 11:00 | -7 | | Baseline | 45.100 | 15.4 | 4.9 | 255 |
| | | 16FEB2005 | 13:05 | 58 | 223 | Week 8 | 46.100 | 15.6 | 5.1 | 313 |
| | | 16FEB2005 | 13:05 | 58 | | Final visit | 46.300 | 15.6 | 5.1 | 313 |
| E0037092 | MISSING | 13DEC2004 | 12:40 | 1 | * | | 43.600 | 15.1 | 4.7 | 188 |
| E0037093 | OL QTP | 13DEC2004 | 13:38 | -7 | 1 | Screening | 46.600 | 15.8 | 5.6 | 236 |
| | | 13DEC2004 | 13:38 | -7 | | Baseline | 46.600 | 15.8 | 5.6 | 236 |
| E0037094 | OL QTP | 20DEC2004 | 11:25 | -7 | 1 | Screening | 47.600 | 16.3 | 5.0 | 281 |
| | | 20DEC2004 | 11:25 | -7 | | Baseline | 47.600 | 16.1 | 5.0 | 281 |
| | | 25JAN2005 | 14:50 | 29 | 104 | Week 4 | 47.700 | 16.4 | 5.0 | 281 |
| | | 25JAN2005 | 14:50 | 29 | | Final visit | 47.700 | 16.4 | 5.0 | 281 |
| E0037095 | MISSING | 20DEC2004 | 11:57 | 1 | * | | 43.200 | 14.8 | 4.8 | 279 |
| E0037096 | QTP / LI | 04JAN2005 | 16:30 | -7 | 1 | Screening | 45.700 | 15.8 | 5.2 | 186 |
| | | 04JAN2005 | 16:30 | -7 | | Baseline | 45.700 | 15.8 | 5.2 | 186 |

      * Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

177

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 08FEB2005 | 17:55 | 28 | 104 | Week 4 | 42.400 | 14.6 | 4.8 | 177 |
| | | 08MAR2005 | 17:20 | 56 | 105 | Week 8 | 43.800 | 14.2 | 4.8 | 165 |
| | | 08APR2005 | 17:57 | 84 | 201 | Final visit | 43.300 | 15.2 | 4.7 | 165 |
| | | 03MAY2005 | 17:00 | 1 | | Week 12 | 43.800 | 15.7 | 4.7 | 154 |
| | | 03MAY2005 | 17:00 | 1 | | At randomization | 43.800 | 14.7 | 4.7 | 154 |
| | | 03MAY2005 | 17:00 | 1 | | Baseline | 43.800 | 14.7 | 4.6 | 154 |
| | | 26JUL2005 | 19:05 | 85 | 207 | Week 12 | 42.200 | 14.2 | 4.6 | 153 |
| | | 15NOV2005 | 19:15 | 197 | | Week 28 | 42.900 | 15.1 | 5.1 | 215 |
| | | 15NOV2005 | 17:10 | 197 | 223 | Final visit | 46.900 | 15.1 | 5.1 | 215 |
| E0037097 | OL QTP | 28DEC2004 | 18:31 | -7 | 1 | Screening | 38.400 | 12.9 | 4.6 | 249 |
| | | 28DEC2004 | 18:31 | -7 | | Baseline | 38.400 | 12.9 | 4.6 | 249 |
| | | 08FEB2005 | 18:50 | 35 | 104 | Week 4 | 38.100 | 12.8 | 4.6 | 221 |
| | | 08FEB2005 | 18:50 | 35 | | Final visit | 38.100 | 12.8 | 4.6 | 221 |
| E0037098 | MISSING | 28DEC2004 | 11:00 | 1.01 | * | Screening | 40.700 | 13.6 | 4.5 | 438 |
| E0037099 | OL QTP | 24JAN2005 | 9:20 | 25 | 104 | Week 6 | 37.800 | 12.7 | 4.1 | 274 |
| | | 28FEB2005 | 12:20 | 60 | 105 | Week 8 | 39.400 | 13.3 | 4.3 | 302 |
| | | 28FEB2005 | 12:50 | 3 | | Final visit | 39.400 | 13.6 | 4.3 | 302 |
| | | 27DEC2004 | 13:15 | -3 | 1.01 | Screening | 40.600 | 13.6 | 4.4 | 280 |
| | | 27DEC2004 | 13:15 | -3 | | Baseline | 40.600 | 13.6 | 4.4 | 280 |
| E0037100 | PLA / LI | 28DEC2004 | 12:42 | -6 | | Screening | 39.400 | 13.0 | 4.6 | 369 |
| | | 28DEC2004 | 12:42 | -6 | 1 | Baseline | 39.400 | 13.0 | 4.6 | 369 |
| | | 01FEB2005 | 11:20 | 29 | 104 | Week 4 | 36.900 | 12.1 | 4.2 | 352 |
| | | 01MAR2005 | 11:17 | 57 | 105 | Week 8 | 36.300 | 11.8 | 4.2 | 378 |
| | | 09MAR2005 | 11:43 | 85 | 106 | Week 12 | 36.400 | 11.9 | 4.2 | 393 |
| | | 23JUN2005 | 11:05 | 201 | | Final visit | 36.400 | 11.9 | 4.2 | 405 |
| | | 23JUN2005 | 11:05 | 1 | | At randomization | 36.400 | 11.9 | 4.2 | 405 |
| | | 23JUN2005 | 11:05 | 1 | | Baseline | 36.400 | 11.9 | 4.2 | 405 |
| | | 08JUL2005 | 11:16 | 16 | | Week 12 | 38.300 | 12.9 | 4.4 | 424 |
| | | 08JUL2005 | 13:20 | 16 | 223 | Final visit | 38.300 | 12.9 | 4.4 | 424 |
| E0037101 | OL QTP | 28DEC2004 | 15:10 | -6 | 1 | Screening | 48.000 | 16.4 | 5.3 | 341 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795910

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037101 | OL QTP | 28DEC2004 | 15:10 | -6 | 1 | Baseline | 48.000 | 16.4 | 5.3 | 341 |
| | | 09FEB2005 | 14:05 | 37 | 104 | Week 4 | 43.600 | 14.9 | 4.8 | 319 |
| | | 09FEB2005 | 14:05 | 37 | | Final visit | 43.600 | 14.9 | 4.8 | 319 |
| E0037102 | MISSING | 03JAN2005 | 11:40 | 1 | * | | 41.700 | 14.2 | 4.2 | 263 |
| E0037103 | OL QTP | 06JAN2005 | 11:53 | -8 | 1 | * | 43.400 | 14.5 | 5.0 | 212 |
| | | 19JAN2005 | 15:30 | 7 | 223 | Week 4 | 42.700 | 14.0 | 4.9 | 224 |
| | | 19JAN2005 | 15:30 | 7 | | Final visit | 42.700 | 14.0 | 4.9 | 224 |
| E0037104 | MISSING | 19JAN2005 | 9:50 | 1 | * | | 39.000 | 13.1 | 4.1 | 216 |
| E0037105 | PLA / LI | 20JAN2005 | 11:30 | -5 | 1 | Screening | 37.000 | 12.9 | 4.1 | 196 |
| | | 20JAN2005 | 11:30 | -5 | | Baseline | 37.000 | 12.9 | 4.1 | 196 |
| | | 23FEB2005 | 17:35 | 28 | 104 | Week 4 | 36.100 | 12.6 | 3.9 | 215 |
| | | 22MAR2005 | 17:35 | 56 | 105 | Week 8 | 36.600 | 12.6 | 4.1 | 221 |
| | | 19APR2005 | 9:55 | 84 | 106 | Week 12 | 35.500 | 11.5 L | 3.5 | 235 |
| | | 14JUL2005 | 9:40 | 170 | 109 | Week 24 | 37.400 | 12.5 | 4.1 | 223 |
| | | 08SEP2005 | 8:48 | 1 | | Final visit | 37.100 | 12.9 | 4.3 | 225 |
| | | 08SEP2005 | 8:48 | 1 | | At randomization | 37.300 | 12.9 | 4.3 | 225 |
| | | 08SEP2005 | 8:48 | 1 | | Baseline | 37.100 | 12.9 | 4.3 | 225 |
| | | 03NOV2005 | 8:43 | 57 | | Baseline | 38.500 | 13.0 | 4.3 | 225 |
| | | 03NOV2005 | 8:43 | 57 | 223 | Week 12 | 38.500 | 13.0 | 4.3 | 251 |
| E0037106 | MISSING | 20JAN2005 | 14:17 | 0 | * | | 44.100 | 15.2 | 4.5 | 195 |
| | | 03FEB2005 | 14:21 | 1 | * | | 41.300 | 13.9 | 4.2 | 201 |
| E0037107 | OL QTP | 24JAN2005 | 13:42 | -7 | 1 | Screening | 44.700 | 15.4 | 4.9 | 184 |
| | | 24JAN2005 | 13:42 | -7 | | Baseline | 44.700 | 15.4 | 4.9 | 184 |
| E0037108 | OL QTP | 26JAN2005 | 12:09 | -6 | 1 | Screening | 40.200 | 13.6 | 4.3 | 179 |
| | | 26JAN2005 | 12:09 | -6 | | Baseline | 40.200 | 13.6 | 4.3 | 179 |
| | | 28FEB2005 | 11:05 | 27 | 104 | Week 4 | 39.800 | 13.7 | 4.4 | 209 |
| | | 28MAR2005 | 11:15 | 55 | 105 | Week 8 | 40.000 | 13.4 | 4.3 | 182 |
| | | 03MAY2005 | 13:55 | 91 | 223 | *Week 12 | 39.100 | 13.2 | 4.2 | 212 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

179

CONFIDENTIAL
AZSER12795911

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037108 | OL QTP | 03MAY2005 | 13:55 | 91 | 223 | Final visit | 39.100 | 13.2 | 4.2 | 212 |
| | | 26APR2005 | 8:35 | 84 | 106 | Week 12 | 40.800 | 13.2 | 4.3 | 185 |
| E0037109 | OL QTP | 03FEB2005 | 11:34 | -7 | 1 | Screening | 48.600 H | 16.3 H | 4.9 | 322 |
| | | 03FEB2005 | 11:34 | -7 | | Baseline | 48.600 H | 16.3 H | 4.9 | 322 |
| E0037110 | OL QTP | 09FEB2005 | 11:08 | -6 | 1 | Screening | 39.100 | 13.4 | 4.0 | 371 |
| | | 09FEB2005 | 11:08 | -6 | | Baseline | 39.100 | 13.4 | 4.0 | 371 |
| E0037111 | PLA / LI | 16FEB2005 | 11:20 | -7 | 1 | Screening | 44.600 | 15.3 | 4.9 | 193 |
| | | 16FEB2005 | 14:19 | -7 | | Baseline | 44.600 | 15.3 | 4.9 | 193 |
| | | 20MAR2005 | 10:10 | 27 | 104 | Week 4 | 45.900 | 15.1 | 5.1 | 288 |
| | | 20APR2005 | 10:09 | 56 | 105 | Week 8 | 44.000 | 14.8 | 4.7 | 240 |
| | | 18MAY2005 | 10:18 | 84 | 106 | Week 12 | 42.400 | 14.2 | 4.6 | 257 |
| | | 11AUG2005 | 8:11 | 169 | 109 | Week 24 | 45.400 | 15.6 | 4.9 | 227 |
| | | 11AUG2005 | 8:11 | 169 | | Final Visit | 45.400 | 15.6 | 4.9 | 227 |
| | | 11AUG2005 | 8:11 | 169 | | Baseline | 45.400 | 15.6 | 5.0 | 227 |
| | | 06OCT2005 | 7:32 | 2 | 201 | *Week 12 | 46.200 | 15.6 | 5.0 | 230 |
| | | 27OCT2005 | 12:25 | 23 | 223 | Week 24 | 46.200 | 16.2 | 5.3 | 274 |
| | | 27OCT2005 | 12:25 | 23 | | Final Visit | 47.200 | 16.2 | 5.3 | 274 |
| E0037112 | MISSING | 17FEB2005 | 12:10 | 1 | 1 | * | 45.700 | 15.4 | 4.9 | 290 |
| E0037113 | OL QTP | 21FEB2005 | 10:25 | -7 | 1 | Screening | 37.200 | 12.8 | 3.3 | 233 |
| | | 21FEB2005 | 10:25 | -7 | | Baseline | 37.200 | 12.8 | 4.2 | 233 |
| | | 28MAR2005 | 10:00 | 28 | 104 | Week 4 | 36.900 | 12.0 | 4.1 | 193 |
| | | 25MAY2005 | 9:55 | 86 | 106 | Week 12 | 36.000 L | 12.1 L | 3.6 | 192 |
| | | 23MAY2005 | 10:45 | 169 | 109 | Week 24 | 35.300 | 12.3 | 4.0 | 219 |
| | | 16AUG2005 | 11:17 | 224 | 224 | *Week 24 | 35.300 | 12.1 | 4.0 | 230 |
| | | 10OCT2005 | 11:17 | 224 | | Final visit | 35.000 | 12.1 | 3.9 | 299 |
| E0037114 | QTP / VAL | 23FEB2005 | 12:55 | -8 | 1 | * | 37.000 | 12.9 | 4.1 | 279 |
| | | 04APR2005 | 11:30 | 32 | 104 | Week 4 | 36.400 L | 11.9 | 3.9 | 258 |
| | | 28APR2005 | 11:02 | 56 | 105 | Week 8 | 32.800 L | 11.0 L | 3.5 | 247 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795912

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 26MAY2005 | 10:28 | 84 | 106 | Week 12 | 34.300 L | 11.2 L | 3.5 L | 258 |
| | | 18AUG2005 | 9:43 | 1 | 201 | Final visit | 32.700 L | 10.8 L | 3.4 L | 294 |
| | | 18AUG2005 | 9:43 | 1 | | Randomization | 32.700 L | 10.8 L | 3.4 L | 294 |
| | | 18AUG2005 | 9:43 | 1 | | Baseline | 32.700 L | 10.8 L | 3.4 L | 294 |
| | | 14NOV2005 | 10:37 | 89 | 207 | Week 12 | 33.500 L | 11.0 L | 3.5 L | 284 |
| | | 14NOV2005 | 10:37 | 89 | | Final visit | 33.500 L | 11.0 L | 3.5 L | 284 |
| E0037115 | MISSING | 03MAR2005 | 14:44 | 0 | * | | 40.800 | 14.0 | 4.0 | 305 |
| | | 14MAR2005 | 8:35 | 1 | * | | 38.500 | 13.1 | 3.7 L | 340 |
| E0037116 | OL QTP | 07MAR2005 | 11:58 | -7 | 1 | Screening | 35.600 | 12.4 | 3.9 | 306 |
| | | 07MAR2005 | 11:58 | -7 | | Baseline | 35.600 | 12.4 | 3.9 | 306 |
| | | 16APR2005 | 11:05 | 31 | 104 | Week 4 | 35.600 | 12.2 | 3.9 | 340 |
| | | 17MAY2005 | 11:10 | 64 | 105 | Week 8 | 35.500 | 12.4 | 3.9 | 313 |
| | | 17MAY2005 | 11:10 | 64 | | Final visit | 35.500 | 12.4 | 3.9 | 313 |
| E0037117 | OL QTP | 07MAR2005 | 15:05 | -7 | 1 | Screening | 42.500 | 14.7 | 4.7 | 244 |
| | | 07MAR2005 | 15:05 | -7 | | Baseline | 42.500 | 14.7 | 4.7 | 244 |
| E0037118 | OL QTP | 08MAR2005 | 12:20 | -7 | 1 | Screening | 40.000 | 13.9 | 4.3 | 249 |
| | | 08MAR2005 | 12:20 | -7 | | Baseline | 40.000 | 13.9 | 4.3 | 249 |
| | | 25APR2005 | 13:35 | 41 | 104 | Week 4 | 39.100 | 13.4 | 4.1 | 245 |
| | | 25APR2005 | 13:35 | 41 | | Final visit | 39.100 | 13.4 | 4.1 | 245 |
| E0037119 | OL QTP | 23MAR2005 | 11:40 | -7 | 1 | Screening | 38.800 | 13.1 | 4.1 | 212 |
| | | 23MAR2005 | 11:40 | -7 | | Baseline | 38.800 | 13.1 | 4.1 | 212 |
| | | 27APR2005 | 11:05 | 28 | 104 | Week 4 | 35.108 | 13.0 | 3.7 | 211 |
| | | 25MAY2005 | 11:20 | 56 | 105 | Week 8 | 35.700 | 12.2 | 3.9 L | 232 |
| | | 25MAY2005 | 11:20 | 56 | | Final visit | 36.700 | 12.2 | 3.9 | 232 |
| E0037120 | OL QTP | 06APR2005 | 13:00 | -7 | 1 | Screening | 37.100 | 12.5 | 3.9 | 333 |
| | | 06APR2005 | 13:00 | -7 | | Baseline | 37.100 | 12.5 | 3.9 | 333 |
| | | 11MAY2005 | 11:08 | 28 | 104 | Week 4 | 36.800 | 12.2 | 3.8 | 288 |
| | | 02JUN2005 | 11:00 | 50 | 223 | Week 8 | 30.400 L# | 10.2 L# | 3.2 L | 281 |
| | | 15JUN2005 | 12:00 | 63 | 223 | *Week 8 | 31.700 L# | 10.4 L# | 3.3 L | 327 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795913

Case 6:06-md-01769-ACC-DAB   Document 1375-17   Filed 03/13/09   Page 7 of 100 PageID 109992

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037120 | OL QTP | 13JUL2005 | 12:30 | 91 | 223 | Week 12 | 32.300 L# | 10.9 L | 3.4 L | 298 |
| | | 13JUL2005 | 12:30 | 91 | 223 | Final visit | 32.300 L# | 10.9 L | 3.4 L | 298 |
| E0037121 | QTP / LI | 12APR2005 | 12:08 | -7 | 1 | Screening | 40.700 | 13.3 | 4.5 | 318 |
| | | 12APR2005 | 12:08 | -7 | | Baseline | 40.700 | 13.3 | 4.5 | 318 |
| | | 17MAY2005 | 10:45 | 28 | 104 | Week 4 | 38.800 | 12.9 | 4.3 | 367 |
| | | 14JUN2005 | 11:05 | 56 | 105 | Week 8 | 37.800 | 12.6 | 4.4 | 408 |
| | | 18JUL2005 | 10:35 | 90 | 106 | Week 12 | 37.700 | 12.5 | 4.1 | 366 |
| | | 11OCT2005 | 14:22 | 175 | 109 | Week 24 | 36.800 | 12.4 | 4.0 | 374 |
| | | 11OCT2005 | 14:22 | 175 | | Final visit | 36.800 | 12.4 | 4.0 | 374 |
| | | 19DEC2005 | 10:20 | 201 | 201 | At randomization | 37.500 | 12.6 | 4.2 | 374 |
| | | 19DEC2005 | 10:20 | 1 | 1 | Baseline | 37.500 | 12.6 | 4.2 | 399 |
| | | 19DEC2005 | 10:20 | 1 | 1 | Baseline | 37.500 | 12.6 | 4.1 | 441 |
| | | 20MAR2006 | 9:12 | 86 | 207 | Week 12 | 36.000 | 12.5 | 3.9 | 437 |
| | | 27JUN2006 | 17:23 | 191 | 211 | Week 28 | 36.000 | 12.1 | 4.1 | 437 |
| | | 06SEP2006 | 17:23 | 262 | 223 | Week 40 | 39.000 | 12.2 | 4.2 | 433 |
| | | 06SEP2006 | 17:23 | 262 | | Final visit | 39.000 | 12.2 | 4.2 | |
| | | 17JAN2006 | 15:05 | 30 | 204 | *Week 12 | 36.700 | 12.4 | 4.2 | |
| E0037122 | MISSING | 13APR2005 | 11:23 | 1 | | * | 37.400 | 12.9 | 4.1 | 333 |
| E0037123 | MISSING | 14APR2005 | 10:00 | 1 | | * | 47.900 | 15.7 | 5.2 | 197 |
| E0037124 | MISSING | 18APR2005 | 13:25 | 1 | | * | 41.500 | 13.8 | 4.6 | 366 |
| E0037125 | OL QTP | 03MAY2005 | 11:20 | -6 | 1 | Screening | 36.500 | 12.0 | 4.5 | 284 |
| | | 03MAY2005 | 11:20 | -6 | | Baseline | 36.500 | 12.0 | 4.5 | 284 |
| | | 07JUN2005 | 10:35 | 29 | 104 | Week 4 | 33.700 | 11.4 L | 4.2 | 231 |
| | | 07JUL2005 | 13:10 | 59 | 223 | Week 8 | 34.200 LL | 10.7 LL | 4.0 L | 391 |
| | | 07JUL2005 | 13:10 | 59 | 223 | Final visit | 34.200 LL | 10.7 LL | 4.0 L | 391 |
| E0037126 | MISSING | 11MAY2005 | 15:15 | 1 | | * | 41.900 | 14.4 | 4.2 | 249 |
| E0037127 | OL QTP | 12MAY2005 | 14:30 | -7 | 1 | Screening | 48.500 | 16.3 | 5.6 | 333 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795914

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037127 | OL QTP | 12MAY2005 | 14:30 | -7 | 1 | Baseline | 48.500 | 16.3 | 5.6 | 333 |
| | | 16JUN2005 | 13:33 | 28 | 104 | Week 4 | 41.900 | 14.3 | 4.9 | 279 |
| | | 10AUG2005 | 19:00 | 54 | 105 | Week 8 | 44.800 | 14.8 | 5.2 | 267 |
| | | 10AUG2005 | 19:39 | 53 | 105 | Week 12 | 44.800 | 14.8 | 5.3 | 284 |
| | | 01NOV2005 | 18:02 | 166 | 109 | Week 24 | 44.000 | 15.0 | 5.3 | 252 |
| | | 01NOV2005 | 18:02 | 166 | | Final visit | 44.000 | 15.0 | 5.3 | 252 |
| E0037128 | OL QTP | 16MAY2005 | 10:25 | -7 | 1 | Screening | 38.900 | 13.1 | 4.4 | 432 |
| | | 16MAY2005 | 10:25 | -7 | | Baseline | 38.900 | 13.1 | 4.4 | 432 |
| E0037129 | OL QTP | 24MAY2005 | 19:20 | -8 | 1 | * | 45.700 | 15.7 | 5.1 | 284 |
| | | 08JUN2005 | 17:50 | 7 | 102 | Week 4 | 44.800 | 15.0 | 5.0 | 306 |
| | | 08JUN2005 | 17:50 | 7 | | Final visit | 44.800 | 15.0 | 5.0 | 306 |
| E0037130 | OL QTP | 14JUN2005 | 13:34 | -6 | 1 | Screening | 39.800 | 13.4 | 4.5 | 389 |
| | | 14JUN2005 | 13:34 | -6 | | Baseline | 39.800 | 13.4 | 4.5 | 389 |
| | | 08JUL2005 | 15:05 | 18 | 223 | Week 4 | 38.100 | 12.5 | 4.3 | 331 |
| | | 08JUL2005 | 15:05 | 18 | | Final visit | 38.100 | 12.5 | 4.3 | 331 |
| E0037132 | OL QTP | 28JUL2005 | 13:05 | 31 | 104 | Week 4 | 39.600 | 13.4 | 4.5 | 291 |
| | | 28JUL2005 | 13:05 | 31 | | Final visit | 39.600 | 13.4 | 4.5 | 291 |
| | | 22JUN2005 | 16:40 | -5 | 1.01 | Screening | 38.800 | 12.9 | 4.5 | 349 |
| | | 22JUN2005 | 16:40 | -5 | | Baseline | 38.800 | 12.9 | 4.3 | 349 |
| E0037133 | OL QTP | 29JUN2005 | 11:47 | -6 | 1 | Screening | 41.500 | 14.3 | 4.4 | 176 |
| | | 29JUN2005 | 11:47 | -6 | | Baseline | 41.500 | 14.3 | 4.4 | 176 |
| E0037134 | OL QTP | 06JUL2005 | 13:33 | -5 | 1 | Screening | 35.100 | 12.2 | 3.9 | 271 |
| | | 06JUL2005 | 13:33 | -5 | | Baseline | 35.100 | 12.2 | 3.9 | 271 |
| | | 09AUG2005 | 12:15 | 29 | 104 | Week 4 | 35.300 L | 12.0 | 3.9 | 278 |
| | | 01SEP2005 | 11:17 | 57 | 105 | Week 8 | 34.900 | 11.9 | 3.8 | 266 |
| | | 05OCT2005 | 11:25 | 106 | 105 | Week 12 | 35.500 | 12.0 | 3.9 | 287 |
| | | 25OCT2005 | 11:25 | 106 | 223 | *Week 12 | 35.500 | 12.0 | 3.9 | 273 |
| | | 25OCT2005 | 11:25 | 106 | | Final visit | 35.500 | 12.0 | 3.9 | 273 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795915

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037135 | MISSING | 20JUL2005 | 8:45 | 1.01 | * | | 40.800 | 14.0 | 4.4 | 318 |
| E0037136 | OL QTP | 02AUG2005 | 18:30 | -7 | 1 | Screening | 39.000 | 12.7 | 4.4 | 312 |
| | | 02AUG2005 | 18:27 | -7 | | Baseline | 39.000 | 12.7 | 4.2 | 312 |
| | | 07SEP2005 | 11:02 | 29 | 104 | Week 4 | 36.600 | 12.6 | 4.5 | 274 |
| | | 28SEP2005 | 11:02 | 50 | 223 | Week 8 | 39.600 | 13.6 | 4.5 | 236 |
| | | 28SEP2005 | 11:02 | 50 | | Final visit | 39.600 | 13.6 | 4.5 | 236 |
| E0037137 | OL QTP | 03AUG2005 | 12:10 | -7 | 1 | Screening | 48.600 | 16.2 | 5.3 | 333 |
| | | 03AUG2005 | 12:10 | -7 | | Baseline | 48.600 | 16.2 | 5.3 | 333 |
| E0037138 | OL QTP | 08AUG2005 | 12:38 | -7 | 1 | Screening | 36.400 | 12.3 | 4.1 | 272 |
| | | 08AUG2005 | 12:38 | -7 | | Baseline | 36.400 | 12.3 | 4.1 | 272 |
| | | 25AUG2005 | 12:07 | 10 | 223 | Week 4 | 37.700 | 12.7 | 4.3 | 259 |
| | | 25AUG2005 | 12:07 | 10 | | Final visit | 37.700 | 12.7 | 4.3 | 259 |
| E0037139 | MISSING | 10AUG2005 | 16:23 | 1 | * | | 41.700 | 13.9 | 5.2 | 448 |
| E0037140 | OL QTP | 24AUG2005 | 12:01 | -6 | 1 | Screening | 45.500 | 15.3 | 5.1 | 250 |
| | | 24AUG2005 | 12:01 | -6 | | Baseline | 45.500 | 15.3 | 5.1 | 250 |
| | | 07SEP2005 | 13:40 | 8 | 102 | Week 4 | 40.900 | 14.2 | 4.6 | 240 |
| | | 07SEP2005 | 13:40 | 8 | | Final visit | 40.900 | 14.2 | 4.6 | 240 |
| E0037141 | OL QTP | 01SEP2005 | 13:10 | -14 | 0 | * | 36.200 | 12.5 | 3.6 L | 177 |
| | | 08SEP2005 | 12:14 | -7 | 1 | Screening | 40.800 | 14.0 | 4.0 | 221 |
| | | 08SEP2005 | 12:14 | -7 | | Baseline | 40.800 | 14.0 | 4.0 | 221 |
| | | 11OCT2005 | 9:20 | 26 | 105 | Week 4 | 39.600 | 13.3 | 3.9 | 230 |
| | | 01NOV2005 | 9:40 | 60 | 106 | Week 8 | 38.900 | 13.3 | 3.9 | 189 |
| | | 12DEC2005 | 9:45 | 88 | 106 | Week 12 | 37.700 | 13.1 | 3.8 | 115 L# |
| | | 01MAR2006 | 10:30 | 167 | 112 | *Week 24 | 36.800 | 12.7 | 3.5 LL | 97 L# |
| | | 03MAR2006 | 9:10 | 169 | 109 | Week 24 | 38.600 | 13.1 | 3.7 LL | 130 L# |
| | | 07JUL2006 | | 295 | 223 | * | 37.900 | 13.1 | 3.7 L | 130 L |
| | | 12JUL2006 | 13:05 | 300 | 223 | * | 37.700 | 13.1 | 3.7 L | 131 L |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795916

Page 183 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037142 | OL QTP | 11OCT2005 | 10:27 | 27 | 104 | Week 4 | 41.800 | 14.3 | 4.3 | 243 |
| | | 08NOV2005 | 12:26 | 55 | 105 | Week 8 | 41.200 | 13.9 | 4.3 | 263 |
| | | 08NOV2005 | 9:36 | 55 | | Screening visit | 41.200 | 13.9 | 4.3 | 263 |
| | | 08SEP2005 | 9:37 | | 1.01 | Screening | 42.800 | 14.8 | 4.5 | 251 |
| | | 08SEP2005 | 9:37 | -6 | -6 | Baseline | 42.800 | 14.8 | 4.5 | 251 |
| E0037143 | OL QTP | 14SEP2005 | 10:19 | -7 | 1 | Screening | 41.500 | 13.8 | 4.5 | 317 |
| | | 14SEP2005 | 10:19 | -7 | | Baseline | 41.500 | 13.8 | 4.5 | 317 |
| | | 19OCT2005 | 11:27 | 28 | 104 | Week 4 | 40.700 | 12.7 | 4.1 | 303 |
| | | 16NOV2005 | 12:00 | 56 | 105 | Week 8 | 37.300 | 12.9 | 4.1 | 315 |
| | | 14DEC2005 | 11:35 | 84 | 109 | Week 12 | 41.300 | 12.9 | 4.1 | 307 |
| | | 08MAR2006 | 11:43 | 168 | | Week 24 | 40.200 | 14.0 | 4.5 | 291 |
| | | 08MAR2006 | 11:49 | 168 | | Final visit | 40.200 | 14.0 | 4.5 | 291 |
| E0037144 | MISSING | 21SEP2005 | 18:35 | 1 | | * | 42.500 | 14.1 | 4.7 | 323 |
| E0040001 | OL QTP | 07APR2004 | 14:15 | -6 | 1 | Screening | 38.400 | 12.3 | 4.3 | 306 |
| | | 07APR2004 | 14:15 | -6 | | Baseline | 38.400 | 12.3 | 4.3 | 306 |
| | | 11MAY2004 | 11:10 | 28 | 104 | Week 4 | 36.500 | 12.2 | 4.1 | 276 |
| | | 08JUN2004 | 11:55 | 28 | 105 | Week 8 | 36.000 | 12.1 | 4.1 | 278 |
| | | 08JUL2004 | 11:55 | 86 | 106 | Week 12 | 36.900 | 12.1 | 4.1 | 299 |
| | | 08JUL2004 | 11:55 | 86 | | Final visit | 36.900 | 12.1 | 4.1 | 299 |
| E0040002 | OL QTP | 07APR2004 | 16:05 | -6 | 1 | Screening | 40.700 | 13.3 | 4.5 | 394 |
| | | 07APR2004 | 16:05 | -6 | | Baseline | 40.700 | 13.2 | 4.5 | 394 |
| | | 11MAY2004 | 11:05 | 28 | 104 | Week 4 | 35.400 | 12.7 | 4.0 | 296 |
| | | 11JUN2004 | 11:05 | 49 | 223 | Week 8 | 40.400 | 12.7 | 4.2 | 299 |
| | | 01JUN2004 | 11:35 | 49 | | Final visit | 37.500 | 12.7 | 4.2 | 299 |
| E0040003 | OL QTP | 14APR2004 | 12:33 | -7 | 1 | Screening | 46.700 | 15.2 | 5.5 | 296 |
| | | 14APR2004 | 12:03 | -7 | | Baseline | 46.700 | 15.2 | 5.5 | 296 |
| | | 19MAY2004 | 12:08 | 28 | 104 | Week 4 | 42.600 | 14.2 | 5.2 | 265 |
| | | 24JUN2004 | 13:25 | 64 | 223 | Week 8 | 47.200 | 15.4 | 5.5 | 257 |
| | | 24JUN2004 | 13:25 | 64 | | Final visit | 47.200 | 15.4 | 5.5 | 257 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795917

Page 184 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040004 | OL QTP | 26MAY2004 | 15:20 | -14 | 221 | * | 41.700 | 14.0 | 4.7 | 311 |
| | | 27JUL2004 | 15:30 | 48 | 223 | Week 8 | 41.600 | 13.9 | 4.7 | 208 |
| | | 27JUL2004 | 15:30 | 48 | | Final visit | 41.600 | 13.9 | 4.7 | 208 |
| E0040006 | OL QTP | 11FEB2005 | 17:00 | 31 | 104 | Week 4 | 29.000 L# | 9.8 L# | 3.3 | 381 |
| | | 05APR2005 | 9:30 | 84 | 106 | Week 12 | 30.700 L# | 10.1 L# | 3.6 | 356 |
| | | 22JUL2005 | 10:00 | 196 | 223 | *Week 24 | 30.300 L | 10.9 L | 3.8 | 415 |
| | | 26JUL2005 | 10:00 | 196 | | Final visit | 33.300 L | 10.9 L | 3.8 | 415 |
| | | 06JAN2005 | 10:45 | -5 | 1.01 | Screening | 33.800 L | 11.3 L | 3.8 | 370 |
| | | 06JAN2005 | 10:45 | -5 | | Baseline | 33.800 L | 11.3 L | 3.8 | 370 |
| | | 07MAR2005 | 14:00 | 65 | 105 | Week 8 | 30.700 L | 10.1 L | 3.4 | 360 |
| | | 05JUL2005 | 10:00 | 175 | 109 | Week 24 | 32.900 L | 11.1 L# | 3.9 | 315 |
| E0040007 | MISSING | 23FEB2005 | 9:30 | | 1.01 | * | 39.000 | 13.2 | 4.3 | 195 |
| E0040008 | MISSING | 12JUL2005 | 10:00 | | 1.01 | * | 43.400 | 15.1 | 4.4 | 255 |
| E0040009 | MISSING | 12JUL2005 | 10:05 | | 1 | * | 49.200 | 16.3 | 5.3 | 238 |
| E0040010 | OL QTP | 07SEP2005 | 16:30 | 20 | 104 | Week 4 | 36.000 | 12.2 | 3.9 | 226 |
| | | 06OCT2005 | 16:00 | 49 | 105 | *Week 8 | 35.500 | 12.4 | 3.8 | 214 |
| | | 17NOV2005 | 16:00 | 91 | 106 | Week 12 | 37.200 | 12.8 | 4.0 | 237 |
| | | 07FEB2006 | 13:00 | 173 | 223 | Week 24 | 37.900 | 12.8 | 4.2 | 284 |
| | | 07FEB2006 | 13:00 | 173 | | Final visit | 37.900 | 12.8 | 4.2 | 284 |
| | | 05AUG2005 | 10:30 | -13 | 1.01 | * | 37.800 | 12.6 | 4.2 | 251 |
| | | 20OCT2005 | 16:00 | 63 | 105 | Week 8 | 36.400 | 12.3 | 3.9 | 282 |
| E0040011 | OL QTP | 27OCT2005 | 16:00 | 29 | 104 | Week 4 | 38.700 | 13.2 | 4.3 | 352 |
| | | 28NOV2005 | 11:00 | 61 | 105 | Week 8 | 39.100 | 13.2 | 4.4 | 331 |
| | | 23DEC2005 | 9:30 | 86 | 106 | Week 12 | 39.700 | 13.4 | 4.4 | 347 |
| | | 06MAR2006 | 18:35 | 169 | 223 | *Week 24 | 39.400 | 13.3 | 4.4 | 311 |
| | | 30MAR2006 | 13:00 | 183 | 223 | Week 24 | 38.500 | 13.3 | 4.3 | 323 |
| | | 30MAR2006 | 13:00 | 183 | | Final visit | 38.500 | 13.1 | 4.3 | 323 |
| | | 24SEP2005 | 13:00 | -4 | 1.01 | Screening | 38.500 | 13.1 | 4.3 | 365 |
| | | 24SEP2005 | 9:00 | -4 | | Baseline | 39.200 | 13.1 | 4.3 | 365 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

186

CONFIDENTIAL
AZSER12795918

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040012 | MISSING | 23SEP2005 | 8:00 | 1.01 | * |  | 35.200 L# | 11.9 L | 3.8 L | 176 |
| E0041001 | QTP / LI | 02MAR2004 | 13:15 | -7 | 1 | Screening | 38.700 | 12.7 | 4.5 | 247 |
|  |  | 02MAR2004 | 13:00 | -7 |  | Baseline | 38.700 | 12.7 | 4.5 | 247 |
|  |  | 09APR2004 | 12:00 | 31 | 104 | Week 4 | 38.100 | 13.1 | 4.7 | 269 |
|  |  | 04MAY2004 | 13:00 | 56 | 105 | Week 8 | 38.500 | 12.2 | 4.5 | 291 |
|  |  | 03JUN2004 | 13:00 | 84 | 106 | Week 12 | 36.100 | 12.4 | 4.4 | 258 |
|  |  | 02JUL2004 | 13:00 | 1 | 201 | Final visit | 37.600 | 12.4 | 4.6 | 272 |
|  |  | 02JUL2004 | 13:00 | 1 |  | At randomization | 37.600 | 12.4 | 4.6 | 272 |
|  |  | 02JUL2004 | 13:00 | 1 |  | Baseline | 37.600 | 12.4 | 4.6 | 272 |
|  |  | 24SEP2004 | 13:30 | 85 | 207 | Week 12 | 37.600 | 12.7 | 4.5 | 347 |
|  |  | 07JAN2005 | 11:25 | 190 | 223 | Week 28 | 37.700 | 13.8 | 4.9 | 359 |
|  |  | 07JAN2005 | 11:25 | 190 |  | Final visit | 37.700 | 13.8 | 4.9 | 359 |
| E0041002 | PLA / VAL | 02APR2004 | 13:00 | -4 | 1 | Screening | 40.300 | 13.6 | 4.5 | 254 |
|  |  | 02APR2004 | 13:00 | -4 |  | Baseline | 40.300 | 13.6 | 4.5 | 254 |
|  |  | 28APR2004 | 13:00 | 22 | 104 | Week 4 | 44.000 | 14.1 | 4.7 | 286 |
|  |  | 02JUN2004 | 13:00 | 57 | 105 | Week 8 | 44.000 | 14.6 | 4.4 | 296 |
|  |  | 30JUN2004 | 12:00 | 85 | 106 | Week 12 | 41.500 | 14.3 | 4.4 | 299 |
|  |  | 22SEP2004 | 9:00 | 1 | 201 | Final visit | 42.000 | 14.3 | 4.6 | 263 |
|  |  | 22SEP2004 | 9:00 | 1 |  | At randomization | 42.000 | 14.3 | 4.6 | 263 |
|  |  | 22SEP2004 | 9:00 | 1 |  | Baseline | 42.000 | 14.3 | 4.6 | 263 |
| E0041003 | QTP / LI | 09APR2004 | 10:00 | -6 | 1 | Screening | 40.400 | 14.0 | 4.4 | 307 |
|  |  | 09APR2004 | 10:00 | -6 |  | Baseline | 40.400 | 14.0 | 4.3 | 307 |
|  |  | 07MAY2004 | 10:00 | 28 | 104 | Week 4 | 44.700 | 14.8 | 4.8 | 374 |
|  |  | 08JUL2004 | 18:00 | 81 | 106 | Week 12 | 44.700 | 15.3 | 4.8 | 409 |
|  |  | 26SEP2004 | 14:00 | 1 | 201 | Final visit | 45.700 | 15.3 | 4.8 | 409 |
|  |  | 26SEP2004 | 14:00 | 1 |  | At randomization | 45.700 | 15.7 | 4.6 | 409 |
|  |  | 26SEP2004 | 14:00 | 1 |  | Baseline | 45.700 | 15.6 | 5.0 | 392 |
|  |  | 26APR2005 | 16:00 | 212 | 208 | Week 28 | 45.100 | 15.6 | 5.0 | 352 |
|  |  | 28APR2005 | 17:35 | 215 | 211 | Week 40 | 47.000 | 16.1 | 4.3 | 359 |
|  |  | 07JUL2005 | 17:35 | 285 | 214 | Week 52 | 41.700 | 14.1 | 5.1 | 443 |
|  |  | 07OCT2005 | 11:35 | 377 | 217 | Week 52 | 47.600 | 16.1 | 5.1 | 434 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795919

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 20DEC2005 | 10:30 | 451 219 | Week 68 | 45.900 | 15.7 | 5.1 | 377 |
| | | 21APR2006 | 11:30 | 573 221 | Week 84 | 44.000 | 14.7 | 4.7 | 422 |
| | | 13SEP2006 | 8:55 | 706 223 | Week 104 | 44.000 | 13.6 | 4.5 | 390 |
| | | 01SEP2006 | 8:55 | 706 | Final visit | 40.500 | 13.6 | 4.5 | 390 |
| E0041004 | OL QTP | 09JUN2004 | 14:45 | -5 1 | Screening | 44.200 | 14.8 | 4.7 | 274 |
| | | 03SEP2004 | 14:15 | 28 | Baseline | 44.000 | 15.0 | 4.9 | 274 |
| | | 12JUL2004 | 13:15 | 28 104 | Week 4 | 47.400 | 15.2 | 4.9 | 241 |
| | | 11AUG2004 | 15:30 | 58 105 | Week 8 | 45.500 | 15.4 | 5.0 | 241 |
| | | 10SEP2004 | 9:00 | 88 106 | Week 12 | 45.300 | 15.4 | 5.0 | 214 |
| | | 31MAR2005 | 15:00 | 290 223 | Final visit | 41.800 | 14.6 | 4.6 | 258 |
| | | 25MAR2005 | 14:30 | 284 111 | * | 44.100 | 14.3 | 4.8 | 307 |
| E0041005 | OL QTP | 16JUN2004 | 15:09 | -7 1 | Screening | 43.700 | 14.4 | 4.7 | 240 |
| | | 16JUN2004 | 15:09 | -7 | Baseline | 43.700 | 14.4 | 4.7 | 240 |
| | | 21JUL2004 | 15:40 | 28 104 | Week 4 | 42.200 | 13.8 | 4.4 | 175 |
| | | 21JUL2004 | 15:40 | 28 | Final visit | 42.200 | 13.8 | 4.4 | 175 |
| E0041006 | OL QTP | 08JUL2004 | 16:45 | -7 1 | Screening | 36.200 | 12.2 | 3.7 LL | 231 |
| | | 08JUL2004 | 16:45 | -7 | Baseline | 36.200 | 12.2 | 3.7 | 231 |
| | | 12AUG2004 | 15:15 | 28 104 | Week 4 | 40.800 | 13.2 | 4.0 LL | 188 |
| | | 03SEP2004 | 15:30 | 56 105 | Week 8 | 36.700 | 12.6 | 3.8 | 132 |
| | | 07OCT2004 | 13:30 | 84 | Week 12 | 37.500 | | 3.8 | 132 |
| | | 11JAN2005 | 16:00 | 180 109 | Final visit | | 12.9 | 3.7 LL | 184 |
| | | 11JAN2005 | 15:00 | 180 | | | 12.9 | 3.7 LL | 184 |
| | | 14APR2005 | 15:30 | 273 223 | * | 37.300 | 12.9 | 3.7 LL | 212 |
| E0041007 | MISSING | 21JUL2004 | 18:00 | 1 * | | 43.000 | 14.5 | 4.7 | 159 |
| E0041008 | OL QTP | 08SEP2004 | 12:00 | 27 104 | Week 4 | 42.000 | 14.3 | 4.5 | 179 |
| | | 09NOV2004 | 13:15 | 89 106 | Week 12 | 43.300 | 14.8 | 4.8 | 154 |
| | | 09NOV2004 | 13:15 | 89 | Final visit | 43.300 | 14.8 | 4.8 | 154 |
| | | 05AUG2004 | 11:15 | -7 1.01 | Screening | 41.300 | 14.2 | 4.5 | 150 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795920

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041008 | OL QTP | 05AUG2004 | 11:15 | -7 | 1.01 | Baseline | 41.300 | 14.2 | 4.5 | 150 |
| E0041009 | OL QTP | 11AUG2004 | 19:00 | -7 | | Screening | 44.000 | 14.9 | 4.7 | 169 |
| | | 11AUG2004 | 19:00 | -7 | 1 | Baseline | 44.000 | 14.9 | 4.7 | 169 |
| E0041010 | OL QTP | 16AUG2004 | 13:00 | -7 | | Screening | 46.500 | 15.0 | 4.7 | 271 |
| | | 16AUG2004 | 13:00 | -7 | 1 | Baseline | 46.500 | 15.0 | 4.7 | 271 |
| | | 20SEP2004 | 12:00 | 28 | 104 | Week 4 | 46.500 | 15.0 | 4.2 | 275 |
| | | 22OCT2004 | 9:55 | 60 | 105 | Week 8 | 43.000 | 14.6 | 4.6 | 276 |
| | | 15NOV2004 | 13:00 | 84 | 106 | Week 12 | 46.000 | 14.1 | 4.6 | 244 |
| | | 18FEB2005 | 13:00 | 183 | 108 | Week 24 | 46.000 | 14.9 | 4.6 | 246 |
| | | 22FEB2005 | 13:00 | 183 | 109 | Final Visit | 44.100 | 14.9 | 4.5 | 246 |
| E0041011 | OL QTP | 08SEP2004 | 15:00 | -7 | | Screening | 47.700 | 15.7 | 5.1 | 215 |
| | | 08SEP2004 | 15:00 | -7 | 1 | Baseline | 47.700 | 15.7 | 5.1 | 215 |
| | | 18OCT2004 | 14:55 | 3 | 104 | Week 4 | 47.300 | 15.9 | 4.9 | 199 |
| | | 15NOV2004 | 12:00 | 61 | 105 | Week 8 | 46.100 | 15.9 | 4.9 | 238 |
| | | 13DEC2004 | 12:00 | 89 | 106 | Week 12 | 47.700 | 15.6 | 5.1 | 263 |
| | | 07FEB2005 | 14:35 | 145 | 223 | Final Visit | 44.100 | 15.1 | 4.9 | 202 |
| E0041012 | OL QTP | 07OCT2004 | 16:45 | -14 | 1 | * Week 4 | 40.300 | 13.1 | 4.6 | 281 |
| | | 21NOV2004 | 13:00 | 103 | 105 | Week 12 | 39.900 | 13.6 | 4.4 | |
| | | 10FEB2005 | 12:20 | 112 | 223 | Final Visit | 39.900 | 13.7 | 4.4 | |
| | | 04NOV2004 | 15:50 | 14 | 101 | * Week 4 | 42.400 | 14.0 | 4.7 | |
| | | 04NOV2004 | 15:50 | 14 | | Week 4 | | | | |
| E0041013 | PLA / LI | 02NOV2004 | 14:30 | -7 | 1 | Screening | 44.700 | 14.5 | 5.1 | 292 |
| | | 02NOV2004 | 14:30 | -7 | | Baseline | 44.700 | 14.5 | 4.7 | 292 |
| | | 18DEC2004 | 14:30 | 36 | 104 | Week 4 | 44.000 | 14.2 | 4.7 | 322 |
| | | 08FEB2005 | 14:37 | 106 | 105 | Week 8 | 40.300 | 14.4 | 5.0 | 334 |
| | | 04MAY2005 | 14:25 | 109 | 106 | Week 12 | 39.200 | 13.9 | 4.6 | 387 |
| | | 23JUN2005 | 15:00 | 176 | 201 | Final visit | 43.000 | 13.9 | 5.0 | 335 |
| | | 23JUN2005 | 15:00 | 1 | | At randomization | 43.000 | 13.9 | 5.0 | 335 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080l101.lst  hema100.sas  02MAR2007:13:33  kcpx265

189

CONFIDENTIAL
AZSER12795921

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 23JUN2005 | 15:00 | 1 | 201 | Baseline | 43.000 | 13.9 | 5.0 | 335 |
| | | 21SEP2005 | 14:00 | 91 | 207 | Week 12 | 41.000 | 14.4 | 4.9 | 304 |
| | | 02JAN2006 | 14:00 | 196 | 214 | Week 28 | 41.000 | 14.9 | 4.8 | 291 |
| | | 04APR2006 | 15:00 | 286 | 214 | Week 40 | 40.300 | 13.8 | 4.7 | 306 |
| | | 29JUN2006 | 14:00 | 372 | 217 | Week 52 | 38.000 | 13.1 | 4.5 | 330 |
| | | 11AUG2006 | 13:30 | 415 | 223 | *Week 52 | 39.100 | 13.1 | 4.5 | 345 |
| | | 11AUG2006 | 13:30 | 415 | 223 | Final visit | 39.100 | 13.6 | 4.6 | 345 |
| E0041014 | QTP / VAL | 03NOV2004 | 15:45 | -7 | 1 | Screening | 40.100 | 12.8 | 4.7 | 280 |
| | | 03NOV2004 | 15:45 | -7 | 1 | Baseline | 40.100 | 12.8 | 4.7 | 280 |
| | | 07JAN2005 | 14:00 | 55 | 105 | Week 8 | 40.200 | 14.6 | 4.7 | 208 |
| | | 01FEB2005 | 14:50 | 83 | 201 | Week 12 | 41.200 | 14.0 | 4.8 | 197 |
| | | 24MAY2005 | 14:30 | 1 | 1 | Final visit | 43.000 | 14.4 | 4.7 | 204 |
| | | 24MAY2005 | 14:30 | 1 | 1 | At randomization | 43.000 | 14.4 | 4.7 | 204 |
| | | 18AUG2005 | 16:00 | 87 | 207 | Baseline | 43.000 | 14.3 | 4.7 | 201 |
| | | 08DEC2005 | 14:45 | 199 | 211 | Week 28 | 38.600 | 13.3 | 4.3 | 203 |
| | | 28FEB2006 | 16:30 | 281 | 214 | Week 40 | 41.700 | 13.1 | 4.1 | 214 |
| | | 28FEB2006 | 16:30 | 281 | 223 | Week 52 | 40.000 | 14.4 | 4.6 | 155 |
| | | 23AUG2006 | 12:15 | 465 | 223 | Week 68 | 43.000 | 14.4 | 4.5 | 227 |
| | | 23AUG2006 | 12:15 | 462 | 223 | Final visit | 43.400 | 14.5 | 4.8 | 227 |
| | | 28APR2005 | 14:30 | 169 | 109 | Week 24 | 41.100 | 13.7 | 4.5 | 192 |
| E0041015 | OL QTP | 09NOV2004 | 12:45 | -7 | 1 | Screening | 48.100 | 16.5 | 5.0 | 270 |
| | | 09NOV2004 | 12:45 | -7 | 1 | Baseline | 48.100 | 16.5 | 5.0 | 270 |
| | | 15DEC2004 | 10:30 | 29 | 104 | Week 4 | 43.500 | 14.6 | 4.8 | 232 |
| | | 01JAN2005 | 11:30 | 85 | 105 | Week 8 | 46.700 | 15.1 | 4.6 | 234 |
| | | 07FEB2005 | 11:30 | 161 | 223 | Week 12 | 44.700 | 15.1 | 4.9 | 280 |
| | | 26APR2005 | 11:30 | 161 | 223 | Week 24 | 47.400 | 15.5 | 4.9 | 300 |
| | | 26APR2005 | 11:30 | 161 | | Final visit | 47.400 | 15.5 | 4.9 | 300 |
| E0041016 | QTP / VAL | 09NOV2004 | 16:00 | -15 | 1 | * | 38.400 | 12.7 | 4.0 | 288 |
| | | 18JAN2005 | 11:35 | 55 | 105 | Week 8 | 36.800 | 12.5 | 3.9 | 287 |
| | | 22FEB2005 | 11:30 | 90 | 106 | Week 12 | 37.600 | 12.6 | 4.0 | 224 |
| | | 10MAY2005 | 11:55 | 167 | 109 | Week 24 | 39.200 | 13.1 | 4.1 | 252 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

190

CONFIDENTIAL
AZSER12795922

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 26JUL2005 | 11:45 |  | 201 | Final visit | 36.200 | 12.3 | 3.8 | 260 |
|  |  | 26JUL2005 | 11:45 | 1 |  | At randomization | 36.200 | 12.3 | 3.8 | 260 |
|  |  | 26JUL2005 | 11:45 |  |  | Baseline | 35.800 | 12.3 | 3.8 | 260 |
|  |  | 18OCT2005 | 11:45 | 85 | 207 | Week 12 | 35.800 | 12.5 | 3.7 | 264 |
|  |  | 21FEB2006 | 11:00 | 211 | 211 | Week 28 | 36.800 | 12.8 | 3.9 | 269 L |
|  |  | 16MAY2006 | 11:00 | 295 | 214 | Week 40 | 38.400 | 12.8 | 4.0 | 261 |
|  |  | 22AUG2006 | 11:00 | 305 | 214 | Week 52 | 38.400 | 12.6 | 4.0 | 261 |
|  |  | 29AUG2006 | 12:20 | 400 | 223 | *Week 52 | 39.800 | 12.6 | 4.0 | 242 |
|  |  | 29AUG2006 | 12:20 | 400 |  | Final visit | 38.800 | 12.6 | 4.0 | 242 |
| E0041017 | PLA / LI | 16DEC2004 | 10:50 | 30 | 104 | Week 4 | 42.600 | 14.4 | 4.3 | 236 |
|  |  | 13JAN2005 | 10:50 | 58 | 105 | Week 8 | 40.900 | 13.9 | 4.2 | 313 |
|  |  | 10FEB2005 | 11:20 | 86 | 106 | Week 12 | 40.500 | 13.0 | 4.2 | 231 |
|  |  | 05MAY2005 | 11:15 | 170 | 109 | Week 24 | 42.500 | 14.3 | 4.3 | 249 |
|  |  | 30JUN2005 | 11:30 | 1 | 201 | At randomization | 43.300 | 14.5 | 4.4 | 326 |
|  |  | 30JUN2005 | 11:30 |  |  | Baseline | 43.300 | 14.3 | 4.3 | 326 |
|  |  | 15SEP2005 | 11:25 | 78 | 207 | Week 12 | 42.300 | 14.6 | 4.3 | 265 |
|  |  | 12JAN2006 | 11:30 | 287 | 214 | Week 40 | 43.700 | 14.6 | 4.4 | 274 |
|  |  | 06APR2006 | 11:30 | 364 | 217 | Week 52 | 38.200 | 13.1 | 3.9 | 280 |
|  |  | 28JUN2006 | 11:30 | 421 | 223 | Week 68 | 39.400 | 13.6 | 4.0 | 276 |
|  |  | 24AUG2006 | 11:30 | 421 | 223 | Final visit | 43.700 | 15.0 | 4.5 | 311 |
|  |  | 12NOV2004 | 11:00 | -4 |  | Screening | 43.700 L | 15.0 | 4.5 | 311 |
|  |  | 12NOV2004 | 11:00 | -4 | 1.01 | Baseline | 43.700 | 15.0 | 4.5 | 341 |
| E0041018 | OL QTP | 18NOV2004 | 16:00 | -5 | 1 | Screening | 43.900 | 14.8 | 5.2 | 246 |
|  |  | 18NOV2004 | 16:00 | -5 |  | Baseline | 43.900 | 15.1 | 5.2 | 246 |
|  |  | 30DEC2004 | 15:15 | 37 | 104 | Week 4 | 44.200 | 15.1 | 5.3 | 217 |
|  |  | 24JAN2005 | 15:15 | 62 | 105 | Week 8 | 42.600 | 14.3 | 4.8 | 220 |
|  |  | 17FEB2005 | 16:55 | 86 | 106 | Final visit | 40.600 | 13.9 | 4.8 | 270 |
| E0041019 | OL QTP | 25JAN2005 | 13:45 | -6 | 1.01 | Screening | 47.100 | 15.9 | 5.0 | 217 |
|  |  | 25JAN2005 | 13:45 | -6 |  | Baseline | 47.100 | 15.9 | 5.0 | 217 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795923

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041020 | OL QTP | 07FEB2005 | 11:50 | -7 | 1 | Screening | 43.400 | 14.9 | 5.0 | 281 |
| | | 07FEB2005 | 11:50 | -7 | | Baseline | 43.400 | 14.9 | 5.0 | 281 |
| E0041021 | MISSING | 07FEB2005 | 13:20 | 1 | * | | 35.000 | 12.1 | 4.0 | 311 |
| E0041022 | MISSING | 01MAR2005 | 12:35 | 1 | * | | 47.200 | 15.7 | 5.6 | 220 |
| E0041023 | OL QTP | 23MAR2005 | 12:10 | -8 | 1 | * | 46.100 | 15.8 | 5.1 | 283 |
| | | 18APR2005 | 12:00 | 18 | 104 | Week 4 | 43.300 | 14.7 | 4.7 | 272 |
| | | 20MAY2005 | 13:10 | 50 | 105 | Week 8 | 44.700 | 15.0 | 4.8 | 278 |
| | | 01JUN2005 | 13:05 | 76 | 105 | Week 12 | 44.400 | 14.9 | 4.9 | 219 |
| | | 18JUL2005 | 12:50 | 109 | 223 | *Week 12 | 48.300 | 16.0 | 5.1 | 261 |
| | | 18JUL2005 | 12:55 | 109 | | Final visit | 48.300 | 16.0 | 5.1 | 261 |
| E0041024 | QTP / VAL | 23JUN2005 | 18:30 | -7 | 1 | Screening | 33.300 L | 10.6 L | 4.5 | 349 |
| | | 23JUN2005 | 18:30 | -7 | | Baseline | 33.300 L | 10.6 L | 4.5 | 349 |
| | | 28JUL2005 | 16:30 | 28 | 104 | Week 4 | 33.900 L | 10.5 L | 4.6 | 326 |
| | | 22SEP2005 | 17:30 | 84 | 106 | Week 12 | 35.200 L | 11.5 L | 4.6 | 267 |
| | | 10FEB2006 | 14:00 | 1 | 201 | Final visit | 36.300 | 12.0 | 4.8 | 267 |
| | | 10FEB2006 | 14:00 | 1 | | At randomization | 36.300 | 12.0 | 4.8 | 267 |
| | | 10FEB2006 | 14:00 | 1 | | Baseline | 36.300 | 12.0 | 4.8 | 267 |
| | | 25MAY2006 | 18:00 | 105 | 207 | Week 12 | 37.100 | 12.5 | 4.4 | 325 |
| | | 16AUG2006 | 19:00 | 188 | 223 | *Week 12 | 36.900 | 12.6 | 4.4 | 222 |
| | | 16AUG2006 | 17:30 | 188 | | Final visit | 36.900 | 12.6 | 4.3 | 222 |
| E0041025 | OL QTP | 24JUN2005 | 14:20 | -6 | 1 | Screening | 42.000 | 13.9 | 4.6 | 276 |
| | | 24JUN2005 | 14:20 | -6 | | Baseline | 42.000 | 13.9 | 4.6 | 276 |
| | | 22JUL2005 | 10:50 | 26 | 104 | Week 4 | 41.900 | 13.9 | 4.5 | 213 |
| | | 22JUL2005 | 10:50 | 22 | | Final visit | 41.900 | 13.9 | 4.5 | 213 |
| E0041026 | MISSING | 12JUL2005 | 12:15 | 1 | * | | 39.500 | 13.2 | 4.0 | 162 |
| E0041027 | OL QTP | 20JUL2005 | 11:00 | -9 | 1 | * | 37.800 | 12.6 | 4.2 | 318 |
| | | 25AUG2005 | 10:00 | 27 | 104 | Week 4 | 37.800 | 12.8 | 4.2 | 355 |
| | | 03OCT2005 | 10:07 | 66 | 105 | Week 8 | 42.600 | 13.8 | 4.4 | 356 |

```
    *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.1st  hema100.sas  02MAR2007:13:33  kcpx265

192

CONFIDENTIAL
AZSER12795924

Page 191 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041027 | OL QTP | 24OCT2005 | 10:20 | 87 | 106 | Week 12 | 39.900 | 13.3 | 4.3 | 340 |
|  |  | 24OCT2005 | 10:20 | 87 |  | Final visit | 39.900 | 13.3 | 4.3 | 340 |
| E0041028 | MISSING | 03AUG2005 | 13:00 | 1 | * |  | 48.300 H | 16.1 | 5.2 | 249 |
| E0041029 | MISSING | 03AUG2005 | 15:30 | 1 | * |  | 42.200 | 14.3 | 4.3 | 276 |
| E0041030 | OL QTP | 03AUG2005 | 16:00 | -6 | 1 | Screening | 43.900 | 14.1 | 4.6 | 378 |
|  |  | 03AUG2005 | 16:00 | -6 | 1 | Baseline | 43.900 | 14.1 | 4.6 | 378 |
| E0041031 | QTP / VAL | 07NOV2005 | 15:10 | -8 | 1 | * | 41.700 | 13.9 | 4.7 | 171 |
|  |  | 06SEP2005 | 12:25 | 22 |  | Week 4 | 36.500 | 13.6 | 4.2 | 148 |
|  |  | 05OCT2005 | 18:30 | 51 |  | Week 8 | 38.200 | 13.1 | 4.3 | 146 |
|  |  | 02NOV2005 | 19:00 | 79 |  | Week 12 | 37.800 | 12.8 | 4.2 | 166 |
|  |  | 23FEB2006 | 16:30 | 157 |  | Week 24 | 38.500 | 12.9 | 4.3 | 166 |
|  |  | 23FEB2006 | 16:30 | 1 | 201 | Final visit | 38.500 | 12.4 | 4.4 | 166 |
|  |  | 23FEB2006 | 16:30 | 1 |  | At randomization | 38.600 | 13.2 | 4.4 | 167 |
|  |  | 23FEB2006 | 16:30 | 1 |  | Baseline | 38.600 | 13.2 | 4.4 | 167 |
|  |  | 11JUN2006 | 18:30 | 119 | 207 | Week 12 | 38.600 | 12.1 | 4.2 | 155 |
|  |  | 30AUG2006 | 19:00 | 189 |  | Week 28 | 35.600 | 12.1 | 4.0 | 154 |
|  |  | 30AUG2006 | 19:00 | 189 | 223 | Final visit | 35.400 | 12.4 | 4.0 | 154 |
| E0041032 | QTP / LI | 10AUG2005 | 16:30 | -7 | 1 | Screening | 43.700 | 14.5 | 4.8 | 244 |
|  |  | 10AUG2005 | 16:30 | -7 | 1 | Baseline | 43.700 | 14.8 | 4.8 | 244 |
|  |  | 07SEP2005 | 10:50 | 21 | 104 | Week 4 | 42.600 | 14.7 | 4.8 | 272 |
|  |  | 12OCT2005 | 10:15 | 56 | 105 | Week 8 | 42.700 | 14.2 | 4.8 | 231 |
|  |  | 09NOV2005 | 10:00 | 84 | 106 | Week 12 | 42.800 | 14.9 | 4.9 | 268 |
|  |  | 19JAN2006 | 10:30 | 155 | 109 | Week 24 | 43.900 | 15.0 | 4.6 | 265 |
|  |  | 16FEB2006 | 10:30 | 1 | 201 | Final visit | 40.700 | 14.4 | 4.6 | 275 |
|  |  | 16FEB2006 | 10:30 | 1 |  | At randomization | 40.700 | 14.4 | 4.6 | 275 |
|  |  | 16FEB2006 | 10:30 | 1 |  | Baseline | 40.700 | 14.4 | 4.6 | 275 |
|  |  | 04MAY2006 | 10:30 | 78 |  | Week 12 | 43.000 | 15.0 | 4.4 | 250 |
|  |  | 24AUG2006 | 10:25 | 190 | 207 | Week 28 | 38.700 L | 13.1 | 4.4 | 241 |
|  |  | 24AUG2006 | 10:25 | 190 | 223 | Final visit | 38.700 L | 13.5 | 4.4 | 241 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795925

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 24AUG2005 | 16:00 | -9 | | * | | | | 208 |
| | | 21SEP2005 | 12:30 | 19 | 104 | Week 4 | 38.600 | 13.1 | 4.3 | |
| | | 12OCT2005 | 12:30 | 40 | 105 | *Week 4 | 40.700 | 13.8 | 4.5 | |
| | | 12OCT2005 | 12:30 | 75 | | Week 4 | | | | 174 |
| | | 16NOV2005 | 12:30 | 1 | 106 | Week 12 | 39.800 | 13.3 | 4.3 | 178 |
| | | 16FEB2006 | 13:30 | 1 | 201 | Final visit | 38.400 | 13.1 | 4.1 | 168 |
| | | 16FEB2006 | 13:30 | 1 | | At randomization | 38.400 | 13.1 | 4.1 | 168 |
| | | 25MAY2006 | 15:00 | 99 | 207 | Week 12 | 37.800 | 13.0 | 4.1 | 230 |
| | | 16AUG2006 | 11:30 | 182 | 223 | Week 28 | 41.100 | 13.9 | 4.3 | 188 |
| | | 16AUG2006 | 11:30 | 182 | | Final visit | 41.100 | 13.9 | 4.3 | 188 |
| | | 30AUG2005 | 11:30 | -3 | 1.01 | Screening | 39.600 | 13.7 | 4.4 | 266 |
| | | 30AUG2005 | 12:30 | -3 | | Baseline | 39.600 | 13.7 | 4.4 | 246 |
| E0041034 | OL QTP | 25AUG2005 | 12:00 | -7 | 1 | Screening | 43.700 | 14.9 | 4.4 | 204 |
| | | 25AUG2005 | 12:00 | -7 | | Baseline | 43.700 | 14.9 | 4.4 | 204 |
| | | 27SEP2005 | 10:40 | 26 | 104 | Week 4 | 46.000 | 15.6 | 4.6 | 296 |
| | | 18OCT2005 | 10:40 | 47 | 105 | *Week 8 | 46.000 | 15.6 | 4.5 | 314 |
| | | 25OCT2005 | 15:30 | 54 | 223 | Week 8 | 45.600 | 14.9 | 4.5 | 314 |
| | | 25OCT2005 | 15:30 | 54 | | Final visit | 45.600 | 14.9 | 4.5 | 304 |
| E0042001 | OL QTP | 18MAR2004 | 7:30 | -4 | 1 | Screening | 41.300 | 13.9 | 4.5 | 342 |
| | | 18MAR2004 | 7:30 | -4 | | Baseline | 41.300 | 13.9 | 4.5 | 342 |
| | | 09APR2004 | 11:00 | 18 | 223 | Week 4 | 40.700 | 13.4 | 4.4 | 298 |
| | | 09APR2004 | 11:00 | 18 | | Final visit | 40.700 | 13.4 | 4.6 | 298 |
| E0042002 | QTP / LI | 29MAR2004 | 11:00 | -7 | 1 | Screening | 38.300 | 13.1 | 4.8 | 224 |
| | | 29MAR2004 | 11:00 | -7 | | Baseline | 38.300 | 13.1 | 4.8 | 224 |
| | | 03MAY2004 | 10:00 | 28 | 104 | Week 4 | 40.200 | 13.0 | 4.9 | 259 |
| | | 04JUN2004 | 10:50 | 60 | 105 | Week 8 | 38.700 | 13.6 | 4.7 | 201 |
| | | 26JUL2004 | 9:00 | 1 | 201 | Final visit | 39.900 | 13.6 | 4.8 | 216 |
| | | 26JUL2004 | 9:30 | 1 | | At randomization | 39.900 | 13.6 | 4.8 | 236 |
| | | 26JUL2004 | 9:30 | 1 | | Baseline | 39.900 | 13.6 | 4.8 | 236 |
| | | 18OCT2004 | 10:00 | 85 | 207 | Week 12 | 40.500 | 13.1 | 4.9 | 224 |
| | | 07FEB2005 | 9:40 | 197 | 211 | Week 28 | 39.800 | 13.5 | 5.0 | 258 |

```
   *  Visits outside of acceptable window are not used in analysis.
                       L: Lower than lower limit of normal range.
                       H: Higher than upper limit of normal range.
                       #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265
```

CONFIDENTIAL
AZSER12795926

Page 193 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 02MAY2005 | 11:00 | 281 | 223 | Week 40 | 41.000 | 13.8 | 5.1 | 257 |
| | | 02MAY2005 | 11:00 | 281 | | Final visit | 41.000 | 13.8 | 5.1 | 257 |
| E0042003 | MISSING | 02APR2004 | 13:00 | -8 | 1 * | | 42.800 | 14.1 | 4.6 | 168 |
| E0042004 | OL QTP | 05APR2004 | 13:10 | -8 | 1 * | | 37.900 | 12.6 | 4.5 | 260 |
| E0042005 | OL QTP | 06APR2004 | 12:30 | -7 | 1 | Screening | 39.600 | 13.4 | 4.1 | 243 |
| | | 06APR2004 | 12:30 | -7 | | Baseline | 39.600 | 13.4 | 4.1 | 243 |
| | | 11MAY2004 | 10:30 | 28 | 104 | Week 4 | 37.300 | 12.5 | 4.0 | 283 |
| | | 11MAY2004 | 10:30 | 28 | | Final visit | 37.300 | 12.5 | 4.0 | 283 |
| E0042006 | MISSING | 07APR2004 | 11:30 | | 1 * | | 38.900 | 12.5 | 4.3 | 353 |
| E0042007 | OL QTP | 11JUN2004 | 12:55 | -6 | 1 | Screening | 40.600 | 13.6 | 4.5 | 417 |
| | | 11JUN2004 | 12:55 | -6 | | Baseline | 40.600 | 13.6 | 4.5 | 417 |
| | | 16JUL2004 | 12:25 | 29 | 104 | Week 4 | 40.000 | 13.8 | 4.3 | 286 |
| | | 17AUG2004 | 13:35 | 61 | 105 | Week 8 | 40.500 | 13.6 | 4.4 | 366 |
| | | 04SEP2004 | 13:16 | 89 | 206 | Week 12 | 40.500 | 13.6 | 4.4 | 293 |
| | | 09NOV2004 | 14:12 | 145 | | Week 24 | 39.500 | 13.9 | 4.5 | 297 |
| | | 09NOV2004 | 14:20 | 145 | 223 | Final visit | 39.500 | 13.9 | 4.5 | 297 |
| E0042008 | PLA / LI | 22JUN2004 | 12:50 | -10 | | Week 4 | 40.600 | 12.7 | 4.1 | 324 |
| | | 29JUL2004 | 16:07 | 27 | 104 | Week 8 | 37.500 | 12.8 | 3.7 | 347 |
| | | 25AUG2004 | 9:40 | 54 | 105 | Week 12 | 38.200 | 13.1 | 3.9 | 304 |
| | | 21SEP2004 | 15:10 | 81 | 106 | Final visit | 36.500 | 11.6 | 3.6 | 280 |
| | | 30NOV2004 | 15:00 | 1 | 201 | At randomization | 36.500 | 12.6 | 3.7 | 306 |
| | | 30NOV2004 | 15:10 | 1 | | Baseline | 36.500 | 12.6 | 3.7 | 306 |
| | | 03JAN2005 | 9:30 | 35 | 223 | Week 12 | 38.600 | 13.2 | 3.9 | 356 |
| | | 03JAN2005 | 9:30 | 35 | | Final visit | 38.600 | 13.2 | 3.9 | 356 |
| E0042009 | QTP / VAL | 22JUN2004 | 14:10 | -14 | 1 * | Week 4 | 44.500 | 15.7 | 5.0 | 186 |
| | | 03AUG2004 | 12:45 | 28 | 104 | Week 8 | 44.100 | 14.9 | 4.9 | 188 |
| | | 07SEP2004 | 12:30 | 63 | 105 | | 43.600 | 15.1 | 4.8 | 181 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

195

CONFIDENTIAL
AZSER12795927

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL | 05OCT2004 | 14:40 | 91 | 106 | Week 12 | 46.200 | 15.9 | 5.2 | 179 |
| | | 11NOV2004 | 13:30 | 1 | 201 | Final visit | 46.500 | 16.4 | 5.2 | 208 |
| | | 11NOV2004 | 13:30 | 1 | | Randomization | 46.500 | 16.4 | 5.2 | 208 |
| | | 11NOV2004 | 13:30 | 1 | | Baseline | 46.500 | 16.4 | 5.2 | 208 |
| | | 08DEC2004 | 13:10 | 28 | | Week 12 | 47.900 | 16.9 | 5.4 | 170 |
| | | 08DEC2004 | 13:10 | 28 | 223 | Final visit | 47.900 | 16.9 | 5.4 | 170 |
| E0042010 | OL QTP | 25JUN2004 | 13:20 | -7 | 1 | Screening | 37.400 | 12.8 | 4.5 | 280 |
| | | 25JUN2004 | 13:20 | -7 | | Baseline | 37.400 | 12.8 | 4.5 | 280 |
| | | 30JUL2004 | 10:04 | 28 | 104 | Week 4 | 37.600 | 12.7 | 4.4 | 325 |
| | | 30JUL2004 | 10:04 | 28 | | Final visit | 37.600 | 12.7 | 4.4 | 325 |
| E0042011 | OL QTP | 27JUL2004 | 17:05 | -6 | 1 | Screening | 47.100 | 15.9 | 6.0 H# | 219 |
| | | 27JUL2004 | 17:05 | -6 | | Baseline | 47.100 | 15.9 | 6.0 H# | 242 |
| | | 30OCT2004 | 16:30 | 66 | 104 | Week 8 | 44.500 | 15.3 | 5.9 | 242 |
| | | 07OCT2004 | 16:30 | 66 | 223 | Final visit | 46.700 | 15.3 | 5.9 | 242 |
| E0042012 | QTP / VAL | 05AUG2004 | 10:35 | -7 | 1 | Screening | 46.700 | 16.0 | 5.3 | 277 |
| | | 05AUG2004 | 11:20 | -7 | | Baseline | 46.700 | 16.0 | 5.3 | 277 |
| | | 09SEP2004 | 11:20 | 28 | 104 | Week 4 | 48.900 | 16.5 | 5.3 | 258 |
| | | 05OCT2004 | 10:55 | 54 | 105 | Week 8 | 49.100 | 16.6 | 5.2 | 282 |
| | | 01NOV2004 | 10:55 | 84 | | Week 12 | 46.500 | 16.1 | 5.2 | 288 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Final visit | 46.300 | 16.1 | 5.3 | 288 |
| | | 02FEB2005 | 11:55 | 1 | | At randomization | 47.300 | 16.1 | 5.3 | 288 |
| | | 02FEB2005 | 11:55 | 1 | | Baseline | 47.300 | 16.1 | 5.3 | 288 |
| | | 01MAR2005 | 11:00 | 28 | 223 | Final visit | 44.900 | 15.3 | 5.0 | 277 |
| E0042013 | OL QTP | 04MAY2005 | 16:20 | -6 | 1 | Screening | 45.700 | 15.4 | 5.3 | 422 |
| | | 04MAY2005 | 16:20 | -6 | | Baseline | 45.700 | 15.4 | 5.3 | 422 |
| | | 07JUN2005 | 16:30 | 28 | 104 | Week 4 | 43.700 | 14.3 | 4.7 | 339 |
| | | 05JUL2005 | 12:00 | 56 | 105 | Week 8 | 41.200 | 13.2 | 4.7 | 223 |
| | | 17JAN2006 | 13:00 | 252 | 223 | *Week 24 | 42.400 | 13.6 | 4.9 | 223 |
| | | 17JAN2006 | 13:00 | 252 | | Final visit | 42.400 | 13.6 | 4.9 | 223 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795928

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042013 | OL QTP | 02AUG2005 | 11:45 | 84 | 106 | Week 12 | 42.200 | 13.2 | 4.7 | 321 |
| | | 01NOV2005 | 10:12 | 175 | 109 | Week 24 | 43.600 | 14.4 | 5.0 | 388 |
| E0042014 | OL QTP | 13JUN2005 | 14:00 | -7 | 1 | Screening | 46.100 | 15.8 | 5.1 | 294 |
| | | 13JUN2005 | 14:00 | -7 | | Baseline | 46.100 | 15.8 | 5.1 | 294 |
| | | 27JUN2005 | 13:30 | 7 | 223 | Week 4 | 46.800 | 15.5 | 5.1 | 296 |
| | | 27JUN2005 | 13:30 | 7 | | Final visit | 46.800 | 15.5 | 5.1 | 296 |
| E0042015 | PLA / VAL | 20JUL2005 | 10:42 | -6 | 1 | Screening | 48.800 | 16.4 | 5.1 | 227 |
| | | 20JUL2005 | 10:42 | -6 | | Baseline | 48.800 | 16.4 | 5.1 | 227 |
| | | 02AUG2005 | 10:30 | 29 | 104 | Week 4 | 44.300 | 15.6 | 4.8 | 225 |
| | | 20SEP2005 | 11:35 | 51 | 105 | Week 8 | 44.300 | 15.2 | 4.8 | 224 |
| | | 24OCT2005 | 15:40 | 1 | 201 | Final visit | 44.800 | 15.2 | 4.8 | 296 |
| | | 24OCT2005 | 15:40 | 1 | | At randomization | 44.800 | 15.2 | 4.8 | 296 |
| | | 06DEC2005 | 15:40 | 44 | | Baseline | 44.800 | 16.2 | 4.8 | 299 |
| | | 06DEC2005 | 11:35 | 44 | 223 | Week 12 | 47.900 | 16.3 | 5.1 | 259 |
| | | 16AUG2005 | 10:15 | 21 | 103 | *Week 4 | 45.000 | 15.6 | 4.8 | 240 |
| E0042016 | OL QTP | 05AUG2005 | 14:40 | -5 | 1 | Screening | 41.900 | 13.9 | 5.0 | 365 |
| | | 05AUG2005 | 14:40 | -5 | | Baseline | 41.900 | 13.9 | 5.0 | 365 |
| | | 07SEP2005 | 14:20 | 28 | 104 | Week 4 | 39.800 | 13.2 | 4.7 | 439 |
| | | 09OCT2005 | 15:25 | 56 | 8 | Week 8 | 40.300 | 13.5 | 4.8 | 434 |
| | | 09NOV2005 | 13:20 | 91 | 223 | Week 12 | 40.800 | 13.6 | 4.9 | 433 |
| | | 30AUG2005 | 14:45 | 20 | 103 | *Week 4 | 40.200 | 13.8 | 4.9 | 371 |
| E0044001 | OL QTP | 06MAY2004 | 17:00 | -6 | 1 | Screening | 44.200 | 15.2 | 4.9 | 313 |
| | | 06MAY2004 | 17:00 | -6 | | Baseline | 44.200 | 15.2 | 4.9 | 313 |
| E0044002 | OL QTP | 07MAY2004 | 16:30 | -5 | 1 | Screening | 34.100 L | 10.8 L | 3.8 | 303 |
| | | 07MAY2004 | 16:30 | -5 | | Baseline | 34.100 L | 10.8 L | 3.8 | 303 |
| E0044003 | QTP / VAL | 14MAY2004 | 18:00 | -5 | 1 | Screening | 41.100 | 14.0 | 4.9 | 175 |
| | | 14MAY2004 | 18:00 | -5 | | Baseline | 41.100 | 14.0 | 4.9 | 175 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801ol.lst  hema100.sas  02MAR2007:13:33  kcpx265

197

CONFIDENTIAL
AZSER12795929

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 21JUN2004 | 14:00 | 33 | 104 | Week 4 | 42.800 | 14.3 | 5.1 | 185 |
| | | 14JUL2004 | 17:50 | 56 | 105 | Week 8 | 43.500 | 14.1 | 5.1 | 189 |
| | | 11AUG2004 | 17:50 | 84 | 108 | Week 12 | 43.300 | 14.3 | 4.9 | 183 |
| | | 03NOV2004 | 9:50 | 168 | 109 | Week 24 | 41.300 | 14.5 | 5.2 | 170 |
| | | 26JAN2005 | 10:00 | | | Final visit | 45.600 | 15.2 | 5.4 | 176 |
| | | 26JAN2005 | 10:00 | 1 | 201 | At randomization | 45.600 | 15.2 | 5.4 | 176 |
| | | 20APR2005 | 10:00 | 85 | 207 | Baseline | 45.500 | 15.0 | 5.1 | 181 |
| | | 10AUG2005 | 9:30 | 197 | 211 | Week 28 | 44.700 | 13.0 | 5.1 | 176 |
| | | 03NOV2005 | 9:30 | 282 | 214 | Week 40 | 44.700 | 14.6 | 5.3 | 196 |
| | | 23JAN2006 | 9:45 | 365 | 217 | Week 52 | 44.600 | 14.4 | 5.3 | 196 |
| | | 17MAY2006 | 9:35 | 477 | 219 | Week 68 | 42.600 | 14.4 | 5.2 | 204 |
| | | 01SEP2006 | 15:30 | 584 | | Week 84 | 42.100 | 13.8 | 5.2 | 196 |
| | | 01SEP2006 | 15:30 | 584 | 223 | Final visit | 42.100 | 13.8 | 5.1 | 196 |
| E0044004 | OL QTP | 17MAY2004 | 14:30 | -5 | 1 | Screening | 42.500 | 14.4 | 4.3 | 252 |
| | | 17MAY2004 | 14:30 | -4 | | Baseline | 42.500 | 14.4 | 4.3 | 252 |
| | | 24JUL2004 | 9:30 | 33 | 104 | Week 4 | 49.500 | 16.7 | 4.7 | 258 |
| | | 12AUG2004 | 14:00 | 52 | 105 | Week 12 | 45.600 | 16.5 | 4.7 | 258 |
| | | 05NOV2004 | 10:00 | 89 | 105 | Week 24 | 45.300 | 15.6 | 4.8 | 257 |
| | | 05NOV2004 | 10:00 | 167 | 109 | Final visit | 47.300 | 15.4 | 5.0 | 254 |
| E0044005 | OL QTP | 17MAY2004 | 15:30 | -4 | 1 | Screening | 39.400 | 13.7 | 4.4 | 315 |
| | | 17MAY2004 | 15:30 | -4 | | Baseline | 39.400 | 13.7 | 4.4 | 315 |
| | | 23JUN2004 | 15:00 | 33 | 104 | Week 4 | 39.300 | 13.5 | 4.3 | 368 |
| | | 23JUN2004 | 15:00 | 33 | | Final visit | 39.300 | 13.5 | 4.3 | 368 |
| E0044006 | QTP / LI | 18MAY2004 | 16:00 | -4 | 1 | Screening | 42.800 | 14.6 | 5.0 | 250 |
| | | 18MAY2004 | 16:00 | -4 | | Baseline | 42.800 | 14.6 | 5.0 | 250 |
| | | 15JUN2004 | 10:00 | 34 | 104 | Week 4 | 42.800 | 14.6 | 5.0 | 258 |
| | | 15JUL2004 | 17:30 | 54 | 105 | Week 8 | 43.500 | 14.8 | 4.8 | 264 |
| | | 13AUG2004 | 16:45 | 83 | 106 | Week 12 | 43.500 | 13.0 | 4.8 | 303 |
| | | 05NOV2004 | 9:00 | 167 | 109 | Week 24 | 42.200 | 13.0 | 5.3 | 261 |
| | | 28JAN2005 | 9:00 | 1 | 201 | Final visit | 42.200 | 14.9 | 5.3 | 305 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795930

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 28JAN2005 | 9:00 | 1 | 201 | At randomization | | 14.9 | 5.3 | 305 |
| | | 28JAN2005 | 9:00 | 1 | | Baseline | | 14.9 | 4.9 | 305 |
| | | 28APR2005 | 9:10 | 85 | 211 | Week 12 | 41.600 | 13.8 | 4.3 | 289 |
| | | 12AUG2005 | 9:15 | 197 | 211 | Week 28 | 37.100 L# | 12.8 L | 4.4 | 282 |
| | | 29SEP2005 | 9:45 | 245 | 223 | Week 40 | 38.400 L | 12.8 L | 4.6 | 259 |
| | | 29SEP2005 | 9:45 | 245 | | Final visit | 38.400 L | 12.9 L | 4.6 | 259 |
| E0044007 | QTP / VAL | 26MAY2004 | 18:55 | -7 | 1 | Screening | 38.600 | 12.7 | 4.2 | 247 |
| | | 26MAY2004 | 18:55 | -7 | | Baseline | 38.600 | 12.7 | 4.1 | 247 |
| | | 30JUN2004 | 17:10 | 28 | 104 | Week 4 | 36.700 L# | 12.4 | 4.0 | 236 |
| | | 25JUN2004 | 13:45 | 54 | 105 | Week 8 | 36.900 L# | 12.9 | 4.3 | 261 |
| | | 25AUG2004 | 9:45 | 84 | 105 | Week 12 | 38.200 L# | 13.0 | 4.2 | 255 |
| | | 17NOV2004 | 9:15 | 168 | 109 | Week 24 | 34.600 L# | 13.0 | 4.0 | 221 |
| | | 10FEB2005 | 10:45 | 1 | 201 | Final visit | 34.600 L# | 11.7 | 4.7 | 216 |
| | | 10FEB2005 | 10:45 | 1 | | Re-randomization | | 11.7 | 4.2 | 216 |
| | | 10FEB2005 | 10:45 | 1 | | Baseline | 40.800 | 13.5 | 5.1 | 216 |
| | | 11MAY2005 | 9:00 | 91 | 207 | Week 12 | 38.300 | 13.0 | 4.5 | 211 |
| | | 24AUG2005 | 9:15 | 196 | 211 | Week 28 | 38.300 L | 13.4 | 4.8 | 270 |
| | | 08NOV2005 | 9:35 | 222 | 214 | Week 52 | 42.300 | 14.3 | 4.8 | 294 |
| | | 01FEB2006 | 9:35 | 369 | 219 | Week 68 | 43.600 | 14.1 | | 280 |
| | | 08JUN2006 | 16:30 | 484 | 219 | Week 84 | 40.800 | | | 271 |
| | | 25AUG2006 | 16:30 | 562 | 223 | Final visit | 40.800 | | | 265 |
| E0044008 | MISSING | 27MAY2004 | 17:00 | 1 | * | | 34.000 L | 11.8 L | 3.8 | 342 |
| E0044009 | OL QTP | 01JUN2004 | 16:30 | -3 | 1 | Screening | 36.500 | 12.3 | 4.2 | 269 |
| | | 01JUN2004 | 16:30 | 1 | | Baseline | 36.500 | 12.9 | 4.2 | 269 |
| | | 29JUN2004 | 16:50 | 25 | 104 | Week 4 | 38.800 | 12.8 | 4.4 | 305 |
| | | 30JUL2004 | 14:15 | 56 | 105 | Week 8 | 39.500 | 12.8 | 4.4 | 307 |
| | | 30AUG2004 | 9:00 | 87 | 106 | Week 12 | 39.800 | 12.8 | 4.4 | 302 |
| | | 30AUG2004 | | | | Final visit | 39.800 | | | 324 |
| E0044010 | MISSING | 03JUN2004 | 15:00 | 1 | * | | 32.500 L | 11.1 L | 3.8 | 237 |

```
        *  Visits outside of acceptable window are not used in analysis.
                       L: Lower than lower limit of normal range.
                       H: Higher than upper limit of normal range.
                       #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

199

CONFIDENTIAL
AZSER12795931

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 03JUN2004 | 18:00 | -5 | 1 | Screening | 32.400 L# | 11.2 L | 3.8 | 404 |
| | | 03JUN2004 | 18:00 | -5 | | Baseline | 32.400 L# | 11.2 L | 3.8 | 404 |
| | | 02JUL2004 | 17:35 | 23 | 105 | Week 4 | 36.300 | 10.9 | 4.0 | 325 |
| | | 10AUG2004 | 17:15 | 63 | 106 | Week 8 | 36.200 L# | 10.7 L | 3.7 L | 321 |
| | | 01SEP2004 | 17:45 | 85 | 109 | Week 12 | 34.100 | 11.3 L | 3.9 | 395 |
| | | 24NOV2004 | 10:00 | 169 | 201 | Week 24 | 32.400 L# | 11.1 L | 3.8 | 538 H |
| | | 24FEB2005 | 9:15 | 1 | | A:randomization | 41.500 | 14.2 | 4.6 | 311 |
| | | 18FEB2005 | 9:15 | 1 | | Baseline | 41.500 | 14.2 | 4.6 | 311 |
| | | 12MAY2005 | 9:15 | 84 | 207 | Week 12 | 39.800 | 14.1 | 4.3 | 482 H |
| | | 2AUG2005 | 9:30 | 195 | 214 | Week 28 | 38.200 | 14.1 | 4.1 | 297 |
| | | 1NOV2005 | 9:45 | 277 | 217 | Week 40 | 38.500 | 14.5 | 4.4 | 286 |
| | | 15FEB2006 | 9:30 | 363 | 217 | Week 52 | 38.500 | 13.6 | 4.2 | 297 |
| | | 15FEB2006 | 9:30 | 363 | | Final visit | 38.500 | 13.9 | 4.3 | 285 |
| | | 07JUN2006 | 19:00 | 475 | 219 | Final visit | 38.500 | 13.9 | 4.3 | 285 |
| E0044012 | OL QTP | 16JUN2004 | 17:10 | -8 | * | Week 4 | 44.000 | 14.6 | 4.7 | 261 |
| | | 22JUL2004 | 14:00 | 28 | 104 | Week 8 | 44.000 | 13.8 | 4.4 | 222 |
| | | 24AUG2004 | 14:00 | 54 | 105 | Final visit | 46.000 | 15.5 | 4.9 | 225 |
| | | 24AUG2004 | 12:00 | 61 | | Final visit | 46.000 | 15.5 | 4.9 | 245 |
| E0044013 | OL QTP | 24JUN2004 | 14:30 | -7 | 1 | Screening | 45.100 | 15.3 | 4.9 | 167 |
| | | 24JUN2004 | 14:30 | -7 | | Baseline | 45.900 | 15.9 | 5.0 | 167 |
| | | 29JUL2004 | 14:30 | 28 | 104 | Week 4 | 45.900 | 15.9 | 5.0 | 171 |
| | | 24AUG2004 | 13:30 | 54 | 105 | Week 8 | 46.800 | 16.0 | 5.0 | 218 |
| | | 24SEP2004 | 9:15 | 85 | 106 | Final visit | 47.600 | 16.1 | 5.1 | 229 |
| E0044014 | OL QTP | 29JUN2004 | 17:45 | -2 | 1 | Screening | 44.200 | 15.4 | 4.5 | 281 |
| | | 03JUL2004 | 17:15 | 3 | | Baseline | 41.200 | 15.4 | 4.5 | 211 |
| | | 03AUG2004 | 15:15 | 34 | 104 | Week 4 | 41.300 | 14.3 | 4.3 | 238 |
| | | 26AUG2004 | 10:00 | 56 | 105 | Week 8 | 41.400 | 15.1 | 4.4 | 280 |
| | | 23SEP2004 | 9:15 | 84 | 106 | Week 12 | 46.400 | 15.6 | 4.6 | 268 |
| | | 20DEC2004 | 9:15 | 172 | 109 | Week 24 | 41.900 | 14.4 | 4.2 | 295 |

\*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795932

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 20DEC2004 | 9:15 | 172 | 109 | Final visit | 41.900 | 14.4 | 4.2 | 295 |
| E0044015 | QTP / LI | 14JUL2004 | 15:50 | -7 | 1 | Screening | 33.900 L | 10.8 L | 4.3 | 579 H |
| | | 14JUL2004 | 15:50 | -7 | | Baseline | 33.900 L | 10.8 L | 4.3 | 579 H |
| | | 18AUG2004 | 17:05 | 28 | 104 | Week 4 | 33.900 L | 10.3 L | 4.2 | 564 H |
| | | 17SEP2004 | 15:45 | 58 | 105 | Week 8 | 31.800 L# | 10.1 L# | 4.0 | 554 H |
| | | 02OCT2004 | 9:30 | 91 | 109 | Week 12 | 30.700 L# | 9.9 L# | 4.3 | 553 H |
| | | 07JAN2005 | 9:30 | 170 | 109 | Week 24 | 30.900 L# | 9.9 L# | 4.3 | 578 H |
| | | 28MAR2005 | 10:00 | 1 | 201 | Final visit | 36.600 | 11.9 | 4.3 | 440 |
| | | 28MAR2005 | 10:00 | 1 | | At randomization | 36.600 | 11.9 | 4.3 | 440 |
| | | 28MAR2005 | 10:00 | 1 | | Baseline | 36.600 | 11.9 | 4.3 | 440 |
| E0044016 | PLA / LI | 14JUL2004 | 18:00 | -7 | 1 | Screening | 45.600 | 15.2 | 5.0 | 242 |
| | | 14JUL2004 | 18:00 | -7 | | Baseline | 45.600 | 15.2 | 5.0 | 242 |
| | | 18AUG2004 | 17:15 | 28 | 104 | Week 4 | 45.700 | 14.5 | 4.8 | 242 |
| | | 18SEP2004 | 17:15 | 56 | 105 | Week 8 | 43.100 | 14.5 | 5.0 | 215 |
| | | 13OCT2004 | 9:20 | 84 | 106 | Week 12 | 46.700 | 15.3 | 5.1 | 228 |
| | | 05JAN2005 | 10:00 | 168 | 109 | Week 24 | 45.600 | 15.6 | 5.1 | 213 |
| | | 28MAR2005 | 9:30 | 1 | 201 | Final visit | 45.600 | 15.6 | 5.2 | 233 |
| | | 28MAR2005 | 9:30 | 1 | | At randomization | 46.700 | 15.6 | 5.2 | 233 |
| | | 28MAR2005 | 9:30 | 1 | | Baseline | 46.700 | 15.6 | 5.6 | 233 |
| | | 22JUN2005 | 9:50 | 87 | 207 | Week 12 | 51.000 | 16.8 | 5.6 | 269 |
| | | 06JAN2006 | 9:50 | 285 | 214 | Week 28 | 48.700 | 16.2 | 5.4 | 268 |
| | | 06JAN2006 | 9:30 | 289 | 216 | Week 40 | 48.700 | 16.4 | 5.4 | 268 |
| | | 31MAR2006 | 9:35 | 369 | 217 | Week 52 | 48.500 | 16.5 | 5.5 | 251 |
| | | 10MAY2006 | 9:35 | 409 | 223 | *Week 52 | 48.500 | 16.8 | 5.4 | 251 |
| | | 07APR2006 | 9:30 | 376 | | Final visit | 48.300 | 16.6 | 5.4 | 271 |
| | | 07APR2006 | 9:35 | 376 | 217 | *Week 52 | | | | |
| E0044017 | OL QTP | 20JUL2004 | 17:15 | -4 | 1 | Screening | 48.500 | 16.5 | 5.1 | 169 |
| | | 20JUL2004 | 17:15 | -4 | | Baseline | 48.500 | 16.5 | 5.1 | 169 |
| | | 23AUG2004 | 15:30 | 30 | 104 | Week 4 | 45.400 | 15.3 | 4.7 | 207 |
| | | 23AUG2004 | 15:30 | 30 | | Final visit | 45.400 | 15.3 | 4.7 | 207 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795933

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044018 | OL QTP | 30JUL2004 | 16:30 | -7 | 1 | Screening | 42.700 | 14.5 | 4.8 | 275 |
| | | 30JUL2004 | 16:30 | -7 | | Baseline | 42.700 | 14.5 | 4.8 | 275 |
| | | 03SEP2004 | 17:30 | 27 | | Week 8 | 41.300 | 14.1 | 4.7 | 340 |
| | | 02SEP2004 | 17:30 | 27 | 104 | Final visit | 41.300 | 14.1 | 4.7 | 340 |
| E0044019 | PLA / VAL | 06AUG2004 | 17:00 | -6 | 1 | Screening | 49.100 | 16.4 | 5.6 | 300 |
| | | 06AUG2004 | 17:00 | -6 | | Baseline | 49.100 | 16.4 | 5.6 | 300 |
| | | 09SEP2004 | 16:30 | 28 | 105 | Week 4 | 49.800 | 16.4 | 5.6 | 221 |
| | | 06OCT2004 | 16:30 | 55 | 106 | Week 8 | 48.100 | 15.7 | 5.3 | 184 |
| | | 05NOV2004 | 9:30 | 85 | 201 | Week 12 | | 15.8 | 5.3 | 213 |
| | | 03JAN2005 | 11:15 | 1 | | Final visit | 49.600 | 16.5 | 5.5 | 258 |
| | | 03JAN2005 | 11:15 | 1 | | At randomization | 49.600 | 16.5 | 5.5 | 258 |
| | | 03JAN2005 | 11:15 | 1 | | Baseline | 49.600 | 16.5 | 5.5 | 258 |
| | | 30MAR2005 | 9:30 | 87 | 207 | Week 12 | 47.400 | 15.6 | 5.3 | 243 |
| | | 30MAR2005 | 9:30 | 87 | | Final visit | 47.400 | 15.6 | 5.3 | 243 |
| E0044020 | MISSING | 12AUG2004 | 14:00 | 1 | | * | 38.900 | 13.0 | 4.3 | 302 |
| E0044021 | OL QTP | 20AUG2004 | 12:00 | -7 | 1 | Screening | 42.300 | 14.3 | 4.4 | 290 |
| | | 20AUG2004 | 12:00 | -7 | | Baseline | 42.300 | 14.3 | 4.4 | 290 |
| | | 23SEP2004 | 16:00 | 27 | 104 | Week 4 | 37.200 | 12.5 | 3.9 | 316 |
| | | 23SEP2004 | 16:00 | 27 | | Final visit | 37.200 | 12.5 | 3.9 | 316 |
| E0044022 | PLA / VAL | 20AUG2004 | 17:30 | -7 | 1 | Screening | 36.800 | 12.6 | 4.1 | 188 |
| | | 20AUG2004 | 17:30 | -7 | | Baseline | 36.800 | 12.6 | 4.1 | 188 |
| | | 24SEP2004 | 16:00 | 28 | 104 | Week 4 | 35.800 | 12.0 | 3.9 | 156 |
| | | 26OCT2004 | 11:05 | 59 | 105 | Week 8 | 35.800 | 13.9 | 3.9 | 176 |
| | | 05NOV2004 | 11:05 | 80 | 106 | Week 12 | 42.000 | 12.2 | 4.0 | 184 |
| | | 23FEB2005 | 10:45 | 1 | 201 | Final visit | 41.400 | 13.9 | 4.6 | 184 |
| | | 23FEB2005 | 10:45 | 1 | | At randomization | 41.400 | 13.9 | 4.6 | 184 |
| | | 21FEB2005 | 11:05 | 1 | | Baseline | 41.400 | 13.9 | 4.6 | 184 |
| | | 23MAY2005 | 9:30 | 90 | 207 | Week 12 | 41.400 | 14.0 | 4.5 | 185 |
| | | 23MAY2005 | 9:30 | 90 | | Final visit | 41.300 | 14.0 | 4.5 | 185 |
| E0044023 | MISSING | 24AUG2004 | 16:15 | 1 | | * | 38.000 | 13.1 | 4.4 | 398 |

\*   Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.

CONFIDENTIAL
AZSER12795934

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 01SEP2004 | 16:30 | -7 | 1 | Screening | 37.900 | 13.0 | 3.9 | 206 |
| | | 01SEP2004 | 16:30 | -7 | | Baseline | 37.900 | 13.0 | 3.9 | 206 |
| | | 05OCT2004 | 10:05 | 27 | 105 | Week 4 | 38.100 | 12.7 | 3.8 | 159 |
| | | 08NOV2004 | 10:15 | 61 | 106 | Week 8 | 38.100 | 12.1 | 3.8 | 216 |
| | | 01DEC2004 | 9:15 | 84 | 109 | Week 12 | 37.500 | 12.5 | 3.9 | 164 |
| | | 23FEB2005 | 9:00 | 168 | 201 | Week 24 | 39.300 | 13.5 | 4.1 | 205 |
| | | 19MAY2005 | 10:00 | 1 | | Final visit | 40.700 | 13.9 | 4.2 | 176 |
| | | 19MAY2005 | 10:00 | 1 | | At randomization | 40.700 | 13.9 | 4.2 | 176 |
| | | 01JUN2005 | 17:15 | 14 | 203 | Baseline | 40.300 | 13.8 | 4.1 | 193 |
| | | 16JUN2005 | 9:30 | 29 | 223 | *Week 12 | 40.700 | 13.6 | 4.1 | 171 |
| | | 16JUN2005 | 9:30 | 29 | | Final visit | 37.500 | 12.6 | 3.7 LL | 175 |
| | | 23MAY2005 | 14:30 | 5 | 201 | *Week 12 | 40.300 | 13.5 | 4.1 | 144 |
| E0044025 | MISSING | 03SEP2004 | 16:45 | 1 | * | | 38.800 | 12.6 | 4.7 | 285 |
| E0044026 | OL QTP | 13SEP2004 | 14:30 | -7 | | Screening | 46.400 | 15.6 | 4.8 | 192 |
| | | 13SEP2004 | 14:30 | -7 | | Baseline | 46.100 | 15.6 | 4.8 | 192 |
| | | 20OCT2004 | 11:00 | 30 | 104 | Week 4 | 46.100 | 15.6 | 4.6 | 202 |
| | | 29NOV2004 | 17:00 | 70 | 105 | Week 8 | 43.100 | 14.6 | 4.6 | 229 |
| | | 13DEC2004 | 8:20 | 84 | 106 | Week 12 | 47.200 | 15.8 | 4.8 | 229 |
| | | 13DEC2004 | 8:20 | 84 | | Final visit | 47.200 | 15.8 | 4.8 | 229 |
| E0044027 | MISSING | 15SEP2004 | 16:30 | 1 | * | | 34.000 L | 11.4 L | 3.7 L | 274 |
| E0044028 | QTP / VAL | 09NOV2004 | 10:00 | -3 | 1 | Screening | 38.300 | 13.2 | 4.2 | 231 |
| | | 08NOV2004 | 16:00 | -28 | | Baseline | 39.300 | 12.8 | 4.9 | 231 |
| | | 10DEC2004 | 14:15 | 61 | 104 | Week 4 | 39.300 | 13.4 | 4.9 | 106 L |
| | | 12JAN2005 | 9:20 | 84 | 105 | Week 8 | 37.800 | 12.8 | 3.8 | 84 L# |
| | | 04FEB2005 | 9:10 | 108 | 106 | Week 12 | 39.100 | 13.4 | 4.0 | 191 |
| | | 03MAR2005 | 13:30 | 172 | 109 | Week 24 | 36.800 | 12.4 | 3.8 | 250 |
| | | 03MAR2005 | 9:45 | 1 | 201 | Final visit | 28.600 L# | 9.7 L# | 3.1 L# | 250 |
| | | 15JUN2005 | 9:45 | 1 | | At randomization | 28.600 L# | 9.7 L# | 3.1 L# | 250 |
| | | 15JUN2005 | 9:45 | 1 | | Baseline | 28.600 L# | 9.7 L# | 3.1 L# | 250 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795935

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 08FEB2005 | 14:15 | 88 | 106 | *Week 12 | 34.900 L | 12.0 | 3.6 L | 92 L# |
| E0044029 | PLA / VAL | 13JAN2005 | 10:00 | -7 | 1 | Screening | 43.200 | 14.5 | 4.8 | 342 |
| | | 13JAN2005 | 10:00 | -7 | 1 | Baseline | 43.200 | 14.5 | 4.8 | 342 |
| | | 16FEB2005 | 16:30 | 27 | 104 | Week 4 | 41.600 | 14.0 | 4.5 | 259 |
| | | 16MAR2005 | 17:00 | 55 | 105 | Week 8 | 41.800 | 14.0 | 4.6 | 302 |
| | | 14APR2005 | 10:00 | 84 | 106 | Week 12 | 39.300 | 13.0 | 4.2 | 303 |
| | | 14APR2005 | 10:00 | 84 | | Final Visit | | | | 303 |
| | | 08JUL2005 | 9:30 | | 201 | Baseline | 41.700 | 13.6 | 4.3 | |
| | | 08JUL2005 | 9:30 | 1 | 201 | At randomization | 41.700 | 13.6 | 4.3 | |
| | | 08JUL2005 | 9:30 | 1 | | Baseline | 41.700 | 13.6 | 4.3 | |
| E0044030 | QTP / VAL | 02FEB2005 | 9:30 | -7 | 1 | Screening | 49.900 | 17.1 | 5.4 | 174 |
| | | 09MAR2005 | 9:30 | -7 | 1 | Baseline | 49.500 | 15.7 | 5.4 | 174 |
| | | 09MAR2005 | 16:00 | 28 | 104 | Week 4 | 49.500 | 15.7 | 4.9 | 161 |
| | | 05APR2005 | 16:00 | 55 | 105 | Week 8 | 48.000 | 16.8 | 5.2 | 182 |
| | | 04MAY2005 | 9:45 | 84 | 106 | Week 12 | 47.900 | 16.6 | 5.2 | 179 |
| | | 27JUL2005 | 9:15 | 168 | 201 | Week 16 | 48.100 | 16.5 | 5.1 | 181 |
| | | 12SEP2005 | 9:05 | | | Final visit | 48.400 | 16.5 | 5.1 | 178 |
| | | 12SEP2005 | 9:10 | 1 | 207 | At randomization | 48.400 | 16.5 | 5.1 | 178 |
| | | 12SEP2005 | 9:10 | 1 | | Baseline | 48.400 | 16.5 | 5.1 | 178 |
| | | 31MAR2006 | 9:10 | 801 | 211 | Week 12 | 46.000 | 16.1 | 5.1 | 196 |
| | | 23JUN2006 | 9:25 | 285 | 214 | Week 40 | 46.000 | 16.1 | 5.1 | 181 |
| | | 18AUG2006 | 9:25 | 341 | 223 | Week 52 | 47.000 | 16.1 | 5.1 | 176 |
| | | 18AUG2006 | 16:30 | 341 | | Final visit | 46.500 | 16.1 | 5.1 | 189 |
| E0044031 | OL QTP | 08FEB2005 | 9:10 | -6 | 1 | Screening | 28.500 L# | 8.9 L# | 4.1 | 369 |
| | | 08FEB2005 | 9:10 | -6 | 1 | Baseline | 28.500 L# | 8.9 L# | 4.1 | 369 |
| | | 12MAR2005 | 9:10 | 29 | 104 | Week 4 | 33.200 L# | 12.0 L# | 3.8 | 355 |
| | | 10MAY2005 | 9:30 | 85 | 106 | Week 12 | 31.800 L# | 10.9 L | 4.2 | 311 |
| | | 02AUG2005 | 9:20 | 169 | 109 | Week 24 | 35.400 | 11.3 L | 4.5 | 327 |
| | | 02AUG2005 | 9:20 | 169 | | Final visit | 35.400 | 11.3 L | 4.5 | 327 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795936

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044032 | OL QTP | 10FEB2005 | 10:30 | -8 | 1 | * | 47.500 | 16.6 | 5.2 | 187 |
|  |  | 18MAR2005 | 16:15 | 28 | 104 | Week 4 | 46.200 | 15.9 | 4.9 | 188 |
|  |  | 19MAR2005 | 9:00 | 56 | 105 | Week 8 | 46.300 | 15.9 | 4.7 | 193 |
|  |  | 23MAY2005 | 9:00 | 86 | 105 | Week 12 | 47.700 | 16.8 | 5.3 | 216 |
|  |  | 23MAY2005 | 9:10 | 94 | 106 | Final visit | 47.700 | 16.8 | 5.3 | 216 |
| E0044033 | QTP / VAL | 03MAR2005 | 9:10 | -6 | 1 | Screening | 39.100 | 13.1 | 4.3 | 310 |
|  |  | 03MAR2005 | 9:10 | -6 |  | Baseline | 39.100 | 13.1 | 4.3 | 310 |
|  |  | 06APR2005 | 15:10 | 28 | 104 | Week 4 | 37.800 | 12.9 | 4.2 | 289 |
|  |  | 10MAY2005 | 14:05 | 62 | 105 | Week 8 | 38.300 | 12.7 | 4.2 | 264 |
|  |  | 10AUG2005 | 9:10 | 86 | 109 | Week 12 | 38.200 | 13.5 | 4.1 | 250 |
|  |  | 26AUG2005 | 9:30 | 171 | 201 | Week 24 | 39.600 | 13.5 | 4.1 | 256 |
|  |  | 15NOV2005 | 9:30 | 1 |  | Final visit | 36.400 | 12.4 | 4.1 | 249 |
|  |  | 15NOV2005 | 9:30 | 1 |  | At randomization | 36.400 | 12.4 | 4.1 | 249 |
|  |  | 14FEB2006 | 9:15 | 92 | 207 | Baseline | 36.800 | 12.4 | 4.0 | 249 |
|  |  | 12JUN2006 | 9:30 | 210 | 211 | Week 28 | 37.300 | 12.4 | 4.1 | 307 |
|  |  | 21AUG2006 | 9:15 | 280 | 223 | Week 40 | 37.000 | 12.6 | 4.1 | 291 |
|  |  | 01SEP2006 | 9:30 | 291 | 223 | Week 40 | 39.400 L | 12.9 | 4.3 | 271 |
|  |  | 01SEP2006 | 10:00 | 291 | 223 | Week 40 |  |  |  |  |
|  |  | 01SEP2006 | 10:00 | 291 | 223 | Final visit | 39.400 | 12.9 | 4.3 | 271 |
| E0044034 | OL QTP | 12APR2005 | 14:00 | 32 | 104 | Week 4 | 35.600 | 12.3 | 3.9 | 206 |
|  |  | 12APR2005 | 14:00 | 32 |  | Final visit | 35.600 | 12.3 | 3.9 | 206 |
|  |  | 09MAR2005 | 9:00 | -2 |  | Screening | 34.600 L | 11.3 L | 3.9 | 164 |
|  |  | 09MAR2005 | 9:00 | -2 | 1.01 | Baseline | 34.600 | 11.3 L | 3.9 | 164 |
| E0044035 | PLA / LI | 07MAR2005 | 9:15 | -3 | 1 | Screening | 42.900 | 14.8 | 4.5 | 244 |
|  |  | 07MAR2005 | 9:15 | -3 |  | Baseline | 42.900 | 14.8 | 4.5 | 244 |
|  |  | 08APR2005 | 15:45 | 29 | 104 | Week 4 | 41.800 | 14.5 | 4.8 | 232 |
|  |  | 09MAY2005 | 13:00 | 70 | 105 | Week 8 | 46.400 | 14.8 | 4.8 | 243 |
|  |  | 09JUN2005 | 9:10 | 105 | 109 | Week 12 | 46.400 | 15.1 | 4.4 | 218 |
|  |  | 02SEP2005 | 9:25 | 176 | 201 | Week 24 | 43.700 | 14.9 | 4.6 | 226 |
|  |  | 22NOV2005 | 9:45 | 1 |  | Final visit | 42.700 | 14.9 | 4.6 | 226 |
|  |  | 22NOV2005 | 9:45 | 1 |  | At randomization |  |  |  |  |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795937

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 22NOV2005 | 9:45 | 1 | 201 | Baseline | 42.700 | 14.9 | 4.6 | 226 |
| | | 20JAN2006 | 9:35 | 60 | 223 | Week 12 | 43.100 | 14.9 | 4.6 | 248 |
| | | 20JAN2006 | 9:35 | 60 | 223 | Final visit | 43.100 | 14.9 | 4.6 | 248 |
| E0044036 | PLA / VAL | 11MAR2005 | 9:30 | -8 | 1 | * | 38.700 | 13.1 | 3.9 | |
| | | 14APR2005 | 13:00 | 26 | 104 | Week 4 | 38.800 | 13.4 | 3.9 | |
| | | 10MAY2005 | 19:00 | 53 | 105 | Week 8 | 46.600 | 12.3 | 3.7 L | 125 L |
| | | 10JUN2005 | 9:45 | 83 | 106 | Week 12 | 46.600 | 12.6 | 4.2 | |
| | | 02SEP2005 | 9:15 | 167 | 109 | Week 24 | 37.800 | 13.2 | 3.9 | |
| | | 17NOV2005 | 9:20 | 1 | 201 | Final visit | 39.300 | 13.2 | 3.9 | 175 |
| | | 17NOV2005 | 9:20 | 1 | | At randomization | 39.300 | 13.2 | 3.9 | 175 |
| | | 29NOV2005 | 10:00 | 13 | 203 | Baseline | 34.600 | 11.9 | 3.4 | 199 |
| | | 29NOV2005 | 10:00 | 13 | 203 | Week 12 | 34.600 | 11.9 | 3.4 L | 199 L |
| | | 21NOV2005 | 10:15 | 87 | 106 | *Week 12 | 34.600 | 11.8 | 3.8 L | |
| | | 21NOV2005 | 19:20 | 5 | 201 | *Week 12 | 37.000 | 12.4 | 3.7 L | 190 |
| E0044037 | MISSING | 14MAR2005 | 9:30 | -6 | 1 | * | 49.700 | 17.4 | 5.1 | 200 |
| E0044038 | OL QTP | 01APR2005 | 9:30 | -6 | 1 | * | 51.300 | 17.5 | 5.7 | 229 |
| | | 01APR2005 | 9:30 | -6 | 1 | Screening | 51.300 | 17.5 | 5.7 | 229 |
| | | 09MAY2005 | 10:00 | 32 | 104 | Baseline | 48.600 | 15.7 | 5.3 | 215 |
| | | 18JUN2005 | 10:50 | 82 | 105 | Week 4 | 50.200 | 15.6 | 5.1 | 217 |
| | | 28JUL2005 | 9:00 | | 106 | Week 8 | 47.900 | 16.0 | 5.2 | 195 |
| | | 28SEP2005 | 9:10 | 174 | 109 | Week 12 | 47.900 | 16.7 | 5.2 | 240 |
| | | 28SEP2005 | 9:10 | 174 | | Week 24 | 44.000 | 16.1 | 5.1 | 240 |
| | | 25JAN2006 | 9:30 | 293 | 223 | At randomization | 44.000 | 16.1 | 5.1 | 362 |
| E0044039 | PLA / LI | 07APR2005 | 9:35 | -6 | 1 | Screening | 46.700 | 15.9 | 5.1 | 234 |
| | | 07APR2005 | 9:35 | -6 | | Baseline | 46.700 | 15.9 | 5.1 | 234 |
| | | 04MAY2005 | 16:15 | 28 | 104 | Week 4 | 47.700 | 15.6 | 4.7 | 234 |
| | | 08JUN2005 | 9:30 | 106 | 106 | Week 8 | 48.200 | 16.0 | 5.2 | 231 |
| | | 13JUL2005 | 8:50 | 91 | 201 | Week 12 | 48.000 | 16.5 | 5.3 | 205 |
| | | 29AUG2005 | 8:50 | 1 | | Final visit | 48.000 | 16.5 | 5.3 | 205 |
| | | 29AUG2005 | | 1 | | At randomization | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795938

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 29AUG2005 | 8:50 | 1 | 201 | Baseline | 48.000 | 16.5 | 5.3 | 205 |
| | | 18NOV2005 | 10:00 | 82 | 207 | Week 12 | 47.200 | 16.5 | 5.3 | 220 |
| | | 19MAY2006 | 9:15 | 199 | 214 | Week 40 | 47.500 | 15.4 | 5.0 | 220 |
| | | 16JUN2006 | 9:15 | 299 | 214 | Week 48 | 47.500 | 15.4 | 5.0 | 229 |
| | | 01SEP2006 | 16:30 | 369 | 223 | Week 52 | 44.300 | 15.1 | 5.0 | 215 |
| | | 01SEP2006 | 16:30 | 369 | | Final visit | 44.300 | 15.1 | 5.0 | 215 |
| E0044040 | OL QTP | 12MAY2005 | 9:10 | -6 | 1 | Screening | 51.400 | 17.1 | 5.2 | 249 |
| | | 12MAY2005 | 9:10 | -6 | | Baseline | 51.400 | 17.1 | 5.2 | 249 |
| | | 15JUN2005 | 17:30 | 28 | 104 | Week 4 | 50.000 | 17.0 | 5.1 | 160 |
| | | 13JUL2005 | 9:15 | 56 | 105 | Week 8 | 48.000 | 16.5 | 4.9 | 155 |
| | | 10AUG2005 | 9:15 | 86 | 105 | Week 12 | 43.600 | 14.3 | 4.1 | 221 |
| | | 04NOV2005 | 9:45 | 170 | 109 | Week 24 | 40.700 | 14.3 | 4.4 | 194 |
| | | 04NOV2005 | 9:45 | 170 | | Final visit | 40.700 | 14.3 | 4.4 | 194 |
| | | 13SEP2005 | 13:30 | 124 | 107 | *Week 12 | 40.700 | 14.6 | 4.7 | 194 |
| | | 07OCT2005 | 16:30 | 148 | 108 | *Week 24 | 46.900 | 16.3 | 4.9 | 191 |
| | | 21OCT2005 | 14:10 | 156 | 108 | *Week 24 | 47.800 | 16.8 | 4.9 | 163 |
| E0044041 | QTP / VAL | 19MAY2005 | 10:00 | -5 | 1 | Screening | 46.100 | 15.5 | 4.9 | 171 |
| | | 19MAY2005 | 10:00 | -5 | | Baseline | 46.100 | 15.5 | 4.9 | 171 |
| | | 24JUN2005 | 17:15 | 31 | 104 | Week 4 | 44.800 | 14.8 | 4.8 | 158 |
| | | 20JUL2005 | 17:00 | 57 | 105 | Week 8 | 43.400 | 14.5 | 4.6 | 152 |
| | | 17AUG2005 | 9:30 | 85 | 105 | Week 12 | 43.500 | 14.9 | 4.5 | 186 |
| | | 09NOV2005 | 9:30 | 169 | 109 | Week 24 | 43.600 | 14.8 | 4.7 | 185 |
| | | 27JAN2006 | 9:30 | 1 | 201 | Final visit | 43.800 | 14.8 | 4.7 | 174 |
| | | 27JAN2006 | 9:30 | 1 | | At randomization | 43.800 | 14.8 | 4.7 | 174 |
| | | 17JAN2006 | 9:30 | | | Baseline | 43.800 | 14.7 | 4.7 | 174 |
| | | 21APR2006 | 9:40 | 85 | 207 | Week 12 | 43.600 | 14.7 | 4.7 | 161 |
| | | 25MAY2006 | 9:15 | 119 | 223 | *Week 12 | 47.200 | 15.4 | 5.0 | 198 |
| | | 25MAY2006 | 9:15 | 119 | | Final visit | 47.200 | 15.4 | 4.9 | 198 |
| E0044042 | OL QTP | 24MAY2005 | 10:30 | -2 | 1 | Screening | 33.100 | 11.1 | 3.6 | 268 |
| | | 24MAY2005 | 10:30 | -2 | | Baseline | 33.100 | 11.1 | 3.6 | 268 |
| | | 22JUN2005 | 19:50 | 27 | 104 | Week 4 | 35.300 | 11.4 | 3.8 | 263 |
| | | 22JUL2005 | 16:45 | 57 | 105 | Week 8 | 30.300 | 10.0 | 3.3 | 557 |

```
*  Visits outside of acceptable window are not used in analysis.
          L: Lower than lower limit of normal range.
          H: Higher than upper limit of normal range.
          #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

207

CONFIDENTIAL
AZSER12795939

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044042 | OL QTP | 17AUG2005 | 9:30 | 83 | 106 | Week 12 | 30.300 L# | 10.0 L# | 3.4 L | 237 |
| | | 17AUG2005 | 9:30 | 83 | 106 | Final visit | 30.300 L# | 10.0 L# | 3.4 L | 237 |
| E0044043 | QTP / LI | 01JUN2005 | 9:50 | -7 | 1 | Screening | 42.100 | 14.0 | 4.2 | 338 |
| | | 01JUN2005 | 9:50 | -7 | 1 | Baseline | 42.100 | 14.0 | 4.2 | 338 |
| | | 08JUL2005 | 15:25 | 30 | 104 | Week 4 | 39.800 | 13.4 | 4.0 | 321 |
| | | 03AUG2005 | 9:20 | 56 | 105 | Week 8 | 40.300 | 13.4 | 4.2 | |
| | | 31AUG2005 | 9:30 | 84 | 106 | Week 12 | 40.700 | 13.7 | 4.2 | 289 |
| | | 21NOV2005 | 9:30 | 166 | 109 | Week 24 | 43.300 | 14.9 | 4.5 | 307 |
| | | 26JAN2006 | 9:30 | 1 | 201 | Final visit | 43.500 | 14.9 | 4.5 | 323 |
| | | 26JAN2006 | 9:30 | 1 | | at randomization | 43.500 | 14.9 | 4.5 | 323 |
| | | 26JAN2006 | 9:30 | 1 | | Baseline | 43.500 | 14.9 | 4.4 | 328 |
| | | 19APR2006 | 9:30 | 84 | 207 | Week 12 | 43.500 | 14.9 | 4.4 | 303 |
| | | 10AUG2006 | 9:40 | 197 | 211 | Week 28 | 42.800 | 14.6 | 4.4 | |
| | | 01SEP2006 | 11:30 | 219 | 223 | Final visit | 40.800 | 13.9 | 4.2 | 302 |
| E0044044 | OL QTP | 03JUN2005 | 9:45 | -6 | 1 | Screening | 39.900 | 13.3 | 4.2 | 314 |
| | | 13JUL2005 | 9:15 | 34 | 104 | Baseline | 42.300 | 14.1 | 4.6 | 329 |
| | | 02AUG2005 | 13:45 | 54 | 105 | Week 4 | 38.800 | 13.1 | 4.2 | 304 |
| | | 02AUG2005 | 13:45 | 54 | | Week 8 | 38.800 | 13.1 | 4.2 | 304 |
| | | | | | | Final visit | | | | |
| E0044045 | QTP / LI | 06JUN2005 | 9:45 | -7 | 1 | Screening | 42.600 | 14.3 | 5.0 | 294 |
| | | 06JUN2005 | 9:45 | -7 | 1 | Baseline | 42.600 | 14.3 | 5.0 | 294 |
| | | 08JUL2005 | 17:30 | 25 | 104 | Week 4 | 42.600 | 13.7 | 4.8 | 360 |
| | | 03SEP2005 | 17:00 | 88 | 105 | Week 8 | 41.000 | 13.8 | 4.8 | 307 |
| | | 07SEP2005 | 9:11 | 172 | 106 | Week 12 | 42.400 | 14.2 | 4.9 | 323 |
| | | 02DEC2005 | 9:35 | | 109 | Week 24 | 41.400 | 14.4 | 5.1 | 278 |
| | | 17FEB2006 | 9:35 | 1 | 201 | Final visit | 42.700 | 14.4 | 5.1 | 278 |
| | | 17FEB2006 | 9:35 | 1 | | at randomization | 42.700 | 14.4 | 5.1 | 278 |
| | | 17FEB2006 | 9:35 | 1 | | Baseline | 42.700 | 14.4 | 5.1 | 278 |
| | | 12MAY2006 | 9:45 | 85 | 207 | Week 12 | 40.000 L | 13.7 | 4.7 | 305 |
| | | 23AUG2006 | 17:00 | 188 | 223 | Week 28 | 39.400 L | 13.4 | 4.7 | 294 |
| | | 23AUG2006 | 17:00 | 188 | 223 | Final visit | 39.400 L | 13.4 | 4.7 | 294 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795940

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 08JUN2005 | 9:45 | -6 | 1 | Screening | 41.500 | 13.6 | 4.5 | 282 |
| | | 08JUN2005 | 9:45 | -6 | | Baseline | 41.500 | 13.6 | 4.5 | 282 |
| | | 01JUL2005 | 16:30 | 29 | 105 | Week 4 | 40.500 | 13.7 | 4.3 | 303 |
| | | 10AUG2005 | 9:00 | 57 | 106 | Week 8 | 42.500 | 12.9 | 4.2 | 292 |
| | | 07SEP2005 | 9:00 | 85 | | Week 12 | 38.700 | 12.9 | 4.2 | 252 |
| | | 30NOV2005 | 9:30 | 169 | 109 | Week 24 | 39.900 | 13.5 | 4.4 | 249 |
| | | 21FEB2006 | 9:40 | 1 | 201 | Final visit | 40.100 | 13.5 | 4.4 | 254 |
| | | 21FEB2006 | 9:40 | 1 | | At randomization | 40.100 | 13.5 | 4.4 | 254 |
| | | 21FEB2006 | 9:40 | 1 | | Baseline | 40.100 | 13.5 | 4.4 | 254 |
| | | 17MAY2006 | 9:20 | 86 | 207 | Week 12 | 39.400 | 13.1 | 4.4 | 254 |
| | | 01SEP2006 | 9:00 | 193 | 223 | Week 28 | 39.000 | 13.1 | 4.4 | 290 |
| | | 01SEP2006 | 9:00 | 193 | | Final visit | 39.000 | 13.1 | 4.4 | 290 |
| E0044047 | MISSING | 16JUN2005 | 9:30 | 1 | * | | 39.400 | 12.7 | 4.2 | 279 |
| E0044048 | QTP / VAL | 07JUL2005 | 9:30 | -8 | 1 | * | 42.700 | 14.0 | 4.3 | 219 |
| | | 12AUG2005 | 16:15 | 28 | 104 | Week 4 | 43.900 | 14.0 | 4.3 | 201 |
| | | 09SEP2005 | 16:15 | 56 | 105 | Week 8 | 46.300 | 15.7 | 4.6 | |
| | | 07OCT2005 | 9:10 | 84 | 106 | Week 12 | 44.800 | 15.8 | 4.6 | |
| | | 05JAN2006 | 9:35 | 174 | 109 | Week 24 | 43.500 | 15.1 | 4.5 | |
| | | 23MAR2006 | 9:35 | 1 | 201 | Final visit | 43.900 | 14.8 | 4.4 | 157 |
| | | 23MAR2006 | 9:15 | 1 | | At randomization | 43.900 | 14.8 | 4.4 | 157 |
| | | 15JUN2006 | 9:30 | 85 | 207 | Baseline | 47.900 | 16.0 | 4.6 | 157 |
| | | 18AUG2006 | 9:30 | 149 | 223 | Week 28 | 40.800 H | 13.9 | 4.1 | 241 |
| | | 18AUG2006 | 9:30 | 149 | | Final visit | 40.800 | 13.9 | 4.1 | 241 |
| E0044049 | MISSING | 11JUL2005 | 9:30 | 1 | * | | 51.100 | 17.5 | 5.8 | 224 |
| E0044050 | QTP / VAL | 12JUL2005 | 9:30 | -7 | 1 | Screening | 44.900 | 15.2 | 4.7 | |
| | | 17JUL2005 | 9:30 | -2 | | Baseline | 44.900 | 15.2 | 4.7 | |
| | | 17AUG2005 | 9:30 | 29 | 104 | Week 4 | 43.400 | 14.3 | 4.3 | 201 |
| | | 16SEP2005 | 16:15 | 59 | 105 | Week 8 | 43.400 | 14.3 | 4.3 | 218 |
| | | 12OCT2005 | 9:30 | 85 | 106 | Week 12 | 45.700 | 15.4 | 4.6 | 239 |
| | | 04JAN2006 | 9:15 | 169 | 109 | Week 24 | 47.300 H | 15.9 | 4.9 | 248 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 27MAR2006 | 9:10 | 1 | 201 | Final visit | 46.400 | 15.7 | 4.7 | 215 |
| | | 27MAR2006 | 9:10 | 1 | | At randomization | 46.400 | 15.7 | 4.7 | 215 |
| | | 27MAR2006 | 9:10 | 1 | | Baseline | 46.400 | 15.7 | 4.7 | 215 |
| | | 21JUN2006 | 9:15 | 87 | 207 | Week 12 | 47.200 H | 15.6 | 4.7 | 234 |
| | | 16AUG2006 | 8:45 | 143 | | Week 28 | 46.000 | 15.9 | 4.8 | 205 |
| | | 16AUG2006 | 8:45 | 143 | 223 | Final visit | 46.000 | 15.9 | 4.8 | 205 |
| E0044051 | OL QTP | 20JUL2005 | 9:30 | -5 | 1 | Screening | 47.400 | 15.3 | 4.8 | 175 |
| | | 20JUL2005 | 9:30 | -5 | | Baseline | 47.400 | 15.3 | 4.8 | 175 |
| | | 19AUG2005 | 13:10 | 25 | 104 | Week 4 | 43.600 | 15.0 | 4.5 | 173 |
| | | 19AUG2005 | 13:10 | 25 | | Final visit | 43.600 | 15.0 | 4.5 | 173 |
| E0044052 | PLA / VAL | 22JUL2005 | 9:25 | -4 | 1 | Screening | 41.700 | 14.0 | 4.7 | 290 |
| | | 22JUL2005 | 9:25 | -4 | | Baseline | 41.700 | 14.0 | 4.7 | 290 |
| | | 22AUG2005 | 16:35 | 29 | 105 | Week 4 | 39.000 L | 13.7 | 4.5 | 312 |
| | | 23SEP2005 | 9:30 | 55 | 106 | Week 8 | 39.800 L | 13.7 | 4.5 | 317 |
| | | 19OCT2005 | 9:30 | 85 | 109 | Week 12 | 39.800 L | 13.7 | 4.4 | 278 |
| | | 11JAN2006 | 9:30 | 169 | 201 | Week 24 | 39.000 L | 13.8 | 4.3 | 258 |
| | | 04APR2006 | 9:45 | 1 | | At randomization | 39.200 L | 13.3 | 4.3 | 258 |
| | | 04APR2006 | 9:45 | 1 | | Baseline | 39.200 L | 13.8 | 4.3 | 258 |
| | | 22JUN2006 | 9:35 | 80 | | Week 12 | 37.900 L | 13.3 | 4.1 | 281 |
| | | 22JUN2006 | 9:35 | 80 | 223 | Final visit | 37.900 L | 13.3 | 4.1 | 281 |
| E0044053 | OL QTP | 08AUG2005 | 10:10 | -4 | 1 | Screening | 45.100 | 15.4 | 4.9 | 156 |
| | | 08AUG2005 | 10:10 | -4 | | Baseline | 45.100 | 15.4 | 4.9 | 156 |
| E0044054 | QTP / VAL | 11AUG2005 | 9:45 | -7 | 1 | Screening | 47.800 | 16.1 | 4.8 | 203 |
| | | 11AUG2005 | 9:45 | -7 | | Baseline | 47.800 | 16.1 | 4.8 | 203 |
| | | 13SEP2005 | 16:30 | 26 | 104 | Week 4 | 49.100 | 16.4 | 4.7 | 156 |
| | | 10OCT2005 | 16:05 | 55 | 105 | Week 12 | 49.500 | 16.9 | 5.0 | 189 |
| | | 09NOV2005 | 9:30 | 85 | 109 | Week 24 | 49.800 | 17.0 | 4.9 | 141 |
| | | 01FEB2006 | 9:30 | 167 | 201 | Final visit | 49.300 | 17.0 | 4.9 | 142 |
| | | 22FEB2006 | 9:30 | 1 | | At randomization | 49.300 | 17.0 | 4.9 | 142 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795942

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 22FEB2006 | 9:30 | 1 | 201 | Baseline | 49.300 | 17.0 | 4.9 | 142 |
| E0044055 | MISSING | 12AUG2005 | 9:45 | 1 | * | | 38.600 | 12.0 | 4.8 | 305 |
| E0044056 | PLA / VAL | 15AUG2005 | 9:35 | -7 | 1 | Screening | 38.600 | 13.3 | 4.3 | 219 |
| | | 15AUG2005 | 9:35 | -7 | | Baseline | 38.600 | 13.3 | 4.3 | 219 |
| | | 15OCT2005 | 17:30 | 58 | 105 | Week 8 | 39.500 | 13.5 | 4.4 | 252 |
| | | 16NOV2005 | 9:30 | 86 | 106 | Week 12 | 39.600 | 13.5 | 4.4 | 262 |
| | | 12JAN2006 | 9:30 | 1 | 201 | Final visit | 39.700 | 13.6 | 4.5 | 231 |
| | | 12JAN2006 | 9:30 | 1 | | At randomization | 39.700 | 13.6 | 4.5 | 231 |
| | | 05APR2006 | 9:10 | 84 | 207 | Baseline | 40.800 | 13.6 | 4.5 | 264 |
| | | 28JUL2006 | 9:15 | 198 | 211 | Week 12 | 40.000 | 13.6 | 4.6 | 289 |
| | | 23AUG2006 | 9:30 | 224 | 223 | Week 28 | 40.700 | 14.0 | 4.7 | 265 |
| | | 23AUG2006 | 9:30 | 224 | | *Week 28 | 40.700 | 14.0 | 4.7 | 265 |
| | | | | | | Final visit | | | | |
| E0044057 | OL QTP | 15AUG2005 | 10:00 | -7 | 1 | Screening | 39.300 | 13.5 | 4.5 | 294 |
| | | 15AUG2005 | 10:00 | -7 | | Baseline | 39.300 | 13.5 | 4.5 | 294 |
| | | 21SEP2005 | 11:30 | 30 | 104 | Week 4 | 39.200 | 13.5 | 4.5 | 274 |
| | | 21OCT2005 | 13:30 | 60 | 105 | Week 8 | 37.700 | 12.1 | 4.1 | 388 |
| | | 16NOV2005 | 9:00 | 86 | 106 | Week 12 | 36.000 | 12.1 | 4.1 | 246 |
| | | 15FEB2006 | 9:00 | 177 | 109 | Week 24 | 35.600 | 12.3 | 3.9 | 233 |
| | | 15FEB2006 | 9:00 | 177 | | Final visit | 35.600 | 12.3 | 3.9 | 233 |
| E0044058 | MISSING | 18AUG2005 | 9:35 | -7 | 1 | * | 41.000 | 14.0 | 4.2 | 234 |
| E0044059 | OL QTP | 18AUG2005 | 10:00 | -7 | 1 | Screening | 45.900 | 15.6 | 5.2 | 259 |
| | | 18AUG2005 | 10:00 | -7 | | Baseline | 45.900 | 15.6 | 5.2 | 259 |
| E0044060 | OL QTP | 19AUG2005 | 9:20 | -7 | 1 | Screening | 41.700 | 14.1 | 4.6 | 313 |
| | | 19AUG2005 | 9:20 | -7 | | Baseline | 41.700 | 14.1 | 4.6 | 313 |
| | | 23SEP2005 | 17:15 | 28 | 104 | Week 4 | 40.000 | 13.7 | 4.7 | 259 |
| | | 21OCT2005 | 17:00 | 56 | 105 | Week 8 | 38.300 | 13.4 | 4.2 | 274 |
| | | 18NOV2005 | 9:30 | 84 | 106 | Week 12 | 39.100 | 13.4 | 4.4 | 278 |
| | | 08FEB2006 | 10:00 | 166 | 109 | Week 24 | 41.200 | 14.0 | 4.5 | 287 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795943

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044060 | OL QTP | 08FEB2006 | 10:00 | 166 | 109 | Final visit | 41.200 | 14.0 | 4.5 | 287 |
| E0044061 | OL QTP | 23AUG2005 | 9:45 | -7 | 1 | Screening | 38.300 | 12.7 | 4.1 | 360 |
|  |  | 23AUG2005 | 9:45 |  |  | Baseline | 38.300 | 12.7 | 4.1 | 360 |
|  |  | 05OCT2005 | 17:30 | 36 | 104 | Week 4 | 40.500 | 13.7 | 4.3 | 429 |
|  |  | 02NOV2005 | 17:45 | 64 | 105 | Week 8 | 41.200 | 13.7 | 4.4 | 401 |
|  |  | 23FEB2006 | 9:40 | 84 | 106 | Week 12 | 40.700 | 13.8 | 4.4 | 299 |
|  |  | 23FEB2006 | 9:40 | 177 | 109 | Week 24 | 39.500 | 13.5 | 4.3 | 299 |
|  |  | 23FEB2006 | 9:40 | 177 |  | Final visit | 39.500 | 13.5 | 4.3 | 299 |
| E0044062 | MISSING | 24AUG2005 | 10:00 |  | 1 | * | 49.900 | 17.0 | 5.3 | 238 |
| E0044063 | MISSING | 25AUG2005 | 9:45 |  | 1 | * | 34.700 L | 12.1 | 3.6 L | 239 |
| E0044064 | OL QTP | 12SEP2005 | 9:50 | -9 | 1 | * | 41.600 | 13.7 | 4.3 | 296 |
| E0044065 | OL QTP | 12SEP2005 | 9:30 | -6 | 1 | Screening | 49.300 | 16.3 | 5.1 | 195 |
|  |  | 12SEP2005 | 9:30 | -6 |  | Baseline | 49.300 | 16.3 | 5.1 | 195 |
|  |  | 14OCT2005 | 19:20 | 26 | 104 | Week 4 | 53.000 H | 18.2 H | 5.6 | 190 |
|  |  | 11NOV2005 | 17:05 | 54 | 105 | Week 8 | 45.600 | 15.9 | 5.9 | 210 |
|  |  | 09DEC2005 | 9:25 | 82 | 106 | Week 12 | 45.100 | 15.1 | 4.8 | 230 |
|  |  | 01MAR2006 | 17:40 | 164 | 109 | Week 24 | 44.700 | 15.4 | 4.8 | 230 |
|  |  | 01MAR2006 | 17:40 | 164 |  | Week 24 | 44.700 | 15.4 | 4.9 | 120 |
|  |  | 13JUN2006 | 16:30 | 268 | 223 | *Final visit | 45.400 | 15.5 | 4.9 | 120 L |
| E0044066 | PLA / VAL | 21SEP2005 | 9:00 | -6 | 1 | Screening | 49.400 | 16.5 | 5.1 | 170 |
|  |  | 21SEP2005 | 9:00 | -6 |  | Baseline | 49.400 | 16.5 | 5.1 | 170 |
|  |  | 28OCT2005 | 15:50 | 6 | 104 | Week 4 | 43.000 | 15.5 | 4.5 | 162 |
|  |  | 16NOV2005 | 16:00 | 50 | 105 | Week 8 | 46.500 | 15.8 | 4.9 | 164 |
|  |  | 14DEC2005 | 9:25 | 78 | 106 | Week 12 | 45.600 | 15.6 | 4.7 | 168 |
|  |  | 16MAR2006 | 9:00 | 169 | 201 | Final visit | 50.700 | 16.2 | 4.8 | 162 |
|  |  | 06JUN2006 | 9:15 | 1 | 1 | At randomization | 50.100 | 16.9 | 5.0 | 132 L |
|  |  | 06JUN2006 | 9:15 | 1 |  | Baseline | 50.100 | 16.9 | 5.0 | 132 L |
|  |  | 13JUN2006 | 9:15 | 8 | 202 | *Week 12 | 48.100 | 16.5 | 5.0 | 134 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795944

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 23AUG2006 | 17:30 | 79 | 223 | Week 12 | 46.800 | 16.5 | 4.8 | 179 |
| | | 23AUG2006 | 17:30 | 79 | 223 | Final Visit | 46.800 | 16.5 | 4.8 | 179 |
| E0044067 | QTP / VAL | 21SEP2005 | 9:00 | -7 | 1 | Screening | 49.200 | 16.9 | 5.1 | 259 |
| | | 21SEP2005 | 9:00 | -7 | | Baseline | 49.200 | 16.9 | 5.1 | 259 |
| | | 28OCT2005 | 11:00 | 30 | 104 | Week 4 | 42.100 | 14.8 | 4.5 | 249 |
| | | 28NOV2005 | 9:55 | 55 | 105 | Week 8 | 43.500 | 14.3 | 4.6 | 240 |
| | | 21DEC2005 | 9:30 | 84 | 106 | Week 12 | 43.800 | 15.7 | 4.8 | 238 |
| | | 17MAR2006 | 9:45 | 170 | 109 | Week 24 | 44.900 | 15.5 | 4.7 | 222 |
| | | 26MAY2006 | 9:45 | 1 | 201 | Final visit | 42.900 | 15.1 | 4.3 | 203 |
| | | 26MAY2006 | 9:45 | 1 | | At randomization | 42.900 | 14.7 | 4.3 | 203 |
| | | 26MAY2006 | 9:45 | 1 | | Baseline | 42.900 | 14.7 | 4.3 | 203 |
| E0044068 | PLA / LI | 21SEP2005 | 9:00 | -6 | 1 | Screening | 43.600 | 14.3 | 5.0 | 252 |
| | | 21SEP2005 | 9:00 | -6 | | Baseline | 43.600 | 14.3 | 5.0 | 252 |
| | | 28OCT2005 | 17:00 | 3 | 104 | Week 4 | 33.000 | 12.8 | 4.4 | 269 |
| | | 18NOV2005 | 9:15 | 52 | 105 | Week 8 | 38.300 | 12.7 | 4.3 | 249 |
| | | 21DEC2005 | 10:00 | 85 | 106 | Week 12 | 38.000 | 12.5 | 4.3 | 225 |
| | | 01MAR2006 | 18:00 | 157 | 201 | Week 24 | 38.400 | 12.5 | 4.3 | 246 |
| | | 31MAY2006 | 9:20 | 1 | | At randomization | 38.400 | 12.5 | 4.3 | 244 |
| | | 31MAY2006 | 9:20 | 1 | | Baseline | 38.400 | 12.5 | 4.3 | 244 |
| | | 31MAY2006 | 9:20 | 87 | | Final visit | 38.400 | 12.5 | 4.3 | 244 |
| | | 25AUG2006 | 15:05 | 87 | 223 | Final Visit | 36.800 | 12.0 | 4.1 | 228 |
| E0044069 | OL QTP | 22SEP2005 | 9:00 | -6 | 1 | Screening | 37.800 L | 12.8 L | 3.9 LL | 341 |
| | | 22SEP2005 | 9:00 | -6 | | Baseline | 37.800 L | 12.5 | 3.9 LL | 310 |
| | | 01NOV2005 | 10:00 | 3 | 104 | Week 4 | 40.600 | 12.5 | 3.9 L | 305 |
| | | 28NOV2005 | 16:00 | 61 | 105 | Week 8 | 36.100 L# | 12.4 L | 3.9 LL | 344 |
| | | 14DEC2005 | 9:50 | 77 | 106 | Week 12 | 41.500 L# | 14.2 | 4.5 | 344 |
| | | 20MAR2006 | 17:45 | 173 | 109 | Final visit | 36.300 L# | 12.4 L | 4.1 LL | 314 |
| E0045001 | OL QTP | 22MAR2004 | 16:10 | -7 | 1 | Screening | 41.400 | 14.0 | 4.6 | 200 |
| | | 22MAR2004 | 16:10 | -7 | | Baseline | 41.400 | 14.0 | 4.6 | 200 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795945

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 07MAY2004 | 12:20 | 39 | 104 | Week 4 | 42.800 | 14.3 | 4.8 | 321 |
| | | 07MAY2004 | 12:20 | 39 | | Final visit | 42.800 | 14.3 | 4.8 | 321 |
| E0045002 | OL QTP | 26MAR2004 | 12:05 | -7 | 1 | Screening | 47.200 | 15.7 | 5.1 | 321 |
| | | 26MAR2004 | 12:05 | -7 | | Baseline | 47.200 | 15.7 | 5.1 | 321 |
| | | 23APR2004 | 10:30 | 21 | 223 | Week 4 | 41.500 | 13.7 | 4.4 | 284 |
| | | 23APR2004 | 10:30 | 21 | | Final visit | 41.500 | 13.7 | 4.4 | 284 |
| E0045003 | OL QTP | 01APR2004 | 16:05 | -7 | 1 | Screening | 46.700 | 16.0 | 5.5 | 211 |
| | | 01APR2004 | 16:05 | -7 | | Baseline | 46.700 | 16.0 | 5.5 | 211 |
| | | 15APR2004 | 10:00 | 7 | 223 | Week 4 | 44.300 | 14.3 | 5.1 | 188 |
| | | 15APR2004 | 10:00 | 7 | | Final visit | 44.300 | 14.3 | 5.1 | 188 |
| E0045004 | MISSING | 06APR2004 | 15:39 | 1 | | * | 42.200 | 13.9 | 4.4 | 226 |
| E0045005 | MISSING | 13APR2004 | 15:50 | 1 | | * | 42.800 | 14.1 | 4.7 | 419 |
| | | 20APR2004 | 15:30 | 1.01 | | * | 41.400 | 13.9 | 4.7 | 409 |
| E0045006 | MISSING | 19APR2004 | 17:15 | 1 | | * | 40.000 | 13.0 | 4.5 | 195 |
| E0045007 | OL QTP | 27APR2004 | 11:05 | -7 | 1 | Screening | 43.000 | 14.1 | 4.4 | 188 |
| | | 27APR2004 | 11:05 | -7 | | Baseline | 43.000 | 14.1 | 4.4 | 188 |
| E0045008 | PLA / VAL | 29APR2004 | 11:45 | -7 | 1 | Screening | 41.700 | 13.6 | 4.6 | 361 |
| | | 29APR2004 | 11:45 | -7 | | Baseline | 41.700 | 13.6 | 4.6 | 361 |
| | | 17JUN2004 | 11:10 | 42 | 104 | Week 4 | 42.100 | 13.2 | 4.7 | 349 |
| | | 13JUL2004 | 16:05 | 68 | 105 | Week 8 | 40.100 | 13.5 | 4.5 | 348 |
| | | 29JUL2004 | 10:55 | | 201 | Final visit | 40.400 | 13.5 | 4.5 | 348 |
| | | 29JUL2004 | 10:55 | 1 | | At randomization | 40.400 | 13.5 | 4.5 | 348 |
| | | 29JUL2004 | 10:55 | 1 | | Baseline | 40.400 | 13.5 | 4.7 | 348 |
| | | 09FEB2005 | 9:55 | 197 | 211 | Week 28 | 45.000 | 13.3 | 4.7 | 314 |
| | | 05MAY2005 | 9:55 | 281 | 214 | Week 40 | 43.100 | 15.3 | 4.4 | 328 |
| | | 28JUL2005 | 10:10 | 365 | 217 | Week 52 | 43.400 | 14.6 | 4.7 | 328 |
| | | 14NOV2005 | 10:42 | 474 | 219 | Week 68 | 45.500 | 15.4 | 4.9 | 386 |
| | | 09MAR2006 | 10:24 | 589 | 221 | Week 84 | 50.300 H# | 17.5 H# | 5.4 | 393 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795946

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 28JUL2006 | 10:28 | 730 | 223 | Week 104 | 47.700 H | 16.0 H | 5.0 | 345 |
|  |  | 28JUL2006 | 10:28 | 730 | 208 | Final visit | 47.700 H | 16.0 | 5.0 | 345 |
|  |  | 16NOV2004 | 12:00 | 111 |  | Week 12 | 43.300 | 14.6 | 4.7 | 340 |
| E0045009 | OL QTP | 05MAY2004 | 14:00 | -8 | 1 | * | 38.500 | 13.0 | 4.3 | 198 |
|  |  | 24MAY2004 | 13:45 | 11 | 223 | Week 4 | 40.100 | 13.8 | 4.5 | 202 |
|  |  | 24MAY2004 | 13:45 | 11 |  | Final visit | 40.100 | 13.8 | 4.5 | 202 |
| E0045010 | PLA / VAL | 07MAY2004 | 10:34 | -7 | 1 | Screening | 45.200 | 15.5 | 5.2 | 220 |
|  |  | 07MAY2004 | 10:34 | -7 |  | Baseline | 45.200 | 15.5 | 5.2 | 220 |
|  |  | 21JUL2004 | 10:30 | 38 | 104 | Week 4 | 44.700 | 15.1 | 4.8 | 165 |
|  |  | 14JUL2004 | 13:45 | 61 | 105 | Week 8 | 43.500 | 14.1 | 4.8 | 191 |
|  |  | 11AUG2004 | 10:45 | 89 | 106 | Week 12 | 42.900 | 14.6 | 4.9 | 219 |
|  |  | 29OCT2004 | 10:45 | 168 | 109 | Week 24 | 43.100 | 14.8 | 4.9 | 173 |
|  |  | 21JAN2005 | 10:00 | 1 | 201 | At randomization | 42.400 | 14.8 | 4.8 | 190 |
|  |  | 21JAN2005 | 10:00 | 1 |  | Baseline | 42.400 | 14.8 | 4.9 | 190 |
|  |  | 15APR2005 | 10:00 | 85 |  | Week 12 | 43.400 | 15.0 | 4.9 | 196 |
|  |  | 11JUL2005 | 10:20 | 172 | 207 | Week 52 | 42.400 | 15.0 | 4.9 | 196 |
|  |  | 11JUL2005 | 10:10 | 172 | 223 | Final visit | 43.900 | 15.5 | 5.0 | 194 |
| E0045011 | OL QTP | 14MAY2004 | 10:10 | -7 | 1 | Screening | 35.500 L | 11.7 L | 4.1 | 200 |
|  |  | 16MAY2004 | 10:10 | -7 |  | Baseline | 35.500 L | 11.6 L# | 4.1 | 201 |
|  |  | 26MAY2004 | 10:40 | 5 | 223 | Week 4 | 35.200 L# | 10.6 L# | 3.7 L | 183 |
|  |  | 26MAY2004 | 10:40 | 5 |  | Final visit | 32.200 L# | 10.6 L# | 3.7 L | 183 |
| E0045012 | MISSING | 21MAY2004 | 12:30 | 1 |  | * | 36.100 | 12.4 | 3.8 | 301 |
| E0045013 | OL QTP | 01JUN2004 | 12:30 | -9 | 1 | * | 37.200 L# | 12.4 L# | 4.1 L | 297 |
|  |  | 21JUL2004 | 15:15 | 41 | 104 | Week 4 | 28.700 L# | 9.5 L# | 3.1 L | 170 |
|  |  | 21JUL2004 | 19:15 | 41 |  | Final visit | 28.700 L# | 9.5 L# | 3.1 L | 170 |
|  |  | 01JUN2004 | 9:35 | 1.01 |  | Screening | 38.700 L | 12.8 L | 4.2 | 177 |
|  |  | 08JUN2004 | 9:35 | -2 |  | Baseline | 38.700 L | 12.8 L | 4.2 | 177 |
| E0045014 | OL QTP | 09JUN2004 | 9:40 | -7 | 1 | Screening | 47.700 | 16.5 | 5.2 | 173 |

```
  *  Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795947

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0045014 | OL QTP | 09JUN2004 | 9:40 | 1 | Baseline | 47.700 | 16.5 | 5.2 | 173 |
| | | 21JUL2004 | 14:15 | 35 | Week 4 | 43.700 | 14.8 | 4.7 | 141 |
| | | 13AUG2004 | 19:00 | 58 | Week 8 | 43.600 | 14.0 | 4.7 | 161 |
| | | 23AUG2004 | 19:10 | 68 | *Week 8 | 42.600 | 15.0 | 4.7 | 151 |
| | | 23AUG2004 | 9:10 | 68 | Final visit | 42.600 | 15.0 | 4.6 | 151 |
| E0045015 | MISSING | 11JUN2004 | 11:30 | 1 | * | 43.300 | 14.8 | 4.6 | 310 |
| E0045016 | OL QTP | 11JUN2004 | 16:45 | 1 | * | 40.700 | 13.9 | 4.6 | 187 |
| | | 29JUL2004 | 15:05 | 104 | Week 4 | 36.900 | 12.5 | 4.1 | 174 |
| | | 29JUL2004 | 15:05 | 104 | Final visit | 36.900 | 12.5 | 4.1 | 174 |
| E0045017 | OL QTP | 16JUN2004 | 14:45 | -7 | Screening | 43.700 | 14.5 | 4.8 | 249 |
| | | 16JUN2004 | 14:45 | -7 | Baseline | 43.700 | 14.5 | 4.8 | 249 |
| E0045018 | OL QTP | 17JUN2004 | 15:05 | -7 | Screening | 46.600 | 15.9 | 4.9 | 233 |
| | | 17JUN2004 | 15:05 | -7 | Baseline | 46.600 | 15.9 | 4.9 | 233 |
| | | 21JUL2004 | 13:45 | 27 | Week 4 | 43.900 | 14.8 | 4.6 | 229 |
| | | 07AUG2004 | 15:25 | 56 | Week 8 | 45.300 | 14.7 | 4.9 | 211 |
| | | 08SEP2004 | 15:25 | 76 | Week 12 | 45.000 | 15.8 | 4.7 | 313 |
| | | 08SEP2004 | 15:25 | 76 | Final visit | 45.000 | 15.8 | 4.7 | 313 |
| E0045019 | MISSING | 21JUN2004 | 17:00 | 1 | * | 44.900 | 14.8 | 4.5 | 289 |
| E0045020 | QTP / LI | 22JUN2004 | 12:00 | -6 | Screening | 44.000 | 14.3 | 5.3 | 298 |
| | | 22JUN2004 | 12:00 | -6 | Baseline | 44.000 | 14.3 | 5.2 | 298 |
| | | 27JUL2004 | 9:10 | 28 | Week 4 | 44.600 | 14.6 | 5.2 | 299 |
| | | 27JUL2004 | 9:05 | 61 | Week 8 | 40.800 | 14.6 | 4.8 | 382 |
| | | 08DEC2004 | 9:05 | 201 | Final visit | 44.500 | 14.2 | 5.0 | 286 |
| | | 08DEC2004 | 9:05 | 1 | At randomization | 44.500 | 14.2 | 5.0 | 286 |
| | | 27SEP2004 | 10:30 | 91 | Week 12 | 43.900 | 14.2 | 5.0 | 308 |
| E0045021 | MISSING | 09JUL2004 | 15:55 | 1 | * | 44.000 | 15.1 | 5.0 | 339 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795948

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045022 | OL QTP | 19JUL2004 | 12:45 | -7 | 1 | Screening | 34.600 L | 11.5 L | 4.1 | 314 |
|  |  | 19JUL2004 | 12:45 | -7 |  | Baseline | 34.600 L | 11.5 L | 4.1 | 314 |
|  |  | 17AUG2004 | 14:15 | 22 | 104 | Week 4 | 35.300 | 11.9 | 4.1 | 359 |
|  |  | 16SEP2004 | 14:15 | 104 | 105 | Week 8 | 35.300 L | 11.9 L | 4.3 | 304 |
|  |  | 16SEP2004 | 11:45 | 52 |  | Final visit | 35.300 | 11.9 | 4.3 | 304 |
| E0045023 | OL QTP | 28JUL2004 | 11:40 | -7 | 1 | Screening | 45.000 | 15.2 | 5.1 | 248 |
|  |  | 28JUL2004 | 11:40 | -7 |  | Baseline | 45.000 | 15.2 | 5.1 | 248 |
|  |  | 17AUG2004 | 10:20 | 13 | 103 | Week 4 | 48.700 | 16.5 | 5.4 |  |
|  |  | 17AUG2004 | 10:20 | 13 |  | Final visit | 48.700 | 16.5 | 5.4 |  |
| E0045025 | OL QTP | 16AUG2004 | 11:30 | -7 | 1 | Screening | 44.200 | 14.7 | 4.8 | 276 |
|  |  | 16AUG2004 | 11:30 | -7 |  | Baseline | 44.200 | 14.7 | 4.8 | 276 |
|  |  | 15SEP2004 | 12:10 | 23 | 104 | Week 4 | 45.000 | 14.9 | 4.8 | 261 |
|  |  | 15SEP2004 | 12:10 | 23 |  | Final visit | 45.000 | 14.9 | 4.8 | 261 |
| E0045026 | OL QTP | 13SEP2004 | 10:30 | -7 | 1 | Screening | 43.400 | 14.1 | 4.5 | 196 |
|  |  | 13SEP2004 | 10:30 | -7 |  | Baseline | 43.400 | 14.1 | 4.5 | 196 |
|  |  | 1OCT2004 | 10:35 | 21 | 104 | Week 4 | 44.000 | 14.5 | 4.7 | 304 |
|  |  | 1NOV2004 | 10:35 | 58 | 105 | Week 8 | 44.000 | 14.8 | 4.7 |  |
|  |  | 15DEC2004 | 10:55 | 86 | 106 | Week 12 | 42.900 | 14.3 | 4.6 | 262 |
|  |  | 15DEC2004 | 10:55 | 86 |  | Final visit | 42.900 | 14.3 | 4.6 | 262 |
| E0045027 | OL QTP | 13SEP2004 | 14:00 | -7 | 1 | Screening | 47.000 | 15.8 | 5.2 | 247 |
|  |  | 13SEP2004 | 14:00 | -7 |  | Baseline | 47.000 | 15.8 | 5.2 | 247 |
|  |  | 11OCT2004 | 9:40 | 21 | 104 | Week 4 |  |  |  | 262 |
|  |  | 1NOV2004 | 10:00 | 52 | 105 | Week 8 | 43.600 | 14.6 | 4.9 | 274 |
|  |  | 1NOV2004 | 10:00 | 52 |  | Final visit | 46.100 | 15.6 | 5.1 | 274 |
| E0045028 | PLA / LI | 27SEP2004 | 11:30 | -7 | 1 | Screening | 50.100 | 17.3 | 4.9 | 196 |
|  |  | 27SEP2004 | 11:30 | -7 |  | Baseline | 50.100 | 17.2 | 4.9 | 205 |
|  |  | 25OCT2004 | 13:44 | 24 | 104 | Week 4 | 49.500 | 17.2 | 5.0 | 193 |
|  |  | 23NOV2004 | 14:10 | 50 | 105 | Week 8 | 49.800 | 17.5 | 5.0 | 178 |
|  |  | 22FEB2005 | 10:00 | 201 | 201 | Final visit | 50.500 | 17.5 | 5.0 | 178 |
|  |  | 22FEB2005 | 10:00 | 1 | 1 | At randomization |  |  |  |  |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795949

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 22FEB2005 | 10:00 | 1 | | Baseline | 50.500 H | 17.5 H | 5.0 | 178 |
| | | 17MAY2005 | 8:20 | 85 | 207 | Week 12 | 52.500 H | 18.1 H | 5.2 | 203 |
| | | 31MAY2005 | 11:30 | 109 | 214 | Week 18 | 50.400 | 17.7 H | 4.9 | 212 |
| | | 29NOV2005 | 1:30 | 287 | | Week 48 | 50.100 | 17.1 | 5.1 | 213 |
| | | 21FEB2006 | 10:24 | 365 | 217 | Week 52 | 52.300 | 18.1 H | 5.2 | 196 |
| | | 12JUN2006 | 10:16 | 476 | 219 | Week 68 | 52.400 | 18.1 H | 5.1 | 201 |
| | | 14AUG2006 | 15:04 | 539 | 223 | Week 84 | 47.500 | 16.7 | 4.8 | 194 |
| | | 30DEC2004 | 9:07 | 87 | 106 | Final Visit / Week 12 | 52.500 H | 18.4 H | 5.1 | 197 |
| E0045029 | MISSING | 28SEP2004 | 10:50 | 1 | | * | 42.200 | 14.1 | 4.8 | 279 |
| E0045030 | PLA / VAL | 08OCT2004 | 13:30 | -7 | | Screening | 40.900 | 13.6 | 4.6 | 208 |
| | | 08OCT2004 | 13:30 | -7 | 1 | Baseline | 40.900 | 13.6 | 4.6 | 208 |
| | | 01NOV2004 | 14:00 | 26 | 104 | Week 4 | 39.800 | 13.6 | 4.5 | 211 |
| | | 10DEC2004 | 14:10 | 56 | 105 | Week 8 | 41.000 | 13.8 | 4.7 | 216 |
| | | 06JAN2005 | 13:45 | 83 | 106 | Week 12 | 40.000 | 13.8 | 4.6 | 200 |
| | | 06JAN2005 | 13:45 | 83 | | Final Visit | 40.000 | 13.8 | 4.6 | 200 |
| | | 07FEB2005 | 13:55 | 4 | 207 | *Baseline | 42.300 | 13.7 | 4.9 | 202 |
| | | 28APR2005 | 12:30 | 84 | 211 | Week 12 | 40.900 | 14.7 | 4.6 | 198 |
| | | 22AUG2005 | 9:33 | 200 | 217 | Week 28 | 43.000 | 14.1 | 4.7 | 231 |
| | | 03FEB2006 | 8:00 | | | Week 52 | 41.100 | 14.6 | 4.7 | 225 |
| | | 07MAR2006 | 14:05 | 397 | 223 | *Week 52 | 39.400 | 14.0 | 4.7 | 201 |
| | | 07MAR2006 | 14:05 | 397 | 223 | Final Visit | 39.400 | 13.4 | 4.5 | |
| E0045031 | OL QTP | 12OCT2004 | 10:15 | -7 | | Screening | 33.200 L | 10.3 L# | 4.1 | 362 |
| | | 12OCT2004 | 10:15 | -7 | 1 | Baseline | 33.200 L | 10.3 L# | 4.1 | 362 |
| | | 11NOV2004 | 12:00 | 23 | 104 | Week 4 | 30.700 L# | 9.9 L# | 3.8 | 362 |
| | | 14JAN2005 | 10:30 | 87 | 223 | Final Visit | 31.500 L# | 10.2 L# | 3.9 | 362 |
| E0045032 | OL QTP | 18OCT2004 | 11:10 | -4 | | Screening | 47.700 | 16.1 | 5.4 | 201 |
| | | 18OCT2004 | 11:10 | -4 | 1 | Baseline | 47.700 | 16.1 | 5.4 | 201 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795950

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045033 | OL QTP | 22OCT2004 | 10:00 | -7 | 1 | Screening | 41.000 | 13.3 | 4.5 | 265 |
| | | 22OCT2004 | 10:00 | -7 | | Baseline | 41.000 | 13.3 | 4.5 | 265 |
| | | 24NOV2004 | 10:00 | 26 | | Week 4 | 41.400 | 13.9 | 4.7 | 268 |
| | | 24NOV2004 | 10:10 | 26 | 103 | Final visit | 42.100 | 13.9 | 4.7 | 268 |
| E0046001 | PLA / LI | 30SEP2004 | 9:00 | -6 | 1 | Screening | 41.100 | 13.1 | 4.9 | 337 |
| | | 03NOV2004 | 9:00 | -28 | | Baseline | 31.100 | 11.5 | 4.3 | 337 |
| | | 01DEC2004 | 10:05 | 56 | 105 | Week 4 | 31.500 | 11.5  L L | 4.3 | 371 |
| | | 29DEC2004 | 10:30 | 84 | 106 | Week 8 | 36.800 | 12.0 | 4.2 | 353 |
| | | 22MAR2005 | 10:20 | 1 | 201 | Week 12 | 36.800  L | 12.8 | 4.4 | 342 |
| | | 26JAN2005 | 10:20 | 1 | | Final visit | 39.000 | 12.8 | 4.6 | 364 |
| | | 26JAN2005 | 10:20 | 1 | | At randomization | 39.000 | 12.8 | 4.6 | 364 |
| | | 26JAN2005 | 10:20 | 1 | | Baseline | 39.000 | 12.8 | 4.6 | 364 |
| E0046002 | OL QTP | 28DEC2004 | 16:50 | 20 | 104 | Week 4 | 44.100 | 14.1 | 5.8 | 207 |
| | | 28DEC2004 | 16:10 | 20 | | Final visit | 44.100 | 14.1 | 5.8 | 207 |
| | | 06DEC2004 | 14:10 | -2 | 1.01 | Screening | 38.000 | 12.4 | 5.0 | 184 |
| | | 06DEC2004 | 14:10 | -2 | | Baseline | 38.000  L L | 12.4  L L | 5.0 | 184 |
| E0046003 | OL QTP | 08DEC2004 | 7:25 | -5 | 1 | Screening | 40.000 | 13.5 | 4.3 | 308 |
| | | 08DEC2004 | 7:25 | -5 | | Baseline | 40.000 | 13.5 | 4.3 | 308 |
| E0046004 | QTP / LI | 07FEB2005 | 8:15 | -3 | 1 | Screening | 43.400 | 14.7 | 4.5 | 248 |
| | | 07FEB2005 | 8:15 | -3 | | Baseline | 43.400 | 14.7 | 4.5 | 248 |
| | | 10MAR2005 | 9:30 | 28 | 104 | Week 4 | 41.300 | 14.0 | 4.2 | 216 |
| | | 05APR2005 | 12:45 | 54 | 105 | Week 8 | 44.800 | 14.5 | 5.0 | 223 |
| | | 03MAY2005 | 10:45 | 82 | | Week 12 | 49.800 | 16.4 | 5.2 | 277 |
| | | 31MAY2005 | 12:30 | | 201 | Final visit | 50.800 | 16.4 | 5.2 | 277 |
| | | 31MAY2005 | 12:30 | | | At randomization | 50.800 | 16.4 | 5.4 | 277 |
| | | 31MAY2005 | 13:00 | 1 | | Baseline | 50.800 | 16.7 | 5.4 | 229 |
| | | 13DEC2005 | 13:00 | 197 | 207 | Week 28 | 49.600 | 16.1 | 4.2 | 229 |
| | | 07MAR2006 | 10:00 | 281 | 211 | Week 40 | 49.200 | 16.4 | 4.8 | 215 |
| | | 01JUN2006 | 10:15 | 367 | 214 | Week 52 | 47.200 | 16.1 | 4.8 | 186 |
| | | 22AUG2006 | 12:50 | 449 | 223 | Week 68 | 46.300 | 15.9 | 4.7 | 214 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801001.lst  hema100.sas  02MAR2007:13:33  kcpx265

219

CONFIDENTIAL
AZSER12795951

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 22AUG2006 | 12:50 | 449 | 223 | Final visit | 46.300 | 15.9 | 4.7 | 214 |
| E0046005 | OL QTP | 29JUL2005 | 8:05 | -5 | 1 | Screening | 44.900 | 15.3 | 4.9 | 239 |
|  |  | 29JUL2005 | 8:05 | -5 |  | Baseline | 44.900 | 15.3 | 4.9 | 239 |
| E0046006 | QTP / VAL | 09SEP2005 | 6:50 | -4 | 1 | Screening | 46.000 | 15.9 | 5.0 | 209 |
|  |  | 09SEP2005 | 16:50 | -4 |  | Baseline | 46.000 | 15.9 | 5.0 | 209 |
|  |  | 04OCT2005 | 10:00 | 21 |  | Week 4 | 46.700 | 15.8 | 5.9 | 185 |
|  |  | 04NOV2005 | 9:50 | 52 | 105 | Week 8 | 47.100 | 16.5 | 5.1 | 181 |
|  |  | 29NOV2005 | 10:00 | 77 | 106 | Week 12 | 47.000 | 16.5 | 5.1 | 205 |
|  |  | 20DEC2005 | 10:00 | 1 | 201 | Final visit | 45.800 | 16.2 | 5.0 | 205 |
|  |  | 20DEC2005 | 10:00 | 1 |  | At randomization | 45.800 | 16.2 | 5.0 | 205 |
|  |  | 20DEC2005 | 10:00 | 1 |  | Baseline | 45.800 | 16.2 | 5.0 | 211 |
|  |  | 11JUL2006 | 11:00 | 204 | 211 | Week 28 | 48.000 | 16.7 | 5.3 | 211 |
|  |  | 10AUG2006 | 10:00 | 246 | 246 | Week 40 | 46.300 | 16.1 | 5.1 | 232 |
|  |  | 22AUG2006 | 12:30 | 246 | 223 | Final visit | 46.300 | 16.1 | 5.1 | 232 |
| E0047001 | PLA / LI | 12AUG2004 | 15:35 | -7 | 1 | Screening | 43.700 | 14.1 | 4.5 | 177 |
|  |  | 16AUG2004 | 15:35 | -3 |  | Baseline | 43.700 | 14.1 | 4.5 | 177 |
|  |  | 10SEP2004 | 12:30 | 21 | 104 | Week 4 | 39.500 | 12.8 | 4.1 | 174 |
|  |  | 13OCT2004 | 12:30 | 55 | 105 | Week 8 | 41.300 | 13.5 | 4.2 | 149 |
|  |  | 07FEB2005 | 10:00 | 172 | 109 | Week 24 | 41.700 | 13.5 | 4.2 | 146 |
|  |  | 28APR2005 | 12:30 | 1 | 201 | At randomization | 40.700 | 13.6 | 4.2 | 147 |
|  |  | 28APR2005 | 12:30 | 1 |  | Baseline | 40.700 | 13.6 | 4.2 | 147 |
|  |  | 20JUL2005 | 12:50 | 84 | 207 | Week 12 | 42.200 | 13.6 | 4.3 | 173 |
|  |  | 20JUL2005 | 12:50 | 82 |  | Final visit | 42.200 | 13.6 | 4.3 | 173 |
|  |  | 09NOV2004 | 10:10 | 106 |  | Week 12 | 42.400 | 13.5 | 4.3 | 160 |
| E0047002 | MISSING | 18OCT2004 | 13:40 | 1 | * |  | 43.200 | 14.0 | 4.6 | 231 |
| E0047003 | OL QTP | 14DEC2004 | 13:06 | 28 | 104 | Week 4 | 53.000 H | 17.7 H | 5.8 | 288 |
|  |  | 14DEC2004 | 13:06 | 28 |  | Final visit | 53.000 H | 17.7 H | 5.8 | 288 |
|  |  | 10NOV2004 | 9:05 | -6 | 1.01 | Screening | 52.100 H | 17.3 | 5.6 | 276 |
|  |  | 10NOV2004 | 9:05 | -6 |  | Baseline | 52.100 H | 17.3 | 5.6 | 276 |

    * Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

220

CONFIDENTIAL
AZSER12795952

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047005 | OL QTP | 10JAN2005 | 13:25 | 6 | 223 | Week 4 | 38.700 | 12.8 | 4.2 | 360 |
| | | 10JAN2005 | 13:25 | 6 | | Final visit | 38.700 | 12.8 | 4.2 | 360 |
| | | 09AUG2005 | 9:05 | -7 | | Screening | 38.700 | 12.7 | 4.2 | 360 |
| | | 28DEC2004 | 9:05 | -7 | 1.01 | Baseline | 38.700 | 12.7 | 4.2 | 392 |
| E0047006 | OL QTP | 07FEB2005 | 10:15 | 28 | 104 | Week 4 | 50.100 H# | 16.4 H | 4.6 | 212 |
| | | 08MAR2005 | 14:55 | 57 | 105 | Week 8 | 46.100 | 16.0 | 4.3 | 194 |
| | | 30MAR2005 | 12:55 | 59 | 106 | Week 12 | 45.300 H | 15.3 | 4.2 | 172 |
| | | 22JUN2005 | 13:00 | 163 | 109 | Week 24 | 47.900 H | 15.1 | 4.3 | 140 |
| | | 22JUN2005 | 13:00 | 163 | | Final visit | 47.900 H | 15.1 | 4.3 | 140 |
| | | 04JAN2005 | 9:15 | -6 | | Screening | 47.800 H | 15.6 | 4.5 | 220 |
| | | 06JAN2005 | 9:15 | -6 | | Baseline | 47.800 H | 15.6 | 4.5 | 220 |
| | | 13APR2005 | 9:40 | 93 | 106 | *Week 12 | 47.400 H | 15.2 | 4.4 | 216 |
| E0047009 | QTP / VAL | 02FEB2005 | 7:25 | -7 | 0 | Screening | 48.800 | 15.9 | 5.1 | 200 |
| | | 02FEB2005 | 7:25 | -7 | | Baseline | 48.800 | 15.6 | 5.1 | 200 |
| | | 09MAR2005 | 10:45 | 28 | 104 | Week 4 | 47.900 | 15.6 | 5.1 | 175 |
| | | 11APR2005 | 11:05 | 61 | 105 | Week 8 | 48.800 | 15.6 | 5.0 | 133 LL |
| | | 01JUL2005 | 12:50 | 42 | 223 | Week 12 | 48.800 | 16.1 | 5.1 | 171 |
| | | 15AUG2005 | 12:57 | 47 | 223 | *Week 12 | 46.200 | 14.7 | 4.6 | 171 |
| | | 15MAR2005 | 14:40 | 34 | 104 | *Week 4 | 47.500 | 15.2 | 5.1 | 202 |
| | | 04MAY2005 | 7:10 | 84 | 106 | Week 12 | 47.500 | 15.5 | 5.5 | 113 LLL |
| | | 04MAY2005 | 7:10 | 84 | | Final Visit | 47.500 | 15.5 | 5.5 | 113 LLL |
| | | 04MAY2005 | 7:10 | 84 | | Baseline | 47.500 | 15.2 | 4.9 | 113 |
| E0047010 | OL QTP | 19APR2005 | 12:25 | -7 | 1 | Screening | 41.300 | 13.3 | 4.5 | 244 |
| | | 19APR2005 | 12:25 | -7 | | Baseline | 41.300 | 13.3 | 4.5 | 244 |
| | | 24MAY2005 | 11:10 | | 104 | Week 4 | | 12.9 | 4.3 | 270 |
| | | 27JUN2005 | 13:00 | 62 | 223 | Week 8 | 41.000 | 13.2 | 4.4 | 238 |
| | | 27JUN2005 | 13:00 | 62 | | Final visit | 41.000 | 13.2 | 4.4 | 238 |
| E0047011 | QTP / LI | 28APR2005 | 10:35 | -5 | 1 | Screening | 51.300 | 17.0 | 5.5 | 239 |
| | | 28APR2005 | 10:35 | -5 | | Baseline | 51.300 | 17.0 | 5.5 | 239 |
| | | 31MAY2005 | 10:25 | 28 | 104 | Week 4 | 49.100 | 16.5 | 5.3 | 246 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

221

CONFIDENTIAL
AZSER12795953

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 23JUN2005 | 11:20 | 51 | 105 | Week 8 | 47.600 | 16.0 | 5.1 | 254 |
| | | 26JUL2005 | 11:00 | 84 | 106 | Week 12 | 48.900 | 15.8 | 5.1 | 253 |
| | | 15SEP2005 | 12:23 | | 201 | Final visit | 49.100 | 15.7 | 5.0 | 246 |
| | | 15SEP2005 | 12:23 | 1 | | At randomization | 47.100 | 15.7 | 5.0 | 246 |
| | | 15SEP2005 | 12:23 | 1 | | Baseline | 47.100 | 15.1 | 5.0 | 246 |
| | | 08DEC2005 | 11:07 | 85 | 207 | Week 12 | 49.500 | 16.1 | 5.3 | 295 |
| | | 01MAR2006 | 11:23 | 168 | 223 | Week 28 | 49.900 | 16.1 | 5.3 | 295 |
| | | 01MAR2006 | 11:23 | | | Final visit | 50.900 | 16.1 | 5.3 | 255 |
| E0047013 | OL QTP | 05MAY2005 | 9:05 | -5 | 1.01 | Screening | 49.700 | 16.5 | 5.3 | 247 |
| | | 05MAY2005 | 9:05 | -5 | | Baseline | 49.700 | 16.5 | 5.3 | 247 |
| | | 31MAY2005 | 8:55 | 21 | 223 | Week 4 | 48.100 | 15.1 | 5.1 | 219 |
| | | 31MAY2005 | 8:54 | 21 | | Final visit | 48.100 | 15.9 | 5.1 | 219 |
| E0048001 | OL QTP | 25FEB2004 | 11:00 | -6 | 1 | Screening | 45.300 | 15.6 | 5.3 | 244 |
| | | 25FEB2004 | 11:00 | -6 | | Baseline | 45.300 | 15.6 | 5.3 | 244 |
| | | 30MAR2004 | 10:25 | 28 | 104 | Week 4 | 43.400 | 15.1 | 5.3 | 212 |
| | | 29APR2004 | 14:10 | 58 | 105 | Week 8 | 43.400 | 15.1 | 5.2 | 252 |
| | | 27MAY2004 | 14:08 | 86 | 106 | Week 12 | 46.700 | 15.9 | 5.4 | 249 |
| | | 02AUG2004 | 14:35 | 153 | 223 | Week 24 | 42.800 | 14.6 | 5.0 | |
| | | 02AUG2004 | 14:35 | 153 | | Final visit | 42.800 | 14.6 | 5.0 | |
| E0048002 | OL QTP | 31MAR2004 | 13:25 | 28 | 104 | Week 4 | 42.400 | 13.7 | 4.7 | 214 |
| | | 28APR2004 | 13:30 | 56 | 105 | Week 8 | 42.300 | 13.6 | 4.6 | 225 |
| | | 27MAY2004 | 13:35 | 85 | 106 | Week 12 | 40.900 | 13.2 | 4.5 | 185 |
| | | 24JUN2004 | 13:45 | 109 | | Week 16 | 44.100 | 14.2 | 4.8 | 200 |
| | | 26AUG2004 | 13:50 | 176 | | Final visit | 44.100 | 14.1 | 4.8 | 248 |
| | | 27FEB2004 | 12:00 | -5 | 1.01 | Screening | 41.700 | 14.1 | 4.7 | |
| | | 27FEB2004 | 12:00 | -5 | | Baseline | 41.700 | 14.1 | 4.7 | |
| E0048003 | OL QTP | 04MAR2004 | 11:15 | -6 | 1 | Screening | 38.500 | 12.7 | 4.3 | 226 |
| | | 04MAR2004 | 11:15 | -6 | | Baseline | 38.500 | 12.7 | 4.3 | 226 |
| | | 06APR2004 | 12:05 | 27 | 104 | Week 4 | 35.000 | 11.6 | 4.0 | 179 |
| | | 05MAY2004 | 12:20 | 56 | 105 | Week 8 | 37.000 | 11.9 | 4.1 | 176 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795954

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048003 | OL QTP | 03JUN2004 | 12:40 | 85 | 106 | Week 12 | 37.500 | 12.6 | 4.3 | 212 |
|  |  | 24AUG2004 | 11:15 | 167 | 109 | Week 24 | 41.000 | 13.7 | 4.7 | 199 |
|  |  | 16NOV2004 | 9:55 | 251 | 112 | *Final visit | 44.000 | 14.1 | 5.0 | 249 |
| E0048004 | OL QTP | 04MAR2004 | 11:50 | -7 | 1 | Screening | 44.800 | 15.1 | 5.0 | 235 |
|  |  | 08MAR2004 | 11:15 | -7 |  | Baseline | 44.200 | 15.1 | 4.7 | 215 |
|  |  | 08APR2004 | 11:15 | 28 | 104 | Week 4 | 44.200 | 15.7 | 4.5 | 214 |
|  |  | 06MAY2004 | 13:35 | 56 | 105 | Week 8 | 44.900 | 14.9 | 4.7 | 203 |
|  |  | 03JUN2004 | 11:25 | 84 | 106 | Week 12 | 43.100 | 15.1 | 4.7 | 241 |
|  |  | 03JUN2004 | 11:25 | 84 |  | Final visit | 43.100 | 15.1 | 4.6 | 241 |
| E0048005 | OL QTP | 05MAR2004 | 8:00 | -7 | 1 | Screening | 38.900 | 12.9 | 4.5 | 221 |
|  |  | 05MAR2004 | 8:00 | -7 |  | Baseline | 38.900 | 12.9 | 4.5 | 221 |
|  |  | 09APR2004 | 8:20 | 28 | 104 | Week 4 | 39.800 | 12.6 | 4.6 | 223 |
|  |  | 10MAY2004 | 8:20 | 59 | 105 | Week 8 | 40.100 | 13.2 | 4.7 | 226 |
|  |  | 04JUN2004 | 8:50 | 84 | 106 | Week 12 | 36.900 | 13.4 | 4.3 | 248 |
|  |  | 14JUL2004 | 10:30 | 124 | 107 | *Week 12 | 41.400 | 13.4 | 4.8 | 248 |
|  |  | 14JUL2004 | 10:30 | 124 |  | *Final visit | 41.400 |  |  |  |
| E0048006 | QTP / LI | 08APR2004 | 9:05 | 28 | 104 | Week 4 | 32.700 L# | 10.3 L# | 4.0 | 364 |
|  |  | 02JUN2004 | 9:20 | 83 | 106 | Week 12 | 31.900 L | 10.9 L | 3.9 | 336 |
|  |  | 26JUL2004 | 9:20 | 168 | 201 | Week 24 | 36.000 | 11.7 | 3.9 | 336 |
|  |  | 23SEP2004 | 9:50 | 1 |  | Final visit | 35.000 | 11.7 | 4.0 | 195 |
|  |  | 23SEP2004 | 9:50 | 1 | 1.01 | At randomization | 35.000 | 11.7 | 4.0 | 195 |
|  |  | 23SEP2004 | 9:50 | -3 |  | Baseline | 35.000 | 11.7 | 3.9 | 266 |
|  |  | 08MAR2004 | 10:00 | -39 |  | Screening | 32.200 L# | 10.9 L# | 4.1 | 449 |
|  |  | 19APR2004 | 10:40 | 39 |  | Baseline | 33.200 L# | 10.5 L# | 4.0 | 245 |
|  |  | 19NOV2004 | 9:25 | 58 | 104 | *Week 4 | 36.000 L | 12.0 L |  |  |
|  |  | 19NOV2004 | 9:25 | 58 | 206 | Final visit |  |  |  |  |
| E0048007 | OL QTP | 09MAR2004 | 12:50 | -8 | 1 | * | 43.700 | 15.2 | 4.7 | 297 |
|  |  | 15APR2004 | 13:05 | 29 | 104 | Week 4 | 46.900 | 16.0 | 5.1 | 277 |
|  |  | 15APR2004 | 13:05 | 29 |  | Final visit | 46.900 | 16.0 | 5.1 | 277 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795955

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 31MAR2004 | 10:50 | -7 | 1 | Screening | 39.700 | 13.7 | 4.3 | 241 |
| | | 31MAR2004 | 10:50 | -7 | | Baseline | 39.700 | 13.7 | 4.3 | 241 |
| | | 05MAY2004 | 13:10 | 28 | | Week 4 | 39.600 | 13.0 | 4.0 | 192 |
| | | 02JUN2004 | 13:30 | 56 | 105 | Week 8 | 39.800 | 13.2 | 3.9 | 128 |
| | | 06JUL2004 | 12:00 | 90 | 106 | Week 12 | 40.100 | 13.0 | 4.2 | 256 |
| | | 25AUG2004 | 11:10 | 1 | 201 | Final visit | 37.900 | 13.2 | 4.1 | 208 |
| | | 25AUG2004 | 11:10 | 1 | | Randomization | 37.900 | 13.2 | 4.1 | 208 |
| | | 23SEP2004 | 11:45 | 30 | | Baseline | 37.900 | 13.3 | 4.1 | 208 |
| | | 22NOV2004 | 9:45 | 90 | 204 | *Week 12 | 41.500 | 13.8 | 4.2 | 233 |
| | | 26JAN2005 | 9:45 | 147 | 207 | Week 28 | 40.900 | 13.8 | 4.2 | 226 |
| | | 18JAN2005 | 9:50 | 147 | 223 | Final visit | 40.700 | 14.1 | 4.3 | 227 |
| E0048009 | OL QTP | 16MAR2004 | 11:15 | -7 | 1 | Screening | 44.800 | 14.7 | 4.9 | 158 |
| | | 16MAR2004 | 11:15 | -7 | | Baseline | 44.800 | 14.7 | 4.7 | 208 |
| | | 31MAR2004 | 8:40 | 8 | | Week 4 | 44.900 | 14.9 | 4.7 | 202 |
| | | 31MAR2004 | 8:40 | 8 | 223 | Final visit | 42.900 | 13.9 | 4.7 | 202 |
| E0048010 | OL QTP | 18MAR2004 | 12:05 | -6 | 1 | Screening | 39.100 | 13.1 | 4.7 | 293 |
| | | 18MAR2004 | 12:05 | -6 | | Baseline | 39.100 | 13.1 | 4.7 | 293 |
| | | 31MAR2004 | 12:00 | 7 | | Week 4 | 39.800 | 13.7 | 4.8 | 288 |
| | | 31MAR2004 | 12:00 | 7 | 223 | Final visit | 39.800 | 13.7 | 4.8 | 288 |
| E0048011 | QTP / VAL | 18MAR2004 | 14:31 | -6 | 1 | Screening | 41.000 | 14.1 | 4.3 | 294 |
| | | 18MAR2004 | 14:31 | -6 | | Baseline | 41.000 | 14.1 | 4.3 | 294 |
| | | 21APR2004 | 12:45 | 28 | 104 | Week 4 | 40.100 | 14.0 | 4.3 | 233 |
| | | 09MAR2005 | 11:48 | 105 | 105 | Week 8 | 40.100 | 14.8 | 4.3 | 231 |
| | | 08SEP2004 | 10:35 | 168 | 201 | Week 24 | 39.600 L | 13.6 | 4.4 | 259 |
| | | 04NOV2004 | 9:35 | 1 | | Final visit | 40.800 | 13.6 | 4.4 | 293 |
| | | 04NOV2004 | 9:35 | 1 | | At randomization | 40.800 | 13.6 | 4.4 | 293 |
| | | 26JAN2005 | 9:48 | 84 | | Baseline | 41.300 | 13.6 | 4.4 | 215 |
| | | 26JAN2005 | 9:48 | 84 | 223 | Week 12 | 41.300 | 14.0 | 4.5 | 215 |
| | | | | | | Final visit | | | | |
| E0048012 | MISSING | 01APR2004 | 13:55 | 1 | * | | 33.200 L | 11.3 L | 4.1 | 218 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795956

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 02APR2004 | 11:00 | -5 | 1 | Screening | 30.300 L# | 9.9 L# | 3.3 L# | 227 |
| | | 02APR2004 | 11:00 | -5 | | Baseline | 30.300 L# | 9.9 L# | 3.3 L# | 227 |
| | | 05MAY2004 | 9:10 | 28 | 105 | Week 4 | 36.100 L | 10.8 L | 3.5 L | 250 |
| | | 02JUN2004 | 8:35 | 56 | 106 | Week 8 | 36.400 | 12.4 | 4.0 | 158 |
| | | 29JUN2004 | 8:50 | 83 | 201 | Week 12 | 36.700 | 12.2 | 4.0 | 213 |
| | | 26AUG2004 | 8:40 | 1 | | Final visit | 36.500 | 12.2 | 4.0 | 162 |
| | | 26AUG2004 | 8:40 | 1 | | At randomization | 36.500 | 12.2 | 4.0 | 162 |
| | | 26AUG2004 | 8:40 | 1 | | Baseline | 36.500 | 12.2 | 4.0 | 162 |
| | | 18NOV2004 | 9:59 | 85 | 207 | Week 12 | 38.600 | 13.1 | 4.2 | 214 |
| | | 18NOV2004 | 9:59 | 85 | | Final visit | 38.600 | 13.1 | 4.2 | 214 |
| E0048015 | MISSING | 12APR2004 | 12:40 | 1 | | * | 36.700 L# | 12.1 L | 4.5 | 396 |
| E0048016 | OL QTP | 13APR2004 | 12:20 | -6 | 1 | Screening | 34.800 L# | 11.4 L# | 4.0 L# | 226 |
| | | 13APR2004 | 12:20 | -6 | | Baseline | 34.800 L# | 11.4 L# | 4.0 L# | 226 |
| | | 17MAY2004 | 10:20 | 28 | 104 | Week 4 | 36.400 L# | 11.7 L | 4.1 L | 234 |
| | | 27MAY2004 | 13:10 | 38 | 105 | *Week 4 | 32.700 L# | 10.6 L# | 3.8 | 173 |
| | | 27MAY2004 | 13:10 | 38 | | Final visit | 32.700 L# | 10.6 L# | 3.8 | 173 |
| E0048017 | MISSING | 20APR2004 | 10:15 | 1 | | * | 34.500 L | 11.6 | 4.1 | 382 |
| E0048018 | OL QTP | 28APR2004 | 11:30 | -9 | 104 | * | 41.600 | 13.2 | 4.5 | 355 |
| | | 07MAY2004 | 20:00 | 20 | | Week 4 | 44.100 | 15.4 | 5.0 | 355 |
| | | 07MAY2004 | 13:20 | 20 | | Final visit | 44.100 | 15.4 | 5.0 | 315 |
| E0048019 | OL QTP | 05MAY2004 | 16:45 | -9 | 104 | * | 41.600 | 13.9 | 4.4 | 186 |
| | | 08JUN2004 | 9:30 | 25 | 105 | Week 4 | 38.900 | 13.2 | 4.2 | 207 |
| | | 09JUL2004 | 19:30 | 56 | 106 | Week 8 | 41.000 | 13.4 | 4.2 | 199 |
| | | 03AUG2004 | 8:30 | 81 | | Week 12 | 39.200 | 13.4 | 4.2 | 158 |
| | | 21OCT2004 | 8:40 | 160 | 109 | Week 24 | 43.900 | 15.0 | 4.7 | 254 |
| | | 21OCT2004 | 8:40 | 160 | | Final visit | 43.900 | 15.0 | 4.7 | 254 |
| E0048020 | OL QTP | 19MAY2004 | 14:50 | -6 | 1 | Screening | 45.000 | 15.3 | 4.8 | 316 |
| | | 19MAY2004 | 14:50 | -6 | | Baseline | 45.000 | 15.3 | 4.8 | 316 |
| | | 22JUN2004 | 13:15 | 28 | 104 | Week 4 | 43.300 | 14.7 | 4.6 | 235 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795957

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048020 | OL QTP | 20JUL2004 | 14:15 | 56 | 105 | Week 8 | 42.300 | 14.3 | 4.5 | 227 |
| | | 19AUG2004 | 9:55 | 86 | 106 | Week 12 | 43.200 | 14.4 | 4.6 | 230 |
| | | 09NOV2004 | 9:55 | 168 | 223 | Week 24 | 43.000 | 14.4 | 4.6 | 230 |
| | | 09NOV2004 | 9:55 | 168 | 223 | Final visit | 42.800 | 14.4 | 4.6 | 229 |
| E0048021 | OL QTP | 25MAY2004 | 10:45 | -7 | 1 | Screening | 36.800 | 12.7 | 3.8 | 255 |
| | | 26MAY2004 | 10:45 | -7 | | Baseline | 36.800 | 12.7 | 3.8 | 351 |
| | | 30JUN2004 | 13:05 | 28 | 104 | Week 4 | 40.400 | 13.8 | 4.1 | 321 |
| | | 29JUL2004 | 12:09 | 58 | 105 | Week 8 | 40.500 | 13.1 | 4.0 | 407 |
| | | 23AUG2004 | 10:30 | 83 | 106 | Week 12 | 43.000 | 14.1 | 4.3 | 256 |
| | | 23AUG2004 | 10:30 | 83 | | Final visit | 43.000 | 14.1 | 4.3 | 256 |
| E0048022 | MISSING | 26MAY2004 | 11:00 | 1 | * | | 40.500 | 13.8 | 4.2 | 218 |
| E0048023 | MISSING | 26MAY2004 | 11:25 | 1 | * | | 38.000 L | 13.0 | 4.5 | 312 |
| E0048024 | OL QTP | 02JUN2004 | 8:50 | -7 | 1 | Screening | 40.200 | 14.2 | 4.6 | 224 |
| | | 02JUN2004 | 8:50 | -7 | | Baseline | 40.200 | 14.2 | 4.6 | 224 |
| | | 07JUL2004 | 8:50 | 28 | 104 | Week 4 | 44.200 | 14.9 | 5.0 | |
| | | 05AUG2004 | 14:40 | 28 | 105 | Week 8 | 47.800 | 15.7 | 5.2 | 181 |
| | | 01SEP2004 | 8:15 | 84 | 106 | Week 12 | 44.700 | 15.4 | 5.0 | 170 |
| | | 01SEP2004 | 8:15 | 84 | | Final visit | 44.700 | 15.4 | 5.0 | 170 |
| E0048025 | OL QTP | 16JUN2004 | 10:40 | -6 | 1 | Baseline | 40.700 | 13.5 | 4.6 | 300 |
| | | 16JUN2004 | 10:40 | -6 | | Baseline | 40.700 | 13.6 | 4.6 | 300 |
| | | 21JUL2004 | 9:30 | 29 | 104 | Week 4 | 42.500 | 14.2 | 4.7 | 245 |
| | | 21JUL2004 | 9:30 | 29 | | Final visit | 42.500 | 14.6 | 4.7 | 245 |
| E0048026 | PLA / VAL | 17JUN2004 | 11:15 | -21 | 0 | * | 37.000 | 12.3 | 4.1 | 164 |
| | | 01JUL2004 | 14:00 | -7 | 1 | Screening | 39.300 | 12.7 | 4.2 | 212 |
| | | 01JUL2004 | 11:00 | -7 | | Baseline | 39.300 | 12.7 | 4.2 | 212 |
| | | 05AUG2004 | 11:00 | 28 | 104 | Week 4 | 39.500 L | 11.8 L | 3.7 | 170 |
| | | 02SEP2004 | 11:00 | 56 | 105 | Week 8 | 35.200 | 11.9 | 3.9 | 125 |
| | | 30SEP2004 | 11:59 | 84 | 106 | Week 12 | 35.200 | 11.9 | 3.9 | 194 |
| | | 27OCT2004 | 11:00 | 1 | 201 | Final visit | 35.300 | 12.0 | 4.0 | 200 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

226

CONFIDENTIAL
AZSER12795958

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 27OCT2004 | 11:00 | 1 | 201 | At randomization | 35.300 | 12.0 | 4.0 | 200 |
| | | 27OCT2004 | 11:00 | 1 | | Baseline | 35.300 | 12.0 | 4.4 | 200 |
| | | 30MAR2005 | 9:55 | 85 | | Week 12 | 36.800 | 12.0 | 4.4 | 172 |
| | | 19JAN2005 | 9:55 | 85 | 223 | Final Visit | 38.800 | 13.0 | 4.4 | 172 |
| E0048027 | QTP / VAL | 22JUN2004 | 11:50 | -2 | 1 | Screening | 42.500 | 13.9 | 5.7 H | 221 |
| | | 01NOV2004 | 11:55 | 11 | | Baseline | 42.500 | 13.9 | 5.7 H | 195 |
| | | 22JUL2004 | 11:55 | 28 | 104 | Week 4 | 42.500 | 14.0 | 5.3 | 204 |
| | | 19AUG2004 | 11:55 | 56 | 105 | Week 8 | 40.200 | 13.6 | 5.4 | 194 |
| | | 16SEP2004 | 10:30 | 84 | 106 | Week 12 | 42.200 | 13.8 | 5.4 | 203 |
| | | 16SEP2004 | 9:30 | 166 | 109 | Week 24 | 43.900 | 13.1 | 5.1 | 238 |
| | | 09DEC2004 | 9:45 | 1 | 201 | Final visit | 39.900 | 13.1 | 5.1 | 238 |
| | | 09DEC2004 | 9:45 | 1 | | At randomization | 39.900 | 13.1 | 5.1 | 238 |
| | | 09DEC2004 | 9:45 | 13 | | Baseline | 39.200 | 13.1 | 5.6 H | 238 |
| | | 21DEC2004 | 9:50 | 13 | 223 | Week 12 | 43.200 | 14.2 | 5.6 H | 255 |
| | | | | | | Final Visit | | | | 255 |
| E0048028 | QTP / VAL | 21JUN2004 | 8:25 | -4 | 1 | Screening | 34.600 L | 11.6 | 3.5 L | 285 |
| | | 22JUN2004 | 8:35 | 2 | | Baseline | 34.600 L | 11.6 | 3.5 L | 270 |
| | | 22JUL2004 | 8:35 | 24 | 104 | Week 4 | 33.100 L | 11.8 | 3.5 L | 275 |
| | | 19AUG2004 | 13:30 | 55 | 105 | Week 8 | 35.500 | 11.8 | 3.9 | 246 |
| | | 16SEP2004 | 9:55 | 83 | 106 | Week 12 | 33.300 L | 11.3 L | 3.7 L | 222 |
| | | 18NOV2004 | 8:45 | 109 | 201 | Final visit | 34.700 | 12.3 | 3.9 | 229 |
| | | 18NOV2004 | 8:45 | 1 | | At randomization | 34.700 | 12.3 | 3.9 | 229 |
| | | 18NOV2004 | 8:45 | | | Baseline | 34.700 L | 12.3 | 3.9 | 229 |
| E0048029 | OL QTP | 25JUN2004 | 14:15 | -7 | 1 | Screening | 42.100 | 14.0 | 4.3 | 251 |
| | | 25JUN2004 | 14:15 | -7 | | Baseline | 42.100 | 13.9 | 4.3 | 251 |
| | | 30JUL2004 | 12:00 | 28 | 104 | Week 4 | 41.500 | 14.0 | 4.3 | 207 |
| | | 13SEP2004 | 13:35 | 73 | 223 | Week 12 | 44.700 | 14.6 | 4.5 | 246 |
| | | 13SEP2004 | 13:35 | 73 | | Final visit | 44.700 | 14.6 | 4.5 | 246 |
| E0048030 | OL QTP | 28JUN2004 | 9:00 | -2 | 1 | Screening | 37.200 | 12.7 | 4.4 | 198 |
| | | 28JUN2004 | 9:00 | -2 | | Baseline | 37.200 | 12.7 | 4.4 | 198 |
| | | 28JUL2004 | 8:45 | 28 | 104 | Week 4 | 37.000 | 12.4 | 4.3 | 223 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12795959

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048030 | OL QTP | 28JUL2004 | 8:45 | 28 | 104 | Final visit | 37.000 | 12.4 | 4.3 | 223 |
| E0048032 | OL QTP | 07JUL2004 | 11:00 | -5 | 1 | Screening | 40.800 | 13.2 | 4.9 | 319 |
| | | 07JUL2004 | 11:00 | -5 | 1 | Baseline | 40.800 | 13.2 | 4.9 | 319 |
| | | 09AUG2004 | 12:20 | 28 | 104 | Week 4 | 38.800 | 13.0 | 4.6 | 243 |
| | | 09SEP2004 | 11:40 | 59 | 105 | Week 8 | 40.800 | 13.3 | 4.7 | 229 |
| | | 30SEP2004 | 9:35 | 80 | 106 | Week 12 | 43.100 | 13.1 | 4.9 | 226 |
| | | 11NOV2004 | 9:30 | 122 | 107 | *Week 12 | 43.600 | 13.8 | 4.7 | 233 |
| | | 11NOV2004 | 9:30 | 122 | 107 | Final visit | 41.600 | 13.8 | 4.7 | 233 |
| E0048033 | QTP / LI | 09AUG2004 | 10:15 | -7 | 1 | Screening | 44.000 | 14.8 | 4.3 | 311 |
| | | 09AUG2004 | 10:15 | -7 | 1 | Baseline | 44.000 | 14.3 | 4.3 | 311 |
| | | 13SEP2004 | 11:25 | 28 | 104 | Week 4 | 43.000 | 14.7 | 4.2 | 268 |
| | | 11OCT2004 | 11:30 | 56 | 105 | Week 8 | 41.100 | 13.5 | 4.1 | 270 |
| | | 08NOV2004 | 9:55 | 1 | 201 | At randomization | 40.100 | 13.7 | 4.0 | 304 |
| | | 08NOV2004 | 9:55 | 1 | | Baseline | 40.100 | 13.7 | 4.0 | 304 |
| | | 31JAN2005 | 9:55 | 85 | 207 | Week 12 | 42.800 | 14.4 | 4.4 | 280 |
| | | 24MAY2005 | 9:45 | 198 | 214 | Week 40 | 40.100 | 14.0 | 4.3 | 282 |
| | | 16AUG2005 | 9:40 | 282 | 215 | *Week 40 | 42.400 | 14.9 | 4.1 | 303 |
| | | 13SEP2005 | 11:40 | 310 | 217 | Week 52 | 41.600 | 13.9 | 4.2 L L | 316 |
| | | 08NOV2005 | 9:50 | 366 | 217 | Week 52 | 41.600 | 13.2 | 4.0 L L | 346 |
| | | 06MAR2006 | 11:15 | 484 | 219 | Final visit | 38.900 L | 13.2 | 4.0 | 341 |
| E0048034 | PLA / VAL | 25AUG2004 | 9:15 | -7 | 1 | Screening | 40.400 | 13.3 | 4.8 | 241 |
| | | 30AUG2004 | 9:15 | -7 | 1 | Baseline | 40.400 | 13.3 | 4.8 | 211 |
| | | 30SEP2004 | 13:05 | 29 | 104 | Week 4 | 42.400 | 12.9 | 5.1 | 218 |
| | | 26OCT2004 | 9:58 | 55 | 105 | Week 8 | 39.900 | 12.0 | 5.1 | 221 |
| | | 19NOV2004 | 9:00 | 79 | 106 | Week 12 | 36.700 | 12.3 | 4.6 | 211 |
| | | 18APR2005 | 9:10 | 167 | 201 | Final visit | 40.000 | 13.1 | 5.0 | 211 |
| | | 14APR2005 | 9:10 | 1 | | At randomization | 41.900 | 13.8 | 5.0 | 222 |
| | | 14APR2005 | 9:10 | 1 | | Baseline | 41.900 | 13.9 | 5.0 | 232 |
| | | 08JUL2005 | 9:00 | 86 | 207 | Week 12 | 38.300 | 13.0 | 4.6 | 194 |

```
    *  Visits outside of  acceptable window are not  used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795960

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 08JUL2005 | 9:00 | 86 | 207 | Final visit | 38.300 | 13.0 | 4.6 | 194 |
| E0048035 | OL QTP | 30AUG2004 | 9:00 | -3 | 1 | Screening | 38.400 | 12.8 | 4.0 | 332 |
|  |  | 30AUG2004 | 9:00 | -3 |  | Baseline | 38.400 | 12.8 | 4.0 | 312 |
|  |  | 10SEP2004 | 8:15 | 8 | 223 | Week 4 | 37.400 | 12.7 | 4.0 | 358 |
|  |  | 10SEP2004 | 8:15 | 8 |  | Final visit | 37.400 | 12.7 | 4.0 | 358 |
| E0048036 | OL QTP | 07SEP2004 | 8:58 | -3 | 1 | Screening | 44.200 | 14.8 | 4.7 | 267 |
|  |  | 07SEP2004 | 8:58 | -3 |  | Baseline | 44.200 | 14.8 | 4.7 | 267 |
|  |  | 08OCT2004 | 8:35 | 28 | 104 | Week 4 | 46.300 | 15.5 | 5.0 | 269 |
|  |  | 07NOV2004 | 8:05 | 58 | 105 | Week 8 | 46.800 | 14.6 | 5.6 | 278 |
|  |  | 07DEC2004 | 8:05 | 88 | 106 | Week 12 | 43.800 | 14.8 | 4.5 | 267 |
|  |  | 25FEB2005 | 8:45 | 168 | 223 | Week 24 | 46.100 | 15.5 | 4.8 | 250 |
|  |  | 25FEB2005 | 8:45 | 168 |  | Final visit | 46.100 | 15.5 | 4.8 | 250 |
| E0048037 | OL QTP | 10SEP2004 | 11:20 | -6 | 1 | Screening | 47.300 | 16.0 | 5.0 | 290 |
|  |  | 10SEP2004 | 11:20 | -6 |  | Baseline | 47.300 | 16.0 | 5.0 | 290 |
|  |  | 14OCT2004 | 8:50 | 28 | 104 | Week 4 | 42.000 | 16.2 | 5.4 | 320 |
|  |  | 18OCT2004 | 13:30 | 32 | 223 | Final visit | 41.400 | 13.8 | 4.4 | 282 |
| E0048038 | MISSING | 20SEP2004 | 9:55 | 1 |  | * | 44.600 | 14.7 | 5.0 | 292 |
| E0048039 | QTP / VAL | 02NOV2004 | 9:40 | 28 | 104 | Week 4 | 39.500 | 13.4 | 4.3 | 179 |
|  |  | 29NOV2004 | 9:32 | 55 | 105 | Week 8 | 41.300 | 14.0 | 4.1 | 211 |
|  |  | 28DEC2004 | 9:40 | 84 | 106 | Week 12 | 40.000 | 13.3 | 4.2 | 168 |
|  |  | 01MAR2005 | 9:35 | 167 | 201 | Week 24 | 41.000 | 13.0 | 4.2 | 218 |
|  |  | 24MAR2005 | 9:30 | 1 |  | Final visit | 41.400 | 14.1 | 4.5 | 218 |
|  |  | 24MAR2005 | 9:30 | 1 | 1 | At randomization | 41.400 | 14.1 | 4.4 | 218 |
|  |  | 24MAR2005 | 9:30 | 1 |  | Baseline | 41.400 | 14.1 | 4.3 | 218 |
|  |  | 13JUL2005 | 9:50 | 112 | 223 | Final Visit | 38.900 | 14.2 | 4.3 | 175 |
|  |  | 30SEP2004 | 9:00 | -5 | 1.01 | Screening | 39.700 | 13.6 | 4.3 | 197 |
|  |  | 30SEP2004 | 9:00 | -5 |  | Baseline | 39.700 | 13.6 | 4.3 | 197 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst hema100.sas 02MAR2007:13:33  kcpx265

229

CONFIDENTIAL
AZSER12795961

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048040 | OL QTP | 30SEP2004 | 9:40 | -7 | 1 | Screening | 39.600 | 12.9 | 5.5 | 405 |
| | | 30SEP2004 | 9:40 | -7 | | Baseline | 39.600 | 12.9 | 5.5 | 405 |
| | | 04NOV2004 | 8:50 | 28 | 104 | Week 4 | 39.600 | 12.2 | 5.4 | 385 |
| | | 08DEC2004 | 8:50 | 62 | 105 | Week 8 | 38.000 | 12.1 | 5.3 | 378 |
| | | 08DEC2004 | 8:52 | 62 | | Final visit | 37.000 | 12.1 | 5.2 | 378 |
| E0048041 | PLA / VAL | 08OCT2004 | 9:45 | -7 | 1 | Screening | 44.400 | 14.8 | 4.6 | 269 |
| | | 08OCT2004 | 9:45 | -7 | | Baseline | 44.400 | 14.8 | 4.6 | 269 |
| | | 12NOV2004 | 8:10 | 28 | 104 | Week 4 | 42.400 | 14.6 | 4.5 | 193 |
| | | 10DEC2004 | 8:08 | 56 | 105 | Week 8 | 44.500 | 15.1 | 4.5 | 233 |
| | | 01FEB2005 | 8:30 | 84 | 106 | Week 12 | 40.900 | 13.6 | 4.2 | 252 |
| | | 09FEB2005 | 8:30 | 1 | 201 | Final visit | 42.300 | 14.6 | 4.4 | 252 |
| | | 09FEB2005 | 8:30 | 1 | | At randomization | 42.300 | 14.6 | 4.4 | 242 |
| | | 09FEB2005 | 8:30 | 1 | | Baseline | 42.300 | 14.6 | 4.4 | 242 |
| | | 13APR2005 | 8:25 | 64 | 223 | Week 12 | 42.300 | 16.3 | 4.8 | 255 |
| | | 13APR2005 | 8:25 | 64 | | Final visit | 47.400 | 16.3 | 4.8 | 255 |
| E0048043 | OL QTP | 28OCT2004 | 8:50 | -6 | 1 | Screening | 42.700 | 14.5 | 4.5 | 293 |
| | | 28OCT2004 | 8:50 | -6 | | Baseline | 42.700 | 14.5 | 4.5 | 293 |
| | | 03DEC2004 | 7:23 | 36 | 104 | Week 4 | 45.000 | 15.1 | 4.6 | 323 |
| | | 29DEC2004 | 8:10 | 56 | 105 | Week 8 | 47.800 | 15.8 | 4.8 | 369 |
| | | 26JAN2005 | 8:20 | 84 | 106 | Week 12 | 40.300 | 12.9 L | 4.1 | 365 |
| | | 26JAN2005 | 8:20 | 84 | | Final visit | 40.300 | 12.9 L | 4.1 | 365 |
| E0048044 | OL QTP | 12NOV2004 | 9:45 | -4 | 1 | Screening | 45.000 | 15.1 | 5.0 | 219 |
| | | 12NOV2004 | 9:45 | -4 | | Baseline | 45.000 | 15.1 | 5.0 | 219 |
| | | 10DEC2004 | 9:15 | 28 | 104 | Week 4 | 44.000 | 15.1 | 4.7 | 204 |
| | | 11JAN2005 | 9:20 | 56 | 105 | Week 8 | 42.000 | 14.2 | 4.7 | 219 |
| | | 08FEB2005 | 9:20 | 84 | 106 | Week 12 | 40.900 | 14.2 | 4.5 | 189 |
| | | 08FEB2005 | 9:20 | 84 | | Final visit | 40.900 | 14.2 | 4.5 | 189 |
| E0048046 | OL QTP | 20JAN2005 | 9:05 | -7 | 1.01 | Screening | 41.500 | 13.9 | 4.5 | 265 |
| | | 20JAN2005 | 9:05 | -7 | | Baseline | 41.500 | 13.9 | 4.5 | 265 |
| E0048047 | MISSING | 20JAN2005 | 9:55 | 1 | * | * | 43.700 | 15.5 | 4.8 | 232 |

```
     *  Visits outside of acceptable window are not used in analysis.
                     L: Lower than lower limit of normal range.
                     H: Higher than upper limit of normal range.
                     #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795962

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048048 | OL QTP | 12APR2005 | 9:30 | 36 | 223 | Week 4 | 45.000 | 15.2 | 4.8 | 240 |
| | | 12APR2005 | 9:30 | 36 | | Final visit | 45.000 | 15.2 | 4.8 | 240 |
| | | 08MAR2005 | 9:35 | -3 | | Screening | 46.000 | 15.1 | 5.2 | 236 |
| | | 04MAR2005 | 9:35 | -3 | 1.01 | Baseline | 47.800 | 16.1 | 5.2 | 236 |
| E0048049 | OL QTP | 11MAR2005 | 9:35 | -5 | 1.01 | Screening | 46.400 | 16.2 | 5.1 | 267 |
| | | 11MAR2005 | 9:35 | -5 | | Baseline | 46.400 | 16.2 | 5.1 | 267 |
| E0048050 | QTP / VAL | 30MAR2005 | 9:30 | -6 | 1 | Screening | 43.000 | 14.5 | 4.3 | 251 |
| | | 30MAR2005 | 9:30 | -6 | | Baseline | 43.000 | 14.5 | 4.3 | 251 |
| | | 03MAY2005 | 13:30 | 28 | 104 | Week 4 | 39.800 | 14.7 | 4.3 | 269 |
| | | 02JUN2005 | 7:50 | 58 | 105 | Week 8 | 41.900 | 13.2 | 4.3 | 262 |
| | | 05JUL2005 | 7:55 | 91 | 106 | Week 12 | 39.000 | 13.3 | 3.9 | 235 |
| | | 05AUG2005 | 7:30 | 1 | 201 | Final visit | 40.700 | 13.6 | 4.1 | 244 |
| | | 05AUG2005 | 7:30 | 1 | | Baseline-randomization | 40.700 | 13.6 | 4.1 | 244 |
| | | 27OCT2005 | 7:50 | 84 | 207 | Week 12 | 41.100 | 13.9 | 4.1 | 247 |
| | | 15FEB2006 | 8:30 | 195 | 211 | Week 28 | 37.900 | 13.6 | 3.9 | 233 |
| | | 09MAY2006 | 8:00 | 298 | 214 | Week 40 | 39.000 | 13.3 | 4.0 | 234 |
| | | 08AUG2006 | 8:00 | 369 | 219 | Week 52 | 39.800 | 13.4 | 4.0 | 257 |
| | | 23AUG2006 | 8:30 | 384 | | *Week 52 | 42.800 | 14.1 | 4.3 | 258 |
| | | 23AUG2006 | 8:30 | 384 | 223 | Final visit | 42.800 | 14.1 | 4.3 | 258 |
| E0048051 | OL QTP | 11MAY2005 | 12:25 | 29 | 104 | Week 4 | 34.600 L | 11.5 L | 3.9 | 271 |
| | | 07JUN2005 | 9:52 | 56 | 105 | Week 8 | 35.500 | 11.8 | 4.2 | 278 |
| | | 06JUL2005 | 9:53 | 85 | 106 | Week 12 | 38.200 | 12.3 | 4.2 | 298 |
| | | 07SEP2005 | 9:50 | 148 | 223 | Final visit | 35.600 | 12.3 | 4.0 | 266 |
| | | 07APR2005 | 9:50 | -5 | | Screening | 37.300 | 12.3 | 4.2 | 272 |
| | | 07APR2005 | 9:50 | -5 | 1.01 | Baseline | 37.300 | 12.5 | 4.2 | 272 |
| E0048052 | OL QTP | 10MAY2005 | 10:50 | 28 | 104 | Week 4 | 45.700 | 15.6 | 4.9 | 201 |
| | | 10MAY2005 | 10:50 | 28 | | Final visit | 45.700 | 15.7 | 4.7 | 201 |
| | | 07APR2005 | 10:50 | -5 | 1.01 | Screening | 45.700 | 15.1 | 4.7 | 193 |
| | | 07APR2005 | 9:45 | -5 | | Baseline | 43.300 | 14.7 | 4.7 | 193 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795963

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048053 | MISSING | 14APR2005 | 8:10 | 1.01 | | * | 43.500 | 15.3 | 5.0 | 303 |
| E0048054 | OL QTP | 14APR2005 | 9:55 | -6 | 1 | Screening | 42.300 | 14.5 | 5.0 | 372 |
| | | 14APR2005 | 9:55 | | | Baseline | 42.300 | 14.5 | 5.0 | 372 |
| | | 18MAY2005 | 8:55 | 28 | 104 | Week 4 | 42.100 | 13.7 | 4.9 | 339 |
| | | 16JUN2005 | 9:20 | 57 | 105 | Week 8 | 40.900 | 13.6 | 4.7 | 347 |
| | | 16JUL2005 | 9:57 | 105 | 106 | Week 12 | 40.400 | 14.4 | 5.0 | 383 |
| | | 14JUL2005 | 9:57 | 85 | | Final visit | 43.400 | 14.4 | 5.0 | 383 |
| E0048055 | MISSING | 25APR2005 | 9:59 | 1 | | * | 48.700 | 16.4 | 5.1 | 284 |
| E0048056 | OL QTP | 01JUN2005 | 9:40 | -2 | 1 | Screening | 46.700 | 16.3 H | 4.8 | 336 |
| | | 01JUN2005 | 9:40 | | | Baseline | 46.700 | 16.3 H | 4.8 | 336 |
| | | 29JUN2005 | 9:50 | 26 | 104 | Week 4 | 46.700 | 13.4 | 4.1 | 286 |
| | | 29JUN2005 | 9:50 | 26 | | Final visit | 40.300 | 13.4 | 4.1 | 286 |
| E0048057 | OL QTP | 02JUN2005 | 9:00 | -5 | 1 | Screening | 43.700 | 14.9 | 5.1 | 287 |
| | | 02JUN2005 | 9:00 | | | Baseline | 43.700 | 14.8 | 5.4 | 287 |
| | | 07JUL2005 | 9:02 | 30 | 104 | Week 4 | 46.700 | 16.6 | 5.8 | 269 |
| | | 03AUG2005 | 9:00 | 57 | 223 | Week 8 | 50.200 | 16.6 | 5.8 | 352 |
| | | 03AUG2005 | 9:00 | 57 | | Final visit | 50.200 | | 5.8 | 352 |
| E0048058 | QTP / VAL | 12AUG2005 | 7:15 | 28 | 104 | Week 4 | 43.100 | 14.7 | 5.3 | 194 |
| | | 09SEP2005 | 7:35 | 56 | 105 | Week 8 | 45.300 | 15.9 | 5.7 | 208 |
| | | 05OCT2005 | 7:35 | 82 | 106 | Week 12 | 45.500 | 15.2 | 5.7 | 176 |
| | | 03NOV2005 | 7:50 | 1 | 201 | Final visit | 46.900 | 15.7 | 5.7 | 206 |
| | | 03NOV2005 | 7:50 | | | Randomization | 46.900 | 15.7 | 5.7 | 206 |
| | | 03NOV2005 | 7:50 | | | Baseline | 46.900 | 15.9 | 5.8 | 206 |
| | | 26JAN2006 | 7:50 | 85 | 207 | Week 12 | 47.700 | 15.9 | 5.8 | 206 |
| | | 18MAY2006 | 7:30 | 197 | 211 | Week 28 | 43.600 | 14.8 | 5.4 | 202 |
| | | 18MAY2006 | 7:30 | 1.01 | | Final visit | 43.600 | 14.8 | 5.4 | 202 |
| | | 11JUL2005 | 7:20 | -4 | | Screening | 50.000 | 16.7 | 6.1 H# | 184 |
| | | 11JUL2005 | 7:20 | -4 | | Baseline | 50.000 | 16.7 | 6.1 H# | 184 |
| E0048059 | OL QTP | 04AUG2005 | 9:55 | -6 | 1 | Screening | 44.600 | 14.1 | 5.3 | 335 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795964

Page 231 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048059 | OL QTP | 04AUG2005 | 9:55 | -6 | 1 | Baseline | 44.600 | 14.1 | 5.3 | 335 |
| | | 06SEP2005 | 9:58 | 27 | 104 | Week 4 | 40.900 | 14.0 | 5.0 | 285 |
| | | 06SEP2005 | 9:58 | 27 | | Final visit | 40.900 | 13.7 | 5.0 | 285 |
| E0048060 | OL QTP | 05AUG2005 | 9:15 | -6 | 1 | Screening | 40.500 | 13.6 | 4.3 | 422 |
| | | 05AUG2005 | 9:15 | -6 | | Baseline | | 13.6 | 4.1 | 422 |
| | | 15DEC2005 | 14:50 | 35 | 104 | Week 4 | | 13.0 | 4.1 | 307 |
| | | 15SEP2005 | 9:50 | 35 | | Final visit | 40.500 | 13.0 | 4.1 | 377 |
| E0048061 | OL QTP | 12AUG2005 | 9:00 | -3 | 1.01 | Screening | 45.800 | 15.3 | 5.0 | 268 |
| | | 12AUG2005 | 9:00 | -3 | | Baseline | 45.800 | 15.3 | 5.0 | 268 |
| E0048062 | OL QTP | 24AUG2005 | 9:59 | -7 | 1 | Screening | 38.700 | 13.3 | 4.6 | 290 |
| | | 24AUG2005 | 9:59 | -7 | | Baseline | 38.700 | 13.3 | 4.6 | 290 |
| | | 24AUG2005 | 10:50 | 28 | 104 | Week 4 | 42.500 | 15.0 | 4.9 | 292 |
| | | 26OCT2005 | 10:50 | 56 | 105 | Week 8 | 42.500 | 15.1 | 5.2 | 292 |
| | | 23NOV2005 | 11:00 | 84 | 106 | Week 12 | 48.100 H | 16.1 | 5.6 H | 335 |
| | | 23NOV2005 | 11:00 | 84 | 106 | Final visit | 48.100 H | 16.1 | 5.6 H | 335 |
| E0048063 | PLA / LI | 06SEP2005 | 9:58 | -9 | 0 * | Week 4 | 37.800 | 12.9 | 4.0 | 247 |
| | | 11OCT2005 | 10:30 | 26 | 104 | Week 8 | 37.700 | 12.3 | 4.0 | 315 |
| | | 08NOV2005 | 10:20 | 54 | 105 | Week 12 | 36.800 | 12.2 | 3.8 | 311 |
| | | 05DEC2005 | 14:10 | 82 | 201 | Final visit | 38.600 | 11.8 | 4.1 | 306 |
| | | 05JAN2006 | 14:35 | 1 | 1 | At randomization | 34.800 L | 11.8 | 3.8 | 258 |
| | | 05JAN2006 | 14:35 | 1 | | Baseline | 34.800 L | 11.7 | 3.8 | 258 |
| | | 30MAR2006 | 10:00 | 86 | 207 | Week 12 | 34.300 | 11.8 | 4.0 | 258 |
| | | 19JUL2006 | 8:30 | 196 | 211 | Week 28 | 40.300 | 12.5 | 4.1 | 252 |
| | | 17AUG2006 | 9:30 | 225 | 223 | *Week 28 | 38.600 | 13.2 | 4.1 | 246 |
| | | 17AUG2006 | 9:30 | 225 | 225 | Final visit | 38.600 | 13.2 | 4.1 | 246 |
| E0048064 | MISSING | 15SEP2005 | 8:30 | 1.01 | * | | 48.700 H | 15.7 | 4.9 | 311 |
| E0049001 | OL QTP | 29JUN2004 | 9:00 | -7 | 1 | Screening | 41.500 | 14.6 | 4.3 | 228 |
| | | 29JUN2004 | 9:00 | -7 | | Baseline | 41.500 | 14.6 | 4.3 | 228 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795965

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0049001 | OL QTP | 05AUG2004 | 9:00 | 30 | 104 | Week 4 | 43.300 | 15.1 | 4.5 | 280 |
| | | 31AUG2004 | 11:55 | 56 | | Week 8 | 49.500 | 17.0 | 5.0 | 298 |
| | | 28SEP2004 | 11:50 | 84 | | Week 12 | 49.700 | 17.7 | 5.1 | 360 |
| | | 18OCT2004 | 10:50 | 104 | 223 | *Week 12 | 52.100 H | 17.7 * H | 5.4 | 366 |
| | | 18OCT2004 | 10:55 | 104 | | Final visit | 52.100 H | 17.7 H | 5.4 | 366 |
| E0049002 | MISSING | 07DEC2004 | 12:00 | 1 * | * | | 42.300 | 14.6 | 4.8 | 240 |
| E0050002 | OL QTP | 13APR2004 | 16:15 | -14 | 1 * | Screening | 48.300 | 16.5 | 5.2 | 188 |
| | | 27APR2004 | 15:10 | 1 | 101 | Screening | 49.400 | 16.5 | 5.2 | 194 |
| | | 04MAY2004 | 11:09 | 28 | 104 | Week 4 | 49.300 | 16.2 | 5.1 | 169 |
| | | 30JUN2004 | 13:50 | 64 | 105 | Week 8 | 49.200 | 16.8 | 5.3 | 161 |
| | | 28JUL2004 | 13:20 | 92 | 106 | Week 12 | 44.800 | 15.5 | 4.9 | 155 |
| | | 17AUG2004 | 14:05 | 112 | 223 | *Week 12 | 45.700 | 15.7 | 4.9 | 180 |
| | | 17AUG2004 | 14:05 | 112 | | Final visit | 45.700 | 15.7 | 4.9 | 180 |
| E0050003 | OL QTP | 15APR2004 | 14:10 | -7 | 1 | Screening | 40.800 | 13.9 | 4.7 | 250 |
| | | 15APR2004 | 14:10 | -7 | | Baseline | 40.800 | 13.9 | 4.7 | 250 |
| | | 22APR2004 | 11:55 | 6 | 223 | Week 4 | 44.600 | 14.5 | 5.0 | 260 |
| | | 28APR2004 | | 6 | | Final visit | | | | |
| E0050004 | OL QTP | 15APR2004 | 16:14 | -6 | 1 | Screening | 39.200 | 13.3 | 4.1 | 277 |
| | | 15APR2004 | 16:14 | -6 | | Baseline | 35.100 | 13.3 | 4.2 | 260 |
| | | 19MAY2004 | 15:14 | 28 | 104 | Week 4 | 35.500 | 13.2 | 3.6 | 200 |
| | | 16JUN2004 | 15:18 | 56 | 105 | Week 8 | 36.600 | 12.7 | 3.7 | 187 |
| | | 06JUL2004 | 16:40 | 76 | 223 | Week 12 | 38.800 | 12.7 | 3.8 L | 165 L |
| | | 06JUL2004 | 16:40 | 76 | | Final visit | 38.800 | 12.7 | 3.8 | 165 |
| E0050005 | MISSING | 20APR2004 | 11:30 | 1 * | * | | 52.100 H | 17.6 H | 5.7 | 209 |
| E0050007 | OL QTP | 21JUN2004 | 12:10 | 54 | 223 | Week 8 | 48.600 | 15.7 | 5.2 | 184 |
| | | 21JUN2004 | 12:10 | 54 | | Final visit | 48.600 | 15.7 | 5.2 | 184 |
| | | 26APR2004 | 16:45 | -2 | 1.01 | Screening | 44.100 | 14.5 | 4.7 | 166 |
| | | 26APR2004 | 16:45 | -2 | | Baseline | 44.100 | 14.1 | 4.7 | 166 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12795966

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 28APR2004 | 11:20 | -7 | Screening | 43.800 | 14.8 | 4.9 | 333 |
| | | 28APR2004 | 11:20 | -7 | Baseline | 43.800 | 14.8 | 4.9 | 333 |
| | | 2MAY2004 | 11:30 | | Week 4 | 43.100 | 14.8 | 4.8 | 333 |
| | | 12MAY2004 | 11:30 | 223 | Final visit | 43.100 | 14.8 | 4.8 | 323 |
| E0050011 | MISSING | 04MAY2004 | 12:33 | 1 | * | 35.900 | 11.7 | 3.8 | 338 |
| E0050012 | OL QTP | 04MAY2004 | 14:13 | -7 | Screening | 38.200 | 11.9 | 4.1 | 229 |
| | | 04MAY2004 | 14:13 | -7 | Baseline | 38.200 | 11.9 | 4.1 | 229 |
| | | 18MAY2004 | 14:10 | 7 | Week 4 | 34.100 L | 11.6 | 3.8 | 224 |
| | | 18MAY2004 | 14:10 | 223 | Final visit | 34.100 L | 11.6 | 3.8 | 224 |
| E0050013 | OL QTP | 05MAY2004 | 9:00 | -7 | Screening | 40.300 | 13.0 | 4.3 | 161 |
| | | 05MAY2004 | 9:00 | -7 | Baseline | 40.300 | 13.0 | 4.3 | 161 |
| | | 16JUN2004 | 11:10 | 104 | Week 4 | 39.900 | 13.1 | 4.2 | 162 |
| | | 16JUN2004 | 11:10 | 35 | Final visit | 39.900 | 13.1 | 4.2 | 162 |
| E0050016 | OL QTP | 11MAY2004 | 12:40 | -6 | Screening | 39.800 | 13.6 | 4.6 | 230 |
| | | 11MAY2004 | 12:40 | -6 | Baseline | 39.800 | 13.6 | 4.6 | 230 |
| E0050018 | OL QTP | 20MAY2004 | 11:50 | -7 | Screening | 47.700 | 16.0 | 5.5 | 266 |
| | | 20MAY2004 | 11:50 | -7 | Baseline | 47.700 | 16.0 | 5.5 | 266 |
| | | 23JUN2004 | 9:07 | 104 | Week 4 | 47.900 | 16.4 | 5.5 | 232 |
| | | 23JUN2004 | 9:07 | 27 | Final visit | 46.900 | 15.4 | 5.4 | 232 |
| E0050019 | OL QTP | 26MAY2004 | 14:35 | -7 | Screening | 47.800 | 16.3 | 5.5 | 251 |
| | | 26MAY2004 | 14:35 | -7 | Baseline | 47.800 | 16.3 | 5.5 | 251 |
| | | 29JUN2004 | 10:35 | 104 | Week 4 | 43.000 | 14.5 | 4.9 | 257 |
| | | 29JUN2004 | 10:35 | 27 | Final visit | 43.000 | 14.5 | 4.9 | 257 |
| E0050020 | OL QTP | 01JUN2004 | 10:00 | -6 | Screening | 44.500 | 14.8 | 4.7 | 404 |
| | | 01JUN2004 | 10:00 | -6 | Baseline | 44.500 | 14.8 | 4.7 | 404 |
| | | 06JUL2004 | 9:40 | 29 | Week 4 | 44.900 | 15.7 | 4.8 | 368 |
| | | 03AUG2004 | 12:30 | 57 | Week 8 | 46.700 | 15.7 | 5.1 | 367 |
| | | 02SEP2004 | 8:15 | 87 | Week 12 | 46.900 | 15.5 | 4.9 | 331 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12795967

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050020 | OL QTP | 02SEP2004 | 8:15 | 87 | 223 | Final visit | 46.900 | 15.5 | 4.9 | 331 |
| E0050021 | OL QTP | 09JUN2004 | 12:30 | -6 | 1 | Screening | 46.100 | 15.2 | 5.3 | 387 |
|  |  | 09JUN2004 | 11:30 | -6 |  | Baseline | 46.100 | 15.2 | 5.3 | 387 |
|  |  | 13JUL2004 | 9:17 | 28 | 104 | Week 4 | 42.900 | 14.1 | 4.8 | 355 |
|  |  | 10AUG2004 | 13:15 | 56 | 223 | Week 8 | 42.900 | 14.3 | 4.9 | 313 |
|  |  | 10AUG2004 | 13:15 | 56 |  | Final visit | 42.900 | 14.3 | 4.9 | 313 |
| E0050022 | OL QTP | 16JUN2004 | 13:50 | -5 | 1 | Screening | 44.600 | 15.0 | 4.5 | 357 |
|  |  | 16JUN2004 | 13:50 | -5 |  | Baseline | 44.600 | 15.0 | 4.5 | 357 |
|  |  | 21JUL2004 | 9:30 | 28 | 104 | Week 6 | 44.500 | 14.8 | 4.5 | 274 |
|  |  | 24AUG2004 | 9:30 | 64 | 223 | Week 8 | 43.600 | 14.8 | 4.5 | 228 |
|  |  | 24AUG2004 | 9:30 | 64 |  | Final visit | 44.600 | 14.8 | 4.5 | 228 |
| E0050024 | MISSING | 22JUL2004 | 11:30 |  |  * | | 49.100 | 15.9 | 4.4 | 239 |
|  |  | 28JUL2004 | 13:54 | 1.01 | * | | 45.300 | 15.3 | 4.1 | 226 |
| E0051001 | PLA / VAL | 12JUL2004 | 13:00 | -5 | 1 | Screening | 50.400 | 16.2 | 5.4 | 225 |
|  |  | 21JUL2004 | 11:00 | 2 | 4 | Baseline | 50.400 | 16.2 | 5.4 | 225 |
|  |  | 10AUG2004 | 11:30 | 24 | 104 | Week 4 | 49.800 | 16.0 | 5.1 | 211 |
|  |  | 14SEP2004 | 11:30 | 59 | 105 | Week 8 | 47.600 | 15.9 | 5.1 | 216 |
|  |  | 14OCT2004 | 10:00 | 89 | 106 | Week 12 | 47.000 | 15.7 | 5.0 | 204 |
|  |  | 28DEC2004 | 10:00 | 1 | 201 | Final visit | 46.800 | 15.7 | 5.0 | 211 |
|  |  | 28DEC2004 | 10:00 | 1 |  | At randomization | 46.800 | 15.7 | 5.0 | 211 |
|  |  | 13JAN2005 | 12:00 | 17 | 223 | Baseline | 46.800 | 15.7 | 5.0 | 252 |
|  |  | 13JAN2005 | 12:00 | 17 |  | Final visit | 44.900 | 15.4 | 5.0 | 252 |
| E0051002 | MISSING | 03AUG2004 | 12:30 | 1 | * | | 43.800 | 14.5 | 4.6 | 226 |
| E0051003 | MISSING | 10AUG2004 | 13:00 | 1 | * | | 40.600 | 13.2 | 5.2 | 283 |
| E0051004 | OL QTP | 24AUG2004 | 13:55 | -7 | 1 | Screening | 46.800 | 15.7 | 5.2 | 224 |
|  |  | 24AUG2004 | 13:55 | -7 |  | Baseline | 46.800 | 15.7 | 5.2 | 224 |
|  |  | 14SEP2004 | 13:15 | 14 | 223 | Week 4 | 47.600 | 16.3 | 5.4 | 248 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795968

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0051004 | OL QTP | 14SEP2004 | 13:15 | 14 | 223 | Final visit | 47.600 | 16.3 | 5.4 | 248 |
| E0051005 | MISSING | 16NOV2004 | 13:15 | 1 | * | | 38.800 L | 13.4 | 4.2 | 251 |
| E0051006 | QTP / VAL | 14DEC2004 | 13:25 | -7 | 1 | Screening | 43.700 | 14.7 | 4.6 | 200 |
| | | 14DEC2004 | 13:25 | -7 | | Baseline | 43.700 | 14.8 | 4.6 | 200 |
| | | 12JUL2005 | 19:45 | 28 | 104 | Week 4 | 44.600 | 14.8 | 4.7 | 186 |
| | | 15FEB2005 | 10:15 | 56 | 105 | Week 8 | 45.300 | 15.3 | 4.6 | 182 |
| | | 07JUN2005 | 9:55 | 168 | 109 | Week 24 | 45.300 | 15.2 | 4.6 | 179 |
| | | 06JUL2005 | 9:55 | 1 | 201 | Final visit | 40.900 | 14.2 | 4.2 | 167 |
| | | 06JUL2005 | 9:55 | 1 | | At randomization | 40.900 | 14.2 | 4.2 | 167 |
| | | 21SEP2005 | 10:55 | 78 | 207 | Baseline | 43.800 | 14.7 | 4.4 | 175 |
| | | 18JAN2006 | 10:55 | 197 | 211 | Week 12 | 40.800 | 13.9 | 4.4 | 213 |
| | | 11APR2006 | 12:00 | 280 | 223 | Week 28 | 40.500 | 15.2 | 4.6 | 207 |
| | | 24MAR2005 | 12:00 | 293 | 106 | Week 12 | 45.800 | 15.6 | 4.8 | 147 |
| E0052001 | PLA / VAL | 07APR2004 | 10:20 | -7 | 1 | Screening | 38.600 | 12.7 | 4.3 | 191 |
| | | 07APR2004 | 10:20 | -7 | | Baseline | 38.600 | 12.9 | 4.0 | 191 |
| | | 12MAY2004 | 11:00 | 28 | 104 | Week 4 | 36.700 | 12.7 | 4.0 | 161 |
| | | 14JUN2004 | 11:05 | 61 | 105 | Week 8 | 38.000 | 12.6 | 4.1 | 161 |
| | | 25JUN2004 | 11:05 | 89 | 201 | Week 12 | 39.600 | 12.8 | 3.8 | 190 |
| | | 31AUG2004 | 12:35 | 1 | | Final visit | 39.900 | 12.0 | 3.8 | 190 |
| | | 31AUG2004 | 12:35 | 1 | | At randomization | 34.900 LL | 12.0 | 3.8 | 190 |
| | | 31AUG2004 | 12:35 | 58 | | Baseline | 34.900 LL | 12.0 | 3.8 | 240 |
| | | 27OCT2004 | 11:25 | 223 | 223 | Final visit | 41.600 | 13.8 | 4.5 | 240 |
| E0052002 | OL QTP | 15APR2004 | 11:10 | -39 | 0 | * | 41.900 | 13.3 | 4.8 | 159 |
| | | 17MAY2004 | 10:45 | -7 | 1 | Screening | 40.300 | 13.6 | 4.7 | 177 |
| | | 17MAY2004 | 10:45 | -7 | | Baseline | 40.300 | 13.6 | 4.7 | 170 |
| | | 21JUN2004 | 12:43 | 28 | 104 | Week 4 | 42.000 | 13.2 | 4.6 | 124 |
| | | 19JUL2004 | 12:20 | 56 | 105 | Week 8 | 40.400 | 13.3 | 4.6 | 128 LL |
| | | 18AUG2004 | 14:02 | 86 | 106 | Week 12 | 40.100 | 13.6 | 4.5 | 148 LL |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795969

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 08NOV2004 | 13:15 | 168 | 109 | Week 24 | 40.800 | 13.7 | 4.6 | 157 |
| | | 08NOV2004 | 13:15 | 168 | | Final visit | 40.800 | 13.7 | 4.6 | 157 |
| | | 06MAY2004 | 11:18 | -18 | 0.01 | * | 39.700 L | 13.5 | 4.6 | 146 |
| E0052003 | OL QTP | 10MAY2004 | 10:50 | -7 | 1 | Screening | 36.700 | 12.1 | 3.9 | 216 |
| | | 10MAY2004 | 10:50 | -7 | | Baseline | 36.700 | 12.1 | 3.9 | 216 |
| | | 16JUN2004 | 10:05 | 30 | 104 | Week 8 | 36.700 | 12.1 | 3.9 | 61 L# |
| | | 01JUL2004 | 10:40 | 45 | 223 | Week 8 | 38.700 | 12.7 | 4.1 | 222 |
| | | 01JUL2004 | 10:40 | 45 | | Final visit | 38.700 | 12.7 | 4.1 | 222 |
| | | 22JUN2004 | 9:56 | 36 | 104 | *Week 4 | 34.700 L | 11.3 L | 3.7 L | 57 L# |
| E0052004 | QTP / VAL | 17JUN2004 | 10:20 | -5 | 1 | Screening | 40.500 | 13.7 | 4.5 | 257 |
| | | 17JUN2004 | 10:20 | -5 | | Baseline | 40.500 | 13.7 | 4.5 | 257 |
| | | 27JUL2004 | 10:21 | 35 | 104 | Week 4 | 47.200 | 15.3 | 5.1 | 262 |
| | | 16SEP2004 | 11:12 | 86 | 105 | Week 8 | 45.500 | 15.2 | 5.0 | 263 |
| | | 13DEC2004 | 11:45 | 174 | 109 | Week 12 | 49.000 | 16.1 | 5.3 | 272 |
| | | 16DEC2004 | 9:50 | 1 | 201 | At randomization | 47.800 | 16.1 | 5.3 | 287 |
| | | 16DEC2004 | 9:50 | 1 | | Baseline | 47.800 | 16.1 | 5.3 | 287 |
| | | 08MAR2005 | 11:30 | 83 | 207 | Week 12 | 46.800 | 15.5 | 5.2 | 317 |
| | | 13MAY2005 | 13:20 | 149 | 223 | Week 28 | 48.100 | 15.7 | 5.3 | 354 |
| | | 13MAY2005 | 13:20 | 149 | | Final visit | 48.100 | 15.7 | 5.3 | 354 |
| E0052005 | OL QTP | 27MAY2004 | 10:30 | -7 | 1 | Screening | 40.100 | 13.8 | 4.1 | 306 |
| | | 27MAY2004 | 10:30 | -7 | | Baseline | 40.100 | 13.8 | 4.1 | 306 |
| E0052006 | OL QTP | 16JUN2004 | 9:45 | -6 | 1 | Screening | 45.600 | 15.2 | 4.9 | 184 |
| | | 16JUN2004 | 9:45 | -6 | | Baseline | 45.600 | 15.2 | 4.9 | 184 |
| | | 20JUL2004 | 10:05 | 28 | 104 | Week 4 | 42.300 | 14.2 | 4.5 | 117 L |
| | | 03AUG2004 | 10:07 | 48 | 105 | Week 8 | 42.400 | 14.6 | 4.6 | 115 |
| | | 07OCT2004 | 11:20 | 113 | 109 | Week 12 | 44.500 | 14.9 | 4.6 | 218 |
| | | 06DEC2004 | 12:20 | 173 | | Week 24 | 43.500 | 15.6 | 4.6 | 164 |
| | | 01MAR2005 | 10:00 | 258 | 223 | *Week 24 | 45.800 | 15.6 | 4.7 | 150 |
| | | 01MAR2005 | 10:00 | 258 | | Final visit | 45.800 | 15.6 | 4.7 | 150 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795970

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 29JUL2004 | 10:21 | 37 | 104 | *Week 4 | 43.000 | 14.5 | 4.6 | 156 |
| E0052007 | OL QTP | 08JUL2004 | 14:10 | -6 | | Screening | 42.200 | 14.1 | 4.6 | 191 |
| | | 08JUL2004 | 14:10 | 1 | | Baseline | 42.200 | 14.1 | 4.5 | 191 |
| E0052008 | OL QTP | 25AUG2004 | 11:30 | 41 | 104 | Week 4 | 43.500 | 14.9 | 4.5 | 119 L |
| | | 13SEP2004 | 9:30 | 60 | 105 | Week 8 | 48.900 | 16.1 | 4.9 | 155 |
| | | 12OCT2004 | 9:07 | 89 | 106 | Week 12 | 46.600 | 15.5 | 4.7 | 105 L |
| | | 12OCT2004 | 11:31 | | | Final visit | 46.600 | 15.5 | 4.7 | 105 L |
| | | 09JUL2004 | 11:31 | -6 | | Screening | 46.300 | 15.6 | 4.8 | 134 L |
| | | 09JUL2004 | 11:31 | -6 | 1.01 | Baseline | 46.300 | 15.6 | 4.8 | 134 L |
| E0052009 | OL QTP | 27JUL2004 | 11:50 | -7 | 1 | Screening | 39.900 | 13.1 | 4.6 | 334 |
| | | 27JUL2004 | 11:50 | -7 | | Baseline | 39.900 | 13.1 | 4.6 | 334 |
| | | 04SEP2004 | 9:47 | 30 | 104 | Week 4 | 38.300 | 12.3 | 4.3 | 342 |
| | | 04OCT2004 | 11:02 | 62 | 105 | Week 8 | 36.300 | 12.9 | 4.4 | 264 |
| | | 25OCT2004 | 11:02 | 83 | 106 | Week 12 | 39.000 | 12.7 | 4.5 | 298 |
| | | 13DEC2004 | 9:35 | 132 | 223 | Week 24 | 39.000 | 13.1 | 4.5 | 304 |
| | | 13DEC2004 | 9:35 | 132 | | Final visit | 39.000 | 13.1 | 4.5 | 304 |
| E0052010 | OL QTP | 12AUG2004 | 11:00 | -7 | 1 | Screening | 44.600 | 15.5 | 5.0 | 205 |
| | | 12AUG2004 | 11:00 | -7 | | Baseline | 44.600 | 15.5 | 5.0 | 205 |
| | | 14SEP2004 | 9:30 | 28 | 104 | Week 4 | 44.300 | 15.2 | 5.2 | 202 |
| | | 14OCT2004 | 9:30 | 56 | 223 | Week 8 | 42.300 | 13.7 | 4.7 | 189 |
| | | 14OCT2004 | 9:30 | 56 | | Final visit | 42.300 | 13.7 | 4.7 | 189 |
| E0052011 | OL QTP | 23AUG2004 | 10:10 | -7 | 1 | Screening | 40.500 | 13.1 | 4.3 | 287 |
| | | 23AUG2004 | 10:10 | -7 | | Baseline | 40.500 | 13.1 | 4.3 | 287 |
| | | 28SEP2004 | 11:15 | 29 | 104 | Week 4 | 39.500 | 13.2 | 4.2 | 229 |
| | | 26OCT2004 | 11:32 | 57 | 105 | Week 8 | 39.700 | 12.8 | 4.2 | 233 |
| | | 10NOV2004 | 11:05 | 84 | 106 | Week 12 | 38.600 | 12.6 | 4.2 | 252 |
| | | 23FEB2005 | 12:05 | 177 | 223 | Week 24 | 40.700 | 13.5 | 4.6 | 254 |
| | | 23FEB2005 | 12:05 | 177 | | Final visit | 40.700 | 13.5 | 4.6 | 254 |
| E0052012 | QTP / VAL | 01SEP2004 | 10:10 | -6 | 1 | Screening | 43.400 | 13.9 | 4.6 | 376 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795971

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 01SEP2004 | 10:10 | -6 | 1 | Baseline | 43.400 | 13.9 | 4.6 | 376 |
| | | 05OCT2004 | 10:10 | 28 | 104 | Week 4 | 39.700 | 13.3 | 4.3 | 178 |
| | | 01NOV2004 | 10:15 | 56 | 105 | Week 8 | 40.500 | 13.1 | 4.4 | 243 |
| | | 30NOV2004 | 10:15 | 85 | 8 | Week 12 | 38.500 | 12.9 | 4.2 | 271 |
| | | 31JAN2005 | 11:00 | 1 | | Final Visit | 40.300 | 13.5 | 4.3 | 239 |
| | | 31JAN2005 | 11:00 | 1 | | At randomization | 40.300 | 13.5 | 4.3 | 239 |
| | | 31JAN2005 | 11:00 | 1 | | Baseline | 40.300 | 13.5 | 4.3 | 239 |
| | | 13APR2005 | 11:10 | 73 | 223 | Week 12 | 40.900 | 12.9 | 3.9 | 226 |
| | | 13APR2005 | 11:10 | 73 | | Final visit | 36.900 | 12.4 | 3.9 | 226 |
| E0052013 | OL QTP | 16SEP2004 | 16:49 | -21 | 0 | * | 46.900 | 15.4 | 4.7 | 164 |
| | | 28SEP2004 | 16:30 | -7 | 1 | Screening | 42.100 | 14.1 | 4.2 | 189 |
| | | 28SEP2004 | 10:30 | -7 | | Baseline | 42.100 | 14.1 | 4.2 | 189 |
| E0052014 | MISSING | 23SEP2004 | 10:45 | 1 | | * | 46.500 | 15.5 | 5.0 | 322 |
| E0052015 | OL QTP | 04OCT2004 | 10:00 | -7 | 1 | Screening | 41.200 | 13.4 | 4.5 | 283 |
| | | 04OCT2004 | 10:00 | -7 | | Baseline | 41.200 | 13.4 | 4.5 | 283 |
| | | 01NOV2004 | 10:14 | 28 | 105 | Week 4 | 39.200 | 13.1 | 4.7 | 317 |
| | | 08DEC2004 | 11:16 | 80 | 106 | Week 8 | 38.200 | 12.7 | 4.1 | 295 |
| | | 30DEC2004 | 11:20 | 80 | | Week 12 | 38.300 | 12.7 | 4.1 | 338 |
| | | 29MAR2005 | 11:00 | 169 | 109 | Week 24 | 43.900 | 14.3 | 5.0 | 356 |
| | | 04APR2005 | 11:23 | 175 | 223 | *Final visit | 41.400 | 14.0 | 4.8 | 315 |
| E0052016 | OL QTP | 29NOV2004 | 10:10 | 28 | 104 | Week 4 | 46.000 | 15.7 | 5.2 | 264 |
| | | 01NOV2004 | 10:10 | 85 | 223 | Week 12 | 46.000 | 15.6 | 5.2 | 224 |
| | | 25JAN2005 | 10:30 | -18 | | Final visit | 46.500 | 15.8 | 5.1 | 224 |
| | | 14OCT2005 | 11:00 | 1.01 | | * | 45.200 | 14.8 | 5.0 | 207 |
| E0052017 | PLA / VAL | 01NOV2004 | 10:40 | -7 | 1 | Screening | 46.100 | 14.9 | 4.4 | 173 |
| | | 01NOV2004 | 10:40 | -7 | | Baseline | 46.100 | 14.9 | 4.4 | 173 |
| | | 30DEC2004 | 11:00 | 52 | 105 | Week 8 | 43.700 | 14.6 | 4.4 | 199 |
| | | 26APR2005 | 9:40 | 169 | 109 | Week 24 | 43.700 | 14.6 | 4.3 | 181 |
| | | 26MAY2005 | 9:35 | 1 | 201 | Final visit | 44.400 | 15.0 | 4.3 | 186 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795972

Page 239 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 26MAY2005 | 9:35 | 1 | 201 | At randomization | 44.400 | 15.0 | 4.3 | 186 |
| | | 26MAY2005 | 9:35 | 1 | | Baseline | 44.400 | 15.0 | 4.3 | 186 |
| | | 06JUN2005 | 12:45 | 12 | | Week 1 | 44.900 | 15.0 | 4.3 | 186 |
| | | 06JUN2005 | 12:45 | 12 | 223 | Final visit | 44.900 | 15.1 | 4.3 | 188 |
| | | 09DEC2004 | 12:35 | 31 | 104 | Week 4 | 44.500 | 15.1 | 4.3 | 183 |
| | | 08FEB2005 | 10:45 | 92 | 106 | Week 12 | 45.600 | 15.4 | 4.4 | 166 |
| E0052018 | OL QTP | 03NOV2004 | 10:35 | -7 | 1 | Screening | 51.000 | 17.4 | 5.2 | 294 |
| | | 03NOV2004 | 10:35 | -7 | | Baseline | 51.000 | 17.4 | 5.2 | 294 |
| | | 02DEC2004 | 12:30 | 22 | | Week 4 | 47.900 | 16.0 | 4.9 | 389 |
| | | 02DEC2004 | 12:30 | 22 | 223 | Final visit | 47.900 | 16.0 | 4.9 | 389 |
| E0052019 | MISSING | 12NOV2004 | 9:45 | 1 | 01 | * | 45.100 | 15.2 | 5.3 | 171 |
| E0052020 | PLA / LI | 17NOV2004 | 10:10 | -6 | 1 | Screening | 41.200 | 14.1 | 4.4 | 269 |
| | | 17NOV2004 | 10:10 | -6 | | Baseline | 41.200 | 14.1 | 4.4 | 269 |
| | | 21DEC2004 | 10:20 | 28 | 104 | Week 4 | 39.000 | 13.7 | 4.3 | 292 |
| | | 12JAN2005 | 10:30 | 50 | 105 | Week 8 | 39.900 | 13.8 | 4.4 | 330 |
| | | 1FEB2005 | 11:00 | 84 | | Final visit | 40.500 | 13.7 | 4.4 | 397 |
| | | 23MAR2005 | 11:35 | 1 | 201 | At randomization | 41.700 | 14.2 | 4.5 | 337 |
| | | 23MAR2005 | 11:35 | 1 | | Baseline | 41.700 | 14.2 | 4.5 | 337 |
| E0052021 | OL QTP | 18NOV2004 | 10:45 | -6 | 1 | Screening | 35.100 | 11.8 | 3.4 L | 289 |
| | | 18NOV2004 | 10:45 | -6 | | Baseline | 35.100 | 11.8 | 3.5 L | 289 |
| | | 19JAN2005 | 09:34 | 56 | 105 | Week 8 | 36.900 | 12.6 | 3.5 L | 247 |
| | | 1FEB2005 | 09:30 | 84 | | Week 12 | 36.300 | 12.3 | 3.5 L | 261 |
| | | 1FEB2005 | 09:30 | 181 | 109 | Week 24 | 36.500 | 12.4 | 3.5 L | 229 |
| | | 24MAY2005 | 10:30 | 181 | | Final visit | 36.500 | 12.4 | 3.5 L | 229 |
| | | 30DEC2004 | 9:23 | 36 | 104 | Week 4 | 34.900 L | 11.7 | 3.4 L | 268 |
| E0052022 | OL QTP | 23NOV2004 | 10:45 | -8 | 1 | * | 49.200 | 16.6 | 5.5 | 211 |
| | | 17DEC2004 | 15:15 | 16 | 223 | Week 4 | 46.200 | 15.7 | 5.2 | 208 |
| | | 17DEC2004 | 15:15 | 16 | | Final visit | 46.200 | 15.7 | 5.2 | 208 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

241

CONFIDENTIAL
AZSER12795973

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052023 | OL QTP | 04JAN2005 | 11:00 | -7 | 1 | Screening | 40.500 | 13.7 | 4.5 | 208 |
| | | 04JAN2005 | 11:00 | -7 | | Baseline | 40.500 | 13.7 | 4.5 | 208 |
| | | 09FEB2005 | 11:35 | 28 | 105 | Week 4 | 40.300 | 15.8 | 5.0 | 190 |
| | | 08MAR2005 | 11:55 | 56 | 106 | Week 8 | 46.200 | 15.8 | 5.2 | 193 |
| | | 05APR2005 | 10:35 | 84 | | Week 12 | 46.100 | 15.2 | 5.2 | 191 |
| | | 01JUN2005 | 12:30 | 141 | | Week 24 | 44.600 | 15.0 | 5.1 | 256 |
| | | 01JUN2005 | 12:30 | 141 | 108 | Final visit | 44.600 | 15.0 | 5.1 | 256 |
| E0052024 | OL QTP | 10JAN2005 | 10:30 | -7 | 1 | Screening | 37.700 | 12.3 | 4.5 | 462 H |
| | | 10JAN2005 | 10:30 | -7 | | Baseline | 37.700 | 12.3 | 4.5 | 462 H |
| | | 17FEB2005 | 9:15 | 31 | 104 | Week 6 | 38.200 | 12.6 | 4.8 | 425 |
| | | 22MAR2005 | 9:45 | 64 | | Week 8 | 36.100 | 11.5 L | 4.5 | 432 |
| | | 22MAR2005 | 9:45 | 64 | 223 | Final visit | 36.100 | 11.5 L | 4.5 | 432 |
| E0052025 | OL QTP | 10FEB2005 | 10:15 | -6 | 1 | Screening | 35.000 | 11.3 | 4.8 | 346 |
| | | 10FEB2005 | 10:15 | -6 | | Baseline | 35.000 | 11.3 | 4.8 | 346 |
| | | 16MAR2005 | 11:10 | 28 | 104 | Week 4 | 34.500 L | 11.6 | 4.5 | 353 |
| | | 30MAR2005 | 10:00 | 42 | | *Week 4 | 34.500 L | 11.0 L | 4.5 | 333 |
| | | 30MAR2005 | 10:00 | 42 | 223 | Final visit | 34.500 L | 11.0 L | 4.5 | 333 |
| E0052026 | OL QTP | 23FEB2005 | 9:45 | -7 | 1 | Screening | 41.800 | 14.0 | 4.5 | 354 |
| | | 23FEB2005 | 9:45 | -7 | | Baseline | 41.800 | 14.0 | 4.5 | 354 |
| E0052027 | OL QTP | 03MAR2005 | 11:30 | -5 | 1 | Screening | 39.300 | 13.0 | 4.7 | 243 |
| | | 03MAR2005 | 11:30 | -5 | | Baseline | 39.300 | 13.0 | 4.7 | 243 |
| | | 06APR2005 | 11:45 | 29 | 104 | Week 4 | 39.000 | 13.1 | 4.6 | 211 |
| | | 10MAY2005 | 10:20 | 86 | | Week 12 | 41.700 | 13.6 | 4.4 | 199 |
| | | 27JUL2005 | 12:30 | 141 | 223 | Week 24 | 40.700 | 13.7 | 4.4 | 199 |
| | | 27JUL2005 | 12:30 | 141 | | Final visit | 40.700 | 13.7 | 4.4 | 199 |
| E0052028 | OL QTP | 09MAR2005 | 10:50 | -27 | 0 | * Screening | 42.900 | 14.7 | 4.2 | 330 |
| | | 31MAR2005 | 13:15 | -5 | 1 | Baseline | 41.600 | 14.3 | 4.3 | 335 |
| | | 28APR2005 | 13:15 | 23 | 104 | Week 4 | 41.600 | 14.7 | 4.1 | 347 |
| | | 01JUN2005 | 9:25 | 57 | 105 | Week 8 | 42.100 | 14.4 | 4.2 | 334 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795974

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052028 | OL QTP | 28JUN2005 | 10:24 | 84 | 106 | Week 12 | 42.200 | 14.2 | 4.2 | 341 |
|  |  | 20SEP2005 | 9:50 | 168 | 109 | Week 24 | 41.100 | 14.0 | 4.1 | 420 |
|  |  | 18OCT2005 | 9:00 | 196 | 223 | *Week 24 | 44.000 | 14.6 | 4.1 | 407 |
|  |  | 18OCT2005 | 9:00 | 196 |  | Final visit | 44.000 | 14.6 | 4.1 | 407 |
|  |  | 08AUG2005 | 9:30 | 125 | 107 | *Week 12 | 42.800 | 14.4 | 4.2 | 386 |
| E0052029 | OL QTP | 14APR2005 | 14:35 | -6 | 1 | Screening | 37.800 | 12.8 | 4.4 | 257 |
|  |  | 14APR2005 | 14:35 | -6 |  | Baseline | 37.800 | 12.8 | 4.4 | 257 |
|  |  | 20MAY2005 | 10:00 | 30 | 104 | Week 4 | 39.000 | 13.5 | 4.8 | 245 |
|  |  | 24JUN2005 | 10:50 | 65 | 105 | Week 8 | 41.500 | 13.1 | 4.3 | 345 |
|  |  | 17JUL2005 | 11:35 | 85 | 106 | Week 12 | 36.100 | 12.5 | 4.9 | 263 |
|  |  | 14OCT2005 | 17:35 | 175 | 109 | Week 24 | 46.100 | 15.1 | 4.9 | 281 |
|  |  | 27OCT2005 | 15:15 | 190 | 223 | *Week 24 | 40.400 | 13.6 | 4.9 | 371 |
|  |  | 27OCT2005 | 15:15 | 190 |  | Final visit | 40.400 | 13.6 | 4.9 | 371 |
| E0052030 | MISSING | 20APR2005 | 13:45 | 1 |  | * | 47.600 | 15.7 | 5.1 | 259 |
| E0052031 | OL QTP | 28APR2005 | 9:45 | -6 | 1 | Screening | 43.500 | 14.2 | 4.8 | 366 |
|  |  | 28APR2005 | 9:45 | -6 |  | Baseline | 43.500 | 14.2 | 4.8 | 366 |
|  |  | 01JUN2005 | 10:00 | 28 | 104 | Week 4 | 40.500 | 13.8 | 4.5 | 389 |
|  |  | 01JUN2005 | 10:00 | 28 |  | Final visit | 40.000 | 13.8 | 4.5 | 389 |
| E0052032 | MISSING | 29APR2005 | 14:30 | 1 |  | * | 45.800 | 15.4 | 4.9 | 355 |
| E0052033 | MISSING | 05MAY2005 | 11:30 | 1 |  | * | 38.800 | 12.9 | 4.1 | 297 |
| E0052034 | OL QTP | 20MAY2005 | 11:30 | -7 | 1 | Screening | 43.200 | 14.9 | 4.6 | 291 |
|  |  | 20MAY2005 | 11:30 | -7 |  | Baseline | 43.200 | 14.9 | 4.6 | 291 |
|  |  | 16JUN2005 | 9:43 | 20 | 104 | Week 4 | 44.500 | 14.5 | 4.7 | 240 |
|  |  | 28JUL2005 | 10:00 | 62 | 223 | Week 8 | 43.200 | 14.8 | 4.6 | 242 |
|  |  | 28JUL2005 | 10:00 | 62 |  | Final visit | 43.200 | 14.8 | 4.6 | 242 |
| E0052035 | OL QTP | 26MAY2005 | 10:19 | -11 | 1 | * | 43.800 | 14.3 | 5.0 | 213 |
| E0052036 | OL QTP | 15JUN2005 | 11:15 | -7 | 1 | Screening | 47.600 | 15.7 | 5.1 | 142 |

    * Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

CONFIDENTIAL
AZSER12795975

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052036 | OL QTP | 15JUN2005 | 11:15 | -7 | 1 | Baseline | 47.600 | 15.7 | 5.1 | 142 |
| E0052037 | MISSING | 31AUG2005 | 13:30 | | | | 41.500 | 13.9 | 4.1 | 253 |
| | | 14SEP2005 | 9:45 | 1.01 | * | * | 41.800 | 13.8 | 4.1 | 270 |
| E0052038 | QTP / VAL | 21SEP2005 | 10:45 | -7 | 1 | Screening | 41.000 | 13.5 | 4.3 | 255 |
| | | 21DEC2005 | 19:55 | | | Baseline | 46.000 | 13.5 | 4.3 | 255 |
| | | 25OCT2005 | 9:55 | 27 | 104 | Week 4 | 39.500 | 13.2 | 4.3 | 224 |
| | | 22NOV2005 | 10:35 | 55 | 105 | Week 8 | 38.600 | 13.1 | 4.1 | 229 |
| | | 20DEC2005 | 10:05 | 83 | 106 | Week 12 | 35.900 | 12.6 | 4.0 | 210 |
| | | 20DEC2005 | 14:54 | 173 | 201 | Final Visit | 38.200 | 12.5 | 4.2 | 196 |
| | | 11APR2006 | 14:54 | 1 | | At randomization | 37.200 | 12.7 | 3.9 | 196 |
| | | 11APR2006 | 14:54 | 15 | | Baseline | 37.200 | 12.7 | 3.9 | 196 |
| | | 11APR2006 | 14:25 | 15 | 223 | Week 12 | 37.200 | 12.7 | 3.9 | 200 |
| | | 25APR2006 | 14:25 | | | Final Visit | 37.200 | 13.5 | 4.1 | 202 |
| | | 31MAR2006 | 8:54 | 184 | 109 | *Week 24 | 39.000 | 12.5 | 3.8 | 199 |
| E0052039 | PLA / VAL | 21SEP2005 | 16:35 | -7 | 1 | Screening | 44.600 | 15.1 | 4.7 | 246 |
| | | 21SEP2005 | 16:35 | -7 | | Baseline | 44.600 | 15.1 | 4.7 | 246 |
| | | 27OCT2005 | 11:16 | 29 | 104 | Week 4 | 43.800 | 15.0 | 4.8 | 206 |
| | | 22NOV2005 | 10:55 | 55 | 105 | Week 8 | 41.900 | 14.6 | 4.9 | 201 |
| | | 16FEB2006 | 12:30 | 78 | 106 | Week 12 | 46.000 | 15.5 | 4.9 | 315 |
| | | 16FEB2006 | 12:25 | 1 | 201 | Final Visit | 44.100 | 14.4 | 4.6 | 315 |
| | | 16FEB2006 | 12:25 | 1 | | At randomization | 44.100 | 14.4 | 4.6 | 315 |
| | | 16FEB2006 | 12:25 | | 223 | Baseline | 44.100 | 14.4 | 4.7 | 315 |
| | | 22MAR2006 | 13:00 | 35 | | Week 12 | 44.100 | 14.4 | 4.6 | 209 |
| | | 22MAR2006 | 13:00 | | | Final Visit | 43.200 | 15.0 | 4.7 | 209 |
| E0053001 | QTP / VAL | 14MAY2004 | 14:35 | -10 | 1 | * | | | | 280 |
| | | 16AUG2004 | 13:05 | 86 | 105 | Week 8 | 39.300 | 13.3 | 4.2 | 264 |
| | | 16AUG2004 | 13:38 | 105 | 106 | Week 12 | 38.700 | 13.2 | 4.1 | 251 |
| | | 13SEP2004 | 13:38 | 112 | | *Week 12 | 45.500 | 14.8 | 4.7 | 234 |
| | | 13SEP2004 | 13:38 | 112 | | Final Visit | 45.500 | 14.8 | 4.7 | 234 |
| | | 13SEP2004 | 13:38 | 112 | | Baseline | 45.500 | 14.8 | 4.7 | 234 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

244

CONFIDENTIAL
AZSER12795976

Page 243 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053001 | QTP / VAL | 27DEC2004 | 10:35 | 29 | 204 | Week 12 | 42.000 | 14.3 | 4.4 | 256 |
|  |  | 27DEC2004 | 10:35 | 29 |  | Final visit | 42.000 | 14.3 | 4.4 | 256 |
| E0053002 | MISSING | 26MAY2004 | 11:15 |  | 1 | * | 37.700 | 12.8 | 4.0 | 276 |
| E0053003 | OL QTP | 18JUN2004 | 16:15 | -14 | 1 | * | 42.400 | 14.6 | 4.6 | 242 |
|  |  | 07AUG2004 | 11:30 | 30 | 104 | Week 4 | 46.400 | 15.4 | 4.8 | 176 |
|  |  | 27SEP2004 | 11:30 | 87 | 106 | Week 12 | 46.300 | 15.7 | 4.9 | 202 |
|  |  | 01DEC2004 | 12:20 | 152 | 108 | Week 24 | 45.200 | 15.8 | 4.9 | 251 |
|  |  | 01DEC2004 | 12:20 | 152 |  | Final visit | 45.200 | 15.8 | 4.9 | 251 |
| E0053004 | OL QTP | 21JUN2004 | 14:15 | -9 | 1 | * | 42.300 | 14.1 | 4.7 | 202 |
|  |  | 30JUL2004 | 12:15 | 30 | 104 | Week 4 | 42.800 | 14.3 | 4.7 | 193 |
|  |  | 22SEP2004 | 12:10 | 84 | 106 | Week 12 | 43.800 | 14.4 | 4.7 | 200 |
|  |  | 17NOV2004 | 10:45 | 162 | 108 | Week 24 | 45.400 | 15.3 | 5.1 | 205 |
|  |  | 15DEC2004 | 10:45 | 168 | 109 | Week 24 | 45.800 | 15.3 | 5.0 | 202 |
|  |  | 10JAN2005 | 11:15 | 194 | 110 | * Week 24 | 44.700 | 15.1 | 5.0 | 209 |
|  |  | 10JAN2005 | 11:15 | 194 |  | Final visit | 44.700 | 15.1 | 5.0 | 209 |
| E0053005 | OL QTP | 22JUN2004 | 10:20 | -7 | 1 | Screening | 42.800 | 14.6 | 4.5 | 193 |
|  |  | 22JUN2004 | 10:20 | -7 |  | Baseline | 42.800 | 14.6 | 4.5 | 193 |
|  |  | 27JUL2004 | 13:20 | 28 | 104 | Week 4 | 41.700 | 14.4 | 4.4 | 189 |
|  |  | 26AUG2004 | 10:50 | 58 | 105 | Week 8 | 41.300 | 14.3 | 4.4 | 192 |
|  |  | 26AUG2004 | 10:50 | 58 |  | Final visit | 42.300 | 14.2 | 4.4 | 187 |
| E0053006 | OL QTP | 22JUN2004 | 11:15 | -7 | 1 | Screening | 57.300 H# | 18.7 H# | 6.1 H# | 179 |
|  |  | 22JUN2004 | 11:15 | -7 |  | Baseline | 57.300 H# | 18.7 H# | 6.1 H# | 179 |
|  |  | 10AUG2004 | 14:44 | 42 | 223 | Week 4 | 56.500 H# | 18.6 H# | 6.0 H# | 139 |
|  |  | 10AUG2004 | 14:46 | 42 |  | Final visit | 56.100 H# | 18.6 H# | 6.0 H# | 139 |
| E0053007 | OL QTP | 28JUN2004 | 14:20 | -9 | 1 | * | 39.700 L | 13.6 | 4.3 | 172 |
|  |  | 26JUL2004 | 14:00 | 19 | 104 | Week 8 | 39.600 L | 13.4 | 4.3 | 181 |
|  |  | 25AUG2004 | 13:01 | 49 | 105 | Week 12 | 41.500 | 13.8 | 4.4 | 178 |
|  |  | 29SEP2004 | 10:30 | 84 | 106 | Week 24 | 42.500 | 14.3 | 4.6 | 176 |
|  |  | 14JAN2005 | 10:15 | 191 | 223 | Week 24 | 39.400 L | 13.5 | 4.3 | 173 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

245

CONFIDENTIAL
AZSER12795977

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053007 | OL QTP | 14JAN2005 | 10:15 | 191 | 223 | Final visit | 39.400 L | 13.5 | 4.3 | 173 |
| E0053008 | MISSING | 06JUL2004 | 18:30 | 1 | * | | 49.900 | 16.4 | 5.3 | 318 |
| E0054001 | OL QTP | 08APR2004 | 15:32 | -6 | 1 | Screening | 38.800 | 12.9 | 4.4 | 239 |
| | | 08APR2004 | 15:32 | -6 | 1 | Baseline | 38.800 | 12.9 | 4.4 | 239 |
| E0054003 | QTP / LI | 29APR2004 | 13:10 | -7 | 1 | Screening | 38.100 | 12.1 | 4.3 | 375 |
| | | 29APR2004 | 13:10 | -7 | 1 | Baseline | 38.100 | 12.1 | 4.3 | 375 |
| | | 04JUN2004 | 12:53 | 29 | 104 | Week 4 | 34.200 L | 11.6 | 3.9 | 300 |
| | | 10JUL2004 | 11:15 | 55 | 105 | Week 8 | 38.100 | 11.5 | 4.5 | 291 |
| | | 02AUG2004 | 14:15 | 8 | 201 | Week 12 | 38.800 | 12.9 | 4.2 | 282 |
| | | 05AUG2004 | 10:33 | 1 | | Final visit | 36.700 | 12.1 | 4.0 | 282 |
| | | 05AUG2004 | 10:33 | 1 | | At randomization | 36.700 | 12.1 | 4.0 | 282 |
| | | 05AUG2004 | 10:33 | 85 | 207 | Baseline | 36.700 | 12.1 | 4.0 | 295 |
| | | 28OCT2004 | 10:37 | 197 | 211 | Week 28 | 38.000 | 11.8 | 4.1 | 319 |
| | | 17FEB2005 | 11:51 | 281 | 214 | Week 40 | 34.800 L | 12.0 | 3.8 | 352 |
| | | 12MAY2005 | 12:30 | 475 | 219 | Week 52 | 38.300 | 12.8 | 3.9 | 267 |
| | | 04AUG2005 | 11:08 | 589 | 221 | Week 68 | 38.700 | 12.8 | 4.2 | 385 |
| | | 17NOV2005 | 11:45 | 729 | 223 | Week 84 | 38.800 | 12.8 | 4.2 | 347 |
| | | 16MAR2006 | 11:45 | 73 | 207 | Week 104 | 38.800 | 12.8 | 4.2 | 351 |
| | | 05NOV2004 | 12:37 | 93 | | *Week 12 | 39.400 | 12.8 | 4.2 | 290 |
| | | 30DEC2004 | 11:34 | 148 | 209 | *Week 28 | 37.200 | 12.6 | 4.1 | 309 |
| E0054004 | OL QTP | 05MAY2004 | 15:45 | -7 | 1 | Screening | 45.400 | 15.3 | 5.2 | 247 |
| | | 05MAY2004 | 15:45 | -7 | 1 | Baseline | 45.400 | 15.1 | 5.0 | 247 |
| | | 09JUN2004 | 14:47 | 28 | 104 | Week 4 | 43.300 | 15.1 | 5.0 | 195 |
| | | 07JUL2004 | 14:00 | 56 | 105 | Week 8 | 45.200 | 15.2 | 5.0 | 204 |
| | | 07JUL2004 | 14:00 | 56 | | Final visit | 45.200 | 15.2 | 4.9 | 204 |
| E0054005 | OL QTP | 06MAY2004 | 12:03 | -7 | 1 | Screening | 37.200 | 12.1 | 4.1 | 180 |
| | | 06MAY2004 | 12:03 | -7 | 1 | Baseline | 37.200 | 12.1 | 4.1 | 180 |
| | | 09JUN2004 | 10:43 | 27 | 104 | Week 4 | 40.200 | 13.2 | 4.4 | 210 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795978

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054005 | OL QTP | 14JUL2004 | 9:14 | 62 | 105 | Week 8 | 36.600 | 12.1 | 4.0 | 142 |
| | | 04AUG2004 | 10:44 | 83 | 106 | Week 12 | 36.900 | 12.1 | 4.1 | 169 |
| | | 07OCT2004 | 10:15 | 167 | 191 | Week 24 | 36.200 | 11.5 | 4.6 | 191 |
| | | 19JAN2005 | 10:11 | 251 | 223 | *Week 24 | 34.200 L | 11.5 | 3.6 L | 170 |
| | | 19JAN2005 | 10:11 | 251 | | Final visit | 34.200 L | 11.2 L | 3.6 L | 170 |
| E0054006 | OL QTP | 12MAY2004 | 11:25 | -7 | 1 | Screening | 42.900 | 14.6 | 4.6 | 190 |
| | | 12MAY2004 | 11:25 | -7 | | Baseline | 42.900 | 14.6 | 4.6 | 190 |
| | | 16JUN2004 | 10:22 | 28 | 104 | Week 4 | 44.500 | 14.6 | 4.8 | 263 |
| | | 16JUN2004 | 10:22 | 28 | | Final visit | 44.500 | 14.6 | 4.8 | 263 |
| E0054007 | OL QTP | 19MAY2004 | 15:40 | -7 | 1 | Screening | 42.800 | 14.5 | 5.1 | 202 |
| | | 19MAY2004 | 15:40 | -7 | | Baseline | 42.800 | 14.5 | 5.1 | 202 |
| E0054008 | OL QTP | 09JUN2004 | 11:28 | -7 | 1 | Screening | 40.800 | 13.8 | 4.5 | 159 |
| | | 09JUN2004 | 11:28 | -7 | | Baseline | 40.300 | 13.8 | 4.5 | 159 |
| | | 14JUL2004 | 8:54 | 28 | 104 | Week 4 | 36.700 | 12.1 | 3.9 | 131 L |
| | | 11AUG2004 | 8:47 | 56 | 105 | Week 8 | 36.000 | 12.1 | 3.8 | 131 L |
| | | 07SEP2004 | 9:30 | 84 | 112 | Week 12 | 38.000 | 12.8 | 4.0 | 186 |
| | | 23NOV2004 | 9:30 | 161 | 223 | Week 24 | 40.200 | 13.4 | 4.2 | 214 |
| | | 23NOV2004 | 9:30 | 160 | | Final visit | 40.200 | 13.4 | 4.2 | 214 |
| E0054009 | PLA / VAL | 10JUN2004 | 11:24 | -7 | 1 | Screening | 43.600 | 14.5 | 4.7 | 298 |
| | | 15JUN2004 | 10:04 | -7 | | Baseline | 43.600 | 14.5 | 4.5 | 298 |
| | | 12AUG2004 | 9:00 | 28 | 104 | Week 4 | 42.200 | 14.1 | 4.5 | 267 |
| | | 09SEP2004 | 9:00 | 56 | 105 | Week 8 | 40.100 | 13.8 | 4.3 | 254 |
| | | 09SEP2004 | 9:40 | 1 | 201 | A:randomization | 43.600 | 14.2 | 4.7 | 240 |
| | | 09SEP2004 | 9:40 | 1 | | Baseline | 43.600 | 14.2 | 4.7 | 240 |
| | | 02DEC2004 | 8:50 | 85 | 207 | Week 12 | 41.100 | 13.9 | 4.5 | 267 |
| | | 17JUN2005 | 8:55 | 196 | 214 | Week 48 | 40.500 | 13.7 | 4.5 | 258 |
| | | 08SEP2005 | 8:58 | 282 | 217 | Week 52 | 40.300 | 13.7 | 4.4 | 258 |
| | | 03NOV2005 | 9:09 | 365 | 218 | Week 68 | 41.500 | 14.0 | 4.4 | 297 |
| | | 22DEC2005 | 8:23 | 421 | 219 | *Week 68 | 42.400 | 14.0 | 4.5 | 292 |
| | | | | 470 | | Week 68 | 42.400 | 14.0 | 4.5 | 315 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795979

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 20APR2006 | 9:45 | 589 | 221 | Week 86 | 42.000 | 13.9 | 4.5 | 319 |
| | | 17AUG2006 | 9:06 | 708 | | Week 104 | 42.000 | 13.9 | 4.5 | 311 |
| | | 17AUG2006 | 9:06 | 708 | 223 | Final visit | 42.000 | 13.9 | 4.5 | 311 |
| E0054010 | PLA / VAL | 16JUN2004 | 11:04 | -7 | 1 | Screening | 41.000 | 13.3 | 4.5 | 253 |
| | | 16JUN2004 | 11:04 | -7 | | Baseline | 41.000 | 13.3 | 4.5 | 253 |
| | | 2JUL2004 | 10:35 | 28 | 104 | Week 4 | 39.700 | 12.5 | 4.2 | 254 |
| | | 1AUG2004 | 10:35 | 56 | 105 | Week 8 | 38.000 | 12.7 | 4.2 | 234 |
| | | 1SEP2004 | 11:32 | 1 | | Final visit | 43.400 | 14.2 | 4.8 | 271 |
| | | 1SEP2004 | 11:32 | 1 | 201 | At randomization | 43.400 | 14.2 | 4.8 | 271 |
| | | 15SEP2004 | 10:25 | 1 | | Baseline | 43.400 | 14.2 | 4.8 | 271 |
| | | 23SEP2004 | 10:25 | 15 | | Week 12 | 41.500 | 13.9 | 4.6 | 220 |
| | | 29SEP2004 | 10:25 | 15 | 223 | Final visit | 41.500 | 13.9 | 4.6 | 220 |
| E0054011 | OL QTP | 23JUN2004 | 11:44 | -7 | 1 | Screening | 38.700 | 13.1 | 4.0 | 420 |
| | | 23JUN2004 | 11:44 | -7 | | Baseline | 38.700 | 13.1 | 4.0 | 420 |
| | | 2AUG2004 | 13:50 | 33 | 104 | Week 4 | 39.700 | 13.6 | 4.1 | 434 |
| | | 25AUG2004 | 9:45 | 56 | 105 | Week 8 | 38.200 | 13.0 | 4.0 | 296 |
| | | 2SEP2004 | 8:30 | 56 | | Week 12 | 39.100 | 13.6 | 3.9 | 307 |
| | | 1DEC2004 | 8:30 | 168 | 109 | Week 24 | 39.100 | 13.2 | 4.0 | 494 H |
| | | 10MAR2005 | 9:00 | 253 | | Week 24 | 41.100 | 14.1 | 4.3 | 336 |
| | | 10MAR2005 | 9:00 | 253 | 223 | *Week 24 Final visit | 41.100 | 14.1 | 4.3 | 336 |
| E0054012 | OL QTP | 15JUL2004 | 10:40 | -7 | 1 | Screening | 35.000 | 11.7 | 3.7 | 318 |
| | | 15JUL2004 | 10:40 | -7 | | Baseline | 35.000 | 11.7 | 3.7 | 318 |
| | | 19AUG2004 | 9:16 | 28 | 104 | Week 4 | 33.100 LL | 11.2 LL | 3.5 LL | 277 |
| | | 23AUG2004 | | | 105 | Week 8 | 33.600 LL | 11.2 LL | 3.5 LL | |
| | | 30AUG2004 | 14:17 | 39 | 223 | Final visit | 33.800 LL | 11.3 LL | 3.6 LL | 290 |
| E0054013 | MISSING | 15JUL2004 | 13:00 | 1 | * | | 41.400 | 13.4 | 4.9 | 345 |
| E0054015 | QTP / VAL | 23SEP2004 | 11:50 | -6 | 1 | Screening | 47.200 | 15.4 | 5.5 | 307 |
| | | 23SEP2004 | 11:50 | -6 | | Baseline | 47.200 | 15.4 | 5.5 | 307 |
| | | 27OCT2004 | 10:20 | 40 | 104 | Week 4 | 40.600 | 13.4 | 4.7 | 283 |
| | | 23NOV2004 | 8:33 | 55 | 105 | Week 8 | 43.500 | 14.4 | 5.1 | 363 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795980

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 19JAN2005 | 9:20 | 1 | 201 | Final visit | 43.600 | 14.4 | 5.1 | 277 |
| | | 19JAN2005 | 9:20 | 1 | | At randomization | 43.600 | 14.4 | 5.1 | 277 |
| | | 13JAN2005 | 9:30 | | | Baseline | 43.600 | 14.4 | 5.1 | 277 |
| | | 13APR2005 | 8:59 | 85 | 207 | Week 12 | 40.100 | 14.7 | 4.7 | 264 |
| | | 03AUG2005 | 8:48 | 197 | 211 | Week 28 | 44.100 | 15.1 | 5.1 | 247 |
| | | 27OCT2005 | 8:48 | 282 | 214 | Week 40 | 45.500 | 15.3 | 5.3 | 371 |
| | | 10MAY2006 | 10:17 | 366 | 217 | Week 68 | 43.600 | 14.6 | 5.1 | 350 |
| | | 22AUG2006 | 15:28 | 477 | 219 | Week 84 | 43.200 | 14.6 | 5.1 | 415 |
| | | 22AUG2006 | 15:30 | 581 | 223 | Final visit | 43.900 | 14.4 | 4.9 | 329 |
| | | 30DEC2004 | 11:05 | 92 | 106 | Week 12 | 42.700 | 14.2 | 5.0 | 338 |
| E0054016 | PLA / VAL | 23SEP2004 | 13:00 | -6 | 1 | Screening | 50.600 | 17.1 | 5.8 | 326 |
| | | 23SEP2004 | 13:00 | -6 | | Baseline | 50.600 | 17.1 | 5.8 | 326 |
| | | 23NOV2004 | 11:15 | 29 | 104 | Week 4 | 48.400 | 15.7 | 5.6 | 271 |
| | | 23NOV2004 | 11:15 | 55 | 105 | Week 8 | 48.700 | 16.1 | 5.6 | 277 |
| | | 19JAN2005 | 11:53 | 1 | 201 | Final visit | 47.100 | 16.4 | 5.5 | 277 |
| | | 19JAN2005 | 11:53 | 1 | | At randomization | 47.100 | 16.4 | 5.5 | 277 |
| | | 16FEB2005 | 11:35 | 29 | 206 | *Week 12 | 50.500 | 17.3 | 5.8 | 320 |
| | | 16MAR2005 | 11:33 | 57 | 207 | Week 12 | 49.500 | 17.0 | 5.8 | 314 |
| | | 14APR2005 | 10:25 | 86 | 207 | Week 20 | 48.400 | 16.6 | 5.6 | 330 |
| | | 17JUN2005 | 11:16 | 150 | 223 | Final visit | 47.200 | 16.5 | 5.5 | 318 |
| E0054017 | OL QTP | 30SEP2004 | 14:35 | -7 | 1 | Screening | 42.400 | 14.6 | 4.5 | 206 |
| | | 30SEP2004 | 14:22 | -7 | | Baseline | 42.400 | 14.6 | 4.5 | 206 |
| | | 04NOV2004 | 14:24 | 28 | 104 | Week 4 | 43.400 | 14.6 | 4.6 | 176 |
| | | 04NOV2004 | 11:24 | 28 | | Final visit | 43.300 | 14.8 | 4.6 | 176 |
| E0054018 | OL QTP | 28OCT2004 | 11:20 | -6 | 1 | Screening | 33.800 L | 11.3 LL | 3.9 | 437 |
| | | 28OCT2004 | 11:20 | -6 | | Baseline | 33.800 L | 11.3 L | 3.9 | 437 |
| | | 01DEC2004 | 9:44 | 28 | 223 | Week 4 | 34.200 LL | 11.6 | 3.9 | 374 |
| | | 01DEC2004 | 9:44 | 28 | | Final visit | 34.200 LL | 11.6 | 3.9 | 374 |

* Visits outside of acceptable window are not used in analysis.
L: Lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795981

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054019 | QTP / LI | 10NOV2004 | 10:31 | -7 | 1 | Screening | 56.600 H# | 18.5 H# | 5.6 | 302 |
| | | 10NOV2004 | 10:31 | -7 | | Baseline | 56.600 H# | 18.5 H# | 5.6 | 302 |
| | | 12DEC2004 | 9:26 | 28 | 104 | Week 4 | 53.200 H | 17.4 H | 5.3 | 292 |
| | | 12JAN2005 | 10:01 | 56 | 105 | Week 8 | 51.200 | 17.1 | 5.2 | 269 |
| | | 10FEB2005 | 10:01 | 85 | 106 | Week 12 | 51.800 | 17.6 H | 5.3 | 280 |
| | | 09MAR2005 | 11:00 | 1 | 201 | Final visit | 50.800 | 17.4 | 5.3 | 297 |
| | | 09MAR2005 | 11:00 | 1 | | Randomization | 50.800 | 17.4 | 5.3 | 297 |
| | | 09MAR2005 | 11:00 | 1 | | Baseline | 50.800 | 17.4 | 5.3 | 297 |
| | | 23MAR2005 | 10:10 | 15 | | Week 12 | 50.100 | 17.0 | 5.2 | 280 |
| | | 23MAR2005 | 10:10 | 15 | 223 | Final visit | 50.100 | 17.0 | 5.2 | 280 |
| E0054020 | OL QTP | 20JAN2005 | 9:50 | -7 | 1 | Screening | 44.300 | 15.1 | 5.1 | 231 |
| | | 20JAN2005 | 9:50 | -7 | | Baseline | 44.300 | 15.1 | 5.1 | 231 |
| | | 03FEB2005 | 14:31 | 7 | | Week 4 | 42.000 | 14.4 | 4.9 | 210 |
| | | 03FEB2005 | 14:31 | 7 | 223 | Final visit | 42.000 | 14.4 | 4.9 | 210 |
| E0054021 | MISSING | 23FEB2005 | 10:33 | -7 | 1 | Screening | 33.800 LL | 11.4 LL | 3.7 LL | 259 |
| | | 23FEB2005 | 10:33 | -7 | | Baseline | 33.800 LL | 11.4 LL | 3.7 LL | 259 |
| | | 05MAR2005 | | 8 | | Week 4 | 37.800 | 11.8 | 3.8 | 308 |
| | | 10MAR2005 | 9:21 | 8 | 223 | Final visit | 35.500 | 11.7 | 3.9 | 308 |
| E0054022 | OL QTP | 20APR2005 | 11:12 | -7 | 1 | Screening | 43.800 | 14.1 | 5.0 | 365 |
| | | 20APR2005 | 11:12 | -7 | | Baseline | 43.800 | 14.1 | 5.0 | 365 |
| | | 27APR2005 | 11:02 | 7 | 101 | *Screening | 37.800 | 12.6 | 4.4 | 339 |
| | | 19MAY2005 | 13:50 | 22 | | Week 4 | 39.300 | 12.9 | 4.4 | 339 |
| | | 19MAY2005 | 13:50 | 22 | 223 | Final visit | 39.300 | 12.9 | 4.4 | 339 |
| E0054023 | OL QTP | 18MAY2005 | 10:33 | -8 | 104 | * Week 4 | 40.900 | 13.9 | 4.8 | 333 |
| | | 29JUN2005 | 13:43 | 34 | | Week 8 | 40.300 | 13.6 | 4.6 | 295 |
| | | 21JUL2005 | 10:50 | 56 | | Final visit | 42.700 | 14.1 | 4.9 | 295 |
| E0054024 | OL QTP | 18MAY2005 | 12:18 | -8 | 1 | * Week 4 | 36.200 | 11.9 | 4.2 | 165 |
| | | 22JUN2005 | 10:50 | 27 | 104 | Week 4 | 36.500 | 11.9 | 4.2 | 174 |
| | | 20JUL2005 | 10:33 | 55 | 105 | Week 8 | 36.100 | 11.9 | 4.2 | 139 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795982

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054024 | OL QTP | 17AUG2005 | 10:43 | 83 | 106 | Week 12 | 34.900 L | 12.1 | 4.1 | 196 |
| | | 13OCT2005 | 12:25 | 140 | 223 | Week 24 | 39.000 | 12.6 | 4.4 | 196 |
| | | 13OCT2005 | 12:25 | 140 | | Final visit | 39.000 | 12.6 | 4.4 | 196 |
| E0054025 | OL QTP | 26MAY2005 | 15:10 | -6 | 1 | Screening | 48.500 | 16.2 | 5.6 | 247 |
| | | 26MAY2005 | 15:10 | -6 | | Baseline | 48.500 | 16.2 | 5.6 | 247 |
| | | 30JUN2005 | 11:58 | 29 | 104 | Week 4 | 50.700 | 16.2 | 5.7 | 293 |
| | | 02AUG2005 | 9:20 | 62 | 105 | Week 8 | 50.300 | 16.3 | 5.8 | 256 |
| | | 26AUG2005 | 9:20 | 86 | 106 | Week 12 | 46.500 | 15.6 | 5.3 | 200 |
| | | 26AUG2005 | 9:20 | 86 | | Final visit | 46.500 | 15.6 | 5.3 | 200 |
| E0054027 | QTP / VAL | 01SEP2005 | 12:55 | -7 | 1 | Screening | 40.300 | 13.5 | 4.6 | 284 |
| | | 01SEP2005 | 12:55 | -7 | | Baseline | 40.300 | 13.5 | 4.6 | 284 |
| | | 06OCT2005 | 11:28 | 28 | 104 | Week 4 | 39.800 | 13.0 | 4.6 | 271 |
| | | 03NOV2005 | 11:12 | 56 | 105 | Week 8 | 40.100 | 13.5 | 4.6 | 277 |
| | | 01DEC2005 | 11:55 | 84 | 106 | Week 12 | 41.000 | 13.4 | 4.6 | 293 |
| | | 26JAN2006 | 11:55 | 1 | 201 | Final visit | 37.400 | 12.6 | 4.3 | 308 |
| | | 26JAN2006 | 11:55 | 1 | | At randomization | 37.400 | 12.6 | 4.3 | 308 |
| | | 20APR2006 | | 85 | 207 | Baseline | 39.000 | 12.6 | 4.3 | 270 |
| | | 10AUG2006 | 11:27 | 197 | 211 | Week 28 | 38.300 | 12.8 | 4.4 | 288 |
| | | 22AUG2006 | 13:45 | 209 | 223 | *Week 28 | 37.700 | 12.1 | 4.2 | 312 |
| | | 22AUG2006 | | 209 | | Final visit | 37.700 | 12.1 | 4.2 | 312 |
| E0054028 | OL QTP | 08SEP2005 | 11:32 | -6 | 1 | Screening | 43.600 | 15.0 | 4.9 | 240 |
| | | 08SEP2005 | 11:32 | -6 | | Baseline | 43.600 | 15.0 | 4.9 | 240 |
| | | 06OCT2005 | 10:38 | 22 | 223 | Week4 | 42.800 | 14.2 | 4.6 | 276 |
| | | 29SEP2005 | 10:29 | 15 | 102 | *Week 4 | 42.300 | 14.2 | 4.7 | 272 |
| E0055001 | MISSING | 10MAR2004 | 16:30 | 1 | * | | 47.300 | 15.2 | 5.4 | 271 |
| E0055002 | MISSING | 16MAR2004 | 15:30 | 1.01 | * | | 43.000 | 14.8 | 4.9 | 291 |
| E0055003 | OL QTP | 17MAR2004 | 15:12 | -5 | 1 | Screening | 37.200 | 12.6 | 4.5 | 208 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795983

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055003 | OL QTP | 17MAR2004 | 15:12 | -5 | 1 | Baseline | 37.200 | 12.6 | 4.5 | 208 |
| | | 16APR2004 | 10:26 | 25 | 223 | Week 4 | | 12.0 | 4.4 | 188 |
| | | 16APR2004 | 10:26 | 25 | 223 | Final visit | | 12.0 | 4.4 | 188 |
| E0055004 | QTP / LI | 18MAR2004 | 16:20 | -6 | 1 | Screening | 40.600 | 13.7 | 4.8 | 131 L |
| | | 18MAR2004 | 16:20 | -6 | | Baseline | 40.600 | 13.7 | 4.8 | 131 L |
| | | 20APR2004 | 10:40 | 57 | 105 | Week 4 | 38.500 L | 14.1 | 4.8 | 126 L |
| | | 10JUN2004 | 10:32 | 85 | 106 | Week 12 | 38.500 | 14.1 | 4.8 | 126 L |
| | | 14JUL2004 | 14:03 | 1 | 201 | Final visit | 45.800 | 15.7 | 5.2 | 140 |
| | | 14JUL2004 | 14:03 | 1 | | At randomization | 45.800 | 15.7 | 5.2 | 140 |
| | | 14JUL2004 | 16:53 | 85 | | Baseline | 45.200 | 14.3 | 5.0 | 117 |
| | | 06OCT2004 | | 85 | 207 | Week 4 | 43.200 | 14.3 | 5.0 | 119 L |
| | | 29APR2004 | 13:02 | 36 | 204 | Week 4 | 43.500 | 14.9 | 5.2 | 121 |
| | | 03NOV2004 | 11:29 | 113 | 208 | *Week 12 | 40.400 | 13.3 | 4.6 | 126 L |
| | | 03NOV2004 | 11:29 | 113 | | Final visit | 40.400 | 13.3 | 4.6 | 126 L |
| E0055005 | PLA / LI | 24MAR2004 | 14:30 | -6 | 1 | Screening | 40.800 | 13.9 | 4.5 | 308 |
| | | 24MAR2004 | 14:30 | -6 | | Baseline | 40.800 | 13.9 | 4.5 | 308 |
| | | 21APR2004 | 11:52 | 29 | 104 | Week 4 | 38.300 | 13.0 | 3.9 | 313 |
| | | 26MAY2004 | 11:36 | 57 | 105 | Week 8 | 38.300 | 13.0 | 3.9 | 338 |
| | | 23JUN2004 | 14:11 | 85 | 106 | Week 12 | 38.200 | 12.8 | 4.1 | 361 |
| | | 14SEP2004 | 12:05 | 168 | 109 | Week 24 | 38.700 | 12.7 | 4.1 | 374 |
| | | 12OCT2004 | | 1 | 201 | At randomization | 36.700 | 13.6 | 4.3 | 367 |
| | | 12OCT2004 | 10:50 | 1 | | Baseline | 39.700 | 12.8 | 4.3 | 367 |
| | | 14DEC2004 | 15:11 | 64 | 223 | Week 12 | 39.700 | 12.8 | 4.2 | 385 |
| | | 14DEC2004 | 15:11 | 64 | | Final visit | 38.500 | 12.8 | 4.2 | 385 |
| E0055006 | OL QTP | 25MAR2004 | 17:00 | -5 | 1 | Screening | 49.800 | 16.8 | 5.7 | 249 |
| | | 25MAR2004 | 17:00 | -5 | | Baseline | 49.800 | 16.8 | 5.7 | 249 |
| E0055007 | OL QTP | 31MAR2004 | 16:32 | -7 | 1 | Screening | 44.500 | 15.5 | 4.8 | 134 L |
| | | 31MAR2004 | 16:32 | -7 | | Baseline | 44.500 | 15.5 | 4.8 | 134 L |
| E0055008 | OL QTP | 15APR2004 | 12:31 | -6 | 1 | Screening | 39.500 | 13.4 | 4.4 | 315 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795984

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 15APR2004 | 12:31 | -6 | 1 | Baseline | 39.500 | 13.4 | 4.4 | 315 |
| | | 19MAY2004 | 10:31 | 28 | 104 | Week 4 | 36.700 | 12.8 | 4.1 | 285 |
| | | 16JUN2004 | 9:53 | 56 | 105 | Week 8 | 36.900 | 12.5 | 4.1 | 285 |
| | | 14JUL2004 | 10:08 | 86 | 105 | Week 12 | 36.200 | 12.4 | 4.0 | 263 |
| | | 07OCT2004 | 10:08 | 169 | 109 | Week 24 | 37.900 | 12.6 | 4.2 | 273 |
| | | 30DEC2004 | 10:30 | 253 | 112 | *Week 24 | 39.000 | 13.1 | 4.3 | 290 |
| | | 30DEC2004 | 10:30 | 253 | | Final visit | | | | |
| E0055009 | OL QTP | 27APR2004 | 15:26 | -7 | 1 | Screening | 35.400 L# | 11.6 L# | 3.7 L | 285 |
| | | 27APR2004 | 15:26 | -7 | | Baseline | 35.400 L# | 11.5 L# | 3.7 L | 285 |
| | | 01JUN2004 | 9:04 | 31 | 104 | Week 6 | 33.900 L# | 11.3 L# | 3.7 L | 275 |
| | | 29JUN2004 | 9:41 | 58 | 105 | Week 8 | 33.900 L# | 11.5 L# | 3.6 L | 256 |
| | | 29JUL2004 | 9:53 | 86 | 106 | Week 12 | 36.300 L# | 12.3 L | 3.8 L | 243 |
| | | 29JUL2004 | 9:53 | 86 | | Final visit | 36.300 L# | 12.3 | 3.8 L | 243 |
| E0055010 | MISSING | 29APR2004 | 10:02 | 1 | * | | 41.800 | 13.7 | 4.7 | 312 |
| E0055011 | OL QTP | 30APR2004 | 11:57 | -6 | 1 | Screening | 44.800 | 15.4 | 5.2 | 365 |
| | | 30APR2004 | 11:57 | -6 | | Baseline | 44.800 | 15.4 | 5.4 | 285 |
| | | 02JUN2004 | 11:57 | 27 | 104 | Week 4 | 41.700 | 15.6 | 4.9 | 259 |
| | | 30JUN2004 | 13:27 | 55 | 105 | Week 8 | 43.800 | 15.2 | 5.2 | 264 |
| | | 29JUL2004 | 16:36 | 84 | 106 | Week 12 | 44.100 | 15.2 | 5.1 | 276 |
| | | 26AUG2004 | 13:41 | 112 | 112 | Final visit | 44.500 | 15.1 | 5.1 | 364 |
| E0055012 | OL QTP | 04MAY2004 | 15:07 | -6 | 1 | Screening | 37.600 | 12.2 | 4.1 | 264 |
| | | 04MAY2004 | 15:07 | -6 | | Baseline | 37.600 | 12.2 | 4.1 | 264 |
| E0055013 | MISSING | 05MAY2004 | 16:57 | 1 | * | | 35.200 | 11.5 L | 3.8 | |
| E0055014 | OL QTP | 06MAY2004 | 21:13 | -4 | 1 | Screening | 42.200 | 14.0 | 4.6 | 241 |
| | | 06MAY2004 | 21:13 | -4 | | Baseline | 42.200 | 14.2 | 4.2 | 241 |
| | | 10JUN2004 | 13:39 | 31 | 104 | Week 4 | 39.100 | 13.5 | 4.5 | 243 |
| | | 07JUL2004 | 12:27 | 58 | 105 | Week 8 | 40.300 | 13.5 | 4.3 | 259 |
| | | 05AUG2004 | 11:25 | 87 | 106 | Week 12 | 40.200 | 13.6 | 4.3 | 251 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795985

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 03NOV2004 | 14:39 | 177 | 109 | Week 24 | 40.300 | 13.7 | 4.3 | 282 |
| | | 30DEC2004 | 13:00 | 234 | 223 | *Week 24 | 41.300 | 13.7 | 4.4 | 300 |
| | | 30DEC2004 | 13:00 | 234 | 223 | Final visit | 41.300 | 13.7 | 4.4 | 300 |
| E0055015 | OL QTP | 11MAY2004 | 14:03 | -2 | 1 | Screening | 42.600 | 14.7 | 4.7 | 180 |
| | | 11MAY2004 | 14:03 | -2 | 1 | Baseline | 42.600 | 14.7 | 4.7 | 180 |
| E0055016 | MISSING | 11MAY2004 | 16:13 | 1 | * | | 43.200 | 15.2 | 4.8 | 248 |
| E0055017 | QTP / LI | 24MAY2004 | 15:01 | -4 | 1 | Screening | 42.500 | 14.5 | 5.0 | 301 |
| | | 24MAY2004 | 15:21 | -4 | 1 | Baseline | 42.500 | 14.5 | 5.0 | 301 |
| | | 28JUN2004 | 15:24 | 31 | 104 | Week 4 | 39.500 L | 13.9 | 4.6 | 206 |
| | | 26JUL2004 | 14:38 | 59 | 105 | Week 8 | 41.600 | 13.9 | 4.8 | 230 |
| | | 23AUG2004 | 14:56 | 87 | 106 | Week 12 | 42.400 | 14.6 | 4.8 | 261 |
| | | 01NOV2004 | 16:57 | 173 | 109 | Week 24 | 42.300 | 14.1 | 4.8 | 199 |
| | | 14FEB2005 | 16:47 | 1 | 201 | Final visit | 42.100 | 14.2 | 4.8 | 293 |
| | | 14FEB2005 | 16:47 | 1 | | At randomization | 42.100 | 14.2 | 4.8 | 293 |
| | | 14FEB2005 | 16:47 | 1 | | Baseline | 42.100 | 14.2 | 4.8 | 293 |
| | | 21FEB2005 | 15:56 | 198 | | Week 28 | 40.600 | 14.1 | 4.9 | 246 |
| | | 29AUG2005 | 16:10 | 256 | 211 | Week 28 | 41.600 | 13.8 | 4.7 | 227 |
| | | 27OCT2005 | 16:10 | 256 | 223 | Week 40 | 41.500 | 13.8 | 4.8 | 249 |
| | | 10MAY2005 | 9:57 | 86 | 207 | Final visit Week 12 | 38.900 L | 13.0 | 4.4 | 249 |
| E0055018 | MISSING | 26MAY2004 | 15:43 | 1 | 1.01 | * | 32.700 L# | 11.0 L# | 4.5 | 141 |
| | | 02JUN2004 | 17:13 | 1.01 | * | | 33.000 L# | 10.8 L# | 4.5 | |
| E0055019 | MISSING | 27MAY2004 | 15:40 | 1 | * | | 40.700 | 14.3 | 4.1 | 223 |
| E0055020 | MISSING | 07JUN2004 | 18:55 | 1 | * | | 41.300 | 14.4 | 4.6 | 187 |
| E0055021 | OL QTP | 09JUN2004 | 17:53 | -5 | 1 | Screening | 43.800 | 15.1 | 4.8 | 185 |
| | | 09JUN2004 | 17:53 | -5 | 1 | Baseline | 43.800 | 15.1 | 4.8 | 185 |
| | | 20JUL2004 | 17:53 | 36 | 104 | Week 4 | 43.300 | 14.6 | 4.7 | 175 |
| | | 18AUG2004 | 17:04 | 65 | 105 | Week 8 | 44.700 | 15.1 | 4.9 | 176 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

254

CONFIDENTIAL
AZSER12795986

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055021 | OL QTP | 21SEP2004 | 15:01 | 99 | 106 | Week 12 | 42.100 | 14.3 | 4.7 | 195 |
|  |  | 14DEC2004 | 9:23 | 183 | 109 | Week 24 | 45.300 | 15.2 | 4.8 | 224 |
|  |  | 14DEC2004 | 16:10 | 245 | 223 | *Week 24 | 45.400 | 15.0 | 4.8 | 224 |
|  |  | 14FEB2005 | 16:10 | 245 | 223 | Final visit | 49.300 | 17.0 | 5.4 | 234 |
| E0055022 | OL QTP | 10JUN2004 | 13:01 | -6 | 1 | Screening | 43.500 | 14.6 | 4.7 | 296 |
|  |  | 10JUN2004 | 11:19 | -6 |  | Baseline | 43.500 | 14.6 | 4.7 | 296 |
|  |  | 14JUL2004 | 14:00 | 28 | 104 | Week 4 | 43.100 | 14.8 | 4.8 | 328 |
|  |  | 12AUG2004 | 10:16 | 57 | 105 | Week 8 | 42.000 | 14.6 | 4.6 | 330 |
|  |  | 09SEP2004 | 12:12 | 85 | 106 | Week 12 | 44.500 H | 14.8 | 4.8 | 329 |
|  |  | 03NOV2004 |  | 140 | 107 | Final visit | 48.400 H | 15.9 | 5.1 | 355 |
| E0055023 | OL QTP | 14JUN2004 | 12:16 | -7 | 1 | Screening | 42.000 | 13.5 | 5.4 | 221 |
|  |  | 12JUL2004 | 12:46 | -7 |  | Baseline | 40.000 | 13.5 | 5.0 | 221 |
|  |  | 22JUL2004 | 15:33 | 3 | 104 | Week 4 | 40.800 | 13.2 | 5.3 | 141 |
|  |  | 23AUG2004 | 14:45 | 63 | 105 | Week 8 | 41.900 | 13.3 | 5.3 | 205 |
|  |  | 15SEP2004 | 13:56 | 86 | 106 | Week 12 | 40.400 | 13.2 | 5.2 | 194 |
|  |  | 07DEC2004 | 13:50 | 259 | 223 | *Week 24 | 39.200 | 13.4 | 5.0 | 157 |
|  |  | 07MAR2005 |  | 259 | 223 | Final visit | 40.200 | 13.4 | 5.0 | 166 |
|  |  | 06APR2005 | 11:16 | 289 | 223 | * | 41.500 | 13.7 | 5.1 | 137 L |
| E0055024 | OL QTP | 15JUN2004 | 15:00 | -7 | 1 | Screening | 40.300 | 13.4 | 4.5 | 273 |
|  |  | 15JUN2004 | 15:00 | -7 |  | Baseline | 40.300 | 13.4 | 4.5 | 273 |
|  |  | 26JUL2004 | 16:54 | 34 | 104 | Week 4 | 37.700 | 12.4 | 4.3 | 260 |
|  |  | 26JUL2004 |  | 64 | 105 | Week 8 |  |  |  |  |
|  |  | 25AUG2004 | 18:00 | 64 |  | Final visit | 37.500 | 12.5 | 4.2 | 247 |
| E0055025 | MISSING | 23JUN2004 | 14:21 | 1 | 1 | Screening | 50.900 | 16.5 | 5.3 | 277 |
| E0055026 | OL QTP | 23JUN2004 | 17:05 | -6 | 1 | Screening | 45.500 | 15.4 | 5.1 | 264 |
|  |  | 23JUN2004 | 17:05 | -6 |  | Baseline | 45.500 | 15.1 | 5.1 | 264 |
|  |  | 27JUL2004 | 9:54 | 28 | 104 | Week 4 | 43.800 | 13.8 | 4.6 | 207 |
|  |  | 26AUG2004 | 11:41 | 58 | 105 | Week 8 | 41.400 | 14.2 | 4.7 | 188 |

    * Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

CONFIDENTIAL
AZSER12795987

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 23SEP2004 | 10:46 | 86 | 106 | Week 12 | 43.400 | 14.8 | 4.9 | 189 |
| | | 15DEC2004 | 11:05 | 169 | 109 | Week 24 | 43.700 | 14.9 | 4.8 | 190 |
| | | 03MAR2005 | 11:01 | 247 | 223 | *Week 24 | 43.700 | 14.6 | 4.9 | 592 |
| | | 03MAR2005 | 11:01 | 247 | 223 | Final visit | 44.500 | 15.6 | 4.9 | 192 |
| E0055027 | OL QTP | 29JUN2004 | 12:57 | -7 | 1 | Screening | 41.400 | 14.2 | 4.4 | 214 |
| | | 29JUN2004 | 12:57 | -7 | 1 | Baseline | 41.400 | 14.2 | 4.4 | 214 |
| E0055028 | OL QTP | 29JUN2004 | 14:00 | -8 | 1 | Baseline | 41.500 | 13.7 | 4.7 | 379 |
| | | 04AUG2004 | 10:57 | 28 | 104 | Week 4 | 40.800 | 13.4 | 4.7 | 355 |
| | | 01SEP2004 | 9:58 | 56 | 105 | Week 8 | 42.300 | 14.6 | 4.8 | 357 |
| | | 30SEP2004 | 9:48 | 85 | 106 | Week 12 | 41.000 | 14.1 | 4.8 | 356 |
| | | 20DEC2004 | 18:38 | 166 | 109 | Week 24 | 41.000 | 14.1 | 4.6 | 355 |
| | | 14FEB2005 | 19:10 | 222 | 223 | *Week 24 | 41.500 | 14.2 | 4.7 | 364 |
| | | 14FEB2005 | 19:10 | 222 | 223 | Final visit | 41.500 | 14.2 | 4.7 | 364 |
| E0055029 | OL QTP | 06JUL2004 | 15:08 | -6 | 1 | Screening | 46.700 | 15.9 | 5.1 | 215 |
| | | 06JUL2004 | 15:08 | -6 | 1 | Baseline | 46.700 | 15.9 | 5.1 | 215 |
| | | 10AUG2004 | 10:56 | 29 | 104 | Week 4 | 46.800 | 16.0 | 5.3 | 199 |
| | | 07SEP2004 | 10:59 | 57 | 105 | Week 8 | 46.800 | 16.3 | 5.1 | 200 |
| | | 07OCT2004 | 10:59 | 87 | 106 | Week 12 | 46.900 | 16.3 | 5.2 | 184 |
| | | 29DEC2004 | 11:51 | 170 | 109 | Week 24 | 47.000 | 16.3 | 5.0 | 209 |
| | | 29DEC2004 | 11:51 | 170 | 223 | Final visit | 47.000 | 16.3 | 5.0 | 209 |
| E0055030 | MISSING | 22JUN2004 | 14:08 | 1 | 1 | * | 37.100 L# | 11.5 L# | 5.0 | 260 |
| E0055031 | OL QTP | 27JUL2004 | 13:51 | -7 | 1 | Screening | 41.200 | 14.0 | 4.6 | 260 |
| | | 27JUL2004 | 13:51 | -7 | 1 | Baseline | 41.200 | 13.2 | 4.3 | 295 |
| | | 02SEP2004 | 14:20 | 30 | 104 | Week 4 | 39.400 | 13.9 | 4.6 | 274 |
| | | 06OCT2004 | 15:36 | 64 | 105 | Week 8 | 41.300 | 13.9 | 4.6 | 306 |
| | | 02DEC2004 | 9:58 | 121 | 106 | Week 12 | 45.300 | 15.1 | 5.0 | 252 |
| | | 02DEC2004 | 9:58 | 121 | 223 | Final visit | 45.300 | 15.1 | 5.0 | 252 |
| E0055032 | MISSING | 02AUG2004 | 18:39 | 1 | 1 | * | 43.900 | 14.9 | 5.0 | 234 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795988

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055033 | OL QTP | 04AUG2004 | 9:35 | -5 | 1 | Screening | 40.800 | 13.9 | 4.4 | 293 |
| | | 04AUG2004 | 9:35 | -5 | | Baseline | 40.800 | 13.9 | 4.4 | 293 |
| | | 07SEP2004 | 17:43 | 28 | 104 | Week 4 | 39.300 | 13.7 | 4.3 | 242 |
| | | 06OCT2004 | 17:43 | 56 | 105 | Week 8 | 42.800 | 14.0 | 4.7 | 267 |
| | | 01NOV2004 | 10:01 | 84 | 106 | Week 12 | 42.800 | 14.5 | 4.7 | 267 |
| | | 01NOV2004 | 10:01 | 84 | 106 | Final visit | 42.800 | 14.5 | 4.7 | 267 |
| E0055034 | MISSING | 04AUG2004 | 17:43 | 1 | * | | 42.700 | 14.8 | 4.5 | 391 |
| E0055035 | QTP / LI | 01SEP2004 | 11:35 | -6 | 1 | Screening | 40.400 | 13.3 | 4.7 | 241 |
| | | 01SEP2004 | 11:35 | -6 | | Baseline | 40.400 | 13.3 | 4.7 | 241 |
| | | 06OCT2004 | 11:25 | 29 | 104 | Week 4 | 40.400 | 12.6 | 4.6 | 220 |
| | | 02NOV2004 | 10:55 | 56 | 105 | Week 8 | 39.900 | 13.8 | 5.0 | 199 |
| | | 02DEC2004 | 11:27 | 86 | 106 | Week 12 | 42.800 | 13.8 | 4.9 | 237 |
| | | 06JAN2005 | 13:03 | 1 | 201 | At randomization | 42.100 | 13.0 | 4.9 | 240 |
| | | 06JAN2005 | 13:03 | 1 | | Baseline | 42.100 | 13.0 | 4.7 | 240 |
| | | 21JUL2005 | 12:00 | 197 | 211 | Week 28 | 42.100 | 12.4  LL | 4.7 | 240 |
| | | 18OCT2005 | 18:10 | 286 | 223 | Week 4 | 42.000 | 13.0 | 4.4 | 211 |
| | | 18OCT2005 | 18:10 | 286 | | Final visit | 37.700  LL | 12.4  LL | 4.4 | 227 |
| | | 08APR2005 | | 207 | 207 | Week 12 | 42.100 | 13.7 | 4.8 | 224 |
| E0055036 | OL QTP | 06OCT2004 | 19:06 | 28 | 104 | Week 4 | 41.000 | 13.9 | 5.0 | 258 |
| | | 10NOV2004 | 19:24 | 63 | 105 | Week 8 | 43.200 | 14.9 | 5.3 | 275 |
| | | 10NOV2004 | 19:24 | 63 | | Final visit | 43.200 | 14.9 | 5.3 | 275 |
| | | 02SEP2004 | 7:34 | -6 | 1.01 | Screening | 44.500 | 15.1 | 5.3 | 287 |
| | | 02SEP2004 | 7:34 | -6 | | Baseline | 44.500 | 15.1 | 5.3 | 287 |
| E0055037 | PLA / VAL | 07OCT2004 | 12:00 | 28 | 104 | Week 4 | 43.300 | 14.9 | 4.8 | 189 |
| | | 04NOV2004 | 11:42 | 56 | 105 | Week 8 | 44.400 | 14.8 | 4.9 | 199 |
| | | 16DEC2004 | 10:06 | 104 | 201 | Final visit | 44.400 | 14.6 | 4.9 | 198 |
| | | 26JAN2005 | 10:44 | 1 | 1 | At randomization | 44.300 | 15.4 | 4.9 | 203 |
| | | 26JAN2005 | 10:44 | 1 | | Baseline | 44.300 | 15.4 | 4.9 | 203 |
| | | 03FEB2005 | 12:48 | 9 | 223 | Week 12 | 46.500 | 15.6 | 5.1 | 211 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12795989

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 03FEB2005 | 12:48 | 9 | 223 | Final visit | 46.500 | 15.6 | 5.1 | 211 |
| | | 03SEP2004 | 9:37 | -6 | | Screening | 45.000 | 15.2 | 4.9 | 186 |
| | | 03SEP2004 | 9:37 | -6 | 1.01 | Baseline | 45.000 | 15.2 | 4.9 | 186 |
| E0055038 | OL QTP | 14SEP2004 | 14:30 | -7 | 1 | Screening | 41.700 | 14.3 | 4.3 | 208 |
| | | 14SEP2004 | 14:30 | -7 | | Baseline | 41.700 | 14.3 | 4.3 | 208 |
| | | 15OCT2004 | 14:45 | 26 | 104 | Week 4 | 41.900 | 13.5 | 3.8 | 222 |
| | | 16NOV2004 | 14:41 | 56 | 105 | Week 8 | 39.900 | 12.5 LL | 13.5 | 4.0 | 208 |
| | | 14DEC2004 | 10:33 | 84 | 106 | Week 12 | 37.600 L# | 12.6 | 3.9 | 225 |
| | | 20JAN2005 | 11:44 | 121 | 223 | *Week 12 | 38.000 L | 13.1 | 4.0 | 234 |
| | | 20JAN2005 | 11:44 | 121 | 223 | Final visit | 38.000 L | 13.1 | 4.0 | 234 |
| E0055039 | OL QTP | 22SEP2004 | 16:11 | -6 | 1 | Screening | 36.800 | 12.3 | 4.1 | 271 |
| | | 22SEP2004 | 16:11 | -6 | | Baseline | 36.800 | 12.3 | 4.1 | 271 |
| | | 22SEP2004 | 16:10 | 28 | 104 | Week 4 | 38.000 | 12.3 | 4.3 | 273 |
| | | 23NOV2004 | 16:21 | 56 | 105 | Week 8 | 33.400 LL | 11.3 LL | 3.6 | 269 |
| | | 23NOV2004 | 16:21 | 56 | | Final visit | 33.400 LL | 11.3 LL | 3.6 | 269 |
| E0055040 | OL QTP | 22SEP2004 | 21:00 | -5 | 1 | Screening | 39.100 | 13.2 | 4.3 | 340 |
| | | 22SEP2004 | 21:00 | -5 | | Baseline | 39.100 | 13.2 | 4.3 | 340 |
| | | 20OCT2004 | 19:58 | 23 | 223 | Week 4 | 40.000 | 12.9 | 4.3 | 374 |
| | | 20OCT2004 | 19:58 | 23 | 223 | Final visit | 40.000 | 12.9 | 4.3 | 374 |
| E0055041 | PLA / LI | 13OCT2004 | 17:44 | -6 | 1 | Screening | 47.900 | 15.9 | 5.4 | 228 |
| | | 13OCT2004 | 17:44 | -6 | | Baseline | 47.900 | 15.9 | 5.4 | 228 |
| | | 17NOV2004 | 11:04 | 29 | 104 | Week 4 | 42.800 | 14.3 | 4.8 | 215 |
| | | 15DEC2004 | 10:59 | 57 | 105 | Week 8 | 46.700 | 14.8 | 5.4 | 218 |
| | | 12JAN2005 | 10:51 | 85 | 106 | Week 12 | 50.600 | 16.8 | 5.9 | 263 |
| | | 11FEB2005 | 10:51 | 1 | 201 | Final visit | 50.600 | 16.8 | 5.9 | 264 |
| | | 11FEB2005 | 10:51 | 1 | | At randomization | 50.600 | 16.8 | 5.9 | 264 |
| | | 17MAY2005 | 9:07 | 96 | 223 | Baseline | 49.100 | 16.6 | 5.6 | 261 |
| | | 17MAY2005 | 9:07 | 96 | | Final visit | 49.100 | 16.6 | 5.6 | 261 |
| E0055042 | MISSING | 09NOV2004 | 14:13 | 1 | * | | 44.700 | 15.2 | 5.0 | 264 |

\*    Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.

CONFIDENTIAL
AZSER12795990

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 15FEB2005 | 14:18 | -7 | 1 | Screening | 49.100 | 17.0 | 5.5 | 289 |
| | | 15FEB2005 | 14:18 | -7 | | Baseline | 49.100 | 17.0 | 5.5 | 289 |
| | | 2MAR2005 | 12:16 | 28 | 104 | Week 4 | 47.400 | 16.4 | 4.9 | 275 |
| | | 19APR2005 | 12:56 | 56 | 105 | Week 8 | 47.800 | 16.4 | 5.3 | 287 |
| | | 17MAY2005 | 9:52 | 84 | 106 | Week 12 | 49.500 | 16.6 | 5.4 | 276 |
| | | 23JUN2005 | 10:00 | 1 | 201 | Final visit | 44.900 | 15.6 | 5.1 | 251 |
| | | 23JUN2005 | 10:00 | 1 | | A-randomization | 44.900 | 15.6 | 5.1 | 251 |
| | | 23JUN2005 | 10:00 | 1 | | Baseline | 44.900 | 15.6 | 5.1 | 251 |
| | | 16AUG2005 | 16:05 | 55 | 223 | Week 12 | 44.600 | 15.6 | 5.0 | 258 |
| | | 16AUG2005 | 16:05 | 55 | | Final visit | 44.600 | 15.6 | 5.0 | 258 |
| | | 01MAR2005 | 16:33 | 57 | 102 | *Week 4 | 46.500 | 15.8 | 5.2 | 289 |
| E0059001 | OL QTP | 09APR2004 | 10:05 | -5 | 1 | Screening | 39.100 | 13.7 | 4.4 | 301 |
| | | 09APR2004 | 10:05 | -5 | | Baseline | 39.100 | 13.7 | 4.4 | 301 |
| | | 03MAY2004 | 11:00 | 28 | 104 | Week 4 | 38.800 | 13.2 | 4.3 | 262 |
| | | 03JUN2004 | 8:30 | 56 | 105 | Week 8 | 40.400 | 13.9 | 4.6 | 315 |
| | | 07JUL2004 | 9:30 | 84 | 106 | Week 12 | 40.400 | 13.9 | 4.6 | 315 |
| | | 07JUL2004 | 9:30 | 84 | | Final visit | 40.400 | 13.9 | 4.6 | |
| | | 17MAY2004 | 10:00 | 33 | 104 | *Week 4 | 39.000 | 13.5 | 4.3 | 352 |
| E0059002 | QTP / LI | 14APR2004 | 12:20 | -6 | 1 | Screening | 42.400 | 14.4 | 4.5 | 209 |
| | | 14APR2004 | 12:20 | -6 | | Baseline | 42.400 | 14.4 | 4.5 | 209 |
| | | 18MAY2004 | 9:55 | 28 | 104 | Week 4 | 36.900 | 12.7 | 3.7 | 208 |
| | | 16JUN2004 | 10:20 | 57 | 105 | Week 8 | 40.100 | 13.8 | 4.2 | 217 |
| | | 14JUL2004 | 11:45 | 85 | 106 | Week 12 | 40.800 | 13.8 | 4.2 | 223 |
| | | 13OCT2004 | 11:00 | 1 | 201 | Final visit | 43.100 | 14.3 | 4.4 | 232 |
| | | 13OCT2004 | 11:00 | 1 | | A-randomization | 43.100 | 14.3 | 4.4 | 232 |
| | | 13OCT2004 | 11:00 | 1 | | Baseline | 43.100 | 14.3 | 4.4 | 232 |
| | | 05JAN2005 | 10:30 | 85 | 207 | Week 12 | 40.400 | 13.5 | 4.2 | 241 |
| | | 13JUL2005 | 11:97 | 197 | 214 | Week 28 | 40.400 | 13.7 | 4.2 | 216 |
| | | 13JUL2005 | 10:20 | 274 | 214 | Week 48 | 30.900 | 13.6 | 4.2 | 216 |
| | | 05OCT2005 | 9:40 | 358 | 217 | Week 52 | 39.500 | 13.6 | 4.1 | 259 |
| | | 01FEB2006 | 10:40 | 477 | 219 | Week 68 | 39.800 | 13.6 | 4.2 | 196 |
| | | 24MAY2006 | 9:30 | 589 | 221 | Week 84 | 38.200 | 13.1 | 3.9 | 194 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hema100.sas

259

CONFIDENTIAL
AZSER12795991

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 30AUG2006 | 10:15 | 687 | 223 | Week 104 | 41.500 | 13.8 | 4.3 | 214 |
|  |  | 30AUG2006 | 10:15 | 687 |  | Final visit | 41.500 | 13.8 | 4.3 | 214 |
| E0059003 | MISSING | 16APR2004 | 10:20 | 1 | * |  | 46.200 | 15.6 | 4.8 | 270 |
| E0059004 | PLA / VAL | 23APR2004 | 11:45 | -5 | 1 | Screening | 41.400 | 13.5 | 4.5 | 256 |
|  |  | 23APR2004 | 11:45 | -5 |  | Baseline | 41.400 | 13.4 | 4.4 | 256 |
|  |  | 26MAY2004 | 11:45 | 28 | 104 | Week 4 | 39.200 | 13.7 | 4.5 | 239 |
|  |  | 24JUN2004 | 10:08 | 57 | 105 | Week 8 | 41.000 | 13.6 | 4.5 | 235 |
|  |  | 21JUL2004 | 9:35 | 84 | 106 | Week 12 | 39.900 | 13.4 | 4.4 | 199 |
|  |  | 10OCT2004 | 9:50 | 168 | 109 | Week 24 | 39.900 | 12.8 | 4.3 | 194 |
|  |  | 05JAN2005 | 9:00 | 1 | 201 | Final visit | 37.800 | 12.9 | 4.3 | 212 |
|  |  | 05JAN2005 | 9:50 | 1 |  | At randomization | 37.800 | 12.9 | 4.3 | 212 |
|  |  | 05JAN2005 | 9:50 | 1 |  | Baseline | 37.800 | 12.9 | 4.3 | 212 |
|  |  | 30MAR2005 | 9:20 | 85 | 207 | Week 12 | 37.200 | 12.8 | 4.3 | 161 |
|  |  | 13JUL2005 | 11:20 | 190 | 211 | Week 28 | 41.600 | 12.8 | 4.3 | 196 |
|  |  | 05OCT2005 | 12:30 | 274 | 214 | Week 40 | 39.400 | 14.1 | 4.8 | 222 |
|  |  | 04JAN2006 | 12:30 | 365 | 217 | Week 52 | 38.100 | 13.3 | 4.5 | 212 |
|  |  | 23APR2006 | 9:30 | 477 | 219 | Week 68 | 40.700 | 13.8 | 4.8 | 224 |
|  |  | 16AUG2006 | 9:30 | 589 | 223 | Week 86 | 38.900 | 12.9 | 4.3 | 220 |
|  |  | 16AUG2006 | 9:30 | 589 |  | Final visit | 38.900 | 12.9 | 4.3 | 220 |
| E0059005 | MISSING | 28APR2004 | 12:00 | 1 | * |  | 43.200 | 14.3 | 4.5 | 177 |
| E0059006 | OL QTP | 07MAY2004 | 11:20 | -5 | 1 | Screening | 41.300 | 14.1 | 4.3 | 239 |
|  |  | 07MAY2004 | 11:20 | -5 |  | Baseline | 41.300 | 14.1 | 4.3 | 239 |
|  |  | 26MAY2004 | 12:30 | 14 | 223 | Week 4 | 41.300 | 14.9 | 4.9 | 239 |
|  |  | 26MAY2004 | 12:55 | 14 |  | Final visit | 40.300 | 13.9 | 4.2 | 219 |
| E0059007 | OL QTP | 12MAY2004 | 12:00 | -6 | 1 | Screening | 37.900 | 12.8 | 4.1 | 269 |
|  |  | 12MAY2004 | 12:00 | -6 |  | Baseline | 37.900 | 12.8 | 4.1 | 269 |
| E0059008 | OL QTP | 20MAY2004 | 10:05 | -6 | 1 | Screening | 40.500 | 14.0 | 4.4 | 255 |
|  |  | 20MAY2004 | 10:05 | -6 |  | Baseline | 40.500 | 14.0 | 4.4 | 255 |
|  |  | 23JUN2004 | 9:45 | 28 | 223 | Week 4 | 40.400 | 13.7 | 4.4 | 231 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795992

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059008 | OL QTP | 23JUN2004 | 9:45 | 28 | 223 | Final visit | 40.400 | 13.7 | 4.4 | 231 |
| E0059009 | PLA / LI | 03JUN2004 | 10:30 | -6 | 1 | Screening | 40.000 | 13.4 | 4.3 | 354 |
| | | 03JUN2004 | 10:30 | -6 | | Baseline | 40.000 | 13.1 | 4.3 | 354 |
| | | 07JUL2004 | 10:00 | 28 | 104 | Week 4 | 40.000 | 13.1 | 4.2 | 295 |
| | | 04AUG2004 | 10:00 | 56 | 105 | Week 8 | 40.400 | 13.4 | 4.3 | 335 |
| | | 01SEP2004 | 10:15 | 84 | 106 | Week 12 | 39.500 | 13.5 | 4.3 | 337 |
| | | 27OCT2004 | 10:30 | 1 | 201 | Final visit | 39.600 | 13.1 | 4.1 | 308 |
| | | 27OCT2004 | 10:30 | 1 | | At randomization | 39.600 | 13.1 | 4.1 | 308 |
| | | 27OCT2004 | 10:30 | 1 | | Baseline | 39.600 | 13.1 | 4.1 | 308 |
| | | 17FEB2005 | 10:20 | 114 | 207 | *Week 12 | 37.500 | 12.9 | 4.3 | 274 |
| | | 17FEB2005 | 10:20 | 114 | 223 | Final visit | 37.400 | 12.9 | 4.1 | 271 |
| E0059010 | QTP / LI | 04JUN2004 | 12:24 | -5 | 1 | Screening | 41.200 | 14.5 | 4.6 | 228 |
| | | 04JUN2004 | 12:24 | -5 | | Baseline | 41.200 | 14.5 | 4.6 | 228 |
| | | 06JUL2004 | 10:45 | 27 | 104 | Week 4 | 41.300 | 13.9 | 4.6 | 185 |
| | | 04AUG2004 | 11:50 | 56 | 105 | Week 8 | 41.900 | 14.3 | 4.7 | 217 |
| | | 01SEP2004 | 10:25 | 84 | 106 | Week 12 | 40.500 | 14.3 | 4.5 | 214 |
| | | 29SEP2004 | 10:20 | 1 | 201 | Final visit | 41.800 | 14.5 | 4.8 | 196 |
| | | 29SEP2004 | 10:20 | 1 | | At randomization | 41.800 | 14.5 | 4.8 | 196 |
| | | 29SEP2004 | 10:20 | 1 | | Baseline | 41.800 | 14.5 | 4.8 | 196 |
| | | 06APR2005 | 11:00 | 191 | 208 | Week 28 | 41.100 | 14.4 | 4.7 | 196 |
| | | 06JUL2005 | 11:00 | 281 | 214 | Week 40 | 41.800 | 14.3 | 4.9 | 199 |
| | | 28SEP2005 | 11:00 | 365 | 217 | Week 52 | 43.200 | 15.0 | 4.9 | 209 |
| | | 18JAN2006 | 11:25 | 477 | 219 | Week 68 | 41.400 | 15.0 | 4.7 | 208 |
| | | 02MAR2006 | 11:25 | 520 | 221 | Week 84 | 41.500 | 14.3 | 4.6 | 204 |
| | | 23AUG2006 | 11:00 | 694 | 223 | Week 104 | 40.500 | 14.2 | 4.6 | 205 |
| | | 23AUG2006 | 11:00 | 694 | | Final visit | 40.600 | 14.2 | 4.6 | 205 |
| E0059011 | QTP / VAL | 18JUN2004 | 12:25 | -5 | 1 | Screening | 45.500 | 15.9 | 5.4 | 229 |
| | | 18JUN2004 | 12:25 | -5 | | Baseline | 45.500 | 15.5 | 5.5 | 229 |
| | | 21JUL2004 | 10:10 | 28 | 104 | Week 4 | 42.700 | 14.8 | 5.0 | 209 |
| | | 18AUG2004 | 9:20 | 56 | 105 | Week 8 | 44.800 | 15.2 | 5.1 | 170 |
| | | 15SEP2004 | 9:50 | 1 | 201 | Final visit | 45.900 | 15.7 | 5.3 | 206 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795993

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 15SEP2004 | 9:50 | 1 | 201 | At randomization | 45.900 | 15.7 | 5.3 | 206 |
|  |  | 15SEP2004 | 9:50 | 1 |  | Baseline | 45.900 | 15.7 | 5.3 | 206 |
| E0059012 | OL QTP | 25JUN2004 | 12:20 | -5 | 1 | Screening | 46.500 | 15.4 | 5.0 | 153 |
|  |  | 25JUN2004 | 12:20 | -5 |  | Baseline | 46.500 | 15.5 | 5.0 | 153 |
|  |  | 28JUL2004 | 9:10 | 28 | 223 | Week 4 | 47.000 | 15.9 | 5.1 | 153 |
|  |  | 28JUL2004 | 9:10 | 28 |  | Final visit | 47.000 | 15.1 | 5.1 | 153 |
| E0059013 | OL QTP | 02JUL2004 | 12:35 | -5 | 1 | Screening | 40.500 | 13.7 | 4.6 | 248 |
|  |  | 02JUL2004 | 12:35 | -5 |  | Baseline | 40.500 | 13.7 | 4.6 | 248 |
|  |  | 03AUG2004 | 1:00 | 28 |  | Week 6 | 40.100 | 13.9 | 4.7 | 248 |
|  |  | 03SEP2004 | 9:50 | 105 |  | Week 6 | 40.100 | 13.7 | 4.6 | 231 |
|  |  | 29SEP2004 | 9:25 | 84 |  | Week 12 | 42.000 | 14.1 | 4.8 | 285 |
|  |  | 16FEB2005 | 10:25 | 224 | 223 | *Week 24 | 40.000 | 13.4 | 4.5 | 249 |
|  |  | 16FEB2005 |  | 224 |  | Final visit | 40.000 | 13.4 | 4.5 | 249 |
|  |  | 29DEC2005 | 11:30 | 175 | 109 | Week 24 | 41.300 | 13.9 | 4.7 | 241 |
| E0059014 | QTP / VAL | 15JUN2004 | 11:40 | -6 | 1 | Screening | 42.700 | 14.2 | 4.5 | 164 |
|  |  | 15JUN2004 | 11:40 | -6 |  | Baseline | 42.700 | 14.2 | 4.5 | 164 |
|  |  | 18AUG2004 | 9:00 | 28 | 104 | Week 4 | 45.300 | 14.5 | 4.8 | 166 |
|  |  | 15SEP2004 | 10:15 | 56 | 105 | Week 8 | 41.200 | 13.4 | 4.4 | 156 |
|  |  | 13OCT2004 | 10:15 | 84 | 106 | Week 12 | 45.500 | 14.9 | 4.9 | 161 L |
|  |  | 10NOV2004 | 10:15 | 201 |  | At randomization | 42.500 | 14.2 | 4.5 | 137 L |
|  |  | 10NOV2004 | 10:40 | 201 |  | Baseline | 42.500 | 14.2 | 4.5 | 137 L |
| E0059015 | QTP / VAL | 28JUL2004 | 11:10 | -6 | 1 | Screening | 42.500 | 14.2 | 4.6 | 225 |
|  |  | 28JUL2004 | 11:10 | -6 |  | Baseline | 42.500 | 13.8 | 4.5 | 225 |
|  |  | 03SEP2004 | 11:30 | 31 | 104 | Week 4 | 41.200 | 13.8 | 4.5 | 207 |
|  |  | 29SEP2004 | 11:35 | 57 | 105 | Week 8 | 40.200 | 14.0 | 4.4 | 223 |
|  |  | 27OCT2004 | 10:45 | 85 | 108 | Week 12 | 40.900 | 13.5 | 4.4 | 209 |
|  |  | 19JAN2005 | 10:05 | 169 | 109 | Week 24 | 39.700 | 13.4 | 4.4 | 204 |
|  |  | 16MAR2005 | 10:15 | 1 | 201 | Final visit | 42.000 | 14.3 | 4.7 | 236 |
|  |  | 16MAR2005 | 10:15 | 1 |  | At randomization | 42.000 | 14.3 | 4.7 | 236 |
|  |  | 16MAR2005 | 10:15 | 1 |  | Baseline | 42.000 | 14.3 | 4.7 | 236 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12795994

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 08JUN2005 | 10:35 | 85 | 207 | Week 12 | 49.200 H | 13.9 | 5.4 | 198 |
| | | 28SEP2005 | 10:00 | 197 | 211 | Week 28 | 40.700 | 13.1 | 4.6 | 203 |
| | | 01DEC2005 | 10:00 | 214 | 214 | Week 40 | 40.700 | 13.1 | 4.6 | 228 |
| | | 16MAR2006 | 8:30 | 367 | 219 | Week 52 | 43.200 | 14.0 | 4.8 | 226 |
| | | 05JUL2006 | 9:45 | 477 | 219 | Week 68 | 41.300 | 14.0 | 4.4 | 233 |
| | | 30AUG2006 | 9:30 | 533 | 223 | Week 84 | 46.700 | 15.5 | 5.2 | 253 |
| | | 30AUG2006 | 9:30 | 533 | | Final visit | 46.700 | 15.5 | 5.2 | 253 |
| E0059016 | OL QTP | 06AUG2004 | 12:30 | -5 | 1 | Screening | 32.200 L# | 10.6 | 3.7 LL | 196 |
| | | 06AUG2004 | 12:30 | -5 | | Baseline | 32.200 L# | 10.6 | 3.7 LL | 196 |
| | | 06AUG2004 | 12:30 | 28 | | Week 4 | 32.700 | 11.5 | 3.7 | 217 |
| | | 08SEP2004 | 10:45 | 104 | | Final visit | 35.700 | 11.5 | 4.1 | 200 |
| E0059017 | PLA / VAL | 19AUG2004 | 10:38 | -6 | 1 | Screening | 46.400 | 16.1 | 5.1 | 289 |
| | | 23AUG2004 | 10:15 | -6 | | Baseline | 46.400 | 16.4 | 5.2 | 289 |
| | | 23SEP2004 | 10:15 | 28 | 104 | Week 4 | 46.300 | 16.4 | 5.1 | 161 |
| | | 20OCT2004 | 9:25 | 56 | 105 | Week 8 | 46.700 | 15.7 | 5.1 | 196 |
| | | 17NOV2004 | 12:10 | 84 | 106 | Week 12 | 46.400 | 16.8 | 5.1 | 189 |
| | | 15DEC2004 | 10:15 | 84 | 201 | Final visit | 49.000 | 16.8 | 5.3 | 193 |
| | | 15DEC2004 | 10:15 | 1 | | At randomization | 49.000 | 16.8 | 5.3 | 193 |
| | | 09MAR2005 | 10:00 | 1 | | Baseline | 47.700 | 16.7 | 5.3 | 193 |
| | | 23JUN2005 | 10:00 | 85 | 207 | Week 12 | 51.300 | 16.7 | 5.4 L | 257 |
| | | 21SEP2005 | 10:35 | 287 | 214 | Week 28 | 50.300 | 16.3 | 4.7 | 217 |
| | | 14DEC2005 | 10:35 | 365 | 217 | Week 40 | 46.400 | 16.3 | 4.6 | 193 |
| | | 14APR2006 | 18:45 | 486 | 219 | Week 52 | 37.100 L# | 12.7 LL | 3.9 LL | 199 |
| | | 02AUG2006 | | 596 | 219 | Week 68 | 34.600 L# | 11.8 LL | 3.9 LL | 117 |
| | | 02AUG2006 | | 596 | | Final visit | 34.600 | 11.8 | 4.2 LL | 117 |
| | | 04JAN2006 | 9:30 | 386 | 217 | *Week 52 | 39.400 L | 13.5 L | 4.2 | 144 |
| E0059018 | OL QTP | 23AUG2004 | 11:00 | -3 | 1 | Screening | 38.800 | 13.2 | 4.5 | 233 |
| | | 23AUG2004 | 11:00 | -3 | | Baseline | 38.800 | 13.2 | 4.5 | 233 |
| | | 22SEP2004 | 11:00 | 27 | 104 | Week 4 | 37.000 | 12.5 | 4.3 | 237 |
| | | 20OCT2004 | 10:40 | 55 | 105 | Week 8 | 37.800 | 12.5 | 4.3 | 245 |
| | | 27OCT2004 | 10:40 | 62 | 223 | *Week 8 | 37.300 | 12.3 | 4.2 | 230 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795995

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059018 | OL QTP | 27OCT2004 | 10:40 | 62 | 223 | Final visit | 37.300 | | 12.3 | 4.2 | 230 |
| E0059019 | PLA / LI | 27AUG2004 | 15:15 | -5 | 1 | Screening | 37.700 | | 12.9 | 4.0 | 374 |
| | | 27AUG2004 | 15:15 | -5 | | Baseline | 37.700 | | 12.9 | 4.0 | 374 |
| | | 27SEP2004 | 9:00 | 26 | 104 | Week 4 | 39.100 | | 13.2 | 4.2 | 395 |
| | | 27OCT2004 | 10:05 | 56 | 105 | Week 8 | 40.100 | | 13.3 | 4.3 | 393 |
| | | 21NOV2004 | 11:30 | 83 | 106 | Week 12 | 38.500 | | 13.3 | 4.1 | 395 |
| | | 19JAN2005 | 11:35 | 1 | 201 | Final visit | 38.500 | | 13.3 | 4.2 | 361 |
| | | 19JAN2005 | 11:35 | 1 | | At randomization | 39.200 | | 13.3 | 4.2 | 361 |
| | | 19JAN2005 | 11:35 | 1 | | Baseline | 39.200 | | 13.3 | 4.2 | 361 |
| | | 16FEB2005 | 11:50 | 29 | 223 | Week 4 | 40.000 | | 13.7 | 4.3 | 366 |
| | | 16FEB2005 | 11:50 | 29 | | Final visit | 40.000 | | 13.7 | 4.3 | 366 |
| E0059020 | QTP / VAL | 01SEP2004 | 11:15 | -7 | 1 | Screening | 47.100 | | 15.7 | 5.1 | 381 |
| | | 01SEP2004 | 11:15 | -7 | | Baseline | 47.100 | | 15.7 | 5.1 | 381 |
| | | 11OCT2004 | 8:45 | 33 | 104 | Week 4 | 49.200 | | 16.4 | 5.4 | 362 |
| | | 03NOV2004 | 10:15 | 56 | 105 | Week 8 | 46.300 | | 16.5 | 5.1 | 357 |
| | | 01DEC2004 | 9:30 | 84 | 106 | Week 12 | 48.000 | | 16.2 | 5.3 | 381 |
| | | 29DEC2004 | 10:20 | 1 | 201 | Final visit | 46.000 | | 15.7 | 5.1 | 349 |
| | | 29DEC2004 | 10:20 | 1 | | At randomization | 46.000 | | 15.7 | 5.1 | 349 |
| | | 29DEC2004 | 10:20 | 1 | | Baseline | 46.000 | | 15.7 | 5.1 | 349 |
| | | 16FEB2005 | 11:40 | 50 | 223 | Week 12 | 43.800 | | 15.2 | 5.0 | 417 |
| | | 16FEB2005 | 11:40 | 50 | | Final visit | 43.800 | | 15.2 | 5.0 | 417 |
| E0059021 | OL QTP | 03NOV2004 | 10:30 | -6 | 1 | Screening | 47.300 H | | 15.3 | 5.0 | 267 |
| | | 03NOV2004 | 10:30 | -6 | | Baseline | 47.300 H | | 15.3 | 5.0 | 267 |
| | | 08DEC2004 | 10:05 | 29 | 104 | Week 6 | 45.000 | | 15.7 | 5.1 | 301 |
| | | 05JAN2005 | 9:20 | 57 | 105 | Week 8 | 46.000 | | 14.8 | 4.8 | 286 |
| | | 02FEB2005 | 9:35 | 85 | 106 | Week 12 | 40.800 | | 13.5 | 4.5 | 214 |
| | | 02MAR2005 | 10:25 | 113 | 223 | *Week 12 | 43.800 | | 14.8 | 4.6 | 277 |
| | | 02MAR2005 | 10:25 | 113 | | Final visit | 43.800 | | 14.8 | 4.6 | 277 |
| E0059022 | PLA / VAL | 08DEC2004 | 11:20 | -6 | 1 | Screening | 42.400 | | 14.3 | 4.2 | 169 |
| | | 08DEC2004 | 11:20 | -6 | | Baseline | 42.400 | | 14.3 | 4.2 | 169 |
| | | 12JAN2005 | 10:20 | 29 | 104 | Week 4 | 40.300 | | 13.8 | 4.1 | 162 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795996

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 09FEB2005 | 9:40 | 57 | 105 | Week 8 | 41.300 | 14.0 | 4.2 | 163 |
| | | 09MAR2005 | 9:10 | 85 | 106 | Week 12 | 41.300 | 13.6 | 4.2 | 155 |
| | | 06APR2005 | 11:25 | 201 | 201 | Final visit | 41.400 | 14.4 | 4.3 | 168 |
| | | 06APR2005 | 11:25 | 1 | | At-randomization | 42.000 | 14.4 | 4.3 | 168 |
| | | 06APR2005 | 11:25 | 1 | | Baseline | 42.000 | 15.2 | 4.6 | 187 |
| | | 29JUN2005 | 10:55 | 85 | | Week 12 | 45.500 | 15.6 | 4.7 | 199 |
| | | 11OCT2005 | 13:00 | 207 | 214 | Week 28 | 46.000 | 14.9 | 4.5 | 188 |
| | | 11JAN2006 | 13:00 | 281 | | Week 40 | 46.800 | 15.0 | 4.3 | 217 |
| | | 05APR2006 | 11:15 | 365 | 217 | Week 52 | 43.300 | 14.4 | 4.3 | 172 |
| | | 26JUL2006 | 11:30 | 477 | 219 | Week 68 | 42.300 | 14.4 | 4.4 | 190 |
| | | 16AUG2006 | 10:00 | 498 | 223 | Final visit | 46.100 | 15.1 | 4.4 | 180 |
| E0060001 | OL QTP | 10JUN2004 | 14:00 | -7 | 1 | Screening | 45.500 | 15.7 | 4.8 | 217 |
| | | 13JUL2004 | 14:00 | -6 | | Baseline | 45.300 | 15.7 | 4.7 | 217 |
| | | 13JUL2004 | 16:00 | -26 | | Baseline | 45.300 | 15.5 | 4.7 | 198 |
| | | 11AUG2004 | 16:15 | 55 | 105 | Week 8 | 48.500 | 16.7 | 5.0 | 188 |
| | | 10SEP2004 | 15:15 | 85 | 106 | Week 12 | 48.300 | 16.5 | 5.1 | 216 |
| | | 01DEC2004 | 15:15 | 210 | 223 | *Week 24 | 48.200 | 16.5 | 5.2 | 202 |
| | | 13JAN2005 | 14:45 | 218 | 223 | *Week 24 | 46.000 | 15.9 | 4.9 | 189 |
| | | 21JAN2005 | 11:25 | 218 | | *Week 24 | 46.000 | 15.8 | 4.9 | 171 |
| | | 21JAN2005 | 11:25 | | | Final visit | 46.000 | 15.8 | 4.9 | 171 |
| E0060002 | MISSING | 14JUN2004 | 10:24 | 1 | 1 | * | 40.500 | 13.1 | 4.2 | 322 |
| E0060003 | PLA / VAL | 16JUN2004 | 14:10 | -7 | 1 | Screening | 40.500 | 13.4 | 4.1 | 291 |
| | | 16JUN2004 | 16:00 | -7 | | Baseline | 40.500 | 13.5 | 4.1 | 251 |
| | | 21JUL2004 | 13:15 | 28 | 104 | Week 4 | 39.700 | 13.1 | 3.9 | 250 |
| | | 18AUG2004 | 13:35 | 56 | 105 | Week 8 | 40.600 | 13.1 | 4.0 | 226 |
| | | 15SEP2004 | 13:35 | 84 | 106 | Week 12 | 42.500 | 14.0 | 4.1 | 207 |
| | | 08DEC2004 | 13:45 | 1 | | At-randomization | 44.900 | 14.9 | 4.4 | 223 |
| | | 08DEC2004 | 13:30 | 1 | | Baseline | 44.900 | 14.9 | 4.4 | 213 |
| | | 02MAR2005 | 13:30 | 85 | 207 | Week 12 | 44.900 | 15.2 | 4.5 | 210 |
| | | 27APR2005 | 13:40 | 141 | 223 | Week 28 | 43.700 | 14.9 | 4.4 | 215 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12795997

Page 264 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 27APR2005 | 13:40 | 141 | 223 | Final visit | 43.700 | 14.9 | 4.4 | 215 |
| E0060004 | OL QTP | 21JUN2004 | 10:15 | -7 | | Screening | 45.600 | 15.2 | 4.9 | 148 |
| | | 21JUN2004 | 10:15 | | 1 | Baseline | 45.600 | 15.2 | 4.9 | 148 |
| | | 06JUL2004 | 9:45 | 8 | 102 | Week 4 | 44.300 | 14.8 | 4.7 | 140 |
| | | 06JUL2004 | 9:45 | 8 | | Final visit | 44.300 | 14.8 | 4.7 | 140 |
| E0060005 | OL QTP | 02JUL2004 | 15:30 | -4 | | Screening | 43.800 | 14.7 | 4.8 | 253 |
| | | 02JUL2004 | 15:30 | -4 | 1 | Baseline | 43.800 | 14.7 | 4.8 | 253 |
| | | 09AUG2004 | 11:15 | 34 | 104 | Week 4 | 43.500 | 14.9 | 5.0 | 259 |
| | | 09AUG2004 | 11:15 | 34 | | Final visit | 43.500 | 14.9 | 5.0 | 259 |
| E0060006 | OL QTP | 06JUL2004 | 11:10 | -6 | | Screening | 37.700 | 12.4 | 3.9 | 211 |
| | | 06JUL2004 | 11:10 | -6 | 1 | Baseline | 37.700 | 12.4 | 3.9 | 211 |
| | | 06JUL2004 | 13:10 | 28 | 104 | Week 4 | 37.100 | 12.3 | 3.8 | 206 |
| | | 06SEP2004 | | 56 | 105 | Week 8 | 37.400 | 12.3 | 3.8 | 204 |
| | | 04OCT2004 | 11:20 | 84 | 106 | Week 12 | 36.700 | 12.5 | 3.9 | 202 |
| | | 29DEC2004 | 11:35 | 170 | 223 | Week 24 | 36.700 | 12.5 | 3.9 | 214 |
| | | 29DEC2004 | 11:35 | 170 | | Final visit | 36.700 | 12.5 | 3.9 | 214 |
| E0060007 | OL QTP | 08JUL2004 | 13:45 | -8 | | * Week 4 | 40.500 | 13.6 | 4.5 | 195 |
| | | 13AUG2004 | 11:40 | 28 | 104 | Week 8 | 38.600 | 13.3 | 4.3 | 69 L# |
| | | 14SEP2004 | 12:55 | 60 | 223 | Final visit | 42.600 | 14.1 | 4.7 | 69 L# |
| E0060009 | QTP / VAL | 09JUL2004 | 16:00 | -10 | | * Week 4 | 47.500 | 15.9 | 4.9 | 179 |
| | | 01AUG2004 | 16:48 | 26 | 105 | Week 8 | 44.600 | 15.2 | 4.6 | 165 |
| | | 13SEP2004 | 16:48 | 56 | 106 | Week 12 | 44.300 | 15.3 | 4.6 | 177 |
| | | 11OCT2004 | 16:50 | 84 | | Final visit | 44.400 | 15.3 | 4.7 | 161 |
| | | 03JAN2005 | 17:10 | 1 | 201 | Randomization | 47.100 | 16.3 | 4.9 | 208 |
| | | 03JAN2005 | 17:10 | 1 | | Baseline | 47.100 | 16.3 | 4.9 | 208 |
| | | 03JAN2005 | 17:10 | 1 | | Week 12 | 47.100 | 16.3 | 4.9 | 208 |
| | | 11JAN2005 | 12:55 | 9 | 223 | Week 12 | 47.700 | 16.6 | 5.0 | 191 |
| | | 11JAN2005 | 12:55 | 9 | | Final visit | 47.700 | 16.6 | 5.0 | 191 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

266

CONFIDENTIAL
AZSER12795998

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 12JUL2004 | 10:00 | -7 | | Screening | 41.400 | 13.6 | 5.0 | 228 |
| | | 12JUL2004 | 10:00 | -7 | 1 | Baseline | 41.400 | 13.6 | 5.0 | 228 |
| | | 02AUG2004 | 15:00 | 37 | 104 | Week 4 | 40.800 | 13.6 | 4.6 | 226 |
| | | 14SEP2004 | 15:20 | 105 | 105 | Week 8 | 40.500 | 12.3 | 4.8 | 261 |
| | | 06OCT2004 | 13:55 | 79 | 106 | Week 12 | 40.500 | 12.8 | 4.8 | 227 |
| | | 06OCT2004 | 13:55 | 79 | | Final visit | 40.500 | 12.8 | 4.8 | 227 |
| E0060011 | QTP / VAL | 21JUL2004 | 15:00 | -8 | 1 | * | 38.500 | 13.3 | 4.3 | 210 |
| | | 25AUG2004 | 11:30 | 27 | 104 | Week 4 | 37.700 | 12.9 | 4.2 | 176 |
| | | 22SEP2004 | 11:30 | 55 | 105 | Week 8 | | 13.2 | 4.2 | 191 |
| | | 20NOV2004 | 10:15 | 83 | 106 | Week 12 | 41.000 | 13.8 | 4.5 | 188 |
| | | 10DEC2004 | 11:05 | 1 | 201 | Final visit | 40.100 | 14.0 | 4.4 | 188 |
| | | 14DEC2004 | 11:05 | 1 | | At randomization | 40.100 | 14.0 | 4.4 | 188 |
| | | | | | | Baseline | 40.100 | 13.9 | 4.4 | |
| | | 12JAN2005 | 9:20 | 30 | 223 | Final visit | 41.700 | 13.9 | 4.4 | 217 |
| E0060012 | OL QTP | 26JUL2004 | 15:15 | -7 | 1 | Screening | 41.800 | 14.1 | 4.2 | 96  L## |
| | | 26JUL2004 | 15:15 | -7 | | Baseline | 41.800 | 14.1 | 4.2 | 96  L# |
| | | 02AUG2004 | 16:00 | 14 | | Week 4 | 37.800 | 12.1 | | 105 |
| | | 16AUG2004 | 16:00 | 14 | 223 | Final visit | 37.300 | 12.5 | 3.8 | 102  L |
| E0060013 | PLA / VAL | 02AUG2004 | 15:45 | -7 | 1 | Screening | 37.600 | 13.0 | 4.1 | 328 |
| | | 02AUG2004 | 15:45 | -7 | | Baseline | 37.600 | 13.0 | 4.1 | 328 |
| | | 06SEP2004 | 15:30 | 28 | 104 | Week 4 | 38.500 | 12.7 | 3.9 | 290 |
| | | 04OCT2004 | 15:30 | 56 | 105 | Week 8 | 38.100 | 12.5 | 4.0 | 284 |
| | | 01NOV2004 | 14:00 | 84 | 106 | Week 12 | 39.500 | 13.4 | 4.1 | 294 |
| | | 29NOV2004 | 14:00 | 1 | 201 | Final visit | 39.500 | 13.4 | 4.1 | 277 |
| | | 29NOV2004 | 14:00 | 1 | | At randomization | 39.500 | 13.4 | 4.1 | 277 |
| | | | | | | Baseline | 39.500 | 13.2 | 4.1 | 277 |
| | | 23FEB2005 | 14:30 | 87 | 223 | Final visit | 38.300 | 13.2 | 4.1 | 389 |
| E0060014 | OL QTP | 03AUG2004 | 11:00 | -9 | 1 | * | 47.000 | 15.9 | 4.7 | 239 |
| | | 07SEP2004 | 8:45 | 26 | 104 | Week 4 | 44.000 | 14.9 | 4.4 | 169 |

```
* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12795999

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 07OCT2004 | 10:30 | 56 | 105 | Week 8 | 42.000 | 13.9 | 4.2 | 189 |
|  |  | 10NOV2004 | 10:37 | 90 | 223 | Week 12 | 46.100 | 16.0 | 4.6 | 229 |
|  |  | 10NOV2004 | 10:37 | 90 | 223 | Final visit | 46.100 | 16.0 | 4.6 | 229 |
| E0060015 | MISSING | 03SEP2004 | 10:30 | 1 | * |  | 49.800 | 16.5 | 5.8 | 202 |
| E0060016 | PLA / VAL | 28SEP2004 | 14:40 | -6 | 1 | Screening | 43.500 | 14.5 | 4.3 | 269 |
|  |  | 28SEP2004 | 14:40 | -6 | 1 | Baseline | 43.500 | 14.5 | 4.3 | 269 |
|  |  | 01NOV2004 | 17:00 | 28 | 104 | Week 4 | 37.800 | 13.2 | 3.8 | 177 |
|  |  | 29NOV2004 | 16:30 | 56 | 105 | Week 8 | 36.400 | 12.8 | 3.7 | 174 |
|  |  | 27DEC2004 | 15:10 | 1 | 201 | Final visit | 36.400 | 12.8 | 3.7 | 228 |
|  |  | 27DEC2004 | 15:10 | 1 |  | At randomization | 38.000 | 13.0 | 3.7 | 228 |
|  |  | 23MAR2005 | 14:30 | 1 |  | Baseline | 38.000 | 13.0 | 3.7 | 228 |
|  |  | 12MAY2005 | 19:10 | 87 | 207 | Week 12 | 40.700 | 13.8 | 4.0 | 248 |
|  |  | 12OCT2005 | 19:11 | 212 | 214 | Week 28 | 43.500 | 13.7 | 4.0 | 248 L |
|  |  | 24JAN2006 | 9:45 | 290 | 214 | Week 40 | 43.500 | 13.6 | 3.9 | 227 L |
|  |  | 24JAN2006 | 9:45 | 394 | 223 | Week 52 | 37.700 | 13.4 | 3.7 | 243 L L |
|  |  |  |  | 394 |  | Final visit | 37.700 | 13.4 | 3.7 | 243 L L |
| E0060017 | MISSING | 05OCT2004 | 11:15 | 1 | * |  | 38.700 | 12.8 | 4.0 | 275 |
| E0060018 | OL QTP | 15OCT2004 | 13:35 | -7 | 1 | Screening | 38.800 | 12.8 | 4.0 | 278 |
|  |  | 15OCT2004 | 13:35 | -7 | 1 | Baseline | 38.800 | 12.8 | 4.0 | 278 |
|  |  | 19NOV2004 | 13:10 | -28 | 104 | Week 4 | 48.400 | 14.6 | 4.3 | 210 |
|  |  | 17DEC2004 | 9:25 | 56 | 105 | Week 8 | 36.100 | 12.5 | 3.8 | 261 |
|  |  | 14JAN2005 | 11:00 | 84 | 106 | Week 12 | 36.400 | 12.5 | 3.8 | 281 |
|  |  | 14JAN2005 | 11:00 | 84 |  | Final visit | 36.400 | 12.5 | 3.8 | 281 |
| E0060019 | OL QTP | 05JAN2005 | 10:50 | -8 | 1 | * | 43.800 | 14.9 | 5.0 | 222 |
|  |  | 31JAN2005 | 17:00 | 18 | 104 | Week 4 | 40.700 | 14.0 | 4.6 | 240 |
|  |  | 03MAR2005 | 17:05 | 45 | 105 | Week 8 | 41.500 | 14.6 | 4.6 | 251 |
|  |  | 29MAR2005 | 13:05 | 75 | 106 | Week 12 | 41.500 | 14.6 | 4.6 | 230 |
|  |  | 24JUN2005 | 9:30 | 162 | 109 | Week 24 | 43.200 | 13.7 | 4.9 | 235 |
|  |  | 06SEP2005 | 16:00 | 236 | 111 | *Week 24 | 40.400 | 13.7 | 4.5 | 215 |
|  |  | 06SEP2005 | 16:00 | 236 |  | Final visit | 40.400 | 13.7 | 4.5 | 215 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796000

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060020 | PLA / LI | 13JAN2005 | 11:10 | -7 | 1 | Screening | 47.400 | 16.2 | 4.7 | 172 |
|  |  | 13JAN2005 | 11:10 | -7 |  | Baseline | 47.400 | 16.2 | 4.7 | 172 |
|  |  | 07FEB2005 | 13:15 | 20 | 105 | Week 4 | 47.400 | 16.6 | 4.5 | 193 |
|  |  | 09MAR2005 | 13:15 | 4 | 105 | Week 8 | 48.300 | 16.6 | 4.5 | 185 |
|  |  | 09JUN2005 | 13:30 | 1 | 201 | Final visit | 44.600 | 15.0 | 4.5 | 189 |
|  |  | 09JUN2005 | 13:30 | 1 |  | At randomization | 44.600 | 15.0 | 4.5 | 189 |
|  |  | 05JUN2005 | 13:30 | 7 |  | Baseline | 44.700 | 15.4 | 4.8 | 189 |
|  |  | 15JUN2005 | 14:30 | 223 |  | Week 12 | 44.700 | 16.4 | 4.8 | 174 |
|  |  | 15JUN2005 | 14:30 | 7 |  | Final visit | 47.700 | 16.4 | 4.8 | 174 |
|  |  | 25MAY2005 | 13:00 | 125 | 107 | Week 12 | 46.000 | 15.6 | 4.7 | 211 |
| E0060021 | PLA / LI | 20JAN2005 | 10:20 | -7 | 1 | Screening | 43.100 | 14.6 | 4.7 | 276 |
|  |  | 20JAN2005 | 10:20 | -7 |  | Baseline | 43.100 | 14.6 | 4.7 | 276 |
|  |  | 17FEB2005 | 12:45 | 21 | 104 | *Week 4 | 38.200 | 13.5 | 4.3 | 269 |
|  |  | 30MAR2005 | 12:15 | 35 | 105 | Week 4 | 36.000 | 12.9 | 3.9 | 279 |
|  |  | 30MAR2005 | 12:15 | 63 | 105 | Week 8 | 37.800 | 13.1 | 4.1 | 236 |
|  |  | 12SEP2005 | 13:00 | 228 | 111 | *Week 24 | 37.800 | 13.6 | 4.3 | 255 |
|  |  | 04OCT2005 | 14:15 | 1 | 201 | Final visit | 39.800 | 13.6 | 4.3 | 255 |
|  |  | 04OCT2005 | 14:15 | 1 |  | At randomization | 39.800 | 13.6 | 4.3 | 255 |
|  |  | 04OCT2005 | 14:15 | 15 |  | Baseline | 42.300 | 14.1 | 4.5 | 265 |
|  |  | 18OCT2005 | 14:30 | 15 | 223 | Week 12 | 42.300 | 14.1 | 4.5 | 265 |
|  |  | 04AUG2005 | 14:00 | 189 | 109 | Week 24 | 41.500 | 14.0 | 4.4 | 242 |
| E0060022 | PLA / VAL | 14APR2005 | 10:25 | -6 | 1 | Screening | 44.700 | 14.9 | 4.7 | 222 |
|  |  | 14APR2005 | 10:25 | -6 |  | Baseline | 44.700 | 14.9 | 4.7 | 222 |
|  |  | 08MAY2005 | 11:30 | 26 | 104 | Week 4 | 44.900 | 14.2 | 4.6 | 208 |
|  |  | 15JUN2005 | 11:50 | 56 | 105 | Week 8 | 42.400 | 15.2 | 4.7 | 205 |
|  |  | 13JUL2005 | 12:00 | 84 | 106 | Week 12 | 44.700 | 15.2 | 4.7 | 204 |
|  |  | 09AUG2005 | 11:50 | 111 | 107 | Week 24 | 46.500 | 15.7 | 4.8 | 244 |
|  |  | 09AUG2005 | 11:50 | 167 | 201 | Final visit | 46.900 | 15.8 | 4.9 | 244 |
|  |  | 14DEC2005 | 11:30 | 1 |  | At randomization | 46.300 | 16.0 | 4.8 | 224 |
|  |  | 14DEC2005 | 11:30 | 1 |  | Baseline | 46.300 | 16.0 | 4.9 | 224 |
|  |  | 02JAN2006 | 11:30 | 20 | 223 | Week 12 | 48.200 | 16.3 | 4.9 | 264 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796001

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 02JAN2006 | 11:30 | 20 | 223 | Final visit | 48.200 | 16.3 | 4.9 | 264 |
| E0061001 | OL QTP | 14APR2004 | 14:00 | -7 | 1 | Screening | 41.500 | 13.1 | 4.3 | 282 |
| | | 14APR2004 | 14:00 | -7 | | Baseline | 41.500 | 13.1 | 4.3 | 282 |
| | | 13MAY2004 | 14:30 | 22 | 104 | Week 4 | 37.300 | 12.4 | 4.0 | 259 |
| | | 22JUN2004 | 12:30 | 62 | 105 | Week 8 | 39.600 | 13.4 | 4.3 | 262 |
| | | 24JUN2004 | 16:00 | 64 | | *Week 8 | 39.300 | 13.3 | 4.2 | 298 |
| | | 24JUN2004 | 16:00 | 64 | 223 | Final visit | 39.300 | 13.3 | 4.2 | 298 |
| E0061002 | MISSING | 04MAY2004 | 10:00 | 1 | * | * | 36.800 | 12.1 | 4.3 | 290 |
| E0061003 | QTP / VAL | 16JUN2004 | 13:45 | -16 | 0 | Screening | 34.500 | 11.6 | 3.8 | 133 L |
| | | 28JUN2004 | 12:45 | -4 | 0 | Baseline | 33.700 L | 11.6 | 3.7 L | 158 |
| | | 28JUN2004 | 12:45 | -4 | | Week 4 | 33.700 L | 11.6 | 3.7 L | 158 |
| | | 03JUL2004 | 8:15 | 28 | 104 | Week 8 | 36.000 | 12.1 | 4.1 | 194 |
| | | 30AUG2004 | 7:15 | 56 | 105 | Week 12 | 38.100 | 12.5 | 4.3 | 200 |
| | | 24SEP2004 | 7:00 | 84 | 106 | Week 12 | 37.300 | 12.5 | 4.4 | 181 |
| | | 22OCT2004 | 7:00 | 112 | 107 | *Week 12 | 38.100 | 12.9 | 4.4 | 185 |
| | | 17DEC2004 | 7:45 | 1 | 201 | Final visit | 38.100 | 12.9 | 4.4 | 185 |
| | | 17DEC2004 | 7:45 | 1 | | At randomization | 38.100 | 12.9 | 4.4 | 177 |
| | | 17DEC2004 | 7:45 | 1 | | Baseline | 39.500 | 13.6 | 4.6 | 172 |
| | | 09MAR2005 | 12:30 | 83 | | Week 12 | 41.200 | 13.8 | 4.5 | 173 |
| | | 10JUN2005 | 10:30 | 365 | 207 | Week 58 | 40.400 | 13.5 | 4.3 | 159 |
| | | 10DEC2005 | 10:30 | 589 | 217 | Week 84 | 40.800 | 13.5 | 4.4 | 174 |
| | | 28JUL2006 | 10:30 | 617 | 221 | *Week 84 | 40.800 | 14.4 | 4.4 | 174 |
| | | 25AUG2006 | 10:45 | 617 | 223 | Final visit | 47.000 | 14.5 | 4.9 | 132 L |
| | | 10APR2006 | 10:50 | 480 | 219 | *Week 68 | 47.000 | 14.5 | 4.9 | 132 L |
| E0061004 | OL QTP | 15JUL2004 | 7:35 | -7 | 1 | Screening | 40.300 | 13.3 | 4.7 | 408 |
| | | 15JUL2004 | 7:35 | -7 | | Baseline | 40.300 | 13.3 | 4.7 | 408 |
| | | 12AUG2004 | 9:30 | 28 | 104 | Week 4 | 39.200 | 12.4 | 4.5 | 439 |
| | | 08SEP2004 | 9:00 | 56 | 105 | Week 8 | 37.200 | 13.0 | 4.4 | 421 |
| | | 15OCT2004 | 9:00 | 85 | 106 | Week 12 | 41.900 | 12.9 | 4.8 | 442 |
| | | 16NOV2004 | 16:00 | 117 | 107 | *Week 12 | 36.900 | 12.2 | 4.4 | 446 |

\*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796002

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061004 | OL QTP | 16NOV2004 | 16:00 | 117 | 107 | Final visit | 36.900 | 12.2 | 4.4 | 446 |
| E0061005 | OL QTP | 06AUG2004 | 13:00 | 14 | 103 | *Week 4 | 40.100 | 13.4 | 4.8 | 217 |
| | | 13AUG2004 | 10:15 | 21 | 104 | Week 4 | 39.800 L | 13.4 | 4.8 | 233 |
| | | 13AUG2004 | 10:15 | 21 | | Final visit | 39.800 L | 13.4 | 4.8 | 233 |
| E0061006 | OL QTP | 05AUG2004 | 10:15 | -7 | 1 | Screening | 39.800 | 13.4 | 4.2 | 234 |
| | | 05AUG2004 | 8:30 | -7 | | Baseline | 39.800 | 13.4 | 4.6 | 234 |
| | | 02SEP2004 | 10:15 | 21 | 104 | Week 4 | 44.100 | 14.6 | 4.6 | 247 |
| | | 30SEP2004 | 9:30 | 49 | 105 | Week 8 | 42.400 | 13.9 | 4.4 | 234 |
| | | 30SEP2004 | 9:30 | 49 | | Final visit | 42.400 | 13.9 | 4.4 | 234 |
| E0061007 | OL QTP | 13AUG2004 | 10:00 | -7 | 1 | Screening | 39.300 | 12.9 | 4.4 | 213 |
| | | 13AUG2004 | 10:00 | -7 | | Baseline | 39.300 | 12.9 | 4.4 | 213 |
| | | 16SEP2004 | 10:00 | 27 | 223 | Week 4 | 38.300 | 12.8 | 4.4 | 215 |
| | | 16SEP2004 | 10:00 | 27 | | Final visit | 38.300 | 12.8 | 4.4 | 215 |
| E0061008 | MISSING | 19AUG2004 | 13:30 | 1 | | * | | 6.4 | | L# 152 |
| E0061009 | QTP / VAL | 18OCT2004 | 9:30 | -3 | 1 | Screening | 49.800 | 16.8 | 5.3 | 104 |
| | | 18OCT2004 | 9:30 | -3 | | Baseline | 49.800 | 16.8 | 5.3 | 104 L |
| | | 18NOV2004 | 10:00 | 28 | 104 | Week 4 | 50.800 | 17.3 | 5.4 | 96 L# |
| | | 13JAN2005 | 11:15 | 56 | 201 | Final visit | 50.900 | 16.8 | 5.2 | 118 L |
| | | 13JAN2005 | 11:30 | 1 | | At randomization | 48.900 | 16.8 | 5.2 | 89 L# |
| | | 13JAN2005 | 11:30 | 1 | | Baseline | 48.900 | 16.8 | 5.3 | 89 L# |
| E0061010 | QTP / VAL | 26OCT2004 | 9:30 | -6 | 1 | Screening | 48.500 | 15.4 | 5.3 | 394 |
| | | 26OCT2004 | 9:30 | -6 | | Baseline | 48.500 | 15.4 | 5.3 | 394 |
| | | 29NOV2004 | 10:30 | 28 | 104 | Week 4 | 51.500 | 16.8 | 5.7 | 319 |
| | | 10DEC2004 | 19:30 | 87 | 105 | Week 8 | 53.200 | 16.9 | 5.7 | 312 |
| | | 24JAN2005 | 8:00 | 84 | 105 | Week 12 | 49.200 | 16.5 | 5.2 | 292 |
| | | 24FEB2005 | 16:00 | 1 | 201 | Final visit | 49.200 | 16.4 | 5.5 | 287 |
| | | 24FEB2005 | 16:00 | 1 | | At randomization | 49.200 | 16.4 | 5.3 | 287 |
| | | 24FEB2005 | 16:00 | 1 | | Baseline | 49.200 | 16.4 | 5.3 | 287 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796003

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061010 | QTP / VAL | 08JUN2005 | 12:30 | 105 | 223 | Week 12 | 52.200 | H | 17.2 | | 5.3 | | 294 |
| | | 08JUN2005 | 12:30 | 105 | | Final visit | 52.200 | H | 17.2 | | 5.3 | | 294 |
| | | 29MAR2005 | 13:15 | 34 | 204 | Week 12 | 53.500 | H | 17.9 | H | 5.7 | | |
| | | 29MAR2005 | 13:15 | 34 | | Week 12 | | | | | | | |
| | | 29MAR2005 | 13:15 | 34 | | Final visit | | | | | | | |
| E0061011 | OL QTP | 04NOV2004 | 9:00 | -7 | 1 | Screening | 45.800 | | 15.4 | | 5.4 | | 261 |
| | | 04NOV2004 | 9:00 | 1 | | Baseline | 45.800 | | 15.4 | | 5.4 | | 261 |
| | | 06DEC2004 | 8:30 | 25 | 104 | Week 4 | 46.900 | | 15.9 | | 5.4 | | 250 |
| | | 05JAN2005 | 8:30 | 55 | 105 | Week 8 | 46.000 | | 16.1 | | 5.4 | | 290 |
| | | 01FEB2005 | 9:45 | 83 | 106 | Week 12 | 47.600 | | 16.4 | | 5.5 | | 210 |
| | | 27APR2005 | 9:45 | 167 | 223 | Week 24 | 47.500 | | 16.1 | | 5.4 | | 240 |
| | | 27APR2005 | 9:45 | 167 | | Final visit | | | | | | | |
| E0061012 | OL QTP | 29DEC2004 | 18:30 | -6 | 1 | Screening | 46.000 | | 15.5 | | 4.8 | | 217 |
| | | 29DEC2004 | 18:30 | 1 | | Baseline | 46.000 | | 15.5 | | 4.8 | | 217 |
| | | 01FEB2005 | 15:40 | 28 | 104 | Week 4 | 45.200 | | 16.1 | | 4.8 | | 231 |
| | | 02MAR2005 | 14:15 | 57 | 105 | Week 8 | 47.200 | | 16.5 | | 5.1 | | 289 |
| | | 01APR2005 | 15:10 | 87 | 106 | Week 12 | 45.700 | | 16.2 | | 4.9 | | 238 |
| | | 24JUN2005 | 15:00 | 171 | 223 | Week 24 | 42.700 | | 14.2 | | 4.5 | | 197 |
| | | 24JUN2005 | 15:00 | 171 | | Final visit | | | | | | | 197 |
| E0061013 | MISSING | 05JAN2005 | 9:30 | 1 | * | | 37.300 | L# | 12.5 | L | 4.0 | L | 244 |
| E0061014 | OL QTP | 10FEB2005 | 15:00 | 29 | 104 | Week 4 | 45.400 | | 15.8 | | 5.2 | | 228 |
| | | 14MAR2005 | 15:30 | 61 | 105 | Week 8 | 47.700 | | 16.5 | | 5.5 | | 269 |
| | | 12APR2005 | 14:45 | 90 | 106 | Week 12 | 47.600 | | 16.3 | | 5.4 | | 192 |
| | | 12APR2005 | 14:45 | | | Final visit | | | | | | | |
| E0061015 | OL QTP | 10JAN2005 | 11:15 | -7 | 1 | Screening | 48.400 | | 16.3 | | 5.2 | | 263 |
| | | 10JAN2005 | 11:15 | 1 | | Baseline | 48.400 | | 16.3 | | 5.2 | | 248 |
| | | 14FEB2005 | 11:30 | 28 | 104 | Week 4 | 48.800 | | 16.4 | | 5.2 | | 248 |
| | | 14MAR2005 | 15:30 | 56 | 105 | Week 8 | 48.300 | | 16.4 | | 5.3 | | 226 |
| | | 12APR2005 | 15:45 | 85 | 106 | Week 12 | 47.800 | | 16.4 | | 5.3 | | 223 |
| | | 09MAY2005 | 14:00 | 112 | 223 | *Week 12 | 48.300 | | 16.3 | | 5.2 | | 217 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796004

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061015 | OL QTP | 09MAY2005 | 14:00 | 112 | 223 | Final visit | 48.300 | 16.3 | | 5.2 | 217 |
| E0061016 | QTP / VAL | 13JAN2005 | 14:00 | -6 | 1 | Screening | 32.000 | 10.2 | L# | 3.9 | 262 |
| | | 13JAN2005 | 14:00 | -6 | | Baseline | 32.000 | 10.2 | L# | 3.9 | 262 |
| | | 16FEB2005 | 11:50 | 28 | 104 | Week 4 | 35.800 | 11.7 | | 4.1 | 212 |
| | | 14MAR2005 | 11:00 | 54 | 105 | Week 8 | 34.600 | 11.4 | LL | 4.0 | 228 |
| | | 12FEB2005 | 10:45 | 83 | 106 | Week 12 | 34.300 | 10.9 | | 3.9 | 233 |
| | | 19MAY2005 | 13:30 | 1 | 201 | Final visit | 34.500 | 11.3 | LL | 3.9 | 235 |
| | | 19MAY2005 | 13:30 | 1 | | At randomization | 35.500 | 11.3 | LL | 3.9 | 235 |
| | | 19MAY2005 | 13:30 | 1 | | Baseline | 35.500 | 11.3 | LL | 3.9 | 235 |
| | | 12AUG2005 | 11:00 | 86 | 207 | Week 12 | 35.300 | 11.5 | LL | 4.0 | 226 |
| | | 12AUG2005 | 11:00 | 86 | | Final visit | 35.300 | 11.5 | LL | 4.0 | 226 |
| E0061017 | OL QTP | 01FEB2005 | 10:30 | -6 | 1 | Screening | 38.000 | 12.5 | | 4.6 | 295 |
| | | 09MAR2005 | 10:40 | -6 | | Baseline | 38.600 | 12.2 | | 4.4 | 228 |
| | | 09MAR2005 | 10:40 | 30 | 104 | Week 4 | 38.000 | 12.2 | | 4.4 | 228 |
| | | 05APR2005 | 13:00 | 57 | 105 | Week 8 | 35.600 | 12.6 | | 4.5 | 252 |
| | | 12MAY2005 | 14:00 | 94 | 106 | Week 12 | 38.300 | 12.8 | | 4.5 | 270 |
| | | 02AUG2005 | 10:00 | 167 | 112 | Week 24 | 39.700 | 12.9 | | 4.8 | 275 |
| | | 26OCT2005 | 12:00 | 261 | | *Week 24 | 39.200 | 13.1 | | 4.8 | 293 |
| | | 26OCT2005 | 12:00 | 261 | | Final visit | 40.700 | 13.1 | | 4.8 | 293 |
| E0061018 | MISSING | 02FEB2005 | 14:40 | 1 | | * | 38.100 | 12.8 | | 4.3 | 298 |
| E0061019 | OL QTP | 13FEB2005 | 10:45 | -6 | 1 | Screening | 39.800 | 13.3 | | 4.6 | 326 |
| | | 13FEB2005 | 10:45 | -6 | | Baseline | 39.800 | 13.3 | | 4.6 | 326 |
| | | 07MAY2005 | 11:50 | 77 | 106 | Week 8 | 41.800 | 13.5 | | 4.7 | 272 |
| | | 16APR2005 | 11:45 | 56 | 105 | Week 8 | 41.500 | 13.1 | | 4.6 | 230 |
| E0061020 | QTP / LI | 03MAR2005 | 11:30 | -7 | 1 | Screening | 45.600 | 15.4 | | 5.0 | 341 |
| | | 03MAR2005 | 11:30 | -7 | | Baseline | 45.600 | 15.6 | | 5.0 | 341 |
| | | 07APR2005 | 9:45 | 28 | 104 | Week 4 | 43.700 | 14.7 | | 4.7 | 297 |
| | | 05MAY2005 | 9:00 | 56 | 105 | Week 8 | 44.600 | 15.1 | | 4.9 | 249 |
| | | 01JUN2005 | 10:55 | 83 | 106 | Week 12 | 48.600 | 15.8 | | 5.1 | 274 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796005

Page 272 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 30JUN2005 | 11:30 | 1 | 201 | Final visit | 48.100 | 15.8 | 5.2 | 246 |
|  |  | 30JUN2005 | 11:30 | 1 |  | At randomization | 48.100 | 15.8 | 5.2 | 246 |
|  |  | 30JUN2005 | 11:30 | 1 | 207 | Baseline | 48.100 | 15.8 | 5.2 | 246 |
|  |  | 05OCT2005 | 10:15 | 98 |  | Week 12 | 44.800 | 15.2 | 4.9 | 248 |
|  |  | 05OCT2005 | 10:15 | 98 |  | Final visit | 44.800 | 15.2 | 4.9 | 248 |
| E0061021 | MISSING | 10MAR2005 | 11:30 | 1 | * |  | 47.500 | 16.2 | 5.5 | 310 |
| E0061022 | OL QTP | 04APR2005 | 18:00 | -7 | 1 | Screening | 38.600 | 12.9 | 4.7 | 200 |
|  |  | 04APR2005 | 18:00 | -7 |  | Baseline | 38.600 | 12.9 | 4.7 | 200 |
|  |  | 09MAY2005 | 11:45 | 28 | 104 | Week 4 | 38.900 | 13.0 | 4.6 | 205 |
|  |  | 09MAY2005 | 11:45 | 28 |  | Final visit | 38.900 | 13.0 | 4.6 | 205 |
| E0061023 | MISSING | 19APR2005 | 10:00 | 1 | * |  | 47.200 H | 15.6 | 5.4 | 388 |
| E0061024 | OL QTP | 19APR2005 | 13:20 | -7 | 1 | Screening | 39.300 | 13.4 | 4.6 | 259 |
|  |  | 19APR2005 | 13:20 | -7 |  | Baseline | 39.300 | 13.2 | 4.5 | 259 |
|  |  | 17MAY2005 | 12:45 | 21 | 104 | Week 4 | 39.000 | 13.5 | 4.6 | 307 |
|  |  | 12JUN2005 | 10:30 | 49 | 105 | Week 8 | 42.000 | 13.3 | 4.8 | 227 |
|  |  | 05OCT2005 | 12:00 | 162 |  | Week 24 | 39.200 | 13.4 | 4.5 | 280 |
|  |  | 05OCT2005 | 12:00 | 162 | 109 | Final visit | 39.200 | 13.4 | 4.5 | 280 |
| E0061025 | MISSING | 20APR2005 | 11:30 | 1 | * |  | 43.200 | 14.9 | 4.5 | 71 L# |
|  |  | 25APR2005 | 7:30 | 1.01 | * |  | 36.400 | 12.5 | 3.7 L | 93 L# |
| E0061026 | OL QTP | 25APR2005 | 11:30 | -7 | 1 | Screening | 40.200 | 13.1 | 4.3 | 278 |
|  |  | 25APR2005 | 12:15 | -7 |  | Baseline | 40.800 | 12.2 | 3.9 | 278 |
|  |  | 31MAY2005 | 13:00 | 29 | 104 | Week 4 | 36.800 | 12.2 | 3.8 | 317 |
|  |  | 28JUN2005 | 13:00 | 57 | 105 | Week 8 | 35.900 | 12.3 | 3.7 | 267 |
|  |  | 08JUL2005 | 08:00 | 88 | 106 | Week 12 | 35.600 | 12.3 | 3.7 | 267 |
|  |  | 19OCT2005 | 11:30 | 170 |  | Week 24 | 31.800 L# | 10.5 L# | 3.3 L | 304 |
|  |  | 19OCT2005 | 11:30 | 170 | 109 | Final visit | 31.800 L# | 10.5 L# | 3.3 L | 304 |
| E0061027 | MISSING | 25APR2005 | 13:00 | 1 | * |  | 45.100 | 15.4 | 4.8 | 272 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796006

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061028 | OL QTP | 05MAY2005 | 12:10 | -6 | 1 | Screening | 41.300 | 14.0 | 5.0 | 375 |
| | | 05MAY2005 | 12:10 | -6 | | Baseline | 41.300 | 14.0 | 5.0 | 375 |
| E0061029 | MISSING | 10MAY2005 | 10:20 | 1 | * | | 47.300 | 15.7 | 4.9 | 223 |
| E0061030 | OL QTP | 10MAY2005 | 14:00 | -7 | 1 | Screening | 47.800 | 16.3 | 5.2 | 256 |
| | | 10MAY2005 | 14:00 | -7 | | Baseline | 47.800 | 16.3 | 5.2 | 256 |
| E0061031 | MISSING | 11MAY2005 | 12:30 | 1 | * | | 42.600 | 14.2 | 4.8 | 341 |
| E0061032 | OL QTP | 03JUN2005 | 14:00 | -7 | 1 | Screening | 45.100 | 15.7 | 5.5 | 363 |
| | | 03JUN2005 | 14:00 | -7 | | Baseline | 45.100 | 15.7 | 5.5 | 363 |
| | | 08JUL2005 | 12:00 | 28 | 104 | Week 4 | 43.700 | 14.7 | 5.3 | 324 |
| | | 22JUL2005 | 14:30 | 42 | 223 | *Week 4 | 42.700 | 14.5 | 5.2 | 289 |
| | | 22JUL2005 | 14:30 | 42 | | Final visit | 42.700 | 14.5 | 5.2 | 289 |
| E0061033 | PLA / LI | 09JUN2005 | 10:30 | -7 | 1 | Screening | 37.900 | 13.0 | 4.0 | 251 |
| | | 09JUN2005 | 10:30 | -7 | | Baseline | 37.900 | 13.0 | 4.0 | 251 |
| | | 12JUL2005 | 12:00 | 26 | 105 | Week 4 | 39.800 | 13.3 | 4.1 | 259 |
| | | 11AUG2005 | 10:50 | 56 | 105 | Week 8 | 35.600 | 12.6 | 3.7 | 259 L |
| | | 08SEP2005 | 11:30 | 84 | 106 | Week 12 | 37.600 | 12.7 | 3.9 | 302 |
| | | 30NOV2005 | 11:00 | 167 | 109 | Week 24 | 37.900 | 12.7 | 4.1 | 313 |
| | | 21FEB2006 | 11:00 | 1 | 201 | Final visit | 36.000 | 12.0 | 3.9 | 287 |
| | | 21FEB2006 | 10:00 | 1 | | At randomization | 36.000 | 12.0 | 3.9 | 287 |
| | | 13MAR2006 | 11:00 | 21 | 223 | Baseline | 36.000 | 12.2 | 4.0 | 341 |
| | | 13MAR2006 | 11:00 | 21 | | Week 12 | 36.400 | 12.2 | 4.0 | 341 |
| | | 13MAR2006 | | 21 | | Final visit | 36.400 | 12.2 | 4.0 | 341 |
| E0061034 | QTP / VAL | 09JUN2005 | 12:15 | -6 | 1 | Screening | 49.400 | 16.8 | 5.5 | 339 |
| | | 09JUN2005 | 12:15 | -6 | | Baseline | 49.400 | 16.8 | 5.5 | 339 |
| | | 13JUL2005 | 12:00 | 28 | 104 | Week 4 | 46.600 | 16.2 | 5.2 | 267 |
| | | 11AUG2005 | 12:30 | 57 | 106 | Week 8 | 46.600 | 15.3 | 5.2 | 266 |
| | | 07SEP2005 | 12:30 | 84 | 106 | Week 12 | 47.600 | 15.7 | 5.2 | 284 |
| | | 05OCT2005 | 11:15 | 1 | 201 | Final visit | 45.600 | 15.7 | 4.8 | 284 |
| | | 05OCT2005 | 11:15 | 1 | | At randomization | 45.600 | 15.7 | 4.8 | 284 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.ist hema100.sas  02MAR2007:13:33  kcpx265

275

CONFIDENTIAL AZSER12796007