Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 05OCT2005 | 11:15 | 1 | 201 | Baseline | 45.600 | 15.7 | 4.8 | 284 |
|  |  | 09JAN2006 | 10:40 | 97 | 207 | Week 12 | 47.200 | 15.6 | 5.2 | 284 |
|  |  | 24JUL2006 | 10:00 | 293 | 214 | Week 40 | 45.700 | 16.5 | 4.7 | 263 |
|  |  | 18AUG2006 | 10:30 | 318 | 223 | *Week 40 | 45.000 | 15.0 | 4.6 | 266 |
|  |  | 18AUG2006 | 10:30 | 318 | 223 | Final visit | 45.000 | 15.0 | 4.6 | 266 |
| E0061035 | QTP / LI | 07JUL2005 | 10:45 | -6 | 1 | Screening | 39.500 | 13.5 | 4.0 | 288 |
|  |  | 07JUL2005 | 10:45 | -6 |  | Baseline | 39.500 | 13.5 | 4.2 | 288 |
|  |  | 10AUG2005 | 10:45 | 28 | 104 | Week 4 | 40.400 | 13.7 | 4.2 | 267 |
|  |  | 07SEP2005 | 11:00 | 56 | 105 | Week 8 | 41.300 | 14.2 | 4.1 | 264 |
|  |  | 01OCT2005 | 11:00 | 84 | 106 | Week 12 | 40.100 | 13.4 | 4.1 | 264 |
|  |  | 01DEC2005 | 12:00 | 141 | 201 | Final visit | 40.800 | 13.6 | 4.1 | 264 |
|  |  | 01DEC2005 | 12:00 | 1 |  | At randomization | 40.800 | 13.6 | 4.1 | 264 |
|  |  | 01DEC2005 | 12:00 | 1 |  | Baseline | 40.800 | 13.6 | 4.3 | 263 |
|  |  | 21FEB2006 | 10:45 | 86 | 207 | Week 12 | 42.600 | 14.1 | 4.1 | 276 |
|  |  | 14JUN2006 | 13:00 | 196 | 211 | Week 28 | 42.700 | 14.1 | 4.3 | 269 |
|  |  | 24AUG2006 | 13:00 | 267 | 223 | Week 40 | 41.100 | 14.3 | 4.1 | 269 |
|  |  | 24AUG2006 | 13:00 | 267 | 223 | Final visit | 41.100 | 14.3 | 4.2 | 269 |
| E0061036 | MISSING | 13JUL2005 | 10:15 | 1 | * |  | 37.700 | 12.5 | 4.2 | 256 |
| E0061037 | OL QTP | 26JUL2005 | 13:40 | -7 | 1 | Screening | 52.500 H | 16.3 | 5.5 | 239 |
|  |  | 26JUL2005 | 13:40 | -7 |  | Baseline | 52.500 H | 16.3 | 5.5 | 239 |
| E0061038 | OL QTP | 04AUG2005 | 09:00 | -7 | 1 | Screening | 36.400 | 12.2 | 4.3 | 241 |
|  |  | 04AUG2005 | 09:00 | -7 |  | Baseline | 36.400 | 12.2 | 4.3 | 241 |
|  |  | 08SEP2005 | 11:00 | 28 | 104 | Week 4 | 36.100 | 11.9 | 4.0 | 236 |
|  |  | 06OCT2005 | 11:00 | 56 | 105 | Week 8 | 35.900 | 12.0 | 4.5 | 236 |
|  |  | 30JAN2006 | 14:00 | 172 | 109 | Week 24 | 39.800 | 13.4 | 4.9 | 262 |
|  |  | 01MAY2006 | 12:00 | 263 | 223 | *Week 24 | 39.700 | 12.8 | 4.7 | 286 |
|  |  | 01MAY2006 | 12:00 | 263 | 223 | Final visit | 39.700 | 12.8 | 4.7 | 286 |
| E0061039 | PLA / VAL | 04AUG2005 | 15:00 | -8 | * |  | 42.600 | 14.6 | 4.7 | 176 |
|  |  | 08SEP2005 | 11:15 | 27 | 104 | Week 4 | 41.800 | 14.6 | 4.6 | 253 |
|  |  | 06OCT2005 | 11:00 | 55 | 105 | Week 8 | 44.700 | 15.7 | 5.0 | 242 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796008

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061039 | PLA / VAL | 03NOV2005 | 10:30 | 83 | 106 | Week 12 | 43.500 | 15.0 | 4.7 | 220 |
| | | 23MAR2006 | 10:30 | 1 | 201 | Final visit | 42.100 | 14.4 | 4.6 | 195 |
| | | 23MAR2006 | 10:30 | 1 | | Randomization | 42.100 | 14.4 | 4.6 | 195 |
| | | 23MAR2006 | 10:30 | 1 | | Baseline | 42.100 | 14.4 | 4.6 | 195 |
| | | 06FEB2006 | 11:00 | 178 | 108 | Week 24 | 42.700 | 14.4 | 4.6 | 471 H |
| E0061040 | OL QTP | 12AUG2005 | 11:45 | -7 | 1 | Screening | 50.200 | 17.3 | 5.3 | 200 |
| | | 12AUG2005 | 13:30 | -7 | | Baseline | 50.200 | 17.3 | 5.3 | 200 |
| | | 15SEP2005 | 13:35 | 27 | 104 | Week 4 | 45.200 | 15.3 | 4.9 | 226 |
| | | 15SEP2005 | 13:35 | 27 | | Final visit | 45.200 | 15.3 | 4.9 | 226 |
| E0061041 | OL QTP | 26AUG2005 | 13:30 | -6 | 1 | Screening | 48.500 | 16.4 | 5.2 | 243 |
| | | 26AUG2005 | 13:30 | -6 | | Baseline | 48.500 | 16.4 | 5.2 | 243 |
| | | 29SEP2005 | 12:15 | 28 | 104 | Week 4 | 44.100 | 15.0 | 4.7 | 225 |
| | | 30OCT2005 | 12:00 | 56 | 105 | Week 8 | 45.000 | 15.6 | 4.8 | 230 |
| | | 30NOV2005 | 12:00 | 96 | 105 | Week 12 | 45.800 | 15.3 | 4.7 | 280 |
| | | 21DEC2005 | 12:00 | 111 | 223 | *Week 12 | 46.600 | 16.1 | 5.0 | 280 |
| | | 21DEC2005 | 12:00 | 111 | | Final visit | 46.600 | 16.1 | 5.0 | 280 |
| E0061042 | OL QTP | 02SEP2005 | 10:30 | -7 | 1 | Screening | 38.200 | 13.3 | 4.1 | 270 |
| | | 02SEP2005 | 10:30 | -7 | | Baseline | 38.200 | 13.3 | 4.1 | 270 |
| | | 07OCT2005 | 10:30 | 28 | 104 | Week 4 | 38.200 | 12.8 | 4.1 | 247 |
| | | 10NOV2005 | 10:45 | 62 | 223 | Final visit | 39.100 | 13.1 | 4.2 | 263 |
| E0061043 | MISSING | 06SEP2005 | 14:30 | | | | 36.400 | 12.3 | 3.9 | |
| | | 22SEP2005 | 14:00 | 1.01 | * | | 37.400 | 12.7 | 4.0 | 253 |
| E0061044 | MISSING | 21SEP2005 | 8:30 | 1 | * | | 47.300 H | 15.8 | 4.9 | 226 |
| E0062002 | PLA / LI | 22OCT2004 | 9:19 | -12 | 1 | * | 39.600 | 13.1 | 4.5 | 295 |
| | | 23NOV2004 | 11:25 | 20 | 104 | Week 4 | 36.200 | 11.9 | 4.5 | 247 |
| | | 21DEC2004 | 12:45 | 48 | 105 | Week 8 | 36.400 | 12.8 | 4.1 | 254 |
| | | 25JAN2005 | 9:40 | 105 | 106 | Week 12 | 35.600 | 11.8 | 4.1 | 237 |
| | | 28MAR2005 | 9:55 | 201 | 201 | Final visit | 37.300 | 12.6 | 4.2 | 304 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

277

CONFIDENTIAL
AZSER12796009

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 28MAR2005 | 9:55 | 1 | 201 | At randomization | 37.300 | 12.6 | 4.2 | 304 |
| | | 28MAR2005 | 9:55 | 1 | | Baseline | 37.300 | 12.6 | 4.2 | 304 |
| | | 10APR2005 | 14:20 | 86 | 207 | Week 28 | 39.100 | 12.9 | 4.4 | 299 |
| | | 11OCT2005 | 16:20 | 198 | 211 | Week 28 | 38.700 | 12.8 | 4.4 | 250 |
| | | 09JAN2006 | 9:30 | 288 | 214 | Week 40 | 37.300 | 12.9 | 4.2 | 268 |
| | | 28MAR2006 | 10:55 | 366 | 217 | Week 52 | 39.200 | 12.9 | 4.1 | 312 |
| | | 12JUL2006 | 9:45 | 472 | 219 | *Week 68 | 36.200 L | 11.6 | 4.0 | |
| | | 29AUG2006 | 9:40 | 520 | 223 | *Week 68 | 35.200 | 11.6 | 4.0 | 282 |
| | | 29AUG2006 | 9:40 | 520 | | Final visit | 35.200 | 11.6 | 4.0 | 282 |
| | | 29AUG2006 | 9:10 | 395 | 217 | *Week 52 | 38.304 | 11.3 | 4.3 | 304 |
| | | 03MAY2006 | 10:15 | 422 | 218 | *Week 68 | 36.500 | 11.8 | 4.0 | 285 |
| E0062003 | QTP / LI | 05NOV2004 | 11:46 | -4 | 1 | Screening | 44.000 | 14.3 | 4.9 | 229 |
| | | 05NOV2004 | 11:46 | -4 | | Baseline | 44.000 | 14.3 | 4.9 | 227 |
| | | 01DEC2004 | 14:06 | 22 | 104 | Week 4 | 39.000 | 13.5 | 4.9 | 227 |
| | | 28DEC2004 | 10:25 | 49 | 105 | Week 8 | 40.700 | 13.7 | 4.5 | 257 |
| | | 28JAN2005 | 11:30 | 80 | 106 | Week 12 | | 13.6 | 4.5 | 232 |
| | | 29APR2005 | 13:15 | 1 | 201 | At randomization | 42.700 | 14.3 | 4.7 | 295 |
| | | 29APR2005 | 13:15 | 1 | | Baseline | 42.700 | 14.7 | 4.7 | 295 |
| | | 12MAY2005 | 12:00 | 14 | 223 | Week 12 | 40.200 | 14.3 | 4.3 | 229 |
| | | 12MAY2005 | 12:00 | 14 | | Final visit | 40.200 | 13.2 | 4.3 | 229 |
| E0062004 | OL QTP | 01DEC2004 | 16:00 | 14 | 223 | Week 4 | 42.500 | 14.3 | 4.9 | 227 |
| | | 01DEC2004 | 16:00 | 14 | | Final visit | 42.500 | 14.3 | 4.8 | 227 |
| | | 1NOV2004 | 9:16 | -6 | 1.01 | Screening | 42.100 | 14.9 | 4.9 | 196 |
| | | 11NOV2004 | | | | Baseline | 42.100 | 13.9 | 4.8 | 196 |
| E0062005 | OL QTP | 07DEC2004 | 15:57 | 14 | 223 | Week 4 | 37.100 | 12.6 | 4.1 | 374 |
| | | 07DEC2004 | 15:57 | 14 | | Final visit | 37.100 | 12.6 | 4.1 | 374 |
| | | 18NOV2004 | 8:56 | -5 | 1.01 | Screening | 37.800 | 12.7 | 3.8 | 301 |
| | | 18NOV2004 | 8:56 | -5 | | Baseline | 37.800 | | 4.2 | 301 |
| E0062006 | OL QTP | 30NOV2004 | 10:40 | -7 | 1 | Screening | 40.500 | 13.5 | 4.6 | 214 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796010

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 30NOV2004 | 10:40 | -7 | 1 | Baseline | 40.500 | 13.5 | 4.6 | 214 |
| | | 11JAN2005 | 10:35 | 35 | 223 | Week 4 | 38.500 | 13.3 | 4.4 | 259 |
| | | 11JAN2005 | 10:35 | 35 | | Final visit | 38.500 | 13.3 | 4.4 | 259 |
| E0062007 | QTP / LI | 07DEC2004 | 10:49 | -8 | | * Week 4 | 41.400 | 14.0 | 4.4 | 269 |
| | | 05JAN2005 | 13:50 | 21 | 104 | Week 4 | 41.800 | 14.1 | 4.5 | 377 |
| | | 01FEB2005 | 9:31 | 51 | 105 | Week 8 | 40.500 | 13.8 | 4.3 | 276 |
| | | 14MAR2005 | 9:07 | 89 | 106 | Week 12 | 40.100 | 13.2 | 4.1 | 281 |
| | | 04APR2005 | 10:00 | 1 | 201 | Final visit | 40.100 | 13.7 | 4.2 | 267 |
| | | 04APR2005 | 10:00 | 1 | | At randomization | 40.100 | 13.7 | 4.2 | 267 |
| | | 21JUN2005 | 11:01 | 81 | 207 | Baseline | 41.100 | 13.9 | 4.4 | 295 |
| | | 20OCT2005 | 11:07 | 200 | 211 | Week 28 | 40.800 | 13.9 | 4.4 | 348 |
| | | 15NOV2005 | 12:15 | 226 | 223 | *Week 28 | 38.800 | 12.8 | 4.1 | 343 |
| | | 15NOV2005 | 12:15 | 226 | | Final visit | 38.800 | 12.8 | 4.1 | 343 |
| E0062008 | PLA / LI | 10DEC2004 | 13:30 | -7 | 1 | Screening | 37.500 | 12.9 | 4.2 | 269 |
| | | 10DEC2004 | 13:30 | -7 | | Baseline | 37.500 | 12.9 | 4.2 | 269 |
| | | 07JAN2005 | 10:15 | 24 | 104 | Week 4 | 39.900 | 12.3 | 4.5 | 305 |
| | | 09FEB2005 | 9:29 | 27 | 105 | Week 8 | 39.000 | 12.0 | 4.3 | 260 |
| | | 14MAR2005 | 9:15 | 1 | 106 | Week 12 | 35.400 | 12.1 | 3.9 | 274 |
| | | 12APR2005 | 9:15 | 1 | 201 | Final visit | 36.600 | 12.1 | 4.0 | 274 |
| | | 12APR2005 | 10:52 | 87 | 207 | At randomization | 36.600 | 12.3 | 4.0 | 352 |
| | | 07JUL2005 | 10:03 | 192 | 211 | Week 12 | 37.600 | 12.3 | 4.1 | 290 |
| | | 20OCT2005 | 9:00 | 295 | 28 | Week 28 | 35.700 | 12.6 | 4.2 | 268 |
| | | 31JAN2006 | 14:00 | 295 | 40 | *Week 40 | 36.100 | 12.1 | 4.2 | 263 |
| | | 31JAN2006 | 14:37 | 295 | | Final visit | 36.300 | 12.1 | 4.0 | 263 |
| E0062010 | OL QTP | 11JAN2005 | 12:25 | -7 | 1 | Screening | 42.700 | 13.9 | 4.8 | 186 |
| | | 11JAN2005 | 12:25 | -7 | | Baseline | 42.700 | 13.9 | 4.8 | 186 |
| | | 04FEB2005 | 11:06 | 17 | 223 | Week 4 | 41.800 | 14.0 | 4.7 | 232 |
| | | 04FEB2005 | 11:06 | 17 | | Final visit | 41.800 | 14.0 | 4.7 | 232 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796011

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062012 | MISSING | 28MAR2005 | 10:47 | 1 | * | | 36.600 | 12.4 | 4.3 | 317 |
| E0062013 | OL QTP | 17MAY2005 | 10:20 | -7 | 1 | Screening | 44.300 | 15.1 | 4.1 | 167 |
| | | 17MAY2005 | 10:20 | -7 | 1 | Baseline | 44.300 | 15.1 | 4.1 | 167 |
| | | 23JUN2005 | 10:38 | 30 | 104 | Week 4 | 42.800 | 14.5 | 4.0 L | 159 |
| | | 14JUL2005 | 11:00 | 51 | 105 | Week 8 | 48.200 | 16.0 | 4.4 | 159 |
| | | 30AUG2005 | 10:58 | 98 | 223 | Week 12 | 43.300 | 14.6 | 3.9 LL | 141 |
| | | 14JUL2005 | 11:00 | 51 | 105 | *Week 8 Final Visit | 36.000 L# | 11.8 | 3.3 LL | 220 |
| E0062015 | OL QTP | 16JUN2005 | 11:10 | -7 | 1 | Screening | 43.200 | 14.4 | 4.6 | 233 |
| | | 16JUN2005 | 11:10 | -7 | 1 | Baseline | 43.200 | 14.4 | 4.6 | 233 |
| | | 26JUL2005 | 10:43 | 33 | 104 | Week 4 | 41.700 | 13.5 | 4.4 | 230 |
| | | 26JUL2005 | 10:43 | 33 | 104 | Final visit | 41.700 | 13.5 | 4.4 | 230 |
| E0062017 | QTP / LI | 14JUL2005 | 10:45 | -7 | 1 | Screening | 37.200 | 12.2 | 4.3 | 385 |
| | | 14JUL2005 | 10:45 | -7 | 1 | Baseline | 37.200 | 12.2 | 4.3 | 385 |
| | | 18AUG2005 | 8:50 | 28 | 104 | Week 4 | 36.900 | 12.1 | 4.1 | 337 |
| | | 01SEP2005 | 9:00 | 56 | 105 | Week 8 | 35.600 | 11.7 | 4.2 | 340 |
| | | 11OCT2005 | 10:15 | 82 | 106 | Week 12 | 35.300 | 11.6 | 4.2 | 325 |
| | | 10NOV2005 | 10:15 | 1 | 201 | Final visit | 36.500 | 12.1 | 4.2 | 367 |
| | | 10NOV2005 | 10:15 | 1 | | At randomization | 36.500 | 12.1 | 4.2 | 367 |
| | | 29NOV2005 | 9:03 | 20 | 223 | Baseline | 35.500 L | 12.1 | 4.2 | 337 |
| | | 29NOV2005 | 9:03 | 20 | | Final visit | 34.100 L | 11.7 | 4.0 | 337 |
| E0062018 | MISSING | 16AUG2005 | 10:36 | 1 | * | | 49.600 | 17.2 | 5.3 | 290 |
| E0063001 | QTP / LI | 04JUN2004 | 11:15 | -7 | 1 | Screening | 44.300 | 15.0 | 4.7 | 217 |
| | | 04JUN2004 | 11:15 | -7 | 1 | Baseline | 44.300 | 15.0 | 4.7 | 217 |
| | | 02JUL2004 | 11:50 | 28 | 104 | Week 4 | 44.300 | 15.4 | 4.6 L | 205 |
| | | 06AUG2004 | 11:15 | 63 | 105 | Week 8 | 41.400 | 13.7 | 4.4 | 205 |
| | | 03SEP2004 | 11:25 | 84 | 106 | Week 12 | 40.600 | 13.6 | 4.3 | 189 |
| | | 30SEP2004 | 10:35 | 1 | 201 | Final visit | 43.500 | 14.5 | 4.5 | 208 |
| | | 30SEP2004 | 10:35 | 1 | | At randomization | 43.500 | 14.5 | 4.5 | 208 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796012

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 30SEP2004 | 10:35 | | 201 | Baseline | 43.500 | 14.5 | 4.5 | 208 |
| | | 28OCT2004 | 9:35 | 29 | 204 | Week 12 | 44.100 | 14.6 | 4.6 | 215 |
| | | 25APR2005 | 9:50 | 208 | 214 | Week 28 | 44.000 | 14.0 | 4.6 | 248 |
| | | 25JUL2005 | 9:50 | 298 | 214 | Week 40 | 43.000 | 14.6 | 4.7 | 215 |
| | | 19OCT2005 | 9:45 | 385 | 217 | Week 52 | 43.300 | 14.8 | 4.8 | 245 |
| | | 08FEB2006 | 9:30 | 497 | 219 | Week 68 | 43.600 | 14.7 | 4.7 | 221 |
| | | 31MAY2006 | 9:30 | 609 | 221 | Week 84 | 43.300 | 14.1 | 4.6 | 266 |
| | | 26JUL2006 | 9:35 | 665 | 222 | *Week 104 | 43.500 | 14.1 | 4.5 | 256 |
| | | 17AUG2006 | 9:45 | 687 | 223 | Week 104 | 40.700 | 13.9 | 4.4 | 229 |
| | | 17AUG2006 | 9:45 | 687 | 223 | Final visit | 40.700 | 13.9 | 4.4 | 229 |
| E0063002 | OL QTP | 14JUL2004 | 14:40 | -5 | 1 | Screening | 45.900 | 14.8 | 5.4 | 312 |
| | | 14JUL2004 | 14:40 | -5 | 1 | Baseline | 45.900 | 14.8 | 5.4 | 312 |
| | | 16AUG2004 | 9:55 | 28 | 104 | Week 4 | 46.300 | 15.2 | 5.5 | 227 |
| | | 11SEP2004 | 19:55 | 56 | 105 | Week 8 | 46.200 | 15.4 | 5.1 | 220 |
| | | 13OCT2004 | 12:20 | 86 | 105 | Week 12 | 46.500 | 15.0 | 5.3 | 238 |
| | | 13DEC2004 | 12:20 | 147 | 223 | Week 24 | 44.500 | 14.9 | 5.2 | 331 |
| | | 13DEC2004 | 12:20 | 147 | 223 | Final visit | 44.000 | 14.9 | 5.2 | 331 |
| E0063003 | OL QTP | 18AUG2004 | 15:05 | -7 | 1 | Screening | 40.000 | 13.1 | 4.4 | 322 |
| | | 18AUG2004 | 15:05 | -7 | 1 | Baseline | 40.000 | 13.1 | 4.4 | 322 |
| E0063004 | MISSING | 20AUG2004 | 13:35 | | 1 | * | 40.300 | 13.4 | 4.5 | 414 |
| E0063005 | MISSING | 20AUG2004 | 15:45 | | 1 | * | 37.200 L# | 12.7 L | 3.9 L | |
| E0063006 | MISSING | 08SEP2004 | 14:20 | | 1 | * | 43.700 | 14.8 | 4.7 | 282 |
| E0063007 | OL QTP | 20OCT2004 | 10:35 | -7 | 1 | Screening | 39.000 | 13.2 | 4.4 | 321 |
| | | 20OCT2004 | 10:35 | -7 | 1 | Baseline | 39.000 | 13.2 | 4.4 | 321 |
| E0063008 | OL QTP | 20OCT2004 | 12:15 | -7 | 1 | Screening | 38.900 | 12.9 | 4.3 | 309 |
| | | 20OCT2004 | 12:15 | -7 | 1 | Baseline | 38.900 | 12.4 | 4.3 | 309 |
| | | 01DEC2004 | 10:20 | 35 | 104 | Week 4 | 36.700 | 12.4 | 4.1 | 296 |
| | | 30DEC2004 | 10:00 | 64 | 105 | Week 8 | 38.700 | 12.7 | 4.2 | 321 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796013

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063008 | OL QTP | 19JAN2005 | 8:56 | 84 | 106 | Week 12 | 39.400 | 13.0 | 4.3 | 313 |
| | | 21FEB2005 | 10:00 | 117 | 223 | *Week 12 | 38.200 | 12.9 | 4.3 | 350 |
| | | 21FEB2005 | 10:00 | 117 | | Final visit | 38.200 | 12.9 | 4.3 | 350 |
| E0063009 | OL QTP | 19JAN2005 | 11:05 | -6 | 1 | Screening | 47.600 | 15.6 | 5.1 | 266 |
| | | 19JAN2005 | 11:05 | -6 | | Baseline | 47.600 | 15.7 | 5.1 | 266 |
| | | 03MAR2005 | 10:00 | 38 | 104 | *Week 12 | 47.600 | 15.5 | 5.1 | 222 |
| | | 08APR2005 | 11:35 | 73 | 105 | *Week 12 | 47.600 | 15.5 | 5.2 | 238 |
| | | 19APR2005 | 11:10 | 84 | 106 | Week 12 | 48.000 | 16.2 | 5.2 | 243 |
| | | 31MAY2005 | 11:44 | 126 | 107 | *Week 12 | 50.300 | 17.2 | 5.4 | 204 |
| | | 13JUL2005 | 11:44 | 169 | 109 | Baseline | 49.400 | 16.3 | 5.3 | 223 |
| | | 13JUL2005 | 11:44 | 169 | | Final visit | 49.400 | 16.3 | 5.3 | 223 |
| E0063010 | OL QTP | 11MAY2005 | 12:10 | -7 | 1 | Screening | 37.200 | 12.4 | 4.1 | 412 |
| | | 11MAY2005 | 12:10 | -7 | | Baseline | 37.200 | 12.4 | 4.1 | 412 |
| | | 10JUN2005 | 14:00 | 23 | 223 | Week 4 | 37.400 | 11.8 | 4.1 | 518 H |
| | | 10JUN2005 | 14:00 | 23 | | Final visit | 35.400 | 11.8 | 4.1 | 538 H |
| E0063011 | QTP / LI | 25MAY2005 | 11:30 | -7 | 1 | Screening | 40.200 | 13.4 | 4.5 | 295 |
| | | 25MAY2005 | 11:30 | -7 | | Baseline | 40.200 | 13.4 | 4.5 | 295 |
| | | 29JUN2005 | 9:25 | 28 | 104 | Week 8 | 35.400 | 12.2 | 4.0 | 269 |
| | | 29JUL2005 | 9:30 | 58 | 105 | Week 12 | 39.100 | 12.9 | 4.2 | 273 |
| | | 20AUG2005 | 9:30 | 86 | 109 | Week 24 | 37.000 | 12.7 | 4.3 | 272 |
| | | 20NOV2005 | 9:30 | 171 | 201 | Final visit | 36.000 | 12.7 | 4.2 | 276 |
| | | 25JAN2006 | 9:30 | 1 | | At randomization | 35.300 | 12.0 | 3.9 | 275 |
| | | 25JAN2006 | 9:40 | 1 | | Baseline | 35.300 | 12.0 | 3.9 | 275 |
| | | 19APR2006 | 9:40 | 85 | 207 | Week 28 | 35.300 | 12.3 | 4.1 | 329 |
| | | 10AUG2006 | 9:15 | 198 | 223 | Week 28 | 38.000 | 12.3 | 4.1 | 286 |
| | | 10AUG2006 | 9:15 | 198 | | Final visit | 35.900 | 12.8 | 4.1 | 286 |
| | | 15JUN2006 | 15:45 | 14 | 103 | *Week 4 | 37.500 | 12.8 | 4.2 | 333 |
| E0063012 | OL QTP | 10JUN2005 | 11:30 | -5 | 1 | Screening | 41.600 | 14.4 | 4.4 | 218 |
| | | 10JUN2005 | 11:30 | -5 | | Baseline | 41.600 | 14.4 | 4.4 | 218 |
| | | 12JUL2005 | 10:50 | 27 | 104 | Week 4 | 43.600 | 15.2 | 4.6 | 183 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796014

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063012 | OL QTP | 27JUL2005 | 17:00 | 42 | 223 | *Week 4 | 42.800 | 14.6 | 4.5 | 158 |
|  |  | 27JUL2005 | 17:00 | 42 |  | Final visit | 42.800 | 14.6 | 4.5 | 158 |
| E0064001 | OL QTP | 15APR2004 | 11:40 | -7 | 1 | Screening | 44.100 | 14.8 | 5.0 | 266 |
|  |  | 15APR2004 | 11:40 | -7 |  | Baseline | 44.100 | 14.8 | 5.0 | 266 |
|  |  | 03MAY2004 | 11:00 | 11 | 223 | Week 4 | 43.700 | 14.1 | 5.0 | 291 |
|  |  | 03MAY2004 | 11:00 | 11 |  | Final visit | 43.700 | 14.1 | 4.9 | 291 |
| E0064002 | OL QTP | 17MAY2004 | 16:15 | -10 | 1 | * | 43.800 | 15.0 | 4.7 | 282 |
|  |  | 23JUN2004 | 14:15 | 27 | 104 | Week 4 | 41.300 | 14.2 | 4.5 | 246 |
|  |  | 21JUL2004 | 14:10 | 55 | 105 | Week 8 | 46.500 | 14.5 | 5.0 | 245 |
|  |  | 18AUG2004 | 14:15 | 83 | 109 | Week 12 | 46.800 | 15.9 | 5.0 | 255 |
|  |  | 09NOV2004 | 15:20 | 166 |  | Week 24 | 45.200 | 15.7 | 5.0 | 263 |
|  |  | 07DEC2004 | 15:45 | 194 | 223 | *Week 24 | 45.200 | 15.7 | 4.9 | 263 |
|  |  | 07DEC2004 | 15:45 | 194 |  | Final visit | 45.200 | 15.7 | 4.9 | 263 |
| E0064003 | OL QTP | 18MAY2004 | 15:35 | -7 | 1 | Screening | 42.500 | 14.7 | 5.0 | 271 |
|  |  | 18MAY2004 | 15:35 | -7 |  | Baseline | 42.500 | 14.7 | 5.0 | 271 |
|  |  | 02SEP2004 | 17:30 | 100 | 223 | Final visit | 45.400 | 15.5 | 5.3 | 289 |
|  |  | 17AUG2004 | 16:50 | 84 | 106 | Week 12 | 44.600 | 15.5 | 5.2 | 254 |
| E0064004 | MISSING | 13JUL2004 | 17:00 |  | 1 | * | 35.600 | 11.7 | 4.1 | 270 |
| E0064005 | OL QTP | 15JUL2004 | 14:15 | -7 | 1 | Screening | 42.600 | 14.4 | 4.6 | 174 |
|  |  | 15JUL2004 | 14:15 | -7 |  | Baseline | 42.600 | 14.4 | 4.6 | 174 |
| E0064006 | MISSING | 15JUL2004 | 16:15 |  | 1 | * | 38.000 | 12.8 | 4.2 | 372 |
| E0064007 | OL QTP | 26JUL2004 | 13:25 | -8 | 1 | * | 43.300 | 14.7 | 4.3 | 226 |
|  |  | 30AUG2004 | 12:30 | 27 | 104 | Week 4 | 40.500 | 13.7 | 4.0 L | 190 |
|  |  | 30AUG2004 | 12:30 | 27 |  | Final visit | 40.500 | 13.7 | 4.0 L | 190 |
| E0064008 | OL QTP | 03AUG2004 | 16:45 | -7 | 1 | Screening | 44.400 | 14.9 | 4.9 | 251 |
|  |  | 03AUG2004 | 16:45 | -7 |  | Baseline | 44.400 | 14.9 | 4.9 | 251 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796015

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064008 | OL QTP | 06OCT2004 | 18:15 | 57 | 105 | Week 8 | 44.000 | 14.6 | 4.8 | 210 |
| | | 17FEB2005 | 13:30 | 191 | 223 | Week 24 | 44.600 | 15.4 | 4.9 | 227 |
| | | 27SEP2005 | 13:00 | | | Final visit | 44.600 | 15.4 | 4.9 | 227 |
| | | 01NOV2005 | 10:00 | 83 | 105 | Week 12 | 48.200 | 15.7 | 5.3 | 236 |
| E0064009 | OL QTP | 02SEP2004 | 17:50 | -14 | 1 | * | | | | |
| | | 16OCT2004 | 15:00 | 28 | 104 | Week 4 | 44.500 | 15.3 | 4.7 | 274 |
| | | 11NOV2004 | 15:55 | 56 | 105 | Week 8 | 47.000 | 15.4 | 5.0 | 241 |
| | | 09DEC2004 | 15:30 | 84 | 106 | Week 12 | 45.500 | 14.9 | 4.8 | 253 |
| | | 27JAN2005 | 15:40 | 133 | 223 | Week 24 | 43.300 | 14.5 | 4.6 | 258 |
| | | 31JAN2005 | 15:00 | 137 | 1.01 | Final visit | 43.300 | 15.7 | 5.0 | 238 |
| | | 09SEP2004 | 14:20 | -7 | | Screening | 47.300 | 15.7 | 5.0 | 238 |
| | | 09SEP2004 | 14:20 | -7 | | Baseline | | | | |
| E0064010 | MISSING | 22SEP2004 | 14:40 | 1 | * | | 41.100 | 13.8 | 5.0 | 243 |
| E0064011 | MISSING | 22SEP2004 | 17:15 | 1 | * | | 40.700 | 13.4 | 4.4 | 271 |
| E0064012 | OL QTP | 27SEP2004 | 17:45 | -7 | | Screening | 40.400 | 13.7 | 4.6 | 305 |
| | | 27SEP2004 | 17:35 | -7 | | Baseline | 40.400 | 13.7 | 4.6 | 305 |
| | | 01NOV2004 | 17:35 | 28 | 104 | Week 4 | 38.400 | 12.6 | 4.4 | 301 |
| | | 29NOV2004 | 18:10 | 56 | 105 | Week 8 | 38.800 | 13.2 | 4.4 | 265 |
| | | 29NOV2004 | 18:10 | 56 | | Final visit | 38.800 | 13.2 | 4.4 | 265 |
| E0064013 | OL QTP | 13OCT2004 | 17:40 | -7 | 1 | Screening | 42.500 | 14.9 | 4.9 | 372 |
| | | 13OCT2004 | 17:40 | -7 | | Baseline | 42.500 | 14.1 | 4.9 | 372 |
| E0064014 | OL QTP | 29OCT2004 | 12:35 | -7 | 1 | Screening | 45.100 | 15.0 | 5.1 | 267 |
| | | 29OCT2004 | 12:35 | -7 | | Baseline | 45.100 | 15.0 | 5.1 | 267 |
| | | 10DEC2004 | 10:30 | 35 | 104 | Week 4 | 42.700 | 14.2 | 4.6 | 195 |
| | | 14JAN2005 | 10:35 | 70 | | Week 12 | 42.700 | 14.8 | 4.9 | 225 |
| | | 14APR2005 | 12:00 | 160 | 223 | Week 24 | 42.500 | 14.3 | 4.8 | 225 |
| | | 14APR2005 | 12:00 | 160 | | Final visit | 42.500 | 14.3 | 4.8 | 225 |
| E0064015 | MISSING | 11NOV2004 | 15:25 | 1 | * | | 42.900 | 14.8 | 4.7 | 274 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796016

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064016 | MISSING | 30NOV2004 | 16:30 | 1 | * | | 39.300 | 13.1 | 4.6 | 324 |
| E0064017 | MISSING | 01DEC2004 | 14:45 | 1 | * | | 39.600 | 13.3 | 4.4 | 416 |
| E0064018 | QTP / LI | 02DEC2004 | 15:30 | -7 | 1 | Screening | 49.400 | 16.5 | 6.1 H# | 130 L |
| | | 02DEC2004 | 15:30 | -7 | | Baseline | 49.400 | 16.5 | 6.1 H# | 130 L |
| | | 01JAN2005 | 15:35 | 28 | 104 | Week 8 | 48.500 | 16.1 | 6.1 H# | 132 L |
| | | 11JAN2005 | 15:35 | 53 | 105 | Week 12 | 49.300 | 16.4 | 6.1 H# | 141 |
| | | 03MAR2005 | 15:40 | 84 | 106 | Week 12 | 47.400 | 15.9 | 5.9 | 130 |
| | | 31MAR2005 | 16:45 | 112 | 107 | *Week 12 | 49.900 | 15.9 | 5.9 | 136 L |
| | | 05MAY2005 | 17:45 | 107 | 109 | Week 24 | 47.400 | 16.4 | 6.2 H# | 136 LL |
| | | 23JUN2005 | 17:25 | 166 | 201 | Final visit | 50.000 | 16.4 | 6.2 H# | 136 L |
| | | 23JUN2005 | 17:25 | 1 | | At randomization | 50.000 | 16.4 | 6.2 H# | 136 LL |
| | | 23JUN2005 | 17:25 | | | Baseline | 50.000 | 16.4 | 6.7 H# | 136 LL |
| | | 13SEP2005 | 18:00 | 86 | 207 | Week 12 | 46.300 | 15.1 | 5.7 | 262 |
| | | 03JAN2006 | 10:30 | 195 | 211 | Week 28 | 46.200 | 15.1 | 5.6 | 214 |
| | | 03JAN2006 | 11:15 | 317 | 215 | Week 40 | 44.200 | 15.5 | 5.4 | 131 L |
| | | 05MAY2006 | 11:15 | 365 | 217 | Week 52 | 44.200 | 15.2 | 5.4 | 187 |
| | | 14AUG2006 | 17:30 | 418 | 223 | Final visit | 44.600 | 14.9 | 5.6 | 187 |
| E0064019 | OL QTP | 08DEC2004 | 14:05 | -7 | 1 | Screening | 42.500 | 14.1 | 4.5 | 202 |
| | | 08DEC2004 | 14:05 | -7 | | Baseline | 42.500 | 14.1 | 4.5 | 225 |
| | | 11JAN2005 | 11:20 | 27 | 104 | Week 4 | 42.500 | 13.7 | 4.5 | 202 |
| | | 01FEB2005 | 11:20 | 48 | 105 | Week 8 | 41.900 | 14.6 | 4.7 | 200 |
| | | 01MAR2005 | 11:30 | 76 | 106 | Week 12 | 41.500 | 14.7 | 4.7 | 228 |
| | | 05MAY2005 | 11:30 | 142 | 107 | Week 24 | 43.300 | 14.5 | 4.6 | 223 |
| | | 09MAY2005 | 12:30 | 145 | 223 | Final visit | 43.300 | 14.5 | 4.6 | 223 |
| E0064020 | PLA / LI | 10DEC2004 | 13:20 | -7 | 1 | Screening | 42.800 | 14.3 | 4.6 | 195 |
| | | 10DEC2004 | 13:20 | -7 | | Baseline | 42.800 | 14.3 | 4.6 | 195 |
| | | 18JAN2005 | 16:00 | 32 | 104 | Week 4 | 40.800 | 13.3 | 4.5 | 182 |
| | | 11FEB2005 | 12:55 | 56 | 105 | Week 8 | 41.700 | 14.1 | 4.5 | 188 |
| | | 09MAR2005 | 12:40 | 82 | 106 | Week 12 | 41.100 | 13.9 | 4.5 | 198 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796017

Page 284 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066020 | PLA / LI | 06APR2005 | 13:30 | 110 | 107 | *Week 12 | 44.100 | 14.7 | 4.7 | 181 |
|  |  | 01JUN2005 | 13:55 | 166 | 109 | Week 24 | 44.200 | 14.7 | 4.8 | 178 |
|  |  | 2AUG2005 | 13:35 | 201 | 201 | Final visit | 44.200 | 14.7 | 4.6 | 169 |
|  |  | 2AUG2005 | 13:35 | 1 | 1 | At randomization | 43.200 | 14.7 | 4.6 | 169 |
|  |  | 24AUG2005 | 13:35 | 1 |  | Baseline | 43.200 | 14.7 | 4.6 | 169 |
|  |  | 21NOV2005 | 15:35 | 90 |  | Week 12 | 46.300 | 15.4 | 4.9 | 219 |
|  |  | 21NOV2005 | 15:35 | 90 | 223 | Final visit | 46.300 | 15.4 | 4.9 | 219 |
| E0066021 | OL QTP | 20DEC2004 | 11:45 | -8 | 1 | *Week 6 | 41.300 | 13.9 | 4.5 | 251 |
|  |  | 25JAN2005 | 14:25 | 104 | 104 | Week 8 | 39.200 | 13.6 | 4.4 | 248 |
|  |  | 23FEB2005 | 10:50 | 57 | 223 | Final visit | 39.100 | 13.3 | 4.4 | 238 |
| E0066022 | OL QTP | 05JAN2005 | 11:35 | -8 | 1 | *Week 6 | 40.000 | 13.5 | 4.8 | 316 |
|  |  | 11FEB2005 | 10:45 | 29 | 104 | Week 4 | 39.900 | 13.2 | 4.8 | 341 |
|  |  | 11MAR2005 | 10:45 | 57 | 106 | Week 8 | 40.300 | 13.3 | 4.8 | 329 |
|  |  | 15APR2005 | 10:00 | 92 | 106 | Week 12 | 40.300 | 13.0 | 4.8 | 348 |
|  |  | 02AUG2005 | 15:40 | 201 | 223 | Week 24 | 39.400 | 13.0 | 4.5 | 348 |
|  |  | 02AUG2005 | 15:40 | 201 |  | Final visit | 39.400 | 13.0 | 4.5 | 348 |
| E0066023 | QTP / LI | 31JAN2005 | 12:15 | -14 |  | *Week 6 | 36.100 | 12.0 | 4.1 | 210 |
|  |  | 14MAR2005 | 12:15 | 28 | 104 | Week 4 | 31.200 L# | 10.5 L# | 3.6 | 185 |
|  |  | 13APR2005 | 12:15 | 56 | 104 | Week 8 | 33.300 L# | 10.8 L# | 3.9 | 239 |
|  |  | 09MAY2005 | 12:20 | 86 | 106 | Week 12 | 32.100 L# | 10.5 L# | 3.7 L# | 228 |
|  |  | 06JUN2005 | 12:20 | 1 | 201 | Final visit | 32.100 L# | 10.5 L# | 3.7 L# | 228 |
|  |  | 06JUN2005 | 12:20 | 1 | 1 | At randomization | 32.800 L | 10.7 L | 3.8 | 245 |
|  |  | 06SEP2005 | 11:15 | 93 | 207 | Baseline | 32.800 L | 10.7 L | 3.8 | 198 |
|  |  | 04JAN2006 | 14:00 | 213 | 211 | Week 28 | 34.100 L | 11.3 L# | 4.1 | 228 |
|  |  | 21MAR2006 | 10:30 | 289 | 214 | Week 40 | 34.100 L | 11.5 L# | 4.0 L | 228 |
|  |  | 21JUN2006 | 10:00 | 382 | 223 | Week 60 | 35.700 | 11.4 | 4.1 | 225 |
|  |  | 30AUG2006 | 10:50 | 451 |  | Final visit | 35.700 | 11.4 L# | 4.1 | 206 |
|  |  | 30AUG2006 | 10:50 | 451 |  | Screening | 35.700 L# | 11.4 L# | 4.1 | 206 |
|  |  | 07FEB2006 | 11:35 | -7 | 1.01 | Final visit | 32.400 L# | 10.8 L# | 3.7 L | 193 |
|  |  | 07FEB2006 | 11:35 | -7 |  | Baseline | 32.400 L# | 10.8 L# | 3.7 L# | 193 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

286

CONFIDENTIAL
AZSER12796018

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064024 | OL QTP | 15FEB2005 | 18:27 | -8 | | * | 39.100 | 13.4 | 4.7 | 238 |
| | | 02MAR2005 | 12:00 | 7 | 221 | Week 4 | 41.400 | 13.3 | 4.9 | 230 |
| | | 02MAR2005 | 12:00 | 7 | 223 | Final visit | 41.400 | 13.3 | 4.9 | 230 |
| E0064026 | OL QTP | 17FEB2005 | 18:10 | -20 | | * | 45.500 | 15.4 | 5.1 | 234 |
| | | 05APR2005 | 17:35 | 27 | 104 | Week 4 | 41.100 | 13.6 | 4.7 | 233 |
| | | 03MAY2005 | 17:15 | 104 | 105 | Week 8 | 42.400 | 14.5 | 4.8 | 231 |
| | | 21JUL2005 | 17:15 | 225 | 225 | Week 24 | 42.100 | 14.8 | 4.8 | 230 |
| | | 21JUL2005 | 17:15 | 134 | | Final visit | 43.100 | 14.8 | 5.0 | 240 |
| | | 02MAR2005 | 16:05 | -7 | | Screening | 43.100 | 14.1 | 5.2 | 242 |
| | | 02MAR2005 | 16:05 | -7 | 1.01 | Baseline | 41.500 | 14.1 | 4.7 | 242 |
| E0064027 | QTP / LI | 25FEB2005 | 10:50 | -7 | 1 | Screening | 46.800 | 15.9 | 4.9 | 294 |
| | | 25FEB2005 | 10:50 | -7 | | Baseline | 46.800 | 15.9 | 4.9 | 294 |
| | | 28APR2005 | 10:10 | 104 | 104 | Week 4 | 46.200 | 15.6 | 4.8 | 266 |
| | | 28APR2005 | 10:10 | 28 | 105 | Week 8 | 46.800 | 15.9 | 4.8 | 233 |
| | | 26MAY2005 | 11:10 | 55 | 106 | Week 12 | 42.300 | 14.4 | 4.5 | 242 |
| | | 14JUN2005 | 11:35 | 83 | 107 | Week 12 | 43.000 | 14.4 | 4.5 | 272 |
| | | 18AUG2005 | 12:20 | 102 | 201 | Final visit | 44.000 | 14.9 | 4.8 | 272 |
| | | 18AUG2005 | 12:20 | 1 | | At randomization | 44.700 | 14.9 | 4.8 | 252 |
| | | 18AUG2005 | 12:20 | 1 | | Baseline | 44.700 | 14.5 | 4.6 | 264 |
| | | 11NOV2005 | 12:20 | 86 | 207 | Week 12 | 42.800 | 14.5 | 4.9 | 299 |
| | | 02MAY2006 | 12:20 | 258 | 258 | Week 12 | 44.000 | 14.9 | 4.9 | 299 |
| | | 02MAY2006 | 12:10 | 258 | 223 | Week 40 | 46.000 | 15.3 | 4.9 | 299 |
| | | 02MAY2006 | 12:10 | 258 | | Final visit | 46.000 | 15.3 | 4.9 L | 299 |
| E0064028 | OL QTP | 10MAR2005 | 15:25 | -7 | 1 | Screening | 45.900 | 14.9 | 5.1 | 381 |
| | | 15MAR2005 | 15:25 | -2 | | *Screening | 40.300 | 13.9 | 4.7 | 197 |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | Baseline | 40.300 | 13.9 | 4.7 | 197 |
| E0064029 | OL QTP | 16MAR2005 | 11:45 | -7 | 1 | Screening | 35.700 | 11.9 | 3.9 | 304 |
| | | 16MAR2005 | 11:45 | -7 | | Baseline | 35.700 | 11.9 | 3.9 | 304 |
| | | 11MAY2005 | 10:20 | 49 | 104 | Week 8 | 34.200 L | 11.3 | 3.8 | 308 |
| | | 14JUN2005 | 10:20 | 83 | 105 | *Week 12 | 35.400 | 11.5 L | 3.9 | |
| | | 18JUL2005 | 14:50 | 117 | 106 | *Week 12 | 33.300 L | 11.1 L | 3.7 L | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796019

Page 286 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0064029 | OL QTP | 18JUL2005 | 14:50 | 117 106 | Week 12 | 33.300 L | 11.1 L | 3.7 L | 311 |
| | | 18JUL2005 | 14:50 | 117 | Final visit | | | | 311 |
| E0064031 | PLA / VAL | 21MAR2005 | 18:00 | -7 1 | Screening | 48.300 | 16.4 | 5.5 | 214 |
| | | 21MAR2005 | 18:00 | -7 | Baseline | 48.300 | 16.4 | 5.5 | 214 |
| | | 28APR2005 | 15:50 | 31 104 | Week 4 | 43.700 | 15.0 | 4.9 | 209 |
| | | 30MAY2005 | 19:55 | 56 105 | Week 8 | 46.300 | 15.8 | 5.2 | 206 |
| | | 30JUN2005 | 19:55 | 86 | Week 12 | 46.600 | 16.0 | 5.2 | 209 |
| | | 10OCT2005 | 18:30 | 1 201 | Final visit | 48.100 | 16.4 | 5.4 | 229 |
| | | 10OCT2005 | 18:30 | 1 | At randomization | 48.100 | 16.4 | 5.4 | 229 |
| | | 10OCT2005 | 18:10 | 1 | Baseline | 48.100 | 16.4 | 5.4 | 229 |
| | | 11JAN2006 | 18:10 | 94 207 | Week 12 | 45.800 | 15.6 | 5.3 | 200 |
| | | 25APR2006 | 17:40 | 198 211 | Week 28 | 50.000 | 16.9 | 5.6 | 260 |
| | | 17JUL2006 | 17:45 | 281 214 | Week 40 | 49.900 | 16.2 | 5.5 | 199 |
| | | 16AUG2006 | 18:15 | 311 223 | Week 44 | 49.400 | 16.0 | 5.5 | 203 |
| | | 16AUG2006 | 18:15 | 311 | Final visit | 49.400 | 16.0 | 5.4 | 203 |
| E0064032 | MISSING | 04APR2005 | 10:50 | 1 * | * | 37.300 | 12.8 | 4.0 | 205 |
| E0064033 | OL QTP | 07APR2005 | 15:55 | -7 1 | Screening | 46.300 | 15.9 | 5.0 | 282 |
| | | 07APR2005 | 15:55 | -7 | Baseline | 46.300 | 15.9 | 5.0 | 282 |
| | | 10MAY2005 | 13:05 | 26 104 | Week 4 | 47.200 | 16.7 | 5.7 | 296 |
| | | 09JUN2005 | 13:05 | 56 223 | Week 8 | 43.900 | 16.1 | 5.1 | 324 |
| | | 09JUN2005 | 13:50 | 56 | Final visit | 43.900 | 14.7 | 4.7 | 321 |
| E0064034 | OL QTP | 19APR2005 | 15:45 | -6 1 | Screening | 36.900 | 12.4 | 3.9 | 173 |
| | | 19APR2005 | 15:45 | -6 | Baseline | 36.900 | 12.4 | 3.9 | 173 |
| | | 23MAY2005 | 13:55 | 28 104 | Week 4 | 35.700 | 12.4 | 3.8 | 206 |
| | | 21JUN2005 | 13:55 | 57 105 | Week 8 | 38.000 | 13.0 | 4.5 | 234 |
| | | 20JUL2005 | 15:05 | 86 106 | Week 12 | 36.500 | 12.4 | 4.0 | 222 |
| | | 16AUG2005 | 10:55 | 107 171 | Week 24 | 35.500 | 12.4 | 3.9 | 229 |
| | | 13OCT2005 | 10:55 | 171 223 | Week 24 | 37.500 | 12.7 | 4.1 | 210 |
| | | 13OCT2005 | 10:55 | 171 | Final visit | 37.500 | 12.7 | 4.1 | 210 |
| E0064035 | MISSING | 04MAY2005 | 12:45 | 1 * | * | 42.000 | 14.0 | 4.7 | 267 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

288

CONFIDENTIAL
AZSER12796020

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 25AUG2005 | 10:30 | -6 | 1 | Screening | 38.100 | 12.9 | 4.1 | 246 |
| | | 25AUG2005 | 10:30 | -6 | | Baseline | 38.100 | 12.9 | 4.1 | 246 |
| | | 29SEP2005 | 13:00 | 104 | 109 | Week 4 | 36.300 | 12.2 | 3.9 | 291 |
| | | 1FEB2006 | 11:50 | 168 | | Week 24 | 36.700 | 12.7 | 4.0 | 308 |
| | | 11MAY2006 | 18:00 | 1 | | Final visit | 36.200 | 11.8 | 3.7 | 310 |
| | | 11MAY2006 | 18:00 | 1 | 201 | At randomization | 36.200 | 11.8 | 3.7 L | 310 |
| | | 13MAY2006 | 18:00 | | | Baseline | 36.200 | 11.8 | 3.7 L | 310 |
| | | 04AUG2006 | 12:10 | 86 | 207 | Baseline | 36.000 | 12.2 | 3.9 L | 314 |
| | | 30AUG2006 | 11:55 | 112 | 223 | *Week 12 | 36.800 | 11.9 | 3.8 | 289 |
| | | 01NOV2005 | 10:30 | 62 | 105 | Week 8 | 35.800 | 11.8 | 3.8 | 333 |
| | | 01DEC2005 | 09:55 | 93 | 106 | *Week 12 | 35.900 | 11.8 | 3.9 | 349 |
| | | 21SEP2006 | 19:55 | 134 | 223 | *Week 12 | 35.500 | 11.6 | 3.7 L | 304 |
| | | 21SEP2006 | 17:55 | 134 | | Final visit | 35.600 | 11.6 | 3.7 | 304 |
| E0064037 | OL QTP | 06SEP2005 | 13:20 | -9 | * | | 37.600 | 12.4 | 4.8 | 316 |
| | | 10OCT2005 | 11:45 | 25 | 104 | * Week 4 | 38.700 | 12.8 | 4.6 | 290 |
| | | 10NOV2005 | 10:35 | 56 | 105 | Week 8 | 36.300 | 12.9 | 5.0 | 294 |
| | | 08DEC2005 | 11:05 | 84 | 106 | Week 12 | 38.700 | 12.9 | 5.0 | 310 |
| | | 01MAR2006 | 13:00 | 167 | | Week 24 | 40.700 | 12.4 | 5.2 | 303 |
| | | 19APR2006 | 13:30 | 216 | 223 | *Week 24 | 39.700 | 12.4 | 4.8 | 319 |
| | | 19APR2006 | 13:30 | 216 | | Final visit | 39.300 | 12.5 | 4.9 | 319 |
| E0064038 | OL QTP | 07SEP2005 | 17:30 | -7 | 1 | Screening | 46.900 | 15.8 | 5.9 | 271 |
| | | 07SEP2005 | 17:30 | -7 | | Baseline | 46.900 | 15.8 | 5.9 | 271 |
| | | 11OCT2005 | 16:30 | 27 | 104 | Week 4 | 42.800 | 14.3 | 5.4 | 339 |
| | | 07NOV2005 | 15:25 | 54 | 105 | Week 8 | 41.200 | 14.3 | 5.3 | 250 |
| | | 07NOV2005 | 15:25 | 54 | | Final visit | 41.200 | 14.3 | 5.3 | 250 |
| E0064039 | OL QTP | 08SEP2005 | 15:20 | -12 | * | | 40.700 | 13.9 | 4.4 | 240 |
| | | 18OCT2005 | 12:35 | 28 | 104 | Week 4 | 42.800 | 13.8 | 4.5 | 223 |
| | | 15NOV2005 | 12:40 | 56 | 105 | Week 8 | 42.700 | 13.8 | 4.5 | 229 |
| | | 13DEC2005 | 12:40 | 84 | 106 | Week 12 | 41.700 | 14.0 | 4.4 | 253 |
| | | 13DEC2005 | 12:40 | 84 | | Final visit | 41.700 | 13.8 | 4.5 | 253 |
| | | 15SEP2005 | 10:40 | -5 | 1.01 | Screening | 41.300 | 13.8 | 4.4 | 230 |
| | | 15SEP2005 | 10:40 | -5 | | Baseline | 41.300 | 13.8 | 4.4 | 230 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796021

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 20SEP2005 | 11:45 | -7 | 1 | Screening | 44.600 | 15.3 | 4.8 | 211 |
| | | 20SEP2005 | 11:45 | -7 | 1 | Baseline | 44.600 | 15.3 | 4.8 | 211 |
| | | 1OCT2005 | 11:50 | 28 | 104 | Week 4 | 45.500 | 15.4 | 4.9 | 261 |
| | | 22NOV2005 | 11:50 | 51 | 105 | Week 8 | 35.500 L# | 11.7 L# | 3.6 L | 388 |
| | | 15FEB2006 | 12:10 | 1 | 201 | Final visit | 46.400 | 15.3 | 4.8 | 268 |
| | | 15FEB2006 | 12:10 | 1 | | At randomization | 46.400 | 15.3 | 4.8 | 268 |
| | | 1MAY2006 | 12:10 | 86 | 207 | Baseline | 46.900 | 15.3 | 4.8 | 281 |
| | | 28AUG2006 | 13:00 | 195 | 223 | Week 12 | 46.400 | 15.3 | 4.8 | 291 |
| | | 28AUG2006 | 13:00 | 195 | 223 | Week 28 | 44.900 | 15.5 | 4.8 | 233 |
| | | 28AUG2006 | 13:20 | 93 | | Final visit | 44.900 | 15.5 | 4.8 | 233 |
| | | 29DEC2005 | 11:00 | 106 | | Week 12 | 46.200 | 15.5 | 4.8 | 288 |
| E0066001 | OL QTP | 16APR2004 | 13:47 | 22 | 223 | Week 4 | 38.300 | 12.6 | 4.4 | 231 |
| | | 16APR2004 | 13:47 | 22 | | Final visit | 38.300 | 12.6 | 4.4 | 231 |
| | | 16MAR2004 | | -6 | 1.01 | Screening | 38.700 | 12.8 | 4.4 | 276 |
| | | 19MAR2004 | 14:12 | -6 | | Baseline | 40.300 | 13.8 | 4.7 | 276 |
| E0066002 | OL QTP | 08APR2004 | 12:45 | -7 | 1 | Screening | 42.300 | 14.4 | 4.2 | 285 |
| | | 08APR2004 | | | 105 | Baseline | 42.300 | 14.4 | 4.2 | 285 |
| | | 03JUN2004 | | 54 | 106 | Week 12 | 39.500 | 14.2 | 3.9 L | 290 |
| | | 08JUL2004 | 13:10 | 84 | 109 | Week 24 | 41.900 | 14.6 | 4.1 | 366 |
| | | 30SEP2004 | 11:35 | 168 | 223 | **Week 24 | 42.500 L | 14.7 | 4.0 | 272 |
| | | 23NOV2004 | | 222 | | Final visit | 40.600 | 13.9 | 4.0 L L | 289 |
| | | 13MAY2004 | 11:45 | 104 | 104 | Week 4 | 42.700 | 14.8 | 4.2 | 319 |
| E0066003 | OL QTP | 16APR2004 | 14:47 | -7 | 1 | Screening | 40.100 | 12.9 L | 4.9 | 324 |
| | | 16APR2004 | 14:47 | -7 | | Baseline | 40.100 | 12.9 L | 4.9 | 324 |
| E0066004 | OL QTP | 16APR2004 | 15:35 | -7 | 1 | Screening | 37.400 | 11.8 | 4.6 | 358 |
| | | 16APR2004 | 15:05 | -7 | | Baseline | 37.400 | 11.8 | 4.6 | 358 |
| | | 18JUN2004 | 13:05 | 56 | 105 | Week 8 | 38.400 | 12.4 | 4.6 | 271 |
| | | 16JUL2004 | 12:25 | 84 | 106 | Week 12 | 37.400 | 12.0 | 4.6 | 258 |
| | | 28DEC2004 | 13:20 | 249 | | *Week 24 | 37.200 | 13.8 | 4.6 | 243 |
| | | 28DEC2004 | 13:20 | 249 | 223 | Final visit | 41.700 | 13.8 | 4.6 | 243 |

\*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796022

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 26MAY2004 | 12:01 | 33 | 104 | Week 4 | 38.200 | 12.5 | 4.6 | 271 |
| | | 12OCT2004 | 10:40 | 172 | 109 | Week 24 | 40.100 | 12.9 | 4.4 | 246 |
| E0066005 | OL QTP | 23APR2004 | 12:25 | -7 | 1 | Screening | 42.100 | 13.7 | 5.0 | 406 |
| | | 23APR2004 | 12:25 | -7 | | Baseline | 42.100 | 13.7 | 5.0 | 406 |
| E0066006 | OL QTP | 14SEP2004 | 15:15 | -9 | 1 | * | 44.500 | 14.9 | 4.8 | 349 |
| | | 14OCT2004 | 15:45 | 21 | 104 | Week 4 | 44.500 | 14.7 | 4.8 | 294 |
| | | 11NOV2004 | 15:45 | 49 | 105 | Week 8 | 40.000 | 13.1 | 4.3 | 329 |
| | | 10DEC2004 | 10:40 | 78 | 106 | Week 12 | 37.100 | 13.1 | 4.0 | 280 |
| | | 15JAN2005 | 10:10 | 113 | 223 | *Week | 39.600 | 13.2 | 4.2 | 302 |
| | | 14JAN2005 | 11:10 | 113 | | Final visit | 39.500 | 13.5 | 4.2 | 302 |
| E0066007 | MISSING | 21JAN2005 | 9:35 | | 1.01 | * | 39.000 | 13.3 | 5.1 | 221 |
| E0066008 | OL QTP | 10MAR2005 | 11:15 | 28 | 104 | Week 4 | 38.600 | 13.2 | 4.1 | 254 |
| | | 10MAR2005 | 11:15 | 28 | | Final visit | 38.600 | 13.2 | 4.1 | 254 |
| | | 07FEB2005 | 9:45 | -3 | 1.01 | Screening | 43.300 | 14.9 | 4.6 | 274 |
| | | 07FEB2005 | 9:45 | -3 | | Baseline | 43.300 | 14.9 | 4.6 | 274 |
| E0066009 | QTP / LI | 20APR2005 | 10:00 | -8 | 1 | * | 46.200 | 15.2 | 5.0 | 262 |
| | | 26MAY2005 | 14:40 | 28 | 104 | Week 4 | 39.800 | 13.6 | 4.3 | 301 |
| | | 3JUN2005 | 13:15 | 86 | 106 | Week 8 | 39.700 | 13.8 | 4.5 | 314 |
| | | 21JUL2005 | 11:10 | 175 | 109 | Week 12 | 39.500 | 13.0 | 4.3 | 271 |
| | | 20OCT2005 | 10:50 | 1 | 201 | Week 24 | 41.300 | 13.6 | 4.6 | 270 |
| | | 05JAN2006 | 10:50 | 1 | | Final visit | 41.800 | 13.7 | 4.6 | 329 |
| | | 05JAN2006 | 13:30 | 1 | | Randomization | 41.800 | 13.7 | 4.6 | 329 |
| | | 05JAN2006 | 13:30 | 93 | | Baseline | 41.800 | 13.3 | 4.3 | 329 |
| | | 07APR2006 | 14:45 | 139 | 207 | Week 12 | 39.800 | 13.7 | 4.3 | 332 |
| | | 23MAY2006 | 14:45 | 139 | 223 | *Week 12 | 43.200 | 14.4 | 4.7 | 258 |
| | | 23MAY2006 | | 139 | | Final visit | 43.200 | 14.4 | 4.7 | 258 |
| E0066010 | MISSING | 25AUG2005 | 10:40 | -1 | 1 | * | 43.200 | 14.9 | 4.8 | 169 |
| E0066011 | OL QTP | 27SEP2005 | 10:05 | -1 | 1.01 | Screening | 45.000 | 15.1 | 4.6 | 224 |

* Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796023

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066011 | OL QTP | 27SEP2005 | 10:05 | -1 | 1.01 | Baseline | 45.000 | 15.1 | 4.6 | 224 |
| E0067001 | OL QTP | 08APR2004 | 13:00 | -7 | 1 | Screening | 38.700 | 13.0 | 4.5 | 252 |
|  |  | 08APR2004 | 13:00 | -7 | 1 | Baseline | 38.700 | 13.0 | 4.5 | 252 |
|  |  | 17JUN2004 | 14:30 | 63 | 105 | Week 8 | 38.000 | 12.8 | 4.3 | 175 |
|  |  | 08JUL2004 | 15:30 | 84 | 106 | Week 12 | 39.400 | 13.0 | 4.4 |  |
|  |  | 20OCT2004 | 10:00 | 188 | 223 | Week 24 | 40.500 | 13.4 | 4.3 | 155 |
|  |  | 20OCT2004 | 10:00 | 188 |  | Final visit | 40.500 | 13.4 | 4.3 | 155 |
|  |  | 03JUN2004 | 9:40 | 49 | 104 | *Week 8 | 35.600 | 12.0 | 4.1 | 145 |
| E0067002 | OL QTP | 12APR2004 | 12:00 | -7 | 1 | Screening | 35.100 | 10.8 L | 4.6 | 294 |
|  |  | 12APR2004 | 12:00 | -7 | 1 | Baseline | 35.100 | 10.8 | 4.6 | 294 |
| E0067003 | MISSING | 19APR2004 | 11:30 | -7 | 1 | Screening | 40.900 | 13.5 | 4.5 | 256 |
|  |  | 19APR2004 | 11:30 | -7 | 1 | Baseline | 40.900 | 13.5 | 4.5 | 256 |
| E0067004 | MISSING | 20APR2004 | 16:15 | 1 |  | * | 38.200 | 13.1 | 4.4 | 203 |
| E0067005 | OL QTP | 26APR2004 | 14:00 | -9 | 1 | * | 39.600 | 13.2 | 4.5 | 534 H |
|  |  | 27MAY2004 | 9:30 | 22 | 104 | Week 4 | 36.300 | 12.1 | 4.1 | 486 H |
|  |  | 22JUN2004 | 12:30 | 48 | 105 | Week 4 | 38.900 | 12.8 | 4.4 | 487 H |
|  |  | 22JUN2004 | 12:30 | 48 | 105 | Final visit | 39.600 | 13.2 | 4.5 | 487 H |
|  |  | 22JUL2004 | 15:40 | 78 | 106 | Final visit | 39.600 | 13.2 | 4.5 |  |
| E0067006 | OL QTP | 25MAY2004 | 9:30 | -7 | 1 | Screening | 43.900 | 15.2 | 4.6 | 151 |
|  |  | 25MAY2004 | 11:40 | -7 | 1 | Baseline | 43.900 | 15.5 | 4.6 | 151 |
|  |  | 01JUL2004 | 11:30 | 30 | 104 | Week 4 | 48.700 | 16.1 | 5.0 | 174 |
|  |  | 29JUL2004 | 11:30 | 58 | 105 | Week 8 | 46.500 | 16.2 | 4.8 | 142 |
|  |  | 30AUG2004 | 9:30 | 90 | 106 | Week 12 | 46.600 | 16.2 | 4.9 | 167 |
|  |  | 1NOV2004 | 16:00 | 160 | 107 | Week 24 | 47.800 | 16.7 | 5.0 | 173 |
|  |  | 21DEC2004 | 10:30 | 203 | * | *Week 24 | 47.700 | 16.7 | 5.1 | 173 |
|  |  | 21DEC2004 | 10:30 | 203 |  | Final visit |  |  |  |  |
| E0067007 | OL QTP | 07JUN2004 | 10:45 | -9 | 1 | * | 40.000 | 13.5 | 4.1 | 241 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796024

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 06JUL2004 | 8:00 | 20 | 104 | Week 4 | 42.500 | 13.7 | 4.1 | 283 |
| | | 05AUG2004 | 8:15 | 50 | 105 | Week 8 | 40.400 | 13.3 | 4.1 | 294 |
| | | 01SEP2004 | 8:00 | 77 | 106 | Week 12 | 40.800 | 13.4 | 4.2 | 297 |
| | | 01SEP2004 | 8:30 | 77 | | Final visit | 40.800 | 13.4 | 4.2 | 297 |
| E0067008 | OL QTP | 10JUN2004 | 13:00 | -5 | 1 | Screening | 43.700 | 14.7 | 4.9 | 288 |
| | | 18JUN2004 | 13:00 | 3 | | Baseline | 43.700 | 14.7 | 4.9 | 288 |
| | | 08JUL2004 | 16:00 | 23 | 104 | Week 4 | 43.700 | 15.1 | 5.1 | 265 |
| | | 03AUG2004 | 12:15 | 49 | 105 | Week 8 | 46.700 | 15.4 | 5.1 | 262 |
| | | 03AUG2004 | 12:15 | 49 | | Final visit | 46.700 | 15.4 | 5.1 | 262 |
| E0067009 | OL QTP | 22JUN2004 | 8:45 | -6 | 1 | Screening | 41.200 | 13.3 | 4.2 | 245 |
| | | 22JUN2004 | 8:45 | -6 | | Baseline | 41.200 | 13.3 | 4.2 | 245 |
| | | 22JUL2004 | 16:50 | 24 | 104 | Week 4 | 39.200 | 12.9 | 4.10 | 267 |
| | | 16AUG2004 | 8:20 | 49 | 105 | Final visit | 41.100 | 13.5 | 4.2 | 215 |
| E0067010 | PLA / VAL | 22JUN2004 | 9:00 | -7 | 1 | Screening | 43.400 | 14.4 | 4.4 | 194 |
| | | 20JUL2004 | 11:00 | 21 | 104 | Week 4 | 42.400 | 14.4 | 4.4 | 170 |
| | | 18AUG2004 | 9:30 | 50 | 105 | Week 8 | 45.100 | 14.8 | 4.5 | 190 |
| | | 16SEP2004 | 10:00 | 79 | 106 | Week 12 | 45.100 | 14.9 | 4.5 | 163 |
| | | 16NOV2004 | 11:15 | 1 | 201 | At randomization | 44.700 | 15.3 | 4.5 | 187 |
| | | 16NOV2004 | 11:15 | 1 | | Baseline | 44.700 | 15.3 | 4.5 | 187 |
| | | 21DEC2004 | 13:30 | 36 | 223 | Week 12 | 45.300 | 15.7 | 4.6 | 210 |
| | | 21DEC2004 | 13:30 | 36 | 223 | Final visit | 45.300 | 15.7 | 4.6 | 210 |
| E0067011 | PLA / LI | 05AUG2004 | 16:15 | 21 | 104 | Week 4 | 44.300 | 15.1 | 4.9 | 290 |
| | | 01SEP2004 | 13:00 | 48 | 105 | Week 8 | 43.700 | 14.7 | 4.8 | 243 |
| | | 01OCT2004 | 12:45 | 1 | 201 | At randomization | 47.700 | 14.8 | 5.2 | 275 |
| | | 07OCT2004 | 12:45 | 1 | | Baseline | 47.700 | 15.8 | 5.2 | 275 |
| | | 29DEC2004 | 15:30 | 84 | 223 | Week 12 | 46.600 | 16.1 | 5.1 | 257 |
| | | 29DEC2004 | 15:30 | 84 | | Final visit | 46.600 | 16.1 | 5.1 | 257 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796025

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 13JUL2004 | 15:10 | -2 | 1.01 | Screening | 44.400 | 15.3 | 4.8 | 269 |
|  |  | 13JUL2004 | 15:10 | -2 |  | Baseline | 44.400 | 15.3 | 4.8 | 269 |
| E0067012 | MISSING | 08JUL2004 | 12:45 | 1.01 | 1 | * | 38.400 | 12.5 | 4.3 | 307 |
| E0067013 | OL QTP | 19JUL2004 | 9:00 | -8 | 1 | * | 46.300 | 15.4 | 5.0 | 165 |
|  |  | 19AUG2004 | 9:30 | 21 | 104 | Week 4 | 44.100 | 14.6 | 4.7 | 192 |
|  |  | 14SEP2004 | 8:40 | 49 | 105 | Week 8 | 44.300 | 15.6 | 4.8 | 235 |
|  |  | 14SEP2004 | 8:40 | 49 | 201 | Final visit | 44.300 | 15.6 | 4.8 | 235 |
| E0067014 | PLA / LI | 27JUL2004 | 14:00 | -6 | 1 | Screening | 34.700 L | 11.8 L | 3.5 L | 286 |
|  |  | 27JUL2004 | 14:00 | -6 |  | Baseline | 33.700 L | 11.4 L | 3.5 L | 302 |
|  |  | 26AUG2004 | 15:40 | 24 | 104 | Week 4 | 34.700 L | 11.8 L | 3.7 | 365 |
|  |  | 21SEP2004 | 16:15 | 50 | 105 | Week 8 | 34.600 L | 11.8 L | 3.9 | 330 |
|  |  | 19OCT2004 | 15:00 | 78 | 106 | Week 12 | 34.500 L | 11.8 L | 3.9 | 330 |
|  |  | 15NOV2004 | 15:00 | 106 | 201 | Final visit | 36.700 | 12.4 | 4.1 | 330 |
|  |  | 15NOV2004 | 15:00 | 1 | 1 | At randomization | 36.700 | 12.4 | 4.1 | 303 |
|  |  | 15NOV2004 | 15:00 | 1 |  | Baseline | 36.900 | 12.4 | 4.1 | 293 |
|  |  | 21DEC2004 | 16:15 | 15 | 203 | Week 12 | 36.500 | 12.0 | 3.9 | 293 |
|  |  | 21DEC2004 | 16:15 | 37 | 223 | Final visit | 35.500 | 12.0 | 3.9 | 293 |
| E0067015 | QTP / VAL | 28JUL2004 | 9:15 | -6 | 1 | Screening | 43.700 | 14.8 | 5.0 | 208 |
|  |  | 23AUG2004 | 8:00 | 20 |  | Baseline | 46.600 | 15.8 | 5.2 | 208 |
|  |  | 22SEP2004 | 8:45 | 50 | 104 | Week 4 | 45.800 | 15.8 | 5.1 | 183 |
|  |  | 22SEP2004 | 8:45 | 77 | 105 | Week 8 | 50.400 | 15.2 | 5.2 | 182 |
|  |  | 19OCT2004 | 8:45 | 107 | 106 | Week 12 | 47.400 | 15.7 | 5.2 | 184 |
|  |  | 16NOV2004 | 8:45 | 201 | 201 | Final visit | 46.500 | 15.7 | 5.2 | 175 |
|  |  | 16NOV2004 | 8:45 | 1 | 1 | At randomization | 46.500 | 15.0 | 5.4 | 175 |
|  |  | 16NOV2004 | 8:45 | 1 |  | Baseline | 46.500 | 15.0 | 5.4 | 175 |
|  |  | 01FEB2005 | 8:45 | 86 | 207 | Week 12 | 48.100 | 16.0 | 5.3 | 188 |
|  |  | 01JUN2005 | 8:30 | 198 | 214 | Week 28 | 48.100 | 16.1 | 5.3 | 161 |
|  |  | 15AUG2005 | 8:45 | 273 | 217 | Week 40 | 46.900 | 16.1 | 5.3 | 192 |
|  |  | 16NOV2005 | 8:30 | 366 | 218 | Week 52 | 48.100 | 16.1 | 5.5 | 192 |
|  |  | 06MAR2006 | 9:00 | 476 | 219 | Week 68 | 48.300 | 16.2 | 5.5 | 204 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796026

Page 293 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 26JUN2006 | 9:00 | 588 | 221 | Week 84 | 49.000 | 16.4 | 5.5 | 194 |
| | | 21AUG2006 | 8:30 | 644 | | *Week 84 | 48.000 | 16.0 | 5.4 | 164 |
| | | 21AUG2006 | 8:30 | 644 | 223 | Final visit | 48.000 | 16.0 | 5.4 | 164 |
| E0067016 | OL QTP | 23AUG2004 | 10:45 | -7 | 1 | Screening | 39.600 | 13.2 | 4.2 | 182 |
| | | 23AUG2004 | 10:45 | -7 | | Baseline | 39.600 | 13.2 | 4.2 | 182 |
| | | 20SEP2004 | 12:00 | 29 | | Week 4 | 38.500 | 13.2 | 4.2 | 149 |
| | | 18OCT2004 | 11:00 | | 104 | Week 8 | 38.500 | 13.2 | 4.2 | 178 |
| | | 15NOV2004 | 11:00 | 77 | 105 | Week 12 | 41.300 | 13.8 | 4.3 | 212 |
| | | 15NOV2004 | | 77 | 223 | Final visit | 41.300 | 13.8 | 4.3 | 212 |
| E0067017 MISSING | | 25AUG2004 | 15:40 | -8 | 1 | * | 42.400 | 14.2 | 5.0 | 260 |
| E0067018 | OL QTP | 23AUG2004 | 8:15 | -7 | 1 | * | 42.100 | 13.8 | 4.8 | 313 |
| E0067019 | PLA / LI | 26AUG2004 | 9:50 | -7 | 1 | Screening | 42.200 | 14.2 | 4.6 | 285 |
| | | 26AUG2004 | 9:50 | -7 | | Baseline | 42.200 | 14.4 | 4.6 | 285 |
| | | 23SEP2004 | 8:45 | 21 | 104 | Week 4 | 42.000 | 14.4 | 4.6 | 287 |
| | | 21OCT2004 | 9:00 | 49 | | Week 8 | 40.700 | 14.4 | 4.4 | 292 |
| | | 21OCT2004 | 9:00 | 49 | 105 | Final visit | 40.700 | 13.4 | 4.4 | 292 |
| | | 25JAN2005 | 9:40 | 35 | | Baseline | 44.300 | 13.4 | 4.4 | 270 |
| | | 25JAN2005 | 9:40 | 35 | 204 | Week 12 | 44.300 | 14.9 | 4.9 | 270 |
| E0067020 | OL QTP | 31AUG2004 | 10:30 | -9 | 1 | * | 37.700 | 12.2 | 4.3 | 132 L |
| | | 29SEP2004 | 14:00 | 20 | 104 | Week 4 | 35.000 | 11.7 | 4.0 | 113 L |
| | | 29SEP2004 | 14:00 | 20 | | Final visit | 35.000 | 11.7 | 4.0 | 113 L |
| E0067021 | OL QTP | 23SEP2004 | 14:15 | -4 | 1 | Screening | 42.100 | 14.7 | 5.1 | 212 |
| | | 23SEP2004 | 14:15 | -4 | | Baseline | 42.100 | 14.7 | 5.1 | 212 |
| E0067022 | OL QTP | 06OCT2004 | 12:45 | -7 | 1 | Screening | 38.800 | 12.8 | 3.9 | 232 |
| | | 06OCT2004 | 12:45 | -7 | | Baseline | 38.800 | 12.8 | 3.9 | 232 |
| E0067023 | OL QTP | 20OCT2004 | 14:00 | -7 | 1 | Screening | 39.700 | 13.8 | 4.1 | 267 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

295

CONFIDENTIAL
AZSER12796027

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067023 | OL QTP | 20OCT2004 | 14:00 | -7 | 1 | Baseline | 39.700 | | 13.8 | | 4.1 | 267 | |
| E0067024 | OL QTP | 06DEC2004 | 12:45 | 28 | 104 | Week 4 | 44.400 | | 15.3 | | 4.8 | 189 | |
| | | 06DEC2004 | 12:50 | 28 | | Final visit | 44.400 | | 14.6 | | 4.8 | 189 | |
| | | 01NOV2004 | 12:50 | -7 | | Screening | | | | | 4.6 | 176 | |
| | | 01NOV2004 | 12:50 | -7 | 1.01 | Baseline | | | | | 4.6 | 176 | |
| E0067025 | OL QTP | 03NOV2004 | 10:30 | -6 | 1 | Screening | 48.000 | | 16.0 | | 5.4 | 237 | |
| | | 03NOV2004 | 10:30 | -6 | | Baseline | 48.000 | | 16.0 | | 5.4 | 237 | |
| | | 08DEC2004 | 9:00 | 29 | 104 | Week 4 | 46.200 | | 16.1 | | 5.4 | 246 | |
| | | 09JAN2005 | 9:45 | 57 | 105 | Week 8 | 49.100 | | 17.0 | | 5.6 | 261 | |
| | | 02FEB2005 | 9:45 | 85 | 106 | Week 12 | 48.400 | | 16.5 | | 5.6 | 277 | |
| | | 02FEB2005 | 9:45 | 85 | | Final visit | 48.400 | | 16.5 | | 5.6 | 277 | |
| E0067026 | OL QTP | 09NOV2004 | 13:00 | -6 | 1 | Screening | 33.100 | L | 11.2 | L | 3.8 | 308 | |
| | | 09NOV2004 | 13:00 | -6 | | Baseline | 33.100 | L | 11.2 | L | 3.8 | 308 | |
| | | 06JAN2005 | 11:00 | 52 | 105 | Week 8 | 35.500 | | 11.9 | | 3.9 | 230 | |
| | | 06JAN2005 | 11:00 | 52 | | Final visit | 35.500 | | 11.9 | | 3.9 | 230 | |
| E0067027 | MISSING | 10NOV2004 | 13:30 | 1 | * | | 39.700 | | 13.5 | | 4.3 | 311 | |
| E0067028 | MISSING | 11NOV2004 | 11:30 | 1 | * | | 40.800 | | 14.3 | | 4.3 | 185 | |
| E0067029 | OL QTP | 16NOV2004 | 14:10 | -8 | 1 | * | 39.800 | | 12.7 | | 5.0 | 344 | |
| | | 16DEC2004 | 13:20 | 22 | 104 | Week 4 | 39.300 | | 13.1 | | 4.9 | 296 | |
| | | 16DEC2004 | 13:20 | 22 | | Final visit | 39.300 | | 13.1 | | 4.9 | 296 | |
| E0067030 | OL QTP | 29NOV2004 | 11:15 | -7 | 1 | Screening | 44.500 | | 15.1 | | 4.8 | 226 | |
| | | 29NOV2004 | 11:15 | -7 | | Baseline | 44.500 | | 15.1 | | 4.8 | 226 | |
| | | 21DEC2004 | 8:30 | 15 | 103 | Week 4 | 42.500 | | 14.7 | | 4.6 | 220 | |
| | | 21DEC2004 | 8:30 | 15 | | Final visit | 42.500 | | 14.7 | | 4.6 | 220 | |
| E0067031 | QTP / LI | 29DEC2004 | 13:30 | 21 | 104 | Week 4 | 35.500 | | 11.4 | L | 4.5 | 470 | H |
| | | 24JAN2005 | 13:20 | 47 | 105 | Week 8 | 38.200 | | 11.8 | | 4.8 | 451 | H |
| | | 21FEB2005 | 14:45 | 75 | 106 | Week 12 | 32.400 | L# | 10.1 | L# | 4.3 | 498 | H |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801010101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796028

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067031 | QTP / LI | 30MAR2005 | 16:30 | 1 | 201 | Final visit | 38.300 | 12.1 | 5.0 | 490 H |
| | | 30MAR2005 | 16:30 | 1 | | At randomization | 38.300 | 12.1 | 5.0 | 490 H |
| | | 30MAR2005 | 16:30 | 1 | | Baseline | 38.300 | 12.1 | 5.0 | 490 H |
| | | 30NOV2004 | 15:15 | -8 | 1.01 | * | 38.800 L | 11.3 L | 4.5 | 459 H |
| E0067032 | PLA / VAL | 02DEC2004 | 12:15 | -7 | 1 | Screening | 44.100 | 14.7 | 4.7 | 152 |
| | | 03FEB2004 | 11:45 | 1 | | Baseline | 44.100 | 14.7 | 4.7 | 152 |
| | | 22FEB2005 | 11:45 | 75 | 106 | Week 12 | 43.700 | 14.4 | 4.4 | 166 |
| | | 31MAR2005 | 11:30 | 1 | 201 | Final visit | 42.400 | 14.4 | 4.5 | 141 |
| | | 31MAR2005 | 11:30 | 1 | | At randomization | 42.400 | 14.4 | 4.5 | 141 |
| | | 21MAR2005 | 11:15 | 85 | 207 | Baseline | 42.400 | 14.4 | 4.5 | 141 |
| | | 21JUN2005 | 12:15 | 207 | 211 | Week 12 | 45.700 | 15.7 | 4.9 | 147 |
| | | 19OCT2005 | 12:25 | 203 | 214 | Week 28 | 46.200 | 15.6 | 4.9 | 180 |
| | | 05JAN2006 | 11:45 | 281 | 217 | Week 40 | 44.100 | 15.0 | 4.8 | 179 |
| | | 23MAR2006 | 11:00 | 364 | 223 | Week 52 | 44.200 | 15.2 | 4.7 | 162 |
| | | 21AUG2006 | 11:00 | 509 | | Week 68 | 46.000 | 15.4 | 4.8 | 179 |
| | | 21AUG2006 | 11:00 | 509 | | Final visit | 46.000 | 15.4 | 4.8 | 161 |
| E0067033 | QTP / LI | 10JAN2005 | 9:30 | -7 | 1 | Screening | 44.000 | 15.4 | 4.9 | 186 |
| | | 10JAN2005 | 9:30 | -7 | | Baseline | 44.000 | 15.4 | 4.9 | 186 |
| | | 01FEB2005 | 13:50 | 15 | 104 | Week 4 | 43.500 | 14.8 | 4.7 | 214 |
| | | 02MAR2005 | 13:45 | 44 | 105 | Week 8 | 45.200 | 15.5 | 4.9 | 259 |
| | | 12APR2005 | 14:00 | 1 | 201 | At randomization | 43.000 | 14.9 | 4.7 | 214 |
| | | 12APR2005 | 14:00 | 1 | | Baseline | 43.000 | 14.9 | 4.7 | 214 |
| | | 15JUL2005 | 9:30 | 95 | 207 | Week 12 | 42.800 | 13.8 | 4.5 | 236 |
| | | 20OCT2005 | 14:00 | 188 | 214 | Week 28 | 44.300 | 14.5 | 4.5 | 258 |
| | | 16JAN2006 | 13:00 | 280 | 217 | Week 40 | 44.300 | 13.6 | 4.3 | 300 |
| | | 13APR2006 | 13:00 | 367 | 219 | Week 52 | 39.500 L | 13.6 | 4.3 | 300 |
| | | 24JUL2006 | 15:30 | 469 | 223 | Week 68 | 44.000 | 15.0 | 4.8 | 249 |
| | | 23AUG2006 | 10:45 | 499 | | Final visit | 45.400 | 15.0 | 5.0 | 283 |
| E0067034 | OL QTP | 09FEB2005 | 12:15 | -7 | 1 | Screening | 46.400 | 15.5 | 5.8 | 267 |
| | | 09FEB2005 | 12:15 | -7 | | Baseline | 46.400 | 15.5 | 5.8 | 267 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hema100.sas

CONFIDENTIAL
AZSER12796029

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 14MAR2005 | 13:00 | 26 | Week 4 | 46.600 | 15.9 | 5.8 | 270 |
| | | 10MAY2005 | 15:30 | 83 | Week 12 | 50.300 | 16.1 | 6.1 H# | 323 |
| | | 23MAY2005 | 14:00 | 96 | Week 24 | 46.100 | 16.5 | 6.1 | 330 |
| | | 10OCT2005 | 15:00 | 236 | *Week 24 | 56.100 | 17.2 | 6.4 H# | 350 |
| | | 10OCT2005 | 15:00 | 236 | Final Visit | 51.100 | 17.2 | 6.4 H# | 330 |
| E0067035 | OL QTP | 23FEB2005 | 11:30 | -7 | Screening | 36.300 | 12.4 | 4.0 | 227 |
| | | 23FEB2005 | 11:30 | -7 | Baseline | 36.300 | 12.4 | 4.0 | 227 |
| E0067036 | OL QTP | 23MAR2005 | 8:40 | -6 | Screening | 42.900 | 14.6 | 4.7 | 192 |
| | | 28MAR2005 | 8:00 | 26 | Baseline | 42.900 | 14.6 | 4.7 | 192 |
| | | 24APR2005 | 8:00 | 28 | Week 4 | 41.300 | 14.1 | 4.5 | 186 |
| | | 24MAY2005 | 8:30 | 56 | Week 8 | 44.700 | 15.2 | 4.9 | 206 |
| | | 31MAY2005 | 8:30 | 63 | *Week 8 | 41.600 | 13.8 | 4.5 | 193 |
| | | 31MAY2005 | 8:30 | 63 | Final Visit | 41.600 | 13.8 | 4.5 | 193 |
| E0067037 | QTP / LI | 18APR2005 | 15:30 | -7 | Screening | 48.700 | 15.8 | 5.6 | 289 |
| | | 18APR2005 | 15:30 | -7 | Baseline | 48.700 | 15.8 | 5.6 | 289 |
| | | 26MAY2005 | 16:30 | 31 | Week 4 | 47.100 | 15.9 | 5.8 | 277 |
| | | 23JUN2005 | 16:00 | 59 | Week 8 | 47.100 | 15.9 | 5.4 | 307 |
| | | 02AUG2005 | 11:30 | 99 | Week 12 | 46.800 | 15.2 | 5.2 | 286 |
| | | 02AUG2005 | 9:50 | 1 | Final Visit | 45.700 | 15.2 | 5.2 | 308 |
| | | 24AUG2005 | 9:50 | 1 | Randomization | 45.700 | 15.2 | 5.2 | 308 |
| | | 24AUG2005 | 9:50 | 1 | Baseline | 45.700 | 15.2 | 5.2 | 308 |
| | | 22NOV2005 | 15:40 | 91 | Week 12 | 46.700 | 15.4 | 5.3 | 305 |
| | | 02MAR2006 | 14:30 | 191 | Week 28 | 46.800 | 15.4 | 5.3 | 310 |
| | | 20JUN2006 | 10:40 | 287 | Week 40 | 45.800 | 15.2 | 5.2 | 272 |
| | | 22AUG2006 | 10:50 | 364 | Week 52 | 45.200 | 15.1 | 5.2 | 272 |
| | | 22AUG2006 | 10:50 | 364 | Final Visit | 45.000 | 15.1 | 5.2 | 272 |
| E0067038 | OL QTP | 25APR2005 | 15:45 | -7 | Screening | 49.200 | 16.5 | 5.3 | 262 |
| | | 25APR2005 | 15:45 | -7 | Baseline | 49.200 | 16.5 | 5.3 | 262 |
| | | 31MAY2005 | 10:30 | 29 | Week 4 | 42.400 | 14.6 | 4.6 | 243 |
| | | 27JUN2005 | 10:30 | 56 | Week 8 | 42.400 | 14.8 | 4.7 | 267 |
| | | 25JUL2005 | 11:00 | 84 | Week 12 | 44.800 | 14.8 | 4.7 | 236 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101lst  hema100.sas  02MAR2007:13:33  kcpx265

298

CONFIDENTIAL
AZSER12796030

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 06SEP2005 | 14:30 | 127 | 223 | Week 24 | 42.800 | 14.9 | 4.7 | 239 |
|  |  | 06SEP2005 | 14:30 | 127 |  | Final visit | 42.800 | 14.9 | 4.7 | 239 |
| E0067039 | OL QTP | 27APR2005 | 10:40 | -8 | 1 | * | 37.200 | 12.6 | 4.3 | 248 |
|  |  | 31MAY2005 | 12:30 | 26 | 104 | Week 4 | 36.600 | 12.2 | 4.2 | 268 |
|  |  | 29JUN2005 | 10:05 | 55 | 105 | Week 8 | 36.300 | 12.0 | 4.1 | 225 |
|  |  | 06OCT2005 | 9:15 | 33 | 106 | Week 12 | 33.100 | 11.7 | 3.9 | 206 |
|  |  | 06OCT2005 | 9:30 | 154 |  | Week 24 | 34.400 LL | 11.7 L | 3.9 L | 206 |
|  |  | 06OCT2005 | 9:30 | 154 |  | Final visit | 34.400 LL | 11.7 | 3.9 | 206 |
| E0067040 | MISSING | 02MAY2005 | 11:15 | 1 | 1 | * | 40.400 | 14.0 | 4.5 | 256 |
| E0067041 | QTP / LI | 03MAY2005 | 13:15 | -7 | 1 | Screening | 42.000 | 13.6 | 4.5 | 245 |
|  |  | 03MAY2005 | 13:15 | -7 |  | Baseline | 42.000 | 13.6 | 4.5 | 245 |
|  |  | 02JUN2005 | 13:00 | 30 | 104 | Week 4 | 40.500 | 13.4 | 4.2 | 211 |
|  |  | 05JUL2005 | 10:30 | 56 | 105 | Week 8 | 42.400 | 13.8 | 4.2 | 231 |
|  |  | 04AUG2005 | 10:15 | 86 | 106 | Week 12 | 40.000 | 13.4 | 4.2 | 244 |
|  |  | 27SEP2005 | 10:00 | 1 | 201 | Final visit | 40.000 | 13.4 | 4.2 | 244 |
|  |  | 27SEP2005 | 10:00 | 1 |  | Baseline | 40.000 | 13.6 | 4.1 | 244 |
|  |  | 17APR2006 | 12:45 | 203 | 211 | Week 28 | 41.600 | 13.5 | 4.1 | 311 |
|  |  | 06JUL2006 | 9:45 | 283 | 214 | Week 40 | 40.500 | 13.7 | 3.8 | 260 |
|  |  | 29AUG2006 | 10:00 | 337 | 223 | Week 52 | 39.200 | 12.7 | 3.8 | 284 |
|  |  | 29AUG2006 | 3:30 | 337 |  | Final visit | 39.700 | 13.2 | 4.1 | 234 |
|  |  | 22DEC2005 | 8:30 | 87 | 207 | Week 12 | 39.700 | 13.2 | 4.1 | 234 |
| E0067042 | MISSING | 12MAY2005 | 10:40 | 1 | 1 | * | 38.000 | 12.8 | 4.8 | 218 |
| E0067043 | PLA / LI | 17MAY2005 | 13:50 | -6 | 1 | Screening | 49.300 | 17.3 | 5.6 | 197 |
|  |  | 17MAY2005 | 13:50 | -6 |  | Baseline | 49.300 | 17.3 | 5.6 | 197 |
|  |  | 21JUN2005 | 13:50 | 31 | 104 | Week 4 | 49.900 | 17.3 | 5.6 | 197 |
|  |  | 03AUG2005 | 10:00 |  | 105 | *Week 8 | 44.900 | 16.9 | 5.6 | 199 |
|  |  | 17AUG2005 | 10:45 | 86 | 106 | Week 12 | 49.500 | 16.8 | 5.3 | 199 |
|  |  | 15SEP2005 | 10:45 | 1 | 201 | Final visit | 47.300 | 16.2 | 5.3 | 187 |
|  |  | 15SEP2005 | 10:45 | 1 |  | At randomization | 47.300 | 16.2 | 5.3 | 187 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796031

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 15SEP2005 | 10:45 | 1 | 201 | Baseline | 47.300 | 16.2 | 5.3 | 187 |
| E0067044 | PLA / VAL | 17MAY2005 | 17:00 | -6 | | Screening | 47.100 | 16.3 | 5.4 | 227 |
| | | 17MAY2005 | 17:00 | -6 | 1 | Baseline | 47.100 | 15.8 | 5.4 | 227 |
| | | 22JUN2005 | 15:30 | 30 | 104 | Week 4 | 46.700 | 16.4 | 5.4 | 186 |
| | | 15AUG2005 | 15:30 | 84 | 106 | Week 12 | 48.600 | 16.4 | 5.4 | 220 |
| | | 12NOV2005 | 15:30 | 1 | 201 | Final visit | 46.800 | 16.8 | 5.3 | 203 |
| | | 12SEP2005 | 16:30 | 1 | | A:randomization | 46.800 | 16.5 | 5.3 | 193 |
| | | 12SEP2005 | 16:30 | 1 | | Baseline | 46.800 | 16.5 | 5.3 | 193 |
| E0067045 | OL QTP | 18MAY2005 | 9:30 | -5 | | Screening | 41.500 | 14.4 | 4.6 | 287 |
| | | 18MAY2005 | 9:30 | -5 | 1 | Baseline | 41.500 | 14.4 | 4.6 | 287 |
| E0067046 | OL QTP | 01JUN2005 | 14:45 | -6 | | Screening | 49.500 | 16.9 | 5.3 | 157 |
| | | 01JUN2005 | 14:45 | -6 | 1 | Baseline | 49.500 | 16.9 | 5.3 | 157 |
| E0067047 | QTP / VAL | 02JUN2005 | 13:15 | -5 | | Screening | 37.300 | 12.8 | 4.2 | 314 |
| | | 02JUN2005 | 13:15 | -5 | 1 | Baseline | 37.300 | 12.9 | 4.2 | 314 |
| | | 02JUL2005 | 8:00 | 28 | 104 | Week 4 | 39.400 | 13.0 | 4.3 | 177 |
| | | 19JUL2005 | 8:00 | 72 | 106 | *Week 4 | 38.100 | 13.0 | 4.2 | 231 |
| | | 18AUG2005 | 8:30 | | | Week 12 | 40.300 | 13.2 | 4.4 | 233 |
| | | 17NOV2005 | 8:45 | 1 | 201 | Final visit | 36.400 | 12.1 | 3.9 | 213 |
| | | 17NOV2005 | 8:45 | 1 | | A:randomization | 36.400 | 12.1 | 3.9 | 213 |
| | | 08FEB2006 | 8:15 | 1 | | Baseline | 36.400 | 12.1 | 4.1 | 213 |
| | | 01JUN2006 | 9:15 | 84 | 207 | Week 12 | 37.500 | 12.7 | 4.2 | 188 |
| | | 01JUN2006 | 9:15 | 197 | 211 | Week 28 | 37.900 | 12.6 | 4.2 | 274 |
| | | 06SEP2006 | 8:40 | 294 | 223 | Week 44 | 37.000 | 12.2 | 4.2 | 242 |
| | | | | | | Final visit | 37.000 | 12.2 | 4.2 | 210 |
| E0067048 | PLA / LI | 25JUL2005 | 13:45 | -7 | | Screening | 46.300 | 15.2 | 4.8 | 225 |
| | | 31JUL2005 | 13:45 | 1 | | Baseline | 46.300 | 15.2 | 4.8 | 225 |
| | | 31AUG2005 | 10:00 | 104 | | Week 4 | 42.800 | 14.5 | 4.5 | 242 |
| | | 26SEP2005 | 9:30 | 56 | 105 | Week 8 | 44.200 | 15.1 | 4.6 | 230 |
| | | 26OCT2005 | 10:00 | 86 | 106 | Week 12 | 44.300 | 15.1 | 4.7 | 236 |
| | | 22NOV2005 | 13:30 | 1 | 201 | Final visit | 41.600 | 14.1 | 4.3 | 230 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796032

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 22NOV2005 | 13:30 | 1 | 201 | At randomization | 41.600 | 14.1 | 4.3 | 230 |
|  |  | 22NOV2005 | 13:30 | 1 |  | Baseline | 41.600 | 14.1 | 4.3 | 230 |
|  |  | 07DEC2005 | 13:00 | 17 |  | Week 2 | 41.000 | 14.6 | 4.6 | 230 |
|  |  | 08DEC2005 | 16:00 | 17 | 223 | Final Visit | 43.000 | 14.6 | 4.5 | 255 |
| E0067049 | OL QTP | 01AUG2005 | 14:45 | -7 | 1 | Screening | 41.200 | 14.2 | 4.4 | 222 |
|  |  | 01AUG2005 | 14:45 | -7 |  | Baseline | 41.200 | 14.2 | 4.4 | 222 |
|  |  | 15AUG2005 | 13:45 | 7 |  | Week 4 | 38.200 | 13.1 | 4.1 | 190 |
|  |  | 15AUG2005 | 13:45 | 7 | 223 | Final visit | 38.200 | 13.1 | 4.1 | 190 |
| E0067050 | PLA / LI | 08AUG2005 | 9:15 | -8 | * | Week 4 | 47.700 | 16.3 | 5.1 | 207 |
|  |  | 13SEP2005 | 10:00 | 28 | 104 | Week 8 | 47.000 | 16.1 | 4.8 | 263 |
|  |  | 10OCT2005 | 17:15 | 55 | 105 | Week 12 | 45.600 | 15.6 | 5.0 | 254 |
|  |  | 09NOV2005 | 15:45 | 85 | 106 | Final visit | 47.900 | 16.3 | 5.1 | 249 |
|  |  | 07DEC2005 | 9:15 | 1 | 201 | At randomization | 44.000 | 15.1 | 4.7 | 213 |
|  |  | 07DEC2005 | 9:15 | 1 |  | Baseline | 44.000 | 16.0 | 4.7 | 213 |
|  |  | 01MAR2006 | 8:45 | 85 | 207 | Week 12 | 47.500 | 16.0 | 5.0 | 208 |
|  |  | 23JUN2006 | 9:15 | 207 | 211 | Week 28 | 51.500 | 17.0 | 5.0 | 217 |
|  |  | 16AUG2006 | 11:50 | 255 | 223 | Week 40 | 46.700 | 15.7 | 5.0 | 215 |
|  |  | 16AUG2006 | 11:50 | 253 |  | Final visit | 46.700 | 15.7 | 5.0 | 215 |
| E0067051 | MISSING | 09AUG2005 | 9:45 | 1 | * |  | 47.300 | 16.0 | 4.9 | 226 |
| E0067052 | OL QTP | 23AUG2005 | 14:20 | -6 | 1 | Screening | 41.500 | 14.1 | 4.7 | 261 |
|  |  | 23AUG2005 | 14:20 | -6 |  | Baseline | 41.500 | 14.1 | 4.7 | 261 |
|  |  | 04OCT2005 | 10:35 | 104 |  | Week 8 | 39.500 | 13.8 | 4.4 | 278 |
|  |  | 24OCT2005 | 12:55 | 109 |  | Week 24 | 41.200 | 13.4 | 4.7 | 341 |
|  |  | 09FEB2006 | 14:35 | 196 | 223 | *Week 24 | 40.500 | 13.4 | 4.6 | 264 |
|  |  | 13MAR2006 | 14:35 | 223 |  | Final visit | 39.600 | 13.6 | 4.6 | 334 |
| E0067053 | PLA / VAL | 25AUG2005 | 9:45 | -7 | 1 | Screening | 46.300 | 15.0 | 5.2 | 228 |
|  |  | 25AUG2005 | 9:45 | -7 |  | Baseline | 46.300 | 15.0 | 5.2 | 228 |
|  |  | 29SEP2005 | 14:00 | 28 | 104 | Week 4 | 42.100 | 14.8 | 4.8 | 190 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796033

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 27OCT2005 | 13:40 | 56 | 105 | Week 8 | 43.100 | 15.0 | 4.9 | 199 |
| | | 28NOV2005 | 15:30 | | 201 | Final visit | 44.500 | 15.3 | 5.0 | 194 |
| | | 28NOV2005 | 15:30 | 1 | | Randomization | 44.500 | 15.3 | 5.0 | 194 |
| | | 28NOV2005 | 15:30 | 1 | | Baseline | 44.500 | 15.3 | 5.0 | 194 |
| | | 15DEC2005 | 12:15 | 18 | 223 | Week 12 | 48.000 | 16.1 | 5.4 | 247 |
| | | 15DEC2005 | 12:15 | 18 | | Final visit | 48.000 | 16.1 | 5.4 | 247 |
| E0067054 | PLA / VAL | 01SEP2005 | 9:00 | -7 | 1 | Screening | 42.300 | 14.7 | 4.5 | 213 |
| | | 01SEP2005 | 9:00 | -7 | | Baseline | 42.300 | 14.7 | 4.5 | 213 |
| | | 06OCT2005 | 8:30 | -28 | 104 | Week 4 | 45.900 | 15.8 | 4.7 | 200 |
| | | 02NOV2005 | 8:00 | 55 | 105 | Week 8 | 46.600 | 16.0 | 4.8 | 192 |
| | | 02NOV2005 | 8:00 | 55 | | Final visit | 46.600 | 16.0 | 4.8 | 192 |
| | | 02NOV2005 | 8:00 | 55 | | Baseline | 46.600 | 16.0 | 4.8 | 192 |
| | | 30NOV2005 | 9:15 | 12 | 106 | *Week 12 | 47.800 | 16.5 | 5.0 | 190 |
| | | 01MAR2006 | 8:15 | 62 | 201 | Week 12 | 45.300 | 16.5 | 4.7 | 191 |
| | | 14MAR2006 | 8:30 | 116 | | *Week 12 | 45.300 | 15.6 | 4.6 | 189 |
| | | 14MAR2006 | 8:30 | 116 | 223 | Final visit | 44.300 | 15.6 | 4.6 | 189 |
| E0067055 | OL QTP | 06SEP2005 | 11:00 | -7 | 1 | Screening | 38.400 | 13.2 | 3.8 | 302 |
| | | 06SEP2005 | 9:45 | -7 | | Baseline | 38.400 | 13.8 | 3.8 | 302 |
| | | 11OCT2005 | 9:45 | 28 | 104 | Week 4 | 40.500 | 13.9 | 3.8 | 348 |
| | | 10NOV2005 | 10:45 | 58 | 105 | Week 8 | 40.200 | 13.5 | 4.0 | 360 |
| | | 13DEC2005 | 8:15 | 91 | 106 | Final visit | 41.400 | 14.1 | 4.1 | 374 |
| E0067056 | OL QTP | 07SEP2005 | 15:45 | -6 | 1 | Screening | 44.300 | 14.9 | 5.2 | 264 |
| | | 07SEP2005 | 15:45 | 3 | | Baseline | 44.300 | 14.9 | 5.2 | 264 |
| | | 17OCT2005 | 11:00 | 36 | 104 | Week 4 | 44.600 | 15.2 | 5.2 | 197 |
| | | 22NOV2005 | 11:00 | 70 | 105 | Week 8 | 42.700 | 14.8 | 5.1 | 202 |
| | | 12DEC2005 | 11:00 | 90 | 106 | Week 12 | 43.900 | 14.9 | 5.0 | 204 |
| | | 12DEC2005 | 11:00 | | | Week 12 | 43.300 | 14.3 | 5.0 | 204 |
| | | 13APR2006 | 14:00 | 212 | | *Week 24 | 43.300 | 14.5 | 5.0 | 273 |
| | | 13APR2006 | 14:00 | 212 | 223 | Final visit | 43.300 | 14.5 | 5.0 | 273 |
| E0067057 | OL QTP | 12SEP2005 | 11:00 | -9 | 1 | * | 43.500 | 14.8 | 4.5 | 159 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

302

CONFIDENTIAL
AZSER12796034

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067057 | OL QTP | 01NOV2005 | 13:45 | 41 | 104 | Week 4 | 40.900 | 14.2 | 4.3 | 202 |
| | | 15NOV2005 | 8:50 | 55 | 105 | Week 8 | 41.800 | 13.8 | 4.3 | 165 |
| | | 15DEC2005 | 8:15 | 85 | 105 | Week 12 | 41.800 | 13.8 | 4.3 | 158 L |
| | | 08MAR2006 | 8:45 | 168 | 223 | Week 24 | 41.300 | 13.7 | 4.1 | 139 |
| | | 08MAR2006 | 8:45 | 168 | | Final visit | 41.300 | 13.7 | 4.1 | 139 L |
| E0067058 | OL QTP | 13SEP2005 | 14:40 | -7 | 1 | Screening | 39.800 | 13.4 | 4.5 | 291 |
| | | 13SEP2005 | 14:40 | 1 | | Baseline | 39.800 | 13.6 | 4.5 | 291 |
| | | 18OCT2005 | 11:00 | 28 | 104 | Week 4 | 41.100 | 13.6 | 4.8 | 308 |
| | | 23NOV2005 | 9:45 | 64 | 105 | Week 8 | 42.800 | 14.2 | 4.8 | 299 |
| | | 16DEC2005 | 11:00 | 85 | 106 | Week 12 | 41.100 | 13.2 | 4.5 | 281 |
| | | 16DEC2005 | 11:00 | 85 | | Final visit | 39.400 | 13.2 | 4.5 | 281 |
| E0067059 | OL QTP | 19SEP2005 | 12:45 | -8 | 1 | * Week 8 | 44.800 | 15.4 | 5.1 | 208 |
| | | 23NOV2005 | 10:00 | 57 | 223 | Week 8 | 44.400 | 15.2 | 4.9 | 276 |
| | | 23NOV2005 | 10:00 | 57 | | Final visit | 44.400 | 15.2 | 4.9 | 276 |
| E0067060 | OL QTP | 20SEP2005 | 15:15 | -6 | 1 | Screening | 38.100 | 13.3 | 4.5 | 202 |
| | | 20SEP2005 | 15:15 | -6 | | Baseline | 38.100 | 13.3 | 4.5 | 202 |
| E0068001 | OL QTP | 22OCT2004 | 10:00 | -10 | 1 | * Week 4 | 39.600 | 13.8 | 4.0 | 286 |
| | | 06DEC2004 | 10:30 | 35 | 104 | Week 4 | 40.400 | 13.6 | 4.1 | 309 |
| | | 10JAN2005 | 10:45 | 70 | 105 | Week 8 | 43.600 | 14.8 | 4.4 | 267 |
| | | 10JAN2005 | 10:45 | 70 | | Final visit | 43.600 | 14.8 | 4.4 | 267 |
| E0068002 | OL QTP | 26OCT2004 | 10:00 | -7 | 1 | Screening | 43.800 | 14.2 | 4.4 | 190 |
| | | 26OCT2004 | 10:00 | 1 | | Baseline | 43.800 | 14.2 | 4.4 | 203 |
| | | 28DEC2004 | 16:20 | 56 | 104 | Week 8 | 43.000 | 14.9 | 4.5 | 203 |
| | | 02FEB2005 | 9:00 | 92 | 105 | Week 12 | 43.400 | 14.9 | 4.6 | 240 |
| | | 02FEB2005 | 9:00 | 92 | 106 | Final visit | 43.400 | 14.6 | 4.6 | 240 |
| E0068003 | OL QTP | 22OCT2004 | 13:35 | -11 | 1 | * Week 4 | 40.600 | 13.8 | 4.7 | 302 |
| | | 03DEC2004 | 16:30 | 31 | 104 | Week 4 | 39.900 | 13.1 | 4.6 | 301 |
| | | 29DEC2004 | 57 | | 105 | Week 8 | 39.700 | 13.1 | 4.5 | 313 |
| | | 21FEB2005 | 9:40 | 111 | 106 | Week 12 | 39.000 | 13.1 | 4.5 | 303 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

303

CONFIDENTIAL
AZSER12796035

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068003 | OL QTP | 21FEB2005 | 9:40 | 111 | 106 | Final visit | 39.000 | 13.1 | 4.5 | 303 |
| E0068004 | OL QTP | 08NOV2004 | 11:30 | -21 | * | | | | | 302 |
| | | 03JAN2005 | 11:30 | 35 | 104 | Week 4 | 43.300 | 14.4 | 4.8 | 294 |
| | | 03JAN2005 | 11:40 | 35 | | Final visit | 41.400 | 14.6 | 4.4 | 294 |
| | | 07FEB2005 | 12:10 | 70 | 105 | Week 8 | 43.500 | 14.1 | 4.7 | |
| | | 07FEB2005 | 12:10 | 70 | | Final visit | 43.500 | 14.1 | 4.7 | |
| E0068005 | QTP / LI | 16NOV2004 | 11:00 | -7 | 1 | Screening | 44.700 | 15.4 | 5.2 | 379 |
| | | 16NOV2004 | 11:00 | -7 | | Baseline | 44.700 | 15.4 | 5.2 | 379 |
| | | 25JAN2004 | 11:30 | 35 | 105 | Week 4 | 45.800 | 14.8 | 4.6 | 361 |
| | | 28JAN2004 | 11:00 | 63 | 108 | Week 8 | 45.000 | 13.8 | 5.0 | 363 |
| | | 28APR2005 | 11:30 | 156 | 201 | Week 24 | 40.100 | 13.8 | 4.5 | 321 |
| | | 19MAY2005 | 11:30 | 1 | | Final visit | 41.100 | 13.9 | 4.6 | 327 |
| | | 19MAY2005 | 11:30 | 1 | 207 | At randomization | 41.100 | 13.9 | 4.6 | 327 |
| | | 19MAY2005 | 11:30 | 1 | 211 | Baseline | 41.100 | 13.9 | 4.7 | 325 |
| | | 10AUG2005 | 10:45 | 84 | 214 | Week 12 | 41.600 | 14.5 | 4.9 | 339 |
| | | 09DEC2005 | 11:55 | 205 | | Week 28 | 42.200 | 14.3 | 4.9 | 347 |
| | | 22FEB2006 | 11:55 | 280 | | Week 40 | 43.200 | 14.7 | 5.0 | 356 |
| | | 20JUL2006 | 11:55 | 428 | 223 | Week 60 | 43.100 | 14.7 | 5.0 | 356 |
| | | 20JUL2006 | 11:55 | 428 | | Final visit | 43.100 | 14.7 | | |
| E0068006 | MISSING | 23NOV2004 | 15:00 | 1 | * | | 36.900 | 12.3 | 4.5 | 88   L# |
| E0068007 | OL QTP | 17NOV2004 | 9:00 | -6 | 1 | Screening | 42.700 | 14.6 | 4.9 | 143 |
| | | 17NOV2004 | 9:00 | -6 | | Baseline | 42.700 | 14.6 | 4.9 | 143 |
| | | 15DEC2004 | 11:00 | 28 | 104 | Week 4 | 43.600 | 14.7 | 5.0 | 167 |
| | | 09MAY2005 | 11:00 | 167 | 106 | Week 12 | 44.100 | 14.8 | 4.9 | 134   L |
| | | 25JUL2005 | 11:45 | 244 | 112 | Week 24 | 40.200 | 13.6 | 4.5 | 142 |
| | | 25JUL2005 | 11:45 | 244 | | Final visit | 40.200 | 13.6 | 4.5 | 142 |
| E0068008 | MISSING | 18NOV2004 | 9:00 | 1 | * | | 39.500 | 13.2 | 4.3 | 225 |
| E0068009 | MISSING | 08DEC2004 | 8:00 | 1.01 | * | | 45.000 | 15.4 | 5.2 | 261 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796036

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068010 | OL QTP | 02FEB2005 | 9:00 | -5 | 1 | Screening | 46.600 | 15.8 | 4.9 | 205 |
|  |  | 02FEB2005 | 9:00 | -5 |  | Baseline | 46.600 | 15.8 | 4.9 | 205 |
|  |  | 17MAR2005 |  | 35 | 104 | Week 8 | 46.200 | 16.7 | 5.0 | 187 |
|  |  | 13APR2005 | 14:00 | 65 | 105 | Week 8 | 49.200 | 16.2 | 5.3 | 263 |
|  |  | 13APR2005 | 14:00 | 65 |  | Final visit | 49.200 | 16.5 | 5.3 | 243 |
| E0068011 | MISSING | 03FEB2005 | 10:30 | 1 | * |  | 46.600 | 15.4 | 4.7 |  |
| E0068012 | OL QTP | 11FEB2005 | 9:34 | -7 | 1 | Screening |  | 13.2 | 4.3 |  |
|  |  | 11FEB2005 | 9:34 | -7 |  | Baseline |  | 13.2 | 4.3 |  |
|  |  | 17MAR2005 | 11:15 | 145 | 104 | Week 8 | 42.000 | 14.1 | 4.5 | 231 |
|  |  | 01APR2005 |  | 108 |  | Week 24 | 37.800 | 14.0 | 4.1 | 161 |
|  |  | 12AUG2005 | 21:00 | 175 | 109 | Week 24 | 38.300 | 12.7 | 4.1 | 230 |
|  |  | 12AUG2005 | 21:00 | 175 |  | Final visit | 38.300 | 12.7 | 4.1 | 230 |
| E0068013 | PLA / LI | 22FEB2005 | 9:20 | -7 | 1 | Screening | 47.000 | 15.7 | 5.4 | 191 |
|  |  | 22FEB2005 | 9:20 | -7 |  | Baseline | 47.000 | 15.3 | 5.4 | 191 |
|  |  | 17MAY2005 | 14:00 | 106 |  | Week 12 | 44.800 | 15.3 | 5.0 | 196 |
|  |  | 07JUN2005 |  | 108 | 201 | Week 24 | 47.000 | 15.5 | 5.3 | 189 |
|  |  | 10AUG2005 | 15:00 | 77 |  | Final visit | 47.500 | 15.6 | 5.3 | 197 |
|  |  | 10AUG2005 | 10:25 | 50 |  | At randomization | 47.500 | 15.8 | 5.0 | 197 |
|  |  | 10AUG2005 | 10:25 | 50 |  | Baseline | 47.500 | 15.0 | 5.0 | 197 |
|  |  | 23SEP2005 | 10:35 |  | 223 | Week 12 |  |  |  |  |
|  |  | 28SEP2005 |  |  |  | Final visit | 43.500 | 14.8 | 5.0 | 173 |
| E0068014 | PLA / LI | 03MAR2005 | 10:30 | -11 | 1 | Screening | 41.200 | 13.6 | 4.7 | 224 |
|  |  | 16MAY2005 | 11:40 | 63 | 105 | Week 4 | 39.300 | 13.6 | 4.8 | 223 |
|  |  | 21NOV2005 | 11:50 | 61 | 105 | Week 8 | 38.300 | 12.7 | 4.4 | 225 |
|  |  | 21NOV2005 | 11:50 |  | 201 | Final visit | 38.300 | 12.7 | 4.4 | 232 |
|  |  | 21NOV2005 | 11:50 |  |  | At randomization | 38.300 | 12.7 | 4.4 | 232 |
|  |  | 02NOV2005 | 12:15 | 44 |  | Baseline | 38.900 | 12.1 | 4.4 | 272 |
|  |  | 03JAN2006 |  | 44 | 223 | Week 12 | 36.900 | 12.1 | 4.4 | 276 |
|  |  | 03JAN2006 |  | 44 |  | Final visit | 36.900 | 12.1 | 4.3 | 276 |
| E0068017 | OL QTP | 14APR2005 | 11:30 | 21 | 104 | Week 4 | 44.100 | 14.4 | 4.5 | 233 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796037

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068017 | OL QTP | 12MAY2005 | 11:20 | 49 | 105 | Week 8 | 45.300 | 15.4 | 4.6 | 196 |
| | | 01SEP2005 | 10:10 | 161 | 109 | Week 24 | 41.900 | 14.3 | 4.4 | 214 |
| | | 10OCT2005 | 10:50 | 200 | 223 | *Week 4 | 45.100 | 15.3 | 4.4 L | 214 |
| | | 10OCT2005 | 10:50 | 200 | | Final visit | 45.100 | 15.3 | 4.4 | 185 |
| | | 07APR2005 | 11:00 | 14 | 102 | *Week 4 | 43.300 | 14.5 | 4.4 | 197 |
| E0068018 | MISSING | | | | | | | | | |
| E0068019 | OL QTP | 21MAR2005 | 10:30 | 1 | * | | 45.000 | 14.8 | 4.9 | 189 |
| | | 31MAR2005 | 13:20 | -4 | 1 | Screening | 44.600 | 15.2 | 5.0 | 242 |
| | | 31MAR2005 | 13:20 | -4 | | Baseline | 44.600 | 15.2 | 5.0 | 242 |
| E0068020 | OL QTP | 15AUG2005 | 11:45 | -4 | 1 | Screening | 38.000 | 12.7 | 4.3 | 270 |
| | | 15AUG2005 | 11:45 | -4 | | Baseline | 38.000 | 12.7 | 4.3 | 270 |
| | | 13OCT2005 | 16:15 | 55 | 105 | Week 8 | 38.400 | 13.3 | 4.6 | 208 |
| | | 28NOV2005 | 15:50 | 84 | 109 | Week 12 | 39.100 | 13.8 | 4.7 | 220 |
| | | 06FEB2006 | 11:50 | 171 | 109 | Week 24 | 39.100 | 13.8 | 4.5 | 238 |
| | | 20MAR2006 | 10:30 | 213 | 223 | *Week 24 | 38.700 | 13.4 | 4.5 | 238 |
| | | 20MAR2006 | 10:30 | 213 | | Final visit | 38.700 | 13.4 | | 238 |
| E0068021 | OL QTP | 19AUG2005 | 20:45 | -5 | 1 | Screening | 41.500 | 14.1 | 4.6 | 242 |
| | | 19AUG2005 | 20:45 | -5 | | Baseline | 41.500 | 14.1 | 4.6 | 242 |
| | | 06SEP2005 | 9:05 | 13 | 223 | Week 4 | 42.300 | 14.1 | 4.8 | 217 |
| | | 06SEP2005 | 9:05 | 13 | | Final visit | 42.300 | 14.1 | 4.8 | 217 |
| E0068022 | OL QTP | 01SEP2005 | 9:50 | 0 | 1 | Screening | 37.900 | 12.8 | 4.6 | 307 |
| | | 05OCT2005 | 10:30 | 34 | 101 | Week 4 | 41.700 | 13.8 | 4.6 | 300 |
| | | 13DEC2005 | 9:20 | 104 | 223 | Week 4 | 39.900 | 13.9 | 4.4 | 329 |
| | | 13DEC2005 | 9:20 | 104 | | Final visit | 39.300 | 13.2 | 4.4 | 329 |
| E0068023 | OL QTP | 12SEP2005 | 10:50 | -3 | 1 | Screening | 39.200 | 13.3 | 4.4 | 286 |
| | | 12SEP2005 | 10:50 | -3 | | Baseline | 39.200 | 13.3 | 4.4 | 286 |
| | | 12OCT2005 | 12:10 | 27 | 104 | Week 4 | 39.800 | 13.0 | 4.4 | 245 |
| | | 30NOV2005 | 11:35 | 76 | 105 | *Week 12 | 38.300 | 13.6 | 4.2 | 312 |
| | | 14DEC2005 | 11:55 | 90 | 106 | Week 12 | 40.500 | 13.6 | 4.5 | 313 |
| | | 14DEC2005 | 11:55 | 90 | | Final visit | 40.500 | 13.6 | 4.5 | 313 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

306

CONFIDENTIAL
AZSER12796038

Page 305 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068024 | OL QTP | 22SEP2005 | 9:20 | -6 | 1 | Screening | 39.100 | 13.2 | 4.1 | 226 |
| | | 22SEP2005 | 9:20 | -6 | | Baseline | 39.100 | 13.2 | 4.1 | 226 |
| | | 02NOV2005 | 9:00 | 35 | 105 | Week 6 | 39.000 | 12.9 | 4.1 | 232 |
| | | 02NOV2005 | 9:50 | 35 | 106 | Week 8 | 39.900 | 12.6 | 4.0 | 231 |
| | | 21DEC2005 | 16:20 | 84 | | Week 12 | 35.800 | 12.1 | 3.9 | 282 |
| | | 10MAR2006 | 10:05 | 163 | 223 | Week 24 | 40.100 | 13.3 | 3.9 | 237 |
| | | 10MAR2006 | 10:05 | 163 | | Final visit | 40.100 | 13.3 | 4.3 | 237 |
| E0069001 | OL QTP | 02SEP2004 | 10:26 | -7 | 1 | Screening | 40.000 | 13.6 | 4.4 | 178 |
| | | 02SEP2004 | 10:26 | -7 | | Baseline | 40.000 | 13.6 | 4.4 | 178 |
| | | 01OCT2004 | 9:30 | 28 | 223 | Week 4 | 40.400 | 13.7 | 4.4 | 204 |
| | | 07OCT2004 | | 28 | | Final visit | 40.400 | 13.7 | 4.4 | 204 |
| E0069002 | OL QTP | 04OCT2004 | 11:25 | -7 | 1 | Screening | 48.200 | 16.0 | 5.2 | 204 |
| | | 04OCT2004 | 11:25 | -7 | | Baseline | 48.200 | 16.0 | 5.2 | 204 |
| | | 15OCT2004 | 11:55 | 4 | 223 | Week 4 | 48.800 | 16.9 | 4.9 | 172 |
| | | 15OCT2004 | 10:55 | 4 | | Final visit | 46.800 | 14.9 | 4.9 | 172 |
| E0069003 | OL QTP | 01FEB2005 | 11:30 | 0 | 101 | Screening | 40.700 | 13.6 | 4.7 | 289 |
| | | 01MAR2005 | 11:35 | 28 | 104 | Week 4 | 35.600 | 13.2 | 4.2 | 294 |
| | | 29MAR2005 | 11:35 | 56 | 105 | Week 8 | 40.300 | 13.5 | 4.6 | 293 |
| | | 29APR2005 | 11:30 | 87 | 106 | Week 12 | 38.900 | 13.1 | 4.3 | 310 |
| | | 29APR2005 | 11:30 | 87 | | Final visit | 38.900 | 13.1 | 4.3 | 310 |
| | | 15FEB2005 | 11:50 | 14 | 103 | *Week 4 | 42.100 | 14.1 | 4.9 | 242 |
| E0070001 | QTP / VAL | 20APR2004 | 15:00 | -7 | 1 | Screening | 38.000 | 12.9 | 4.6 | 259 |
| | | 20APR2004 | 15:00 | -7 | | Baseline | 38.000 | 12.9 | 4.6 | 259 |
| | | 26MAY2004 | 16:25 | 29 | 104 | Week 4 | 33.500 L | 11.6 | 4.7 | 231 |
| | | 22JUN2004 | 16:15 | 56 | 105 | Week 8 | 38.300 | 12.6 | 4.7 | 272 |
| | | 20JUL2004 | 13:10 | 84 | 106 | Week 12 | 38.100 | 12.9 | 4.6 | 317 |
| | | 09NOV2004 | 13:00 | 168 | 201 | Week 24 | 38.600 | 12.6 | 4.8 | 308 |
| | | 09NOV2004 | 12:25 | 201 | | Final visit | 38.200 | 12.8 | 4.8 | 262 |
| | | 09NOV2004 | 12:25 | 1 | | At randomization | 38.200 | 13.2 | 4.8 | 262 |
| | | 09NOV2004 | 12:25 | 1 | | Baseline | 38.200 | 13.2 | 4.8 | 262 |
| | | 01FEB2005 | 13:45 | 85 | 207 | Week 12 | 38.100 | 12.8 | 4.8 | 332 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.lst  02MAR2007:13:33  kcpx265

307

CONFIDENTIAL
AZSER12796039

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 24MAY2005 | 13:25 | 197 | Week 28 | 38.000 | 12.7 | 4.8 | 348 |
| | | 16AUG2005 | 12:55 | 281 | Week 40 | 37.300 | 12.7 | 4.8 | 316 |
| | | 08NOV2005 | 12:20 | 365 | Week 52 | 37.700 | 12.8 | 4.8 | 397 |
| | | 01MAR2006 | 16:35 | 478 | Week 68 | 35.600 | 12.1 | 4.5 | 310 |
| | | 20JUN2006 | 13:25 | 589 | Week 84 | 38.300 | 13.0 | 4.9 | 325 |
| | | 15AUG2006 | 12:15 | 645 | *Week 84 | 38.300 | 13.1 | 4.9 | 341 |
| | | 15AUG2006 | 12:15 | 645 | Final visit | 38.600 | 13.1 | 4.9 | 341 |
| E0070002 | PLA / LI | 21APR2004 | 14:25 | -14 | * | 38.800 | 13.8 | 4.1 | 333 |
| | | 01JUN2004 | 11:20 | 27 | Week 6 | 39.800 | 13.8 | 4.2 | 354 |
| | | 29JUN2004 | 10:15 | 55 | Week 8 | 39.500 | 13.6 | 4.2 | 354 |
| | | 29JUN2004 | 10:15 | 55 | Final visit | | | | 354 |
| | | 28JUL2004 | 11:20 | 106 | Baseline | 38.800 | 13.1 | 4.1 | |
| | | 28JUL2004 | 11:00 | 1 | At randomization | 38.800 | 13.3 | 4.1 | 333 |
| | | 04AUG2004 | 11:10 | 8 | Final visit | 38.800 | 13.3 | 4.2 | |
| | | 20OCT2004 | 11:45 | 85 | *Week 12 | 39.900 | 13.3 | 4.2 | 333 |
| | | 09FEB2005 | 11:20 | 207 | Week 18 | 39.700 | 13.3 | 4.2 | 298 |
| | | 04MAY2005 | 10:15 | 214 | Week 40 | 39.600 | 13.4 | 4.3 | 325 |
| | | 27JUL2005 | 10:45 | 281 | Week 52 | 40.400 | 13.9 | 4.5 | 359 |
| | | 15NOV2005 | 9:35 | 365 | Week 68 | 41.500 | 13.6 | 4.3 | 344 |
| | | 08MAR2006 | 12:25 | 476 | Week 84 | 41.300 | 13.6 | 4.2 | 351 |
| | | 26JUL2006 | 10:20 | 729 | Week 104 | 40.300 | 13.6 | 4.2 | |
| | | 26JUL2006 | 10:20 | 729 | Final visit | 40.300 | 13.6 | 4.2 | |
| E0070003 | QTP / VAL | 23APR2004 | 10:45 | -6 | Screening | 43.900 | 14.6 | 4.8 | 247 |
| | | 23APR2004 | 10:45 | 1 | Baseline | 43.900 | 14.1 | 4.8 | 247 |
| | | 26MAY2004 | 13:55 | 27 | Week 4 | 41.000 | 13.9 | 4.4 | 204 |
| | | 23JUN2004 | 16:35 | 55 | Week 8 | 40.500 | 13.4 | 4.5 | 219 |
| | | 23JUL2004 | 19:00 | 83 | Week 12 | 43.100 | 15.4 | 4.7 | 279 |
| | | 14SEP2004 | 17:00 | 106 | Final visit | 43.700 | 15.4 | 4.7 | 279 |
| | | 14SEP2004 | 17:00 | 1 | At randomization | 43.700 | 15.4 | 4.7 | 279 |
| | | 14SEP2004 | 17:00 | 1 | Baseline | 43.700 | 15.4 | 4.7 | 279 |
| | | 10NOV2004 | 16:30 | 58 | *Week 12 | 43.600 | 15.2 | 4.8 | 217 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12796040

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 07DEC2004 | 16:40 | 85 | 207 | Week 12 | 43.600 | 14.8 | 4.7 | 265 |
| | | 30MAR2005 | 16:35 | 198 | 211 | Week 28 | 43.500 | 15.0 | 4.7 | 288 |
| | | 20JUN2005 | 16:10 | 282 | 214 | Week 52 | 43.600 | 15.2 | 4.5 | 287 |
| | | 14SEP2005 | 16:10 | 362 | | Week 68 | 41.000 | 14.1 | 4.5 | 333 |
| | | 04JAN2006 | 16:35 | 478 | 219 | Week 84 | 46.500 | 16.0 | 5.1 | 333 |
| | | 27MAR2006 | 16:40 | 560 | 223 | Final visit | 43.500 | 15.2 | 4.7 | 316 |
| E0070004 | OL QTP | 26APR2004 | 11:55 | -7 | 1 | Screening | 43.700 | 14.4 | 4.8 | 238 |
| | | 26APR2004 | 11:55 | -7 | | Baseline | 43.700 | 14.4 | 4.8 | 238 |
| | | 25JUN2004 | 13:00 | 39 | | Week 4 | 44.400 | 14.6 | 4.8 | 220 |
| | | 21JUN2004 | 13:00 | | 104 | Week 8 | 44.200 | 14.2 | 4.8 | 225 |
| | | 21JUN2004 | 14:20 | 49 | 223 | Final visit | 43.100 | 14.6 | 4.8 | 220 |
| E0070005 | OL QTP | 27APR2004 | 10:40 | -7 | 1 | Screening | 37.900 | 12.1 | 4.1 | 274 |
| | | 27APR2004 | 10:40 | -7 | | Baseline | 37.900 | 12.1 | 4.1 | 274 |
| | | 12MAY2004 | 14:20 | 8 | 223 | Week 4 | 40.800 | 13.9 | 4.5 | 279 |
| | | 12MAY2004 | 14:20 | 8 | | Final visit | 40.800 | 13.9 | 4.5 | 279 |
| E0070006 | QTP / VAL | 28APR2004 | 16:35 | -7 | 1 | Screening | 40.500 | 13.3 | 4.3 | 290 |
| | | 28APR2004 | 16:35 | -7 | | Baseline | 40.500 | 13.3 | 4.3 | 290 |
| | | 02JUN2004 | 13:20 | 28 | 104 | Week 4 | 38.600 | 13.4 | 4.2 | 254 |
| | | 18JUN2004 | 13:45 | 56 | 105 | Week 8 | 39.900 | 13.0 | 3.8 | 264 |
| | | 22SEP2004 | 9:45 | 1 | 201 | Week 12 | 39.800 L | 13.3 | 4.3 | 270 |
| | | 22SEP2004 | 9:45 | 1 | | Final visit | 39.800 | 13.3 | 4.3 | 270 |
| | | 22SEP2004 | 9:45 | 1 | | At randomization | 39.800 | 13.3 | 4.3 | 270 |
| | | 1DEC2004 | 13:45 | 85 | 207 | Baseline | 42.300 | 13.5 | 4.2 | 228 |
| | | 06APR2005 | 12:05 | 197 | 211 | Week 28 | 39.200 | 13.6 | 4.2 | 281 |
| | | 29JUN2005 | 10:20 | 281 | 214 | Week 40 | 40.000 | 13.8 | 4.3 | 232 |
| | | 21SEP2005 | 13:15 | 475 | 219 | Week 52 | 43.100 | 13.1 | 4.3 | 232 |
| | | 09JAN2006 | 13:20 | 56 | | Week 68 | 39.500 | 13.7 | 4.3 | 210 |
| | | 03MAY2006 | 13:20 | 589 | 221 | Week 84 | 41.400 | 14.5 | 4.2 | 247 |
| | | 23AUG2006 | 13:40 | 701 | 223 | Week 104 | 41.400 | 14.5 | 4.5 | 265 |
| | | 23AUG2006 | 13:40 | 701 | | Final visit | 41.400 | 14.5 | 4.5 | 265 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796041

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 14JUN2004 | 13:55 | -7  1 | Screening | 40.700 | 13.9 | 4.2 | 285 |
|  |  | 14JUN2004 | 13:55 | -7 | Baseline | 40.700 | 13.9 | 4.2 | 285 |
|  |  | 22JUL2004 | 09:50 | 29 | Week 4 | 41.000 | 14.2 | 4.2 | 268 |
|  |  | 17AUG2004 | 09:40 | 105 | Week 8 | 41.100 | 14.2 | 4.2 | 229 |
|  |  | 14SEP2004 | 09:40 | 106 | Week 12 | 42.200 | 14.4 | 4.2 | 257 |
|  |  | 12OCT2004 | 09:40 | 201 | Final visit | 42.200 | 14.4 | 4.3 | 250 |
|  |  | 12OCT2004 | 11:00 | 1 | At randomization | 42.200 | 14.3 | 4.3 | 250 |
|  |  | 09NOV2004 | 10:10 | 1 | Baseline | 42.000 | 14.4 | 4.4 | 263 |
|  |  | 04JAN2005 | 10:10 | 204 | *Week 12 | 43.600 | 15.1 | 4.5 | 273 |
|  |  | 24JAN2005 | 11:40 | 207 | Week 18 | 43.300 | 13.9 | 4.4 | 274 |
|  |  | 19JUL2005 | 12:10 | 214 | Week 40 | 42.900 | 14.8 | 4.5 | 251 |
|  |  | 11OCT2005 | 12:05 | 217 | Week 52 | 43.000 | 14.8 | 4.6 | 261 |
|  |  | 01FEB2006 | 10:20 | 219 | Week 68 | 43.700 | 14.7 | 4.4 | 262 |
|  |  | 02AUG2006 | 13:35 | 221 | Week 104 | 43.600 | 14.3 | 4.4 | 265 |
|  |  | 15AUG2006 | 13:35 | 223 | Final visit | 41.600 | 14.1 | 4.3 | 265 |
| E0070008 | MISSING | 28JUN2004 | 16:10 | 1  * | | 43.800 | 14.8 | 5.0 | 364 |
| E0070009 | PLA / LI | 07JUL2004 | 11:00 | -7  1 | Screening | 32.400 L# | 11.2 L | 3.7 LL | 246 |
|  |  | 07JUL2004 | 11:00 | -7 | Baseline | 32.400 L# | 11.2 L | 3.7 LL | 246 |
|  |  | 13JUL2004 | 11:05 | 28 | Week 4 | 32.600 L | 11.1 L | 3.8 | 230 |
|  |  | 08SEP2004 | 10:20 | 84 | Week 8 | 33.600 L | 11.3 L | 3.9 | 262 |
|  |  | 06OCT2004 | 11:25 | 1 | Week 12 | 34.600 L | 11.7 L | 4.0 | 242 |
|  |  | 03NOV2004 | 11:00 | 1 | Final visit | 33.600 L | 11.2 L | 4.0 | 242 |
|  |  | 03NOV2004 | 10:10 | 197  211 | At randomization | 33.600 L | 11.8 L | 4.3 | 242 |
|  |  | 18MAY2005 | 15:35 | 280  214 | Baseline | 35.300 L | 11.8 L | 4.1 LL | 317 |
|  |  | 09AUG2005 | 10:05 | 365 | Week 28 | 33.500 L | 10.9 L | 4.2 LL | 288 |
|  |  | 20SEP2005 | 11:25 | 477  219 | Week 40 | 33.300 L | 10.8 L | 4.2 LL | 295 |
|  |  | 22FEB2006 | 11:05 | 589  221 | Week 68 | 30.000 L# | 11.0 L | 4.0 LL | 299 |
|  |  | 14JUN2006 | 11:05 | 673 | Week 84 | 32.400 L# | 11.0 L | 4.0 | 283 |
|  |  | 06SEP2006 | 11:15 | 673  223 | Week 104 | 32.200 L# | 11.0 L | 4.0 | 283 |
|  |  | 06SEP2006 | 11:15 | 673 | Final visit | 32.200 L# | 11.0 L | 4.0 | 283 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796042

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 27JAN2005 | 13:00 | 86 | 207 | Week 12 | 36.400 | 12.4 | 4.4 | 290 |
| E0070010 | OL QTP | 07JUL2004 | 11:50 | -7 | 1 | Screening | 42.400 | 14.7 | 4.8 | 207 |
|  |  | 07JUL2004 | 11:50 | -7 | 1 | Baseline | 42.400 | 14.7 | 4.8 | 207 |
| E0070011 | OL QTP | 07JUL2004 | 14:45 | -7 | 1 | Screening | 45.000 | 15.2 | 5.2 | 301 |
|  |  | 01JUL2004 | 14:45 | -7 | 1 | Baseline | 45.000 | 15.2 | 5.2 | 301 |
|  |  | 20JUL2004 | 14:25 | 6 | 223 | Week 4 | 45.700 | 15.6 | 5.3 | 332 |
|  |  | 20JUL2004 | 11:25 | 6 | 223 | Final visit | 46.700 | 15.6 | 5.3 | 332 |
| E0070012 | OL QTP | 13JUL2004 | 12:35 | -7 | 1 | Screening | 44.000 | 15.5 | 4.8 | 262 |
|  |  | 13JUL2004 | 12:35 | -7 | 1 | Baseline | 44.000 | 15.5 | 4.8 | 262 |
|  |  | 27JUL2004 | 13:50 | 7 | 223 | Week 4 | 41.800 | 14.4 | 4.5 | 242 |
|  |  | 27JUL2004 | 13:50 | 7 | 223 | Final visit | 41.800 | 14.4 | 4.5 | 242 |
| E0070013 | PLA / VAL | 14JUL2004 | 12:00 | -7 | 1 | Screening | 35.100 | 11.5 L | 4.1 | 186 |
|  |  | 14JUL2004 | 12:00 | -7 | 1 | Baseline | 35.100 | 11.4 L | 4.1 | 186 |
|  |  | 18AUG2004 | 9:35 | 28 | 104 | Week 4 | 35.100 | 11.4 L | 4.1 | 177 |
|  |  | 01SEP2004 | 9:00 | 56 | 105 | Week 8 | 36.100 L | 11.6 L | 4.2 | 171 |
|  |  | 13OCT2004 | 9:50 | 84 | 106 | Final visit | 35.100 | 11.3 L | 4.2 | 155 |
|  |  | 13OCT2004 | 9:50 | 1 | 1 | At randomization | 35.100 | 11.3 L | 4.2 | 155 |
|  |  | 13OCT2004 | 9:50 | 1 | 204 | Baseline | 35.100 | 11.3 L | 4.2 | 155 |
|  |  | 03NOV2004 | 9:50 | 24 | 207 | Week 12 | 33.200 | 11.2 L | 4.2 | 206 |
|  |  | 04JAN2005 | 10:00 | 84 | 211 | *Week 12 | 33.200 | 11.2 L# | 4.2 | 206 |
|  |  | 26APR2005 | 9:30 | 196 | 214 | Week 28 | 30.700 L# | 10.1 L# | 3.8 | 214 |
|  |  | 19JUL2005 | 10:00 | 280 | 214 | Week 40 | 30.500 L# | 9.8 L# | 4.0 | 245 |
|  |  | 18OCT2005 | 10:15 | 371 | 219 | Week 52 | 30.500 L# | 10.1 L# | 4.1 | 245 |
|  |  | 31JAN2006 | 9:25 | 476 | 219 | Week 64 | 31.600 L# | 10.3 L# | 4.1 | 212 |
|  |  | 23MAY2006 | 9:25 | 588 | 221 | Week 84 | 31.800 L# | 10.3 L# | 4.1 | 240 |
|  |  | 15AUG2006 | 13:00 | 672 | 223 | Week 104 | 31.800 L# | 10.3 L# | 4.1 | 214 |
|  |  | 15AUG2006 | 13:00 | 672 | 223 | Final visit | 30.500 L# | 10.2 L# | 3.8 | 214 |
| E0070014 | PLA / LI | 21JUL2004 | 14:35 | -7 | 1 | Screening | 36.900 | 12.9 | 4.4 | 191 |
|  |  | 21JUL2004 | 14:35 | -7 | 1 | Baseline | 36.900 | 12.9 | 4.4 | 191 |
|  |  | 25AUG2004 | 10:30 | 28 | 104 | Week 4 | 39.800 | 13.3 | 4.7 | 248 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796043

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 22SEP2004 | 10:50 | 56 | 105 | Week 8 | 40.500 | 14.0 | 4.9 | 256 |
| | | 20OCT2004 | 9:30 | 84 | 106 | Week 12 | 40.200 | 14.0 | 4.7 | 280 |
| | | 19NOV2004 | 10:30 | 1 | 201 | At randomization | 40.300 | 13.3 | 4.7 | 241 |
| | | 19NOV2004 | 10:30 | 1 | | Baseline | 40.200 | 13.3 | 4.7 | 241 |
| | | 10FEB2005 | 13:20 | 84 | 207 | Week 12 | 38.800 | 13.5 | 4.6 | 270 |
| | | 9MAR2005 | 10:30 | 108 | | Week 20 | 40.700 | 13.5 | 4.8  L | 270 |
| | | 25MAY2005 | 14:45 | 188 | 223 | Final visit | 40.700 | 14.0 | 4.8 | 245 |
| E0070015 | OL QTP | 23AUG2004 | 14:40 | -15 | 1 | * Week 4 | 39.500 | 13.2 | 4.2 | 235 |
| | | 17SEP2004 | 13:10 | 10 | 223 | Week 4 | 33.500  L | 11.6  L | 3.5 | 189 |
| | | 27SEP2004 | 11:10 | 20 | | Final visit | 37.900 | 12.9 | 3.9 | 204 |
| E0070016 | PLA / VAL | 13SEP2004 | 11:20 | -7 | 1 | Screening | 41.800 | 14.3 | 4.7 | 296 |
| | | 13SEP2004 | 10:15 | -7 | 1 | Baseline | 41.800 | 13.8 | 4.3 | 296 |
| | | 18OCT2004 | 9:25 | 28 | 104 | Week 4 | 39.600 | 13.4 | 4.3 | 267 |
| | | 16NOV2004 | 11:15 | 57 | 105 | Week 8 | 40.000 | 13.9 | 4.5 | 262 |
| | | 1DEC2004 | 11:15 | 1 | 201 | At randomization | 40.100 | 13.9 | 4.5 | 275 |
| | | 15DEC2004 | 11:15 | 1 | | Baseline | 40.100 | 13.9 | 4.5 | 275 |
| | | 9FEB2005 | 13:40 | 57 | 223 | Week 12 | 35.900 | 12.6 | 4.1 | 330 |
| | | 9FEB2005 | | 57 | | Final visit | 35.900 | 12.6 | 4.1 | 330 |
| E0070017 | MISSING | 04NOV2004 | 15:00 | 1 | * | | 41.100 | 14.1 | 4.1 | 304 |
| E0070018 | OL QTP | 10JAN2005 | 15:35 | -7 | 1 | Screening | 43.100 | 14.6 | 4.8 | 320 |
| | | 10JAN2005 | 15:35 | -7 | 1 | Baseline | 43.100 | 14.6 | 4.8 | 320 |
| | | 31JAN2005 | 14:50 | 14 | 102 | Week 4 | 41.000 | 14.0 | 4.6 | 399 |
| | | 31JAN2005 | 14:50 | 14 | | Final visit | 41.000 | 14.0 | 4.6 | 399 |
| E0070019 | MISSING | 18FEB2005 | 10:30 | 1 | * | | 45.500 | 15.4 | 4.8 | 267 |
| E0070020 | PLA / VAL | 24FEB2005 | 10:45 | -7 | 1 | Screening | 38.500 | 13.0 | 4.2 | 220 |
| | | 24FEB2005 | 10:45 | -7 | 1 | Baseline | 38.500 | 13.0 | 4.2 | 220 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796044

Page 311 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 24MAR2005 | 10:00 | 21 | 104 | Week 4 | 36.100 | 11.9 | 3.9 | 167 |
| | | 21APR2005 | 9:40 | 49 | 105 | Week 8 | 38.100 | 12.8 | 4.1 | 201 |
| | | 19MAY2005 | 9:05 | 77 | 108 | Week 12 | 35.900 | 12.2 | 3.9 | 226 |
| | | 14JUL2005 | 9:05 | 1 | | Final visit | 35.400 | 12.5 | 3.9 | 210 |
| | | 14JUL2005 | 9:25 | 1 | | At randomization | 37.400 | 12.5 | 3.9 | 210 |
| | | 14JUL2005 | 9:25 | 1 | | Baseline | 37.400 | 12.6 | 4.0 | 210 |
| | | 02JAN2006 | 9:35 | 197 | 211 | Week 28 | 37.400 | 12.5 | 4.1 | 228 |
| | | 20APR2006 | 9:35 | 281 | 214 | Week 40 | 37.600 | 13.0 | 4.1 | 184 |
| | | 13JUL2006 | 10:00 | 365 | 217 | Week 52 | 38.500 | 13.1 | 4.2 | 235 |
| | | 24AUG2006 | 9:35 | 407 | 223 | *Week 52 | 39.300 | 13.0 | 4.2 | 214 |
| | | 24AUG2006 | 9:35 | 407 | | Final visit | 39.300 | 13.0 | 4.2 | 214 |
| E0070021 | QTP / LI | 02MAR2005 | 15:25 | -4 | 1 | Screening | 46.800 | 15.2 | 5.1 | 270 |
| | | 02MAR2005 | 15:25 | -4 | | Baseline | 46.800 | 15.2 | 5.1 | 270 |
| | | 21APR2005 | 15:25 | 18 | 104 | Week 4 | 43.200 | 15.7 | 5.1 | 274 |
| | | 21APR2005 | 13:55 | 46 | 105 | Week 8 | 43.600 | 15.4 | 4.7 | 274 |
| | | 19MAY2005 | 14:45 | 74 | 106 | Week 12 | 42.900 | 15.4 | 4.7 | 278 |
| | | 27JUN2005 | 15:55 | 1 | | Final visit | 45.800 | 15.4 | 5.1 | 247 |
| | | 27JUN2005 | 15:55 | 1 | 201 | At randomization | 45.800 | 15.4 | 5.1 | 247 |
| | | 27JUN2005 | 15:55 | 1 | | Baseline | 45.800 | 15.1 | 5.1 | 247 |
| E0070022 | OL QTP | 04MAY2005 | 10:40 | 28 | 104 | Week 4 | 37.000 | 12.8 | 4.0 | 174 |
| | | 01JUN2005 | 15:38 | 56 | 223 | Week 8 | 37.900 | 12.8 | 4.2 | 188 |
| | | 07JUL2005 | 15:38 | 92 | | Week 12 | 37.000 | 11.8 | 3.8 | 248 |
| | | 31MAR2005 | 10:00 | -6 | | Screening | 35.000 | 11.8 | 3.4 | 264 |
| | | 31MAR2005 | 10:00 | -6 | 1.01 | Baseline | 41.200 | 14.1 | 4.4 | 264 |
| E0070023 | OL QTP | 06APR2005 | 11:30 | -7 | 1 | Screening | 44.100 | 15.3 | 5.0 | 193 |
| | | 06APR2005 | 11:30 | -7 | | Baseline | 44.100 | 15.3 | 5.0 | 193 |
| | | 03MAY2005 | 11:30 | 28 | 104 | Week 4 | 44.100 | 15.5 | 5.2 | 194 |
| | | 08JUN2005 | 9:30 | 56 | 105 | Week 8 | 46.000 | 15.2 | 4.5 | 260 |
| | | 06JUL2005 | 10:00 | 84 | 106 | Week 12 | 40.400 | 13.2 | 4.5 | 187 |
| | | 06JUL2005 | 10:00 | 84 | | Final visit | 40.400 | 13.8 | 4.5 | 187 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796045

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | OL QTP | 07APR2005 | 11:05 | -7 | 1 | Screening | 42.800 | 14.5 | 4.9 | 372 |
| | | 07APR2005 | 11:05 | -7 | | Baseline | 42.800 | 14.5 | 4.9 | 372 |
| | | 04MAY2005 | 9:45 | 28 | 104 | Week 4 | 40.400 | 13.8 | 4.6 | 369 |
| | | 03JUN2005 | 9:45 | 56 | 105 | Week 8 | 41.300 | 14.2 | 4.7 | 342 |
| | | 09JUN2005 | 9:45 | 56 | | Final visit | 41.300 | 14.2 | 4.7 | 342 |
| E0070025 | MISSING | 08APR2005 | 11:45 | 1 | * | | 23.100 L# | 6.8 L# | 4.2 | 568 H |
| E0070026 | MISSING | 18APR2005 | 15:00 | 1 | * | | 42.200 | 14.5 | 4.8 | 258 |
| E0070027 | PLA / VAL | 21APR2005 | 12:10 | -7 | 1 | Screening | 37.500 | 12.2 | 4.1 | 301 |
| | | 21APR2005 | 12:10 | -7 | | Baseline | 37.500 | 12.2 | 4.1 | 301 |
| | | 02JUN2005 | 11:35 | 35 | 104 | Week 4 | 36.000 | 11.3 | 3.7 L1 | 355 |
| | | 23JUN2005 | 10:20 | 56 | 105 | Week 8 | 33.200 | 11.2 | 3.6 L1 | 288 |
| | | 15SEP2005 | 9:30 | 84 | 106 | Week 12 | 36.600 | 11.9 | 3.9 | 293 |
| | | 15SEP2005 | 9:30 | 1 | 201 | Final visit | 39.000 | 12.9 | 4.1 | 293 |
| | | 15SEP2005 | 9:30 | 1 | | At randomization | 39.000 | 12.9 | 4.1 | 293 |
| | | 08DEC2005 | 9:30 | 207 | | Baseline | 39.000 | 12.9 | 4.1 | 293 |
| | | 08DEC2005 | 11:10 | 195 | | Week 12 | 39.500 | 13.0 | 4.0 L1 | 294 |
| | | 28MAR2006 | 11:10 | 195 | | Week 28 | 41.300 | 13.5 | 4.1 | 284 |
| | | 28MAR2006 | 11:10 | 195 | | Final visit | 41.100 | 13.5 | 4.1 | 284 |
| E0070028 | PLA / VAL | 26APR2005 | 15:15 | -6 | 1 | Screening | 39.700 | 13.6 | 4.7 | 331 |
| | | 26APR2005 | 15:15 | -6 | | Baseline | 39.700 | 13.6 | 4.7 | 331 |
| | | 27JUN2005 | 8:45 | 56 | 105 | Week 8 | 38.600 | 13.0 | 4.5 | 256 |
| | | 22AUG2005 | 10:00 | 1 | 201 | Final visit | 38.500 | 13.0 | 4.5 | 251 |
| | | 22AUG2005 | 10:00 | 1 | | At randomization | 38.500 | 13.0 | 4.5 | 251 |
| | | 14NOV2005 | 9:40 | 85 | | Baseline | 42.800 | 14.5 | 4.9 | 284 |
| | | 06MAR2006 | 9:40 | 197 | | Week 12 | 38.400 | 13.4 | 4.6 | 252 |
| | | 20MAR2006 | 10:00 | 211 | | Week 28 | 38.600 | 13.1 | 4.5 | 256 |
| | | 21AUG2006 | 9:25 | 223 | | Week 52 | 38.300 | 13.1 | 4.5 | 270 |
| | | 21AUG2006 | 9:25 | 365 | | Final visit | 38.300 | 13.1 | 4.5 | 270 |
| | | 01JUN2005 | 10:15 | 30 | 104 | Week 4 | 41.100 | 13.8 | 4.8 | 262 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796046

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 03MAY2005 | 15:30 | -7 | 1 | Screening | 49.300 | 17.0 | 5.2 | 188 |
| | | 03MAY2005 | 15:30 | -7 | | Baseline | 49.300 | 17.0 | 5.2 | 188 |
| | | 16JUN2005 | 09:35 | 27 | 105 | Week 6 | 47.100 | 15.4 | 5.1 | 189 |
| | | 06JUL2005 | 09:45 | 57 | 106 | Week 8 | 47.500 | 15.7 | 4.8 | 191 |
| | | 01AUG2005 | 13:45 | 83 | 201 | Week 12 | 45.300 | 15.6 | 4.8 | 221 |
| | | 31AUG2005 | 10:20 | 1 | | Final visit | 45.700 | 15.9 | 4.9 | 163 |
| | | 31AUG2005 | 10:20 | 1 | | At randomization | 45.700 | 15.9 | 4.9 | 163 |
| | | 14SEP2005 | 11:30 | 15 | | Baseline | 45.700 | 15.7 | 4.9 | 169 |
| | | 14SEP2005 | 11:30 | 15 | 223 | Week 12 | 49.800 | 17.2 | 5.3 | 169 |
| | | | | | | Final visit | 49.800 | 17.2 | 5.3 | 169 |
| E0070030 | QTP / VAL | 09MAY2005 | 15:05 | -7 | 1 | Screening | 41.700 | 14.4 | 4.4 | 296 |
| | | 09MAY2005 | 15:05 | -7 | | Baseline | 41.700 | 14.4 | 4.4 | 296 |
| | | 13JUN2005 | 16:00 | 28 | 104 | Week 4 | 43.400 | 15.3 | 4.6 | 226 |
| | | 11JUL2005 | 10:50 | 57 | 105 | Week 8 | 43.500 | 15.4 | 4.7 | 231 |
| | | 08AUG2005 | 16:10 | 85 | 201 | Week 12 | 45.600 | 15.6 | 4.7 | 201 |
| | | 06SEP2005 | 16:10 | 1 | | Final visit | 45.500 | 15.6 | 4.7 | 201 |
| | | 06SEP2005 | 16:10 | 1 | | At randomization | 45.500 | 15.6 | 4.7 | 201 |
| | | 29NOV2005 | 16:00 | 85 | | Baseline | 45.500 | 16.6 | 5.0 | 286 |
| | | 29NOV2005 | 14:00 | 85 | 223 | Week 12 | 47.100 | 16.6 | 5.0 | 286 |
| | | | | | | Final visit | 47.100 | 16.6 | 5.0 | 286 |
| E0070031 | MISSING | 11MAY2005 | 11:20 | 1 | * | | 51.700 | 17.4 | 5.2 | 256 |
| E0070032 | QTP / LI | 17MAY2005 | 11:40 | -7 | 1 | Screening | 46.800 | 15.6 | 4.9 | 325 |
| | | 17MAY2005 | 11:40 | -7 | | Baseline | 46.800 | 15.6 | 4.8 | 325 |
| | | 12JUN2005 | 09:25 | 26 | 104 | Week 6 | 42.800 | 15.1 | 4.8 | 321 |
| | | 19JUL2005 | 10:10 | 58 | 105 | Week 8 | 45.700 | 15.4 | 4.8 | 301 |
| | | 16AUG2005 | 10:58 | 84 | 106 | Week 12 | 45.900 | 14.9 | 4.6 | 321 |
| | | 13SEP2005 | 10:58 | 1 | 201 | Final visit | 43.500 | 14.9 | 4.6 | 294 |
| | | 13SEP2005 | 10:58 | 1 | | At randomization | 43.500 | 14.9 | 4.6 | 294 |
| | | 06DEC2005 | 10:15 | 85 | | Baseline | 44.000 | 15.2 | 4.6 | 294 |
| | | 28MAR2006 | 10:35 | 197 | 207 | Week 12 | 43.800 | 15.2 | 4.6 | 320 |
| | | 28MAR2006 | 10:35 | 197 | 223 | Week 28 | 43.800 | | | 310 |
| | | | | | | Final visit | 43.800 | | | 310 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796047

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 19MAY2005 | 11:15 | -7 | 1 | Screening | 41.200 | 13.8 | 5.3 | 380 |
| | | 19MAY2005 | 11:15 | -7 | | Baseline | 41.200 | 13.8 | 5.3 | 380 |
| | | 04JUL2005 | 9:15 | 28 | | Week 4 | 41.600 | 14.1 | 5.2 | 401 |
| | | 21JUL2005 | 10:15 | 104 | 105 | Week 8 | 41.400 | 14.7 | 5.2 | 365 |
| | | 18AUG2005 | 10:20 | 51 | 201 | Final visit | 38.400 | 12.9 | 4.8 | 366 |
| | | 18AUG2005 | 10:20 | 1 | | At randomization | 38.400 | 12.9 | 4.8 | 366 |
| | | 13AUG2005 | 10:20 | | | Baseline | 38.400 | 12.4 | 4.8 | 403 |
| | | 16NOV2005 | 10:20 | 90 | 207 | Week 28 | 42.300 | 13.4 | 5.1 | 338 |
| | | 02MAR2006 | 10:20 | 197 | 211 | Week 40 | 38.300 | 13.7 | 5.3 | 374 |
| | | 25MAY2006 | 10:15 | 281 | 214 | Week 52 | 41.000 | 13.2 | 5.3 | 375 |
| | | 31AUG2006 | 10:40 | 365 | 223 | Final visit | 39.500 | 13.3 | 4.9 | 375 |
| E0070034 | OL QTP | 02JUN2005 | 11:15 | -7 | 1 | Screening | 49.400 | 16.6 | 5.4 | 277 |
| | | 01JUL2005 | 11:15 | -7 | | Baseline | 49.400 | 16.6 | 5.4 | 267 |
| | | 31AUG2005 | 13:55 | 83 | 223 | Week 12 | 49.900 | 16.6 | 5.5 | 265 |
| | | 31AUG2005 | 13:55 | 83 | | Final visit | 46.900 | 16.6 | 5.1 | 265 |
| E0070035 | OL QTP | 25JUL2005 | 12:20 | -3 | 1 | Screening | 44.700 | 14.6 | 5.0 | 276 |
| | | 25JUL2005 | 12:20 | -3 | | Baseline | 44.700 | 14.6 | 5.0 | 276 |
| | | 25AUG2005 | 13:15 | 28 | 104 | Week 4 | 44.700 | 14.3 | 4.7 | 212 |
| | | 25AUG2005 | 13:15 | 28 | 105 | Final visit | 40.600 | 14.3 | 4.7 | 212 |
| | | 23SEP2005 | 13:15 | 56 | | Final visit | 40.800 | | 4.6 | 401 |
| | | 20OCT2005 | 13:15 | 84 | 106 | Week 12 | 42.900 | | 4.7 | 401 |
| | | 20OCT2005 | 13:15 | 84 | | Final visit | 42.900 | | 4.7 | |
| E0070036 | MISSING | 19AUG2005 | 12:00 | 1 | * | | 39.500 | 13.4 | 4.5 | 314 |
| E0070037 | OL QTP | 01SEP2005 | 12:00 | -7 | 1 | Screening | 45.400 | 15.6 | 5.0 | 379 |
| | | 01SEP2005 | 12:00 | -7 | | Baseline | 45.000 | 15.6 | 5.0 | 379 |
| | | 19SEP2005 | 15:00 | 102 | | Week 4 | 42.700 | 14.8 | 4.8 | 336 |
| | | 19SEP2005 | 15:25 | 11 | | Final visit | 42.700 | 14.8 | 4.7 | 336 |
| E0070038 | MISSING | 02SEP2005 | 10:15 | 1 | * | | 36.100 | 12.4 | 4.0 | 375 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796048

Page 315 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 21SEP2005 | 12:10 | -6 | 1 | Screening | 41.800 | 14.1 | 4.6 | 222 |
|  |  | 21SEP2005 | 12:10 | -6 |  | Baseline | 41.800 | 14.1 | 4.6 | 232 |
|  |  | 27SEP2005 | 10:55 | 0 | 101 | *Screening | 37.500 | 12.9 | 4.2 | 202 |
|  |  | 25OCT2005 | 11:15 | 28 | 104 | Week 4 | 39.100 | 13.6 | 4.5 | 196 |
|  |  | 22NOV2005 | 9:25 | 56 | 105 | Week 8 | 38.600 | 13.3 | 4.5 | 206 |
|  |  | 22NOV2005 | 10:20 | 86 | 106 | Week 12 | 39.000 | 13.5 | 4.3 | 209 |
|  |  | 17JAN2006 | 10:20 | 1 | 201 | Final visit | 39.300 | 13.3 | 4.3 | 209 |
|  |  | 17JAN2006 | 10:20 | 1 |  | At randomization | 38.300 | 12.9 | 4.3 | 209 |
|  |  | 17JAN2006 | 10:20 | 1 |  | Baseline | 38.300 | 12.9 | 4.3 | 209 |
|  |  | 11APR2006 | 13:00 | 85 | 207 | Final visit | 37.800 | 13.1 | 4.2 | 261 |
| E0071001 | PLA / VAL | 26APR2004 | 17:00 | -7 | 1 | Screening | 44.200 | 14.2 | 4.3 | 303 |
|  |  | 26APR2004 | 17:00 | -7 |  | Baseline | 44.200 | 14.2 | 4.3 | 303 |
|  |  | 26MAY2004 | 14:00 | -3 |  | Week 4 | 35.400 | 12.2 | 4.3 | 217 |
|  |  | 22JUN2004 | 14:00 | 50 | 104 | Week 8 | 41.400 | 12.8 | 3.7 L | 257 |
|  |  | 20JUL2004 | 14:30 | 78 | 105 | Week 12 | 36.000 | 11.9 | 3.4 L | 204 |
|  |  | 26OCT2004 | 14:15 | 1 | 106 | Final visit | 36.000 | 11.9 | 3.4 L | 245 |
|  |  | 26OCT2004 | 14:15 | 1 | 201 | At randomization | 36.000 | 11.9 | 3.4 L | 245 |
|  |  | 24JAN2005 | 11:00 | 91 |  | Baseline | 41.800 | 14.1 | 3.4 L | 245 |
|  |  | 28MAR2005 | 11:00 | 148 | 207 | Week 12 | 41.800 | 14.1 | 3.9 | 209 |
|  |  | 22MAR2005 | 11:00 | 148 | 209 | Final visit | 40.900 | 13.9 | 3.9 | 271 |
| E0071002 | OL QTP | 11MAY2004 | 13:30 | -7 | 1 | Screening | 38.900 | 12.6 | 4.2 | 274 |
|  |  | 11MAY2004 | 13:30 | -7 |  | Baseline | 38.900 | 12.6 | 4.2 | 294 |
|  |  | 09JUN2004 | 17:00 | 22 | 104 | Week 4 | 38.300 | 12.7 | 4.0 | 290 |
|  |  | 06JUL2004 | 16:00 | 49 | 223 | Week 8 | 37.300 | 12.4 | 4.0 | 267 |
|  |  | 06JUL2004 | 16:00 | 49 |  | Final visit | 37.300 | 12.4 | 4.0 | 267 |
| E0071003 | MISSING | 14JUL2004 | 16:30 | -6 | 1 | Screening | 43.800 | 14.9 | 4.7 | 238 |
|  |  | 14JUL2004 | 16:30 | -6 |  | Baseline | 43.800 | 14.9 | 4.7 | 238 |
| E0071004 | MISSING | 20JUL2004 | 15:35 | 1 | * |  | 45.500 | 14.4 | 4.5 | 342 |

```
         *  Visits outside of acceptable window are not used in analysis.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796049

Page 316 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | OL QTP | 04AUG2004 | 18:00 | -7 | 1 | Screening | 31.500 L# | 10.1 L# | 3.4 L | 169 |
|  |  | 04AUG2004 | 18:00 | -7 | 1 | Baseline | 31.500 L# | 10.1 L# | 3.4 L | 169 |
| E0071006 | OL QTP | 04AUG2004 | 16:00 | -7 | 1 | Screening | 48.600 | 15.8 | 5.2 | 291 |
|  |  | 04AUG2004 | 16:00 | -7 | 1 | Baseline | 48.600 | 15.8 | 5.2 | 291 |
|  |  | 01SEP2004 | 16:00 | 21 | 104 | Week 4 | 41.500 | 14.0 | 4.5 | 242 |
|  |  | 01SEP2004 | 16:00 | 21 |  | Final visit | 41.500 | 14.0 | 4.5 | 242 |
| E0071007 | MISSING | 04AUG2004 | 17:00 | 1 | * |  | 48.200 | 16.0 | 5.1 | 225 |
| E0071008 | PLA / VAL | 10AUG2004 | 14:00 | -6 | 1 | Screening | 37.700 | 13.0 | 4.1 | 191 |
|  |  | 10AUG2004 | 14:00 | -6 | 1 | Baseline | 37.700 | 13.0 | 4.1 | 191 |
|  |  | 07SEP2004 | 15:00 | 22 | 104 | Week 4 | 37.500 | 12.2 | 3.9 | 210 |
|  |  | 01NOV2004 | 17:15 | 77 | 106 | Week 12 | 39.400 | 13.3 | 4.0 | 220 |
|  |  | 29NOV2004 | 16:30 | 1 | 201 | A:randomization | 36.300 | 12.8 | 4.0 | 221 |
|  |  | 29NOV2004 | 16:30 | 1 |  | Baseline | 36.300 | 12.8 | 4.0 | 221 |
|  |  | 13JUN2005 | 10:15 | 197 | 211 | Week 28 | 38.200 | 13.4 | 4.2 | 228 |
|  |  | 06OCT2004 | 16:00 | 83 | 205 | Week 12 | 38.200 | 13.2 | 4.2 | 228 |
|  |  | 18FEB2005 | 16:00 | 226 | 211 | Week 28 | 39.600 | 13.3 | 4.2 | 223 |
|  |  | 12JUL2005 | 15:00 | 226 | * | *Week 28 | 39.700 | 13.6 | 4.3 | 265 |
|  |  | 12JUL2005 | 15:00 | 226 |  | Final visit | 39.700 | 13.6 | 4.3 | 265 |
| E0071009 | OL QTP | 25AUG2004 | 16:00 | 1 | * | * | 43.100 | 13.8 | 4.9 | 249 |
|  |  | 24SEP2004 | 10:00 | 104 | * | * | 45.100 | 14.7 | 5.7 | 175 |
|  |  | 23NOV2004 | 11:30 | 106 | * | * | 46.000 | 15.0 | 5.7 | 202 |
|  |  | 20SEP2004 | 16:28 | 101 | * | * | 44.400 | 15.0 | 5.3 | 190 |
| E0071010 | OL QTP | 30AUG2004 | 17:00 | -8 | 1 | *Week 8 | 55.400 H# | 18.6 H# | 5.4 | 187 |
|  |  | 01NOV2004 | 14:44 | 55 | 105 | Week 24 | 52.200 H | 17.6 H | 5.3 | 197 |
|  |  | 25SEP2004 | 14:50 | 223 |  | Week 24 | 50.700 | 17.6 | 5.3 | 201 |
|  |  | 16MAR2005 | 11:43 | 190 |  | Final visit | 50.700 | 17.4 | 5.3 | 201 |
|  |  | 04OCT2004 | 14:15 | 127 | 104 | Week 4 | 51.800 | 17.4 | 5.2 | 170 |
|  |  | 30NOV2004 | 14:50 | 84 | 106 | Week 12 | 51.000 | 17.6 H | 5.2 | 189 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

318

CONFIDENTIAL
AZSER12796050

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071011 | OL QTP | 07SEP2004 | 18:00 | -7 | 1 | Screening | 38.300 | 12.8 | 4.2 | 336 |
| | | 07SEP2004 | 18:00 | -7 | | Baseline | 38.300 | 12.7 | 4.2 | 336 |
| | | 11NOV2004 | 17:00 | 58 | 105 | Week 8 | 39.000 | 13.4 | 4.5 | 255 |
| | | 13DEC2004 | 17:30 | 90 | | Week 12 | 39.200 | 13.4 | 4.4 | 255 |
| | | 13DEC2004 | 17:30 | 90 | | Final Visit | 43.200 | 13.4 | 4.4 | 256 |
| | | 11OCT2004 | 18:15 | 27 | 101 | Week 4 | 43.200 | 14.0 | 4.7 | 256 |
| E0071012 | MISSING | 16SEP2004 | 15:15 | 1 | * | | 43.500 | 14.7 | 4.9 | 291 |
| E0071013 | OL QTP | 11OCT2004 | 14:30 | -14 | 1 | * | 49.900  H# | 16.0 | 5.1 | 274 |
| | | 12JUL2004 | 19:30 | 50 | 105 | Week 8 | 43.600 | 16.5 | 4.6 | 364 |
| | | 16MAY2005 | 9:30 | 203 | 223 | Week 24 | 44.600 | 15.5 | 4.6 | 364 |
| | | 16MAY2005 | 9:30 | 203 | | Final Visit | 44.600 | 15.5 | 4.7 | 251 |
| | | 19OCT2004 | 10:30 | -6 | 1.01 | Screening | 44.800 | 14.5 | 4.7 | 251 |
| | | 15NOV2004 | 13:10 | 21 | 103 | Week 4 | 43.600 | 14.9 | 4.7 | 257 |
| E0071015 | MISSING | 11OCT2004 | 17:00 | 1 | * | | 39.500 | 13.2 | 4.2 | 179 |
| E0071016 | MISSING | 25OCT2004 | 16:00 | 1 | * | | 36.700 | 12.2 | 4.3 | 443 |
| E0071017 | PLA / LI | 14DEC2004 | 15:49 | 29 | 104 | Week 6 | 42.200 | 14.1 | 4.3 | 270 |
| | | 12JAN2005 | 16:20 | 57 | 201 | Week 8 | 39.000 | 14.3 | 4.1 | 288 |
| | | 03MAY2005 | 16:20 | 1 | | Final Visit | 41.200 | 13.7 | 4.4 | 321 |
| | | 03MAY2005 | 16:20 | 1 | | At randomization | 41.200 | 13.7 | 4.4 | 321 |
| | | 21NOV2005 | 10:40 | 81 | 207 | Week 12 | 41.200 | 13.7 | 4.4 | 326 |
| | | 21NOV2005 | 10:40 | 203 | 211 | Week 28 | 44.100 | 14.7 | 4.8 | 282 |
| | | 08NOV2004 | 13:50 | 203 | | Final Visit | 44.100 | 14.7 | 4.8 | 282 |
| | | 08NOV2004 | 13:50 | -7 | 1.01 | Screening | 41.700 | 14.2 | 4.3 | 274 |
| E0071018 | OL QTP | 10NOV2004 | 13:45 | -7 | 1 | Screening | 39.100 | 12.8 | 4.3 | 205 |
| | | 10NOV2004 | 13:45 | -7 | | Baseline | 39.100 | 12.8 | 4.3 | 205 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

319

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071019 | OL QTP | 22NOV2004 | 14:30 | -7 | 1 | Screening | 42.600 | 14.0 | 4.1 | 254 |
| | | 22NOV2004 | 14:30 | -7 | | Baseline | 42.600 | 14.0 | 4.1 | 254 |
| | | 02JAN2005 | 14:30 | 8 | | Week 8 | 42.200 | 13.6 | 4.6 | 274 |
| | | 26JAN2005 | 15:30 | 58 | 223 | Final visit | 40.200 | 13.6 | 4.0 | 274 |
| E0071020 | PLA / VAL | 22NOV2004 | 15:45 | -7 | 1 | Screening | 44.200 | 14.5 | 4.9 | 292 |
| | | 22NOV2004 | 15:45 | -7 | | Baseline | 46.200 | 14.5 | 4.6 | 292 |
| | | 27DEC2004 | 16:28 | 28 | | Week 4 | 46.800 | 14.5 | 4.8 | 312 |
| | | 22FEB2005 | 16:15 | 85 | | Week 12 | 44.000 | 14.3 | 4.5 | 340 |
| | | 21MAR2005 | 11:00 | 1 | 106 | Final visit | 40.200 | 12.9 | 4.5 | 261 |
| | | 21MAR2005 | 11:00 | 1 | 201 | At randomization | 40.200 | 12.9 | 4.5 | 261 |
| | | 21MAR2005 | 11:00 | 1 | | Baseline | 40.200 | 12.9 | 4.8 | 261 |
| | | 13JUN2005 | 11:45 | 85 | 207 | Week 12 | 43.700 | 14.5 | 4.5 | 260 |
| | | 13JUN2005 | 11:45 | 85 | | Final visit | 41.500 | 14.0 | 4.5 | 260 |
| | | 04OCT2005 | 11:15 | 198 | 211 | Final visit | 41.500 | 14.0 | 4.5 | |
| E0071021 | OL QTP | 06DEC2004 | 14:30 | -7 | 1 | Screening | 44.800 | 15.4 | 4.9 | 221 |
| | | 06DEC2004 | 14:00 | -7 | | Baseline | 45.200 | 15.4 | 5.4 | 201 |
| | | 10JAN2005 | 14:00 | 28 | 104 | Week 4 | 45.200 | 15.1 | 5.1 | 209 |
| | | 14FEB2005 | 10:35 | 63 | 105 | Week 8 | 40.000 | 13.7 | 4.4 | 232 |
| | | 28MAR2005 | 10:30 | 105 | 106 | Week 12 | 43.000 | 14.7 | 4.7 | 264 |
| | | 28MAR2005 | 10:30 | 105 | | Final visit | 43.000 | 14.7 | 4.7 | |
| E0071022 | OL QTP | 15DEC2004 | 13:00 | -8 | 1 | * | 41.200 | 13.9 | 4.6 | 192 |
| E0071023 | MISSING | 08AUG2005 | 11:30 | 1 | | * | 40.200 | 13.8 | 4.1 | 297 |
| E0071024 | MISSING | 22AUG2005 | 12:15 | 0 | | * | 42.100 | 14.4 | 4.7 | 209 |
| E0071025 | OL QTP | 07SEP2005 | 10:44 | -7 | 1 | Screening | 45.300 | 15.3 | 5.0 | 330 |
| | | 07SEP2005 | 10:40 | -7 | | Baseline | 45.300 | 15.3 | 4.6 | 330 |
| | | 27OCT2005 | 9:00 | 43 | 105 | Week 8 | 42.200 | 14.3 | 4.7 | 205 |
| | | 27FEB2006 | 10:40 | 166 | 109 | Week 24 | 42.600 | 14.4 | 4.7 | 278 |
| | | 06MAR2006 | 16:20 | 173 | 223 | *Week 24 | 43.100 | 14.1 | 4.7 | 266 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796052

Page 319 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071025 | OL QTP | 06MAR2006 | 16:20 | 173 | 223 | Final visit | 43.100 | 14.1 | 4.7 | 266 |
|  |  | 28NOV2005 | 10:30 | 75 | 106 | Week 12 | 43.600 | 15.0 | 4.8 | 238 |
| E0071027 | OL QTP | 16SEP2005 | 10:30 | -6 | 1 | Screening | 38.600 | 13.3 | 4.2 | 193 |
|  |  | 16SEP2005 | 10:30 | -6 |  | Baseline | 38.600 | 13.3 | 4.2 | 193 |
|  |  | 09DEC2005 | 9:25 | 78 | 105 | Week 12 | 39.800 | 13.5 | 4.4 | 233 |
|  |  | 20MAR2006 | 11:05 | 98 | 109 | Week 24 | 39.700 | 13.6 | 4.5 | 251 |
|  |  | 09MAR2006 | 13:05 | 168 | 109 | *Week 24 | 39.200 | 13.6 | 4.5 | 207 |
|  |  | 06APR2006 | 13:05 | 196 | 223 | *Week 24 | 39.900 | 13.4 | 4.3 | 202 |
|  |  | 18NOV2005 | 9:10 | 57 | 104 | Final visit | 39.100 | 12.9 | 4.2 | 218 |
|  |  |  |  |  |  | Week 8 |  |  |  |  |
| E0072001 | OL QTP | 27JUL2004 | 9:35 | -7 | 1 | Screening | 33.000 L | 10.8 L | 3.6 L | |
|  |  | 27JUL2004 | 9:35 | -7 |  | Baseline | 33.000 L | 10.8 L | 3.6 L | |
| E0073001 | OL QTP | 30MAR2004 | 12:20 | -6 | 1 | Screening | 42.700 | 14.1 | 5.3 | 299 |
|  |  | 30MAR2004 | 12:20 | -6 |  | Baseline | 42.700 | 14.1 | 5.3 | 299 |
|  |  | 03MAY2004 | 11:40 | 28 | 104 | Week 4 | 45.500 | 14.2 | 5.5 | |
|  |  | 03MAY2004 | 11:40 | 28 |  | Final visit | 45.500 | 14.2 | 5.5 | |
| E0073002 | QTP / VAL | 30MAR2004 | 13:13 | -6 | 1 | Screening | 34.200 L | 11.1 L | 4.0 | 217 |
|  |  | 30MAR2004 | 13:13 | -6 |  | Baseline | 34.200 L | 11.1 L | 4.0 | 217 |
|  |  | 03MAY2004 | 10:00 | 28 | 104 | Week 4 | 35.200 | 10.9 | 3.2 | 256 |
|  |  | 30JUN2004 | 10:15 | 86 | 106 | Week 8 | 37.000 | 11.3 | 3.6 | 260 |
|  |  | 26JUL2004 | 10:08 | 1 | 201 | Week 12 | 34.800 | 12.0 | 3.9 | 221 |
|  |  | 26JUL2004 | 10:08 | 1 |  | Final visit | 34.800 | 12.3 | 3.9 | 221 |
|  |  | 21OCT2004 | 9:20 | 88 |  | Baseline | 34.800 | 11.3 | 3.0 | 221 |
|  |  | 21OCT2004 | 9:20 | 88 | 207 | Week 12 | 35.600 | 11.4 | 4.0 | 257 |
|  |  |  |  |  |  | Randomization |  |  |  |  |
|  |  |  |  |  |  | Final visit |  |  |  |  |
| E0073003 | MISSING | 03JUN2004 | 15:45 | 1 | * |  | 42.400 | 14.9 | 4.5 | 250 |
| E0073004 | OL QTP | 09JUL2004 | 10:20 | -7 | 1 | Screening | 43.000 | 14.3 | 4.7 | 257 |
|  |  | 09JUL2004 | 10:20 | -7 |  | Baseline | 43.000 | 14.3 | 4.7 | 257 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

321

CONFIDENTIAL
AZSER12796053

Page 320 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073004 | OL QTP | 05AUG2004 | 16:45 | 20 | 223 | Week 4 | 42.400 | 13.9 | 4.5 | 299 |
|  |  | 05AUG2004 | 16:45 | 20 |  | Final visit | 42.400 | 13.9 | 4.5 | 299 |
| E0073005 | MISSING | 13JUL2004 | 10:05 | 1 | * |  | 33.900 L# | 11.5 L# | 3.7 L | 277 |
| E0073006 | MISSING | 14JUL2004 | 14:30 | 1 | * |  | 38.500 | 12.9 | 4.0 | 203 |
| E0073007 | OL QTP | 15JUL2004 | 10:30 | -7 | 1 | Screening | 42.300 | 14.2 | 4.1 | 242 |
|  |  | 15JUL2004 | 10:30 | -7 |  | Baseline | 42.300 | 14.2 | 4.1 | 242 |
| E0073009 | OL QTP | 26JUL2004 | 14:40 | -8 | 1 | * | 37.200 L# | 12.5 L | 3.9 L | 314 |
|  |  | 31AUG2004 | 11:15 | 28 | 104 | Week 4 | 38.800 L | 13.2 | 4.1 | 163 |
|  |  | 31AUG2004 | 11:15 | 28 |  | Final visit | 38.800 L | 13.2 | 4.1 | 163 |
| E0073010 | MISSING | 27JUL2004 | 16:45 | 1 | * |  | 40.600 | 13.2 | 4.2 | 243 |
| E0073012 | MISSING | 03AUG2004 | 16:00 | -6 | 1 | Screening | 39.500 | 12.5 | 4.0 | 328 |
|  |  | 03AUG2004 | 16:00 | -6 |  | Baseline | 39.500 | 12.5 | 4.0 | 328 |
|  |  | 24AUG2004 | 17:59 | 15 | 223 | Week 4 | 38.800 | 12.3 | 4.0 | 280 |
|  |  | 24AUG2004 | 17:59 | 15 |  | Final visit | 38.800 | 12.3 | 4.0 | 280 |
| E0073013 | OL QTP | 04AUG2004 | 12:40 | -7 | 1 | Screening | 44.300 | 15.4 | 4.6 | 181 |
|  |  | 04AUG2004 | 12:40 | -7 |  | Baseline | 44.300 | 15.4 | 4.6 | 181 |
| E0073014 | OL QTP | 09AUG2004 | 15:00 | -16 | 1 | * | 45.900 | 14.4 | 5.1 | 265 |
|  |  | 01SEP2004 | 11:05 | 7 | 223 | Week 4 | 41.600 | 14.4 | 4.7 | 250 |
|  |  | 19AUG2004 | 17:00 | -6 | 1.01 | Screening | 43.700 | 14.4 | 4.7 | 267 |
|  |  | 19AUG2004 | 17:00 | -6 |  | Baseline | 43.700 | 14.4 | 4.7 | 267 |
| E0073015 | OL QTP | 10AUG2004 | 18:45 | -7 | 1 | Screening | 33.300 LL | 11.0 LL | 3.6 LL | 200 |
|  |  | 10AUG2004 | 18:45 | -7 |  | Baseline | 33.300 LL | 11.0 LL | 3.6 LL | 200 |
|  |  | 24AUG2004 | 18:50 | 7 | 102 | Week 4 | 35.800 L | 11.8 | 3.8 | 239 |
|  |  | 24AUG2004 | 18:50 | 7 |  | Final visit | 35.800 L | 11.8 | 3.8 | 239 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

322

CONFIDENTIAL
AZSER12796054

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073016 | MISSING | 11AUG2004 | 11:35 | -5 | 1 | Screening | 46.400 | 15.2 | 5.2 | 256 |
|  |  | 11AUG2004 | 11:35 | -5 |  | Baseline | 46.400 | 15.2 | 5.2 | 256 |
| E0073017 | OL QTP | 12AUG2004 | 11:53 | -7 | 1 | Screening | 44.900 | 14.5 | 5.0 | 323 |
|  |  | 12AUG2004 | 11:53 | -7 |  | Baseline | 44.900 | 14.6 | 4.9 | 323 |
|  |  | 16SEP2004 | 14:47 | 28 | 104 | Week 4 | 44.600 | 14.6 | 4.9 | 272 |
|  |  | 14OCT2004 | 10:10 | 56 | 223 | Final visit | 43.200 | 14.2 | 4.8 | 267 |
| E0073018 | MISSING | 12AUG2004 | 17:15 | 1 | * |  | 51.400 | 16.5 | 5.0 | 240 |
| E0073019 | MISSING | 02SEP2004 | 16:46 | 1 | * |  | 33.300 L | 11.4 L |  | 450 |
|  |  | 13SEP2004 | 13:55 | 1.01 | * |  |  | 10.6 L | 4.7 | 366 |
| E0073020 | OL QTP | 15SEP2004 | 9:30 | -6 | 1 | Screening | 41.900 | 14.2 | 4.6 | 204 |
|  |  | 15SEP2004 | 9:30 | -6 |  | Baseline | 41.900 | 14.2 | 4.7 | 204 |
|  |  | 19OCT2004 | 10:30 | 28 | 223 | Week 4 | 41.600 | 13.8 | 4.7 | 177 |
|  |  | 19OCT2004 | 10:30 | 28 |  | Final visit | 41.600 | 13.8 | 4.7 | 177 |
| E0073022 | MISSING | 23SEP2004 | 11:20 | 1 | * |  | 47.700 | 15.9 | 5.2 | 259 |
| E0073023 | MISSING | 27SEP2004 | 9:45 | 1 | * |  | 45.200 | 15.0 | 5.1 | 294 |
| E0074001 | QTP / VAL | 14SEP2004 | 9:58 | -7 | 1 | Screening | 46.400 | 15.7 | 4.9 | 165 |
|  |  | 14SEP2004 | 9:58 | -7 |  | Baseline | 46.400 | 15.2 | 4.9 | 165 |
|  |  | 12OCT2004 | 9:55 | 21 | 104 | Week 4 | 45.600 | 15.5 | 4.8 | 168 |
|  |  | 03NOV2004 | 9:45 | 50 | 105 | Week 8 | 46.400 | 15.7 | 5.0 | 147 |
|  |  | 10DEC2004 | 9:35 | 86 | 106 | Week 12 | 45.600 | 15.7 | 4.9 | 144 |
|  |  | 11MAR2005 | 9:35 | 171 | 109 | Week 24 | 45.600 | 15.6 | 4.7 | 207 |
|  |  | 31MAY2005 | 9:50 | 1 | 201 | Final visit | 43.800 | 15.0 | 4.7 | 185 |
|  |  | 31MAY2005 | 9:50 | 1 |  | Randomization | 43.800 |  | 4.8 | 185 |
|  |  | 31MAY2005 | 9:50 | 1 |  | Baseline | 43.800 | 13.8 | 4.7 | 185 |
|  |  | 23AUG2005 | 9:50 | 85 | 207 | Week 12 | 44.000 | 15.1 | 4.7 | 163 |
|  |  | 20OCT2005 | 9:55 | 143 | 209 | *Week 28 | 44.900 | 15.1 | 4.8 | 185 |
|  |  | 15DEC2005 | 9:58 | 199 | 211 | Week 28 | 43.000 | 14.9 | 4.8 | 171 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796055

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 09MAR2006 | 9:50 | 283 | 214 | Week 40 | 43.900 | 15.0 | 4.8 | 233 |
|  |  | 06JUN2006 | 10:25 | 372 | 217 | Week 52 | 45.300 | 15.2 | 4.9 | 202 |
|  |  | 02AUG2006 | 10:48 | 429 | 223 | Week 60 | 45.600 | 15.2 | 4.9 | 202 |
|  |  | 24AUG2006 | 9:50 | 451 |  | Final visit | 44.600 | 15.2 | 5.0 | 176 |
| E0074002 | OL QTP | 07OCT2004 | 10:00 | -7 | 1 | Screening | 34.600 | 11.1 L | 4.3 | 406 |
|  |  | 07OCT2004 | 10:00 | -7 |  | Baseline | 36.600 | 11.8 L | 4.5 | 406 |
|  |  | 28OCT2004 | 10:00 | 14 | 103 | *Week 4 | 36.600 | 11.8 | 4.5 | 433 |
|  |  | 04NOV2004 | 11:05 | 21 | 104 | Week 4 | 36.100 L | 11.7 L | 4.2 | 434 |
|  |  | 09DEC2004 | 10:15 | 56 | 105 | Week 8 | 34.400 | 11.3 | 4.4 | 405 |
|  |  | 06JAN2005 | 10:59 | 84 | 108 | Week 12 | 32.500 L | 11.3 L | 4.4 | 449 |
|  |  | 05APR2005 | 9:59 | 173 | 109 | Week 24 | 32.500 | 10.3 L# | 4.4 | 507 H |
|  |  | 28APR2005 | 10:35 | 196 | 110 | *Week 24 | 32.400 L# | 10.4 L# | 4.3 | 430 |
|  |  | 28APR2005 | 10:35 | 196 |  | Final visit | 32.400 L# | 10.4 L# | 4.3 | 430 |
| E0074003 | OL QTP | 26JAN2005 | 10:17 | -8 | 1 | * | 41.600 | 13.9 | 4.1 | 316 |
|  |  | 16FEB2005 | 7:45 | 13 | 223 | Week 4 | 42.300 | 14.1 | 4.2 | 337 |
|  |  | 16FEB2005 | 7:45 | 13 |  | Final visit | 42.300 | 14.1 | 4.2 | 337 |
| E0074004 | OL QTP | 25MAY2005 | 10:45 | -7 | 1 | Screening | 37.900 | 12.6 | 4.2 | 246 |
|  |  | 25MAY2005 | 10:45 | -7 |  | Baseline | 37.900 | 12.6 | 4.2 | 246 |
|  |  | 29JUN2005 | 11:20 | 28 | 104 | Week 4 | 37.500 | 12.1 | 4.1 | 230 |
|  |  | 24AUG2005 | 10:10 | 86 | 106 | Week 12 | 35.600 L | 11.8 | 3.9 | 210 |
|  |  | 14NOV2005 | 9:44 | 166 | 109 | Week 24 | 39.900 | 12.9 | 4.4 | 251 |
|  |  | 23NOV2005 | 9:55 | 175 | 223 | *Week 24 | 40.300 | 13.5 | 4.5 | 229 |
|  |  | 23NOV2005 | 9:55 | 175 |  | Final visit | 40.300 | 13.5 | 4.5 | 229 |
| E0074005 | OL QTP | 02JUN2005 | 11:03 | -6 | 1 | Screening | 47.500 | 15.9 | 5.2 | 258 |
|  |  | 02JUN2005 | 11:03 | -6 |  | Baseline | 47.500 | 15.9 | 5.2 | 258 |
|  |  | 04JUL2005 | 9:35 | 28 | 104 | *Week 4 | 46.000 | 15.3 | 5.0 | 255 |
|  |  | 13JUL2005 | 9:35 | 35 | 223 | Week 4 | 48.300 | 16.2 | 5.2 | 244 |
|  |  | 13JUL2005 | 9:35 | 35 |  | Final visit | 48.300 | 16.2 | 5.2 | 244 |
| E0074006 | OL QTP | 10JUN2005 | 9:50 | -6 | 1 | Screening | 48.400 | 16.2 | 5.2 | 249 |

\*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796056

Page 323 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074006 | OL QTP | 10JUN2005 | 9:50 | -6 | 1 | Baseline | 48.400 | 16.5 | 5.2 | 249 |
| | | 14JUL2005 | 10:30 | 28 | 104 | Week 4 | 47.200 | 15.5 | 5.1 | 283 |
| | | 18JUL2005 | 8:00 | 32 | | Week 4 | 45.800 | 15.8 | 5.1 | 261 |
| | | 21JUL2005 | 8:00 | 35 | 223 | Final visit | 45.800 | 14.8 | 4.9 | 261 |
| E0074007 | OL QTP | 15JUL2005 | 9:17 | -6 | 1 | Screening | 50.000 | 16.8 | 5.4 | 234 |
| | | 15JUL2005 | 9:17 | -6 | | Baseline | 50.000 | 15.8 | 5.4 | 234 |
| | | 09AUG2005 | 9:50 | 19 | | Week 4 | 50.200 | 15.8 | 5.4 | 243 |
| | | 09AUG2005 | 9:50 | 19 | 223 | Final visit | 47.200 | 15.8 | 5.2 | 243 |
| E0074009 | OL QTP | 24AUG2005 | 10:50 | 28 | 104 | Week 4 | 39.500 L | 13.9 | 4.3 | 219 |
| | | 22SEP2005 | 10:32 | 57 | 105 | Week 8 | 41.700 | 14.3 | 4.5 | 199 |
| | | 21OCT2005 | 9:42 | 86 | 106 | Week 12 | 40.500 | 14.2 | 4.5 | 190 |
| | | 18NOV2005 | 9:55 | 114 | 107 | *Week 12 | 42.800 | 14.8 | 4.8 | 224 |
| | | 21JUL2005 | 9:55 | -6 | 1.01 | Baseline | 45.800 | 16.0 | 5.1 | 225 |
| | | 30AUG2005 | 14:40 | 34 | 104 | *Week 4 | 45.800 | 15.3 | 5.1 | 225 |
| | | 08SEP2005 | 12:10 | 43 | 104 | *Week 4 | 41.800 | 15.7 | 4.8 | 214 |
| | | 30SEP2005 | 14:25 | 65 | 104 | *Week 8 | 40.400 | 14.6 | 4.7 | 212 |
| | | 06OCT2005 | 14:25 | 71 | 105 | *Week 8 | 40.700 | 14.1 | 4.5 | 214 |
| | | 14OCT2005 | 12:55 | 79 | 105 | *Week 12 | 40.700 | 14.1 | 4.5 | 218 |
| | | 28OCT2005 | 12:15 | 93 | 105 | *Week 12 | 41.800 | 14.7 | 4.6 | 212 |
| | | 04NOV2005 | 14:30 | 107 | 106 | *Week 12 | 41.300 | 14.3 | 5.2 | 220 |
| | | 11NOV2005 | 13:40 | 107 | 106 | *Week 12 | 44.100 | 14.9 | 4.9 | 230 |
| | | 02DEC2005 | 11:03 | 128 | 223 | Week 24 | 44.100 | 15.6 | 5.1 | 259 |
| | | 02DEC2005 | 11:03 | 128 | 223 | Final visit | 44.700 | 15.6 | 5.1 | 272 |
| E0074010 | OL QTP | 15SEP2005 | 9:55 | 8 | 102 | Week 4 | 37.500 | 12.7 | 4.3 | 257 |
| | | 15SEP2005 | 9:55 | 8 | | Final visit | 37.500 | 12.7 | 4.3 | 257 |
| | | 01SEP2005 | 10:10 | -6 | 1.01 | Baseline | 34.500 L | 11.8 | 4.0 | 208 |
| E0077001 | PLA / LI | 30MAR2004 | 20:33 | -7 | 1 | Screening | 45.100 | 14.4 | 4.9 | 380 |
| | | 30MAR2004 | 20:33 | -7 | | Baseline | 45.100 | 14.4 | 4.9 | 380 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801011.lst  hema100.sas  02MAR2007:13:33  kcpx265

325

CONFIDENTIAL
AZSER12796057

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 03JUN2004 | 19:25 | 58 | 105 | Week 8 | 45.200 | 15.0 | 4.9 | 413 |
|  |  | 24JUN2004 | 19:30 | 79 | 106 | Week 12 | 42.700 | 13.6 | 4.5 | 341 |
|  |  | 16SEP2004 | 21:10 | 1 | 201 | Final visit | 43.700 | 14.3 | 4.7 | 357 |
|  |  | 16SEP2004 | 21:10 | 1 |  | At randomization | 43.700 | 14.7 | 4.7 | 357 |
|  |  | 16SEP2004 | 21:10 | 1 |  | Baseline | 43.700 | 14.7 | 4.7 | 357 |
|  |  | 23SEP2004 | 20:00 | 8 | 223 | Week 12 | 42.600 | 14.1 | 4.6 | 349 |
|  |  | 23SEP2004 |  | 8 |  | Final visit | 42.600 | 14.6 | 4.9 | 349 |
|  |  | 18MAY2004 | 19:18 | 42 | 104 | Week 4 | 42.000 | 14.1 | 4.6 | 307 |
| E0077002 | OL QTP | 06APR2004 | 19:23 | -7 | 1 | Screening | 38.700 | 12.6 | 4.2 | 404 |
|  |  | 06APR2004 | 19:13 | -7 |  | Baseline | 38.700 | 12.6 | 4.2 | 404 |
|  |  | 13MAY2004 | 19:10 | 30 | 104 | Week 4 | 35.200 | 11.7 | 3.8 | 304 |
|  |  | 10JUN2004 | 19:57 | 58 | 105 | Week 8 | 40.600 | 13.6 | 4.5 | 377 |
|  |  | 16JUN2004 | 11:38 | 64 | 223 | *Week 8 | 38.800 | 13.0 | 4.3 | 326 |
|  |  | 16JUN2004 | 11:38 | 64 |  | Final visit | 38.800 | 13.0 | 4.3 | 326 |
| E0077003 | MISSING | 15APR2004 | 13:55 | 1 |  | * | 36.900 | 11.9 | 4.6 | 354 |
| E0077004 | MISSING | 15APR2004 | 21:03 | -5 | 1 | Screening | 42.400 | 14.6 | 4.6 | 263 |
|  |  | 15APR2004 | 21:03 | -5 |  | Baseline | 42.400 | 14.6 | 4.6 | 263 |
| E0077007 | MISSING | 07MAY2004 | 10:05 | 1.01 |  | * | 39.700 | 13.0 | 4.8 | 267 |
| E0077008 | OL QTP | 12MAY2004 | 12:51 | -6 | 1 | Screening | 43.700 | 14.7 | 5.1 | 182 |
|  |  | 12MAY2004 | 12:51 | -6 |  | Baseline | 43.700 | 14.7 | 5.1 | 182 |
| E0077009 | PLA / LI | 01JUN2004 | 16:47 | -7 | 1 | Screening | 47.900 | 16.8 | 5.3 | 278 |
|  |  | 01JUN2004 | 16:47 | -7 |  | Baseline | 47.900 | 16.8 | 5.3 | 278 |
|  |  | 08JUL2004 | 18:38 | 30 | 104 | Week 4 | 49.300 | 16.3 | 5.5 | 260 |
|  |  | 05AUG2004 | 18:40 | 58 | 105 | Week 8 | 46.100 | 15.4 | 5.1 | 257 |
|  |  | 26AUG2004 | 10:00 | 84 | 106 | Week 12 | 49.000 | 15.5 | 5.1 | 251 |
|  |  | 25OCT2004 |  | 1 | 201 | Final visit | 49.000 | 16.5 | 5.2 | 251 |
|  |  | 25OCT2004 | 11:10 | 1 |  | At randomization | 49.000 | 16.5 | 5.4 | 251 |
|  |  | 25OCT2004 | 11:10 | 1 |  | Baseline | 49.000 | 16.5 | 5.4 | 251 |
|  |  | 28APR2005 | 19:30 | 186 | 223 | Week 28 | 47.800 | 16.0 | 5.3 | 267 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796058

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 28APR2005 | 19:30 | 186 | 223 | Final visit | 47.800 | 16.0 | 5.3 | 267 |
|  |  | 27JAN2005 | 19:10 | 95 | 207 | Week 12 | | 16.6 | 5.6 | 286 |
| E0077010 | MISSING | 03JUN2004 | 19:45 | 1 | * | | 34.200 L | 11.1 L | 4.2 | 264 |
| E0077011 | MISSING | 03JUN2004 | 19:45 | 1 | * | | 40.300 | 12.5 | 5.1 | 194 |
| E0077012 | OL QTP | 03JUN2004 | 21:10 | -7 | 1 | Screening | 43.200 | 14.8 | 4.9 | 201 |
|  |  | 03JUN2004 | 21:10 | -7 | | Baseline | 43.200 | 14.8 | 4.9 | 201 |
|  |  | 15JUL2004 | 17:55 | 35 | 104 | Week 4 | 46.700 | 15.1 | 5.1 | 222 |
|  |  | 15JUL2004 | 17:55 | 35 | | Final visit | 46.700 | 15.1 | 5.1 | 222 |
| E0077013 | OL QTP | 08JUN2004 | 12:30 | -7 | 1 | Screening | 36.500 | 12.5 | 4.1 | 122 L |
|  |  | 08JUN2004 | 12:30 | -7 | | Baseline | 36.500 | 12.5 | 4.1 | 125 L |
|  |  | 15SEP2004 | 12:30 | 51 | 223 | Week 8 | 36.500 | 12.5 | 4.0 | 168 |
|  |  | 05AUG2004 | 13:23 | 51 | | Final visit | 36.500 | 12.5 | 4.0 | 155 |
| E0077014 | OL QTP | 08JUN2004 | 18:06 | -7 | 1 | Screening | 46.500 | 15.3 | 4.8 | 299 |
|  |  | 08JUN2004 | 18:06 | -7 | | Baseline | 46.500 | 15.3 | 4.8 | 299 |
|  |  | 29JUN2004 | 18:28 | 14 | 223 | Week 4 | 42.500 | 14.3 | 4.4 | 261 |
|  |  | 29JUN2004 | 18:28 | 14 | | Final visit | 42.600 | 14.3 | 4.4 | 261 |
| E0077016 | MISSING | 16JUN2004 | 13:45 | 1 | * | | 37.500 | 12.4 | 4.4 | 246 |
| E0077017 | PLA / VAL | 17JUN2004 | 13:40 | -7 | 1 | Screening | 45.600 | 15.3 | 5.1 | 226 |
|  |  | 17JUN2004 | 13:40 | -7 | | Baseline | 45.600 | 15.3 | 5.1 | 226 |
|  |  | 12JUL2004 | 11:42 | 26 | 104 | Week 4 | 45.700 | 15.1 | 4.7 | 184 |
|  |  | 19AUG2004 | 10:38 | 51 | 105 | Week 8 | 41.600 | 13.7 | 4.6 | 168 |
|  |  | 16SEP2004 | 11:00 | 8 | 201 | Final visit | 40.700 | 13.7 | 4.6 | 168 |
|  |  | 16SEP2004 | 11:00 | 8 | | At randomization | 40.700 | 13.7 | 4.6 | 207 |
|  |  | 23SEP2004 | 11:19 | 14 | 202 | Baseline | 40.700 | 14.2 | 4.7 | 216 |
|  |  | 23SEP2004 | 11:00 | 18 | 223 | *Week 12 | 41.500 | 14.3 | 5.1 | 227 |
|  |  | 29SEP2004 | 17:09 | 14 | 223 | *Week 12 | 43.100 | 14.4 | 4.7 | 207 |
|  |  | 21OCT2004 | 10:30 | 36 | | Week 12 | 43.100 | 15.3 | 5.1 | 227 |
|  |  | 21OCT2004 | 10:30 | 36 | | Final visit | 45.200 | 15.3 | 5.1 | 227 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796059

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077018 | MISSING | 17JUN2004 | 17:05 | 1 | | * | 42.700 | 13.4 | 4.7 | 252 |
| E0077019 | OL QTP | 17JUN2004 | 19:00 | -6 | 1 | Screening | 42.700 | 13.9 | 4.5 | 372 |
| | | 17JUN2004 | 19:00 | 1 | | Baseline | 42.700 | 13.9 | 4.5 | 372 |
| | | 15JUL2004 | 20:45 | 22 | 104 | Week 4 | 36.500 | 12.0 | 3.9 | 301 |
| | | 19AUG2004 | 21:14 | 57 | 105 | Week 8 | 36.600 | 12.8 | 4.1 | 278 |
| | | 16OCT2004 | 11:39 | 106 | 223 | Week 24 | 37.100 | 12.4 | 4.2 | 354 |
| | | 30NOV2004 | 11:39 | 160 | | Final visit | 37.100 | 12.4 | 4.2 | 354 |
| E0077020 | MISSING | 17JUN2004 | 18:40 | 1 | | * | 45.400 | 14.2 | 4.9 | 281 |
| E0077021 | OL QTP | 17JUN2004 | 20:45 | -7 | 1 | Screening | 48.600 | 15.5 | 5.0 | 270 |
| | | 17JUN2004 | 20:45 | 1 | | Baseline | 48.600 | 15.5 | 5.0 | 270 |
| | | 22JUL2004 | 20:10 | 28 | 223 | Week 4 | 43.100 | 14.8 | 4.5 | 239 |
| | | 22JUL2004 | 20:10 | 28 | | Final visit | 43.100 | 14.8 | 4.5 | 239 |
| E0077023 | QTP / VAL | 23JUN2004 | 12:10 | -28 | | * Week 4 | 45.000 | 15.1 | 5.0 | 309 |
| | | 29JUN2004 | 19:03 | 28 | 104 | Week 4 | 46.200 | 14.8 | 4.9 | 281 |
| | | 26JUL2004 | 20:03 | 56 | 205 | Final visit | 43.800 | 14.6 | 4.8 | 229 |
| | | 21OCT2004 | 20:08 | 1 | 201 | Week 4 | 43.800 | 14.8 | 4.8 | 230 |
| | | 21OCT2004 | 20:08 | 1 | | At randomization | 43.800 | 14.8 | 4.8 | 230 |
| | | 21OCT2004 | 20:08 | 1 | | Baseline | 43.800 | 14.8 | 4.8 | 230 |
| | | 06JAN2005 | 12:10 | 78 | 207 | Week 12 | 43.800 | 14.8 | 4.9 | 271 |
| | | 10MAY2005 | 11:57 | 202 | 214 | Week 28 | 46.800 | 14.9 | 4.5 | 282 |
| | | 27JUL2005 | 13:24 | 280 | 217 | Week 40 | 42.800 | 14.9 | 4.9 | 277 |
| | | 18OCT2005 | 17:59 | 363 | | Week 52 | 43.900 | 14.2 | 4.7 | 271 |
| | | 09FEB2006 | 20:18 | 477 | 219 | Week 68 | 42.900 | 14.3 | 4.6 | 295 |
| | | 01JUN2006 | 20:41 | 589 | 221 | Week 86 | 42.900 | 14.3 | 4.6 | 295 |
| | | 01JUN2006 | 20:41 | 589 | | Final visit | 42.900 | 14.3 | 4.6 | 295 |
| | | 28SEP2006 | 15:00 | 89 | 106 | Week 12 | 41.800 | 14.1 | 4.6 | 238 |
| E0077024 | OL QTP | 24JUN2004 | 16:32 | -7 | 1 | Screening | 38.300 | 12.3 | 4.1 | 299 |
| | | 24JUN2004 | 16:32 | 1 | | Baseline | 38.300 | 12.3 | 4.1 | 299 |
| | | 14JUL2004 | 14:44 | 13 | 223 | Week 4 | 43.300 | 13.9 | 4.7 | 322 |
| | | 14JUL2004 | 14:44 | 13 | | Final visit | 43.300 | 13.9 | 4.7 | 322 |

\*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144/seroquel41/d144?c00127/sp/output/tif/l12020801010.lst  hema100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796060

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 14OCT2004 | 21:19 | -7 | 1 | Screening | 48.300 | 15.7 | 5.2 | 229 |
| | | 14OCT2004 | 21:19 | -7 | | Baseline | 48.300 | 15.7 | 5.2 | 229 |
| | | 11NOV2004 | 19:40 | 28 | 104 | Week 4 | 49.200 | 16.1 | 5.4 | 252 |
| | | 15FEB2005 | 12:09 | 1 | 201 | Final Visit | 49.200 | 16.2 | 5.3 | 255 |
| | | 15FEB2005 | 12:09 | 1 | | At randomization | 48.200 | 16.2 | 5.3 | 255 |
| | | 15FEB2005 | 12:09 | 1 | | Baseline | 48.200 | 16.2 | 5.3 | 255 |
| | | 28FEB2005 | 12:15 | 14 | 223 | Baseline | 49.200 | 16.6 | 5.5 | 237 |
| | | 28FEB2005 | 12:15 | 14 | | Final Visit | 49.200 | 16.6 | 5.5 | 237 |
| | | 04JAN2005 | 11:50 | 75 | 105 | *Week 12 | 44.500 | 15.0 | 4.9 | 204 |
| | | 17JAN2005 | 12:00 | 88 | 106 | Week 12 | 49.600 | 16.7 | 5.4 | 251 |
| E0077026 | MISSING | 18OCT2004 | 12:12 | 1 | * | | 47.400 | 16.1 | 5.2 | 258 |
| E0077027 | MISSING | 25OCT2004 | 13:06 | 1 | * | | 39.500 | 13.1 | 4.6 | 260 |
| E0077028 | MISSING | 26OCT2004 | 13:17 | 1 | * | | 44.500 | 15.1 | 4.9 | 256 |
| E0077029 | MISSING | 04NOV2004 | 13:12 | 1 | * | | 42.100 | 14.6 | 5.0 | 234 |
| E0077030 | MISSING | 08NOV2004 | 15:41 | 1.01 | * | | 45.400 | 15.6 | 4.8 | 219 |
| E0077031 | PLA / LI | 09NOV2004 | 12:00 | -7 | 1 | Screening | 45.300 | 15.8 | 5.0 | 296 |
| | | 09NOV2004 | 12:00 | -7 | | Baseline | 45.300 | 15.8 | 5.0 | 296 |
| | | 14DEC2004 | 12:09 | 28 | 104 | Week 4 | | 15.7 | 4.9 | 294 |
| | | 08FEB2005 | 11:30 | 84 | 106 | Week 12 | 44.900 | 15.5 | 4.7 | 298 |
| | | 08MAR2005 | 13:35 | 1 | 201 | Final Visit | 43.000 | 14.9 | 4.7 | 282 |
| | | 08MAR2005 | 13:35 | 1 | | At randomization | 43.000 | 14.9 | 4.7 | 282 |
| | | 08MAR2005 | 13:35 | 1 | | Baseline | 43.000 | 14.9 | 4.7 | 282 |
| | | 21JAN2005 | 12:30 | 66 | 105 | Week 8 | 45.700 | 15.9 | 5.0 | 279 |
| E0077032 | MISSING | 16NOV2004 | 21:50 | 1 | * | | 43.500 | 14.6 | 4.8 | 273 |
| E0077033 | OL QTP | 24NOV2004 | 10:51 | -7 | 1 | Screening | 42.100 | 14.1 | 4.6 | 251 |
| | | 24NOV2004 | 10:51 | -7 | | Baseline | 42.100 | 14.1 | 4.6 | 251 |
| | | 08DEC2004 | 11:07 | 7 | 223 | Week 4 | 40.100 | 13.9 | 4.5 | 224 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

329

CONFIDENTIAL
AZSER12796061

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077033 | OL QTP | 08DEC2004 | 11:07 | 7 | 223 | Final visit | 40.100 | 13.9 | 4.5 | 224 |
| E0077034 | QTP / VAL | 01FEB2005 | 17:45 | -7 | 1 | Screening | 43.100 | 14.5 | 4.6 | 216 |
|  |  | 01FEB2005 | 17:45 | -7 |  | Baseline | 43.100 | 14.5 | 4.6 | 216 |
|  |  | 08MAR2005 | 18:45 | 28 | 104 | Week 4 | 43.100 | 15.2 | 4.5 | 171 |
|  |  | 05APR2005 | 18:57 | 56 | 105 | Week 8 | 41.000 | 13.9 | 4.2 | 164 |
|  |  | 07MAR2005 | 11:56 | -2 | 207 | *Week 12 | 34.000 | 13.0 | 3.8 | 194 |
|  |  | 23AUG2005 | 11:15 | 85 | 211 | Week 12 | 34.000 | 13.0 | 3.8 | 237 |
|  |  | 15DEC2005 | 15:05 | 197 | 223 | Week 28 | 43.000 | 14.2 | 4.4 | 304 |
|  |  | 03JAN2006 | 17:05 | 216 |  | *Week 28 | 41.600 | 14.1 | 4.4 | 247 |
|  |  | 10MAY2005 | 15:51 | 91 | 106 | Final visit | 41.600 | 14.1 | 4.4 L | 247 |
|  |  | 10MAY2005 | 15:51 | 91 |  | Week 12 | 35.600 | 11.8 | 3.7 L | 207 |
|  |  | 10MAY2005 | 15:51 | 91 |  | Baseline | 35.600 | 11.8 | 3.7 L | 207 |
| E0077035 | MISSING | 02MAR2005 | 12:20 |  | 1 | * | 44.200 | 15.4 | 4.5 | 269 |
| E0077036 | MISSING | 03MAR2005 | 20:20 |  | 1 | * | 42.500 | 14.6 | 4.3 | 230 |
| E0077037 | MISSING | 15MAR2005 | 17:15 |  | 1 | * | 46.600 | 15.4 | 5.0 | 239 |
| E0077038 | PLA / LI | 17MAR2005 | 16:45 | -7 | 1 | Screening | 46.700 | 15.9 | 4.8 | 212 |
|  |  | 17MAR2005 | 16:45 | -7 |  | Baseline | 46.700 | 15.9 | 4.7 | 212 |
|  |  | 21APR2005 | 11:41 | 28 | 104 | Week 4 | 46.200 | 15.4 | 4.5 | 253 |
|  |  | 17MAY2005 | 11:40 | 54 | 105 | Week 8 | 44.200 | 14.6 | 4.6 | 271 |
|  |  | 16JUN2005 | 10:25 | 84 | 106 | Week 12 | 45.200 | 15.6 | 4.7 | 219 |
|  |  | 18JUL2005 | 10:25 | 1 | 201 | At randomization | 46.500 | 15.8 | 4.7 | 246 |
|  |  | 18JUL2005 | 10:25 | 1 |  | Baseline | 46.500 | 15.8 | 4.7 | 246 |
|  |  | 13OCT2005 | 19:42 | 88 | 207 | Week 12 | 44.700 | 15.2 | 4.5 | 246 |
|  |  | 13OCT2005 | 19:42 | 88 |  | Final visit | 44.700 | 15.2 | 4.5 | 260 |
| E0077039 | MISSING | 29MAR2005 | 12:14 |  | 1 | * | 39.600 | 13.5 | 4.3 | 382 |
| E0077040 | OL QTP | 31MAR2005 | 13:40 | -7 | 1 | Screening | 49.200 | 16.7 | 5.6 | 265 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796062

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077040 | OL QTP | 31MAR2005 | 13:40 | -7 | | Baseline | 49.200 | 16.7 | 5.6 | 265 |
| | | 05MAY2005 | 12:00 | 28 | 104 | Week 4 | 46.500 | 15.7 | 5.2 | 245 |
| | | 02JUN2005 | 12:00 | 56 | 105 | Week 8 | 46.900 | 15.5 | 5.2 | 258 |
| | | 02JUN2005 | 15:45 | 56 | 223 | Final visit | 45.900 | 15.5 | 5.1 | 258 |
| E0077042 | OL QTP | 07APR2005 | 20:15 | -7 | 1 | Screening | 41.000 | 14.1 | 4.4 | 283 |
| | | 07APR2005 | 10:15 | -7 | | Baseline | 41.000 | 14.1 | 4.4 | 283 |
| | | 17MAY2005 | 18:40 | 33 | 104 | Week 4 | 42.600 | 14.6 | 4.6 | 264 |
| | | 17MAY2005 | 18:40 | 33 | 223 | Final visit | 42.600 | 14.6 | 4.6 | 264 |
| E0077043 | OL QTP | 18APR2005 | 10:20 | -2 | 1 | Screening | 39.700 | 13.5 | 4.2 | 333 |
| | | 18APR2005 | 10:20 | -2 | | Baseline | 39.700 | 13.5 | 4.2 | 333 |
| | | 19MAY2005 | 11:21 | 29 | 104 | Week 4 | 37.500 | 12.6 | 4.0 | 386 |
| | | 20JUN2005 | 10:13 | 61 | 105 | Week 8 | 37.200 | 12.4 | 3.9 | 347 |
| | | 11JUL2005 | 11:35 | 85 | 106 | *Week 12 | 36.700 | 12.5 | 3.9 | 355 |
| | | 25JUL2005 | 11:35 | 96 | 106 | Week 12 | 36.900 | 12.2 | 3.8 | 336 |
| | | 25JUL2005 | 11:35 | 96 | 223 | Final visit | 35.900 | 12.2 | 3.8 | 336 |
| E0077044 | OL QTP | 19APR2005 | 11:40 | -3 | 1 | Screening | 41.900 | 14.1 | 4.4 | 350 |
| | | 19APR2005 | 11:40 | -3 | | Baseline | 41.900 | 14.1 | 4.4 | 350 |
| | | 17MAY2005 | 12:07 | 25 | 104 | Week 4 | 41.600 | 14.1 | 4.6 | 405 |
| | | 17MAY2005 | 12:07 | 25 | 223 | Final visit | 41.600 | 14.1 | 4.3 | 405 |
| E0077045 | MISSING | 19APR2005 | 12:53 | 1 | | * | 40.300 | 13.3 | 4.4 | 385 |
| E0077046 | OL QTP | 20APR2005 | 15:20 | -6 | 1 | Screening | 43.700 | 14.5 | 4.8 | 317 |
| | | 20APR2005 | 19:00 | -6 | | Baseline | 43.700 | 14.5 | 4.8 | 342 |
| | | 24MAY2005 | 20:09 | 28 | 104 | Week 4 | 46.800 | 14.9 | 5.0 | 347 |
| | | 28JUN2005 | 20:09 | 63 | 105 | Week 8 | 46.400 | 14.9 | 5.0 | 337 |
| | | 13JUL2005 | 14:55 | 78 | 106 | Week 12 | 44.200 | 15.5 | 4.2 | 329 |
| | | 13JUL2005 | 14:55 | 78 | 223 | Final visit | 44.200 | 15.5 | 4.9 | 329 |
| E0077047 | MISSING | 03MAY2005 | 19:50 | 1 | | * | 44.500 | 15.5 | 4.9 | 363 |
| E0077048 | MISSING | 16MAY2005 | 12:05 | 1 | | * | 38.500 | 12.2 | 5.3 | 365 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796063

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077049 | OL QTP | 30JUN2005 | 20:55 | -7 | 1 | Screening | 46.800 | 16.0 | 5.2 | 187 |
| | | 30JUN2005 | 20:55 | -7 | | Baseline | 46.800 | 16.0 | 5.2 | 187 |
| E0077051 | MISSING | 06JUL2005 | 12:40 | 1 | * | | 45.000 | 15.1 | 5.3 | 147 |
| E0077052 | MISSING | 07JUL2005 | 13:16 | 1 | * | | 48.400 | 16.6 | 5.0 | 257 |
| E0077053 | QTP / VAL | 07JUL2005 | 13:03 | -7 | 1 | Screening | 44.800 | 15.3 | 5.0 | 154 |
| | | 07JUL2005 | 13:03 | -7 | | Baseline | 44.800 | 15.3 | 5.0 | 154 |
| | | 11AUG2005 | 11:15 | 28 | 104 | Week 4 | 45.500 | 15.3 | 5.0 | 153 |
| | | 01SEP2005 | 11:15 | 56 | 105 | Week 8 | 45.700 | 15.2 | 4.9 | 148 |
| | | 06OCT2005 | 11:15 | 84 | | Week 12 | 43.100 | 15.1 | 4.8 | 147 |
| | | 03NOV2005 | 13:17 | 1 | 201 | Final Visit | 43.100 | 15.0 | 4.8 | 183 |
| | | 03NOV2005 | 13:17 | 1 | | At randomization | 43.100 | 15.0 | 4.8 | 183 |
| | | 03NOV2005 | 13:17 | 1 | | Baseline | 43.100 | 15.0 | 4.8 | 183 |
| | | 19DEC2005 | 13:15 | 47 | 223 | Week 12 | 43.200 | 15.0 | 4.8 | 148 |
| | | 19DEC2005 | 13:15 | 47 | | Final visit | 43.200 | 15.3 | 5.0 | 148 |
| | | 25AUG2005 | 11:25 | 42 | 104 | *Week 4 | 44.200 | 14.6 | 4.7 | 134 L |
| | | 22SEP2005 | 10:50 | 70 | 105 | *Week 8 | 43.800 | 15.1 | 4.8 | 139 L |
| E0077054 | OL QTP | 11JUL2005 | 12:58 | -7 | 1 | Screening | 48.800 | 16.3 | 5.3 | 216 |
| | | 11JUL2005 | 12:58 | -7 | | Baseline | 48.800 | 16.0 | 5.3 | 216 |
| | | 18AUG2005 | 10:35 | 38 | 104 | Week 4 | 48.800 | 16.9 | 5.0 | 220 |
| | | 15SEP2005 | 10:54 | 59 | 105 | Week 8 | 45.600 | 15.8 | 5.0 | 275 |
| | | 09JAN2006 | 10:54 | 175 | 223 | Week 24 | 46.700 | 15.7 | 5.1 | 231 |
| | | 09JAN2006 | 10:54 | 175 | | Final visit | 46.700 | 15.7 | 5.1 | 231 |
| | | 11OCT2005 | 10:28 | 85 | 106 | Week 12 | 47.700 | 16.5 | 5.2 | 251 |
| E0077055 | MISSING | 02AUG2005 | 12:08 | 1 | * | | 36.200 | 12.6 | 3.7 L | 219 |
| E0077056 | OL QTP | 04AUG2005 | 20:00 | -7 | 1 | Screening | 44.600 | 14.5 | 4.6 | 175 |
| | | 04AUG2005 | 20:00 | -7 | | Baseline | 44.600 | 14.5 | 4.6 | 175 |
| | | 25AUG2005 | 21:02 | 14 | 223 | Week 4 | 41.600 | 13.8 | 4.3 | 136 L |
| | | 25AUG2005 | 21:02 | 14 | | Final visit | 41.600 | 13.8 | 4.3 | 136 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796064

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 09AUG2005 | 17:10 | -7 | 1 | Screening | 40.400 | 13.1 | 4.4 | 280 |
| | | 09AUG2005 | 17:10 | -7 | | Baseline | 40.400 | 13.1 | 4.4 | 280 |
| | | 1SEP2005 | 12:00 | 30 | 104 | *Week 12 | 36.000 | 11.3 | 4.1 | 304 |
| | | 27OCT2005 | 20:04 | 72 | 106 | Week 12 | 39.300 | 12.6 | 3.8 | 281 |
| | | 08NOV2005 | 14:32 | 84 | 106 | Week 12 | 39.300 | 12.9 | 3.8 | 312 |
| | | 07FEB2006 | 14:14 | 175 | 109 | Week 24 | 37.700 | 12.4 | 4.2 | 334 |
| | | 07FEB2006 | 14:14 | 175 | 109 | Final visit | 37.700 | 12.4 | 4.2 | 334 |
| E0077058 | QTP / LI | 15AUG2005 | 12:00 | -3 | 1 | Screening | 44.900 | 15.3 | 4.8 | 292 |
| | | 15AUG2005 | 12:00 | -3 | | Baseline | 44.900 | 15.7 | 4.9 | 292 |
| | | 1SEP2005 | 12:00 | 38 | 105 | Week 6 | 45.300 | 15.1 | 4.8 | 321 |
| | | 20SEP2005 | 11:26 | 68 | 105 | Week 6 | 46.300 | 15.1 | 4.8 | 324 |
| | | 10NOV2005 | 11:50 | 84 | 106 | Week 12 | 44.900 | 14.8 | 4.8 | 331 |
| | | 13DEC2005 | 11:44 | 1 | 201 | Final visit | 44.200 | 14.8 | 4.8 | 320 |
| | | 13DEC2005 | 11:44 | 1 | | Re-randomization | 44.200 | 14.8 | 4.8 | 320 |
| | | 07MAR2006 | 11:45 | 85 | 207 | Baseline | 43.600 | 14.7 | 4.8 | 310 |
| | | 06JUL2006 | 13:10 | 206 | 211 | Week 12 | 44.400 | 15.2 | 5.0 | 290 |
| | | 05SEP2006 | 12:02 | 267 | 223 | Week 28 | 42.700 | 14.5 | 4.8 | 279 |
| E0077059 | OL QTP | 25AUG2005 | 15:40 | -5 | 1 | Screening | 41.000 | 14.0 | 4.4 | 238 |
| | | 27AUG2005 | 15:30 | 28 | | Baseline | 39.300 | 14.3 | 4.4 | 228 |
| | | 27SEP2005 | 11:33 | 28 | 104 | Week 4 | 39.300 | 14.3 | 4.3 | 227 |
| | | 02NOV2005 | 11:17 | 64 | 223 | Week 8 | 42.400 | 14.3 | 4.5 | 191 |
| | | 10NOV2005 | 17:22 | 72 | 223 | Week 12 | 43.200 | 14.3 | 4.6 | 221 |
| | | 10NOV2005 | 17:22 | 72 | 223 | Final visit | 43.200 | 14.3 | 4.6 | 221 |
| E0077060 | OL QTP | 30AUG2005 | 11:50 | -2 | 1 | Screening | 40.500 | 14.1 | 4.2 | 226 |
| | | 30AUG2005 | 11:50 | -2 | | Baseline | 40.500 | 14.1 | 4.2 | 226 |
| | | 1SEP2005 | 15:13 | 27 | 104 | Week 4 | 41.400 | 14.8 | 4.2 | 178 |
| | | 20OCT2005 | 15:03 | 49 | 223 | Week 8 | 41.300 | 14.2 | 4.2 | 175 |
| | | 20OCT2005 | 15:10 | 49 | 223 | Final visit | 41.300 | 14.2 | 4.2 | 175 |
| E0077061 | MISSING | 07SEP2005 | 13:25 | 1 | * | | 40.000 | 13.6 | 4.5 | 298 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796065

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 13SEP2005 | 17:49 | -7 | 1 | Screening | 47.200 | 15.8 | 5.3 | 226 |
| | | 13SEP2005 | 17:49 | -7 | | Baseline | 47.200 | 15.8 | 5.3 | 226 |
| | | 11NOV2005 | 10:10 | 58 | 105 | Week 8 | 44.500 | 15.1 | 4.7 | 214 |
| | | 19DEC2005 | 10:40 | 91 | 201 | Week 12 | 44.600 | 15.5 | 5.1 | 170 |
| | | 07FEB2006 | 19:05 | 1 | | Final visit | 44.900 | 15.5 | 5.0 | 195 |
| | | 07FEB2006 | 19:05 | 1 | | At randomization | 44.900 | 15.2 | 5.0 | 195 |
| | | 07FEB2006 | 19:05 | 1 | | Baseline | 44.900 | 15.2 | 5.0 | 195 |
| | | 02MAR2006 | 19:45 | 24 | 223 | Week 12 | 44.600 | 15.2 | 5.0 | 219 |
| | | 02MAR2006 | 19:45 | 24 | | Final visit | 44.600 | 15.2 | 5.0 | 219 |
| | | 27OCT2005 | 19:11 | 37 | 104 | Week 4 | 44.600 | 15.5 | 5.1 | 209 |
| | | 30OCT2005 | 10:50 | 101 | 106 | *Week 12 | 43.300 | 15.1 | 5.0 | 209 |
| E0078001 | MISSING | 09JUN2004 | 10:45 | 1 | * | | 45.800 | 15.4 | 4.8 | 60  L# |
| E0078002 | OL QTP | 10JUN2004 | 14:25 | -5 | 1 | Screening | 44.200 | 14.8 | 4.8 | 231 |
| | | 10JUN2004 | 14:25 | -5 | | Baseline | 44.200 | 14.8 | 4.8 | 231 |
| | | 22JUN2004 | 10:15 | 7 | 223 | Week 4 | 44.500 | 14.7 | 4.8 | 182 |
| | | 22JUN2004 | 10:15 | 7 | | Final visit | 44.500 | 14.8 | 4.8 | 182 |
| E0078003 | MISSING | 22JUN2004 | 15:20 | 1 | * | | 30.700  L# | 9.7  L# | 3.9 | 334 |
| E0078004 | PLA / VAL | 08JUL2004 | 15:00 | -9 | 1 | * | 38.100 | 12.8 | 4.0 | 241 |
| | | 05AUG2004 | 11:15 | 46 | 105 | Week 4 | 38.800 | 13.1 | 4.1 | 214 |
| | | 01SEP2004 | 9:08 | 90 | 106 | Week 8 | 39.400 | 13.1 | 4.1 | 235 |
| | | 15OCT2004 | 11:00 | 1 | 201 | Week 12 | 39.200 | 13.8 | 4.3 | 238 |
| | | 08NOV2004 | 11:00 | 1 | | Final visit | 40.500 | 13.8 | 4.3 | 238 |
| | | 08NOV2004 | 11:00 | 1 | | At randomization | 40.500 | 13.5 | 4.3 | 238 |
| | | 07DEC2004 | 10:45 | 30 | 223 | Baseline | 40.500 | 13.1 | 4.1 | 255 |
| | | 07DEC2004 | 10:45 | 30 | | Week 12 | 38.300 | 13.1 | 4.1 | 255 |
| | | | | | | Final visit | 38.300 | 13.1 | 4.1 | 255 |
| E0078005 | OL QTP | 05AUG2004 | 10:55 | 1 | * | | 41.200 | 13.7 | 4.5 | 261 |
| E0078006 | OL QTP | 28SEP2004 | 15:16 | -7 | 1 | Screening | 41.500 | 13.6 | 4.5 | 215 |
| | | 28SEP2004 | 15:16 | -7 | | Baseline | 41.500 | 13.6 | 4.5 | 215 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

334

CONFIDENTIAL
AZSER12796066

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 02NOV2004 | 14:00 | 28 | 104 | Week 4 | 38.000 | 12.6 | 4.2 | 198 |
| | | 02DEC2004 | 12:00 | 58 | 105 | Week 8 | 39.500 | 13.4 | 4.4 | 221 |
| | | 13JAN2005 | 12:00 | 100 | 106 | Week 12 | 39.500 | 14.0 | 4.7 | 221 |
| | | 13JAN2005 | 15:12 | 100 | | Final Visit | 41.000 | 14.0 | 4.7 | 203 |
| E0078007 | PLA / VAL | 30SEP2004 | 15:00 | -5 | 1 | Screening | 35.500 | 12.0 | 4.2 | 167 |
| | | 30SEP2004 | 15:00 | -5 | | Baseline | 35.500 | 12.0 | 4.2 | 167 |
| | | 02NOV2004 | 19:45 | 28 | 104 | Week 4 | 35.100 | 12.0 | 4.3 | 187 |
| | | 01DEC2004 | 12:15 | 57 | 105 | Week 8 | 38.400 | 12.8 | 4.4 | 211 |
| | | 03JAN2005 | 9:10 | 90 | 106 | Week 12 | 36.700 | 12.2 | 4.6 | 199 |
| | | 03JAN2005 | 11:25 | 1 | 201 | Final Visit | 36.700 | 12.7 | 4.6 | 188 |
| | | 22FEB2005 | 11:25 | 1 | | A:randomization | 38.000 | 12.7 | 4.6 | 188 |
| | | 22FEB2005 | 11:25 | 1 | | Baseline | 38.000 | 12.7 | 4.6 | 188 |
| | | 17MAY2005 | 9:30 | 85 | 207 | Week 12 | 37.300 | 12.2 | 4.5 | 205 |
| | | 03AUG2005 | 8:35 | 169 | 223 | Week 28 | 37.100 | 12.5 | 4.5 | 291 |
| | | 09AUG2005 | 8:35 | 169 | | Final Visit | 37.100 | 12.5 | 4.5 | 291 |
| E0078008 | OL QTP | 15FEB2005 | 11:15 | -8 | * | Week 4 | 44.500 | 15.1 | 4.6 | 318 |
| | | 01APR2005 | 13:15 | 37 | 104 | Week 8 | 44.500 | 15.7 | 4.3 | 374 |
| | | 17MAY2005 | 13:30 | 83 | 223 | Week 12 | 40.500 | 14.0 | 4.3 | 277 |
| | | 17MAY2005 | 13:30 | 83 | | Final Visit | 40.500 | 14.0 | 4.3 | 277 |
| | | 19APR2005 | 12:45 | 55 | 104 | Week 8 | 44.700 | 15.2 | 4.6 | 338 |
| E0078009 | OL QTP | 17MAR2005 | 11:00 | -5 | 1 | Screening | 51.100 | 17.5 | 5.8 | 368 |
| | | 17MAR2005 | 11:00 | -5 | | Baseline | 51.100 | 17.5 | 5.3 | 368 |
| | | 19APR2005 | 13:55 | 28 | 104 | Week 4 | 46.800 | 16.6 | 5.3 | 271 |
| | | 17MAY2005 | 14:00 | 56 | 105 | Week 12 | 49.600 | 16.6 | 5.4 | 275 |
| | | 17JUN2005 | 14:40 | 87 | 105 | Week 24 | 49.600 | 17.3 | 5.6 | 271 |
| | | 06SEP2005 | 12:45 | 168 | 109 | Week 24 | 47.800 | 17.3 | 5.2 | 296 |
| | | 06SEP2005 | 12:45 | 168 | | Final Visit | 47.800 | 16.3 | 5.2 | 296 |
| E0078010 | MISSING | 05APR2005 | 12:15 | 1 | * | | 41.800 | 14.3 | 4.1 | 197 |
| E0078011 | OL QTP | 27MAY2005 | 12:37 | -6 | 1 | Screening | 46.800 | 16.4 | 5.2 | 131  L |
| | | 27MAY2005 | 12:37 | -6 | | Baseline | 46.800 | 16.4 | 5.2 | 131  L |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.tif  hema100.sas  02MAR2007:13:33  kcpx265

335

CONFIDENTIAL
AZSER12796067

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078011 | OL QTP | 01JUL2005 | 13:30 | 29 | 104 | Week 4 | 49.200 | 17.3 | 5.5 | 142 |
| | | 02AUG2005 | 9:45 | 61 | | Week 8 | 50.600 | 16.8 | 5.5 | 138 L |
| | | 03AUG2005 | 9:25 | | 106 | Week 12 | 50.900 | 16.8 | 5.3 | 103 |
| | | 18AUG2005 | 9:25 | 77 | | Final Visit | 49.900 | 16.8 | 5.3 | 143 |
| E0078012 | MISSING | 07JUN2005 | 14:55 | 1 | * | Screening | 45.400 | 14.9 | 5.1 | 247 |
| E0078013 | QTP / VAL | 02AUG2005 | 11:30 | -7 | 1 | Screening | 42.200 | 13.6 | 4.7 | 211 |
| | | 02AUG2005 | 11:30 | -7 | | Baseline | 42.200 | 13.6 | 4.7 | 211 |
| | | 13SEP2005 | 10:25 | 35 | 104 | Week 4 | 38.400 LL | 12.8 | 4.3 | 179 |
| | | 04OCT2005 | 10:45 | 56 | 105 | Week 8 | 37.900 | 12.9 | 4.6 | 172 |
| | | 01NOV2005 | 11:30 | 84 | | Week 12 | 41.600 | 12.7 | 4.6 | 163 |
| | | 08NOV2005 | 11:30 | 91 | 201 | Final Visit | 36.900 L# | 12.5 LL | 4.1 | 163 |
| | | 08NOV2005 | 11:30 | 1 | | At randomization | 36.900 L# | 12.5 LL | 4.1 | 182 |
| | | 08NOV2005 | 11:30 | 1 | | Baseline | 36.900 | 12.5 | 4.1 | 182 |
| | | 31JAN2006 | 11:30 | 85 | 207 | Week 12 | 41.100 | 13.7 | 4.3 | 223 |
| | | 23MAY2006 | 11:05 | 197 | 211 | Week 28 | 38.100 | 12.6 | 4.0 LL | 200 |
| | | 22AUG2006 | 11:02 | 288 | 223 | Week 40 | 38.100 L | 12.6 LL | 4.0 | 200 |
| | | 22AUG2006 | 11:02 | 99 | 207 | *Week 12 | | | 4.4 | 178 |
| | | 14FEB2006 | 11:30 | 98 | | *Week 12 | | | | |
| | | 14FEB2006 | 10:30 | 99 | | Week 12 | 39.000 L | 13.1 | | |
| E0079001 | OL QTP | 05MAY2004 | 10:30 | 28 | 104 | Week 4 | 43.300 | 14.2 | 4.6 | 276 |
| | | 25MAY2004 | 10:30 | 48 | 223 | Week 8 | 45.400 | 15.4 | 4.8 | 223 |
| | | 25MAY2004 | 11:55 | 48 | | Final Visit | 45.400 | 15.1 | 4.8 | 223 |
| | | 05APR2004 | 10:30 | -2 | 1.01 | Screening | 41.800 | 14.1 | 4.5 | 246 |
| | | 05APR2004 | 10:30 | -2 | | Baseline | 41.800 | 14.1 | 4.5 | 246 |
| E0079002 | MISSING | 19APR2004 | 13:55 | 1 | * | | 43.600 | 14.3 | 4.8 | 325 |
| E0079003 | MISSING | 10MAY2004 | 8:15 | 1 | 1 | * | 48.300 | 15.6 | 5.2 | 264 |
| | | 19MAY2004 | 8:10 | | 1.01 | * | 44.300 | 14.9 | 5.1 | 273 |
| E0079004 | OL QTP | 28JUL2004 | 10:15 | 28 | 104 | Week 4 | 46.800 | 15.9 | 5.1 | 207 |
| | | 25AUG2004 | 10:40 | 56 | 105 | Week 8 | 44.400 | 15.4 | 4.9 | 227 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

336

CONFIDENTIAL
AZSER12796068

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 21SEP2004 | 10:55 | 83 | 223 | Week 12 | 46.100 | 15.8 | 5.0 | 218 |
| | | 24JUN2004 | 8:25 | -6 | 1.01 | Screening | 45.900 | 15.7 | 5.0 | 214 |
| | | 24JUN2004 | 8:35 | | | Baseline | 45.900 | 15.7 | 5.0 | 214 |
| | | 08OCT2004 | 8:35 | 100 | 223 | *Week 12 | 45.500 | 16.2 | 5.2 | 219 |
| | | 08OCT2004 | 8:35 | 100 | | Final visit | 47.500 | 16.2 | 5.2 | 219 |
| E0079005 | OL QTP | 25AUG2004 | 8:45 | 27 | 104 | Week 4 | 46.300 | 15.0 | 4.6 | 220 |
| | | 20SEP2004 | 8:45 | 53 | 105 | Week 8 | 46.300 | 15.8 | 4.8 | 237 |
| | | 20OCT2004 | 8:45 | 83 | 106 | Week 12 | 45.100 | 15.8 | 4.8 | 275 |
| | | 17NOV2004 | 9:20 | 111 | 223 | *Week 12 | 46.500 | 15.8 | 4.8 | 222 |
| | | 17NOV2004 | 9:20 | 111 | | Final visit | 46.500 | 15.4 | 4.7 | 226 |
| | | 26JUL2004 | 8:30 | | 1.01 | Screening | 46.500 | 15.4 | 4.7 | 226 |
| | | 26JUL2004 | 8:30 | -3 | | Baseline | 46.000 | 15.4 | 4.7 | 226 |
| E0079006 | PLA / LI | 29NOV2004 | 12:25 | 28 | 104 | Week 4 | 43.500 | 14.8 | 4.8 | 222 |
| | | 18APR2005 | 8:38 | 168 | 109 | Week 24 | 43.300 | 14.7 | 4.7 | 213 |
| | | 15JUN2005 | 9:55 | 1 | 201 | Final visit | 43.300 | 14.7 | 4.9 | 227 |
| | | 15JUN2005 | 9:55 | 1 | | At randomization | 43.300 | 14.7 | 4.9 | 227 |
| | | 15JUN2005 | 9:55 | 1 | | Baseline | 44.300 | 15.0 | 5.0 | 227 |
| | | 07SEP2005 | 8:50 | 85 | 207 | Week 12 | 44.300 | 15.0 | 5.0 | 227 |
| | | 07SEP2005 | 8:50 | 85 | | Final visit | 44.600 | 14.3 | 4.7 | 235 |
| | | 21OCT2004 | 8:40 | -11 | 1.01 | * Screening | 42.600 | 14.4 | 4.8 | 236 |
| | | 29OCT2004 | 9:15 | -3 | 1.02 | Baseline | 43.000 | 14.4 | 4.8 | 256 |
| | | 05JAN2005 | 10:43 | 65 | 105 | Week 8 | 42.800 | 14.3 | 4.8 | 235 |
| | | 02FEB2005 | 8:02 | 93 | 106 | Week 12 | 42.400 | 14.3 | 4.7 | 223 |
| E0079007 | MISSING | 04NOV2004 | 8:20 | 1 | 1 | * | 39.600 | 12.7 | 4.4 | 177 |
| E0079008 | OL QTP | 07JAN2005 | 8:07 | -5 | 1 | Screening | 39.300 | 13.4 | 4.2 | 267 |
| | | 07JAN2005 | 8:05 | -5 | | Baseline | | | | 262 |
| | | 11FEB2005 | 8:05 | 30 | 104 | Week 4 | 35.700 | 12.3 | 3.8 | 260 |
| | | 09MAR2005 | 8:10 | 56 | 105 | Week 8 | 35.700 | 11.7 | 3.7 | 205 |
| | | 06APR2005 | 9:00 | 84 | 106 | Week 12 | 34.600 | 11.7 | 3.7 | 200 |
| | | 18MAY2005 | 7:50 | 126 | 223 | *Week 12 | 33.900 L | 13.0 | 3.9 L | 230 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796069

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079008 | OL QTP | 18MAY2005 | 7:50 | 126 | 223 | Final visit | 37.500 | 13.0 | 3.9 | 230 |
| E0079009 | QTP / VAL | 07JAN2005 | 8:43 | -3 | 1 | Screening | 50.000 | 17.3 | 5.6 | 227 |
| | | 07JAN2005 | 8:43 | -3 | | Baseline | 50.000 | 17.3 | 5.6 | 227 |
| | | 09FEB2005 | 8:23 | 30 | 104 | Week 4 | 43.500 | 15.1 | 4.9 | 218 |
| | | 07MAR2005 | 8:25 | 56 | 105 | Week 8 | 44.000 | 15.3 | 4.9 | 249 |
| | | 09MAY2005 | 7:56 | 84 | 106 | Week 12 | 44.500 | 15.4 | 4.7 | 207 |
| | | 29JUN2005 | 7:45 | 170 | 109 | Week 24 | 44.500 | 15.1 | 5.1 | 188 |
| | | 23AUG2005 | 8:15 | 1 | 201 | Final visit | 45.000 | 15.8 | 5.1 | 183 |
| | | 23AUG2005 | 8:15 | 1 | | At randomization | 45.000 | 15.8 | 5.1 | 183 |
| | | 13AUG2005 | 7:45 | 203 | 211 | Baseline | 42.200 | 14.7 | 5.0 | 260 |
| | | 13MAR2006 | 7:45 | 284 | 214 | Week 28 | 42.400 | 15.0 | 4.8 | 210 |
| | | 02JUN2006 | 7:55 | 368 | 223 | Week 40 | 44.000 | 15.2 | 4.9 | 176 |
| | | 25AUG2006 | 7:50 | | | Week 52 | 44.000 | 15.2 | 4.9 | 176 |
| | | 01DEC2006 | 7:35 | 101 | 207 | Final visit Week 12 | 44.700 | 15.2 | 5.0 | 204 |
| E0079010 | OL QTP | 10JAN2005 | 8:45 | -4 | 1 | Screening | 46.300 | 15.6 | 4.9 | 194 |
| | | 27JAN2005 | 9:15 | 14 | | Baseline | 46.300 | 15.6 | 4.9 | 194 |
| | | 27JAN2005 | 9:15 | 14 | | Week 4 | 46.300 | 15.0 | 5.0 | 152 |
| | | 27JAN2005 | 9:15 | 13 | 223 | Final visit | 46.300 | 15.6 | 5.0 | 152 |
| E0079011 | QTP / LI | 22MAR2005 | 8:40 | 25 | 104 | Week 4 | 44.600 | 14.9 | 4.9 | 286 |
| | | 19APR2005 | 8:03 | 53 | 105 | Week 8 | 41.800 | 14.1 | 5.0 | 293 |
| | | 17MAY2005 | 8:20 | 81 | 106 | Week 12 | 38.100 | 13.8 | 4.5 | 295 |
| | | 19JUL2005 | 8:20 | | 201 | Final visit | 42.300 | 13.8 | 4.5 | 286 |
| | | 19JUL2005 | | -1 | | At randomization | 42.300 | 13.6 | 4.5 | 286 |
| | | 22FEB2005 | 7:45 | -3 | 1.01 | Screening | 40.200 | 13.6 | 4.4 | 274 |
| | | 22FEB2005 | 7:45 | -3 | | Baseline | 40.200 | 13.6 | 4.4 | 274 |
| | | 30AUG2005 | 7:45 | 43 | 223 | Final visit | 39.300 | 13.4 | 4.3 | 278 |
| E0080001 | OL QTP | 21APR2004 | 9:37 | -8 | 1 * | Week 4 | 44.900 | 14.8 | 4.6 | 350 |
| | | 27MAY2004 | 9:36 | 28 | 104 | Week 4 | 44.200 | 14.1 | 4.2 | 394 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796070

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080001 | OL QTP | 23JUN2004 | 10:44 | 55 | 105 | Week 8 | 44.300 | 15.0 | 4.5 | 309 |
|  |  | 23JUN2004 | 10:44 | 55 |  | Final visit | 44.300 | 15.0 | 4.5 | 309 |
| E0080002 | QTP / LI | 27APR2004 | 10:13 | -9 |  | * | 50.100 | 16.2 | 5.2 | 203 |
|  |  | 02JUN2004 | 8:48 | 27 | 104 | Week 4 | 43.300 | 15.0 | 4.4 | 165 |
|  |  | 01JUL2004 | 11:07 | 56 | 105 | Week 8 | 43.600 | 14.8 | 4.4 | 163 L |
|  |  | 11NOV2004 | 12:11 | 1 | 201 | Final visit | 46.200 | 14.8 | 4.7 | 130 L |
|  |  | 11NOV2004 | 12:11 | 1 |  | At randomization | 46.200 | 15.8 | 4.7 | 130 L |
|  |  | 03FEB2005 | 10:30 | 85 | 207 | Baseline | 46.200 | 15.5 | 4.7 | 106 L# |
|  |  | 28APR2005 | 10:00 | 197 | 211 | Week 12 | 45.400 | 15.5 | 4.4 | 93 |
|  |  | 04AUG2005 | 10:00 | 281 | 214 | Week 18 | 43.200 | 14.7 | 4.5 | 124 |
|  |  | 11NOV2005 | 10:00 | 366 | 217 | Week 40 | 43.300 | 14.7 | 4.5 | 119 L |
|  |  | 03MAR2006 | 10:00 | 478 | 219 | Week 52 | 39.800 | 14.0 | 4.3 | 101 L |
|  |  | 02JUN2006 | 10:00 | 549 | 223 | Week 68 | 42.500 | 14.5 | 4.4 | 101 L |
|  |  | 17AUG2006 | 10:15 | 645 |  | *Week 84 | 42.300 | 14.1 | 4.4 | 101 L |
|  |  | 30JUL2004 | 10:14 | 645 | 106 | Final visit Week 12 | 41.300 | 14.8 | 4.4 | 161 L |
|  |  | 27OCT2004 | 9:50 | 174 | 109 | Week 24 | 43.200 | 14.8 | 4.4 | 109 L |
| E0080003 | OL QTP | 29APR2004 | 11:45 | -7 | 1 | Screening | 44.200 | 14.2 | 4.5 | 196 |
|  |  | 29APR2004 | 11:45 | -7 |  | Baseline | 44.200 | 14.2 | 4.5 | 196 |
|  |  | 01JUN2004 | 8:16 | 26 | 104 | Week 4 | 44.600 | 14.6 | 4.8 | 288 |
|  |  | 01JUL2004 | 9:24 | 56 | 105 | Week 8 | 45.100 | 15.5 | 4.7 | 281 |
|  |  | 29JUL2004 | 10:32 | 84 | 106 | Week 12 | 45.100 | 15.2 | 4.7 | 286 |
|  |  | 01SEP2004 | 9:53 | 118 | 223 | *Week 12 | 46.000 | 15.2 | 4.8 | 286 |
|  |  | 01SEP2004 | 9:53 | 118 |  | Final visit | 46.000 | 15.2 | 4.8 | 286 |
| E0080004 | QTP / LI | 03MAY2004 | 10:12 | -7 | 1 | Screening | 42.800 | 14.1 | 4.7 | 275 |
|  |  | 03MAY2004 | 10:12 | -7 |  | Baseline | 42.800 | 14.1 | 4.7 | 275 |
|  |  | 06JUL2004 | 10:12 | 28 | 104 | Week 4 | 39.600 | 14.3 | 4.3 | 224 |
|  |  | 02AUG2004 | 10:47 | 56 | 105 | Week 8 | 43.600 | 13.6 | 4.7 | 232 |
|  |  | 23NOV2004 | 9:20 | 84 | 106 | Week 12 | 46.800 | 15.1 | 5.0 | 245 |
|  |  | 23NOV2004 | 9:20 | 1 | 201 | Final visit | 46.500 | 15.4 | 5.2 | 245 |
|  |  |  |  | 1 |  | At randomization | 46.500 |  | 5.2 |  |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796071

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 23NOV2004 | 9:20 | 1 | 201 | Baseline | 46.500 | 15.4 | 5.2 | 245 |
| | | 25FEB2005 | 9:00 | 95 | 207 | Week 12 | 45.300 | 15.1 | 5.1 | 244 |
| | | 30JUN2005 | 9:00 | 219 | 214 | Week 18 | 45.800 | 15.2 | 5.2 | 257 |
| | | 12SEP2005 | 9:00 | 294 | 217 | Week 40 | 43.800 | 15.3 | 4.9 | 253 |
| | | 21NOV2005 | 8:05 | 364 | 219 | Week 52 | 45.600 | 15.6 | 5.1 | 245 |
| | | 16MAR2006 | 8:00 | 479 | 223 | Week 68 | 45.300 | 14.7 | 5.0 | 242 |
| | | 30AUG2006 | 9:30 | 646 | 223 | Week 84 | 45.900 | 15.4 | 4.9 | 246 |
| | | 30AUG2006 | 9:50 | 646 | | *Week 84 | 46.300 | 15.4 | 5.1 | 254 |
| | | 27OCT2004 | 8:05 | 170 | 109 | Week 24 | 42.200 | 14.0 | 4.6 | 195 |
| E0080005 | PLA / LI | 07MAY2004 | 10:36 | -6 | 1 | Screening | 47.600 | 16.1 | 5.1 | 156 |
| | | 07MAY2004 | 10:36 | -6 | | Baseline | 47.600 | 16.1 | 5.1 | 156 |
| | | 08JUN2004 | 10:34 | 26 | 104 | Week 4 | 50.000 | 17.2 | 5.3 | 163 |
| | | 05AUG2004 | 9:33 | 84 | 105 | Week 12 | 49.800 | 16.7 | 5.3 | 146 |
| | | 01OCT2004 | 11:27 | 141 | 201 | Final visit | 49.900 | 17.0 | 5.3 | 193 |
| | | 01OCT2004 | 11:27 | 1 | | At randomization | 49.900 | 17.0 | 5.3 | 193 |
| | | 18NOV2004 | 10:45 | 49 | | Baseline | 49.900 H# | 18.3 H | 5.8 | 181 |
| | | 18NOV2004 | 10:45 | 49 | 223 | Final visit | 55.000 H# | 18.3 H | 5.8 | 181 |
| E0080006 | OL QTP | 13MAY2004 | 10:50 | -8 | | * | 39.100 | 13.2 | 4.4 | 276 |
| | | 04JUN2004 | 8:19 | 14 | | Week 4 | 40.000 | 13.4 | 4.4 | 242 |
| | | 04JUN2004 | 8:19 | 14 | 223 | Final visit | 40.000 | 13.4 | 4.4 | 242 |
| E0080007 | PLA / LI | 01JUN2004 | 10:27 | -7 | 1 | Screening | 43.500 | 15.1 | 4.6 | 253 |
| | | 01JUN2004 | 10:00 | -7 | | Baseline | 43.500 | 15.1 | 4.6 | 253 |
| | | 05AUG2004 | 11:19 | 58 | 105 | Week 8 | 43.300 | 14.8 | 4.6 | 274 |
| | | 02SEP2004 | 11:43 | 86 | 106 | Week 12 | 42.300 | 14.5 | 4.7 | 296 |
| | | 28OCT2004 | 11:45 | 1 | 201 | At randomization | 43.900 | 14.3 | 4.5 | 274 |
| | | 28OCT2004 | 11:45 | 1 | | Baseline | 43.900 | 14.5 | 4.7 | 274 |
| | | 20JAN2005 | 10:30 | 85 | 207 | Week 12 | 43.500 | 15.6 | 4.9 | 262 |
| | | 12MAY2005 | 8:00 | 197 | 211 | Week 28 | 42.900 | 14.7 | 4.5 | 275 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796072

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 03AUG2005 | 9:00 | 280 | 214 | Week 40 | 48.200 | 15.7 | 4.9 | 282 | |
| | | 01NOV2005 | 10:00 | 370 | 217 | Week 52 | 45.400 | 15.4 | 4.7 | 315 | |
| | | 10FEB2006 | 8:40 | 477 | 219 | Week 68 | 47.400 | 15.3 | 4.6 | 361 | |
| | | 14JUN2006 | 10:45 | 595 | 221 | Week 86 | 47.500 | 15.8 | 5.1 | 408 | |
| | | 17AUG2006 | 9:10 | 659 | 223 | Week 104 | 40.300 | 13.5 | 4.3 | 321 | |
| | | 17AUG2006 | 9:10 | 659 | | Final visit | 40.300 | 13.5 | 4.3 | 321 | |
| | | 19JUL2004 | 9:11 | 41 | 104 | Week 4 | 46.600 | 15.6 | 4.9 | 237 | |
| E0080008 | PLA / LI | 08JUN2004 | 11:44 | -10 | | Week 4 * | 42.000 | 14.5 | 4.3 | 128 | |
| | | 15JUL2004 | 11:07 | 27 | 104 | Week 6 | 42.800 | 13.7 | 4.4 | 151 | L |
| | | 15JUL2004 | 10:48 | 55 | 105 | Week 8 | 42.800 | 14.5 | 4.4 | 181 | |
| | | 09SEP2004 | 10:29 | 83 | 106 | Week 12 | 42.200 | 14.5 | 4.5 | 177 | |
| | | 29NOV2004 | 9:30 | 164 | 109 | Week 24 | 43.900 | 14.8 | 4.5 | 170 | |
| | | 27DEC2004 | 11:17 | 1 | 201 | Final visit | 44.500 | 14.6 | 4.5 | 200 | |
| | | 27DEC2004 | 11:17 | 1 | | Re-randomization | 44.500 | 14.6 | 4.5 | 200 | |
| | | 25MAR2005 | 9:00 | 89 | 207 | Week 12 | 42.500 | 14.3 | 4.4 | 187 | |
| | | 15JUL2005 | 8:00 | 201 | 211 | Week 28 | 42.000 | 14.3 | 4.4 | 134 | |
| | | 07OCT2005 | 9:55 | 285 | 214 | Week 40 | 42.100 | 14.9 | 4.4 | 172 | L |
| | | 17NOV2005 | 9:55 | 326 | 223 | Week 52 | 42.700 | 14.5 | 4.4 | 178 | |
| | | 17NOV2005 | 9:55 | 326 | | Final visit | 42.700 | 14.5 | 4.4 | 178 | |
| E0080009 | OL QTP | 01JUL2004 | 11:31 | -7 | 1 | Screening | 40.700 | 13.8 | 4.6 | 342 | |
| | | 01JUL2004 | 11:31 | -7 | 1 | Baseline | 40.700 | 13.8 | 4.6 | 342 | |
| | | 05AUG2004 | 9:00 | 28 | 104 | Week 4 | 45.900 | 15.0 | 5.0 | 458 | H |
| | | 21SEP2004 | 9:06 | 75 | 223 | Week 12 | 44.000 | 14.7 | 4.8 | 333 | |
| | | 21SEP2004 | 9:06 | 75 | | Final visit | 44.000 | 14.7 | 4.8 | 333 | |
| E0080010 | QTP / LI | 09AUG2004 | 11:38 | -7 | 1 | Screening | 39.200 | 13.1 | 4.4 | 170 | |
| | | 09AUG2004 | 11:38 | -7 | 1 | Baseline | 39.200 | 13.1 | 4.4 | 170 | |
| | | 14SEP2004 | 8:14 | 28 | 104 | Week 4 | 39.300 | 13.1 | 4.3 | 189 | |
| | | 14OCT2004 | 9:14 | 58 | 105 | Week 8 | 41.600 | 13.5 | 4.4 | 176 | |
| | | 11NOV2004 | 9:25 | 87 | 106 | Week 12 | 39.100 | 13.1 | 4.3 | 195 | |
| | | 09DEC2004 | 11:00 | 1 | 201 | Final visit | 38.300 | 13.1 | 4.3 | 195 | |
| | | 09DEC2004 | 11:00 | 1 | | At randomization | 38.300 | 13.1 | 4.3 | 195 | |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796073

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 09DEC2004 | 11:00 | 1 | 201 | Baseline | 38.300 | 13.1 | 4.3 | 195 |
| | | 04MAR2005 | 11:00 | 86 | 207 | Week 12 | 36.800 | 12.7 | 4.1 | 154 |
| | | 10MAY2005 | 10:00 | 288 | 214 | Week 28 | 39.500 | 12.4 | 4.2 | 204 |
| | | 23SEP2005 | 10:00 | 371 | 217 | Week 40 | 40.100 | 11.3 | 4.0 | 220 |
| | | 14DEC2005 | 10:00 | 407 | 223 | Week 52 | 35.300 | 11.1 | 4.0 | 244 |
| | | 19JAN2006 | 9:59 | 407 | | *Week 52 | 35.000 | 11.1 | 4.0 | 212 |
| | | 19JAN2006 | 9:59 | 407 | | Final visit | 35.000 | 11.4 | 4.1 | 212 |
| E0080011 | PLA / LI | 13AUG2004 | 11:24 | -7 | 1 | Screening | 37.100 | 12.6 | 4.1 | 351 |
| | | 13AUG2004 | 11:24 | -7 | 1 | Baseline | 37.100 | 12.4 | 4.1 | 351 |
| | | 07SEP2004 | 9:47 | 28 | 104 | Week 6 | 36.400 | 12.9 | 4.0 | 294 |
| | | 07OCT2004 | 9:47 | 48 | 105 | Week 8 | 39.300 | 13.4 | 4.3 | 352 |
| | | 14DEC2004 | 8:45 | 85 | 202 | *Week 12 | 39.400 | 13.4 | 4.4 | 279 |
| | | 01MAR2005 | 9:50 | 85 | 202 | Week 12 | 36.600 | 12.6 | 4.0 | 274 |
| | | 22APR2005 | 11:35 | 137 | 207 | *Week 12 | 37.500 | 12.9 | 4.0 | 382 |
| | | 22APR2005 | 11:35 | 137 | 223 | Final visit | 37.500 | 12.9 | 4.0 | 382 |
| | | 10NOV2004 | 7:55 | 82 | 106 | Final visit | 39.400 | 13.2 | 4.3 | 320 |
| | | 10NOV2004 | 7:55 | 82 | | Final visit | 39.400 | 13.2 | 4.3 | 320 |
| | | 10NOV2004 | 7:55 | 82 | | Baseline | 39.400 | 13.2 | 4.3 | 320 |
| E0080012 | QTP / LI | 03SEP2004 | 11:41 | -7 | 1 | Screening | 45.900 | 15.6 | 4.5 | 363 |
| | | 03SEP2004 | 11:41 | -7 | 1 | Baseline | 45.900 | 15.6 | 4.5 | 363 |
| | | 07OCT2004 | 9:14 | 55 | 104 | Week 8 | 44.700 | 15.8 | 4.4 | 350 |
| | | 04NOV2004 | 10:50 | 1 | 105 | Week 8 | 41.900 | 14.8 | 4.4 | 387 |
| | | 07DEC2004 | 10:50 | 1 | 201 | Final visit | 43.100 | 14.4 | 4.2 | 387 |
| | | 07DEC2004 | 9:00 | 1 | | At randomization | 43.100 | 14.4 | 4.2 | 387 |
| | | 03MAR2005 | 9:00 | 87 | 207 | Baseline | 44.100 | 14.8 | 4.5 | 383 |
| | | 23JUN2005 | 8:00 | 199 | 211 | Week 28 | 46.300 | 15.1 | 4.5 | 406 |
| | | 19SEP2005 | 8:00 | 287 | 214 | Week 40 | 46.000 | 14.2 | 4.3 | 396 |
| | | 03DEC2005 | 8:00 | 367 | 217 | Week 64 | 46.000 | 14.3 | 4.3 | 397 |
| | | 03APR2006 | 8:00 | 483 | 219 | Week 68 | 39.700 | 14.4 | 4.3 | 383 |
| | | 24JUL2006 | 7:30 | 595 | 221 | Week 84 | 43.100 | 14.6 | 4.1 | 357 |
| | | 25AUG2006 | 7:30 | 627 | 223 | *Week 84 | 43.100 | 14.9 | 4.1 | 329 |
| | | 25AUG2006 | 11:00 | 627 | | Final visit | 40.900 | 13.9 | 4.1 | 329 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796074

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 14SEP2004 | 12:53 | -9 | 1 | * | 46.500 | 15.7 | 5.1 | 282 |
| | | 19OCT2004 | 11:09 | 104 | | Week 4 | 48.500 | 15.7 | 5.5 | 180 |
| | | 16NOV2004 | 10:40 | 107 | | *Week 12 | 45.700 | 15.6 | 5.5 | 193 |
| | | 12JAN2005 | 10:40 | 156 | | Week 12 | 48.900 | 15.4 | 5.2 | 170 |
| | | 18FEB2005 | 16:40 | 148 | 223 | Week 24 | 39.200 L | 13.4 | 4.5 | 321 |
| | | 18FEB2005 | 16:40 | 148 | | Final visit | 39.200 L | 13.3 | 4.5 | 321 |
| | | 14DEC2004 | 11:45 | 82 | 106 | Week 12 | 46.600 | 15.8 | 5.3 | 197 |
| E0080014 | PLA / VAL | 28OCT2004 | 11:40 | -12 | 1 | * | 37.000 | 12.5 | 4.2 | 355 H |
| | | 09DEC2004 | 14:45 | 30 | | Week 4 | 36.900 | 12.6 | 4.4 | 454 |
| | | 21JAN2005 | 12:40 | 72 | | Week 12 | 37.500 | 12.8 | 4.4 | 357 |
| | | 08FEB2005 | 8:50 | 91 | | Week 12 | 40.200 | 13.2 | 4.6 | 278 |
| | | 26APR2005 | 8:00 | 168 | | Week 24 | 38.100 | 12.8 | 4.3 | 239 |
| | | 26MAY2005 | 9:45 | 1 | 201 | Final visit | 38.700 | 12.8 | 4.3 | 232 |
| | | 26MAY2005 | 9:45 | 1 | | Randomization | 38.100 | 12.8 | 4.3 | 232 |
| | | 14JUN2005 | 10:00 | 20 | | Baseline | 41.200 | 14.2 | 4.3 | 232 |
| | | 14JUN2005 | 10:00 | 20 | 203 | Week 12 | 41.200 | 14.2 | 4.6 | 207 |
| | | | | | | Final visit | | | | |
| E0080015 | OL QTP | 09NOV2004 | 11:31 | -7 | 1 | Screening | 43.900 | 14.8 | 5.0 | 216 |
| | | 09NOV2004 | 11:31 | -7 | | Baseline | 43.900 | 14.8 | 5.0 | 216 |
| | | 10FEB2005 | 11:50 | 86 | 106 | Week 12 | 41.900 | 14.8 | 4.9 | 248 |
| | | 05MAY2005 | 9:35 | 170 | 223 | Week 12 | 42.400 | 14.7 | 5.0 | 260 |
| | | 18JAN2005 | 10:00 | 63 | 105 | Week 8 | 40.300 | 14.1 | 4.7 | 226 |
| E0080016 | QTP / LI | 20DEC2004 | 11:30 | -15 | 1 | * | 46.000 | 15.7 | 4.7 | 414 |
| | | 01FEB2005 | 7:30 | 28 | 104 | Week 4 | 42.700 | 15.3 | 4.3 | 460 H |
| | | 01MAR2005 | 7:40 | 56 | 105 | Week 8 | 41.700 | 14.3 | 4.3 | 378 |
| | | 01APR2005 | 9:15 | 1 | 201 | Final visit | 43.700 | 15.4 | 4.5 | 457 H |
| | | 01APR2005 | 9:15 | 1 | | Randomization | 43.700 | 15.5 | 4.5 | 457 H |
| | | 01APR2005 | 9:15 | 1 | | Baseline | 43.000 | 15.2 | 4.5 | 403 H |
| | | 12MAY2005 | 7:30 | 42 | 223 | Week 12 | 43.000 | 15.2 | 4.5 | 403 |
| | | 12MAY2005 | 7:30 | 42 | | Final visit | | | | |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 15FEB2005 | 11:00 | -10 | | * | 36.100 L# | 12.0 L# | 4.0 L | 181 |
| | | 29MAR2005 | 10:40 | 32 | 104 | Week 4 | 38.400 | 12.5 | 4.2 | 175 |
| | | 18MAY2005 | 10:10 | 60 | 105 | Week 8 | 37.500 L | 12.5 L | 4.4 L | 135 |
| | | 23MAY2005 | 10:10 | 1 | 106 | Final visit | 37.500 L | 12.7 L | 4.0 | 165 |
| | | 23MAY2005 | 10:10 | 1 | | At randomization | 37.500 | 12.7 | 4.0 | 165 |
| | | 23MAY2005 | 09:05 | 1 | | Baseline | 37.500 | 12.7 | 4.0 | 165 |
| | | 01MAR2006 | 10:00 | 283 | 207 | Week 12 | 31.600 L# | 10.1 L# | 3.2 L | 168 L |
| | | 01MAR2006 | 10:00 | 283 | 223 | Week 40 | 31.600 L# | 10.3 L# | 3.2 | 221 |
| | | 01MAR2006 | 10:00 | 283 | | Final visit | 37.000 L# | 12.3 L# | 4.0 L | 221 |
| E0080018 | QTP / LI | 07APR2005 | 10:00 | -8 | * | * | 42.700 | 14.2 | 4.8 | 284 |
| | | 12MAY2005 | 10:00 | 27 | 104 | Week 4 | 37.000 | 12.0 | 4.3 | 263 |
| | | 06JUN2005 | 09:00 | 52 | 105 | Week 8 | 39.100 | 12.6 | 4.7 | 315 |
| | | 05JUL2005 | 10:00 | 81 | 106 | Week 12 | 39.100 | 13.9 | 4.7 | 208 |
| | | 04AUG2005 | 10:00 | 1 | 201 | Final visit | 43.100 | 13.6 | 5.4 | 346 |
| | | 04AUG2005 | 10:00 | 1 | | At randomization | 43.100 | 13.6 | 5.4 | 346 |
| | | 19SEP2005 | 10:00 | 47 | | Baseline | 43.100 | 13.6 | 5.4 | 246 |
| | | 19SEP2005 | 10:00 | 47 | 223 | Final visit | 40.200 | 12.6 | 4.8 | 246 |
| E0080019 | PLA / LI | 08APR2005 | 10:00 | -7 | 1 | Screening | 42.600 | 14.2 | 4.8 | 343 |
| | | 08APR2005 | 10:00 | -7 | | Baseline | 42.600 | 14.2 | 4.8 | 343 |
| | | 18MAY2005 | 10:00 | 24 | 104 | Week 4 | 42.600 | 14.2 | 4.4 | 309 |
| | | 08JUN2005 | 10:00 | 54 | 105 | Week 8 | 42.600 | 13.9 | 4.8 | 303 |
| | | 06JUL2005 | 16:00 | 82 | 106 | Week 12 | 43.200 | 13.5 | 4.8 | 320 |
| | | 03AUG2005 | 15:00 | 1 | 201 | Final visit | 43.400 | 13.5 | 4.6 | 322 |
| | | 03AUG2005 | 15:00 | 1 | | At randomization | 41.400 | 13.5 | 4.6 | 322 |
| | | 26OCT2005 | 10:00 | 85 | 207 | Baseline | 41.400 | 13.7 | 4.7 | 356 |
| | | 16FEB2006 | 17:00 | 198 | 211 | Week 28 | 40.700 | 13.1 | 4.5 | 364 |
| | | 14MAR2006 | 17:00 | 281 | 214 | Week 52 | 39.000 | 13.1 | 4.5 | 342 |
| | | 14MAR2006 | 10:00 | 377 | 217 | Final visit | 43.800 | 14.3 | 4.9 | 353 |
| E0080020 | QTP / LI | 15APR2005 | 11:25 | -7 | 1 | Screening | 46.200 | 15.4 | 5.1 | 322 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796076

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 15APR2005 | 11:25 | -7 | 1 | Baseline | 46.200 | 15.4 | 5.1 | 322 |
| | | 23JUN2005 | 9:16 | 62 | 105 | Week 8 | 42.500 | 14.5 | 4.5 | 266 |
| | | 11JUL2005 | 8:00 | 82 | 201 | Final visit | 45.300 | 14.2 | 4.7 | 260 |
| | | 07OCT2005 | 10:00 | 1 | | At randomization | 41.100 | 14.0 | 4.5 | 244 |
| | | 07OCT2005 | 10:00 | 1 | | Baseline | 41.100 | 14.0 | 4.5 | 244 |
| | | 02JAN2006 | 10:00 | 92 | 223 | Week 5 | 41.300 | 14.4 | 5.2 | 285 |
| | | 06JAN2006 | 11:40 | 92 | | Final visit | 47.300 | 15.4 | 5.2 | 285 |
| E0080021 | MISSING | 21APR2005 | 10:30 | 1 | * | | 47.500 | 16.2 | 5.1 | 279 |
| E0080022 | QTP / LI | 26APR2005 | 11:00 | -7 | 1 | * Screening | 44.500 | 14.8 | 5.0 | 379 |
| | | 26APR2005 | 11:00 | -7 | 1 | Baseline | 44.500 | 14.8 | 5.0 | 379 |
| | | 31MAY2005 | 8:30 | 28 | 104 | Week 4 | 41.600 | 13.8 | 4.6 | 329 |
| | | 03JUL2005 | 8:15 | 59 | 105 | Week 9 | 42.300 | 14.1 | 4.7 | 321 |
| | | 23JUL2005 | 8:15 | 81 | 105 | Week 12 | 42.000 | 14.1 | 4.7 | 286 |
| | | 15AUG2005 | 9:30 | 1 | 201 | At randomization | 43.200 | 14.0 | 4.7 | 357 |
| | | 15AUG2005 | 9:30 | 1 | | Baseline | 43.200 | 14.0 | 4.7 | 357 |
| | | 11NOV2005 | 8:45 | 89 | 207 | Week 28 | 40.300 | 14.0 | 4.7 | 331 |
| | | 06MAR2006 | 8:30 | 204 | 211 | Week 40 | 42.000 | 14.0 | 4.7 | 348 |
| | | 05JUN2006 | 9:20 | 295 | 214 | Week 52 | 40.900 | 13.3 | 4.5 | 323 |
| | | 22AUG2006 | 9:30 | 373 | 223 | Final visit | 42.500 | 14.3 | 4.8 | 401 |
| E0080023 | MISSING | 05MAY2005 | 10:30 | 1 | * | | 47.000 | 15.6 | 5.4 | 176 |
| E0080024 | MISSING | 20MAY2005 | 9:45 | 1 | * | | 46.800 | 15.7 | 4.9 | 444 |
| E0080025 | QTP / LI | 09JUN2005 | 10:00 | -6 | 1 | Screening | 45.000 | 14.8 | 4.7 | 456 H |
| | | 09JUN2005 | 10:00 | -6 | 1 | Baseline | 45.000 | 14.8 | 4.7 | 456 H |
| | | 14JUL2005 | 9:00 | 29 | 104 | Week 4 | 45.800 | 14.5 | 4.7 | 456 H |
| | | 11AUG2005 | 9:15 | 57 | 105 | Week 8 | 43.800 | 14.6 | 4.6 | 417 |
| | | 12SEP2005 | 10:00 | 89 | 106 | Week 12 | 43.000 | 14.2 | 4.6 | 495 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | Final visit | 42.700 | 14.4 | 4.6 | 474 H |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796077

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 05OCT2005 | 9:00 | 1 | 201 | At randomization | 42.700 | 14.4 | 4.6 | 474 H |
| | | 05OCT2005 | 9:00 | 1 | | Baseline | 42.700 | 14.4 | 4.6 | 474 H |
| | | 2DEC2005 | 9:00 | 85 | 207 | Week 12 | 42.600 | 14.0 | 4.5 | 552 H |
| | | 21APR2006 | 9:00 | 199 | 211 | Week 28 | | 14.3 | 4.6 | 550 H |
| | | 17JUL2006 | 8:30 | 286 | 214 | Week 40 | 46.000 | 15.2 | 4.8 | 433 |
| | | 31AUG2006 | 9:15 | 331 | 223 | Week 52 | | 13.7 | 4.3 | 539 H |
| | | 31AUG2006 | 8:30 | 331 | | Final visit | 40.300 | 13.7 | 4.3 | 539 H |
| | | 26APR2006 | 8:30 | 204 | | *Week 28 | 40.300 | 13.5 | 4.4 | 529 |
| | | 26APR2006 | 8:30 | 204 | 211 | Week 28 | 40.100 | | | 529 |
| E0080027 | PLA / LI | 10JUN2005 | 8:00 | -6 | 1 | Screening | 45.400 | 13.7 | 4.3 | 263 |
| | | 14JUL2005 | 16:30 | 28 | 104 | Week 4 | 41.300 | 13.8 | 4.5 | 306 |
| | | 08AUG2005 | 16:30 | 53 | 105 | Week 8 | 40.300 | 13.9 | 4.3 | 293 |
| | | 06SEP2005 | 8:00 | 82 | 106 | Week 12 | 40.100 | 13.6 | 4.3 | 273 |
| | | 07OCT2005 | 10:00 | 1 | 201 | At randomization | 40.100 | 13.6 | 4.3 | 294 |
| | | 07OCT2005 | 10:00 | 1 | | Baseline | 40.100 | 13.6 | 4.3 | 294 |
| | | 30DEC2005 | 7:45 | 85 | 207 | Week 12 | 45.100 | 15.1 | 4.9 | 376 |
| | | 31JAN2006 | 8:00 | 117 | 223 | Final visit | 39.600 L | 13.3 | 3.6 | 354 |
| | | 14JUN2005 | 13:00 | -2 | 1.01 | *Screening | | 14.0 | 4.3 | 254 |
| | | 14JUN2005 | 13:00 | -2 | | Screening | 41.200 | | | |
| | | 14JUN2005 | 13:00 | -2 | | Baseline | 41.200 L | 14.0 | 4.3 | 254 |
| E0080028 | PLA / LI | 13JUN2005 | 9:55 | -7 | 1 | Screening | 45.500 | 15.0 | 5.2 | 180 |
| | | 13JUN2005 | 9:55 | -7 | | Baseline | 45.500 | 15.0 | 5.2 | 180 |
| | | 11JUL2005 | 8:00 | 29 | 104 | Week 4 | 39.800 | 13.5 | 4.6 | 188 |
| | | 10AUG2005 | 8:00 | 59 | 105 | Week 8 | 41.000 | 13.7 | 4.6 | 173 |
| | | 14SEP2005 | 8:00 | 86 | 106 | Week 12 | 40.300 | 13.7 | 4.6 | 145 |
| | | 12OCT2005 | 8:00 | 1 | 201 | At randomization | 41.400 | 14.1 | 4.7 | 171 |
| | | 12OCT2005 | 8:00 | 1 | | Baseline | 41.400 | 14.1 | 4.7 | 171 |
| | | 08NOV2005 | 9:07 | 28 | 223 | Week 12 | 41.400 | 14.1 | 4.7 | 229 |
| | | 08NOV2005 | 9:07 | 28 | | Final visit | 47.700 H | 15.8 | 5.3 | 229 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796078

Page 345 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 16JUN2005 | 10:00 | -6 | 1 | Screening | 42.800 | 14.6 | 4.7 | 418 |
| | | 16JUN2005 | 10:00 | -6 | | Baseline | 42.800 | 14.6 | 4.7 | 418 |
| | | 22JUL2005 | 8:00 | 36 | 105 | Week 8 | 39.300 | 14.0 | 4.2 | 405 |
| | | 17AUG2005 | 8:00 | | 105 | Week 8 | 41.700 | 13.8 | 4.4 | 482 |
| | | 15SEP2005 | 8:05 | 85 | 106 | Week 12 | 40.100 | 13.5 | 4.3 | 512 |
| | | 11OCT2005 | 8:00 | 1 | 201 | Final visit | 42.200 | 14.2 | 4.5 | 438 |
| | | 11OCT2005 | 8:00 | 1 | | At randomization | 42.200 | 14.2 | 4.5 | 438 |
| | | 11OCT2005 | 8:00 | 1 | | Baseline | 42.200 | 14.2 | 4.5 | 438 |
| | | 10NOV2005 | 7:15 | 31 | 223 | Week 12 | 42.300 | 14.0 | 4.5 | 529 H |
| | | 10NOV2005 | 7:15 | 31 | | Final visit | 42.300 | 14.0 | 4.5 | 529 H |
| E0080030 | PLA / LI | 20JUN2005 | 10:00 | -7 | 1 | Screening | 40.300 | 13.9 | 4.3 | 251 |
| | | 20JUN2005 | 10:00 | -7 | | Baseline | 40.300 | 13.9 | 4.3 | 251 |
| | | 27JUL2005 | 8:00 | 30 | 104 | Week 4 | 38.500 L | 13.1 | 4.1 | 285 |
| | | 26SEP2005 | 8:00 | 56 | 105 | Week 8 | 36.000 L# | 12.7 L | 3.9 | 211 |
| | | 26SEP2005 | 10:00 | 1 | 106 | Final visit | 41.000 | 14.2 | 4.5 | 318 |
| | | 26SEP2005 | 10:00 | 1 | | At randomization | 41.000 | 14.2 | 4.5 | 318 |
| | | 26SEP2005 | 10:00 | 1 | | Baseline | 41.000 | 14.2 | 4.5 | 318 |
| | | 2DEC2005 | 10:35 | 94 | 207 | Week 12 | 39.700 L | 14.1 | 4.5 | 277 |
| | | 8MAR2006 | 10:00 | 171 | 223 | Week 28 | 41.200 | 14.5 | 4.5 | 326 |
| | | 15MAR2006 | 10:00 | 171 | | Final visit | 41.200 | 14.5 | 4.5 | 326 |
| E0080031 | QTP / LI | 12JUL2005 | 8:00 | -6 | 1 | Screening | 46.000 | 15.2 | 4.9 | 347 |
| | | 12JUL2005 | 8:00 | -6 | | Baseline | 46.000 | 15.2 | 4.9 | 347 |
| | | 15AUG2005 | 8:00 | 28 | 104 | Week 4 | 45.900 | 15.6 | 4.9 | 283 |
| | | 15SEP2005 | 8:00 | 59 | 105 | Week 8 | 46.300 | 15.3 | 4.9 | 390 |
| | | 10OCT2005 | 8:00 | 1 | 106 | Final visit | 45.100 | 15.1 | 4.8 | 330 |
| | | 10OCT2005 | 8:00 | 1 | | At randomization | 45.100 | 15.1 | 4.8 | 330 |
| | | 10OCT2005 | 8:00 | 1 | | Baseline | 45.100 | 15.1 | 4.8 | 330 |
| | | 13JAN2006 | 10:30 | 96 | 207 | Week 12 | 46.700 | 15.8 | 5.1 | 485 H |
| | | 20JUL2006 | 10:00 | 199 | 214 | Week 28 | 46.500 | 15.3 | 4.9 | 425 |
| | | 20JUL2006 | 10:00 | 284 | 214 | Week 40 | 46.800 | 15.3 | 4.9 | 306 |
| | | 21AUG2006 | 11:05 | 316 | 223 | *Week 40 | 47.200 H | 15.5 | 4.8 | 366 |
| | | 21AUG2006 | 11:05 | 316 | | *Final visit | 47.200 H | 15.5 | 4.8 | 366 |
| | | 22SEP2005 | 8:00 | 66 | 105 | *Week 8 | 44.100 | 15.2 | 4.7 | 325 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796079

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 15JUL2005 | 12:00 | -6 | 1 | Screening | 46.800 | 15.5 | 4.8 | 196 |
| | | 15JUL2005 | 12:00 | -6 | | Baseline | 46.800 | 15.5 | 4.8 | 196 |
| | | 01AUG2005 | 8:00 | 28 | 104 | Week 4 | 46.900 | 15.6 | 4.9 | 157 |
| | | 14SEP2005 | 8:00 | 56 | 105 | Week 8 | 46.400 | 15.0 | 5.0 | 172 |
| | | 14OCT2005 | 8:00 | 85 | 106 | Week 12 | 47.700 | 16.0 | 5.0 | 210 |
| | | 04JAN2006 | 16:30 | 167 | 223 | Week 24 | 43.800 | 15.4 | 4.7 | 201 |
| | | 04JAN2006 | 16:30 | 167 | | Final visit | 43.800 | 15.4 | 4.7 | 201 |
| E0080033 | QTP / LI | 19JUL2005 | 9:50 | -6 | 1 | Screening | 44.000 | 14.3 | 4.7 | 230 |
| | | 19JUL2005 | 9:50 | -6 | | Baseline | 44.000 | 14.3 | 4.7 | 230 |
| | | 01AUG2005 | 8:35 | 28 | 104 | Week 4 | 44.300 | 14.8 | 4.5 | 251 |
| | | 21SEP2005 | 8:00 | 84 | 105 | Week 6 | 39.700 | 13.4 | 4.2 | 226   L |
| | | 17OCT2005 | 10:00 | 84 | 106 | Week 12 | 40.300 | 13.4 | 4.2 | 221 |
| | | 16DEC2005 | 10:00 | 1 | | Final visit | 41.000 | 13.7 | 4.3 | 268 |
| | | 16DEC2005 | 10:00 | 1 | | Baseline randomization | 41.000 | 13.7 | 4.3 | 268 |
| | | 08MAR2006 | 8:10 | 83 | 207 | Week 12 | 40.300 | 13.6 | 4.3 | 252 |
| | | 30NOV2006 | 8:30 | 197 | 211 | Week 28 | 42.700 | 14.5 | 4.5 | 249 |
| | | 02AUG2006 | 9:00 | 211 | | Week 44 | 42.700 | 14.5 | 4.5 | 249 |
| | | 24AUG2006 | 9:00 | 252 | 223 | Final visit | 43.100 | 14.2 | 4.6 | 259 |
| E0080034 | OL QTP | 20JUL2005 | 9:15 | -6 | 1 | Screening | 42.300 | 14.3 | 4.9 | 224 |
| | | 20JUL2005 | 9:15 | -6 | | Baseline | 42.300 | 14.3 | 4.9 | 249 |
| | | 16SEP2005 | 8:00 | 56 | 223 | Week 8 | 44.400 | 15.0 | 5.3 | 268 |
| | | 16SEP2005 | 8:00 | 52 | | Final visit | 44.400 | 15.0 | 5.3 | 268 |
| E0080035 | QTP / VAL | 02AUG2005 | 9:15 | -6 | 1 | Screening | 37.900 | 12.4 | 4.1 | 226 |
| | | 02AUG2005 | 9:30 | -6 | | Baseline | 37.900 | 12.4 | 4.1 | 226 |
| | | 07SEP2005 | 9:30 | 30 | 104 | Week 4 | 37.900 | 12.9 | 4.2 | 276 |
| | | 28SEP2005 | 8:00 | 51 | 105 | Week 8 | 35.700 | 12.2 | 4.1 | 256 |
| | | 07OCT2005 | 10:00 | 80 | 106 | Final visit | 36.000 | 12.5 | 4.0 | 264 |
| | | 22NOV2005 | 10:00 | 1 | 201 | At randomization | 36.100 | 12.5 | 4.1 | 264 |
| | | 22NOV2005 | 10:00 | 1 | | At randomization | 36.100 | 12.5 | 4.1 | 264 |
| | | 14FEB2006 | 9:30 | 85 | 223 | Week 12 | 37.000 | 12.7 | 4.2 | 303 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796080

Page 347 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 14FEB2006 | 9:30 | 85 | 223 | Final visit | 37.000 | 12.7 | 4.2 | 303 |
| E0080036 | QTP / VAL | 05AUG2005 | 9:30 | -6 | 1 | Screening | 41.300 | 13.8 | 4.7 | 135 |
| | | 05AUG2005 | 9:30 | -6 | 1 | Baseline | 41.300 | 13.8 | 4.7 | 135 |
| | | 12SEP2005 | 10:00 | 32 | 104 | Week 4 | 40.300 | 13.5 | 4.6 | 121 |
| | | 03OCT2005 | 8:00 | 53 | 105 | Week 8 | 39.500 | 13.4 | 4.6 | 128 |
| | | 31OCT2005 | 9:30 | 81 | 106 | Week 12 | 41.000 | 13.4 | 4.7 | 136 |
| | | 28NOV2005 | 9:30 | 1 | 201 | Final visit | 36.100 L | 11.9 | 4.2 | 188 |
| | | 28NOV2005 | 9:30 | 1 | 201 | At randomization | 36.100 L# | 11.9 L | 4.2 | 188 |
| | | 28NOV2005 | 9:30 | 1 | 201 | Baseline | 36.500 L# | 11.9 L | 4.2 | 188 |
| | | 14FEB2006 | 8:30 | 87 | 207 | Week 24 | 39.800 L | 12.8 L | 4.4 | 84 L |
| | | 22FEB2006 | 9:15 | 199 | 211 | Week 28 | 38.400 L | 12.3 L | 4.3 | 57 L# |
| | | 29AUG2006 | 9:15 | 275 | 223 | Week 40 | 38.400 | 12.3 | 4.1 | 67 L# |
| | | 29AUG2006 | 9:15 | 275 | 223 | Final visit | 38.400 | 12.3 | 4.1 | 67 L# |
| E0080037 | QTP / VAL | 31AUG2005 | 10:00 | -7 | 1 | Screening | 47.000 | 15.9 | 4.9 | 228 |
| | | 31AUG2005 | 10:00 | -7 | 1 | Baseline | 47.000 | 15.9 | 4.9 | 228 |
| | | 07OCT2005 | 9:30 | 30 | 104 | Week 4 | 45.400 | 15.4 | 4.8 | 177 |
| | | 04NOV2005 | 10:00 | 58 | 105 | Week 8 | 44.600 | 14.8 | 4.4 | 203 |
| | | 01DEC2005 | 9:15 | 81 | 106 | Week 12 | 41.900 | 14.0 | 4.4 | 204 |
| | | 29DEC2005 | 9:15 | 1 | 201 | Final visit | 43.200 | 14.4 | 4.4 | 217 |
| | | 29DEC2005 | 9:15 | 1 | 201 | At randomization | 43.200 | 14.4 | 4.4 | 217 |
| | | 28MAR2006 | 10:40 | 90 | 207 | Baseline | 43.200 | 14.6 | 4.6 | 188 |
| | | 21JUL2006 | 10:00 | 205 | 211 | Week 24 | 43.200 | 14.2 | 4.3 | 184 |
| | | 16AUG2006 | 10:00 | 231 | 223 | *Week 28 | 42.200 | 13.5 | 4.2 | 200 |
| | | 16AUG2006 | 10:00 | 231 | 223 | Final visit | 40.700 | 13.5 | 4.2 | 200 |
| E0080038 | QTP / LI | 01SEP2005 | 9:05 | -6 | 1 | Screening | 44.700 | 15.4 | 5.2 | 336 |
| | | 01SEP2005 | 9:05 | -6 | 1 | Baseline | 44.700 | 15.7 | 5.3 | 336 |
| | | 03OCT2005 | 9:05 | 27 | 104 | Week 4 | 46.000 | 15.6 | 5.2 | 339 |
| | | 04NOV2005 | 8:35 | 58 | 105 | Week 8 | 46.000 | 15.6 | 5.2 | 283 |
| | | 28NOV2005 | 9:30 | 82 | 106 | Week 12 | 46.000 | 15.6 | 5.5 | 276 |
| | | 27DEC2005 | 9:30 | 1 | 201 | Final visit | 46.700 | 16.0 | 5.5 | 257 |
| | | 27DEC2005 | 9:30 | 1 | 201 | At randomization | 46.700 | 16.0 | 5.5 | 257 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796081

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 27DEC2005 | 9:30 | 1 | 201 | Baseline | 46.700 | 16.0 | 5.5 | 257 |
| | | 06FEB2006 | 10:45 | 42 | | Week 12 | 46.600 | 15.9 | 5.5 | 324 |
| | | 09FEB2006 | 10:45 | 45 | | Final visit | 46.600 | 15.9 | 5.4 | 324 |
| | | 26JAN2006 | 9:00 | 31 | 204 | *Week 12 | 45.700 | 15.7 | 5.4 | 300 |
| E0080039 | MISSING | 16SEP2005 | 8:55 | 1 | | * | 48.200 | 16.3 | 5.1 | 321 |
| E0080040 | MISSING | 22SEP2005 | 9:00 | 1 | | * | 37.200 # | 12.7 | 4.0 | 263 |
| E0082001 | OL QTP | 14JUN2004 | 13:15 | -2 | 1 | Screening | 45.800 | 15.1 | 4.5 | 233 |
| | | 21JUN2004 | 13:15 | -2 | | *Baseline | 45.800 | 15.1 | 4.5 | 243 |
| | | 23JUN2004 | 13:45 | 2 | | Week 4 | 45.100 | 14.9 | 4.5 | 242 |
| | | 07JUL2004 | 12:33 | 21 | 102 | Week 4 | 45.600 | 15.1 | 4.5 | 184 |
| | | 01SEP2004 | 11:50 | 77 | 223 | Week 12 | 37.600 | 13.0 | 3.7 | 191 |
| | | 01SEP2004 | 11:50 | 77 | | Final visit | 37.600 L | 13.0 | 3.7 L | 191 |
| E0082002 | OL QTP | 08SEP2004 | 11:55 | 0 | 1 | Screening | 43.000 | 14.6 | 5.6 | 179 |
| | | 06OCT2004 | 12:01 | 28 | 104 | Week 4 | 48.200 | 16.6 | 5.6 | 170 |
| | | 03NOV2004 | 11:10 | 56 | 105 | Week 8 | 45.600 | 15.1 | 5.4 | 158 |
| | | 03NOV2004 | 11:10 | 56 | | Final visit | 45.600 | 15.1 | 5.4 | 158 |
| E0082003 | MISSING | 27OCT2004 | 12:00 | -11 | | * | 45.200 | 14.8 | 5.0 | 257 |
| E0082004 | MISSING | 19NOV2004 | 14:00 | -11 | | * | 42.800 | 14.3 | 4.5 | 222 |
| E0082005 | PLA / LI | 23FEB2006 | 18:10 | 0 | 101 | Screening | 47.700 | 15.0 | 5.6 | 297 |
| | | 24MAR2006 | 17:10 | 24 | 109 | Week 4 | 46.600 | 15.5 | 5.1 | 261 |
| | | 03AUG2006 | 17:10 | 167 | 201 | Week 24 | 43.600 | 14.7 | 5.3 | 262 |
| | | 06OCT2005 | 17:32 | 1 | | Final visit | 44.600 | 14.7 | 5.3 | 318 |
| | | 06OCT2005 | 17:32 | 1 | | At randomization | 44.600 | 14.5 | 5.2 | 318 |
| | | 06OCT2005 | 17:42 | 1 | | Baseline | | 14.7 | 5.2 | 345 |
| | | 03FEB2006 | 17:42 | 121 | 208 | Week 28 | | 14.5 | 5.2 | 345 |
| | | 04MAY2006 | 17:42 | 211 | 211 | Week 40 | 45.200 | 14.6 | 5.6 | 350 |
| | | 04AUG2006 | 15:25 | 303 | 214 | Week 52 | | 15.2 | 5.2 | 330 |
| | | 24AUG2006 | 15:10 | 323 | 223 | | 39.000 L | 12.8 L | 4.6 | 307 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796082

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 24AUG2006 | 11:50 | 323 | 223 | Final visit | 39.000 L | 12.8 L | 4.6 L | 307 |
|  |  | 08FEB2006 | 13:05 | 126 | 208 | *Week 12 | 45.400 | 15.0 | 5.4 | 357 |
|  |  | 08FEB2006 | 13:05 | 126 |  | Week 12 |  |  |  |  |
| E0083001 | MISSING | 31MAR2004 | 9:35 |  | 1 | * | 40.100 | 13.6 | 4.0 L | 225 |
| E0083002 | OL QTP | 01APR2004 | 10:55 | -5 | 1 | Screening | 35.800 | 12.2 | 3.8 | 232 |
|  |  | 01APR2004 | 10:55 | -5 |  | Baseline | 35.800 | 12.2 | 3.8 | 232 |
|  |  | 04MAY2004 | 11:43 | 28 | 104 | Week 4 | 36.000 | 11.7 | 3.7 L | 250 |
|  |  | 01JUN2004 | 10:55 | 56 | 105 | Week 8 | 36.800 | 12.8 | 3.8 | 265 |
|  |  | 24JUN2004 | 11:00 | 84 | 108 | Week 12 | 36.100 | 12.4 | 3.8 | 277 |
|  |  | 24SEP2004 | 11:30 | 171 | 109 | Week 24 | 36.400 | 12.5 | 3.8 | 235 |
|  |  | 24SEP2004 | 11:30 | 171 |  | Final visit | 36.400 | 12.5 |  | 235 |
| E0083003 | OL QTP | 07APR2004 | 9:15 | -7 | 1 | Screening | 43.500 | 14.2 | 4.7 | 271 |
|  |  | 07APR2004 | 9:15 | -7 |  | Baseline | 43.500 | 14.2 | 4.7 | 271 |
|  |  | 13MAY2004 | 8:45 | 29 | 104 | Week 4 | 40.700 | 13.7 | 4.3 | 297 |
|  |  | 10JUN2004 | 8:20 | 57 | 105 | Week 8 | 42.800 | 14.3 | 4.4 | 276 |
|  |  | 07JUL2004 | 12:05 | 84 | 106 | Week 12 | 41.100 | 13.8 | 4.4 | 276 |
|  |  | 07JUL2004 | 12:05 | 84 |  | Final visit |  |  |  | 276 |
| E0083004 | OL QTP | 08APR2004 | 9:30 | -5 | 1 | Screening | 42.100 | 14.2 | 4.5 | 284 |
|  |  | 08APR2004 | 9:30 | -5 |  | Baseline | 42.100 | 14.2 | 4.5 | 286 |
|  |  | 12MAY2004 | 9:40 | 29 | 104 | Week 4 | 39.300 | 13.3 | 4.1 | 236 |
|  |  | 28MAY2004 | 11:00 | 45 | 223 | Week 8 | 40.000 | 13.7 | 4.2 | 235 |
|  |  | 28MAY2004 | 11:00 | 45 |  | Final visit | 40.000 |  | 4.2 | 235 |
| E0083005 | MISSING | 08APR2004 | 16:45 |  | 1 | * | 38.500 | 13.0 | 4.7 | 400 |
| E0083006 | OL QTP | 09APR2004 | 11:30 | -7 | 1 | Screening | 40.800 | 13.6 | 4.4 | 351 |
|  |  | 09APR2004 | 11:30 | -7 |  | Baseline | 40.800 | 13.6 | 4.4 | 350 |
|  |  | 14MAY2004 | 11:46 | 28 | 104 | Week 4 | 36.800 | 12.9 | 4.4 | 350 |
|  |  | 10JUN2004 | 11:00 | 55 | 105 | Week 8 | 38.700 | 12.9 | 4.4 | 359 |
|  |  | 08JUL2004 | 15:00 | 83 | 106 | Week 12 | 39.300 | 12.9 | 4.4 | 363 |
|  |  | 08JUL2004 | 15:00 | 83 |  | Final visit |  |  |  | 363 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796083

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 12APR2004 | 9:20 | -4 | 1 | Screening | 42.400 | 14.1 | 4.9 | 246 |
| | | 12APR2004 | 9:20 | -4 | | Baseline | 42.400 | 14.1 | 4.9 | 246 |
| | | 13MAY2004 | | 28 | 105 | Week 8 | 39.600 L | 13.8 | 4.5 | 212 |
| | | 10JUN2004 | 11:13 | 55 | 106 | Week 12 | 40.000 | 13.7 | 4.6 | 210 |
| | | 14JUL2004 | 11:30 | 89 | 201 | Final visit | 40.000 | 13.7 | 4.7 | 196 |
| | | 29SEP2004 | 10:40 | 1 | | At randomization | 42.100 | 14.4 | 4.7 | 214 |
| | | 29SEP2004 | 10:40 | 1 | | Baseline | 42.100 | 14.4 | 4.7 | 214 |
| | | 21DEC2004 | 9:00 | 84 | 207 | Week 12 | 43.000 | 14.6 | 4.8 | 188 |
| | | 13APR2005 | 10:20 | 197 | 211 | Week 28 | 42.400 | 14.6 | 4.8 | 202 |
| | | 05JUL2005 | 10:35 | 290 | 214 | Week 52 | 39.300 L | 13.7 | 4.7 | 180 |
| | | 30SEP2005 | 10:15 | 367 | 219 | Week 68 | 42.700 | 14.5 | 4.5 | 203 |
| | | 16JAN2006 | 10:00 | 475 | 221 | Week 84 | 41.200 | 14.1 | 4.7 | 192 |
| | | 11MAY2006 | 8:40 | 590 | 223 | Week 104 | 40.900 | 14.0 | 4.4 | 204 |
| | | 31AUG2006 | 8:00 | 702 | | Final visit | 40.300 | 13.4 | 4.4 | 208 |
| E0083008 | OL QTP | 13APR2004 | 8:20 | -6 | 1 | Screening | 47.200 | 15.5 | 5.3 | 205 |
| | | 13APR2004 | 8:20 | 1 | | Baseline | 44.200 | 15.5 | 5.3 | 205 |
| | | 03MAY2004 | 8:10 | 14 | 103 | Week 4 | 44.100 | 14.7 | 4.9 | 197 |
| | | 03MAY2004 | 8:10 | 14 | | Final visit | 44.100 | 14.7 | 4.9 | 197 |
| E0083009 | MISSING | 15APR2004 | 8:25 | 1 | * | | 39.600 | 13.4 | 4.5 | 205 |
| E0083010 | MISSING | 20APR2004 | 11:20 | 1 | * | | 38.900 | 13.0 | 4.6 | 361 |
| E0083011 | OL QTP | 14APR2004 | 10:10 | -5 | 1 | Screening | 40.900 | 14.3 | 4.3 | 239 |
| | | 14APR2004 | 10:10 | 1 | | Baseline | 40.900 | 14.3 | 4.2 | 239 |
| | | 03MAY2004 | 9:55 | 14 | 103 | Week 4 | 39.700 L | 13.5 | 4.0 L | 213 |
| | | 03MAY2004 | 9:55 | 14 | | Final visit | 39.700 L | 13.5 | 4.0 L | 213 |
| E0083012 | OL QTP | 23APR2004 | 14:55 | -5 | 1 | Screening | 38.900 | 12.8 | 4.2 | 282 |
| | | 23APR2004 | 14:55 | 1 | | Baseline | 38.900 | 12.8 | 4.2 | 282 |
| | | 27MAY2004 | 8:40 | 29 | 104 | Week 4 | 38.900 | 13.1 | 4.1 | 301 |
| | | 25JUN2004 | 8:58 | 58 | 105 | Week 8 | 40.700 | 13.9 | 4.4 | 318 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796084

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083012 | OL QTP | 08JUL2004 | 9:50 | 71 | 223 | Week 12 | 40.300 | 13.4 | 4.3 | 328 |
| | | 08JUL2004 | 9:50 | 71 | 223 | Final visit | 40.300 | 13.4 | 4.3 | 328 |
| E0083013 | QTP / VAL | 27APR2004 | 10:30 | -7 | 1 | Screening | 41.200 | 13.6 | 4.8 | 222 |
| | | 27APR2004 | 10:30 | -7 | | Baseline | 41.200 | 13.6 | 4.8 | 222 |
| | | 01JUN2004 | 10:00 | 28 | 104 | Week 4 | 38.100 | 13.1 | 4.5 | 197 |
| | | 26JUN2004 | 10:50 | 53 | 105 | Week 8 | 40.300 | 13.6 | 4.8 | 195 |
| | | 26JUL2004 | 10:30 | 83 | 106 | Week 12 | 40.400 | 13.6 | 4.8 | 187 |
| | | 14OCT2004 | 10:55 | 163 | 109 | Week 24 | 43.600 | 14.1 | 4.9 | 181 |
| | | 14DEC2004 | 9:55 | 1 | 201 | Final visit | 40.500 | 14.7 | 4.6 | 188 |
| | | 14DEC2004 | 9:55 | 1 | | Re-randomization | 40.500 | 13.7 | 4.6 | 188 |
| | | 14DEC2004 | 9:55 | 1 | | Baseline | 40.900 | 13.6 | 4.5 | 161 |
| | | 07MAR2005 | 10:52 | 84 | 207 | Week 12 | 41.100 | 14.1 | 4.5 | 198 |
| | | 28JUN2005 | 10:30 | 197 | 211 | Week 28 | 42.500 | 14.2 | 4.7 | 190 |
| | | 13DEC2005 | 10:15 | 285 | 214 | Week 50 | 42.900 | 14.5 | 4.5 | 186 |
| | | 05APR2006 | 9:35 | 478 | 219 | Week 68 | 40.400 | 14.1 | 4.4 | 188 |
| | | 26JUL2006 | 9:00 | 590 | 221 | Week 84 | 40.400 | 13.9 | 4.5 | 224 |
| | | 31AUG2006 | 9:25 | 626 | 223 | Final visit | 41.400 | 14.1 | 4.6 | 167 |
| E0083014 | MISSING | 28APR2004 | 10:10 | 1 | * | | 39.300 | 13.6 | 4.6 | 204 |
| E0083015 | PLA / VAL | 28APR2004 | 15:00 | -5 | 1 | Screening | 38.600 | 13.2 | 4.3 | 305 |
| | | 28APR2004 | 15:00 | -5 | | Baseline | 38.600 | 13.2 | 4.3 | 305 |
| | | 01JUN2004 | 14:00 | 29 | 104 | Week 4 | 38.200 | 13.4 | 4.2 | 274 |
| | | 08JUL2004 | 14:10 | 87 | 105 | Week 8 | 39.700 | 13.6 | 4.6 | 276 |
| | | 29JUL2004 | 14:55 | 172 | 106 | Week 12 | 42.500 | 13.5 | 4.2 | 261 |
| | | 22OCT2004 | 14:20 | 1 | 201 | Week 24 | 39.200 | 13.5 | 4.2 | 221 |
| | | 19NOV2004 | 14:20 | 1 | | Final visit | 39.900 | 13.8 | 4.3 | 224 |
| | | 19NOV2004 | 14:20 | 1 | | Re-randomization | 39.900 | 13.8 | 4.3 | 224 |
| | | 19NOV2004 | 14:20 | 81 | 207 | Baseline | 39.900 | 13.8 | 4.3 | 224 |
| | | 07FEB2005 | 16:35 | 197 | 211 | Week 12 | 41.600 | 14.6 | 4.6 | 234 |
| | | 03JUN2005 | 12:25 | 279 | 214 | Week 28 | 43.300 | 14.6 | 4.6 | 264 |
| | | 24AUG2005 | 11:00 | | | Week 40 | 42.400 | 15.0 | 4.5 | 286 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796085

Page 352 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 29NOV2005 | 10:55 | 376 | 217 | Week 52 | 40.800 | 14.1 | 4.4 | 276 |
| | | 15MAR2006 | 15:15 | 482 | 219 | Week 68 | 39.800 | 14.1 | 4.5 | 261 |
| | | 05JUL2006 | 15:15 | 594 | 84 | Week 84 | 40.500 | 14.6 | 4.4 | 296 |
| | | 16AUG2006 | 13:55 | 636 | 223 | *Week 86 | 41.500 | 14.1 | 4.4 | 296 |
| | | 16AUG2006 | 15:50 | 636 | | Final visit | 41.500 | 14.1 | 4.4 | 296 |
| | | 01NOV2004 | 14:20 | 182 | 109 | *Week 24 | 38.200 | 13.3 | 4.1 | 218 |
| E0083016 | OL QTP | 30APR2004 | 10:55 | -6 | 1 | Screening | 37.300 | 12.4 | 4.1 | 373 |
| | | 30APR2004 | 10:55 | -6 | | Baseline | 37.300 | 12.4 | 4.1 | 373 |
| | | 03JUN2004 | 10:30 | 28 | 104 | Week 4 | 36.500 | 12.4 | 4.1 | 438 |
| | | 03JUN2004 | 10:30 | 28 | | Final visit | 36.500 | 12.4 | 4.1 | 438 |
| E0083017 | OL QTP | 03MAY2004 | 10:25 | -7 | 1 | Screening | 43.800 | 14.3 | 4.8 | 272 |
| | | 03MAY2004 | 10:25 | -7 | | Baseline | 43.800 | 14.3 | 4.8 | 272 |
| | | 07JUN2004 | 11:05 | 28 | 104 | Week 4 | 42.700 | 14.8 | 4.7 | 184 |
| | | 06JUL2004 | 11:05 | 57 | 105 | Week 8 | 42.300 | 15.1 | 4.9 | 205 |
| | | 06JUL2004 | 11:05 | 57 | | Final visit | 44.300 | 15.1 | 4.9 | 205 |
| E0083018 | MISSING | 06MAY2004 | 9:40 | 1 | 1 | * | 40.600 | 14.0 | 4.4 | 325 |
| E0083019 | OL QTP | 07MAY2004 | 10:30 | -5 | 1 | Screening | 41.300 | 14.0 | 4.5 | 362 |
| | | 07MAY2004 | 10:30 | -5 | | Baseline | 41.300 | 14.0 | 4.5 | 362 |
| | | 10JUN2004 | 10:35 | 29 | 104 | Week 4 | 42.500 | 14.9 | 4.4 | 335 |
| | | 08JUL2004 | 19:55 | 57 | 105 | Week 8 | 41.300 | 14.3 | 4.4 | 335 |
| | | 05AUG2004 | 10:00 | 85 | 106 | Week 12 | 41.700 | 14.6 | 4.6 | 320 |
| | | 28OCT2004 | 9:05 | 169 | 109 | Week 24 | 43.000 | 14.4 | 4.6 | 371 |
| | | 17JAN2005 | 11:38 | 250 | 112 | *Week 36 | 43.000 | 14.8 | 4.7 | 373 |
| | | 17JAN2005 | 11:38 | 250 | | Final visit | 42.800 | 14.9 | 4.7 | 353 |
| E0083020 | QTP / LI | 13MAY2004 | 10:45 | -5 | 1 | Screening | 38.700 | 12.7 | 4.6 | 273 |
| | | 13MAY2004 | 10:45 | -5 | | Baseline | 38.700 | 12.7 | 4.6 | 273 |
| | | 15JUN2004 | 11:30 | 28 | 104 | Week 4 | 38.700 | 12.9 | 4.8 | 271 |
| | | 14JUL2004 | 14:30 | 57 | 105 | Week 8 | 41.300 | 12.9 | 4.9 | 286 |
| | | 12AUG2004 | 9:50 | 86 | 106 | Week 12 | 38.200 | 13.5 | 4.6 | 273 |
| | | 04NOV2004 | 9:10 | 170 | 109 | Week 24 | 43.700 | 13.8 | 5.3 | 262 |

\* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

354

CONFIDENTIAL
AZSER12796086

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 29NOV2004 | 10:25 | 1 | 201 | Final visit | 39.800 | 12.9 | 4.8 | 257 |
|  |  | 29NOV2004 | 10:25 | 1 |  | At randomization | 39.800 | 12.9 | 4.8 | 257 |
|  |  | 30OCT2004 | 19:05 | 86 | 207 | Baseline | 39.200 | 12.9 | 4.8 | 233 |
|  |  | 22FEB2005 |  | 197 | 211 | Week 12 | 39.800 | 12.8 | 4.7 | 233 |
|  |  | 13JUN2005 | 14:35 | 282 | 214 | Week 28 | 39.800 | 13.2 | 4.8 | 244 |
|  |  | 06SEP2005 | 14:10 | 368 | 217 | Week 40 | 40.000 | 13.2 | 4.9 | 242 |
|  |  | 28NOV2005 | 10:10 | 478 | 219 | Week 52 | 41.500 | 13.0 | 5.0 | 258 |
|  |  | 2MAR2006 | 10:10 | 478 |  | Week 68 | 41.500 | 13.5 | 5.0 | 278 |
|  |  | 11JUL2006 | 10:14 | 590 | 221 | Week 84 | 41.500 | 13.5 | 5.0 | 229 |
|  |  | 23AUG2006 | 11:00 | 633 | 223 | *Week 84 | 39.000 | 12.5 | 4.7 | 272 |
|  |  | 23AUG2006 | 11:00 | 633 |  | Final visit | 39.000 | 12.5 | 4.7 | 272 |
| E0083021 | QTP / VAL | 27MAY2004 | 10:05 | -6 | 1 | Screening | 42.500 | 14.6 | 4.8 | 378 |
|  |  | 27MAY2004 | 10:05 | -6 |  | Baseline | 42.500 | 14.6 | 4.8 | 378 |
|  |  | 03JUN2004 | 10:05 | 28 | 104 | Week 4 | 40.500 | 12.7 | 4.6 | 370 |
|  |  | 28JUL2004 | 09:35 | 56 | 105 | Week 8 | 40.600 L | 12.7 | 4.6 | 356 |
|  |  | 25AUG2004 | 10:00 | 84 | 106 | Week 12 | 40.300 | 13.5 | 5.0 | 382 |
|  |  | 15OCT2004 | 10:45 | 1 | 201 | Final visit | 43.700 | 13.5 | 5.0 | 386 |
|  |  | 15OCT2004 | 10:45 | 1 |  | At randomization | 43.700 | 13.5 | 5.0 | 386 |
|  |  | 07JAN2005 | 16:10 | 85 | 207 | Baseline | 41.400 | 14.0 | 4.7 | 307 |
|  |  | 03MAY2005 | 16:30 | 201 | 211 | Week 28 | 42.100 | 13.9 | 4.8 | 420 |
|  |  | 10JUN2005 | 10:42 | 239 | 223 | Week 48 | 44.600 | 13.9 | 5.1 | 420 |
|  |  | 10JUN2005 |  |  |  | Final visit | 44.600 | 14.9 | 4.9 | 372 |
| E0083022 | OL QTP | 10JUN2004 | 16:15 | -6 | 1 | Screening | 37.600 | 12.9 | 4.1 | 236 |
|  |  | 10JUN2004 | 16:15 | -6 |  | Baseline | 37.600 | 12.9 | 4.1 | 236 |
|  |  | 14JUL2004 | 16:00 | 28 | 104 | Week 4 | 34.800 | 11.6 | 3.8 | 240 |
|  |  | 11AUG2004 | 16:40 | 56 | 105 | Week 8 | 34.100 L | 11.5 L | 3.7 | 291 |
|  |  | 09SEP2004 | 18:25 | 85 | 106 | Week 12 | 34.200 L | 11.5 L | 3.7 | 230 |
|  |  | 14SEP2004 | 11:15 | 90 | 223 | *Final visit | 36.600 | 12.2 | 3.9 | 255 |
| E0083023 | MISSING | 11JUN2004 | 11:55 | 1 |  | * | 33.300 L | 11.1 L | 3.5 L | 271 |

```
            *  Visits outside of acceptable window are not used in analysis.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

355

CONFIDENTIAL
AZSER12796087

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 15JUN2004 | 9:25 | -6 | 1 | Screening | 37.600 | 12.4 | 4.2 | 208 |
| | | 15JUN2004 | 9:25 | -6 | | Baseline | 37.600 | 12.4 | 4.2 | 208 |
| | | 11AUG2004 | 9:05 | 24 | 104 | Week 6 | 37.000 | 12.2 | 4.2 | 225 |
| | | 12AUG2004 | 9:05 | 52 | 105 | Week 8 | 38.100 | 12.9 | 4.3 | 229 |
| | | 31AUG2004 | 10:45 | 71 | 223 | Week 12 | 38.600 | 13.1 | 4.3 | 256 |
| | | 31AUG2004 | 10:45 | 71 | 223 | Final visit | 38.600 | 13.1 | 4.3 | 256 |
| E0083025 | PLA / VAL | 17JUN2004 | 8:34 | -5 | 1 | Screening | 40.400 | 13.5 | 3.9 | 390 |
| | | 17JUN2004 | 8:34 | -5 | | Baseline | 40.400 | 13.4 | 3.9 | 390 |
| | | 20JUL2004 | 8:24 | 28 | 104 | Week 4 | 40.100 | 13.4 | 3.9 | 305 |
| | | 20JUL2004 | 9:10 | 65 | 105 | Week 8 | 43.000 | 14.7 | 4.0 | 247 |
| | | 2SEP2004 | 9:15 | 91 | 201 | Week 12 | 41.000 | 13.5 | 4.0 | 245 |
| | | 05NOV2004 | 10:35 | 1 | | Final visit | 41.000 | 13.5 | 4.0 | 326 |
| | | 05NOV2004 | 10:35 | 1 | | At randomization | 41.000 | 13.5 | 4.0 | 326 |
| | | 16NOV2004 | 8:30 | 12 | 223 | *Baseline | 42.000 | 13.2 | 4.0 | 315 |
| | | 30NOV2004 | 8:50 | 26 | 223 | Week 12 | 40.900 | 13.9 | 3.9 | 348 |
| | | 30NOV2004 | 8:50 | 26 | | Final visit | 40.900 | 13.9 | 3.9 | 348 |
| E0083026 | OL QTP | 23JUN2004 | 8:35 | -6 | 1 | Screening | 44.900 | 15.4 | 5.2 | 303 |
| | | 23JUN2004 | 8:35 | -6 | | Baseline | 44.900 | 15.6 | 5.2 | 303 |
| | | 28JUL2004 | 8:30 | 29 | 104 | Week 4 | 41.400 | 14.2 | 4.8 | 304 |
| | | 28JUL2004 | 8:30 | 29 | | Final visit | 41.400 | 14.2 | 4.8 | 304 |
| E0083027 | QTP / LI | 08JUL2004 | 8:40 | -5 | 1 | Screening | 47.200 | 15.6 | 5.1 | 166 |
| | | 08JUL2004 | 8:40 | -5 | | Baseline | 47.200 | 15.6 | 5.1 | 166 |
| | | 13AUG2004 | 16:00 | 27 | 104 | Week 4 | 46.300 | 15.3 | 5.0 | 160 |
| | | 09SEP2004 | 8:30 | 57 | 106 | Week 6 | 43.100 | 14.9 | 4.7 | 194 |
| | | 06OCT2004 | 8:30 | 85 | | Week 8 | 48.500 | 15.9 | 5.2 | 175 |
| | | 06OCT2004 | 8:30 | 85 | | Week 12 | 48.500 | 15.9 | 5.2 | 175 |
| | | 06OCT2004 | 8:30 | 85 | | Final visit | 48.500 | 15.9 | 5.2 | 177 |
| | | 09NOV2004 | 16:35 | 7 | 202 | *Baseline | 44.800 | 15.3 | 4.7 | 213 |
| | | 03DEC2004 | 16:35 | 31 | 223 | Week 12 | 42.600 | 14.8 | 4.7 | 216 |
| | | 03DEC2004 | 16:35 | 31 | | Final visit | 42.600 | 14.8 | 4.7 | 216 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796088

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083028 | MISSING | 12JUL2004 | 9:00 | 1 | * | | 47.200 | 15.8 | 4.9 | 210 |
| E0083029 | QTP / LI | 12JUL2004 | 10:00 | -7 | 1 | Screening | 41.900 | 13.8 | 4.7 | 305 |
| | | 12JUL2004 | 10:00 | -7 | | Baseline | 41.900 | 13.8 | 4.7 | 305 |
| | | 18AUG2004 | 10:10 | 30 | 104 | Week 4 | 41.300 | 14.1 | 4.8 | 322 |
| | | 16SEP2004 | 10:10 | 59 | 105 | Week 8 | 42.400 | 14.1 | 4.8 | 311 |
| | | 21OCT2004 | 10:25 | 87 | 106 | Week 12 | 41.000 | 13.9 | 4.8 | 257 |
| | | 05JAN2005 | 10:45 | 170 | 109 | Week 24 | 41.600 | 14.7 | 4.8 | 327 |
| | | 01MAR2005 | 10:50 | 1 | 201 | Final visit | 43.200 | 14.7 | 4.9 | 375 |
| | | 01MAR2005 | 10:50 | 1 | | At randomization | 43.200 | 14.7 | 4.9 | 375 |
| | | 19MAY2005 | 9:30 | 80 | 207 | Baseline | 43.800 | 14.5 | 4.9 | 349 |
| | | 14SEP2005 | 10:05 | 198 | 211 | Week 28 | 42.800 | 14.6 | 5.1 | 305 |
| | | 08DEC2005 | 11:30 | 283 | 223 | Week 40 | 41.200 | 13.5 | 4.7 | 336 |
| | | 08DEC2005 | 11:30 | 283 | | Final visit | 41.200 | 13.5 | 4.7 | 336 |
| E0083030 | OL QTP | 12JUL2004 | 14:30 | -7 | 1 | Screening | 44.000 | 14.8 | 4.8 | 267 |
| | | 12JUL2004 | 14:30 | -7 | | Baseline | 44.000 | 14.8 | 4.8 | 267 |
| | | 16AUG2004 | 14:00 | 28 | 104 | Week 4 | 44.700 | 14.5 | 4.5 | 274 |
| | | 16AUG2004 | 11:00 | 28 | | Final visit | 42.700 | 14.5 | 4.7 | 274 |
| E0083031 | OL QTP | 21JUL2004 | 14:42 | -6 | 1 | Screening | 40.000 | 13.6 | 4.6 | 256 |
| | | 24AUG2004 | 10:14 | 28 | 104 | Week 4 | 39.000 | 12.9 | 4.4 | 269 |
| | | 21SEP2004 | 8:20 | 56 | 105 | Week 8 | 40.900 | 13.7 | 4.5 | 265 |
| | | 19OCT2004 | 8:25 | 84 | 106 | Week 12 | 39.000 | 12.7 | 4.3 | 261 |
| | | 16DEC2004 | 10:05 | 142 | 108 | Final visit | 38.700 | 13.0 | 4.4 | 258 |
| E0083032 | PLA / LI | 16AUG2004 | 9:00 | 0 | 101 | *Screening | 34.200 L# | 10.1 L# | 5.2 | 451 H |
| | | 13SEP2004 | 9:58 | 28 | 105 | Week 4 | 30.700 L# | 9.2 L# | 5.0 | 605 |
| | | 13OCT2004 | 8:30 | 58 | 106 | Week 8 | 30.800 L | 9.7 L# | 4.7 | 623 H# |
| | | 10NOV2004 | 8:30 | 86 | 106 | Week 12 | 32.900 L | 9.7 L | 4.7 | 495 H# |
| | | 08DEC2004 | 9:25 | 1 | 201 | Final visit | 35.900 L | 10.6 L | 4.7 | 496 H |
| | | 08DEC2004 | 9:25 | 1 | | At randomization | 35.900 | 10.6 L | 4.7 | 496 H |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796089

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083032 | PLA / LI | 08DEC2004 | 9:25 | 201 | | Baseline | 35.900 | 10.6 L | 4.7 | 496 H |
| | | 11AUG2004 | 9:45 | -5 | 1.01 | Screening | 33.300 | 9.9 L# | 5.1 | 427 |
| | | 13AUG2004 | 9:45 | -5 | | Screening | 33.300 | 9.9 L# | 5.1 | 384 |
| | | 17JAN2005 | 9:45 | 223 | | Week 12 | 39.200 | 12.9 | 5.0 | 384 |
| | | 17JAN2005 | 9:45 | 41 | | Final Visit | 39.200 | 12.2 | 5.0 | 384 |
| E0083033 | OL QTP | 27AUG2004 | 8:05 | -6 | 1 | Screening | 36.300 | 11.7 | 4.3 | 257 |
| | | 27AUG2004 | 8:05 | -6 | | Baseline | 36.300 | 11.7 | 4.3 | 257 |
| | | 04OCT2004 | 10:20 | 32 | 104 | Week 4 | 38.500 | 12.6 | 4.7 | 282 |
| | | 04NOV2004 | 10:10 | 63 | 105 | Week 8 | 40.100 | 13.0 | 4.7 | 273 |
| | | 20NOV2004 | 13:00 | 88 | 107 | *Week 12 | 40.600 | 13.4 | 4.8 | 268 |
| | | 21DEC2004 | 9:55 | 110 | | Final Visit | 40.500 | 13.6 | 4.9 | 273 |
| E0083034 | OL QTP | 10SEP2004 | 16:35 | -7 | 1 | Screening | 44.300 | 15.5 | 5.0 | 163 |
| | | 10SEP2004 | 16:20 | -7 | | Baseline | 44.300 | 15.5 | 5.0 | 163 |
| | | 01OCT2004 | 16:20 | 24 | 104 | Week 4 | 41.300 | 14.2 | 4.6 | 169 |
| | | 08NOV2004 | 16:22 | 52 | 105 | Week 8 | 41.900 | 14.2 | 4.6 | 196 |
| | | 09DEC2004 | 15:43 | 121 | 108 | Week 24 | 41.000 | 14.0 | 4.5 | 192 |
| | | 04FEB2005 | 15:43 | 140 | | Week 24 | 41.000 | 14.0 | 4.5 | 191 |
| | | 04FEB2005 | 15:43 | 140 | | Final Visit | 41.000 | 14.0 | 4.5 | 191 |
| E0083035 | PLA / LI | 27SEP2004 | 9:55 | -7 | 1 | Screening | 44.300 | 15.5 | 4.6 | 242 |
| | | 27SEP2004 | 9:55 | -7 | | Baseline | 44.300 | 15.5 | 4.6 | 245 |
| | | 01NOV2004 | 9:55 | 28 | 104 | Week 4 | 43.700 | 14.2 | 4.6 | 278 |
| | | 29NOV2004 | 10:45 | 56 | 105 | Week 8 | 44.600 | 15.2 | 4.5 | 241 |
| | | 25JAN2005 | 11:00 | 1 | 201 | Final visit | 44.600 | 15.2 | 4.5 | 241 |
| | | 25JAN2005 | 10:30 | 1 | | Baseline | 44.600 | 15.2 | 4.5 | 241 |
| | | 18APR2005 | 16:25 | 84 | 207 | Week 12 | 44.500 | 15.3 | 4.5 | 285 |
| | | 08AUG2005 | 14:10 | 197 | 214 | Week 40 | 44.700 | 15.5 | 4.5 | 281 |
| | | 31OCT2005 | 9:10 | 280 | 217 | Week 40 | 45.200 | 15.5 | 4.5 | 264 |
| | | 18JAN2006 | 9:25 | 359 | 223 | *Week 52 | 41.500 | 15.1 | 4.5 | 223 |
| | | 10FEB2006 | 11:35 | 382 | | *Week 52 | 45.000 | 15.6 | 4.6 | 253 |
| | | 10FEB2006 | 11:35 | 382 | | Final visit | 45.000 | 15.6 | 4.6 | 253 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796090

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 07JAN2005 | 9:20 | 95 | 106 | Week 12 | 42.000 | 14.8 | 4.4 | 225 |
| E0083036 | QTP / LI | 05OCT2004 | 8:40 | -6 | 1 | Screening | 41.500 | 14.6 | 4.7 | 249 |
| | | 05OCT2004 | 8:40 | -6 | 1 | Baseline | 41.500 | 14.6 | 4.7 | 249 |
| | | 09NOV2004 | 9:40 | 29 | 104 | Week 4 | 40.900 | 14.0 | 4.5 | 286 |
| | | 06DEC2004 | 14:00 | 56 | 105 | Week 8 | 44.000 | 15.2 | 4.8 | 312 |
| | | 07JAN2005 | 13:00 | 86 | 106 | Week 12 | 43.600 | 15.1 | 4.8 | 312 |
| | | 05APR2005 | 14:30 | 176 | 109 | Week 24 | 43.600 | 14.9 | 4.7 | 394 |
| | | 03MAY2005 | 8:55 | 1 | 201 | Final visit | 43.600 | 14.7 | 4.8 | 330 |
| | | 03MAY2005 | 8:55 | 1 | | At randomization | 43.600 | 14.7 | 4.8 | 330 |
| | | 03MAY2005 | 8:55 | 1 | | Baseline | 47.000 | 15.5 | 5.1 | 330 |
| | | 02AUG2005 | 9:45 | 92 | 207 | Week 12 | 47.000 | 15.5 | 5.1 | 322 |
| | | 02AUG2005 | 9:40 | 92 | | Final visit | 47.000 | 15.5 | 5.1 | 322 |
| E0083037 | OL QTP | 08OCT2004 | 11:15 | -7 | 1 | Screening | 43.800 | 15.1 | 4.9 | 184 |
| | | 08OCT2004 | 11:15 | -7 | | Baseline | 43.800 | 15.1 | 4.9 | 184 |
| | | 12NOV2004 | 14:40 | 28 | 104 | Week 4 | 41.400 | 14.1 | 4.5 | 157 |
| | | 12NOV2004 | 14:40 | 28 | | Final visit | 41.400 | 14.1 | 4.5 | 157 |
| E0083038 | PLA / VAL | 28OCT2004 | 11:00 | -6 | 1 | Screening | 48.300 | 16.6 | 5.4 | 239 |
| | | 28OCT2004 | 11:00 | -6 | | Baseline | 48.300 | 16.3 | 5.4 | 239 |
| | | 30NOV2004 | 10:25 | 27 | 104 | Week 4 | 48.500 | 16.9 | 5.4 | 203 |
| | | 26JAN2005 | 10:36 | 168 | 201 | Week 24 | 49.200 | 16.3 | 5.2 | 188 |
| | | 15JUN2005 | 10:30 | 1 | | Final visit | 48.600 | 16.5 | 5.2 | 188 |
| | | 15JUN2005 | 10:30 | 1 | | At randomization | 48.600 | 16.5 | 5.2 | 188 |
| | | 15JUN2005 | 10:30 | 1 | 207 | Baseline | 48.600 | 16.5 | 5.2 | 226 |
| | | 03SEP2005 | 11:20 | 86 | 211 | Week 28 | 47.600 | 16.0 | 5.1 | 246 |
| | | 23DEC2005 | 11:20 | 196 | 214 | Week 40 | 48.000 | 16.6 | 5.2 | 248 |
| | | 22MAR2006 | 11:30 | 281 | 217 | Week 52 | 48.300 | 16.6 | 5.2 | 207 |
| | | 19JUN2006 | 13:33 | 370 | 223 | Week 67 | 45.600 | 16.7 | 5.1 | 207 |
| | | 31AUG2006 | 13:33 | 443 | | Final visit | 49.700 | 15.7 | 5.5 | 194 |
| | | 07JAN2005 | 10:40 | 65 | 105 | Week 8 | | 17.1 | | |
| E0083039 | OL QTP | 18NOV2005 | 8:30 | -4 | 1 | Screening | 38.000 | 13.1 | 4.4 | 217 |

```
    *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796091

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083039 | OL QTP | 18NOV2004 | 8:30 | -4 | 1 | Baseline | 38.000 | 13.1 | 4.4 | 217 |
| | | 20DEC2004 | 11:05 | 28 | 104 | Week 4 | 36.600 | 13.6 | 4.4 | 185 |
| | | 03JAN2005 | 11:10 | 42 | 223 | Week 8 | 36.600 | 12.6 | 4.5 | 206 |
| | | 07JAN2005 | 11:10 | 46 | 223 | Final visit | 39.500 | 13.6 | 4.5 | 216 |
| E0083040 | QTP / LI | 16DEC2004 | 8:40 | -7 | 1 | Screening | 37.100 | 12.4 | 4.2 | 194 |
| | | 16DEC2004 | 8:40 | -7 | 1 | Baseline | 37.100 | 12.4 | 4.2 | 194 |
| | | 20JAN2005 | 8:14 | 28 | 104 | Baseline | 37.600 | 12.9 | 4.3 | 185 |
| | | 17FEB2005 | 10:00 | 56 | 105 | Week 8 | 37.700 | 12.8 | 4.3 | 221 |
| | | 17MAR2005 | 9:50 | 84 | 106 | Week 12 | 38.400 | 12.6 | 4.3 | 208 |
| | | 08JUL2005 | 7:15 | 168 | 109 | Week 4 | 38.400 | 12.5 | 4.1 | 193 |
| | | 08JUL2005 | 7:15 | | 201 | Final visit | 37.100 | 12.5 | 4.1 | 183 |
| | | 08JUL2005 | 7:15 | | | At randomization | 37.100 | 12.5 | 4.1 | 183 |
| | | 29SEP2005 | 14:40 | 7 | 207 | Baseline | 37.100 | 12.5 | 4.1 | 183 |
| | | 20JAN2006 | 8:25 | 84 | | *Week 12 | 36.300 | 13.1 | 4.2 | 202 |
| | | 17APR2006 | 8:40 | 197 | 211 | Week 28 | 38.600 | 13.6 | 4.2 | 224 |
| | | 17JUL2006 | 8:30 | 284 | 214 | Week 40 | 37.200 | 13.6 | 4.4 | 206 |
| | | 28AUG2006 | 8:30 | 375 | | *Week 52 | 39.200 | 13.2 | 4.4 | 198 |
| | | 28AUG2006 | | 417 | 223 | Final visit | 38.300 | 12.6 | 4.3 | 198 |
| E0083041 | PLA / VAL | 06JAN2005 | 10:55 | -5 | 1 | Screening | 42.500 | 14.5 | 4.5 | 256 |
| | | 06JAN2005 | 10:55 | -5 | 1 | Baseline | 42.500 | 14.5 | 4.5 | 256 |
| | | 10FEB2005 | 10:13 | 30 | 104 | Week 4 | 39.500 | 13.7 | 4.3 | 243 |
| | | 08MAR2005 | 17:23 | 56 | 105 | Week 8 | 40.400 | 13.9 | 4.3 | 286 |
| | | 05APR2005 | 9:45 | 84 | 106 | Final visit | 36.500 | 12.3 | 3.8 | 241 |
| | | 05MAY2005 | 9:45 | 1 | 201 | At randomization | 36.600 | 12.3 | 3.9 | 241 |
| | | 05MAY2005 | 9:45 | | | Baseline | 36.600 | 12.3 | 3.9 | 245 |
| | | 05MAY2005 | 9:45 | 86 | 207 | Week 28 | 36.600 | 12.9 | 3.4 | 241 |
| | | 18MAY2005 | 11:10 | 196 | 211 | Week 40 | 41.000 | 13.4 | 3.4 | 298 |
| | | 16NOV2005 | 11:00 | 286 | | Final visit | 41.000 | 12.4 | 4.4 | 265 |
| | | 14FEB2006 | 11:00 | 286 | 223 | Final visit | 37.300 | 12.4 | 4.0 | 265 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796092

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083042 | OL QTP | 18JAN2005 | 8:53 | -6 | 1 | Screening | 46.900 | 16.4 | 4.9 | 164 |
| | | 18JAN2005 | 8:53 | -6 | | Baseline | 46.900 | 16.4 | 4.9 | 164 |
| | | 18FEB2005 | 8:53 | 29 | 104 | Week 4 | 46.900 | 16.2 | 4.7 | 161 |
| | | 22FEB2005 | 9:27 | 29 | | Final visit | 43.900 | 15.2 | 4.7 | 151 |
| E0083043 | MISSING | 22FEB2005 | 12:26 | 1 | * | * | 38.800 | 13.0 | 3.8 | 200 |
| | | 25FEB2005 | 12:05 | 1.01 | * | | 39.000 | 13.2 | 3.8 | 157 |
| E0083044 | OL QTP | 04MAR2005 | 8:00 | -4 | 1 | Screening | 46.300 | 15.6 | 5.2 | 286 |
| | | 04MAR2005 | 8:00 | -4 | | Baseline | 46.300 | 15.6 | 5.2 | 286 |
| | | 11MAY2005 | 8:05 | 36 | 104 | Week 4 | 44.500 | 14.6 | 4.8 | 240 |
| | | 03MAY2005 | 8:25 | 105 | 105 | Week 6 | 44.500 | 14.6 | 5.0 | 295 |
| | | 03MAY2005 | 8:25 | 56 | | Final visit | 44.500 | 14.6 | 5.0 | 295 |
| E0083045 | PLA / VAL | 30MAR2005 | 8:15 | -6 | 1 | Screening | 38.100 | 12.8 | 4.4 | 277 |
| | | 30MAR2005 | 8:15 | -6 | | Baseline | 38.100 | 12.8 | 4.4 | 277 |
| | | 02MAY2005 | 8:50 | 27 | 104 | Week 4 | 40.500 | 13.2 | 4.3 | 232 |
| | | 02JUN2005 | 14:55 | 58 | 105 | Week 8 | 38.200 | 12.6 | 4.2 | 261 |
| | | 23JUN2005 | 17:20 | 84 | 106 | Week 12 | 38.200 | 12.7 | 4.4 | 232 |
| | | 19SEP2005 | 8:20 | 171 | 109 | Week 24 | 38.600 | 13.2 | 4.4 | 282 |
| | | 19OCT2005 | 8:40 | 201 | 201 | Final visit | 39.400 | 13.3 | 4.4 | 286 |
| | | 19OCT2005 | 8:40 | 1 | | At randomization | 39.400 | 13.3 | 4.4 | 286 |
| | | 19OCT2005 | 8:40 | 1 | | Baseline | 39.400 | 13.4 | 4.4 | 286 |
| | | 11JAN2006 | 8:40 | 85 | 207 | Week 12 | 40.300 | 13.3 | 4.4 | 303 |
| | | 10MAR2006 | 8:15 | 143 | 223 | Week 28 | 39.500 | 13.1 | 4.4 | 340 |
| | | 10MAR2006 | 8:15 | 143 | | Final visit | 39.500 | 13.1 | 4.4 | 340 |
| E0083046 | QTP / VAL | 30MAR2005 | 10:35 | -6 | 1 | Screening | 44.100 | 14.8 | 4.5 | 202 |
| | | 30MAR2005 | 10:35 | -6 | | Baseline | 44.100 | 14.8 | 4.5 | 202 |
| | | 02MAY2005 | 11:02 | 27 | 104 | Week 4 | 42.500 | 14.4 | 4.3 | 195 |
| | | 10MAY2005 | 11:40 | 56 | | Week 6 | 42.500 | 14.6 | 4.3 | 196 |
| | | 29JUN2005 | 11:40 | 201 | 201 | Final visit | 46.500 | 15.6 | 4.6 | 183 |
| | | 29JUN2005 | 11:40 | 1 | | At randomization | 46.800 | 15.6 | 4.7 | 183 |
| | | 29JUN2005 | 11:40 | 1 | | Baseline | 46.800 | 15.6 | 4.7 | 183 |
| | | 27JUL2005 | 11:45 | 29 | 223 | Week 12 | 43.000 | 14.5 | 4.3 | 162 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796093

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL | 27JUL2005 | 11:45 | 29 | 223 | Final visit | 43.000 | 14.5 | 4.3 | 162 |
| E0083047 | PLA / VAL | 10JUN2005 | 9:45 | -5 | 1 | Screening | 41.100 | 14.2 | 4.3 | 234 |
| | | 10JUN2005 | 8:05 | -5 | | Baseline | 41.100 | 13.8 | 4.3 | 233 |
| | | 13JUL2005 | 8:05 | 28 | 104 | Week 4 | 40.200 | 13.8 | 4.2 | 233 |
| | | 10AUG2005 | 8:20 | 56 | 105 | Week 8 | 43.800 | 14.6 | 4.5 | 224 |
| | | 07SEP2005 | 8:25 | 84 | 106 | Week 12 | 42.500 | 14.9 | 4.4 | 224 |
| | | 05OCT2005 | 8:25 | 1 | 201 | Final visit | 42.500 | 14.3 | 4.1 | 197 |
| | | 05OCT2005 | 8:25 | 1 | | At randomization | 41.200 | 14.3 | 4.1 | 197 |
| | | 05OCT2005 | 8:25 | 1 | | Baseline | 41.200 | 14.3 | 4.1 | 197 |
| | | 12OCT2005 | 8:20 | 8 | 223 | Final visit | 44.900 | 15.7 | 4.5 | 280 |
| E0083048 | QTP / VAL | 24JUN2005 | 10:30 | -7 | 1 | Screening | 40.400 | 13.4 | 4.3 | 192 |
| | | 23JUN2005 | 9:30 | -7 | | Baseline | 40.400 | 13.5 | 4.3 | 192 |
| | | 29JUL2005 | 9:50 | 28 | 104 | Week 4 | 40.700 | 13.5 | 4.3 | 181 |
| | | 30AUG2005 | 9:55 | 60 | 105 | Week 8 | 39.800 | 13.6 | 4.3 | 189 |
| | | 29SEP2005 | 10:40 | 90 | 106 | Week 12 | 39.600 | 13.9 | 4.4 | 175 |
| | | 25OCT2005 | 11:10 | 1 | 201 | Final visit | 40.000 | 13.6 | 4.3 | 186 |
| | | 25OCT2005 | 11:10 | 1 | | At randomization | 40.000 | 13.6 | 4.3 | 186 |
| | | 25OCT2005 | 8:25 | 1 | | Baseline | 40.000 | 13.6 | 4.3 | 186 |
| | | 16JAN2006 | 8:25 | 84 | 207 | Week 12 | 38.700 LL | 12.9 | 4.1 | 176 |
| | | 16JAN2006 | | 207 | | Final visit | 38.700 LL | 12.9 LL | 4.1 | 176 |
| E0083049 | OL QTP | 27JUN2005 | 9:30 | -4 | 1 | Screening | 48.400 | 16.5 | 5.4 | 172 |
| | | 27JUN2005 | 9:30 | -4 | | Baseline | 48.400 | 16.5 | 5.4 | 172 |
| E0083050 | PLA / VAL | 30JUN2005 | 9:20 | -7 | 1 | Screening | 38.800 | 12.9 | 4.0 | 114 |
| | | 30JUN2005 | 9:20 | -7 | | Baseline | 38.800 | 12.9 | 4.0 | 114 |
| | | 05AUG2005 | 16:30 | 29 | 104 | Week 4 | 39.300 | 13.0 | 3.9 | 114 |
| | | 28SEP2005 | 8:10 | 56 | 105 | Week 8 | 39.300 | 13.1 | 3.9 | 127 |
| | | 26OCT2005 | 8:40 | 1 | 201 | Week 12 | 37.900 | 13.0 | 4.2 | 127 |
| | | 26OCT2005 | 8:40 | 1 | | Final visit | 39.900 | 13.8 | 4.2 | 140 |
| | | 26OCT2005 | 8:40 | 1 | | At randomization | 39.900 | 13.8 | 4.2 | 140 |
| | | 26OCT2005 | 8:40 | 1 | | Baseline | 39.900 | 13.8 | 4.2 | 140 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796094

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 15JUL2005 | 8:25 | -6 | 1 | Screening | 41.400 | 13.8 | 4.6 | 321 |
| | | 15JUL2005 | 8:25 | -6 | | Baseline | 41.400 | 13.8 | 4.8 | 321 |
| | | 01AUG2005 | | 28 | 105 | Week 8 | 42.100 | 14.1 | 4.8 | 382 |
| | | 13SEP2005 | | 56 | 105 | Week 6 | 42.500 | 13.4 | 4.7 | 385 |
| | | 13OCT2005 | 8:40 | 84 | 106 | Week 12 | 39.800 L | 13.4 | 4.6 | 455 H |
| | | 10NOV2005 | 15:20 | 1 | 201 | Final visit | 42.400 | 14.6 | 5.0 | 292 |
| | | 10NOV2005 | 15:20 | 1 | | Re-randomization | 42.400 | 14.6 | 5.0 | 292 |
| | | 10NOV2005 | 15:20 | 1 | | Baseline | 42.400 | 14.6 | 5.1 | 292 |
| | | 02FEB2006 | 8:15 | 85 | 207 | Week 12 | 43.800 | 14.5 | 5.1 | 321 |
| | | 26MAY2006 | 9:35 | 198 | 211 | Week 28 | 43.000 | 14.5 | 4.9 | 316 |
| | | 03AUG2006 | | 266 | | Week 40 | 43.000 | 14.6 | 4.8 | 314 |
| | | 16AUG2006 | 9:15 | 280 | 223 | Final visit | 43.300 | 14.6 | 4.8 | 314 |
| E0083052 | PLA / LI | 16AUG2005 | 8:25 | -7 | 1 | Screening | 40.700 | 13.6 | 4.2 | 277 |
| | | 21AUG2005 | 8:25 | -2 | | Baseline | 40.700 | 13.6 | 4.1 | 289 |
| | | 21SEP2005 | 8:05 | -9 | 104 | Week 4 | 41.400 | 13.6 | 4.2 | 257 |
| | | 18OCT2005 | 8:20 | 56 | 105 | Week 8 | 40.800 | 13.6 | 4.2 | 278 |
| | | 15NOV2005 | 8:10 | 84 | 106 | Week 12 | 40.700 | 13.2 | 4.2 | 242 |
| | | 13JAN2006 | 8:30 | 1 | 201 | Final visit | 39.000 | 13.2 | 4.1 | 242 |
| | | 13JAN2006 | 8:30 | 1 | | At randomization | 39.000 | 13.3 | 4.1 | 238 |
| | | 13JAN2006 | 8:25 | 1 | | Baseline | 39.800 | 13.3 | 3.9 | 271 |
| | | 07APR2006 | 8:25 | 85 | 207 | Week 12 | 39.800 | 13.3 | 3.9 | 271 |
| | | 29AUG2006 | 8:05 | 209 | | *Week 28 | 39.700 | 12.7 | 3.8 | 242 |
| | | 29AUG2006 | 8:05 | 229 | 223 | Final visit | 38.700 | 12.7 | 3.8 | 242 |
| E0083053 | OL QTP | 16AUG2005 | 9:35 | 1 | 1 | Screening | 42.100 | 14.4 | 4.6 | 311 |
| | | 16AUG2005 | 9:35 | -6 | | Baseline | 42.100 | 14.4 | 4.6 | 311 |
| | | 23SEP2005 | 8:55 | 32 | 104 | Week 4 | 41.200 | 13.9 | 4.4 | 331 |
| | | 19OCT2005 | 11:15 | 58 | 223 | Week 8 | 43.900 | 14.9 | 4.4 | 361 |
| | | 19OCT2005 | 11:15 | 58 | | Final visit | 43.900 | 14.9 | 4.6 | 361 |
| E0085001 | MISSING | 19APR2004 | 17:35 | 1 | * | | 38.900 | 12.6 | 4.3 | 202 |
| E0085002 | OL QTP | 07MAY2004 | 14:30 | -5 | 1 | Screening | 43.700 | 14.4 | 4.9 | 255 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

363

CONFIDENTIAL
AZSER12796095

Page 362 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085002 | OL QTP | 07MAY2004 | 14:30 | -5 | 1 | Baseline | 43.700 | 14.4 | 4.9 | 255 |
| | | 23JUN2004 | 12:05 | 42 | 104 | Week 4 | 40.000 | 13.0 | 4.5 | 271 |
| | | 23JUN2004 | 12:05 | 42 | | Final visit | 40.000 | 13.0 | 4.5 | 271 |
| E0085003 | OL QTP | 10MAY2004 | 11:00 | -7 | 1 | Screening | 36.800 | 12.3 | 4.1 | 258 |
| | | 10MAY2004 | 11:00 | -7 | | Baseline | 36.800 | 12.3 | 4.1 | 258 |
| | | 23MAY2004 | 16:55 | 9 | 223 | Week 6 | 36.600 | 12.6 | 4.2 | 283 |
| | | 26MAY2004 | 16:55 | 9 | | Final visit | 37.600 | 12.6 | 4.2 | 283 |
| E0085005 | OL QTP | 21MAY2004 | 11:20 | -7 | 1 | Screening | 48.300 | 16.7 | 5.5 | 226 |
| | | 21MAY2004 | 11:20 | -7 | | Baseline | 48.300 | 16.7 | 5.5 | 226 |
| E0085006 | OL QTP | 28JUN2004 | 10:55 | -4 | 1 | Screening | 39.600 | 13.0 | 3.9 | 224 |
| | | 28JUN2004 | 10:55 | -4 | | Baseline | 39.600 | 13.0 | 3.9 | 224 |
| E0085007 | OL QTP | 28JUN2004 | 12:45 | -9 | 1 | * | 51.500 | 17.4 | 5.0 | 192 |
| | | 02SEP2004 | 17:30 | 57 | 105 | Week 8 | 48.200 | 16.5 | 4.7 | 195 |
| | | 02AUG2004 | 13:50 | 26 | 104 | Week 4 | 49.000 | 16.5 | 4.8 | 198 |
| | | 20SEP2004 | 11:20 | 75 | 105 | Week 12 | 53.800 H | 17.9 H | 5.2 | 200 |
| | | 20SEP2004 | 11:20 | 75 | | Final visit | 53.800 H | 17.9 H | 5.2 | 200 |
| E0085008 | QTP / VAL | 16JUL2004 | 16:05 | -7 | 1 | Screening | 47.900 | 15.5 | 5.2 | 225 |
| | | 16JUL2004 | 9:05 | -7 | | Baseline | 45.900 | 15.4 | 5.4 | 187 |
| | | 01SEP2004 | 17:30 | 40 | 104 | Week 4 | 43.400 | 14.1 | 4.7 | 176 |
| | | 30SEP2004 | 16:45 | 69 | 105 | Week 8 | 43.800 | 14.4 | 4.8 | 193 |
| | | 28OCT2004 | 16:45 | 1 | 201 | Final visit | 43.800 | 14.8 | 4.8 | 193 |
| | | 28OCT2004 | 17:05 | 85 | | Randomization | 43.800 | 13.4 | 4.3 | 193 |
| | | 20JAN2005 | 16:38 | 201 | 207 | Baseline | 40.000 | 13.4 | 4.3 | 160 |
| | | 16MAY2005 | 16:36 | 211 | | Week 12 | 45.300 | 15.1 | 4.6 | 194 |
| | | 08AUG2005 | 16:41 | 365 | 217 | Week 28 | 46.200 | 15.1 | 4.6 | 211 |
| | | 27OCT2005 | 15:35 | 476 | 219 | Week 52 | 42.100 | 14.6 | 4.6 | 211 |
| | | 15FEB2006 | 15:58 | 588 | 221 | Week 68 | 41.600 | 14.1 | 4.1 | 185 |
| | | 07JUN2006 | 15:35 | 658 | | Week 84 | 41.600 | 15.1 | 4.9 | 204 |
| | | 16AUG2006 | 10:50 | 658 | 223 | *Week 84 | 44.600 | 14.4 | 4.7 | 189 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

364

CONFIDENTIAL
AZSER12796096

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 28FEB2006 | 14:05 | 489 | 219 | *Week 68 | 44.700 | 15.2 | 4.9 | 188 |
| | | 29AUG2006 | 9:20 | 671 | 223 | Week 104 | 47.600 | 15.2 | 5.1 | 219 |
| | | 29AUG2006 | 9:20 | 671 | | Final visit | 47.600 | | 5.1 | 219 |
| E0085009 | MISSING | 29JUL2004 | 16:00 | 1 | * | | 41.300 | 13.6 | 4.5 | 202 |
| E0085010 | QTP / VAL | 09AUG2004 | 12:55 | -7 | 1 | Screening | 43.200 | 13.7 | 4.4 | 286 |
| | | 09AUG2004 | 12:55 | -7 | | Baseline | 43.200 | 13.7 | 4.4 | 286 |
| | | 30AUG2004 | 11:45 | 14 | 102 | Week 4 | 40.600 | 12.8 | 4.1 | 300 |
| | | 30SEP2004 | 14:00 | 45 | 104 | Week 8 | 43.000 | 13.6 | 4.3 | 259 |
| | | 01NOV2004 | 11:30 | 84 | 105 | Week 12 | 39.300 | 13.4 | 4.0 | 238 |
| | | 06DEC2004 | 11:30 | 105 | | *Week 12 | 39.200 | 13.1 | 4.0 | 273 |
| | | 03JAN2005 | 14:00 | 140 | 201 | Week 24 | 39.200 | 13.1 | 4.0 | 273 |
| | | 03JAN2005 | 14:00 | 140 | | Final visit | 39.200 | 13.1 | 4.0 | 273 |
| | | 02FEB2005 | 14:00 | 50 | | Baseline | 38.500 | 13.2 | 4.0 | 282 |
| | | 28FEB2005 | 14:30 | 56 | 206 | Week 12 | 38.500 | 13.2 | 4.0 | 282 |
| | | 28FEB2005 | 14:30 | 56 | | Final visit | 38.500 | 13.2 | 4.0 | |
| E0085011 | OL QTP | 16AUG2004 | 11:10 | -7 | 1 | Screening | 48.700 | 16.1 | 5.4 | 214 |
| | | 16AUG2004 | 11:10 | -7 | | Baseline | 48.700 | 16.1 | 5.4 | 214 |
| | | 10NOV2004 | 10:00 | 79 | 105 | *Week 12 | 49.200 | 16.3 | 5.2 | 215 |
| | | 18NOV2004 | 15:00 | 87 | 106 | Week 12 | 48.400 | 16.0 | 5.2 | 222 |
| | | 18NOV2004 | 15:00 | 87 | | Final visit | 48.400 | 16.0 | 5.2 | 222 |
| E0085012 | PLA / VAL | 23AUG2004 | 11:15 | -7 | 1 | Screening | 43.300 | 14.6 | 4.9 | 216 |
| | | 23AUG2004 | 11:15 | -7 | | Baseline | 43.300 | 14.5 | 4.5 | 216 |
| | | 07SEP2004 | 11:35 | 26 | 104 | Week 6 | 47.500 | 15.3 | 5.3 | 199 |
| | | 25OCT2004 | 9:50 | 58 | 105 | Week 8 | 45.800 | 14.6 | 4.9 | 227 |
| | | 22NOV2004 | 17:05 | 84 | 106 | Week 12 | 44.000 | 15.1 | 5.0 | 221 |
| | | 20DEC2004 | 17:05 | 1 | 201 | Final visit | 44.000 | 15.1 | 5.0 | 221 |
| | | 20DEC2004 | 17:05 | 1 | | Randomization | 44.000 | | | 221 |
| | | 20DEC2004 | | 1 | | Baseline | | | | |
| | | 18MAR2005 | 10:16 | 89 | 207 | Week 12 | 47.200 | 16.2 | 4.9 | 173 |
| | | 06JUL2005 | 11:40 | 199 | 211 | Week 28 | 44.300 | 15.1 | 4.9 | 167 |
| | | 10OCT2005 | 10:10 | 295 | 214 | Week 40 | 48.800 | 16.4 | 5.3 | 200 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796097

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 19DEC2005 | 10:30 | 365 | 217 | Week 52 | 41.800 | 14.3 | 4.7 | 223 |
| | | 19APR2006 | 12:55 | 486 | 219 | Week 68 | 46.000 | 15.1 | 5.1 | 194 |
| | | 19APR2006 | 12:55 | 486 | | Final visit | 46.000 | 15.4 | | 194 |
| E0085013 | OL QTP | 26AUG2004 | 16:45 | -7 | 1 | Screening | 43.900 | 14.4 | 4.7 | 271 |
| | | 26AUG2004 | 16:45 | -7 | | Baseline | 43.900 | 14.4 | 4.7 | 271 |
| E0085014 | MISSING | 27AUG2004 | 17:00 | 1 | | * | 42.400 | 14.4 | 4.6 | 235 |
| E0085015 | PLA / VAL | 02SEP2004 | 12:00 | -8 | 1 | * | 42.400 | 14.0 | 4.8 | 267 |
| | | 06OCT2004 | 10:45 | 26 | 105 | Week 4 | 41.900 | 13.4 | 4.7 | 206 |
| | | 04NOV2004 | 10:45 | 55 | 106 | Week 8 | 44.300 | 13.2 | 4.9 | 209 |
| | | 02DEC2004 | 11:15 | 83 | | Week 12 | 48.300 H | 15.2 | 5.3 | 225 |
| | | 03JAN2005 | 10:15 | 1 | 201 | Final visit | 42.000 | 14.1 | 4.8 | 225 |
| | | 03JAN2005 | 10:15 | 1 | | Randomization | 42.000 | 14.1 | 4.8 | 225 |
| | | 03JAN2005 | 10:55 | 1 | | Baseline | 42.000 | 14.1 | 4.8 | 213 |
| | | 24MAR2005 | 10:55 | 81 | 223 | Week 12 | 43.500 | 14.9 | 5.0 | 213 |
| | | 24MAR2005 | 10:55 | 81 | | Final visit | 43.500 | 14.9 | | |
| E0085016 | OL QTP | 02SEP2004 | 15:20 | -6 | 1 | Screening | 40.000 | 13.4 | 3.6 L | 111 |
| | | 02SEP2004 | 15:20 | -6 | | Baseline | 40.000 | 13.4 | 3.6 L | 111 |
| | | 27OCT2004 | 14:45 | 49 | 105 | Week 8 | 39.100 | 12.1 | 3.3 L# | 94 L# |
| | | 22NOV2004 | 14:10 | 75 | 106 | Week 12 | 35.400 | 11.3 L | 2.9 L# | 94 L# |
| E0085017 | QTP / VAL | 22SEP2004 | 17:10 | -8 | 1 | * | 43.100 | 13.8 | 4.5 | 268 |
| | | 20OCT2004 | 9:10 | 28 | 105 | Week 4 | 44.400 | 14.3 | 4.1 | 237 |
| | | 24NOV2004 | 15:45 | 83 | 106 | Week 8 | 39.900 | 12.9 | 4.1 | 238 |
| | | 22DEC2004 | 12:30 | 1 | 201 | Week 12 | 38.900 | 13.4 | 4.1 | 254 |
| | | 20JAN2005 | 12:30 | 1 | | Final visit | 38.700 | 14.4 | 4.2 | 254 |
| | | 20JAN2005 | 12:30 | 1 | | Randomization | 38.700 | 13.4 | 4.2 | 254 |
| | | 20JAN2005 | 12:30 | 1 | | Baseline | 38.700 | 13.4 | 4.2 | 254 |
| E0085018 | PLA / VAL | 22OCT2004 | 11:05 | -7 | 1 | Screening | 46.500 | 15.2 | 5.1 | |
| | | 22OCT2004 | 11:05 | -7 | | Baseline | 46.500 | 15.2 | 5.1 | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

366

CONFIDENTIAL
AZSER12796098

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 03DEC2004 | 10:00 | 35 | 104 | Week 4 | 47.200 | 16.0 | 5.3 | 180 |
| | | 03JAN2005 | 11:55 | 66 | 105 | Week 8 | 48.000 | 15.9 | 5.3 | 191 |
| | | 02MAR2005 | 14:15 | 1 | 201 | Final visit | 45.200 | 15.6 | 5.1 | 184 |
| | | 02MAR2005 | 14:15 | 1 | | At randomization | 45.200 | 15.6 | 5.1 | 184 |
| | | 02MAR2005 | 14:15 | 1 | | Baseline | 45.200 | 15.6 | 5.1 | 184 |
| | | 18MAR2005 | 9:44 | 17 | 223 | Week 12 | 46.700 | 16.1 | 5.3 | 197 |
| | | 18MAR2005 | 9:44 | 17 | | Final visit | 46.700 | 16.1 | 5.3 | 197 |
| E0085019 | OL QTP | 29OCT2004 | 12:25 | -7 | 1 | Screening | 40.800 | 13.4 | 4.6 | 241 |
| | | 29OCT2004 | 12:25 | -7 | | Baseline | 40.800 | 13.4 | 4.6 | 241 |
| | | 01DEC2004 | 12:25 | 28 | 104 | Week 4 | 40.000 | 13.5 | 4.5 | 284 |
| | | 30DEC2004 | 10:05 | 55 | 105 | Week 8 | 36.700 | 12.1 | 4.0 | 280 |
| | | 28JAN2005 | 10:15 | 84 | 223 | Week 12 | | 12.3 | 4.0 | 243 |
| | | 28JAN2005 | 10:15 | 84 | | Final visit | | 12.3 | 4.0 | 243 |
| | | 24JAN2005 | 12:30 | 80 | 105 | *Week 12 | 36.500 | 12.5 | 4.0 | 285 |
| | | 24JAN2005 | 12:30 | 80 | | Week 12 | 36.500 | | | |
| | | | | | | Final visit | | | | |
| E0085020 | MISSING | 01NOV2004 | 14:15 | 1 | * | | 39.600 | 12.9 | 4.3 | 246 |
| E0085022 | OL QTP | 10DEC2004 | 12:35 | -7 | 1 | Screening | 42.000 | 13.8 | 4.6 | 308 |
| | | 10DEC2004 | 12:35 | -7 | | Baseline | 42.000 | 13.8 | 4.6 | 308 |
| | | 30DEC2004 | 12:48 | 13 | 102 | Week 4 | 39.600 | 13.1 | 4.4 | |
| E0085023 | MISSING | 20DEC2004 | 13:30 | 1 | * | | 44.700 | 14.9 | 4.3 | 221 |
| E0085024 | PLA / LI | 05JAN2005 | 12:20 | -7 | 1 | Screening | 46.100 | 15.1 | 4.7 | 230 |
| | | 05JAN2005 | 12:20 | -7 | | Baseline | 46.100 | 15.1 | 4.7 | 230 |
| | | 09MAR2005 | 13:42 | 56 | 105 | Week 8 | 41.900 | 14.1 | 4.3 | 211 |
| | | 02APR2005 | 10:06 | 84 | 106 | Week 12 | 43.100 | 14.9 | 4.2 | 208 |
| | | 09MAY2005 | 16:00 | 1 | 201 | Final visit | 43.800 | 14.7 | 4.4 | 209 |
| | | 09MAY2005 | 16:00 | 1 | | At randomization | 43.800 | 14.7 | 4.4 | 209 |
| | | 09MAY2005 | 16:00 | 1 | | Baseline | 43.800 | 14.7 | 4.4 | 209 |
| | | 03AUG2005 | 16:45 | 87 | 207 | Week 12 | 42.900 | 14.0 | 4.3 | 249 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801l01.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796099

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 16NOV2005 | 16:55 | 192 | 211 | Week 28 | 42.200 | 14.0 | 4.2 | 240 |
| | | 15FEB2006 | 16:40 | 283 | 214 | Week 40 | 40.900 | 13.7 | 4.2 | 225 |
| | | 09MAY2006 | 19:40 | 372 | 217 | Week 52 | 40.600 | 13.4 | 4.0 | 224 |
| | | 23AUG2006 | 19:40 | 472 | 223 | *Week 66 | 41.900 | 13.5 | 4.2 | 228 |
| | | 22FEB2006 | 15:55 | 41 | 104 | Week 4 | 42.000 | 13.0 | 4.3 | 230 |
| | | 30AUG2006 | 13:00 | 479 | 223 | Week 68 | 43.500 | 14.2 | 4.3 | 243 |
| | | 30AUG2006 | 13:00 | 479 | | Final visit | 43.500 | 14.2 | 4.3 | 243 |
| E0085025 | MISSING | 03DEC2004 | 13:45 | 0 | | * | 44.800 | 15.3 | 4.8 | 149 |
| E0085026 | QTP / VAL | 07JAN2005 | 10:55 | -7 | 1 | Screening | 49.300 | 16.2 | 5.2 | 342 |
| | | 07JAN2005 | 10:55 | -7 | | Baseline | 49.300 | 16.2 | 5.2 | 342 |
| | | 07MAR2005 | 15:50 | 52 | 105 | Week 8 | 48.000 | 16.5 | 5.3 | 310 |
| | | 13APR2005 | 11:40 | 1 | 201 | Final visit | 48.500 | 16.4 | 5.2 | 358 |
| | | 13APR2005 | 11:40 | 1 | | Pre-randomization | 48.500 | 16.4 | 5.2 | 358 |
| | | 13APR2005 | 11:40 | 1 | | Baseline | 48.500 | 16.4 | 5.2 | 358 |
| | | 27APR2005 | 17:35 | 15 | 223 | Week 12 | 46.300 | 15.4 | 4.9 | 292 |
| | | 27APR2005 | 17:35 | 15 | | Final visit | 46.300 | 15.4 | 4.9 | 292 |
| | | 24FEB2005 | 10:05 | 41 | 104 | Week 4 | 50.600 | 16.3 | 5.5 | 278 |
| E0085027 | OL QTP | 14JAN2005 | 16:20 | -7 | 1 | Screening | 43.300 | 14.6 | 5.0 | 241 |
| | | 14JAN2005 | 16:20 | -7 | | Baseline | 43.300 | 14.6 | 5.0 | 241 |
| E0085029 | OL QTP | 21FEB2005 | 17:00 | 26 | 104 | Week 4 | 41.900 | 14.1 | 4.7 | 275 |
| | | 21MAR2005 | 11:15 | 54 | 105 | Week 8 | 43.200 | 14.5 | 4.8 | 331 |
| | | 18APR2005 | 12:45 | 82 | 106 | Week 12 | 43.000 | 12.9 | 4.4 | 296 |
| | | 09MAY2005 | 12:55 | 103 | | *Week 16 | 42.600 | 14.6 | 4.4 | 251 |
| | | 09MAY2005 | 10:35 | 103 | 223 | Final visit | 42.600 | 14.6 | 4.7 | 250 |
| E0085030 | PLA / VAL | 21JAN2005 | 15:40 | -7 | 1 | Screening | 51.200 | 17.3 | 5.0 | 144 |
| | | 21JAN2005 | 15:40 | -7 | | Baseline | 51.200 | 17.3 | 5.0 | 144 L |
| | | 25FEB2005 | 11:40 | 28 | 104 | Week 4 | 48.500 | 16.5 | 4.8 | 129 L |
| | | 28MAR2005 | 10:15 | 59 | 105 | Week 8 | 45.200 | 16.7 | 4.7 | 109 L |
| | | 02MAY2005 | 11:25 | 1 | 201 | Final visit | 48.300 | 16.7 | 4.7 | 129 L |
| | | 02MAY2005 | 11:25 | 1 | | At randomization | 48.300 | 16.7 | 4.7 | 129 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796100

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 02MAY2005 | 11:25 | 1 | 201 | Baseline | 48.300 | 16.7 | 4.7 | 129 L |
|  |  | 12JUL2005 | 14:40 | 72 |  | Week 12 | 48.000 | 15.7 | 4.6 | 147 |
|  |  | 12JUL2005 | 14:40 | 72 | 223 | Final visit | 48.000 | 15.7 | 4.6 | 147 |
| E0085031 | PLA / LI | 24JAN2005 | 17:15 | -7 | 1 | Screening | 41.200 | 14.2 | 4.5 | 183 |
|  |  | 24JAN2005 | 17:15 | -7 |  | Baseline | 41.200 | 14.2 | 4.5 | 183 |
|  |  | 21FEB2005 | 16:30 | 28 | 104 | Week 4 | 42.200 | 14.6 | 4.7 | 258 |
|  |  | 28MAR2005 | 16:30 | 51 | 105 | Week 8 | 42.200 | 14.3 | 4.7 | 258 |
|  |  | 04MAY2005 | 12:05 | 1 | 201 | Final visit | 43.400 | 14.6 | 4.7 | 220 |
|  |  | 04MAY2005 | 12:05 | 1 |  | At randomization | 43.400 | 14.6 | 4.7 | 220 |
|  |  | 12MAY2005 | 11:35 | 9 |  | Week 12 | 45.100 | 14.8 | 4.8 | 264 |
|  |  | 12MAY2005 | 11:35 | 9 | 223 | Final visit | 45.100 | 14.8 | 4.8 | 264 |
| E0085032 | OL QTP | 26JAN2005 | 16:50 | -7 | 1 | Screening | 42.400 | 13.9 | 4.3 | 218 |
|  |  | 26JAN2005 | 16:50 | -7 |  | Baseline | 42.400 | 13.9 | 4.3 | 218 |
|  |  | 07FEB2005 | 18:53 | 5 |  | Week 4 | 45.800 | 15.0 | 4.7 | 195 |
|  |  | 07FEB2005 | 18:53 | 5 | 223 | Final visit | 45.800 | 15.0 | 4.7 | 195 |
| E0085033 | OL QTP | 02FEB2005 | 16:28 | -6 | 1 | Screening | 42.600 | 14.5 | 4.6 | 253 |
|  |  | 02FEB2005 | 16:28 | -6 |  | Baseline | 42.600 | 14.5 | 4.6 | 253 |
|  |  | 07MAR2005 | 11:56 | 27 |  | Week 4 | 41.500 | 14.4 | 4.5 | 219 |
|  |  | 07MAR2005 | 11:56 | 27 | 223 | Final visit | 41.500 | 14.4 | 4.5 | 219 |
| E0085034 | MISSING | 18MAR2005 | 15:20 | 1 | * | * | 46.700 | 15.8 | 5.4 | 224 |
| E0085035 | QTP / VAL | 10JUN2005 | 16:20 | -14 | 1 | * | 44.500 | 15.1 | 5.2 | 185 |
|  |  | 21JUL2005 | 16:25 | 27 | 104 | Week 4 | 44.200 | 15.1 | 4.9 | 219 |
|  |  | 25AUG2005 | 16:20 | 62 | 105 | Week 8 | 44.000 | 15.1 | 5.1 | 181 |
|  |  | 15SEP2005 | 15:55 | 83 | 106 | Week 12 | 45.600 | 15.4 | 5.3 | 213 |
|  |  | 14OCT2005 | 15:55 | 1 | 201 | Final visit | 44.400 | 15.1 | 5.2 | 210 |
|  |  | 14OCT2005 | 15:20 | 1 |  | At randomization | 44.400 | 15.1 | 5.2 | 210 |
|  |  | 14OCT2005 | 15:20 | 1 |  | Baseline | 44.400 | 15.1 | 5.2 | 210 |
|  |  | 10JUL2006 | 14:55 | 270 | 214 | Week 40 | 44.000 | 14.6 | 5.0 | 197 |
|  |  | 14AUG2006 | 15:00 | 305 | 223 | *Week 40 | 39.800 L | 13.6 | 4.6 | 339 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hemal00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796101

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 14AUG2006 | 15:00 | 305 | 223 | Final visit | 39.800 L | 13.6 | 4.6 | 339 |
|  |  | 05APR2006 | 14:45 | 174 | 210 | Week 28 | 48.200 | 15.6 | 5.4 | 182 |
| E0085036 | OL QTP | 30JUN2005 | 15:54 | -7 | 1 | Screening | 34.900 L | 11.9 | 3.4 | 175 |
|  |  | 30JUN2005 | 15:54 | -7 |  | Baseline | 34.900 | 11.9 | 3.4 | 175 |
|  |  | 01AUG2005 | 10:30 | 25 |  | *Week 4 | 36.700 L | 12.0 | 3.6 | 202 |
|  |  | 05AUG2005 | 12:45 | 29 | 104 | Week 4 | 34.800 L | 12.6 | 3.4 L | 267 |
|  |  | 05AUG2005 | 12:45 | 29 | 223 | Final visit | 34.800 L | 11.6 | 3.4 L | 247 |
| E0085037 | PLA / VAL | 04AUG2005 | 16:00 | -7 | 1 | Screening | 45.000 | 15.5 | 4.8 | 232 |
|  |  | 07AUG2005 | 16:10 | -7 |  | Baseline | 47.500 | 15.1 | 4.8 | 250 |
|  |  | 08SEP2005 | 16:00 | 28 | 104 | Week 4 | 47.600 | 16.1 | 5.0 | 250 |
|  |  | 10OCT2005 | 11:20 | 60 | 105 | Week 8 | 47.700 | 16.3 | 5.0 | 204 |
|  |  | 07NOV2005 | 11:00 | 88 | 106 | Week 12 | 44.500 | 15.4 | 4.7 | 207 |
|  |  | 05DEC2005 | 12:10 | 1 |  | At randomization | 46.200 | 16.0 | 4.9 | 210 |
|  |  | 05DEC2005 | 12:00 | 1 |  | Baseline | 46.200 | 16.0 | 4.9 | 210 |
|  |  | 20MAR2006 | 12:30 | 106 |  | Week 12 | 48.700 | 16.8 | 5.1 L | 232 |
|  |  | 20MAR2006 | 12:30 | 106 | 208 | Final visit | 48.700 | 16.8 | 5.1 L | 232 |
| E0086001 | MISSING | 15APR2004 | 15:30 |  | 1.01 * |  | 46.200 | 15.3 | 4.8 | 257 |
| E0086002 | OL QTP | 05MAY2004 | 12:40 | -7 | 1 | Screening | 49.300 | 16.4 | 4.9 | 258 |
|  |  | 05MAY2004 | 12:40 | -7 |  | Baseline | 49.300 | 16.4 | 4.9 | 258 |
|  |  | 08JUN2004 | 11:00 | 27 | 104 | Week 4 | 50.500 | 16.5 | 5.0 | 245 |
|  |  | 08JUN2004 | 11:00 | 27 |  | Final visit | 50.500 | 16.5 | 5.0 | 245 |
| E0086003 | OL QTP | 13MAY2004 | 10:45 | -7 | 1 | Screening | 44.500 | 15.2 | 4.9 | 216 |
|  |  | 13MAY2004 | 10:45 | -7 |  | Baseline | 44.500 | 15.2 | 4.9 | 216 |
|  |  | 03JUN2004 | 11:45 | 14 | 223 | Week 4 | 41.300 | 14.5 | 4.7 | 209 |
|  |  | 03JUN2004 | 11:45 | 14 |  | Final visit | 41.300 | 14.5 | 4.7 | 209 |
| E0086004 | OL QTP | 24MAY2004 | 11:00 | -4 | 1 | Screening | 47.200 | 16.0 | 5.4 | 190 |
|  |  | 24MAY2004 | 11:00 | -4 |  | Baseline | 47.200 | 16.0 | 5.4 | 190 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796102

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 27MAY2004 | 15:00 | -7 | 1 | Screening | 47.900 | 16.4 | 4.6 | 232 |
|  |  | 27MAY2004 | 15:00 | -7 |  | Baseline | 47.900 | 16.0 | 4.6 | 232 |
|  |  | 02JUL2004 | 10:10 | 28 | 105 | Week 4 | 50.200 | 16.9 | 4.9 | 210 |
|  |  | 02AUG2004 | 10:10 | 68 | 106 | Week 8 | 49.000 | 15.9 | 4.8 | 217 |
|  |  | 10SEP2004 | 15:15 | 99 | 109 | Week 12 | 45.500 | 15.4 | 4.5 | 183 |
|  |  | 16NOV2004 | 14:30 | 166 |  | Week 24 | 47.900 | 16.4 | 4.8 | 224 |
|  |  | 14DEC2004 | 17:00 | 194 |  | *Week 24 | 46.700 | 16.4 | 4.7 | 229 |
|  |  | 27DEC2004 | 9:30 | 207 | 223 | *Week 24 | 46.300 | 16.1 | 4.7 | 189 |
|  |  | 27DEC2004 | 9:30 | 207 |  | Final visit | 46.300 | 16.1 | 4.7 | 189 |
| E0086006 | OL QTP | 09JUN2004 | 15:20 | -7 | 1 | Screening | 42.900 | 14.7 | 4.8 | 261 |
|  |  | 09JUN2004 | 15:20 | -7 |  | Baseline | 42.900 | 14.7 | 4.8 | 261 |
|  |  | 14JUL2004 | 13:00 | 28 | 104 | Week 4 | 48.500 | 16.3 | 5.2 | 308 |
|  |  | 14JUL2004 | 13:00 | 28 |  | Final visit | 48.500 | 16.3 | 5.2 | 308 |
| E0086007 | OL QTP | 16JUN2004 | 15:00 | -6 | 1 | Screening | 41.100 | 13.7 | 4.6 | 211 |
|  |  | 16JUN2004 | 15:00 | -6 |  | Baseline | 41.100 | 13.7 | 4.6 | 211 |
|  |  | 08JUL2004 | 13:30 | 16 | 223 | Week 4 | 39.600 | 13.2 | 4.5 | 204 |
|  |  | 08JUL2004 | 13:30 | 16 |  | Final visit | 39.600 | 13.2 | 4.5 | 204 |
| E0086008 | OL QTP | 02JUL2004 | 15:30 | -7 | 1 | Screening | 53.000 H | 17.4 | 5.7 | 230 |
|  |  | 02JUL2004 | 15:30 | -7 |  | Baseline | 53.000 H | 17.4 | 5.7 | 230 |
| E0086009 | MISSING | 06JUL2004 | 15:50 | 1 | * |  | 44.700 | 15.1 | 5.1 | 232 |
| E0086010 | OL QTP | 26JUL2004 | 11:15 | -7 | 1 | Screening | 45.700 | 15.3 | 4.7 | 265 |
|  |  | 26JUL2004 | 11:15 | -7 |  | Baseline | 45.700 | 15.3 | 4.7 | 265 |
|  |  | 31AUG2004 | 16:50 | 29 | 223 | Week 4 |  | 13.7 | 4.2 | 295 |
|  |  | 31AUG2004 | 16:50 | 29 |  | Final visit |  | 13.7 | 4.2 | 295 |
| E0086011 | OL QTP | 28JUL2004 | 11:20 | -7 | 1 | Screening | 49.900 | 17.1 | 5.3 | 294 |
|  |  | 28JUL2004 | 11:20 | -7 |  | Baseline | 49.900 | 17.1 | 5.3 | 294 |
|  |  | 19AUG2004 | 10:30 | 15 | 223 | Week 4 | 46.000 | 15.8 | 4.9 | 262 |
|  |  | 19AUG2004 | 10:30 | 15 |  | Final visit | 46.000 | 15.8 | 4.9 | 262 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796103

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086012 | MISSING | 28JUL2004 | 11:05 | 1 | | * | 44.000 | 14.6 | 4.9 | 285 |
| E0086013 | OL QTP | 02AUG2004 | 11:30 | -7 | 1 | Screening | 45.800 | 15.7 | 4.7 | 224 |
| | | 02AUG2004 | 11:30 | 1 | | Baseline | 45.800 | 15.7 | 4.7 | 224 |
| | | 03SEP2004 | 11:00 | 25 | 104 | Week 4 | 45.400 | 16.0 | 4.6 | 262 |
| | | 05OCT2004 | 14:00 | 57 | 105 | Week 8 | 45.400 | 15.7 | 4.7 | 229 |
| | | 05OCT2004 | 14:00 | 57 | 105 | Final visit | 45.400 | 15.7 | 4.7 | 229 |
| E0086014 | OL QTP | 05AUG2004 | 12:30 | -8 | 1 | * | 51.000  H | 17.0 | 5.4 | 196 |
| E0086015 | QTP / VAL | 10AUG2004 | 11:30 | -2 | 1 | Screening | 44.900 | 15.4 | 4.7 | 212 |
| | | 10AUG2004 | 11:00 | -2 | | Baseline | 44.900 | 15.4 | 4.7 | 212 |
| | | 07SEP2004 | 11:00 | 26 | 104 | Week 4 | 45.200 | 15.2 | 4.7 | 172 |
| | | 05OCT2004 | 11:15 | 54 | 105 | Week 8 | 43.900 | 14.8 | 4.6 | 171 |
| | | 02NOV2004 | 10:15 | 82 | | Week 12 | 47.300  H | 16.7 | 4.9 | 167 |
| | | 19JAN2005 | 10:30 | | | Final Visit | 45.300 | 15.2 | 5.0 | 160 |
| | | 19JAN2005 | 10:30 | 1 | 201 | At randomization | 45.300 | 15.2 | 5.0 | 160 |
| | | 19JAN2005 | 10:30 | 1 | | Baseline | 45.300 | 15.2 | 5.0 | 160 |
| | | 1APR2005 | 10:30 | 90 | 223 | Week 12 | 45.200 | 15.0 | 4.8 | 129  L |
| | | 18APR2005 | 10:30 | 90 | | Final Visit | 46.200 | 15.8 | 4.8 | 129  L |
| E0086016 | OL QTP | 10AUG2004 | 17:00 | -3 | 1 | Screening | 42.300 | 14.1 | 5.1 | 319 |
| | | 17AUG2004 | 17:30 | 1 | | Baseline | 42.500 | 14.1 | 5.4 | 384 |
| | | 17SEP2004 | 16:30 | 35 | 104 | Week 4 | 42.500 | 14.5 | 5.4 | 325 |
| | | 28SEP2004 | 16:15 | 46 | 105 | Week 8 | 43.800 | 14.2 | 5.3 | 325 |
| | | 28SEP2004 | 16:15 | 46 | 105 | Final visit | 43.800 | 14.2 | 5.3 | 325 |
| E0086017 | OL QTP | 06AUG2004 | 11:30 | -7 | 1 | Screening | 43.500 | 14.7 | 4.8 | 257 |
| | | 06AUG2004 | 11:30 | 1 | | Baseline | 43.500 | 14.7 | 4.8 | 257 |
| | | 10SEP2004 | 10:30 | 28 | 104 | Week 4 | 43.200 | 14.4 | 4.7 | 178 |
| | | 08OCT2004 | 10:30 | 56 | 105 | Week 8 | 43.900 | 14.8 | 4.8 | 176 |
| | | 05NOV2004 | 10:30 | 86 | | Week 12 | 43.900 | 14.8 | 4.8 | 200 |
| | | 05JAN2005 | 10:30 | 145 | | Week 24 | 45.300 | 15.3 | 4.8 | 290 |
| | | 05JAN2005 | 10:30 | 145 | | Final visit | 45.300 | 15.5 | 4.8 | 290 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796104

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086018 | MISSING | 23AUG2004 | 16:00 | 1 | * | | 43.200 | 14.5 | 4.8 | 269 |
| E0086019 | OL QTP | 24SEP2004 | 16:30 | -7 | 1 | Screening | 45.300 | 15.5 | 5.3 | 245 |
| | | 24SEP2004 | 16:30 | -7 | | Baseline | 45.300 | 15.5 | 5.0 | 245 |
| | | 27OCT2004 | 16:00 | 26 | 104 | Week 4 | | 14.6 | 5.0 | 319 |
| | | 22NOV2004 | 15:30 | 52 | 105 | Week 8 | 39.300 | 13.3 | 4.5 | 261 |
| | | 22DEC2004 | 15:30 | 80 | 106 | Week 12 | 40.300 | 13.4 | 4.5 | 249 |
| | | 13JAN2005 | 13:30 | 104 | 223 | *Week 12 | 40.800 | 15.0 | 5.1 | 261 |
| | | 13JAN2005 | 13:30 | 104 | | Final visit | 44.800 | 15.0 | 5.1 | 251 |
| | | 10NOV2004 | 14:00 | 40 | | *Week 4 | | 14.1 | 4.8 | 260 |
| | | 10NOV2004 | 14:00 | 40 | 104 | Week 4 | 41.700 | 14.1 | 4.8 | |
| E0086020 | OL QTP | 04NOV2004 | 11:10 | 22 | 104 | Week 4 | 40.000 | 13.1 | 4.6 | 448 |
| | | 09DEC2004 | 10:00 | 57 | 105 | Week 8 | 38.700 | 13.2 | 4.6 | 387 |
| | | 07JAN2005 | 10:00 | 85 | 106 | Week 12 | 40.500 | 13.6 | 4.8 | 379 |
| | | 06MAY2005 | 16:40 | 205 | 223 | Week 24 | 40.800 | 13.6 | 5.0 | 419 |
| | | 06MAY2005 | 16:40 | 205 | | Final visit | 42.800 | 14.3 | 5.0 | 419 |
| | | 07OCT2004 | 9:20 | -6 | 1.01 | Screening | 40.800 | 13.3 | 4.7 | 394 |
| | | 07OCT2004 | 9:20 | -6 | | Baseline | | | | 394 |
| E0086021 | OL QTP | 30DEC2004 | 10:30 | 43 | 104 | *Week 8 | 45.500 | 15.6 | 4.3 | 393 |
| | | 13JAN2005 | 12:15 | 57 | 105 | Week 8 | 45.000 | 15.4 | 4.3 | 271 |
| | | 10FEB2005 | 11:40 | 85 | 109 | Week 12 | 46.000 | 15.9 | 4.4 | 282 |
| | | 12MAY2005 | 15:30 | 176 | | Week 24 | 45.900 | 15.9 H# | 4.4 | 282 |
| | | 15NOV2004 | 15:30 | -2 | 1.01 | Screening | 48.800 H | 17.1 H## | 4.7 | 301 |
| | | 15NOV2004 | 13:30 | -2 | | Baseline | 48.800 H | 17.1 H## | 4.7 | 301 |
| E0086022 | QTP / LI | 17DEC2004 | 14:44 | -6 | 1 | Screening | 40.900 | 14.1 | 4.3 | 241 |
| | | 17DEC2004 | 14:44 | -6 | | Baseline | 40.900 | 14.1 | 4.3 | 241 |
| | | 25JAN2005 | 15:15 | 63 | 104 | Week 4 | 40.800 | 14.6 | 4.2 | 242 |
| | | 25FEB2005 | 15:12 | 69 | | Week 8 | 30.800 | 14.2 | 4.2 | 300 |
| | | 18MAR2005 | 14:05 | 85 | 105 | Week 12 | 41.300 | 13.8 | 4.3 | 327 |
| | | 18MAR2005 | 14:05 | 85 | 106 | Final visit | 41.300 | 13.8 | 4.3 | 327 |
| | | 18MAR2005 | 14:05 | 85 | | Baseline | 41.300 | 13.8 | 4.3 | 327 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796105

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 21APR2005 | 17:30 | 7 | 202 | *Week 12 | 40.100 | 13.6 | 4.2 | 309 |
|  |  | 08JUL2005 | 17:10 | 85 | 207 | Week 12 | 38.700 | 12.6 | 4.2 | 453 H |
|  |  | 03SEP2005 | 17:00 | 106 | 223 | Week 12 | 39.700 | 12.0 | 4.2 | 278 |
|  |  | 30SEP2005 | 17:30 | 169 | 223 | Final visit | 38.700 | 13.0 | 4.2 | 278 |
| E0086023 | PLA / VAL | 01FEB2005 | 10:30 | 29 | 104 | Week 4 | 47.500 | 16.4 | 5.0 | 197 |
|  |  | 29MAR2005 | 09:15 | 85 | 102 | Week 12 | 43.100 | 16.3 | 4.5 | 170 |
|  |  | 06JUL2005 | 10:15 | 9 | 202 | *Week 12 | 43.500 | 15.6 | 4.7 | 175 |
|  |  | 25JUL2005 | 11:00 | 28 | 223 | Week 12 | 45.100 | 15.3 | 4.7 | 190 |
|  |  | 25JUL2005 | 11:00 | 28 |  | Final visit | 45.100 | 15.3 | 4.7 | 190 |
|  |  | 07DEC2004 | 11:45 | -7 | 1.01 | Screening | 49.400 | 16.6 | 5.2 | 195 |
|  |  |  |  |  |  | Baseline |  |  |  |  |
| E0086024 | MISSING | 27JAN2005 | 17:40 | 1 | * |  | 18.0 H | 5.6 |  | 218 |
| E0086025 | PLA / LI | 11FEB2005 | 17:00 | -14 | 1 | * | 51.200 | 17.8 H | 5.5 | 198 |
|  |  | 24MAR2005 | 16:30 | 27 | 104 | Week 4 | 50.900 | 17.5 | 5.5 | 253 |
|  |  | 22APR2005 | 15:00 | 56 | 105 | Week 8 | 51.600 | 17.4 | 5.5 | 265 |
|  |  | 20MAY2005 | 16:15 | 84 | 201 | Final visit | 49.000 | 16.4 | 5.4 | 230 |
|  |  | 21JUN2005 | 16:40 | 1 |  | At randomization | 48.900 | 16.5 | 5.2 | 229 |
|  |  | 21JUN2005 | 16:40 | 1 |  | Baseline | 48.900 | 16.5 H H | 5.7 | 229 |
|  |  | 03FEB2006 | 12:00 | 228 | 212 | Week 18 | 54.900 H | 16.5 H | 5.7 | 222 |
|  |  | 29MAR2006 | 12:20 | 282 | 213 | Week 40 | 51.800 | 17.8 H H | 5.6 | 222 |
|  |  | 29MAR2006 | 12:20 | 282 |  | Final visit | 51.800 | 17.8 | 5.6 | 222 |
| E0086026 | MISSING | 26APR2005 | 13:20 | 1 | * |  | 49.400 | 16.5 | 5.3 | 216 |
| E0086028 | OL QTP | 09MAY2005 | 9:20 | -2 | 1.01 | Screening | 46.600 | 16.1 | 4.5 | 263 |
|  |  | 09MAY2005 | 9:20 | -2 |  | Baseline | 46.600 | 16.1 | 4.5 | 263 |
| E0086029 | OL QTP | 24MAY2005 | 17:00 | 1 |  | Screening | 49.700 | 16.8 | 5.2 | 189 |
|  |  | 24MAY2005 | 17:00 | -7 |  | Baseline | 49.700 | 16.8 | 5.2 | 189 |
|  |  | 28JUN2005 | 13:30 | 28 | 104 | Week 4 | 49.000 | 16.9 | 5.2 | 205 |
|  |  | 28JUN2005 | 13:30 | 28 |  | Final visit | 49.000 | 16.9 | 5.2 | 205 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796106

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086030 | OL QTP | 16AUG2005 | 15:00 | 26 | 223 | Week 4 | 47.000 | 16.1 | 5.2 | 257 |
| | | 16AUG2005 | 15:00 | 26 | | Final visit | 47.000 | 16.4 | 5.2 | 257 |
| | | 19JUL2005 | 9:45 | -2 | 1.01 | Screening | 46.200 | 16.4 | 5.0 | 276 |
| | | 19JUL2005 | 9:45 | -2 | | Baseline | 46.200 | 15.4 | 5.0 | 276 |
| E0086031 | OL QTP | 15JUL2005 | 13:55 | -6 | 1 | Screening | 47.100 H | 16.0 | 5.0 | |
| | | 11AUG2005 | 14:35 | 21 | 104 | Week 4 | 47.300 | 15.1 | 4.7 | 249 |
| | | 08SEP2005 | 14:00 | 49 | 105 | Week 8 | 41.800 | 14.9 | 4.5 | 264 |
| | | 04OCT2005 | 14:45 | 75 | 106 | Week 12 | 43.200 | 14.9 | 4.6 | 233 |
| | | 09JAN2006 | 14:25 | 172 | 109 | Final visit | 47.900 H | 16.4 H | 5.1 | 233 |
| | | 23FEB2006 | 13:20 | 217 | 223 | *Week 24 | 42.800 | 14.3 | 4.5 | |
| | | 23FEB2006 | 13:30 | 217 | | Final visit | 42.800 | 14.3 | 4.5 | |
| E0086032 | OL QTP | 12AUG2005 | 16:00 | 21 | 104 | Week 4 | 50.300 | 17.5 | 5.4 | 290 |
| | | 12SEP2005 | 11:45 | 52 | 223 | Week 8 | 46.600 | 16.1 | 5.0 | 261 |
| | | 12SEP2005 | 11:45 | 52 | | Final visit | 46.600 | 16.1 | 5.0 | 261 |
| | | 19JUL2005 | 10:00 | -3 | 1.01 | Screening | 50.500 | 16.5 | 5.1 | 275 |
| | | 19JUL2005 | 10:00 | -3 | | Baseline | 50.500 | 16.5 | 5.1 | 275 |
| E0086033 | OL QTP | 12AUG2005 | 12:40 | -7 | 1 | Screening | 44.400 | 15.3 | 5.2 | 217 |
| | | 31AUG2005 | 10:50 | 12 | 223 | Week 4 | 44.500 | 15.2 | 5.1 | 263 |
| | | 31AUG2005 | 10:55 | 12 | | Final visit | 44.500 | 15.2 | 5.1 | 263 |
| E0086034 | OL QTP | 24AUG2005 | 12:30 | 1 | | Screening | 43.100 | 14.8 | 4.8 | 248 |
| | | 24AUG2005 | 12:30 | 1 | | Baseline | 43.100 | 14.8 | 4.8 | 248 |
| | | 07OCT2005 | 13:30 | 37 | 104 | Week 4 | 39.500 | 13.7 | 4.3 | 250 |
| | | 26OCT2005 | 11:00 | 56 | 223 | Week 8 | 40.200 | 13.7 | 4.4 | 304 |
| | | 26OCT2005 | 11:00 | 56 | | Final visit | 40.200 | 13.7 | 4.4 | 304 |
| E0088001 | MISSING | 19JUL2004 | 12:30 | 1 | * | Screening | 42.600 | 13.6 | 4.6 | |
| E0088002 | QTP / LI | 27SEP2004 | 9:25 | -7 | 1 | Screening | 45.100 | 15.1 | 5.0 | 344 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796107