Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 27SEP2004 | 9:25 | -7 | 1 | Baseline | 45.100 | 15.1 | 5.0 | 344 |
| | | 01NOV2004 | 9:05 | 28 | 104 | Week 4 | 43.700 | 14.7 | 4.8 | 325 |
| | | 30NOV2004 | 9:10 | 56 | | Week 8 | 41.800 | 14.0 | 4.6 | 364 |
| | | 24JAN2005 | 9:10 | 201 | | Final visit | 41.600 | 14.0 | 4.5 | 333 |
| | | 24JAN2005 | 9:13 | 1 | | At randomization | 41.500 | 14.0 | 4.5 | 333 |
| | | 24JAN2005 | 9:13 | 1 | | Baseline | 41.500 | 14.2 | 4.5 | 333 |
| | | 16FEB2005 | 8:45 | 85 | 207 | Week 12 | 41.100 | 14.0 | 4.6 | 328 |
| | | 08AUG2005 | 8:45 | 197 | 211 | Week 28 | 43.100 | 14.1 | 4.6 | 352 |
| | | 31OCT2005 | 8:55 | 281 | 214 | Week 40 | 42.100 | 14.1 | 4.5 | 278 |
| | | 23JAN2006 | 8:40 | 365 | 217 | Week 52 | 41.100 | 14.1 | 4.5 | 369 |
| | | 06MAR2006 | 9:00 | 478 | 219 | Week 68 | 40.300 | 13.8 | 4.2 | 355 |
| | | 28AUG2006 | 8:50 | 582 | | Week 86 | 39.300 L | 12.9 L | 4.2 | 335 |
| | | 28AUG2006 | 8:50 | 582 | 223 | Final visit | 39.300 L | 12.9 L | 4.2 | 335 |
| E0088003 | OL QTP | 25OCT2004 | 10:40 | -7 | 1 | Screening | 46.100 | 15.3 | 4.9 | 380 |
| | | 25OCT2004 | 10:00 | -7 | | Baseline | 46.100 | 15.3 | 4.9 | 380 |
| | | 29NOV2004 | 10:00 | 28 | 104 | Week 4 | 47.300 | 15.5 | 5.0 | 380 |
| | | 31JAN2005 | 11:45 | 91 | 223 | Week 12 | 49.000 | 16.5 | 5.2 | 358 |
| | | 31JAN2005 | 11:45 | 91 | | Final visit | 49.000 | 16.5 | 5.2 | 358 |
| E0088004 | MISSING | 14JAN2005 | 9:23 | 1 | * | | 45.900 | 15.8 | 5.2 | 274 |
| E0088005 | MISSING | 07FEB2005 | 9:55 | 1 | * | | 48.500 H | 16.4 H | 5.4 | 427 |
| E0088006 | MISSING | 25FEB2005 | 9:15 | -7 | 1 | Screening | 44.500 | 14.5 | 4.8 | 289 |
| | | 25FEB2005 | 9:15 | -7 | | Baseline | 44.500 | 14.5 | 4.8 | 289 |
| | | 24MAR2005 | 8:15 | 26 | 104 | *Week 4 | 44.500 | 14.4 | 4.6 | 406 |
| | | 29MAR2005 | 8:15 | 25 | | Week 12 | 50.800 | 16.6 | 5.6 | 408 |
| | | 29MAR2005 | 8:15 | 25 | 223 | Final visit | 50.800 | 16.6 | 5.6 | 408 |
| E0088007 | OL QTP | 14MAR2005 | 9:00 | -7 | 1 | Screening | 46.000 | 15.9 | 5.1 | 263 |
| | | 14MAR2005 | 9:00 | -7 | | Baseline | 46.000 | 15.9 | 5.1 | 263 |
| E0088008 | OL QTP | 08APR2005 | 9:30 | -7 | 1 | Screening | 50.200 H# | 16.6 H# | 5.6 H | 303 |
| | | 08APR2005 | 9:30 | -7 | | Baseline | 50.200 H# | 16.6 H# | 5.6 H | 303 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144c/d144c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796108

Page 375 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 06MAY2005 | 9:00 | 21 | 104 | Week 4 | 50.000 H# | 16.7 H# | 5.5 | 304 |
| | | 03JUN2005 | 9:45 | 49 | 223 | Week 8 | 49.600 H# | 16.8 H# | 5.5 | 294 |
| | | 03JUN2005 | 9:45 | 49 | 223 | Final visit | 49.600 H# | 16.8 H# | 5.5 | 294 |
| E0088009 | PLA / LI | 25APR2005 | 9:45 | -7 | 1 | Screening | 41.300 | 13.6 | 4.3 | 232 |
| | | 25APR2005 | 8:55 | -7 | | Baseline | 41.300 | 13.6 | 4.3 | 232 |
| | | 25MAY2005 | 9:05 | 25 | 104 | Week 4 | 40.000 | 13.7 | 3.9 | 235 |
| | | 27JUL2005 | 9:00 | 81 | 106 | Week 12 | 36.300 L# | 13.4 L# | 3.9 L | 250 |
| | | 17OCT2005 | 9:00 | 168 | 109 | Week 24 | 44.700 | 14.0 | 4.8 | 256 |
| | | 12DEC2005 | 10:00 | 1 | 201 | Final visit | 43.400 | 14.0 | 4.8 | 230 |
| | | 12DEC2005 | 10:00 | 1 | | At randomization | 43.400 | 14.0 | 4.8 | 230 |
| | | 12DEC2005 | 10:00 | 1 | | Baseline | 43.400 | 14.0 | 4.8 | 230 |
| | | 03FEB2006 | 9:00 | 54 | 223 | Week 12 | 43.600 | 14.8 | 4.7 | 220 |
| | | 03FEB2006 | 9:00 | 54 | | Final visit | 43.600 | 14.8 | 4.7 | 220 |
| E0088010 | QTP / LI | 29APR2005 | 9:30 | -7 | 1 | Screening | 41.600 | 14.4 | 4.6 | 343 |
| | | 29APR2005 | 8:55 | -7 | | Baseline | 41.600 | 14.4 | 4.6 | 343 |
| | | 03JUN2005 | 8:55 | 28 | 104 | Week 4 | 41.600 | 13.3 | 4.1 | 340 |
| | | 01JUL2005 | 8:15 | 60 | 105 | Week 8 | 38.800 | 13.9 | 4.3 | 345 |
| | | 02AUG2005 | 8:00 | 80 | 106 | Week 12 | 38.700 | 12.7 | 4.1 | 378 |
| | | 23SEP2005 | 10:00 | 1 | 201 | Final visit | 39.000 | 13.4 | 4.2 | 378 |
| | | 23SEP2005 | 10:00 | 1 | | At randomization | 39.000 | 13.4 | 4.2 | 289 |
| | | 16DEC2005 | 9:40 | 85 | 207 | Week 28 | 37.600 | 12.8 | 3.9 | 364 |
| | | 07APR2006 | | 197 | 211 | Week 52 | 36.400 | 12.3 | 3.9 | 346 |
| | | 25AUG2006 | 9:00 | 337 | 223 | Final visit | 36.400 | 12.3 | 3.9 | 346 |
| E0088011 | OL QTP | 08JUL2005 | 9:45 | -7 | 1 | Screening | 42.000 | 14.1 | 4.6 | 339 |
| | | 08JUL2005 | 9:45 | -7 | | Baseline | 42.000 | 14.1 | 4.6 | 339 |
| E0088012 | QTP / LI | 15JUL2005 | 9:40 | -7 | 1 | Screening | 43.700 | 14.7 | 5.0 | 283 |
| | | 15JUL2005 | 9:40 | -7 | | Baseline | 43.700 | 14.7 | 4.5 | 283 |
| | | 19AUG2005 | 9:40 | 28 | 104 | Week 4 | 38.900 | 12.8 | 4.5 | 340 |
| | | 15SEP2005 | 8:55 | 55 | 105 | Week 8 | 40.700 L | 14.0 | 4.7 | 264 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796109

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 12OCT2005 | 9:15 | 82 | 106 | Week 12 | 41.500 | 14.3 | 4.8 | 218 |
| | | 14NOV2005 | 9:02 | 1 | 201 | Final visit | 42.300 | 14.2 | 4.9 | 280 |
| | | 14NOV2005 | 9:02 | 1 | | Randomization | 42.300 | 14.2 | 4.9 | 280 |
| | | 14NOV2005 | 9:02 | 1 | | Baseline | 42.300 | 14.2 | 4.9 | 280 |
| | | 06FEB2006 | 8:20 | 85 | | Week 12 | 41.200 | 13.9 | 4.7 | 255 |
| | | 01JUN2006 | 8:20 | 200 | 207 | Week 28 | 43.300 | 13.7 | 4.7 | 305 |
| | | 21AUG2006 | 9:05 | 281 | 211 | Week 40 | 43.900 | 12.6 | 4.4 | 262 |
| | | 21AUG2006 | 9:05 | 281 | 223 | Final visit | 39.900 LL | 12.6 LL | 4.4 | 262 |
| E0088013 MISSING | | 05AUG2005 | 10:00 | 1 | | * | 47.500 | 16.1 | 5.1 | 266 |
| E0088014 MISSING | | 08AUG2005 | 10:00 | 1 | | * | 40.600 | 13.5 | 4.9 | 254 |
| E0088015 | OL QTP | 19AUG2005 | 9:45 | -7 | 1 | Screening | 47.100 H | 14.8 | 4.6 | 290 |
| | | 18JUL2005 | 10:00 | -20 | | Week 4 | 47.800 H | 14.8 | 4.6 | 290 |
| | | 15SEP2005 | 10:15 | 20 | 223 | Week 4 | 47.800 | 14.4 | 4.5 | 252 |
| | | 15SEP2005 | 10:15 | 20 | | Final visit | 43.800 | 14.4 | 4.5 | 252 |
| E0089001 | OL QTP | 12MAR2004 | 14:00 | -7 | 1 | Screening | 40.000 | 13.6 | 4.1 | 136 LL |
| | | 12MAR2004 | 14:00 | -7 | | Baseline | 40.000 | 13.6 | 4.1 | 136 LL |
| | | 08APR2004 | 11:45 | 20 | 104 | Week 4 | 40.600 | 14.0 | 4.1 | 134 LL |
| | | 30APR2004 | 12:30 | 42 | 105 | *Week 4 | 41.200 | 14.0 | 4.2 | 126 LL |
| | | 30APR2004 | 12:30 | 42 | | Final visit | 41.200 | 14.0 | 4.2 | 126 LL |
| E0089002 | QTP / VAL | 15MAR2004 | 12:20 | -9 | | Week 4 | 39.200 | 13.1 | 4.0 | 243 |
| | | 28APR2004 | 13:00 | 35 | 104 | Week 8 | 36.300 | 12.1 | 4.1 | 209 |
| | | 04MAY2004 | 13:00 | 56 | 105 | Week 10 | 36.100 | 13.1 | 4.1 | 218 |
| | | 23JUN2004 | 15:00 | 91 | 201 | Week 12 | 39.500 | 13.5 | 4.3 | 239 |
| | | 28JUL2004 | 14:30 | 1 | | Final visit | 38.700 | 13.4 | 4.3 | 243 |
| | | 28JUL2004 | 14:30 | 1 | | At randomization | 38.700 | 13.4 | 4.3 | 243 |
| | | 28JUL2004 | 14:30 | 1 | | Baseline | 38.700 | 13.4 | 4.3 | 243 |
| | | 28OCT2004 | 16:00 | 93 | 207 | Week 12 | 39.800 | 13.7 | 4.2 | 258 |
| | | 09MAR2005 | 13:30 | 225 | 211 | Week 28 | 40.300 | 13.9 | 4.5 | 246 |
| | | 09MAR2005 | 13:30 | 225 | | Final visit | 40.300 | 13.9 | 4.5 | 246 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796110

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 08APR2004 | 18:00 | -7 | 1 | Screening | 41.000 | 13.8 | 5.1 | 262 |
|  |  | 08APR2004 | 18:00 | -7 |  | Baseline | 41.000 | 13.8 | 5.1 | 262 |
|  |  | 13MAY2004 | 14:30 | 25 | 104 | Week 4 | 38.100 | 12.4 | 4.6 | 255 |
|  |  | 03JUN2004 | 14:30 | 57 | 105 | Week 8 | 37.500 | 12.5 | 4.6 | 214 |
|  |  | 29JUN2004 | 11:30 | 75 | 106 | Week 12 | 34.400 L | 11.5 L | 4.2 | 318 |
|  |  | 29JUN2004 | 11:30 | 75 |  | Final visit | 34.400 L# | 11.5 L# | 4.2 L# | 318 |
|  |  | 29JUN2004 | 11:30 | 75 |  | Baseline | 34.400 L# | 11.5 L# | 4.2 L# | 318 |
| E0089004 | OL QTP | 13SEP2004 | 17:30 | -8 | 1 | * Week 4 | 42.800 | 13.9 | 5.1 | 246 |
|  |  | 19OCT2004 | 16:30 | 28 | 104 | Week 4 | 40.300 | 13.6 | 4.9 | 281 |
|  |  | 19OCT2004 | 16:30 | 28 |  | Final visit | 40.300 | 13.6 | 4.9 | 281 |
| E0089005 | OL QTP | 13JUL2005 | 16:30 | -6 | 1 | Screening | 43.100 | 14.7 | 4.5 | 224 |
|  |  | 13JUL2005 | 16:30 | -6 |  | Baseline | 43.100 | 14.7 | 4.5 | 224 |
|  |  | 08AUG2005 | 11:00 | 20 | 104 | Week 4 | 47.900 | 16.0 | 4.8 | 229 |
|  |  | 08SEP2005 | 11:00 | 50 | 105 | Week 8 | 46.100 | 15.4 | 4.6 | 226 |
|  |  | 06OCT2005 | 12:30 | 79 | 106 | Week 12 | 45.300 | 15.1 | 4.8 | 231 |
|  |  | 28DEC2005 | 11:30 | 162 | 223 | Week 24 | 45.300 | 15.3 | 4.8 | 331 |
|  |  | 28DEC2005 | 11:30 | 162 |  | Final visit | 45.300 | 15.3 | 4.8 | 331 |
| E0090001 | QTP / VAL | 17MAY2004 | 11:40 | -7 | 1 | Screening | 45.000 | 15.0 | 4.9 | 290 |
|  |  | 17MAY2004 | 11:40 | -7 |  | Baseline | 45.000 | 15.2 | 4.9 | 290 |
|  |  | 19JUN2004 | 11:00 | 26 | 104 | Week 4 | 45.100 | 15.5 | 4.7 | 284 |
|  |  | 16AUG2004 | 13:55 | 84 | 106 | Week 8 | 42.700 | 15.1 | 4.6 | 309 |
|  |  | 08NOV2004 | 11:00 | 1 | 201 | Week 12 | 45.400 | 15.2 | 4.9 | 262 |
|  |  | 08NOV2004 | 11:00 | 1 |  | Final visit | 45.400 | 15.1 | 4.9 | 262 |
|  |  | 13MAY2005 | 13:30 | 187 | 207 | Randomization | 45.400 | 15.3 | 4.9 | 253 |
|  |  | 13MAY2005 | 13:30 | 187 |  | Baseline | 46.000 | 15.3 | 5.0 | 253 |
|  |  | 16JUN2005 | 13:30 | 21 | 101 | Week 28 | 46.000 | 15.3 | 5.0 | 294 |
|  |  |  |  |  |  | *Final visit | 46.000 | 15.6 | 4.5 | 294 |
|  |  | 14JUN2005 | 16:20 | 22 | 101 | *Week 4 | 47.800 | 15.3 | 5.2 | 294 |
| E0090002 | PLA / VAL | 24JUN2004 | 12:50 | -9 | 1 | * Week 24 | 38.800 | 13.3 | 4.3 | 282 |
|  |  | 17NOV2004 | 10:40 | 168 | 109 | Week 24 | 37.600 | 12.3 | 4.6 | 395 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796111

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090002 | PLA / VAL | 11FEB2005 | 11:35 | 1 | 201 | Final visit | 32.600 L | 10.9 L | 4.2 | 286 |
| | | 11FEB2005 | 11:35 | 1 | | At randomization | 32.600 L | 10.9 L | 4.2 | 286 |
| | | 11FEB2005 | 11:35 | 1 | | Baseline | 32.600 L | 10.9 L | 4.2 | 286 |
| | | 30JUN2004 | 11:15 | 28 | 104 | Week 4 | 37.300 | 12.3 | 4.2 | 307 |
| | | 30JUL2004 | 11:30 | 58 | 105 | Week 8 | 37.700 | 12.4 | 4.2 | 298 |
| E0090003 | MISSING | 13JUL2004 | 12:05 | 1.01 | * | | 42.000 | 14.1 | 4.8 | |
| E0090004 | OL QTP | 14JUL2004 | 14:20 | -7 | 1 | Screening | 36.700 | 12.3 | 3.9 | 248 |
| | | 14JUL2004 | 14:20 | -7 | | Baseline | 36.700 | 12.3 | 3.9 | 248 |
| | | 02AUG2004 | 12:00 | 14 | 103 | Week 4 | 38.500 | 13.0 | 4.1 | 264 |
| | | 02SEP2004 | 12:00 | 69 | 105 | *Week 8 | 40.900 | 13.8 | 4.4 | 269 |
| | | 28SEP2004 | 13:00 | 69 | 106 | Week 8 | 42.400 | 14.3 | 4.6 | 201 |
| | | 27OCT2004 | 11:35 | 98 | 107 | Week 12 | 40.400 | 13.5 | 4.3 | 259 |
| | | 27OCT2004 | 11:35 | 98 | | Final visit | 40.400 | 13.5 | 4.3 | 259 |
| E0090005 | MISSING | 27JUL2004 | 14:00 | 1 | * | | 44.600 | 15.0 | 5.1 | 152 |
| E0090006 | OL QTP | 28JUL2004 | 11:40 | -7 | 1 | Screening | 43.800 | 15.1 | 4.8 | 300 |
| | | 28JUL2004 | 11:40 | -7 | | Baseline | 43.800 | 15.1 | 4.8 | 300 |
| | | 25AUG2004 | 12:10 | 21 | 104 | Week 4 | 42.500 | 14.2 | 4.5 | 241 |
| | | 25AUG2004 | 12:10 | 21 | | Final visit | 42.500 | 14.2 | 4.5 | 241 |
| E0090007 | OL QTP | 30JUL2004 | 13:40 | -5 | 1 | Screening | 39.400 | 13.7 | 4.3 | 287 |
| | | 30JUL2004 | 13:40 | -5 | | Baseline | 39.400 | 13.7 | 4.3 | 287 |
| | | 27AUG2004 | 14:25 | 23 | 104 | Week 4 | 39.400 | 13.9 | 3.9 | 297 |
| | | 1OCT2004 | 12:00 | | 109 | Week 12 | 36.900 | 12.8 | 3.9 | 299 |
| | | 14JAN2005 | 11:15 | 163 | | Week 24 | 40.800 | 14.5 | 4.5 | 339 |
| | | 14JAN2005 | 11:15 | 163 | | Final visit | 40.400 | 13.9 | 4.4 | 339 |
| E0090008 | MISSING | 03AUG2004 | 14:50 | 1 | * | | 40.700 | 13.5 | 4.3 | 172 |
| E0090009 | OL QTP | 11AUG2004 | 13:10 | -7 | 1 | Screening | 45.000 | 14.4 | 5.5 | 317 |
| | | 11AUG2004 | 13:10 | -7 | | Baseline | 45.000 | 14.4 | 5.5 | 317 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796112

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090010 | OL QTP | 12AUG2004 | 14:25 | -7 | 1 | Screening | 38.100 | 13.0 | 4.6 | 341 |
|  |  | 12AUG2004 | 14:25 | -7 |  | Baseline | 38.100 | 13.0 | 4.6 | 341 |
|  |  | 03SEP2004 | 16:00 | 14 | 103 | Week 8 | 37.600 | 12.5 | 4.6 | 324 |
|  |  | 03SEP2004 | 13:45 | 14 |  | Final visit | 37.600 | 12.5 | 4.4 | 324 |
| E0090011 | OL QTP | 16AUG2004 | 13:20 | -7 | 1 | Screening | 38.300 | 13.1 | 4.1 | 315 |
|  |  | 16AUG2004 | 14:00 | -7 |  | Baseline | 38.300 | 13.1 | 4.1 | 315 |
|  |  | 09SEP2004 | 14:00 | 37 | 104 | Week 4 | 38.500 | 12.9 | 4.1 | 241 |
|  |  | 26OCT2004 | 11:00 | 64 | 105 | Week 8 | 41.100 | 13.6 | 4.4 | 275 |
|  |  | 19JAN2005 | 13:00 | 149 | 106 | Week 24 | 39.200 | 13.1 | 4.1 | 242 |
|  |  | 19JAN2005 | 13:00 | 149 |  | Final visit | 39.200 | 13.1 | 4.1 | 242 |
| E0090012 | OL QTP | 23AUG2004 | 15:00 | -7 | 1 | Screening | 44.200 | 14.7 | 4.6 | 412 |
|  |  | 23AUG2004 | 15:00 | -7 |  | Baseline | 44.200 | 14.7 | 4.6 | 412 |
|  |  | 17SEP2004 | 14:00 | 18 | 104 | Week 4 | 44.100 | 14.1 | 4.7 | 442 |
|  |  | 17SEP2004 | 14:30 | 18 |  | Final visit | 44.100 | 15.2 | 4.7 | 381 |
| E0090013 | OL QTP | 23AUG2004 | 14:00 | -7 | 1 | Screening | 40.900 | 13.8 | 4.5 | 260 |
|  |  | 23AUG2004 | 14:10 | -7 |  | Baseline | 40.900 | 13.8 | 4.8 | 209 |
|  |  | 24SEP2004 | 12:00 | 25 | 104 | Week 4 | 43.500 | 14.6 | 4.7 | 279 |
|  |  | 25OCT2004 | 13:40 | 56 | 105 | Week 8 | 44.400 | 14.4 | 4.7 | 291 |
|  |  | 22FEB2005 | 13:40 | 176 | 109 | Week 24 | 43.200 | 14.4 | 4.7 | 250 |
|  |  | 22FEB2005 |  | 176 |  | Final visit | 43.200 |  |  | 250 |
| E0090014 | OL QTP | 24AUG2004 | 13:35 | -7 | 1 | Screening | 43.800 | 14.5 | 4.6 | 261 |
|  |  | 24AUG2004 | 13:35 | -7 |  | Baseline | 43.800 | 14.5 | 4.6 | 261 |
|  |  | 17SEP2004 | 13:40 | 43 | 104 | Week 4 | 45.200 | 15.2 | 5.2 | 263 |
|  |  | 13OCT2004 | 13:45 | 168 | 105 | Week 8 | 45.900 H | 14.9 | 4.9 | 201 |
|  |  | 15FEB2005 | 14:50 | 168 | 109 | Week 24 | 43.700 | 14.9 | 4.9 | 225 |
|  |  | 15FEB2005 | 14:50 | 168 |  | Final visit | 43.700 |  |  | 225 |
| E0090015 | OL QTP | 27SEP2004 | 11:15 | -7 | 1 | Screening | 42.400 | 14.1 | 4.2 | 238 |
|  |  | 27SEP2004 | 11:15 | -7 |  | Baseline | 42.400 | 14.1 | 4.2 | 238 |
|  |  | 25OCT2004 | 14:30 | 21 | 104 | Week 4 | 39.400 L | 13.4 | 4.0 | 252 |
|  |  | 25OCT2004 | 14:30 | 21 |  | Final visit | 39.400 L | 13.4 | 4.0 L | 252 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796113

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090016 | OL QTP | 23SEP2004 | 11:15 | -5 | 1 | Screening | 42.000 | 13.7 | 4.5 | 227 |
| | | 23SEP2004 | 11:15 | -5 | | Baseline | 42.000 | 13.7 | 4.5 | 227 |
| | | 18OCT2004 | 10:15 | 20 | | *Screening | 42.100 | 14.0 | 4.6 | 261 |
| | | 12NOV2004 | 10:30 | 45 | 104 | Week 8 | 42.200 | 14.0 | 4.6 | 262 |
| | | 12NOV2004 | 10:30 | 45 | 105 | Final visit | 42.100 | 14.2 | 4.5 | 206 |
| E0090017 | OL QTP | 01NOV2004 | 11:25 | -9 | 1 | *Screening | 40.800 | 13.6 | 4.6 | 168 |
| | | 10NOV2004 | 12:40 | 0 | 101 | Screening | 44.300 H | 14.8 | 4.9 | 166 |
| | | 18JAN2005 | 11:10 | 69 | 106 | Week 8 | 47.200 H | 15.8 | 5.4 | 147 |
| | | 18JAN2005 | 11:10 | 69 | | Final visit | 47.200 | 15.8 | 5.4 | 147 |
| E0090018 | OL QTP | 24NOV2004 | 14:45 | -9 | 1 | *Screening | 36.400 L# | 11.7 L | 4.5 | 237 |
| | | 03DEC2004 | 10:15 | 0 | 101 | Screening | 42.200 | 13.2 | 5.1 | 226 |
| | | 19JAN2005 | 13:20 | 47 | 105 | Week 8 | 39.500 | 14.6 | 3.9 | 212 |
| | | 15FEB2005 | 14:40 | 74 | 106 | Week 12 | 39.600 L | 12.6 L | 4.9 | 219 |
| | | 15FEB2005 | 14:40 | 74 | | Final visit | 39.600 L | 12.6 L | 4.9 | 219 |
| E0090019 | OL QTP | 06DEC2004 | 10:25 | -7 | 1 | Screening | 46.400 | 15.7 | 5.0 | 258 |
| | | 06DEC2004 | 10:25 | -7 | | Baseline | 46.400 | 15.7 | 5.0 | 258 |
| | | 13DEC2004 | 12:30 | 0 | 101 | *Screening | 47.800 | 15.7 | 5.1 | 231 |
| E0090020 | OL QTP | 07DEC2004 | 11:20 | -9 | 1 | *Screening | 43.700 | 14.5 | 4.9 | 204 |
| | | 16DEC2004 | 10:55 | 0 | 101 | Week 4 | 39.400 | 13.3 | 4.6 | 188 |
| | | 05JAN2005 | 9:35 | 20 | 104 | Week 12 | 40.100 L | 13.5 | 4.9 | 186 |
| | | 02MAR2005 | 11:00 | 76 | 106 | Final visit | 42.800 | 14.5 | 4.9 | 225 |
| | | 02MAR2005 | 11:00 | 76 | | | 42.800 | 14.5 | 4.9 | 225 |
| E0091001 | OL QTP | 03MAY2004 | 11:00 | -4 | 1 | Screening | 44.500 | 14.4 | 4.7 | 214 |
| | | 03MAY2004 | 11:00 | -4 | | Baseline | 44.500 | 14.4 | 4.7 | 214 |
| E0091002 | OL QTP | 05AUG2004 | 16:30 | -6 | 1 | Screening | 46.500 | 15.4 | 4.9 | 283 |
| | | 05AUG2004 | 16:30 | -6 | | Baseline | 46.500 | 15.4 | 4.8 | 283 |
| | | 03SEP2004 | 16:30 | 104 | | Week 4 | 44.500 | 15.6 | 4.7 | 258 |
| | | 01OCT2004 | 11:30 | 51 | 105 | Week 8 | 44.500 | 15.0 | 4.8 | 292 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796114

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091002 | OL QTP | 05NOV2004 | 12:22 | 86 | 106 | Week 12 | 45.900 | 14.9 | 5.0 | 232 |
| | | 05NOV2004 | 12:22 | 86 | | Final visit | 45.900 | 14.9 | 5.0 | 232 |
| E0091003 | OL QTP | 12AUG2004 | 11:30 | -7 | 1 | Screening | 38.000 | 12.9 | 3.9 | 248 |
| | | 12AUG2004 | 11:30 | -7 | | Baseline | 38.000 | 12.9 | 3.9 | 248 |
| | | 26AUG2004 | 10:00 | 7 | 223 | Week 4 | 38.200 | 12.7 | 3.9 | 230 |
| | | 26AUG2004 | 10:00 | 7 | | Final visit | 38.200 | 12.7 | 3.9 | 230 |
| E0091004 | OL QTP | 18AUG2004 | 11:45 | -7 | 1 | Screening | 43.000 | 14.0 | 5.1 | 319 |
| | | 18AUG2004 | 11:45 | -7 | | Baseline | 43.000 | 14.0 | 5.1 | 319 |
| | | 14SEP2004 | 10:55 | 29 | 104 | Week 4 | 43.000 | 14.0 | 5.1 | 271 |
| | | 13OCT2004 | 9:55 | 49 | 105 | Week 6 | 39.000 | 12.6 | 4.8 | 223 |
| | | 12NOV2004 | 9:24 | 79 | 106 | Week 12 | 40.100 | 13.1 | 4.9 | 228 |
| | | 12NOV2004 | 9:24 | 79 | | Final visit | 40.100 | 13.1 | 4.9 | 228 |
| E0091005 | QTP / VAL | 24AUG2004 | 11:45 | -10 | 1 | * | 47.800 | 15.9 | 5.1 | 206 |
| | | 24SEP2004 | 10:45 | 21 | 104 | Week 4 | 49.200 | 16.5 | 5.0 | 186 |
| | | 21OCT2004 | 10:05 | 48 | 105 | Week 8 | 46.700 | 15.5 | 4.8 | 188 |
| | | 8NOV2004 | 11:15 | 76 | 201 | Week 12 | 45.300 | 15.5 | 4.8 | 196 |
| | | 14JAN2005 | 11:25 | 1 | | Final visit | 44.900 | 15.5 | 4.8 | 198 |
| | | 14JAN2005 | 11:25 | 1 | | At randomization | 44.900 | 15.5 | 4.6 | 198 |
| | | 14JAN2005 | 11:25 | 1 | | Baseline | 44.900 | 15.5 | 4.6 | 255 |
| | | 11MAR2005 | 9:30 | 57 | 206 | Final visit | 42.600 | 14.7 | 4.6 | 250 |
| E0091006 | OL QTP | 25AUG2004 | 13:30 | -7 | 1 | Screening | 43.900 | 14.6 | 5.1 | 251 |
| | | 25AUG2004 | 13:00 | -7 | | Baseline | 43.900 | 14.6 | 5.1 | 201 |
| | | 23SEP2004 | 10:16 | 27 | 104 | Week 4 | 46.000 | 15.1 | 5.4 | 201 |
| | | 20OCT2004 | 11:45 | 49 | 105 | Week 8 | 40.300 | 12.8 L | 4.7 | 183 |
| | | 17NOV2004 | 11:45 | 77 | 106 | Week 12 | 43.500 | 14.2 | 5.0 | 270 |
| | | 09FEB2005 | 14:00 | 161 | 223 | Week 20 | 41.500 | 14.0 | 4.9 | 211 |
| | | 09FEB2005 | 14:00 | 161 | | Final visit | 41.500 | 14.0 | 4.9 | 211 |
| E0091007 | PLA / VAL | 27AUG2004 | 10:56 | -7 | 1 | Screening | 43.300 | 14.4 | 4.2 | 238 |
| | | 27AUG2004 | 10:56 | -7 | | Baseline | 43.300 | 14.4 | 4.2 | 238 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796115

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 24SEP2004 | 15:40 | 21 | 104 | Week 4 | 42.400 | 14.6 | 4.2 | 214 |
| | | 22OCT2004 | 15:00 | 49 | 105 | Week 8 | 43.400 | 14.7 | 4.1 | 196 |
| | | 19NOV2004 | 14:44 | 77 | 107 | Week 12 | 38.300 | 14.2 | 3.7 | 204 |
| | | 17DEC2004 | 14:34 | 105 | 201 | *Week 12 | 38.500 L | 13.1 | 3.8 | 283 |
| | | 10FEB2005 | 9:54 | 1 | | Final visit | 39.700 | 13.5 | 3.8 L | 260 |
| | | 10FEB2005 | 9:54 | 1 | | At randomization | 39.700 | 13.5 | 3.8 L | 260 |
| | | 10FEB2005 | 19:02 | 1 | | Baseline | 39.200 | 13.8 | 4.0 L | 292 |
| | | 24FEB2005 | 15:02 | 15 | | Week 2 | 39.200 | 13.8 | 4.0 L | 292 |
| | | 24FEB2005 | 15:02 | 15 | 223 | Final visit | 40.200 | 13.8 | 4.0 L | 292 |
| E0091008 | MISSING | 09SEP2004 | 12:36 | 1 | | * | 40.700 | 13.2 | 4.9 | 181 |
| E0091009 | OL QTP | 21SEP2004 | 10:56 | -7 | 1 | Screening | 39.000 | 12.9 | 4.0 | 277 |
| | | 21SEP2004 | 10:56 | -7 | 1 | Baseline | 39.000 | 12.9 | 4.0 | 277 |
| | | 19OCT2004 | 10:30 | 21 | 104 | Week 4 | 41.500 | 12.8 | 4.3 | 282 |
| | | 15NOV2004 | 10:38 | 48 | 106 | Week 8 | 41.600 | 14.8 | 4.6 | 248 |
| | | 13DEC2004 | 13:00 | 76 | 106 | Week 12 | 42.800 | 14.9 | 4.7 | 264 |
| | | 01MAR2005 | 11:58 | 154 | 223 | Week 24 | 45.000 | 14.9 | 4.7 | 309 |
| | | 01MAR2005 | 11:58 | 154 | 223 | Final visit | 45.000 | 14.9 | 4.7 | 309 |
| E0091010 | OL QTP | 22SEP2004 | 12:40 | -7 | 1 | Screening | 37.300 | 12.4 | 4.1 | 244 |
| | | 22SEP2004 | 12:40 | -7 | 1 | Baseline | 37.300 | 12.4 | 4.1 | 244 |
| | | 01NOV2004 | 10:15 | 104 | 104 | *Week 4 | 37.400 | 12.4 | 4.2 | 246 |
| | | 01NOV2004 | 10:15 | 23 | 223 | Week 4 | 34.200 L | 11.4 L | 3.8 | 247 |
| | | | | 33 | | Final visit | | | | |
| E0091011 | OL QTP | 04OCT2004 | 14:54 | -7 | 1 | Screening | 40.500 | 14.0 | 4.7 | 226 |
| | | 04OCT2004 | 14:46 | -7 | 1 | Baseline | 40.500 | 14.0 | 4.4 | 226 |
| | | 01NOV2004 | 14:46 | 21 | 104 | Week 4 | 38.000 L | 12.7 L | 4.4 | 193 |
| | | 29NOV2004 | 15:45 | 49 | 105 | Week 8 | 41.400 | 13.9 | 4.7 | 193 |
| | | 03JAN2005 | 14:00 | 84 | 106 | Week 12 | 41.600 | 15.1 | 5.0 | 191 |
| | | 22MAR2005 | | 162 | 223 | Week 24 | 43.600 | 15.0 | 5.0 | 262 |
| | | 22MAR2005 | 14:00 | 162 | 223 | Final visit | 43.600 | 15.0 | 5.0 | 262 |
| E0091012 | OL QTP | 07OCT2004 | 12:16 | -7 | 1 | Screening | 41.800 | 14.3 | 4.3 | 116 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796116

Page 383 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091012 | OL QTP | 07OCT2004 | 12:16 | -7 | 1 | Baseline | 41.800 | 14.3 | 4.3 | 116 |
| | | 04NOV2004 | 10:30 | 21 | 104 | Week 4 | 39.500 L | 13.1 | 4.3 | 102 L |
| | | 06DEC2004 | 11:08 | 53 | 205 | Week 8 | 40.200 | 13.5 | 4.5 | 160 |
| | | 07APR2005 | 14:18 | 175 | 223 | Week 24 | 42.300 | 13.2 | 4.5 | 166 |
| | | 07APR2005 | 14:19 | 175 | | Final visit | 42.800 | 14.2 | 4.5 | 146 |
| E0091013 | QTP / VAL | 15OCT2004 | 10:38 | -7 | 1 | Screening | 46.700 | 15.6 | 4.9 | 221 |
| | | 15OCT2004 | 10:38 | -7 | | Baseline | 47.700 | 16.2 | 5.0 | 231 |
| | | 12NOV2004 | 11:30 | 21 | 104 | Week 4 | 45.900 | 16.1 | 4.8 | 218 |
| | | 10DEC2004 | 11:09 | 49 | 105 | Week 8 | 45.100 | 15.8 | 4.8 | 224 |
| | | 04JAN2005 | 10:55 | 80 | | Week 12 | 46.100 | 15.9 | 4.8 | 206 |
| | | 04MAR2005 | 10:54 | 1 | | Final visit | 45.000 | 15.9 | 4.7 | 206 |
| | | 04MAR2005 | | 1 | | At randomization | | | | 206 |
| | | 04MAR2005 | | 1 | | Baseline | | | | 211 |
| | | 04MAR2005 | 10:40 | 1 | | *Week 12 | 46.500 | 15.6 | 4.6 | 219 |
| | | 20MAR2005 | 11:42 | 204 | 204 | **Week 12 | 44.800 | 15.7 | 4.8 | 239 |
| | | 20MAY2005 | 11:00 | 207 | 207 | *Week 12 | 45.000 | 15.2 | 4.7 | 231 |
| | | 09SEP2005 | 10:34 | 211 | 211 | Week 28 | 47.500 | 15.7 | 4.8 | 203 |
| | | 14DEC2005 | 10:25 | 286 | 214 | Week 40 | | 15.5 | 4.9 | 246 |
| | | 06MAR2006 | 10:34 | 286 | 219 | Week 52 | 46.200 | 16.4 | 4.8 | 237 |
| | | 23JUN2006 | 10:28 | 478 | 223 | Week 68 | 45.500 | 15.6 | 4.7 | 263 |
| | | 18AUG2006 | 11:38 | 477 | 223 | *Week 84 | 48.000 | 16.0 | 4.8 | 263 |
| | | 31MAY2005 | 11:05 | 533 | 207 | *Week 12 | | | | |
| | | 30JUN2006 | 13:45 | 89 | | Week 68 | | 16.0 | 4.8 | |
| | | 30JUN2006 | 13:40 | 484 | 219 | *Week 68 | | | | |
| | | 01SEP2006 | 10:30 | 547 | 223 | Week 84 | | | | |
| | | 01SEP2006 | 10:30 | 547 | | Final visit | | | | |
| E0091014 | OL QTP | 18JAN2005 | 14:15 | -8 | 1 | * | 39.800 | 13.5 | 4.2 | 225 |
| | | 03FEB2005 | 16:00 | 8 | 223 | Week 4 | 42.900 | 14.0 | 4.4 | 183 |
| | | 03FEB2005 | 16:00 | 8 | | Final visit | 42.900 | 14.0 | 4.4 | 183 |
| E0091015 | OL QTP | 07MAR2005 | 11:30 | 21 | 104 | Week 4 | 40.600 | 12.6 L | 5.6 | 322 |
| | | 05APR2005 | 15:33 | 50 | 105 | Week 8 | 41.600 | 13.6 | 5.7 | 306 |
| | | 06MAY2005 | 15:00 | 81 | 106 | Week 12 | 42.900 | 13.6 | 5.9 | 303 |
| | | 26JUL2005 | 9:50 | 162 | 223 | Week 24 | 43.600 | 13.2 | 5.8 | 289 |

```
* Visits outside of acceptable window are not used in analysis.
              L: Lower than lower limit of normal range.
              H: Higher than upper limit of normal range.
              #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796117

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091015 | OL QTP | 26JUL2005 | 9:50 | 162 | 223 | Final visit | 43.600 | 13.2 | 5.8 | 289 |
| | | 09FEB2005 | 8:58 | -5 | 1.01 | Screening | 42.500 | 13.2 | 5.8 | 374 |
| | | 09FEB2005 | 8:58 | -5 | | Baseline | 42.500 | 13.2 | 5.8 | 374 |
| E0091016 | MISSING | 04FEB2005 | 16:44 | | 1.01 | * | 45.400 | 15.4 | 4.6 | 291 |
| E0091017 | OL QTP | 09FEB2005 | 10:00 | -7 | 1.01 | Screening | 35.700 | 12.0 | 3.9 | 455 H |
| | | 09FEB2005 | 10:00 | -7 | | Baseline | 35.700 | 12.0 | 3.9 | 455 H |
| E0091018 | OL QTP | 30MAR2005 | 15:20 | 20 | 104 | Week 4 | 36.700 | 12.6 | 3.9 | 212 |
| | | 27APR2005 | 11:55 | 48 | 105 | Week 8 | 39.800 | 13.5 | 4.2 | 189 |
| | | 27APR2005 | 11:55 | 48 | | Final visit | 39.800 | 13.5 | 4.2 | 189 |
| | | 03MAR2005 | 10:27 | -7 | 1.02 | Screening | 41.400 | 13.9 | 4.4 | 156 |
| | | 03MAR2005 | 10:27 | -7 | | Baseline | 41.400 | 13.9 | 4.4 | 156 |
| E0091019 | QTP / VAL | 08APR2005 | 15:00 | 24 | 104 | Week 4 | 44.500 | 15.6 | 5.1 | 177 |
| | | 06MAY2005 | 12:00 | 52 | 105 | Week 8 | 46.100 | 15.9 | 5.3 | 200 |
| | | 23JUN2005 | 10:00 | 80 | 106 | Week 12 | 46.200 | 15.9 | 5.3 | 176 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Final visit | 47.700 | 16.5 | 5.5 | 163 |
| | | 28JUN2005 | 10:00 | 1 | | At randomization | 47.700 | 16.5 | 5.5 | 163 |
| | | 28JUN2005 | 10:00 | 1 | | Baseline | 47.700 | 16.5 | 5.5 | 163 |
| | | 10MAR2005 | 7:56 | -5 | 1.01 | Screening | 47.600 | 16.3 | 5.4 | 186 |
| | | 10MAR2005 | 7:56 | -5 | | Baseline | 47.600 | 16.3 | 5.4 | 186 |
| E0092001 | OL QTP | 18AUG2004 | 10:00 | -7 | 1 | Screening | 44.100 | 14.6 | 4.9 | 329 |
| | | 18AUG2004 | 10:00 | -7 | | Baseline | 44.100 | 14.6 | 4.9 | 329 |
| | | 02SEP2004 | 10:00 | 2 | 223 | Week 4 | 42.300 | 14.5 | 4.8 | 320 |
| | | 16SEP2004 | 9:30 | 22 | | Final visit | 42.300 | 14.5 | 4.8 | 320 |
| E0092002 | OL QTP | 19AUG2004 | 9:15 | -7 | 1 | Screening | 46.100 | 15.2 | 5.0 | 209 |
| | | 19AUG2004 | 9:15 | -7 | | Baseline | 46.100 | 15.1 | 5.0 | 200 |
| | | 16SEP2004 | 12:15 | 21 | 104 | Week 4 | 45.100 | 15.5 | 5.0 | 200 |
| | | 16SEP2004 | 12:15 | 21 | | Final visit | 45.100 | 15.5 | 5.0 | 200 |
| E0092003 | OL QTP | 29SEP2004 | 12:00 | -7 | 1 | Screening | 40.600 | 13.7 | 4.3 | 287 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796118

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP | 29SEP2004 | 12:00 | -7 | 1 | Baseline | 40.600 | 13.7 | 4.3 | 287 |
| | | 03NOV2004 | 15:00 | 28 | 104 | Week 4 | 39.600 | 13.0 | 4.3 | 303 |
| | | 03DEC2004 | 15:30 | 58 | 105 | Week 8 | 39.300 | 13.2 | 4.2 | 368 |
| | | 15DEC2004 | 11:45 | 70 | | Final visit | 40.300 | 14.0 | 4.2 | 348 |
| E0092004 | QTP / LI | 30SEP2004 | 15:30 | -7 | 1 | Screening | 44.100 | 14.9 | 4.7 | 212 |
| | | 01OCT2004 | 15:30 | -7 | | Baseline | 44.100 | 14.9 | 4.7 | 212 |
| | | 03NOV2004 | 15:45 | 27 | 104 | Week 4 | 44.300 | 14.7 | 4.7 | 212 |
| | | 01DEC2004 | 13:15 | 55 | 105 | Week 8 | 44.200 | 15.6 | 4.8 | 215 |
| | | 05JAN2005 | 13:30 | 90 | 106 | Week 12 | 44.500 | 15.3 | 4.9 | 223 |
| | | 05JAN2005 | 11:00 | 91 | 201 | Final visit | 42.100 | 14.6 | 4.6 | 223 |
| | | 27JAN2005 | 11:00 | 1 | | At randomization | 42.100 | 14.3 | 4.6 | 232 |
| | | 27JAN2005 | 11:00 | 1 | | Baseline | 42.100 | 14.3 | 4.6 | 232 |
| | | 02MAR2005 | 15:15 | 35 | 204 | *Week 12 | 47.600 | 15.9 | 5.2 | 259 |
| | | 09MAY2005 | 14:30 | 113 | 204 | Final Visit | 45.700 | 15.7 | 5.0 | 230 |
| E0092005 | OL QTP | 10DEC2004 | 10:15 | 53 | 105 | Week 8 | 38.500 | 13.1 | 4.1 | 300 |
| | | 11JAN2005 | 19:10 | 88 | 109 | Week 12 | 36.200 | 13.6 | 4.3 | 361 |
| | | 20APR2005 | 18:40 | 184 | | Week 24 | 36.200 | 12.1 | 3.9 | 258 |
| | | 20APR2005 | 18:40 | 184 | | Final visit | 36.200 | 12.1 | 3.9 | 258 |
| | | 15JUL2005 | 15:45 | 270 | 223 | * | 41.000 | 13.5 | 4.3 | 383 |
| | | 11OCT2005 | | -7 | 1.01 | Screening | 37.800 | 12.7 | 4.0 | 258 |
| | | 18NOV2004 | 9:30 | 31 | 104 | Week 4 | 38.700 | 12.8 | 4.0 | 239 |
| E0092006 | PLA / VAL | 09DEC2004 | 16:15 | -7 | 1 | Screening | 41.500 | 13.9 | 4.7 | 350 |
| | | 13JAN2005 | 16:30 | 28 | 104 | Baseline | 41.500 | 13.3 | 4.7 | 350 |
| | | 27JAN2005 | 15:15 | 42 | 105 | Week 4 | 38.700 | 13.3 | 4.4 | 378 |
| | | 02FEB2005 | 16:30 | | 108 | Week 6 | 39.600 | 13.4 | 4.4 | 310 |
| | | 02JUN2005 | | 168 | 109 | Week 24 | 38.600 | 13.2 | 4.4 | 307 |
| | | 02JUN2005 | 13:30 | | | Week 24 | 39.200 | 12.8 | 4.4 | 361 |
| | | 25AUG2005 | 15:45 | 201 | | Final visit | 39.500 | 13.5 | 4.4 | 350 |
| | | 25AUG2005 | 15:45 | 1 | | At randomization | 39.500 | 13.5 | 4.4 | 350 |
| | | 25AUG2005 | 15:45 | 1 | | Baseline | 39.500 | 13.5 | 4.4 | 350 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

387

CONFIDENTIAL
AZSER12796119

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 17NOV2005 | 15:00 | 85 | 207 | Week 12 | 38.400 | 12.8 | 4.2 | 406 |
| | | 14FEB2006 | 16:30 | 174 | 223 | Week 28 | 38.500 | 13.2 | 4.3 | 378 |
| | | 14FEB2006 | 16:30 | 174 | | Final visit | 38.500 | 13.2 | 4.3 | 378 |
| E0092007 | OL QTP | 19JAN2005 | 10:30 | -9 | | * | 41.700 | 14.2 | 4.6 | 260 |
| | | 18FEB2005 | 9:30 | 21 | 104 | Week 4 | 39.800 | 13.5 | 4.4 | 259 |
| | | 18MAR2005 | 9:30 | 49 | 105 | Week 8 | 40.600 | 13.6 | 4.4 | 255 |
| | | 15APR2005 | 9:45 | 77 | 106 | Week 12 | 40.800 | 13.1 | 4.4 | 283 |
| | | 08JUN2005 | 12:00 | 131 | 223 | Week 24 | 41.800 | 13.3 | 4.4 | 301 |
| | | 08JUN2005 | 12:00 | 131 | | Final visit | 41.800 | 13.3 | 4.4 | 301 |
| E0092008 | PLA / VAL | 24JAN2005 | 15:30 | -7 | 1 | Screening | 37.000 | 12.9 | 4.1 | 249 |
| | | 24JAN2005 | 15:30 | -7 | | Baseline | 37.000 | 12.9 | 4.1 | 249 |
| | | 21FEB2005 | 16:00 | 21 | 104 | Week 4 | 38.700 | 13.5 | 4.1 | 214 |
| | | 22MAR2005 | 13:00 | 50 | 105 | Week 8 | 36.300 | 12.5 | 3.9 | 257 |
| | | 12APR2005 | 15:30 | 71 | 201 | Week 12 | 35.700 | 12.1 | 4.1 | 254 |
| | | 13JUN2005 | 15:30 | 1 | | Final visit | 38.500 | 12.7 | 4.1 | 273 |
| | | 13JUN2005 | 15:30 | 1 | | At randomization | 38.500 | 12.7 | 4.1 | 273 |
| | | 23AUG2005 | 15:00 | 72 | 207 | Baseline | 37.900 | 12.9 | 4.1 | 237 |
| | | 23AUG2005 | 13:00 | 72 | 207 | Week 12 | 39.000 | 13.0 | 4.0 | 237 |
| | | 14NOV2005 | 13:00 | 155 | 223 | Week 28 | 35.500 | 12.0 | 3.9 | 276 |
| | | 14NOV2005 | 13:00 | 155 | | Final visit | 35.500 | 12.0 | 3.9 | 276 |
| E0092009 | OL QTP | 05APR2005 | 15:30 | -6 | 1 | Screening | 41.400 | 14.0 | 4.6 | 340 |
| | | 05APR2005 | 15:30 | -6 | | Baseline | 41.400 | 14.0 | 4.6 | 340 |
| | | 27JUN2005 | 14:00 | 77 | 223 | Week 12 | 41.400 | 14.4 | 5.1 | 365 |
| | | 27JUN2005 | 14:00 | 77 | | Final visit | 45.700 | 15.4 | 5.1 | 365 |
| E0092010 | PLA / LI | 27APR2005 | 11:15 | -7 | 1 | Screening | 46.400 | 15.9 | 4.9 | 324 |
| | | 27APR2005 | 11:15 | -7 | | Baseline | 46.400 | 15.9 | 4.6 | 324 |
| | | 29JUN2005 | 12:30 | 28 | 104 | Week 4 | 46.800 | 15.1 | 4.6 | 311 |
| | | 27JUL2005 | 11:30 | 106 | 106 | Week 8 | 44.700 | 15.3 | 4.7 | 347 |
| | | 22SEP2005 | 12:10 | 84 | 201 | Week 12 | 44.700 | 15.1 | 4.7 | 329 |
| | | 22SEP2005 | 12:10 | 1 | | Final visit | 44.600 | 15.3 | 4.7 | 323 |
| | | 22SEP2005 | | 1 | | At randomization | 44.600 | 15.3 | | 323 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796120

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 22SEP2005 | 12:10 | -1 | 201 | Baseline | 44.600 | 15.3 | 4.7 | 323 |
| | | 14DEC2005 | 11:00 | 84 | 207 | Week 12 | 47.800 | 16.0 | 5.0 | 355 |
| | | 06APR2006 | 10:00 | 196 | 214 | Week 28 | 48.600 | 16.3 | 4.9 | 304 |
| | | 28JUN2006 | 11:30 | 280 | 217 | Week 40 | 46.800 | 15.8 | 4.8 | 300 |
| | | 24AUG2006 | 11:30 | 337 | 223 | Week 52 | 51.200 | 17.1 | 5.0 | 315 |
| | | 24AUG2006 | 11:30 | 337 | | Final visit | 51.200 | 17.1 | 5.0 | 315 |
| E0092011 | OL QTP | 12MAY2005 | 13:30 | -7 | 1 | Screening | 44.700 | 14.4 | 5.1 | 201 |
| | | 12MAY2005 | 13:30 | -7 | | Baseline | 44.700 | 14.4 | 5.1 | 201 |
| | | 23JUN2005 | 11:15 | 35 | 104 | Week 4 | 44.900 | 13.6 | 4.7 | 202 |
| | | 07JUL2005 | 16:25 | 49 | 105 | Week 6 | 40.900 | 14.2 | 4.8 | 202 |
| | | 07JUL2005 | 16:25 | 49 | | Final visit | 41.800 | 14.2 | 4.8 | 222 |
| E0092012 | OL QTP | 26MAY2005 | 12:00 | -7 | 1 | Screening | 51.700 | 17.1 | 5.6 | 165 |
| | | 30JUN2005 | 12:00 | -28 | 104 | Baseline | 53.700 | 17.1 | 5.6 | 165 |
| | | 30JUN2005 | 12:20 | 28 | 104 | Week 4 | 51.800 | 16.6 | 5.3 | 154 |
| | | 28JUL2005 | 12:45 | 56 | 105 | Week 8 | 49.700 | 16.4 | 5.4 | 156 |
| | | 01SEP2005 | 10:15 | 91 | 106 | Week 12 | 48.800 | 17.0 | 5.6 | 156 |
| | | 20OCT2005 | 17:00 | 140 | 223 | Week 24 | 49.300 | 17.2 | 5.5 | 176 |
| | | 20OCT2005 | 17:00 | 140 | | Final visit | 49.300 | 17.2 | 5.5 | 176 |
| E0092013 | QTP / VAL | 24AUG2005 | 16:10 | -8 | * 105 | Week 8 | 40.900 | 13.6 | 4.6 | 170 |
| | | 07OCT2005 | 16:00 | 56 | 201 | Final visit | 36.500 | 12.8 | 4.0 | 152 |
| | | 30NOV2005 | 14:30 | 1 | | At randomization | 38.200 | 12.8 | 4.1 | 157 |
| | | 30NOV2005 | 14:30 | 1 | | Baseline | 38.200 | 12.8 | 4.1 | 157 |
| | | 04JAN2006 | 14:00 | 36 | 223 | Week 4 | 38.200 | 12.5 | 4.1 | 221 |
| | | 04JAN2006 | 14:00 | 36 | | Final visit | 40.200 | 13.5 | 4.4 | 221 |
| E0093001 | OL QTP | 14APR2004 | 18:25 | -7 | 1 | Screening | 41.500 | 13.2 | 4.4 | 263 |
| | | 14APR2004 | 18:25 | -7 | | Baseline | 41.500 | 13.2 | 4.4 | 263 |
| | | 28APR2004 | 14:50 | 7 | 223 | Week 4 | 38.000 | 12.4 | 4.1 | 313 |
| | | 28APR2004 | 14:50 | 7 | | Final visit | 38.000 | 12.4 | 4.1 | 313 |
| E0093002 | OL QTP | 30JUN2004 | 9:55 | 7 | 223 | Week 4 | 44.400 | 14.1 | 5.0 | 255 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796121

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093002 | OL QTP | 30JUN2004 | 9:55 | 7 | 223 | Final visit | 44.400 | 14.1 | 5.0 | 255 |
| | | 21JUN2004 | 13:15 | -2 | 1.01 | Screening | 47.000 | 14.8 | 5.3 | 293 |
| | | 21JUN2004 | 13:15 | -2 | | Baseline | 47.000 | 14.8 | 5.0 | 293 |
| E0093003 | OL QTP | 23JUN2004 | 11:25 | -7 | 1 | Screening | 46.800 | 15.3 | 5.0 | 313 |
| | | 23JUN2004 | 11:25 | -7 | | Baseline | 46.800 | 15.3 | 5.0 | 313 |
| E0093004 | OL QTP | 19JUL2004 | 14:20 | -7 | 1 | Screening | 43.100 | 14.4 | 4.5 | 259 |
| | | 19JUL2004 | 14:20 | -7 | | Baseline | 43.100 | 14.4 | 4.5 | 259 |
| | | 02AUG2004 | 15:40 | 7 | 223 | Week 4 | 42.700 | 14.3 | 4.5 | 246 |
| | | 02AUG2004 | 15:40 | 7 | | Final visit | 42.700 | 14.3 | 4.5 | 246 |
| E0093005 | QTP / VAL | 20JUL2004 | 14:40 | -7 | 1 | Screening | 45.100 | 14.9 | 5.0 | 245 |
| | | 20JUL2004 | 14:40 | -7 | | Baseline | 45.100 | 14.9 | 5.0 | 245 |
| | | 20SEP2004 | 13:00 | 55 | 104 | Week 8 | 41.500 | 13.6 | 4.7 | 195 |
| | | 19OCT2004 | 9:35 | 84 | 106 | Week 12 | 43.000 | 14.1 | 4.6 | 210 |
| | | 12JAN2005 | 9:40 | 169 | 109 | Week 24 | 42.300 | 14.3 | 4.8 | 229 |
| | | 18APR2005 | 9:00 | 1 | 201 | Final visit | 43.000 | 14.3 | 4.9 | 228 |
| | | 18APR2005 | 9:30 | 1 | | At randomization | 43.400 | 14.3 | 4.9 | 228 |
| | | 18APR2005 | 9:30 | 1 | | Baseline | 43.400 | 14.9 | 4.9 | 259 |
| | | 13JUL2005 | 9:50 | 87 | 207 | Week 12 | 44.300 | 14.7 | 4.8 | 247 |
| | | 01NOV2005 | 10:35 | 198 | 211 | Week 28 | 44.200 | 14.5 | 4.8 | 260 |
| | | 24JAN2006 | 10:30 | 282 | 214 | Week 40 | 44.200 | 14.2 | 4.8 | 267 |
| | | 25APR2006 | 10:30 | 373 | 217 | Week 52 | 43.100 | 14.6 | 4.8 | 237 |
| | | 15AUG2006 | 11:15 | 485 | 223 | Week 68 | 41.300 | 14.1 | 4.6 | 237 |
| | | 15AUG2006 | 11:15 | 485 | 223 | Final visit | 41.300 | 14.1 | 4.6 | 237 |
| E0093006 | OL QTP | 21JUL2004 | 11:25 | -7 | 1 | Screening | 38.000 | 12.6 | 4.3 | 323 |
| | | 21JUL2004 | 11:25 | -7 | | Baseline | 38.000 | 12.6 | 4.3 | 323 |
| | | 11AUG2004 | 14:30 | 14 | 223 | Final visit | 38.700 | 13.1 | 4.4 | 365 |
| E0093007 | OL QTP | 27JUL2004 | 15:00 | -7 | 1 | Screening | 45.400 | 15.5 | 4.7 | 263 |
| | | 27JUL2004 | 15:00 | -7 | | Baseline | 45.400 | 15.5 | 4.7 | 263 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796122

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093007 | OL QTP | 07SEP2004 | 18:55 | 35 | 104 | Week 4 | 45.500 | 15.1 | 4.6 | 247 |
| | | 29SEP2004 | 17:10 | 57 | 105 | Week 8 | 46.000 | 15.5 | 4.6 | 274 |
| | | 10NOV2004 | 7:10 | 91 | 106 | Week 12 | 46.100 | 15.3 | 4.6 | 268 |
| | | 02NOV2004 | 7:10 | | | Final visit | 46.100 | 15.3 | 4.6 | 268 |
| E0093008 | MISSING | 27JUL2004 | 18:20 | 1 | * | | 44.300 | 14.4 | 4.6 | 203 |
| E0093009 | OL QTP | 03AUG2004 | 18:20 | -7 | 1 | Screening | 41.900 | 14.2 | 4.8 | 314 |
| | | 03AUG2004 | 18:20 | -7 | | Baseline | 41.900 | 14.2 | 4.8 | 314 |
| E0093010 | OL QTP | 04AUG2004 | 17:10 | -7 | 1 | Screening | 42.500 | 14.5 | 5.1 | 173 |
| | | 04AUG2004 | 17:10 | -7 | | Baseline | 42.500 | 14.5 | 5.1 | 173 |
| E0093011 | OL QTP | 09AUG2004 | 15:35 | -7 | 1 | Screening | 37.800 | 12.8 | 3.9 | 264 |
| | | 09AUG2004 | 15:35 | -7 | | Baseline | 37.800 | 12.8 | 3.9 | 264 |
| E0093012 | OL QTP | 24AUG2004 | 15:00 | -7 | 1 | Screening | 47.200   H | 15.3 | 4.9 | 332 |
| | | 24AUG2004 | 15:00 | -7 | | Baseline | 47.200   H | 15.3 | 4.9 | 332 |
| | | 27SEP2004 | 11:20 | 28 | 104 | Week 4 | 41.900 | 15.1 | 4.5 | 353 |
| | | 27OCT2004 | 14:50 | 58 | 105 | Week 8 | 41.700 | 14.8 | 4.5 | 339 |
| | | 23NOV2004 | 13:00 | 84 | 106 | Week 12 | 41.100 | 14.1 | 4.5 | 317 |
| | | 15FEB2005 | 13:00 | 168 | 109 | Week 24 | 44.600 | 15.1 | 4.5 | 354 |
| | | 15FEB2005 | 13:00 | 168 | | Final visit | 44.600 | 15.1 | 4.9 | 354 |
| E0093013 | OL QTP | 07SEP2004 | 8:30 | -7 | 1 | Screening | 41.100 | 14.3 | 4.3 | 161 |
| | | 07SEP2004 | 8:30 | -7 | | Baseline | 41.100 | 14.3 | 4.3 | 161 |
| | | 10OCT2004 | 8:30 | 24 | 104 | Week 4 | 41.400 | 14.4 | 4.3 | 170 |
| | | 10NOV2004 | 8:55 | 29 | 105 | Week 8 | 41.100 | 14.1 | 4.3 | 170 |
| | | 10NOV2004 | 8:55 | 57 | | Final visit | 41.200 | 14.2 | 4.3 | 170 |
| E0093014 | MISSING | 22SEP2004 | 10:00 | 1 | * | | 41.500 | 13.8 | 4.2 | 316 |
| E0093015 | MISSING | 29SEP2004 | 9:30 | 1 | * | | 35.200 | 11.2   L | 4.6 | 266 |
| E0093016 | MISSING | 06OCT2004 | 8:30 | 1 | * | | 40.300 | 13.0 | 4.7 | 362 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796123

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093017 | OL QTP | 27OCT2004 | 13:55 | -7 | 1 | Screening | 41.500 | 13.9 | 4.8 | 274 |
|  |  | 27OCT2004 | 13:55 | -7 |  | Baseline | 41.500 | 13.9 | 4.8 | 274 |
| E0093018 | MISSING | 10NOV2004 | 10:00 |  | 1 | * | 49.000 | 16.4 | 5.2 | 231 |
| E0093019 | OL QTP | 29NOV2004 | 9:20 | -7 | 1 | Screening | 49.100 | 16.8 | 5.2 | 192 |
|  |  | 30NOV2004 | 9:00 | -7 |  | Baseline | 49.100 | 16.6 | 5.2 | 192 |
|  |  | 10JAN2005 | 13:00 | 35 | 105 | Week 4 | 49.700 | 16.0 | 5.1 | 199 |
|  |  | 25JAN2005 | 9:15 | 50 | 106 | Week 8 | 47.000 | 16.2 | 5.0 | 223 |
|  |  | 22FEB2005 | 9:05 | 78 | 106 | Week 12 | 46.100 | 16.0 | 5.0 | 174 |
|  |  |  |  | 106 | 109 | Week 16 |  | 16.9 | 5.6 |  |
|  |  | 16MAY2005 | 9:05 | 161 |  | Final visit | 43.700 | 14.9 | 4.6 | 186 |
| E0093020 | OL QTP | 14DEC2004 | 10:00 | -6 | 1 | Screening | 45.700 | 14.8 | 5.0 | 191 |
|  |  | 14DEC2004 | 10:00 | -6 |  | Baseline | 45.700 | 13.5 | 5.0 | 191 |
|  |  | 17JAN2005 | 10:15 | 28 | 104 | Week 4 | 45.300 | 14.5 | 5.5 | 202 |
|  |  | 16FEB2005 | 12:05 | 58 | 105 | Week 8 | 43.600 | 14.5 | 4.8 | 212 |
|  |  | 16FEB2005 | 12:05 | 58 |  | Final visit | 43.600 | 14.5 | 4.8 |  |
| E0093021 | MISSING | 19APR2005 | 9:50 |  | 1 | * | 43.600 | 14.5 | 4.4 | 204 |
| E0093022 | OL QTP | 09MAY2005 | 9:13 | -7 | 1 | Screening | 40.900 | 13.7 | 4.0 | 251 |
|  |  | 09MAY2005 | 9:00 | -7 |  | Baseline | 40.800 | 14.0 | 4.0 | 255 |
|  |  | 05JUN2005 | 9:15 | 30 | 104 | Week 4 | 41.800 | 14.0 | 4.1 | 256 |
|  |  | 15JUN2005 | 14:55 | 30 |  | Final visit |  |  |  | 256 |
| E0093023 | OL QTP | 20JUN2005 | 9:35 | -7 | 1 | Screening |  | 13.4 | 4.4 | 419 |
|  |  | 20JUN2005 | 9:35 | -7 |  | Baseline |  | 13.4 | 4.4 | 419 |
|  |  | 19JUL2005 | 8:05 | 22 | 104 | Week 4 |  | 12.9 | 4.2 |  |
|  |  | 19JUL2005 | 8:05 | 22 |  | Final visit |  | 12.9 | 4.2 |  |
| E0093024 | MISSING | 10AUG2005 | 14:30 |  | 1 | * | 37.900 | 12.3 | 4.4 | 286 |
| E0093025 | OL QTP | 31AUG2005 | 15:15 | -7 | 1 | Screening | 37.600 | 12.9 | 4.2 | 276 |
|  |  | 31AUG2005 | 15:15 | -7 |  | Baseline | 37.600 | 12.9 | 4.2 | 276 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796124

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093025 | OL QTP | 28SEP2005 | 14:45 | 21 | 104 | Week 4 | 37.400 | 13.1 | 4.1 | 240 |
|  |  | 28SEP2005 | 14:45 | 21 |  | Final visit | 37.400 | 13.1 | 4.1 | 240 |
| E0093026 | MISSING | 19SEP2005 | 10:30 | 1.01 |  | * | 40.400 | 13.8 | 4.3 | 203 |
| E0093027 | MISSING | 20SEP2005 | 10:25 |  | 1 | * | 49.700 | 17.2 | 5.2 | 235 |
| E0093028 | OL QTP | 20SEP2005 | 11:00 | -7 | 1 | Screening | 41.600 | 14.0 | 4.4 | 369 |
|  |  | 20SEP2005 | 11:00 | -7 |  | Baseline | 41.600 | 14.0 | 4.4 | 369 |
|  |  | 26OCT2005 | 16:10 | 29 | 104 | Week 4 | 41.400 | 13.7 | 4.4 | 389 |
|  |  | 02NOV2005 | 16:20 | 63 | 105 | Week 8 | 40.900 | 13.8 | 4.4 | 424 |
|  |  | 20DEC2005 | 19:10 | 84 | 106 | Week 12 | 40.300 | 13.6 | 4.4 | 366 |
|  |  | 20DEC2005 | 17:10 | 84 |  | Final visit | 40.300 | 13.6 | 4.4 | 366 |
| E0094001 | MISSING | 02AUG2004 | 13:10 |  | 1 | * | 51.500 | 16.7 | 5.3 | 294 |
| E0094003 | OL QTP | 26AUG2004 | 15:50 | -4 | 1 | Screening | 44.100 | 14.1 | 5.0 | 313 |
|  |  | 26AUG2004 | 15:50 | -4 |  | Baseline | 44.100 | 14.1 | 5.0 | 313 |
|  |  | 08NOV2004 | 16:12 | 70 | 105 | Week 8 | 41.400 | 14.6 | 4.8 | 312 |
|  |  | 03DEC2004 | 17:10 | 95 |  | Week 12 |  |  |  |  |
|  |  | 25JAN2005 | 17:10 | 148 |  | Week 24 | 47.900 | 15.3 | 5.1 | 363 |
|  |  | 25JAN2005 | 17:10 | 148 |  | Final visit | 47.900 | 15.3 | 5.5 | 360 |
|  |  | 04OCT2004 | 16:44 | 35 | 104 | Week 4 | 42.300 | 13.9 | 4.9 | 324 |
| E0094004 | PLA / LI | 25OCT2004 | 15:50 | -3 | 1 | Screening | 50.500 | 16.5 | 5.1 | 230 |
|  |  | 25OCT2004 | 15:50 | -3 |  | Baseline | 50.600 | 16.5 | 4.9 | 230 |
|  |  | 17DEC2004 | 14:15 | 50 | 104 | Week 8 | 44.200 | 16.2 | 5.0 | 234 |
|  |  | 21JAN2005 | 09:02 | 85 | 105 | Week 12 | 47.200 | 15.9 | 6.0 | 235 |
|  |  | 18FEB2005 | 15:24 | 113 | 106 | *Week 16 | 47.900 | 15.9 | 5.0 | 261 |
|  |  | 21MAR2005 | 15:05 | 201 | 107 | Final visit | 33.800 L# | 11.4 L# | 3.5 L | 225 |
|  |  | 21MAR2005 | 15:05 | 1 | 201 | At randomization | 33.800 L# | 11.4 L# | 3.0 L | 225 |
|  |  | 04APR2005 | 15:47 | 15 | 203 | *Week 12 | 35.300 L# | 11.9 L | 3.6 L | 213 |
|  |  | 18APR2005 | 12:52 | 29 | 204 | *Week 12 | 44.700 | 14.1 | 4.6 | 285 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796125

Page 392 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 08JUN2005 | 11:50 | 80 | 207 | Week 12 | 48.900 | 16.0 | 5.4 | 250 |
| | | 21DEC2005 | 15:05 | 276 | 214 | Week 40 | 45.600 | 16.2 | 4.7 | 246 |
| | | 04JAN2006 | 10:15 | 290 | 217 | Week 5 | 45.700 | 15.6 | 4.5 | 220 |
| | | 27JUL2006 | 10:15 | 479 | 219 | Week 68 | 45.300 | 15.8 | 4.5 | 220 |
| | | 25AUG2006 | 9:10 | 523 | 223 | *Week 68 | 47.400 | 15.8 | 4.8 | 231 |
| | | 25AUG2006 | 9:10 | 523 | | Final visit | 47.400 | 16.0 | 4.8 | 231 |
| | | 25JAN2005 | 9:40 | 89 | 106 | *Week 12 | | | | 260 |
| | | 11OCT2005 | 10:35 | 205 | 211 | Week 28 | 46.100 | 15.6 | 4.9 | 222 |
| E0094005 | OL QTP | 02NOV2004 | 13:53 | -6 | 1 | Screening | 43.400 | 14.0 | 4.6 | 350 |
| | | 02NOV2004 | 13:53 | -6 | | Baseline | 43.400 | 14.0 | 4.6 | 350 |
| | | 09DEC2004 | 15:37 | 31 | 104 | Week 4 | 45.000 | 15.1 | 4.8 | 286 |
| | | 09DEC2004 | 15:37 | 31 | | Final visit | 45.000 | 15.1 | 4.8 | 286 |
| E0094006 | PLA / VAL | 09NOV2004 | 14:02 | -6 | 1 | Screening | 43.800 | 15.0 | 4.6 | 462 H |
| | | 09NOV2004 | 14:02 | -6 | | Baseline | 43.800 | 15.0 | 4.6 | 462 H |
| | | 10DEC2004 | 13:35 | 25 | 104 | Week 4 | 40.400 | 13.8 | 4.3 | 339 |
| | | 04JAN2005 | 14:25 | 50 | 105 | Week 8 | 40.900 | 13.6 | 4.3 | 358 |
| | | 10FEB2005 | 15:15 | 87 | 106 | Week 12 | 42.900 | 14.3 | 4.3 | 352 |
| | | 10FEB2005 | 15:15 | 87 | | Final visit | 41.700 | 14.3 | 4.3 | 428 |
| | | 18MAR2005 | 15:15 | 1 | 201 | At randomization | 41.700 | 14.3 | 4.3 | 428 |
| | | 18MAR2005 | | 1 | | Baseline | 41.700 | 14.6 | 4.3 | 394 |
| | | 03JUN2005 | 14:23 | 78 | 207 | Week 12 | 42.000 | 14.6 | 4.3 | 400 |
| | | 15JUL2005 | 16:14 | 120 | 208 | *Week 12 | 42.000 | 14.2 | 4.3 | 346 |
| | | 03OCT2005 | 10:00 | 200 | 211 | Week 28 | 43.000 | 14.8 | 4.3 | 366 |
| | | 13MAR2006 | 9:50 | 274 | 217 | Week 52 | 39.200 | 12.9 | 3.8 | 370 |
| | | 27JUL2006 | 14:15 | 497 | 223 | Week 68 | 43.200 | 14.5 | 4.5 | 401 |
| | | 27JUL2006 | 14:15 | 497 | | Final visit | 43.200 | 14.5 | 4.5 | 401 |
| E0094007 | OL QTP | 20JAN2005 | 11:46 | -7 | 1 | Screening | 39.500 | 13.6 | 4.5 | 290 |
| | | 20JAN2005 | 11:46 | -7 | | Baseline | 39.500 | 13.6 | 4.5 | 290 |
| | | 22FEB2005 | 10:48 | 26 | 104 | Week 4 | 39.900 | 13.7 | 4.6 | 323 |
| | | 24MAR2005 | 13:39 | 56 | 105 | Week 8 | 38.700 | 13.2 | 4.4 | 320 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796126

Page 393 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP | 04MAY2005 | 14:20 | 97 | 106 | Week 12 | 42.200 | 13.9 | 4.7 | 316 |
|  |  | 18JUL2005 | 15:55 | 172 | 223 | Week 24 | 38.500 | 12.8 | 4.4 | 287 |
|  |  | 18JUL2005 | 15:55 | 172 | 223 | Final visit | 38.500 | 12.8 | 4.4 | 287 |
| E0094008 | OL QTP | 09FEB2005 | 15:18 | -6 | 1 | Screening | 39.300 | 13.2 | 3.9 | 284 |
|  |  | 09FEB2005 | 15:18 | -6 |  | Baseline | 39.300 | 13.2 | 3.9 | 284 |
|  |  | 07MAR2005 | 10:58 | 36 | 104 | Week 4 | 36.700 | 12.8 | 3.7 | 329 L |
|  |  | 23MAR2005 | 10:44 | 36 | 223 | *Week 4 | 36.700 | 13.3 | 3.8 | 362 |
|  |  | 23MAR2005 | 14:44 | 36 |  | Final visit | 38.700 | 13.3 | 3.8 | 362 |
| E0094009 | QTP / LI | 02MAR2005 | 11:15 | -6 | 1 | Screening | 41.500 | 13.9 | 4.4 | 337 |
|  |  | 02MAR2005 | 11:15 | -6 |  | Baseline | 41.500 | 13.9 | 4.4 | 337 |
|  |  | 08APR2005 | 9:40 | 31 | 104 | Week 4 | 40.500 | 13.7 | 4.3 | 338 |
|  |  | 13MAY2005 | 14:01 | 66 | 105 | Week 8 | 42.700 | 14.5 | 4.6 | 342 |
|  |  | 10JUN2005 | 9:47 | 80 | 80 | Week 12 | 41.800 | 14.9 | 4.5 | 297 |
|  |  | 26AUG2005 | 10:05 | 1 | 201 | Final visit |  | 13.2 | 4.0 | 372 |
|  |  | 26AUG2005 | 10:05 | 1 |  | At randomization |  |  | 4.0 | 372 |
|  |  | 26AUG2005 | 10:05 | 1 |  | Baseline |  |  | 4.0 | 372 |
|  |  | 23SEP2005 | 9:54 | 85 | 207 | Week 12 | 36.800 | 13.2 | 4.9 | 361 |
|  |  | 18NOV2005 | 9:54 | 193 | 207 | Week 12 | 40.100 | 13.9 | 4.3 | 386 |
|  |  | 06MAR2006 | 9:48 | 193 | 211 | Week 28 | 39.500 | 13.3 | 4.3 | 335 |
|  |  | 05JUN2006 | 8:30 | 284 |  | Week 40 | 36.800 | 13.4 | 4.0 | 353 |
|  |  | 05JUN2006 | 8:30 | 284 | 223 | Final visit | 36.800 | 12.7 | 4.0 | 353 |
| E0094010 | PLA / LI | 13APR2005 | 17:30 | 35 | 104 | Week 4 | 42.700 | 14.1 | 4.7 | 231 |
|  |  | 04MAY2005 | 16:47 | 56 | 105 | Week 8 | 40.800 | 13.8 | 4.8 | 269 |
|  |  | 27JUN2005 | 16:25 |  | 201 | Final visit | 44.700 | 14.6 | 4.6 | 254 |
|  |  | 27JUN2005 | 16:25 | 1 |  | At randomization | 44.700 | 14.6 | 5.0 | 254 |
|  |  | 18JUL2005 | 15:55 | 22 | 223 | Baseline | 47.900 | 15.6 | 5.4 | 248 |
|  |  | 18JUL2005 | 15:55 | 22 |  | Week 12 | 47.900 | 15.6 | 5.4 | 248 |
|  |  | 03MAR2005 | 8:15 | -6 | 1.01 | Screening | 45.700 | 15.3 | 5.3 | 246 |
|  |  | 03MAR2005 | 8:15 | -6 |  | Baseline | 45.700 | 15.3 | 5.3 | 246 |
|  |  | 07JUN2005 | 11:20 | -6 | 106 | Week 12 | 46.600 | 15.4 | 5.3 | 257 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796127

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094012 | OL QTP | 07APR2005 | 13:09 | -6 | 1 | Screening | 40.900 | 14.4 | 4.6 | 289 |
| | | 07APR2005 | 13:09 | -6 | | Baseline | 40.900 | 14.4 | 4.6 | 289 |
| | | 02MAY2005 | 16:22 | 19 | | | 40.600 | 13.8 | 4.6 | 260 |
| | | 02MAY2005 | 16:22 | 19 | 223 | Final visit | 40.600 | 13.8 | 4.5 | 260 |
| E0094013 | QTP / VAL | 06MAY2005 | 15:36 | -5 | 1 | Screening | 44.000 | 14.8 | 4.9 | 151 |
| | | 06MAY2005 | 15:36 | -5 | | Baseline | 44.000 | 14.8 | 4.9 | 157 |
| | | 08JUN2005 | 15:26 | 28 | 104 | Week 4 | 42.100 | 14.4 | 4.8 | 155 |
| | | 11JUL2005 | 16:28 | 61 | 105 | Week 8 | 42.300 | 14.2 | 4.7 | 159 |
| | | 01AUG2005 | 16:10 | 82 | 106 | Week 12 | 44.100 | 14.1 | 4.9 | 145 |
| | | 30SEP2005 | 14:40 | 1 | 201 | Final visit | 39.000 L | 13.4 | 4.5 | 145 |
| | | 30SEP2005 | 14:40 | 1 | | Baseline | 39.000 L | 13.4 | 4.5 | 145 |
| | | 17APR2006 | 14:18 | 200 | 211 | Week 28 | 44.200 | 15.0 | 4.6 | 167 |
| | | 19JUL2006 | 8:10 | 286 | 214 | Week 52 | 42.700 L | 14.7 | 4.7 | 159 |
| | | 23AUG2006 | 8:10 | 328 | 223 | Final visit | 43.400 | 14.7 | 4.7 | 169 |
| | | 20DEC2005 | 14:50 | 82 | 207 | Week 12 | 43.500 | 14.3 | 4.7 | 146 |
| E0094014 | OL QTP | 16MAY2005 | 14:26 | -7 | 1 | Screening | 44.500 | 14.9 | 4.7 | 300 |
| | | 16MAY2005 | 14:26 | -7 | | Baseline | 44.500 | 14.9 | 4.7 | 300 |
| | | 20JUN2005 | 12:20 | 28 | 223 | Week 4 | 47.000 | 15.7 | 5.0 | 288 |
| | | 20JUN2005 | 12:20 | 28 | 223 | Final visit | 47.000 | 15.7 | 5.0 | 288 |
| E0094015 | PLA / VAL | 20JUN2005 | 12:45 | -7 | 1 | Screening | 43.400 | 14.3 | 4.8 | 386 |
| | | 20JUN2005 | 12:45 | -7 | | Baseline | 43.400 | 14.3 | 4.8 | 386 |
| | | 10AUG2005 | 17:19 | 36 | 104 | Week 6 | 38.500 | 14.0 | 4.1 | 342 |
| | | 22AUG2005 | 14:20 | 84 | 105 | Week 12 | 35.600 | 12.5 | 4.0 | 268 |
| | | 19SEP2005 | 14:00 | 84 | 106 | Final visit | 36.100 | 12.3 | 4.0 | 268 |
| | | 19SEP2005 | 14:00 | 8 | | Baseline | 36.100 | 12.3 | 4.0 | 299 |
| | | 21NOV2005 | 13:10 | 201 | *201 | Week 12 | 36.600 | 12.5 | 4.0 | 299 |
| | | 09JAN2006 | 13:05 | 57 | 223 | Week 12 | 40.800 | 13.3 | 4.4 | 321 |
| | | 09JAN2006 | 13:05 | 57 | 223 | Final visit | 40.800 | 13.3 | 4.4 | 321 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796128

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094016 | OL QTP | 05JUL2005 | 13:25 | -6 | 1 | Screening | 43.300 | 14.0 | 5.0 | 303 |
|  |  | 05JUL2005 | 13:25 | -6 |  | Baseline | 43.300 | 14.0 | 5.0 | 303 |
| E0094017 | OL QTP | 09AUG2005 | 14:33 | -10 | * |  | 40.900 | 13.0 | 4.4 | 269 |
|  |  | 16SEP2005 | 11:00 | 28 | 104 | Week 4 | 39.500 | 13.1 | 4.3 | 269 |
|  |  | 14OCT2005 | 11:15 | 56 | 223 | Week 8 | 32.900 L# | 11.2 L# | 3.6 L# | 306 |
|  |  | 14OCT2005 | 11:15 | 56 |  | Final visit | 32.900 L# | 11.2 L# | 3.6 L# | 306 |
| E0094018 | MISSING | 12AUG2005 | 10:12 | 1 | * |  | 38.700 | 13.3 | 4.5 | 347 |
| E0094019 | QTP / LI | 15AUG2005 | 11:45 | -4 | 1 | Screening | 39.800 | 13.7 | 4.1 | 341 |
|  |  | 15AUG2005 | 11:45 | -4 |  | Baseline | 39.800 | 13.7 | 4.1 | 341 |
|  |  | 16SEP2005 | 13:57 | 28 | 104 | Week 4 | 38.100 | 12.9 | 3.9 | 270 |
|  |  | 14OCT2005 | 10:45 | 56 | 105 | Week 8 | 40.700 | 13.4 | 4.5 | 258 |
|  |  | 14NOV2005 | 15:45 | 1 | 201 | Week 12 | 45.000 | 14.6 | 4.5 | 311 |
|  |  | 14NOV2005 | 15:45 | 1 |  | At randomization | 45.000 | 14.6 | 4.5 | 311 |
|  |  | 14NOV2005 | 15:45 | 1 |  | Baseline | 45.000 | 14.6 | 4.5 | 311 |
|  |  | 15FEB2006 | 12:04 | 94 |  | Week 12 | 45.800 | 13.1 | 4.0 | 282 |
|  |  | 15FEB2006 | 12:04 | 94 | 207 | Final visit | 38.800 | 13.1 | 4.0 | 282 |
| E0096001 | OL QTP | 20OCT2004 | 10:10 | 22 | 104 | Week 4 | 44.200 | 14.6 | 4.6 | 161 |
|  |  | 17NOV2004 | 10:15 | 50 | 105 | Week 8 | 46.000 | 15.6 | 4.8 | 196 |
|  |  | 23DEC2004 | 12:40 | 78 | 1.06 | Week 12 | 46.000 | 15.6 | 4.7 | 199 |
|  |  | 23SEP2004 | 10:20 | -5 | 1.01 | Screening | 45.800 | 16.0 | 4.9 | 173 |
|  |  | 23SEP2004 | 10:20 | -5 |  | Baseline | 47.800 | 16.0 | 4.9 | 173 |
|  |  | 21JAN2005 | 11:30 | 115 | 223 | *Week 12 | 46.800 | 16.1 | 4.9 | 200 |
|  |  | 21JAN2005 | 11:30 | 115 |  | Final visit | 46.800 | 16.1 | 4.9 | 200 |
| E0096002 | MISSING | 06OCT2004 | 9:35 | 1.01 | * |  | 38.100 | 12.7 | 4.2 | 213 |
| E0096003 | QTP / LI | 10MAR2005 | 7:55 | 52 | 105 | Week 8 | 47.100 | 15.8 | 5.1 | 300 |
|  |  | 11APR2005 | 8:00 | 84 | 106 | Week 12 | 45.100 | 15.1 | 5.1 | 327 |
|  |  | 11APR2005 | 8:00 | 84 |  | Final visit | 45.100 | 15.4 | 5.1 | 327 |
|  |  | 11APR2005 | 8:00 | 84 |  | Baseline | 45.100 | 15.4 | 5.1 | 327 |
|  |  | 19APR2005 | 8:00 | 2 | 201 | *Week 12 | 46.000 | 15.5 | 5.1 | 335 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

397

CONFIDENTIAL
AZSER12796129

Page 396 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 24MAY2005 | 8:45 | 37 | 223 | Week 12 | 44.400 | 15.4 | 5.0 | 311 |
| | | 24MAY2005 | 8:45 | 37 | | Final visit | 44.400 | 15.4 | 5.0 | 311 |
| | | 14JAN2005 | 8:40 | -3 | 1.01 | Screening | 44.400 | 15.8 | 5.2 | 314 |
| | | 14JAN2005 | 8:40 | | | Baseline | 46.400 | 15.8 | 5.2 | 324 |
| | | 10MAR2005 | 7:55 | 52 | 105 | *Week 8 | | | | |
| | | 10MAR2005 | 7:55 | 52 | | Week 8 | 46.400 | 15.7 | 5.2 | 302 |
| E0098001 | QTP / VAL | 08OCT2004 | 10:40 | 28 | 104 | Week 4 | 42.800 | 14.0 | 4.2 | 170 |
| | | 05NOV2004 | 9:40 | 56 | 105 | Week 8 | 42.900 | 14.0 | 4.2 | 165 |
| | | 03DEC2004 | 8:20 | 84 | 106 | Week 12 | 40.800 | 13.7 | 4.0 | 160 |
| | | 21FEB2005 | 8:50 | 1 | 201 | Final visit | 40.300 | 13.9 | 4.0 | 139 L |
| | | 21FEB2005 | 8:50 | 1 | | At randomization | 40.300 | 13.9 | 4.0 | 139 L |
| | | 16MAY2005 | 9:40 | 85 | 207 | Week 12 | 42.300 | 14.6 | 4.3 | 151 |
| | | 12JUL2005 | 9:50 | 142 | 223 | Final visit | 41.500 | 14.1 | 4.1 | 193 |
| | | 08SEP2004 | 8:45 | -2 | 1.01 | Screening | 40.700 | 13.7 | 4.1 | 151 |
| | | 08SEP2004 | 8:45 | -2 | | Baseline | 40.700 | 13.6 | 4.1 | 151 |
| E0098002 | OL QTP | 01DEC2004 | 8:50 | 26 | 104 | Week 4 | 45.700 | 15.1 | 4.8 | 242 |
| | | 05JAN2005 | 8:50 | 61 | 105 | Week 8 | 44.100 | 14.8 | 4.6 | 225 |
| | | 26JAN2005 | 8:50 | 82 | 106 | Week 12 | 45.300 | 15.0 | 4.7 | 231 |
| | | 10MAR2005 | 8:50 | 125 | 223 | *Week 16 | 45.100 | 15.5 | 4.9 | 254 |
| | | 10MAR2005 | 8:40 | 125 | | Final Visit | 47.100 H | 15.8 H | 4.9 | 229 |
| | | 03NOV2004 | 8:40 | -2 | 1.01 | Screening | 42.300 | 14.3 | 4.5 | 229 |
| | | 03NOV2004 | 8:40 | -2 | | Baseline | 42.300 | 14.3 | 4.5 | 229 |
| E0098003 | PLA / LI | 20JAN2005 | 10:30 | 29 | 104 | Week 4 | 44.800 | 15.4 | 4.6 | 262 |
| | | 16FEB2005 | 9:30 | 56 | 105 | Week 8 | 45.100 | 15.6 | 4.7 | 244 |
| | | 08JUN2005 | 9:40 | 168 | 109 | Week 24 | 44.300 | 15.2 | 4.5 | 269 |
| | | 20JUL2005 | 9:15 | 201 | 201 | Final visit | 44.500 | 15.5 | 4.6 | 265 |
| | | 20JUL2005 | 9:15 | | | At randomization | 44.500 | 15.5 | 4.6 | 265 |
| | | 20JUL2005 | 9:15 | | | Baseline | 45.500 | 15.9 | 4.6 | 265 |
| | | 21SEP2005 | 10:15 | 64 | 223 | Week 8 | 46.300 | 15.9 | 4.8 | 253 |
| | | 21SEP2005 | 10:15 | 64 | | Final visit | 46.300 | 15.9 | 4.8 | 253 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796130

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 21DEC2004 | 9:35 | -1 | 1.01 | Screening | 45.900 | 15.6 | 4.7 | 258 |
| | | 21DEC2004 | 9:35 | -1 | | Baseline | 45.900 | 15.6 | 4.7 | 258 |
| | | 17MAR2005 | 9:30 | 85 | 106 | Week 12 | 46.300 | 15.6 | 4.8 | 241 |
| E0098004 | OL QTP | 03AUG2005 | 9:00 | -6 | 1 | Screening | 42.800 | 14.6 | 4.5 | 235 |
| | | 03AUG2005 | 9:00 | -6 | | Baseline | 42.800 | 14.6 | 4.5 | 235 |
| | | 05SEP2005 | 9:40 | 28 | 104 | Week 4 | 43.000 | 14.3 | 4.5 | 248 |
| | | 05OCT2005 | 9:45 | 57 | 105 | Week 8 | 45.000 | 13.3 | 4.4 | 246 |
| | | 01NOV2005 | 10:00 | 84 | 106 | Week 12 | 41.000 | 13.8 | 4.2 | 269 |
| | | 24FEB2006 | 9:50 | 199 | 199 | Week 24 | 39.300 | 13.8 | 4.2 | 272 |
| | | 24FEB2006 | 9:50 | 199 | 223 | Final visit | 39.300 | 13.8 | 4.2 | 272 |
| E0099001 | QTP / LI | 29OCT2004 | 11:30 | -7 | 1 | Screening | 36.600 | 10.3 L# | 5.8 H | 531 H |
| | | 29OCT2004 | 11:30 | -7 | | Baseline | 36.000 | 10.3 L# | 5.8 H# | 453 H |
| | | 02NOV2004 | 10:00 | 26 | 104 | Week 4 | 36.000 | 10.9 | 6.0 | 484 H |
| | | 10JAN2005 | 10:00 | 61 | 106 | Week 8 | 34.600 L | 10.6 L | 5.8 H# | 484 H |
| | | 11FEB2005 | 10:15 | 1 | 201 | Week 12 | 34.400 L | 10.6 L | 5.8 L | 484 H |
| | | 11FEB2005 | 10:15 | 1 | | At randomization | 34.400 L# | 9.9 L# | 5.6 | 445 |
| | | 02SEP2005 | 10:00 | 204 | 211 | Week 28 | 34.100 L | 10.5 L | 5.9 H | 445 |
| | | 17NOV2005 | 10:00 | 280 | 214 | Week 40 | 32.100 L | 10.8 L | 5.9 H | 436 |
| | | 17FEB2006 | 9:15 | 372 | 217 | Week 52 | 33.800 L | 10.8 L | 5.9 H# | 463 H |
| | | 02JUN2006 | 9:15 | 477 | 223 | Final visit | 35.900 | 10.8 L | 6.1 H# | 384 |
| | | 20JUN2005 | 9:20 | 130 | 208 | Week 12 | 36.900 | 11.4 L# | 6.1 H# | 416 H |
| E0100001 | PLA / LI | 22OCT2004 | 12:35 | -7 | 1 | Screening | 51.500 | 16.5 | 5.0 | 338 |
| | | 22OCT2004 | 12:35 | -7 | | Baseline | 51.500 | 16.0 | 4.8 | 338 |
| | | 27DEC2004 | 9:25 | 59 | 105 | Week 8 | 46.200 | 17.7 H | 5.2 | 328 |
| | | 31JAN2005 | 10:00 | 94 | 106 | Week 12 | 46.200 | 15.6 | 4.4 | 364 |
| | | 20APR2005 | 10:00 | 201 | 201 | At randomization | 46.200 | 15.6 | 4.8 | 314 |
| | | 02MAR2005 | 10:40 | 1 | | Baseline | 46.200 | 15.7 | 4.8 | 314 |
| | | 16MAR2005 | 10:20 | 15 | 223 | Week 12 | 50.500 | 16.7 | 5.1 | 366 |
| | | 16MAR2005 | 10:20 | 15 | | Final visit | 50.500 | 16.7 | 5.1 | 366 |

\* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12796131

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 30NOV2004 | 11:55 | -7 | 1 | Screening | 50.500 | 17.3 | 5.3 | 236 |
| | | 30NOV2004 | 11:55 | -7 | | Baseline | 50.500 | 17.3 | 5.3 | 236 |
| | | 07JAN2005 | 15:28 | 38 | 105 | Week 8 | 53.000 H | 17.8 H | 5.5 | 245 |
| | | 03FEB2005 | 16:05 | 51 | 201 | Final visit | 46.800 | 15.7 | 5.2 | 231 |
| | | 02MAR2005 | 11:55 | 1 | | At randomization | 46.800 | 15.7 | 4.9 | 227 |
| | | 02MAR2005 | 11:55 | 1 | | Baseline | 46.800 | 15.7 | 4.9 | 227 |
| | | 24MAR2005 | 15:00 | 23 | | Week 12 | 46.600 | 16.8 | 5.2 | 226 |
| | | 24MAR2005 | 15:00 | 23 | 223 | Final visit | 49.600 | 16.8 | 5.2 | 226 |
| E0100003 | OL QTP | 06APR2005 | 11:15 | -7 | 1 | Screening | 43.600 | 14.6 | 4.9 | 215 |
| | | 06APR2005 | 11:15 | -7 | | Baseline | 43.600 | 14.6 | 4.9 | 215 |
| | | 03MAY2005 | 14:00 | 20 | | Week 4 | 42.700 | 14.0 | 4.6 | 218 |
| | | 03MAY2005 | 14:00 | 20 | 223 | Final visit | 42.700 | 14.0 | 4.6 | 218 |
| E0100004 | OL QTP | 09MAY2005 | 9:42 | -8 | 1 * | Week 4 | 42.800 | 14.4 | 4.5 | 375 |
| | | 27MAY2005 | 11:55 | 10 | | Week 4 | 43.600 | 14.6 | 4.6 | 417 |
| | | 27MAY2005 | 11:55 | 10 | 223 | Final visit | 43.600 | 14.6 | 4.6 | 417 |
| E0100005 | OL QTP | 12MAY2005 | 16:10 | -7 | 1 | Screening | 39.900 L | 12.9 L | 4.3 | 290 |
| | | 12MAY2005 | 16:10 | -7 | | Baseline | 39.900 L | 12.9 L | 4.3 | 290 |
| | | 16JUN2005 | 15:20 | 28 | 104 | Week 4 | 43.300 | 14.0 | 4.8 | 226 |
| | | 16JUN2005 | 15:20 | 28 | | Final visit | 43.300 | 14.0 | 4.8 | 226 |
| E0100006 | PLA / VAL | 03JUN2005 | 12:50 | -6 | 1 | Screening | 39.200 | 13.1 | 4.7 | 285 |
| | | 03JUN2005 | 12:50 | -6 | | Baseline | 39.200 | 13.1 | 4.7 | 285 |
| | | 01JUL2005 | | 32 | 104 | Week 6 | 41.300 | 13.4 | 4.8 | 287 |
| | | 09AUG2005 | | 62 | 105 | Week 8 | 41.600 | 13.6 | 4.8 | 309 |
| | | 06SEP2005 | 9:25 | 89 | 106 | Week 12 | 41.600 | 13.8 | 4.8 | 271 |
| | | 04NOV2005 | 13:45 | 1 | 201 | Final visit | 39.900 | 13.7 | 4.7 | 279 |
| | | 04NOV2005 | 13:45 | 1 | | At randomization | 39.900 | 13.7 | 4.7 | 279 |
| | | 04NOV2005 | 13:45 | 1 | | Baseline | 39.900 | 13.7 | 4.7 | 279 |
| | | 14NOV2005 | 14:00 | 11 | | Week 12 | 42.400 | 14.0 | 4.8 | 292 |
| | | 14NOV2005 | 14:00 | 11 | 223 | Final visit | 42.400 | 14.0 | 4.8 | 292 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796132

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 16JUN2005 | 14:00 | -4 | 1 | Screening | 46.100 | 14.9 | 5.1 | 265 |
| | | 16JUN2005 | 14:00 | -4 | | Baseline | 46.100 | 14.9 | 5.1 | 265 |
| | | 15JUL2005 | 11:58 | 25 | 105 | Week 4 | 45.900 | 14.3 | 4.9 | 236 |
| | | 16AUG2005 | 10:07 | 57 | 106 | Week 8 | 41.200 | 13.0 | 4.6 | 236 |
| | | 16SEP2005 | 11:30 | 88 | 109 | Week 12 | 37.800 | 13.2 | 4.3 | 230 |
| | | 09DEC2005 | 11:30 | 172 | 201 | Week 24 | 40.800 | 13.2 | 4.7 | 290 |
| | | 12JAN2006 | 15:05 | 1 | | Final visit | 40.500 | 13.2 | 4.5 | 413 |
| | | 12JAN2006 | 15:05 | 1 | 208 | At randomization | 40.500 | 13.2 | 4.5 | 413 |
| | | 12JAN2006 | 11:22 | 1 | 223 | Baseline | 40.500 | 13.0 | 4.5 | 413 |
| | | 12MAY2006 | 11:22 | 121 | | Week 12 | 41.600 | 14.0 | 4.9 | 274 |
| | | 28AUG2006 | 9:50 | 229 | 210 | *Week 28 | 42.000 | 13.8 | 4.7 | 232 |
| | | 31JUL2006 | 11:30 | 201 | | Week 28 | 43.900 | 14.9 | 5.0 | 235 |
| E0100008 | PLA / VAL | 18JUL2005 | 15:00 | -7 | 1 | Screening | 49.200 H | 15.9 | 5.2 | 430 |
| | | 18JUL2005 | 15:00 | -7 | | Baseline | 49.200 H | 15.9 | 5.2 | 430 |
| | | 23AUG2005 | 9:23 | 29 | 104 | Week 4 | 43.900 | 15.5 | 4.8 | 334 |
| | | 26SEP2005 | 13:47 | 63 | 105 | Week 8 | 43.900 | 15.1 | 4.9 | 367 |
| | | 28OCT2005 | 11:55 | 1 | 201 | Final visit | 46.200 | 16.1 | 5.1 | 409 |
| | | 28OCT2005 | 11:55 | 1 | | At randomization | 46.200 | 16.1 | 5.1 | 409 |
| | | 23JAN2006 | 10:19 | 88 | 207 | Baseline | 45.300 | 15.3 | 4.9 | 348 |
| | | 18MAY2006 | 10:19 | 286 | 214 | Week 12 | 44.200 | 15.5 | 4.8 | 331 |
| | | 03AUG2006 | 8:47 | 305 | 223 | Week 28 | 44.200 | 15.5 | 5.1 | 331 |
| | | 28AUG2006 | 8:47 | 305 | | *Week 40 | 46.900 H | 15.3 | 5.5 | 389 |
| | | 28AUG2006 | 10:02 | 305 | | *Final visit | 46.900 | 15.3 | 5.0 | 389 |
| | | 26JUL2006 | 10:02 | 101 | 101 | *Week 4 | 46.300 | 15.6 | 5.0 | 434 |
| E0100009 | PLA / VAL | 02AUG2005 | 12:15 | -6 | 1 | Screening | 35.700 | 11.8 | 3.9 | 331 |
| | | 02AUG2005 | 12:15 | -6 | | Baseline | 35.700 | 11.8 | 3.9 | 331 |
| | | 14SEP2005 | 12:30 | 29 | 104 | Week 4 | 35.700 | 11.8 | 4.3 | 329 |
| | | 07OCT2005 | 11:20 | 60 | 105 | Week 8 | 39.300 | 11.8 | 3.2 L | 329 |
| | | 04NOV2005 | 10:45 | 88 | 106 | Week 12 | 35.300 L | 12.9 L | 3.7 L | 339 |
| | | 20JAN2006 | 10:37 | 1 | 201 | Final visit | 37.400 | 11.8 | 3.9 | 322 |
| | | 20JAN2006 | 10:37 | 1 | | At randomization | 37.400 | 12.4 | 3.9 | 322 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796133

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010009 | PLA / VAL | 20JAN2006 | 10:37 | 1 | 201 | Baseline | 37.400 | 12.4 | 3.9 | 322 |
| | | 18APR2006 | 10:00 | 89 | 207 | Week 12 | 42.000 | 12.8 | 4.3 | 281 |
| | | 20JUL2006 | 8:15 | 190 | 223 | Week 24 | 41.800 | 13.8 | 4.1 | 281 |
| | | 28JUL2006 | 8:15 | 190 | 223 | Final visit | 41.500 | 13.8 | 4.1 | 288 |
| E0101001 | OL QTP | 20JUL2004 | 9:45 | -1 | 1 | Screening | 42.800 | 14.6 | 4.3 | 248 |
| | | 28JUL2004 | 8:30 | -1 | 1 | Baseline | 43.600 | 14.6 | 4.6 | 268 |
| | | 28JUL2004 | 8:30 | 7 | 223 | Week 4 | 43.800 | 15.4 | 4.5 | 257 |
| | | 28JUL2004 | 8:30 | 7 | 223 | Final visit | 43.800 | 15.4 | 4.5 | 257 |
| E0101002 | OL QTP | 02SEP2004 | 12:16 | -7 | 1 | Screening | 44.500 | 15.3 | 4.9 | 154 |
| | | 02SEP2004 | 12:16 | -7 | 1 | Baseline | 44.500 | 14.9 | 4.9 | 154 |
| | | 04OCT2004 | 15:05 | 25 | 104 | Week 4 | 47.200 | 15.7 | 5.2 | 165 |
| | | 29OCT2004 | 12:20 | 50 | 105 | Week 8 | 44.500 | 14.5 | 4.9 | 167 |
| | | 01MAR2005 | 11:50 | 181 | 109 | Week 24 | 43.500 | 14.7 | 4.8 | 204 |
| | | 09MAR2005 | 11:50 | 271 | 112 | Final visit | 42.800 | 14.7 | 4.8 | 204 |
| | | 07JUN2005 | 10:25 | 85 | 106 | * | 43.700 | 15.1 | 4.8 | 192 |
| | | 03DEC2004 | 11:10 | | | | | | | 187 |
| E0101003 | QTP / VAL | 02NOV2004 | 12:40 | 28 | 104 | Week 4 | 38.200 | 12.8 | 4.0 | 200 |
| | | 02DEC2004 | 12:00 | 58 | 105 | Week 8 | 38.400 | 12.1 | 4.1 | 232 |
| | | 06JAN2005 | 12:00 | 93 | 106 | Week 12 | 41.300 | 13.8 | 4.4 | 235 |
| | | 03MAR2005 | 12:00 | 201 | 201 | Final visit | 38.600 | 13.9 | 4.3 | 266 |
| | | 03MAR2005 | 12:10 | 15 | 203 | At randomization | 38.600 | 12.9 | 4.3 | 266 |
| | | 17MAR2005 | 10:50 | 203 | 207 | Baseline | 39.900 | 13.1 | 4.4 | 276 |
| | | 20APR2005 | 9:40 | 207 | 211 | *Week 12 | 37.500 | 13.1 | 4.4 | 272 |
| | | 13SEP2005 | 9:50 | 195 | 223 | Week 20 | 40.100 | 13.6 | 4.4 | 310 |
| | | 04OCT2005 | 9:50 | 216 | 223 | *Week 28 | 40.100 | 13.6 | 4.2 | 262 |
| | | 04OCT2005 | 9:50 | 216 | | Final visit | 40.100 | 13.6 | 4.4 | 262 |
| | | 01OCT2005 | | 1.01 | | Screening | 39.300 | 13.1 | 4.1 | 235 |
| | | 10OCT2005 | | -4 | | Baseline | 39.300 | 13.1 | 4.1 | 195 |
| | | 18JAN2005 | 12:20 | 105 | 106 | *Week 12 | 38.600 | 12.8 | 4.2 | 235 |
| | | 30JUN2005 | 11:25 | 120 | 208 | *Week 12 | 37.400 | 12.7 | 4.2 | 237 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:33   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas

CONFIDENTIAL
AZSER12796134

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 27OCT2004 | 10:50 | -5 | Screening | 41.700 | 13.8 | 4.6 | 252 |
| | | 27OCT2004 | 10:50 | -5 | Baseline | 41.700 | 13.8 | 4.6 | 252 |
| | | 30NOV2004 | 12:05 | 28 | Week 4 | 42.000 | 14.7 | 4.9 | 294 |
| | | 24JAN2005 | 12:05 | 84 | Week 12 | 42.300 | 14.5 | 4.8 | 187 |
| | | 03MAY2005 | 9:40 | 183 | Week 24 | 42.100 | 14.5 | 4.7 | 206 |
| | | 03MAY2005 | 9:40 | 183 | | 42.100 | 14.5 | 4.7 | 206 |
| | | 02AUG2005 | 8:55 | 274 | * Final visit | 42.500 | 14.7 | 4.7 | 202 |
| E0101005 | OL QTP | 29JUN2005 | 9:45 | -6 | Screening | 38.000 | 12.7 | 4.1 | 155 |
| | | 29JUN2005 | 9:45 | -6 | Baseline | 38.000 | 12.7 | 4.1 | 155 |
| | | 25JUL2005 | 9:40 | 20 | Week 4 | 38.000 | 12.3 | 4.1 | 163 |
| | | 25JUL2005 | 9:40 | 20 | Final visit | 36.800 | 12.3 | 4.0 | 163 |
| E0102001 | QTP / LI | 29OCT2004 | 10:10 | -4 | Screening | 45.800 | 15.0 | 4.9 | 160 |
| | | 29OCT2004 | 10:10 | -4 | Baseline | 45.800 | 15.0 | 4.9 | 160 |
| | | 04APR2005 | 9:15 | 201 | Final visit | 44.000 | 14.9 | 4.8 | 209 |
| | | 04APR2005 | 9:15 | 1 | At randomization | 44.000 | 14.9 | 4.8 | 209 |
| | | 04APR2005 | 9:15 | 1 | Baseline | 44.000 | 14.9 | 5.0 | 209 |
| | | 27APR2005 | 13:10 | 24 | Week 4 | 45.300 | 15.4 | 5.0 | 197 |
| | | 27APR2005 | 13:10 | 24 | Final visit | 45.300 | 15.4 | 5.0 | 197 |
| E0102002 | MISSING | 02DEC2004 | 9:15 | 1 | * | 33.800 L | 10.7 L | 5.0 | 324 |
| E0102003 | PLA / VAL | 09DEC2004 | 10:30 | -7 | Screening | 37.800 | 12.8 | 4.3 | 146 |
| | | 09DEC2004 | 10:30 | -7 | Baseline | 37.800 | 12.8 | 4.3 | 146 |
| | | 10FEB2005 | 9:15 | 56 | Week 8 | 37.100 | 12.4 | 4.2 | 148 |
| | | 10MAR2005 | 9:20 | 84 | Week 12 | 36.400 | 12.1 | 4.2 | 156 |
| | | 30MAY2005 | 9:30 | 165 | Week 24 | 36.200 | 12.1 | 4.2 | 156 |
| | | 30MAY2005 | 9:30 | 165 | Final visit | 36.200 | 12.1 | 4.2 | 156 |
| | | 30MAY2005 | 9:30 | 165 | Baseline | 36.200 | 12.1 | 4.1 | 156 |
| | | 28JUL2005 | 9:12 | 201 | * Week 12 | 38.600 L | 12.1 L | 4.2 | 198 |
| | | 01SEP2005 | 10:12 | 223 | Week 12 | 36.000 | 12.8 | 4.1 | 211 |
| | | 01SEP2005 | 10:45 | 43 | Final visit | 38.000 | 12.8 | 4.5 | 211 |
| E0102004 | OL QTP | 13DEC2004 | 10:15 | -7 | Screening | 47.500 | 15.9 | 5.2 | 272 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796135

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102004 | OL QTP | 13DEC2004 | 10:15 | -7 | | Baseline | 47.500 | 15.9 | 5.2 | 272 |
| E0102005 | OL QTP | 14JAN2005 | 10:30 | -32 | 0 | * | 35.900 | 12.1 | 3.9 | 229 |
| | | 08FEB2005 | 9:15 | -7 | 1 | Screening | 35.000 | 11.9 | 3.9 | 242 |
| | | 08FEB2005 | 9:15 | -7 | 1 | Baseline | 35.000 | 11.9 | 3.9 | 242 |
| | | 12APR2005 | 9:30 | 56 | 105 | Week 8 | 37.600 | 12.8 | 4.2 | 293 |
| | | 10MAY2005 | 9:15 | 84 | 223 | Final visit | 36.100 | 12.1 | 4.0 | 270 |
| E0102006 | OL QTP | 07FEB2005 | 11:00 | -4 | 1 | Screening | 45.600 | 15.8 | 5.0 | 139 L |
| | | 07FEB2005 | 11:00 | -4 | 1 | Baseline | 45.600 | 15.8 | 5.0 | 139 L |
| | | 09MAR2005 | 11:00 | 26 | 104 | Week 4 | 47.800 | 15.8 | 5.2 | 142 |
| | | 05APR2005 | 10:45 | 53 | 105 | Week 8 | 51.700 | 17.6 H | 5.7 | 192 |
| | | 05APR2005 | 10:45 | 53 | 105 | Final visit | 51.700 | 17.6 H | 5.7 | 192 |
| E0102007 | MISSING | 07MAR2005 | 11:15 | 0 | | * | 48.300 | 16.5 | 5.3 | 251 |
| E0102008 | OL QTP | 03MAY2005 | 9:45 | -6 | 1 | Screening | 47.200 | 16.3 | 5.2 | 233 |
| | | 03MAY2005 | 9:45 | -6 | 1 | Baseline | 47.200 | 16.3 | 5.2 | 233 |
| E0102009 | PLA / VAL | 05MAY2005 | 10:05 | -6 | 1 | Screening | 40.900 | 14.0 | 4.4 | 159 |
| | | 05MAY2005 | 10:05 | -6 | 1 | Baseline | 40.900 | 14.0 | 4.4 | 159 |
| | | 11MAY2005 | 9:30 | 1 | | * Screening | 40.900 | 14.0 | 4.4 | 159 |
| | | 27JUN2005 | 9:40 | 44 | 105 | Week 8 | 38.100 | 13.5 | 4.2 | 174 |
| | | 21JUL2005 | 9:30 | 71 | 106 | Week 12 | 39.400 | 13.0 | 4.4 | 175 |
| | | 04AUG2005 | 9:30 | | 201 | Final visit | 41.700 | 14.0 | 4.4 | 175 |
| | | 04AUG2005 | 9:30 | | | Randomization | 41.700 | 14.0 | 4.4 | 175 |
| | | 18AUG2005 | 9:15 | 15 | 223 | Baseline | 42.000 | 14.1 | 4.4 | 247 |
| | | 18AUG2005 | 9:15 | 15 | | Final visit | 42.000 | 14.1 | 4.4 | 247 |
| E0102010 | OL QTP | 13MAY2005 | 9:50 | -7 | 1 | Screening | 43.800 | 14.9 | 4.7 | 219 |
| | | 13MAY2005 | 9:50 | -7 | 1 | Baseline | 43.800 | 14.9 | 4.7 | 219 |
| | | 13JUL2005 | 9:30 | 54 | 105 | Week 8 | 40.200 | 13.8 | 4.3 | 208 |
| | | 08AUG2005 | 9:30 | 80 | 106 | Week 12 | 40.300 | 13.6 | 4.3 | 208 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796136

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102010 | OL QTP | 03NOV2005 | 9:10 | 167 | 109 | Week 24 | 42.300 | 14.1 | 4.5 | 247 |
|  |  | 09NOV2005 | 9:00 | 173 | 223 | *Week 24 | 40.800 | 13.6 | 4.4 | 223 |
|  |  | 09NOV2005 | 9:00 | 173 |  | Final visit | 40.800 | 13.6 | 4.4 | 223 |
| E0102011 | OL QTP | 20MAY2005 | 9:35 | -7 | 1 | Screening | 44.300 | 15.4 | 4.8 | 246 |
|  |  | 20MAY2005 | 9:35 | -7 |  | Baseline | 44.300 | 15.4 | 4.8 | 246 |
|  |  | 21JUL2005 | 10:35 | 56 | 105 | Week 8 | 45.000 | 16.2 | 5.1 | 240 |
|  |  | 30SEP2005 | 10:30 | 126 |  | Week 12 | 45.000 | 16.2 | 5.1 | 285 |
|  |  | 30SEP2005 | 9:30 | 126 | 107 | Final visit | 46.300 | 16.2 | 5.1 | 285 |
| E0102012 | OL QTP | 20MAY2005 | 10:35 | -7 | 1 | Screening | 41.000 | 13.9 | 4.3 | 292 |
|  |  | 20MAY2005 | 10:35 | -7 |  | Baseline | 41.000 | 13.3 | 4.3 | 292 |
|  |  | 04JUL2005 | 12:20 | 38 | 223 | *Week 4 | 37.700 | 13.2 | 4.0 | 324 |
|  |  | 04JUL2005 | 12:20 | 38 |  | Final visit | 37.700 | 12.5 | 4.0 | 324 |
|  |  | 20JUN2005 | 10:10 | 24 | 104 | Week 4 | 38.000 | 12.5 | 3.9 | 341 |
| E0102013 | QTP / LI | 27JUN2005 | 10:10 | 27 | 104 | Week 4 | 37.800 | 12.8 | 4.0 | 308 |
|  |  | 25OCT2005 | 9:20 | 201 | 201 | Final visit | 40.800 | 13.7 | 4.4 | 318 |
|  |  | 26SEP2005 | 9:20 |  |  | At randomization | 40.800 | 13.7 | 4.4 | 318 |
|  |  | 25OCT2005 | 9:10 | 22 | 223 | Baseline | 39.500 | 13.1 | 4.2 | 307 |
|  |  | 15NOV2005 | 9:10 | 22 |  | Week 12 | 39.500 | 13.1 | 4.2 | 307 |
|  |  | 15NOV2005 | 9:10 | 22 | 1.01 | Final visit | 40.300 | 13.1 | 4.3 | 299 |
|  |  | 30MAY2005 | 10:10 | -1 |  | Baseline | 40.300 | 13.3 | 4.3 | 299 |
|  |  | 14SEP2005 | 9:00 | 106 | 107 | Week 12 | 37.000 | 12.5 | 4.0 | 258 |
| E0102014 | OL QTP | 31AUG2005 | 9:10 | -6 | 1 | Screening | 41.000 | 14.2 | 4.2 | 154 |
|  |  | 31AUG2005 | 9:10 | -6 |  | Baseline | 41.000 | 13.1 | 4.4 | 154 |
|  |  | 08NOV2005 | 9:10 | 63 | 223 | Week 8 | 38.100 | 13.1 | 4.1 | 155 |
|  |  | 08NOV2005 | 9:10 | 63 |  | Final visit | 38.100 | 13.1 | 4.1 | 155 |
| E0103001 | PLA / VAL | 15DEC2004 | 11:51 | 28 | 104 | Week 4 | 44.500 | 15.2 | 4.8 | 185 |
|  |  | 12JAN2005 | 11:30 | 56 | 105 | Week 8 | 47.000 | 16.9 | 5.0 | 195 |
|  |  | 14FEB2005 | 10:10 | 1 | 201 | Final visit | 45.900 | 15.9 | 5.0 | 160 |
|  |  | 14FEB2005 | 10:10 | 1 |  | At randomization | 45.900 | 15.9 | 5.0 | 160 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796137

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 14FEB2005 | 10:10 | 4 | 201 | Baseline | 45.900 | 15.9 | 5.0 | 160 |
| | | 17FEB2005 | 10:50 | 4 | 223 | Week 12 | 45.800 | 15.9 | 5.0 | 181 |
| | | 17FEB2005 | 10:50 | 4 | | Final visit | 45.800 | 15.9 | 5.0 | 181 |
| | | 12NOV2004 | 10:40 | -5 | 1.01 | Screening | 45.400 | 15.6 | 4.9 | 190 |
| | | 12NOV2004 | 10:40 | -5 | | Baseline | 45.400 | 15.6 | 4.9 | 190 |
| | | 16FEB2005 | 13:45 | 3 | 201 | *Week 12 | 45.800 | 15.7 | 5.0 | 167 |
| E0105001 | OL QTP | 26MAY2004 | 15:05 | -3 | 1 | Screening | 43.700 | 14.6 | 4.8 | 328 |
| | | 26MAY2004 | 15:05 | -3 | | Baseline | 43.700 | 14.6 | 4.8 | 328 |
| | | 25JUN2004 | 14:50 | 27 | 104 | Week 4 | 43.200 | 14.0 | 4.9 | 291 |
| | | 20AUG2004 | 14:00 | 83 | 106 | Week 12 | 45.000 | 15.3 | 4.9 | 275 |
| | | 20AUG2004 | 14:00 | 83 | | Final visit | 45.000 | 15.3 | 4.9 | 275 |
| | | 23JUL2004 | 13:40 | 55 | 105 | Week 8 | 45.500 | 15.5 | 4.9 | 289 |
| E0105002 | PLA / VAL | 13JUL2004 | 15:30 | -3 | 1 | Screening | 39.900 L | 13.5 | 4.5 | 150 |
| | | 13JUL2004 | 15:30 | -3 | | Baseline | 39.900 L | 13.5 | 4.5 | 150 |
| | | 13AUG2004 | 13:50 | 28 | 104 | Week 4 | 39.600 | 13.4 | 4.5 | 170 |
| | | 10SEP2004 | 15:15 | 56 | 105 | Week 8 | 40.600 | 13.4 | 4.5 | 167 |
| | | 08OCT2004 | 14:05 | 84 | 109 | Week 24 | 40.000 | 13.1 | 4.7 | 165 |
| | | 06JAN2005 | 10:45 | 172 | 201 | Final visit | 41.000 | 13.9 | 4.7 | 162 |
| | | 04MAR2005 | 10:25 | 1 | | At randomization | 41.000 | 13.9 | 4.6 | 172 |
| | | 04MAR2005 | 10:25 | 1 | | Baseline | 41.000 | 13.9 | 4.6 | 172 |
| | | 09MAR2005 | 9:15 | 28 | | Week 28 | 41.000 | 13.6 | 4.6 | 162 |
| | | 14SEP2005 | 8:10 | 195 | 211 | Week 40 | 42.600 | 13.9 | 4.7 | 142 |
| | | 07DEC2005 | 9:10 | 279 | 214 | Week 52 | 41.700 | 13.4 | 4.6 | 173 |
| | | 03MAR2006 | 9:35 | 365 | 217 | *Week 66 | 41.700 | 13.4 | 4.6 | 172 |
| | | 26JUN2006 | 8:45 | 473 | 220 | *Week 68 | 43.300 | 14.1 | 4.6 | 163 |
| | | 26JUL2006 | 8:55 | 510 | 223 | Final visit | 43.300 | 14.1 | 4.6 | 163 |
| | | 03JUN2004 | 8:30 | 92 | 207 | Week 12 | 44.300 | 14.6 | 4.9 | 162 |
| E0105003 | OL QTP | 23AUG2004 | 10:50 | -4 | 1 | Screening | 45.700 | 14.8 | 4.7 | 305 |
| | | 23AUG2004 | 10:50 | -4 | | Baseline | 45.700 | 14.8 | 4.7 | 305 |
| | | 24SEP2004 | 10:28 | 28 | 104 | Week 4 | | 14.5 | 4.7 | 264 |
| | | 26OCT2004 | 13:05 | 60 | 105 | Week 8 | 44.000 | 14.5 | 4.6 | 288 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796138

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 19NOV2004 | 9:10 | 84 | 106 | Week 12 | 41.000 | 13.8 | 4.4 | 291 |
| | | 10FEB2005 | 12:28 | 167 | 109 | Week 24 | 43.800 | 14.8 | 4.8 | 257 |
| | | 03MAR2005 | 10:00 | | | | 43.600 | 14.8 | 4.7 | 231 |
| | | 22MAR2005 | 10:00 | 207 | 223 | **Final Visit | 43.600 | 14.8 | 4.7 | 243 |
| E0105004 | PLA / VAL | 07SEP2004 | 10:05 | -3 | 1 | Screening | 39.500 | 13.1 | 4.1 | 215 |
| | | 09SEP2004 | 10:15 | -3 | 10 | Baseline | 39.500 | 13.1 | 4.1 | 215 |
| | | 08OCT2004 | 9:15 | 28 | 105 | Week 4 | 39.700 | 13.3 | 4.3 | 211 |
| | | 04NOV2004 | 11:05 | 55 | 106 | Week 8 | 40.700 | 13.6 | 4.3 | 227 |
| | | 01DEC2004 | 10:00 | 82 | | Week 12 | 39.900 | 12.9 | 4.4 | 205 |
| | | 01FEB2005 | 13:50 | 171 | 201 | Final Visit | 40.200 | 13.8 | 4.4 | 234 |
| | | 26MAY2005 | 10:25 | 1 | | At randomization | 40.300 | 13.8 | 4.4 | 224 |
| | | 26MAY2005 | 10:25 | 1 | | Baseline | 40.300 | 13.8 | 4.4 | 224 |
| | | 26MAY2005 | 10:25 | 1 | | Week 12 | 40.300 | 14.1 | 4.4 | 224 |
| | | 08JUL2005 | 12:20 | 44 | 223 | Final Visit | 42.800 | 14.7 | 4.5 | 271 |
| E0105005 | PLA / VAL | 14SEP2004 | 12:05 | -6 | 1 | Screening | 36.600 | 12.3 | 3.8 | 170 |
| | | 14SEP2004 | 10:35 | -2 | 8 | Baseline | 37.600 | 12.3 | 3.8 | 160 |
| | | 18OCT2004 | 14:20 | 28 | 104 | Week 4 | 35.900 | 12.1 | 3.8 | 228 |
| | | 15NOV2004 | 11:20 | 56 | 105 | Week 8 | 37.700 | 12.1 | 3.9 | 226 |
| | | 14DEC2004 | 9:13 | 85 | 106 | Week 12 | 38.200 | 11.9 | 4.0 | 189 |
| | | 03MAY2005 | 9:50 | 170 | 201 | Final Visit | 35.200 | 11.9 | 3.7 | 189 |
| | | 30MAY2005 | 9:50 | 1 | | At randomization | 35.200 | 11.9 | 3.7 | 189 |
| | | 30MAY2005 | 9:50 | 1 | | Baseline | 35.200 | 11.9 | 3.7 | 189 |
| | | 16AUG2005 | 9:29 | 79 | 223 | Final Visit | 36.900 | 12.6 | 3.9 | 196 |
| E0105006 | MISSING | 20OCT2004 | 12:10 | 1 | * | | 42.500 | 13.6 | 5.0 | 335 |
| E0105007 | OL QTP | 25OCT2004 | 12:05 | -7 | 1 | * Screening | | | | |
| | | 25OCT2004 | 12:05 | -7 | | Baseline | 40.600 | 13.6 | 4.4 | 259 |
| | | 29NOV2004 | 12:34 | 28 | 104 | Week 4 | 40.400 | 13.9 | 4.3 | 258 |
| | | 29DEC2004 | 14:30 | 58 | 105 | Week 8 | 40.100 | 14.0 | 4.4 | 254 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas   02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796139

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 24JAN2005 | 11:00 | 84 | 106 | Week 12 | 41.200 | 14.3 | 4.4 | 257 |
| | | 14APR2005 | 9:40 | 164 | 109 | Week 24 | 41.200 | 14.1 | 4.5 | 252 |
| | | 14APR2005 | 9:40 | 164 | | Week 24 | 41.200 | 14.1 | 4.5 | 252 |
| | | 26JUL2005 | 13:15 | 267 | 223 | Final visit * | 43.300 | 14.4 | 4.6 | 293 |
| E0105009 | PLA / VAL | 08FEB2005 | 10:45 | -3 | 1 | Screening | 44.300 | 14.8 | 5.4 | 411 |
| | | 08FEB2005 | 10:15 | -3 | | Baseline | 44.400 | 14.8 | 5.4 | 411 |
| | | 11MAR2005 | 9:15 | 28 | 104 | Week 4 | 44.600 | 14.8 | 5.4 | 342 |
| | | 08APR2005 | 9:20 | 56 | 105 | Week 8 | 44.800 | 14.7 | 5.5 | 309 |
| | | 09MAY2005 | 10:15 | 87 | 106 | Week 12 | 45.200 | 14.8 | 5.5 | 318 |
| | | 29JUL2005 | 9:57 | 1 | 201 | Final visit | 45.400 | 15.4 | 5.5 | 291 |
| | | 29JUL2005 | 9:57 | 1 | | At randomization | 45.600 | 15.4 | 5.5 | 291 |
| | | 29JUL2005 | 9:57 | 1 | | Baseline | 45.600 | 15.5 | 5.5 | 291 |
| | | 12AUG2005 | 11:55 | 15 | 223 | Week 12 | 45.600 | 15.0 | 5.5 | 323 |
| | | 12AUG2005 | 11:55 | 15 | | Final visit | 45.600 | 15.0 | 5.4 | 323 |
| E0105010 | OL QTP | 01APR2005 | 9:15 | -7 | 1 | Screening | 42.600 | 14.4 | 4.8 | 118 L |
| | | 01APR2005 | 9:15 | -7 | | Baseline | 42.600 | 14.4 | 4.8 | 118 L |
| | | 09APR2005 | 11:10 | 21 | 104 | Week 4 | 40.300 | 14.8 | 4.5 | 248 |
| | | 30MAY2005 | 11:20 | 82 | 105 | Week 8 | 40.000 | 13.7 | 4.2 | 246 |
| | | 29JUN2005 | 10:33 | 106 | 106 | Week 8 | 37.900 | 12.9 | 4.2 | 216 |
| | | 04JUL2005 | 13:40 | 87 | | *Week 12 | 39.800 | 13.3 | 4.2 | 255 |
| | | 04JUL2005 | 13:40 | 87 | 223 | Final visit | 39.800 | 13.3 | 4.4 | 255 |
| E0105011 | MISSING | 01APR2005 | 10:45 | 0 | * | | 35.400 | 12.0 | 3.9 | 272 |
| E0105012 | OL QTP | 07FEB2005 | 10:45 | -25 | 0 | * | 42.700 | 14.4 | 4.8 | 205 |
| | | 25FEB2005 | 10:50 | -7 | | Screening | 43.100 | 14.4 | 4.9 | 206 |
| | | 25FEB2005 | 10:50 | -7 | 1 | Baseline | 43.100 | 14.4 | 4.9 | 206 |
| | | 01APR2005 | 10:48 | 28 | 104 | Week 4 | 40.900 | 13.9 | 4.6 | 171 |
| | | 10MAY2005 | 10:35 | 86 | 105 | Week 8 | 45.000 | 13.8 | 5.1 | 208 |
| | | 27MAY2005 | 11:05 | 143 | 106 | Week 12 | 45.000 | 15.2 | 5.2 | 203 |
| | | 25JUL2005 | 11:05 | 143 | 223 | Final visit | 44.800 | 14.8 | 5.0 | |
| | | 02AUG2005 | 10:15 | 151 | 223 | Week 24 | 44.800 | 14.5 | 5.0 | 214 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796140

Page 407 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 02AUG2005 | 10:15 | 151 | 223 | Final visit | | | | 214 |
| E0105013 | OL QTP | 08APR2005 | 11:05 | -7 | 1 | Screening | 42.800 | 14.9 | 4.5 | 232 |
| | | 08APR2005 | 11:05 | -7 | 1 | Baseline | 42.800 | 14.3 | 4.5 | 232 |
| | | 10JUN2005 | 9:25 | 56 | 105 | Week 8 | 40.800 | 14.6 | 4.3 | 226 |
| | | 08JUL2005 | 9:26 | 84 | 106 | Week 12 | 42.300 | 15.3 | 4.5 | 247 |
| | | 30SEP2005 | 9:10 | 168 | 109 | Week 24 | 43.500 | | 4.6 | 268 |
| | | 30SEP2005 | 9:10 | 168 | 109 | Final visit | | | | |
| | | 06JAN2006 | 11:00 | 266 | 223 | *Week 24 | 42.900 | 14.7 | 4.5 | 266 |
| | | 06JAN2006 | 11:00 | 266 | 223 | Final visit | | 14.8 | 4.6 | 266 |
| | | 16MAY2005 | 9:50 | 31 | 104 | Week 4 | | | | 248 |
| E0105014 | PLA / VAL | 10MAY2005 | 9:30 | -6 | 1 | Screening | 42.800 | 14.2 | 5.0 | 135 L |
| | | 10MAY2005 | 9:30 | -6 | 1 | Baseline | 42.800 | 14.2 | 5.0 | 135 L |
| | | 11JUL2005 | 10:10 | 30 | 104 | Week 4 | 39.500 | 13.4 | 4.6 | 136 L |
| | | 11JUL2005 | 10:10 | 50 | 105 | Week 8 | 40.500 | 13.4 | 4.6 | 134 L |
| | | 08AUG2005 | 10:09 | 84 | 106 | Week 12 | 42.200 | 13.6 | 4.7 | 128 L |
| | | 28OCT2005 | 9:45 | 165 | 109 | Week 24 | 38.900 | 13.8 | 4.7 | 131 L |
| | | 10FEB2006 | 11:15 | 1 | 201 | Final visit | 40.100 | 13.8 | 4.7 | 146 |
| | | 10FEB2006 | 11:15 | 1 | 201 | At randomization | 40.100 | 13.8 | 4.7 | 146 |
| | | 10FEB2006 | 11:15 | 1 | 201 | Baseline | 40.300 | 13.9 | 4.7 | 146 |
| | | 23FEB2006 | 10:40 | 14 | 223 | Week 12 | 40.300 | 13.9 | 4.8 | 149 |
| | | 23FEB2006 | 10:40 | 14 | 223 | Final visit | | | | |
| E0105015 | PLA / VAL | 03JUN2005 | 9:47 | -7 | 1 | Screening | 42.700 | 14.4 | 4.8 | 372 |
| | | 03JUN2005 | 9:47 | -7 | 1 | Baseline | 42.700 | 14.4 | 4.8 | 372 |
| | | 30JUN2005 | 9:50 | 29 | 104 | Week 4 | 44.700 | 14.5 | 4.9 | 363 |
| | | 29JUL2005 | 10:00 | 80 | 105 | Week 8 | 45.100 | 15.1 | 5.1 | 343 |
| | | 29AUG2005 | 9:15 | 161 | 106 | Week 12 | 44.600 | 15.1 | 5.0 | 332 |
| | | 18NOV2005 | 9:50 | 109 | 109 | Week 24 | 43.700 | 14.9 | 4.8 | 409 |
| | | 30JAN2006 | 10:10 | 1 | 201 | Final visit | 43.000 | 14.7 | 4.8 | 379 |
| | | 30JAN2006 | 10:10 | 1 | 201 | At randomization | 43.000 | 14.8 | 4.8 | 379 |
| | | 30JAN2006 | 10:10 | 1 | 201 | Baseline | 46.400 | 15.6 | 5.2 | 324 |
| | | 25APR2006 | 10:20 | 86 | 207 | Week 12 | 42.900 | 14.4 | 4.8 | 364 |
| | | 15AUG2006 | 10:00 | 198 | 211 | Week 28 | | | | |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:33   hema100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst

409

CONFIDENTIAL
AZSER12796141

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10\*\*12/L) | PLATELET COUNT (X10\*\*9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 18AUG2006 | 9:40 | 201 | 223 | *Week 28 | 44.500 | 14.4 | 4.9 | 372 |
| | | 18AUG2006 | 9:40 | 201 | 223 | Final visit | 44.500 | 14.4 | 4.9 | 372 |
| E0105016 | PLA / VAL | 03AUG2005 | 9:30 | -6 | 1 | Screening | 37.400 | 12.6 | 4.0 | 127 L |
| | | 03AUG2005 | 9:30 | -6 | | Baseline | 37.400 | 12.6 | 4.0 | 127 L |
| | | 07SEP2005 | 9:50 | 29 | 104 | Week 4 | 35.700 | 12.4 | 3.8 | 161 |
| | | 04OCT2005 | 15:00 | 56 | 105 | Week 8 | 36.200 | 12.1 | 4.0 | 153 |
| | | 28OCT2005 | 19:20 | 80 | 106 | Week 12 | 36.700 | 12.9 | 4.1 | 163 |
| | | 23JAN2006 | 10:20 | 167 | 109 | *Week 24 | | 13.2 | 4.0 | 155 |
| | | 23MAR2006 | 11:30 | 1 | 201 | *Week 24 | | 13.2 | 4.1 | 167 |
| | | 23MAR2006 | 11:30 | 1 | | Final visit | 36.900 | 12.8 | 4.1 | 167 |
| | | 23MAR2006 | 11:30 | 1 | | At randomization | 36.900 | 12.8 | 4.0 | 167 |
| | | 09MAY2006 | 10:20 | 48 | 223 | Baseline | 36.800 | 12.6 | 4.0 | 149 |
| | | 09MAY2006 | 10:20 | 48 | 223 | Week 12 | 36.800 | 12.6 | 4.0 | 149 |
| | | 24JAN2006 | 11:15 | 168 | 109 | Week 24 | 38.600 | 13.2 | 4.2 | 168 |
| E0105017 | QTP / VAL | 03AUG2005 | 9:57 | -6 | 1 | Screening | 38.500 | 12.4 | 4.1 | 208 |
| | | 03AUG2005 | 9:57 | -6 | | Baseline | 38.500 | 12.4 | 4.1 | 208 |
| | | 07SEP2005 | 9:23 | 28 | 104 | Week 4 | 37.600 | 12.2 | 4.1 | 259 |
| | | 04OCT2005 | 9:45 | 55 | 105 | Week 8 | 37.500 | 12.7 | 4.4 | 224 |
| | | 27OCT2005 | 9:45 | 79 | 106 | Week 12 | 38.500 | 12.8 | 4.3 | 251 |
| | | 24JAN2006 | 9:30 | 168 | 109 | Week 24 | 38.700 | 13.3 | 4.4 | 230 |
| | | 23MAR2006 | 12:45 | 1 | 201 | *Week 24 | 39.300 | 13.3 | 4.4 | 250 |
| | | 23MAR2006 | 12:45 | 1 | | At randomization | 39.300 | 13.3 | 4.4 | 250 |
| | | 23MAR2006 | 12:45 | 1 | | Baseline | 39.300 | 13.3 | 4.2 | 250 |
| | | 15JUN2006 | 9:20 | 85 | 207 | Week 12 | 38.500 | 12.6 | 4.2 | 304 |
| | | 18AUG2006 | 9:20 | 149 | 223 | Week 20 | 38.500 | 12.9 | 4.0 | 278 |
| | | 18AUG2006 | 9:10 | 149 | | Final visit | 37.100 | 11.9 | | 278 |
| E0105018 | MISSING | 31AUG2005 | 11:00 | 1 | * | | 39.200 | 13.5 | 3.9 | 245 |
| E0105019 | OL QTP | 23SEP2005 | 10:20 | -5 | 1 | Screening | 39.700 | 13.3 | 4.3 | 328 |
| | | 23SEP2005 | 10:20 | -5 | | Baseline | 39.700 | 13.3 | 4.4 | 328 |
| | | 26OCT2005 | 9:30 | 28 | 104 | Week 4 | 39.600 | 13.9 | 4.3 | 333 |
| | | 17NOV2005 | 9:55 | 50 | 105 | Week 8 | 40.700 | 13.2 | 4.4 | 351 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796142

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105019 | OL QTP | 14MAR2006 | 9:30 | 167 | 109 | Week 24 | 40.300 | 13.2 | 4.5 | 361 |
| | | 06APR2006 | 10:25 | 190 | 223 | *Week 24 | 39.400 | 13.2 | 4.3 | 344 |
| | | 06APR2006 | 10:25 | 190 | | Final visit | 39.400 | 13.2 | 4.3 | 344 |
| E0106001 | OL QTP | 15OCT2004 | 11:35 | -7 | 1 | Screening | 39.400 | 13.0 | 4.1 | 219 |
| | | 15OCT2004 | 11:35 | -7 | | Baseline | 39.400 | 13.0 | 4.1 | 219 |
| | | 17NOV2004 | 9:30 | 26 | 104 | Week 4 | 39.000 | 12.8 | 4.0 | 213 |
| | | 17DEC2004 | 10:30 | 56 | 105 | Week 8 | 39.900 | 13.5 | 4.0 | 211 |
| | | 14JAN2005 | 10:25 | 84 | 106 | Week 12 | 39.200 | 13.2 | 4.0 | 186 |
| | | 21MAR2005 | 15:40 | 150 | 150 | Week 24 | 38.900 | 13.2 | 4.0 | 180 |
| | | 21MAR2005 | 15:40 | 150 | 223 | Final visit | 38.900 | 13.2 | 4.0 | 180 |
| E0106002 | MISSING | 23NOV2004 | 10:35 | 1 | | * | 40.500 | 14.0 | 4.4 | 284 |
| E0106003 | OL QTP | 05APR2005 | 11:35 | -21 | 0 | * | 42.100 | 14.6 | 4.5 | 210 |
| | | 19APR2005 | 10:30 | -7 | 1 | Screening | 42.700 | 14.8 | 4.6 | 226 |
| | | 19APR2005 | 10:30 | -7 | | Baseline | 42.700 | 14.8 | 4.6 | 226 |
| | | 25MAY2005 | 9:45 | 29 | 104 | Week 4 | 43.600 | 14.5 | 4.7 | 231 |
| | | 21JUN2005 | 9:55 | 56 | 105 | Week 8 | 43.400 | 14.7 | 4.7 | 215 |
| | | 13OCT2005 | 11:40 | 170 | 170 | Week 24 | 45.200 | 15.1 | 4.9 | 237 |
| | | 13OCT2005 | 11:40 | 170 | 109 | Final visit | 45.200 | 15.1 | 4.9 | 237 |
| E0107001 | MISSING | 15DEC2004 | 10:20 | 0 | | * | 44.100 | 15.3 | 4.7 | 242 |
| E0107002 | OL QTP | 16DEC2004 | 11:10 | -7 | 0 | Screening | 46.200 | 15.6 | 4.8 | 197 |
| | | 16DEC2004 | 11:10 | -7 | | Baseline | 46.200 | 15.6 | 4.8 | 197 |
| | | 19JAN2005 | 9:22 | 27 | 101 | Week 4 | 46.700 | 15.9 | 4.8 | 189 |
| | | 19JAN2005 | 9:22 | 27 | | Final visit | 46.700 | 15.9 | 4.8 | 189 |
| E0107003 | MISSING | 16DEC2004 | 7:20 | 1 | | * | 35.800 | 12.1 | 3.8 | 247 |
| E0107004 | OL QTP | 16DEC2004 | 8:07 | -7 | 0 | Screening | 48.800 | 16.1 | 5.3 | 179 |
| | | 16DEC2004 | 8:07 | -7 | | Baseline | 48.800 | 16.1 | 5.3 | 179 |
| | | 20JAN2005 | 8:00 | 28 | 101 | Week 4 | 49.300 | 16.6 | 5.4 | 197 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796143

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | OL QTP | 20JAN2005 | 8:00 | 28 | 101 | Final visit | 49.300 | 16.6 | 5.4 | 197 |
| E0107005 | MISSING | 15DEC2004 | 16:45 | | 0 | * | | | | 159 |
| | | 16MAR2005 | 10:30 | | 1.01 | * | 47.500 | 15.8 | 5.3 | 167 |
| | | 13APR2005 | 8:45 | | 1.02 | * | 46.500 | 15.5 | 5.2 | 175 |
| | | 06MAY2005 | 10:00 | | 1.03 | * | 46.400 | 15.5 | 5.1 | 176 |
| E0107007 | QTP / VAL | 11MAR2005 | 8:50 | -5 | 1 | Screening | 47.600 | 15.9 | 4.7 | 220 |
| | | 11MAR2005 | 8:50 | -5 | | Baseline | 47.600 | 15.9 | 4.7 | 222 |
| | | 06MAY2005 | 9:55 | 51 | 105 | Week 8 | 44.300 | 15.0 | 4.3 | 229 |
| | | 06JUN2005 | 1:10 | 79 | 107 | Week 12 | 42.100 | 14.9 | 4.3 | 195 |
| | | 28JUN2005 | 10:10 | 101 | 201 | Final visit | 42.700 | 14.7 | 4.1 | 184 |
| | | 29JUL2005 | 8:50 | 1 | | At randomization | 42.700 | 14.7 | 4.1 | 184 |
| | | 29JUL2005 | 8:50 | 1 | | Baseline | 42.700 | 14.3 | 4.1 | 184 |
| | | 19AUG2005 | 8:50 | 22 | | Week 12 | 42.600 | 14.3 | 4.0 | 232 |
| | | 19AUG2005 | 10:42 | 22 | 223 | Final visit | 42.600 | 14.0 | 4.1  L | 232 |
| | | 13APR2005 | 8:53 | 28 | 104 | Week 4 | 44.000 | 14.8 | 4.3 | 206 |
| E0107008 | QTP / VAL | 11MAR2005 | 9:30 | -5 | 1 | Screening | 44.500 | 14.8 | 4.8 | 223 |
| | | 11MAR2005 | 9:30 | -5 | | Baseline | 44.500 | 14.8 | 4.8 | 223 |
| | | 12APR2005 | 14:35 | 27 | 104 | Week 4 | 45.900 | 15.3 | 4.9 | 232 |
| | | 06MAY2005 | 14:35 | | 105 | Week 8 | 45.500 | 15.3 | 4.6 | 238 |
| | | 03JUN2005 | 9:48 | 59 | 106 | Week 12 | 43.400 | 14.7 | 4.8 | 197 |
| | | 03JUN2005 | 9:00 | | 201 | Final visit | 44.200 | 14.9 | 4.8 | 240 |
| | | 05AUG2005 | 9:00 | 1 | | At randomization | 44.200 | 14.9 | 4.9 | 240 |
| | | 05AUG2005 | 9:00 | 1 | | Baseline | 44.200 | 14.8 | 4.8 | 311 |
| | | 02SEP2005 | 10:30 | 29 | 207 | *Baseline | 43.200 | 14.8 | 4.6 | 226 |
| | | 28OCT2005 | 11:35 | 85 | 207 | Week 12 | 42.100 | 15.2 | 4.6 | 296 |
| | | 23FEB2006 | 14:30 | 203 | 211 | Week 28 | 43.600 | 15.2 | 4.7  L | 237 |
| | | 21MAR2006 | 12:55 | 211 | 217 | Week 40 | 43.500 | 14.7 | 4.7  L | 228 |
| | | 11AUG2006 | 13:55 | 378 | 223 | *Week 52 | 43.700 | 14.6 | 4.6 | 228 |
| | | 17AUG2006 | 13:55 | 378 | 223 | Final visit | 43.200 | 14.6 | 4.6 | 228 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796144

Page 411 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 11MAR2005 | 9:50 | -5 | 1 | Screening | 39.600 | 13.5 | 4.1 | 305 |
| | | 11MAR2005 | 9:50 | -5 | | Baseline | 39.600 | 13.5 | 4.1 | 305 |
| | | 06MAY2005 | 10:50 | 59 | 105 | Week 8 | 40.300 | 13.8 | 4.3 | 308 |
| | | 03JUN2005 | 10:50 | 59 | 107 | Week 12 | 41.100 | 14.3 | 4.2 | 308 |
| | | 28JUN2005 | 12:48 | 104 | 201 | *Week 12 | 42.700 | 14.7 | 4.5 | 302 |
| | | 21OCT2005 | 11:50 | 1 | | Final visit | 39.400 | 13.8 | 4.1 | 309 |
| | | 21OCT2005 | 11:50 | 1 | | At randomization | 39.400 | 13.8 | 4.1 | 309 |
| | | 21OCT2005 | 11:50 | 1 | | Baseline | 39.400 | 13.8 | 4.1 | 309 |
| | | 06DEC2005 | 13:40 | 47 | 223 | Week 12 | 38.500 | 13.4 | 4.1 | 338 |
| | | 06DEC2005 | 13:40 | 47 | | Final visit | 38.500 | 13.4 | 4.1 | 338 |
| | | 13APR2005 | 8:50 | 28 | 104 | Week 4 | 40.300 | 13.4 | 4.2 | 339 |
| E0107010 | PLA / VAL | 11MAR2005 | 12:00 | -5 | 1 | Screening | 42.400 | 13.8 | 4.4 | 225 |
| | | 11MAR2005 | 12:00 | -5 | | Baseline | 42.400 | 13.8 | 4.4 | 225 |
| | | 06MAY2005 | 10:05 | 59 | 105 | Week 8 | 41.900 | 15.0 | 4.7 | 392 |
| | | 03JUN2005 | 9:50 | 59 | 107 | Week 12 | 41.800 | 13.9 | 4.4 | 256 |
| | | 28JUN2005 | 8:45 | 104 | 201 | *Week 12 | 41.900 | 13.9 | 4.3 | 252 |
| | | 05AUG2005 | 8:45 | 1 | | Final visit | 41.900 | 13.9 | 4.3 | 277 |
| | | 05AUG2005 | 8:45 | 1 | | At randomization | 41.900 | 13.9 | 4.3 | 277 |
| | | 05AUG2005 | 8:45 | 1 | | Baseline | 41.900 | 13.9 | 4.3 | 277 |
| | | 06SEP2005 | 10:30 | 33 | 223 | Week 12 | 42.700 | 14.2 | 4.3 | 249 |
| | | 06SEP2005 | 10:30 | 33 | | Final visit | 42.700 | 14.2 | 4.3 | 249 |
| | | 13APR2005 | 8:40 | 28 | 104 | Week 4 | 44.600 | 14.6 | 4.6 | 279 |
| E0107011 | MISSING | 22MAR2005 | 11:10 | 1 | | * | 47.800 H | 16.1 | 4.8 | 272 |
| E0107012 | OL QTP | 28APR2005 | 8:30 | -8 | 1 | * | 37.600 | 12.6 | 3.9 | 224 |
| | | 03JUN2005 | 10:10 | 104 | | Week 4 | 38.100 | 12.0 | 3.5 | 372 |
| | | 05JUL2005 | 8:35 | 60 | 105 | Week 8 | 35.400 | 12.0 | 3.8 | 322 |
| | | 02AUG2005 | 11:45 | 88 | 106 | Week 12 | 40.400 | 13.4 | 3.5 L | 299 |
| | | 02AUG2005 | 11:45 | 88 | | Final visit | 40.400 | 13.4 | 4.1 | 299 |
| E0107013 | OL QTP | 28APR2005 | 11:44 | -7 | 1 | Screening | 39.600 L | 13.2 | 4.5 | 250 |
| | | 28APR2005 | 11:44 | -7 | | Baseline | 39.600 L | 13.2 | 4.5 | 250 |
| | | 01JUN2005 | 9:15 | 27 | 104 | Week 4 | 40.900 | 13.4 | 4.6 | 261 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144/d147c00127/sp/output/tif/l12020080101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796145

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 01JUN2005 | 9:15 | 27 | 104 | Final visit | 40.900 | 13.4 | 4.6 | 261 |
| E0107014 | OL QTP | 28APR2005 | 9:20 | -5 | 1 | Screening | 44.500 | 15.4 | 4.8 | 237 |
| | | 28APR2005 | 9:28 | -5 | | Baseline | 44.500 | 15.4 | 4.8 | 237 |
| | | 03JUN2005 | 9:28 | 31 | 104 | Week 4 | 43.000 | 15.0 | 4.7 | 244 |
| | | 03JUN2005 | 9:28 | 31 | | Final visit | 43.000 | 15.0 | 4.7 | 244 |
| E0107015 | MISSING | 11MAY2005 | 9:35 | 0 | 0 | * | 42.000 | 14.0 | 4.3 | 263 |
| | | 19AUG2005 | 10:51 | 0.01 | | * | | 14.0 | 4.5 | 211 |
| | | 16SEP2005 | 9:30 | 0.02 | | * | 41.400 | 14.1 | 4.5 | 243 |
| E0107016 | PLA / VAL | 17MAY2005 | 10:37 | -6 | 1 | Screening | 39.500 | 13.3 | 4.3 | 264 |
| | | 17MAY2005 | 10:37 | -6 | | Baseline | 39.500 | 13.3 | 4.3 | 264 |
| | | 24JUN2005 | 9:15 | 32 | 104 | Week 4 | 39.200 | 13.3 | 4.3 | 264 |
| | | 2JUL2005 | 9:00 | 58 | 105 | Week 8 | 39.800 | 13.4 | 4.2 | 257 |
| | | 19AUG2005 | 10:00 | 68 | 106 | Week 12 | 39.200 | 12.9 | 4.3 | 259 |
| | | 15NOV2005 | 9:19 | 176 | 109 | Week 24 | 38.800 | 13.1 | 4.3 | 268 |
| | | 18NOV2005 | 9:23 | 1 | 201 | Final visit | 39.600 | 13.1 | 4.3 | 255 |
| | | 18NOV2005 | 9:23 | 1 | | At randomization | 39.600 | 13.1 | 4.3 | 255 |
| | | 8NOV2005 | 9:23 | 1 | | Baseline | 39.600 | 13.1 | 4.3 | 255 |
| | | 10FEB2006 | 10:15 | 85 | 207 | Week 12 | 38.800 | 13.3 | 4.3 | 285 |
| | | 31MAY2006 | 10:00 | 195 | 211 | Week 28 | 41.100 | 13.6 | 4.3 | 285 |
| | | 2AUG2006 | 10:00 | 279 | | Week 40 | 38.900 | 13.1 | 4.1 | 251 |
| | | 23AUG2006 | 10:05 | 279 | 223 | Final visit | 38.900 | 13.1 | 4.1 | 260 |
| E0107017 | QTP / LI | 27MAY2005 | 8:50 | -6 | 1 | Screening | 38.800 | 13.2 | 4.1 | 222 |
| | | 7MAY2005 | 8:00 | -6 | | Baseline | 38.800 | 13.2 | 4.1 | 224 |
| | | 28JUN2005 | 18:00 | 104 | | Week 4 | 38.000 | 13.9 | 3.9 | 234 |
| | | 29JUL2005 | 9:15 | 57 | 105 | Week 8 | 38.000 | 12.7 | 4.0 | 248 |
| | | 23AUG2005 | 9:30 | 82 | 106 | Week 12 | 37.800 | 12.9 | 4.0 | 254 |
| | | 21OCT2005 | 8:00 | 201 | 201 | At randomization | 37.900 | 12.6 | 4.0 | 288 |
| | | 21NOV2005 | 8:00 | 1 | | Baseline | 37.900 | 12.6 | 4.0 | 288 |
| | | 6DEC2005 | 16:03 | 16 | | Week 12 | 37.900 | 12.7 | 4.1 | 312 |
| | | 6DEC2005 | 16:03 | 16 | 223 | Final visit | 39.400 | 12.7 | 4.1 | 312 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796146

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107018 | OL QTP | 03JUN2005 | 10:00 | -6 | 1 | Screening | 43.500 | 14.6 | 4.9 | 255 |
| | | 03JUN2005 | 10:00 | -6 | | Baseline | 43.500 | 14.6 | 4.9 | 255 |
| | | 06JUL2005 | 9:33 | 29 | | Week 8 | 40.300 | 13.4 | 4.5 | 277 |
| | | 05AUG2005 | 9:33 | 104 | 104 | Week 8 | 39.300 | 13.2 | 4.4 | 269 |
| | | 05AUG2005 | 9:30 | 57 | 105 | Final visit | 39.300 | 13.2 | 4.4 | 269 |
| E0107019 | QTP / VAL | 24JUN2005 | 9:25 | -4 | 1 | Screening | 41.700 | 14.3 | 4.5 | 225 |
| | | 24JUN2005 | 9:25 | -4 | | Baseline | 41.700 | 14.3 | 4.5 | 225 |
| | | 19JUL2005 | 9:50 | 21 | 104 | Week 4 | 42.700 | 14.2 | 4.6 | 246 |
| | | 19JUL2005 | 9:50 | 21 | | Final visit | 42.700 | 14.2 | 4.6 | 246 |
| | | 19JUL2005 | 9:47 | 23 | | *Baseline | 43.100 | 14.7 | 4.6 | 230 |
| | | 14OCT2005 | 14:00 | 60 | 206 | *Week 12 | 42.000 | 14.3 | 4.4 | 233 |
| | | 14NOV2005 | 9:20 | 92 | 207 | Week 12 | 43.000 | 14.5 | 4.4 | 240 |
| | | 16DEC2005 | 9:05 | 100 | 211 | Week 28 | 40.800 | 14.2 | 4.2 | 206 |
| | | 02MAR2006 | 14:14 | 335 | 223 | Week 52 | 30.400 | 12.5 | 3.7 L | 214 |
| | | 16AUG2006 | 14:14 | 335 | | Final visit | 36.400 | 12.5 | 3.7 L | 214 |
| E0107020 | QTP / VAL | 07SEP2005 | 8:04 | -5 | 1 | Screening | 43.100 | 14.6 | 4.7 | 254 |
| | | 07SEP2005 | 8:50 | -5 | | Baseline | 43.100 | 15.1 | 4.8 | 254 |
| | | 27SEP2005 | 9:50 | 15 | 104 | Week 4 | 44.200 | 15.1 | 4.8 | 234 |
| | | 04NOV2005 | 9:22 | 53 | 105 | Week 8 | 47.100 | 15.7 | 5.0 | 244 |
| | | 21DEC2005 | 10:20 | 100 | 201 | *Week 12 | 43.700 | 14.6 | 4.7 | 209 |
| | | 21DEC2005 | 10:20 | 100 | | Final visit | 43.200 | 14.7 | 4.7 | 209 |
| | | 12MAR2006 | 11:00 | 207 | | Baseline | 43.200 | 14.6 | 4.6 | 209 |
| | | 05JUL2006 | 14:00 | 195 | 207 | Week 28 | 42.200 | 14.5 | 4.6 | 228 |
| | | 25AUG2006 | 12:30 | 246 | 223 | Week 40 | 45.100 | 15.4 | 4.9 | 235 |
| | | 25AUG2006 | 12:30 | 246 | | Final visit | 45.100 | 15.4 | 4.9 | 236 |
| E0107021 | QTP / VAL | 23SEP2005 | 7:40 | -3 | 1 | Screening | 42.000 | 14.4 | 4.7 | 180 |
| | | 23SEP2005 | 7:40 | -3 | | Baseline | 42.000 | 14.4 | 4.7 | 180 |
| | | 27OCT2005 | 14:25 | 31 | 104 | Week 4 | 39.700 L | 13.6 | 4.5 | 188 |
| | | 29NOV2005 | 9:30 | 64 | 105 | Week 8 | 41.600 | 14.2 | 4.7 | 192 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796147

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 20DEC2005 | 8:00 | 106 | | Final visit | 42.500 | 14.3 | 4.7 | 182 |
| | | 20DEC2005 | 8:00 | 1 | | At randomization | 42.500 | 14.3 | 4.7 | 182 |
| | | 20DEC2005 | 8:00 | 1 | | Baseline | 42.500 | 14.3 | 4.7 | 182 |
| | | 16MAR2006 | 8:15 | 87 | 207 | Week 12 | 41.200 | 14.0 | 4.5 | 216 |
| | | 05JUL2006 | 13:30 | 198 | 211 | Week 28 | 41.800 | 14.0 | 4.7 | 200 |
| | | 24AUG2006 | 8:27 | 248 | 223 | Week 40 | 40.800 | 14.0 | 4.5 | 197 |
| | | 24AUG2006 | 8:27 | 248 | 223 | Final visit | 40.800 | 14.0 | 4.5 LL | 197 |
| E0108001 | OL QTP | 29MAR2004 | 12:24 | -7 | 1 | Screening | 39.800 | 13.1 | 4.2 | 217 |
| | | 29MAR2004 | 12:24 | -7 | | Baseline | 39.800 | 13.1 | 4.2 | 217 |
| | | 11MAY2004 | 13:00 | 56 | | Week 8 | 38.100 LL | 12.8 LL | 4.0 | 274 |
| | | 31MAY2004 | 13:00 | 56 | 105 | Final visit | 37.500 LL | 12.8 LL | 4.0 LL | 244 |
| E0108002 | OL QTP | 05APR2004 | 13:30 | -8 | | * Week 4 | 38.800 | 13.1 | 4.4 | 236 |
| | | 26APR2004 | 13:30 | 13 | 223 | Final visit | 39.500 | 12.9 | 4.4 | 245 |
| E0108003 | OL QTP | 06APR2004 | 12:15 | -8 | | * | 42.400 | 13.8 | 4.7 | 242 |
| E0108004 | OL QTP | 13APR2004 | 12:00 | -7 | 1 | Screening | 42.100 | 13.7 | 4.4 | 443 |
| | | 13APR2004 | 12:00 | -7 | | Baseline | 42.100 | 13.7 | 4.4 | 443 |
| | | 31MAY2004 | 11:00 | 41 | 104 | Week 4 | 36.600 | 12.7 | 3.9 | 230 |
| | | 13JUL2004 | 12:00 | 84 | 223 | Final visit | 39.100 | 12.6 | 3.3 | 333 |
| E0108005 | OL QTP | 19MAY2004 | 7:45 | 28 | 104 | Week 4 | 48.600 | 15.9 | 5.1 | 185 |
| | | 19JUL2004 | 8:00 | 89 | 106 | Week 12 | 46.900 | 15.3 | 5.0 | 174 |
| | | 19JUL2004 | 8:00 | 89 | | Final visit | 46.900 | 15.9 | 5.0 | 174 |
| | | 15APR2004 | 8:30 | -6 | 1.01 | Screening | 47.700 | 15.9 | 5.3 | 190 |
| | | 15APR2004 | 8:30 | -6 | | Baseline | 47.700 | 15.9 | 5.3 | 190 |
| E0108006 | OL QTP | 10JUN2004 | 12:00 | -7 | 1 | Screening | 48.900 | 16.1 | 4.8 | 370 |
| | | 10JUN2004 | 12:00 | -7 | | Baseline | 48.900 | 16.1 | 4.8 | 370 |
| | | 12JUL2004 | 16:30 | 25 | 223 | Week 4 | | 16.5 | 4.7 | 323 |
| | | 12JUL2004 | 16:30 | 25 | 223 | Final visit | | 15.5 | 4.7 | 323 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796148

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 29JUN2004 | 13:00 | -6 |  | Screening | 42.400 | 14.1 | 4.9 | 179 |
|  |  | 29JUN2004 | 13:00 | -6 | 1 | Baseline | 42.400 | 14.1 | 4.9 | 179 |
|  |  | 24JUL2004 | 16:00 | 25 | 104 * | Week 4 | 44.300 | 15.1 | 5.1 | 175 |
|  |  | 09AUG2004 | 13:00 | 35 | 105 | Week 4 | 44.100 | 14.6 | 5.0 | 185 |
|  |  | 07SEP2004 | 14:30 | 64 | 106 | Week 8 | 42.300 | 14.7 | 4.8 | 190 |
|  |  | 27SEP2004 | 12:00 | 84 |  | Week 12 | 40.700 | 13.7 | 4.7 | 171 |
|  |  | 20OCT2004 | 11:00 | 107 | 223 | Week 24 | 42.000 | 14.3 | 4.9 | 207 |
|  |  | 15NOV2004 | 11:00 | 133 |  | Final visit | 42.000 | 14.3 | 4.9 | 207 |
| E0108008 | OL QTP | 09AUG2004 | 11:15 | -7 |  | Screening | 42.200 | 13.8 | 4.4 | 179 |
|  |  | 09AUG2004 | 11:15 | -7 | 1 | Baseline | 42.200 | 13.8 | 4.4 | 179 |
| E0108009 | OL QTP | 07SEP2004 | 13:30 | -6 |  | Screening | 43.500 | 14.4 | 4.6 | 174 |
|  |  | 07SEP2004 | 13:30 | -6 | 1 | Baseline | 43.500 | 14.4 | 4.6 | 174 |
| E0108010 | OL QTP | 07SEP2004 | 13:30 | -6 |  | Screening | 48.200 | 16.2 | 5.0 | 231 |
|  |  | 07SEP2004 | 13:30 | -6 | 1 | Baseline | 48.200 | 15.8 | 5.0 | 231 |
|  |  | 20OCT2004 | 14:50 | 37 | 223 | Week 4 | 47.900 | 15.8 | 4.9 | 233 |
|  |  | 20OCT2004 | 14:50 | 37 |  | Final visit | 47.900 | 15.8 | 4.9 | 233 |
| E0108011 | MISSING | 20SEP2004 | 9:45 | 1 | * |  | 38.400 | 12.7 | 4.3 | 282 |
| E0108012 | OL QTP | 25OCT2004 | 11:00 | -3 |  | Screening | 47.500 | 15.3 | 5.2 | 243 |
|  |  | 25OCT2004 | 13:00 | -3 | 1 | Baseline | 47.500 | 15.3 | 5.3 | 243 |
|  |  | 08DEC2004 | 13:00 | 41 | 105 | Week 4 | 46.000 | 15.3 | 5.0 | 253 |
|  |  | 08DEC2004 | 13:00 | 41 |  | Final visit | 46.000 | 15.3 | 5.0 | 253 |
| E0108013 | OL QTP | 03NOV2004 | 13:00 | -5 |  | Screening | 41.900 | 13.6 | 4.5 | 303 |
|  |  | 03NOV2004 | 13:00 | -5 | 1 | Baseline | 41.900 | 13.6 | 4.5 | 303 |
|  |  | 06DEC2004 | 16:30 | 28 | 104 | Week 4 | 42.000 | 14.0 | 4.3 | 270 |
|  |  | 11JAN2005 | 15:00 | 106 | 106 | Week 8 | 42.100 | 14.6 | 4.3 | 273 |
|  |  | 02MAY2005 | 12:00 | 175 | 223 | Week 24 | 41.700 | 14.3 | 4.3 | 268 |
|  |  | 02MAY2005 | 12:00 | 175 |  | Final visit | 41.700 | 14.2 | 4.3 | 268 |
| E0108014 | OL QTP | 04NOV2004 | 13:00 | -25 | 0 |  | 44.500 | 15.0 | 4.8 | 242 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796149

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 16NOV2004 | 13:00 | -13 | * | Week 12 | 41.000 | 13.9 | 4.4 | 226 |
|  |  | 25FEB2005 | 14:00 | 88 | 223 |  | 42.800 | 14.6 | 4.4 | 233 |
|  |  | 25FEB2005 | 14:00 | 88 |  | Final visit | 42.800 | 14.6 | 4.7 | 233 |
| E0108015 | MISSING | 23NOV2004 | 13:00 | -1 | * |  | 35.800 | 11.9 | 3.8 | 285 |
| E0108016 | OL QTP | 19NOV2004 | 11:50 | -7 | 1 | Screening | 37.400 | 12.4 | 4.4 | 323 |
|  |  | 19NOV2004 | 11:50 | -7 |  | Baseline | 37.400 | 12.4 | 4.4 | 323 |
|  |  | 04JAN2005 | 12:00 | 39 | 104 | Week 4 | 38.000 | 13.0 | 5.0 | 300 |
|  |  | 27JAN2005 | 12:00 | 62 | 105 | Week 8 | 41.200 | 13.8 | 5.0 | 330 |
|  |  | 09MAR2005 | 16:00 | 102 | 106 | Week 12 | 40.300 | 13.7 | 5.0 | 341 |
|  |  | 22APR2005 | 16:30 | 137 | 107 | *Week 24 | 40.900 | 13.7 | 4.9 | 342 |
|  |  | 06JUN2005 | 14:00 | 192 | 223 | Week 24 | 38.500 | 13.0 | 4.6 | 346 |
|  |  | 06JUN2005 | 14:00 | 192 | 223 | Final visit | 38.500 | 13.0 | 4.6 | 347 |
| E0108017 | OL QTP | 06DEC2004 | 11:30 | -7 | 1 | Screening | 37.500 | 12.9 | 4.1 | 202 |
|  |  | 06DEC2004 | 11:30 | -7 |  | Baseline | 37.500 | 12.6 | 4.1 | 202 |
|  |  | 18JAN2005 | 15:00 | 36 | 223 | Week 4 | 37.300 | 12.6 | 4.1 | 221 |
|  |  | 18JAN2005 | 15:00 | 36 |  | Final visit | 37.300 | 12.6 | 4.1 | 221 |
| E0108018 | PLA / VAL | 07JAN2005 | 14:24 | -7 | 1 | Screening | 42.600 | 15.5 | 5.1 | 263 |
|  |  | 07JAN2005 | 14:24 | -7 |  | Baseline | 43.200 | 15.7 | 4.9 | 263 |
|  |  | 21FEB2005 | 08:00 | 38 | 104 | Week 8 | 44.000 | 15.9 | 4.9 | 240 |
|  |  | 21MAR2005 | 08:00 | 61 | 105 | Final visit | 44.000 | 14.9 | 5.1 | 244 |
|  |  | 24AUG2005 | 08:00 | 1 | 201 | At randomization | 44.000 | 15.4 | 5.1 | 240 |
|  |  | 24AUG2005 | 08:00 | 1 |  | Baseline | 43.000 | 15.4 | 5.1 | 236 |
|  |  | 13MAR2006 | 08:00 | 202 | 211 | Week 28 | 43.900 | 15.6 | 5.0 | 278 |
|  |  | 22JUN2006 | 16:00 | 303 | 214 | Week 40 | 43.900 | 15.1 | 5.0 | 270 |
|  |  | 22JUN2006 | 16:00 | 303 |  | Final visit | 43.900 | 15.1 | 4.9 | 270 |
|  |  | 01JUL2006 | 16:00 | 109 | 207 | Week 24 | 43.900 | 15.1 | 4.9 | 272 |
|  |  | 15NOV2005 | 16:00 | 84 | 207 | Week 12 | 46.500 | 16.0 | 5.3 | 255 |
| E0108019 | QTP / VAL | 11JAN2005 | 12:15 | -7 | 1 | Screening | 49.700 | 16.6 | 5.3 | 357 |
|  |  | 11JAN2005 | 12:15 | -7 |  | Baseline | 49.700 | 16.6 | 5.3 | 357 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12796150

Listing 12.2.8.1-1    Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 15FEB2005 | 12:00 | 28 | 104 | Week 4 | 43.200 | 14.9 | 4.7 | 324 |
| | | 17MAR2005 | 14:30 | 58 | 105 | Week 8 | 49.200 | 16.6 | 5.3 | 278 |
| | | 12JUL2005 | 15:10 | 91 | 109 | Week 12 | 45.200 | 16.2 | 4.9 | 256 |
| | | 12JUL2005 | 12:00 | 174 | 110 | Week 24 | 45.700 | 15.0 | 5.5 | 265 |
| | | 02AUG2005 | 12:00 | 196 | | *Week 24 | 47.500 | 16.0 | 5.1 | 265 |
| | | 23AUG2005 | 12:00 | 1 | | Final visit | 45.700 | 15.4 | 4.9 | 316 |
| | | 23AUG2005 | 12:00 | 1 | 201 | At randomization | 45.700 | 15.4 | 4.9 | 316 |
| | | 23AUG2005 | 12:00 | 1 | | Baseline | 45.700 | 15.4 | 4.9 | 316 |
| | | 21NOV2005 | 9:00 | 91 | | Week 12 | 49.800 | 17.1 | 5.5 | 316 |
| | | 21NOV2005 | 9:00 | 91 | 223 | Final visit | 49.800 | 17.1 | 5.5 | 316 |
| E0108020 | OL QTP | 25JAN2005 | 9:36 | -6 | 1 | Screening | 39.600 | 13.2 | 4.3 | 255 |
| | | 25JAN2005 | 9:36 | -6 | | Baseline | 39.600 | 13.2 | 4.3 | 255 |
| | | 22FEB2005 | 11:40 | 22 | 104 | Week 4 | 41.400 | 13.9 | 4.7 | 294 |
| | | 03MAR2005 | 11:00 | 31 | 105 | Week 8 | 39.600 | 13.1 | 4.3 | 262 |
| | | 03MAY2005 | 13:00 | 92 | 106 | Week 12 | 38.800 | 13.0 | 4.2 | 254 |
| | | 12JUL2005 | 13:30 | 162 | 109 | Week 24 | 42.200 | 13.7 | 4.4 | 264 |
| | | 26JUL2005 | 16:30 | 176 | 223 | *Week 24 | 40.400 | 13.6 | 4.3 | 266 |
| | | 26JUL2005 | 16:30 | 176 | | Final visit | 40.400 | 13.6 | 4.3 | 266 |
| E0108021 | OL QTP | 07MAR2005 | 13:15 | -3 | 1 | Screening | 48.700 | 16.8 | 5.1 | 150 |
| | | 07MAR2005 | 13:15 | -3 | | Baseline | 48.700 | 16.8 | 4.9 | 150 |
| | | 18MAR2005 | 11:00 | 8 | 104 | Week 4 | 46.900 | 16.6 | 4.9 | 164 |
| | | 04AUG2005 | 11:00 | 107 | 107 | Week 8 | 48.800 | 15.9 | 5.1 | 188 |
| | | 24AUG2005 | 8:00 | 167 | 109 | Week 24 | 50.100 | 16.9 | 5.1 | 187 |
| | | 17OCT2005 | 10:40 | 221 | 223 | *Week 24 | 48.500 | 16.9 | 5.1 | 152 |
| | | 17OCT2005 | 10:40 | 221 | | Final visit | 48.500 | 16.9 | 5.1 | 152 |
| E0108022 | OL QTP | 10MAR2005 | 8:15 | -7 | 1 | Screening | 38.300 | 13.2 | 4.1 | 222 |
| | | 10MAR2005 | 8:15 | -7 | | Baseline | 38.300 | 13.2 | 4.1 | 222 |
| | | 13APR2005 | 8:00 | 27 | 104 | Week 4 | 38.500 | 13.2 | 4.2 | 226 |
| | | 02JUN2005 | 9:00 | 77 | 223 | Week 12 | 38.800 | 13.5 | 4.2 | 242 |
| | | 02JUN2005 | 9:00 | 77 | | Final visit | 39.800 | 13.5 | 4.2 | 242 |
| E0108023 | OL QTP | 19APR2005 | 10:30 | -7 | 1 | Screening | 48.500 | 16.2 | 5.1 | 288 |

*    Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796151

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108023 | OL QTP | 19APR2005 | 10:30 | -7 | 1 | Baseline | 48.500 | 16.2 | 5.1 | 288 |
| | | 02JUN2005 | 9:00 | 37 | 104 | Week 4 | 46.300 | 15.2 | 4.8 | 258 |
| | | 02JUN2005 | 9:00 | 37 | | Final visit | 46.300 | 15.2 | 4.8 | 258 |
| E0108024 | OL QTP | 27JUN2005 | 11:00 | -14 | 0 | * | 45.300 | 15.2 | 5.0 | 228 |
| | | 04JUL2005 | 12:00 | -7 | 1 | Screening | 45.700 | 15.1 | 5.0 | 240 |
| | | 04JUL2005 | 12:00 | -7 | | Baseline | 45.700 | 15.0 | 5.0 | 210 |
| | | 08SEP2005 | 14:00 | 59 | | Week 8 | 45.000 | 14.6 | 4.7 | 210 |
| | | 08SEP2005 | 14:00 | 59 | 223 | Final visit | 43.000 | 14.6 | 4.7 | 210 |
| E0109001 | QTP / LI | 03SEP2004 | 12:00 | -6 | 1 | Screening | 41.400 | 13.7 | 4.6 | 201 |
| | | 03SEP2004 | 12:00 | -6 | | Baseline | 41.400 | 13.7 | 4.6 | 201 |
| | | 06OCT2004 | 13:35 | 27 | 104 | Week 4 | 44.400 | 14.4 | 5.0 | 191 |
| | | 01NOV2004 | 11:50 | 56 | 105 | Week 8 | 43.500 | 14.7 | 4.8 | 193 |
| | | 02DEC2004 | 11:15 | 1 | 201 | At randomization | 45.100 | 14.9 | 5.0 | 235 |
| | | 02DEC2004 | 11:15 | 1 | | Baseline | 45.100 | 14.9 | 5.0 | 235 |
| | | 15JUN2005 | 9:35 | 196 | 211 | Week 28 | 45.100 | 14.0 | 5.5 | 235 |
| | | 07SEP2005 | 10:00 | 365 | 214 | Week 52 | 41.000 | 14.0 | 4.5 | 235 |
| | | 01DEC2005 | 7:30 | 375 | 219 | Week 68 | 40.000 | 14.0 | 4.6 | 223 |
| | | 21MAR2006 | 9:55 | 475 | 221 | Week 84 | 40.100 | 13.3 | 4.5 | 214 |
| | | 17JUL2006 | 9:50 | 593 | 223 | Week 84 | 42.400 | 13.2 | 4.3 | 214 L |
| | | 21AUG2006 | 9:15 | 628 | | *Week 84 | 40.400 | 13.3 | 4.4 | 215 |
| | | 21AUG2006 | 9:15 | 628 | | Week 84 | 40.400 | 13.3 | 4.4 | 215 |
| | | 25FEB2005 | 9:20 | 86 | 207 | Week 12 Final visit | 44.000 | 14.6 | 4.9 | 219 |
| E0109002 | MISSING | 24FEB2005 | 9:40 | * | 1.01 | * | 43.700 | 15.1 | 4.7 | 276 |
| E0109003 | OL QTP | 20APR2005 | 9:21 | -7 | 1 | Screening | 44.400 | 14.4 | 4.7 | 279 |
| | | 20APR2005 | 9:21 | -7 | | Baseline | 44.000 | 14.4 | 4.7 | 279 |
| | | 05MAY2005 | 9:50 | 8 | 223 | Week 4 | 44.900 | 15.3 | 4.7 | 246 |
| | | 05MAY2005 | 9:50 | 8 | | Final visit | 44.900 | 15.3 | 4.7 | 246 |
| E0110001 | QTP / LI | 08JUN2004 | 13:00 | -8 | 1 | * | 39.100 | 13.1 | 4.2 | 394 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

420

CONFIDENTIAL
AZSER12796152

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 04AUG2004 | 11:30 | 49 | 105 | Week 8 | 39.700 | 12.9 | 4.3 | 353 |
| | | 01SEP2004 | 12:00 | 77 | 106 | Week 12 | 39.500 | 13.7 | 4.3 | 337 |
| | | 07SEP2004 | 13:55 | 1 | 201 | Final visit | 39.700 | 13.2 | 4.3 | 209 |
| | | 07SEP2004 | 13:55 | 1 | | Re-randomization | 39.700 | 13.2 | 4.3 | 349 |
| | | 07SEP2004 | 13:55 | 1 | | Baseline | 39.700 | 13.1 | 4.3 | 349 |
| | | 07DEC2004 | 10:43 | 92 | 207 | Week 12 | 41.400 | 14.1 | 4.6 | 320 |
| | | 21JUN2005 | 10:00 | 288 | 211 | Week 48 | 40.200 | 13.8 | 4.2 | 327 |
| | | 21JUN2005 | 10:00 | 288 | 214 | Week 52 | 40.800 | 13.8 | 4.4 | 331 |
| | | 07SEP2005 | 10:20 | 366 | 217 | Week 68 | 39.900 | 13.4 | 4.5 | 346 |
| | | 04JAN2006 | 10:00 | 485 | 219 | Week 104 | 40.600 | 13.4 | 4.5 | 364 |
| | | 13JUL2006 | 10:30 | 675 | 223 | Final visit | 37.900 | 12.8 | 4.3 | 427 |
| | | 14JUL2006 | 11:10 | 28 | 104 | Week 4 | 39.100 | 13.0 | 4.3 | 332 |
| | | 28APR2006 | 9:30 | 599 | 221 | Week 84 | 38.200 | 13.0 | 4.3 | 348 |
| E0110002 | QTP / LI | 14JUN2004 | 10:20 | -15 | 0 | * | 35.400 | 11.3 | 4.5 | 311 |
| | | 21JUN2004 | 11:50 | -8 | 1 | * | 34.100 | 11.2 | 4.3 | 288 |
| | | 30JUL2004 | 10:15 | 31 | | Week 4 | 34.700 L | 11.3 | 4.3 | 315 |
| | | 27AUG2004 | 11:19 | 59 | 104 | *Week 4 | 35.500 L | 11.3 | 4.3 | 283 |
| | | 12OCT2004 | 10:10 | 104 | 205 | Week 40 | 36.700 | 12.3 | 4.5 | 292 |
| | | 09JAN2006 | 9:40 | 322 | 214 | *Week 52 | 37.300 | 12.1 | 4.6 | 331 |
| | | 02MAY2006 | 9:30 | 410 | 217 | Week 68 | 36.200 | 12.1 | 4.2 | 374 |
| | | 30MAR2006 | 9:30 | 523 | 219 | Week 40 | 36.600 L | 11.5 | 4.5 | 290 |
| | | 16AUG2006 | 9:30 | 264 | 212 | Week 104 | 34.600 L | 11.1 | 4.5 | 279 |
| | | 15SEP2006 | 9:30 | 659 | 223 | Week 40 | 34.600 L | 11.1 | 4.3 | 279 |
| | | 15SEP2006 | 9:30 | 659 | | Final visit | | | | |
| E0110003 | MISSING | 09JUL2004 | 10:15 | 1 | | * | 44.600 | 14.4 | 4.8 | 200 |
| E0110004 | OL QTP | 16AUG2004 | 9:50 | -7 | | Screening | 37.500 | 12.3 | 4.1 | 224 |
| | | 16AUG2004 | 9:50 | 1 | 1 | Baseline | 37.500 | 12.5 | 4.4 | 224 |
| | | 14SEP2004 | 10:30 | 22 | 104 | Week 4 | 40.500 | 13.6 | 4.4 | 257 |
| | | 12OCT2004 | 11:00 | 50 | 105 | Week 8 | 38.300 | 12.7 | 4.6 | 248 |
| | | 05NOV2004 | 10:00 | 74 | 106 | Week 12 | 42.500 | 13.9 | 4.4 | 226 |
| | | 29NOV2004 | 10:20 | 98 | 107 | *Week 12 | 41.000 | 13.5 | 4.4 | 257 |

  *  Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

421

CONFIDENTIAL
AZSER12796153

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110004 | OL QTP | 08FEB2005 | 10:20 | 169 | 109 | Week 24 | 39.500 | 13.4 | 4.3 | 224 |
|  |  | 08FEB2005 | 10:20 | 169 |  | Final visit | 39.500 | 13.4 | 4.3 | 224 |
| E0110005 | OL QTP | 20AUG2004 | 11:10 | -7 | 1 | Screening | 40.900 | 14.0 | 4.2 | 216 |
|  |  | 20AUG2004 | 11:10 | -7 |  | Baseline | 40.900 | 14.0 | 4.2 | 216 |
|  |  | 28SEP2004 | 12:20 | 32 | 104 | Week 4 | 41.500 | 14.0 | 4.3 | 174 |
|  |  | 26OCT2004 | 11:50 | 60 | 105 | Week 8 | 42.100 | 14.5 | 4.6 | 175 |
|  |  | 23NOV2004 | 13:50 | 88 | 105 | Week 12 | 43.600 | 14.5 | 4.5 | 198 |
|  |  | 23NOV2004 | 13:50 | 88 | 106 | Final visit | 43.600 | 14.5 | 4.5 | 198 |
| E0110006 | OL QTP | 24AUG2004 | 10:20 | -8 |  | * | 38.700 | 12.8 | 4.6 | 339 |
|  |  | 20SEP2004 | 10:20 | 19 | 104 | Week 4 | 38.400 | 12.5 | 4.5 | 302 |
|  |  | 18OCT2004 | 10:00 | 47 | 105 | Week 8 | 38.700 | 13.0 | 4.5 | 283 |
|  |  | 18NOV2004 | 9:00 | 78 | 106 | Week 12 | 37.600 | 12.4 | 4.6 | 283 |
|  |  | 31DEC2004 | 10:25 | 160 | 109 | Week 24 | 39.500 | 12.9 | 4.5 | 288 |
|  |  | 31MAR2005 | 10:20 | 211 |  | *Week 24 | 39.900 | 12.9 | 4.5 | 288 |
|  |  | 31MAR2005 | 10:20 | 211 | 223 | Final visit | 38.900 | 12.9 | 4.5 | 288 |
| E0110007 | QTP / LI | 04FEB2005 | 11:30 | -7 | 1 | Screening | 35.000 | 11.5 L | 4.5 | 379 |
|  |  | 04FEB2005 | 11:30 | -7 |  | Baseline | 35.000 | 11.5 L | 4.5 | 379 |
|  |  | 07MAR2005 | 11:00 | 24 | 104 | Week 4 | 34.200 L | 11.5 L | 4.4 | 333 |
|  |  | 05MAY2005 | 11:20 | 83 | 105 | Week 12 | 35.000 | 11.5 L | 4.5 | 416 |
|  |  | 05MAY2005 | 11:20 | 83 |  | Baseline | 35.000 | 11.5 L | 4.3 | 416 |
|  |  | 13JUN2005 | 10:30 | 4 | 201 | *Week 12 | 33.300 L | 10.3 L | 4.2 | 321 |
|  |  | 30JUN2005 | 9:15 | 21 | 203 | *Week 8 | 35.200 L# | 10.3 L | 4.4 | 391 |
|  |  | 27SEP2005 | 10:30 | 110 | 205 | Week 12 | 40.200 | 13.3 | 5.0 | 409 |
|  |  | 27SEP2005 | 10:30 | 110 | 223 | Final visit | 40.200 | 13.3 | 5.0 | 409 |
| E0110008 | PLA / LI | 10FEB2005 | 10:45 | -7 | 1 | Screening | 41.700 | 14.4 | 4.9 | 221 |
|  |  | 10FEB2005 | 10:45 | -7 |  | Baseline | 41.700 | 14.4 | 4.9 | 221 |
|  |  | 17MAR2005 | 11:20 | 28 | 104 | Week 4 | 41.500 | 13.9 | 4.8 | 230 |
|  |  | 14APR2005 | 11:20 | 56 | 105 | Week 8 | 40.300 | 13.9 | 4.7 | 260 |
|  |  | 12MAY2005 | 11:00 | 84 | 106 | Week 12 | 40.400 | 13.2 | 4.7 | 253 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796154

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 13JUN2005 | 10:30 | 1 | 201 | Final visit | 40.300 | 14.0 | 4.7 | 267 |
| | | 13JUN2005 | 10:30 | 1 | | At randomization | 40.300 | 14.0 | 4.7 | 267 |
| | | 13JUN2005 | 10:30 | 1 | | Baseline | 40.300 | 14.0 | 4.7 | 267 |
| E0110009 | MISSING | 22FEB2005 | 10:20 | 1 | * | | 42.200 | 14.5 | 4.8 | 250 |
| E0110010 | QTP / VAL | 22MAR2005 | 9:20 | -13 | 1 | * | 38.500 | 12.9 | 4.5 | 389 |
| | | 25APR2005 | 9:30 | 21 | 104 | Week 4 | 38.300 | 12.9 | 4.4 | 376 |
| | | 20MAY2005 | 9:40 | 46 | 105 | Week 8 | 39.800 | 13.3 | 4.6 | 417 |
| | | 17JUN2005 | 9:30 | 74 | 106 | Week 12 | 40.200 | 13.3 | 4.6 | 425 |
| | | 22JUL2005 | 10:00 | 1 | 201 | Final visit | 40.100 | 13.6 | 4.3 | 579 H |
| | | 22JUL2005 | 10:00 | 1 | | At randomization | 37.100 | 12.6 | 4.3 | 579 H |
| | | 22JUL2005 | 10:00 | 1 | | Baseline | 37.100 | 13.0 | 4.3 | 579 |
| | | 07OCT2005 | 9:30 | 78 | 207 | Week 12 | 38.500 | 13.0 | 4.5 | 411 |
| | | 27JAN2006 | 9:00 | 190 | 214 | Week 28 | 39.300 | 13.6 | 4.7 | 404 |
| | | 21APR2006 | 9:00 | 274 | 214 | Week 40 | 38.100 | 13.2 | 4.4 | 404 |
| | | 14JUL2006 | 9:30 | 358 | 217 | Week 52 | 39.700 | 13.1 | 4.5 | 420 H |
| | | 25AUG2006 | 10:30 | 400 | 223 | #Week 52 | 39.700 | 13.1 | 4.5 | 459 H |
| | | 25AUG2006 | 10:30 | 400 | | Final visit | | | | 459 |
| E0110011 | PLA / LI | 12APR2005 | 9:50 | -6 | 1 | Screening | 40.600 | 13.9 | 4.5 | 232 |
| | | 12APR2005 | 9:50 | -6 | | Baseline | 40.600 | 13.9 | 4.5 | 232 |
| | | 09MAY2005 | 9:40 | 4 | 104 | Week 4 | 41.800 | 13.7 | 4.5 | 232 |
| | | 06JUN2005 | 10:00 | 43 | 105 | Week 8 | 41.300 | 14.7 | 4.5 | 193 |
| | | 04JUL2005 | 10:00 | 77 | 106 | Week 12 | 42.500 | 14.9 | 4.6 | 204 |
| | | 08AUG2005 | 12:05 | 1 | 201 | Final visit | 41.200 | 13.9 | 4.5 | 194 |
| | | 08AUG2005 | 12:05 | 1 | | At randomization | 41.200 | 13.9 | 4.5 | 194 |
| | | 08AUG2005 | 10:00 | 1 | | Baseline | 41.200 | 14.5 | 4.7 | 194 |
| | | 29SEP2005 | 10:00 | 53 | 223 | Week 12 | 42.000 | 14.4 | 4.7 | 218 |
| | | 29SEP2005 | 10:00 | 53 | | Final visit | 42.000 | 14.4 | 4.7 | 218 |
| E0110012 | QTP / LI | 27MAY2005 | 10:00 | -7 | 1 | Screening | 34.300 L | 11.1 L | 4.6 | 248 |
| | | 27MAY2005 | 10:00 | -7 | | Baseline | 34.300 L | 11.1 L | 4.6 | 248 |
| | | 30MAY2005 | 10:00 | 27 | 104 | Week 4 | 34.500 L | 10.7 L | 4.5 | 258 |
| | | 26AUG2005 | 11:30 | 84 | 106 | Week 12 | 34.200 L | 11.3 L | 4.6 | 280 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796155

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 24OCT2005 | 11:10 | 1 | 201 | Final visit | 38.800 | 12.1 | 5.2 | 321 |
| | | 24OCT2005 | 11:10 | 1 | | At randomization | 38.800 | 12.1 | 5.2 | 321 |
| | | 24OCT2005 | 10:00 | 207 | | Baseline | 38.200 | 12.1 | 4.7 | 261 |
| | | 16JAN2006 | 10:00 | 85 | | Week 12 | 39.200 | 11.7 | 4.7 | 261 |
| | | 11MAY2006 | 11:00 | 200 | | Week 28 | 36.600 | 11.6 | 4.9 | 371 |
| | | 10AUG2006 | 11:00 | 291 | | Week 40 | 38.400 | 12.2 | 5.0 | 304 |
| | | 07SEP2006 | 11:00 | 319 | | Week 44 | 35.100 | 12.2 LL | 4.7 | 306 |
| | | 07SEP2006 | 11:00 | 319 | | *Final visit | 35.100 | 12.2 L | 4.7 | 306 |
| | | 0AUG2005 | 10:15 | 62 | 105 | Week 8 | 34.000 L | 10.9 L | 4.4 | 284 |
| E0110013 | OL QTP | 20JUN2005 | 10:30 | -8 | 1 | * | 41.000 | 14.2 | 4.6 | 183 |
| | | 28JUL2005 | 9:30 | 30 | 104 | Week 4 | 44.200 | 14.7 | 4.7 | 195 |
| | | 02SEP2005 | 10:20 | 66 | 223 | Week 8 | 41.900 | 14.5 | 4.7 | 209 |
| | | 02SEP2005 | 10:20 | 66 | | Final visit | 41.900 | 14.5 | 4.7 | 209 |
| E0110014 | QTP / LI | 26JUL2005 | 10:50 | 29 | 104 | Week 4 | 38.100 | 12.0 | 4.1 | 313 |
| | | 23AUG2005 | 11:00 | 57 | 105 | Week 8 | 37.000 | 13.1 | 4.1 | 261 |
| | | 14SEP2005 | 10:00 | 79 | 106 | Week 12 | 38.400 | 13.8 | 4.3 | 281 |
| | | 14SEP2005 | 10:00 | 79 | | Final visit | 38.400 | 12.8 | 4.3 | 281 |
| | | 13OCT2005 | 10:10 | 2 | | Baseline | 38.500 | 12.7 | 4.3 | 301 |
| | | 07FEB2006 | 10:00 | 119 | 201 | *Week 16 | 38.500 | 12.5 | 4.3 | 288 |
| | | 05SEP2006 | 10:00 | 207 | 207 | Week 12 | 38.500 | 12.7 | 4.3 | 288 |
| | | 05SEP2006 | 10:00 | 329 | | Week 40 | 38.400 | 12.0 | 4.3 | 306 |
| | | 05SEP2006 | 9:30 | 329 | | Week 52 | 38.000 | 12.0 | 4.0 | 306 |
| | | 24JUN2005 | 10:00 | -3 | | Screening | 38.000 | 12.3 | 4.1 | 285 |
| | | 24JUN2005 | 10:00 | -3 | 1.01 | Baseline | 37.300 | 12.3 | 4.1 | 285 |
| E0110015 | PLA / LI | 01SEP2005 | 9:45 | -7 | 1 | Screening | 40.700 | 14.1 | 4.4 | 201 |
| | | 01SEP2005 | 9:45 | -7 | | Baseline | 40.700 | 14.1 | 4.4 | 201 |
| | | 01OCT2005 | 10:00 | 28 | 104 | Week 4 | 43.800 | 14.9 | 4.7 | 300 |
| | | 01NOV2005 | 10:45 | 56 | 105 | Week 8 | 43.500 | 14.4 | 4.7 | 300 |
| | | 01DEC2005 | 10:45 | 84 | 106 | Week 12 | 42.000 | 14.4 | 4.6 | 269 |
| | | 05JAN2006 | 10:30 | 1 | 201 | Final visit | 41.500 | 14.3 | 4.6 | 237 |
| | | 05JAN2006 | 10:30 | 1 | | At randomization | 41.500 | 14.3 | 4.6 | 237 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796156

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 05JAN2006 | 10:30 |  | 201 | Baseline | 41.500 | 14.3 | 4.6 | 237 |
|  |  | 09AUG2006 | 10:30 | 217 | 211 | Week 28 | 45.200 | 15.2 | 5.0 | 335 |
|  |  | 16AUG2006 | 11:00 | 223 |  | Week 32 | 45.000 | 15.7 | 4.9 | 288 |
|  |  | 24AUG2006 | 11:00 | 232 |  | Final visit | 45.000 | 15.4 | 4.9 | 288 |
|  |  | 13APR2006 | 9:00 | 299 | 207 | Week 12 | 40.500 | 14.0 | 4.4 | 301 |
| E0110016 | PLA / LI | 13SEP2005 | 10:00 | -8 | 104 | * Week 4 | 40.300 | 13.9 | 4.4 | 325 |
|  |  | 21OCT2005 | 10:00 | 30 | 201 | Final visit | 40.600 | 13.8 | 4.4 | 366 |
|  |  | 21DEC2005 | 9:00 | 1 |  | At randomization | 40.000 | 13.4 | 4.4 | 393 |
|  |  | 21DEC2005 | 9:00 | 1 |  | Baseline | 40.000 | 13.4 | 4.4 | 393 |
|  |  | 20MAR2006 | 9:00 | 94 | 207 | Week 12 | 40.200 | 13.7 | 4.4 | 353 |
|  |  | 21JUL2006 | 10:30 | 213 | 211 | Week 28 | 41.100 | 13.6 | 4.5 | 409 |
|  |  | 21JUL2006 | 10:30 | 213 |  | Final visit | 41.100 | 13.6 | 4.5 | 409 |
| E0112001 | QTP / LI | 23NOV2004 | 10:20 | -6 | 1 | Screening | 44.700 | 14.8 | 4.6 | 370 |
|  |  | 23NOV2004 | 10:20 | -6 |  | Baseline | 44.700 | 14.9 | 4.6 | 370 |
|  |  | 28DEC2004 | 9:25 | 29 | 104 | Week 4 | 44.300 | 14.9 | 4.6 | 354 |
|  |  | 25JAN2005 | 9:00 | 57 | 105 | Week 8 | 45.100 | 15.1 | 4.8 | 358 |
|  |  | 01MAR2005 | 9:00 | 1 |  | Final visit | 45.800 | 15.3 | 4.8 | 357 |
|  |  | 01MAR2005 | 9:00 | 1 |  | At randomization | 44.800 | 15.3 | 4.8 | 357 |
|  |  | 31MAY2005 | 9:40 | 92 | 207 | *Week 12 | 44.800 | 15.5 | 4.7 | 311 |
|  |  | 13SEP2005 | 9:00 | 197 | 211 | Week 28 | 46.500 | 16.9 | 4.9 | 363 |
|  |  | 07NOV2005 | 8:30 | 252 | 223 | Week 40 | 44.500 | 15.0 | 4.6 | 333 |
|  |  | 07NOV2005 | 8:30 | 252 |  | Final visit | 42.500 | 13.9 | 4.4 | 349 |
| E0112002 | PLA / LI | 11JAN2005 | 13:30 | 28 | 104 | Week 4 | 41.100 | 13.6 | 4.5 | 276 |
|  |  | 15FEB2005 | 10:20 | 63 | 105 | Week 8 | 41.000 | 13.9 | 4.5 | 282 |
|  |  | 15MAR2005 | 10:20 |  | 106 | At randomization | 44.100 | 14.8 | 4.8 | 282 |
|  |  | 15MAR2005 | 10:20 | 1 |  | Baseline | 44.800 | 14.8 | 4.8 | 262 |
|  |  | 15MAR2005 | 10:20 | 1 |  | Week 12 | 44.100 | 14.1 | 4.8 | 262 |
|  |  | 16MAR2005 | 9:30 | 2 | 201 | *Week 12 | 44.100 | 15.0 | 4.8 | 263 |
|  |  | 15APR2005 | 9:00 | 32 | 223 | Week 12 | 40.900 | 13.7 | 4.5 | 290 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

425

CONFIDENTIAL
AZSER12796157

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 15APR2005 | 9:00 | 32 223 | Final visit | 40.900 | 13.7 | 4.5 | 290 |
| | | 08DEC2004 | 9:05 | -6 | Screening | 43.000 | 13.7 | 4.6 | 294 |
| | | 08DEC2004 | 9:05 | -6 1.01 | Baseline | 43.000 | 13.7 | 4.6 | 294 |
| E0112003 | PLA / VAL | 15DEC2004 | 9:30 | -6 1 | Screening | 38.400 | 13.2 | 4.0 | 236 |
| | | 15DEC2004 | 9:30 | -6 | Baseline | 38.400 | 13.2 | 4.0 | 236 |
| | | 13JAN2005 | 10:00 | 28 104 | Week 4 | 30.800 | 13.4 | 4.2 | 242 |
| | | 15FEB2005 | 8:00 | 56 105 | Week 8 | 30.800 | 14.4 | 4.2 | 275 |
| | | 15MAR2005 | 8:00 | 84 106 | Week 12 | 41.600 | 14.2 | 4.6 | 279 |
| | | 14JUN2005 | 8:30 | 175 109 | Week 24 | 34.800 | 12.0 | 3.6 L↓ | 328 |
| | | 14JUN2005 | 8:30 | 175 | *Final visit | 34.800 | 12.0 | 3.6 L↓ | 328 |
| | | 30JUN2005 | 11:00 | 175 | Baseline | 37.600 | 12.5 | 3.8 L↓ | 410 |
| | | 02AUG2005 | 8:50 | 3 201 | *Week 12 | 40.000 | | 3.9 | 313 |
| | | 02AUG2005 | 8:50 | 36 223 | Final visit | 40.000 | 13.1 | 3.9 | 313 |
| E0112004 | PLA / LI | 14FEB2005 | 9:45 | 27 104 | Week 4 | 48.800 | 16.4 | 5.5 | 209 |
| | | 21MAR2005 | 10:30 | 62 105 | Week 8 | 47.400 | 16.2 | 5.5 | 209 |
| | | 19APR2005 | 9:55 | 1 106 | At randomization | 47.400 | 16.3 | 5.4 | 227 |
| | | 19APR2005 | 9:55 | 1 | Final visit | 48.800 | 16.0 | | 236 |
| | | 19APR2005 | 9:55 | 1 | *At randomization | 48.800 | | | 236 |
| | | 19APR2005 | 9:55 | 1 | At randomization | 48.800 | 16.0 | 5.4 | 236 |
| | | 17MAY2005 | 9:35 | 29 223 | Baseline | 48.800 | 16.0 | 5.4 | 257 |
| | | 17MAY2005 | 9:35 | 29 | Week 8 | 45.700 | 15.4 | 5.2 | 257 |
| | | 12JAN2005 | 8:15 | 29 | Final visit | 45.700 | 15.4 | 5.2 | 214 |
| | | 12JAN2005 | 8:15 | -6 1.01 | Baseline | 46.100 | 15.4 | 5.2 | 214 |
| E0112005 | OL QTP | 31MAY2005 | 8:05 | -3 1 | Screening | 38.200 | 13.1 | 4.2 | 236 |
| | | 31MAY2005 | 8:05 | -3 | Baseline | 38.200 | 13.1 | 4.2 | 236 |
| | | 04JUL2005 | 8:05 | 104 | Week 8 | 39.500 | 13.0 | 4.2 | 273 |
| | | 03AUG2005 | 8:20 | 223 | Final visit | 39.500 | 13.1 | 4.2 | 275 |
| E0112006 | PLA / LI | 11AUG2005 | 10:50 | 30 104 | Week 4 | 37.000 L# | 12.2 L | 4.2 | 247 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas

CONFIDENTIAL
AZSER12796158

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 03OCT2005 | 9:25 | 83 | 106 | Week 12 | 37.900 L | 12.5 L | 4.4 | 232 |
| | | 30DEC2005 | 9:16 | 171 | 109 | Week 24 | 39.800 L | 13.0 | 4.8 | 266 |
| | | 03DEC2005 | 8:35 | 201 | 201 | Final visit | 38.400 L | 12.6 | 4.5 | 257 |
| | | 23MAR2006 | 8:35 | 1 | | At randomization | 38.400 L | 12.6 | 4.5 | 257 |
| | | 23MAR2006 | 8:35 | 1 | 223 | Baseline | 38.400 L | 13.3 | 4.5 | 277 |
| | | 02MAY2006 | 11:00 | 41 | 1.01 | Week 12 | 39.800 | 13.3 L | 4.6 | 277 |
| | | 02MAY2006 | 19:00 | 41 | | Final visit | 39.800 L# | 13.3 L | 4.6 | 242 |
| | | 06JUL2005 | 9:00 | -6 | | Screening | 39.300 L# | 11.8 | 4.2 | 242 |
| | | 06JUL2005 | 9:00 | -6 | 105 | Baseline | 35.300 L | 11.8 L | 4.1 | 252 |
| | | 07SEP2005 | 8:15 | 57 | | Week 8 | 37.600 | 12.1 | 4.3 | |
| E0112007 | QTP / VAL | 03AUG2005 | 9:50 | 0 | 101 | Screening | 45.300 | 14.9 | 4.7 | 132 |
| | | 30AUG2005 | 9:40 | 27 | 104 | Week 4 | 45.200 | 14.9 | 4.7 | 132 |
| | | 19SEP2005 | 9:45 | 47 | 105 | Week 8 | 44.400 | 14.9 | 4.6 | 145 |
| | | 13OCT2005 | 9:45 | 89 | 106 | Week 12 | 44.200 | 15.0 | 4.7 | 142 |
| | | 01NOV2005 | 9:40 | 1 | 201 | Final visit | 43.200 | 14.8 | 4.8 | 142 |
| | | 01NOV2005 | 9:40 | 1 | | At randomization | 43.200 | 14.8 | 4.6 | 142 |
| | | 01NOV2005 | 9:40 | 1 | 223 | Baseline | 43.200 | 14.8 | 4.9 | 142 |
| | | 30DEC2005 | 10:05 | 60 | | Final visit | 44.900 | 15.1 | 4.9 | 184 |
| E0112008 | MISSING | 13SEP2005 | 10:00 | 1 | * | 1 * | 42.400 | 14.4 | 4.5 | 324 |
| E0113001 | OL QTP | 12OCT2004 | 9:30 | -6 | 1 | Screening | 38.500 | 13.0 | 3.8 | 343 |
| | | 12OCT2004 | 9:30 | -6 | | Baseline | 38.500 | 13.0 | 3.8 | 343 |
| | | 05NOV2004 | 11:00 | 18 | 104 | Week 4 | 41.200 | 15.0 | 4.1 | 338 |
| | | 07DEC2004 | 11:00 | 50 | 105 | Week 8 | 42.300 | | | 392 |
| | | 04JAN2005 | 9:30 | 78 | 106 | Week 12 | 42.600 | 14.5 | 4.1 | |
| | | 04JAN2005 | 9:30 | 78 | | Final visit | 42.600 | 14.5 | 4.1 | |
| E0113002 | PLA / VAL | 07DEC2004 | 9:30 | -7 | 1 | Screening | 43.600 | 14.4 | 5.0 | 178 |
| | | 07DEC2004 | 9:30 | -7 | | Baseline | 43.600 | 14.4 | 5.0 | 178 |
| | | 14JAN2005 | 9:30 | 31 | 104 | Week 4 | 42.900 | 14.5 | 4.9 | 183 |
| | | 08FEB2005 | 9:15 | 56 | 105 | Week 8 | 41.200 | 14.0 | 4.7 | 155 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796159

Page 426 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | PLA / VAL | 08MAR2005 | 11:00 | 106 | | Final visit | 44.300 | 14.8 | | 159 |
| | | 08MAR2005 | 11:00 | 1 | | At randomization | 44.300 | | | |
| | | 08MAR2005 | 11:00 | 1 | | Baseline | 44.300 | | | |
| | | 08MAR2005 | 11:00 | 1 | 201 | Final visit | | 15.0 | 5.0 | 160 |
| | | 08MAR2005 | 11:00 | 1 | | *At randomization | | 15.0 | | 160 |
| | | 08MAR2005 | 11:00 | 1 | | At randomization | | | 5.0 | |
| | | 08MAR2005 | 11:00 | 1 | | Baseline | | 15.0 | 5.0 | 160 |
| E0113003 | PLA / LI | 01FEB2005 | 10:30 | -7 | 1 | Screening | 50.800 | 16.7 | 5.5 | 335 |
| | | 01FEB2005 | 10:30 | -7 | | Baseline | 50.800 | 16.7 | 5.5 | 335 |
| | | 04APR2005 | 10:00 | 55 | 105 | Week 8 | 51.000 | 17.2 | 5.6 | 288 |
| | | 04APR2005 | 10:00 | 55 | | Final visit | 51.000 | 17.2 | 5.6 | 288 |
| | | 04APR2005 | 10:00 | 55 | | Baseline | 51.000 | 17.2 | 5.6 | 288 |
| | | 10MAY2005 | 9:30 | 8 | 202 | *Week 12 | 49.400 | 16.5 | 5.3 | 340 |
| | | 26JUL2005 | 9:15 | 85 | 206 | Week 12 | 48.000 | 16.4 | 5.1 | 309 |
| | | 15NOV2005 | 10:00 | 197 | 211 | Week 28 | 47.700 | 16.3 | 5.3 | 348 |
| | | 07FEB2006 | 9:45 | 281 | 214 | Week 40 | 48.000 | 16.2 | 5.3 | 372 |
| | | 01MAR2006 | 9:00 | 303 | 223 | Final visit | 48.100 | 16.9 | 5.3 | 331 |
| | | 09MAR2005 | 10:20 | 29 | 104 | Week 4 | 52.000 | 17.0 | 5.7 | 358 |
| E0113004 | PLA / LI | 23JUN2005 | 9:00 | -5 | 1 | Screening | 45.500 | 14.9 | 5.1 | 222 |
| | | 23JUN2005 | 9:00 | -5 | | Baseline | 45.500 | 14.9 | 5.1 | 222 |
| | | 26JUL2005 | 8:30 | 28 | 104 | Week 4 | 45.200 | 15.5 | | 209 |
| | | 23AUG2005 | 8:30 | 56 | 105 | Week 8 | 43.000 | 14.3 | 5.0 | 209 |
| | | 23AUG2005 | 8:30 | 56 | | Final visit | 43.000 | 14.3 | | 209 |
| | | 23AUG2005 | 8:30 | 56 | | Baseline | | | | |
| | | 22SEP2005 | 8:45 | 201 | | Final visit | 44.000 | 14.4 | 5.1 | |
| | | 22SEP2005 | 8:45 | | | At randomization | 44.000 | 14.4 | 5.1 | |
| | | 22SEP2005 | 8:45 | | | Baseline | 44.000 | 14.4 | 5.4 | |
| | | 13DEC2005 | 9:00 | 83 | 207 | Week 16 | 49.000 | 15.5 | 5.4 | 238 |
| | | 28FEB2006 | 9:00 | 160 | 223 | Week 28 | 47.000 | 15.8 | 5.4 | 230 |
| | | 28FEB2006 | 9:00 | 160 | | Final visit | 47.000 | 15.8 | 5.4 | 230 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

428

CONFIDENTIAL
AZSER12796160

Page 427 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113005 | MISSING | 22JUL2005 | 10:00 | 1 | | * | 37.700 | 12.5 | 4.4 | 229 |
| E0115001 | OL QTP | 16AUG2004 | 11:40 | 21 | 104 | Week 4 | 45.000 | 15.1 | 5.1 | 334 |
| | | 13SEP2004 | 12:00 | 49 | 105 | Week 8 | 45.000 | 15.5 | 5.1 | 335 |
| | | 10NOV2004 | 10:40 | 107 | 223 | *Week 12 | 45.600 | 15.5 | 5.2 | 314 |
| | | 10NOV2004 | 10:40 | 107 | | Final visit | 45.600 | 15.5 | 5.2 | 314 |
| | | 23JUL2004 | 11:57 | -3 | 1.02 | Screening | 45.900 | 14.8 | 5.0 | 313 |
| | | 23JUL2004 | 11:57 | -3 | | Baseline | 43.900 | 14.8 | 5.0 | 313 |
| | | 21OCT2004 | 10:58 | 87 | 106 | Week 12 | 45.900 | 14.8 | 5.2 | 345 |
| E0115002 | PLA / LI | 05AUG2004 | 15:00 | -7 | 1 | Screening | 34.800 L | 11.5 L | 3.7 L | 288 |
| | | 05AUG2004 | 15:00 | -7 | | Baseline | 34.800 | 11.5 | 3.7 | 288 |
| | | 30AUG2004 | 11:45 | 18 | 104 | Week 4 | 34.600 | 11.5 | 3.7 | 255 |
| | | 29SEP2004 | 11:00 | 48 | 105 | Week 8 | 35.000 | 11.9 | 3.8 | 251 |
| | | 27OCT2004 | 11:15 | 76 | 106 | Week 12 | 35.800 | 11.6 | 3.8 | 310 |
| | | 27OCT2004 | 11:15 | 76 | | Final visit | 35.800 | 11.6 | 3.8 | 310 |
| | | 05JAN2005 | 11:42 | 146 | 203 | *Week 12 | 39.300 | 12.8 | 4.2 | 270 |
| | | 11APR2005 | 12:15 | 264 | 207 | *Week 12 | 36.300 L | 11.8 | 3.8 | 205 L |
| | | 11APR2005 | 12:15 | 264 | 223 | Final visit | 34.300 L | 11.4 L | 3.7 L | 245 |
| E0115003 | OL QTP | 04OCT2004 | 10:45 | 22 | 104 | Week 4 | 38.700 | 13.2 | 4.0 | 200 |
| | | 01NOV2004 | 10:45 | 50 | 105 | Week 8 | 37.400 | 12.4 | 3.9 | 208 |
| | | 08SEP2004 | 12:30 | -4 | 1.01 | Screening | 40.900 | 13.8 | 4.3 | 232 |
| | | 08SEP2004 | 12:30 | -4 | | Baseline | 40.900 | 13.8 | 4.3 | 232 |
| | | 29NOV2004 | 10:30 | 78 | 105 | Final visit | 37.900 | 13.0 | 3.9 | 229 |
| E0115004 | MISSING | 19OCT2004 | 8:26 | 1.01 | | * | 46.800 | 15.6 | 5.1 | 216 |
| E0115005 | OL QTP | 28APR2005 | 10:28 | -8 | 1 | * | 37.700 | 12.5 | 3.9 | 191 |
| | | 02JUN2005 | 12:15 | 27 | 104 | Week 4 | 36.400 | 11.9 | 3.8 | 222 |
| | | 02JUN2005 | 12:15 | 27 | | Final visit | 36.400 | 11.9 | 3.8 | 222 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796161

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115006 | PLA / LI | 03MAY2005 | 9:27 | -7 | 1 | | Screening | 50.400 | 16.7 | 5.7 | 244 |
| | | 03MAY2005 | 9:27 | -7 | | | Baseline | 50.400 | 16.7 | 5.7 | 244 |
| | | 05JUL2005 | 9:30 | 28 | 104 | | Week 4 | 50.200 | 15.6 | 5.5 | 243 |
| | | 05JUL2005 | 9:25 | 28 | 105 | | Week 8 | 48.300 | 15.8 | 5.4 | 208 |
| | | 02AUG2005 | 9:45 | 51 | 201 | | Final visit | 50.000 | 16.7 | 5.7 | 192 |
| | | 02AUG2005 | 9:45 | 1 | | | At randomization | 50.000 | 16.7 | 5.7 | 192 |
| | | 02AUG2005 | 9:45 | 1 | | | Baseline | 50.000 | 16.7 | 5.7 | 192 |
| E0115007 | QTP / LI | 24MAY2005 | 10:55 | -7 | 1 | | Screening | 36.600 | 12.1 | 4.5 | 240 |
| | | 24MAY2005 | 10:55 | -7 | | | Baseline | 36.600 | 12.1 | 4.5 | 240 |
| | | 28JUN2005 | 11:50 | 28 | 104 | | Week 4 | 36.900 | 11.9 | 4.4 | 241 |
| | | 02AUG2005 | 11:40 | 63 | 105 | | Week 8 | 37.100 | 12.4 | 4.4 | 241 |
| | | 29AUG2005 | 13:00 | 1 | 201 | | Final visit | 35.900 | 12.1 | 4.5 | 258 |
| | | 29AUG2005 | 13:00 | 1 | | | At randomization | 35.900 | 12.1 | 4.5 | 258 |
| | | 29AUG2005 | 13:00 | 1 | | | Baseline | 35.900 | 12.1 | 4.5 | 258 |
| E0115008 | OL QTP | 26MAY2005 | 10:15 | -6 | 1 | | Screening | 49.800 | 16.9 | 5.3 | 214 |
| | | 26MAY2005 | 10:15 | -6 | | | Baseline | 49.800 | 16.9 | 5.3 | 214 |
| | | 02JUN2005 | 11:00 | 28 | 104 | | Week 4 | 48.600 | 16.4 | 5.0 | 255 |
| | | 03AUG2005 | 9:40 | 63 | 105 | | Week 8 | 46.100 | 15.1 | 4.8 | 255 |
| | | 03AUG2005 | 9:40 | 63 | | | Final visit | 46.100 | 15.1 | 4.8 | 255 |
| E0116001 | OL QTP | 06MAY2004 | 12:15 | -8 | 1 | * | Screening | 36.100 | 12.1 | 3.9 | 260 |
| E0116002 | OL QTP | 12MAY2004 | 10:20 | -6 | 1 | | Screening | 44.000 | 14.7 | 4.5 | 211 |
| | | 12MAY2004 | 10:20 | -6 | | | Baseline | 44.000 | 14.7 | 4.5 | 211 |
| E0116003 | OL QTP | 13MAY2004 | 12:45 | -5 | 1 | | Screening | 40.100 | 13.5 | 4.3 | 221 |
| | | 13MAY2004 | 12:45 | -5 | | | Baseline | 40.100 | 13.5 | 4.3 | 221 |
| E0116004 | MISSING | 17MAY2004 | 12:10 | | 1 | * | Screening | 45.700 | 14.8 | 4.6 | 371 |
| E0116006 | OL QTP | 19MAY2004 | 10:35 | -7 | 1 | | Screening | 42.300 | 14.7 | 4.3 | 248 |
| | | 19MAY2004 | 10:35 | -7 | | | Baseline | 42.300 | 14.7 | 4.3 | 248 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796162

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0116007 | OL QTP | 24MAY2004 | 11:49 | -4 | 1 Screening | 46.400 | 15.8 | 5.0 | 199 |
| | | 24MAY2004 | 11:49 | -4 | Baseline | 46.400 | 15.8 | 5.0 | 199 |
| | | 30JUN2004 | 14:25 | 32 | Week 4 | 46.800 | 15.5 | 4.9 | 177 |
| | | 30AUG2004 | 10:49 | 93 | Week 12 | 44.600 | 15.3 | 4.8 | 199 |
| | | 14DEC2004 | 10:49 | 200 | Week 24 | 48.600 | 16.9 | 5.2 | 217 |
| | | 14DEC2004 | 10:49 | 200 | Final visit | 48.600 | 16.9 | 5.2 | 217 |
| E0116008 | MISSING | 25MAY2004 | 11:25 | 1 | * | 41.200 | 14.2 | 4.5 | 345 |
| E0116010 | OL QTP | 25MAY2004 | 17:20 | -7 | 1 Screening | 43.600 | 14.6 | 4.5 | 245 |
| | | 25MAY2004 | 17:20 | -7 | Baseline | 43.600 | 14.6 | 4.5 | 245 |
| | | 23JUN2004 | 18:10 | 28 | Week 4 | 42.900 | 14.5 | 4.5 | 234 |
| | | 24AUG2004 | 18:10 | 84 | Week 12 | 43.000 | 14.2 | 4.4 | 223 |
| | | 30NOV2004 | 17:45 | 182 | Week 24 | 46.600 | 15.6 | 4.8 | 243 |
| | | 30NOV2004 | 17:45 | 182 | Final visit | 46.600 | 15.6 | 4.8 | 243 |
| E0116011 | OL QTP | 01JUN2004 | 11:10 | -7 | 1 Screening | 45.100 | 14.9 | 4.8 | 220 |
| | | 01JUN2004 | 11:10 | -7 | Baseline | 45.100 | 14.9 | 4.8 | 220 |
| E0116012 | OL QTP | 15JUN2004 | 10:50 | -7 | 1 Screening | 39.900 L | 13.1 | 4.6 | 270 |
| | | 15JUN2004 | 10:50 | -7 | Baseline | 39.900 L | 13.1 | 4.6 | 270 |
| | | 20JUL2004 | 11:35 | 28 | Week 4 | 44.600 | 14.6 | 5.1 | 217 |
| | | 20JUL2004 | 11:35 | 104 | Final visit | 44.600 | 14.6 | 5.1 | 217 |
| E0116013 | MISSING | 15JUN2004 | 12:10 | 1 | * | 43.800 | 14.4 | 4.9 | 238 |
| E0116014 | QTP / LI | 15JUN2004 | 13:00 | -7 | 1 Screening | 38.800 | 12.5 | 4.4 | 282 |
| | | 15JUN2004 | 13:00 | -7 | Baseline | 38.800 | 12.9 | 4.4 | 282 |
| | | 18AUG2004 | 10:35 | 57 | Week 8 | 38.700 | 12.9 | 4.3 | 251 |
| | | 16SEP2004 | 12:40 | 86 | Week 12 | 39.100 | 13.0 | 4.3 | 259 |
| | | 16SEP2004 | 12:40 | 201 | Final visit | 41.300 | 13.2 | 4.5 | 263 |
| | | 19OCT2004 | 12:40 | 1 | At randomization | 41.300 | 13.2 | 4.5 | 263 |
| | | 19OCT2004 | 12:40 | 1 | Baseline | 41.300 | 13.2 | 4.5 | 263 |
| | | 11AUG2004 | 9:40 | 50 | *Week 8 | 39.800 | 13.1 | 4.4 | 249 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:33  hema100.sas  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst

431

CONFIDENTIAL
AZSER12796163

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116015 | OL QTP | 23JUN2004 | 10:50 | -6 | | Screening | | 16.6 | 5.5 | 246 |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | *Screening | | 17.0 | 5.6 | 273 |
| | | 25JUN2004 | 10:44 | -4 | | Screening | | | | |
| | | 25JUN2004 | 10:44 | -4 | | Baseline | 50.200 | 17.0 | 5.6 | 273 |
| E0116016 | OL QTP | 23JUN2004 | 12:10 | -7 | | Screening | | 16.4 | 5.3 | 206 |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | *Screening | | 16.6 | 5.3 | 179 |
| | | 28JUN2004 | 8:00 | -2 | | Screening | 49.100 | | | |
| | | 28JUN2004 | 8:00 | -2 | | Baseline | 49.100 | 16.6 | 5.3 | 179 |
| E0116017 | QTP / VAL | 06JUL2004 | 11:15 | -7 | 1 | Screening | 43.100 | 14.6 | 4.6 | 295 |
| | | 06JUL2004 | 11:15 | -7 | | Baseline | 43.100 | 14.6 | 4.6 | 295 |
| | | 10AUG2004 | 16:10 | 28 | 104 | Week 4 | 41.500 | 13.8 | 4.4 | 318 |
| | | 14SEP2004 | 15:40 | 63 | 105 | Week 8 | 41.600 | 13.8 | 4.3 | 352 |
| | | 12OCT2004 | 16:52 | 92 | 106 | Week 12 | 42.800 | 14.4 | 4.5 | 329 |
| | | 09DEC2004 | 16:52 | 1 | 201 | Final Visit | 42.200 | 14.5 | 4.5 | 329 |
| | | 09DEC2004 | 16:52 | 1 | | At randomization | 43.200 | 14.5 | 4.5 | 329 |
| | | 09DEC2004 | 16:52 | 1 | | Baseline | 43.200 | 14.5 | 4.5 | 339 |
| | | 03MAR2005 | 15:35 | 85 | 207 | Week 8 | 41.500 | 14.1 | 4.5 | |
| | | 03MAR2005 | 15:35 | 85 | | Final Visit | | | | |
| | | 21JUN2005 | 16:39 | 195 | 223 | Week 28 | 15.3 | 15.3 | 4.8 | 338 |
| | | 21JUN2005 | 16:39 | 195 | | Final Visit | 15.3 | 15.3 | 4.8 | 338 |
| E0116018 | OL QTP | 30SEP2004 | 12:10 | -18 | | * | 44.400 | 14.6 | 4.8 | 154 |
| | | 08NOV2004 | 15:00 | 21 | 104 | Week 4 | 41.700 | 14.3 | 4.6 | 167 |
| | | 03DEC2004 | 12:49 | 46 | 105 | Week 8 | 40.500 | 14.3 | 4.5 | 157 |
| | | 07FEB2005 | 16:30 | 112 | 223 | Week 12 | 39.800 | 13.8 | 4.8 | 124 L |
| | | 07FEB2005 | 16:30 | 112 | | Final Visit | 39.800 L | 13.8 L | 4.5 | 124 L |
| E0116019 | OL QTP | 06OCT2004 | 11:25 | -7 | 1 | Screening | 49.100 | 15.4 | 5.0 | 253 |
| | | 06OCT2004 | 11:25 | -7 | | Baseline | 49.100 | 15.4 | 5.0 | 253 |
| E0116020 | OL QTP | 29NOV2004 | 11:05 | -9 | 1 | * | 36.700 | 12.4 | 4.3 | 181 |
| | | 11JAN2005 | 16:10 | 34 | 104 | Week 4 | 35.500 | 12.1 | 4.3 | 215 |
| | | 01FEB2005 | 10:55 | 55 | 105 | Week 8 | 35.300 | 11.6 | 4.1 | 195 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796164

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 03MAR2005 | 16:40 | 85 | 106 | Week 12 | 37.800 | 12.7 | 4.4 | 236 |
| | | 26MAY2005 | 16:50 | 169 | 109 | Week 24 | 37.300 | 12.7 | 4.4 | 193 |
| | | 01JUN2005 | 16:00 | 190 | | *Week 24 | 37.400 | 12.6 | 4.4 | 199 |
| | | 21JUN2005 | 18:00 | 195 | 223 | Final visit | 38.900 | 12.6 | 4.4 | 221 |
| E0116021 | OL QTP | 30NOV2004 | 12:04 | -10 | 1 | * | 49.600 | 16.6 | 5.3 | 256 |
| | | 03FEB2005 | 15:10 | 55 | 104 | Week 8 | 46.200 | 15.9 | 5.0 | 281 |
| | | 03FEB2005 | 15:10 | 55 | 105 | Week 8 | 46.100 | 16.0 | 5.1 | 285 |
| | | 28FEB2005 | 14:23 | 80 | 223 | Week 12 | 48.800 | 16.8 | 5.1 | 263 |
| | | 28FEB2005 | 14:23 | 80 | | Final visit | 48.800 | 16.8 | 5.4 | 263 |
| E0116022 | OL QTP | 01DEC2004 | 11:45 | -14 | 1 | * | 46.000 | 15.1 | 5.0 | 196 |
| E0116023 | OL QTP | 02DEC2004 | 12:53 | -8 | 1 | * | 42.500 | 14.7 | 4.6 | 278 |
| E0116025 | OL QTP | 12JAN2005 | 10:50 | -8 | 1 | * | 38.600 | 12.6 | 4.1 | 227 |
| | | 09FEB2005 | 13:27 | 20 | 104 | Week 4 | 38.800 | 12.9 | 4.2 | 191 |
| | | 09MAR2005 | 16:25 | 48 | 105 | Week 8 | 37.200 | 12.6 | 4.0 | 245 |
| | | 09MAR2005 | 16:25 | 48 | | Final visit | 37.200 | 12.6 | 4.0 | 245 |
| E0116026 | OL QTP | 12JAN2005 | 15:10 | -7 | 1 | Screening | 48.500 H | 15.8 | 4.8 | 246 |
| | | 12JAN2005 | 15:10 | -7 | | Baseline | 48.500 H | 15.8 | 4.8 | 246 |
| | | 24JAN2005 | 17:19 | 5 | 104 | Week 4 | 45.600 | 15.9 | 4.6 | 185 |
| | | 24FEB2005 | 16:19 | 36 | | *Week 4 | 45.100 | 14.9 | 4.6 | 200 |
| | | 24FEB2005 | 16:19 | 36 | | Final visit | 45.100 | 14.9 | 4.6 | 210 |
| E0116027 | OL QTP | 13JAN2005 | 12:36 | -6 | 1 | Screening | 47.300 H | 15.3 | 4.9 | 174 |
| | | 13JAN2005 | 12:36 | -6 | | Baseline | 47.300 H | 15.3 | 4.9 | 174 |
| | | 10FEB2005 | 12:45 | 22 | 223 | Week 4 | 42.900 | 14.3 | 4.5 | 213 |
| | | 10FEB2005 | 12:45 | 22 | | Final visit | 42.900 | 14.3 | 4.5 | 213 |
| E0116028 | QTP / VAL | 18JAN2005 | 15:15 | -9 | 1 | * | 49.000 | 17.2 | 5.5 | 214 |
| | | 17FEB2005 | 17:25 | 21 | 104 | Week 4 | 47.100 | 16.5 | 5.2 | 201 |
| | | 15MAR2005 | 17:25 | 47 | 105 | Week 8 | 46.000 | 15.6 | 5.1 | 301 |
| | | 21APR2005 | 17:37 | 84 | 106 | Week 12 | 44.300 | 15.1 | 4.9 | 192 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796165

Page 432 of 470

## Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 24MAY2005 | 18:53 | | 201 | Final visit | 47.200 | 16.0 | 5.2 | 210 |
| | | 24MAY2005 | 18:53 | 1 | | At randomization | 47.200 | 16.0 | 5.2 | 210 |
| | | 2MAR2005 | 18:55 | | 207 | Baseline | 42.600 | 14.6 | 4.6 | 176 |
| | | 16AUG2005 | 18:55 | 85 | | Week 28 | 47.000 | 16.2 | 5.2 | 218 |
| | | 11OCT2005 | 12:20 | 141 | 223 | Week 28 | 47.000 | 16.2 | 5.2 | 218 |
| | | 11OCT2005 | 12:20 | 141 | | Final visit | | | | |
| E0116029 | QTP / VAL | 26JAN2005 | 11:53 | -6 | 1 | Screening | 45.600 | 15.8 | 5.4 | 249 |
| | | 26JAN2005 | 11:53 | -6 | | Baseline | 45.600 | 15.8 | 5.4 | 249 |
| | | 22FEB2005 | 13:45 | 21 | 104 | Week 4 | 40.900 | 14.5 | 4.7 | 219 |
| | | 22MAR2005 | 13:46 | 55 | 105 | Week 8 | 41.300 | 14.3 | 4.9 | 215 |
| | | 2APR2005 | 13:46 | 85 | 105 | Week 12 | 41.600 | 14.6 | 4.8 | 223 |
| | | 2APR2005 | 13:54 | | 109 | Week 24 | 41.600 | 14.6 | 4.8 | 236 |
| | | 19JUL2005 | 14:16 | 168 | 201 | Final visit | 42.500 | 14.6 | 4.9 | 233 |
| | | 12SEP2005 | 14:16 | 1 | | Re-randomization | 42.500 | 14.6 | 4.9 | 233 |
| | | 12SEP2005 | 14:16 | 1 | | Baseline | 42.500 | 14.6 | 4.9 | 233 |
| | | 05DEC2005 | 12:51 | 85 | 207 | Week 12 | | | 4.7 | 245 |
| | | 31MAR2006 | 10:57 | 201 | 223 | Week 28 | 39.600 | 13.5 | 4.6 | 226 |
| | | 3MAR2006 | 10:57 | | | Final visit | 39.600 | 13.5 | 4.6 | 226 |
| | | 03JAN2006 | 14:53 | 114 | 208 | *Week 12 | | 13.9 | 4.8 | 256 |
| | | 03JAN2006 | 14:53 | 114 | | Week 12 | 41.000 | | | |
| E0116030 | QTP / VAL | 26JAN2005 | 11:30 | -6 | 1 | Screening | 45.400 | 15.6 | 4.8 | 268 |
| | | 26JAN2005 | 11:30 | | | Baseline | 45.400 | 15.6 | 4.8 | 268 |
| | | 21FEB2005 | 10:45 | 20 | 104 | Week 4 | 48.400 H | 15.9 | 5.0 | 214 |
| | | 28MAR2005 | 14:03 | 55 | 105 | Week 8 | 43.200 | 14.3 | 4.5 | 194 |
| | | 1APR2005 | 14:03 | 85 | 106 | Week 12 | 43.200 | 14.1 | 4.2 | 294 |
| | | 1SEP2005 | 14:20 | 201 | | Final visit | 43.200 | 14.1 | 4.2 | 224 |
| | | 1SEP2005 | 14:20 | | | At randomization | 43.200 | 14.1 | 4.2 | 224 |
| | | 1SEP2005 | 14:20 | | | Baseline | 43.200 | 14.1 | 4.2 | 220 |
| | | 2SEP2005 | | 203 | | *Week 12 | 43.700 | 14.1 | 4.2 | 224 |
| | | 08DEC2005 | 11:19 | 85 | 223 | Week 12 | 40.700 | 15.0 | 4.2 | 219 |
| | | 08DEC2005 | 11:19 | 85 | | Final visit | 44.800 | | 4.6 | 219 |
| | | 18JUL2005 | 10:30 | 167 | 108 | Week 24 | 41.300 | 14.1 | 4.3 | 186 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796166

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116031 | OL QTP | 28FEB2005 | 11:08 | 21 | 104 | Week 4 | 45.100 | 14.6 | 4.7 | 244 |
| | | 22MAR2005 | 11:49 | 43 | 105 | Week 8 | 42.800 | 14.8 | 4.7 | 277 |
| | | 29MAR2005 | 11:56 | 43 | | | 42.800 | | | 233 |
| | | 06MAY2005 | 12:56 | 88 | 106 | Week 12 | | 16.1 | 5.2 | 233 |
| | | 06MAY2005 | 12:56 | 88 | | Final Visit | 47.100 | 16.1 | 5.3 | 279 |
| | | 03FEB2005 | 10:35 | -4 | | Screening | | 15.6 | 5.3 | 279 |
| | | 03FEB2005 | 10:35 | -4 | 1.01 | Baseline | 47.100 | 15.6 | 5.3 | 279 |
| E0116032 | MISSING | 26JAN2005 | 15:30 | 1 | * | | 46.400 | 16.3 | 5.5 | 217 |
| E0116033 | MISSING | 03FEB2005 | 14:52 | 1.01 | * | | 41.000 | 13.5 | 4.3 | 349 |
| E0116034 | OL QTP | 31JAN2005 | 12:32 | -10 | * | Week 4 | 45.100 | 15.6 | 5.6 | 183 |
| | | 01MAR2005 | 13:37 | 19 | 104 | *Week 4 | 47.900 | 15.1 | 5.3 | 180 |
| | | 07MAR2005 | 13:49 | 25 | 223 | Week 8 | 47.900 | 16.3 | 5.7 | 219 |
| | | 07MAR2005 | 13:49 | 25 | | Final Visit | 47.900 | 15.3 | 5.5 | 219 |
| | | 07FEB2005 | 12:10 | -3 | | Screening | 46.600 | 15.3 | 5.5 | 218 |
| | | 07FEB2005 | 12:10 | -3 | 1.01 | Baseline | 46.600 | 15.7 | 5.5 | 218 |
| E0116035 | OL QTP | 03FEB2005 | 16:40 | -6 | 1.01 | Screening | 46.500 | 15.5 | 5.3 | 291 |
| | | 03FEB2005 | 16:40 | -6 | | Baseline | 46.500 | 15.5 | 5.3 | 291 |
| E0116037 | PLA / VAL | 07FEB2005 | 14:35 | -7 | 1 | Screening | 48.100 | 16.4 | 5.1 | 163 |
| | | 07FEB2005 | 14:35 | -7 | | Baseline | 48.100 | 16.4 | 5.1 | 163 |
| | | 08MAR2005 | 13:23 | 22 | 104 | Week 4 | 43.600 | 14.9 | 4.7 | 187 |
| | | 05APR2005 | 12:23 | 50 | 105 | Week 8 | 43.300 | 14.5 | 4.9 | 142 |
| | | 03MAY2005 | 11:25 | 78 | 201 | Week 12 | 44.300 | 14.5 | 4.9 | 118 L |
| | | 10JUN2005 | 11:25 | 1 | | Final Visit | 48.900 | 16.6 | 5.3 | 118 L |
| | | 10JUN2005 | 11:25 | | | At randomization | 48.900 | 16.6 | 5.3 | 117 L |
| | | 10JUN2005 | 11:25 | | | Baseline | 48.900 | 16.6 | 5.3 | 117 L |
| | | 03AUG2005 | 11:25 | 55 | 223 | Final Visit | 48.700 | 16.2 | 5.4 | 117 |
| | | | | | | | 51.700 | 16.8 | 5.4 | 161 |
| E0116039 | OL QTP | 16FEB2005 | 10:15 | -6 | 1 | Screening | 50.900 | 17.5 | 5.6 | 292 |
| | | 16FEB2005 | 10:15 | -6 | | Baseline | 50.900 | 17.5 | 5.6 | 292 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796167

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116039 | OL QTP | 15MAR2005 | 11:36 | 21 | 104 | Week 4 | 47.300 | 16.5 | 5.4 | 250 |
|  |  | 12APR2005 | 11:48 | 49 | 105 | Week 8 | 46.200 | 16.6 | 5.1 | 261 |
|  |  | 28JUN2005 | 10:11 |  |  | Week 24 * | 46.000 | 16.6 | 5.0 | 260 |
|  |  | 03AUG2005 | 9:11 | 162 |  | Week 24 | 45.000 | 16.1 | 5.2 | 252 |
|  |  | 03AUG2005 | 9:20 | 162 | 107 | Final visit | 47.200 | 16.1 | 5.2 | 252 |
| E0116040 | OL QTP | 22FEB2005 | 11:15 | -7 | 1 | Screening | 48.500 | 16.0 | 4.9 | 326 |
|  |  | 22FEB2005 | 11:15 | -7 |  | Baseline | 48.500 | 16.0 | 4.9 | 326 |
|  |  | 29MAR2005 | 17:18 | 28 | 104 | Week 4 | 42.200 | 14.8 | 4.5 | 293 |
|  |  | 27APR2005 | 11:35 | 57 | 105 | Week 8 | 43.700 | 14.9 | 4.5 | 250 |
|  |  | 26MAY2005 | 12:29 | 86 | 106 | Week 12 | 44.700 | 14.7 | 4.6 | 277 |
|  |  | 26MAY2005 | 12:29 | 86 |  | Final visit | 44.700 | 15.7 | 4.6 | 277 |
| E0116041 | OL QTP | 28FEB2005 | 12:17 | -3 | 1 | Screening | 52.500 H | 17.4 | 5.8 | 345 |
|  |  | 28FEB2005 | 12:17 | -3 |  | Baseline | 52.500 | 17.4 | 5.8 | 345 |
|  |  | 28MAR2005 | 11:07 | 19 |  | Week 4 | 50.800 | 17.1 | 5.6 | 281 |
|  |  | 22MAR2005 | 11:07 | 19 | 223 | Final visit | 50.300 H | 17.1 | 5.6 | 281 |
| E0116043 | OL QTP | 09MAR2005 | 12:05 | -7 | 1 | Screening | 46.800 | 16.0 | 5.0 | 470 H |
|  |  | 09MAR2005 | 12:05 | -7 |  | Baseline | 46.800 | 16.0 | 5.0 | 470 H |
|  |  | 12APR2005 | 14:03 | 27 | 104 | Week 4 | 44.400 | 15.1 | 4.8 | 418 |
|  |  | 23MAY2005 | 15:44 | 68 | 105 | Week 8 | 46.800 | 15.3 | 4.9 | 387 |
|  |  | 23MAY2005 | 15:44 | 68 |  | Final visit | 46.800 | 15.3 | 4.9 | 387 |
| E0116044 | OL QTP | 16MAY2005 | 14:02 | -7 | 1 | Screening | 37.200 | 11.9 | 4.1 | 149 |
|  |  | 16MAY2005 | 14:02 | -7 |  | Baseline | 37.200 | 11.9 | 4.1 | 149 |
| E0116045 | OL QTP | 14JUN2005 | 14:15 | -7 | 1 | Screening | 43.200 | 14.4 | 4.8 | 355 |
|  |  | 14JUN2005 | 14:15 | -7 |  | Baseline | 43.200 | 14.4 | 4.8 | 355 |
|  |  | 20JUL2005 | 15:20 | 29 | 104 | Week 4 | 41.300 | 14.1 | 4.6 | 319 |
|  |  | 20JUL2005 | 15:00 |  |  | Week 8 | 41.000 | 14.0 | 4.7 | 347 |
|  |  | 17AUG2005 | 14:10 | 57 | 223 | Final visit | 40.800 | 14.1 | 4.6 | 347 |
| E0116048 | OL QTP | 28JUN2005 | 18:01 | -7 | 1 | Screening | 46.400 | 15.4 | 5.1 | 367 |
|  |  | 28JUN2005 | 18:01 | -7 |  | Baseline | 46.400 | 15.4 | 5.1 | 367 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796168

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP | 04AUG2005 | 17:23 | 30 | 104 | Week 4 | 46.800 | 15.8 | 5.0 | 307 |
| | | 01SEP2005 | 16:10 | 58 | 105 | Week 8 | 43.700 | 14.6 | 4.7 | 309 |
| | | 30SEP2005 | 16:06 | | 106 | Week 12 | 43.700 | 14.7 | 4.7 | 217 |
| | | 03OCT2005 | 13:07 | 90 | | Final Visit | 43.100 | 14.7 | 4.7 | 217 |
| E0116049 | OL QTP | 29JUN2005 | 10:48 | -7 | 1 | Screening | 47.400 | 16.4 | 5.0 | |
| | | 29JUN2005 | 10:48 | -7 | | Baseline | 47.400 | 16.4 | 5.1 | |
| E0116050 | PLA / VAL | 05JUL2005 | 11:45 | -7 | 1 | Screening | 47.900 | 15.9 | 5.0 | 251 |
| | | 05JUL2005 | 11:45 | -7 | | Baseline | 47.900 | 15.9 | 5.1 | 251 |
| | | 10AUG2005 | 13:15 | 30 | 104 | Week 4 | 45.100 | 15.7 | 5.9 | 237 |
| | | 06SEP2005 | 14:11 | 56 | 105 | Week 8 | 48.000 | 16.5 | 5.2 | 245 |
| | | 05OCT2005 | 14:28 | 85 | 106 | Week 12 | 41.500 | 15.9 | 4.9 | 226 |
| | | 29DEC2005 | 16:00 | 1 | 201 | Final visit | 41.500 | 14.5 | 4.6 | 226 |
| | | 09DEC2005 | 16:00 | 1 | | At randomization | 41.500 | 14.5 | 4.6 | 226 |
| | | 21MAR2006 | 12:11 | 83 | | Baseline | | 14.5 | 4.6 | 208 |
| | | 27JUN2006 | | 181 | 207 | Week 12 | 42.300 | 14.9 | 4.6 | 221 |
| | | 27JUN2006 | 10:55 | 181 | 223 | Week 28 | 43.000 | 14.9 | 4.6 | 221 |
| | | | | 181 | | Final visit | | | | |
| E0116051 | MISSING | 05JUL2005 | 13:21 | 1 | | * | 37.900 | 12.3 | 4.2 | 293 |
| E0116052 | OL QTP | 07JUL2005 | 12:50 | -7 | 1 | Screening | 49.300 H | 16.8 H# | 5.1 | 215 |
| | | 07JUL2005 | 12:50 | -7 | | Baseline | 49.300 H | 16.8 H# | 5.1 | 215 |
| | | 10AUG2005 | 10:15 | 27 | 104 | Week 4 | 47.900 H | 16.0 | 5.0 | 229 |
| | | 06SEP2005 | 16:02 | 54 | 105 | Week 8 | 41.000 | 14.1 | 4.9 | 208 |
| | | 10CT2005 | 16:52 | 88 | 106 | Week 12 | 42.000 | 14.9 | 4.4 | 223 |
| | | 20DEC2005 | 16:52 | 159 | 223 | Week 24 | 42.000 | 14.5 | 4.4 | 223 |
| | | 20DEC2005 | 16:25 | 159 | | Final visit | 41.400 | 13.7 | 4.2 | 240 |
| | | 21JUL2005 | | 102 | | *Week 4 | | | | |
| E0118001 | PLA / LI | 12APR2004 | 16:00 | -9 | 1 | * | 29.100 L# | 10.2 L# | 4.5 | 244 |
| | | 13MAY2004 | 13:52 | 22 | 104 | Week 4 | 29.600 L# | 9.0 L# | 4.5 | 288 |
| | | 10JUN2004 | | | 105 | Week 8 | L# | 9.4 L# | 4.3 | 313 |
| | | 20JUL2004 | 11:45 | 90 | 106 | Week 12 | 31.700 L# | 9.7 L# | 4.6 | 251 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

437

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 20JUL2004 | 11:45 | 90 | 106 | Final visit | 31.700 L# | 9.8 L# | 4.6 | 282 |
| | | 20JUL2004 | 11:45 | 90 | 201 | Baseline | 31.700 L# | 9.8 L# | 4.6 | 282 |
| | | 16AUG2004 | 14:30 | 1 | 207 | Final visit | | | | 282 |
| | | 16AUG2004 | 14:30 | 1 | 214 | At randomization | | | | 316 |
| | | 16AUG2004 | 14:30 | 1 | 214 | Baseline | 33.600 L | 10.6 L# | 5.0 | 312 |
| | | 09NOV2004 | 9:35 | 86 | 217 | Week 12 | 32.700 L# | 9.8 L# | 4.9 | 301 |
| | | 03MAR2005 | 10:41 | 198 | | Week 28 | 32.700 L# | 9.8 L | 4.8 | 277 |
| | | 17MAY2005 | 11:15 | 278 | | Week 40 | 31.900 L# | 10.3 L# | 4.4 | 298 |
| | | 19AUG2005 | 11:45 | 369 | 1.01 | Week 52 | 31.400 L# | 9.7 L# | 4.4 | 266 |
| | | 19APR2004 | 13:05 | -2 | | Screening | | | | |
| | | 03DEC2004 | 9:05 | 478 | 219 | Baseline | 32.300 L# | 9.1 L# | 5.0 | 295 |
| | | 02MAY2006 | 9:00 | 625 | 221 | Week 68 | 29.900 L# | 9.1 L# | 5.6 | 304 |
| | | 17MAY2006 | 8:30 | 640 | 223 | Week 84 | 32.500 L | 10.0 L# | 5.1 | 304 |
| | | 17MAY2006 | 8:30 | 640 | | *Week 84 | | | | |
| | | | | | | Final visit | | | | |
| E0118002 | OL QTP | 13MAY2004 | 11:27 | -6 | 1 | Screening | 38.000 | 12.6 | 4.5 | 230 |
| | | 13MAY2004 | 11:27 | -6 | | Baseline | 38.000 | 12.6 | 4.5 | 230 |
| | | 27MAY2004 | 11:10 | 8 | 223 | Week 4 | 38.800 | 12.8 | 4.6 | 221 |
| | | 27MAY2004 | | 8 | | Final visit | | | | |
| E0118003 | PLA / VAL | 18MAY2004 | 9:31 | -7 | 1 | Screening | 37.300 | 12.9 | 4.1 | 335 |
| | | 18MAY2004 | 9:31 | -7 | | Baseline | 37.300 | 12.9 | 4.9 | 353 |
| | | 22JUN2004 | 13:09 | 28 | 104 | Week 4 | 36.400 | 12.2 | 4.2 | 333 |
| | | 20JUL2004 | 9:25 | 56 | 105 | Week 8 | 36.200 | 12.0 | 3.8 | 336 |
| | | 17AUG2004 | 9:30 | 84 | 106 | Week 12 | 35.700 | 11.9 | 3.9 | 307 |
| | | 13DEC2004 | 14:09 | 181 | 201 | Week 24 | 37.500 | 12.1 | 3.9 | 308 |
| | | 13DEC2004 | 14:13 | | | Final visit | 37.500 | 12.2 | 3.9 | 379 |
| | | 13DEC2004 | 14:13 | | | At randomization | 37.500 | 12.2 | 3.9 | 379 |
| | | 13DEC2004 | 14:13 | | | Baseline | 37.500 | 12.2 | 4.1 | 379 |
| | | 03MAY2005 | 14:13 | 91 | 207 | Week 12 | 36.800 | 12.2 | 3.6 | 359 |
| | | 03MAY2005 | 14:02 | 142 | | Week 28 | | 11.7 | 3.6 | 361 H |
| | | 03MAY2005 | 14:02 | 142 | | Final visit | 35.300 | 11.7 | 4.0 | 341 |
| E0118004 | PLA / VAL | 24MAY2004 | 11:12 | -8 | 1 | * | 36.000 | 12.2 | 4.1 | 204 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796170

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 29JUN2004 | 11:45 | 28 | 104 | Week 4 | 40.200 | 13.5 | 4.5 | 259 |
| | | 27JUL2004 | 10:00 | 56 | 105 | Week 8 | 40.500 | 13.7 | 4.6 | 239 |
| | | 24AUG2004 | | 84 | 201 | Week 12 | 39.600 | 13.2 | 4.6 | 261 |
| | | 21OCT2004 | 19:00 | 1 | | Final visit | 40.200 | 13.6 | 4.6 | 345 |
| | | 21OCT2004 | 12:00 | 1 | | At randomization | 40.200 | 13.6 | 4.6 | 345 |
| | | 21OCT2004 | 12:00 | 1 | | Baseline | 40.200 | 13.6 | 4.6 | 345 |
| | | 13DEC2004 | | 54 | 223 | Week 12 | 40.000 | 14.4 | 4.8 | 279 |
| | | 13DEC2004 | 15:50 | 54 | | Final visit | 43.000 | 14.4 | 4.8 | 279 |
| E0118005 | QTP / LI | 07JUN2004 | 11:15 | -7 | 1 | Screening | 38.300 | 13.0 | 4.1 | 337 |
| | | 07JUN2004 | 11:35 | -7 | 1 | Baseline | 38.300 | 13.0 | 4.1 | 337 |
| | | 06JUL2004 | 13:40 | 22 | | *Week 4 | 38.700 | 12.8 | 4.0 | 429 |
| | | 02AUG2004 | | 49 | 105 | Week 8 | 38.700 | 12.8 | 4.2 | 400 |
| | | 13SEP2004 | 13:10 | 1 | 201 | Final visit | 38.300 | 12.7 | 4.1 | 454 H |
| | | 13SEP2004 | 13:10 | 1 | | At randomization | 38.300 | 12.7 | 4.1 | 454 H |
| | | 13SEP2004 | | 1 | | Baseline | 38.300 | 12.7 | 4.1 | 451 H |
| | | 10DEC2004 | 12:25 | 89 | 207 | Week 12 | 39.100 | 13.0 | 4.2 | 466 H |
| | | 10DEC2004 | | 151 | 223 | Week 28 | 39.100 | 13.7 | 4.2 | 466 H |
| | | 10FEB2005 | 11:40 | 125 | | Final visit | 40.500 | 13.7 | 4.2 | 438 H |
| | | 09JUL2005 | 13:35 | 125 | 104 | Week 4 | 39.600 | 13.3 | 4.3 | 438 H |
| E0118006 | MISSING | 14JUN2004 | 16:14 | 1 | | * | 39.900 | 13.1 | 4.3 | 366 |
| E0118007 | OL QTP | 14JUN2004 | 16:50 | -8 | 1 | * | 40.000 | 12.8 | 4.3 | 305 |
| E0118008 | OL QTP | 12JUL2004 | 13:50 | -8 | 1 | * | 43.300 | 14.4 | 4.4 | 316 |
| | | 09AUG2004 | 09:00 | 38 | 104 | Week 4 | 44.000 | 14.5 | 4.2 | 264 |
| | | 16SEP2004 | 10:30 | 58 | 105 | Week 8 | 39.500 L | 13.4 | 4.2 | 227 |
| | | 16SEP2004 | 10:35 | 58 | | Final visit | 39.700 L | 13.4 | 4.1 | 227 |
| E0118009 | OL QTP | 15JUL2004 | 12:00 | -7 | 1 | Screening | 48.000 | 15.8 | 5.2 | 311 |
| | | 15JUL2004 | 12:00 | -7 | 1 | Baseline | 48.000 | 15.8 | 5.2 | 311 |
| E0118010 | OL QTP | 19JUL2004 | 11:50 | -7 | 1 | Screening | 47.600 | 16.2 | 4.9 | 195 |
| | | 19JUL2004 | 11:50 | -7 | 1 | Baseline | 47.600 | 16.2 | 4.9 | 195 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796171

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118010 | OL QTP | 24AUG2004 | 12:00 | 29 | 104 | Week 4 | 47.600 | 15.9 | 4.9 | 200 |
| | | 22SEP2004 | 14:00 | 58 | 105 | Week 8 | 48.500 | 16.4 | 5.0 | 200 |
| | | 22OCT2004 | 14:05 | 98 | 106 | Week 12 | 44.500 | 16.0 | 5.7 | 229 |
| | | 10JAN2005 | 14:00 | 168 | 109 | Week 24 | 44.500 | 14.5 | 4.7 | 221 |
| | | 10JAN2005 | 14:00 | 168 | | Final Visit | 44.500 | 15.4 | 4.7 | 221 |
| E0118011 | PLA / LI | 22JUL2004 | 12:05 | -7 | 1 | Screening | 38.900 | 12.9 | 4.2 | 185 |
| | | 22JUL2004 | 12:05 | -7 | | Baseline | 38.900 | 12.9 | 4.2 | 185 |
| | | 26AUG2004 | 15:00 | 28 | 104 | Week 4 | 43.800 | 13.9 | 4.4 | 205 |
| | | 23SEP2004 | 14:45 | 56 | 105 | Week 8 | 43.500 | 14.3 | 4.6 | 188 |
| | | 23SEP2004 | 14:45 | 56 | | Final visit | 43.500 | 15.5 | 5.1 | 208 |
| | | 23SEP2004 | 14:45 | 56 | | Baseline | | 15.5 | 5.1 | 208 |
| | | 23NOV2004 | 15:45 | 1 | 201 | Final Visit | | | | |
| | | 23NOV2004 | 15:45 | 1 | | At randomization | | | | |
| | | 16FEB2005 | 16:15 | 86 | 207 | Baseline | 44.900 | 15.9 | 5.1 | 263 |
| | | 11APR2005 | 11:52 | 140 | 223 | Week 12 | 47.200 H | 16.1 | 4.8 | 191 |
| | | 11APR2005 | 11:52 | 140 | | Final Visit | 47.200 H | 16.1 | 5.2 | 191 |
| E0118012 | QTP / LI | 18NOV2004 | 11:40 | -11 | | * | 37.400 | 12.2 | 4.0 | 374 |
| | | 27DEC2004 | 10:25 | 28 | 104 | Week 4 | 37.700 | 12.3 | 4.2 | 346 |
| | | 10JAN2005 | 10:15 | 42 | 105 | *Week 4 | 38.700 | 12.5 | 4.3 | 320 |
| | | 17FEB2005 | 10:28 | 80 | 106 | Week 12 | 36.500 | 12.1 | 3.9 | 304 |
| | | 28MAR2005 | 10:28 | 1 | 201 | Final Visit | 36.600 | 12.1 | 4.0 | 304 H# |
| | | 28MAR2005 | 10:28 | 1 | | At randomization | | | | |
| | | 28MAR2005 | 10:28 | 1 | | Baseline | 36.600 | 12.1 | 4.0 | 304 |
| | | 04APR2005 | 15:09 | 8 | 223 | Week 12 | 37.600 | 11.7 | 4.0 | 323 |
| | | 04APR2005 | 15:09 | 8 | | Final Visit | | | | |
| E0118013 | QTP / LI | 30DEC2004 | 10:55 | -7 | 1 | Screening | 36.800 | 12.2 | 4.0 | 339 |
| | | 30DEC2004 | 10:55 | -7 | | Baseline | 36.800 | 12.2 | 4.0 | 339 |
| | | 03FEB2005 | 10:35 | 28 | 104 | Week 4 | 36.100 | 12.0 | 4.1 | 316 |
| | | 03MAR2005 | 10:11 | 56 | 105 | Week 8 | 35.600 | 11.6 | 3.9 | 297 |
| | | 31MAR2005 | 10:49 | 84 | 106 | Week 12 | 35.700 | 11.6 | 3.9 | 336 |
| | | 25APR2005 | 11:30 | 1 | 201 | Final visit | 36.900 | 11.6 | 4.0 | 367 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796172

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 25APR2005 | 11:30 | 1 | 201 | At randomization | 36.900 | 11.6 | 4.0 | 367 |
| | | 25APR2005 | 11:30 | 1 | | Baseline | 36.900 | 11.6 | 4.0 | 367 |
| | | 01AUG2005 | | 99 | 223 | Week 12 | 36.100 | 11.6 L | 4.0 | 379 |
| | | 01AUG2005 | 12:50 | 99 | 223 | Final visit | 35.100 | 11.1 L | 4.1 | 379 |
| E0118014 | QTP / VAL | 31MAY2005 | 9:55 | -6 | 1 | Screening | 41.100 | 13.8 | 4.4 | 379 |
| | | 31MAY2005 | 9:55 | -6 | | Baseline | 41.100 | 13.8 | 4.4 | 379 |
| | | 05JUL2005 | 12:55 | -2 | 104 | Week 4 | 38.300 | 12.7 | 4.1 | 387 |
| | | 01AUG2005 | 11:45 | 56 | 105 | Week 8 | 38.200 | 12.7 | 4.1 | 285 |
| | | 12SEP2005 | 12:32 | 98 | 106 | Week 12 | 37.700 | 13.0 | 4.1 | 317 |
| | | 13AUG2005 | 11:10 | 1 | 201 | Final visit | 37.700 | 13.3 | 4.2 | 275 |
| | | 26SEP2005 | 11:10 | 1 | | At randomization | 38.300 | 13.3 | 4.2 | 275 |
| | | 26SEP2005 | 11:10 | 1 | | Baseline | 38.300 | 13.3 | 4.2 | 275 |
| | | 20DEC2005 | 15:45 | 86 | 207 | Week 12 | 38.300 | 13.7 | 4.3 | 287 |
| | | 28MAR2006 | 16:20 | 184 | 223 | Week 28 | 40.800 | 13.2 | 3.9 | 204 |
| | | 28MAR2006 | 16:20 | 184 | 223 | Final visit | | 13.2 | 3.9 | 204 |
| | | 06JAN2006 | 15:20 | 103 | 207 | *Week 12 | 37.300 | 12.8 | 4.0 | 222 |
| | | 06JAN2006 | 15:20 | 103 | | Final visit | 37.300 | | | |
| E0118015 | MISSING | 08SEP2005 | 13:24 | 1 | * | | 36.500 | 11.7 | 5.3 | 337 |
| E0119001 | OL QTP | 19MAR2004 | 11:45 | -5 | 1 | Screening | 36.000 | 12.4 | 3.6 | 209 |
| | | 19MAR2004 | 11:45 | -5 | | Baseline | 36.100 | 12.4 | 3.6 L | 190 |
| | | 21APR2004 | 9:35 | 28 | 104 | Week 4 | 36.500 | 12.5 | 3.5 L | 164 |
| | | 19MAY2004 | 9:35 | 56 | 105 | Week 8 | 36.000 | 12.6 | 3.6 L | 167 |
| | | 14JUN2004 | 10:00 | 82 | 106 | Week 12 | 37.500 | 12.6 | 3.6 LL | 163 |
| | | 11AUG2004 | 9:38 | 140 | 108 | Final visit | 37.200 | 12.1 | 3.5 L | 143 |
| E0119002 | MISSING | 26MAR2004 | 9:45 | 1 | * | | 42.000 | 14.2 | 4.7 | 272 |
| E0119003 | PLA / VAL | 26MAR2004 | 11:35 | -5 | 1 | Screening | 41.700 | 14.4 | 4.3 | 284 |
| | | 26MAR2004 | 11:35 | -5 | | Baseline | 41.700 | 14.4 | 4.3 | 284 |
| | | 26APR2004 | 11:35 | 28 | 104 | Week 4 | 42.900 | 14.9 | 4.4 | 232 |
| | | 28MAY2004 | 11:30 | 58 | 105 | Week 8 | 39.100 L | 13.6 | 4.0 L | 207 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796173

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 28JUN2004 | 11:05 | 1 | 201 | Final visit | 41.900 | 13.9 | 4.2 | 198 |
| | | 28JUN2004 | 11:05 | 1 | | At randomization | 41.900 | 13.9 | 4.2 | 198 |
| | | 28JUN2004 | 11:05 | 1 | | Baseline | 41.900 | 13.9 | 4.2 | 198 |
| | | 21JUL2004 | 11:00 | 24 | 223 | Week 12 | 42.500 | 13.5 | 4.1 | |
| | | 21JUL2004 | 11:00 | 24 | | Final visit | 42.500 | 13.6 | 4.1 | |
| E0119004 | QTP / VAL | 02APR2004 | 11:40 | -7 | 1 | Screening | 41.900 | 13.8 | 4.4 | 335 |
| | | 02APR2004 | 11:40 | -7 | | Baseline | 41.900 | 13.8 | 4.4 | 335 |
| | | 11JUN2004 | 10:00 | 63 | 105 | *Week 8 | 42.000 | 14.8 | 4.6 | 323 |
| | | 09JUL2004 | 10:30 | 91 | 106 | Week 12 | 43.700 | 14.4 | 4.6 | 330 |
| | | 26AUG2004 | 10:30 | 1 | 201 | Final visit | 43.700 | 14.4 | 4.6 | 309 |
| | | 26AUG2004 | 10:30 | 1 | | At randomization | 43.600 | 14.4 | 4.6 | 309 |
| | | 15SEP2004 | 9:45 | 21 | 223 | Baseline | 43.600 | 13.9 | 4.3 | 309 |
| | | 01JUN2004 | 11:30 | 53 | 104 | Week 8 | 42.000 | 13.3 | 4.4 | 313 |
| E0119005 | OL QTP | 05APR2004 | 11:45 | -4 | 1 | Screening | 42.000 | 14.3 | 4.5 | 292 |
| | | 05APR2004 | 9:35 | 3 | | Baseline | 41.700 | 14.3 | 4.5 | 292 |
| | | 10MAY2004 | 11:15 | 55 | 104 | Week 4 | 40.500 | 13.6 | 4.5 | 260 |
| | | 03JUN2004 | 11:10 | 84 | 105 | Week 8 | 43.300 | 14.2 | 4.3 | 242 |
| | | 02JUL2004 | 11:10 | 84 | 106 | Week 12 | 43.300 | 14.2 | 4.5 | 253 |
| E0119006 | OL QTP | 09APR2004 | 11:00 | -7 | 1 | Screening | 39.500 LL | 12.9 LL | 4.2 | 226 |
| | | 09APR2004 | 11:00 | -7 | | Baseline | 39.500 LL | 12.9 LL | 4.2 | 226 |
| | | 23APR2004 | 11:40 | 7 | 102 | Final visit | 37.700 LL | 12.3 LL | 4.0 LL | 213 |
| E0119007 | OL QTP | 30APR2004 | 11:10 | -7 | 1 | Screening | 43.800 | 14.6 | 4.6 | 574 H |
| | | 30APR2004 | 11:10 | 1 | | Baseline | 43.600 | 14.5 | 4.5 | 574 H |
| | | 28MAY2004 | 10:55 | 21 | 223 | Week 4 | 42.100 | 14.5 | 4.4 | 512 H |
| | | 28MAY2004 | 10:40 | 21 | | Final visit | 42.100 | 14.5 | 4.4 | 512 H |
| E0119008 | PLA / LI | 19MAY2004 | 10:50 | -5 | 1 | Screening | 44.600 | 15.1 | 4.8 | 274 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796174

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | PLA / LI | 19MAY2004 | 10:50 | -5 | 1 | Baseline | 44.600 | 15.1 | 4.8 | 274 |
| | | 21JUN2004 | 10:30 | 28 | 104 | Week 4 | 45.000 | 14.5 | 4.7 | 286 |
| | | 19JUL2004 | 10:30 | 56 | 105 | Week 8 | 45.400 | 14.5 | 4.6 | 246 |
| | | 19JUL2004 | 10:30 | 56 | | Final visit | 45.400 | 14.5 | 4.6 | 246 |
| | | 01SEP2004 | 9:15 | 9 | 202 | *Week 12 | 45.400 | 14.5 | 4.6 | 253 |
| | | 17AUG2004 | 8:30 | 86 | 223 | Week 12 | 47.200 H | 15.5 | 4.9 | 180 |
| | | 17NOV2004 | 8:30 | 86 | | Final visit | 45.100 | 15.0 | 4.9 | 210 |
| | | 22SEP2004 | 9:00 | 30 | 204 | *Week 12 | 51.200 H# | 16.7 H# | 5.3 | 292 |
| E0119009 | QTP / VAL | 07JUN2004 | 9:50 | -4 | 1 | Screening | 41.700 | 14.1 | 4.3 | 285 |
| | | 07JUN2004 | 9:50 | 1 | | Baseline | 41.700 | 14.1 | 4.3 | 285 |
| | | 09JUL2004 | 10:40 | 28 | 104 | Week 4 | 44.300 | 14.4 | 4.4 | 261 |
| | | 06AUG2004 | 9:00 | 56 | 105 | Week 8 | 41.800 | 13.9 | 4.2 | 246 |
| | | 08SEP2004 | 10:00 | 1 | 201 | Final visit | 44.000 | 14.5 | 4.4 | 240 |
| | | 08SEP2004 | 10:00 | 1 | | At randomization | 44.000 | 14.4 | 4.4 | 240 |
| | | 03DEC2004 | 9:40 | 87 | 207 | Week 12 | 39.500 | 13.5 | 4.1 | 253 |
| | | 19JAN2005 | 9:00 | 134 | 223 | Final Visit | 44.900 | 15.4 | 4.7 | 274 |
| E0119010 | QTP / VAL | 02JUL2004 | 9:50 | -7 | 1 | Screening | 41.200 | 13.5 | 4.7 | 185 |
| | | 06AUG2004 | 10:00 | 28 | 104 | Baseline | 40.100 | 13.8 | 4.7 | 143 |
| | | 06AUG2004 | 10:05 | 28 | 105 | Week 4 | 40.100 | 13.8 | 4.5 | 141 |
| | | 03SEP2004 | 10:05 | 56 | 106 | Week 8 | 35.200 | 11.8 | 3.9 | 186 |
| | | 05OCT2004 | 10:00 | 88 | 201 | Week 12 | 40.400 | 13.4 | 4.3 | 186 |
| | | 29OCT2004 | 10:00 | 1 | | Final visit | 37.200 | 12.4 | 4.0 | 166 |
| | | 29OCT2004 | 10:00 | 1 | 207 | At randomization | 37.200 | 12.4 | 4.0 | 166 |
| | | 21JAN2005 | 8:30 | 85 | 211 | Baseline | 35.900 | 12.5 | 4.1 | 170 |
| | | 03MAY2005 | 10:00 | 202 | 214 | Week 12 | 36.600 | 12.6 | 4.0 | 182 |
| | | 08AUG2005 | 10:00 | 284 | 214 | Week 48 | 38.100 | 12.7 | 4.1 | 181 |
| | | 31AUG2005 | 10:00 | 307 | 223 | *Week 40 | 36.400 | 12.4 | 4.0 | 157 |
| | | 31AUG2005 | 10:00 | 307 | | *Final visit | 36.400 | 12.4 | 4.0 | 157 |
| | | 19OCT2004 | 8:00 | 102 | 106 | *Week 12 | 36.900 | 12.3 | 4.1 | 164 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796175

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 07JUL2004 | 9:40 | -7 | 1 | Screening | 41.800 | 13.9 | 4.5 | 237 |
|  |  | 07JUL2004 | 9:40 | -7 |  | Baseline | 41.800 | 13.9 | 4.5 | 237 |
| E0119012 | OL QTP | 07JUL2004 | 10:55 | -7 | 1 | Screening | 51.100 | 17.7 H | 5.3 | 289 |
|  |  | 07JUL2004 | 10:55 | -7 |  | Baseline | 51.100 | 17.7 H | 5.3 | 289 |
|  |  | 09AUG2004 | 9:30 | 26 | 104 | Week 4 | 48.400 | 16.3 | 4.8 | 244 |
|  |  | 02SEP2004 | 13:00 | 50 | 105 | Week 8 | 45.300 | 15.7 | 4.6 | 195 |
|  |  | 21JAN2005 | 9:45 | 191 | 110 | Week 24 | 48.300 | 16.7 | 5.0 | 217 |
|  |  | 08OCT2004 | 10:15 | 86 | 106 | Week 12 | 50.500 | 16.5 | 5.0 | 221 |
| E0119013 | PLA / VAL | 14JUL2004 | 11:05 | -5 | 1 | Screening | 42.700 | 13.9 | 4.4 | 372 |
|  |  | 14JUL2004 | 11:05 | -5 |  | Baseline | 42.700 | 13.9 | 4.4 | 372 |
|  |  | 16AUG2004 | 9:45 | 28 | 104 | Week 4 | 40.000 | 13.3 | 4.3 | 294 |
|  |  | 20SEP2004 | 8:45 | 95 | 106 | Week 12 | 39.500 | 12.9 | 4.2 | 293 |
|  |  | 10NOV2004 | 10:00 | 201 |  | Final visit | 39.600 | 13.4 | 4.3 | 366 |
|  |  | 10NOV2004 | 10:00 | 1 |  | At randomization | 39.600 | 13.4 | 4.3 | 366 |
|  |  | 10NOV2004 | 10:00 | 1 |  | Baseline | 39.600 | 13.6 | 4.4 | 366 |
|  |  | 29NOV2004 | 9:30 | 20 | 223 | Final visit | 40.100 | 13.0 | 4.2 | 362 |
|  |  | 27SEP2004 | 9:45 | 70 | 105 | Week 8 | 39.200 | 13.0 | 4.2 | 321 |
| E0119014 | MISSING | 21JUL2004 | 10:45 | -5 | 1 | * | 53.100 H | 17.2 | 5.5 | 133 L |
| E0119015 | OL QTP | 11AUG2004 | 10:00 | -5 | 1 | Screening | 41.800 | 13.6 | 4.4 | 162 |
|  |  | 11AUG2004 | 10:00 | -5 |  | Baseline | 41.800 | 13.6 | 4.4 | 162 |
|  |  | 13SEP2004 | 10:30 | 28 |  | Week 4 | 41.800 | 13.7 | 4.4 | 232 |
|  |  | 13SEP2004 | 10:30 | 28 | 104 | Final visit | 41.300 | 13.7 | 4.4 | 232 |
| E0119016 | QTP / LI | 17SEP2004 | 9:30 | -7 | 1 | Screening | 38.700 | 13.0 | 4.1 | 254 |
|  |  | 25OCT2004 | 9:30 | 31 | 104 | Week 4 | 38.900 | 13.0 | 4.2 | 246 |
|  |  | 22NOV2004 | 8:30 | 59 | 105 | Week 8 | 37.400 | 12.6 | 4.6 | 255 |
|  |  | 20DEC2004 | 8:30 | 87 | 106 | Week 12 | 42.300 | 12.8 | 4.6 | 286 |
|  |  | 14MAR2005 | 9:15 | 171 | 109 | Week 24 | 43.400 | 14.6 | 4.9 | 250 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12796176

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 13APR2005 | 9:00 | 1 | 201 | Final visit | 41.500 | 13.8 | 4.6 | 255 |
| | | 13APR2005 | 9:00 | 1 | | At randomization | 41.500 | 13.8 | 4.6 | 255 |
| | | 12APR2005 | 9:00 | | | Baseline | 41.500 | 13.8 | 4.6 | 255 |
| | | 23MAY2005 | 9:00 | 41 | 223 | Week 12 | 40.500 | 13.9 | 4.6 | 255 |
| | | 23MAY2005 | 9:00 | 41 | | Final visit | 40.500 | 13.9 | 4.6 | 255 |
| E0119017 | OL QTP | 20SEP2004 | 9:18 | -7 | 1 | Screening | 40.300 | 13.4 | 4.6 | 235 |
| | | 20SEP2004 | 9:18 | -7 | | Baseline | 40.300 | 13.4 | 4.4 | 235 |
| | | 18OCT2004 | 8:30 | 21 | 223 | Week 4 | 37.700 | 12.7 | 4.4 | 214 |
| | | 18OCT2004 | 8:30 | 21 | | Final visit | 37.700 | 12.7 | 4.4 | 214 |
| E0119018 | QTP / VAL | 29SEP2004 | 9:30 | -7 | 1 | Screening | 42.800 | 14.5 | 4.8 | 401 |
| | | 29SEP2004 | 9:30 | -7 | | Baseline | 42.800 | 14.5 | 4.8 | 401 |
| | | 29OCT2004 | 9:00 | 23 | 104 | Week 4 | 44.300 | 14.5 | 4.8 | 387 |
| | | 30OCT2004 | 9:30 | 55 | 105 | Week 8 | 42.900 | 14.7 | 4.9 | 387 |
| | | 03JAN2005 | 9:30 | 1 | 201 | Final visit | 43.200 | 14.7 | 4.9 | 387 |
| | | 03JAN2005 | 9:30 | 1 | | At randomization | 43.200 | 14.7 | 4.9 | 387 |
| | | 12JAN2005 | 9:30 | 10 | | Baseline | 43.200 | 14.9 | 4.9 | 419 |
| | | 12JAN2005 | 10:00 | 10 | 223 | Week 12 | 43.500 | 14.7 | 4.9 | 419 |
| E0119019 | OL QTP | 13OCT2004 | 8:30 | -27 | 1 | * Screening | 42.800 | 14.2 | 4.1 | 292 |
| | | 28OCT2004 | 8:45 | -12 | 1.01 | * | 39.400 L | 13.2 | 4.1 | 296 |
| E0119020 | OL QTP | 15OCT2004 | 9:40 | -10 | 1 | * Screening | 43.300 | 14.3 | 4.5 | 336 |
| | | 12NOV2004 | 9:30 | 18 | 223 | Week 4 | 43.200 | 13.8 | 4.4 | 219 |
| | | 12NOV2004 | 9:30 | 18 | | Final visit | 42.100 | 13.8 | 4.4 | 219 |
| E0119021 | MISSING | 25OCT2004 | 8:00 | | 1 | * | 39.600 | 13.0 | 4.5 | 252 |
| E0119022 | QTP / VAL | 29OCT2004 | 9:30 | -7 | 1 | Screening | 40.700 | 14.3 | 4.6 | 312 |
| | | 29OCT2004 | 9:30 | -7 | | Baseline | 40.700 | 14.3 | 4.6 | 312 |
| | | 03DEC2004 | 9:00 | 28 | 104 | Week 4 | 41.800 | 14.1 | 4.5 | 294 |
| | | 30DEC2004 | 9:00 | 55 | 105 | Week 8 | 41.800 | 14.1 | 4.5 | 276 |
| | | 28JAN2005 | 9:30 | 84 | 106 | Week 12 | 40.800 | 14.1 | 4.7 | 250 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796177

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 21FEB2005 | 9:45 | 1 | 201 | Final visit | 42.300 | 14.7 | 4.7 | 252 |
| | | 21FEB2005 | 9:45 | 1 | | At randomization | 42.300 | 14.7 | 4.7 | 252 |
| | | 21FEB2005 | 9:45 | 1 | | Baseline | 42.300 | 14.7 | 4.7 | 252 |
| | | 17MAY2005 | 9:45 | 86 | 207 | Week 8 | 41.900 | 14.2 | 4.5 | 239 |
| | | 08SEP2005 | 11:00 | 200 | 211 | Week 28 | 42.200 | 14.2 | 4.6 | 262 |
| | | 31OCT2005 | 13:00 | 253 | 223 | Week 40 | 41.800 | 14.6 | 4.6 | 292 |
| | | 31OCT2005 | 13:00 | 253 | | Final visit | 41.800 | 14.6 | 4.6 | 292 |
| E0119023 | PLA / LI | 01NOV2004 | 9:30 | -7 | 1 | Screening | 42.500 | 14.1 | 4.8 | 341 |
| | | 01NOV2004 | 9:30 | -7 | | Baseline | 42.500 | 14.1 | 4.8 | 341 |
| | | 10DEC2004 | 9:50 | 32 | 105 | Week 6 | 39.900 | 13.7 | 4.5 | 425 |
| | | 07JAN2005 | 9:50 | 60 | 105 | Week 8 | 41.000 | 14.2 | 4.7 | 364 |
| | | 04FEB2005 | 10:00 | 88 | 106 | Week 12 | 39.800 | 13.7 | 4.7 | 350 |
| | | 23FEB2005 | 9:30 | 1 | 201 | Final visit | 39.800 | 13.7 | 4.5 | 418 |
| | | 23FEB2005 | 9:30 | 1 | | At randomization | 39.800 | 13.7 | 4.5 | 418 |
| | | 23FEB2005 | 9:30 | 1 | | Baseline | 39.800 | 13.7 | 4.5 | 418 |
| E0119025 | QTP / VAL | 12NOV2004 | 10:00 | -10 | * | Week 6 | 46.200 | 15.7 | 4.7 | 371 |
| | | 21DEC2004 | 9:30 | 28 | 106 | Week 12 | 43.300 | 15.3 | 4.3 | 388 |
| | | 15APR2005 | 9:45 | 91 | 201 | Final visit | 39.100 L | 13.7 | 4.1 | 366 |
| | | 15APR2005 | 9:00 | 91 | | At randomization | 40.100 | 13.7 | 4.1 | 332 |
| | | 15APR2005 | 9:00 | 91 | | Baseline | 40.100 | 13.7 | 4.1 | 332 |
| | | 17MAY2005 | 10:00 | 33 | 223 | Week 8 | 40.100 | 13.7 | 4.3 | 322 |
| | | 17MAY2005 | 10:00 | 33 | | Week 8 | 41.100 | 13.9 | 4.3 | 326 |
| | | 04FEB2005 | 9:45 | 74 | 105 | *Week 12 | 41.900 | 14.3 | 4.3 | 362 |
| E0119026 | OL QTP | 03DEC2004 | 10:00 | -7 | 1 | Screening | 36.900 | 12.5 | 3.9 | 298 |
| | | 03DEC2004 | 10:00 | -7 | | Baseline | 36.900 | 12.5 | 3.9 | 298 |
| E0119027 | OL QTP | 29DEC2004 | 10:00 | -7 | 1 | Screening | 42.300 | 14.6 | 4.5 | 377 |
| | | 29DEC2004 | 10:00 | -7 | | Baseline | 42.300 | 14.3 | 4.5 | 370 |
| | | 02FEB2005 | 9:40 | 28 | 104 | Week 4 | 40.800 | 13.9 | 4.6 | 386 |
| | | 18FEB2005 | 9:30 | 44 | 223 | Week 8 | 42.900 | 14.7 | 4.6 | 386 |
| | | 18FEB2005 | 9:30 | 44 | | Final visit | 42.900 | 14.7 | 4.6 | 386 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796178

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 24JAN2005 | 9:00 | -10 | 1* | Week 6 | 50.100 | 16.7 | 5.9 | 267 |
| | | 21FEB2005 | 9:30 | -18 | 104 | Week 8 | 46.700 | 15.5 | 5.6 | 212 |
| | | 21FEB2005 | 9:00 | 57 | 105 | Week 8 | 46.700 | 15.4 | 5.6 | 168 |
| | | 2APR2005 | 9:00 | 8 | 1 | Week 12 | 47.500 | 16.1 | 5.1 | 181 |
| | | 22JUN2005 | 10:00 | 1 | 201 | Final visit | 46.600 | 15.1 | 5.1 | 139 L |
| | | 22JUN2005 | 10:00 | 1 | | At randomization | 46.600 | 15.1 | 5.0 | 139 L |
| | | 13JUL2005 | 9:30 | 22 | | Baseline | 46.600 | 15.1 | 5.0 | 162 L |
| | | 13JUL2005 | 9:30 | 22 | 203 | *Week 12 | 46.200 | 15.0 | 5.0 | 195 |
| | | 20JUL2005 | 9:30 | 29 | 223 | Week 12 | 43.600 | 14.6 | 4.8 | 195 |
| | | 20JUL2005 | 9:30 | 29 | | Final visit | 43.600 | 14.6 | 4.8 | 195 |
| E0119029 | OL QTP | 26JAN2005 | 10:00 | -9 | 1* | Week 4 | 48.300 | 16.3 | 5.4 | 311 |
| | | 10FEB2005 | 13:40 | 6 | 102 | Week 4 | 47.700 | 15.8 | 5.3 | 358 |
| | | 10FEB2005 | 13:40 | 6 | | Final visit | 47.700 | 15.8 | 5.3 | 358 |
| E0119030 | OL QTP | 04FEB2005 | 9:00 | -6 | 1 | Screening | 42.900 | 14.4 | 4.6 | 272 |
| | | 04FEB2005 | 9:00 | -6 | | Baseline | 42.900 | 14.4 | 4.6 | 272 |
| E0119031 | OL QTP | 18MAR2005 | 9:00 | -10 | 1* | | 41.700 | 13.9 | 4.5 | 200 |
| E0119032 | MISSING | 06APR2005 | 9:30 | | 1* | | 37.400 | 12.4 | 4.0 | 279 |
| E0119033 | OL QTP | 1MAY2005 | 9:00 | -7 | 1 | Screening | 42.900 | 14.4 | 5.1 | 304 |
| | | 1MAY2005 | 9:00 | -7 | | Baseline | 42.900 | 14.4 | 5.1 | 304 |
| E0119034 | OL QTP | 11MAY2005 | 9:00 | -7 | 1 | Screening | 42.800 | 14.0 | 4.6 | 327 |
| | | 11MAY2005 | 9:00 | -7 | | Baseline | 42.800 | 14.0 | 4.6 | 327 |
| | | 01JUN2005 | 9:30 | 14 | 103 | Week 4 | 41.900 | 13.8 | 4.5 | 295 |
| | | 01JUN2005 | 9:30 | 14 | | Final visit | 41.900 | 13.8 | 4.5 | 295 |
| E0119035 | OL QTP | 25MAY2005 | 9:30 | -7 | 1 | Screening | 48.700 H | 16.2 | 5.0 | 254 |
| | | 25MAY2005 | 9:30 | -7 | | Baseline | 48.700 H | 16.2 | 5.0 | 254 |
| | | 15JUN2005 | 9:30 | 14 | | Week 4 | 44.800 | 15.0 | 4.7 | 241 |
| | | 15JUN2005 | 10:00 | 14 | 223 | Final visit | 44.800 | 15.0 | 4.7 | 241 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:33   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas

CONFIDENTIAL
AZSER12796179

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119036 | MISSING | 29JUN2005 | 9:00 | 1 | | * | 46.000 | 14.8 | 4.7 | 433 |
| E0119037 | OL QTP | 15AUG2005 | 11:00 | -8 | 1 | * | 44.500 | 15.2 | 4.7 | 239 |
| | | 26SEP2005 | 10:00 | 34 | 104 | Week 4 | 46.200 | 15.7 | 5.0 | 259 |
| | | 19OCT2005 | 13:30 | 57 | 105 | Week 8 | 44.500 | 14.8 | 4.8 | 254 |
| | | 19OCT2005 | 13:30 | 57 | | Final visit | 44.500 | 14.8 | 4.8 | 254 |
| E0120001 | MISSING | 07APR2004 | 11:45 | 1 | | * | 44.400 | 14.7 | 5.0 | 279 |
| E0120002 | QTP / VAL | 14APR2004 | 15:40 | -7 | 1 | Screening | 37.500 | 12.4 | 4.0 | 287 |
| | | 11APR2004 | 15:00 | -7 | | Baseline | 37.500 | 12.4 | 4.0 | 282 |
| | | 19MAY2004 | 15:00 | 28 | 104 | Week 4 | 36.300 | 12.3 | 3.8 | 257 |
| | | 15JUN2004 | 14:55 | 55 | 105 | Week 8 | 36.900 | 12.3 | 3.9 | 240 |
| | | 14JUL2004 | 14:40 | 84 | 106 | Week 12 | 35.100 | 11.9 | 3.7 | 241 |
| | | 01OCT2004 | 16:30 | 1 | 201 | Final visit | 36.900 | 12.3 | 3.9 | 241 |
| | | 06OCT2004 | 16:30 | 1 | | At randomization | 36.900 | 12.3 | 3.9 | 208 |
| | | 06OCT2004 | 16:30 | 1 | | Baseline | 36.900 | 13.1 | 4.0 | 302 |
| | | 04JAN2005 | 15:20 | 91 | 207 | Week 18 | 37.600 | 13.1 | 4.0 | 206 |
| | | 20APR2005 | 18:10 | 207 | 214 | Week 28 | 40.600 | 13.2 | 4.0 | 207 |
| | | 13JUL2005 | 18:15 | 287 | 217 | Week 40 | 40.500 | 12.6 | 3.8 | 230 |
| | | 04OCT2005 | 16:15 | 364 | 219 | Week 52 | 37.200 | 12.6 | 3.8 | 236 |
| | | 31JAN2006 | 15:45 | 483 | 223 | Week 68 | 37.800 | 12.8 | 3.8 L | 253 |
| | | 26MAY2006 | 15:45 | 596 | | Week 84 | 36.900 | 12.5 | 3.8 | 253 |
| | | 29AUG2006 | 15:00 | 691 | | Week 104 | 36.500 | 13.0 | 3.8 | 253 |
| | | 29AUG2006 | 15:00 | 693 | | Final visit | 37.500 | 13.0 | 4.0 | 253 |
| E0120003 | QTP / VAL | 21APR2004 | 16:10 | -7 | 1 | Screening | 41.500 | 14.2 | 4.6 | 231 |
| | | 21APR2004 | 16:30 | -7 | | Baseline | 41.500 | 13.8 | 4.4 | 231 |
| | | 26MAY2004 | 15:30 | 28 | 104 | Week 4 | 40.000 | 13.9 | 4.4 | 235 |
| | | 23JUN2004 | 15:30 | 56 | 105 | Week 8 | 40.800 | 14.1 | 4.8 | 235 |
| | | 13OCT2004 | 15:30 | 84 | 106 | Final visit | 43.400 | 15.6 | 4.8 | 236 |
| | | 13OCT2004 | 16:00 | 1 | 201 | At randomization | 45.400 | 15.6 | 5.3 | 188 |
| | | 13OCT2004 | 16:30 | 1 | | Baseline | 47.800 | 15.3 | 5.3 | 188 |
| | | 07DEC2004 | 14:30 | 56 | 223 | Week 12 | 48.900 | 16.7 | 5.3 | 199 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796180

Page 447 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 07DEC2004 | 14:30 | 56 | 223 | Final visit | 48.900 | 16.7 | 5.3 | 199 |
| E0120004 | QTP / VAL | 28APR2004 | 12:30 | -7 | 1 | Screening | 43.100 | 14.0 | 4.6 | 244 |
| | | 28APR2004 | 12:30 | -7 | | Baseline | 43.100 | 14.0 | 4.6 | 244 |
| | | 02JUN2004 | 11:45 | 28 | 104 | Week 4 | 42.100 | 14.9 | 4.5 | 193 |
| | | 30JUN2004 | 12:10 | 56 | 105 | Week 8 | 44.900 | 15.5 | 4.8 | 216 |
| | | 26JUL2004 | 13:10 | 84 | 106 | Week 12 | 44.000 | 14.9 | 4.6 | 196 |
| | | 26OCT2004 | 15:15 | 1 | 201 | Final Visit | 46.000 | 15.1 | 4.7 | 194 |
| | | 26OCT2004 | 15:15 | 1 | | At randomization | 45.300 | 15.1 | 4.7 | 209 |
| | | 26OCT2004 | 15:15 | 1 | | Baseline | 45.300 | 15.1 | 4.7 | 209 |
| | | 12JAN2005 | 8:55 | 86 | 207 | Week 12 | 45.200 | 15.6 | 4.7 | 206 |
| | | 11MAY2005 | 8:55 | 198 | 211 | Week 28 | 43.100 | 14.3 | 4.5 | 190 |
| | | 03AUG2005 | 9:20 | 282 | 214 | Week 40 | 46.400 | 15.2 | 4.7 | 194 |
| | | 26OCT2005 | 9:15 | 366 | 217 | Week 52 | 43.400 | 14.8 | 4.5 | 194 |
| | | 14FEB2006 | 9:10 | 478 | 219 | Week 84 | 41.500 | 14.6 | 4.4 | 228 |
| | | 14JUN2006 | 8:00 | 597 | 222 | Week 84 | 41.300 | 14.7 | 4.4 | 223 |
| | | 30AUG2006 | 8:00 | 674 | 223 | Week 104 | 41.300 | 14.7 | 4.4 | 178 |
| | | 30AUG2006 | 8:00 | 674 | | Final visit | 42.000 | 14.6 | 4.4 | 199 |
| E0120005 | OL QTP | 05MAY2004 | 11:00 | -7 | 1 | Screening | 40.000 | 13.2 | 4.4 | 174 |
| | | 05MAY2004 | 11:00 | -7 | | Baseline | 40.000 | 13.2 | 4.4 | 174 |
| | | 02JUN2004 | 10:50 | 21 | 223 | Week 4 | 37.500 | 13.0 | 4.4 | 207 |
| | | 02JUN2004 | 10:50 | 21 | | Final visit | 37.500 | 13.0 | 4.1 | 207 |
| E0120006 | PLA / VAL | 08JUN2004 | 11:45 | -7 | 1 | Screening | 45.400 | 15.2 | 5.0 | 194 |
| | | 08JUN2004 | 11:45 | -7 | | Baseline | 45.400 | 15.2 | 5.0 | 194 |
| | | 14JUN2004 | 15:30 | 29 | 104 | Week 4 | 44.900 | 15.3 | 4.9 | 195 |
| | | 11AUG2004 | 9:50 | 91 | 106 | Week 6 | 44.100 | 15.1 | 4.9 | 149 |
| | | 14SEP2004 | 15:45 | 168 | 109 | Week 12 | 44.200 | 15.4 | 4.9 | 156 |
| | | 30NOV2004 | 9:45 | 1 | 201 | Week 24 | 44.400 | 14.9 | 5.0 | 167 |
| | | | | | | Final visit | 44.700 | 15.0 | 5.0 | 214 |
| | | 22FEB2005 | 9:45 | 1 | | At randomization | 44.700 | 15.0 | 5.0 | 214 |
| | | 22FEB2005 | 9:45 | 1 | | Baseline | 44.700 | 15.0 | 5.1 | 214 |
| | | 17MAY2005 | 9:30 | 85 | 207 | Week 12 | 46.300 | 15.8 | 5.1 | 177 |
| | | 06SEP2005 | 9:20 | 197 | 211 | Week 28 | 44.900 | 15.3 | 4.9 | 170 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796181

Page 448 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 29NOV2005 | 9:45 | 281 | 214 | Week 40 | 47.800 | 15.9 | 5.1 | 174 |
| | | 28FEB2006 | 9:30 | 372 | 217 | Week 52 | 45.700 | 15.0 | 5.0 | 340 |
| | | 10JUN2006 | 9:45 | 503 | 219 | Week 68 | 45.100 | 15.2 | 5.2 | 180 |
| | | 28AUG2006 | 8:35 | 583 | 221 | Week 86 | 46.000 | 15.4 | | 176 |
| | | 28AUG2006 | 8:35 | 553 | | Final Visit | 46.000 | 15.0 | 5.0 | 180 |
| E0120007 | QTP / VAL | 11AUG2004 | 14:00 | -7 | 1 | Screening | 42.700 | 14.7 | 4.9 | 269 |
| | | 11AUG2004 | 14:00 | -7 | | Baseline | 42.700 | 14.7 | 4.9 | 269 |
| | | 15SEP2004 | 13:15 | 28 | 104 | Week 4 | 40.500 | 13.7 | 4.7 | 217 |
| | | 13OCT2004 | 13:00 | 56 | 105 | Week 8 | 41.600 | 14.5 | 4.7 | 263 |
| | | 10NOV2004 | 14:00 | 84 | 106 | Week 12 | 42.900 | 15.0 | 4.9 | 277 |
| | | 05JAN2005 | 14:00 | 1 | | Final Visit | 42.900 | 15.0 | 4.9 | 278 |
| | | 05JAN2005 | 14:00 | 1 | | At randomization | 42.900 | 15.0 | 4.9 | 278 |
| | | 05JAN2005 | 14:00 | 1 | | Baseline | 44.200 | 14.9 | 4.9 | 254 |
| | | 20APR2005 | 12:35 | 114 | 207 | Week 12 | 42.700 | 14.6 | 4.7 | 259 |
| | | 20JUL2005 | 12:35 | 197 | 211 | Week 28 | 43.700 | 15.1 | 4.8 | 242 |
| | | 12OCT2005 | 13:15 | 281 | 214 | Week 40 | 43.700 | 15.1 | 5.0 | 278 |
| | | 04JAN2006 | 12:15 | 365 | 217 | Week 52 | 44.300 | 14.9 | 4.8 | 261 |
| | | 01MAY2006 | 13:00 | 485 | 219 | Week 68 | 41.400 | 14.1 | 5.0 | 278 |
| | | 22AUG2006 | 13:00 | 595 | 221 | Week 86 | 41.400 | 14.1 | 4.7 | 278 |
| | | 29AUG2006 | 13:00 | 602 | 223 | *Week 86 | 41.000 | 14.5 | 4.8 | 257 |
| | | 07SEP2006 | | 246 | 212 | *Week 40 | | | | |
| E0120008 | OL QTP | 07DEC2004 | 10:30 | -7 | 1 | Screening | 43.600 | 14.7 | 4.8 | 217 |
| | | 07DEC2004 | 10:30 | -7 | | Baseline | 43.600 | 14.7 | 4.8 | 217 |
| | | 11JAN2005 | 10:30 | 28 | 104 | Week 4 | 43.600 | 14.5 | 4.5 | 150 |
| | | 08FEB2005 | 12:30 | 56 | 105 | Week 8 | 39.500 | 13.7 | 4.4 | 177 |
| | | 08MAR2005 | 9:25 | 84 | 106 | Week 12 | 38.800 | 13.4 | 4.2 | 202 |
| | | 31MAY2005 | 9:45 | 168 | 109 | Week 24 | 38.100 | 12.6 | 4.2 | 206 |
| | | 08AUG2005 | 10:06 | 237 | ** | *Week 36 | 38.100 | 12.6 | 4.4 | 194 |
| | | 08AUG2005 | 8:30 | 237 | 223 | Final Visit | 38.300 | 13.2 | | |
| E0120009 | QTP / VAL | 19JAN2005 | 14:15 | 29 | 104 | Week 4 | 36.500 | 12.8 | 4.0 | 286 |
| | | 16FEB2005 | 14:15 | 57 | 105 | Week 8 | 37.500 | 12.9 | 4.1 | 207 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796182

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 16MAR2005 | 14:45 | 85 | 106 | Week 12 | 35.100 | 11.8 | 3.8 | 222 |
| | | 08JUN2005 | 14:20 | 169 | 109 | Week 24 | 39.400 | 13.3 | 4.0 | 278 |
| | | 03AUG2005 | 14:35 | 201 | | Final visit | 39.600 | 13.4 | 4.0 | 329 |
| | | 03AUG2005 | 14:35 | 1 | | Randomization | 36.600 | 12.4 | 4.0 | 339 |
| | | 03AUG2005 | 14:35 | 1 | | Baseline | 36.600 | 12.4 | 4.0 | 339 |
| | | 25OCT2005 | 9:30 | 84 | 207 | Week 12 | 35.800 | 12.5 | 4.0 | 319 |
| | | 17FEB2006 | 19:30 | 196 | 214 | Week 28 | 37.000 | 12.7 | 4.01 | 290 |
| | | 09MAY2006 | 13:15 | 280 | 214 | Week 40 | 37.300 | 12.1 | 4.2 | 293 |
| | | 01AUG2006 | 13:15 | 364 | 217 | Week 52 | 37.600 | 12.9 | 4.1 | 233 |
| | | 28AUG2006 | 9:30 | 391 | 223 | *Week 52 | 37.700 | 12.9 | 4.1 | 279 |
| | | 2?MAR2006 | 9:30 | 391 | 1.01 | Final visit | 37.700 | 12.9 | 4.1 | 279 |
| | | 16DEC2004 | 10:00 | -5 | | Screening | 38.600 | 13.3 | 4.3 | 250 |
| | | 16DEC2004 | 10:00 | | | Baseline | 38.600 | 13.3 | 4.3 | 250 |
| | | 15AUG2006 | 10:00 | 378 | 217 | *Week 52 | 37.900 | 13.0 | 4.0 | 270 |
| E0120010 | OL QTP | 02FEB2005 | 12:15 | 28 | 104 | Week 4 | 46.200 | 15.7 | 4.8 | 296 |
| | | 02MAR2005 | 9:45 | 56 | 105 | Week 8 | 43.300 | 14.5 | 4.4 | 292 |
| | | 30MAR2005 | 12:30 | 84 | 106 | Week 12 | 42.600 | 14.6 | 4.4 | 226 |
| | | 13APR2005 | 12:05 | 98 | 223 | Week 16 | 43.600 | 15.0 | 4.5 | 256 |
| | | 13APR2005 | 12:05 | 98 | | Final visit | 43.100 | 15.3 | 4.5 | 256 |
| | | 29DEC2004 | 12:15 | -7 | 1.01 | Screening | 44.500 | 15.3 | 4.6 | 304 |
| | | 29DEC2004 | 12:15 | -7 | | Baseline | 44.500 | 15.3 | 4.6 | 304 |
| E0120011 | OL QTP | 28DEC2004 | 10:00 | -7 | 1 | Screening | 48.100 | 17.0 | 5.2 | 156 |
| | | 28DEC2004 | 10:00 | -7 | | Baseline | 48.100 | 17.0 | 5.2 | 156 |
| | | 01FEB2005 | 13:25 | 28 | 104 | Week 4 | 44.300 | 15.2 | 4.9 | 153 |
| | | 03MAR2005 | 10:05 | 56 | 106 | Week 8 | 44.800 | 16.0 | 5.1 | 159 |
| | | 15MAR2005 | 12:00 | 56 | 223 | *Week 8 | 48.400 | 16.8 | 5.3 | 153 |
| | | 15MAR2005 | 12:00 | 70 | | Final visit | 48.400 | 16.8 | 5.3 | 153 |
| E0120012 | MISSING | 11JAN2005 | 14:50 | 1 | | * | 46.100 | 15.9 | 5.0 | 244 |
| E0120013 | PLA / VAL | 01FEB2005 | 14:30 | -7 | | Screening | 39.000 | 12.9 | 3.9 | 186 |
| | | 01FEB2005 | 14:15 | -7 | | Baseline | 39.000 | 12.9 | 3.9 | 186 |
| | | 08MAR2005 | 14:15 | 28 | 104 | Week 4 | 38.100 | 12.9 | 3.9 | 176 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796183

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 05APR2005 | 14:25 | 56 | 105 | Week 8 | 37.300 | 12.6 | 3.8 | 187 |
| | | 03MAY2005 | 14:15 | 84 | 106 | Week 12 | 38.800 | 13.9 | 3.9 | 179 |
| | | 26JUL2005 | 14:35 | 1 | 201 | Final visit | 38.500 | 13.2 | 3.9 | 192 |
| | | 26JUL2005 | 14:35 | 1 | | At randomization | 38.500 | 13.2 | 3.9 | 192 |
| | | 26JUL2005 | 14:35 | 1 | | Baseline | 38.500 | 13.9 | 3.9 | 192 |
| | | 18OCT2005 | 14:20 | 85 | 207 | Week 12 | 39.500 | 13.4 | 3.9 | 169 |
| | | 07FEB2006 | 14:05 | 197 | 214 | Week 28 | 40.100 | 13.7 | 4.0 | 177 |
| | | 09MAY2006 | 14:30 | 288 | 214 | Week 40 | 39.200 | 13.1 | 3.9 | 194 |
| | | 01AUG2006 | 14:30 | 372 | 217 | Week 52 | 38.700 | 13.0 | 3.8 L | 196 |
| | | 22AUG2006 | 14:30 | 393 | 223 | *Week 52 | 39.000 | 13.5 | 3.9 | 173 |
| | | 22AUG2006 | 14:30 | 393 | | Final visit | 39.000 | 13.5 | 3.9 | 173 |
| E0120014 | PLA / VAL | 02FEB2005 | 10:05 | -7 | 1 | Screening | 45.400 | 15.5 | 5.3 | 242 |
| | | 02FEB2005 | 10:05 | -7 | 1 | Baseline | 45.400 | 15.5 | 5.3 | 242 |
| | | 09MAR2005 | 10:05 | 28 | | Week 4 | 41.500 | 15.2 | 4.8 | 203 |
| | | 06APR2005 | 12:15 | 56 | | Week 8 | 41.400 | 15.1 | 4.8 | 183 |
| | | 04MAY2005 | 9:50 | 84 | 104 | Week 12 | 42.900 | 16.6 | 4.9 | 228 |
| | | 08AUG2005 | 9:55 | 1 | | Final visit | 48.700 | 16.6 | 5.6 | 228 |
| | | 08AUG2005 | 9:55 | 1 | | At randomization | 48.700 | 16.6 | 5.6 | 228 |
| | | 08AUG2005 | 9:55 | 1 | | Baseline | 48.700 | 16.6 | 5.6 | 228 |
| | | 10NOV2005 | 9:55 | 95 | 223 | Week 12 | 45.300 | 15.4 | 5.1 | 253 |
| | | 10NOV2005 | 9:55 | 95 | | Final visit | 45.300 | 15.4 | 5.1 | 253 |
| E0120015 | MISSING | 08FEB2005 | 15:50 | 1 | 1 | * | 42.000 | 13.4 | 6.9 H# | 155 |
| E0120016 | OL QTP | 09FEB2005 | 14:30 | -7 | 1 | Screening | 47.900 | 16.6 | 5.2 | 189 |
| | | 09FEB2005 | 14:30 | -7 | 1 | Baseline | 47.900 | 16.6 | 5.2 | 189 |
| | | 02MAR2005 | 11:30 | 14 | | Week 4 | 42.500 | 14.6 | 4.6 | 235 |
| | | 02MAR2005 | 11:30 | 14 | 223 | Final visit | 42.500 | 14.6 | 4.6 | 235 |
| E0120017 | OL QTP | 29MAR2005 | 10:00 | -7 | 1 | Screening | 44.000 | 14.8 | 5.1 | 214 |
| | | 29MAR2005 | 10:00 | -7 | 1 | Baseline | 44.000 | 14.8 | 5.1 | 214 |
| | | 04MAY2005 | 8:45 | 29 | 104 | Week 4 | 43.700 | 14.2 | 5.0 | 198 |
| | | 15JUN2005 | 7:50 | 71 | | Week 12 | 43.700 | 14.2 | 4.8 | 242 |
| | | 15JUN2005 | 7:50 | 71 | 223 | Final visit | 41.700 | 14.2 | 4.8 | 242 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796184

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 06APR2005 | 9:50 | -7 | 1 | Screening | 42.700 | 14.8 | 4.7 | 193 |
|  |  | 06APR2005 | 9:50 | -7 | 1 | Baseline | 42.700 | 14.8 | 4.7 | 193 |
| E0120019 | OL QTP | 28JUN2005 | 12:45 | -7 | 1 | Screening | 47.000 | 16.1 | 4.8 | 184 |
|  |  | 28JUN2005 | 12:45 | -7 | 1 | Baseline | 47.000 | 16.1 | 4.8 | 184 |
|  |  | 30AUG2005 | 9:45 | 56 | 105 | Week 8 | 46.800 | 16.1 | 4.8 | 182 |
|  |  | 30AUG2005 | 8:30 | 84 | 106 | Week 12 | 46.100 | 15.5 | 4.6 | 181 |
|  |  | 27SEP2005 | 8:30 | 84 |  | Final Visit | 45.100 | 15.5 | 4.6 | 181 |
| E0120020 | OL QTP | 13JUL2005 | 12:30 | -7 | 1 | Screening | 41.500 | 13.8 | 4.9 | 296 |
|  |  | 13JUL2005 | 12:30 | -7 | 1 | Baseline | 37.500 | 12.4 | 4.4 | 295 |
|  |  | 16AUG2005 | 14:15 | 27 | 104 | Week 4 | 37.500 | 12.4 | 4.4 | 295 |
|  |  | 30AUG2005 | 14:00 | 41 | 223 | *Week 4 | 38.100 | 13.2 | 4.6 | 270 |
|  |  | 30AUG2005 | 14:00 | 41 |  | Final visit | 38.100 | 13.2 | 4.6 | 270 |
| E0120021 | MISSING | 10AUG2005 | 9:15 | -7 | 1 | Screening | 43.400 | 15.0 | 4.9 | 170 |
|  |  | 10AUG2005 | 9:15 | -7 | 1 | Baseline | 43.400 | 15.0 | 4.9 | 170 |
| E0121001 | PLA / VAL | 16AUG2004 | 14:55 | -4 | 1 | Screening | 38.400 | 13.5 | 4.3 | 316 |
|  |  | 16AUG2004 | 14:55 | -4 | 1 | Baseline | 38.400 | 13.5 | 4.3 | 316 |
|  |  | 22SEP2004 | 8:40 | 33 | 104 | Week 4 | 38.700 | 13.4 | 4.3 | 264 |
|  |  | 15OCT2004 | 8:08 | 56 | 105 | Week 8 | 41.200 | 13.5 | 4.6 | 248 |
|  |  | 12NOV2004 | 11:08 | 84 | 201 | Week 12 | 30.800 | 13.7 | 4.4 | 270 |
|  |  | 07JAN2005 | 11:08 | 1 |  | Final Visit | 30.800 | 13.5 | 4.4 | 270 |
|  |  | 07JAN2005 | 11:08 | 1 |  | At randomization | 38.800 | 13.5 | 4.4 | 270 |
|  |  | 07JAN2005 | 11:08 | 90 | 207 | Baseline | 38.800 | 13.5 | 4.4 | 273 |
|  |  | 02FEB2005 | 16:16 | 90 | 104 | Week 12 | 38.500 | 13.5 | 4.7 | 203 |
|  |  | 05OCT2004 | 9:05 | 210 | 211 | *Week 8 | 41.700 | 13.6 | 4.5 | 286 |
|  |  | 04AUG2005 | 9:05 | 210 |  | Week 28 | 40.100 | 13.7 | 4.5 | 262 |
|  |  | 04AUG2005 | 9:05 | 210 |  | Final visit | 40.100 | 13.7 | 4.5 | 262 |
| E0121002 | MISSING | 23AUG2004 | 14:05 |  | 1 | * | 41.600 | 14.5 | 4.6 | 320 |
| E0121003 | PLA / LI | 22OCT2004 | 12:54 | -7 | 1 | Screening | 46.000 | 15.4 | 5.7 | 292 |
|  |  | 22OCT2004 | 12:54 | -7 | 1 | Baseline | 46.000 | 15.4 | 5.7 | 292 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796185

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 01DEC2004 | 10:30 | 33 | 104 | Week 4 | 47.700 | 15.7 | 5.8 | 266 |
| | | 27DEC2004 | 9:32 | 59 | 105 | Week 8 | 48.100 | 15.9 | 5.7 | 276 |
| | | 22FEB2005 | 9:35 | 84 | 201 | Final Visit | 44.600 | 15.1 | 5.1 | 264 |
| | | 16FEB2005 | 9:50 | 1 | | At randomization | 44.700 | 15.0 | 5.3 | 211 |
| | | 16FEB2005 | 9:50 | 1 | | Baseline | 44.700 | 15.0 | 5.3 | 231 |
| | | 11MAR2005 | 8:54 | 85 | 207 | Week 12 | 44.700 | 16.1 | 5.7 | 231 |
| | | 11MAY2005 | 8:54 | 85 | | Final Visit | 48.400 | 16.1 | 5.7 | 264 |
| | | 10NOV2004 | 9:34 | 12 | 103 | *Week 4 | 46.400 | 15.1 | 5.6 | 264 |
| | | 13DEC2004 | 9:20 | 45 | 104 | *Week 8 | 44.700 | 15.0 | 5.4 | 226 |
| | | 05JAN2005 | 8:49 | 68 | 105 | *Week 8 | 49.000 | 16.4 | 5.9 | 273 |
| E0121004 | OL QTP | 29OCT2004 | 12:56 | -5 | 1 | Screening | 46.900 | 16.1 | 5.4 | 255 |
| | | 29OCT2004 | 12:56 | -5 | | Baseline | 46.900 | 16.1 | 5.4 | 255 |
| | | 07FEB2005 | 11:06 | 223 | | Week 8 | 46.300 | 16.2 | 5.1 | 255 |
| | | 01DEC2004 | 11:37 | 28 | | Final visit | 44.300 | 15.2 | 5.1 | 297 |
| E0121005 | OL QTP | 13JAN2005 | 11:55 | -7 | 1 | Screening | 42.700 | 14.7 | 4.4 | 282 |
| | | 13JAN2005 | 11:45 | -7 | | Baseline | 42.700 | 14.7 | 4.4 | 282 |
| | | 16FEB2005 | 11:43 | 27 | 104 | Week 4 | 37.500 | 12.9 | 4.0 | 289 |
| | | 23MAR2005 | 11:20 | 62 | 105 | Week 8 | 40.100 | 13.8 | 4.2 | 234 |
| | | 31MAR2005 | 10:49 | 70 | 105 | *Week 8 | 40.000 | 13.8 | 4.1 | 217 |
| | | 31MAR2005 | 10:49 | 70 | | Final visit | 40.000 | 13.8 | 4.1 | 217 |
| E0121006 | OL QTP | 21JAN2005 | 13:44 | -7 | 1 | Screening | 45.600 | 15.4 | 5.0 | 339 |
| | | 21JAN2005 | 13:44 | -7 | | Baseline | 45.600 | 15.4 | 5.0 | 339 |
| | | 07FEB2005 | 10:56 | 223 | | Week 4 | 45.600 | 15.8 | 5.6 | 339 |
| | | 09FEB2005 | 10:54 | 12 | | Final visit | 45.700 | 15.8 | 5.2 | 323 |
| E0121007 | PLA / VAL | 11FEB2005 | 13:51 | -6 | 1 | Screening | 43.800 | 15.1 | 4.8 | 188 |
| | | 14MAR2005 | 13:27 | 26 | 104 | Week 4 | 43.300 | 14.3 | 4.4 | 188 |
| | | 14APR2005 | 10:57 | 56 | 105 | Week 8 | 42.900 | 14.7 | 4.7 | 193 |
| | | 13MAY2005 | 9:05 | 85 | 106 | Week 12 | 42.000 | 14.1 | 4.7 | 178 |
| | | 09JUN2005 | 10:01 | 1 | 201 | Final visit | 42.000 | 14.3 | 4.6 | 167 |
| | | | | | | | | | | 204 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796186

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 09JUN2005 | 10:01 | 1 | 201 | At randomization | 42.000 | 14.3 | 4.6 | 204 |
| | | 09JUN2005 | 10:01 | 1 | | Baseline | 42.000 | 14.3 | 4.6 | 204 |
| | | 03SEP2005 | 12:09 | 86 | 207 | Week 12 | 42.900 | 14.2 | 4.8 | 171 |
| | | 29DEC2005 | 10:29 | 204 | 211 | Week 28 | 47.300 | 15.2 | 5.2 | 186 |
| | | 29MAR2006 | 11:32 | 294 | 223 | Week 40 | 45.400 | 15.7 | 4.9 | 204 |
| | | 29MAR2006 | 11:32 | 294 | | Final visit | 45.400 | 15.7 | 4.9 | 204 |
| E0121008 | OL QTP | 18FEB2005 | 11:16 | -7 | 1 | Screening | 55.000 H# | 18.0 H | 6.2 | 268 |
| | | 18FEB2005 | 11:16 | -7 | | Baseline | 55.000 H# | 18.0 H | 6.7 | 268 |
| | | 28MAR2005 | 15:19 | 31 | 104 | Week 4 | 49.900 | 17.5 | 5.7 H# | 223 |
| | | 28MAR2005 | 15:19 | 31 | | Final visit | 49.900 | 17.5 | 5.7 H# | 223 |
| E0122001 | OL QTP | 01JUL2004 | 10:10 | -5 | 1.01 | Screening | 38.000 | 12.9 | 4.1 | 217 |
| | | 01JUL2004 | 10:10 | -5 | | Baseline | 38.000 | 12.7 | 4.1 | 217 |
| | | 10AUG2004 | 12:06 | 35 | 223 | Week 4 | 38.900 | 13.3 | 4.3 | 253 |
| | | 10AUG2004 | 12:06 | 35 | | Final visit | 39.500 | 13.7 | 4.3 | 259 |
| E0122002 | OL QTP | 30JUN2004 | 10:30 | -7 | 1 | Screening | 47.800 H | 16.1 | 4.9 | 229 |
| | | 30JUN2004 | 10:30 | -7 | | Baseline | 47.800 H | 16.1 | 4.9 | 229 |
| | | 21JUL2004 | 12:15 | 14 | 102 | Week 4 | 44.200 | 14.4 | 4.5 | 246 |
| | | 21JUL2004 | 12:15 | 14 | | Final visit | 44.200 | 14.4 | 4.5 | 246 |
| E0122003 | QTP / VAL | 18AUG2004 | 10:51 | 30 | 104 | Week 4 | 39.200 | 12.9 | 4.6 | 304 |
| | | 11JAN2005 | 11:00 | 176 | 109 | Week 24 | 38.900 | 13.2 | 4.6 | 332 |
| | | 11JAN2005 | 11:00 | 176 | | Final visit | 38.900 | | | |
| | | 11JAN2005 | 11:00 | 176 | | Baseline | | | | |
| | | 28JAN2005 | 11:15 | 1 | 201 | At randomization | | | | |
| | | 28JAN2005 | 11:15 | 1 | | Baseline | | 13.9 | 5.0 | 324 |
| | | 14FEB2005 | 16:45 | 18 | 203 | *Week 12 | 40.200 | 13.5 | 5.0 | 324 |
| | | 07FEB2005 | 13:30 | 83 | 207 | Week 28 | 43.100 | 13.6 | 5.0 | 327 |
| | | 11AUG2005 | | 196 | 214 | Week 40 | 43.200 | 13.5 | 4.7 | 323 |
| | | 10NOV2005 | 14:00 | 287 | 217 | Week 52 | 37.800 | 12.6 | 4.5 | 339 |
| | | 31JAN2006 | 10:30 | 369 | 217 | Week 68 | 36.700 | 12.4 | 4.5 | 323 |
| | | 23MAY2006 | 11:00 | 481 | 219 | Week 68 | 38.200 | 12.8 | 4.6 | 281 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o1.lst   hema100.sas   02MAR2007:13:33   kcpx265

455

CONFIDENTIAL
AZSER12796187

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 05SEP2006 | 11:15 | 586 | 223 | Week 8 | 36.800 | 12.3 | 4.5 | 345 |
| | | 05SEP2006 | 11:15 | 586 | | Final visit | 36.800 | 12.3 | 4.5 | 345 |
| | | 15JUL2004 | 14:40 | -4 | 1.01 | Screening | 38.800 | 13.1 | 4.6 | 299 |
| | | 15JUL2004 | 14:40 | -4 | | Baseline | 38.800 | 13.1 | 4.6 | 299 |
| | | 06OCT2004 | 16:15 | 79 | 105 | Week 8 | 40.800 | 13.3 | 4.8 | 325 |
| | | 21OCT2004 | 8:35 | 94 | 106 | *Week 12 | 38.100 | 12.7 | 4.5 | 293 |
| E0122004 | OL QTP | 16JUL2004 | 13:15 | -3 | 1.01 | Screening | 44.000 | 14.5 | 5.1 | 293 |
| | | 16JUL2004 | 13:15 | -3 | | Baseline | 44.000 | 14.5 | 5.1 | 293 |
| E0122005 | OL QTP | 20SEP2004 | 8:57 | 59 | 105 | Week 8 | 47.100 | 15.7 | 5.5 | 296 |
| | | 20SEP2004 | | 59 | | Final visit | 47.100 | 15.7 | 5.5 | 296 |
| | | 20JUL2004 | 10:15 | -3 | 1.01 | Screening | 47.400 | 15.9 | 5.5 | 299 |
| | | 20JUL2004 | 10:15 | -3 | | Baseline | 47.400 | 15.9 | 5.5 | 299 |
| E0122006 | OL QTP | 19AUG2004 | 10:29 | 21 | 223 | Week 4 | 44.600 | 15.4 | 5.5 | 187 |
| | | 19AUG2004 | 10:29 | 21 | | Final visit | 44.600 | 15.4 | 5.5 | 187 |
| | | 21JUL2004 | 14:30 | -8 | 1.01 | * Screening | 49.800 | 15.7 | 5.6 | 167 |
| | | 27JUL2004 | 11:00 | -2 | 1.02 | Baseline | 48.300 | 16.3 | 5.9 | 191 |
| E0122007 | OL QTP | 27JUL2004 | 10:45 | -6 | | Screening | 47.600 | 16.1 | 5.4 | 259 |
| | | 27JUL2004 | 10:05 | -6 | 1.01 | Baseline | 47.600 | 16.0 | 5.4 | 259 |
| | | 14SEP2004 | | 43 | 105 | Week 8 | 43.900 | 14.9 | 4.8 | 234 |
| | | 14SEP2004 | 10:20 | 43 | | Final visit | 43.900 | 14.9 | 4.8 | 234 |
| E0122008 | OL QTP | 27JUL2004 | 12:00 | -6 | 1.01 | Screening | 39.700 | 13.6 | 4.5 | 276 |
| | | 27JUL2004 | 12:00 | -6 | | Baseline | 39.700 | 13.6 | 4.5 | 276 |
| E0122010 | QTP / LI | 29SEP2004 | 11:15 | 54 | 105 | Week 8 | 43.300 | 14.7 | 5.0 | 323 |
| | | 20OCT2004 | 19:20 | 83 | 106 | Week 12 | 42.300 | 14.4 | 4.6 | 339 |
| | | 17MAR2005 | 9:30 | 1 | 201 | Final visit | 41.300 | 13.9 | 4.8 | 339 |
| | | 17MAR2005 | 9:30 | 1 | | At randomization | 41.300 | 13.9 | 4.8 | 339 |
| | | 03AUG2004 | 10:40 | -3 | 1.01 | Screening | 41.300 | 13.9 | 4.7 | 307 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796188

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 03AUG2004 | 10:40 | -3 | 1.01 | Baseline | 41.300 | 13.9 | 4.7 | 307 |
|  |  | 03SEP2004 | 9:15 | 28 | 104 | Week 4 | 42.600 | 14.3 | 4.8 | 280 |
|  |  | 12JAN2005 |  | 128 | 209 | Week 24 | 42.600 | 14.9 | 5.0 | 294 |
|  |  | 14APR2005 | 10:00 | 209 | 203 | Week 12 | 43.900 | 14.6 | 5.1 | 299 |
|  |  | 14APR2005 | 10:00 | 29 |  | Final visit | 43.900 | 14.6 | 5.1 | 299 |
| E0122011 | QTP / VAL | 02AUG2004 | 16:00 | -3 | 1 | Screening | 39.500 | 13.9 | 4.5 | 240 |
|  |  | 02AUG2004 | 16:00 | -3 |  | Baseline | 39.500 | 13.9 | 4.6 | 240 |
|  |  | 28SEP2004 | 11:14 | 54 | 105 | Week 8 | 40.300 | 13.1 | 4.4 | 198 |
|  |  | 26OCT2004 | 9:15 | 82 | 106 | Week 12 | 39.500 | 13.1 | 4.4 | 198 |
|  |  | 26OCT2004 | 9:15 | 82 |  | Final visit | 39.500 | 13.1 | 4.4 | 198 |
|  |  | 26OCT2004 | 11:15 | 29 |  | Baseline | 39.800 | 13.7 | 4.6 | 219 |
|  |  | 19JAN2005 | 11:15 | 62 | 204 | *Week 12 | 36.300 | 12.8 | 4.2 | 216 |
|  |  | 21FEB2005 | 12:45 | 206 |  | *Week 4 | 38.800 | 12.9 | 4.4 | 213 |
|  |  | 07MAR2005 |  | 207 |  | Week 28 | 38.100 | 13.0 | 4.4 | 217 |
|  |  | 07JUL2005 | 10:45 | 98 | 211 | Week 40 | 39.600 | 13.7 | 4.6 | 212 |
|  |  | 29SEP2005 | 11:00 | 198 | 214 | Week 52 | 39.600 | 13.1 | 4.6 | 246 |
|  |  | 21DEC2005 | 11:00 | 282 | 217 | Week 64 | 42.800 | 13.7 | 4.8 | 239 |
|  |  | 07APR2006 | 11:00 | 365 | 229 | Week 84 | 40.800 | 13.7 | 4.8 | 259 |
|  |  | 01AUG2006 | 11:30 | 484 | 229 | *Week 84 | 40.500 | 13.7 | 4.6 | 242 |
|  |  | 12SEP2006 | 11:30 | 588 | 223 | Final visit | 40.500 | 13.7 | 4.6 | 242 |
|  |  | 29DEC2004 | 18:25 | 8 | 201 | *Week 12 | 42.300 | 14.8 | 4.8 | 235 |
| E0122014 | MISSING | 16AUG2004 | 16:25 | 1.01 |  | * | 38.500 | 12.9 | 4.3 | 302 |
| E0122015 | OL QTP | 12AUG2004 | 11:34 | -4 | 1.01 | Screening | 46.200 | 16.1 | 4.9 | 349 |
|  |  | 12AUG2004 | 9:10 | 17 | 103 | Baseline | 46.200 | 16.5 | 4.7 | 349 |
|  |  | 02SEP2004 | 14:35 | 35 | 223 | *Week 4 | 45.800 | 15.8 | 4.7 | 349 |
|  |  | 20SEP2004 | 14:35 | 35 |  | Week 4 | 41.200 | 13.8 | 4.2 | 320 |
|  |  | 20SEP2004 |  |  |  | Final visit | 41.200 | 13.8 | 4.2 | 320 |
| E0122018 | OL QTP | 25AUG2004 | 12:40 | -7 | 1 | Screening | 43.800 | 14.7 | 4.7 | 334 |
|  |  | 25AUG2004 | 12:40 | -7 |  | Baseline | 43.800 | 14.7 | 4.7 | 334 |
|  |  | 29SEP2004 | 16:15 | 28 | 104 | Week 4 | 43.100 | 14.0 | 4.5 | 320 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796189

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 27OCT2004 | 10:15 | 56 | 105 | Week 8 | 43.900 | 14.2 | 4.7 | 310 |
| | | 24NOV2004 | 11:00 | 84 | 106 | Week 12 | 43.200 | 14.3 | 4.7 | 229 |
| | | 07DEC2004 | 16:45 | 97 | 223 | *Final Visit | 45.600 | 14.9 | 4.8 | 220 |
| | | 30NOV2004 | 10:10 | 90 | 106 | *Week 12 | 44.900 | 14.9 | 4.8 | 231 |
| E0122019 | OL QTP | 30AUG2004 | 11:00 | -2 | 1.01 | Screening | 43.300 | 14.7 | 4.7 | 309 |
| | | 30AUG2004 | 11:00 | -2 | | Baseline | 43.300 | 14.7 | 4.7 | 309 |
| E0122022 | PLA / VAL | 04NOV2004 | 9:30 | 28 | 104 | Week 4 | 42.800 | 14.4 | 4.7 | 237 |
| | | 04JAN2005 | 9:45 | 201 | 201 | Final visit | 43.300 | 14.8 | 4.7 | 215 |
| | | 04JAN2005 | 9:45 | 1 | | Randomization | 43.300 | 14.8 | 4.7 | 215 |
| | | 04JAN2005 | 9:45 | 1 | | Baseline | 43.300 | 14.8 | 4.7 | 215 |
| | | 31JAN2005 | 11:15 | 28 | 204 | *Week 12 | 45.500 | 15.3 | 4.9 | 225 |
| | | 28MAR2005 | 9:35 | 84 | 207 | *Week 12 | 45.700 | 15.6 | 5.0 | 203 |
| | | 25APR2005 | 9:30 | 112 | 223 | *Week 12 | 45.700 | 15.1 | 5.0 | 202 |
| | | 25APR2005 | 9:30 | 112 | 223 | Final visit | 41.500 | 14.3 | 5.0 | 202 |
| | | 05OCT2004 | 10:20 | -2 | 1.02 | Screening | 45.500 | 15.2 | 5.0 | 278 |
| | | 05OCT2004 | 10:20 | -2 | | Baseline | 44.500 | 15.2 | 5.0 | 278 |
| | | 01DEC2004 | 9:00 | 55 | 105 | Week 8 | 45.200 | 15.0 | 5.0 | 215 |
| E0122023 | OL QTP | 09NOV2004 | 11:15 | 29 | 104 | Week 4 | 46.800 | 16.3 | 4.9 | 173 |
| | | 07DEC2004 | 9:55 | 57 | 105 | Week 8 | 49.200 | 16.6 | 4.8 | 162 |
| | | 03JAN2005 | 8:45 | 84 | 106 | Week 12 | 45.900 | 16.1 | 4.7 | 174 |
| | | 28MAR2005 | 8:15 | 168 | 109 | Week 24 | 45.400 | 15.8 | 4.7 | 210 |
| | | 24MAY2005 | 8:45 | 225 | 223 | *Week 24 | 45.400 | 15.8 | 4.7 | 194 |
| | | 24MAY2005 | 11:28 | 225 | 223 | *Final visit | 52.500 H | 17.2 | 5.4 | 185 |
| | | 05OCT2004 | 11:28 | -6 | 1.01 | Screening | 52.500 H | 17.2 | 5.4 | 185 |
| | | 05OCT2004 | 11:28 | -6 | | Baseline | | | | |
| E0122024 | MISSING | 09NOV2004 | 11:20 | | 1.01 | * | 44.400 | 14.7 | 4.4 | 104 L |
| E0122025 | QTP / VAL | 20DEC2004 | 10:15 | 32 | 104 | Week 4 | 37.900 | 12.8 | 4.3 | 201 |
| | | 17JAN2005 | 10:10 | 60 | 105 | Week 8 | 38.900 | 13.1 | 4.3 | 178 |
| | | 10FEB2005 | 9:10 | 84 | 106 | Week 12 | 38.400 | 12.9 | 4.2 | 169 |

```
 *  Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.
```

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080101.lst  hema100.sas  02MAR2007:13:33  kcpx265

458

CONFIDENTIAL
AZSER12796190

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 14MAR2005 | 12:30 | 201 | | Final visit | 39.200 | 13.2 | 4.4 | 176 |
| | | 14MAR2005 | 12:30 | 1 | | At randomization | 39.200 | 13.2 | 4.4 | 176 |
| | | 14MAR2005 | 12:40 | 1 | | Baseline | 39.200 | 13.2 | 4.4 | 176 |
| | | 13JUN2005 | 12:15 | 92 | 207 | Week 12 | 38.400 | 13.1 | 4.2 | 179 |
| | | 05OCT2005 | 10:45 | 206 | 211 | Week 28 | 38.900 | 13.2 | 4.2 | 174 |
| | | 05OCT2005 | 10:45 | 206 | 1.02 | Final visit | 38.900 | 13.2 | 4.2 | 174 |
| | | 16NOV2004 | 14:10 | -2 | | Screening | 41.500 | 13.6 | 4.6 | 231 |
| | | 16NOV2004 | 14:10 | -2 | | Baseline | 41.500 | 13.6 | 4.6 | 231 |
| | | 27DEC2004 | 14:00 | -39 | 104 | *Week 4 | 37.000 | 12.5 | 4.2 | 195 |
| E0122026 | OL QTP | 06DEC2004 | 13:45 | -7 | 1 | Screening | 47.500 | 16.3 | 5.3 | 219 |
| | | 06DEC2004 | 13:45 | -7 | | Baseline | 47.500 | 16.3 | 5.3 | 219 |
| | | 05JAN2005 | 10:45 | 23 | 104 | Week 4 | 46.100 | 15.6 | 5.2 | 238 |
| | | 07FEB2005 | 10:25 | 56 | 105 | Week 8 | 44.300 | 15.2 | 5.0 | 228 |
| | | 29MAR2005 | 10:00 | 106 | 223 | Final visit | 47.400 | 16.4 | 5.4 | 226 |
| E0122027 | OL QTP | 15DEC2004 | 13:30 | -6 | 1 | Screening | 45.600 | 14.9 | 5.5 | 255 |
| | | 15DEC2004 | 13:30 | -6 | | Baseline | 45.600 | 14.9 | 5.5 | 255 |
| | | 10FEB2005 | 12:30 | 51 | 223 | Week 8 | 41.700 | 14.1 | 5.1 | 256 |
| | | 10FEB2005 | 12:20 | 51 | | Final visit | 41.700 | 14.1 | 5.1 | 236 |
| E0122028 | OL QTP | 14JAN2005 | 12:05 | -5 | 1 | Screening | 41.600 | 14.1 | 4.5 | 168 |
| | | 14JAN2005 | 12:20 | -5 | | Baseline | 41.600 | 14.1 | 4.5 | 168 |
| | | 21FEB2005 | 12:40 | 33 | 104 | Week 4 | 43.100 | 14.4 | 4.7 | 154 |
| | | 25FEB2005 | 14:40 | 37 | 104 | *Week 4 | 41.500 | 14.2 | 4.5 | 152 |
| | | 25FEB2005 | 14:40 | 37 | | Final visit | 41.500 | 14.2 | 4.5 | 152 |
| E0122029 | OL QTP | 14FEB2005 | 16:20 | -10 | 1 | Week 6 | 50.200 | 16.8 | 5.5 | 407 |
| | | 24MAR2005 | 9:20 | 28 | 104 | Week 4 | 45.600 | 15.0 | 5.0 | 346 |
| | | 19MAY2005 | 10:50 | 59 | 105 | Week 8 | 45.800 | 15.8 | 5.2 | 352 |
| | | 24MAY2005 | 11:50 | 89 | 106 | Week 12 | 45.500 | 15.8 | 5.2 | 339 |
| | | 24MAY2005 | 11:50 | 89 | | Final visit | 45.500 | 15.8 | 5.2 | 339 |
| E0122031 | MISSING | 30JUN2005 | 13:25 | | 1.01 | * | 42.900 | 14.1 | 4.3 | 361 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796191

Page 458 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 05JUL2005 | 12:30 | -7 | Screening | 44.200 | 14.6 | 4.7 | 194 |
|  |  | 05JUL2005 | 12:30 |  | Baseline | 44.200 | 14.6 | 4.7 | 194 |
| E0122033 | OL QTP | 19JUL2005 | 15:00 | -7 | Screening | 42.600 | 13.8 | 4.9 | 356 |
|  |  | 19JUL2005 | 15:00 |  | Baseline | 42.600 | 13.8 | 4.9 | 356 |
| E0122034 | OL QTP | 20JUL2005 | 11:00 | -6 | Screening | 42.000 | 14.2 | 4.1 | 242 |
|  |  | 20JUL2005 | 11:00 | -6 | Baseline | 42.000 | 14.2 | 4.1 | 242 |
| E0122035 | MISSING | 21JUL2005 | 9:00 | 1 | * | 45.300 | 15.0 | 4.7 | 285 |
| E0122036 | OL QTP | 11AUG2005 | 12:20 | -7 | Screening | 42.500 | 14.4 | 4.5 | 304 |
|  |  | 11AUG2005 | 12:20 | -7 | Baseline | 42.500 | 14.4 | 4.5 | 304 |
|  |  | 07SEP2005 | 14:00 | 20 | Week 4 | 43.100 | 14.8 | 4.6 | 252 |
|  |  | 07SEP2005 | 14:00 | 20 | Final visit | 43.100 | 14.8 | 4.6 | 252 |
| E0122037 | MISSING | 22AUG2005 | 8:30 | 1 | * | 44.500 | 15.1 | 4.5 | 289 |
| E0123001 | QTP / VAL | 14APR2004 | 10:45 | -7 | Screening | 44.300 | 14.9 | 4.8 | 354 |
|  |  | 14APR2004 | 10:45 | -7 | Baseline | 44.300 | 14.1 | 4.8 | 354 |
|  |  | 19MAY2004 | 10:05 | 28 | Week 4 | 41.300 | 14.1 | 4.4 | 271 |
|  |  | 17JUN2004 | 10:40 | 57 | Week 8 | 43.700 | 14.3 | 4.6 | 282 |
|  |  | 08JUL2004 | 10:45 | 86 | Week 12 | 44.300 | 14.6 | 4.6 | 299 |
|  |  | 08OCT2004 | 8:45 | 170 | Week 24 | 44.300 | 15.1 | 4.9 | 296 |
|  |  | 08OCT2004 | 8:45 | 170 | Final visit | 44.300 | 15.1 | 4.9 | 296 |
|  |  | 11FEB2005 | 8:30 | 207 | Baseline | 44.300 | 15.1 | 4.7 | 327 |
|  |  | 25FEB2005 | 9:00 | 169 | Week 12 | 42.000 | 15.1 | 4.8 | 407 H |
|  |  | 20MAY2005 | 9:00 | 223 | Week 28 | 43.300 | 15.1 | 4.8 | 407 |
|  |  | 20MAY2005 | 9:00 | 169 | Final visit | 43.300 | 15.1 | 4.8 | 407 |
| E0123002 | OL QTP | 26APR2004 | 10:00 | -7 | Screening | 51.100 | 17.6 H | 5.6 | 168 |
|  |  | 26APR2004 | 10:00 | -7 | Baseline | 51.100 | 17.6 H | 5.6 | 168 |
|  |  | 09AUG2004 | 9:15 | 98 | Week 12 | 55.600 H# | 18.6 H# | 5.8 | 239 |
|  |  | 09AUG2004 | 9:15 | 98 | Final visit | 55.600 H# | 18.6 H# | 5.8 | 239 |

\*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144/c00127/sp/output/tif/l1202080101.lst  hema100.sas   02MAR2007:13:33   kcpx265

460

Page 459 of 470

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | | HEMOGLOBIN (G/DL) | | TOTAL RBC COUNT (X10**12/L) | | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | OL QTP | 01JUL2004 | 8:40 | 59 | 104 | Week 8 | 56.800 | H# | 18.6 | H# | 5.9 | | 203 |
| E0123003 | MISSING | 03MAY2004 | 11:20 | | 1 | * | 37.900 | | 12.3 | | 3.9 | | 261 |
| E0123004 | OL QTP | 24MAY2004 | 10:30 | -4 | 1 | Screening | 41.500 | | 14.1 | | 4.5 | | 300 |
| | | 24MAY2004 | 10:30 | -4 | | Baseline | 41.500 | | 14.1 | | 4.5 | | 300 |
| | | 28JUN2004 | 10:55 | 31 | 104 | Week 4 | 41.500 | | 14.1 | | 4.3 | | 307 |
| | | 25JUL2004 | 11:05 | 60 | 105 | Week 8 | 38.300 | L | 13.8 | | 4.3 | | 258 |
| | | 23AUG2004 | 9:50 | 87 | 106 | Week 12 | 39.300 | | 13.1 | | 4.2 | | 264 |
| | | 09DEC2004 | 9:18 | 195 | 223 | Week 24 | 37.100 | L# | 12.6 | L | 4.0 | L | 320 |
| | | 09DEC2004 | 9:18 | 195 | | Final visit | 37.100 | L# | 12.6 | L | 4.0 | L | 320 |
| E0123005 | MISSING | 17MAY2004 | 10:45 | | 1 | * | 42.400 | | 14.5 | | 4.5 | | 157 |
| E0123006 | OL QTP | 06MAY2004 | 12:45 | -7 | 1 | Screening | 43.600 | | 14.8 | | 4.8 | | 303 |
| | | 06MAY2004 | 12:45 | -7 | | Baseline | 43.600 | | 14.8 | | 4.8 | | 303 |
| | | 08JUN2004 | 12:30 | 26 | 104 | Week 4 | 41.100 | | 14.1 | | 4.5 | | 272 |
| | | 06JUL2004 | 14:00 | 54 | 105 | Week 8 | 41.100 | | 14.1 | | 4.5 | | 269 |
| | | 04AUG2004 | 11:05 | 83 | 106 | Week 12 | 39.900 | | 13.7 | | 4.4 | | 244 |
| | | 04AUG2004 | 11:05 | 83 | | Final visit | 39.900 | | 13.7 | | 4.3 | | 244 |
| E0123007 | MISSING | 12MAY2004 | 11:50 | | 1 | * | 46.700 | | 15.6 | | 5.0 | | 204 |
| E0123008 | OL QTP | 18MAY2004 | 11:45 | -7 | 1 | Screening | 39.500 | | 13.4 | | 3.9 | | 218 |
| | | 18MAY2004 | 11:45 | -7 | | Baseline | 39.500 | | 13.4 | | 3.9 | | 218 |
| E0123009 | OL QTP | 21JUN2004 | 12:10 | -7 | 1 | Screening | 50.200 | | 17.0 | | 4.9 | | 171 |
| | | 21JUN2004 | 12:10 | -7 | | Baseline | 50.200 | | 17.0 | | 4.9 | | 171 |
| | | 05AUG2004 | 11:00 | 38 | 223 | Week 4 | 49.300 | | 17.1 | | 4.9 | | 163 |
| | | 05AUG2004 | 11:00 | 38 | | Final visit | 49.300 | | 17.1 | | 4.9 | | 163 |
| E0123010 | PLA / VAL | 07JUL2004 | 10:45 | -7 | 1 | Screening | 44.000 | | 14.8 | | 4.7 | | 215 |
| | | 07JUL2004 | 10:45 | -7 | | Baseline | 44.000 | | 14.8 | | 4.7 | | 215 |
| | | 11AUG2004 | 11:15 | 28 | 104 | Week 4 | 43.400 | | 15.0 | | 4.8 | | 200 |
| | | 08SEP2004 | 11:10 | 56 | 105 | Week 8 | 43.700 | | 14.7 | | 4.8 | | 199 |

```
    * Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hemal00.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796193

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 12OCT2004 | 8:45 | 90 | 106 | Week 12 | 47.000 | 15.4 | 5.1 | 212 |
| | | 12OCT2004 | 8:45 | 90 | | Final visit | 47.000 | 15.4 | 5.1 | 212 |
| | | 07DEC2004 | 9:15 | 99 | | *Baseline | 47.000 | 15.4 | 5.1 | 212 |
| | | 07DEC2004 | 9:15 | 99 | 207 | *Week 12 | 45.800 | 15.7 | 5.0 | 250 |
| | | 01FEB2005 | 8:50 | 85 | | Week 12 | 46.500 | 15.8 | 5.1 | 223 |
| | | 23MAY2005 | 9:40 | 196 | 211 | Week 28 | 47.400 | 15.8 | 5.1 | 249 |
| | | 21JAN2005 | 9:00 | 282 | 214 | Week 52 | 47.700 | 16.6 | 5.3 | 243 |
| | | 19OCT2005 | 11:00 | 345 | 223 | Week 52 | 43.600 | 16.1 | 4.8 | 210 |
| | | 19OCT2005 | 11:00 | 345 | | Final visit | 43.600 | 15.1 | 4.8 | 210 |
| E0123011 | MISSING | 09JUL2004 | 12:12 | 1 | * | | 44.100 | 14.7 | 4.4 | 247 |
| E0123012 | OL QTP | 09AUG2004 | 13:20 | -4 | 1 | Screening | 41.600 | 14.0 | 4.6 | 361 |
| | | 09AUG2004 | 13:20 | -4 | | Baseline | 41.600 | 14.0 | 4.6 | 361 |
| E0123013 | PLA / VAL | 26AUG2004 | 10:45 | -7 | 1 | Screening | 40.700 | 13.8 | 4.7 | 249 |
| | | 26AUG2004 | 10:45 | -7 | | Baseline | 40.700 | 13.8 | 4.7 | 249 |
| | | 30SEP2004 | 9:00 | 28 | 104 | Week 4 | 42.200 | 13.8 | 4.8 | 246 |
| | | 01NOV2004 | 10:15 | 60 | 105 | Week 8 | 42.400 | 14.3 | 4.9 | 295 |
| | | 15DEC2004 | 10:15 | 104 | 106 | Week 12 | 44.800 | 15.1 | 5.1 | 267 |
| | | 21JAN2005 | 13:00 | 1 | 201 | Final visit | 44.300 | 15.2 | 5.2 | 319 |
| | | 21JAN2005 | 13:00 | 1 | | At randomization | 44.300 | 15.2 | 5.2 | 319 |
| | | 21JAN2005 | 13:00 | 1 | | Baseline | 44.300 | 15.2 | 5.2 | 319 |
| | | 14APR2005 | 10:00 | 84 | 207 | Week 12 | 43.700 | 15.0 | 5.0 | 258 |
| | | 09AUG2005 | 10:20 | 201 | 211 | Week 28 | 40.500 | 13.8 | 4.7 | 332 |
| | | 14DEC2005 | 9:20 | 328 | 223 | Week 52 | 42.900 | 14.5 | 5.0 | 348 |
| | | 14DEC2005 | 9:20 | 328 | | Final visit | 42.900 | 14.5 | 5.0 | 348 |
| E0123014 | MISSING | 08OCT2004 | 12:20 | 1 | * | | 39.900 L | 13.4 | 4.5 | 264 |
| E0123015 | QTP / LI | 15DEC2004 | 10:15 | -7 | 1 | Screening | 44.700 | 15.1 | 4.6 | 371 |
| | | 15DEC2004 | 10:15 | -7 | | Baseline | 44.700 | 15.1 | 4.6 | 371 |
| | | 20JAN2005 | 11:10 | 29 | 104 | Week 4 | 41.300 | 14.6 | 4.3 | 335 |
| | | 17FEB2005 | 10:20 | 57 | 105 | Week 8 | 42.800 | 14.6 | 4.4 | 369 |
| | | 15MAR2005 | 9:15 | 83 | 106 | Week 12 | 42.600 | 14.5 | 4.3 | 368 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020801101.lst hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796194

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123015 | QTP / LI | 08JUN2005 | 9:00 | 168 | 109 | Week 24 | 43.800 | 14.9 | 4.5 | 356 |
| | | 08AUG2005 | 9:30 | 201 | | Final visit | 41.500 | 14.0 | 4.2 | 326 |
| | | 08AUG2005 | 9:30 | 1 | | At randomization | 41.500 | 14.0 | 4.2 | 326 |
| | | 08AUG2005 | 9:30 | 1 | | Baseline | 41.500 | 14.0 | 4.2 | 326 |
| | | 01NOV2005 | 9:00 | 86 | | Week 12 | 43.100 | 14.9 | 4.5 | 391 |
| | | 01NOV2005 | 9:00 | 86 | | Final visit | 43.100 | 14.9 | 4.5 | 391 |
| E0123016 | QTP / LI | 01FEB2005 | 11:45 | -6 | 1 | Screening | 43.000 | 14.5 | 4.8 | 235 |
| | | 01FEB2005 | 11:45 | -6 | | Baseline | 43.000 | 14.5 | 4.8 | 235 |
| | | 07MAR2005 | 10:30 | 28 | 104 | Week 4 | 43.700 | 14.9 | 4.9 | 242 |
| | | 04APR2005 | 19:00 | 56 | 105 | Week 8 | 43.100 | 14.0 | 4.7 | 244 |
| | | 02MAY2005 | 19:00 | 84 | 106 | Week 12 | 41.900 | 13.0 | 5.0 | 216 |
| | | 28JUL2005 | 10:10 | 171 | 109 | Week 24 | 41.900 | 13.0 | 5.0 | 205 |
| | | 30SEP2005 | 10:00 | 235 | 201 | Final visit | 42.600 | 14.2 | 5.0 | 263 |
| | | 30SEP2005 | 10:00 | 1 | | At randomization | 42.600 | 14.2 | 5.0 | 263 |
| | | 30SEP2005 | 10:00 | 1 | | Baseline | 42.600 | 14.2 | 5.0 | 263 |
| | | 02JAN2006 | 9:30 | 95 | | Week 12 | 48.100 | 15.5 | 5.4 | 245 |
| | | 11APR2006 | 9:00 | 194 | 207 | Week 28 | 48.200 | 15.5 | 5.2 | 189 |
| | | 11APR2006 | 9:00 | 194 | 223 | Final visit | 48.200 | 15.5 | 5.2 | 189 |
| E0123017 | PLA / LI | 08FEB2005 | 10:00 | -7 | 1 | Screening | 45.700 | 16.1 | 5.3 | 254 |
| | | 08FEB2005 | 10:00 | -7 | | Baseline | 45.700 | 16.1 | 5.3 | 254 |
| | | 12MAR2005 | 10:20 | 28 | 104 | Week 4 | 43.800 | 15.2 | 5.1 | 259 |
| | | 12APR2005 | 10:00 | 58 | 105 | Week 8 | 45.800 | 15.2 | 5.2 | 278 |
| | | 09MAY2005 | 10:00 | 83 | 106 | Week 12 | 45.500 | 14.8 | 5.2 | 238 |
| | | 02AUG2005 | 9:10 | 168 | 109 | Week 24 | 45.500 | 14.8 | 4.9 | 252 |
| | | 02AUG2005 | 8:40 | 201 | | Final visit | 43.500 | 15.1 | 4.9 | 252 |
| | | 24AUG2005 | 8:40 | 1 | | At randomization | 43.600 | 15.1 | 4.9 | 252 |
| | | 24AUG2005 | 8:15 | 1 | | Baseline | 43.600 | 15.1 | 5.2 | 252 |
| | | 14SEP2005 | 8:15 | 22 | 223 | Week 12 | 45.200 | 15.6 | 5.4 | 251 |
| | | 14SEP2005 | 8:15 | 22 | | Final visit | 45.200 | 15.6 | 5.2 | 251 |
| E0123018 | OL QTP | 03MAY2005 | 11:00 | -7 | 1 | Screening | 47.100 H | 15.1 | 5.4 | 384 |
| | | 03MAY2005 | 11:00 | -7 | | Baseline | 47.100 H | 15.1 | 5.4 | 384 |
| | | 07JUN2005 | 12:30 | 28 | 104 | Week 4 | 39.000 | 12.6 | 4.5 | 294 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hemal00.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796195

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 30JUN2005 | 10:30 | 51 | 105 | Week 8 | 38.300 | 12.7 | 4.5 | 292 |
| | | 28JUL2005 | 10:45 | 79 | 106 | Week 12 | 37.900 | 12.5 | 4.5 | 304 |
| | | 10OCT2005 | 10:00 | | | Week 24 | 37.700 | 12.1 | 4.7 | 382 |
| | | 16DEC2005 | 10:30 | 223 | 223 | *Week 24 | 36.900 | 12.6 | 4.4 | 304 |
| | | 16DEC2005 | 10:30 | 220 | | Final visit | 36.900 | 12.6 | 4.4 | 304 |
| E0123019 | OL QTP | 18MAY2005 | 9:40 | -7 | 1 | Screening | 41.100 | 13.9 | 4.5 | 211 |
| | | 18MAY2005 | 9:40 | -7 | | Baseline | 41.100 | 13.9 | 4.5 | 211 |
| | | 20JUN2005 | 10:40 | 26 | 104 | Week 4 | 40.000 | 13.4 | 4.3 | 198 |
| | | 19JUL2005 | 9:45 | 55 | 105 | Week 8 | 39.500 | 13.4 | 4.2 | |
| | | 15AUG2005 | 9:20 | 85 | 106 | Week 12 | 38.100 | 13.1 | 4.2 | 224 |
| | | 10NOV2005 | 9:30 | 169 | 109 | Week 24 | 39.100 | 13.1 | 4.3 | 208 |
| | | 05JAN2006 | 13:00 | 225 | 223 | *Week 24 | 41.200 | 13.9 | 4.7 | 246 |
| | | 05JAN2006 | 13:00 | 225 | | Final visit | 41.200 | 13.9 | 4.7 | 246 |
| E0123020 | PLA / LI | 09JUN2005 | 9:30 | -7 | 1 | Screening | 36.900 | 12.0 | 3.8 | 294 |
| | | 09JUN2005 | 9:30 | -7 | | Baseline | 36.900 | 12.0 | 3.8 | 294 |
| | | 19JUL2005 | 10:20 | 33 | 104 | Week 4 | 36.900 | 11.8 | 3.7 | 338 |
| | | 09AUG2005 | 10:00 | 54 | 201 | Week 8 | 35.200 L | 11.0 | 3.6 | 390 |
| | | 17OCT2005 | 11:00 | 1 | | Final visit | 34.300 L | 11.2 L | 3.5 L | 390 |
| | | 17OCT2005 | 11:00 | 1 | | At randomization | 34.300 L | 11.2 L | 3.5 L | 390 |
| | | 09JAN2006 | 10:12 | 85 | 207 | Baseline | 38.200 | 12.9 | 4.0 | 390 |
| | | 01MAY2006 | 10:15 | 197 | 223 | Week 28 | 42.700 | 14.2 | 4.4 | 371 |
| | | 01MAY2006 | 10:15 | 197 | | Final visit | 42.700 | 14.2 | 4.4 | |
| E0123021 | OL QTP | 26SEP2005 | 10:00 | 24 | 104 | Week 4 | 43.100 | 14.7 | 4.7 | 297 |
| | | 26SEP2005 | 10:00 | 24 | | Final visit | 43.100 | 14.7 | 4.7 | 297 |
| | | 25AUG2005 | 11:00 | -8 | 1.01 * | | 38.500 | 13.4 | 4.3 | 429 |
| E0123022 | OL QTP | 14SEP2005 | 10:00 | -7 | 1 | Screening | 42.800 | 14.6 | 4.3 | 232 |
| | | 14SEP2005 | 10:00 | -7 | | Baseline | 42.800 | 14.6 | 4.3 | 232 |
| | | 14OCT2005 | 9:30 | 23 | 104 | Week 4 | 40.700 | 13.8 | 4.0 | 208 |
| | | 16NOV2005 | 9:40 | 56 | 105 | Week 8 | 41.500 | 14.3 | 4.2 | 256 |

```
    *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796196

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123022 | OL QTP | 12DEC2005 | 11:00 | 82 | 106 | Week 12 | 40.200 | 13.3 | 4.1 | 278 |
| | | 08FEB2006 | 10:12 | 140 | 108 | Week 24 | 39.700 | 13.8 | 4.1 | 268 |
| | | 08FEB2006 | 10:12 | 140 | | Final visit | 39.700 | 13.8 | 4.1 | 268 |
| E0125001 | MISSING | 13MAY2005 | 9:48 | 1 | * | | 48.600 | 16.1 | 5.3 | 262 |
| E0125002 | PLA / LI | 18MAY2005 | 10:30 | -6 | 1 | Screening | 41.200 | 13.9 | 4.4 | 226 |
| | | 18MAY2005 | 10:30 | -6 | | Baseline | 41.200 | 13.9 | 4.4 | 226 |
| | | 24JUN2005 | 11:30 | 31 | 104 | Week 4 | 43.900 | 14.0 | 4.4 | 232 |
| | | 22JUL2005 | 11:00 | 59 | 105 | Week 8 | 43.500 | 14.5 | 4.3 | 256 |
| | | 19AUG2005 | 11:00 | 86 | 106 | Week 12 | 43.900 | 14.3 | 4.4 | 236 |
| | | 23AUG2005 | 11:00 | 1 | 201 | Final Visit | 42.800 | 14.8 | 4.4 | 232 |
| | | 23AUG2005 | 11:00 | 1 | | At randomization | 42.800 | 14.8 | 4.4 | 232 |
| | | 23AUG2005 | 11:00 | 1 | | Baseline | 42.800 | 14.8 | 4.4 | 232 |
| | | 05OCT2005 | 14:30 | 44 | 223 | Week 12 | 44.400 | 14.8 | 4.5 | 253 |
| | | 05OCT2005 | 14:30 | 44 | | Final Visit | 44.400 | 14.8 | 4.5 | 253 |
| E0125004 | OL QTP | 29JUN2005 | 10:00 | -6 | 1 | Screening | 39.400 | 13.6 | 4.6 | 330 |
| | | 29JUN2005 | 10:00 | -6 | | Baseline | 39.400 | 13.6 | 4.6 | 330 |
| | | 02AUG2005 | 10:30 | 28 | 104 | Week 4 | 38.700 | 12.9 | 4.3 | 306 |
| | | 29AUG2005 | 13:40 | 55 | 105 | Week 8 | 38.900 | 13.1 | 4.3 | 330 |
| | | 28SEP2005 | 12:30 | 85 | 106 | Week 12 | 39.100 | 13.4 | 4.4 | 296 |
| | | 04JAN2006 | 10:51 | 183 | 223 | Week 24 | 41.600 | 14.1 | 4.7 | 309 |
| | | 04JAN2006 | 10:51 | 183 | | Final Visit | 41.600 | 14.1 | 4.7 | 309 |
| E0125005 | OL QTP | 27JUL2005 | 11:45 | -5 | 1 | Screening | 44.500 | 15.6 | 4.9 | 203 |
| | | 27JUL2005 | 11:45 | -5 | | Baseline | 44.500 | 15.6 | 4.9 | 203 |
| | | 29AUG2005 | 11:30 | 28 | 104 | Week 4 | 44.300 | 15.1 | 4.8 | 228 |
| | | 26SEP2005 | 13:30 | 56 | 105 | Week 8 | 46.600 | 16.1 | 5.1 | 183 |
| | | 24OCT2005 | 15:10 | 84 | 106 | Week 12 | 46.700 | 15.8 | 5.1 | 196 |
| | | 17JAN2006 | 15:00 | 169 | 204 | *Week 24 | 45.000 | 15.0 | 4.8 | 194 |
| | | 21FEB2006 | 15:00 | 204 | 223 | *Week 24 | 44.400 | 15.0 | 4.7 | 269 |
| | | 21FEB2006 | 15:00 | 204 | | Final visit | 44.400 | 15.0 | 4.7 | 269 |
| E0125006 | OL QTP | 01AUG2005 | 10:15 | -3 | 1.01 | Screening | 41.700 | 14.2 | 4.0 L | 133 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796197

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 01AUG2005 | 10:15 | -3 | 1.01 | Baseline | 41.700 | 14.2 | 4.0 L | 133 L |
| E0125007 | MISSING | 10AUG2005 | 11:00 | -6 | 1 | Screening | 39.100 L | 12.8 L | 4.4 | 408 |
|  |  | 10AUG2005 | 11:00 | -6 | 1 | Baseline | 39.100 L | 12.8 L | 4.4 | 408 |
|  |  | 06SEP2005 | 14:00 | 21 | 223 | Week 4 | 42.900 | 14.1 | 4.9 | 371 |
|  |  | 06SEP2005 | 14:00 | 21 | 223 | Final visit | 42.900 | 14.1 | 4.9 | 371 |
| E0127001 | QTP / VAL | 08NOV2004 | 16:00 | -7 | 1 | Screening | 51.300 | 17.5 | 6.0 H# | 269 |
|  |  | 08NOV2004 | 16:00 | -7 | 1 | Baseline | 51.300 | 17.5 | 6.0 H# | 269 |
|  |  | 10DEC2004 | 9:45 | 25 | 104 | Week 4 | 45.100 | 15.0 | 5.3 | 208 |
|  |  | 10DEC2004 | 11:00 | 56 | 105 | Week 8 | 45.000 | 14.7 | 5.0 | 227 |
|  |  | 08FEB2005 | 10:00 | 85 | 105 | Week 12 | 42.600 | 14.7 | 4.9 | 226 |
|  |  | 07APR2005 | 10:00 | 1 | 201 | Final visit | 43.200 | 14.7 | 4.9 | 217 |
|  |  | 07APR2005 | 10:00 | 1 | 201 | At randomization | 43.200 | 14.7 | 4.9 | 217 |
|  |  | 29JUN2005 | 10:20 | 84 | 207 | Baseline | 43.400 | 14.8 | 4.9 | 212 |
|  |  | 20OCT2005 | 14:30 | 197 | 211 | Week 28 | 44.200 | 16.1 | 5.3 | 292 |
|  |  | 31OCT2005 | 11:30 | 208 | 223 | *Week 28 | 45.600 | 16.1 | 5.4 | 289 |
|  |  | 31OCT2005 | 11:30 | 208 | 223 | Final visit | 45.600 | 15.4 | 5.4 | 289 |
| E0127002 | OL QTP | 12NOV2004 | 12:19 | -6 | 1 | Screening | 41.000 | 13.8 | 4.6 | 237 |
|  |  | 12NOV2004 | 12:19 | -6 | 1 | Baseline | 41.000 | 13.8 | 4.6 | 237 |
|  |  | 10DEC2004 | 11:17 | 23 | 104 | Week 4 | 40.200 | 13.0 | 4.3 | 258 |
|  |  | 10JAN2005 | 11:15 | 55 | 105 | Week 8 | 38.300 | 13.1 | 4.1 | 238 |
|  |  | 02FEB2005 | 11:15 | 76 | 106 | Week 12 | 43.200 | 13.1 | 4.3 | 238 |
|  |  | 09MAY2005 | 11:00 | 172 | 109 | Week 24 | 43.200 | 14.6 | 4.9 | 238 |
|  |  | 30JUN2005 | 11:00 | 196 | 223 | *Week 24 | 44.100 | 14.4 | 5.0 | 332 |
|  |  | 06JUL2005 | 11:40 | 230 | 223 | Final visit | 44.100 | 14.4 | 5.0 | 332 |
| E0127003 | PLA / VAL | 15NOV2004 | 11:25 | -9 | 1 | *Week 8 | 49.000 H | 15.7 | 5.0 | 567 H |
|  |  | 16FEB2005 | 8:55 | 5 | 105 | Week 8 | 45.600 | 15.1 | 4.8 | 406 |
|  |  | 16FEB2005 | 9:30 | 84 | 106 | Final visit | 45.600 | 15.6 | 4.9 | 386 |
|  |  | 16FEB2005 | 9:30 | 84 | 201 | Baseline | 45.600 | 15.2 | 5.2 | 386 |
|  |  | 30MAR2005 | 10:15 | 15 | 201 | *Week 12 | 47.100 H | 15.9 | 4.9 | 386 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 30MAR2005 | 10:15 | 15 | 201 | Week 12 | 46.900 | 15.3 | 4.9 | 388 |
| | | 10JUN2005 | 8:05 | 87 | 207 | Week 12 | 45.100 | 15.3 | 4.7 | 363 |
| | | 20DEC2005 | 8:40 | 282 | 214 | Week 48 | 45.400 | 15.0 | 4.7 | 385 |
| | | 14MAR2006 | 8:15 | 364 | 217 | Week 52 | 44.000 | 15.1 | 4.6 | 420 |
| | | 06JUL2006 | 8:45 | 478 | 219 | Week 68 | 44.400 | 15.1 | 4.7 | 358 |
| | | 31AUG2006 | 9:05 | 534 | 223 | Week 84 | 46.200 | 15.2 | 4.7 | 362 |
| | | | | | 1.01 | Final Visit | 46.200 | 15.2 | 4.7 | 368 |
| | | 22NOV2004 | 9:00 | -2 | | Screening | 44.800 | 14.8 | 4.7 | 435 |
| | | 22NOV2004 | 9:00 | -2 | | Baseline | 44.800 | 14.8 | 4.7 | 435 |
| | | 29DEC2004 | 11:00 | 35 | 104 | Week 4 | 43.200 | 14.4 | 4.6 | 347 |
| E0127004 | OL QTP | 18NOV2004 | 11:15 | -8 | 1 | * | 42.500 | 14.0 | 4.8 | 280 |
| | | 29DEC2004 | 12:45 | 33 | 104 | Week 4 | 41.000 | 14.1 | 4.7 | 260 |
| | | 29DEC2004 | 12:45 | 33 | | Final visit | 41.000 | 14.1 | 4.7 | 260 |
| E0127005 | OL QTP | 04JAN2005 | 9:30 | 21 | 104 | *Week 4 | 41.800 | 14.5 | 4.5 | 245 |
| | | 02FEB2005 | 9:45 | 50 | 105 | Week 8 | 43.200 | 14.8 | 4.7 | 237 |
| | | 18FEB2005 | 10:30 | 66 | 223 | Final visit | 43.800 | 15.2 | 4.8 | 268 |
| | | 18FEB2005 | 8:50 | 66 | 1.01 | Screening | 40.600 | 14.1 | 4.1 | 270 |
| | | 08DEC2004 | 8:50 | -6 | | Baseline | 40.600 | 14.1 | 4.3 | 270 |
| | | 12JAN2005 | 10:45 | 29 | 104 | Week 4 | 40.200 | 14.8 | 4.6 | 259 |
| E0127006 | MISSING | 13DEC2004 | 10:00 | | 1 | * | 41.600 | 14.2 | 4.7 | 304 |
| E0127007 | OL QTP | 07JAN2005 | 10:00 | -7 | 1 | Screening | 40.200 | 13.8 | 4.3 | 216 |
| | | 07JAN2005 | 10:30 | -7 | | Baseline | 40.200 | 13.8 | 4.3 | 216 |
| | | 08FEB2005 | 8:05 | 25 | 104 | Week 4 | 40.800 | 13.8 | 4.3 | 199 |
| | | 04MAR2005 | 13:35 | 49 | 105 | Week 8 | 42.400 | 14.4 | 4.5 | 223 |
| | | 04MAR2005 | 13:35 | 49 | | Final visit | 42.400 | 14.4 | 4.5 | 223 |
| E0127008 | OL QTP | 12JAN2005 | 13:45 | -7 | 1 | Screening | 39.700 L | 13.6 | 4.6 | 334 |
| | | 12JAN2005 | 13:45 | -7 | | Baseline | 39.700 L | 13.6 | 4.6 | 334 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796199

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127009 | OL QTP | 13JAN2005 | 10:35 | -7 | 1 | Screening | 46.800 | 15.4 | 5.1 | 326 |
|  |  | 13JAN2005 | 10:35 | -7 |  | Baseline | 46.800 | 15.4 | 5.1 | 326 |
| E0127010 | OL QTP | 18FEB2005 | 10:20 | 28 | 104 | Week 4 | 43.600 | 15.0 | 4.7 | 263 |
|  |  | 17MAR2005 | 9:10 | 55 | 105 | Week 8 | 42.100 | 14.3 | 4.7 | 245 |
|  |  | 14APR2005 | 10:45 | 83 | 106 | Week 12 | 43.500 | 14.3 | 4.7 | 268 |
|  |  | 13JUL2005 | 11:00 | 179 | 109 | Week 24 | 42.900 | 14.8 | 4.6 | 228 |
|  |  | 19JUL2005 | 11:00 | 179 |  | Final Visit | 42.900 | 14.8 | 4.6 | 228 |
|  |  | 18JAN2005 | 10:05 | -3 | 1.01 | Screening | 44.100 | 14.9 | 4.7 | 281 |
|  |  | 18JAN2005 | 10:05 | -3 |  | Baseline | 44.100 | 14.9 | 4.7 | 281 |
| E0127011 | QTP / VAL | 19JAN2005 | 12:30 | -8 | 1 | * | 45.000 | 15.6 | 5.0 | 164 |
|  |  | 24FEB2005 | 10:00 | 28 | 104 | Week 4 | 43.300 | 14.9 | 4.9 | 167 |
|  |  | 21MAR2005 | 16:30 | 53 | 105 | Week 8 | 47.000 | 15.8 | 5.2 | 159 |
|  |  | 21APR2005 | 16:30 | 83 | 201 | Week 12 | 47.000 | 15.8 | 5.1 | 185 |
|  |  | 27MAY2005 | 10:30 | 1 |  | Final Visit | 48.000 | 16.1 | 5.3 | 221 |
|  |  | 27MAY2005 | 10:30 | 1 |  | At randomization | 48.000 | 16.1 | 5.3 | 221 |
|  |  | 27MAY2005 | 10:30 |  |  | Baseline | 45.800 | 16.4 | 5.3 | 221 |
|  |  | 04AUG2005 | 16:30 | 12 |  | Week 12 | 45.800 | 16.4 | 5.4 | 179 |
|  |  | 07AUG2005 | 15:30 | 195 | 211 | Week 28 | 45.000 | 15.4 | 5.1 | 217 |
|  |  | 07DEC2005 | 13:10 | 279 | 214 | Week 40 | 44.900 | 15.3 | 5.1 | 181 |
|  |  | 01MAR2006 | 13:10 | 357 | 217 | Week 52 | 46.400 | 15.7 | 5.2 | 177 |
|  |  | 18MAY2006 | 18:30 | 442 |  | Week 64 | 46.400 | 16.0 | 5.2 | 190 |
|  |  | 01SEP2006 | 8:30 | 463 | 223 | Final Visit | 46.500 | 15.7 | 5.2 | 190 |
| E0127012 | MISSING | 24JAN2005 | 13:40 | 1 | 1 | * | 46.100 | 15.8 | 5.0 | 247 |
| E0127013 | OL QTP | 06APR2005 | 11:00 | -5 | 1 | Screening | 44.800 | 15.4 | 5.0 | 229 |
|  |  | 06APR2005 | 11:00 | -5 |  | Baseline | 44.800 | 15.4 | 5.0 | 229 |
|  |  | 16MAY2005 | 8:45 | 35 | 104 | Week 4 | 44.000 | 15.9 | 5.2 | 224 |
|  |  | 07JUL2005 | 9:00 | 87 | 106 | Week 8 | 44.400 | 15.6 | 5.2 | 270 |
|  |  | 07JUL2005 | 9:30 | 105 |  | Week 12 | 44.500 | 15.0 | 4.9 | 228 |
|  |  | 29AUG2005 | 9:30 | 140 | 223 | Week 24 | 44.400 | 15.0 | 4.9 | 220 |
|  |  | 29AUG2005 | 9:30 | 140 |  | Final Visit | 44.400 | 15.0 | 4.9 | 220 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst   hema100.sas   02MAR2007:13:33   kcpx265

CONFIDENTIAL
AZSER12796200

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 11APR2005 | 13:10 | -7 | 1 | Screening | 40.300 | 13.7 | 4.8 | 303 |
| | | 11APR2005 | 13:10 | -7 | | Baseline | 40.200 | 13.7 | 4.8 | 303 |
| | | 16MAY2005 | | 28 | | Week 4 | 40.200 | 13.8 | 4.8 | 318 |
| | | 14JUN2005 | 9:00 | 57 | 105 | Week 8 | 41.100 | 14.3 | 4.7 | 229 |
| | | 12JUL2005 | 9:10 | 85 | 106 | Week 12 | 41.300 | 14.2 | 4.7 | 215 |
| | | 06SEP2005 | 10:00 | 1 | 201 | Final visit | 40.400 | 14.0 | 4.6 | 236 |
| | | 06SEP2005 | 10:00 | 1 | | Baseline | 40.400 | 14.0 | 4.6 | 236 |
| | | 28NOV2005 | 10:30 | 84 | 207 | Week 12 | 40.500 | 13.6 | 4.4 | 263 |
| | | 22MAR2006 | 13:45 | 198 | 211 | Week 28 | 38.300 | 13.6 | 4.4 | 247 |
| | | 10MAY2006 | 9:45 | 247 | 214 | Week 40 | 40.400 | 14.1 | 4.6 | 211 |
| | | 28AUG2006 | 17:45 | 357 | 223 | Week 52 | 41.000 | 13.7 | 4.8 | 246 |
| | | 28AUG2006 | 17:45 | 357 | 223 | Final visit | 41.000 | 13.7 | 4.6 | 246 |
| | | 22AUG2005 | 10:30 | 126 | 107 | *Week 12 | 40.600 | 13.5 | 4.5 | 211 |
| E0127015 | OL QTP | 12APR2005 | 13:30 | -7 | 1 | Screening | 38.400 | 12.9 | 4.0 | 307 |
| | | 12APR2005 | 13:30 | -7 | | Baseline | 38.400 | 12.9 | 4.0 | 307 |
| | | 27APR2005 | 8:45 | 8 | 223 | Week 4 | 38.400 | 12.6 | 3.9 | 298 |
| | | 27APR2005 | 8:45 | 8 | | Final visit | 37.700 | 12.6 | 3.9 | 298 |
| E0127016 | MISSING | 26APR2005 | 10:00 | 1.01 | * | | 39.800 | 13.6 | 4.2 | 234 |
| E0127017 | QTP / LI | 21APR2005 | 14:00 | -7 | 1 | Screening | 42.200 | 14.3 | 4.8 | 333 |
| | | 21APR2005 | 14:00 | -7 | | Baseline | 42.200 | 14.3 | 4.8 | 333 |
| | | 26MAY2005 | 13:05 | 28 | 104 | Week 4 | 40.000 | 13.8 | 4.5 | 288 |
| | | 22JUN2005 | 14:30 | 55 | 105 | Week 8 | 38.600 | 13.1 | 4.3 | 308 |
| | | 12JUL2005 | 9:00 | | 109 | Week 12 | 39.100 | 13.1 | 4.1 | 302 |
| | | 19OCT2005 | 15:10 | 167 | 201 | Week 24 | 39.300 L | 13.0 | 4.3 | 318 |
| | | 06JAN2006 | 10:00 | 1 | 201 | Final visit | 39.300 | 13.0 | 4.3 | 333 |
| | | 06JAN2006 | 10:00 | 1 | | At randomization | 39.300 L | 13.0 | 4.3 | 333 |
| | | 28APR2006 | 10:00 | 113 | 208 | Baseline | 39.300 L | 12.9 | 4.3 | 325 |
| | | 20JUL2006 | 12:45 | 196 | 211 | Week 28 | 37.600 L | 12.6 | 4.3 | 326 |
| | | 21AUG2006 | 10:15 | 228 | 228 | *Week 28 | 39.700 L | 13.4 | 4.6 | 343 |
| | | 21AUG2006 | 10:15 | 228 | 223 | Final visit | 41.500 | 13.9 | 4.6 | 343 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796201

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127018 | OL QTP | 05MAY2005 | 13:30 | -7 | 1 | Screening | 45.100 | 14.6 | 4.9 | 371 |
|  |  | 05MAY2005 | 13:30 | -7 |  | Baseline | 45.100 | 14.6 | 4.9 | 371 |
|  |  | 07JUL2005 | 12:40 | 58 | 105 | Week 12 | 40.500 | 14.3 | 4.6 | 374 |
|  |  | 08AUG2005 | 12:10 | 88 | 107 | *Week 12 | 40.900 | 13.4 | 4.3 | 324 |
|  |  | 31AUG2005 | 10:10 | 111 |  | Week 24 | 40.600 | 13.3 | 4.3 | 354 |
|  |  | 31OCT2005 | 9:45 | 172 | 223 | Final visit | 43.100 | 14.0 | 4.5 | 377 |
|  |  | 3SEP2005 | 9:15 |  |  |  |  |  |  | 377 |
|  |  | 24JUN2005 | 16:00 | 43 | 104 | *Week 8 | 46.200 | 14.9 | 4.9  L | 410 |
| E0127019 | PLA / LI | 11MAY2005 | 12:30 | -6 | 1 | Screening | 38.200 | 12.6 | 4.2 | 281 |
|  |  | 11MAY2005 | 10:10 | -6 |  | Baseline | 38.200 | 12.6 | 4.2 | 281 |
|  |  | 14JUN2005 | 10:10 | 28 | 104 | Week 4 | 38.500 | 12.3 | 3.6 | 266 |
|  |  | 09AUG2005 | 10:10 | 84 | 106 | Week 12 | 35.900  L | 10.3 | 4.4 | 266 |
|  |  | 06SEP2005 | 11:00 | 1 | 201 | Final visit | 35.800 | 11.9 | 4.4 | 277 |
|  |  | 06SEP2005 | 11:00 | 1 |  | Randomization | 35.800 | 11.9 | 4.4 | 277 |
|  |  | 30NOV2005 | 8:15 | 86 | 207 | Week 12 | 36.000 | 11.9 | 4.5 | 313 |
|  |  | 27MAR2006 | 9:00 | 203 | 211 | Week 28 | 36.400 | 11.7 | 4.5 | 281 |
|  |  | 27MAR2006 | 9:00 | 203 |  | Final visit | 36.400 | 11.7 | 4.5 | 281 |
| E0127020 | MISSING | 26JUL2005 | 11:15 | 1 | * |  | 38.000 | 12.8 | 4.5 | 259 |
| E0127021 | OL QTP | 08SEP2005 | 10:30 | -7 | 1 | Screening | 45.100 | 15.2 | 5.0 | 339 |
|  |  | 08SEP2005 | 10:30 | -7 |  | Baseline | 45.100 | 15.2 | 4.5 | 339 |
|  |  | 14OCT2005 | 16:00 | 29 | 104 | Week 4 | 39.700 | 13.5 | 4.5 | 266 |
|  |  | 14NOV2005 | 17:00 | 60 | 105 | Week 8 |  | 13.2 | 4.3 | 233 |
|  |  | 1DEC2005 | 17:25 | 99 | 109 | Week 12 | 38.800 | 13.2 | 4.3 | 235 |
|  |  | 03MAR2006 | 16:00 | 169 |  | Week 24 | 39.400 | 13.5 | 4.4 | 306 |
|  |  | 03MAR2006 | 16:00 | 169 |  | Final visit | 39.400 | 13.5 | 4.4 | 306 |
| E0128001 | QTP / LI | 21JUL2004 | 10:03 | -7 | 1 | Screening | 40.500 | 13.6 | 4.2 | 319 |
|  |  | 21JUL2004 | 12:30 | -7 |  | Baseline | 40.500 | 13.9 | 4.2 | 319 |
|  |  | 23AUG2004 | 12:30 | 26 | 104 | Week 4 | 37.900 | 12.6 | 4.2 | 316 |
|  |  | 27SEP2004 | 12:30 | 61 | 105 | Week 8 | 41.000 | 13.6 | 4.3 | 294 |
|  |  | 25OCT2004 | 11:50 | 1 | 201 | Final visit | 39.300 | 13.1 | 4.1 | 301 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

CONFIDENTIAL
AZSER12796202

Page 469 of 470

Listing 12.2.8.1-1   Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 25OCT2004 | 11:50 | 1 | 201 | At randomization | 39.300 | 13.1 | 4.1 | 301 |
| | | 25OCT2004 | 11:50 | 1 | | Baseline | 39.300 | 13.1 | 4.1 | 301 |
| | | 27JAN2005 | | 87 | 207 | Week 12 | 39.200 | 13.3 | 4.1 | 317 |
| | | 23FEB2005 | 10:46 | 122 | 223 | *Week 12 | 38.600 | 12.8 | 4.0 | 316 |
| | | 23FEB2005 | 11:35 | 122 | | Final visit | 38.600 | 12.8 | 4.0 | 316 |
| E0128002 | OL QTP | 18NOV2004 | 11:30 | 28 | 104 | Week 4 | 44.100 | 15.0 | 4.9 | 296 |
| | | 14DEC2004 | 14:15 | 57 | 105 | Week 8 | 43.600 | 15.2 | 4.5 | 295 |
| | | 11JAN2005 | 15:49 | 85 | 106 | Week 12 | 39.800 L | 13.5 | 4.9 | 259 |
| | | 05APR2005 | 16:54 | 169 | 109 | Week 24 | 43.300 | 14.7 | 4.9 | 329 |
| | | 10JUN2005 | 15:53 | 235 | | Week | 41.700 | 14.0 | 4.6 | 369 |
| | | 10JUN2005 | 15:53 | 235 | 223 | Final visit | 41.700 | 14.0 | 4.6 | 299 |
| | | 14OCT2004 | | -4 | | Screening | 39.300 L | 13.7 | 4.5 | 275 |
| | | 14OCT2004 | | -4 | 1.01 | Baseline | 39.300 L | 13.7 | 4.5 | 275 |
| E0128003 | OL QTP | 18NOV2004 | 15:33 | -6 | 1 | Screening | 41.100 | 13.6 | 4.7 | 473 H |
| | | 18NOV2004 | 15:33 | -6 | | Baseline | 41.100 | 13.6 | 4.7 | 473 H |
| | | 28JAN2005 | 12:35 | 65 | | Week 8 | | 13.2 | 4.5 | 276 |
| | | 28DEC2004 | | 65 | 223 | Final visit | 38.300 | 13.2 | 4.5 | 276 |
| | | 28DEC2004 | 15:49 | 34 | 104 | Week 4 | 38.300 | 12.8 | 4.4 | 277 |
| E0128004 | PLA / LI | 03DEC2004 | 14:10 | -10 | | * | 43.100 | 14.4 | 4.6 | 171 |
| | | 12JAN2005 | | 30 | 104 | Week 4 | 47.300 | 16.0 | 5.2 | 250 |
| | | 09FEB2005 | 11:05 | 58 | 105 | Week 8 | 46.200 | 15.7 | 5.2 | 245 |
| | | 09MAR2005 | | 86 | 106 | Week 12 | 48.400 | 16.6 | 5.4 | 241 |
| | | 06APR2005 | 9:30 | 1 | 201 | *At randomization | 46.000 | 16.6 | 5.0 | 164 |
| | | 06APR2005 | 9:30 | 1 | | Baseline | 46.000 | 15.6 | 5.0 | 164 |
| | | 18APR2005 | 11:29 | 13 | 223 | Week 12 | 49.300 | 16.7 | 5.4 | 226 |
| | | 18APR2005 | 11:29 | 13 | | Final visit | 49.300 | 16.7 | 5.4 | 226 |
| E0128005 | PLA / VAL | 08FEB2005 | 15:20 | -9 | | * | 44.500 | 15.6 | 5.0 | 172 |
| | | 21MAR2005 | 14:15 | 32 | 104 | Week 4 | 48.700 | 16.6 | 5.0 | 190 |
| | | 11APR2005 | 14:35 | 53 | 105 | Week 8 | 42.800 | 15.1 | 4.9 | 180 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080101.lst   hema100.sas   02MAR2007:13:33   kcpx265

471

CONFIDENTIAL
AZSER12796203

Listing 12.2.8.1-1  Hematology Data - Red Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | HEMATOCRIT (VOL. FRAC.) | HEMOGLOBIN (G/DL) | TOTAL RBC COUNT (X10**12/L) | PLATELET COUNT (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 16MAY2005 | 16:05 | 201 | Final visit | 45.900 | 16.2 | 5.3 | 175 |
|  |  | 16MAY2005 | 16:05 | 1 | At randomization | 45.900 | 16.2 | 5.3 | 175 |
|  |  | 16AUG2005 | 8:05 | 1 | Baseline | 45.200 | 16.2 | 5.3 | 177 |
|  |  | 11AUG2005 | 8:03 | 88 | Week 28 | 48.200 | 16.3 | 5.4 | 177 |
|  |  | 28NOV2005 | 8:03 | 197 | Week 28 | 46.800 | 16.3 | 5.4 | 198 |
|  |  | 27DEC2005 | 8:34 | 226 | *Week 28 | 47.000 | 16.2 | 5.3 | 178 |
|  |  | 27DEC2005 | 8:34 | 223 | Final visit | 47.000 | 16.2 | 5.3 | 178 |
| E0128006 | PLA / VAL | 29JUN2005 | 15:25 | 1 | Screening | 42.100 | 14.6 | 4.6 | 138 L |
|  |  | 29JUN2005 | 15:25 | -7 | Baseline | 42.100 | 14.6 | 4.6 | 138 L |
|  |  | 30AUG2005 | 12:34 | -7 | Week 4 | 41.100 | 14.4 | 4.4 | 161 |
|  |  | 30AUG2005 | 12:34 | 28 | Week 8 | 41.800 | 14.5 | 4.5 | 165 |
|  |  | 03OCT2005 | 9:23 | 105 | Final visit | 42.800 | 14.9 | 4.6 | 168 |
|  |  | 03OCT2005 | 9:23 | 201 | At randomization | 42.800 | 14.9 | 4.6 | 168 |
|  |  | 03OCT2005 | 9:23 | 1 | Baseline | 42.800 | 14.9 | 4.6 | 168 |
|  |  | 31OCT2005 | 9:43 | 29 | Week 12 | 46.000 | 15.6 | 4.9 | 161 |
|  |  | 31OCT2005 | 9:43 | 223 | Final visit | 45.000 | 15.6 | 4.9 | 161 |
| E0128007 | MISSING | 01SEP2005 | 12:11 | 1 | * | 48.200 | 16.7 | 5.2 | 268 |

*   Visits outside of acceptable window are not used in analysis.
                   L: Lower than lower limit of normal range.
                   H: Higher than upper limit of normal range.
                   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801101.lst  hema100.sas  02MAR2007:13:33  kcpx265

472

CONFIDENTIAL
AZSER12796204

Page 1 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 07JUN2004 | 9:40 |  | 1 | Screening | 6.2 | 50.9 | 3.16 | 3.16 | 1.8 | 0.11 | 0.2 | 0.0 |
|  |  | 07JUN2004 | 9:40 | -3 | 1 | Baseline | 6.2 | 50.9 | 3.16 | 3.16 | 1.8 | 0.11 | 0.2 | 0.0 |
|  |  | 22JUN2004 | 14:10 | 12 | 103 | Week 4 | 6.6 | 46.0 | 3.04 | 3.04 | 3.4 | 0.22 | 0.3 | 0.0 |
|  |  | 22JUN2004 | 14:10 | 12 | 103 | Final visit | 6.6 | 46.0 | 3.04 | 3.04 | 3.4 | 0.22 | 0.3 | 0.0 |
| E0001002 | MISSING | 26MAY2004 | 16:15 |  | 1 | * | 4.3 | 60.9 | 2.62 | 2.62 | 1.0 | 0.04 | 0.4 | 0.0 |
| E0001003 | OL QTP | 24JUN2004 | 12:55 | -7 | 1 | Screening | 7.3 | 68.9 | 5.03 | 5.03 | 1.9 | 0.14 | 0.4 | 0.0 |
|  |  | 24JUN2004 | 12:55 | -7 | 1 | Baseline | 7.3 | 68.9 | 5.03 | 5.03 | 1.9 | 0.14 | 0.4 | 0.0 |
|  |  | 26JUL2004 | 11:55 | 26 | 104 | Week 4 | 8.6 | 68.0 | 6.36 | 6.36 | 1.9 | 0.16 | 0.3 | 0.0 |
|  |  | 27JUL2004 | 11:45 | 26 | 105 | Final visit | 8.6 | 74.0 | 6.36 | 6.36 | 1.9 | 0.16 | 0.3 | 0.0 |
| E0001004 | OL QTP | 07JUL2004 | 16:15 | -5 | 1 | Screening | 8.3 | 65.4 | 5.43 | 5.43 | 2.9 | 0.24 | 0.0 | 0.0 |
|  |  | 07JUL2004 | 16:15 | -5 | 1 | Baseline | 8.3 | 65.4 | 5.43 | 5.43 | 2.9 | 0.24 | 0.0 | 0.0 |
|  |  | 02AUG2004 | 14:12 | 21 | 105 | Week 4 | 8.5 | 57.4 | 3.73 | 3.73 | 2.9 | 0.19 | 0.3 | 0.0 |
|  |  | 01SEP2004 | 14:20 | 51 | 105 | Week 8 | 5.6 | 62.1 | 3.49 | 3.49 | 2.8 | 0.16 | 0.3 | 0.0 |
|  |  | 01SEP2004 | 14:20 | 51 | 105 | Final visit | 5.6 | 62.3 | 3.49 | 3.49 | 2.8 | 0.16 | 0.3 | 0.0 |
| E0001005 | OL QTP | 01OCT2004 | 14:15 | -5 | 1 | Screening | 6.7 | 63.8 | 4.27 | 4.27 | 2.1 | 0.14 | 0.4 | 0.0 |
|  |  | 01OCT2004 | 14:15 | -5 | 1 | Baseline | 6.7 | 63.8 | 4.27 | 4.27 | 2.1 | 0.14 | 0.4 | 0.0 |
|  |  | 05NOV2004 | 14:26 | 27 | 106 | Week 4 | 8.0 | 63.6 | 5.07 | 5.07 | 3.5 | 0.28 | 0.4 | 0.0 |
|  |  | 02DEC2004 | 14:26 | 57 | 106 | Week 8 | 7.4 | 63.4 | 4.94 | 4.94 | 3.5 | 0.28 | 0.4 | 0.0 |
|  |  | 03JAN2005 | 9:05 | 89 | 106 | Week 12 | 6.3 | 65.1 | 4.10 | 4.10 | 2.5 | 0.16 | 0.4 | 0.0 |
|  |  | 01FEB2005 | 9:22 | 118 | 107 | *Week 12 |  |  |  |  |  |  |  |  |
|  |  | 01FEB2005 | 9:22 | 118 | 107 | Final visit | 6.1 | 57.0 | 3.48 | 3.48 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0001006 | OL QTP | 14OCT2004 | 10:05 | -4 | 1.01 | Screening | 4.2 | 61.9 | 2.60 | 2.60 | 0.8 | 0.03 | 0.3 | 0.0 |
|  |  | 14OCT2004 | 10:05 | -4 | 1.01 | Baseline | 4.2 | 61.9 | 2.60 | 2.60 | 0.8 | 0.03 | 0.3 | 0.0 |
| E0001007 | OL QTP | 15OCT2004 | 9:25 | -4 | 1.01 | Screening | 6.0 | 53.1 | 3.19 | 3.19 | 3.8 | 0.23 | 0.6 | 0.0 |
|  |  | 15OCT2004 | 9:25 | -4 | 1.01 | Baseline | 6.0 | 53.1 | 3.19 | 3.19 | 3.8 | 0.23 | 0.6 | 0.0 |
|  |  | 22NOV2004 | 15:45 | 34 | 104 | Week 4 | 5.3 | 58.5 | 3.10 | 3.10 | 3.9 | 0.21 | 0.2 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796205

Page 2 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 07JUN2004 | 9:40 | -3 | 1 | Screening | 6.2 | 43.2 | 2.7 | 3.9L | 0.2 |
|  |  | 07JUN2004 | 9:40 | -3 | 1 | Baseline | 6.6 | 43.2 | 2.7 | 3.9L | 0.2 |
|  |  | 22JUN2004 | 14:10 | 12 | 103 | Week 4 | 6.6 | 45.5 | 3.0 | 4.8 | 0.3 |
|  |  | 22JUN2004 | 14:10 | 12 | 103 | Final visit | 6.6 | 45.5 | 3.0 | 4.8 | 0.3 |
| E0001002 | MISSING | 26MAY2004 | 16:15 |  | 1 | * | 4.3 | 31.7 | 1.4 | 6.0 | 0.3 |
| E0001003 | OL QTP | 24JUN2004 | 12:55 | -7 | 1 | Screening | 7.3 | 24.0 | 1.8 | 4.8 | 0.4 |
|  |  | 24JUN2004 | 12:55 | -7 | 1 | Baseline | 7.3 | 24.0 | 1.8 | 4.8 | 0.4 |
|  |  | 27JUL2004 | 11:45 | 26 | 104 | Week 4 | 8.6 | 19.4 | 1.7 | 4.4 | 0.4 |
|  |  | 27JUL2004 | 11:45 | 26 | 104 | Final visit | 8.6 | 19.4 | 1.7 | 4.4 | 0.4 |
| E0001004 | OL QTP | 07JUL2004 | 16:15 | -5 | 1 | Screening | 8.3 | 25.4 | 2.1 | 6.3 | 0.5 |
|  |  | 07JUL2004 | 16:15 | -5 | 1 | Baseline | 8.3 | 25.4 | 2.1 | 6.3 | 0.5 |
|  |  | 02AUG2004 | 14:12 | 21 | 104 | Week 4 | 6.4 | 33.4 | 2.2 | 6.0 | 0.4 |
|  |  | 01SEP2004 | 14:20 | 51 | 105 | Week 8 | 5.6 | 27.8 | 1.6 | 7.1 | 0.4 |
|  |  | 01SEP2004 | 14:20 | 51 | 105 | Final visit | 5.6 | 27.8 | 1.6 | 7.1 | 0.4 |
| E0001005 | OL QTP | 01OCT2004 | 14:15 | -5 | 1 | Screening | 6.7 | 29.5 | 2.0 | 4.2 | 0.3 |
|  |  | 01OCT2004 | 14:15 | -5 | 1 | Baseline | 6.7 | 29.5 | 2.0 | 4.2 | 0.3 |
|  |  | 08NOV2004 | 16:26 | 28 | 105 | Week 4 | 6.7 | 30.3 | 2.0 | 4.2L | 0.3 |
|  |  | 02DEC2004 | 16:05 | 57 | 106 | Week 8 | 7.9 | 29.0 | 2.3 | 3.1L | 0.3 |
|  |  | 03JAN2005 | 9:05 | 89 | 106 | Week 12 | 6.3 | 29.5 | 1.9 | 2.5L | 0.2 |
|  |  | 01FEB2005 | 9:22 | 118 | 107 | *Week 12 | | | | 4.0 | |
|  |  | 01FEB2005 | 9:22 | 118 | 107 | Week 12 | 6.1 | 38.0 | 2.3 | 4.0 | 0.2 |
|  |  | 01FEB2005 | 9:22 | 118 | 107 | Final visit | 6.1 | 38.0 | 2.3 | 4.0 | 0.2 |
| E0001006 | OL QTP | 14OCT2004 | 10:05 | -4 | 1.01 | Screening | 4.2 | 28.7 | 1.2 | 8.3 | 0.4 |
|  |  | 14OCT2004 | 10:05 | -4 | 1.01 | Baseline | 4.2 | 28.7 | 1.2 | 8.3 | 0.4 |
| E0001007 | OL QTP | 15OCT2004 | 9:25 | -4 | 1.01 | Screening | 6.0 | 31.3 | 1.9 | 11.2H | 0.7 |
|  |  | 15OCT2004 | 9:25 | -4 | 1.01 | Baseline | 6.0 | 31.3 | 1.9 | 11.2H | 0.7 |
|  |  | 22NOV2004 | 15:45 | 34 | 104 | Week 4 | 5.3 | 27.6 | 1.5 | 9.8H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hemal01.sas 02MAR2007:13:34 kcpx265

474

CONFIDENTIAL
AZSER12796206

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP | 02DEC2004 | 14:25 | 44 | 223 | Week 8 | 7.0 | 66.1 | 4.63 | 4.63 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 02DEC2004 | 14:25 | 44 | 223 | Final visit | 7.0 | 66.1 | 4.63 | 4.63 | 1.3 | 0.09 | 0.2 | 0.0 |
| E0001008 | QTP / VAL | 18OCT2004 | 15:55 | -7 | 1 | Screening | 6.2 | 39.7L | 2.46 | 2.46 | 2.2 | 0.14 | 0.6 | 0.0 |
| | | 18OCT2004 | 16:15 | 1 | 104 | Baseline | 5.2 | 39.7L | 2.46 | 2.46 | 2.2 | 0.14 | 0.6 | 0.0 |
| | | 19NOV2004 | 16:15 | 23 | 105 | Week 4 | 5.2 | 41.5 | 2.16 | 2.16 | 1.9 | 0.10 | 0.4 | 0.0 |
| | | 14DEC2004 | 11:15 | 50 | 106 | Week 8 | 4.9 | 49.7 | 2.44 | 2.44 | 2.1 | 0.10 | 0.9 | 0.0 |
| | | 18JAN2005 | 9:00 | 85 | 201 | Week 12 | 7.7 | 73.5 | 5.66 | 5.66 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 17FEB2005 | 10:35 | 1 | 201 | Final visit | 3.9L | 33.2L | 1.29L | 1.29L# | 4.4 | 0.17 | 0.0 | 0.0 |
| | | 17FEB2005 | 10:35 | 1 | 204 | At randomization | 3.9L | 33.2L | 1.29L | 1.29L# | 4.4 | 0.17 | 0.0 | 0.0 |
| | | 8MAR2005 | 17:05 | 30 | 204 | Baseline | 3.9L | 33.2L | 1.29L | 1.29L# | 4.4 | 0.17 | 0.0 | 0.0 |
| | | 8MAR2005 | 17:05 | 83 | 206 | *Week 12 | 4.8 | 34.0L | 1.63L | 1.63L | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 10MAY2005 | 8:25 | 83 | 208 | *Week 12 | 4.8 | 26.6L | 1.28L | 1.28L# | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 06JUN2005 | 16:40 | 110 | 208 | *Week 12 | 5.5 | 26.0L | 1.43L | 1.43L# | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 09NOV2005 | 8:20 | 280 | 211 | *Week 40 | 5.8 | 27.0L | 1.30L | 1.30L# | 4.1 | 0.24 | 2.0 | 0.1 |
| | | 21DEC2005 | 10:35 | 308 | 223 | Week 40 | 5.8 | 27.6 | 3.57 | 3.57 | 4.4 | 0.24 | 0.3 | 0.0 |
| | | 21DEC2005 | 10:35 | 308 | 223 | Final visit | 5.7 | 63.8 | 3.64 | 3.64 | 2.5 | 0.14 | 0.3 | 0.0 |
| E0001009 | PLA / LI | 05NOV2004 | 14:35 | -7 | 1 | Screening | 7.5 | 69.0 | 5.18 | 5.18 | 2.7 | 0.20 | 0.4 | 0.0 |
| | | 05NOV2004 | 14:35 | -7 | 1 | Baseline | 7.5 | 69.0 | 5.18 | 5.18 | 2.7 | 0.20 | 0.4 | 0.0 |
| | | 07DEC2004 | 10:00 | 26 | 105 | Week 4 | 6.9 | 70.9 | 4.65 | 4.65 | 2.7 | 0.18 | 0.6 | 0.0 |
| | | 07DEC2004 | 10:00 | 26 | 106 | Week 8 | 6.7 | 70.5 | 4.76 | 4.76 | 3.7 | 0.20 | 0.6 | 0.0 |
| | | 08FEB2005 | 10:00 | 88 | 106 | Week 12 | 7.0 | 70.5 | 4.86 | 4.86 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 04MAR2005 | 10:32 | 201 | 201 | Final visit | 7.0 | 71.4 | 5.00 | 5.00 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 04MAR2005 | 10:32 | 1 | 201 | At randomization | 7.0 | 71.4 | 5.00 | 5.00 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 04MAR2005 | 10:32 | 1 | 223 | Baseline | 7.0 | 71.4 | 5.00 | 5.00 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 21MAR2005 | 17:00 | 18 | 223 | Week 12 | 5.6 | 67.6 | 3.79 | 3.79 | 1.8 | 0.10 | 0.3 | 0.0 |
| | | 21MAR2005 | 17:00 | 18 | 223 | Final visit | 5.6 | 67.6 | 3.79 | 3.79 | 1.8 | 0.10 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796207