Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP | 02DEC2004 | 14:25 | 44 | 223 | Week 8 | 7.0 | 21.9 | 1.5 | 10.5H | 0.7 |
|  |  | 02DEC2004 | 14:25 | 44 | 223 | Final visit | 7.0 | 21.9 | 1.5 | 10.5H | 0.7 |
| E0001008 | QTP / VAL | 18OCT2004 | 15:55 | -7 | 1 | Screening | 6.2 | 49.1H | 3.0 | 8.4 | 0.5 |
|  |  | 18OCT2004 | 15:55 | -7 | 1 | Baseline | 6.2 | 49.1H | 3.0 | 8.4 | 0.5 |
|  |  | 17NOV2004 | 15:15 | 23 | 104 | Week 4 | 5.2 | 44.4 | 2.3 | 11.8H | 0.6 |
|  |  | 14DEC2004 | 11:15 | 50 | 105 | Week 8 | 4.9 | 34.1 | 1.7 | 13.2H | 0.7 |
|  |  | 18JAN2005 | 9:00 | 85 | 106 | Week 12 | 7.7 | 18.1 | 1.4 | 17.5H | 0.6 |
|  |  | 17FEB2005 | 10:35 | 1 | 201 | Final visit | 3.9L | 51.2H | 2.0 | 11.2H | 0.4 |
|  |  | 17FEB2005 | 10:35 | 1 | 201 | At randomization | 3.9L | 51.2H | 2.0 | 11.2H | 0.4 |
|  |  | 18MAR2005 | 17:05 | 30 | 204 | Baseline | 3.9L | 50.0H | 2.4 | 10.0H | 0.5 |
|  |  | 18MAR2005 | 17:05 | 30 | 204 | *Week 12 |  |  |  |  |  |
|  |  | 10MAY2005 | 8:25 | 83 | 207 | Week 12 |  |  |  |  |  |
|  |  | 06JUN2005 | 16:40 | 110 | 208 | *Week 12 | 4.8 | 63.7H | 3.1 | 7.5 | 0.4 |
|  |  | 06JUN2005 | 16:40 | 110 | 208 | *Week 12 | 4.8 | 63.0H | 3.5H | 7.0 | 0.4 |
|  |  | 06SEP2005 | 8:20 | 202 | 211 | Week 28 | 5.5 |  |  | 7.0 | 0.3 |
|  |  | 23NOV2005 | 8:20 | 280 | 214 | Week 40 | 5.8 | 57.0H | 2.7 | 4.1 | 0.2 |
|  |  | 21DEC2005 | 10:35 | 308 | 223 | *Week 40 | 5.7 | 59.9 | 1.7 | 4.8 | 0.4 |
|  |  | 21DEC2005 | 10:35 | 308 | 223 | Final visit | 5.7 | 25.6 | 1.5 | 7.8 | 0.4 |
| E0001009 | PLA / LI | 05NOV2004 | 14:35 | -7 | 1 | Screening | 7.5 | 20.0 | 1.5 | 7.9 | 0.6 |
|  |  | 05NOV2004 | 14:35 | -7 | 1 | Baseline | 7.5 | 20.0 | 1.5 | 7.9 | 0.6 |
|  |  | 10DEC2004 | 10:10 | 28 | 104 | Week 4 | 6.5 | 22.8 | 1.5 | 3.4L | 0.2 |
|  |  | 07JAN2005 | 10:10 | 56 | 105 | Week 8 | 6.9 | 22.4 | 1.6 | 4.3 | 0.3 |
|  |  | 08FEB2005 | 10:00 | 88 | 106 | Week 12 | 7.0 | 22.4 | 1.5 | 5.1 | 0.4 |
|  |  | 04MAR2005 | 10:32 | 1 | 201 | Final visit | 7.0 | 21.9 | 1.5 | 5.1 | 0.4 |
|  |  | 04MAR2005 | 10:32 | 1 | 201 | At randomization | 7.0 | 21.9 | 1.5 | 5.1 | 0.4 |
|  |  | 04MAR2005 | 10:32 | 1 | 201 | Baseline | 7.0 | 21.9 | 1.5 | 5.1 | 0.4 |
|  |  | 21MAR2005 | 17:00 | 18 | 223 | Week 12 | 5.6 | 25.0 | 1.4 | 5.3 | 0.3 |
|  |  | 21MAR2005 | 17:00 | 18 | 223 | Final visit | 5.6 | 25.0 | 1.4 | 5.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.ist   hema101.sas   02MAR2007:13:34   kcpx265

476

CONFIDENTIAL
AZSER12796208

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 09NOV2004 | 13:25 | -3 | 1 | Screening | 7.8 | 56.0 | 4.37 | 4.37 | 5.5 | 0.43 | 0.3 | 0.0 |
| | | 09NOV2004 | 13:25 | 1 | | Baseline | 7.8 | 56.0 | 4.37 | 4.37 | 5.5 | 0.43 | 0.3 | 0.0 |
| | | 08DEC2004 | 13:30 | 26 | 104 | Week 4 | 8.2 | 53.1 | 4.35 | 4.35 | 6.2H | 0.51 | 0.4 | 0.0 |
| | | 10JAN2005 | 13:05 | 59 | 105 | Week 8 | 11.6 | 54.2 | 6.29 | 6.29 | 4.1 | 0.48 | 0.5 | 0.1 |
| | | 10JAN2005 | 13:05 | 59 | 105 | Final visit | 11.6 | 54.2 | 6.29 | 6.29 | 4.1 | 0.48 | 0.5 | 0.1 |
| E0001011 | PLA / LI | 11NOV2004 | 11:05 | -7 | 1 | Screening | 5.6 | 61.0 | 3.42 | 3.42 | 1.8 | 0.10 | 0.7 | 0.0 |
| | | 11NOV2004 | 11:05 | -7 | 1 | Baseline | 5.3 | 61.0 | 3.42 | 3.42 | 1.8 | 0.10 | 0.7 | 0.0 |
| | | 10FEB2005 | 11:05 | 26 | 104 | Week 4 | 5.3 | 65.3 | 3.46 | 3.66 | 3.8 | 0.23 | 1.5 | 0.1 |
| | | 13JAN2005 | 11:03 | 26 | 106 | Week 6 | 5.9 | 55.9 | 3.07 | 4.09 | 3.4 | 0.24 | 0.3 | 0.0 |
| | | 10FEB2005 | 9:15 | 84 | 106 | Week 8 | 5.7 | 59.4 | 3.39 | 3.07 | 4.9 | 0.28 | 0.3 | 0.0 |
| | | 10FEB2005 | 10:20 | 1 | 106 | Week 12 | 5.7 | 59.4 | 3.39 | 3.39 | 4.9 | 0.28 | 0.3 | 0.0 |
| | | 14MAR2005 | 10:20 | 1 | 201 | Final visit | 5.7 | 56.8 | 3.39 | 3.39 | 4.9 | 0.28 | 0.5 | 0.0 |
| | | 14MAR2005 | 10:20 | 1 | 201 | At randomization | 5.6 | 61.6 | 2.95 | 2.95 | 4.1 | 0.20 | 0.1 | 0.0 |
| | | 14MAR2005 | 10:20 | 1 | 207 | Baseline | 5.6 | 60.7 | 3.45 | 3.45 | 4.4 | 0.28 | 0.2 | 0.0 |
| | | 06JUN2005 | 10:53 | 85 | 211 | Week 12 | 5.2 | 56.7 | 3.39 | 3.39 | 4.4 | 0.20 | 0.1 | 0.1 |
| | | 29SEP2005 | 9:15 | 200 | 214 | Week 28 | 5.6 | | 3.45 | 3.45 | | 0.28 | 0.2 | 0.0 |
| | | 19DEC2005 | 9:55 | 211 | 217 | Week 40 | 5.2 | | 3.39 | 3.39 | 4.4 | 0.15 | 0.2 | 0.0 |
| | | 08MAR2006 | 9:55 | 360 | 223 | Week 52 | 6.4 | | 3.63 | 3.63 | 2.9 | 0.19 | 0.2 | 0.0 |
| | | 08MAR2006 | 9:55 | 360 | 223 | Final visit | 6.4 | 56.7 | 3.63 | 3.63 | 2.9 | 0.19 | 0.2 | 0.0 |
| E0001012 | PLA / VAL | 01DEC2004 | 11:05 | -5 | 1 | Screening | 9.3 | 72.2 | 6.71 | 6.71 | 1.5 | 0.14 | 0.5 | 0.1 |
| | | 01DEC2004 | 11:05 | 1 | 104 | Baseline | 8.1 | 67.7 | 5.48 | 5.48 | 3.0 | 0.24 | 0.8 | 0.1 |
| | | 05JAN2005 | 10:35 | 30 | 105 | Week 4 | 6.6 | 53.9 | 3.56 | 3.56 | 3.6 | 0.32 | 0.9 | 0.1 |
| | | 03FEB2005 | 10:45 | 59 | 106 | Week 8 | 6.4 | 63.0 | 3.48 | 3.48 | 6.7H | 0.45 | 0.6 | 0.0 |
| | | 02MAY2005 | 10:30 | 84 | 201 | Week 12 | 7.1 | 49.0 | 3.48 | 3.48 | 5.9 | 0.42 | 0.5 | 0.0 |
| | | 23MAY2005 | 10:30 | 1 | 201 | Final visit | 7.1 | 49.0 | 3.48 | 3.48 | 5.9 | 0.42 | 0.5 | 0.0 |
| | | 23MAY2005 | 10:30 | 1 | 201 | At randomization | 8.4 | 49.0 | 3.65 | 3.65 | 5.4 | 0.42 | 0.5 | 0.0 |
| | | 23MAY2005 | 10:30 | 1 | 214 | Baseline | 8.4 | 50.6 | 3.48 | 3.48 | 5.9 | 0.42 | 0.4 | 0.0 |
| | | 16AUG2005 | 10:30 | 85 | 214 | Week 12 | 8.4 | 49.7 | 4.67 | 4.67 | 5.4 | 0.42 | 0.5 | 0.0 |
| | | 05DEC2005 | 12:52 | 197 | 217 | Week 40 | 8.1 | 57.9 | 4.65 | 4.65 | 4.4 | 0.41 | 0.4 | 0.0 |
| | | 24FEB2006 | 10:45 | 278 | 223 | Week 52 | 8.5 | 57.9 | 5.27 | 5.27 | 3.9 | 0.33 | 1.0 | 0.1 |
| | | 25MAY2006 | 10:30 | 368 | | Week 68 | 8.4 | 62.3 | 4.92 | 4.92 | 4.5 | 0.41 | 0.2 | 0.0 |
| | | 30AUG2006 | 11:30 | 465 | | Week 68 | 8.4 | 62.3 | 5.23 | 5.23 | 4.1 | 0.34 | 0.3 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
           L: Lower than lower limit of normal range.
           H: Higher than upper limit of normal range.
           #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796209

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 09NOV2004 | 13:25 | -3 |  | Screening | 7.8 | 32.2 | 2.5 | 6.0 | 0.5 |
|  |  | 09NOV2004 | 13:25 | -3 | 1 | Baseline | 7.8 | 32.2 | 2.5 | 6.0 | 0.5 |
|  |  | 08DEC2004 | 13:30 | 26 | 104 | Week 4 | 8.2 | 34.1 | 2.8 | 6.2 | 0.5 |
|  |  | 10JAN2005 | 13:05 | 59 | 105 | Week 8 | 11.6 | 34.7 | 4.0H | 6.5 | 0.8 |
|  |  | 10JAN2005 | 13:05 | 59 | 105 | Final visit | 11.6 | 34.7 | 4.0H | 6.5 | 0.8 |
| E0001011 | PLA / LI | 11NOV2004 | 11:05 | -7 |  | Screening | 5.6 | 30.0 | 1.7 | 6.5 | 0.4 |
|  |  | 11NOV2004 | 11:05 | -7 | 1 | Baseline | 5.6 | 30.0 | 1.7 | 6.5 | 0.4 |
|  |  | 14DEC2004 | 10:45 | 26 | 105 | Week 4 | 5.3 | 24.2 | 1.3 | 5.2 | 0.3 |
|  |  | 13JAN2005 | 9:15 | 56 | 106 | Week 8 | 5.9 | 23.1 | 1.3 | 5.4 | 0.3 |
|  |  | 10FEB2005 | 10:20 | 84 | 106 | Week 12 | 5.5 | 33.1 | 1.8 | 6.3 | 0.3 |
|  |  | 14MAR2005 | 10:20 | 1 | 201 | Final visit | 5.7 | 29.9 | 1.7 | 5.5 | 0.3 |
|  |  | 14MAR2005 | 10:20 | 1 | 201 | At randomization | 5.7 | 29.9 | 1.7 | 5.5 | 0.3 |
|  |  | 14MAR2005 | 10:20 | 1 | 201 | Baseline | 5.7 | 29.9 | 1.7 | 5.5 | 0.3 |
|  |  | 06JUN2005 | 10:53 | 85 | 207 | Week 12 | 5.2 | 33.7 | 1.7 | 4.5 | 0.3 |
|  |  | 29SEP2005 | 9:15 | 200 | 211 | Week 28 | 5.6 | 28.4 | 1.6 | 4.8 | 0.3 |
|  |  | 9DEC2005 | 9:55 | 360 | 223 | Week 52 | 5.6 | 35.4 | 1.6 | 4.8 | 0.3 |
|  |  | 8MAR2006 | 9:55 | 360 | 223 | Final visit | 6.4 | 35.4 | 2.3 | 4.8 | 0.3 |
| E0001012 | PLA / VAL | 01DEC2004 | 11:05 | -5 |  | Screening | 9.3 | 21.2 | 2.0 | 4.6 | 0.4 |
|  |  | 01DEC2004 | 11:05 | -5 | 1 | Baseline | 9.3 | 23.2 | 2.2 | 4.6 | 0.4 |
|  |  | 05JAN2005 | 10:35 | 30 | 104 | Week 4 | 8.1 | 23.9 | 1.9 | 5.5 | 0.4 |
|  |  | 03FEB2005 | 11:20 | 59 | 105 | Week 8 | 8.6 | 23.2 | 1.9 | 6.5 | 0.4 |
|  |  | 06MAR2005 | 10:30 | 84 | 106 | Week 12 | 6.4 | 33.9 | 2.2 | 6.4 | 0.4 |
|  |  | 23MAY2005 | 10:30 | 1 | 201 | Final visit | 7.1 | 24.5 | 1.8 | 6.1 | 0.4 |
|  |  | 23MAY2005 | 10:30 | 1 | 201 | At randomization | 7.1 | 38.5 | 2.7 | 6.1 | 0.4 |
|  |  | 23MAY2005 | 10:30 | 1 | 201 | Baseline | 7.1 | 38.5 | 2.7 | 4.8 | 0.5 |
|  |  | 05JUN2005 | 12:55 | 85 | 207 | Week 12 | 8.4 | 38.5 | 2.7 | 4.8 | 0.5 |
|  |  | 05DEC2005 | 12:55 | 197 | 211 | Week 28 | 8.4 | 30.4 | 2.8 | 4.9 | 0.5 |
|  |  | 24FEB2006 | 10:45 | 278 | 214 | Week 40 | 8.4 | 30.4 | 2.8 | 5.0 | 0.6 |
|  |  | 25MAY2006 | 10:30 | 368 | 217 | Week 52 | 8.5 | 30.4 | 2.8 | 5.0 | 0.6 |
|  |  | 30AUG2006 | 11:30 | 465 | 223 | Week 68 | 8.4 | 28.0 | 2.4 | 5.3 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796210

Case 6:06-md-01769-ACC-DAB   Document 1375-20   Filed 03/13/09   Page 4 of 100 PageID 110289

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 30AUG2006 | 11:30 | 465 | 223 | Final visit | 8.4 | 62.3 | 5.23 | 5.23 | 4.1 | 0.34 | 0.3 | 0.0 |
| E0001013 | OL QTP | 03DEC2004 | 16:10 | -6 | 1 | Screening | 7.3 | 63.3 | 4.62 | 4.62 | 2.2 | 0.16 | 0.3 | 0.0 |
|  |  | 03DEC2004 | 16:10 | -6 | 1 | Baseline | 7.3 | 63.3 | 4.62 | 4.62 | 2.2 | 0.16 | 0.3 | 0.0 |
| E0001014 | OL QTP | 07FEB2005 | 13:35 | -7 | 1 | Screening | 6.3 | 67.0 | 4.22 | 4.22 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 07FEB2005 | 13:35 | -7 | 1 | Baseline | 6.3 | 67.0 | 4.22 | 4.22 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 02MAR2005 | 15:05 | 16 | 103 | Week 4 | 9.9 | 74.6 | 7.39 | 7.39 | 0.0 | 0.00 | 0.4 | 0.0 |
|  |  | 02MAR2005 | 15:05 | 16 | 103 | Final visit | 9.9 | 74.6 | 7.39 | 7.39 | 0.0 | 0.00 | 0.4 | 0.0 |
| E0001015 | OL QTP | 04FEB2005 | 9:40 | -7 | 1 | Screening | 7.7 | 61.6 | 4.74 | 4.74 | 3.7 | 0.28 | 0.6 | 0.1 |
|  |  | 04FEB2005 | 9:40 | -7 | 1 | Baseline | 7.7 | 61.6 | 4.74 | 4.74 | 3.7 | 0.28 | 0.6 | 0.1 |
|  |  | 18AUG2005 | 16:15 | 31 | 104 | Week 4 | 6.3 | 57.8 | 3.64 | 3.64 | 3.5 | 0.22 | 1.5 | 0.1 |
|  |  | 06APR2005 | 16:35 | 54 | 105 | Week 8 | 7.3 | 64.0 | 4.67 | 4.67 | 2.8 | 0.20 | 0.5 | 0.0 |
|  |  | 06APR2005 | 16:35 | 54 | 105 | Final visit | 7.3 | 64.0 | 4.67 | 4.67 | 2.8 | 0.20 | 0.5 | 0.0 |
| E0001017 | PLA / VAL | 18MAR2005 | 14:30 | -5 | 1 | Screening | 7.7 | 70.7 | 5.44 | 5.44 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 18MAR2005 | 14:30 | -5 | 1 | Baseline | 7.7 | 70.7 | 5.44 | 5.44 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 19APR2005 | 10:30 | 27 | 104 | Week 4 | 5.0 | 61.8 | 3.09 | 3.09 | 0.8 | 0.05 | 0.4 | 0.0 |
|  |  | 17MAY2005 | 13:35 | 55 | 105 | Week 8 | 6.1 | 59.3 | 3.62 | 3.62 | 1.3 | 0.11 | 0.4 | 0.0 |
|  |  | 14JUN2005 | 9:15 | 84 | 106 | Week 12 | 7.4 | 64.9 | 4.80 | 4.80 | 1.8 | 0.17 | 0.4 | 0.0 |
|  |  | 07SEP2005 | 11:00 | 168 | 109 | Week 24 | 5.0 | 55.4 | 2.76 | 2.76 | 2.1 | 0.11 | 0.4 | 0.0 |
|  |  | 05OCT2005 | 11:00 | 1 | 201 | Final visit | 5.0 | 55.4 | 2.77 | 2.77 | 2.1 | 0.11 | 0.4 | 0.0 |
|  |  | 05OCT2005 | 11:00 | 1 | 201 | At randomization | 5.0 | 55.4 | 2.77 | 2.77 | 2.1 | 0.11 | 0.4 | 0.0 |
|  |  | 27DEC2005 | 9:25 | 84 | 207 | Baseline | 6.8 | 62.0 | 4.22 | 4.22 | 1.4 | 0.09 | 0.3 | 0.0 |
|  |  | 19APR2006 | 9:25 | 197 | 211 | Week 28 | 6.9 | 57.9 | 4.00 | 4.00 | 1.3 | 0.09 | 0.3 | 0.0 |
|  |  | 11JUL2006 | 9:10 | 280 | 214 | Week 40 | 5.8 | 56.7 | 3.29 | 3.29 | 1.8 | 0.08 | 0.4 | 0.0 |
|  |  | 04AUG2006 | 9:15 | 304 | 223 | *Week 40 | 5.9 | 59.1 | 3.49 | 3.49 | 0.8 | 0.05 | 0.3 | 0.0 |
|  |  | 04AUG2006 | 9:15 | 304 | 223 | Final visit | 5.9 | 59.1 | 3.49 | 3.49 | 0.8 | 0.05 | 0.3 | 0.0 |
| E0001018 | QTP / VAL | 20MAY2005 | 10:00 | -7 | 1 | Screening | 7.3 | 77.1H | 5.63 | 5.63 | 0.7 | 0.05 | 0.3 | 0.0 |

```
* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796211

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 30AUG2006 | 11:30 | 465 | 223 | Final visit | 8.4 | 28.0 | 2.4 | 5.3 | 0.5 |
| E0001013 | OL QTP | 03DEC2004 | 16:10 | -6 | 1 | Screening | 7.3 | 26.2 | 1.9 | 8.0 | 0.6 |
|  |  | 03DEC2004 | 16:10 | -6 | 1 | Baseline | 7.3 | 26.2 | 1.9 | 8.0 | 0.6 |
| E0001014 | OL QTP | 07FEB2005 | 13:35 | -7 | 1 | Screening | 6.3 | 24.9 | 1.6 | 7.8 | 0.5 |
|  |  | 07FEB2005 | 13:35 | -7 | 1 | Baseline | 6.3 | 24.9 | 1.6 | 7.8 | 0.5 |
|  |  | 02MAR2005 | 15:05 | 16 | 103 | Week 4 | 9.9 | 20.5 | 2.0 | 4.5 | 0.5 |
|  |  | 02MAR2005 | 15:05 | 16 | 103 | Final visit | 9.9 | 20.5 | 2.0 | 4.5 | 0.5 |
| E0001015 | OL QTP | 04FEB2005 | 9:40 | -7 | 1 | Screening | 7.7 | 24.3 | 1.9 | 9.8H | 0.8 |
|  |  | 04FEB2005 | 9:40 | -7 | 1 | Baseline | 7.7 | 24.3 | 1.9 | 9.8H | 0.8 |
|  |  | 14MAR2005 | 16:20 | 31 | 51 | Week 4 | 6.5 | 26.3 | 1.7 | 10.7H | 0.7 |
|  |  | 06APR2005 | 16:35 | 54 | 105 | Week 8 | 7.3 | 23.5 | 1.7 | 9.2 | 0.7 |
|  |  | 06APR2005 | 16:35 | 54 | 105 | Final visit | 7.3 | 23.5 | 1.7 | 9.2 | 0.7 |
| E0001017 | PLA / VAL | 18MAR2005 | 14:30 | -5 | 1 | Screening | 7.7 | 23.7 | 1.8 | 4.5 | 0.4 |
|  |  | 18MAR2005 | 14:30 | -5 | 1 | Baseline | 7.7 | 23.7 | 1.8 | 4.5 | 0.4 |
|  |  | 19APR2005 | 10:30 | 27 | 104 | Week 4 | 5.0 | 32.8 | 1.6 | 5.0 | 0.3 |
|  |  | 17MAY2005 | 13:35 | 55 | 105 | Week 8 | 6.1 | 31.2 | 1.9 | 5.3 | 0.5 |
|  |  | 14JUN2005 | 9:05 | 83 | 106 | Week 12 | 6.4 | 27.0 | 2.0 | 5.3 | 0.4 |
|  |  | 07SEP2005 | 9:10 | 168 | 109 | Week 24 | 4.7 | 33.0 | 1.6 | 6.5 | 0.3 |
|  |  | 05OCT2005 | 11:00 | 1 | 201 | Final visit | 5.0 | 35.6 | 1.8 | 6.5 | 0.3 |
|  |  | 05OCT2005 | 11:00 | 1 | 201 | At randomization | 5.0 | 35.6 | 1.8 | 6.5 | 0.3 |
|  |  | 05OCT2005 | 11:00 | 1 | 201 | Baseline | 5.0 | 35.6 | 1.8 | 6.5 | 0.3 |
|  |  | 27DEC2005 | 9:45 | 84 | 207 | Week 12 | 6.8 | 36.1 | 2.5 | 5.2 | 0.3 |
|  |  | 19APR2006 | 9:25 | 197 | 211 | Week 28 | 6.9 | 36.1 | 2.5 | 4.2 | 0.3 |
|  |  | 11JUL2006 | 9:10 | 280 | 214 | Week 40 | 5.8 | 36.7 | 2.1 | 5.1 | 0.3 |
|  |  | 04AUG2006 | 9:15 | 304 | 223* | Week 40 | 5.9 | 34.7 | 2.1 | 5.1 | 0.3 |
|  |  | 04AUG2006 | 9:15 | 304 | 223 | Final visit | 5.9 | 34.7 | 2.1 | 5.1 | 0.3 |
| E0001018 | QTP / VAL | 20MAY2005 | 10:00 | -7 | 1 | Screening | 7.3 | 16.3 | 1.2 | 5.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796212

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 20MAY2005 | 10:00 | -7 | 1 | Baseline | 7.3 | 77.1H | 5.63 | 5.63 | 0.7 | 0.05 | 0.0 | 0.0 |
| | | 24JUN2005 | 9:55 | 28 | 104 | Week 4 | 5.6 | 66.7 | 3.74 | 3.74 | 1.0 | 0.10 | 0.6 | 0.0 |
| | | 22JUL2005 | 11:00 | 56 | 105 | Week 8 | 4.0L | 72.2 | 2.89 | 2.89 | 2.8 | 0.11 | 0.0 | 0.0 |
| | | 22AUG2005 | 10:45 | 87 | 106 | Week 12 | 4.9 | 58.1 | 2.86 | 2.86 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 09NOV2005 | 10:45 | 164 | 109 | Week 24 | 4.5 | 55.6 | 2.50 | 2.50 | 2.3 | 0.10 | 0.3 | 0.0 |
| | | 06JAN2006 | 12:45 | 1 | 201 | Final visit | 4.9 | 56.6 | 2.77 | 2.77 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 06JAN2006 | 12:45 | 1 | 201 | At randomization | 4.9 | 56.6 | 2.77 | 2.77 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 06JAN2006 | 12:45 | 1 | 201 | Baseline | 4.9 | 56.6 | 2.77 | 2.77 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 28MAR2006 | 13:20 | 83 | 207 | Week 12 | 4.5 | 56.3 | 3.10 | 3.10 | 4.9 | 0.09 | 0.4 | 0.0 |
| | | 19JUL2006 | 9:40 | 195 | 211 | Week 28 | 4.5 | 55.3 | 2.56 | 2.56 | 2.2 | 0.09 | 0.3 | 0.0 |
| | | 21AUG2006 | 9:20 | 228 | 223 | *Week 28 | 4.6 | 44.6 | 2.05 | 2.05 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 21AUG2006 | 9:20 | 228 | 223 | *Week 28 | 4.6 | 44.6 | 2.05 | 2.05 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 21AUG2006 | 9:20 | 228 | 223 | Final visit | 4.6 | 44.6 | 2.05 | 2.05 | 1.5 | 0.07 | 0.3 | 0.0 |
| E0001019 | PLA / VAL | 02AUG2005 | 11:00 | -6 | 1 | Screening | 9.0 | 65.7 | 5.91 | 5.91 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 02AUG2005 | 11:00 | -6 | 1 | Baseline | 9.0 | 65.7 | 5.91 | 5.91 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 07SEP2005 | 8:40 | 30 | 104 | Week 4 | 8.7 | 58.8 | 4.76 | 4.76 | 1.6 | 0.14 | 0.4 | 0.0 |
| | | 04OCT2005 | 8:40 | 57 | 105 | Week 8 | 8.7 | 61.8 | 5.38 | 5.38 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 01NOV2005 | 9:20 | 85 | 106 | Week 12 | 7.1 | 46.5 | 2.65 | 2.65 | 2.6 | 0.15 | 0.2 | 0.0 |
| | | 29NOV2005 | 9:40 | 1 | 201 | Final visit | 7.1 | 64.6 | 4.59 | 4.59 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 29NOV2005 | 9:40 | 1 | 201 | At randomization | 7.1 | 64.6 | 4.59 | 4.59 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 29NOV2005 | 9:40 | 1 | 201 | Baseline | 7.1 | 64.6 | 4.59 | 4.59 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 24FEB2006 | 9:40 | 88 | 207 | Week 12 | 10.3 | 66.5 | 6.85 | 6.85 | 0.7 | 0.07 | 0.1 | 0.0 |
| | | 20JUN2006 | 9:43 | 204 | 211 | Week 28 | 10.9 | 32.6L | 3.55 | 3.55 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 24AUG2006 | 9:55 | 269 | 223 | Final visit | 10.5 | 53.3 | 5.60 | 5.60 | 0.7 | 0.07 | 0.2 | 0.0 |
| E0003001 | MISSING | 08DEC2004 | 13:50 | 1 | 1 | * | 6.0 | 54.0 | 3.24 | 3.24 | 3.0 | 0.18 | 0.1 | 0.0 |
| E0003003 | OL QTP | 05JAN2005 | 13:04 | -5 | 1 | Screening | 6.5 | 66.4 | 4.32 | 4.32 | 2.2 | 0.14 | 0.1 | 0.0 |
| | | 05JAN2005 | 13:04 | -5 | 1 | Baseline | 6.5 | 66.4 | 4.32 | 4.32 | 2.2 | 0.14 | 0.1 | 0.0 |
| | | 10FEB2005 | 9:45 | 31 | 104 | Week 4 | 4.0L | 65.6 | 2.62 | 2.62 | 5.4 | 0.22 | 0.1 | 0.0 |
| | | 28MAR2005 | 10:40 | 77 | 106 | Week 12 | 4.7 | 62.9 | 2.96 | 2.96 | 3.1 | 0.15 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

481

CONFIDENTIAL
AZSER12796213

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 20MAY2005 | 10:00 | -7 | 1 | Baseline | 7.3 | 16.3 | 1.2 | 5.9 | 0.4 |
| | | 24JUN2005 | 09:55 | 28 | 104 | Week 4 | 5.6 | 23.5 | 1.3 | 7.5 | 0.4 |
| | | 22JUL2005 | 11:30 | 56 | 105 | Week 8 | 4.0L | 14.0L | 0.6L | 11.0H | 0.4 |
| | | 22AUG2005 | 10:45 | 87 | 106 | Week 12 | 4.5 | 30.7 | 1.5 | 9.0 | 0.4 |
| | | 07NOV2005 | 10:40 | 164 | 109 | Week 26 | 4.5 | 39.2 | 1.6H | 11.6H | 0.5 |
| | | 06JAN2006 | 12:45 | 1 | 203 | Final visit | 4.9 | 39.8 | 1.5 | 10.8H | 0.5 |
| | | 06JAN2006 | 12:45 | 1 | 201 | At randomization | 4.9 | 29.8 | 1.5 | 10.8H | 0.5 |
| | | 09MAR2006 | 11:20 | 83 | 211 | Baseline | 4.9 | 26.2 | 1.3 | 10.8H | 0.5 |
| | | 19JUL2006 | 11:20 | 195 | 211 | Week 28 | 4.5 | 36.2 | 1.4 | 10.5H | 0.5 |
| | | 21AUG2006 | 9:20 | 228 | 223 | *Week 28 | | | | | |
| | | 21AUG2006 | 9:20 | 228 | 223 | Final visit | 4.6 | 41.6 | 1.9 | 12.0H | 0.6 |
| E0001019 | PLA / VAL | 02AUG2005 | 11:00 | -6 | 1 | Screening | 9.0 | 28.3 | 2.6 | 5.0 | 0.5 |
| | | 07AUG2005 | 11:00 | -1 | 1 | Baseline | 9.0 | 29.0 | 2.6 | 5.0 | 0.5 |
| | | 07SEP2005 | 08:40 | 30 | 104 | Week 4 | 8.7 | 30.1 | 2.5 | 8.8 | 0.7 |
| | | 04OCT2005 | 09:20 | 57 | 105 | Week 8 | 5.7 | 32.0 | 2.3 | 9.7H | 0.7 |
| | | 01NOV2005 | 09:40 | 85 | 106 | Week 12 | 7.1 | 41.0 | 2.9 | 7.5 | 0.5 |
| | | 29NOV2005 | 09:40 | 1 | 201 | Final visit | 7.1 | 26.5 | 1.9 | 7.5 | 0.5 |
| | | 29NOV2005 | 09:40 | 1 | 201 | At randomization | 7.1 | 26.5 | 1.9 | 7.5 | 0.5 |
| | | 24FEB2006 | 09:40 | 88 | 207 | Baseline | 10.3 | 26.4 | 2.7 | 6.3 | 0.7 |
| | | 20JUN2006 | 09:43 | 204 | 211 | Week 28 | 10.5 | 60.6H | 6.6H# | 6.2 | 0.6 |
| | | 24AUG2006 | 09:55 | 269 | 223 | Final visit | 10.5 | 40.5 | 4.3H | 5.3 | 0.6 |
| E0003001 | MISSING | 08DEC2004 | 13:50 | 1 | * | | 6.0 | 33.7 | 2.0 | 9.3 | 0.6 |
| E0003003 | OL QTP | 05JAN2005 | 13:04 | -5 | 1 | Screening | 6.5 | 24.4 | 1.6 | 6.9 | 0.5 |
| | | 05JAN2005 | 13:04 | -5 | 1 | Baseline | 6.5 | 24.4 | 1.6 | 6.9 | 0.5 |
| | | 10FEB2005 | 09:45 | 31 | 104 | Week 4 | 4.0L | 18.3 | 0.7L | 10.6H | 0.4 |
| | | 28MAR2005 | 10:40 | 77 | 106 | Week 12 | 4.7 | 27.3 | 1.3 | 6.4 | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003003 | OL QTP | 28MAR2005 | 10:40 | 77 | 106 | Final visit | 4.7 | 62.9 | 2.96 | 2.96 | 3.1 | 0.15 | 0.3 | 0.0 |
| E0003004 | OL QTP | 10JAN2005 | 13:00 | -3 | 1.01 | Screening | 9.4 | 69.7 | 6.55 | 6.55 | 3.0 | 0.28 | 0.3 | 0.0 |
|  |  | 10JAN2005 | 13:00 | -3 | 1.01 | Baseline | 9.7 | 69.7 | 6.55 | 6.55 | 3.0 | 0.28 | 0.3 | 0.0 |
|  |  | 04FEB2005 | 10:40 | 23 | 105 | Week 4 | 7.6 | 56.6 | 4.08 | 4.08 | 5.0 | 0.36 | 0.4 | 0.0 |
|  |  | 07MAR2005 | 12:10 | 53 | 105 | Week 8 | 7.2 | 56.5 | 3.78 | 3.78 | 4.6 | 0.33 | 0.6 | 0.0 |
|  |  | 07APR2005 | 13:35 | 84 | 106 | Week 12 | 6.7 | 59.6 | 3.99 | 3.99 | 4.4 | 0.29 | 0.6 | 0.0 |
|  |  | 07APR2005 | 13:35 | 84 | 106 | Final visit | 6.7 | 59.6 | 3.99 | 3.99 | 4.4 | 0.29 | 0.6 | 0.0 |
| E0003005 | OL QTP | 07JAN2005 | 10:40 | -6 | 1.01 | Screening | 6.9 | 69.0 | 4.76 | 4.76 | 1.8 | 0.12 | 0.5 | 0.0 |
|  |  | 07JAN2005 | 10:40 | -6 | 1.01 | Baseline | 6.9 | 69.0 | 4.76 | 4.76 | 1.8 | 0.12 | 0.5 | 0.0 |
|  |  | 11FEB2005 | 9:50 | 29 | 104 | Week 4 | 7.1 | 64.1 | 4.55 | 4.55 | 2.5 | 0.18 | 0.3 | 0.0 |
|  |  | 10MAR2005 | 10:10 | 56 | 105 | Week 8 | 5.6 | 59.3 | 3.35 | 3.35 | 3.7 | 0.20 | 0.3 | 0.0 |
|  |  | 07APR2005 | 10:00 | 84 | 106 | Week 12 | 6.3 | 49.3 | 3.11 | 3.11 | 4.5 | 0.28 | 0.5 | 0.0 |
|  |  | 07APR2005 | 10:00 | 84 | 106 | Final visit | 6.3 | 49.3 | 3.11 | 3.11 | 4.5 | 0.28 | 0.5 | 0.0 |
| E0003006 | OL QTP | 07JAN2005 | 10:05 | -6 | 1 | Screening | 6.8 | 57.6 | 3.92 | 3.92 | 1.2 | 0.08 | 1.2 | 0.1 |
|  |  | 07JAN2005 | 10:05 | -6 | 1 | Baseline | 6.8 | 57.6 | 3.92 | 3.92 | 1.2 | 0.08 | 1.2 | 0.1 |
| E0003007 | MISSING | 13JAN2005 | 15:35 |  | 1 | * | 6.9 | 59.1 | 4.08 | 4.08 | 5.6 | 0.39 | 1.1 | 0.1 |
| E0003008 | MISSING | 13JAN2005 | 12:43 |  | 1 | * | 11.3 | 81.3H | 9.19H | 9.19H | 0.3 | 0.03 | 0.4 | 0.1 |
| E0003009 | MISSING | 13JAN2005 | 12:13 |  | 1 | * | 7.7 | 63.0 | 4.85 | 4.85 | 3.1 | 0.24 | 0.3 | 0.0 |
| E0003010 | MISSING | 21JAN2005 | 10:00 |  | 1.01 | * | 7.3 | 70.5 | 5.15 | 5.15 | 2.2 | 0.16 | 0.4 | 0.0 |
| E0003011 | OL QTP | 09FEB2005 | 13:28 | -5 | 1 | Screening | 9.2 | 71.2 | 6.55 | 6.55 | 1.6 | 0.15 | 0.3 | 0.0 |
|  |  | 09FEB2005 | 13:28 | -5 | 1 | Baseline | 9.2 | 71.2 | 6.55 | 6.55 | 1.6 | 0.15 | 0.3 | 0.0 |
|  |  | 25FEB2005 | 11:10 | 11 | 223 | Week 4 | 7.0 | 70.5 | 4.94 | 4.94 | 1.5 | 0.11 | 0.2 | 0.0 |
|  |  | 25FEB2005 | 11:30 | 11 | 223 | Final visit | 7.0 | 70.5 | 4.94 | 4.94 | 1.5 | 0.11 | 0.2 | 0.0 |
| E0003012 | MISSING | 17MAR2005 | 11:00 |  | 1 | * | 8.7 | 63.1 | 5.49 | 5.49 | 2.7 | 0.23 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796215

Page 12 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003003 | OL QTP | 28MAR2005 | 10:40 | 77 | 106 | Final visit | 4.7 | 27.3 | 1.3 | 6.4 | 0.3 |
| E0003004 | OL QTP | 10JAN2005 | 13:00 | -3 | 1.01 | Screening | 9.4 | 20.2 | 1.9 | 6.8 | 0.6 |
|  |  | 10JAN2005 | 13:00 | -3 | 1.01 | Baseline | 9.4 | 20.7 | 1.9 | 6.8 | 0.6 |
|  |  | 04FEB2005 | 12:10 | 22 | 104 | Week 4 | 7.2 | 30.4 | 2.5 | 7.0 | 0.6 |
|  |  | 07MAR2005 | 13:35 | 53 | 105 | Week 8 | 6.7 | 34.6 | 2.5 | 8.1 | 0.6 |
|  |  | 07APR2005 | 13:35 | 84 | 106 | Week 12 | 6.7 | 29.1 | 2.0 | 6.3 | 0.4 |
|  |  | 07APR2005 | 13:35 | 84 | 106 | Final visit | 6.7 | 29.1 | 2.0 | 6.3 | 0.4 |
| E0003005 | OL QTP | 07JAN2005 | 10:40 | -6 | 1.01 | Screening | 6.9 | 24.1 | 1.7 | 4.6 | 0.3 |
|  |  | 07JAN2005 | 10:40 | -6 | 1.01 | Baseline | 6.9 | 24.1 | 1.7 | 4.6 | 0.3 |
|  |  | 11FEB2005 | 9:50 | 29 | 104 | Week 4 | 7.1 | 25.4 | 1.8 | 7.7 | 0.5 |
|  |  | 10MAR2005 | 10:10 | 56 | 105 | Week 8 | 5.6 | 27.4 | 1.5 | 8.8 | 0.5 |
|  |  | 07APR2005 | 10:00 | 84 | 106 | Week 12 | 6.3 | 36.3 | 2.3 | 9.4 | 0.6 |
|  |  | 07APR2005 | 10:00 | 84 | 106 | Final visit | 6.3 | 36.3 | 2.3 | 9.4 | 0.6 |
| E0003006 | OL QTP | 07JAN2005 | 10:05 | -6 | 1 | Screening | 6.8 | 36.3 | 2.5 | 3.7L | 0.3 |
|  |  | 07JAN2005 | 10:05 | -6 | 1 | Baseline | 6.8 | 36.3 | 2.5 | 3.7L | 0.3 |
| E0003007 | MISSING | 13JAN2005 | 15:35 | 1 | * |  | 6.9 | 33.1 | 2.3 | 1.1L | 0.1 L |
| E0003008 | MISSING | 13JAN2005 | 12:43 | 1 | * |  | 11.3 | 14.4L | 1.6 | 3.6L | 0.4 |
| E0003009 | MISSING | 13JAN2005 | 12:13 | 1 | * |  | 7.7 | 28.9 | 2.2 | 4.7 | 0.4 |
| E0003010 | MISSING | 21JAN2005 | 10:00 | 1.01 | * |  | 7.3 | 21.2 | 1.6 | 5.7 | 0.4 |
| E0003011 | OL QTP | 09FEB2005 | 13:28 | -5 | 1 | Screening | 9.2 | 20.3 | 1.9 | 6.6 | 0.6 |
|  |  | 09FEB2005 | 13:28 | -5 | 1 | Baseline | 9.2 | 20.3 | 1.9 | 6.6 | 0.6 |
|  |  | 25FEB2005 | 11:30 | 11 | 2.23 | Week 4 | 7.0 | 23.0 | 1.6 | 4.8 | 0.3 |
|  |  | 25FEB2005 | 11:30 | 11 | 2.23 | Final visit | 7.0 | 23.0 | 1.6 | 4.8 | 0.3 |
| E0003012 | MISSING | 17MAR2005 | 11:00 | 1 | * |  | 8.7 | 26.4 | 2.3 | 7.2 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/serequel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796216

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003013 | QTP / VAL | 17MAR2005 | 11:40 | -7 | 1 | Screening | 6.7 | 71.5 | 4.79 | 4.79 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 17MAR2005 | 11:40 | -7 | 1 | Baseline | 6.7 | 71.5 | 4.79 | 4.79 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 20APR2005 | 9:35 | 27 | 104 | Week 4 | 5.1 | 64.3 | 3.28 | 3.28 | 2.7 | 0.14 | 0.4 | 0.0 |
| | | 13MAY2005 | 10:45 | 50 | 105 | Week 8 | 6.7 | 64.3 | 4.31 | 4.31 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 10JUN2005 | 10:45 | 78 | 206 | Week 12 | 6.3 | 67.0 | 4.24 | 4.24 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 24AUG2005 | 14:30 | 1 | 201 | Final visit | 7.3 | 74.0 | 5.40 | 5.40 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 24AUG2005 | 14:30 | 1 | 201 | At randomization | 7.3 | 74.0 | 5.40 | 5.40 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 24AUG2005 | 14:30 | 1 | 201 | Baseline | 7.3 | 74.0 | 5.40 | 5.40 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 09NOV2005 | 10:30 | 78 | 223 | Week 12 | 7.3 | 63.6 | 4.64 | 4.64 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 09NOV2005 | 10:30 | 78 | 223 | Final visit | 7.2 | 64.5 | 4.64 | 4.64 | 1.0 | 0.07 | 0.3 | 0.0 |
| E0003014 | OL QTP | 19APR2005 | 11:00 | -6 | 1 | Screening | 10.0 | 71.5 | 7.15 | 7.15 | 1.9 | 0.19 | 0.3 | 0.0 |
| | | 19APR2005 | 11:00 | -6 | 1 | Baseline | 10.0 | 71.5 | 7.15 | 7.15 | 1.9 | 0.19 | 0.3 | 0.0 |
| | | 02MAY2005 | 11:15 | 7 | 223 | Week 12 | 4.3 | 42.2 | 1.81L | 1.81L | 1.3 | 0.06 | 0.3 | 0.0 |
| | | 02MAY2005 | 11:15 | 7 | 223 | Final visit | 4.3 | 42.2 | 1.81L | 1.81L | 1.3 | 0.06 | 0.3 | 0.0 |
| E0003016 | OL QTP | 09JUN2005 | 10:35 | -12 | 1 | * Week 4 | 6.8 | 65.7 | 4.47 | 4.47 | 2.9 | 0.20 | 0.6 | 0.0 |
| | | 19JUL2005 | 12:30 | 28 | 104 | Week 8 | 6.5 | 62.8 | 4.54 | 4.54 | 2.0 | 0.14 | 0.5 | 0.0 |
| | | 24AUG2005 | 15:00 | 64 | 105 | Week 12 | 6.8 | 60.7 | 4.08 | 4.08 | 3.3 | 0.21 | 0.5 | 0.0 |
| | | 30SEP2005 | 8:30 | 101 | 106 | Final visit | 5.9 | 54.0 | 3.19 | 3.19 | 6.5H | 0.38 | 0.5 | 0.0 |
| E0003017 | OL QTP | 07JUL2005 | 12:30 | -7 | 1 | Screening | 6.8 | 78.3H | 5.32 | 5.32 | 0.9 | 0.06 | 0.5 | 0.0 |
| | | 07JUL2005 | 12:30 | -7 | 1 | Baseline | 6.8 | 78.3H | 5.32 | 5.32 | 0.9 | 0.06 | 0.5 | 0.0 |
| E0003018 | MISSING | 28JUL2005 | 9:35 | | 1.01 | * Screening | 5.3 | 70.1 | 3.72 | 3.72 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 02AUG2005 | 8:05 | | | Baseline | 5.2 | 68.6 | 3.57 | 3.57 | 2.4 | 0.12 | 0.3 | 0.0 |
| E0003019 | MISSING | 02AUG2005 | 12:15 | 1 | | * | 10.5 | 72.0 | 7.56 | 7.56 | 2.8 | 0.29 | 0.1 | 0.0 |
| E0003020 | OL QTP | 07SEP2005 | 9:40 | -7 | 1 | Screening | 4.0L | 63.2 | 2.53 | 2.53 | 2.9 | 0.12 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:40 | -7 | 1 | Baseline | 4.0L | 63.2 | 2.53 | 2.53 | 2.9 | 0.12 | 0.4 | 0.0 |
| | | 25OCT2005 | 10:10 | 41 | 104 | Week 4 | 8.9 | 73.0 | 6.50 | 6.50 | 3.0 | 0.27 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796217

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003013 | QTP / VAL | 17MAR2005 | 11:40 | -7 | 1 | Screening | 6.7 | 20.1 | 1.4 | 6.2 | 0.4 |
| | | 17MAR2005 | 11:40 | -7 | 1 | Baseline | 6.7 | 20.1 | 1.4 | 6.2 | 0.4 |
| | | 20APR2005 | 9:35 | 27 | 104 | Week 4 | 5.1 | 24.2 | 1.2 | 8.5 | 0.4 |
| | | 13MAY2005 | 10:30 | 50 | 105 | Week 8 | 6.7 | 21.7 | 1.5 | 11.5H | 0.8 |
| | | 12JUN2005 | 10:45 | 78 | 106 | Week 12 | 7.3 | 22.5 | 1.4 | 7.8 | 0.5 |
| | | 24AUG2005 | 14:30 | 1 | 201 | At randomization | 7.3 | 18.8 | 1.4 | 5.8 | 0.4 |
| | | 24AUG2005 | 14:30 | 1 | 201 | Baseline | 7.3 | 18.8 | 1.4 | 5.8 | 0.4 |
| | | 9NOV2005 | 10:30 | 223 | 223 | Final visit | 7.2 | 25.4 | 1.8 | 8.8 | 0.6 |
| E0003014 | OL QTP | 19APR2005 | 11:00 | -6 | 1 | Screening | 10.0 | 21.4 | 2.1 | 4.9 | 0.5 |
| | | 19APR2005 | 11:00 | -6 | 1 | Baseline | 10.0 | 21.4 | 2.1 | 4.9 | 0.5 |
| | | 02MAY2005 | 11:15 | 7 | 223 | Week 4 | 4.3 | 49.0H | 2.1 | 7.2 | 0.3 |
| | | 02MAY2005 | 11:15 | 7 | 223 | Final visit | 4.3 | 49.0H | 2.1 | 7.2 | 0.3 |
| E0003016 | OL QTP | 05JUN2005 | 10:35 | -12 | 1 | * | 6.8 | 25.1 | 1.7 | 5.7 | 0.4 |
| | | 19JUL2005 | 12:30 | 28 | 104 | Week 4 | 6.5 | 24.9 | 1.6 | 5.5 | 0.4 |
| | | 24AUG2005 | 15:00 | 64 | 105 | Week 8 | 6.5 | 28.1 | 1.8 | 5.6 | 0.4 |
| | | 30SEP2005 | 8:30 | 101 | 106 | Week 12 | 5.9 | 31.8 | 1.9 | 7.2 | 0.4 |
| | | 30SEP2005 | 8:30 | 101 | 223 | Final visit | 5.9 | 31.8 | 1.9 | 7.2 | 0.4 |
| E0003017 | OL QTP | 07JUL2005 | 12:30 | -7 | 1 | Screening | 6.8 | 15.4L | 1.1 | 4.9 | 0.3 |
| | | 07JUL2005 | 12:30 | -7 | 1 | Baseline | 6.8 | 15.4L | 1.1 | 4.9 | 0.3 |
| E0003018 | MISSING | 28JUL2005 | 9:35 | | 1.01 * | | 5.3 | 23.4 | 1.2 | 4.2 | 0.2 |
| | | 02AUG2005 | 8:05 | | 1 * | | 5.2 | 25.0 | 1.3 | 3.7L | 0.2 |
| E0003019 | MISSING | 02AUG2005 | 12:15 | | 1 * | | 10.5 | 21.4 | 2.3 | 3.7L | 0.4 |
| E0003020 | OL QTP | 07SEP2005 | 9:40 | -7 | 1 | Screening | 4.0L | 28.6 | 1.1 | 4.9 | 0.2 |
| | | 07SEP2005 | 9:40 | -7 | 1 | Baseline | 4.0L | 28.6 | 1.1 | 4.9 | 0.2 |
| | | 25OCT2005 | 10:10 | 41 | 104 | Week 4 | 8.9 | 14.0L | 1.3 | 10.0H | 0.9 |

\* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796218

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 22NOV2005 | 11:15 | 69 | Week 8 | 7.8 | 63.2 | 5.71 | 5.71 | 1.7 | 0.13 | 1.6 | 0.1 |
| | | 20DEC2005 | 8:40 | 97 | Week 12 | 4.1 | 63.4 | 2.60 | 2.60 | 3.0 | 0.12 | 1.0 | 0.0 |
| | | 10MAR2006 | 9:45 | 177 | Week 24 | 7.9 | 76.2 | 6.02 | 6.02 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 02JUN2006 | 10:45 | 261 | *Week 24 | 7.1 | 75.3 | 5.35 | 5.35 | 1.4 | 0.10 | 0.4 | 0.0 |
| | | 02JUN2006 | 10:45 | 261 | Final visit | 7.1 | 75.3 | 5.35 | 5.35 | 1.4 | 0.10 | 0.4 | 0.0 |
| E0003021 | OL QTP | 20SEP2005 | 13:25 | -8 | * | 7.9 | 67.4 | 5.32 | 5.32 | 3.5 | 0.28 | 0.3 | 0.0 |
| | | 26OCT2005 | 13:30 | 28 | Week 4 | 6.4 | 58.8 | 3.77 | 3.77 | 2.3 | 0.15 | 0.6 | 0.0 |
| | | 20DEC2005 | 14:30 | 99 | Week 8 | 8.8 | 56.8 | 4.99 | 4.99 | 1.9 | 0.17 | 0.5 | 0.0 |
| | | 05JAN2006 | 11:10 | 106 | Week 12 | 8.0 | 56.1 | 4.49 | 4.49 | 2.4 | 0.19 | 0.5 | 0.0 |
| | | 05JAN2006 | 11:10 | 106 | Final visit | 8.0 | 56.1 | 4.49 | 4.49 | 2.4 | 0.19 | 0.5 | 0.0 |
| E0004002 | MISSING | 14APR2004 | 15:45 | 1 | * | 5.1 | 63.0 | 3.21 | 3.21 | 1.4 | 0.07 | 0.2 | 0.0 |
| E0004003 | MISSING | 17MAY2004 | 15:09 | 1 | * | 8.2 | 61.7 | 5.06 | 5.06 | 6.5H | 0.53 | 0.3 | 0.0 |
| | | 16JUN2004 | 11:30 | 223 | * | 7.8 | 62.0 | 4.84 | 4.84 | 1.6 | 0.12 | 0.5 | 0.0 |
| E0004005 | MISSING | 14JUL2004 | 11:30 | 1 | * | 6.6 | 61.2 | 4.04 | 4.04 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 20JUL2004 | 9:25 | 1.01 | * | 4.5 | 48.8 | 2.20 | 2.20 | 0.9 | 0.04 | 0.4 | 0.0 |
| E0004006 | MISSING | 19JUL2004 | 10:50 | 1 | * | 10.6 | 62.8 | 6.66 | 6.66 | 1.4 | 0.15 | 0.2 | 0.0 |
| E0005001 | MISSING | 23MAR2004 | 15:25 | 1 | * | 8.5 | 41.5 | 3.53 | 3.53 | 4.3 | 0.37 | 0.2 | 0.0 |
| E0005002 | PLA / LI | 24MAR2004 | 16:40 | -7 | Screening | 7.5 | 60.7 | 4.55 | 4.55 | 5.2 | 0.39 | 0.6 | 0.1 |
| | | 24MAR2004 | 16:40 | -7 | Baseline | 7.5 | 60.7 | 4.55 | 4.55 | 5.2 | 0.39 | 0.6 | 0.1 |
| | | 28APR2004 | 13:15 | 28 | Week 4 | 6.8 | 67.0 | 4.56 | 4.56 | 4.2 | 0.29 | 0.6 | 0.0 |
| | | 31MAY2004 | 13:03 | 65 | Week 8 | 5.5 | 67.6 | 3.72 | 3.72 | 4.6 | 0.18 | 0.4 | 0.0 |
| | | 24JUN2004 | 15:03 | 85 | Week 12 | 5.6 | 67.4 | 3.77 | 3.77 | 4.5 | 0.22 | 0.4 | 0.0 |
| | | 21JUL2004 | 15:21 | 1 | Final visit | 7.7 | 69.9 | 5.38 | 5.38 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 21JUL2004 | 15:21 | 1 | At randomization | 7.7 | 69.9 | 5.38 | 5.38 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 21JUL2004 | 15:21 | 1 | Baseline | 7.7 | 69.9 | 5.38 | 5.38 | 2.9 | 0.22 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796219

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 22NOV2005 | 11:45 | 69 | 105 | Week 8 | 7.8 | 18.6 | 1.5 | 4.9 | 0.4 |
| | | 20DEC2005 | 8:40 | 97 | 106 | Week 12 | 4.1 | 28.2 | 1.2 | 5.0 | 0.2 |
| | | 10MAR2006 | 9:45 | 177 | 109 | Week 24 | 7.9 | 18.5 | 1.2 | 3.6L | 0.3 |
| | | 02JUN2006 | 10:45 | 261 | 223 | *Week 24 | | | | | |
| | | 02JUN2006 | 10:45 | 261 | 223 | Final visit | 7.1 | 19.3 | 1.4 | 3.6L | 0.3 |
| E0003021 | OL QTP | 20SEP2005 | 13:25 | -8 | 1 | * | | | | | |
| | | 26OCT2005 | 14:30 | 28 | 105 | Week 4 | 7.9 | 22.8 | 1.8 | 6.0 | 0.5 |
| | | 02DEC2005 | 13:30 | 65 | 106 | Week 8 | 6.4 | 32.8 | 2.1 | 6.4 | 0.4 |
| | | 05JAN2006 | 11:10 | 99 | 106 | Week 12 | 8.0 | 26.3 | 2.3 | 6.5 | 0.6 |
| | | 05JAN2006 | 11:10 | 99 | 106 | Final visit | 8.0 | 34.2 | 2.7 | 6.8 | 0.5 |
| E0004002 | MISSING | 14APR2004 | 15:45 | 1 | | * | 5.1 | 30.2 | 1.5 | 5.2 | 0.3 |
| E0004003 | MISSING | 17MAY2004 | 15:09 | 1 | | * | 8.2 | 25.2 | 2.1 | 6.3 | 0.5 |
| | | 16JUN2004 | 11:30 | 223 | | * | 7.8 | 28.7 | 2.2 | 7.2 | 0.6 |
| E0004005 | MISSING | 16JUL2004 | 11:30 | 1 | | * | 6.6 | 33.9 | 2.2 | 3.7L | 0.2 |
| | | 20JUL2004 | 9:25 | 1.01 | | * | 4.5 | 43.5 | 2.0 | 6.4 | 0.3 |
| E0004006 | MISSING | 19JUL2004 | 10:50 | 1 | | * | 10.6 | 31.3 | 3.3 | 4.3 | 0.5 |
| E0005001 | MISSING | 23MAR2004 | 15:25 | 1 | | * | 8.5 | 49.3H | 4.2H | 4.7 | 0.4 |
| E0005002 | PLA / LI | 26MAR2004 | 16:40 | -7 | 1 | Screening | 7.5 | 27.7 | 2.1 | 5.8 | 0.4 |
| | | 26MAR2004 | 16:40 | -7 | 1 | Baseline | 7.5 | 27.7 | 2.1 | 5.8 | 0.4 |
| | | 28APR2004 | 13:15 | 28 | 104 | Week 4 | 6.8 | 26.6 | 1.8 | 1.8L | 0.1L |
| | | 24MAY2004 | 13:23 | 54 | 105 | Week 8 | 6.5 | 26.0 | 1.7 | 3.0 | 0.2 |
| | | 24JUL2004 | 13:03 | 85 | 106 | Final visit | 7.3 | 22.7 | 1.9 | 4.9 | 0.4 |
| | | 21JUL2004 | 15:21 | 1 | 201 | Final visit | 7.7 | 22.0 | 1.7 | 4.9 | 0.4 |
| | | 21JUL2004 | 15:21 | 1 | 201 | At randomization | 7.7 | 22.0 | 1.7 | 4.9 | 0.4 |
| | | 21JUL2004 | 15:21 | 1 | 201 | Baseline | 7.7 | 22.0 | 1.7 | 4.9 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796220

Case 6:06-md-01769-ACC-DAB   Document 1375-20   Filed 03/13/09   Page 14 of 100 PageID 110299

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 07OCT2004 | 9:20 | 79 | 207 | Week 12 | 5.9 | 68.9 | 4.07 | 4.07 | 2.7 | 0.16 | 0.3 | 0.0 |
| | | 10FEB2005 | 9:10 | 205 | 211 | Week 28 | 8.7 | 76.4 | 6.65 | 6.65 | 1.9 | 0.17 | 0.4 | 0.0 |
| | | 02MAY2005 | 10:35 | 286 | 214 | Week 40 | 6.7 | 69.9 | 4.68 | 4.68 | 3.6 | 0.24 | 0.4 | 0.0 |
| | | 02MAY2005 | 10:35 | 286 | 214 | Final visit | 6.7 | 69.9 | 4.68 | 4.68 | 3.6 | 0.24 | 0.4 | 0.0 |
| E0005003 | OL QTP | 01APR2004 | 14:00 | -4 | 1.01 | Screening | 9.8 | 66.5 | 6.52 | 6.52 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 01APR2004 | 14:00 | -4 | 1.01 | Baseline | 9.8 | 66.5 | 6.52 | 6.52 | 1.6 | 0.16 | 0.2 | 0.0 |
| E0005004 | MISSING | 29MAR2004 | 14:50 | 1 | * | | 8.3 | 75.4 | 6.26 | 6.26 | 0.7 | 0.06 | 0.3 | 0.0 |
| E0005005 | MISSING | 30MAR2004 | 15:10 | 1 | * | | 7.1 | 60.7 | 4.31 | 4.31 | 3.8 | 0.27 | 0.1 | 0.0 |
| E0005006 | OL QTP | 31MAR2004 | 14:37 | -6 | 1 | Screening | 4.4 | 56.7 | 2.49 | 2.49 | 1.0 | 0.04 | 0.6 | 0.0 |
| | | 31MAR2004 | 14:37 | -6 | 1 | Baseline | 4.4 | 56.7 | 2.49 | 2.49 | 1.0 | 0.04 | 0.6 | 0.0 |
| | | 04MAY2004 | 15:50 | 28 | 104 | Week 4 | 4.0L | 58.9 | 2.36 | 2.36 | 3.5 | 0.14 | 0.4 | 0.0 |
| | | 02JUN2004 | 16:00 | 57 | 223 | Week 8 | 4.5 | 53.2 | 2.39 | 2.39 | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 02JUN2004 | 16:00 | 57 | 223 | Final visit | 4.5 | 53.2 | 2.39 | 2.39 | 1.5 | 0.07 | 0.5 | 0.0 |
| E0005007 | OL QTP | 01APR2004 | 15:50 | 1 | * | | 4.5 | 50.4 | 2.27 | 2.27 | 4.6 | 0.21 | 0.3 | 0.0 |
| | | 06MAY2004 | 9:42 | * | 104 | * | 4.3 | 45.7 | 1.97L | 1.97L | 5.7 | 0.25 | 0.5 | 0.0 |
| | | 03JUN2004 | 13:49 | * | 105 | * | 3.6L | 47.2 | 1.70L | 1.70L | 3.9 | 0.14 | 1.0 | 0.0 |
| E0005008 | MISSING | 06APR2004 | 10:15 | 1.01 | * | | 5.9 | 60.4 | 3.56 | 3.56 | 2.4 | 0.14 | 0.3 | 0.0 |
| E0005009 | MISSING | 13APR2004 | 16:50 | 1 | * | | 5.3 | 39.6L | 2.10 | 2.10 | 3.1 | 0.16 | 0.5 | 0.0 |
| E0005010 | PLA / VAL | 15APR2004 | 13:55 | -7 | 1 | Screening | 8.1 | 56.3 | 4.56 | 4.56 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 15APR2004 | 13:55 | -7 | 1 | Baseline | 8.1 | 56.3 | 4.56 | 4.56 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 04MAY2004 | 9:15 | 6 | 105 | Week 4 | 8.6 | 56.3 | 4.72 | 4.72 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 17JUN2004 | 9:15 | 28 | 105 | Week 8 | 7.2 | 58.1 | 4.18 | 4.18 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 14JUL2004 | 10:20 | 56 | 106 | Week 12 | 6.6 | 35.4L | 2.34 | 2.34 | 2.0 | 0.13 | 0.6 | 0.0 |
| | | 17AUG2004 | 11:15 | 83 | 201 | Final visit | 6.4 | 49.0 | 3.14 | 3.14 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 17AUG2004 | 11:15 | 1 | 201 | At randomization | 6.4 | 49.0 | 3.14 | 3.14 | 1.6 | 0.10 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12796221

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 07OCT2004 | 9:20 | 79 | 207 | Week 12 | 5.9 | 23.7 | 1.4 | 4.4 | 0.3 |
| | | 10FEB2005 | 9:10 | 205 | 211 | Week 28 | 6.7 | 17.6 | 1.5 | 3.7L | 0.3 |
| | | 02MAY2005 | 10:35 | 286 | 214 | Week 40 | 6.7 | 21.3 | 1.4 | 4.8 | 0.3 |
| | | 02MAY2005 | 10:35 | 286 | 214 | Final visit | 6.7 | 21.3 | 1.4 | 4.8 | 0.3 |
| E0005003 | OL QTP | 01APR2004 | 14:00 | -4 | 1.01 | Screening | 9.8 | 24.6 | 2.4 | 7.1 | 0.7 |
| | | 01APR2004 | 14:00 | -4 | 1.01 | Baseline | 9.8 | 24.6 | 2.4 | 7.1 | 0.7 |
| E0005004 | MISSING | 29MAR2004 | 14:50 | 1 | * | | 8.3 | 18.1 | 1.5 | 5.5 | 0.5 |
| E0005005 | MISSING | 30MAR2004 | 15:10 | 1 | * | | 7.1 | 30.1 | 2.1 | 5.3 | 0.4 |
| E0005006 | OL QTP | 31MAR2004 | 14:37 | -6 | 1 | Screening | 4.4 | 33.8 | 1.5 | 7.9 | 0.4 |
| | | 31MAR2004 | 14:37 | -6 | 1 | Baseline | 4.4 | 33.8 | 1.5 | 7.9 | 0.4 |
| | | 04MAY2004 | 15:50 | 28 | 104 | Week 4 | 4.0L | 26.9 | 1.1 | 10.3H | 0.4 |
| | | 02JUN2004 | 16:00 | 57 | 223 | Week 8 | 4.5 | 36.4 | 1.6 | 8.4 | 0.4 |
| | | 02JUN2004 | 16:00 | 57 | 223 | Final visit | 4.5 | 36.4 | 1.6 | 8.4 | 0.4 |
| E0005007 | OL QTP | 01APR2004 | 15:50 | 1 | 1 | | 4.5 | 34.5 | 1.6 | 10.2H | 0.5 |
| | | 06MAY2004 | 9:42 | 104 | * | | 4.5 | 36.5 | 1.6 | 11.6H | 0.5 |
| | | 03JUN2004 | 13:49 | 105 | * | | 3.6L | 35.9 | 1.3 | 12.0H | 0.4 |
| E0005008 | MISSING | 06APR2004 | 10:15 | 1.01 | * | | 5.9 | 25.2 | 1.5 | 11.7H | 0.7 |
| E0005009 | MISSING | 13APR2004 | 16:50 | 1 | * | | 5.3 | 50.2H | 2.7 | 6.6 | 0.4 |
| E0005010 | PLA / VAL | 15APR2004 | 13:55 | -7 | | Screening | 8.1 | 35.9 | 2.9 | 6.0 | 0.5 |
| | | 15APR2004 | 13:55 | -7 | | Baseline | 8.1 | 35.9 | 2.9 | 6.0 | 0.5 |
| | | 10MAY2004 | 9:16 | 28 | 104 | Week 4 | 8.6 | 35.8 | 3.1 | 8.0 | 0.8 |
| | | 17JUL2004 | 10:20 | 105 | 105 | Week 8 | 7.2 | 35.6 | 2.4 | 6.7 | 0.5 |
| | | 14JUL2004 | 10:20 | 83 | 106 | Week 12 | 6.6 | 56.0H | 3.7H | 6.3 | 0.4 |
| | | 17AUG2004 | 11:15 | 1 | 201 | Final visit | 6.6 | 43.4 | 2.8 | 5.4 | 0.4 |
| | | 17AUG2004 | 11:15 | 1 | 201 | At randomization | 6.4 | 43.4 | 2.8 | 5.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796222

Case 6:06-md-01769-ACC-DAB   Document 1375-20   Filed 03/13/09   Page 16 of 100 PageID 110301

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 17AUG2004 | 11:15 | 1 | 201 | Baseline | 6.4 | 49.0 | 3.14 | 3.14 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 14OCT2004 | 10:10 | 59 | 223 | Week 12 | 6.3 | 56.9 | 3.58 | 3.58 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 14OCT2004 | 10:10 | 59 | 223 | Final Visit | 6.3 | 56.9 | 3.58 | 3.58 | 1.8 | 0.11 | 0.2 | 0.0 |
| E0005011 | OL QTP | 26APR2004 | 8:30 | -2 | 1.01 | Screening | 8.9 | 76.4 | 6.80 | 6.80 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 26APR2004 | 8:30 | -2 | 1.01 | Baseline | 8.9 | 76.4 | 6.80 | 6.80 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 01JUN2004 | 15:30 | 34 | 104 | Week 4 | 9.4 | 76.7 | 7.21 | 7.21 | 1.2 | 0.21 | 0.4 | 0.0 |
| | | 25JUN2004 | 9:50 | 58 | 105 | Week 8 | 10.6 | 79.2H | 8.40H | 8.40H | 1.8 | 0.19 | 0.0 | 0.0 |
| | | 21JUL2004 | 12:40 | 84 | 106 | Week 12 | 12.4H | 76.9 | 9.54H | 9.54H | 1.5 | 0.19 | 0.5 | 0.1 |
| | | 13OCT2004 | 12:40 | 168 | 109 | Week 24 | 8.9 | 76.5 | 6.63 | 6.63 | 2.1 | 0.21 | 0.4 | 0.0 |
| | | 13OCT2004 | 12:40 | 168 | 109 | Final Visit | 8.9 | 74.5 | 6.63 | 6.63 | 2.4 | 0.21 | 0.4 | 0.0 |
| E0005012 | OL QTP | 23APR2004 | 15:10 | -6 | 1 | Screening | 10.1 | 65.2 | 6.59 | 6.59 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 23APR2004 | 15:10 | -6 | 1 | Baseline | 10.1 | 65.2 | 6.59 | 6.59 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 27MAY2004 | 16:40 | 28 | 104 | Week 4 | 8.6 | 57.1 | 4.91 | 4.91 | 3.1 | 0.27 | 0.2 | 0.0 |
| | | 17JUN2004 | 16:45 | 49 | 105 | Week 8 | 7.6 | 51.8 | 3.94 | 3.94 | 3.4 | 0.26 | 0.4 | 0.0 |
| | | 15JUL2004 | 8:31 | 77 | 106 | Final Visit | 8.7 | 61.9 | 5.39 | 5.39 | 1.3 | 0.11 | 0.4 | 0.0 |
| E0005013 | OL QTP | 27APR2004 | 15:55 | -7 | 1 | Screening | 6.8 | 62.7 | 4.26 | 4.26 | 4.1 | 0.28 | 0.6 | 0.0 |
| | | 27APR2004 | 15:55 | -7 | 1 | Baseline | 6.8 | 62.7 | 4.26 | 4.26 | 4.1 | 0.28 | 0.6 | 0.0 |
| | | 01JUN2004 | 16:45 | 28 | 104 | Week 4 | 6.7 | 75.5 | 5.05 | 5.05 | 4.1.3H | 0.28 | 0.6 | 0.0 |
| | | 29JUN2004 | 16:45 | 56 | 105 | Week 8 | 4.6 | 51.5 | 2.37 | 2.37 | 5.0 | 0.07 | 0.7 | 0.0 |
| | | 27JUL2004 | 15:32 | 84 | 106 | Week 12 | 5.1 | 51.9 | 2.65 | 2.65 | 2.0 | 0.10 | 0.8 | 0.0 |
| | | 21OCT2004 | 10:25 | 170 | 109 | Final Visit | 5.0 | 52.5 | 2.63 | 2.63 | 1.1 | 0.06 | 0.4 | 0.0 |
| E0005015 | OL QTP | 04MAY2004 | 11:50 | -7 | 1 | Screening | 7.4 | 63.4 | 4.69 | 4.69 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 04MAY2004 | 11:50 | -7 | 1 | Baseline | 7.4 | 63.4 | 4.69 | 4.69 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 08JUN2004 | 14:17 | 28 | 104 | Week 4 | 7.4 | 63.4 | 3.82 | 3.82 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 06JUL2004 | 17:10 | 56 | 105 | Week 8 | 6.5 | 56.0 | 3.64 | 3.64 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 03AUG2004 | 14:17 | 84 | 106 | Week 12 | 7.1 | 60.6 | 4.30 | 4.30 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 26OCT2004 | 10:00 | 168 | 109 | Week 24 | 8.4 | 63.2 | 5.31 | 5.31 | 1.9 | 0.16 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796223

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 17AUG2004 | 11:15 | 1 | 201 | Baseline | 6.4 | 43.4 | 2.8 | 5.4 | 0.4 |
| | | 14OCT2004 | 11:10 | 59 | 223 | Week 12 | 6.3 | 35.3 | 2.2 | 5.8 | 0.4 |
| | | 14OCT2004 | 10:10 | 59 | 223 | Final Visit | 6.3 | 35.3 | 2.2 | 5.8 | 0.4 |
| E0005011 | OL QTP | 26APR2004 | 8:30 | -2 | 1.01 | Screening | 8.9 | 17.0 | 1.5 | 5.4 | 0.5 |
| | | 26APR2004 | 8:30 | -2 | 1.01 | Baseline | 8.9 | 17.0 | 1.5 | 5.4 | 0.5 |
| | | 01JUN2004 | 15:30 | 34 | 104 | Week 4 | 9.4 | 16.2 | 1.5 | 4.3 | 0.4 |
| | | 25JUN2004 | 9:50 | 58 | 105 | Week 8 | 10.6 | 14.7L | 1.6 | 4.9 | 0.5 |
| | | 13JUL2004 | 10:40 | 78 | 106 | Week 12 | 12.4H | 16.2 | 2.0 | 4.5 | 0.6 |
| | | 13OCT2004 | 12:40 | 168 | 109 | Week 24 | 8.9 | 18.2 | 1.6 | 4.5 | 0.4 |
| | | 13OCT2004 | 12:40 | 168 | 109 | Final Visit | 8.9 | 18.2 | 1.6 | 4.5 | 0.4 |
| E0005012 | OL QTP | 23APR2004 | 15:10 | -6 | 1 | Screening | 10.1 | 29.2 | 3.0 | 4.2 | 0.4 |
| | | 23APR2004 | 15:10 | -6 | 1.01 | Baseline | 10.1 | 29.2 | 3.0 | 4.2 | 0.4 |
| | | 27MAY2004 | 16:40 | 28 | 104 | Week 4 | 8.6 | 33.8 | 2.9 | 6.1 | 0.4 |
| | | 17JUN2004 | 16:45 | 49 | 105 | Week 8 | 7.6 | 38.8 | 3.0 | 5.8 | 0.5 |
| | | 15JUL2004 | 14:49 | 77 | 106 | Week 12 | 8.8 | 30.7 | 2.7 | 5.7 | 0.5 |
| | | 15JUL2004 | 8:31 | 77 | 106 | Final Visit | 8.7 | 30.7 | 2.7 | 5.7 | 0.5 |
| E0005013 | OL QTP | 27APR2004 | 15:55 | -7 | 1 | Screening | 6.8 | 24.1 | 1.6 | 8.5 | 0.6 |
| | | 27APR2004 | 15:07 | -7 | 1.01 | Baseline | 6.8 | 24.1 | 1.6 | 8.5 | 0.6 |
| | | 01JUN2004 | 15:05 | 28 | 104 | Week 4 | 5.3 | 22.1 | 1.2 | 14.2H | 0.8 |
| | | 29JUN2004 | 16:45 | 56 | 105 | Week 8 | 4.6 | 34.6 | 1.6 | 11.7H | 0.6 |
| | | 27JUL2004 | 15:32 | 84 | 106 | Week 12 | 5.1 | 33.4 | 1.7 | 11.9H | 0.6 |
| | | 10OCT2004 | 14:44 | 170 | 109 | Week 24 | 5.0 | 34.1 | 1.7 | 11.9H | 0.6 |
| | | 21OCT2004 | 10:25 | 170 | 109 | Final Visit | 5.0 | 34.1 | 1.7 | 11.9H | 0.6 |
| E0005015 | OL QTP | 04MAY2004 | 11:50 | -7 | 1 | Screening | 7.4 | 28.3 | 2.1 | 5.7 | 0.4 |
| | | 04MAY2004 | 11:50 | -7 | 1.01 | Baseline | 7.4 | 28.3 | 2.1 | 5.7 | 0.4 |
| | | 08JUN2004 | 11:43 | 28 | 104 | Week 4 | 6.9 | 26.4 | 2.3 | 9.5H | 0.7 |
| | | 06JUL2004 | 14:17 | 56 | 105 | Week 8 | 6.5 | 33.7 | 2.2 | 8.1 | 0.5 |
| | | 03AUG2004 | 17:10 | 84 | 106 | Week 12 | 7.1 | 29.9 | 2.1 | 7.5 | 0.5 |
| | | 26OCT2004 | 10:00 | 168 | 109 | Week 24 | 8.4 | 28.5 | 2.4 | 6.2 | 0.5 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 26OCT2004 | 10:00 | 168 | 109 | Final visit | 8.4 | 63.2 | 5.31 | 5.31 | 1.9 | 0.16 | 0.2 | 0.0 |
| E0005016 | MISSING | 11MAY2004 | 10:50 | | 1 | * | 7.7 | 71.9 | 5.54 | 5.54 | 2.5 | 0.19 | 0.3 | 0.0 |
| E0005017 | PLA / VAL | 1MAY2004 | 15:25 | -7 | 1 | Screening | 8.0 | 64.4 | 5.15 | 5.15 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 11MAY2004 | 15:15 | -7 | 1 | Baseline | 8.0 | 64.4 | 5.15 | 5.15 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 15JUN2004 | 12:52 | 28 | 104 | Week 4 | 8.5 | 59.7 | 5.07 | 5.07 | 2.5 | 0.21 | 0.5 | 0.0 |
| | | 13JUL2004 | 13:20 | 56 | 106 | Week 8 | 8.0 | 59.1 | 4.73 | 4.73 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 11AUG2004 | 15:45 | 85 | 106 | Week 12 | 7.0 | 56.3 | 3.94 | 3.94 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 11AUG2004 | 15:45 | 85 | 106 | Final visit | 7.0 | 56.3 | 3.94 | 3.94 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 09NOV2004 | 9:15 | 202 | 202 | Baseline | 8.3 | 65.9 | 5.47 | 5.47 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 09NOV2004 | 9:15 | 202 | 202 | Final visit | 8.3 | 65.9 | 5.47 | 5.47 | 2.0 | 0.17 | 0.3 | 0.0 |
| E0005018 | OL QTP | 18MAY2004 | 10:25 | -7 | 1 | Screening | 5.6 | 67.4 | 3.77 | 3.77 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 18MAY2004 | 10:25 | -7 | 1 | Baseline | 5.6 | 67.4 | 3.77 | 3.77 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 24JUN2004 | 16:55 | 30 | 106 | Week 4 | 10.7 | 76.3 | 8.13 | 8.13 | 3.0 | 0.42 | 0.1 | 0.0 |
| | | 21JUL2004 | 17:21 | 57 | 105 | Week 8 | 11.6 | 69.3 | 8.04 | 8.04 | 3.0 | 0.35 | 0.2 | 0.0 |
| | | 21JUL2004 | 17:21 | 57 | 105 | Final visit | 11.6 | 69.3 | 8.04 | 8.04 | 3.0 | 0.35 | 0.2 | 0.0 |
| E0005019 | OL QTP | 20MAY2004 | 15:15 | -7 | 1 | Screening | 6.1 | 70.4 | 4.29 | 4.29 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 20MAY2004 | 15:15 | -7 | 1 | Baseline | 6.1 | 70.4 | 4.29 | 4.29 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 24JUN2004 | 9:25 | 28 | 104 | Week 4 | 4.6 | 58.0 | 2.67 | 2.67 | 1.6 | 0.06 | 0.6 | 0.0 |
| | | 22JUL2004 | 9:30 | 56 | 105 | Week 8 | 4.4 | 58.1 | 2.56 | 2.56 | 1.6 | 0.07 | 0.5 | 0.0 |
| | | 22JUL2004 | 9:30 | 56 | 105 | Final visit | 4.4 | 58.1 | 2.56 | 2.56 | 1.6 | 0.07 | 0.5 | 0.0 |
| E0005020 | PLA / VAL | 24MAY2004 | 10:23 | -8 | 1 | * | 5.2 | 61.0 | 3.17 | 3.17 | 2.5 | 0.13 | 0.7 | 0.0 |
| | | 28JUN2004 | 10:00 | 27 | 104 | Week 4 | 6.8 | 61.7 | 3.02 | 3.02 | 2.4 | 0.12 | 0.8 | 0.0 |
| | | 26JUL2004 | 9:55 | 55 | 105 | Week 8 | 6.4 | 57.0 | 3.08 | 3.08 | 1.8 | 0.14 | 1.0 | 0.1 |
| | | 23AUG2004 | 8:50 | 85 | 106 | Week 12 | 5.4 | 58.9 | 3.30 | 3.30 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 18OCT2004 | 8:25 | 1 | 201 | Final visit | 5.6 | 58.9 | 3.30 | 3.30 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 18OCT2004 | 8:25 | 1 | 201 | At randomization | 5.6 | 58.9 | 3.30 | 3.30 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 18OCT2004 | 8:25 | 1 | 201 | Baseline | 5.6 | 58.9 | 3.30 | 3.30 | 1.9 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

493

CONFIDENTIAL
AZSER12796225

Page 22 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 26OCT2004 | 10:00 | 168 | 109 | Final visit | 8.4 | 28.5 | 2.4 | 6.2 | 0.5 |
| E0005016 | MISSING | 1MAY2004 | 10:50 | 1 | | * | 7.7 | 19.5 | 1.5 | 5.8 | 0.5 |
| E0005017 | PLA / VAL | 1MAY2004 | 15:25 | -7 | 1 | Screening | 8.0 | 29.5 | 2.4 | 4.2 | 0.3 |
| | | 1MAY2004 | 15:25 | -7 | 1 | Baseline | 8.0 | 29.5 | 2.4 | 4.2 | 0.3 |
| | | 15JUN2004 | 12:52 | 28 | 104 | Week 4 | 8.5 | 31.4 | 2.7 | 5.9 | 0.5 |
| | | 13JUL2004 | 13:20 | 56 | 105 | Week 8 | 8.0 | 32.8 | 2.6 | 6.3 | 0.5 |
| | | 1AUG2004 | 15:45 | 85 | 106 | Week 12 | 7.0 | 35.2 | 2.5 | 6.3 | 0.4 |
| | | 1AUG2004 | 15:45 | 85 | 106 | Final visit | 7.0 | 35.2 | 2.5 | 6.3 | 0.4 |
| | | 1AUG2004 | 15:45 | 85 | 106 | Baseline | 7.0 | 35.2 | 2.5 | 6.3 | 0.4 |
| | | 9NOV2004 | 9:15 | 8 | 202 | Week 12 | 8.3 | 28.9 | 2.4 | 2.9L | 0.2 |
| | | 9NOV2004 | 9:15 | 8 | 202 | Final visit | 8.3 | 28.9 | 2.4 | 2.9L | 0.2 |
| E0005018 | OL QTP | 18MAY2004 | 10:25 | -7 | 1 | Screening | 5.6 | 23.5 | 1.3 | 7.3 | 0.4 |
| | | 18MAY2004 | 10:25 | -7 | 1 | Baseline | 5.6 | 23.5 | 1.3 | 7.3 | 0.4 |
| | | 24JUN2004 | 17:25 | 30 | 104 | Week 4 | 10.7 | 14.5L | 1.6 | 7.5 | 0.6 |
| | | 2JUL2004 | 17:25 | 57 | 105 | Week 8 | 11.6 | 23.5 | 2.7 | 5.0 | 0.6 |
| | | 2JUL2004 | 17:21 | 57 | 105 | Final visit | 11.6 | 23.5 | 2.7 | 4.0 | 0.5 |
| E0005019 | OL QTP | 20MAY2004 | 15:15 | -7 | 1 | Screening | 6.1 | 23.7 | 1.5 | 5.1 | 0.3 |
| | | 20MAY2004 | 15:15 | -7 | 1 | Baseline | 6.1 | 23.7 | 1.5 | 5.1 | 0.3 |
| | | 24JUN2004 | 15:25 | 28 | 104 | Week 4 | 4.6 | 33.4 | 1.5 | 6.6 | 0.3 |
| | | 22JUL2004 | 9:30 | 56 | 105 | Week 8 | 4.4 | 32.6 | 1.4 | 7.2 | 0.3 |
| | | 22JUL2004 | 9:30 | 56 | 105 | Final visit | 4.4 | 32.6 | 1.4 | 7.2 | 0.3 |
| E0005020 | PLA / VAL | 26MAY2004 | 10:23 | -8 | 1 | * | 5.2 | 22.2 | 1.2 | 13.6H | 0.7 |
| | | 28JUN2004 | 10:00 | 27 | 104 | Week 4 | 4.9 | 25.9 | 1.3 | 9.2H | 0.5 |
| | | 6JUL2004 | 8:50 | 35 | 105 | Week 8 | 4.8 | 25.0 | 1.2 | 9.0H | 0.4 |
| | | 23AUG2004 | 8:50 | 83 | 106 | Week 12 | 5.4 | 23.1 | 1.3 | 8.0H | 0.4 |
| | | 18OCT2004 | 8:25 | 1 | 201 | Final visit | 5.6 | 28.7 | 1.6 | 10.2H | 0.6 |
| | | 18OCT2004 | 8:25 | 1 | 201 | At randomization | 5.6 | 28.7 | 1.6 | 10.2H | 0.6 |
| | | 18OCT2004 | 8:25 | 1 | 201 | Baseline | 5.6 | 28.7 | 1.6 | 10.2H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12796226

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 30NOV2004 | 10:00 | 44 | 205 | *Week 12 | 6.4 | 62.6 | 4.01 | 4.01 | 2.5 | 0.16 | 0.8 | 0.1 |
| | | 11JAN2005 | 8:20 | 86 | 207 | Week 12 | 6.1 | 51.5 | 3.40 | 3.40 | 1.7 | 0.11 | 0.7 | 0.1 |
| | | 02MAY2005 | 10:45 | 197 | 211 | Week 28 | 6.6 | 63.4 | 3.87 | 3.87 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 16JUL2005 | 11:40 | 282 | 214 | Week 50 | 6.1 | 58.4 | 3.85 | 3.85 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 17OCT2005 | 10:00 | 363 | 219 | Week 52 | 6.8 | 59.7 | 3.64 | 3.64 | 1.3 | 0.07 | 1.0 | 0.1 |
| | | 06FEB2006 | 10:00 | 477 | 221 | Week 68 | 7.3 | 66.9 | 4.88 | 4.88 | 4.3 | 0.23 | 0.4 | 0.0 |
| | | 01JUN2006 | 8:50 | 592 | 221 | Week 84 | 5.3 | 55.5 | 2.94 | 2.94 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 29AUG2006 | 9:30 | 681 | 223 | Final visit | 6.4 | 64.5 | 4.13 | 4.13 | 0.8 | 0.05 | 0.4 | 0.0 |
| E0005021 | QTP / VAL | 27MAY2004 | 12:20 | -8 | 1 | * Week 4 | 6.2 | 55.4 | 3.43 | 3.43 | 3.3 | 0.20 | 0.5 | 0.0 |
| | | 3JUN2004 | 11:25 | 26 | 104 | Week 4 | 5.8 | 57.6 | 3.34 | 3.34 | 3.0 | 0.17 | 0.2 | 0.0 |
| | | 28JUL2004 | 11:20 | 55 | 106 | Week 8 | 5.7 | 51.8 | 3.11 | 3.11 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 23AUG2004 | 12:25 | 82 | 106 | Week 12 | 6.5 | 56.3 | 3.66 | 3.66 | 2.9 | 0.17 | 0.6 | 0.0 |
| | | 22SEP2004 | 10:10 | 201 | 201 | Final visit | 6.5 | 56.3 | 3.66 | 3.66 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 22SEP2004 | 10:10 | 1 | 1 | At randomization | 4.6 | 58.5 | 2.69 | 2.69 | 4.8 | 0.22 | 0.4 | 0.0 |
| | | 20DEC2004 | 11:55 | 90 | 207 | Baseline | 8.1 | 58.6 | 4.75 | 4.75 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 13APR2005 | 10:50 | 204 | 211 | Week 12 | 8.5 | 53.7 | 4.60 | 4.60 | 1.6 | 0.22 | 0.1 | 0.0 |
| | | 25JUN2005 | 10:40 | 211 | 214 | Week 28 | 6.0 | 54.1 | 2.60 | 2.60 | 2.2 | 0.15 | 0.3 | 0.0 |
| | | 26SEP2005 | 10:45 | 370 | 219 | Week 68 | 6.7 | 51.9 | 3.48 | 3.48 | 1.2 | 0.15 | 0.3 | 0.0 |
| | | 23JAN2006 | 10:54 | 489 | 221 | Week 68 | 6.3 | 54.1 | 3.41 | 3.41 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 03MAY2006 | 9:50 | 589 | 221 | Week 84 | 6.3 | 54.1 | 3.41 | 3.41 | 2.1 | 0.09 | 0.2 | 0.0 |
| | | 24AUG2006 | 11:40 | 702 | 223 | Final visit | 8.0 | 54.9 | 4.39 | 4.39 | 2.2 | 0.18 | 0.3 | 0.0 |
| E0005022 | OL QTP | 27MAY2004 | 12:50 | -8 | 1 | * Week 4 | 5.7 | 63.4 | 3.61 | 3.61 | 4.4 | 0.25 | 0.3 | 0.0 |
| | | 3JUN2004 | 12:45 | 26 | 104 | Week 4 | 6.7 | 66.7 | 3.18 | 3.18 | 4.8 | 0.32 | 0.1 | 0.0 |
| | | 29JUL2004 | 12:00 | 55 | 106 | Week 8 | 3.8L | 71.3 | 1.96L | 1.96L | 8.0H | 0.29 | 0.0 | 0.0 |
| | | 26AUG2004 | 11:55 | 83 | 106 | Week 12 | 3.6L | 57.3 | 2.06 | 2.06 | 8.4H | 0.30 | 0.1 | 0.0 |
| | | 18NOV2004 | 10:08 | 167 | 109 | Week 24 | 4.4 | 62.0 | 2.85 | 2.85 | 4.4 | 0.20 | 0.0 | 0.0 |
| | | 16DEC2004 | 10:10 | 195 | 223 | *Week 24 | 4.6 | 61.0 | 2.50 | 2.50 | 5.7 | 0.23 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796227

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 30NOV2004 | 10:00 | 44 | 205 | *Week 12 | 6.4 | 23.8 | 1.5 | 10.3H | 0.7 |
| | | 30NOV2004 | 10:00 | 44 | 205 | Week 12 | 6.0 | 35.7 | 2.4 | 10.4H | 0.7 |
| | | 11JAN2005 | 8:20 | 86 | 207 | Week 28 | 6.1 | 25.8 | 1.6 | 8.9 | 0.5 |
| | | 02MAY2005 | 10:45 | 197 | 211 | Week 40 | 6.6 | 40.0 | 2.6 | 10.0H | 0.7 |
| | | 26JUL2005 | 11:40 | 282 | 214 | Week 52 | 6.1 | 30.1 | 1.8 | 8.6 | 0.5 |
| | | 17OCT2005 | 10:00 | 365 | 217 | Week 68 | 7.3 | 20.9 | 1.5 | 10.2H | 0.7 |
| | | 06FEB2006 | 10:40 | 477 | 219 | Week 84 | 5.3 | 33.1 | 1.8 | 8.3 | 0.5 |
| | | 01JUN2006 | 8:50 | 592 | 221 | Week 104/ | 5.4 | 33.9 | 1.9 | 8.4 | 0.5 |
| | | 29AUG2006 | 9:30 | 681 | 223 | Final Visit | 6.4 | 25.9 | 1.7 | 8.4 | 0.5 |
| E0005021 | QTP / VAL | 27MAY2004 | 12:20 | -8 | 106 | * | 6.2 | 32.2 | 2.0 | 8.6 | 0.5 |
| | | 01JUN2004 | 11:05 | -36 | 105 | Week 4 | 5.8 | 33.6 | 2.0 | 5.6 | 0.3 |
| | | 28JUL2004 | 12:25 | 54 | 106 | Week 8 | 5.7 | 37.1H | 2.3 | 6.0 | 0.4 |
| | | 25AUG2004 | 12:25 | 82 | 106 | Week 12 | 6.0 | 38.1 | 2.3 | 6.0 | 0.4 |
| | | 02SEP2004 | 10:10 | 1 | 201 | Final visit | 6.5 | 34.7 | 2.3 | 6.0 | 0.4 |
| | | 02SEP2004 | 10:10 | 1 | 201 | At Randomization | 6.5 | 34.7 | 2.3 | 5.6 | 0.3 |
| | | 02SEP2004 | 11:55 | 1 | 201 | Baseline | 4.6 | 30.7 | 1.4 | 9.2 | 0.7 |
| | | 20DEC2004 | 10:50 | 90 | 207 | Week 12 | 8.1 | 30.4 | 2.5 | 9.0 | 0.6 |
| | | 13APR2005 | 14:20 | 204 | 211 | Week 20 | 5.0 | 30.2 | 1.5 | 5.2 | 0.3 |
| | | 02JUN2005 | 14:30 | 270 | 214 | Week 28 | 6.5 | 40.4 | 2.5 | 3.5L | 0.2 |
| | | 26SEP2005 | 10:54 | 370 | 217 | Week 40 | 6.7 | 40.4 | 2.7 | 7.5 | 0.6 |
| | | 02JAN2006 | 9:50 | 489 | 219 | Week 52 | 6.3 | 40.8 | 2.6 | | |
| | | 03MAY2006 | 11:40 | 589 | 221 | Week 68 | | | 2.6 | | |
| | | 24AUG2006 | 11:40 | 702 | 223 | Final Visit | 8.0 | 35.1 | 2.8 | | |
| E0005022 | OL QTP | 27MAY2004 | 12:50 | -8 | 106 | * | 5.7 | 23.3 | 1.3 | 8.6 | 0.5 |
| | | 29JUL2004 | 11:40 | 27 | 105 | Week 4 | 4.8 | 26.9 | 1.0L | 8.7 | 0.4 |
| | | 02AUG2004 | 11:55 | 55 | 106 | Week 8 | 3.8L | 24.4 | 1.0 | 12.8H | 0.5 |
| | | 18NOV2004 | 10:08 | 167 | 109 | Week 12 | 3.6L | 22.6 | 0.9L | 10.3H | 0.4 |
| | | 16DEC2004 | 10:10 | 195 | 223 | *Week 24 | 4.6 | 20.6 | 0.8L | 12.5H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796228

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 16DEC2004 | 10:10 | 195 | 223 | Week 24 | 4.1 | 61.0 | 2.50 | 2.50 | 5.7 | 0.23 | 0.2 | 0.0 |
| | | 16DEC2004 | 10:10 | 195 | 223 | Final visit | 4.1 | 61.0 | 2.50 | 2.50 | 5.7 | 0.23 | 0.2 | 0.0 |
| E0005023 | OL QTP | 27MAY2004 | 15:35 | -14 | 1 | * | 5.6 | 48.0 | 2.69 | 2.69 | 1.2 | 0.07 | 0.7 | 0.0 |
| | | 04JUL2004 | 13:20 | 28 | 104 | Week 4 | 5.9 | 58.0 | 3.42 | 3.42 | 0.9 | 0.15 | 0.6 | 0.0 |
| | | 05AUG2004 | 14:15 | 56 | 106 | Week 8 | 7.3 | 58.1 | 4.53 | 4.53 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 02SEP2004 | 14:05 | 84 | 106 | Week 12 | 6.4 | 63.6 | 4.05 | 4.05 | 2.4 | 0.15 | 0.5 | 0.0 |
| | | 10NOV2004 | 12:25 | 153 | 223 | Week 24 | 6.3 | 51.6 | 3.25 | 3.25 | 1.2 | 0.08 | 0.6 | 0.0 |
| | | 10NOV2004 | 12:25 | 153 | 223 | Final visit | 6.3 | 51.6 | 3.25 | 3.25 | 1.2 | 0.08 | 0.6 | 0.0 |
| E0005024 | OL QTP | 02JUN2004 | 15:03 | -7 | 1 | Screening | 10.1 | 71.9 | 7.26 | 7.26 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 02JUN2004 | 15:03 | -7 | 1 | Baseline | 10.1 | 71.9 | 7.26 | 7.26 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 01JUL2004 | 9:06 | 22 | 207 | Week 4 | 7.3 | 70.8 | 5.17 | 5.17 | 2.7 | 0.20 | 0.4 | 0.0 |
| | | 08JUL2004 | 9:06 | 29 | 223 | Final visit | 7.3 | 70.8 | 5.17 | 5.17 | 2.7 | 0.20 | 0.4 | 0.0 |
| E0005025 | MISSING | 04JUN2004 | 10:25 | | | * | 7.0 | 70.1 | 4.91 | 4.91 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 09JUN2004 | 12:09 | 1.01 | | * | 7.2 | 65.1 | 4.69 | 4.69 | 0.5 | 0.04 | 0.2 | 0.0 |
| E0005026 | QTP | 07JUN2004 | 10:30 | -7 | 1 | Screening | 4.0L | 62.3 | 2.49 | 2.49 | 0.1 | 0.00 | 0.5 | 0.0 |
| | | 07JUN2004 | 10:30 | -7 | 1 | Baseline | 4.0L | 62.3 | 2.49 | 2.49 | 0.1 | 0.00 | 0.5 | 0.0 |
| E0005027 | QTP / LI | 08JUN2004 | 10:46 | -7 | 1 | Screening | 5.6 | 56.6 | 3.17 | 3.17 | 2.0 | 0.11 | 0.6 | 0.0 |
| | | 08JUN2004 | 10:46 | -7 | 1 | Baseline | 5.6 | 56.6 | 3.17 | 3.17 | 2.0 | 0.11 | 0.6 | 0.0 |
| | | 15JUL2004 | 13:15 | 30 | 104 | Week 4 | 8.2 | 70.8 | 5.81 | 5.81 | 2.2 | 0.18 | 0.5 | 0.0 |
| | | 16AUG2004 | 11:07 | 86 | 106 | Week 8 | 7.3 | 67.9# | 5.86 | 5.86 | 2.8 | 0.22 | 0.1 | 0.0 |
| | | 07SEP2004 | 11:07 | | 201 | Week 12 | 6.5 | 66.0 | 4.96 | 4.96 | 2.9 | 0.19 | 0.9 | 0.1 |
| | | 05OCT2004 | 10:15 | 1 | 201 | Final visit | 6.5 | 66.0 | 4.29 | 4.29 | 2.9 | 0.19 | 0.9 | 0.1 |
| | | 05OCT2004 | 10:15 | 1 | 201 | At randomization | 6.0 | 66.0 | 4.29 | 4.29 | 2.9 | 0.19 | 0.9 | 0.0 |
| | | 04JAN2005 | 11:50 | 92 | 211 | Week 12 | 6.3 | 64.8 | 6.21 | 6.21 | 2.1 | 0.13 | 0.7 | 0.1 |
| | | 09MAY2005 | 11:50 | 217 | 211 | Week 28 | 8.2 | 64.8 | 4.02 | 4.02 | 3.7 | 0.23 | 0.3 | 0.0 |
| | | 02AUG2005 | 14:55 | 302 | 223 | Week 40 | 7.4 | 64.8 | 4.80 | 4.80 | 3.6 | 0.19 | 0.5 | 0.0 |
| | | 02AUG2005 | 14:55 | 302 | 223 | Final visit | 7.4 | 64.8 | 4.80 | 4.80 | 2.6 | 0.19 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144/c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796229

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 16DEC2004 | 10:10 | 195 | 223 | Week 24 | 4.1 | 20.6 | 0.8L | 12.5H | 0.5 |
| | | 16DEC2004 | 10:10 | 195 | 223 | Final visit | 4.1 | | | | |
| E0005023 | OL QTP | 27MAY2004 | 15:35 | -14 | 1.1 | * | 5.9 | 39.2 | 2.2 | 10.9H | 0.6 |
| | | 08JUL2004 | 13:20 | 28 | 104 | Week 4 | 7.3 | 29.8 | 1.8 | 10.7H | 0.6 |
| | | 03AUG2004 | 13:20 | 56 | 105 | Week 8 | 5.3 | 26.3 | 1.9 | 9.6H | 0.7 |
| | | 02SEP2004 | 14:05 | 84 | 106 | Week 12 | 6.4 | 25.1 | 1.6 | 8.7 | 0.6 |
| | | 10NOV2004 | 12:25 | 153 | 223 | Week 24 | 6.3 | 37.9 | 2.4 | 8.7 | 0.6 |
| | | 10NOV2004 | 12:25 | 153 | 223 | Final visit | 6.3 | 37.9 | 2.4 | 8.7 | 0.6 |
| E0005024 | OL QTP | 02JUN2004 | 15:03 | -7 | 1 | Screening | 10.1 | 23.2 | 2.3 | 4.3 | 0.4 |
| | | 02JUN2004 | 15:03 | -7 | 1 | Baseline | 10.1 | 23.2 | 2.3 | 4.3 | 0.4 |
| | | 05JUL2004 | 9:06 | 29 | 207 | Week 4 | 7.3 | 22.5 | 1.6 | 3.6L | 0.3 |
| | | 08JUL2004 | 9:06 | 29 | 223 | Final visit | 7.3 | 22.5 | 1.6 | 3.6L | 0.3 |
| E0005025 | MISSING | 04JUN2004 | 10:25 | -7 | 1 | 1.01 * | | | | | |
| | | 03JUN2004 | 12:09 | -7 | 1 | | | | | | |
| E0005026 | OL QTP | 07JUN2004 | 10:30 | -7 | 1 | Screening | 4.0L | 31.2 | 1.3 | 5.9 | 0.2 |
| | | 07JUN2004 | 10:30 | -7 | 1 | Baseline | 4.0L | 31.2 | 1.3 | 5.9 | 0.2 |
| E0005027 | QTP / LI | 08JUN2004 | 10:46 | 1 | 1 | Screening | 5.6 | 36.0 | 2.0 | 4.8 | 0.3 |
| | | 08JUN2004 | 10:46 | 1 | 1 | Baseline | 5.6 | 36.0 | 2.0 | 4.8 | 0.3 |
| | | 15JUL2004 | 13:15 | 30 | 104 | Week 4 | 8.2 | 19.9 | 1.6L | 6.6 | 0.5 |
| | | 10AUG2004 | 13:07 | 36 | 105 | Week 8 | 8.4 | 13.4 | 1.5 | 7.3 | 0.5 |
| | | 07SEP2004 | 11:07 | 84 | 106 | Week 12 | 7.3 | 22.5 | 1.5 | 2.7L | 0.5 |
| | | 05OCT2004 | 10:15 | 81 | 223 | Final visit | 6.5 | 22.5 | 1.5 | 7.7 | 0.5 |
| | | 05OCT2004 | 10:15 | 201 | 201 | At randomization | 6.5 | 22.5 | 1.6 | 7.7 | 0.5 |
| | | 04JAN2005 | 10:15 | 207 | 201 | Baseline | 8.3 | 25.7 | 1.6 | 7.5 | 0.5 |
| | | 09MAY2005 | 9:05 | 92 | 207 | Week 28 | 6.2 | 27.8 | 2.1 | 5.4 | 0.4 |
| | | 02AUG2005 | 11:50 | 217 | 211 | Week 40 | 7.4 | 27.8 | 2.1 | 4.3 | 0.3 |
| | | 02AUG2005 | 14:55 | 302 | 223 | Final visit | 7.4 | 27.8 | 2.1 | 4.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796230

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005030 | MISSING | 24JUN2004 | 10:34 | | * | | 8.4 | 66.7 | 5.60 | 5.60 | 1.6 | 0.13 | 0.3 | 0.0 |
| E0005031 | OL QTP | 24JUN2004 | 12:35 | -7 | 1 | Screening | 6.5 | 63.5 | 4.13 | 4.13 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 24JUN2004 | 12:35 | -7 | 1 | Baseline | 6.5 | 63.5 | 4.13 | 4.13 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 25JUL2004 | 13:30 | 28 | 104 | Week 4 | 9.0 | 69.0 | 6.49 | 6.49 | 4.4 | 0.41 | 0.4 | 0.0 |
| | | 19AUG2004 | 13:47 | 49 | 223 | Week 8 | 10.1 | 64.7 | 6.53 | 6.53 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 19AUG2004 | 13:47 | 49 | 223 | Final visit | 10.1 | 64.7 | 6.53 | 6.53 | 0.8 | 0.08 | 0.2 | 0.0 |
| E0005032 | OL QTP | 25JUN2004 | 11:00 | -6 | 1 | Screening | 8.8 | 67.8 | 5.97 | 5.97 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 25JUN2004 | 11:00 | -6 | 1 | Baseline | 8.8 | 67.8 | 5.97 | 5.97 | 1.9 | 0.17 | 0.2 | 0.0 |
| E0005033 | OL QTP | 22JUL2004 | 16:02 | -7 | 1 | Screening | 5.8 | 65.7 | 3.81 | 3.81 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 22JUL2004 | 11:55 | -7 | 1 | Baseline | 5.8 | 65.7 | 3.81 | 3.81 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 30AUG2004 | 11:55 | 32 | 104 | Week 4 | 3.8L | 67.7 | 2.57 | 2.57 | 3.3 | 0.13 | 0.4 | 0.0 |
| | | 23SEP2004 | 11:40 | 56 | 105 | Week 8 | 3.3L | 62.9 | 2.08 | 2.08 | 3.7 | 0.12 | 0.8 | 0.0 |
| | | 22OCT2004 | 11:25 | 85 | 106 | Week 12 | 5.2 | 60.7 | 3.16 | 3.16 | 3.1 | 0.16 | 0.6 | 0.0 |
| | | 10NOV2004 | 11:45 | 104 | 223 | *Week 12 | 4.3 | 63.6 | 2.73 | 2.73 | 3.7 | 0.16 | 0.1 | 0.0 |
| | | 10NOV2004 | 11:45 | 104 | 223 | Final visit | 4.3 | 63.6 | 2.73 | 2.73 | 3.7 | 0.16 | 0.1 | 0.0 |
| E0005034 | OL QTP | 26JUL2004 | 11:13 | -8 | 1 | * | 6.4 | 66.7 | 4.27 | 4.27 | 2.6 | 0.17 | 0.5 | 0.0 |
| E0005035 | OL QTP | 26JUL2004 | 12:45 | -7 | 1 | Screening | 7.6 | 56.4 | 4.29 | 4.29 | 1.2 | 0.09 | 0.6 | 0.0 |
| | | 26JUL2004 | 12:45 | -7 | 1 | Baseline | 7.6 | 56.4 | 4.29 | 4.29 | 1.2 | 0.09 | 0.6 | 0.1 |
| | | 30AUG2004 | 11:03 | 28 | 105 | Week 4 | 5.2 | 58.3 | 3.22 | 3.22 | 3.2 | 0.23 | 0.5 | 0.0 |
| | | 27SEP2004 | 10:55 | 56 | 105 | Week 8 | 5.5 | 57.2 | 3.15 | 3.15 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 27SEP2004 | 10:55 | 56 | 105 | Final visit | 5.5 | 57.2 | 3.15 | 3.15 | 1.0 | 0.06 | 0.1 | 0.0 |
| E0005036 | OL QTP | 26JUL2004 | 16:23 | -7 | 1 | Screening | 6.5 | 52.3 | 3.40 | 3.40 | 4.7 | 0.31 | 0.4 | 0.0 |
| | | 26JUL2004 | 16:23 | -7 | 1 | Baseline | 6.5 | 52.3 | 3.40 | 3.40 | 4.7 | 0.31 | 0.4 | 0.0 |
| E0005037 | OL QTP | 29JUL2004 | 11:24 | -7 | 1 | Screening | 4.1 | 53.7 | 2.20 | 2.20 | 4.6 | 0.19 | 0.6 | 0.0 |
| | | 29JUL2004 | 11:24 | -7 | 1 | Baseline | 4.1 | 53.7 | 2.20 | 2.20 | 4.6 | 0.19 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

499

CONFIDENTIAL
AZSER12796231

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005030 | MISSING | 24JUN2004 | 10:34 | | 1 | * | 8.4 | 25.5 | 2.1 | 5.9 | 0.5 |
| E0005031 | OL QTP | 24JUN2004 | 12:35 | -7 | 1 | Screening | 6.5 | 29.8 | 1.9 | 5.3 | 0.3 |
| | | 24JUN2004 | 12:35 | -7 | 1 | Baseline | 6.5 | 29.8 | 1.9 | 5.3 | 0.3 |
| | | 25JUL2004 | 13:30 | 28 | 104 | Week 4 | 9.4 | 21.5 | 2.0 | 4.7 | 0.5 |
| | | 19AUG2004 | 13:47 | 49 | 223 | Week 8 | 10.1 | 29.3 | 3.0 | 5.0 | 0.5 |
| | | 19AUG2004 | 13:47 | 49 | 223 | Final visit | 10.1 | 29.3 | 3.0 | 5.0 | 0.5 |
| E0005032 | OL QTP | 25JUN2004 | 11:00 | -6 | 1 | Screening | 8.8 | 26.8 | 2.4 | 3.3L | 0.3 |
| | | 25JUN2004 | 11:00 | -6 | 1 | Baseline | 8.8 | 26.8 | 2.4 | 3.3L | 0.3 |
| E0005033 | OL QTP | 26JUL2004 | 16:02 | -7 | 1 | Screening | 5.8 | 23.3 | 1.4 | 8.7 | 0.5 |
| | | 26JUL2004 | 16:02 | -7 | 1 | Baseline | 5.8 | 23.3 | 1.4 | 8.8 | 0.5 |
| | | 30AUG2004 | 16:55 | 32 | 104 | Week 4 | 3.5L | 20.5 | 0.8L | 8.4 | 0.3 |
| | | 23SEP2004 | 11:40 | 56 | 105 | Week 8 | 3.3L | 25.7 | 0.9L | 6.9 | 0.2 |
| | | 22OCT2004 | 14:25 | 56 | 106 | Week 12 | 5.2 | 26.6 | 1.1 | 6.9 | 0.3 |
| | | 10NOV2004 | 11:45 | 104 | 223 | Week 12 | 4.3 | 26.6 | 1.1 | 9.5H | 0.4 |
| | | 10NOV2004 | 11:45 | 104 | 223 | Final visit | 4.3 | 26.6 | 1.1 | 6.0 | 0.3 |
| E0005034 | OL QTP | 26JUL2004 | 11:13 | -8 | | * | 6.4 | 24.8 | 1.6 | 5.4 | 0.4 |
| E0005035 | OL QTP | 26JUL2004 | 12:45 | -7 | 1 | Screening | 7.6 | 33.9 | 2.6 | 7.9 | 0.6 |
| | | 26JUL2004 | 12:45 | -7 | 1 | Baseline | 7.6 | 33.9 | 2.6 | 7.9 | 0.6 |
| | | 26AUG2004 | 12:45 | 28 | 104 | Week 4 | 7.4 | 27.4 | 2.0 | 7.1 | 0.5 |
| | | 27SEP2004 | 10:53 | 56 | 105 | Week 8 | 5.5 | 37.6 | 2.1 | 4.1 | 0.2 |
| | | 27SEP2004 | 10:55 | 56 | 105 | Final visit | 5.5 | 37.6 | 2.1 | 4.1 | 0.2 |
| E0005036 | OL QTP | 26JUL2004 | 16:23 | -7 | 1 | Screening | 6.5 | 35.8 | 2.3 | 6.8 | 0.4 |
| | | 26JUL2004 | 16:23 | -7 | 1 | Baseline | 6.5 | 35.8 | 2.3 | 6.8 | 0.4 |
| E0005037 | OL QTP | 29JUL2004 | 11:24 | -7 | 1 | Screening | 4.1 | 35.0 | 1.4 | 6.1 | 0.3 |
| | | 29JUL2004 | 11:24 | -7 | 1 | Baseline | 4.1 | 35.0 | 1.4 | 6.1 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796232

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005037 | OL QTP | 01SEP2004 | 9:54 | 27 | 104 | Week 4 | 4.2 | 58.3 | 2.45 | 2.45 | 3.8 | 0.16 | 0.4 | 0.0 |
| | | 16SEP2004 | 10:35 | 42 | 223 | *Week 4 | 4.2 | 57.8 | 2.43 | 2.43 | 5.2 | 0.22 | 0.3 | 0.0 |
| | | 16SEP2004 | 10:35 | 42 | 223 | Week 4 | | | | | | | | |
| | | 16SEP2004 | 10:35 | 42 | 223 | Final visit | 4.2 | 57.8 | 2.43 | 2.43 | 5.2 | 0.22 | 0.3 | 0.0 |
| E0005038 | OL QTP | 29JUL2004 | 14:35 | -7 | 1 | Screening | 6.0 | 62.7 | 3.76 | 3.76 | 0.6 | 0.04 | 0.0 | 0.0 |
| | | 29JUL2004 | 14:35 | -7 | 1 | Baseline | 6.0 | 62.7 | 3.76 | 3.76 | 0.6 | 0.04 | 0.0 | 0.0 |
| | | 02SEP2004 | 10:25 | 28 | 104 | Week 4 | 3.7L | 59.9 | 2.22 | 2.22 | 0.5 | 0.02 | 0.1 | 0.0 |
| | | 02SEP2004 | 10:25 | 28 | 104 | Final visit | 3.7L | 59.9 | 2.22 | 2.22 | 0.5 | 0.02 | 0.1 | 0.0 |
| E0005039 | MISSING | 03AUG2004 | 16:22 | 1 | * | | 6.0 | 36.3L | 2.18 | 2.18 | 1.9 | 0.11 | 0.2 | 0.0 |
| E0005040 | OL QTP | 12AUG2004 | 11:00 | -8 | 1 | * | 7.4 | 64.7 | 4.79 | 4.79 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 16SEP2004 | 9:23 | 27 | 104 | *Week 4 | 9.9 | 71.6 | 7.09 | 7.09 | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 24SEP2004 | 12:20 | 35 | 223 | Week 4 | | | | | | | | |
| | | 24SEP2004 | 12:20 | 35 | 223 | Final visit | 7.4 | 62.7 | 4.64 | 4.64 | 1.9 | 0.14 | 0.3 | 0.0 |
| E0005041 | QTP / VAL | 18AUG2004 | 17:00 | -7 | 1 | Screening | 9.5 | 64.6 | 6.14 | 6.14 | 1.1 | 0.10 | 0.2 | 0.0 |
| | | 18AUG2004 | 17:00 | -7 | 1 | Baseline | 9.5 | 64.6 | 6.14 | 6.14 | 1.1 | 0.10 | 0.2 | 0.0 |
| | | 2SEP2004 | 8:40 | 28 | 105 | Week 4 | 10.2 | 78.5H | 8.01 | 8.01 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 20OCT2004 | 14:50 | 50 | 106 | Week 8 | 6.3 | 57.0 | 3.59 | 3.59 | 0.4 | 0.03 | 0.8 | 0.1 |
| | | 16NOV2004 | 13:25 | 83 | 106 | Week 12 | 8.6 | 63.2 | 5.44 | 5.44 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 16NOV2004 | 13:25 | 83 | 106 | Final visit | 8.6 | 63.2 | 5.44 | 5.44 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 08FEB2005 | 9:55 | 1 | 201 | At randomization | 8.6 | 60.0 | 5.40 | 5.40 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 08FEB2005 | 9:55 | 1 | 201 | Baseline | 8.6 | 60.0 | 5.40 | 5.40 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 01MAR2005 | 10:35 | 22 | 203 | *Week 12 | 9.0 | 63.3 | 5.19 | 5.19 | 0.8 | 0.07 | 0.4 | 0.0 |
| | | 01MAR2005 | 10:35 | 22 | 203 | Week 12 | | | | | | | | |
| | | 22AUG2005 | 11:15 | 196 | 214 | Week 28 | 8.1 | 47.3 | 2.89 | 2.89 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 16NOV2005 | 9:55 | 282 | 217 | Week 40 | 12.3 | 62.8 | 7.72 | 7.72 | 1.6 | 0.20 | 0.3 | 0.0 |
| | | 13FEB2006 | 11:35 | 371 | 217 | Week 52 | 6.4 | 49.2 | 2.95 | 2.95 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 31MAY2006 | 12:30 | 478 | 219 | Week 68 | | 53.7 | 3.44 | 3.44 | 0.6 | 0.04 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796233

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005037 | OL QTP | 01SEP2004 | 9:54 | 27 | 106 | Week 4 | 4.2 | 30.3 | 1.3 | 7.2 | 0.3 |
| | | 16SEP2004 | 10:35 | 42 | 223 | *Week 4 | | | | 6.1 | 0.3 |
| | | 16SEP2004 | 10:35 | 42 | 223 | Week 4 | 4.2 | | | | |
| | | 16SEP2004 | 10:35 | 42 | 223 | Final visit | 4.2 | 30.6 | 1.3 | 6.1 | 0.3 |
| E0005038 | OL QTP | 29JUL2004 | 14:35 | -7 | 1 | Screening | 6.0 | 30.4 | 1.8 | 6.3 | 0.4 |
| | | 29JUL2004 | 14:35 | -7 | 1 | Baseline | 6.0 | 30.4 | 1.8 | 6.3 | 0.4 |
| | | 02SEP2004 | 10:25 | 28 | 104 | Week 4 | 3.7L | 30.4 | 1.1 | 10.7H | 0.4 |
| | | 02SEP2004 | 10:25 | 28 | 104 | Final visit | 3.7L | 28.8 | 1.1 | 10.7H | 0.4 |
| E0005039 | MISSING | 03AUG2004 | 16:22 | 1 | | * | 6.0 | 53.1H | 3.2 | 8.5 | 0.5 |
| E0005040 | OL QTP | 12AUG2004 | 11:00 | -8 | 1 | Screening | 7.4 | 28.6 | 2.1 | 4.6 | 0.3 |
| | | 16SEP2004 | 9:20 | 27 | 104 | *Week 4 | | | | 3.9L | 0.3 |
| | | 24SEP2004 | 12:20 | 35 | 223 | *Week 4 | 9.9 | 23.4 | 2.3 | 4.3 | |
| | | 24SEP2004 | 12:20 | 35 | 223 | Week 4 | 7.4 | 30.8 | 2.3 | | |
| | | 24SEP2004 | 12:20 | 35 | 223 | Final visit | 7.4 | 30.8 | 2.3 | 4.3 | 0.3 |
| E0005041 | QTP / VAL | 18AUG2004 | 17:00 | -7 | 1 | Screening | 9.5 | 27.2 | 2.6 | 6.9 | 0.7 |
| | | 18AUG2004 | 17:00 | -7 | 1 | Baseline | 9.5 | 27.2 | 2.6 | 6.9 | 0.7 |
| | | 22SEP2004 | 11:15 | 28 | 104 | Week 4 | 10.6 | 16.7 | 1.7 | 6.4 | 0.7 |
| | | 21OCT2004 | 11:15 | 56 | 106 | Week 8 | 10.6 | 35.1 | 1.9 | 4.6 | 0.5 |
| | | 16NOV2004 | 13:25 | 83 | 106 | Week 12 | 6.3 | 26.5 | 2.2 | 6.3 | 0.4 |
| | | 08FEB2005 | 9:55 | 1 | 201 | Final visit | 8.6 | 26.5 | 2.3 | 7.2 | 0.6 |
| | | 08FEB2005 | 9:55 | 1 | 201 | Randomization | 8.6 | 26.5 | 2.3 | 7.2 | 0.6 |
| | | 08FEB2005 | 9:55 | 1 | 203 | Baseline | 8.6 | 28.0 | 2.5 | 7.2 | 0.6 |
| | | 01MAR2005 | 10:35 | 22 | 203 | *Week 12 | | | | 10.7H | 1.0 |
| | | 01MAR2005 | 10:35 | 22 | 203 | Week 12 | 9.0 | 27.3 | 2.7 | | H |
| | | 12MAY2005 | 8:12 | 94 | 203 | Week 12 | 8.1 | 43.5 | 2.7 | 8.2 | 0.7 |
| | | 22AUG2005 | 11:15 | 196 | 211 | Week 28 | 6.1 | 24.9 | 3.1 | 7.7 | 0.5 |
| | | 16NOV2005 | 9:55 | 282 | 214 | Week 40 | 12.3 | 24.9 | 2.5 | 10.4H | H |
| | | 13FEB2006 | 11:35 | 371 | 217 | Week 52 | 6.0 | 32.1 | 2.1 | 8.4 | 0.5 |
| | | 31MAY2006 | 12:30 | 478 | 219 | Week 68 | 6.4 | | | 13.2H | 0.8 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 23AUG2006 | 13:30 | 562 | 223 | Week 84 | 5.6 | 40.9 | 2.29 | 2.29 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 23AUG2006 | 13:30 | 562 | 223 | Final visit | 5.6 | 40.9 | 2.29 | 2.29 | 1.1 | 0.06 | 0.4 | 0.0 |
| E0005042 | OL QTP | 19AUG2004 | 11:55 | -7 | 1 | Screening | 6.9 | 50.8 | 3.51 | 3.51 | 1.1 | 0.08 | 0.1 | 0.0 |
| | | 10OCT2004 | 8:57 | 27 | 104 | Baseline | 10.6 | 75.0 | 7.95 | 7.95 | 1.0 | 0.11 | 0.1 | 0.0 |
| | | 29SEP2004 | 8:32 | 55 | 223 | Week 8 | 7.3 | 65.0 | 4.75 | 4.75 | 2.2 | 0.16 | 0.5 | 0.0 |
| | | 20OCT2004 | 8:32 | 55 | 223 | Final visit | 7.3 | 65.0 | 4.75 | 4.75 | 2.2 | 0.16 | 0.5 | 0.0 |
| E0005043 | MISSING | 23AUG2004 | 12:15 | 1 | * | | 11.9 | 64.1 | 7.63 | 7.63 | 1.7 | 0.20 | 0.3 | 0.0 |
| E0005044 | MISSING | 24AUG2004 | 15:45 | 1 | * | | 7.8 | 60.2 | 4.70 | 4.70 | 0.4 | 0.03 | 0.6 | 0.1 |
| E0005045 | OL QTP | 25AUG2004 | 10:10 | -7 | 1 | Screening | 6.8 | 61.6 | 4.19 | 4.19 | 3.4 | 0.23 | 0.2 | 0.0 |
| | | 25AUG2004 | 10:10 | -7 | 1 | Baseline | 6.8 | 61.6 | 4.19 | 4.19 | 3.4 | 0.23 | 0.2 | 0.0 |
| | | 29SEP2004 | 8:10 | 28 | 104 | Week 4 | 10.2 | 62.5 | 6.38 | 6.38 | 9.4H | 0.96H | 0.3 | 0.0 |
| | | 29SEP2004 | 8:10 | 28 | 104 | Final visit | 10.2 | 62.5 | 6.38 | 6.38 | 9.4H | 0.96H | 0.3 | 0.0 |
| E0005046 | OL QTP | 02SEP2004 | 15:15 | -6 | 1 | Screening | 8.0 | 62.7 | 5.02 | 5.02 | 8.1H | 0.65H | 0.0 | 0.0 |
| | | 02SEP2004 | 15:15 | -6 | 1 | Baseline | 8.0 | 62.7 | 5.02 | 5.02 | 8.1H | 0.65H | 0.0 | 0.0 |
| | | 06OCT2004 | 9:05 | 28 | 106 | Week 4 | 8.6 | 43.0 | 5.06 | 5.06 | 6.1H | 0.46 | 0.3 | 0.0 |
| | | 03NOV2004 | 9:10 | 85 | 106 | Week 8 | 8.6 | 51.2 | 5.06 | 5.06 | 5.5 | 0.55 | 0.3 | 0.0 |
| | | 02DEC2004 | 9:10 | 106 | 106 | Week 12 | 5.7 | 51.0 | 2.92 | 2.92 | 5.0 | 0.30 | 0.3 | 0.0 |
| | | 21FEB2005 | 14:40 | 166 | 223 | Week 24 | 8.2 | 61.0 | 5.00 | 5.00 | 4.8 | 0.39 | 0.3 | 0.0 |
| | | 21FEB2005 | 14:40 | 166 | 223 | Final visit | 8.2 | 61.0 | 5.00 | 5.00 | 4.8 | 0.39 | 0.3 | 0.0 |
| E0005047 | PLA / VAL | 07SEP2004 | 10:37 | -7 | 1 | Screening | 8.2 | 61.7 | 5.06 | 5.06 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 07SEP2004 | 10:37 | -7 | 1 | Baseline | 8.2 | 61.7 | 5.06 | 5.06 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 12OCT2004 | 8:05 | 26 | 106 | Week 4 | 8.1 | 48.1 | 4.08 | 4.08 | 3.7 | 0.28 | 0.4 | 0.0 |
| | | 09NOV2004 | 8:30 | 84 | 106 | Week 8 | 7.6 | 48.4 | 3.68 | 3.68 | 3.5 | 0.27 | 0.4 | 0.0 |
| | | 07DEC2004 | 8:30 | 1 | 201 | Final visit | 6.4 | 54.9 | 3.61 | 3.61 | 3.1 | 0.20 | 0.2 | 0.0 |
| | | 08MAR2005 | 8:50 | 1 | 201 | At randomization | 6.4 | 54.9 | 3.51 | 3.51 | 3.1 | 0.20 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796235

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 23AUG2006 | 13:30 | 562 | 223 | Week 84 | 5.6 | 46.8H | 2.6 | 10.8H | 0.6 |
|  |  | 23AUG2006 | 13:30 | 562 | 223 | Final Visit | 5.6 | 46.8H | 2.6 | 10.8H | 0.6 |
| E0005042 | OL QTP | 19AUG2004 | 11:55 | -7 | 1 | Screening | 6.9 | 44.5 | 3.1 | 3.5L | 0.2 |
|  |  | 19AUG2004 | 11:55 | -7 | 1 | Baseline | 6.9 | 44.5 | 3.1 | 3.5L | 0.2 |
|  |  | 22SEP2004 | 18:55 | 27 |  | Week 4 | 10.6 | 44.2 | 4.7 | 1.7L | 0.2 |
|  |  | 20OCT2004 | 8:32 | 55 | 223 | Week 8 | 7.3 | 30.0 | 2.2 | 2.3L | 0.2 |
|  |  | 20OCT2004 | 8:32 | 55 | 223 | Final visit | 7.3 | 30.0 | 2.2 | 2.3L | 0.2 |
| E0005043 | MISSING | 23AUG2004 | 12:15 |  | 1 | * | 11.9 | 28.0 | 3.3 | 5.9 | 0.7 |
| E0005044 | MISSING | 24AUG2004 | 15:45 |  | 1 | * | 7.8 | 30.0 | 2.3 | 8.8 | 0.7 |
| E0005045 | OL QTP | 25AUG2004 | 10:10 | -7 | 1 | Screening | 6.8 | 30.6 | 2.1 | 4.2 | 0.3 |
|  |  | 25AUG2004 | 10:10 | -7 | 1 | Baseline | 6.8 | 30.6 | 2.1 | 4.2 | 0.3 |
|  |  | 29SEP2004 | 8:10 | 28 | 104 | Week 8 | 10.2 | 24.3 | 2.4 | 4.7 | 0.5 |
|  |  | 29SEP2004 | 8:10 | 28 | 104 | Final visit | 10.2 | 23.1 | 2.4 | 4.7 | 0.5 |
| E0005046 | OL QTP | 02SEP2004 | 15:15 | -6 | 1 | Screening | 8.0 | 23.4 | 1.9 | 5.8 | 0.5 |
|  |  | 02SEP2004 | 15:15 | -6 | 1 | Baseline | 8.0 | 23.4 | 1.9 | 5.8 | 0.5 |
|  |  | 06OCT2004 |  | 105 |  | Week 4 | 8.6 | 43.0 | 2.0 | 5.5 | 0.3 |
|  |  | 03NOV2004 | 9:10 | 56 | 105 | Week 8 | 5.1 | 28.0 | 2.3 | 5.0 | 0.5 |
|  |  | 02DEC2004 |  | 85 | 106 | Week 12 | 5.7 | 35.3 | 2.0 | 8.0 | 0.5 |
|  |  | 21FEB2005 | 14:40 | 166 | 223 | Week 24 | 8.2 | 28.8 | 2.0 | 5.1 | 0.4 |
|  |  | 21FEB2005 | 14:40 | 166 | 223 | Final visit | 8.2 | 28.8 | 2.4 | 5.1 | 0.4 |
| E0005047 | PLA / VAL | 07SEP2004 | 10:37 | -7 | 1 | Screening | 8.2 | 30.6 | 2.5 | 4.8 | 0.4 |
|  |  | 07SEP2004 | 10:37 | -7 | 1 | Baseline | 8.2 | 30.6 | 2.5 | 4.8 | 0.4 |
|  |  | 12OCT2004 | 8:05 | 35 | 104 | Week 4 | 8.1 | 30.9 | 3.1 | 8.8 | 0.7 |
|  |  | 09NOV2004 |  | 56 | 105 | Week 8 | 8.1 | 36.2 | 2.9 | 9.5H | 0.8 |
|  |  | 07DEC2004 | 8:30 | 84 | 106 | Week 12 | 7.6 | 38.8 | 3.0 | 9.0 | 0.7 |
|  |  | 08MAR2005 | 8:50 |  | 201 | Final visit | 6.4 | 34.3 | 2.2 | 9.2 | 0.5 |
|  |  | 08MAR2005 | 8:50 |  | 201 | At randomization | 6.4 | 34.3 | 2.2 | 7.2 | 0.5 |

    * Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

504

CONFIDENTIAL
AZSER12796236

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 08MAR2005 | 8:50 | 1 | 207 | Baseline | 6.4 | 54.9 | 3.51 | 3.51 | 3.1 | 0.20 | 0.5 | 0.0 |
| | | 31MAY2005 | 11:15 | 85 | 207 | Week 12 | 7.6 | 56.9 | 4.61 | 4.61 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 20SEP2005 | 9:15 | 197 | 211 | Week 28 | 8.1 | 59.9 | 4.85 | 4.85 | 1.4 | 0.11 | 1.2 | 0.1 |
| | | 13DEC2005 | 8:20 | 281 | 214 | Week 40 | 8.6 | 56.4 | 4.85 | 4.85 | 2.0 | 0.17 | 1.2 | 0.1 |
| | | 07MAR2006 | 9:50 | 365 | 219 | Week 56 | 9.2 | 63.0 | 5.88 | 5.88 | 2.5 | 0.18 | 0.4 | 0.0 |
| | | 27JUN2006 | 9:05 | 477 | 223 | Week 68 | 7.0 | 53.0 | 5.13 | 5.13 | 2.5 | 0.18 | 0.2 | 0.0 |
| | | 23AUG2006 | 8:25 | 534 | 223 | Week 84 | 8.5 | 42.0 | 3.57 | 3.57 | 2.9 | 0.25 | 0.2 | 0.0 |
| | | 23AUG2006 | 8:25 | 534 | 223 | Final visit | 8.5 | 42.0 | 3.57 | 3.57 | 2.9 | 0.25 | 0.2 | 0.0 |
| E0005048 | QTP / LI | 07SEP2004 | 14:38 | -3 | 1 | Screening | 9.6 | 65.3 | 6.27 | 6.27 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 07SEP2004 | 14:38 | -3 | 1 | Baseline | 9.6 | 65.3 | 6.27 | 6.27 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 06OCT2004 | 16:00 | 26 | 104 | Week 4 | 9.7 | 64.5 | 6.26 | 6.26H# | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 08NOV2004 | 13:55 | 59 | 105 | Week 8 | 16.0H# | 73.0 | 17.68H# | 17.78 | 1.8 | 0.19 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:00 | 1 | 201 | Final visit | 11.7 | 68.9 | 8.41H | 8.41H | 1.9 | 0.23 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:00 | 1 | 201 | At randomization | 12.2 | 68.9 | 8.41H | 8.41H | 1.9 | 0.23 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:00 | 1 | 201 | Baseline | 12.2 | 68.9 | 8.41H | 8.41H | 1.9 | 0.23 | 0.3 | 0.0 |
| | | 29JUN2005 | 11:50 | 120 | 208 | Week 12 | 7.5 | 58.1 | 4.43 | 4.43 | 1.6 | 0.12 | 0.1 | 0.0 |
| | | 20SEP2005 | 14:30 | 203 | 211 | Week 28 | 11.2 | 65.5 | 7.35 | 7.35 | 1.6 | 0.13 | 0.5 | 0.1 |
| | | 02SEP2005 | 14:30 | 203 | 211 | Final visit | 11.2 | 65.6 | 7.35 | 7.35 | 1.2 | 0.13 | 0.5 | 0.1 |
| E0005049 | QTP / VAL | 13SEP2004 | 9:10 | -7 | 1 | Screening | 4.7 | 52.2 | 2.45 | 2.45 | 2.8 | 0.13 | 0.6 | 0.0 |
| | | 13SEP2004 | 9:10 | -7 | 1 | Baseline | 4.7 | 52.2 | 2.45 | 2.45 | 2.8 | 0.13 | 0.6 | 0.0 |
| | | 18OCT2004 | 9:25 | 28 | 104 | Week 4 | 9.0 | 46.9 | 4.22 | 4.22 | 3.2 | 0.29 | 1.9 | 0.2 |
| | | 16NOV2004 | 8:55 | 55 | 105 | Week 8 | 5.0 | 48.1 | 2.84 | 2.84 | 3.6 | 0.28 | 0.5 | 0.0 |
| | | 14DEC2004 | 9:25 | 85 | 105 | Week 12 | 5.5 | 65.3 | 3.59 | 3.59 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 08MAR2005 | 11:57 | 1 | 201 | Final visit | 5.5 | 65.3 | 3.59 | 3.59 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 08MAR2005 | 11:57 | 1 | 201 | At randomization | 5.5 | 65.3 | 3.59 | 3.59 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 08MAR2005 | 11:57 | 1 | 201 | Baseline | 5.5 | 65.3 | 3.59 | 3.59 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 31MAY2005 | 13:00 | 85 | 207 | Week 12 | 8.4 | 69.6 | 5.85 | 5.85 | 1.7 | 0.14 | 0.6 | 0.1 |
| | | 31MAY2005 | 13:00 | 85 | 207 | Final visit | 8.4 | 69.6 | 5.85 | 5.85 | 1.7 | 0.14 | 0.6 | 0.1 |
| E0005050 | OL QTP | 13SEP2004 | 14:20 | -7 | 1 | Screening | 6.1 | 56.8 | 3.46 | 3.46 | 2.9 | 0.18 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796237

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 08MAR2005 | 8:50 | 1 | 201 | Baseline | 6.4 | 34.3 | 2.2 | 7.2 | 0.5 |
| | | 31MAY2005 | 11:15 | 85 | 207 | Week 12 | 7.8 | 31.1 | 2.4 | 6.9 | 0.5 |
| | | 20SEP2005 | 9:15 | 197 | 211 | Week 28 | 8.1 | 29.0 | 2.4 | 9.5H | 0.8 |
| | | 13DEC2005 | 8:20 | 281 | 214 | Week 40 | 8.6 | 31.0 | 2.7 | 9.4 | 0.8 |
| | | 07MAR2006 | 9:50 | 364 | 217 | Week 52 | 9.0 | 28.9 | 2.6 | 6.0 | 0.6 |
| | | 27JUN2006 | 9:45 | 477 | 219 | Week 68 | 7.0 | 30.9 | 2.2 | 7.4 | 0.5 |
| | | 23AUG2006 | 8:25 | 534 | 223 | Week 84 | 8.5 | 45.5 | 3.9H | 7.1 | 0.6 |
| | | 23AUG2006 | 8:25 | 534 | 223 | Final visit | 8.5 | 45.5 | 3.9H | 9.4 | 0.8 |
| E0005048 | QTP / LI | 07SEP2004 | 14:38 | -3 | 1 | Screening | 9.6 | 30.8 | 3.0 | 3.2L | 0.3 |
| | | 07SEP2004 | 14:38 | -3 | 1 | Baseline | 9.6 | 30.8 | 3.0 | 3.2L | 0.3 |
| | | 06OCT2004 | 16:00 | 26 | 104 | Week 4 | 9.7 | 30.1 | 2.9 | 3.6L | 0.4 |
| | | 08NOV2004 | 14:45 | 56 | 105 | Week 8 | 16.0H# | 22.6 | 3.6H | 3.8L | 0.5 |
| | | 08DEC2004 | 13:50 | 89 | 106 | Week 12 | 11.7 | 24.7 | 3.0 | 4.2 | 0.5 |
| | | 02MAR2005 | 11:00 | 1 | 201 | Final visit | 12.2 | 24.2 | 3.0 | 3.6L | 0.5 |
| | | 02MAR2005 | 11:00 | 1 | 201 | At randomization | 12.2 | 24.2 | 3.0 | 3.6L | 0.5 |
| | | 29JUN2005 | 11:50 | 120 | 208 | Week 12 | 12.5 | 25.6 | 3.2 | 3.6L | 0.5 |
| | | 20SEP2005 | 14:30 | 203 | 211 | Week 28 | 11.2 | 29.1 | 3.3 | 3.6L | 0.4 |
| | | 20SEP2005 | 14:30 | 203 | 211 | Final visit | 11.2 | 29.1 | 3.3 | 3.6L | 0.4 |
| E0005049 | QTP / VAL | 13SEP2004 | 9:10 | -7 | 1 | Screening | 4.7 | 35.1 | 1.7 | 9.3 | 0.4 |
| | | 13SEP2004 | 9:10 | -7 | 1 | Baseline | 4.7 | 35.1 | 1.7 | 9.3 | 0.4 |
| | | 18OCT2004 | 8:10 | 28 | 104 | Week 4 | 9.0 | 40.8 | 3.7H | 9.2 | 0.7 |
| | | 16NOV2004 | 9:30 | 57 | 105 | Week 8 | 9.0 | 21.9 | 1.9 | 8.8 | 0.7 |
| | | 14DEC2004 | 9:00 | 85 | 106 | Week 12 | 7.0 | 28.5 | 2.0 | 7.3 | 0.5 |
| | | 08MAR2005 | 11:57 | 1 | 201 | Final visit | 5.5 | 24.6 | 1.4 | 7.3 | 0.4 |
| | | 08MAR2005 | 11:57 | 1 | 201 | At randomization | 5.5 | 24.6 | 1.4 | 7.3 | 0.4 |
| | | 31MAY2005 | 13:00 | 85 | 207 | Baseline | 8.4 | 23.2 | 2.0 | 4.9 | 0.4 |
| | | 31MAY2005 | 13:00 | 85 | 207 | Week 12 | 8.4 | 23.2 | 2.0 | 4.9 | 0.4 |
| | | 31MAY2005 | 13:00 | 85 | 207 | Final visit | 8.4 | 23.2 | 2.0 | 4.9 | 0.4 |
| E0005050 | OL QTP | 13SEP2004 | 14:20 | -7 | 1 | Screening | 6.1 | 35.5 | 2.2 | 4.5 | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796238

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005050 | OL QTP | 13SEP2004 | 14:20 | -7 | 1 | Baseline | 6.1 | 56.8 | 3.46 | 3.46 | 2.9 | 0.18 | 0.3 | 0.0 |
| E0005051 | QTP / VAL | 14SEP2004 | 11:00 | -7 | 1 | Screening | 4.9 | 48.8 | 2.39 | 2.39 | 2.1 | 0.10 | 0.5 | 0.0 |
| | | 14SEP2004 | 11:00 | -7 | 1 | Baseline | 4.9 | 48.6 | 2.39 | 2.39 | 2.1 | 0.10 | 0.5 | 0.0 |
| | | 10OCT2004 | 12:05 | 28 | 106 | Week 4 | 4.3 | 53.2 | 2.30 | 2.30 | 2.9 | 0.12 | 0.2 | 0.0 |
| | | 16NOV2004 | 16:05 | 56 | 106 | Week 8 | 5.2 | 60.4 | 3.14 | 3.14 | 2.6 | 0.14 | 0.1 | 0.1 |
| | | 14DEC2004 | 16:05 | 84 | 106 | Week 12 | 6.1 | 66.0 | 4.03 | 4.03 | 2.6 | 0.10 | 0.1 | 0.0 |
| | | 08MAR2005 | 16:10 | 168 | 109 | Week 24 | 5.5 | 66.3 | 3.65 | 3.65 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 05APR2005 | 14:45 | 1 | 201 | Final visit | 5.8 | 63.7 | 3.69 | 3.69 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 05APR2005 | 14:45 | 1 | 201 | Randomization | 5.8 | 63.7 | 3.69 | 3.69 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 05APR2005 | 14:45 | 1 | 201 | Baseline | 5.8 | 63.7 | 3.69 | 3.69 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 26JUN2005 | 15:45 | 85 | 207 | Week 12 | 5.4 | 50.2 | 2.71 | 2.71 | 0.4 | 0.05 | 0.3 | 0.0 |
| | | 26JUL2005 | 14:40 | 113 | 223 | *Week 12 | 8.0 | 70.5 | 5.64 | 5.64 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 26JUL2005 | 14:40 | 113 | 223 | Week 12 | 8.0 | 70.5 | 5.64 | 5.64 | 0.4 | 0.03 | 0.2 | 0.0 |
| E0005052 | MISSING | 16SEP2004 | 11:22 | | 1 | * | 7.1 | 40.3L | 2.86 | 2.86 | 3.0 | 0.21 | 0.4 | 0.0 |
| E0005053 | OL QTP | 15SEP2004 | 10:47 | -7 | 1 | Screening | 3.5L | 47.5 | 1.66L | 1.66L | 4.5 | 0.16 | 0.3 | 0.0 |
| | | 15SEP2004 | 10:47 | -7 | 1 | Baseline | 3.5L | 47.5 | 1.66L | 1.66L | 4.5 | 0.16 | 0.3 | 0.0 |
| | | 20OCT2004 | 10:35 | 28 | 223 | Final visit | 4.2 | 45.5 | 1.91L | 1.91L | 4.4 | 0.18 | 0.5 | 0.0 |
| E0005054 | OL QTP | 15SEP2004 | 14:15 | -6 | 1 | Screening | 6.7 | 53.5 | 3.58 | 3.58 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 15SEP2004 | 14:15 | -6 | 1 | Baseline | 6.7 | 53.5 | 3.58 | 3.58 | 0.7 | 0.05 | 0.2 | 0.0 |
| E0005055 | PLA / VAL | 21SEP2004 | 11:25 | -7 | 1 | Screening | 8.6 | 66.1 | 5.68 | 5.68 | 2.8 | 0.24 | 0.2 | 0.0 |
| | | 21SEP2004 | 11:25 | -7 | 1 | Baseline | 8.6 | 66.1 | 5.68 | 5.68 | 2.8 | 0.24 | 0.2 | 0.0 |
| | | 23NOV2004 | 9:20 | 56 | 106 | Week 8 | 8.0 | 62.5 | 5.25 | 5.25 | 6.1H | 0.29 | 0.2 | 0.0 |
| | | 21DEC2004 | 9:20 | 84 | 106 | Week 12 | 8.2 | 57.1 | 4.68 | 4.68 | 4.5 | 0.37 | 0.5 | 0.0 |
| | | 21DEC2004 | 9:20 | 84 | 106 | Final visit | 8.2 | 57.1 | 4.68 | 4.68 | 4.5 | 0.37 | 0.5 | 0.0 |
| | | 21DEC2004 | 9:20 | 84 | 106 | Baseline | 8.2 | 57.1 | 4.68 | 4.68 | 4.5 | 0.37 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796239

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005050 | OL QTP | 13SEP2004 | 14:20 | -7 | 1 | Baseline | 6.1 | 35.5 | 2.2 | 4.5 | 0.3 |
| E0005051 | QTP / VAL | 14SEP2004 | 11:00 | -7 | 1 | Screening | 4.9 | 40.3 | 2.0 | 8.3 | 0.4 |
|  |  | 14SEP2004 | 11:00 | -7 | 1 | Baseline | 4.9 | 40.3 | 2.0 | 8.3 | 0.4 |
|  |  | 16OCT2004 | 13:35 | 28 | 104 | Week 4 | 5.3 | 32.9 | 1.5 | 10.4H | 0.5 |
|  |  | 1NOV2004 | 15:30 | 56 | 105 | Week 8 | 5.3 | 27.8 | 1.5 | 10.3H | 0.6 |
|  |  | 1DEC2004 | 16:05 | 84 | 106 | Week 12 | 6.2 | 26.0 | 1.6 | 9.6H | 0.6 |
|  |  | 08MAR2005 | 16:10 | 168 | 109 | Week 24 | 6.1 | 24.6 | 1.6 | 8.7 | 0.5 |
|  |  | 05APR2005 | 14:45 | 1 | 201 | Final visit | 5.8 | 27.5 | 1.6 | 6.7 | 0.4 |
|  |  | 05APR2005 | 14:45 | 1 | 201 | At randomization | 5.8 | 27.5 | 1.6 | 6.7 | 0.4 |
|  |  | 05APR2005 | 14:45 | 1 | 201 | Baseline | 5.8 | 27.5 | 1.6 | 6.7 | 0.4 |
|  |  | 28JUN2005 | 15:45 | 85 | 207 | Week 12 | 5.4 | 41.1 | 2.2 | 7.4 | 0.4 |
|  |  | 26JUL2005 | 14:40 | 113 | 223 | *Week 12 | 8.0 | 22.8 | 1.8 | 6.1 | 0.5 |
|  |  | 26JUL2005 | 14:40 | 113 | 223 | Final visit | 8.0 | 22.8 | 1.8 | 6.1 | 0.5 |
| E0005052 | MISSING | 14SEP2004 | 11:22 | * |  | * | 7.1 | 52.0H | 3.7H | 4.3 | 0.3 |
| E0005053 | OL QTP | 15SEP2004 | 10:47 | -7 | 1 | Screening | 3.5L | 39.6 | 1.4 | 8.1 | 0.3 |
|  |  | 15SEP2004 | 10:47 | -7 | 1 | Baseline | 3.5L | 39.6 | 1.4 | 8.1 | 0.3 |
|  |  | 19OCT2004 | 10:47 | 28 | 223 | Week 4 | 4.6 | 34.0 | 1.8 | 6.6 | 0.3 |
|  |  | 20OCT2004 | 10:35 | 28 | 223 | Final visit | 4.2 | 43.0 | 1.8 | 6.6 | 0.3 |
| E0005054 | OL QTP | 15SEP2004 | 14:15 | -6 | 1 | Screening | 6.7 | 38.7 | 2.6 | 6.9 | 0.5 |
|  |  | 15SEP2004 | 14:15 | -6 | 1 | Baseline | 6.7 | 38.7 | 2.6 | 6.9 | 0.5 |
| E0005055 | PLA / VAL | 21SEP2004 | 11:25 | -7 | 1 | Screening | 8.6 | 28.2 | 2.4 | 2.7L | 0.2 |
|  |  | 21SEP2004 | 11:25 | -7 | 1 | Baseline | 8.6 | 28.2 | 2.4 | 2.7L | 0.2 |
|  |  | 21OCT2004 | 13:40 | 28 | 104 | Week 4 | 8.4 | 28.9 | 2.4 | 4.9 | 0.4 |
|  |  | 23NOV2004 | 13:40 | 56 | 105 | Week 8 | 8.4 | 28.1 | 2.4 | 5.9 | 0.5 |
|  |  | 21DEC2004 | 09:20 | 84 | 106 | Week 12 | 8.2 | 33.0 | 2.7 | 4.9 | 0.4 |
|  |  | 21DEC2004 | 09:20 | 84 | 106 | Final visit | 8.2 | 33.0 | 2.7 | 4.9 | 0.4 |
|  |  | 21DEC2004 | 09:20 | 84 | 106 | Baseline | 8.2 | 33.0 | 2.7 | 4.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796240

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 20JAN2005 | 10:20 | 3 | 201 | *Week 12 | 7.5 | 58.6 | 4.40 | 4.40 | 2.8 | 0.21 | 0.1 | 0.0 |
| | | 20JAN2005 | 10:20 | 207 | 207 | Week 12 | | 52.7 | 3.16 | 3.16 | 5.8 | 0.35 | 0.5 | 0.0 |
| | | 12APR2005 | 11:00 | 85 | 207 | Week 12 | 6.7 | 63.6 | 4.26 | 4.26 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 1AUG2005 | 11:00 | 206 | 211 | Week 28 | 8.2 | 62.6 | 5.23 | 5.23 | 2.9 | 0.24 | 0.2 | 0.0 |
| | | 8NOV2005 | 11:20 | 295 | 223 | Week 44 | 8.2 | 62.6 | 5.13 | 5.13 | 2.9 | 0.24 | 0.2 | 0.0 |
| | | 8NOV2005 | 11:20 | 295 | 223 | Final visit | | | | | | | | |
| E0005056 | OL QTP | 22SEP2004 | 15:10 | -7 | 1 | Screening | 9.4 | 78.1H | 7.34 | 7.34 | 1.5 | 0.14 | 0.4 | 0.0 |
| | | 22SEP2004 | 15:10 | -7 | 1 | Baseline | 9.4 | 78.1H | 7.34 | 7.34 | 1.5 | 0.14 | 0.4 | 0.0 |
| E0005057 | QTP / VAL | 29SEP2004 | 11:35 | -7 | 1 | Screening | 10.6 | 56.4 | 5.98 | 5.98 | 6.4H | 0.68H | 0.3 | 0.0 |
| | | 29SEP2004 | 11:35 | -7 | 1 | Baseline | 10.6 | 56.4 | 5.98 | 5.98 | 6.4H | 0.68H | 0.3 | 0.0 |
| | | 3NOV2004 | 11:35 | 28 | 106 | Week 4 | 9.4 | 49.5 | 5.38 | 5.38 | 9.8 | 0.56 | 0.5 | 0.0 |
| | | 02DEC2004 | 12:10 | 58 | 106 | Week 8 | 9.3 | 55.4 | 5.16 | 5.16 | 9.8H | 0.82H | 0.6 | 0.1 |
| | | 05JAN2005 | 8:00 | 91 | 106 | Week 12 | 7.4 | 54.3 | 4.02 | 4.02 | 9.4H | 0.87H | 0.6 | 0.1 |
| | | 24FEB2005 | 8:10 | 201 | 201 | Final visit | 7.4 | 54.3 | 4.02 | 4.02 | 8.3H | 0.61H | 0.4 | 0.0 |
| | | 24FEB2005 | 8:10 | 1 | 201 | At randomization | 7.4 | 54.3 | 4.02 | 4.02 | 8.3H | 0.61H | 0.4 | 0.0 |
| | | 24FEB2005 | 8:10 | 1 | 207 | Baseline | 7.5 | 49.4 | 3.71 | 3.71 | 8.5 | 0.61H | 0.3 | 0.0 |
| | | 24MAY2005 | 11:20 | 89 | 207 | Week 28 | 7.7 | 40.4L | 3.11 | 3.11 | 5.5 | 0.41 | 0.4 | 0.0 |
| | | 06SEP2005 | 16:20 | 195 | 211 | Week 28 | 10.4 | | | | 10.6H | 0.82H | 0.4 | 0.0 |
| | | 09NOV2005 | 11:20 | 370 | 214 | Week 52 | 9.6 | 57.3 | 5.95 | 5.95 | 7.1H | 0.52H | 0.4 | 0.0 |
| | | 28FEB2006 | 9:20 | 482 | 219 | Week 68 | 9.7 | 57.1 | 5.85 | 5.85 | 6.0 | 0.58H | 0.5 | 0.0 |
| | | 20JUN2006 | 8:20 | 539 | 223 | Week 84 | 9.7 | 52.7 | 5.48 | 5.48 | 6.6H | 0.64H | 0.4 | 0.0 |
| | | 16AUG2006 | 8:55 | 539 | 223 | Final visit | 9.7 | 52.7 | 5.11 | 5.11 | 6.6H | 0.64H | 0.1 | 0.0 |
| E0005058 | PLA / VAL | 14APR2005 | 11:25 | -11 | 104 | *Week 4 | 7.6 | 54.2 | 4.12 | 4.12 | 3.3 | 0.25 | 0.3 | 0.0 |
| | | 25MAY2005 | 11:45 | 30 | 104 | Week 8 | 6.6 | 60.1 | 3.97 | 3.97 | 1.1 | 0.07 | 0.6 | 0.0 |
| | | 30JUN2005 | 11:30 | 66 | 106 | Week 12 | 6.5 | 59.5 | 3.85 | 3.85 | 1.9 | 0.12 | 0.6 | 0.0 |
| | | 20JUL2005 | 8:30 | 86 | 106 | Final visit | 6.8 | 50.2 | 3.28 | 3.28 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 17AUG2005 | 8:15 | 1 | 201 | At randomization | 6.9 | 50.2 | 3.46 | 3.46 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 17AUG2005 | 8:15 | 1 | 201 | Baseline | 6.9 | 50.2 | 3.46 | 3.46 | 2.2 | 0.15 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796241

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 20JAN2005 | 10:20 | 3 | 201 | *Week 12 | 7.5 | 33.3 | 2.5 | 5.2 | 0.4 |
| | | 20JAN2005 | 10:20 | 3 | 201 | Week 12 | 6.0 | | | 8.7 | 0.5 |
| | | 12APR2005 | 11:40 | 85 | 207 | Week 12 | 6.7 | 32.3 | 1.9 | 6.2 | 0.4 |
| | | 11AUG2005 | 11:00 | 206 | 211 | Week 28 | 6.1 | 28.0 | 1.9 | 4.6 | 0.4 |
| | | 08NOV2005 | 11:20 | 295 | 223 | Week 40 | 8.2 | 29.7 | 2.4 | 4.6 | 0.4 |
| | | 08NOV2005 | 11:20 | 295 | 223 | Final Visit | 8.2 | | | | |
| E0005056 | OL QTP | 22SEP2004 | 15:10 | -7 | 1 | Screening | 9.4 | 14.5L | 1.4 | 5.5 | 0.5 |
| | | 22SEP2004 | 15:10 | -7 | 1 | Baseline | 9.4 | 14.5L | 1.4 | 5.5 | 0.5 |
| E0005057 | QTP / VAL | 29SEP2004 | 11:35 | -7 | 1 | Screening | 10.6 | 31.6 | 3.4 | 5.3 | 0.6 |
| | | 29SEP2004 | 11:35 | -7 | 1 | Baseline | 10.6 | 30.6 | 3.4 | 5.7 | 0.6 |
| | | 30NOV2004 | 11:50 | 57 | 104 | Week 4 | 8.4 | 30.8 | 2.9 | 5.7 | 0.5 |
| | | 02DEC2004 | 12:10 | 57 | 105 | Week 8 | 9.3 | 29.4 | 2.8 | 6.4 | 0.5 |
| | | 05JAN2005 | 8:00 | 91 | 106 | Week 12 | 7.4 | 27.7 | 2.6 | 6.9 | 0.5 |
| | | 24FEB2005 | 8:10 | | 201 | Final visit | 7.4 | 30.2 | 2.2 | 6.8 | 0.5 |
| | | 24FEB2005 | 8:10 | 1 | 201 | At randomization | 7.5 | 30.2 | 2.2 | 7.0 | 0.5 |
| | | 24FEB2005 | 8:10 | | 201 | Baseline | 7.7 | 37.8 | 2.8 | 6.9 | 0.5 |
| | | 23MAY2005 | 11:20 | 89 | 207 | Week 12 | 7.7 | 41.7 | 3.2 | 6.5 | 0.6 |
| | | 06SEP2005 | 16:20 | 195 | 211 | Week 28 | 7.5 | 34.9 | 3.3 | 6.2 | 0.6 |
| | | 30NOV2005 | 8:20 | 370 | 217 | Week 40 | 10.4 | 30.3 | 2.9 | 5.9 | 0.6 |
| | | 28FEB2006 | 9:20 | 482 | 219 | Week 52 | 9.6 | 34.7 | 3.4H | | 0.6 |
| | | 20JUN2006 | 8:20 | 539 | 223 | Week 68 | 9.7 | | | | 0.6 |
| | | 16AUG2006 | 8:55 | 539 | 223 | Week 84 | | | | | |
| | | 16AUG2006 | 8:55 | 539 | 223 | Final Visit | | | | | |
| E0005058 | PLA / VAL | 14APR2005 | 11:25 | -11 | | * | 7.6 | 34.6 | 2.6 | 7.6 | 0.6 |
| | | 25MAY2005 | 11:45 | 30 | 104 | Week 4 | 6.6 | 29.6 | 2.0 | 8.5 | 0.6 |
| | | 20JUL2005 | 8:30 | 64 | 105 | Week 8 | 6.5 | 37.4 | 2.4 | 8.3 | 0.5 |
| | | 20JUL2005 | 8:30 | 86 | 106 | Week 12 | 9.6 | | | 9.6H | 0.6 |
| | | 17AUG2005 | 8:15 | 1 | 201 | Final visit | 6.9 | 40.1 | 2.8 | 7.0 | 0.5 |
| | | 17AUG2005 | 8:15 | 1 | 201 | At randomization | 6.9 | 40.1 | 2.8 | 7.0 | 0.5 |
| | | 17AUG2005 | 8:15 | 1 | 201 | Baseline | | | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12796242

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 09NOV2005 | 9:20 | 85 | 207 | Week 12 | 9.7 | 57.6 | 5.59 | 5.59 | 1.3 | 0.13 | 0.1 | 0.0 |
| | | 09NOV2005 | 9:20 | 85 | 207 | Final Visit | 9.7 | 57.6 | 5.59 | 5.59 | 1.3 | 0.13 | 0.1 | 0.0 |
| E0005059 | QTP / LI | 15APR2005 | 8:35 | -6 | 1.01 | Screening | 7.8 | 79.0H | 6.16 | 6.16 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 15APR2005 | 8:35 | -6 | 1.04 | Baseline | 7.8 | 79.0H | 6.16 | 6.16 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 18MAY2005 | 9:15 | 27 | 104 | Week 4 | 7.9 | 70.0 | 5.53 | 5.53 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 15JUN2005 | 10:55 | 55 | 105 | Week 8 | 8.0 | 74.6 | 5.97 | 5.97 | 1.6 | 0.08 | 0.4 | 0.0 |
| | | 13JUL2005 | 10:00 | 83 | 106 | Week 12 | 12.0 | 80.0H | 9.60H | 9.60H | 2.0 | 0.24 | 0.4 | 0.0 |
| | | 10OCT2005 | 9:35 | 173 | 209 | Week 24 | 6.1 | 73.7 | 4.50 | 4.50 | 0.8 | 0.05 | 0.6 | 0.0 |
| | | 07DEC2005 | 9:35 | 1 | 209 | Final Visit | 5.8 | 73.8 | 4.28 | 4.28 | 1.2 | 0.07 | 0.6 | 0.0 |
| | | 07DEC2005 | 9:35 | 1 | 201 | At randomization | 5.8 | 73.8 | 4.28 | 4.28 | 1.2 | 0.07 | 0.6 | 0.0 |
| | | 07DEC2005 | 9:35 | 1 | 201 | Baseline | 5.8 | 73.8 | 4.28 | 4.28 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 10JAN2006 | 13:57 | 35 | 223 | Week 4 | 7.4 | 76.1 | 5.63 | 5.63 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 10JAN2006 | 13:57 | 35 | 223 | Final Visit | 7.4 | 76.1 | 5.63 | 5.63 | 0.4 | 0.03 | 0.3 | 0.0 |
| E0005060 | OL QTP | 21APR2005 | 8:55 | -6 | 1.01 | Screening | 7.7 | 79.4H | 6.11 | 6.11 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 21APR2005 | 8:55 | -6 | 1.04 | Baseline | 7.7 | 79.4H | 6.11 | 6.11 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 25MAY2005 | 9:55 | 28 | 104 | Baseline | 8.3 | 75.4 | 6.35 | 6.35 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 02JUN2005 | 8:50 | 36 | 223 | *Week 4 | 6.8 | 75.4 | 5.13 | 5.13 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 02JUN2005 | 8:50 | 36 | 223 | Week 4 | 6.8 | 75.4 | 5.13 | 5.13 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 02JUN2005 | 8:50 | 36 | 223 | Final Visit | 6.8 | 75.4 | 5.13 | 5.13 | 2.7 | 0.18 | 0.4 | 0.0 |
| E0005061 | QTP / LI | 26APR2005 | 12:00 | -7 | 1.01 | Screening | 9.2 | 67.0 | 6.16 | 6.16 | 4.4 | 0.40 | 0.4 | 0.0 |
| | | 26APR2005 | 12:00 | -7 | 1.04 | Baseline | 9.2 | 67.0 | 6.16 | 6.16 | 4.4 | 0.40 | 0.4 | 0.0 |
| | | 18MAY2005 | 11:00 | 1 | 105 | Week 4 | 11.6 | 69.5 | 8.06 | 8.06 | 4.9 | 0.55H | 0.8 | 0.1 |
| | | 24JUN2005 | 11:05 | 26 | 106 | Week 8 | 7.4 | 71.6 | 5.30 | 5.30 | 7.5H | 0.65H | 0.5 | 0.0 |
| | | 27JUL2005 | 9:35 | 56 | 201 | Week 12 | 8.0 | 65.3 | 4.83 | 4.83 | 6.4H | 0.47 | 0.5 | 0.1 |
| | | 30AUG2005 | 14:00 | 1 | 209 | Final Visit | 8.0 | 64.4 | 5.15 | 5.15 | 6.2H | 0.50 | 1.1 | 0.1 |
| | | 30AUG2005 | 14:00 | 1 | 201 | At randomization | 8.0 | 64.4 | 5.15 | 5.15 | 6.2H | 0.50 | 1.1 | 0.1 |
| | | 30AUG2005 | 11:15 | 1 | 207 | Baseline | 8.0 | 64.8 | 5.44 | 5.44 | 6.2H | 0.62H | 1.0 | 0.1 |
| | | 22NOV2005 | 11:15 | 85 | 214 | Week 12 | 9.3 | 64.8 | 5.15 | 5.15 | 8.3H | 0.70H | 0.3 | 0.0 |
| | | 06JUN2006 | 11:15 | 281 | 223 | Week 40 | 9.3 | 63.5 | 5.91 | 5.91 | 6.8H | 0.63H | 0.3 | 0.1 |
| | | 29AUG2006 | 10:55 | 365 | 223 | Week 52 | 9.4 | 64.3 | 6.04 | 6.04 | 7.7H | 0.72H | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

511

CONFIDENTIAL
AZSER12796243

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 09NOV2005 | 9:20 | 85 | 207 | Week 12 | 9.7 | 33.6 | 3.3 | 7.4 | 0.7 |
| | | 09NOV2005 | 9:20 | 85 | 207 | Final Visit | 9.7 | 33.6 | 3.3 | 7.4 | 0.7 |
| E0005059 | QTP / LI | 15APR2005 | 8:35 | -6 | 1.01 | Screening | 7.8 | 14.2L | 1.1 | 4.5 | 0.4 |
| | | 15APR2005 | 8:35 | -6 | 1.01 | Baseline | 7.8 | 14.2L | 1.1 | 4.5 | 0.4 |
| | | 18MAY2005 | 9:45 | 27 | 104 | Week 4 | 7.9 | 22.6 | 1.8 | 4.5 | 0.4 |
| | | 15JUN2005 | 10:55 | 55 | 105 | Week 8 | 8.0 | 19.4 | 1.6 | 4.6 | 0.4 |
| | | 13JUL2005 | 10:00 | 83 | 106 | Week 12 | 12.0 | 13.0L | 1.6 | 3.0L | 0.4 |
| | | 01OCT2005 | 10:55 | 173 | 209 | Week 24 | 6.1 | 21.6 | 1.3 | 4.5 | 0.3 |
| | | 07DEC2005 | 9:35 | 1 | 201 | Final visit | 5.8 | 21.8 | 1.2 | 4.6 | 0.3 |
| | | 07DEC2005 | 9:35 | 1 | 201 | At randomization | 5.8 | 19.8 | 1.2 | 4.6 | 0.3 |
| | | 07DEC2005 | | 1 | 201 | Baseline | 5.8 | 19.8 | 1.1 | 4.6 | 0.3 |
| | | 10JAN2006 | | 35 | 223 | Week 4 | 7.4 | 19.8 | 1.2 | 3.9L | 0.3 |
| | | 10JAN2006 | 13:57 | 35 | 223 | Final Visit | 7.4 | 19.3 | 1.4 | 3.9L | 0.3 |
| E0005060 | OL QTP | 21APR2005 | 8:55 | -6 | 1.01 | Screening | 7.7 | 14.5L | 1.1 | 5.2 | 0.4 |
| | | 21APR2005 | 8:45 | 1 | 104 | Baseline | 7.7 | 16.7 | 1.1 | 5.2 | 0.4 |
| | | 25MAY2005 | 9:45 | 28 | 104 | Week 4 | 8.3 | 16.7 | 1.4 | 4.7 | 0.4 |
| | | 02JUN2005 | 8:50 | 36 | 223 | *Week 4 | | | | 5.2 | 0.4 |
| | | 02JUN2005 | 8:50 | 36 | 223 | Week 4 | 6.8 | 16.3 | 1.1 | 5.2 | 0.4 |
| | | 02JUN2005 | 8:50 | 36 | 223 | Final visit | 6.8 | 16.3 | 1.1 | 5.2 | 0.4 |
| E0005061 | QTP / LI | 26APR2005 | 12:00 | -7 | 1 | Screening | 9.2 | 24.0 | 2.2 | 4.2 | 0.4 |
| | | 26APR2005 | 12:00 | -7 | 1 | Baseline | 9.2 | 24.0 | 2.2 | 4.2 | 0.4 |
| | | 18MAY2005 | 1:10 | 28 | 104 | Week 4 | 11.6 | 19.6 | 2.2 | 4.6 | 0.4 |
| | | 28JUN2005 | 1:05 | 56 | 105 | Week 8 | 7.4 | 22.4 | 1.6 | 5.3 | 0.4 |
| | | 27JUL2005 | 9:35 | 85 | 106 | Week 12 | 7.4 | 22.2 | 1.6 | 5.4 | 0.4 |
| | | 30AUG2005 | 14:00 | 1 | 201 | Final visit | 8.0 | 23.2 | 1.9 | 5.1 | 0.4 |
| | | 30AUG2005 | 14:00 | 1 | 201 | At randomization | 8.0 | 23.2 | 1.9 | 5.1 | 0.4 |
| | | 30AUG2005 | 14:00 | 1 | 201 | Baseline | 8.0 | 23.2 | 1.7 | 5.1 | 0.4 |
| | | 22NOV2005 | 11:15 | 85 | 207 | Week 12 | 8.4 | 20.4 | 1.7 | 5.0 | 0.5 |
| | | 06JUN2006 | 11:45 | 281 | 214 | Week 40 | 9.3 | 20.4 | 2.3 | 5.0 | 0.5 |
| | | 29AUG2006 | 10:55 | 365 | 223 | Week 52 | 9.4 | 22.5 | 2.1 | 4.9 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

512

CONFIDENTIAL
AZSER12796244

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN COUNT (X10 **9/L) | NEUTRO-PHILS COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 29AUG2006 | 10:55 | 365 | 223 | Final visit | 9.4 | 64.3 | 6.04 | 6.04 | 7.7H | 0.72H | 0.6 | 0.1 |
| E0005063 | OL QTP | 04MAY2005 | 11:15 | -7 | 1 | Screening | 4.8 | 55.1 | 2.64 | 2.64 | 1.2 | 0.06 | 0.7 | 0.0 |
|  |  | 04MAY2005 | 11:15 | -7 | 1 | Baseline | 4.8 | 55.1 | 2.64 | 2.64 | 1.2 | 0.06 | 0.7 | 0.0 |
| E0005064 | OL QTP | 13MAY2005 | 8:50 | -6 | 1.01 | Screening | 4.2 | 47.6 | 2.00L | 2.00L | 4.7 | 0.20 | 0.5 | 0.0 |
|  |  | 13MAY2005 | 8:50 | -6 | 1.01 | Baseline | 4.2 | 47.6 | 2.00L | 2.00L | 4.7 | 0.20 | 0.5 | 0.0 |
|  |  | 07JUN2005 | 9:05 | 19 | 104 | Week 4 | 4.9 | 36.7L | 1.80L | 1.80L | 7.2H | 0.35 | 0.4 | 0.0 |
|  |  | 07JUN2005 | 9:35 | 19 | 104 | Week 8 | 3.9L | 31.2L | 1.22L | 1.22L | 6.2H | 0.24 | 0.7 | 0.0 |
|  |  | 06JUL2005 | 8:35 | 48 | 223 | Final visit | 3.9L | 31.2L | 1.22L | 1.22L | 6.2H | 0.24 | 0.7 | 0.0 |
| E0005065 | OL QTP | 12MAY2005 | 12:05 | -6 | 1 | Screening | 4.3 | 64.0 | 2.75 | 2.75 | 3.3 | 0.14 | 0.4 | 0.0 |
|  |  | 12MAY2005 | 12:05 | -6 | 1 | Baseline | 4.3 | 64.0 | 2.75 | 2.75 | 3.3 | 0.14 | 0.4 | 0.0 |
|  |  | 22JUN2005 | 13:00 | 35 | 223 | Week 4 | 5.2 | 60.1 | 3.13 | 3.13 | 1.7 | 0.09 | 0.4 | 0.0 |
|  |  | 22JUN2005 | 13:00 | 35 | 223 | Final visit | 5.2 | 60.1 | 3.13 | 3.13 | 1.7 | 0.09 | 0.4 | 0.0 |
| E0005066 | QTP / LI | 19MAY2005 | 9:40 | -6 | 1.01 | Screening | 11.4 | 60.2 | 6.86 | 6.86 | 2.5 | 0.29 | 0.5 | 0.1 |
|  |  | 19MAY2005 | 9:40 | -6 | 1.01 | Baseline | 11.9 | 65.9 | 7.84 | 7.84 | 2.6 | 0.31 | 0.6 | 0.1 |
|  |  | 21JUN2005 | 15:00 | 27 | 104 | Week 4 | 11.9 | 65.9 | 7.84 | 7.84 | 2.6 | 0.31 | 0.6 | 0.1 |
|  |  | 19JUL2005 | 12:05 | 55 | 105 | Week 8 | 12.2 | 72.3 | 8.82H | 8.82H | 3.3 | 0.40 | 0.6 | 0.1 |
|  |  | 17AUG2005 | 9:45 | 84 | 201 | Week 12 | 12.9H | 73.6H | 9.42H | 9.42H | 2.4 | 0.32 | 0.5 | 0.1 |
|  |  | 14SEP2005 | 10:10 | 1 | 201 | Final visit | 12.9H | 77.8H | 10.04H# | 10.04H# | 2.3 | 0.30 | 0.2 | 0.0 |
|  |  | 14SEP2005 | 10:10 | 1 | 201 | At randomization | 12.9H | 77.8H | 10.04H# | 10.04H# | 2.3 | 0.30 | 0.2 | 0.0 |
|  |  | 14SEP2005 | 10:10 | 1 | 201 | Baseline | 12.9H | 77.8H | 10.04H# | 10.04H# | 2.3 | 0.30 | 0.2 | 0.0 |
|  |  | 09DEC2005 | 9:35 | 8 | 9 | Week 8 | 12.9H | 74.3 | 9.53H | 9.53H | 1.8 | 0.28 | 1.2 | 0.1 |
|  |  | 04JAN2006 | 14:10 | 113 | 223 | *Week 12 | 15.4H | 75.5 | 11.63H# | 11.63H# | 1.8 | 0.28 | 0.4 | 0.1 |
|  |  | 04JAN2006 | 14:10 | 113 | 223 | Week 12 | 15.4H | 75.5 | 11.63H# | 11.63H# | 1.8 | 0.28 | 0.4 | 0.1 |
|  |  | 04JAN2006 | 14:10 | 113 | 223 | Final visit | 15.4H | 75.5 | 11.63H# | 11.63H# | 1.8 | 0.28 | 0.4 | 0.1 |
| E0005067 | MISSING | 19MAY2005 | 11:20 |  | 1.01 | * | 5.9 |  |  |  |  |  |  |  |
| E0005070 | OL QTP | 26MAY2005 | 10:15 | -7 | 1 | Screening | 6.9 | 50.0 | 3.45 | 3.45 | 2.3 | 0.16 | 0.2 | 0.0 |
|  |  | 26MAY2005 | 10:15 | -7 | 1 | Baseline | 6.9 | 50.0 | 3.45 | 3.45 | 2.3 | 0.16 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

513

CONFIDENTIAL
AZSER12796245

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 29AUG2006 | 10:55 | 365 | 223 | Final visit | 9.4 | 22.5 | 2.1 | 4.9 | 0.5 |
| E0005063 | OL QTP | 04MAY2005 | 11:15 | -7 | 1 | Screening | 4.8 | 33.3 | 1.6 | 9.7H | 0.5 |
|  |  | 04MAY2005 | 11:15 | -7 | 1 | Baseline | 4.8 | 33.3 | 1.6 | 9.7H | 0.5 |
| E0005064 | OL QTP | 13MAY2005 | 8:50 | -6 | 1.01 | Screening | 4.2 | 34.9 | 1.5 | 12.3H | 0.5 |
|  |  | 13MAY2005 | 8:50 | -6 | 1.01 | Baseline | 4.2 | 34.9 | 1.5 | 12.3H | 0.5 |
|  |  | 07JUN2005 | 9:05 | 19 | 104 | Week 4 | 4.9 | 36.4 | 2.2 | 11.8H | 0.6 |
|  |  | 06JUL2005 | 8:35 | 48 | 223 | Week 8 | 4.9 | 36.4 | 2.2 | 11.8H | 0.6 |
|  |  | 06JUL2005 | 8:35 | 48 | 223 | Final visit | 3.9L | 48.1H | 1.9 | 13.8H | 0.5 |
| E0005065 | OL QTP | 12MAY2005 | 12:05 | -6 | 1 | Screening | 4.3 | 27.5 | 1.2 | 4.8 | 0.2 |
|  |  | 12MAY2005 | 12:05 | -6 | 1 | Baseline | 4.3 | 27.5 | 1.2 | 4.8 | 0.2 |
|  |  | 22JUN2005 | 13:00 | 35 | 223 | Week 4 | 5.2 | 32.2 | 1.7 | 5.6 | 0.3 |
|  |  | 22JUN2005 | 13:00 | 35 | 223 | Final visit | 5.2 | 32.2 | 1.7 | 5.6 | 0.3 |
| E0005066 | QTP / LI | 19MAY2005 | 9:40 | -6 | 1.01 | Screening | 11.4 | 31.0 | 3.5H | 5.8 | 0.7 |
|  |  | 19MAY2005 | 9:40 | -6 | 1.01 | Baseline | 11.6 | 24.9 | 3.0 | 6.0 | 0.7 |
|  |  | 21JUN2005 | 15:00 | 27 | 105 | Week 4 | 11.9 | 19.1 | 2.3 | 3.7L | 0.7 |
|  |  | 19JUL2005 | 12:05 | 55 | 106 | Week 8 | 12.2 | 19.9 | 2.6 | 2.5L | 0.6 |
|  |  | 16AUG2005 | 16:00 | 84 | 201 | Final visit | 12.8H | 17.0 | 2.2 | 2.7L | 0.5 |
|  |  | 14SEP2005 | 10:10 | 1 | 201 | At randomization | 12.9H | 17.0 | 2.2 | 2.7L | 0.4 |
|  |  | 04JAN2006 | 14:10 | 113 | 223 | Week 12 | 12.9H | 17.7 | 2.3 | 4.6 | 0.4 |
|  |  | 04JAN2006 | 14:10 | 113 | 223 | Final visit | 15.4H | 17.0 | 2.6 | 5.3 | 0.8 |
| E0005067 | MISSING | 19MAY2005 | 11:20 | 1.01 | * |  | 5.9 | 40.1 | 2.6 | 5.3 | 0.8 |
| E0005070 | OL QTP | 26MAY2005 | 10:15 | -7 | 1 | Screening | 6.9 | 40.1 | 2.8 | 7.4 | 0.5 |
|  |  | 26MAY2005 | 10:15 | -7 | 1 | Baseline | 6.9 | 40.1 | 2.8 | 7.4 | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796246

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005070 | OL QTP | 30JUN2005 | 14:10 | 28 | 104 | Week 4 | 9.8 | 61.8 | 6.06 | 6.06 | 2.8 | 0.27 | 0.4 | 0.0 |
|  |  | 30JUN2005 | 14:10 | 28 | 104 | Final visit | 9.8 | 61.8 | 6.06 | 6.06 | 2.8 | 0.27 | 0.4 | 0.0 |
| E0005071 | OL QTP | 26MAY2005 | 15:15 | -7 | 1 | Screening | 6.9 | 55.0 | 3.80 | 3.80 | 1.1 | 0.08 | 0.4 | 0.0 |
|  |  | 16MAY2005 | 15:15 | -7 |  | Baseline | 6.9 | 55.0 | 3.80 | 3.80 | 1.1 | 0.08 | 0.4 | 0.0 |
|  |  | 15JUN2005 | 17:05 | 13 | 223 | Baseline | 6.9 | 51.7 | 3.57 | 3.57 | 1.7 | 0.12 | 0.4 | 0.0 |
|  |  | 15JUN2005 | 17:05 | 13 | 223 | Final visit | 6.9 | 51.7 | 3.57 | 3.57 | 1.7 | 0.12 | 0.4 | 0.0 |
| E0005072 | OL QTP | 03JUN2005 | 8:10 | -7 | 1.01 | Screening | 5.3 | 65.2 | 3.46 | 3.46 | 2.8 | 0.15 | 0.4 | 0.0 |
|  |  | 03JUN2005 | 8:10 | -7 | 1.01 | Baseline | 5.3 | 65.2 | 3.46 | 3.46 | 2.8 | 0.15 | 0.2 | 0.0 |
|  |  | 30JUN2005 | 8:35 | 20 | 207 | Week 4 | 5.0 | 59.2 | 2.96 | 2.96 | 4.9 | 0.25 | 0.4 | 0.0 |
|  |  | 09AUG2005 | 8:25 | 60 | 223 | Week 8 | 5.4 | 62.4 | 3.37 | 3.37 | 4.3 | 0.23 | 0.1 | 0.0 |
|  |  | 09AUG2005 | 8:25 | 60 | 223 | Final visit | 5.4 | 62.4 | 3.37 | 3.37 | 4.3 | 0.23 | 0.1 | 0.0 |
| E0005074 | MISSING | 13JUN2005 | 10:20 | 1 |  | * | 7.7 | 67.7 | 5.21 | 5.21 | 5.1 | 0.39 | 0.4 | 0.0 |
| E0005075 | OL QTP | 13JUN2005 | 16:05 | -7 | 1 | Screening | 8.0 | 62.7 | 5.02 | 5.02 | 2.5 | 0.20 | 0.3 | 0.0 |
|  |  | 13JUN2005 | 16:05 | -7 |  | Baseline | 8.0 | 62.7 | 5.02 | 5.02 | 2.5 | 0.20 | 0.3 | 0.0 |
|  |  | 18JUL2005 | 9:10 | 28 | 223 | Week 4 | 6.5 | 46.7 | 3.04 | 3.04 | 5.2 | 0.34 | 0.6 | 0.0 |
|  |  | 18JUL2005 | 9:10 | 28 | 223 | Final visit | 6.5 | 46.7 | 3.04 | 3.04 | 5.2 | 0.34 | 0.6 | 0.0 |
| E0005076 | PLA / LI | 15JUN2005 | 15:45 | -7 | 1 | Screening | 7.9 | 61.3 | 4.84 | 4.84 | 2.1 | 0.17 | 0.3 | 0.0 |
|  |  | 15JUN2005 | 15:45 | -7 |  | Baseline | 7.9 | 61.3 | 4.84 | 4.84 | 2.1 | 0.17 | 0.3 | 0.0 |
|  |  | 12JUL2005 | 12:00 | 28 | 104 | Week 4 | 6.8 | 71.8 | 4.88 | 4.88 | 3.9 | 0.27 | 0.4 | 0.0 |
|  |  | 18AUG2005 | 10:50 | 84 | 106 | Week 8 | 7.4 | 64.3 | 4.80 | 4.80 | 3.6 | 0.25 | 0.4 | 0.0 |
|  |  | 1SEP2005 | 11:50 |  | 201 | Week 12 | 5.2 | 69.3 | 3.34 | 3.34 | 4.0 | 0.25 | 0.4 | 0.0 |
|  |  | 17NOV2005 | 10:55 |  | 201 | Final visit | 4.4 | 69.3 | 3.05 | 3.05 | 0.7 | 0.03 | 1.0 | 0.0 |
|  |  | 7NOV2005 | 10:55 | 1 | 207 | At randomization | 4.4 | 69.0H | 3.05 | 3.05 | 0.7 | 0.03 | 1.0 | 0.0 |
|  |  | 17NOV2005 | 10:55 | 1 | 207 | Baseline | 4.4 | 69.3 | 3.05 | 3.05 | 0.7 | 0.03 | 1.0 | 0.0 |
|  |  | 14FEB2006 | 9:50 | 90 | 211 | Week 12 | 10.5 | 67.8H | 8.30 | 8.30 | 0.3 | 0.03 | 0.3 | 0.0 |
|  |  | 3MAY2006 | 9:50 | 196 | 223 | Week 28 | 7.1 | 67.8 | 4.81 | 4.81 | 4.1 | 0.29 | 0.3 | 0.0 |
|  |  | 31MAY2006 | 9:50 | 280 | 223 | Week 40 | 6.2 | 65.2 | 4.04 | 4.04 | 2.7 | 0.17 | 0.4 | 0.0 |
|  |  | 23AUG2006 | 9:50 | 280 | 223 | Final visit | 6.2 | 65.2 | 4.04 | 4.04 | 2.7 | 0.17 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796247

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005070 | OL QTP | 30JUN2005 | 14:10 | 28 | 104 | Week 4 | 9.8 | 29.5 | 2.9 | 5.5 | 0.5 |
| | | 30JUN2005 | 14:10 | 28 | 104 | Final visit | 9.8 | 29.5 | 2.9 | 5.5 | 0.5 |
| E0005071 | OL QTP | 26MAY2005 | 15:15 | -7 | 1 | Screening | 6.9 | 34.9 | 2.4 | 8.6 | 0.6 |
| | | 06MAY2005 | 15:05 | -7 | 1 | Baseline | 6.9 | 34.9 | 2.4 | 8.8 | 0.6 |
| | | 15JUN2005 | 17:05 | 13 | 223 | Week 4 | 6.9 | 37.4 | 2.6 | 8.8 | 0.6 |
| | | 15JUN2005 | 17:05 | 13 | 223 | Final visit | 6.9 | 37.4 | 2.6 | 8.8 | 0.6 |
| E0005072 | OL QTP | 03JUN2005 | 8:10 | -7 | 1.01 | Screening | 5.3 | 25.6 | 1.4 | 6.0 | 0.3 |
| | | 03JUN2005 | 8:10 | -7 | 1.01 | Baseline | 5.0 | 28.6 | 1.4 | 7.1 | 0.4 |
| | | 30JUN2005 | 8:35 | 20 | 106 | Week 8 | 5.4 | 25.9 | 1.4 | 7.3 | 0.4 |
| | | 09AUG2005 | 8:25 | 60 | 223 | Final visit | 5.4 | 25.9 | 1.4 | 7.3 | 0.4 |
| E0005074 | MISSING | 13JUN2005 | 10:20 | 1 | | * | 7.7 | 19.9 | 1.5 | 6.9 | 0.5 |
| E0005075 | OL QTP | 13JUN2005 | 16:05 | -7 | 1 | Screening | 8.0 | 28.4 | 2.3 | 6.1 | 0.5 |
| | | 13JUN2005 | 16:05 | -7 | 1 | Baseline | 8.0 | 28.4 | 2.3 | 6.1 | 0.5 |
| | | 18JUL2005 | 9:10 | 223 | 223 | Week 4 | 6.5 | 40.0 | 2.6 | 7.5 | 0.5 |
| | | 18JUL2005 | 9:10 | 28 | 223 | Final visit | 6.5 | 40.0 | 2.6 | 7.5 | 0.5 |
| E0005076 | PLA / LI | 15JUN2005 | 15:45 | -7 | 1 | Screening | 7.9 | 29.3 | 2.3 | 7.0 | 0.6 |
| | | 15JUN2005 | 15:45 | -7 | 1 | Baseline | 7.9 | 29.3 | 2.3 | 7.0 | 0.6 |
| | | 20JUL2005 | 12:10 | 28 | 104 | Week 4 | 6.8 | 29.3 | 1.3 | 4.6 | 0.3 |
| | | 14SEP2005 | 11:50 | 84 | 106 | Week 8 | 7.0 | 19.3 | 1.4 | 4.8 | 0.3 |
| | | 17NOV2005 | 10:55 | 106 | 201 | Week 12 | 4.4 | 19.8 | 0.9L | 9.2 | 0.4 |
| | | 17NOV2005 | 10:55 | 1 | 201 | Final visit | 4.4 | 19.8 | 0.9L | 9.2 | 0.4 |
| | | 14FEB2006 | 10:45 | 1 | 207 | At randomization | 4.4 | 19.8 | 0.9L | 9.2 | 0.4 |
| | | 31MAY2006 | 9:50 | 90 | 207 | Baseline | 10.5 | 15.0L | 1.6 | 3.0L | 0.3 |
| | | 23AUG2006 | 9:50 | 196 | 211 | Week 28 | 7.1 | 21.6 | 1.5 | 6.2 | 0.4 |
| | | 23AUG2006 | 9:50 | 280 | 223 | Week 40 | 6.2 | 25.8 | 1.6 | 6.9 | 0.4 |
| | | 23AUG2006 | 9:50 | 280 | 223 | Final visit | 6.2 | 25.8 | 1.6 | 5.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796248

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005077 | OL QTP | 20JUN2005 | 15:10 | -7 | 1 | Screening | 6.1 | 56.8 | 3.46 | 3.46 | 1.0 | 0.06 | 0.1 | 0.0 |
|  |  | 20JUN2005 | 15:10 | -7 | 1 | Baseline | 6.1 | 56.8 | 3.46 | 3.46 | 1.0 | 0.06 | 0.1 | 0.0 |
|  |  | 06JUL2005 | 16:00 | 9 | 223 | Week 4 | 7.7 | 64.8 | 4.99 | 4.99 | 0.6 | 0.05 | 0.3 | 0.0 |
|  |  | 06JUL2005 | 16:00 | 9 | 223 | Final visit | 7.7 | 64.8 | 4.99 | 4.99 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0005078 | OL QTP | 21JUN2005 | 12:40 | -2 | 1 | Screening | 7.6 | 50.3 | 3.82 | 3.82 | 3.4 | 0.26 | 0.2 | 0.0 |
|  |  | 21JUN2005 | 12:40 | -2 | 1 | Baseline | 7.6 | 50.3 | 3.82 | 3.82 | 3.4 | 0.26 | 0.2 | 0.0 |
|  |  | 26JUL2005 | 13:20 | 33 | 104 | Week 4 | 7.4 | 54.1 | 4.00 | 4.00 | 4.3 | 0.32 | 0.5 | 0.0 |
|  |  | 26JUL2005 | 13:20 | 33 | 104 | Final visit | 7.4 | 54.1 | 4.00 | 4.00 | 4.3 | 0.32 | 0.5 | 0.0 |
| E0005079 | QTP / VAL | 18JUL2005 | 11:25 | -7 | 1 | Screening | 5.0 | 64.6 | 3.23 | 3.23 | 2.9 | 0.15 | 0.4 | 0.0 |
|  |  | 18JUL2005 | 11:25 | -7 | 1 | Baseline | 5.0 | 64.6 | 3.23 | 3.23 | 2.9 | 0.15 | 0.4 | 0.0 |
|  |  | 16SEP2005 | 16:30 | 59 | 105 | Week 8 | 3.4 | 50.7 | 1.98L | 1.98L | 8.9H | 0.33 | 0.4 | 0.0 |
|  |  | 23SEP2005 | 15:15 | 59 | 106 | Week 12 | 4.4 | 57.4 | 2.42 | 2.42 | 5.9 | 0.26 | 0.2 | 0.0 |
|  |  | 20OCT2005 | 15:15 | 87 | 201 | Final visit | 5.3 | 60.9 | 2.35 | 2.35 | 3.8 | 0.20 | 0.3 | 0.0 |
|  |  | 02NOV2005 | 8:55 | 1 |  | At randomization | 5.3 | 60.9 | 3.23 | 3.23 | 3.8 | 0.20 | 0.2 | 0.0 |
|  |  | 28FEB2006 | 16:20 | 93 | 207 | Week 12 | 5.3 | 56.6 | 2.72 | 2.72 | 4.0 | 0.22 | 0.2 | 0.0 |
|  |  | 28FEB2006 | 16:20 | 93 | 207 | Final visit | 4.8 | 56.6 | 2.72 | 2.72 | 4.0 | 0.19 | 0.3 | 0.0 |
| E0005080 | PLA / VAL | 19JUL2005 | 10:10 | -6 | 1 | Screening | 7.0 | 75.3 | 5.27 | 5.27 | 3.5 | 0.25 | 0.3 | 0.0 |
|  |  | 19JUL2005 | 10:10 | -6 | 1 | Baseline | 7.0 | 75.3 | 5.27 | 5.27 | 3.5 | 0.25 | 0.3 | 0.0 |
|  |  | 22AUG2005 | 10:35 | 28 | 104 | Week 4 | 7.2 | 76.0 | 5.47 | 5.47 | 4.1 | 0.30 | 0.0 | 0.0 |
|  |  | 26SEP2005 | 10:45 | 65 | 106 | Week 8 | 8.0 | 75.2 | 4.68 | 4.68 | 4.8 | 0.38 | 0.1 | 0.0 |
|  |  | 02OCT2005 | 10:43 | 93 | 109 | Week 12 | 6.3 | 69.8 | 4.67 | 4.67 | 5.5 | 0.30 | 0.2 | 0.0 |
|  |  | 17JAN2006 | 10:43 | 176 | 201 | Week 24 | 6.9 | 67.2 | 3.76 | 3.76 | 5.3 | 0.30 | 0.2 | 0.0 |
|  |  | 11APR2006 | 9:10 | 1 |  | Final visit | 5.6 | 67.2 | 3.76 | 3.76 | 5.3 | 0.30 | 0.2 | 0.0 |
|  |  | 11APR2006 | 9:10 | 1 |  | Baseline | 5.6 | 67.2 | 3.76 | 3.76 | 5.3 | 0.30 | 0.2 | 0.0 |
|  |  | 01MAY2006 | 14:45 | 21 | 223 | Week 12 | 7.9 | 78.8H | 6.23 | 6.23 | 2.0 | 0.16 | 0.3 | 0.0 |
|  |  | 01MAY2006 | 14:45 | 21 | 223 | Final visit | 7.9 | 78.8H | 6.23 | 6.23 | 2.0 | 0.16 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796249

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005077 | OL QTP | 20JUN2005 | 15:10 | -7 | 1 | Screening | 6.1 | 37.0 | 2.3 | 5.1 | 0.3 |
| | | 20JUN2005 | 15:10 | -7 | 1 | Baseline | 6.1 | 37.0 | 2.3 | 5.1 | 0.3 |
| | | 06JUL2005 | 16:00 | 9 | 223 | Week 4 | 7.7 | 30.3 | 2.3 | 4.0 | 0.3 |
| | | 06JUL2005 | 16:00 | 9 | 223 | Final visit | 7.7 | 30.3 | 2.3 | 4.0 | 0.3 |
| E0005078 | OL QTP | 21JUN2005 | 12:40 | -2 | 1 | Screening | 7.6 | 38.2 | 2.9 | 7.9 | 0.6 |
| | | 21JUN2005 | 12:40 | -2 | 1 | Baseline | 7.6 | 38.2 | 2.9 | 7.9 | 0.6 |
| | | 26JUL2005 | 13:20 | 33 | 104 | Week 4 | 7.4 | 34.3 | 2.5 | 6.8 | 0.5 |
| | | 26JUL2005 | 13:20 | 33 | 104 | Final visit | 7.4 | 34.3 | 2.5 | 6.8 | 0.5 |
| E0005079 | QTP / VAL | 18JUL2005 | 11:25 | -7 | 1 | Screening | 5.0 | 27.6 | 1.4 | 4.5 | 0.2 |
| | | 18JUL2005 | 11:25 | -7 | 1 | Baseline | 5.0 | 27.6 | 1.4 | 4.5 | 0.2 |
| | | 1AUG2005 | 16:20 | 29 | 104 | Week 4 | 3.4L | 31.1 | 1.2 | 9.4 | 0.4 |
| | | 3SEP2005 | 16:20 | 57 | 106 | Week 8 | 4.1 | 29.2 | 1.2 | 8.1 | 0.3 |
| | | 20OCT2005 | 15:15 | 87 | 106 | Week 12 | 4.5 | 27.8 | 1.5 | 7.3 | 0.4 |
| | | 28NOV2005 | 8:55 | 1 | 201 | Final visit | 5.1 | 27.8 | 1.5 | 7.3 | 0.4 |
| | | 28NOV2005 | 8:55 | 1 | 201 | At randomization | 5.1 | 27.8 | 1.5 | 7.3 | 0.4 |
| | | 8NOV2005 | 8:55 | 1 | 201 | Baseline | 5.3 | 27.8 | 1.5 | 7.3 | 0.4 |
| | | 28FEB2006 | 16:20 | 93 | 207 | Week 12 | 4.8 | 32.4 | 1.6 | 6.7 | 0.3 |
| | | 28FEB2006 | 16:20 | 93 | 207 | Final visit | 4.8 | 32.4 | 1.6 | 6.7 | 0.3 |
| E0005080 | PLA / VAL | 19JUL2005 | 10:10 | -6 | 1 | Screening | 7.0 | 13.5L | 1.0L | 7.4 | 0.5 |
| | | 19JUL2005 | 10:10 | -6 | 1 | Baseline | 7.0 | 13.5L | 1.0L | 7.4 | 0.5 |
| | | 22AUG2005 | 13:35 | 28 | 104 | Week 4 | 7.2 | 13.5L | 0.9L | 7.1 | 0.5 |
| | | 16SEP2005 | 13:35 | 63 | 106 | Week 8 | 8.9 | 11.8L | 1.0L | 8.1 | 0.6 |
| | | 25OCT2005 | 13:50 | 92 | 106 | Week 12 | 6.3 | 12.6L | 0.8L | 13.1H | 1.0H |
| | | 25OCT2005 | 10:43 | 92 | 109 | Week 24 | 6.9 | 15.9 | 1.0 | 8.8 | 0.6 |
| | | 17JAN2006 | 9:10 | 176 | 201 | Final visit | 5.6 | 18.5 | 1.0 | 8.8 | 0.5 |
| | | 11APR2006 | 9:10 | 1 | 201 | At randomization | 5.6 | 18.5 | 1.0 | 8.8 | 0.5 |
| | | 11APR2006 | 9:10 | 1 | 201 | Baseline | 5.6 | 18.5 | 1.0 | 8.8 | 0.5 |
| | | 01MAY2006 | 14:45 | 21 | 223 | Week 12 | 7.9 | 12.3L | 1.0L | 6.9 | 0.6 |
| | | 01MAY2006 | 14:45 | 21 | 223 | Final visit | 7.9 | 12.3L | 1.0L | 6.9 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796250

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005081 | MISSING | 26JUL2005 | 14:55 | | 1.01 | * | 6.1 | 69.7 | 4.25 | 4.25 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0005082 | OL QTP | 09AUG2005 | 14:25 | -9 | 1 | * | 8.1 | 59.3 | 4.80 | 4.80 | 2.6 | 0.21 | 0.6 | 0.1 |
| | | 15SEP2005 | 11:35 | 28 | 223 | Week 4 | 8.3 | 64.5 | 5.35 | 5.35 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 15SEP2005 | 11:35 | 28 | 223 | Final visit | 8.3 | 64.5 | 5.35 | 5.35 | 2.7 | 0.22 | 0.5 | 0.0 |
| E0005083 | OL QTP | 25AUG2005 | 15:35 | -7 | 1 | Screening | 7.1 | 57.0 | 4.05 | 4.05 | 2.7 | 0.19 | 0.3 | 0.0 |
| | | 25AUG2005 | 15:35 | -7 | 1 | Baseline | 7.1 | 57.0 | 4.05 | 4.05 | 2.7 | 0.19 | 0.3 | 0.0 |
| | | 23SEP2005 | 11:40 | 20 | 104 | Week 4 | 9.0 | 69.1 | 6.22 | 6.22 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 31OCT2005 | 11:40 | 67 | 223 | Week 8 | 7.9 | 71.8 | 5.67 | 5.67 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 31OCT2005 | 11:45 | 60 | 223 | Final visit | 7.9 | 71.8 | 5.67 | 5.67 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0005084 | MISSING | 30AUG2005 | 11:25 | | 1 | * | 5.2 | 56.6 | 2.94 | 2.94 | 0.8 | 0.04 | 0.2 | 0.0 |
| E0005085 | OL QTP | 31AUG2005 | 10:58 | -7 | 1 | Screening | 6.3 | 64.7 | 4.08 | 4.08 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 31AUG2005 | 10:58 | -7 | 1 | Baseline | 6.3 | 64.7 | 4.08 | 4.08 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 06OCT2005 | 11:05 | 29 | 106 | Week 4 | 9.9 | 77.0 | 6.01 | 6.33 | 5.4 | 0.09 | 0.2 | 0.0 |
| | | 01NOV2005 | 11:05 | 57 | 106 | Week 8 | 7.8 | 77.0 | 6.01 | 6.01 | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 01DEC2005 | 12:00 | 85 | 109 | Week 12 | 9.6 | 79.3H | 7.61 | 7.61 | 2.3 | 0.22 | 0.5 | 0.1 |
| | | 15FEB2006 | 12:23 | 161 | 201 | Week 24 | 12.7H | 75.3H | 9.56H | 9.56 | 4.2 | 0.53 | 0.3 | 0.0 |
| | | 17MAY2006 | 10:10 | 252 | 252 | Week 24 | 7.6 | 66.6 | 5.06 | 5.06 | 2.5 | 0.19 | 0.9 | 0.0 |
| | | 17MAY2006 | 10:10 | 252 | 252 | Final visit | 9.0 | 71.4 | 6.43 | 6.43 | 3.2 | 0.29 | 0.9 | 0.1 |
| | | 09AUG2006 | 10:10 | 336 | 207 | * | 7.5 | 67.5 | 5.06 | 5.06 | 4.5 | 0.34 | 0.4 | 0.0 |
| | | 07SEP2006 | 13:55 | 365 | 223 | * | | | | | | | | |
| E0005086 | OL QTP | 16SEP2005 | 12:10 | -5 | 1.01 | Screening | 3.7L | 55.5 | 2.05 | 2.05 | 2.7 | 0.10 | 0.4 | 0.0 |
| | | 16SEP2005 | 12:10 | -5 | 1.01 | Baseline | 3.7L | 55.5 | 2.05 | 2.05 | 2.7 | 0.10 | 0.4 | 0.0 |
| E0005087 | OL QTP | 19SEP2005 | 13:10 | -7 | 1 | Screening | 6.9 | 47.2 | 3.26 | 3.26 | 3.1 | 0.21 | 0.2 | 0.0 |
| | | 19SEP2005 | 13:10 | -7 | 1 | Baseline | 6.9 | 47.2 | 3.26 | 3.26 | 3.1 | 0.21 | 0.2 | 0.0 |
| | | 24OCT2005 | 15:20 | 28 | 104 | Week 4 | 7.5 | 59.3 | 3.45 | 3.45 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 24OCT2005 | 15:20 | 28 | 104 | Final visit | 7.5 | 59.3 | 4.45 | 4.45 | 2.1 | 0.16 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.ist   hema101.sas   02MAR2007:13:34   kcpx265

519

CONFIDENTIAL
AZSER12796251

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005081 | MISSING | 26JUL2005 | 14:55 | | 1.01 * | | 6.1 | 26.6 | 1.6 | 3.1L | 0.2 |
| E0005082 | OL QTP | 09AUG2005 | 14:25 | -9 | 1 * | | 8.1 | 32.7 | 2.7 | 4.8 | 0.4 |
| | | 15SEP2005 | 11:35 | 28 | 223 | Week 4 | 8.3 | 28.6 | 2.4 | 3.7L | 0.3 |
| | | 15SEP2005 | 11:35 | 28 | 223 | Final visit | 8.3 | 28.6 | 2.4 | 3.7L | 0.3 |
| E0005083 | OL QTP | 25AUG2005 | 15:35 | -7 | 1 | Screening | 7.1 | 33.4 | 2.4 | 6.6 | 0.5 |
| | | 25AUG2005 | 15:35 | -7 | 1 | Baseline | 7.1 | 33.4 | 2.4 | 6.3 | 0.5 |
| | | 28SEP2005 | 11:40 | 106 | 104 | Week 4 | 9.0 | 33.6 | 2.1 | 4.3 | 0.4 |
| | | 31OCT2005 | 11:45 | 60 | 209 | Week 8 | 7.9 | 23.6 | 1.7 | 5.0 | 0.4 |
| | | 31OCT2005 | 11:45 | 60 | 223 | Final visit | 7.9 | 21.1 | 1.7 | 5.0 | 0.4 |
| E0005084 | MISSING | 30AUG2005 | 11:25 | | 1 * | | 5.2 | 34.7 | 1.8 | 7.7 | 0.4 |
| E0005085 | OL QTP | 31AUG2005 | 10:58 | -7 | 1 | Screening | 6.3 | 30.5 | 1.9 | 3.2L | 0.2 |
| | | 31AUG2005 | 10:58 | -7 | 1 | Baseline | 6.3 | 30.5 | 1.9 | 3.2L | 0.2 |
| | | 06OCT2005 | 11:05 | 29 | 105 | Week 4 | 7.8 | 23.1 | 1.9 | 3.0L | 0.3 |
| | | 03NOV2005 | 11:15 | 57 | 106 | Week 8 | 9.6 | 23.9 | 1.9 | 2.9L | 0.2 |
| | | 01DEC2005 | 12:00 | 85 | 106 | Week 12 | 9.6 | 13.9 | 1.4 | 3.6L | 0.4 |
| | | 15FEB2006 | 12:23 | 161 | 109 | Week 24 | 12.7H | 14.3L | 1.4 | 3.6L | 0.5 |
| | | 17MAY2006 | 10:10 | 252 | 201 | Week 24 | 7.6 | 16.7 | 2.1 | 3.6L | 0.3 |
| | | 17MAY2006 | 10:10 | 252 | 201 * | Week 24 | 9.0 | 27.0 | 2.1 | 4.7 | 0.3 |
| | | 09AUG2006 | 14:00 | 336 | 207 * | Final visit | 7.0 | 19.8 | 1.8 | 3.9L | 0.4 |
| | | 07SEP2006 | 13:55 | 365 | 223 | | 7.5 | 23.7 | | | 0.3 |
| E0005086 | OL QTP | 14SEP2005 | 12:10 | -5 | 1.01 * | Screening | 3.7L | 32.6 | 1.2 | 8.8 | 0.3 |
| | | 14SEP2005 | 12:10 | -5 | 1.01 * | Baseline | 3.7L | 32.6 | 1.2 | 8.8 | 0.3 |
| E0005087 | OL QTP | 19SEP2005 | 13:10 | -7 | 1 | Screening | 6.9 | 44.5 | 3.1 | 5.0 | 0.4 |
| | | 19SEP2005 | 13:10 | -7 | 1 | Baseline | 6.9 | 44.5 | 3.1 | 5.0 | 0.4 |
| | | 24OCT2005 | 15:20 | 28 | 104 | Week 4 | 7.5 | 32.6 | 2.5 | 5.7 | 0.4 |
| | | 24OCT2005 | 15:20 | 28 | 104 | Final visit | 7.5 | 32.6 | 2.5 | 5.7 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796252

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006001 | OL QTP | 22APR2004 | 14:10 | -7 | 1 | Screening | 5.9 | 32.4L | 1.91L | 1.91L | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 22APR2004 | 14:10 | | 1 * | Baseline | 5.9 | 32.4L | 1.91L | 1.91L | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 27MAY2004 | 14:05 | 28 | 104 | Week 4 | 4.7 | 22.0L | 1.03L | 1.03L# | 2.0 | 0.09 | 1.0 | 0.1 |
| | | 07JUN2004 | 10:30 | 39 | 104 | Week 4 | 4.7 | | | | | | | |
| | | 14JUN2004 | 13:50 | 56 | 105 | Week 8 | 5.8 | | | | | | | |
| | | 13JUL2004 | 9:35 | 75 | 105 | Week 12 | 5.6 | 32.2L | 1.80L | 1.80L | 0.6 | 0.03 | 0.7 | 0.0 |
| | | 22JUL2004 | 16:05 | 84 | 105 | Week 12 | 4.5 | 50.9 | 2.29 | 2.29 | 0.4 | 0.02 | 0.0 | 0.0 |
| | | 22JUL2004 | 16:05 | 84 | 106 | Final visit | 4.5 | 50.9 | 2.29 | 2.29 | 0.4 | 0.02 | 0.0 | 0.0 |
| E0006002 | MISSING | 26APR2004 | 14:45 | 1 | * | | 5.6 | 52.0 | 2.91 | 2.91 | 1.7 | 0.10 | 0.8 | 0.0 |
| E0006003 | OL QTP | 27APR2004 | 13:40 | -8 | 1 | * | 5.1 | 62.0 | 3.16 | 3.16 | 2.4 | 0.12 | 0.6 | 0.0 |
| | | 02JUN2004 | 13:50 | 28 | 104 | Week 4 | 4.0L | 57.4 | 2.30 | 2.30 | 4.5 | 0.20 | 0.3 | 0.0 |
| | | 13JUL2004 | 12:50 | 69 | 105 | Week 8 | 4.9 | 54.2 | 2.44 | 2.44 | 3.5 | 0.24 | 0.2 | 0.1 |
| | | 27JUL2004 | 14:55 | 83 | 106 | Week 12 | 6.9 | 69.8 | 4.82 | 4.82 | 3.0 | 0.17 | 0.8 | 0.0 |
| | | 04OCT2004 | 19:05 | 152 | 223 | Final visit | 5.6 | 56.7 | 3.18 | 3.18 | 3.0 | 0.17 | 0.2 | 0.0 |
| E0006004 | QTP / LI | 13MAY2004 | 11:50 | -5 | 1 | Screening | 7.4 | 72.1 | 5.34 | 5.34 | 3.2 | 0.24 | 0.3 | 0.0 |
| | | 13MAY2004 | 11:50 | | 1 * | Baseline | 7.8 | 78.3 | 5.34 | 5.20 | 3.2 | 0.16 | 0.3 | 0.0 |
| | | 14JUN2004 | 9:30 | 27 | 104 | Week 8 | 5.9 | 60.1 | 3.31 | 3.31 | 4.9 | 0.27 | 0.6 | 0.0 |
| | | 12JUL2004 | 10:00 | 55 | 105 | Final visit | 5.9 | 75.1 | 4.43 | 4.43 | 1.2 | 0.07 | 0.6 | 0.0 |
| | | 12AUG2004 | 11:30 | 1 | 201 | At randomization | 5.9 | 75.1 | 4.43 | 4.43 | 1.2 | 0.07 | 0.6 | 0.0 |
| | | 12AUG2004 | 11:30 | 1 | 201 | * Baseline | 5.9 | 75.1 | 4.43 | 4.43 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 02NOV2004 | 9:10 | 83 | 207 | Week 12 | 8.1 | 77.4H | 6.27 | 6.27 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 02MAR2005 | 11:30 | 203 | 223 | Week 28 | 8.6 | 69.4 | 5.97 | 5.97 | 3.1 | 0.27 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:30 | 203 | 223 | Final visit | 8.6 | 69.4 | 5.97 | 5.97 | 3.1 | 0.27 | 0.3 | 0.0 |
| E0006005 | MISSING | 13MAY2004 | 13:50 | 1 | * | Screening | 4.8 | 52.0 | 2.50 | 2.50 | 3.4 | 0.16 | 0.3 | 0.0 |
| E0006006 | QTP / VAL | 14MAY2004 | 13:00 | -7 | 1 | Screening | 9.0 | 65.8 | 5.92 | 5.92 | 1.6 | 0.14 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796253

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006001 | OL QTP | 22APR2004 | 14:10 | -7 | 1 | Screening | 5.9 | 61.0H | 3.6H | 5.1 | 0.3 |
| | | 22APR2004 | 14:10 | -7 | 1 | Baseline | 5.9 | 61.0H | 3.6H | 5.1 | 0.3 |
| | | 27MAY2004 | 14:05 | 28 | 104 | Week 4 | 5.4 | 66.0H | 3.1 | 5.0 | 0.2 |
| | | 07JUN2004 | 10:30 | 39 | 104 | Week 4 | 4.7 | | | | |
| | | 24JUN2004 | 09:35 | 56 | 104 | Week 8 | 5.8 | 60.8H | 3.4H | 5.7 | 0.3 |
| | | 13JUL2004 | 9:35 | 75 | 105 | * Week 12 | 5.6 | 42.7 | 1.9 | 6.0 | 0.3 |
| | | 22JUL2004 | 16:05 | 84 | 105 | Week 12 | 4.5 | 42.7 | 1.9 | 6.0 | 0.3 |
| | | 22JUL2004 | 16:05 | 84 | 106 | Final visit | 4.5 | | | | |
| E0006002 | MISSING | 26APR2004 | 14:45 | 1 | * | | 5.6 | 41.9 | 2.4 | 3.6L | 0.2 |
| E0006003 | OL QTP | 27APR2004 | 13:40 | -8 | 1 | * | 5.1 | 30.6 | 1.6 | 4.4 | 0.2 |
| | | 02JUN2004 | 9:30 | 28 | 104 | Week 4 | 4.0L | 33.1 | 1.3 | 4.9 | 0.3 |
| | | 13JUL2004 | 12:50 | 69 | 105 | Week 8 | 6.9 | 35.2 | 1.6 | 5.6 | 0.3 |
| | | 27JUL2004 | 14:45 | 83 | 106 | Week 12 | 6.6 | 23.2 | 1.6 | 2.7L | 0.2 |
| | | 04OCT2004 | | 152 | 223 | Week 24 | | | | | |
| | | 04OCT2004 | 19:05 | 152 | 223 | Final visit | 5.6 | 37.7 | 2.1 | 2.4L | 0.1 L |
| E0006004 | QTP / LI | 13MAY2004 | 11:50 | -5 | 1 | Screening | 7.4 | 20.5 | 1.5 | 3.9L | 0.3 |
| | | 14JUN2004 | 11:30 | 27 | 104 | Baseline | 6.1 | 28.9 | 1.5 | 3.9L | 0.3 |
| | | 14JUN2004 | 11:00 | 27 | 105 | Week 4 | 5.9 | | | | |
| | | 12JUL2004 | 10:00 | 55 | 201 | Week 8 | 5.5 | 19.7 | 1.2 | 5.8 | 0.2 |
| | | 12AUG2004 | 11:30 | 86 | 201 | Final visit | 5.9 | 19.7 | 1.2 | 3.4L | 0.2 |
| | | 12AUG2004 | 11:30 | 86 | 201 | Randomization | | | | | |
| | | 12AUG2004 | 11:30 | 1 | 207 | Baseline | | | | | |
| | | 02NOV2004 | 9:10 | 83 | 207 | Week 12 | 8.1 | 16.0 | 1.3 | 3.6L | 0.3 |
| | | 02MAR2005 | 11:30 | 203 | 223 | Week 28 | 8.1 | 21.3 | 1.8 | 5.9 | 0.5 |
| | | 02MAR2005 | 11:30 | 203 | 223 | Final visit | 8.6 | | | | |
| E0006005 | MISSING | 13MAY2004 | 13:50 | 1 | * | | 4.8 | 41.3 | 2.0 | 3.0L | 0.1 L |
| E0006006 | QTP / VAL | 14MAY2004 | 13:00 | -7 | 1 | Screening | 9.0 | 24.2 | 2.2 | 8.0 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796254

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 14MAY2004 | 13:00 | -7 | 1 | Baseline | 9.0 | 65.8 | 5.92 | 5.92 | 1.6 | 0.14 | 0.0 | 0.0 |
| | | 18JUN2004 | 10:15 | 28 | 104 | Week 4 | 6.1 | 52.4 | 3.14 | 3.14 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 21JUL2004 | 15:20 | 61 | 105 | Week 8 | 8.0 | 52.4 | 4.19 | 4.19 | 3.5 | 0.28 | 0.0 | 0.0 |
| | | 16AUG2004 | 11:35 | 87 | 106 | Week 12 | 7.4 | 58.8 | 4.35 | 4.35 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 27FEB2004 | 11:15 | 1 | 201 | At randomization | 4.4 | 41.1 | 1.81L | 1.81L | 3.0 | 0.13 | 0.6 | 0.0 |
| | | 22OCT2004 | 9:20 | 1 | 201 | Baseline | 4.3 | 42.1 | 1.81L | 1.81L | 3.0 | 0.13 | 0.6 | 0.0 |
| | | 14JAN2005 | 10:00 | 85 | 207 | Week 12 | 6.1 | 39.0L | 2.38 | 2.38 | 6.0 | 0.37 | 2.0 | 0.1 |
| | | 14JAN2005 | 10:00 | 85 | 207 | Final visit | 6.1 | 39.0L | 2.38 | 2.38 | 6.0 | 0.37 | 2.0 | 0.1 |
| E0006007 | MISSING | 14MAY2004 | 16:05 | 1 | * | | 3.9L | 32.3L | 1.26L | 1.26L# | 3.1 | 0.12 | 0.4 | 0.0 |
| E0006008 | PLA / VAL | 19MAY2004 | 14:35 | -7 | 1 | Screening | 7.7 | 48.4 | 3.73 | 3.73 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 19MAY2004 | 14:35 | -7 | 104 | Baseline | 7.7 | 48.4 | 3.73 | 3.73 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 24JUN2004 | 12:00 | 29 | 104 | Week 4 | 7.1 | 44.9 | 3.19 | 3.19 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 22JUL2004 | 12:05 | 57 | 105 | Week 8 | 6.5 | 41.3 | 2.68 | 2.68 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 18AUG2004 | 11:15 | 1 | 201 | Final visit | 5.7 | 41.9 | 2.39 | 2.39 | 2.4 | 0.14 | 0.6 | 0.0 |
| | | 18AUG2004 | 11:15 | 1 | 201 | At randomization | 5.7 | 41.9 | 2.39 | 2.39 | 2.4 | 0.14 | 0.6 | 0.0 |
| | | 18AUG2004 | 11:15 | 1 | 201 | Baseline | 5.7 | 41.9 | 2.39 | 2.39 | 2.5 | 0.14 | 0.6 | 0.0 |
| | | 09NOV2004 | 13:45 | 84 | 207 | Week 12 | 5.8 | 56.4 | 3.27 | 3.27 | 2.5 | 0.15 | 0.2 | 0.0 |
| | | 07FEB2005 | 13:30 | 195 | 223 | Week 28 | 6.8 | 57.9 | 3.54 | 3.54 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 28MAR2005 | 15:25 | 223 | 223 | *Week 28 | 7.4 | 47.9 | 3.54 | 3.54 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 28MAR2005 | 15:25 | 223 | 223 | Final visit | 7.4 | 47.9 | 3.54 | 3.54 | 2.2 | 0.16 | 0.2 | 0.0 |
| E0006009 | PLA / LI | 21MAY2004 | 13:20 | -7 | 1 | Screening | 8.5 | 48.9 | 4.16 | 4.16 | 5.7 | 0.48 | 0.3 | 0.0 |
| | | 21MAY2004 | 13:20 | -7 | 104 | Baseline | 8.5 | 48.9 | 4.16 | 4.16 | 5.7 | 0.48 | 0.3 | 0.0 |
| | | 25JUN2004 | 10:55 | 28 | 104 | Week 4 | 8.5 | 46.8 | 3.32 | 3.32 | 4.7 | 0.33 | 0.4 | 0.0 |
| | | 21JUL2004 | 10:55 | 56 | 105 | *Week 8 | 7.3 | 56.4 | 3.51 | 3.51 | 5.0 | 0.36 | 0.3 | 0.0 |
| | | 13AUG2004 | 10:20 | 77 | 105 | Week 12 | 7.1 | 55.8 | 3.96 | 3.96 | 5.7 | 0.40 | 0.3 | 0.0 |
| | | 20AUG2004 | 10:20 | 84 | 106 | Week 12 | 7.1 | 55.8 | 3.96 | 3.96 | 5.7 | 0.40 | 0.3 | 0.0 |
| | | 12NOV2004 | 9:20 | 168 | 109 | Week 24 | 7.9 | 61.1 | 4.83 | 4.83 | 5.6 | 0.44 | 0.6 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796255

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 14MAY2004 | 13:00 | -7 | 1 | Baseline | 9.0 | 24.2 | 2.2 | 8.0 | 0.7 |
| | | 18JUN2004 | 10:15 | 28 | 104 | Week 4 | 8.0 | 39.4 | 2.2 | 7.9 | 0.6 |
| | | 21JUL2004 | 15:20 | 61 | 105 | Week 8 | 8.0 | 35.9 | 2.9 | 8.9 | 0.7 |
| | | 16AUG2004 | 11:35 | 87 | 106 | Week 12 | 7.4 | 31.2 | 2.3 | 8.9 | 0.7 |
| | | 22OCT2004 | 9:20 | 1 | 201 | Final visit | 4.3 | 45.2 | 1.9 | 9.1 | 0.4 |
| | | 22OCT2004 | 9:20 | 1 | 201 | At randomization | 4.3 | 45.2 | 1.9 | 9.1 | 0.4 |
| | | 22OCT2004 | 9:20 | 1 | 201 | Baseline | 4.3 | 45.0 | 1.9 | 8.9 | 0.4 |
| | | 14JAN2005 | 10:00 | 85 | 207 | Week 12 | 6.1 | 44.0 | 2.7 | 8.0 | 0.5 |
| | | 14JAN2005 | 10:00 | 85 | 207 | Final visit | 6.1 | 44.0 | 2.7 | 8.0 | 0.5 |
| E0006007 | MISSING | 14MAY2004 | 16:05 | 1 | | * | 3.9L | 54.6H | 2.1 | 9.6H | 0.4 |
| E0006008 | PLA / VAL | 19MAY2004 | 14:35 | -7 | 1 | Screening | 7.7 | 41.0 | 3.2 | 8.3 | 0.6 |
| | | 19MAY2004 | 14:35 | -7 | 1 | Baseline | 7.7 | 41.0 | 3.2 | 8.3 | 0.6 |
| | | 26JUN2004 | 12:00 | 29 | 104 | Week 4 | 7.1 | 42.7 | 3.0 | 9.4 | 0.7 |
| | | 22JUL2004 | 12:05 | 57 | 105 | Week 8 | 6.5 | 46.1 | 3.0 | 9.3 | 0.6 |
| | | 18AUG2004 | 11:15 | 1 | 201 | At randomization | 5.7 | 46.5 | 2.7 | 8.6 | 0.5 |
| | | 18AUG2004 | 11:15 | 1 | 201 | Baseline | 5.7 | 46.5 | 2.7 | 8.6 | 0.5 |
| | | 09NOV2004 | 13:45 | 84 | 207 | Week 12 | 5.8 | 46.5 | 2.7 | 8.7 | 0.5 |
| | | 28FEB2005 | 15:03 | 85 | 207 | Week 28 | 6.8 | 32.2 | 1.9 | 4.7 | 0.3 |
| | | 28MAR2005 | 15:25 | 223 | 223 | *Week 28 | 7.4 | 32.6 | 2.7 | 4.7 | 0.6 |
| | | 28MAR2005 | 15:25 | 223 | 223 | Final visit | 7.4 | 42.0 | 3.1 | 7.7 | 0.6 |
| E0006009 | PLA / LI | 21MAY2004 | 13:20 | -7 | 1 | Screening | 8.5 | 39.6 | 3.4H | 5.5 | 0.5 |
| | | 21MAY2004 | 13:20 | -7 | 1 | Baseline | 8.5 | 39.6 | 3.4H | 5.5 | 0.5 |
| | | 25JUN2004 | 10:55 | 28 | 104 | Week 4 | 7.1 | 42.1 | 3.0 | 6.0L | 0.4 |
| | | 13JUL2004 | 10:15 | 56 | 105 | Week 8 | 7.3 | 39.3 | 2.8 | 6.0 | 0.4 L |
| | | 13AUG2004 | 10:20 | 77 | 105 | *Week 12 | | | | | |
| | | 20AUG2004 | 10:10 | 84 | 106 | Week 12 | 7.1 | 34.0 | 2.4 | 4.2 | 0.3 |
| | | 12NOV2004 | 9:20 | 168 | 109 | Week 24 | 7.9 | 27.9 | 2.2 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796256

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 04FEB2005 | 9:45 | 1 | 201 | Final visit | 7.1 | 52.2 | 3.71 | 3.71 | 4.3 | 0.31 | 0.2 | 0.0 |
| | | 04FEB2005 | 9:45 | 1 | 201 | At randomization | 7.1 | 52.2 | 3.71 | 3.71 | 4.3 | 0.31 | 0.2 | 0.0 |
| | | 04FEB2005 | 9:45 | 1 | 201 | Baseline | 7.1 | 52.2 | 3.71 | 3.71 | 4.3 | 0.31 | 0.2 | 0.0 |
| | | 29APR2005 | 10:00 | 85 | 207 | Week 12 | 6.0 | 46.7 | 2.80 | 2.80 | 4.0 | 0.24 | 0.3 | 0.0 |
| | | 09MAY2005 | 9:30 | 97 | 211 | Week 28 | 6.4 | 54.9 | 3.52 | 3.52 | 5.6 | 0.36 | 0.3 | 0.0 |
| | | 11NOV2005 | 8:50 | 281 | 214 | Week 40 | 5.9 | 44.8 | 2.64 | 2.64 | 8.9H | 0.53 | 0.4 | 0.0 |
| | | 03FEB2006 | 9:30 | 365 | 217 | Week 52 | 7.4 | 53.6 | 3.96 | 3.96 | 5.7 | 0.42 | 0.3 | 0.0 |
| | | 26MAY2006 | 9:30 | 477 | 219 | Week 68 | 8.8 | 51.6 | 4.54 | 4.54 | 5.3 | 0.47 | 0.4 | 0.0 |
| | | 16AUG2006 | 9:20 | 559 | 223 | Final visit | 7.2 | 54.2 | 3.90 | 3.90 | 3.6 | 0.26 | 0.4 | 0.0 |
| E0006010 | OL QTP | 11JUN2004 | 12:40 | -7 | 1 | Screening | 7.1 | 58.6 | 4.16 | 4.16 | 2.6 | 0.18 | 0.4 | 0.0 |
| | | 11JUN2004 | 12:40 | -7 | 1 | Baseline | 7.1 | 58.6 | 4.16 | 4.16 | 2.6 | 0.18 | 0.4 | 0.0 |
| E0006011 | QTP / VAL | 28JUN2004 | 18:05 | -9 | 1 | * | 12.1 | 73.7 | 8.92H | 8.92H | 2.1 | 0.25 | 0.0 | 0.0 |
| | | 02AUG2004 | 18:15 | 26 | 104 | Week 4 | 8.5 | 54.0 | 4.75 | 4.75 | 3.0 | 0.26 | 0.8 | 0.1 |
| | | 07SEP2004 | 16:15 | 62 | 205 | Week 8 | 7.4 | 58.4 | 4.91 | 4.91 | 6.6H | 0.52H | 0.6 | 0.1 |
| | | 30SEP2004 | 16:30 | 1 | 201 | At randomization | 7.4 | 66.3 | 4.91 | 4.91 | 4.3 | 0.32 | 0.9 | 0.1 |
| | | 30SEP2004 | 16:30 | 1 | 201 | Baseline | 7.4 | 66.3 | 4.91 | 4.91 | 4.3 | 0.32 | 0.9 | 0.1 |
| | | 30SEP2004 | 16:30 | 61 | 201 | Final visit | 7.4 | 66.3 | 4.91 | 4.91 | 4.3 | 0.32 | 0.9 | 0.1 |
| | | 29NOV2004 | 18:50 | 61 | 223 | Final visit | 9.3 | 60.4 | 5.62 | 5.62 | 4.6 | 0.43 | 0.9 | 0.1 |
| E0006012 | OL QTP | 07JUL2004 | 14:45 | -7 | 1 | Screening | 4.1 | 58.3 | 2.39 | 2.39 | 2.2 | 0.09 | 0.3 | 0.0 |
| | | 07JUL2004 | 14:45 | -7 | 1 | Baseline | 4.1 | 59.6 | 2.39 | 2.39 | 2.2 | 0.09 | 0.3 | 0.0 |
| | | 06AUG2004 | 10:15 | 23 | 104 | Week 4 | 3.3L | 57.6 | 1.90L | 1.90L | 3.1 | 0.11 | 0.5 | 0.0 |
| | | 31AUG2004 | 12:15 | 48 | 105 | Week 8 | 3.1L | 38.8L | 1.20L# | 1.20L# | 3.5 | 0.11 | 0.5 | 0.0 |
| | | 31AUG2004 | 12:15 | 48 | 105 | Final visit | 3.1L | 38.8L | 1.20L# | 1.20L# | 3.5 | 0.11 | 0.5 | 0.0 |
| E0006013 | OL QTP | 15JUL2004 | 13:40 | -6 | 1 | Screening | 5.0 | 51.4 | 2.57 | 2.57 | 2.0 | 0.10 | 0.3 | 0.0 |
| | | 15JUL2004 | 13:40 | -6 | 1 | Baseline | 5.0 | 51.4 | 2.57 | 2.57 | 2.0 | 0.10 | 0.3 | 0.0 |
| E0006014 | MISSING | 15JUL2004 | 16:00 | 1 | | * | 7.3 | 69.7 | 5.09 | 5.09 | 0.9 | 0.07 | 0.8 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796257

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 04FEB2005 | 9:45 | 1 | 201 | Final visit | 7.1 | 38.0 | 2.7 | 5.3 | 0.4 |
| | | 04FEB2005 | 9:45 | 1 | 201 | At randomization | 7.1 | 38.0 | 2.7 | 5.3 | 0.4 |
| | | 04FEB2005 | 9:45 | 1 | 201 | Baseline | 7.1 | 38.0 | 2.7 | 5.3 | 0.4 |
| | | 29APR2005 | 10:00 | 85 | 207 | Week 12 | 6.0 | 43.3 | 2.6 | 5.8 | 0.4 |
| | | 19AUG2005 | 8:30 | 197 | 211 | Week 28 | 6.5 | 39.1 | 2.5 | 4.8 | 0.3 |
| | | 11NOV2005 | 8:55 | 281 | 214 | Week 40 | 5.4 | 41.8 | 2.5 | 4.2 | 0.2 |
| | | 03FEB2006 | 9:30 | 365 | 217 | Week 52 | 5.8 | 37.0 | 2.3 | 4.2 | 0.2 |
| | | 26MAY2006 | 9:30 | 477 | 219 | Week 68 | 8.8 | 37.3 | 3.3 | 4.4 | 0.6 |
| | | 16AUG2006 | 9:30 | 559 | 223 | Week 84 | 7.2 | 37.2 | 2.7 | 4.6 | 0.3 |
| | | 16AUG2006 | 9:20 | 559 | 223 | Final visit | 7.2 | 37.2 | 2.7 | 4.6 | 0.3 |
| E0006010 | OL QTP | 11JUN2004 | 12:40 | -7 | 1 | Screening | 7.1 | 32.5 | 2.3 | 5.9 | 0.4 |
| | | 11JUN2004 | 12:40 | -7 | 1 | Baseline | 7.1 | 32.5 | 2.3 | 5.9 | 0.4 |
| E0006011 | QTP / VAL | 28JUN2004 | 18:05 | -9 | 1 | * Week 4 | 12.1 | 20.5 | 2.5 | 3.7L | 0.5 |
| | | 02AUG2004 | 18:45 | 26 | 104 | Week 6 | 8.8 | 35.0 | 3.1 | 7.0 | 0.6 |
| | | 07SEP2004 | 18:35 | 62 | 105 | Final visit | 9.0 | 28.1 | 2.5 | 6.5 | 0.5 |
| | | 30SEP2004 | 16:35 | 1 | 201 | At randomization | 7.4 | 22.1 | 1.6 | 6.5 | 0.5 |
| | | 30SEP2004 | 16:30 | 1 | 201 | Baseline | 7.4 | 22.1 | 1.6 | 6.4 | 0.5 |
| | | 02NOV2004 | 16:30 | 61 | 201 | Baseline | 7.4 | 22.1 | 1.6 | 6.4 | 0.6 |
| | | 29NOV2004 | 18:50 | 61 | 223 | Final visit | 9.3 | 27.7 | 2.6 | 6.4 | 0.6 |
| E0006012 | OL QTP | 07JUL2004 | 14:45 | -7 | 1 | Screening | 4.1 | 36.0 | 1.5 | 3.2L | 0.1L |
| | | 07JUL2004 | 14:45 | -7 | 1 | Baseline | 4.1 | 36.0 | 1.5 | 3.1L | 0.1L |
| | | 06AUG2004 | 16:15 | 23 | 104 | Week 4 | 4.3L | 44.3 | 1.5 | 1.4L | 0.1L |
| | | 31AUG2004 | 12:15 | 48 | 105 | Week 8 | 3.1L | 38.1 | 1.3 | 1.4L | 0.1L |
| | | 31AUG2004 | 12:15 | 48 | 105 | Final visit | 3.1L | 52.6H | 1.6 | 4.6 | 0.1L |
| E0006013 | OL QTP | 15JUL2004 | 13:40 | -6 | 1 | Screening | 5.0 | 38.2 | 1.9 | 8.1 | 0.4 |
| | | 15JUL2004 | 13:40 | -6 | 1 | Baseline | 5.0 | 38.2 | 1.9 | 8.1 | 0.4 |
| E0006014 | MISSING | 15JUL2004 | 16:00 | 1 | * | | 7.3 | 24.1 | 1.8 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796258

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006015 | MISSING | 15JUL2004 | 16:15 | | 1 | * | 10.6 | 65.9 | 6.99 | 6.99 | 2.2 | 0.23 | 0.5 | 0.1 |
| E0006016 | OL QTP | 15JUL2004 | 17:15 | -6 | 1 | Screening | 12.3 | 67.9 | 8.35 | 8.35 | 3.8 | 0.47 | 0.3 | 0.0 |
| | | 15JUL2004 | 17:15 | -6 | 1 | Baseline | 12.3 | 67.9 | 8.35 | 8.35 | 3.8 | 0.47 | 0.3 | 0.0 |
| | | 21OCT2004 | 15:00 | 36 | 104 | Week 4 | 8.1 | 63.4 | 5.14 | 5.14 | 3.4 | 0.28 | 0.2 | 0.0 |
| | | 16SEP2004 | 10:00 | 105 | 105 | Week 8 | 9.6 | 77.5#H | 7.47 | 7.47 | 1.2 | 0.12 | 0.2 | 0.0 |
| | | 16SEP2004 | 10:40 | 105 | 105 | Final visit | 9.6 | 77.8#H | 7.47 | 7.47 | 1.2 | 0.12 | 0.2 | 0.0 |
| E0006017 | MISSING | 20JUL2004 | 15:45 | | 1 | * | 5.3 | 51.3 | 2.72 | 2.72 | 1.6 | 0.08 | 0.2 | 0.0 |
| E0006018 | OL QTP | 21JUL2004 | 13:45 | -7 | 1 | Screening | 10.4 | 70.2 | 7.30 | 7.30 | 1.5 | 0.16 | 0.2 | 0.0 |
| | | 21JUL2004 | 13:45 | -7 | 1 | Baseline | 10.4 | 70.2 | 7.30 | 7.30 | 1.5 | 0.16 | 0.2 | 0.0 |
| | | 23AUG2004 | 14:50 | 104 | 104 | Week 4 | 10.5 | 69.4 | 7.30 | 7.30 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 23AUG2004 | 14:50 | 104 | 104 | Final visit | 8.5 | 69.4 | 5.90 | 5.90 | 1.1 | 0.09 | 0.4 | 0.0 |
| E0006019 | QTP / VAL | 21JUL2004 | 15:00 | -7 | 1 | Screening | 8.8 | 67.6 | 5.95 | 5.95 | 0.9 | 0.08 | 0.5 | 0.0 |
| | | 21JUL2004 | 11:20 | 28 | 104 | Week 4 | 8.6 | 67.4 | 5.99 | 5.99 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 23AUG2004 | 12:50 | 56 | 105 | Week 8 | 6.5 | 59.2 | 3.85 | 3.85 | 1.0 | 0.04 | 0.4 | 0.0 |
| | | 23SEP2004 | 09:30 | 1 | 201 | Final visit | 6.4 | 65.7 | 4.20 | 4.20 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 21OCT2004 | 09:30 | 1 | 201 | Re-randomization | 6.4 | 65.7 | 4.20 | 4.20 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 21OCT2004 | 09:30 | 1 | 207 | Baseline | 6.4 | 65.4 | 4.20 | 4.20 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 12JAN2005 | 11:30 | 84 | 207 | Week 12 | 5.6 | 63.5 | 3.66 | 3.66 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 05MAY2005 | 16:00 | 197 | 211 | Week 28 | 7.4 | 63.5 | 4.70 | 4.70 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 26JUL2005 | 13:40 | 279 | 214 | Week 48 | 7.1 | 69.7 | 4.95 | 4.95 | 0.9 | 0.06 | 0.4 | 0.0 |
| | | 26JUL2005 | 13:40 | 279 | 214 | Final visit | 7.1 | 69.7 | 4.95 | 4.95 | 0.9 | 0.06 | 0.4 | 0.0 |
| E0006020 | OL QTP | 26JUL2004 | 17:05 | -7 | 1 | Screening | 9.6 | 40.1L | 3.85 | 3.85 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 26JUL2004 | 16:50 | -7 | 1 | Baseline | 9.6 | 40.1L | 3.85 | 3.85 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 31AUG2004 | 12:35 | 29 | 104 | Week 4 | 10.1 | 56.3 | 5.65 | 5.65 | 1.1 | 0.05 | 0.1 | 0.0 |
| | | 31AUG2004 | 12:30 | 29 | 104 | Final visit | 10.1 | 56.3 | 5.69 | 5.69 | 0.5 | 0.05 | 0.1 | 0.0 |
| E0006021 | OL QTP | 28JUL2004 | 15:45 | -6 | 1 | Screening | 6.4 | 59.5 | 3.81 | 3.81 | 1.5 | 0.10 | 0.8 | 0.1 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796259

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006015 | MISSING | 15JUL2004 | 16:15 | | 1 | * | 10.6 | 25.4 | 2.7 | 6.0 | 0.6 |
| E0006016 | OL QTP | 15JUL2004 | 17:15 | -6 | | Screening | 12.3 | 24.5 | 3.0 | 3.5L | 0.4 |
| | | 15JUL2004 | 17:15 | -6 | 1 | Baseline | 12.3 | 24.5 | 3.0 | 3.5L | 0.4 |
| | | 2AUG2004 | 15:00 | 36 | 104 | Week 4 | 8.1 | 27.3 | 3.0 | 5.7 | 0.5 |
| | | 16SEP2004 | 15:40 | 57 | 105 | Week 8 | 16.3 | 16.8 | 1.6 | 4.0 | 0.4 |
| | | 16SEP2004 | 10:40 | 57 | 105 | Final visit | 9.6 | 16.8 | 1.6 | 4.0 | 0.4 |
| E0006017 | MISSING | 20JUL2004 | 15:45 | | 1 | * | 5.3 | 42.3 | 2.2 | 4.6 | 0.2 |
| E0006018 | OL QTP | 21JUL2004 | 13:45 | -7 | | Screening | 10.4 | 25.4 | 2.6 | 2.7L | 0.3 |
| | | 21JUL2004 | 13:45 | -7 | 1 | Baseline | 10.4 | 25.4 | 2.6 | 2.7L | 0.3 |
| | | 2AUG2004 | 14:50 | 28 | 104 | Week 4 | 8.5 | 26.1 | 2.2 | 3.0L | 0.3 |
| | | 2AUG2004 | 14:50 | 28 | 104 | Final visit | 8.5 | 26.1 | 2.2 | 3.0L | 0.3 |
| E0006019 | QTP / VAL | 21JUL2004 | 15:00 | -7 | | Screening | 8.8 | 25.8 | 2.3 | 5.2 | 0.5 |
| | | 21JUL2004 | 11:05 | -7 | 1 | Baseline | 8.8 | 35.2 | 2.3 | 5.2 | 0.5 |
| | | 23AUG2004 | 11:20 | 28 | 104 | Week 4 | 6.6 | 35.5 | 2.3 | 4.3 | 0.3 |
| | | 22SEP2004 | 12:50 | 56 | 105 | Week 8 | 6.5 | 27.3 | 1.8 | 5.5 | 0.4 |
| | | 21OCT2004 | 9:30 | 84 | 105 | Final visit | 6.4 | 27.3 | 1.8 | 5.5 | 0.4 |
| | | 21OCT2004 | 9:30 | 1 | 201 | At randomization | 6.4 | 29.7 | 1.8 | 5.5 | 0.4 |
| | | 21OCT2004 | 9:30 | 1 | 201 | Baseline | 5.6 | 29.6 | 1.7 | 5.0 | 0.4 |
| | | 12JAN2005 | 11:30 | 84 | 207 | Week 12 | 7.4 | 29.6 | 2.2 | 3.7L | 0.2 |
| | | 05MAY2005 | 16:00 | 197 | 211 | Week 28 | 7.1 | 24.5 | 1.7 | 4.5 | 0.4 |
| | | 16JUL2005 | 16:00 | 279 | 214 | Week 44 | 7.1 | 24.5 | 1.7 | 4.5 | 0.3 |
| | | 26JUL2005 | 13:40 | 279 | 214 | Final visit | 7.1 | 24.5 | 1.7 | 4.5 | 0.3 |
| E0006020 | OL QTP | 26JUL2004 | 17:05 | -7 | | Screening | 9.6 | 47.8H | 4.6H | 10.3H | 1.0 H |
| | | 26JUL2004 | 17:05 | -7 | 1 | Baseline | 8.6 | 46.8H | 4.8H | 10.3H | 1.0 H |
| | | 3AUG2004 | 12:30 | 29 | 104 | Week 4 | 10.1 | 36.1 | 3.7H | 6.8 | 0.7 |
| | | 3AUG2004 | 12:30 | 29 | 104 | Final visit | 10.1 | 36.3 | 3.7H | 6.8 | 0.7 |
| E0006021 | OL QTP | 28JUL2004 | 15:45 | -6 | 1 | Screening | 6.4 | 32.8 | 2.1 | 5.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796260

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006021 | OL QTP | 28JUL2004 | 15:45 | -6 | 1 | Baseline | 6.4 | 59.5 | 3.81 | 3.81 | 1.5 | 0.10 | 0.8 | 0.1 |
|  |  | 01SEP2004 | 14:30 | 223 | 223 | Week 4 | 5.4 | 61.8 | 3.34 | 3.34 | 2.1 | 0.11 | 0.6 | 0.0 |
|  |  | 01SEP2004 | 14:30 | 223 | 223 | Final visit | 5.4 | 61.8 | 3.34 | 3.34 | 2.1 | 0.11 | 0.6 | 0.0 |
| E0006022 | PLA / VAL | 03AUG2004 | 14:35 | -6 | 1 | Screening | 7.8 | 67.1 | 5.23 | 5.23 | 2.5 | 0.20 | 0.8 | 0.1 |
|  |  | 03AUG2004 | 14:35 | -6 | 1 | Baseline | 7.8 | 67.1 | 5.23 | 5.23 | 2.5 | 0.20 | 0.8 | 0.1 |
|  |  | 07SEP2004 | 10:15 | 29 | 104 | Week 4 | 9.8 | 66.9 | 6.56 | 6.56 | 2.9 | 0.27 | 0.4 | 0.0 |
|  |  | 05OCT2004 | 11:00 | 57 | 105 | Week 8 | 7.6 | 72.0 | 5.47 | 5.47 | 3.5 | 0.22 | 0.0 | 0.0 |
|  |  | 02NOV2004 | 11:25 | 1 | 201 | Final visit | 6.3 | 57.7 | 3.64 | 3.64 | 3.5 | 0.22 | 0.4 | 0.0 |
|  |  | 02NOV2004 | 11:25 | 1 | 201 | At randomization | 6.3 | 57.7 | 3.64 | 3.64 | 3.5 | 0.22 | 0.4 | 0.0 |
|  |  | 02NOV2004 | 11:25 | 1 | 201 | Baseline | 6.3 | 57.7 | 3.64 | 3.64 | 3.5 | 0.22 | 0.4 | 0.0 |
|  |  | 01DEC2004 | 15:45 | 30 | 223 | Week 12 | 6.8 | 60.9 | 4.14 | 4.14 | 3.9 | 0.27 | 0.2 | 0.0 |
|  |  | 01DEC2004 | 15:45 | 30 | 223 | Final visit | 6.8 | 60.9 | 4.14 | 4.14 | 3.9 | 0.27 | 0.2 | 0.0 |
| E0006023 | MISSING | 03AUG2004 | 16:00 | 1 | * |  | 8.3 | 45.8 | 3.80 | 3.80 | 2.7 | 0.22 | 0.2 | 0.0 |
| E0006024 | OL QTP | 30AUG2004 | 17:35 | -8 | 1 | * | 4.8 | 49.1 | 2.21 | 2.21 | 1.7 | 0.08 | 0.6 | 0.0 |
|  |  | 04OCT2004 | 15:40 | 27 | 104 | Week 4 | 4.8 | 54.5 | 2.62 | 2.62 | 1.7 | 0.08 | 1.2 | 0.1 |
|  |  | 01NOV2004 | 15:50 | 55 | 105 | Week 8 | 4.6 | 60.5 | 2.78 | 2.78 | 1.3 | 0.06 | 0.5 | 0.0 |
|  |  | 01NOV2004 | 15:50 | 55 | 105 | Final visit | 4.6 | 60.5 | 2.78 | 2.78 | 1.3 | 0.06 | 0.5 | 0.0 |
| E0006025 | OL QTP | 30AUG2004 | 19:15 | -8 | 1 | * | 9.2 | 67.7 | 6.23 | 6.23 | 2.4 | 0.22 | 0.4 | 0.0 |
|  |  | 13SEP2004 | 19:00 | 6 | 223 | Week 4 | 7.9 | 66.0 | 5.21 | 5.21 | 1.0 | 0.08 | 0.4 | 0.0 |
|  |  | 13SEP2004 | 19:00 | 6 | 223 | Final visit | 7.9 | 66.0 | 5.21 | 5.21 | 1.0 | 0.08 | 0.4 | 0.0 |
| E0006026 | MISSING | 01SEP2004 | 14:15 | 1 | * |  | 2.2L# | 42.0 | 0.92L | 0.92L# | 1.0 | 0.02 | 1.5 | 0.0 |
| E0006027 | OL QTP | 03SEP2004 | 10:45 | -7 | 1 | Screening | 8.9 | 56.7 | 5.05 | 5.05 | 2.4 | 0.21 | 0.0 | 0.0 |
|  |  | 03SEP2004 | 10:45 | -7 | 1 | Baseline | 8.9 | 56.7 | 5.05 | 5.05 | 2.4 | 0.21 | 0.0 | 0.0 |
| E0006028 | OL QTP | 03SEP2004 | 15:50 | -7 | 1 | Screening | 5.5 | 50.3 | 2.77 | 2.77 | 4.0 | 0.22 | 1.4 | 0.1 |
|  |  | 03SEP2004 | 15:50 | -7 | 1 | Baseline | 5.5 | 50.3 | 2.77 | 2.77 | 4.0 | 0.22 | 1.4 | 0.1 |
|  |  | 08OCT2004 | 14:10 | 28 | 104 | Week 4 | 6.1 | 54.7 | 3.34 | 3.34 | 3.4 | 0.21 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.      02MAR2007:13:34    hema101.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst      02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12796261

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006021 | OL QTP | 28JUL2004 | 15:45 | -6 | | Baseline | 6.4 | 32.8 | 2.1 | 5.4 | 0.4 |
| | | 01SEP2004 | 15:30 | 29 | 223 | Week 4 | 5.4 | 29.5 | 1.6 | 6.0 | 0.4 |
| | | 01SEP2004 | 14:30 | 29 | 223 | Final visit | 5.4 | 29.5 | 1.6 | 6.0 | 0.3 |
| E0006022 | PLA / VAL | 03AUG2004 | 14:35 | -6 | 1 | Screening | 7.8 | 21.8 | 1.7 | 7.8 | 0.6 |
| | | 03AUG2004 | 14:35 | -6 | 1 | Baseline | 7.8 | 21.8 | 1.7 | 7.8 | 0.6 |
| | | 07SEP2004 | 10:15 | 29 | 104 | Week 4 | 9.8 | 21.7 | 2.1 | 8.1 | 0.8 |
| | | 05OCT2004 | 11:00 | 57 | 105 | Week 8 | 7.6 | 19.7 | 1.5 | 5.4 | 0.4 |
| | | 02NOV2004 | 11:25 | 1 | 201 | Final visit | 6.3 | 29.0 | 1.8 | 9.4 | 0.6 |
| | | 02NOV2004 | 11:25 | 1 | 201 | At randomization | 6.3 | 29.0 | 1.8 | 9.4 | 0.6 |
| | | 02NOV2004 | 11:25 | 1 | 201 | Baseline | 6.3 | 29.0 | 1.8 | 9.4 | 0.6 |
| | | 01DEC2004 | 15:45 | 30 | 223 | Week 12 | 6.8 | 24.8 | 1.7 | 10.2H | 0.7 |
| | | 01DEC2004 | 15:45 | 30 | 223 | Final visit | 6.8 | 24.8 | 1.7 | 10.2H | 0.7 |
| E0006023 | MISSING | 03AUG2004 | 16:00 | 1 | | * | 8.3 | 45.9 | 3.8H | 5.4 | 0.5 |
| E0006024 | OL QTP | 30AUG2004 | 17:35 | -8 | 1 | * | 4.5 | 36.5 | 1.6 | 11.3H | 0.5 |
| | | 04OCT2004 | 15:30 | 27 | 104 | Week 4 | 4.6 | 36.2 | 1.5 | 11.4H | 0.6 |
| | | 01NOV2004 | 15:50 | 55 | 105 | Week 8 | 4.6 | 28.0 | 1.3 | 9.0 | 0.4 |
| | | 01NOV2004 | 15:50 | 55 | 105 | Final visit | 4.6 | 28.7 | 1.3 | 9.0 | 0.4 |
| E0006025 | OL QTP | 30AUG2004 | 19:15 | -8 | 1 | * | 9.2 | 24.8 | 2.3 | 4.7 | 0.4 |
| | | 13SEP2004 | 19:00 | 6 | 223 | Week 4 | 7.9 | 27.6 | 2.2 | 5.0 | 0.4 |
| | | 13SEP2004 | 19:00 | 6 | 223 | Final visit | 7.9 | 27.6 | 2.2 | 5.0 | 0.4 |
| E0006026 | MISSING | 01SEP2004 | 14:15 | 1 | | * | 2.2L# | 43.1 | 1.0L | 12.4H | 0.3 |
| E0006027 | OL QTP | 03SEP2004 | 10:45 | -7 | 1 | Screening | 8.9 | 34.1 | 3.0 | 6.8 | 0.6 |
| | | 03SEP2004 | 10:45 | -7 | 1 | Baseline | 8.9 | 34.1 | 3.0 | 6.8 | 0.6 |
| E0006028 | OL QTP | 03SEP2004 | 15:50 | -7 | 1 | Screening | 5.5 | 35.0 | 1.9 | 9.3 | 0.5 |
| | | 03SEP2004 | 15:50 | -7 | 1 | Baseline | 5.5 | 35.0 | 1.9 | 9.3 | 0.5 |
| | | 08OCT2004 | 14:10 | 28 | 104 | Week 4 | 6.1 | 32.9 | 2.0 | 8.6 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796262

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 05NOV2004 | 14:00 | 56 | 105 | Week 8 | 3.7L | 33.1L | 1.22L# | 1.22L# | 4.4 | 0.16 | 1.1 | 0.0 |
| | | 03DEC2004 | 11:00 | 86 | 105 | Week 12 | 4.0L | 53.6 | 2.14 | 2.14 | 5.4 | 0.22 | 1.5 | 0.0 |
| | | 03MAR2005 | 15:00 | 174 | 109 | Week 24 | 3.8L | 30.7L | 1.17L# | 1.17L# | 4.3 | 0.16 | 0.6 | 0.0 |
| | | 20MAY2005 | 15:30 | 252 | 223 | *Week 24 | | | | | | | | |
| | | 20MAY2005 | 15:30 | 252 | 223 | Week 24 | 7.0 | 61.6 | 4.31 | 4.31 | 4.9 | 0.34 | 0.3 | 0.0 |
| | | 20MAY2005 | 15:30 | 252 | 223 | Final visit | 7.0 | 61.6 | 4.31 | 4.31 | 4.9 | 0.34 | 0.3 | 0.0 |
| E0006029 | MISSING | 09SEP2004 | 12:40 | -6 | 1 | Screening | 4.6 | 57.8 | 2.66 | 2.66 | 0.6 | 0.03 | 0.5 | 0.0 |
| | | 09SEP2004 | 12:40 | -6 | 1 | Baseline | 4.6 | 57.8 | 2.66 | 2.66 | 0.6 | 0.03 | 0.5 | 0.0 |
| E0006030 | OL QTP | 13SEP2004 | 14:40 | -8 | 1 | * | 10.9 | 61.2 | 6.67 | 6.67 | 1.6 | 0.17 | 0.4 | 0.0 |
| E0006031 | OL QTP | 15SEP2004 | 11:30 | -6 | 1 | Screening | 3.3L | 50.7 | 1.67L | 1.67L | 0.5 | 0.02 | 0.6 | 0.0 |
| | | 15SEP2004 | 11:30 | -6 | 1 | Baseline | 3.3L | 50.7 | 1.67L | 1.67L | 0.5 | 0.02 | 0.6 | 0.0 |
| E0006032 | QTP / VAL | 20SEP2004 | 10:05 | -7 | 1 | Screening | 10.1 | 65.0 | 6.57 | 6.57 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 20SEP2004 | 10:05 | -7 | 1 | Baseline | 10.1 | 65.0 | 6.57 | 6.57 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 25OCT2004 | 15:45 | 28 | 104 | Week 4 | 6.1 | 65.7 | 5.28 | 5.28 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 22NOV2004 | 16:00 | 56 | 105 | Week 8 | 8.6 | 58.5 | 5.03 | 5.03 | 1.6 | 0.14 | 0.4 | 0.0 |
| | | 20DEC2004 | 8:50 | 84 | 106 | Week 12 | 6.5 | 54.4 | 3.54 | 3.54 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 17JAN2005 | 15:00 | 1 | 201 | Final visit | 8.5 | 61.0 | 5.19 | 5.19 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 17JAN2005 | 15:00 | 1 | 201 | A.randomization | 8.5 | 61.0 | 5.19 | 5.19 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 17JAN2005 | 15:20 | 1 | 201 | Baseline | 8.5 | 61.0 | 5.19 | 5.19 | 1.4 | 0.12 | 0.3 | 0.0 |
| E0006033 | MISSING | 27SEP2004 | 10:10 | 1 | 1 | * | 4.1 | 58.0 | 2.38 | 2.38 | 0.2 | 0.01 | 0.0 | 0.0 |
| E0006034 | OL QTP | 01OCT2004 | 9:15 | -7 | 1.01 | Screening | 7.0 | 48.6 | 3.40 | 3.40 | 5.2 | 0.36 | 0.3 | 0.0 |
| | | 01OCT2004 | 9:15 | -7 | 1.01 | Baseline | 7.0 | 48.6 | 3.40 | 3.40 | 5.2 | 0.36 | 0.3 | 0.0 |
| | | 01NOV2004 | 10:45 | 27 | 105 | Week 4 | 7.7 | 66.6 | 5.12 | 5.12 | 3.0 | 0.23 | 0.2 | 0.0 |
| | | 01DEC2004 | 11:00 | 56 | 105 | Week 8 | 8.1 | 53.1 | 4.43 | 4.43 | 1.6 | 0.13 | 0.4 | 0.0 |
| | | 29DEC2004 | 11:00 | 82 | 106 | Week 12 | 9.3 | 70.8 | 6.58 | 6.58 | 1.6 | 0.15 | 0.6 | 0.1 |
| | | 09MAR2005 | 12:40 | 152 | 109 | Week 24 | 9.4 | 56.1 | 5.27 | 5.27 | 2.1 | 0.20 | 0.6 | 0.1 |
| | | 09MAR2005 | 12:40 | 152 | 109 | Final visit | 9.4 | 56.1 | 5.27 | 5.27 | 2.1 | 0.20 | 0.6 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

531

CONFIDENTIAL
AZSER12796263

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 05NOV2004 | 14:00 | 56 | 105 | Week 8 | 3.7L | 49.4H | 1.8 | 12.0H | 0.4 |
| | | 03DEC2004 | 11:10 | 84 | 106 | Week 12 | 3.0L | 29.8 | 1.2 | 10.7H | 0.4 |
| | | 03MAR2005 | 15:00 | 174 | 109 | Week 24 | 3.8L | 50.9H | 1.9 | 13.5H | 0.5 |
| | | 20MAY2005 | 15:30 | 252 | 223 | *Week 24 | | | | | |
| | | 20MAY2005 | 15:30 | 252 | 223 | Week 24 | | | | | |
| | | 20MAY2005 | 15:30 | 252 | 223 | Final visit | 7.0 | 27.9 | 2.0 | 5.3 | 0.4 |
| E0006029 | MISSING | 09SEP2004 | 12:40 | -6 | 1 | Screening | 4.6 | 34.4 | 1.6 | 6.7 | 0.3 |
| | | 09SEP2004 | 12:40 | -6 | 1 | Baseline | 4.6 | 34.4 | 1.6 | 6.7 | 0.3 |
| E0006030 | OL QTP | 13SEP2004 | 14:40 | -8 | 1 | * | 10.9 | 32.5 | 3.5H | 4.3 | 0.5 |
| E0006031 | OL QTP | 15SEP2004 | 11:30 | -6 | 1 | Screening | 3.1L | 44.9 | 1.5 | 3.3L | 0.1 L |
| | | 15SEP2004 | 11:30 | -6 | 1 | Baseline | 3.3L | 44.9 | 1.5 | 3.3L | 0.1 L |
| E0006032 | QTP / VAL | 20SEP2004 | 10:05 | -7 | 1 | Screening | 10.1 | 28.9 | 2.9 | 4.3 | 0.4 |
| | | 25SEP2004 | 10:45 | -2 | 104 | Baseline | 10.1 | 28.7 | 2.9 | 6.7 | 0.4 |
| | | 22NOV2004 | 16:00 | 56 | 105 | Week 8 | 8.6 | 36.7 | 2.8 | 7.0 | 0.6 |
| | | 20DEC2004 | 08:50 | 84 | 106 | Week 12 | 8.5 | 32.5 | 2.7 | 5.8 | 0.5 |
| | | 17JAN2005 | 15:20 | 1 | 201 | * | 8.5 | 38.1 | 2.5 | 5.9 | 0.5 |
| | | 17JAN2005 | 15:20 | 1 | 201 | At randomization | 8.5 | 31.4 | 2.7 | 5.9 | 0.5 |
| | | 17JAN2005 | 15:20 | 1 | 201 | Baseline | 8.5 | 31.4 | 2.7 | 5.9 | 0.5 |
| E0006033 | MISSING | 27SEP2004 | 10:10 | 1 | * | | 4.1 | 28.0 | 1.2 | 13.8H | 0.6 |
| E0006034 | OL QTP | 01OCT2004 | 9:15 | -7 | 1.01 | Screening | 7.0 | 41.6 | 2.9 | 4.3 | 0.3 |
| | | 01OCT2004 | 9:15 | -7 | 1.01 | Baseline | 7.0 | 41.6 | 2.9 | 4.3 | 0.3 |
| | | 01NOV2004 | 19:35 | 27 | 104 | Week 4 | 7.7 | 37.8 | 2.1 | 4.7 | 0.4 |
| | | 01DEC2004 | 10:35 | 54 | 105 | Week 8 | 8.3 | 31.1 | 3.1 | 6.0 | 0.5 |
| | | 29DEC2004 | 11:00 | 82 | 106 | Week 12 | 9.3 | 21.6 | 3.3 | 6.9 | 0.6 |
| | | 09MAR2005 | 12:40 | 152 | 109 | Week 24 | 9.4 | 34.7 | 3.3 | 6.5 | 0.6 |
| | | 09MAR2005 | 12:40 | 152 | 109 | Final visit | 9.4 | 34.7 | 3.3 | 6.5 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas

532

CONFIDENTIAL
AZSER12796264

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006035 | OL QTP | 04OCT2004 | 9:15 | -3 | 1 | Screening | 6.1 | 57.7 | 3.52 | 3.52 | 1.5 | 0.09 | 0.5 | 0.0 |
|  |  | 04OCT2004 | 9:15 | -3 | 1 | Baseline | 6.1 | 57.7 | 3.52 | 3.52 | 1.5 | 0.09 | 0.5 | 0.0 |
| E0006036 | MISSING | 12OCT2004 | 9:50 |  | 1.01 * |  | 5.2 | 61.8 | 3.21 | 3.21 | 2.3 | 0.12 | 0.4 | 0.0 |
| E0006037 | QTP / VAL | 13OCT2004 | 9:05 | -6 | 1.01 | Screening | 4.6 | 49.2 | 2.26 | 2.26 | 5.0 | 0.23 | 1.9 | 0.1 |
|  |  | 13OCT2004 | 9:05 | -6 | 1.01 | Baseline | 4.6 | 49.2 | 2.26 | 2.26 | 5.0 | 0.23 | 1.9 | 0.1 |
|  |  | 16NOV2004 | 10:10 | 28 | 1.04 | Week 4 | 4.3 | 42.8 | 1.84L | 1.84L | 10.4H | 0.45 | 1.4 | 0.1 |
|  |  | 14DEC2004 | 10:10 | 56 | 1.05 | Week 8 | 4.8 | 43.5 | 1.74L | 1.74L | 4.4 | 0.18 | 0.3 | 0.0 |
|  |  | 11JAN2005 | 11:00 | 84 | 1.05 | Week 12 | 4.5 | 43.8 | 2.10 | 2.10 | 4.2 | 0.20 | 0.6 | 0.0 |
|  |  | 07FEB2005 | 15:00 | 1 | 201 | Final Visit | 4.5 | 44.2 | 1.99L | 1.99L | 7.5H | 0.34 | 0.6 | 0.0 |
|  |  | 07FEB2005 | 15:00 | 1 | 201 | At randomization | 4.5 | 44.2 | 1.99L | 1.99L | 7.5H | 0.34 | 0.6 | 0.0 |
|  |  | 02MAY2005 | 14:00 | 85 | 207 | Baseline | 4.5 | 45.8 | 1.99L | 1.99L | 7.5H | 0.36 | 0.6 | 0.0 |
|  |  | 23AUG2005 | 10:40 | 198 | 223 | Week 28 | 3.7L | 49.7 | 1.69L | 1.69L | 5.5 | 0.21 | 0.4 | 0.0 |
|  |  | 23AUG2005 | 10:40 | 198 | 223 | Final visit | 4.2 | 49.7 | 2.09 | 2.09 | 4.9 | 0.21 | 0.4 | 0.0 |
| E0006038 | OL QTP | 26OCT2004 | 10:00 | -7 | 1 | Screening | 5.9 | 58.0 | 3.42 | 3.42 | 2.0 | 0.12 | 0.4 | 0.0 |
|  |  | 26OCT2004 | 10:00 | -7 | 1 | Baseline | 5.9 | 58.0 | 3.42 | 3.42 | 2.0 | 0.12 | 0.4 | 0.0 |
| E0006039 | OL QTP | 04NOV2004 | 9:05 | -6 | 1 | Screening | 4.3 | 62.8 | 2.70 | 2.70 | 4.4 | 0.19 | 0.2 | 0.0 |
|  |  | 04NOV2004 | 9:05 | -6 | 1 | Baseline | 6.3 | 63.8 | 3.92 | 3.92 | 4.4 | 0.23 | 0.3 | 0.0 |
|  |  | 06DEC2004 | 18:40 | 26 | 104 | Week 4 | 6.8 | 57.7 | 3.92 | 3.92 | 3.6 | 0.31 | 0.4 | 0.0 |
|  |  | 03JAN2005 | 17:50 | 54 | 105 | Week 8 | 6.8 | 54.8 | 3.73 | 3.73 | 4.2 | 0.30 | 0.4 | 0.0 |
|  |  | 31JAN2005 | 18:30 | 82 | 106 | Final Visit | 5.6 | 51.3 | 2.87 | 2.87 | 4.2 | 0.24 | 0.9 | 0.1 |
| E0006040 | OL QTP | 05NOV2004 | 8:50 | -7 | 1 | Screening | 6.0 | 64.8 | 3.89 | 3.89 | 3.0 | 0.18 | 0.9 | 0.1 |
|  |  | 08NOV2004 | 8:50 | 1 | 1 | Baseline | 6.7 | 64.8 | 3.89 | 3.89 | 3.0 | 0.18 | 0.9 | 0.1 |
|  |  | 10DEC2004 | 11:15 | 28 | 104 | Week 4 | 7.7 | 73.1 | 5.68 | 5.68 | 3.8 | 0.18 | 0.9 | 0.1 |
|  |  | 07JAN2005 | 11:20 | 56 | 105 | Week 8 | 7.7 | 73.1 | 5.64 | 5.64 | 2.5 | 0.19 | 0.1 | 0.0 |
|  |  | 18FEB2005 | 12:10 | 98 | 106 | Week 12 | 11.3H | 78.4H | 8.86H | 8.86H | 2.3 | 0.26 | 0.1 | 0.0 |
|  |  | 29APR2005 | 10:20 | 168 | 223 | Week 24 | 6.9 | 69.2 | 4.77 | 4.77 | 2.7 | 0.19 | 0.2 | 0.0 |

```
     *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796265

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006035 | OL QTP | 04OCT2004 | 9:15 | -3 | 1 | Screening | 6.1 | 33.3 | 2.0 | 7.0 | 0.4 |
|  |  | 04OCT2004 | 9:15 | -3 | 1 | Baseline | 6.1 | 33.3 | 2.0 | 7.0 | 0.4 |
| E0006036 | MISSING | 12OCT2004 | 9:50 |  | 1.01 | * | 5.2 | 27.5 | 1.4 | 8.0 | 0.4 |
| E0006037 | QTP / VAL | 13OCT2004 | 9:05 | -6 | 1.01 | Screening | 4.6 | 36.1 | 1.7 | 7.8 | 0.4 |
|  |  | 13OCT2004 | 9:05 | -6 | 1.01 | Baseline | 4.6 | 36.1 | 1.7 | 7.8 | 0.4 |
|  |  | 16NOV2004 | 10:10 | 28 | 104 | Week 4 | 4.3 | 37.1 | 1.6 | 9.3 | 0.4 |
|  |  | 1DEC2004 | 10:00 | 56 | 105 | Week 8 | 4.0 | 43.0 | 1.7 | 9.3 | 0.3 |
|  |  | 11JAN2005 | 10:00 | 84 | 106 | Week 12 | 4.8 | 40.4 | 1.9 | 9.3 | 0.5 |
|  |  | 07FEB2005 | 15:00 | 81 | 201 | Final visit | 4.4 | 37.8 | 1.7 | 9.9H | 0.5 |
|  |  | 07FEB2005 | 15:00 | 1 | 201 | At randomization | 4.5 | 37.8 | 1.7 | 9.9H | 0.5 |
|  |  | 07FEB2005 | 15:00 | 1 | 201 | Baseline | 4.5 | 38.0 | 1.7 | 9.9H | 0.5 |
|  |  | 02MAY2005 | 11:00 | 85 | 207 | Week 12 | 3.7L | 38.5 | 1.4 | 10.0H | 0.5 |
|  |  | 23AUG2005 | 10:40 | 198 | 223 | Week 28 | 4.2 | 37.0 | 1.6 | 8.0 | 0.3 |
|  |  | 23AUG2005 | 10:40 | 198 | 223 | Final visit | 4.2 | 37.0 | 1.6 | 8.0 | 0.3 |
| E0006038 | OL QTP | 26OCT2004 | 10:00 | -7 | 1 | Screening | 5.9 | 31.1 | 1.8 | 8.5 | 0.5 |
|  |  | 26OCT2004 | 10:00 | -7 | 1 | Baseline | 5.9 | 31.1 | 1.8 | 8.5 | 0.5 |
| E0006039 | OL QTP | 04NOV2004 | 9:05 | -6 | 1 | Screening | 4.3 | 25.1 | 1.1 | 7.5 | 0.3 |
|  |  | 04NOV2004 | 9:05 | -6 | 1 | Baseline | 4.3 | 28.4 | 1.1 | 7.5 | 0.3 |
|  |  | 06DEC2004 | 18:40 | 26 | 104 | Week 4 | 6.8 | 29.3 | 2.0 | 10.2H | 0.7 |
|  |  | 03JAN2005 | 17:50 | 54 | 105 | Week 8 | 6.6 | 29.3 | 2.0 | 10.9H | 0.7 |
|  |  | 31JAN2005 | 18:30 | 82 | 106 | Final visit | 5.6 | 31.2 | 1.8 | 12.4H | 0.7 |
| E0006040 | OL QTP | 05NOV2004 | 8:50 | -7 | 1 | Screening | 6.0 | 26.3 | 1.6 | 5.0 | 0.3 |
|  |  | 10DEC2004 | 8:50 | 28 | 104 | Week 8 | 6.0 | 26.8 | 1.5 | 4.9 | 0.3 |
|  |  | 07JAN2005 | 11:10 | 56 | 105 | Week 8 | 7.7 | 19.7 | 1.5 | 4.3 | 0.4 |
|  |  | 18FEB2005 | 11:20 | 98 | 106 | Week 12 | 11.3 | 16.1 | 1.8 | 3.1L | 0.4 |
|  |  | 29APR2005 | 10:20 | 168 | 223 | Week 24 | 6.9 | 23.7 | 1.6 | 4.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796266

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 29APR2005 | 10:20 | 168 | 223 | Final visit | 6.9 | 69.2 | 4.77 | 4.77 | 2.7 | 0.19 | 0.2 | 0.0 |
| E0006041 | OL QTP | 16FEB2005 | 14:15 | -7 | 1 | Screening | 9.6 | 67.7 | 6.50 | 6.50 | 2.7 | 0.26 | 0.1 | 0.0 |
|  |  | 16FEB2005 | 14:15 | -7 | 1 | Baseline | 9.6 | 67.7 | 6.50 | 6.50 | 2.7 | 0.26 | 0.1 | 0.0 |
|  |  | 1MAR2005 | 14:30 | 104 |  | Week 4 | 8.3 | 58.7 | 4.87 | 4.87 | 4.2 | 0.35 | 0.1 | 0.0 |
|  |  | 19APR2005 | 11:05 | 56 |  | Week 8 | 10.4 | 67.9 | 7.06 | 7.06 | 2.4 | 0.25 | 0.3 | 0.0 |
|  |  | 19APR2005 | 11:05 | 55 | 223 | Final visit | 10.4 | 67.9 | 7.06 | 7.06 | 2.4 | 0.25 | 0.3 | 0.0 |
| E0006042 | OL QTP | 21FEB2005 | 12:20 | -7 | 1 | Screening | 5.6 | 50.7 | 2.84 | 2.84 | 1.7 | 0.10 | 0.2 | 0.0 |
|  |  | 21FEB2005 | 12:20 | -7 | 1 | Baseline | 5.6 | 57.5 | 3.74 | 3.74 | 4.3 | 0.28 | 0.2 | 0.0 |
|  |  | 28MAR2005 | 12:00 | 28 | 104 | Week 4 | 6.5 | 57.5 | 3.74 | 3.74 | 3.2 | 0.16 | 0.4 | 0.0 |
|  |  | 27APR2005 | 12:45 | 58 | 105 | Week 8 | 6.0 | 61.0 | 3.66 | 3.66 | 3.7 | 0.19 | 0.4 | 0.0 |
|  |  | 2MAY2005 | 14:30 | 85 | 108 | Week 12 | 5.7 | 46.0 | 2.45 | 2.45 | 3.2 | 0.21 | 0.7 | 0.0 |
|  |  | 9AUG2005 | 14:30 | 165 | 109 | Week 24 | 5.7 | 41.0 | 1.73L | 1.73L | 3.4 | 0.14 | 0.3 | 0.0 |
|  |  | 20SEP2005 | 10:45 | 204 | 223 | *Week 24 | 4.2 | 41.2L | 1.73L | 1.73L | 3.4 | 0.14 | 0.3 | 0.0 |
|  |  | 20SEP2005 | 10:45 | 204 | 223 | Final visit | 4.2 | 41.2L | 1.73L | 1.73L | 3.4 | 0.14 | 0.3 | 0.0 |
| E0006043 | OL QTP | 25FEB2005 | 13:30 | -7 | 1 | Screening | 6.5 | 49.4 | 3.21 | 3.21 | 4.0 | 0.26 | 0.8 | 0.1 |
|  |  | 25FEB2005 | 13:30 | -7 | 1 | Baseline | 6.5 | 49.4 | 3.21 | 3.21 | 4.0 | 0.26 | 0.8 | 0.1 |
|  |  | 1MAR2005 | 9:15 | 104 |  | Week 4 | 5.5 | 43.6 | 2.40 | 2.40 | 3.0 | 0.17 | 0.4 | 0.0 |
|  |  | 31MAR2005 | 9:15 | 27 |  | Final visit | 5.5 | 43.6 | 2.40 | 2.40 | 3.0 | 0.17 | 0.4 | 0.0 |
| E0006044 | OL QTP | 02MAR2005 | 15:00 | -7 | 1.01 | Screening | 3.4L | 43.1 | 2.07 | 2.07 | 1.1 | 0.05 | 0.7 | 0.0 |
|  |  | 07MAR2005 | 16:40 | -2 | 1.01 | Screening | 4.8 | 43.1 | 2.07 | 2.07 | 1.1 | 0.05 | 0.7 | 0.0 |
|  |  | 07MAR2005 | 16:40 | -2 | 1 | Baseline | 4.8 | 43.1 | 2.07 | 2.07 | 1.1 | 0.05 | 0.7 | 0.0 |
|  |  | 22MAR2005 | 10:45 | 13 | 223 | Week 4 | 4.0L | 34.8L | 1.39L# | 1.39L# | 1.6 | 0.06 | 0.4 | 0.0 |
|  |  | 22MAR2005 | 10:45 | 13 | 223 | Final visit | 4.0L | 34.0L | 1.39L# | 1.39L# | 1.6 | 0.06 | 0.4 | 0.0 |
| E0006045 | MISSING | 02MAR2005 | 19:40 | 1 | * |  | 6.2 | 33.4L | 2.07 | 2.07 | 8.0H | 0.50 | 0.7 | 0.0 |
| E0006047 | OL QTP | 17MAR2005 | 10:00 | -7 | 1.01 | Screening | 4.2 |  |  |  |  |  |  |  |
|  |  | 22MAR2005 | 15:30 | -2 | 1.01 | Screening | 6.9 | 42.5 | 2.93 | 2.93 | 1.9 | 0.13 | 0.3 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
           L: Lower than lower limit of normal range.
           H: Higher than upper limit of normal range.
           #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796267

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 29APR2005 | 10:20 | 168 | 223 | Final visit | 6.9 | 23.7 | 1.6 | 4.2 | 0.3 |
| E0006041 | OL QTP | 16FEB2005 | 14:15 | -7 | 1 | Screening | 9.6 | 25.4 | 2.4 | 4.1 | 0.4 |
|  |  | 16FEB2005 | 14:15 | -7 | 1 | Baseline | 9.6 | 25.4 | 2.4 | 4.1 | 0.4 |
|  |  | 1MAR2005 | 12:30 | 26 | 104 | Week 4 | 8.3 | 29.7 | 2.5 | 7.3 | 0.6 |
|  |  | 19APR2005 | 11:05 | 55 | 223 | Week 8 | 18.4 | 29.3 | 2.5 | 5.1 | 0.5 |
|  |  | 19APR2005 | 11:05 | 55 | 223 | Final visit | 10.4 | 24.3 | 2.5 | 5.1 | 0.5 |
| E0006042 | OL QTP | 21FEB2005 | 12:20 | -7 | 1 | Screening | 5.6 | 36.2 | 2.0 | 11.2H | 0.6 |
|  |  | 21FEB2005 | 12:20 | -7 | 1 | Baseline | 5.6 | 36.2 | 2.0 | 11.2H | 0.6 |
|  |  | 28MAR2005 | 12:20 | 28 | 104 | Week 4 | 6.5 | 28.2 | 1.8 | 9.9H | 0.6 |
|  |  | 27APR2005 | 12:45 | 58 | 105 | Week 8 | 6.0 | 26.0 | 1.6 | 10.1H | 0.6 |
|  |  | 26MAY2005 | 12:45 | 85 | 106 | Week 12 | 5.9 | 37.3 | 2.2 | 12.4H | 0.7 |
|  |  | 09AUG2005 | 13:25 | 162 | 109 | Week 24 | 5.7 | 39.0 | 2.2 | 13.6H | 0.8 |
|  |  | 20SEP2005 | 10:45 | 204 | 223 | *Week 24 | 4.2 |  |  |  |  |
|  |  | 20SEP2005 | 10:45 | 204 | 223 | Week 24 | 4.2 | 44.1 | 1.9 | 11.0H | 0.5 |
|  |  | 20SEP2005 | 10:45 | 204 | 223 | Final visit | 4.2 | 44.1 | 1.9 | 11.0H | 0.5 |
| E0006043 | OL QTP | 25FEB2005 | 13:30 | -7 | 1 | Screening | 6.5 | 39.6 | 2.6 | 6.2 | 0.4 |
|  |  | 25FEB2005 | 13:30 | -7 | 1 | Baseline | 6.5 | 39.6 | 2.6 | 6.2 | 0.4 |
|  |  | 01MAR2005 | 9:15 | 27 | 104 | Week 4 | 5.5 | 48.0H | 2.6 | 5.0 | 0.3 |
|  |  | 31MAR2005 | 9:15 | 104 | 106 | Final visit | 5.5 | 48.0H | 2.6 | 5.0 | 0.3 |
| E0006044 | OL QTP | 02MAR2005 | 15:00 | -7 | 1 | Screening | 3.4L | 46.2 | 2.2 | 8.9 | 0.4 |
|  |  | 07MAR2005 | 16:40 | -2 | 1.01 | Screening | 4.8 | 46.2 | 2.2 | 8.9 | 0.4 |
|  |  | 07MAR2005 | 16:40 | -2 | 1.01 | Baseline | 4.8 | 46.2 | 2.2 | 8.9 | 0.4 |
|  |  | 22MAR2005 | 10:45 | 13 | 223 | Week 4 | 4.0L | 55.4H | 2.2 | 7.8 | 0.3 |
|  |  | 22MAR2005 | 10:45 | 13 | 223 | Final visit | 4.0L | 55.4H | 2.2 | 7.8 | 0.3 |
| E0006045 | MISSING | 02MAR2005 | 19:40 |  | 1 | * | 6.2 | 51.5H | 3.2 | 6.4 | 0.4 |
| E0006047 | OL QTP | 17MAR2005 | 10:00 | -7 | 1 | Screening | 4.2 | 45.4 | 3.1 | 9.9H | 0.7 |
|  |  | 22MAR2005 | 15:30 | -2 | 1.01 | Screening | 6.9 | 45.4 | 3.1 | 9.9H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796268

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006047 | OL QTP | 22MAR2005 | 13:30 | -2 | 1.01 | Baseline | 6.9 | 42.5 | 2.93 | 2.93 | 1.9 | 0.13 | 0.3 | 0.0 |
|  |  | 28APR2005 | 10:30 | 35 | 104 | Week 4 | 6.6 | 49.8 | 3.29 | 3.29 | 3.1 | 0.20 | 0.1 | 0.0 |
|  |  | 19MAY2005 | 10:00 | 56 | 105 | Week 8 | 6.1 | 39.9L | 2.43 | 2.43 | 2.4 | 0.15 | 0.2 | 0.0 |
|  |  | 19MAY2005 | 10:00 | 56 | 105 | Final visit | 6.1 | 39.9L | 2.43 | 2.43 | 2.4 | 0.15 | 0.2 | 0.0 |
| E0006048 | MISSING | 18MAR2005 | 13:30 | 1 | * |  | 7.5 | 58.9 | 4.42 | 4.42 | 2.3 | 0.17 | 0.5 | 0.0 |
| E0006049 | QTP / LI | 21MAR2005 | 14:20 | -7 | 1 | Screening | 5.5 | 51.5 | 2.83 | 2.83 | 2.4 | 0.13 | 0.5 | 0.0 |
|  |  | 31MAR2005 | 18:20 | 1 | 105 | Baseline | 5.5 | 51.5 | 2.83 | 2.83 | 2.4 | 0.13 | 0.4 | 0.0 |
|  |  | 3MAY2005 | 15:27 | 56 | 106 | Week 8 | 5.9 | 59.9 | 3.31 | 3.31 | 2.1 | 0.13 | 0.4 | 0.0 |
|  |  | 21JUN2005 | 9:25 | 85 | 201 | Week 12 | 6.2 | 63.0 | 3.91 | 3.91 | 2.1 | 0.13 | 0.3 | 0.0 |
|  |  | 27JUL2005 | 9:25 | 1 | 201 | Final visit | 4.9 | 57.5 | 2.82 | 2.82 | 3.8 | 0.19 | 0.3 | 0.0 |
|  |  | 27JUL2005 | 9:25 | 1 | 207 | B-randomization | 4.9 | 57.5 | 2.82 | 2.82 | 3.8 | 0.19 | 0.3 | 0.0 |
|  |  | 08NOV2005 | 16:50 | 105 | 207 | Baseline | 7.5 | 63.7 | 4.78 | 4.78 | 3.4 | 0.26 | 0.5 | 0.0 |
|  |  | 20FEB2006 | 17:30 | 209 | 209 | Week 12 | 7.6 | 61.3 | 4.66 | 4.66 | 3.5 | 0.26 | 1.5 | 0.1 |
|  |  | 17JUL2006 | 13:30 | 211 | 211 | Week 28 | 6.9 | 65.1 | 4.49 | 4.49 | 1.6 | 0.11 | 0.4 | 0.0 |
|  |  | 13JUN2006 | 13:30 | 223 | 223 | Week 40 |  |  |  |  |  |  |  |  |
|  |  | 24APR2006 |  | 272 |  | Final visit |  |  |  |  |  |  |  |  |
| E0006050 | OL QTP | 22MAR2005 | 11:55 | -7 | 1 | Screening | 10.6 | 70.0 | 7.42 | 7.42 | 1.2 | 0.13 | 0.8 | 0.1 |
|  |  | 22MAR2005 | 11:55 | -7 | 1 | Baseline | 10.6 | 70.0 | 7.42 | 7.42 | 1.2 | 0.13 | 0.8 | 0.1 |
| E0006051 | MISSING | 22MAR2005 | 16:00 | 1 | * |  | 7.9 | 49.0 | 3.87 | 3.87 | 1.5 | 0.12 | 0.3 | 0.0 |
| E0006052 | OL QTP | 23MAR2005 | 13:15 | -5 | 1 | Screening | 9.5 | 72.2 | 6.86 | 6.86 | 1.0 | 0.10 | 0.4 | 0.0 |
|  |  | 23MAR2005 | 13:15 | -5 | 1 | Baseline | 9.5 | 72.2 | 6.86 | 6.86 | 1.0 | 0.10 | 0.4 | 0.0 |
|  |  | 27APR2005 | 9:40 | 30 | 104 | Week 4 | 7.4 | 62.1 | 4.60 | 4.60 | 1.2 | 0.09 | 0.3 | 0.0 |
|  |  | 27APR2005 | 9:40 | 30 | 104 | Final visit | 7.4 | 62.1 | 4.60 | 4.60 | 1.2 | 0.09 | 0.3 | 0.0 |
| E0006053 | OL QTP | 25MAR2005 | 12:58 | -6 | 1 | Screening | 6.9 | 57.8 | 3.99 | 3.99 | 0.5 | 0.03 | 1.0 | 0.1 |
|  |  | 25MAR2005 | 12:58 | -6 | 1 | Baseline | 6.9 | 57.8 | 3.99 | 3.99 | 0.5 | 0.03 | 1.0 | 0.1 |
| E0006054 | OL QTP | 13APR2005 | 16:10 | -5 | 1 | Screening | 7.5 | 78.2H | 5.87 | 5.87 | 1.0 | 0.08 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

537

CONFIDENTIAL
AZSER12796269

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006047 | OL QTP | 22MAR2005 | 15:30 | -2 | 1.01 | Baseline | 6.9 | 45.4 | 3.1 | 9.9H | 0.7 |
| | | 28APR2005 | 10:40 | 35 | 104 | Week 4 | 6.6 | 39.7 | 2.6 | 7.3 | 0.5 |
| | | 19MAY2005 | 10:00 | 56 | 105 | Week 8 | 6.1 | 49.1H | 3.0 | 8.1 | 0.5 |
| | | 19MAY2005 | 10:00 | 56 | 105 | Final visit | 6.1 | 49.1H | 3.0 | 8.4 | 0.5 |
| E0006048 | MISSING | 18MAR2005 | 13:30 | 1 | * | | 7.5 | 30.8 | 2.3 | 7.5 | 0.6 |
| E0006049 | QTP / LI | 21MAR2005 | 14:20 | -7 | 1 | Screening | 5.5 | 38.4 | 2.1 | 7.2 | 0.4 |
| | | 3MAR2005 | 14:40 | -7 | 1 | Baseline | 5.5 | 38.4 | 2.1 | 7.2 | 0.4 |
| | | 3MAY2005 | 14:45 | 56 | 105 | Week 8 | 5.2 | 39.3 | 2.1 | 7.7 | 0.6 |
| | | 21JUN2005 | 15:27 | 85 | 106 | Week 12 | 6.2 | 30.0 | 1.9 | 4.6 | 0.3 |
| | | 27JUL2005 | 9:25 | 1 | 201 | Final visit | 4.9 | 33.3 | 1.6 | 5.1 | 0.3 |
| | | 27JUL2005 | 9:25 | 1 | 201 | At randomization | 4.9 | 33.3 | 1.6 | 5.1 | 0.3 |
| | | 27JUL2005 | 9:25 | 1 | 201 | Baseline | 4.9 | 33.1 | 1.6 | 5.1 | 0.3 |
| | | 08NOV2005 | 16:50 | 105 | 207 | Week 12 | 7.6 | 30.8 | 2.3 | 1.5L | 0.1 L |
| | | 20FEB2006 | 17:30 | 209 | 211 | Week 28 | 7.6 | 28.6 | 2.2 | 5.2 | 0.4 |
| | | 24APR2006 | 13:30 | 211 | 213 | Week 40 | 6.9 | 30.1 | 2.1 | 5.2 | 0.4 |
| | | 24APR2006 | 13:30 | 272 | 223 | Final visit | 6.9 | 27.4 | 1.9 | 5.5 | 0.4 |
| E0006050 | OL QTP | 22MAR2005 | 11:55 | -7 | 1 | Screening | 10.6 | 23.4 | 2.5 | 4.6 | 0.5 |
| | | 22MAR2005 | 11:55 | -7 | 1 | Baseline | 10.6 | 23.4 | 2.5 | 4.6 | 0.5 |
| E0006051 | MISSING | 22MAR2005 | 16:00 | 1 | * | | 7.9 | 45.2 | 3.6H | 4.0 | 0.3 |
| E0006052 | OL QTP | 23MAR2005 | 13:15 | -5 | 1 | Screening | 9.5 | 23.0 | 2.2 | 3.4L | 0.3 |
| | | 3MAR2005 | 13:15 | -5 | 1 | Baseline | 9.5 | 23.0 | 2.2 | 4.4 | 0.3 |
| | | 27APR2005 | 9:40 | 30 | 104 | Week 4 | 7.4 | 32.0 | 2.4 | 4.4 | 0.3 |
| | | 27APR2005 | 9:40 | 30 | 104 | Final visit | 7.4 | 32.0 | 2.4 | 4.4 | 0.3 |
| E0006053 | OL QTP | 25MAR2005 | 12:58 | -6 | 1 | Screening | 6.9 | 33.2 | 2.3 | 7.5 | 0.5 |
| | | 25MAR2005 | 12:58 | -6 | 1 | Baseline | 6.9 | 33.2 | 2.3 | 7.5 | 0.5 |
| E0006054 | OL QTP | 13APR2005 | 16:10 | -5 | 1 | Screening | 7.5 | 15.4L | 1.2 | 5.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

538

CONFIDENTIAL
AZSER12796270

Page 67 of 1030

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006054 | OL QTP | 13APR2005 | 15:10 | -5 | 1 | Baseline | 7.5 | 78.2H | 5.87 | 5.87 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 16MAY2005 | 17:30 | 28 | 104 | Week 4 | 8.5 | 76.4 | 6.49 | 6.49 | 0.8 | 0.07 | 0.5 | 0.0 |
| | | 16MAY2005 | 17:30 | 28 | 104 | Final visit | 8.5 | 76.4 | 6.49 | 6.49 | 0.8 | 0.07 | 0.5 | 0.0 |
| E0006055 | OL QTP | 20APR2005 | 18:10 | -6 | 1 | Screening | 7.7 | 45.0 | 3.47 | 3.47 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 20APR2005 | 18:10 | -6 | 1 | Baseline | 7.7 | 45.0 | 3.47 | 3.47 | 1.1 | 0.08 | 0.3 | 0.0 |
| E0006056 | OL QTP | 25APR2005 | 12:20 | -7 | 1 | Screening | 4.2 | 49.9 | 2.10 | 2.10 | 3.7 | 0.16 | 0.3 | 0.0 |
| | | 2MAY2005 | 10:50 | -5 | 1 | Baseline | 4.2 | 49.9 | 2.10 | 2.10 | 3.7 | 0.16 | 0.3 | 0.0 |
| | | 28MAY2005 | 10:50 | 23 | 223 | Week 4 | 4.2 | 49.3 | 1.99L | 1.99L | 3.4 | 0.14 | 0.5 | 0.0 |
| | | 28MAY2005 | 10:50 | 23 | 223 | Final visit | 4.2 | 47.3 | 1.99L | 1.99L | 3.4 | 0.14 | 0.5 | 0.0 |
| E0006057 | OL QTP | 29APR2005 | 11:15 | -6 | 1 | Screening | 7.8 | 58.4 | 4.56 | 4.56 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 29APR2005 | 11:15 | -6 | 1 | Baseline | 7.8 | 55.6 | 4.56 | 4.56 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 2JUN2005 | 15:20 | 28 | 105 | Week 4 | 8.8 | 55.6 | 4.89 | 4.89 | 2.6 | 0.19 | 0.6 | 0.0 |
| | | 23JUN2005 | 10:35 | 49 | 105 | Week 8 | 7.3 | 63.4 | 4.62 | 4.62 | 1.2 | 0.12 | 0.6 | 0.0 |
| | | 21JUL2005 | 11:26 | 77 | 106 | Final visit | 10.2 | 57.4 | 5.85 | 5.85 | 1.3 | 0.13 | 0.4 | 0.0 |
| E0006058 | PLA / LI | 12MAY2005 | 15:00 | -7 | 1 | Screening | 9.4 | 69.4 | 6.52 | 6.52 | 5.3 | 0.50 | 0.8 | 0.1 |
| | | 12MAY2005 | 15:05 | -7 | 1 | Baseline | 9.4 | 69.4 | 6.52 | 6.52 | 5.3 | 0.50 | 0.8 | 0.0 |
| | | 23JUN2005 | 12:10 | 35 | 104 | Week 4 | 9.2 | 72.5 | 5.62 | 5.62 | 5.6 | 0.24 | 0.4 | 0.0 |
| | | 14JUL2005 | 12:10 | 56 | 105 | Week 8 | 9.2 | 78.3H | 5.67 | 5.67 | 4.9 | 0.45 | 0.3 | 0.0 |
| | | 12AUG2005 | 14:20 | 1 | 201 | Final visit | 9.2 | 78.3H | 6.10 | 6.67 | 3.4 | 0.31 | 0.3 | 0.0 |
| | | 12AUG2005 | 14:20 | 1 | 201 | At randomization | 9.2 | 78.3H | 7.20 | 7.20 | 3.4 | 0.31 | 0.3 | 0.0 |
| | | 12AUG2005 | 14:20 | 1 | 201 | Baseline | 9.2 | 78.3H | 7.20 | 7.20 | 3.4 | 0.31 | 0.3 | 0.0 |
| E0006059 | OL QTP | 19MAY2005 | 11:30 | -7 | 1 | Screening | 6.8 | 47.6 | 3.24 | 3.24 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 29MAY2005 | 13:20 | 3 | 104 | Baseline | 6.8 | 47.6 | 3.24 | 3.24 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 24JUN2005 | 9:00 | 29 | 104 | Week 4 | 7.5 | 54.7 | 4.10 | 4.10 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 24JUN2005 | 9:00 | 29 | 104 | Final visit | 7.5 | 54.7 | 4.10 | 4.10 | 1.5 | 0.11 | 0.2 | 0.0 |
| E0006060 | QTP / LI | 19MAY2005 | 14:30 | -4 | 1 | Screening | 7.7 | 60.8 | 4.68 | 4.68 | 8.0H | 0.62H | 0.6 | 0.1 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34  kcpx265

539

CONFIDENTIAL
AZSER12796271

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006054 | OL QTP | 13APR2005 | 16:10 | -5 | 1 | Baseline | 7.5 | 15.4L | 1.2 | 5.2 | 0.4 |
| | | 16MAY2005 | 17:30 | 28 | 104 | Week 4 | 8.5 | 13.4L | 1.1 | 8.9 | 0.8 |
| | | 16MAY2005 | 17:30 | 28 | 104 | Final visit | 8.5 | 13.4L | 1.1 | 8.9 | 0.8 |
| E0006055 | OL QTP | 20APR2005 | 18:10 | -6 | 1 | Screening | 7.7 | 46.0 | 3.5H | 7.6 | 0.6 |
| | | 20APR2005 | 18:10 | -6 | 1 | Baseline | 7.7 | 46.0 | 3.5H | 7.6 | 0.6 |
| E0006056 | OL QTP | 25APR2005 | 12:20 | -7 | 1 | Screening | 4.2 | 40.8 | 1.7 | 5.3 | 0.2 |
| | | 25APR2005 | 12:20 | -7 | 1 | Baseline | 4.2 | 40.8 | 1.7 | 5.3 | 0.2 |
| | | 2MAY2005 | 10:50 | 23 | 23 | Week 4 | 4.2 | 40.7 | 1.8 | 6.1 | 0.3 |
| | | 2MAY2005 | 10:50 | 23 | 23 | Final visit | 4.2 | 42.7 | 1.8 | 6.1 | 0.3 |
| E0006057 | OL QTP | 29APR2005 | 11:15 | -6 | 1 | Screening | 7.8 | 35.3 | 2.8 | 4.9 | 0.4 |
| | | 29APR2005 | 11:15 | -6 | 1 | Baseline | 7.8 | 35.5 | 2.8 | 6.1 | 0.5 |
| | | 02JUN2005 | 15:20 | 28 | 104 | Week 4 | 8.8 | 35.6 | 3.1 | 6.8 | 0.6 |
| | | 23JUN2005 | 10:35 | 49 | 105 | Week 8 | 8.3 | 28.7 | 3.1 | 5.8 | 0.7 |
| | | 1JUL2005 | 11:26 | 77 | 106 | Week 12 | 10.2 | 34.2 | 3.5H | 6.7 | 0.7 |
| | | 1JUL2005 | 11:26 | 77 | 106 | Final visit | 10.2 | 34.2 | 3.5H | 6.7 | 0.7 |
| E0006058 | PLA / LI | 12MAY2005 | 15:00 | -7 | 1 | Screening | 9.4 | 22.8 | 2.1 | 1.7L | 0.2 |
| | | 12MAY2005 | 15:00 | -7 | 1 | Baseline | 9.4 | 20.8 | 2.1 | 1.7L | 0.2 |
| | | 23JUN2005 | 13:40 | 35 | 104 | Week 4 | 7.9 | 20.7 | 1.6 | 4.9 | 0.2 |
| | | 14JUL2005 | 12:10 | 56 | 105 | Week 8 | 9.2 | 17.4 | 1.4 | 4.9 | 0.3 |
| | | 12AUG2005 | 14:20 | 1 | 201 | Final visit | 9.2 | 14.8L | 1.4 | 3.2L | 0.3 |
| | | 12AUG2005 | 14:20 | 1 | 201 | Randomization | 9.2 | 14.8L | 1.4 | 3.2L | 0.3 |
| | | 12AUG2005 | 14:20 | 1 | 201 | Baseline | 9.2 | 14.8L | 1.4 | 3.2L | 0.3 |
| E0006059 | OL QTP | 19MAY2005 | 11:30 | -7 | 1 | Screening | 6.8 | 46.5 | 3.2 | 3.9L | 0.3 |
| | | 19MAY2005 | 11:30 | -7 | 1 | Baseline | 6.8 | 46.7 | 3.2 | 3.9 | 0.3 |
| | | 24JUN2005 | 9:00 | 29 | 104 | Week 4 | 7.5 | 47.0 | 2.8 | 6.6 | 0.5 |
| | | 24JUN2005 | 9:00 | 29 | 104 | Final visit | 7.5 | 37.0 | 2.8 | 6.6 | 0.5 |
| E0006060 | QTP / LI | 19MAY2005 | 14:30 | -4 | 1 | Screening | 7.7 | 24.8 | 1.9 | 5.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796272

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 19MAY2005 | 14:30 | -4 | 1 | Baseline | 7.7 | 60.8 | 4.68 | 4.68 | 8.0H | 0.62H | 0.6 | 0.1 |
| | | 20JUN2005 | 18:15 | 28 | 104 | Week 4 | 8.3 | 65.2 | 5.41 | 5.41 | 6.0 | 0.50 | 0.2 | 0.1 |
| | | 18JUL2005 | 18:11 | 56 | 105 | Week 8 | 7.0 | 68.3 | 4.78 | 4.78 | 5.6 | 0.39 | 0.3 | 0.0 |
| | | 08AUG2005 | 18:03 | 77 | 106 | Week 12 | 9.8 | 65.9 | 6.46 | 6.46 | 6.6H | 0.65H | 0.5 | 0.1 |
| | | 07NOV2005 | 17:55 | 168 | 209 | Week 24 | 8.6 | 63.2 | 5.44 | 5.44 | 5.3 | 0.46 | 0.8 | 0.1 |
| | | 03JAN2006 | 19:55 | 1 | 201 | Final Visit | 7.7 | 67.3 | 5.18 | 5.18 | 5.3 | 0.41 | 0.4 | 0.0 |
| | | 03JAN2006 | 19:55 | 1 | 201 | At randomization | 7.7 | 67.3 | 5.18 | 5.18 | 5.3 | 0.41 | 0.4 | 0.0 |
| | | 03JAN2006 | 19:55 | 1 | 201 | Baseline | 7.7 | 67.3 | 5.18 | 5.18 | 5.3 | 0.41 | 0.4 | 0.0 |
| | | 21JAN2006 | 19:39 | 21 | 223 | Week 12 | 10.5 | 67.0 | 7.04 | 7.04 | 4.3 | 0.45 | 0.6 | 0.1 |
| | | 23JAN2006 | 19:39 | 21 | 223 | Final visit | 10.5 | 67.0 | 7.04 | 7.04 | 4.3 | 0.45 | 0.6 | 0.1 |
| E0006061 MISSING | | 06JUN2005 | 11:45 | 1 | * | | 7.9 | 64.1 | 5.06 | 5.06 | 0.3 | 0.02 | 0.5 | 0.0 |
| E0006062 | OL QTP | 08JUN2005 | 12:00 | -7 | 1 | Screening | 5.9 | 50.9 | 3.00 | 3.00 | 3.5 | 0.21 | 0.3 | 0.0 |
| | | 08JUN2005 | 12:00 | -7 | 1 | Baseline | 5.9 | 50.9 | 3.00 | 3.00 | 3.5 | 0.21 | 0.3 | 0.0 |
| | | 14JUL2005 | 12:00 | 29 | 104 | Week 4 | 4.1 | 39.9L | 1.64L | 1.64L | 4.1 | 0.17 | 0.6 | 0.0 |
| | | 08AUG2005 | 10:30 | 54 | 105 | Week 8 | 3.8L | 31.5L | 1.20L# | 1.20L# | 5.2 | 0.20 | 0.4 | 0.0 |
| E0006063 MISSING | | 14JUN2005 | 14:45 | 1 | * | | 7.8 | 67.1 | 5.23 | 5.23 | 1.8 | 0.14 | 0.4 | 0.0 |
| E0006064 | OL QTP | 29JUN2005 | 12:45 | -7 | 1 | Screening | 8.3 | 49.2 | 4.08 | 4.08 | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 29JUN2005 | 12:45 | -7 | 1 | Baseline | 8.3 | 49.2 | 4.08 | 4.08 | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 04AUG2005 | 10:00 | 29 | 104 | Week 4 | 6.2 | 48.5 | 3.01 | 3.01 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 23AUG2005 | 11:00 | 48 | 223 | Final visit | 5.8 | 52.8 | 3.06 | 3.06 | 1.5 | 0.09 | 0.2 | 0.0 |
| E0006065 | OL QTP | 11JUL2005 | 16:30 | -7 | 1 | Screening | 7.7 | 59.4 | 4.57 | 4.57 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 11JUL2005 | 16:30 | -7 | 1 | Baseline | 7.7 | 59.4 | 4.57 | 4.57 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 2?JUL2005 | 15:55 | 7 | 223 | Week 4 | 4.5 | 57.7 | 2.34 | 2.34 | 2.6 | 0.13 | 0.7 | 0.0 |
| | | 25JUL2005 | 15:55 | 7 | 223 | Final visit | 4.9 | 47.7 | 2.34 | 2.34 | 2.6 | 0.13 | 0.7 | 0.0 |
| E0006066 | PLA / VAL | 01AUG2005 | 14:15 | -7 | 1 | Screening | 10.1 | 59.0 | 5.96 | 5.96 | 1.0 | 0.10 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796273

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 19MAY2005 | 14:30 | -4 | 1 | Baseline | 7.7 | 24.8 | 1.9 | 5.8 | 0.5 |
| | | 20JUN2005 | 18:15 | 28 | 104 | Week 4 | 8.3 | 24.1 | 1.9 | 4.9 | 0.5 |
| | | 18JUL2005 | 18:11 | 56 | 105 | Week 8 | 7.0 | 20.9 | 1.5 | 4.9 | 0.3 |
| | | 08AUG2005 | 18:03 | 77 | 106 | Week 12 | 9.8 | 20.5 | 2.0 | 6.2 | 0.6 |
| | | 7NOV2005 | 18:15 | 168 | 109 | Week 24 | 8.6 | 25.4 | 2.2 | 6.1 | 0.5 |
| | | 03JAN2006 | 19:55 | 201 | 201 | Final visit | 7.7 | 21.4 | 1.7 | 5.6 | 0.4 |
| | | 03JAN2006 | 19:55 | 201 | 201 | At randomization | 7.7 | 21.4 | 1.7 | 5.6 | 0.4 |
| | | 03JAN2006 | 19:55 | 1 | 201 | Baseline | 7.7 | 21.4 | 1.7 | 5.5 | 0.4 |
| | | 23JAN2006 | 19:39 | 21 | 223 | Baseline | 10.5 | 23.8 | 2.5 | 4.3 | 0.5 |
| | | 23JAN2006 | 19:39 | 21 | 223 | Final visit | 10.5 | 23.8 | 2.5 | 4.3 | 0.5 |
| E0006061 | MISSING | 06JUN2005 | 11:45 | 1 | | * | 7.9 | 27.5 | 2.2 | 7.6 | 0.6 |
| E0006062 | OL QTP | 08JUN2005 | 12:00 | -7 | 1 | Screening | 5.9 | 38.2 | 2.3 | 7.1 | 0.4 |
| | | 08JUN2005 | 12:00 | -7 | 1 | Baseline | 5.9 | 38.2 | 2.3 | 7.1 | 0.4 |
| | | 16JUL2005 | 12:00 | 29 | 104 | Week 4 | 4.1 | 49.2H | 2.0 | 6.5 | 0.3 |
| | | 08AUG2005 | 10:30 | 54 | 105 | Week 8 | 3.8L | 57.4H | 2.2 | 5.5 | 0.2 |
| E0006063 | MISSING | 14JUN2005 | 14:45 | 1 | | * | 7.8 | 25.1 | 2.0 | 5.6 | 0.4 |
| E0006064 | OL QTP | 29JUN2005 | 12:45 | -7 | 1 | Screening | 8.3 | 38.1 | 3.2 | 11.2H | 0.9 H |
| | | 29JUN2005 | 12:45 | -7 | 1 | Baseline | 8.3 | 38.1 | 3.2 | 11.2H | 0.9 H |
| | | 04AUG2005 | 10:40 | 29 | 104 | Week 4 | 6.2 | 38.0 | 2.4 | 10.7H | 0.7 |
| | | 23AUG2005 | 11:00 | 48 | 105 | Week 8 | 5.8 | 35.0 | 2.0 | 10.5H | 0.6 |
| E0006065 | OL QTP | 11JUL2005 | 16:30 | -7 | 1 | Screening | 7.7 | 34.8 | 2.7 | 3.4L | 0.3 |
| | | 11JUL2005 | 16:30 | -7 | 1 | Baseline | 7.7 | 34.8 | 2.7 | 3.4L | 0.3 |
| | | 25JUL2005 | 16:59 | 7 | 223 | Baseline | 4.9 | 43.7 | 2.1 | 5.3 | 0.3 |
| | | 25JUL2005 | 15:55 | 7 | 223 | Final visit | 4.9 | 43.7 | 2.1 | 5.3 | 0.3 |
| E0006066 | PLA / VAL | 01AUG2005 | 14:15 | -7 | 1 | Screening | 10.1 | 33.0 | 3.3 | 5.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796274

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 01AUG2005 | 14:15 | -7 | 1 | Baseline | 10.1 | 59.0 | 5.96 | 5.96 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 06SEP2005 | 9:15 | 29 | 104 | Week 4 | 12.4H | 55.3 | 6.86 | 6.86 | 0.6 | 0.07 | 0.2 | 0.0 |
| | | 03OCT2005 | 16:05 | 56 | 105 | Week 8 | 9.8 | 71.4 | 7.00 | 7.00 | 0.4 | 0.05 | 0.9 | 0.1 |
| | | 31OCT2005 | 14:00 | 84 | 106 | Week 12 | 8.9 | 44.2 | 3.93 | 3.93 | 0.6 | 0.04 | 0.7 | 0.0 |
| | | 17MAR2006 | 15:15 | 162 | 209 | Week 24 | 10.8 | 60.1H | 3.60 | 3.60 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 18APR2006 | 15:40 | 1 | 201 | Final Visit | 7.1 | 40.1L | 2.85 | 2.85 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 18APR2006 | 15:40 | 1 | 201 | At randomization | 7.1 | 40.1L | 2.85 | 2.85 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 08JUN2006 | 11:00 | 52 | 223 | Week 12 | 11.9 | 57.3 | 6.82 | 6.82 | 0.5 | 0.06 | 0.2 | 0.0 |
| | | | | | | Final Visit | | | | | | | | |
| E0006067 | PLA / VAL | 15AUG2005 | 11:45 | -7 | 1 | Screening | 7.2 | 64.8 | 4.67 | 4.67 | 2.0 | 0.14 | 0.6 | 0.0 |
| | | 15AUG2005 | 11:55 | 1 | | Baseline | 7.2 | 66.8 | 4.67 | 4.67 | 2.0 | 0.14 | 0.6 | 0.0 |
| | | 19SEP2005 | 3:55 | 28 | 104 | Week 4 | 6.7 | 65.8 | 4.41 | 4.41 | 2.0 | 0.13 | 0.6 | 0.0 |
| | | 18OCT2005 | 10:30 | 57 | 105 | Week 8 | 6.3 | 63.6 | 4.01 | 4.01 | 2.6 | 0.16 | 0.7 | 0.0 |
| | | 15NOV2005 | 10:00 | 85 | 106 | Week 12 | 6.6 | 61.0 | 4.03 | 4.03 | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 08FEB2006 | 9:45 | 1 | 201 | Final Visit | 6.8 | 60.3 | 4.10 | 4.10 | 3.0 | 0.20 | 0.4 | 0.0 |
| | | 08FEB2006 | 9:45 | 1 | 201 | At randomization | 6.8 | 60.3 | 4.10 | 4.10 | 3.0 | 0.20 | 0.5 | 0.0 |
| | | 03MAY2006 | 9:50 | 85 | 207 | Baseline | 7.3 | 56.9 | 4.15 | 4.15 | 2.3 | 0.17 | 0.6 | 0.0 |
| | | 28AUG2006 | 10:30 | 207 | | Week 12 | 7.2 | 74.4 | 5.36 | 5.36 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 29AUG2006 | 10:15 | 203 | 223 | Final Visit | | | | | | | | |
| E0006068 | OL QTP | 31AUG2005 | 9:35 | -6 | 1 | Screening | 4.2 | 58.7 | 2.47 | 2.47 | 4.1 | 0.17 | 0.3 | 0.0 |
| | | 31AUG2005 | 9:35 | -6 | | Baseline | 4.2 | 58.7 | 2.47 | 2.47 | 4.1 | 0.17 | 0.3 | 0.0 |
| E0006069 | OL QTP | 19SEP2005 | 12:35 | 1 | | Screening | 5.6 | 54.1 | 3.03 | 3.03 | 4.8 | 0.27 | 0.7 | 0.0 |
| | | 19SEP2005 | 12:35 | -7 | 1 | Baseline | 5.6 | 54.2 | 3.03 | 3.03 | 4.8 | 0.27 | 0.7 | 0.0 |
| | | 19OCT2005 | 3:00 | | 105 | Week 8 | 6.6 | 48.7L | 3.08 | 3.08 | 6.6H | 0.44 | 1.1 | 0.0 |
| | | 21NOV2005 | 3:00 | 26 | 106 | Week 12 | 6.6 | 38.7L | 2.55 | 2.55 | 6.6H | 0.44 | 0.7 | 0.1 |
| | | 20DEC2005 | 10:30 | 85 | 110 | Week 24 | 6.5 | 38.9L | 2.33 | 2.33 | 6.1H | 0.37 | 1.2 | 0.1 |
| | | 24APR2006 | 12:50 | 210 | | Week 24 | 5.0 | 44.5 | 2.31 | 2.31 | 6.7 | 0.24 | 0.6 | 0.0 |
| | | 10MAY2006 | 11:00 | 226 | | *Week 24 | 5.2 | 41.3 | 2.60 | 2.60 | 3.3 | 0.21 | 0.5 | 0.0 |

\*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

543

CONFIDENTIAL
AZSER12796275

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 01AUG2005 | 14:15 | -7 | | Baseline | 10.1 | 33.0 | 3.3 | 5.0 | 0.5 |
| | | 06SEP2005 | 9:15 | 29 | 104 | Week 4 | 12.4H | 36.9 | 4.6H | 7.0 | 0.5 |
| | | 03OCT2005 | 16:05 | 56 | 105 | Week 8 | 9.8 | 24.1 | 2.4 | 4.2 | 0.4 |
| | | 31OCT2005 | 16:00 | 84 | 106 | Week 12 | 8.9 | 48.3H | 4.3H | 6.7 | 0.6 |
| | | 07JAN2006 | 15:15 | 162 | 109 | Week 24 | 10.8 | 31.5H | 3.4H | 6.4 | 0.7 |
| | | 18APR2006 | 15:45 | 201 | | Final visit | 7.1 | 31.5H | 3.7H | 6.4 | 0.6 |
| | | 18APR2006 | 15:40 | 1 | 201 | At randomization | 7.1 | 51.5H | 3.7H | 8.0 | 0.6 |
| | | 18APR2006 | 15:40 | 1 | | Baseline | 7.1 | 51.5H | 3.7H | 8.0 | 0.6 |
| | | 08JUN2006 | 11:00 | 52 | 223 | Final visit | 11.9 | 37.0 | 4.4H | 5.0 | 0.6 |
| E0006067 | PLA / VAL | 15AUG2005 | 11:45 | -7 | 1 | Screening | 7.2 | 23.9 | 1.7 | 8.7 | 0.6 |
| | | 15AUG2005 | 11:45 | -7 | 1 | Baseline | 7.2 | 23.9 | 1.7 | 8.7 | 0.6 |
| | | 19SEP2005 | 9:55 | 28 | 104 | Week 4 | 6.7 | 23.2 | 1.6 | 8.7 | 0.6 |
| | | 18OCT2005 | 10:30 | 57 | 105 | Week 8 | 6.3 | 24.8 | 1.6 | 8.8 | 0.6 |
| | | 15NOV2005 | 10:00 | 85 | 106 | Week 12 | 6.6 | 27.2 | 1.8 | 8.7 | 0.7 |
| | | 08FEB2006 | 9:45 | 1 | 201 | At randomization | 6.8 | 26.0 | 1.8 | 10.3H | 0.7 |
| | | 08FEB2006 | 9:45 | 1 | | Baseline | 6.8 | 26.0 | 1.8 | 10.3H | 0.7 |
| | | 03MAY2006 | 9:50 | 85 | 207 | Week 12 | 7.3 | 29.3 | 2.1 | 10.9H | 0.8 |
| | | 29AUG2006 | 10:00 | 203 | 223 | Final visit | 7.2 | 16.8 | 1.2 | 12.3H | 0.5 |
| E0006068 | OL QTP | 31AUG2005 | 9:35 | -6 | 1 | Screening | 4.2 | 32.6 | 1.4 | 4.3 | 0.2 |
| | | 31AUG2005 | 9:35 | -6 | 1 | Baseline | 4.2 | 32.6 | 1.4 | 4.3 | 0.2 |
| E0006069 | OL QTP | 19SEP2005 | 12:35 | -7 | 1 | Screening | 5.6 | 31.4 | 1.8 | 9.0 | 0.5 |
| | | 19SEP2005 | 12:35 | -7 | 1 | Baseline | 5.6 | 31.4 | 1.8 | 9.0 | 0.5 |
| | | 15OCT2005 | 9:50 | 56 | 104 | Week 4 | 6.6 | 34.1 | 2.2 | 10.8 | 0.8 |
| | | 21NOV2005 | 9:50 | 85 | 106 | Week 8 | 6.6 | 40.0 | 3.0 | 9.0 | 0.6 |
| | | 20DEC2005 | 10:30 | 110 | 110 | Week 12 | 6.2 | 44.9 | 2.7 | 8.9 | 0.6 |
| | | 24APR2006 | 12:50 | 210 | | Week 24 | 5.2 | 38.9 | 2.0 | 11.4H | 0.6 |
| | | 10MAY2006 | 11:00 | 226 | 223 | *Week 24 | 5.2 | 42.6 | 2.7 | 12.3H | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

544

CONFIDENTIAL
AZSER12796276

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006069 | OL QTP | 10MAY2006 | 11:00 | 226 | 223 | Week 24 | 6.3 | 41.3 | 2.60 | 2.60 | 3.3 | 0.21 | 0.5 | 0.0 |
| | | 10MAY2006 | 11:00 | 226 | 223 | Final visit | 6.3 | 41.3 | 2.60 | 2.60 | 3.3 | 0.21 | 0.5 | 0.0 |
| E0006070 | OL QTP | 20SEP2005 | 12:50 | -7 | 1 | Screening | 7.7 | 54.0 | 4.16 | 4.16 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 20SEP2005 | 11:45 | -7 | 1 | Baseline | 7.7 | 54.0 | 4.16 | 4.16 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 25OCT2005 | 11:45 | 28 | 223 | Week 4 | 8.0 | 57.6 | 4.61 | 4.61 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 25OCT2005 | 15:45 | 28 | 223 | Final visit | 8.0 | 57.6 | 4.61 | 4.61 | 0.9 | 0.07 | 0.3 | 0.0 |
| E0006071 | QTP / VAL | 22SEP2005 | 11:55 | -6 | 1 | Screening | 7.1 | 55.6 | 3.95 | 3.95 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 29SEP2005 | 10:00 | 1 | 104 | Baseline | 8.9 | 70.3 | 6.26 | 6.26 | 1.3 | 0.12 | 0.5 | 0.1 |
| | | 27OCT2005 | 11:15 | 29 | 105 | Week 4 | 7.9 | 57.0 | 4.50 | 4.50 | 0.7 | 0.06 | 1.5 | 0.0 |
| | | 18NOV2005 | 11:10 | 51 | 106 | Week 8 | 6.9 | 58.0 | 3.89 | 3.89 | 1.7 | 0.11 | 0.5 | 0.0 |
| | | 15DEC2005 | 11:10 | 78 | 201 | Final visit | 6.9 | 56.4 | 3.89 | 3.89 | 2.0 | 0.14 | 0.5 | 0.0 |
| | | 12JAN2006 | 11:10 | 106 | 201 | At randomization | 6.9 | 56.4 | 3.89 | 3.89 | 2.0 | 0.14 | 0.5 | 0.0 |
| | | 12JAN2006 | 11:10 | 106 | 201 | Baseline | 6.9 | 56.4 | 3.89 | 3.89 | 2.0 | 0.14 | 0.5 | 0.0 |
| E0007001 | PLA / VAL | 11MAR2004 | 16:25 | -7 | 1 | Screening | 6.5 | 58.8 | 3.82 | 3.82 | 3.8 | 0.25 | 1.5 | 0.1 |
| | | 11MAR2004 | 16:25 | -7 | 104 | Baseline | 6.5 | 58.8 | 3.82 | 3.82 | 3.8 | 0.25 | 1.5 | 0.1 |
| | | 15APR2004 | 8:14 | 28 | 106 | Week 4 | 5.5 | 60.8 | 3.34 | 3.34 | 3.5 | 0.19 | 0.5 | 0.0 |
| | | 13MAY2004 | 9:15 | 56 | 106 | Week 8 | 6.1 | 56.5 | 3.18 | 3.18 | 5.6H | 0.46 | 0.7 | 0.0 |
| | | 10JUN2004 | 11:45 | 1 | 201 | Week 12 | 6.8 | 59.0 | 4.01 | 4.01 | 5.3 | 0.36 | 0.4 | 0.0 |
| | | 08JUL2004 | 11:45 | 1 | 201 | Final visit | 6.8 | 59.0 | 4.01 | 4.01 | 5.3 | 0.36 | 0.4 | 0.0 |
| | | 08JUL2004 | 12:15 | 201 | 201 | At randomization | 6.8 | 59.0 | 4.01 | 4.01 | 5.3 | 0.36 | 0.4 | 0.0 |
| | | 06AUG2004 | 12:15 | 33 | 223 | Baseline | 7.1 | 59.3 | 4.07 | 4.07 | 5.4 | 0.38 | 0.7 | 0.1 |
| | | 09AUG2004 | 12:05 | 33 | 223 | Final visit | 7.1 | 57.1 | 4.07 | 4.07 | 5.4 | 0.38 | 0.7 | 0.1 |
| E0007002 | OL QTP | 15MAR2004 | 10:50 | -7 | 1 | Screening | 10.8 | 50.2 | 5.42 | 5.42 | 1.6 | 0.17 | 0.4 | 0.0 |
| | | 15MAR2004 | 10:50 | -7 | 1 | Baseline | 10.8 | 50.2 | 5.42 | 5.42 | 1.6 | 0.17 | 0.4 | 0.0 |
| E0007003 | OL QTP | 17MAR2004 | 10:55 | -7 | 1 | Screening | 10.9 | 60.9 | 6.64 | 6.64 | 2.5 | 0.27 | 0.4 | 0.0 |
| | | 17MAR2004 | 10:55 | -7 | 1 | Baseline | 10.9 | 60.9 | 6.64 | 6.64 | 2.5 | 0.27 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796277

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006069 | OL QTP | 10MAY2006 | 11:00 | 226 | 223 | Week 24 | 6.3 | 42.6 | 2.7 | 12.3H | 0.8 |
|  |  | 10MAY2006 | 11:00 | 226 | 223 | Final visit | 6.3 |  |  |  |  |
| E0006070 | OL QTP | 20SEP2005 | 12:50 | -7 | 1 | Screening | 7.7 | 37.9 | 2.9 | 6.6 | 0.5 |
|  |  | 30SEP2005 | 12:50 | -7 | 1 | Baseline | 7.7 | 37.9 | 2.9 | 6.6 | 0.5 |
|  |  | 25OCT2005 | 13:45 | 28 | 223 | Week 4 | 8.0 | 33.3 | 2.7 | 6.9 | 0.6 |
|  |  | 25OCT2005 | 15:45 | 28 | 223 | Final visit | 8.0 | 33.3 | 2.7 | 7.9 | 0.6 |
| E0006071 | QTP / VAL | 22SEP2005 | 11:55 | -6 | 1 | Screening | 7.1 | 38.2 | 2.7 | 4.9 | 0.4 |
|  |  | 22SEP2005 | 11:55 | -6 | 1 | Baseline | 7.1 | 38.2 | 2.7 | 4.9 | 0.4 |
|  |  | 27OCT2005 | 10:00 | 29 | 104 | Week 4 | 8.9 | 23.3 | 2.1 | 4.9 | 0.4 |
|  |  | 18NOV2005 | 11:15 | 51 | 105 | Week 8 | 7.9 | 36.0 | 2.8 | 4.8 | 0.4 |
|  |  | 15DEC2005 | 11:15 | 78 | 106 | Week 12 | 6.7 | 34.7 | 2.3 | 5.4 | 0.4 |
|  |  | 12JAN2006 | 11:10 | 1 | 201 | Final visit | 6.9 | 36.7 | 2.5 | 4.4 | 0.3 |
|  |  | 12JAN2006 | 11:10 | 1 | 201 | At randomization | 6.9 | 36.7 | 2.5 | 4.4 | 0.3 |
|  |  | 12JAN2006 | 11:10 | 1 | 201 | Baseline | 6.9 | 36.7 | 2.5 | 4.4 | 0.3 |
| E0007001 | PLA / VAL | 11MAR2004 | 16:25 | -7 | 1 | Screening | 6.5 | 35.4 | 2.3 | 0.5L | 0.0 L |
|  |  | 11MAR2004 | 16:25 | -7 | 1 | Baseline | 6.5 | 35.4 | 2.3 | 0.5L | 0.0 L |
|  |  | 15APR2004 | 8:14 | 28 | 104 | Week 4 | 5.5 | 29.6 | 1.6 | 5.7 | 0.3 |
|  |  | 13MAY2004 | 9:15 | 56 | 105 | Week 8 | 6.1 | 30.7 | 1.9 | 8.1 | 0.5 |
|  |  | 10JUN2004 | 11:45 | 84 | 12 | Week 12 | 6.3 | 30.0 | 1.9 | 7.2 | 0.5 |
|  |  | 08JUL2004 | 11:45 | 1 | 201 | Final visit | 6.8 | 28.1 | 1.9 | 7.2 | 0.5 |
|  |  | 08JUL2004 | 11:45 | 1 | 201 | At randomization | 6.8 | 28.1 | 1.9 | 7.2 | 0.5 |
|  |  | 08JUL2004 | 11:45 | 1 | 201 | Baseline | 6.8 | 28.1 | 1.9 | 7.2 | 0.5 |
|  |  | 09AUG2004 | 12:15 | 33 | 223 | Week 12 | 7.1 | 28.2 | 2.0 | 8.4 | 0.6 |
|  |  | 09AUG2004 | 12:15 | 33 | 223 | Final visit | 7.1 | 28.2 | 2.0 | 8.4 | 0.6 |
| E0007002 | OL QTP | 15MAR2004 | 10:50 | -7 | 1 | Screening | 10.8 | 40.9 | 4.4H | 6.9 | 0.8 |
|  |  | 15MAR2004 | 10:50 | -7 | 1 | Baseline | 10.8 | 40.9 | 4.4H | 6.9 | 0.8 |
| E0007003 | OL QTP | 17MAR2004 | 10:55 | -7 | 1 | Screening | 10.9 | 30.7 | 3.4 | 5.5 | 0.6 |
|  |  | 17MAR2004 | 10:55 | -7 | 1 | Baseline | 10.9 | 30.7 | 3.4 | 5.5 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801002.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796278

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007004 | MISSING | 19MAR2004 | 9:40 | | 1 | * | 3.6L | 47.5 | 1.71L | 1.71L | 3.9 | 0.14 | 0.4 | 0.0 |
| E0007005 | OL QTP | 02APR2004 | 10:15 | -5 | 1 | Screening | 6.6 | 59.8 | 3.95 | 3.95 | 2.2 | 0.15 | 0.4 | 0.0 |
| | | 02APR2004 | 10:15 | -5 | 1 | Baseline | 6.6 | 59.8 | 3.95 | 3.95 | 2.2 | 0.15 | 0.4 | 0.0 |
| E0007006 | MISSING | 07APR2004 | 9:29 | | 1 | * | 9.3 | 64.0 | 5.95 | 5.95 | 1.6 | 0.15 | 0.4 | 0.0 |
| E0007007 | OL QTP | 08APR2004 | 17:42 | -6 | 1 | Screening | 8.9 | 66.6 | 5.93 | 5.93 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 08APR2004 | 17:42 | -6 | 1 | Baseline | 8.9 | 66.6 | 5.93 | 5.93 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 10MAY2004 | 11:22 | 30 | 104 | Week 4 | 8.0 | 66.4L | 1.60L | 1.60L | 1.8 | 0.07 | 0.1 | 0.0 |
| | | 17JUN2004 | 11:14 | 64 | 105 | Week 8 | 5.1 | 47.4 | 2.42 | 2.42 | 2.3 | 0.12 | 0.1 | 0.0 |
| | | 08JUL2004 | 9:15 | 85 | 106 | Week 12 | 4.6 | 34.8L | 1.60L | 1.60L | 2.7 | 0.12 | 0.4 | 0.0 |
| | | 08JUL2004 | 9:15 | 85 | 106 | Final visit | 4.6 | 34.8L | 1.60L | 1.60L | 2.7 | 0.12 | 0.4 | 0.0 |
| E0007008 | QTP / VAL | 15APR2004 | 15:50 | -5 | 1 | Screening | 7.5 | 55.1 | 4.13 | 4.13 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 15APR2004 | 15:50 | -5 | 1 | Baseline | 7.5 | 55.1 | 4.13 | 4.13 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 20MAY2004 | 13:55 | 38 | 105 | Week 4 | 6.4 | 52.0 | 3.58 | 3.57 | 0.8 | 0.15 | 0.2 | 0.0 |
| | | 17JUN2004 | 13:50 | 58 | 106 | Week 8 | 8.1 | 73.5 | 5.95 | 5.95 | 2.0 | 0.06 | 0.5 | 0.0 |
| | | 15JUL2004 | 11:07 | 86 | 106 | Week 12 | 6.3 | 36.3L | 2.29 | 2.29 | 4.4 | 0.28 | 0.5 | 0.0 |
| | | 13AUG2004 | 10:13 | 1 | 201 | Final visit | 6.3 | 36.3L | 2.29 | 2.29 | 4.4 | 0.28 | 0.5 | 0.0 |
| | | 13AUG2004 | 10:13 | 1 | 201 | Randomization | | | | | | | | |
| | | 13AUG2004 | 10:13 | 1 | 201 | Baseline | | | | | | | | |
| | | 22OCT2004 | 11:24 | 71 | 223 | Week 12 | 5.6 | 41.9 | 2.35 | 2.35 | 2.1 | 0.12 | 0.7 | 0.0 |
| | | 22OCT2004 | 11:24 | 71 | 223 | Final visit | 5.6 | 41.9 | 2.35 | 2.35 | 2.1 | 0.12 | 0.7 | 0.0 |
| E0007010 | OL QTP | 15APR2004 | 16:15 | -7 | 1 | Screening | 5.5 | 60.0 | 3.30 | 3.30 | 3.0 | 0.17 | 0.5 | 0.0 |
| | | 15APR2004 | 16:15 | -7 | 1 | Baseline | 5.5 | 60.0 | 3.30 | 3.30 | 3.0 | 0.17 | 0.5 | 0.0 |
| | | 20MAY2004 | 9:00 | 28 | 104 | Week 4 | 5.1 | 57.9 | 2.95 | 2.95 | 3.1 | 0.16 | 0.6 | 0.0 |
| | | 20MAY2004 | 9:00 | 28 | 104 | Final visit | 5.1 | 57.9 | 2.95 | 2.95 | 3.1 | 0.16 | 0.6 | 0.0 |
| E0007011 | PLA / VAL | 22APR2004 | 11:54 | -7 | 1 | Screening | 6.5 | 61.0 | 3.97 | 3.97 | 5.8 | 0.38 | 0.3 | 0.0 |
| | | 22APR2004 | 11:54 | -7 | 1 | Baseline | 6.5 | 61.0 | 3.97 | 3.97 | 5.8 | 0.38 | 0.3 | 0.0 |
| | | 17JUN2004 | 17:13 | 49 | 104 | *Week 8 | 6.5 | 56.8 | 5.62 | 5.62 | 4.4 | 0.44 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796279

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007004 | MISSING | 19MAR2004 | 9:40 | 1 | * | | 3.6L | 38.7 | 1.4 | 9.5H | 0.3 |
| E0007005 | OL QTP | 02APR2004 | 10:15 | -5 | 1 | Screening | 6.6 | 27.2 | 1.8 | 10.4H | 0.7 |
| | | 02APR2004 | 10:15 | -5 | 1 | Baseline | 6.6 | 27.2 | 1.8 | 10.4H | 0.7 |
| E0007006 | MISSING | 07APR2004 | 9:29 | 1 | * | | 9.3 | 29.3 | 2.7 | 4.7 | 0.4 |
| E0007007 | OL QTP | 08APR2004 | 17:42 | -6 | 1 | Screening | 8.9 | 28.2 | 2.5 | 3.6L | 0.3 |
| | | 08APR2004 | 17:42 | -6 | 1 | Baseline | 8.9 | 28.2 | 2.5 | 3.6L | 0.3 |
| | | 10MAY2004 | 11:22 | 30 | 104 | Week 4 | 4.0L | 51.2H | 2.1 | 6.9 | 0.3 |
| | | 17JUN2004 | 11:14 | 64 | 105 | Week 8 | 5.1 | 44.0 | 2.2 | 6.2 | 0.3 |
| | | 08JUL2004 | 9:15 | 85 | 106 | Week 12 | 4.6 | 55.6H | 2.6 | 6.5 | 0.3 |
| | | 08JUL2004 | 9:15 | 85 | 106 | Final visit | 4.6 | 55.6H | 2.6 | 6.5 | 0.3 |
| E0007008 | QTP / VAL | 15APR2004 | 15:50 | -5 | 1 | Screening | 7.5 | 36.4 | 2.7 | 7.4 | 0.6 |
| | | 15APR2004 | 15:50 | -5 | 1 | Baseline | 7.5 | 36.4 | 2.7 | 7.4 | 0.6 |
| | | 20MAY2004 | 13:55 | 30 | 104 | Week 4 | 6.4 | 38.7 | 2.5 | 7.4 | 0.6 |
| | | 17JUN2004 | 13:55 | 58 | 105 | Week 8 | 8.1 | 39.1H | 3.1 | 8.6 | 0.6 |
| | | 15JUL2004 | 11:07 | 86 | 106 | Week 12 | 6.3 | 48.0 | 3.2 | 7.6 | 0.5 |
| | | 13AUG2004 | 10:13 | 1 | 201 | Final visit | 6.3 | 50.5H | 3.2 | 8.3 | 0.5 |
| | | 13AUG2004 | 10:13 | 1 | 201 | Randomization | 6.3 | 50.5H | 3.2 | 8.3 | 0.5 |
| | | 13AUG2004 | 10:13 | 1 | 201 | Baseline | 6.3 | 50.5H | 3.2 | 8.3 | 0.5 |
| | | 22OCT2004 | 11:24 | 71 | 223 | Week 12 | 5.6 | 45.7 | 2.6 | 9.6H | 0.5 |
| | | 22OCT2004 | 11:24 | 71 | 223 | Final visit | 5.6 | 45.7 | 2.6 | 9.6H | 0.5 |
| E0007010 | OL QTP | 15APR2004 | 16:15 | -7 | 1 | Screening | 5.5 | 30.7 | 1.7 | 5.8 | 0.3 |
| | | 15APR2004 | 16:15 | -7 | 1 | Baseline | 5.5 | 30.7 | 1.7 | 5.8 | 0.3 |
| | | 20MAY2004 | 9:00 | 28 | 104 | Week 4 | 5.1 | 31.4 | 1.6 | 7.0 | 0.4 |
| | | 20MAY2004 | 9:00 | 28 | 104 | Final visit | 5.1 | 31.4 | 1.6 | 7.0 | 0.4 |
| E0007011 | PLA / VAL | 22APR2004 | 11:54 | -7 | 1 | Screening | 6.5 | 27.2 | 1.8 | 5.7 | 0.4 |
| | | 22APR2004 | 11:54 | -7 | 1 | Baseline | 6.5 | 27.2 | 1.8 | 5.7 | 0.4 |
| | | 17JUN2004 | 17:13 | 49 | 104 | *Week 8 | | 34.2H | 3.4H | 4.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796280

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL | 17JUN2004 | 11:13 | 49 | 104 | Week 8 | 9.9 | 65.0 | 5.59 | 5.59 | 4.8 | 0.41 | 0.3 | 0.0 |
| | | 24JUN2004 | 11:10 | 56 | 105 | Week 8 | 8.6 | 60.1 | 5.29 | 5.29 | 3.3 | 0.29 | 0.2 | 0.0 |
| | | 29JUN2004 | 12:10 | 51 | 106 | At randomization | 8.8 | 59.7 | 4.78 | 4.78 | 3.3 | 0.26 | 0.0 | 0.0 |
| | | 29JUL2004 | 12:10 | 1 | 201 | Final visit | 8.0 | | | | | | | |
| | | 29JUL2004 | 12:10 | 1 | 201 | *At randomization | | | | | | | | |
| | | 29JUL2004 | 12:10 | 1 | 201 | Baseline | 8.0 | 59.7 | 4.78 | 4.78 | 3.3 | 0.26 | 0.0 | 0.0 |
| E0007012 | PLA / VAL | 26APR2004 | 9:17 | -8 | 1 | * | 4.0L# | 48.1 | 1.92L | 1.92L | 3.6 | 0.14 | 0.8 | 0.0 |
| | | 03JUN2004 | 11:26 | 30 | 104 | Week 4 | 3.0L# | 45.3 | 1.23L | 1.23L# | 4.3 | 0.13 | 0.7 | 0.0 |
| | | 01JUL2004 | 11:40 | 58 | 105 | Week 8 | 3.6L | 45.3 | 1.40L | 1.40L# | 4.0 | 0.12 | 0.7 | 0.0 |
| | | 29JUL2004 | 12:27 | 86 | 106 | Week 12 | 3.3L | 29.6L | 1.07L | 1.07L# | 3.3 | 0.12 | 0.3 | 0.0 |
| | | 26AUG2004 | 11:55 | 1 | 201 | Final visit | 3.3L | 39.0L | 1.29L | 1.29L# | 3.3 | 0.11 | 0.3 | 0.0 |
| | | 26AUG2004 | 11:55 | 1 | 201 | *At randomization | | | | | | | | |
| | | 02AUG2004 | 11:20 | 8 | 202 | Baseline | 3.3L | 39.0L | 1.29L | 1.29L# | 3.3 | 0.11 | 0.5 | 0.0 |
| | | 02SEP2004 | 11:20 | 8 | 202 | Week 12 | 3.8L | 38.4L | 1.46L | 1.46L# | 3.3 | 0.16 | 0.5 | 0.0 |
| | | 02SEP2004 | 11:03 | 15 | 203 | Week 12 | 4.0L | 42.0 | 1.68L | 1.68L | 4.3 | 0.17 | 0.4 | 0.0 |
| | | 09SEP2004 | 11:03 | 15 | 203 | *Week 12 | | | | | | | | |
| | | 09SEP2004 | 11:47 | 29 | 204 | Week 12 | 3.2L | 39.8L | 1.27L | 1.27L# | 4.7 | 0.15 | 0.3 | 0.0 |
| | | 23SEP2004 | 11:47 | 29 | 204 | *Week 12 | | | | | | | | |
| | | 21OCT2004 | 11:15 | 57 | 206 | Week 12 | 4.3 | 41.4 | 1.78L | 1.78L | 3.6 | 0.15 | 0.5 | 0.0 |
| | | 21OCT2004 | 11:15 | 57 | 206 | Week 12 | 4.3 | 29.0L | 1.25L | 1.25L# | 1.0 | 0.04 | 2.0 | 0.1 |
| | | 18NOV2004 | 9:55 | 85 | 207 | Week 12 | 3.8L | 52.6 | 2.00L | 2.00L | 3.5 | 0.06 | 0.4 | 0.0 |
| | | 07APR2005 | 10:13 | 225 | 223 | Week 28 | | | | | | | | |
| | | 07APR2005 | 10:13 | 225 | 223 | *Week 28 | | | | | | | | |
| | | 07APR2005 | 10:13 | 225 | 223 | Final visit | 4.3 | 48.2 | 2.07 | 2.07 | 3.3 | 0.14 | 0.5 | 0.0 |
| E0007013 | OL QTP | 06MAY2004 | 15:30 | -7 | 1 | Screening | 9.1 | 56.3 | 5.12 | 5.12 | 4.4 | 0.40 | 0.3 | 0.0 |
| | | 06MAY2004 | 15:30 | -7 | 1 | Baseline | 9.1 | 56.3 | 5.12 | 5.12 | 4.4 | 0.40 | 0.3 | 0.0 |
| E0007014 | OL QTP | 06MAY2004 | 17:55 | -7 | 1 | Screening | 8.8 | 53.3 | 4.69 | 4.69 | 5.4 | 0.48 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796281

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL | 17JUN2004 | 17:13 | 49 | 105 | Week 8 | 9.9 | 26.1 | 2.2 | 3.8L | 0.3 |
| | | 24JUN2004 | 12:10 | 56 | 105 | Week 8 | 8.6 | 31.2 | 2.8 | 5.1 | 0.5 |
| | | 29JUL2004 | 12:10 | 1 | 106 | Final visit | 8.8 | 31.9 | 2.6 | 5.1 | 0.4 |
| | | 29JUL2004 | 12:10 | 1 | 201 | *At randomization | 8.0 | | | | |
| | | 29JUL2004 | 12:10 | 1 | 201 | At randomization | 8.0 | 31.9 | 2.6 | 5.1 | 0.4 |
| | | 29JUL2004 | 12:10 | 1 | 201 | Baseline | 8.0 | 31.9 | 2.6 | 5.1 | 0.4 |
| E0007012 | PLA / VAL | 26APR2006 | 9:17 | -8 | 1 | * | 4.0L | 39.2 | 1.6 | 8.3 | 0.3 |
| | | 03JUN2006 | 11:26 | 30 | 104 | *Week 4 | 4.0L# | 41.6 | 1.7 | 12.2H | 0.3 |
| | | 01JUL2006 | 11:40 | 58 | 105 | Week 8 | 3.1L | 40.5 | 1.3 | 9.5H | 0.3 |
| | | 29JUL2006 | 12:27 | 86 | 106 | Week 12 | 3.6L | 55.8H | 2.0 | 10.6H | 0.4 |
| | | 26AUG2004 | 11:55 | 1 | 201 | *Final visit | 4.5 | 45.9 | 1.5 | 11.5H | 0.4 |
| | | 26AUG2004 | 11:55 | 1 | 201 | At randomization | 3.3L | 45.9 | 1.5 | 11.5H | 0.4 |
| | | 02SEP2004 | 11:20 | 8 | 202 | *Week 12 | 3.3L | 45.9 | 1.5 | 11.5H | 0.4 |
| | | 02SEP2004 | 11:03 | 8 | 202 | Baseline | 3.8L | 45.1 | 1.7 | 11.7H | 0.4 |
| | | 09SEP2004 | 11:03 | 15 | 203 | *Week 12 | | | | | |
| | | 09SEP2004 | 11:03 | 15 | 203 | *Week 12 | 3.8L | 44.5 | 1.8 | 8.8 | 0.4 |
| | | 23SEP2004 | 11:47 | 29 | 204 | *Week 12 | | | | | |
| | | 21OCT2004 | 11:15 | 57 | 206 | *Week 12 | 4.0L | 46.1 | 1.5 | 9.1 | 0.3 |
| | | 21OCT2004 | 11:15 | 57 | 206 | Week 12 | | | | | |
| | | 18NOV2004 | 9:55 | 85 | 207 | Week 12 | 3.2L | 46.7H | 2.0 | 7.8 | 0.3 |
| | | 16APR2005 | 10:13 | 203 | 223 | Week 28 | 4.3 | 55.0H | 2.4 | 8.0 | 0.3 |
| | | 07APR2005 | 10:13 | 225 | 223 | *Week 28 | 4.3 | | 1.3 | 9.6H | 0.4 |
| | | 07APR2005 | 10:13 | 225 | 223 | Week 28 | 3.8L | 33.9 | 1.7 | 8.6 | 0.4 |
| | | 07APR2005 | 10:13 | 225 | 223 | Final visit | 4.3 | 39.4 | 1.7 | 8.6 | 0.4 |
| E0007013 | OL QTP | 06MAY2004 | 15:30 | -7 | 1 | Screening | 9.1 | 34.2 | 3.1 | 4.8 | 0.4 |
| | | 06MAY2004 | 15:30 | -7 | 1 | Baseline | 9.1 | 34.2 | 3.1 | 4.8 | 0.4 |
| E0007014 | OL QTP | 06MAY2004 | 17:55 | -7 | 1 | Screening | 8.8 | 35.6 | 3.1 | 5.4 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796282

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 06MAY2004 | 17:55 | -7 | 1 | Baseline | 8.8 | 53.3 | 4.69 | 4.69 | 5.4 | 0.48 | 0.3 | 0.0 |
| | | 20JUL2004 | 10:10 | 68 | 105 | Week 8 | 8.2 | 56.4 | 4.62 | 4.62 | 5.9 | 0.48 | 0.3 | 0.0 |
| | | 20JUL2004 | 10:10 | 68 | 105 | Final visit | 8.2 | 56.4 | 4.62 | 4.62 | 5.9 | 0.48 | 0.3 | 0.0 |
| E0007015 | OL QTP | 13MAY2004 | 17:05 | -7 | 1 | Screening | 11.8 | 67.3 | 7.94 | 7.94 | 1.8 | 0.21 | 0.2 | 0.0 |
| | | 13MAY2004 | 17:05 | -7 | 1 | Baseline | 11.8 | 67.3 | 7.94 | 7.94 | 1.8 | 0.21 | 0.2 | 0.0 |
| | | 16JUN2004 | 9:50 | 27 | 105 | Week 4 | 10.6 | 76.1 | 7.84 | 7.84 | 3.3 | 0.33 | 0.5 | 0.0 |
| | | 19JUL2004 | 10:30 | 60 | 105 | Week 8 | 10.3 | 66.4 | 7.04 | 7.04 | 3.1 | 0.35 | 0.4 | 0.1 |
| | | 12AUG2004 | 11:27 | 84 | 106 | Week 12 | 10.7 | 74.4 | 7.66 | 7.66 | 3.6 | 0.37 | 0.2 | 0.0 |
| | | 01NOV2004 | 9:16 | 168 | 106 | Week 24 | 10.5 | 74.0 | 7.77 | 7.77 | 3.5 | 0.38 | 0.3 | 0.0 |
| | | 29DEC2004 | 8:58 | 223 | 223 | *Week 24 | 9.4 | 66.2 | 6.22 | 6.22 | 3.5 | 0.33 | 0.3 | 0.0 |
| | | 29DEC2004 | 8:58 | 223 | 223 | Final visit | 9.4 | 66.2 | 6.22 | 6.22 | 3.5 | 0.33 | 0.3 | 0.0 |
| E0007016 | OL QTP | 17MAY2004 | 10:47 | -7 | 1 | Screening | 7.5 | 52.5 | 3.94 | 3.94 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 17MAY2004 | 10:47 | -7 | 1 | Baseline | 7.5 | 52.5 | 3.94 | 3.94 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 23JUN2004 | 8:40 | 30 | 104 | Week 4 | 7.6 | 48.6 | 3.65 | 3.65 | 1.8 | 0.14 | 0.5 | 0.0 |
| | | 23JUL2004 | 8:40 | 30 | 104 | Final visit | 7.5 | 48.6 | 3.65 | 3.65 | 1.8 | 0.14 | 0.5 | 0.0 |
| E0007017 | OL QTP | 04JUN2004 | 8:40 | 1 | 101 | *Week 4 | 11.8 | 78.9H | 9.31H | 9.31H | 0.8 | 0.09 | 0.2 | 0.0 |
| | | 04JUN2004 | 8:40 | 1 | 101 | Week 4 | 9.4 | 71.2 | 6.69 | 6.69 | 0.5 | 0.05 | 0.0 | 0.0 |
| | | 01JUL2004 | 10:05 | 28 | 105 | Week 8 | 8.8 | 70.0 | 6.16 | 6.16 | 0.7 | 0.06 | 0.1 | 0.0 |
| | | 29JUL2004 | 13:30 | 56 | 105 | Final visit | 8.8 | 70.0 | 6.16 | 6.16 | 0.7 | 0.06 | 0.1 | 0.0 |
| E0007019 | OL MISSING | 27MAY2004 | 18:20 | 1 | * | | 13.1H | 71.2 | 9.33H | 9.33H | 0.4 | 0.05 | 0.4 | 0.1 |
| E0007020 | OL QTP | 03JUN2004 | 9:48 | -4 | 1 | Screening | 7.2 | 64.3 | 4.63 | 4.63 | 3.2 | 0.23 | 0.5 | 0.0 |
| | | 03JUN2004 | 9:48 | -4 | 1 | Baseline | 7.2 | 64.3 | 4.63 | 4.63 | 3.2 | 0.23 | 0.5 | 0.0 |
| | | 02JUL2004 | 9:40 | 25 | 223 | Week 4 | 7.6 | 64.3 | 4.89 | 4.89 | 3.4 | 0.26 | 0.6 | 0.1 |
| | | 02JUL2004 | 9:40 | 25 | 223 | Final visit | 7.6 | 64.3 | 4.89 | 4.89 | 3.4 | 0.26 | 0.6 | 0.1 |
| E0007021 | MISSING | 03JUN2004 | 10:00 | -4 | 1 | Screening | 7.1 | 59.1 | 4.20 | 4.20 | 1.3 | 0.09 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

551

CONFIDENTIAL
AZSER12796283

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 06MAY2004 | 17:55 | -7 | 1 | Baseline | 8.8 | 35.6 | 3.1 | 5.4 | 0.5 |
| | | 20JUL2004 | 10:10 | 68 | 105 | Week 8 | 8.2 | 30.6 | 3.1 | 6.8 | 0.6 |
| | | 20JUL2004 | 10:10 | 68 | 105 | Final visit | 8.2 | 30.6 | 2.5 | 6.8 | 0.6 |
| E0007015 | OL QTP | 13MAY2004 | 17:05 | -7 | 1 | Screening | 11.8 | 25.6 | 3.0 | 5.1 | 0.6 |
| | | 13MAY2004 | 17:05 | -7 | 1 | Baseline | 11.8 | 25.6 | 3.0 | 5.1 | 0.6 |
| | | 16JUN2004 | 9:50 | 27 | 104 | Week 4 | 10.3 | 14.9L | 1.5 | 7.3 | 0.8 |
| | | 19JUL2004 | 10:30 | 60 | 105 | Week 8 | 10.6 | 22.5 | 2.4 | 5.5 | 0.6 |
| | | 12AUG2004 | 11:16 | 84 | 106 | Week 12 | 10.5 | 16.3 | 1.7 | 5.5 | 0.6 |
| | | 0NOV2004 | 9:16 | 168 | 109 | Week 24 | | 18.3 | 1.9 | 3.9L | 0.6 |
| | | 29DEC2004 | 8:58 | 223 | 223 | *Week 24 | 9.4 | 24.0 | 2.3 | 6.0 | 0.6 |
| | | 29DEC2004 | 8:58 | 223 | 223 | Week 24 | | | | | |
| | | 29DEC2004 | 8:58 | 223 | 223 | Final visit | 9.4 | 24.0 | 2.3 | 6.0 | 0.6 |
| E0007016 | OL QTP | 17MAY2004 | 10:47 | -7 | 1 | Screening | 7.5 | 41.4 | 3.1 | 4.8 | 0.4 |
| | | 17MAY2004 | 10:47 | -7 | 1 | Baseline | 7.5 | 41.4 | 3.1 | 4.8 | 0.4 |
| | | 23JUN2004 | 8:40 | 30 | 104 | Week 4 | 7.5 | 41.7 | 3.1H | 3.4L | 0.3 |
| | | 23JUN2004 | 8:40 | 30 | 104 | Final visit | 7.5 | 45.7 | 3.4H | 3.4L | 0.3 |
| E0007017 | OL QTP | 04JUN2004 | 8:40 | 1 | 101 | *Week 4 | | 13.4L | 1.6 | 6.7 | 0.8 |
| | | 04JUN2004 | 8:40 | 1 | 101 | Week 4 | 11.8 | 22.8 | 2.1 | 5.5 | 0.5 |
| | | 02JUL2004 | 13:30 | 28 | 104 | Week 8 | 9.4 | 25.5 | 2.1 | 3.7L | 0.3 |
| | | 29JUL2004 | 13:30 | 56 | 105 | Final visit | 8.8 | 25.5 | 2.2 | 3.7L | 0.3 |
| E0007019 | MISSING | 27MAY2004 | 18:20 | 1 | 1 | * | 13.1H | 22.6 | 3.0 | 5.4 | 0.7 |
| E0007020 | OL QTP | 03JUN2004 | 9:48 | -4 | 1 | Screening | 7.2 | 26.5 | 1.9 | 5.5 | 0.4 |
| | | 03JUN2004 | 9:48 | -4 | 1 | Baseline | 7.2 | 26.5 | 1.9 | 5.5 | 0.4 |
| | | 02JUL2004 | 9:40 | 25 | 223 | *Week 4 | 7.6 | 26.2 | 2.0 | 5.5 | 0.4 |
| | | 02JUL2004 | 9:40 | 25 | 223 | Final visit | 7.6 | 26.2 | 2.0 | 5.5 | 0.4 |
| E0007021 | MISSING | 03JUN2004 | 10:00 | -4 | 1 | Screening | 7.1 | 30.0 | 2.1 | 9.2 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

552

CONFIDENTIAL
AZSER12796284

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTROPHILS (%) | NEUTROPHILS, AGRAN (X10**9/L) | NEUTROPHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASOPHILS (%) | BASOPHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007021 | MISSING | 03JUN2004 | 10:00 | -4 | 1 | Baseline | 7.1 | 59.1 | 4.20 | 4.20 | 1.3 | 0.09 | 0.4 | 0.0 |
| E0007022 | OL QTP | 03JUN2004 | 11:20 | -4 | 1 | Screening | 6.7 | 62.2 | 4.17 | 4.17 | 1.9 | 0.13 | 0.3 | 0.0 |
|  |  | 03JUN2004 | 11:20 | -4 | 1 | Baseline | 6.7 | 62.2 | 4.17 | 4.17 | 1.9 | 0.13 | 0.3 | 0.0 |
|  |  | 24JUN2004 | 09:28 | 17 | 104 | Week 4 | 7.0 | 62.6 | 5.05 | 5.05 | 1.9 | 0.13 | 0.3 | 0.0 |
|  |  | 05AUG2004 | 15:01 | 39 | 223 | Week 8 | 8.0 | 65.9 | 5.55 | 5.55 | 1.8 | 0.14 | 0.4 | 0.0 |
|  |  | 05AUG2004 | 15:01 | 59 | 223 | Final visit | 8.0 | 56.9 | 4.55 | 4.55 | 1.8 | 0.14 | 0.2 | 0.0 |
| E0007023 | MISSING | 03JUN2004 | 15:55 | 1 |  | * | 10.6 | 67.7 | 7.18 | 7.18 | 4.2 | 0.45 | 0.3 | 0.1 |
| E0007024 | OL QTP | 03JUN2004 | 17:25 | -7 | 1 | Screening | 9.3 | 59.0 | 5.49 | 5.49 | 3.2 | 0.30 | 0.7 | 0.1 |
|  |  | 03JUN2004 | 17:25 | -7 | 1 | Baseline | 9.3 | 59.0 | 5.49 | 5.49 | 3.2 | 0.30 | 0.7 | 0.1 |
|  |  | 12JUL2004 | 10:36 | 32 | 104 | Week 4 | 7.3 | 55.1 | 4.02 | 4.02 | 4.9 | 0.36 | 0.2 | 0.0 |
|  |  | 12JUL2004 | 10:36 | 32 | 104 | Final visit | 7.3 | 55.1 | 4.02 | 4.02 | 4.9 | 0.36 | 0.2 | 0.0 |
| E0007025 | OL QTP | 03JUN2004 | 18:10 | -7 | 1 | Screening | 16.1H# | 69.0 | 11.11H# | 11.11H# | 1.7 | 0.27 | 0.5 | 0.1 |
|  |  | 03JUN2004 | 16:40 | -7 | 102 | *Week 4 | 16.1H# | 69.0 | 11.11H# | 11.11H# | 1.7 | 0.27 | 0.5 | 0.1 |
|  |  | 17JUN2004 | 16:00 | 7 | 104 | Week 4 | 16.5H# | 71.8 | 11.85H# | 11.85H# | 2.1 | 0.35 | 0.5 | 0.1 |
|  |  | 24JUN2004 | 17:00 | 14 | 223 | Week 4 | 15.4H | 76.5 | 11.78H# | 11.78H# | 0.4 | 0.06 | 0.2 | 0.0 |
|  |  | 24JUN2004 | 17:00 | 14 | 223 | Final visit | 15.4H | 76.5 | 11.78H# | 11.78H# | 0.4 | 0.06 | 0.2 | 0.0 |
| E0007026 | MISSING | 07JUN2004 | 11:25 | 1 |  | * | 6.6 | 63.1 | 4.16 | 4.16 | 9.3H | 0.61H | 0.3 | 0.0 |
| E0007027 | OL QTP | 08JUN2004 | 09:35 | -8 | 1 | * | 7.9 | 60.5 | 4.78 | 4.78 | 3.4 | 0.26 | 0.8 | 0.1 |
|  |  | 15JUL2004 | 08:30 | 29 | 104 | Week 4 | 7.2 | 50.6 | 3.64 | 3.64 | 3.3 | 0.24 | 0.3 | 0.0 |
|  |  | 12AUG2004 | 08:33 | 57 | 105 | Week 8 | 6.5 | 59.2 | 3.85 | 3.85 | 2.8 | 0.18 | 0.3 | 0.0 |
|  |  | 08SEP2004 | 10:43 | 84 | 223 | Week 12 | 5.6 | 51.4 | 2.88 | 2.88 | 3.1 | 0.17 | 0.1 | 0.0 |
|  |  | 08SEP2004 | 10:43 | 84 | 223 | Final visit | 5.6 | 51.4 | 2.88 | 2.88 | 3.1 | 0.17 | 0.1 | 0.0 |
| E0007028 | OL QTP | 10JUN2004 | 10:25 | -7 | 1 | Screening | 8.1 | 61.2 | 4.96 | 4.96 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 10JUN2004 | 10:25 | -7 | 1 | Baseline | 8.1 | 61.2 | 4.96 | 4.96 | 2.0 | 0.16 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796285

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007021 | MISSING | 03JUN2004 | 10:00 | -4 | 1 | Baseline | 7.1 | 30.0 | 2.1 | 9.2 | 0.7 |
| E0007022 | OL QTP | 03JUN2004 | 11:20 | -4 | 1 | Screening | 6.7 | 24.4 | 1.6 | 11.2H | 0.8 |
|  |  | 03JUN2004 | 11:20 | -4 | 1 | Baseline | 6.7 | 24.4 | 1.6 | 11.2H | 0.8 |
|  |  | 08JUL2004 | 19:08 | 31 | 104 | Week 4 | 8.0 | 24.2 | 1.9 | 8.0 | 0.6 |
|  |  | 05AUG2004 | 15:01 | 59 | 223 | Week 8 | 8.0 | 34.1 | 2.7 | 7.0 | 0.6 |
|  |  | 05AUG2004 | 15:01 | 59 | 223 | Final visit | 8.0 | 34.1 | 2.7 | 7.0 | 0.6 |
| E0007023 | MISSING | 03JUN2004 | 15:55 |  | 1 | * | 10.6 | 22.5 | 2.4 | 5.3 | 0.6 |
| E0007024 | OL QTP | 03JUN2004 | 17:25 | -7 | 1 | Screening | 9.3 | 31.6 | 2.9 | 5.5 | 0.5 |
|  |  | 03JUN2004 | 17:25 | -7 | 1 | Baseline | 9.3 | 31.6 | 2.9 | 5.5 | 0.5 |
|  |  | 12JUL2004 | 10:36 | 32 | 104 | Week 4 | 7.3 | 33.3 | 2.4 | 6.5 | 0.5 |
|  |  | 12JUL2004 | 10:36 | 32 | 104 | Final visit | 7.3 | 33.3 | 2.4 | 6.5 | 0.5 |
| E0007025 | OL QTP | 03JUN2004 | 18:10 | -7 | 1 | Screening | 16.1H# | 23.1 | 3.7H | 5.7 | 0.9 H |
|  |  | 03JUN2004 | 18:40 | -7 | 1 | Baseline | 16.1H# | 19.5 | 3.2 | 6.1 | 1.0 H |
|  |  | 17JUN2004 | 16:40 | 7 | 102 | *Week 4 |  |  |  |  |  |
|  |  | 24JUN2004 | 17:00 | 14 | 223 | Week 4 | 16.5H# | 16.6 | 2.6 | 6.3 | 1.0 H |
|  |  | 24JUN2004 | 17:00 | 14 | 223 | Final visit | 15.4H | 16.6 | 2.6 | 6.3 | 1.0 H |
| E0007026 | MISSING | 07JUN2004 | 11:25 |  | 1 | * | 6.6 | 20.0 | 1.3 | 7.3 | 0.5 |
| E0007027 | OL QTP | 08JUN2004 | 9:45 | -8 | 1 | * | 7.9 | 37.8 | 2.4 | 5.4 | 0.4 |
|  |  | 15JUN2004 | 8:30 | 29 | 104 | Week 4 | 7.2 | 29.4 | 2.7 | 7.8 | 0.6 |
|  |  | 12AUG2004 | 8:33 | 57 | 105 | Week 8 | 6.5 | 29.4 | 1.9 | 8.0 | 0.5 |
|  |  | 08SEP2004 | 10:43 | 84 | 223 | Week 12 | 5.6 | 36.4 | 2.0 | 9.0 | 0.5 |
|  |  | 08SEP2004 | 10:43 | 84 | 223 | Final visit | 5.6 | 36.4 | 2.0 | 9.0 | 0.5 |
| E0007028 | OL QTP | 10JUN2004 | 10:25 | -7 | 1 | Screening | 8.1 | 33.2 | 2.7 | 3.4L | 0.3 |
|  |  | 10JUN2004 | 10:25 | -7 | 1 | Baseline | 8.1 | 33.2 | 2.7 | 3.4L | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hemal01.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

554

CONFIDENTIAL
AZSER12796286

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007029 | MISSING | 29JUL2004 | 16:40 | | 1 * | | 8.4 | 58.8 | 4.94 | 4.94 | 1.3 | 0.11 | 0.3 | 0.0 |
| E0007030 | MISSING | 13AUG2004 | 10:56 | | 1 * | | 11.5 | 72.6 | 8.35 | 8.35 | 1.5 | 0.17 | 0.3 | 0.0 |
| E0007031 | OL QTP | 18AUG2004 | 10:55 | -8 | * | | 8.2 | 75.4 | 6.18 | 6.18 | 1.5 | 0.12 | 0.3 | 0.0 |
| E0007032 | OL QTP | 26AUG2004 | 15:02 | -7 | 1 | Screening | 8.9 | 61.1 | 5.44 | 5.44 | 2.2 | 0.20 | 0.3 | 0.0 |
| | | 26AUG2004 | 15:02 | -7 | 1 | Baseline | 8.9 | 61.1 | 5.44 | 5.44 | 2.2 | 0.20 | 0.3 | 0.0 |
| | | 30SEP2004 | 16:50 | 28 | 104 | Week 4 | 7.1 | 62.2 | 4.42 | 4.42 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 30SEP2004 | 16:50 | 28 | 104 | Final visit | 7.1 | 62.2 | 4.42 | 4.42 | 3.0 | 0.21 | 0.2 | 0.0 |
| E0007033 | QTP / LI | 16SEP2004 | 10:00 | -7 | 1 | Screening | 4.9 | 43.1 | 2.11 | 2.11 | 2.7 | 0.13 | 0.3 | 0.0 |
| | | 16SEP2004 | 10:00 | -7 | 1 | Baseline | 6.0 | 43.0 | 3.11 | 3.11 | 2.7 | 0.13 | 0.3 | 0.0 |
| | | 28OCT2004 | 13:19 | 35 | 104 | Week 4 | 6.0 | 59.3 | 3.96 | 3.96 | 2.4 | 0.17 | 0.8 | 0.1 |
| | | 22NOV2004 | 9:10 | 60 | 105 | Week 8 | 5.6 | 58.7 | 4.09 | 4.09 | 2.7 | 0.15 | 0.2 | 0.0 |
| | | 22FEB2005 | 9:32 | 1 | 201 | At randomization | 5.6 | 58.7 | 3.29 | 3.29 | 2.7 | 0.15 | 0.2 | 0.0 |
| | | 22FEB2005 | 9:32 | 1 | 201 | Baseline | 5.6 | 56.2 | 3.29 | 3.29 | 2.7 | 0.15 | 0.2 | 0.0 |
| | | 03MAR2005 | 10:27 | 10 | 223 | Week 12 | 5.6 | 56.2 | 3.15 | 3.15 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 03MAR2005 | 10:27 | 10 | 223 | Final visit | 5.6 | 56.2 | 3.15 | 3.15 | 2.0 | 0.11 | 0.3 | 0.0 |
| E0007034 | QTP / VAL | 16SEP2004 | 11:52 | -7 | 1 | Screening | 7.9 | 77.5H | 6.12 | 6.12 | 0.7 | 0.06 | 0.5 | 0.0 |
| | | 16SEP2004 | 11:52 | -7 | 1 | Baseline | 7.9 | 77.5H | 6.12 | 6.12 | 0.7 | 0.06 | 0.5 | 0.0 |
| | | 21OCT2004 | 16:54 | 28 | 104 | Week 4 | 12.4H | 85.9H | 10.65H# | 10.65H# | 0.2 | 0.02 | 0.0 | 0.1 |
| | | 16DEC2004 | 9:48 | 86 | 106 | Week 8 | 8.6 | 58.2 | 5.37 | 5.37 | 4.5 | 0.45 | 0.7 | 0.0 |
| | | 13JAN2005 | 14:28 | 112 | 107 | Week 12 | 6.9 | 62.7 | 5.35 | 5.35 | 6.9H | 0.60H | 0.5 | 0.0 |
| | | 13JAN2005 | 14:28 | 112 | 107 | *Week 12 | 6.7 | 54.3 | 4.33 | 4.33 | 7.0H | 0.21 | 0.5 | 0.1 |
| | | 10JUN2005 | 12:38 | 1 | 201 | At randomization | 7.8 | 73.1 | 5.70 | 5.70 | 3.6 | 0.23 | 0.3 | 0.0 |
| | | 10JUN2005 | 12:38 | 1 | 201 | Baseline | 7.8 | 73.1 | 5.70 | 5.70 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 18AUG2005 | 17:00 | 70 | 223 | Week 12 | 4.3 | 50.8 | 2.18 | 2.18 | 4.1 | 0.18 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796287

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007029 | MISSING | 29JUL2004 | 16:40 | 1 | * | | 8.4 | 37.1 | 3.1 | 2.5L | 0.2 |
| E0007030 | MISSING | 13AUG2004 | 10:56 | 1 | * | | 11.5 | 21.0 | 2.4 | 4.6 | 0.5 |
| E0007031 | OL QTP | 18AUG2004 | 10:55 | -8 | * | | 8.2 | 16.2 | 1.3 | 6.6 | 0.5 |
| E0007032 | OL QTP | 26AUG2004 | 15:02 | -7 | 1 | Screening | 8.9 | 33.3 | 3.0 | 3.1L | 0.3 |
|  |  | 26AUG2004 | 15:02 | -7 | 1 | Baseline | 8.9 | 33.2 | 3.0 | 3.1L | 0.3 |
|  |  | 18SEP2004 | 16:50 | 104 | 104 | Week 4 | 7.1 | 31.2 | 2.2 | 3.4L | 0.3 |
|  |  | 30SEP2004 | 16:50 | 28 | 104 | Final visit | 7.1 | 31.2 | 2.2 | 3.4L | 0.2 |
| E0007033 | QTP / LI | 16SEP2004 | 10:00 | -7 | 1 | Screening | 4.9 | 44.5 | 2.2 | 9.4 | 0.5 |
|  |  | 16SEP2004 | 10:00 | -7 | 1 | Baseline | 4.9 | 44.5 | 2.2 | 9.4 | 0.5 |
|  |  | 28OCT2004 | 11:39 | 35 | 104 | Week 4 | 6.0 | 29.3 | 1.8 | 5.5 | 0.3 |
|  |  | 22NOV2004 | 9:10 | 60 | 105 | Week 8 | 6.9 | 32.0 | 2.2 | 3.6L | 0.4 |
|  |  | 22FEB2005 | 9:32 | 1 | 201 | Final visit | 5.6 | 34.8 | 2.0 | 3.6L | 0.2 |
|  |  | 22FEB2005 | 9:32 | 1 | 201 | At randomization | 5.6 | 34.8 | 2.0 | 3.6L | 0.2 |
|  |  | 22FEB2005 | 9:32 | 1 | 201 | Baseline | 5.6 | 34.8 | 2.0 | 3.6L | 0.3 |
|  |  | 03MAR2005 | 10:27 | 10 | 223 | Week 12 | 5.6 | 36.4 | 2.0 | 5.1 | 0.3 |
|  |  | 03MAR2005 | 10:27 | 10 | 223 | Final visit | 5.6 | 36.4 | 2.0 | 5.1 | 0.3 |
| E0007034 | QTP / VAL | 16SEP2004 | 11:52 | -7 | 1 | Screening | 7.9 | 17.7 | 1.4 | 3.6L | 0.3 |
|  |  | 16SEP2004 | 11:52 | -7 | 1 | Baseline | 7.9 | 17.7 | 1.4 | 3.6L | 0.2 |
|  |  | 21OCT2004 | 14:54 | 28 | 104 | Week 4 | 12.4H | 12.3L | 1.5 | 1.6L | 0.2 |
|  |  | 18NOV2004 | 9:40 | 56 | 105 | Week 8 | 6.5 | 26.6 | 2.0 | 3.7L | 0.3 |
|  |  | 16DEC2004 | 9:40 | 84 | 106 | Week 12 | 8.6 | 30.5 | 2.1 | 3.4L | 0.2 |
|  |  | 13JAN2005 | 14:28 | 112 | 107 | Week 12 | 6.9 | 36.9 | 2.1 | 4.7 | 0.3 |
|  |  | 13JAN2005 | 14:28 | 112 | 107 | *Week 12 | 7.8 | 27.8 | 2.1 | 5.0 | 0.2 |
|  |  | 10MAR2005 | 10:38 | 1 | 201 | Final visit | 7.8 | 22.3 | 1.7 | 3.1L | 0.2 |
|  |  | 10JUN2005 | 12:38 | 1 | 201 | Baseline | 7.8 | 22.3 | 1.7 | 3.1L | 0.3 |
|  |  | 18AUG2005 | 17:00 | 70 | 223 | Week 12 | 4.3 | 43.9 | 1.9 | 1.0L | 0.0 L |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796288

Case 6:06-md-01769-ACC-DAB   Document 1375-20   Filed 03/13/09   Page 82 of 100 PageID 110367

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 18AUG2005 | 17:00 | 70 | 223 | Final visit | 4.3 | 50.8 | 2.18 | 2.18 | 4.1 | 0.18 | 0.2 | 0.0 |
| E0007035 | MISSING | 16SEP2004 | 12:30 | 1 | * | | 5.9 | 58.3 | 3.44 | 3.44 | 0.8 | 0.05 | 0.2 | 0.0 |
| E0007036 | MISSING | 23SEP2004 | 10:27 | 1 | * | | 6.6 | 62.6 | 4.13 | 4.13 | 3.6 | 0.24 | 0.5 | 0.0 |
| E0007037 | QTP / LI | 23SEP2004 | 11:06 | -7 | 1 | Screening | 6.6 | 51.6 | 3.41 | 3.41 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 23SEP2004 | 11:06 | -7 | 1 | Baseline | 6.6 | 51.6 | 3.41 | 3.41 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 21OCT2004 | 8:15 | 28 | 105 | Week 4 | 8.8 | 61.7 | 5.43 | 5.43 | 2.1 | 0.18 | 0.4 | 0.0 |
| | | 2NOV2004 | 9:26 | 42 | 106 | Week 6 | 10.1 | 60.5 | 7.12 | 7.12 | 2.7 | 0.27 | 0.4 | 0.0 |
| | | 27DEC2004 | 10:31 | 88 | 106 | Week 12 | 8.1 | 64.8 | 5.25 | 5.25 | 4.8 | 0.39 | 0.4 | 0.0 |
| | | 18MAR2005 | 10:38 | 1 | 201 | Final visit | 9.4 | 57.3 | 5.39 | 5.39 | 5.4 | 0.51 | 0.3 | 0.0 |
| | | 18MAR2005 | 10:38 | 1 | 201 | At randomization | 9.4 | 57.3 | 5.39 | 5.39 | 5.4 | 0.51 | 0.3 | 0.0 |
| | | 18MAR2005 | | 1 | 207 | Baseline | 9.9 | 60.2 | 5.96 | 5.96 | 5.1 | 0.50 | 0.5 | 0.1 |
| | | 09JUN2005 | 9:10 | 84 | 211 | Week 12 | 9.9 | 61.0 | 6.34 | 6.34 | 6.0 | 0.62H | 0.6 | 0.1 |
| | | 29SEP2005 | 9:32 | 196 | 214 | Week 28 | 10.4 | 60.5 | 5.71 | 5.71 | 5.5 | 0.53 | 0.5 | 0.1 |
| | | 2DEC2005 | 10:05 | 366 | 219 | Week 52 | 9.6 | 59.9 | 5.18 | 5.18 | 7.4H | 0.67H | 0.6 | 0.1 |
| | | 1MAR2006 | 9:18 | 476 | 223 | Week 68 | 10.2 | 59.4 | 6.06 | 6.06 | 7.9H | 0.81H | 0.6 | 0.1 |
| | | 06JUL2006 | 11:55 | 532 | 223 | Week 68 | 9.1 | 54.4 | 4.95 | 4.95 | 7.8 | 0.71H | 0.6 | 0.1 |
| | | 31AUG2006 | 11:55 | 532 | 223 | Week 68 | 9.1 | 54.4 | 4.95 | 4.95 | 7.8H | 0.71H | 0.6 | 0.1 |
| | | 31AUG2006 | 11:55 | 532 | 223 | Final visit | 9.1 | 54.4 | 4.95 | 4.95 | 7.8H | 0.71H | 0.6 | 0.1 |
| E0007038 | OL QTP | 23SEP2004 | 11:05 | -7 | 1 | Screening | 8.4 | 62.5 | 5.25 | 5.25 | 2.3 | 0.19 | 0.2 | 0.0 |
| | | 2SEP2004 | | 7 | 1 | Baseline | 8.5 | 62.5 | 5.25 | 5.25 | 2.3 | 0.19 | 0.2 | 0.0 |
| | | 07OCT2004 | 10:00 | 7 | 223 | Week 4 | 9.5 | 63.1 | 5.99 | 5.99 | 2.0 | 0.19 | 0.2 | 0.0 |
| | | 07OCT2004 | 10:00 | 7 | 223 | Final visit | 9.5 | 63.1 | 5.99 | 5.99 | 2.0 | 0.19 | 0.2 | 0.0 |
| E0007039 | OL QTP | 23SEP2004 | 10:38 | -7 | 1 | Screening | 8.7 | 69.1 | 6.01 | 6.01 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 23SEP2004 | 10:38 | -7 | 1 | Baseline | 8.7 | 69.1 | 6.01 | 6.01 | 1.1 | 0.10 | 0.3 | 0.0 |
| E0007040 | MISSING | 30SEP2004 | 9:15 | 1 | * | | 7.7 | 73.2 | 5.64 | 5.64 | 0.8 | 0.06 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dr447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796289

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 18AUG2005 | 17:00 | 70 | 223 | Final visit | 4.3 | 43.9 | 1.9 | 1.0L | 0.0 L |
| E0007035 | MISSING | 16SEP2004 | 12:30 | 1 | * |  | 5.9 | 36.1 | 2.1 | 4.6 | 0.3 |
| E0007036 | MISSING | 23SEP2004 | 10:27 | 1 | * |  | 6.6 | 26.9 | 1.8 | 6.4 | 0.4 |
| E0007037 | QTP / LI | 23SEP2004 | 11:06 | -7 | 1 | Screening | 6.6 | 39.8 | 2.6 | 5.3 | 0.4 |
|  |  | 23SEP2004 | 11:06 | -7 | 1 | Baseline | 6.6 | 39.8 | 2.6 | 5.3 | 0.4 |
|  |  | 30OCT2004 | 18:15 | 28 | 105 | Week 4 | 8.8 | 32.0 | 2.8 | 4.3 | 0.4 |
|  |  | 3NOV2004 | 9:26 | 54 | 106 | Week 8 | 10.1 | 23.2 | 2.3 | 3.5L | 0.4 |
|  |  | 27DEC2004 | 10:31 | 88 | 106 | Week 12 | 8.1 | 26.3 | 2.1 | 3.7L | 0.3 |
|  |  | 18MAR2005 | 10:31 | 1 | 201 | Final visit | 9.4 | 32.0 | 3.0 | 5.0 | 0.5 |
|  |  | 18MAR2005 | 10:31 | 1 | 201 | At randomization | 9.4 | 32.0 | 3.0 | 5.0 | 0.5 |
|  |  | 18MAR2005 | 10:31 | 1 | 201 | Baseline | 9.4 | 32.0 | 3.0 | 5.0 | 0.5 |
|  |  | 09JUN2005 | 9:10 | 84 | 207 | Week 12 | 9.9 | 28.6 | 2.8 | 5.5 | 0.5 |
|  |  | 29SEP2005 | 9:32 | 196 | 211 | Week 28 | 10.4 | 29.1 | 3.0 | 3.3L | 0.3 |
|  |  | 28DEC2005 | 9:18 | 286 | 214 | Week 40 | 9.6 | 29.3 | 2.8 | 4.9 | 0.5 |
|  |  | 10MAR2006 | 10:05 | 362 | 217 | Week 52 | 9.1 | 27.8 | 2.8 | 4.6 | 0.5 |
|  |  | 06JUL2006 | 9:18 | 476 | 219 | Week 68 | 10.2 | 27.8 | 2.8 | 4.6 | 0.4 |
|  |  | 31AUG2006 | 11:55 | 532 | 223 | *Week 68 | 9.1 | 32.6 | 3.0 | 4.6 | 0.4 |
|  |  | 31AUG2006 | 11:55 | 532 | 223 | Week 68 | 9.1 | 32.6 | 3.0 | 4.6 | 0.4 |
|  |  | 31AUG2006 | 11:55 | 532 | 223 | Final visit | 9.1 | 32.6 | 3.0 | 4.6 | 0.4 |
| E0007038 | OL QTP | 23SEP2004 | 11:25 | -7 | 1 | Screening | 8.4 | 29.7 | 2.5 | 5.3 | 0.5 |
|  |  | 07OCT2004 | 11:00 | -7 | 223 | Baseline | 8.4 | 28.0 | 2.5 | 5.0 | 0.5 |
|  |  | 07OCT2004 | 10:00 | 7 | 223 | Final visit | 9.5 | 28.0 | 2.7 | 6.7 | 0.6 |
| E0007039 | OL QTP | 23SEP2004 | 10:38 | -7 | 1 | Screening | 8.7 | 23.5 | 2.0 | 6.0 | 0.5 |
|  |  | 23SEP2004 | 10:38 | -7 | 1 | Baseline | 8.7 | 23.5 | 2.0 | 6.0 | 0.5 |
| E0007040 | MISSING | 30SEP2004 | 9:15 | 1 | * |  | 7.7 | 20.8 | 1.6 | 5.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema1o1.sas   02MAR2007:13:34   kcpx265

558

CONFIDENTIAL
AZSER12796290

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007041 | MISSING | 30SEP2004 | 10:20 | | 1 | * | 9.4 | 83.2H | 7.82 | 7.82 | 0.6 | 0.06 | 0.1 | 0.0 |
| E0007042 | OL QTP | 30SEP2004 | 10:40 | -7 | 1 | Screening | 5.4 | 65.6 | 3.54 | 3.54 | 4.3 | 0.23 | 0.0 | 0.0 |
| | | 30SEP2004 | 10:40 | -7 | 1 | Baseline | 5.4 | 65.6 | 3.54 | 3.54 | 4.3 | 0.23 | 0.0 | 0.0 |
| | | 03NOV2004 | 9:24 | 28 | 101 | Week 4 | 6.4 | 70.9H | 4.99 | 4.99 | 5.1H | 0.35 | 0.1 | 0.0 |
| | | 02DEC2004 | 9:38 | 56 | 101 | Week 8 | 6.0 | 70.6 | 4.24 | 4.24 | 7.3H | 0.44 | 0.4 | 0.0 |
| | | 29DEC2004 | 10:38 | 83 | 101 | Week 12 | 5.8 | 64.5 | 3.74 | 3.74 | 8.3H | 0.48 | 0.4 | 0.0 |
| | | 28MAR2005 | 11:15 | 172 | 101.1 | *Week 24 | 5.5 | 59.9 | 3.59 | 3.59 | 9.0H | 0.51 | 0.5 | 0.0 |
| | | 31MAR2005 | 11:35 | 175 | 223 | Week 24 | 5.3 | 68.6 | 3.64 | 3.64 | 8.5H | 0.45 | 0.2 | 0.0 |
| | | 31MAR2005 | 11:35 | 175 | 223 | Final visit | 5.3 | 68.6 | 3.64 | 3.64 | 8.5H | 0.45 | 0.2 | 0.0 |
| E0007043 | OL QTP | 30SEP2004 | 11:25 | -8 | 1 | * | 8.1 | 51.2 | 4.15 | 4.15 | 4.3 | 0.35 | 0.6 | 0.1 |
| | | 08NOV2004 | 10:58 | 31 | 105 | Week 4 | 7.9 | 52.5 | 4.15 | 4.15 | 6.3H | 0.50 | 1.1 | 0.1 |
| | | 07DEC2004 | 10:53 | 60 | 105 | Week 8 | 10.4 | 54.4 | 4.68 | 4.68 | 4.9 | 0.42 | 0.1 | 0.0 |
| | | 29DEC2004 | 16:14 | 82 | 106 | Week 12 | 7.6 | 60.2 | 6.26 | 6.26 | 6.2H | 0.64H | 0.4 | 0.0 |
| | | 07APR2005 | 16:14 | 181 | 223 | Final visit | 7.6 | 44.8 | 3.40 | 3.40 | 5.0 | 0.38 | 0.3 | 0.0 |
| E0007044 | OL QTP | 05JAN2005 | 12:22 | -2 | 1 | Screening | 7.8 | 53.6 | 4.18 | 4.18 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 05JAN2005 | 12:22 | -2 | 1 | Baseline | 7.8 | 53.6 | 4.18 | 4.18 | 0.4 | 0.03 | 0.4 | 0.0 |
| E0007045 | MISSING | 11JAN2005 | 11:58 | | 1 | * | 6.0 | 62.0 | 3.72 | 3.72 | 2.8 | 0.17 | 0.4 | 0.0 |
| E0007046 | MISSING | 20JAN2005 | 11:28 | | 1 | * | 7.4 | 57.9 | 4.28 | 4.28 | 1.6 | 0.12 | 0.6 | 0.0 |
| E0007047 | QTP / VAL | 20JAN2005 | 17:03 | -7 | 1 | Screening | 7.6 | 69.4 | 5.27 | 5.27 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 20JAN2005 | 17:03 | -7 | 1 | Baseline | 7.6 | 69.4 | 5.27 | 5.27 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 24FEB2005 | 10:50 | 28 | 105 | Week 4 | 6.7 | 72.1H | 5.30 | 5.30 | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 24MAR2005 | 10:50 | 56 | 105 | Week 8 | 7.3 | | 5.39 | 5.39 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 22APR2005 | 8:00 | 85 | 106 | Week 12 | 5.2 | 59.5 | 3.09 | 3.09 | 2.0 | 0.10 | 0.5 | 0.0 |
| | | 16JUN2005 | 11:10 | 1 | 201 | Final visit | 5.6 | 64.6 | 3.62 | 3.62 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 16JUN2005 | 11:10 | 1 | 201 | At randomization | 5.6 | 64.6 | 3.62 | 3.62 | 2.1 | 0.12 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796291

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007041 | MISSING | 30SEP2004 | 10:20 | | 1 | * | 9.4 | 14.9L | 1.4 | 1.2L | 0.1 L |
| E0007042 | OL QTP | 30SEP2004 | 10:40 | -7 | 1 | Screening | 5.4 | 25.7 | 1.4 | 4.4 | 0.2 |
| | | 30SEP2004 | 10:40 | -7 | 1 | Baseline | 5.4 | 25.7 | 1.4 | 4.4 | 0.2 |
| | | 01NOV2004 | 09:24 | 28 | 101 | Week 4 | 5.6 | 15.6 | 1.0L | 4.4 | 0.1 L |
| | | 02DEC2004 | 09:38 | 56 | 101 | Week 8 | 6.0 | 17.9 | 1.0L | 3.7L | 0.2 |
| | | 29DEC2004 | 10:38 | 83 | 101 | Week 12 | 5.8 | 21.9 | 1.3 | 4.9 | 0.3 |
| | | 28MAR2005 | 11:15 | 172 | 101. | Week 24 | 5.7 | 22.2 | 1.3 | 5.4 | 0.3 |
| | | 31MAR2005 | 11:35 | 175 | 223 | *Week 24 | | | | | |
| | | 31MAR2005 | 11:35 | 175 | 223 | Week 24 | 5.3 | 18.0 | 1.0L | 4.7 | 0.3 |
| | | 31MAR2005 | 11:35 | 175 | 223 | Final visit | 5.3 | 18.0 | 1.0L | 4.7 | 0.3 |
| E0007043 | OL QTP | 30SEP2004 | 11:25 | -8 | 1 | * | 8.1 | 36.4 | 3.0 | 7.5 | 0.6 |
| | | 08NOV2004 | 10:58 | 31 | 104 | Week 4 | 7.9 | 35.1 | 2.6 | 7.9 | 0.6 |
| | | 07DEC2004 | 10:58 | 60 | 105 | Week 8 | 8.6 | 31.5 | 2.7 | 9.1 | 0.7 |
| | | 29DEC2004 | 10:53 | 82 | 106 | Week 12 | 10.4 | 26.6 | 2.8 | 6.6 | 0.6 |
| | | 07APR2005 | 16:14 | 181 | 223 | Final visit | 7.6 | 42.0 | 3.2 | 7.9 | 0.6 |
| E0007044 | OL QTP | 05JAN2005 | 12:22 | -2 | 1 | Screening | 7.8 | 41.1 | 3.2 | 4.5 | 0.4 |
| | | 05JAN2005 | 12:22 | -2 | 1 | Baseline | 7.8 | 41.1 | 3.2 | 4.5 | 0.4 |
| E0007045 | MISSING | 11JAN2005 | 11:58 | | 1 | * | 6.0 | 29.3 | 1.8 | 5.5 | 0.3 |
| E0007046 | MISSING | 20JAN2005 | 11:28 | | 1 | * | 7.4 | 34.4 | 2.6 | 5.5 | 0.4 |
| E0007047 | QTP / VAL | 20JAN2005 | 17:03 | -7 | 1 | Screening | 7.6 | 20.8 | 1.6 | 7.4 | 0.6 |
| | | 20JAN2005 | 17:03 | -7 | 1 | Baseline | 7.6 | 20.8 | 1.6 | 9.6 | 0.6 |
| | | 24FEB2005 | 10:50 | 28 | 104 | Week 4 | 6.7 | 17.5 | 1.2 | 8.6 | 0.6 |
| | | 24MAR2005 | 10:50 | 56 | 105 | Week 8 | 5.4 | 16.3 | 1.2 | 9.1 | 0.7 |
| | | 22APR2005 | 8:00 | 85 | 106 | Week 12 | 5.2 | 28.1 | 1.5 | 9.9H | 0.5 |
| | | 16JUN2005 | 11:10 | 1 | 201 | Final visit | 5.6 | 23.1 | 1.3 | 9.7H | 0.5 |
| | | 16JUN2005 | 11:10 | | 201 | At randomization | 5.6 | 23.1 | 1.3 | 9.7H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796292

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 16JUN2005 | 11:10 | 1 | 207 | Baseline | 5.6 | 66.6 | 3.62 | 3.62 | 2.1 | 0.12 | 0.5 | 0.0 |
| | | 08SEP2005 | 10:00 | 85 | 207 | Week 12 | 6.4 | 64.4 | 3.45 | 3.45 | 2.6 | 0.08 | 0.4 | 0.0 |
| | | 29DEC2005 | 9:43 | 197 | 211 | Week 28 | 5.8 | 59.6 | 3.46 | 3.46 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 20MAR2006 | 11:09 | 278 | 214 | Week 40 | 5.2 | 59.8 | 3.11 | 3.11 | 2.9 | 0.15 | 0.5 | 0.00 |
| | | 15JUN2006 | 11:28 | 365 | 217 | Week 52 | 5.1 | 56.3 | 2.92 | 2.92 | 2.0 | 0.10 | 0.5 | 0.0 |
| | | 24AUG2006 | 11:25 | 435 | 217 | Week 68 | 6.1 | 60.9 | 3.71 | 3.71 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 24AUG2006 | 11:25 | 435 | 223 | Final visit | | | | | | | | |
| E0007048 | OL QTP | 20JAN2005 | 18:52 | -7 | 1 | Screening | 9.0 | 57.7 | 5.19 | 5.19 | 3.2 | 0.29 | 0.4 | 0.0 |
| | | 20JAN2005 | 18:52 | -7 | 1 | Baseline | 9.7 | | | | | | | |
| | | 03FEB2005 | 9:47 | 7 | 223 | Week 4 | 7.7 | 62.9 | 4.84 | 4.84 | 3.3 | 0.25 | 0.2 | 0.0 |
| | | 03FEB2005 | 9:47 | 7 | 223 | Final visit | | | | | | | | |
| E0007049 | OL QTP | 27JAN2005 | 18:38 | -7 | 1 | Screening | 8.6 | 60.4 | 6.52 | 6.52 | 2.3 | 0.25 | 0.1 | 0.0 |
| | | 27JAN2005 | 18:38 | -7 | 1 | Baseline | 8.6 | | | | | | | |
| | | 10FEB2005 | 8:46 | 7 | 102 | Week 4 | 10.8 | 60.4 | 6.52 | 6.52 | 2.3 | 0.25 | 0.1 | 0.0 |
| | | 10FEB2005 | 8:46 | 7 | 102 | Final visit | | | | | | | | |
| E0007050 | OL QTP | 28JAN2005 | 11:13 | -6 | 1 | Screening | 10.3 | 66.7 | 6.87 | 6.87 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 28JAN2005 | 11:13 | -6 | 1 | Baseline | 10.3 | 66.7 | 6.87 | 6.87 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 04MAR2005 | 11:26 | 36 | 104 | Week 4 | 5.4 | 54.2L | 2.92 | 2.92 | 1.2 | 0.06 | 1.7 | 0.1 |
| | | 09MAR2005 | 10:46 | 34 | 104 | Week 4 | | | 0.14L# | 0.14L# | | 0.09 | | |
| | | 09MAR2005 | 10:42 | 39 | 104 | *Week 4 | | | | | | | | |
| | | 14MAR2005 | 11:42 | 44 | 104 | Week 4 | | | | | | | | |
| | | 21MAR2005 | 11:33 | 46 | 204 | Week 8 | 4.4 | 0.0L | 0.00L# | 0.00L# | 6.0 | 0.24 | 4.0H | 0.2 |
| | | 21MAR2005 | 11:33 | 46 | 223 | Final visit | 9.3 | 57.3 | 5.33 | 5.33 | 0.6 | 0.06 | 0.4 | 0.0 |
| E0007051 | OL QTP | 02FEB2005 | 10:29 | -12 | 1 | * | 8.2 | 65.1 | 5.34 | 5.34 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 22FEB2005 | 9:23 | 8 | 223 | Week 4 | 6.2 | 52.6 | 3.26 | 3.26 | 3.0 | 0.19 | 0.2 | 0.0 |
| | | 22FEB2005 | 9:23 | 8 | 223 | Final visit | | | | | | | | |
| E0007052 | OL QTP | 03FEB2005 | 12:11 | -7 | 1 | Screening | 6.7 | 64.9 | 4.35 | 4.35 | 0.8 | 0.05 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796293

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 16JUN2005 | 11:10 | 1 | 201 | Baseline | 5.6 | 23.1 | 1.3 | 9.7H | 0.5 |
| | | 08SEP2005 | 10:00 | 85 | 207 | Week 12 | 5.2 | 21.6 | 1.1 | 10.0H | 0.5 |
| | | 29DEC2005 | 9:43 | 197 | 211 | Week 28 | 5.8 | 26.7 | 1.5 | 11.9H | 0.7 |
| | | 20MAR2006 | 11:09 | 278 | 214 | Week 40 | 5.2 | 26.7 | 1.4 | 10.1H | 0.5 |
| | | 15JUN2006 | 11:38 | 365 | 217 | Week 52 | 5.1 | 29.1 | 1.5 | 12.1H | 0.6 |
| | | 24AUG2006 | 11:23 | 435 | 223 | Week 68 | 6.1 | 29.6 | 1.7 | 10.0H | 0.6 |
| | | 24AUG2006 | 11:25 | 435 | 223 | Final visit | 6.1 | 27.6 | 1.7 | 9.4 | 0.6 |
| E0007048 | OL QTP | 20JAN2005 | 18:52 | -7 | 1 | Screening | 9.0 | 34.3 | 3.1 | 4.4 | 0.4 |
| | | 20JAN2005 | 18:52 | -7 | 1 | Baseline | 9.0 | 34.3 | 3.1 | 4.4 | 0.4 |
| | | 03FEB2005 | 9:47 | 7 | 223 | Week 4 | 7.7 | 28.8 | 2.2 | 4.8 | 0.4 |
| | | 03FEB2005 | 9:47 | 7 | 223 | Final visit | 7.7 | 28.8 | 2.2 | 4.8 | 0.4 |
| E0007049 | OL QTP | 27JAN2005 | 18:38 | -7 | 1 | Screening | 8.6 | | | | |
| | | 27JAN2005 | 18:38 | -7 | 1 | Baseline | 8.6 | | | | |
| | | 10FEB2005 | 8:46 | 7 | 102 | Week 4 | 10.8 | 31.7 | 3.4H | 5.5 | 0.6 |
| | | 10FEB2005 | 8:46 | 7 | 102 | Final visit | 10.8 | 31.7 | 3.4H | 5.5 | 0.6 |
| E0007050 | OL QTP | 28JAN2005 | 11:13 | -6 | 1 | Screening | 10.3 | 27.6 | 2.8 | 4.5 | 0.5 |
| | | 28JAN2005 | 11:13 | -6 | 1 | Baseline | 10.3 | 27.6 | 2.8 | 4.5 | 0.5 |
| | | 04MAR2005 | 11:13 | 29 | 104 | *Week 4 | 5.4 | 43.5H | 2.3 | 0.5L | 0.0 |
| | | 09MAR2005 | 10:46 | 34 | 104 | *Week 4 | 4.4 | 59.5H | 2.6 | 34.5L | 1.5 H# |
| | | 14MAR2005 | 10:42 | 39 | 104 | *Week 4 | 4.0L | 71.0H | 2.8 | 15.0H | 0.6 |
| | | 16MAR2005 | 11:33 | 41 | 223 | Week 8 | 9.3 | 35.7 | 3.3 | 6.0 | 0.6 |
| | | 21MAR2005 | 11:33 | 46 | 223 | Final visit | 9.3 | 35.7 | 3.3 | 6.0 | 0.6 |
| E0007051 | OL QTP | 02FEB2005 | 10:29 | -12 | 1 | * | 8.2 | 28.7 | 2.4 | 4.4 | 0.4 |
| | | 22FEB2005 | 9:23 | 8 | 223 | Week 4 | 6.2 | 38.5 | 2.4 | 5.7 | 0.4 |
| | | 22FEB2005 | 9:23 | 8 | 223 | Final visit | 6.2 | 38.5 | 2.4 | 5.7 | 0.4 |
| E0007052 | OL QTP | 03FEB2005 | 12:11 | -7 | 1 | Screening | 6.7 | 30.5 | 2.0 | 3.3L | 0.2 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.1st hema101.sas

562

CONFIDENTIAL
AZSER12796294

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007052 | OL QTP | 03FEB2005 | 12:11 | -7 | 1 | Baseline | 6.7 | 65.9 | 4.35 | 4.35 | 0.8 | 0.05 | 0.5 | 0.0 |
| | | 29MAR2005 | 11:55 | 47 | 223 | Week 8 | 7.6 | 65.9 | 5.01 | 5.01 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 29MAR2005 | 11:55 | 47 | 223 | Final visit | 7.6 | 65.9 | 5.01 | 5.01 | 1.1 | 0.08 | 0.5 | 0.0 |
| E0007053 | MISSING | 26MAY2005 | 11:50 | 1 | * | | 6.2 | 64.2 | 3.98 | 3.98 | 3.0 | 0.19 | 0.5 | 0.0 |
| E0008001 | OL QTP | 14APR2004 | 10:40 | -7 | 1 | Screening | 7.9 | 65.1 | 5.14 | 5.14 | 2.6 | 0.21 | 0.0 | 0.0 |
| | | 14APR2004 | 10:40 | -7 | 1 | Baseline | 7.9 | 65.1 | 5.14 | 5.14 | 2.6 | 0.21 | 0.0 | 0.0 |
| | | 20MAY2004 | 13:45 | 29 | 104 | Week 4 | 5.9 | 56.1 | 3.31 | 3.31 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 20MAY2004 | 13:45 | 29 | 104 | Final visit | 5.9 | 56.1 | 3.31 | 3.31 | 2.1 | 0.12 | 0.3 | 0.0 |
| E0008002 | MISSING | 13MAY2004 | 10:30 | 1 | * | | 9.8 | 59.6 | 5.84 | 5.84 | 0.4 | 0.04 | 0.2 | 0.0 |
| E0008004 | QTP / LI | 19MAY2004 | 10:15 | -7 | 1 | Screening | 8.9 | 51.2 | 4.56 | 4.56 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 19MAY2004 | 10:15 | -7 | 1 | Baseline | 8.9 | 51.2 | 4.56 | 4.56 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 16JUN2004 | 10:15 | 21 | 104 | Week 4 | 8.7 | 57.9 | 5.04 | 5.04 | 1.0 | 0.14 | 0.4 | 0.0 |
| | | 14JUL2004 | 10:15 | 49 | 105 | Week 8 | 8.6 | 54.1 | 4.65 | 4.65 | 1.6 | 0.14 | 0.4 | 0.0 |
| | | 1AUG2004 | 10:45 | 89 | 105 | Week 12 | 8.6 | 49.5 | 5.51 | 5.51 | 2.1 | 0.19 | 0.3 | 0.0 |
| | | 10NOV2004 | 10:45 | 168 | 109 | Week 24 | 7.2 | 53.6 | 3.56 | 3.56 | 2.4 | 0.17 | 0.3 | 0.1 |
| | | 02FEB2005 | 13:15 | 1 | 201 | Final visit | 8.3 | 53.6 | 4.45 | 4.45 | 1.8 | 0.15 | 1.3 | 0.1 |
| | | 02FEB2005 | 13:15 | 1 | 201 | at randomization | 8.3 | 53.6 | 4.45 | 4.45 | 1.8 | 0.15 | 1.3 | 0.1 |
| | | 02FEB2005 | 13:15 | 1 | 201 | Baseline | 8.3 | 53.6 | 4.45 | 4.45 | 1.8 | 0.15 | 1.3 | 0.1 |
| E0008005 | OL QTP | 23JUN2004 | 12:30 | -6 | 1 | Screening | 9.5 | 68.0 | 6.46 | 6.46 | 2.5 | 0.24 | 0.3 | 0.0 |
| | | 23JUN2004 | 12:30 | -6 | 1 | Baseline | 9.5 | 68.0 | 6.46 | 6.46 | 2.5 | 0.24 | 0.2 | 0.0 |
| E0008006 | PLA / VAL | 28JUN2004 | 11:30 | -15 | 1 | * | 3.3L | 46.7 | 1.54L | 1.54L | 2.6 | 0.09 | 0.3 | 0.0 |
| | | 10AUG2004 | 11:45 | 28 | 104 | Week 4 | 3.6L | 38.1L | 1.37L | 1.37L# | 1.6 | 0.06 | 0.2 | 0.0 |
| | | 13AUG2004 | 12:30 | 37 | 104 | *Week 4 | | | | | | | | |
| | | 19AUG2004 | 12:30 | 37 | 105 | Week 8 | 3.9L | 56.8 | 2.22 | 2.22 | 1.6 | 0.06 | 0.1 | 0.0 |
| | | 13SEP2004 | 13:45 | 62 | 105 | Week 8 | 3.4L | 51.1 | 2.20 | 2.20 | 2.9 | 0.12 | 0.2 | 0.0 |
| | | 04OCT2004 | 13:45 | 83 | 106 | Week 12 | | 39.3L | 1.34L# | 1.34L# | 6.7H | 0.23 | 0.7 | 0.0 |
| | | 03JAN2005 | 13:10 | 174 | 109 | Week 24 | 4.2 | 49.2 | 2.07 | 2.07 | 1.9 | 0.08 | 0.7 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796295

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007052 | OL QTP | 03FEB2005 | 12:11 | -7 | 1 | Baseline | 6.7 | 30.5 | 2.0 | 3.3L | 0.2 |
| | | 29MAR2005 | 11:55 | 47 | 223 | Week 8 | 7.6 | 28.6 | 2.2 | 3.9L | 0.3 |
| | | 29MAR2005 | 11:55 | 47 | 223 | Final visit | 7.6 | 28.6 | 2.2 | 3.9L | 0.3 |
| E0007053 | MISSING | 26MAY2005 | 11:50 | 1 | * | | 6.2 | 27.7 | 1.7 | 4.6 | 0.3 |
| E0008001 | OL QTP | 14APR2004 | 10:40 | -7 | 1 | Screening | 7.9 | 22.5 | 1.8 | 9.8H | 0.8 |
| | | 14APR2004 | 10:40 | -7 | 1 | Baseline | 7.9 | 22.5 | 1.8 | 9.8H | 0.8 |
| | | 20MAY2004 | 13:45 | 29 | 104 | Week 4 | 5.9 | 31.3 | 1.9 | 10.2H | 0.6 |
| | | 20MAY2004 | 13:45 | 29 | 104 | Final visit | 5.9 | 31.3 | 1.9 | 10.2H | 0.6 |
| E0008002 | MISSING | 13MAY2004 | 10:30 | 1 | * | | 9.8 | 34.9 | 3.4H | 4.9 | 0.5 |
| E0008004 | QTP / LI | 19MAY2004 | 10:15 | -7 | 1 | Screening | 8.9 | 45.4 | 4.0H | 2.3L | 0.2 |
| | | 19MAY2004 | 10:15 | -7 | 1 | Baseline | 8.9 | 45.4 | 4.0H | 2.3L | 0.2 |
| | | 16JUN2004 | 12:15 | 21 | 104 | Week 4 | 8.7 | 37.6 | 3.3 | 2.5L | 0.2 |
| | | 16JUL2004 | 11:40 | 49 | 105 | Week 12 | 8.6 | 39.5 | 3.4H | 4.0 | 0.3 |
| | | 18AUG2004 | 10:45 | 84 | 106 | Week 24 | 8.9 | 41.5 | 3.8 | 4.0 | 0.4 |
| | | 10NOV2004 | 13:15 | 168 | 109 | Week 24 | 7.2 | 45.4 | 3.3 | 2.4L | 0.2 |
| | | 02FEB2005 | 13:15 | 1 | 201 | Final visit | 8.3 | 40.0 | 3.3 | 3.3L | 0.3 |
| | | 02FEB2005 | 13:15 | 1 | 201 | Re-randomization | 8.3 | 40.0 | 3.3 | 3.3L | 0.3 |
| | | 02FEB2005 | 13:15 | 1 | 201 | Baseline | 8.3 | 40.0 | 3.3 | 3.3L | 0.3 |
| E0008005 | OL QTP | 23JUN2004 | 12:30 | -6 | 1 | Screening | 9.5 | 22.9 | 2.2 | 6.4 | 0.6 |
| | | 23JUN2004 | 12:30 | -6 | 1 | Baseline | 9.5 | 22.9 | 2.2 | 6.4 | 0.6 |
| E0008006 | PLA / VAL | 28JUN2004 | 11:30 | -15 | 1 | * | 3.3L | 45.1 | 1.5 | 5.3 | 0.2 |
| | | 10AUG2004 | 11:45 | 28 | 104 | Week 4 | 3.6L | 52.5H | 1.9 | 7.6 | 0.3 |
| | | 19AUG2004 | 12:30 | 37 | 104 | *Week 4 | | 55.9 | 1.4 | 5.6 | 0.2 |
| | | 13SEP2004 | 13:45 | 62 | 105 | Week 8 | 3.9L | 41.0 | 1.8 | 4.8 | 0.2 |
| | | 04OCT2004 | 13:25 | 83 | 106 | Week 12 | 4.3 | 47.7H | | 5.6 | |
| | | 03JAN2005 | 13:10 | 174 | 109 | Week 24 | 4.2 | 41.5 | 1.7 | 6.7 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796296

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 01FEB2005 | 13:15 | 1 | 201 | Final visit | 4.2 | 50.9 | 2.14 | 2.14 | 2.2 | 0.09 | 0.6 | 0.0 |
| | | 01FEB2005 | 13:15 | 1 | 201 | At randomization | 4.2 | 50.9 | 2.14 | 2.14 | 2.2 | 0.09 | 0.6 | 0.0 |
| | | 01FEB2005 | 13:15 | 1 | 207 | Baseline | 4.2 | 50.9 | 2.14 | 2.14 | 2.2 | 0.09 | 0.5 | 0.0 |
| | | 26APR2005 | 9:30 | 85 | 207 | Week 12 | 3.4L | 53.1 | 1.81L | 1.81L | 2.1 | 0.07 | 0.5 | 0.0 |
| | | 03AUG2005 | 9:05 | 197 | 211 | Week 28 | 3.7L | 49.3 | 1.81L | 1.81L | 3.8 | 0.14 | 1.1 | 0.0 |
| | | 09NOV2005 | 9:05 | 282 | 214 | Week 40 | 3.7L | 47.3 | 1.75L | 1.75L | 2.4 | 0.09 | 0.3 | 0.0 |
| | | 31JAN2006 | 11:00 | 365 | 217 | Week 52 | 4.3 | 52.8 | 2.27 | 2.27 | 2.7 | 0.12 | 0.2 | 0.0 |
| | | 19MAY2006 | 11:23 | 473 | 219 | Week 68 | 4.3 | 60.4 | 2.60 | 2.60 | 1.9 | 0.08 | 0.3 | 0.0 |
| | | 05SEP2006 | 13:20 | 582 | 223 | Final visit | 4.4 | 51.4 | 2.26 | 2.26 | 3.5 | 0.15 | 0.4 | 0.0 |
| E0008007 | OL QTP | 08JUL2004 | 11:15 | -5 | 1 | Screening | 3.8L | 43.8 | 1.66L | 1.66L | 3.4 | 0.13 | 0.4 | 0.0 |
| | | 08JUL2004 | 11:15 | -5 | 1 | Baseline | 3.8L | 43.8 | 1.66L | 1.66L | 3.6 | 0.13 | 0.4 | 0.0 |
| | | 02AUG2004 | 13:05 | 20 | 104 | Week 4 | 4.7 | 48.7 | 2.29 | 2.29 | 2.6 | 0.12 | 0.3 | 0.0 |
| | | 02AUG2004 | 13:05 | 20 | 104 | Final visit | 4.7 | 48.7 | 2.29 | 2.29 | 2.6 | 0.12 | 0.3 | 0.0 |
| E0008009 | MISSING | 09JUL2004 | 15:45 | 1 | * | | 6.1 | 45.8 | 2.79 | 2.79 | 4.2 | 0.26 | 0.4 | 0.0 |
| E0008010 | OL QTP | 21JUL2004 | 11:05 | -12 | 1 | * | 12.6H | 63.8 | 8.04 | 8.04 | 2.7 | 0.34 | 0.3 | 0.0 |
| | | 31AUG2004 | 11:45 | 29 | 104 | Week 4 | 16.2H# | 76.4 | 12.38H# | 12.38H# | 1.4 | 0.23 | 0.3 | 0.0 |
| | | 28SEP2004 | 11:05 | 57 | 105 | Week 8 | 15.2H | 68.1 | 10.35H# | 10.35H# | 3.0 | 0.46 | 1.5 | 0.2 H |
| | | 20OCT2004 | 11:00 | 87 | 106 | Week 12 | 15.2H | 68.1 | 10.35H# | 10.35H# | 1.2 | 0.18 | 0.5 | 0.0 |
| | | 21DEC2004 | 11:00 | 141 | 223 | Week 24 | 12.5H | 70.4 | 8.80H | 8.80H | 2.8 | 0.18 | 0.2 | 0.0 |
| | | 21DEC2004 | 11:00 | 141 | 223 | Final visit | 12.5H | 70.4 | 8.80H | 8.80H | 1.4 | 0.18 | 0.2 | 0.0 |
| E0008011 | MISSING | 10AUG2004 | 12:35 | 1 | * | | 4.9 | 54.9 | 2.69 | 2.69 | 1.7 | 0.08 | 0.1 | 0.0 |
| E0008012 | OL QTP | 17AUG2004 | 12:00 | -7 | 1 | Screening | 8.6 | 67.3 | 5.79 | 5.79 | 8.0H | 0.69H | 0.2 | 0.0 |
| | | 17AUG2004 | 12:00 | -7 | 1 | Baseline | 8.6 | 67.3 | 5.79 | 5.79 | 8.0H | 0.69H | 0.2 | 0.0 |
| E0008013 | OL QTP | 19AUG2004 | 10:30 | -12 | 1 | * | 10.6 | 71.5 | 7.58 | 7.58 | 3.4 | 0.36 | 0.1 | 0.0 |
| | | 28SEP2004 | 10:00 | 28 | 104 | Week 4 | 9.9 | 68.9 | 6.82 | 6.82 | 4.5 | 0.45 | 0.2 | 0.0 |
| | | 15OCT2004 | 10:00 | 45 | 223 | Week 8 | 7.4 | 68.0 | 5.03 | 5.03 | 3.7 | 0.27 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796297

Page 94 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 01FEB2005 | 13:15 | 1 | 201 | Final visit | 4.2 | 40.2 | 1.7 | 6.1 | 0.3 |
| | | 01FEB2005 | 13:15 | 1 | 201 | At randomization | 4.2 | 40.2 | 1.7 | 6.1 | 0.3 |
| | | 01FEB2005 | 13:15 | 1 | 201 | Baseline | 4.2 | 40.2 | 1.7 | 6.1 | 0.3 |
| | | 26APR2005 | 9:30 | 85 | 207 | Week 12 | 3.4L | 38.3 | 1.3 | 6.0 | 0.2 |
| | | 18AUG2005 | 9:05 | 192 | 211 | Week 28 | 3.7L | 41.9 | 1.6 | 5.7 | 0.3 |
| | | 09NOV2005 | 9:00 | 282 | 214 | Week 40 | 3.7L | 38.4 | 1.3 | 5.3 | 0.3 |
| | | 31JAN2006 | 11:02 | 365 | 217 | Week 52 | 4.3 | 38.4 | 1.7 | 5.9 | 0.3 |
| | | 19MAY2006 | 9:23 | 473 | 219 | Week 68 | 4.4 | 30.4 | 1.3 | 7.0 | 0.3 |
| | | 05SEP2006 | 13:20 | 582 | 223 | Week 84 | 4.4 | 38.7 | 1.7 | 6.0 | 0.3 |
| | | 05SEP2006 | 13:20 | 582 | 223 | Final visit | 4.4 | 38.7 | 1.7 | 6.0 | 0.3 |
| E0008007 | OL QTP | 08JUL2004 | 11:15 | -5 | 1 | Screening | 3.8L | 46.0 | 1.8 | 6.4 | 0.2 |
| | | 08JUL2004 | 11:15 | -5 | 1 | Baseline | 3.8L | 46.0 | 1.8 | 6.4 | 0.2 |
| | | 02AUG2004 | 13:05 | 20 | 104 | Week 4 | 3.7 | 46.6 | 1.9 | 7.8 | 0.3 |
| | | 02AUG2004 | 13:05 | 20 | 104 | Final visit | 4.7 | 40.6 | 1.9 | 7.8 | 0.4 |
| E0008009 | MISSING | 09JUL2004 | 15:45 | 1 | * | | 6.1 | 44.9 | 2.7 | 4.7 | 0.3 |
| E0008010 | OL QTP | 21JUL2004 | 11:05 | -12 | 1 | * | 12.6H | 29.6 | 3.7H | 3.6L | 0.5 |
| | | 31AUG2004 | 11:45 | 29 | 104 | Week 4 | 16.2H# | 18.1 | 3.0 | 3.6L | 0.6 |
| | | 28SEP2004 | 11:00 | 87 | 106 | Week 8 | 16.2H# | 18.3 | 3.0 | 4.3 | 0.8 |
| | | 28OCT2004 | 10:00 | 106 | 106 | Week 12 | 16.2H | 23.1 | 3.5H | 4.3 | 0.7 |
| | | 21DEC2004 | 11:00 | 141 | 223 | Week 24 | 12.5H | 24.5 | 3.1 | 3.5L | 0.4 |
| | | 21DEC2004 | 11:00 | 141 | 223 | Final visit | 12.5H | 24.5 | 3.1 | 3.5L | 0.4 |
| E0008011 | MISSING | 10AUG2004 | 12:35 | 1 | * | | 4.9 | 39.6 | 1.9 | 3.7L | 0.2 |
| E0008012 | OL QTP | 17AUG2004 | 12:00 | -7 | 1 | Screening | 8.6 | 19.5 | 1.7 | 5.0 | 0.4 |
| | | 17AUG2004 | 12:00 | -7 | 1 | Baseline | 8.6 | 19.5 | 1.7 | 5.0 | 0.4 |
| E0008013 | OL QTP | 19AUG2004 | 10:30 | -12 | 1 | * | 10.6 | 20.9 | 2.2 | 4.1 | 0.5 |
| | | 28SEP2004 | 11:15 | 28 | 104 | Week 4 | 9.9 | 21.3 | 2.1 | 5.1 | 0.5 |
| | | 15OCT2004 | 10:00 | 45 | 223 | Week 8 | 7.4 | 22.1 | 1.6 | 5.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.1st hema101.sas

566

CONFIDENTIAL
AZSER12796298

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 15OCT2004 | 10:00 | 45 | 223 | Final visit | 7.4 | 68.0 | 5.03 | 5.03 | 3.7 | 0.27 | 0.3 | 0.0 |
| E0008014 | OL QTP | 19NOV2004 | 11:40 | -5 | 1 | Screening | 6.9 | 59.0 | 4.07 | 4.07 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 19NOV2004 | 11:40 | -5 | 1 | Baseline | 6.9 | 59.0 | 4.07 | 4.07 | 2.4 | 0.17 | 0.3 | 0.0 |
| E0008015 | QTP / VAL | 18JAN2005 | 12:00 | -7 | 1 | Screening | 7.4 | 59.1 | 4.37 | 4.37 | 2.3 | 0.17 | 0.4 | 0.1 |
| | | 18JAN2005 | 12:00 | -7 | 1 | Baseline | 7.4 | 59.1 | 4.37 | 4.37 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 22FEB2005 | 13:00 | 28 | 104 | Week 4 | 6.2 | 46.6 | 2.89 | 2.89 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 22MAR2005 | | 56 | 105 | Week 8 | 5.3 | 32.7L | 1.73L | 1.73L | 1.9 | 0.10 | 0.9 | 0.1 |
| | | 19APR2005 | 12:45 | 84 | 106 | Week 12 | 5.2 | 34.7L | 1.80L | 1.80L | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 17MAY2005 | 12:20 | 1 | 201 | Final visit | 5.2 | 34.7L | 1.80L | 1.80L | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 17MAY2005 | 12:20 | 1 | 201 | At randomization | 6.6 | 43.2 | 2.85 | 2.85 | 2.8 | 0.18 | 0.7 | 0.0 |
| | | 03AUG2005 | 9:45 | 85 | 207 | Baseline | 9.8 | 41.2 | 2.65 | 2.65 | 2.1 | 0.22 | 0.6 | 0.1 |
| | | 29NOV2005 | 9:45 | 197 | 211 | *Week 28 | 6.5 | 69.1 | 6.77 | 6.77 | 2.1 | 0.14 | 1.0 | 0.1 |
| | | 16DEC2005 | 11:15 | 214 | 211 | Week 28 | 8.1 | 40.1L | 2.70 | 2.70 | 1.4 | 0.09 | 1.2 | 0.1 |
| | | 02FEB2006 | 9:35 | 282 | 214 | Week 40 | 6.6 | 41.5 | 2.89 | 2.89 | 2.3 | 0.19 | 0.7 | 0.1 |
| | | 18MAY2006 | 14:22 | 367 | 217 | Week 52 | | 35.7L | 3.06 | 3.06 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 25AUG2006 | 9:00 | 466 | 223 | Final visit | | 46.3 | 3.06 | 3.06 | 2.1 | 0.14 | 0.4 | 0.0 |
| E0008016 | OL QTP | 28JAN2005 | 9:45 | -13 | 1 | * Screening | 20.0H# | 55.0 | 11.00H# | 11.00H# | 2.0 | 0.40 | 2.0 | 0.4 H |
| | | 07FEB2005 | 10:00 | -3 | 1.02 | Screening | 11.4 | 60.2 | 6.86 | 6.86 | 2.9 | 0.33 | 0.8 | 0.1 |
| | | 07FEB2005 | 10:00 | -3 | 1.02 | Baseline | 11.4 | 60.2 | 6.86 | 6.86 | 2.9 | 0.33 | 0.8 | 0.1 |
| E0008017 | OL QTP | 04FEB2005 | 16:00 | -6 | 1 | Screening | 9.2 | 59.4 | 5.46 | 5.46 | 2.3 | 0.21 | 0.3 | 0.0 |
| | | 04FEB2005 | 16:00 | -6 | 1 | Baseline | 9.2 | 59.4 | 5.46 | 5.46 | 2.3 | 0.21 | 0.3 | 0.0 |
| | | 21MAR2005 | 16:15 | 39 | 104 | Final visit | 9.5 | 62.5 | 5.94 | 5.94 | 4.3 | 0.41 | 0.5 | 0.1 |
| E0008018 | OL QTP | 22MAR2005 | 15:30 | -2 | 1 | Screening | 10.1 | 79.7H | 8.05 | 8.05 | 0.4 | 0.04 | 0.0 | 0.0 |
| | | 22MAR2005 | 15:30 | -2 | 1 | Baseline | 10.1 | 79.7H | 8.05 | 8.05 | 0.4 | 0.04 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796299

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 15OCT2004 | 10:00 | 45 | 223 | Final visit | 7.4 | 22.1 | 1.6 | 5.9 | 0.4 |
| E0008014 | OL QTP | 19NOV2004 | 11:40 | -5 | 1 | Screening | 6.9 | 34.3 | 2.4 | 4.0 | 0.3 |
| | | 19NOV2004 | 11:40 | -5 | 1 | Baseline | 6.9 | 34.3 | 2.4 | 4.0 | 0.3 |
| E0008015 | QTP / VAL | 18JAN2005 | 12:00 | -7 | 1 | Screening | 7.4 | 31.1 | 2.3 | 7.1 | 0.5 |
| | | 18JAN2005 | 12:00 | -7 | 1 | Baseline | 7.4 | 31.1 | 2.3 | 7.1 | 0.5 |
| | | 22FEB2005 | 13:00 | 28 | 104 | Week 4 | 6.2 | 41.3 | 2.6 | 9.4 | 0.6 |
| | | 02MAR2005 | 10:45 | 56 | 105 | Week 8 | 5.5 | 56.9H | 3.0 | 7.6 | 0.4 |
| | | 19APR2005 | 12:00 | 84 | 106 | Week 12 | 5.5 | 55.2H | 2.9 | 7.4 | 0.4 |
| | | 17MAY2005 | 12:20 | 1 | 201 | Final visit | 5.2 | 55.2H | 2.9 | 7.4 | 0.4 |
| | | 17MAY2005 | 12:20 | 1 | 201 | At randomization | 5.2 | 55.2H | 2.9 | 7.4 | 0.4 |
| | | 17MAY2005 | 12:20 | 1 | 201 | Baseline | 5.2 | 55.2H | 2.9 | 7.4 | 0.4 |
| | | 09AUG2005 | 9:40 | 85 | 207 | Week 2 | 5.5 | 50.4H | 3.1 | 5.9 | 0.5 |
| | | 29NOV2005 | 9:45 | 197 | 211 | Week 28 | 9.8 | 20.3 | 2.0 | 7.8 | 0.8 |
| | | 16DEC2005 | 11:15 | 214 | 211 | *Week 28 | 6.6 | 48.0H | 3.1 | 6.4 | 0.5 |
| | | 16DEC2005 | 11:15 | 214 | 211 | Week 28 | 6.6 | 48.0H | 3.1 | 6.4 | 0.5 |
| | | 02FEB2006 | 11:35 | 282 | 214 | Week 40 | 8.1 | 53.4H | 4.3H | 7.9 | 0.6 |
| | | 18MAY2006 | 14:22 | 367 | 217 | Week 52 | 6.6 | 44.1 | 2.9 | 7.1 | 0.5 |
| | | 25AUG2006 | 9:00 | 466 | 223 | Week 68 | | | | | |
| | | 25AUG2006 | 9:00 | 466 | 223 | Final visit | | | | | |
| E0008016 | OL QTP | 28JAN2005 | 9:45 | -13 | 1 | * Screening | 20.0H# | 28.0 | 5.6H | 4.0 | 0.8 |
| | | 07FEB2005 | 10:00 | -3 | 1.02 | Screening | 11.4 | 30.8 | 3.5H | 5.3 | 0.6 |
| | | 07FEB2005 | 10:00 | -3 | 1.02 | Baseline | 11.4 | 30.8 | 3.5H | 5.3 | 0.6 |
| E0008017 | OL QTP | 04FEB2005 | 16:00 | -6 | 1 | Screening | 9.2 | 33.4 | 3.1 | 4.6 | 0.4 |
| | | 04FEB2005 | 16:00 | -6 | 1 | Baseline | 9.2 | 33.4 | 3.1 | 4.6 | 0.4 |
| | | 01MAR2005 | 16:45 | 39 | 104 | Week 4 | 9.5 | 28.3 | 2.7 | 4.4 | 0.4 |
| | | 01MAR2005 | 16:45 | 39 | 104 | Final visit | 9.5 | 28.3 | 2.7 | 4.4 | 0.4 |
| E0008018 | OL QTP | 22MAR2005 | 15:30 | -2 | 1 | Screening | 10.1 | 19.6 | 2.0 | 0.3L | 0.0L |
| | | 22MAR2005 | 15:30 | -2 | 1 | Baseline | 10.1 | 19.6 | 2.0 | 0.3L | 0.0L |

\* Visits outside of acceptable window are not used in analysis.
L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst  hema101.sas

CONFIDENTIAL
AZSER12796300

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 21APR2005 | 10:15 | 28 | 104 | Week 4 | 6.3 | 60.0 | 3.78 | 3.78 | 2.8 | 0.18 | 0.2 | 0.0 |
| | | 21APR2005 | 10:15 | 28 | 104 | Final visit | 6.3 | 60.0 | 3.78 | 3.78 | 2.8 | 0.18 | 0.2 | 0.0 |
| E0008019 | MISSING | 19APR2005 | 10:50 | 1 | * | | 5.1 | 54.5 | 2.78 | 2.78 | 2.0 | 0.10 | 0.3 | 0.0 |
| E0008020 | QTP / VAL | 21APR2005 | 14:30 | -7 | 1 | Screening | 5.8 | 70.8 | 4.11 | 4.11 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 21APR2005 | 14:30 | -7 | 1 | Baseline | 5.8 | 70.8 | 4.11 | 4.11 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 27MAY2005 | 11:10 | 29 | 104 | Week 4 | 3.9L | 55.0 | 2.15 | 2.15 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 21JUL2005 | 9:45 | 84 | 106 | Week 12 | 4.9 | 57.1 | 2.80 | 2.80 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 12OCT2005 | 10:15 | 167 | 109 | Week 24 | 5.4 | 59.1 | 3.19 | 3.19 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 06JAN2006 | 10:07 | 1 | 201 | Final visit | 5.0 | 63.2 | 3.16 | 3.16 | 0.9 | 0.05 | 0.1 | 0.0 |
| | | 06JAN2006 | 10:07 | 1 | 201 | At randomization | 5.0 | 63.2 | 3.16 | 3.16 | 0.9 | 0.05 | 0.1 | 0.0 |
| | | 06JAN2006 | 10:07 | 1 | 201 | Baseline | 5.0 | 63.2 | 3.16 | 3.16 | 0.9 | 0.05 | 0.1 | 0.0 |
| E0008021 | PLA / VAL | 1MAY2005 | 10:30 | -7 | 1 | Screening | 7.3 | 76.3 | 5.57 | 5.57 | 1.3 | 0.09 | 0.5 | 0.0 |
| | | 1MAY2005 | 10:30 | -7 | 1 | Baseline | 7.3 | 76.3 | 5.57 | 5.57 | 1.3 | 0.09 | 0.5 | 0.0 |
| | | 15JUN2005 | 10:05 | 28 | 106 | Week 4 | 7.6 | 61.4 | 3.44 | 3.44 | 1.6 | 0.09 | 0.6 | 0.0 |
| | | 13JUL2005 | 9:30 | 83 | 106 | Week 8 | 3.9L | 47.9 | 1.64L | 1.64L | 4.7 | 0.24 | 0.8 | 0.0 |
| | | 09AUG2005 | 9:30 | 168 | 109 | Week 12 | 5.0 | 52.4 | 2.40 | 2.25 | 1.7 | 0.09 | 0.7 | 0.0 |
| | | 02NOV2005 | 9:50 | 109 | 109 | Week 24 | 5.1 | 45.5 | 2.25 | 2.31 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 31JAN2006 | 9:15 | 207 | 207 | Final visit | 5.1 | 45.3 | 2.31 | 2.31 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 31JAN2006 | 9:15 | 207 | 207 | At randomization | 5.0 | 49.4 | 2.47 | 2.47 | 0.8 | 0.04 | 0.4 | 0.0 |
| | | 26APR2006 | 9:35 | 86 | 207 | Baseline | 5.0 | 49.4 | 2.47 | 2.47 | 0.8 | 0.04 | 0.4 | 0.0 |
| | | 26APR2006 | 9:35 | 86 | 207 | Final visit | 5.0 | 49.4 | 2.47 | 2.47 | 0.8 | 0.04 | 0.4 | 0.0 |
| E0008022 | QTP / VAL | 20MAY2005 | 9:50 | -18 | 0 | * | 8.2 | 54.0 | 4.43 | 4.43 | 7.0H | 0.57H | 1.0 | 0.1 |
| | | 01JUN2005 | 9:50 | -6 | 1 | Screening | 6.4 | 55.3 | 3.54 | 3.54 | 6.7H | 0.43 | 0.5 | 0.0 |
| | | 01JUN2005 | 9:50 | -6 | 1 | Baseline | 6.4 | 55.3 | 3.54 | 3.54 | 6.7H | 0.43 | 0.5 | 0.0 |
| | | 06JUL2005 | 9:30 | 29 | 104 | Week 4 | 6.1 | 65.0 | 3.91 | 3.91 | 4.3 | 0.27 | 0.2 | 0.0 |
| | | 02AUG2005 | 9:30 | 56 | 105 | Week 8 | 6.3 | 52.2 | 3.29 | 3.29 | 9.4H | 0.59H | 0.4 | 0.0 |
| | | 30AUG2005 | 9:15 | 84 | 106 | Week 12 | 6.6 | 59.4 | 3.92 | 3.92 | 5.9 | 0.39 | 0.4 | 0.0 |
| | | 22NOV2005 | 9:15 | 168 | 109 | Week 24 | 6.2 | 54.5 | 3.38 | 3.38 | 8.2H | 0.51 | 0.2 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

569

CONFIDENTIAL
AZSER12796301

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 2lAPR2005 | 10:15 | 28 | 104 | Week 4 | 6.3 | 34.0 | 2.1 | 3.0L | 0.2 |
|  |  | 2lAPR2005 | 10:15 | 28 | 104 | Final visit | 6.3 | 34.0 | 2.1 | 3.0L | 0.2 |
| E0008019 | MISSING | 19APR2005 | 10:50 | 1 | * |  | 5.1 | 37.6 | 1.9 | 5.6 | 0.3 |
| E0008020 | QTP / VAL | 2lAPR2005 | 14:30 | -7 | 1 | Screening | 5.8 | 22.4 | 1.3 | 5.8 | 0.3 |
|  |  | 2lAPR2005 | 14:30 | -7 | 1 | Baseline | 5.8 | 22.4 | 1.3 | 5.8 | 0.3 |
|  |  | 27MAY2005 | 11:10 | 29 | 104 | Week 4 | 3.9L | 39.2 | 1.5 | 4.2 | 0.2 |
|  |  | 2lJUL2005 | 9:45 | 84 | 106 | Week 12 | 4.9 | 33.6 | 1.6 | 8.4 | 0.4 |
|  |  | 12OCT2005 | 9:45 | 167 | 109 | Week 24 | 5.4 | 29.6 | 1.6 | 10.1H | 0.6 |
|  |  | 06JAN2006 | 10:07 | 1 | 201 | Final visit | 5.0 | 29.4 | 1.5 | 6.4 | 0.3 |
|  |  | 06JAN2006 | 10:07 | 1 | 201 | At randomization | 5.0 | 29.4 | 1.5 | 6.4 | 0.3 |
|  |  | 06JAN2006 | 10:07 | 1 | 201 | Baseline | 5.0 | 29.4 | 1.5 | 6.4 | 0.3 |
| E0008021 | PLA / VAL | 11MAY2005 | 10:30 | -7 | 1 | Screening | 7.3 | 17.7 | 1.3 | 4.2 | 0.3 |
|  |  | 11MAY2005 | 10:30 | -7 | 1 | Baseline | 7.3 | 17.7 | 1.3 | 4.2 | 0.3 |
|  |  | 15JUN2005 | 1:05 | 28 | 104 | Week 4 | 7.3 | 30.5 | 1.7 | 4.4 | 0.3 |
|  |  | 13JUL2005 | 9:30 | 56 | 105 | Week 8 | 5.0 | 46.9H | 1.8 | 5.9 | 0.3 |
|  |  | 09AUG2005 | 9:30 | 83 | 106 | Week 12 | 5.0 | 40.8 | 2.0 | 5.8 | 0.3 |
|  |  | 02NOV2005 | 9:50 | 168 | 109 | Week 24 | 4.3 | 37.5 | 1.6 | 8.7 | 0.4 |
|  |  | 3lJAN2006 | 9:15 | 1 | 201 | Final visit | 5.1 | 44.9 | 2.3 | 7.7 | 0.4 |
|  |  | 3lJAN2006 | 9:15 | 1 | 201 | At randomization | 5.1 | 44.9 | 2.3 | 7.7 | 0.4 |
|  |  | 3lJAN2006 | 9:15 | 1 | 201 | Baseline | 5.1 | 44.9 | 2.3 | 7.7 | 0.4 |
|  |  | 26APR2006 | 9:35 | 86 | 207 | Week 12 | 5.0 | 44.3 | 2.2 | 6.1 | 0.3 |
|  |  | 26APR2006 | 9:35 | 86 | 207 | Final visit | 5.0 | 43.3 | 2.2 | 6.1 | 0.3 |
| E0008022 | QTP / VAL | 20MAY2005 | 9:50 | -18 | 0 | * | 8.2 | 15.0L | 1.2 | 11.0H | 0.9 |
|  |  | 01JUN2005 | 9:50 | -6 | 1 | Screening | 6.4 | 27.9 | 1.8 | 9.6H | 0.6 |
|  |  | 01JUN2005 | 9:50 | -6 | 1 | Baseline | 6.4 | 27.9 | 1.8 | 9.6H | 0.6 |
|  |  | 06JUL2005 | 9:30 | 29 | 104 | Week 4 | 6.3 | 30.3 | 1.9 | 8.2L | 0.5 |
|  |  | 02AUG2005 | 9:30 | 56 | 105 | Week 8 | 6.6 | 29.6 | 1.7 | 9.3 | 0.6 |
|  |  | 30AUG2005 | 9:45 | 84 | 106 | Week 12 | 6.6 | 29.6 | 1.7 | 9.3 | 0.6 |
|  |  | 22NOV2005 | 9:15 | 168 | 109 | Week 24 | 6.2 | 28.7 | 1.8 | 8.4 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796302

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 17JAN2006 | 9:30 | 1 | 201 | Final visit | 8.4 | 54.9 | 4.61 | 4.61 | 6.4H | 0.54 | 0.3 | 0.0 |
| | | 17JAN2006 | 9:30 | 1 | 201 | At randomization | 8.4 | 54.9 | 4.61 | 4.61 | 6.4H | 0.54 | 0.3 | 0.0 |
| | | 17JAN2006 | 9:00 | 1 | 201 | Baseline | 8.4 | 54.9 | 4.61 | 4.61 | 6.4H | 0.54 | 0.4 | 0.0 |
| | | 01MAR2006 | 9:05 | 44 | 223 | Week 12 | 5.6 | 45.3 | 2.54 | 2.54 | 9.2H | 0.52 | 0.4 | 0.0 |
| | | 01MAR2006 | | 44 | 223 | Final visit | 5.6 | 45.3 | 2.54 | 2.54 | 9.2H | 0.52 | 0.4 | 0.0 |
| E0008023 | OL QTP | 20MAY2005 | 12:25 | -6 | 1 | Screening | 8.9 | 71.6 | 6.37 | 6.37 | 1.2 | 0.11 | 0.5 | 0.0 |
| | | 20MAY2005 | 12:25 | -6 | 1 | Baseline | 8.9 | 71.6 | 6.37 | 6.37 | 1.2 | 0.11 | 0.5 | 0.0 |
| | | 20JUN2005 | 12:45 | 28 | 106 | Week 4 | 7.0 | 68.2 | 4.77 | 4.77 | 2.8 | 0.10 | 0.4 | 0.0 |
| | | 21JUL2005 | 12:00 | 56 | 106 | Week 8 | 6.6 | 60.8 | 4.00 | 4.00 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 18AUG2005 | 16:00 | 84 | 106 | Week 12 | 4.1 | | 2.43 | 2.43 | 1.8 | 0.07 | 0.4 | 0.0 |
| | | 09NOV2005 | 9:15 | 167 | 167 | Week 24 | 4.1 | 28.0L | 1.15L | 1.15L# | 3.0 | 0.12 | 1.0 | 0.0 |
| | | 09DEC2005 | 9:30 | 197 | 223 | * Week 24 | 3.9L | 50.4 | 1.97L | 1.97L | 2.5 | 0.10 | 0.4 | 0.0 |
| | | 09DEC2005 | 9:30 | 197 | 223 | Final visit | 3.9L | 50.4 | 1.97L | 1.97L | 2.5 | 0.10 | 0.4 | 0.0 |
| E0008025 | OL QTP | 31MAY2005 | 14:45 | -6 | 1 | Screening | 7.8 | 49.7 | 3.88 | 3.88 | 6.6H | 0.51 | 0.5 | 0.0 |
| | | 31MAY2005 | 14:45 | -6 | 1 | Baseline | 7.8 | 49.7 | 3.88 | 3.88 | 6.6H | 0.51 | 0.5 | 0.0 |
| E0008026 | OL QTP | 15AUG2005 | 10:30 | -22 | 0 | * Screening | 7.3 | 61.9 | 4.52 | 4.52 | 1.4 | 0.10 | 0.5 | 0.0 |
| | | 31AUG2005 | 10:20 | -6 | 1 | Baseline | 7.8 | 64.0 | 4.99 | 4.99 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 05OCT2005 | 11:55 | 29 | 105 | Week 4 | 7.0 | 51.0 | 3.57 | 3.57 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 02NOV2005 | 10:45 | 57 | 105 | Week 8 | 6.6 | 56.4 | 3.72 | 3.72 | 1.5 | 0.16 | 0.2 | 0.0 |
| | | 30NOV2005 | 11:30 | 85 | 109 | Week 12 | 7.6 | 68.8 | 5.23 | 5.23 | 1.8 | 0.16 | 0.2 | 0.0 |
| | | 23FEB2006 | 10:25 | 170 | 170 | Week 24 | 7.6 | 58.8 | 4.47 | 4.47 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 23FEB2006 | 10:25 | 170 | 170 | Final visit | 7.6 | 58.8 | 4.47 | 4.47 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0008027 | MISSING | 24AUG2005 | 10:00 | | 1 | * | 10.7 | 69.4 | 7.43 | 7.43 | 2.5 | 0.27 | 0.5 | 0.1 |
| E0008028 | OL QTP | 26AUG2005 | 9:30 | -6 | 1 | Screening | 3.5L | 55.5 | 1.94L | 1.94L | 0.7 | 0.02 | 0.3 | 0.0 |
| | | 26AUG2005 | 9:30 | -6 | 1 | Baseline | 3.5L | 55.5 | 1.94L | 1.94L | 0.7 | 0.02 | 0.3 | 0.0 |
| | | 29SEP2005 | 13:15 | 28 | 104 | Week 4 | 4.8 | 59.6 | 2.86 | 2.86 | 2.9 | 0.14 | 0.5 | 0.0 |

```
         * Visits outside of acceptable window are not used in analysis.
         L: Lower than lower limit of normal range.
         H: Higher than upper limit of normal range.
         #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

571

CONFIDENTIAL
AZSER12796303

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 17JAN2006 | 9:30 | 1 | 201 | Final visit | 8.4 | 27.2 | 2.3 | 11.2H | 0.9 H |
| | | 17JAN2006 | 9:30 | 1 | 201 | At randomization | 8.4 | 27.2 | 2.3 | 11.2H | 0.9 H |
| | | 17JAN2006 | 9:30 | 1 | 201 | Baseline | 8.4 | 27.2 | 2.3 | 11.2H | 0.9 H |
| | | 01MAR2006 | 9:05 | 44 | 223 | Week 12 | 5.6 | 34.5 | 1.9 | 10.6H | 0.6 |
| | | 01MAR2006 | 9:05 | 44 | 223 | Final visit | 5.6 | 34.5 | 1.9 | 10.6H | 0.6 |
| E0008023 | OL QTP | 20MAY2005 | 12:25 | -6 | 1 | Screening | 8.9 | 22.2 | 2.0 | 4.5 | 0.4 |
| | | 20MAY2005 | 12:25 | -6 | 1 | Baseline | 8.9 | 22.2 | 2.0 | 4.5 | 0.4 |
| | | 23JUN2005 | 13:40 | 28 | 105 | Week 4 | 7.0 | 21.3 | 1.5 | 7.3 | 0.5 |
| | | 21JUL2005 | 11:45 | 56 | 105 | Week 8 | 6.1 | 24.1 | 1.5 | 8.3 | 0.5 |
| | | 18AUG2005 | 16:00 | 84 | 106 | Week 12 | 4.0L | 27.4 | 1.1 | 9.7H | 0.4 |
| | | 09NOV2005 | 9:15 | 167 | 109 | Week 24 | 4.1 | 51.0H | 2.1 | 14.0H | 0.6 |
| | | 09DEC2005 | 9:30 | 197 | 223 | *Week 24 | 3.9L | 39.0 | 1.5 | 7.7 | 0.3 |
| | | 09DEC2005 | 9:30 | 197 | 223 | Final visit | 3.9L | 39.0 | 1.5 | 7.7 | 0.3 |
| E0008025 | OL QTP | 3MAY2005 | 14:45 | -6 | 1 | Screening | 7.8 | 39.4 | 3.1 | 3.8L | 0.3 |
| | | 3MAY2005 | 14:45 | -6 | 1 | Baseline | 7.8 | 39.4 | 3.1 | 3.8L | 0.3 |
| E0008026 | OL QTP | 15AUG2005 | 10:30 | -22 | 0 | * | 7.3 | 31.7 | 2.3 | 4.5 | 0.3 |
| | | 1AUG2005 | 10:20 | -6 | 1 | Screening | 7.8 | 30.2 | 2.3 | 3.9L | 0.3 |
| | | 1AUG2005 | 10:20 | -6 | 1 | Baseline | 7.8 | 30.2 | 2.3 | 3.9L | 0.3 |
| | | 05OCT2005 | 11:55 | 29 | 104 | Week 4 | 7.0 | 42.4 | 3.0 | 4.7 | 0.3 |
| | | 02NOV2005 | 10:45 | 57 | 105 | Week 8 | 6.6 | 37.8 | 2.5 | 4.1 | 0.3 |
| | | 23FEB2006 | 10:25 | 85 | 109 | Week 24 | 12.6H | 26.9 | 3.2 | 4.2 | 0.3 |
| | | 23FEB2006 | 10:25 | 170 | 109 | Final visit | 7.6 | 34.9 | 2.7 | 4.2 | 0.3 |
| E0008027 | MISSING | 26AUG2005 | 10:00 | 1 | | * | 10.7 | 22.4 | 2.4 | 5.2 | 0.6 |
| E0008028 | OL QTP | 26AUG2005 | 9:30 | -6 | 1 | Screening | 3.5L | 38.1 | 1.3 | 5.4 | 0.2 |
| | | 26AUG2005 | 9:30 | -6 | 1 | Baseline | 3.5L | 38.1 | 1.3 | 5.4 | 0.2 |
| | | 29SEP2005 | 13:15 | 28 | 104 | Week 4 | 4.8 | 30.2 | 1.5 | 6.8 | 0.3 |

```
       *   Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796304

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 28OCT2005 | 13:00 | 57 | 105 | Week 8 | 5.9 | 67.5 | 3.98H | 3.98 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 03NOV2005 | 14:30 | 63 | 223 | *Week 8 | 13.3H | 72.0 | 9.58H | 9.58 | 1.0 | 0.13 | 0.0 | 0.0 |
| | | 03NOV2005 | 14:30 | 63 | 223 | Week 8 | | | | | | | | |
| | | 03NOV2005 | 14:30 | 63 | 223 | Final visit | 13.3H | 72.0 | 9.58 | 9.58 | 1.0 | 0.13 | 0.0 | 0.0 |
| E0008029 | PLA / VAL | 30AUG2005 | 11:15 | -7 | 1 | Screening | 5.6 | 80.0H | 4.48 | 4.48 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 30AUG2005 | 11:15 | -7 | 1 | Baseline | 5.6 | 80.0H | 4.48 | 4.48 | 0.0 | 0.00 | 0.5 | 0.0 |
| | | 05OCT2005 | 13:30 | 29 | 104 | Week 4 | 3.7L | 59.0 | 2.18 | 2.18 | 9.8H | 0.36 | 0.5 | 0.0 |
| | | 07OCT2005 | 9:45 | 51 | 105 | Week 8 | 2.1L# | 59.9 | 1.68L | 1.68L | 8.3H | 0.36 | 0.1 | 0.0 |
| | | 29NOV2005 | 9:45 | | 105 | Week 12 | 3.2L | 59.5 | 1.90L | 1.90L | 11.4H | 0.36 | 0.2 | 0.0 |
| | | 22DEC2005 | 9:40 | 1 | 201 | Final visit | 4.0L | 69.1 | 2.76 | 2.76 | 8.2H | 0.33 | 0.3 | 0.0 |
| | | 22DEC2005 | 9:40 | 1 | 201 | At randomization | 4.0L | 69.1 | 2.76 | 2.76 | 8.2H | 0.33 | 0.2 | 0.0 |
| | | 22DEC2005 | 9:40 | 1 | 201 | Baseline | 4.0L | 69.1 | 2.76 | 2.76 | 8.2H | 0.33 | 0.2 | 0.0 |
| | | 14MAR2006 | 9:05 | 83 | 207 | Week 16 | 3.3L | 77.2H | 2.55 | 2.55 | 8.0H | 0.01 | 0.1 | 0.0 |
| | | 02AUG2006 | 8:25 | 189 | 211 | Week 28 | 2.9L# | 67.3 | 1.95L | 1.95L | 9.4H | 0.23 | 0.2 | 0.0 |
| | | 02AUG2006 | 9:15 | 224 | 223 | *Week 28 | 4.6 | 57.0 | 2.62 | 2.62 | 9.4H | 0.43 | 0.2 | 0.0 |
| | | 02AUG2006 | 9:15 | 224 | 223 | Week 28 | | | | | | | | |
| | | 02AUG2006 | 9:15 | 224 | 223 | Final visit | 4.6 | 57.0 | 2.62 | 2.62 | 9.4H | 0.43 | 0.2 | 0.0 |
| E0010001 | OL QTP | 26APR2004 | 13:55 | -7 | 1 | Screening | 10.3 | 66.4 | 6.84 | 6.84 | 3.0 | 0.31 | 0.4 | 0.0 |
| | | 26APR2004 | 13:55 | -7 | 1 | Baseline | 10.3 | 66.4 | 6.84 | 6.84 | 3.0 | 0.31 | 0.4 | 0.0 |
| | | 08MAY2004 | 9:15 | 25 | 104 | Week 4 | 7.3 | 65.7 | 5.84 | 5.84 | 5.3 | 0.26 | 0.5 | 0.0 |
| | | 03JUN2004 | 9:30 | 58 | 105 | Week 8 | 5.8 | 54.4 | 3.16 | 3.16 | 3.0 | 0.19 | 0.5 | 0.0 |
| | | 26JUL2004 | 9:30 | 84 | 106 | Week 12 | 6.8 | 57.8 | 3.93 | 3.93 | 4.0 | 0.27 | 0.3 | 0.0 |
| | | 26JUL2004 | 9:20 | 84 | 106 | Final visit | 6.8 | 57.8 | 3.93 | 3.93 | 4.0 | 0.27 | 0.3 | 0.0 |
| E0010002 | OL QTP | 27APR2004 | 11:10 | -7 | 1 | Screening | 7.0 | 63.9 | 4.47 | 4.47 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 27APR2004 | 11:10 | -7 | 1 | Baseline | 7.0 | 63.9 | 4.47 | 4.47 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 25MAY2004 | 10:45 | 29 | 104 | Week 4 | 8.2 | 66.9 | 5.49 | 5.49 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 02JUN2004 | 10:45 | 29 | 104 | Final visit | 8.2 | 66.9 | 5.49 | 5.49 | 1.5 | 0.12 | 0.3 | 0.0 |
| E0010003 | OL QTP | 06MAY2004 | 10:35 | -7 | 1 | Screening | 12.8H | 73.6 | 9.42H | 9.42 | 2.5 | 0.32 | 0.6 | 0.1 |
| | | 06MAY2004 | 10:35 | -7 | 1 | Baseline | 12.8H | 73.6 | 9.42H | 9.42 | 2.5 | 0.32 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

573

CONFIDENTIAL
AZSER12796305

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 28OCT2005 | 13:00 | 57 | 105 | Week 8 | 5.9 | 24.2 | 1.4 | 6.5 | 0.4 |
| | | 03NOV2005 | 14:30 | 63 | 223 | *Week 8 | | 16.0L | 1.3 | 4.0 | 0.5 |
| | | 03NOV2005 | 14:30 | 63 | 223 | Week 8 | 13.3H | | | | 0.5 |
| | | 03NOV2005 | 14:30 | 63 | 223 | Final visit | 13.3H | 10.0L | 1.3 | 4.0 | 0.5 |
| E0008029 | PLA / VAL | 30AUG2005 | 11:15 | -7 | 1 | Screening | 5.6 | 12.0L | 0.7L | 8.0 | 0.5 |
| | | 30AUG2005 | 11:15 | -7 | 1 | Baseline | 5.6 | 12.0L | 0.7L | 8.0 | 0.5 |
| | | 05OCT2005 | 13:30 | 29 | 104 | Week 4 | 3.7L | 12.0L | 0.7L | 13.0H | 0.5 |
| | | 07OCT2005 | 13:45 | 51 | 105 | Week 8 | 2.8L# | 18.1 | 0.5L | 13.4H | 0.4 |
| | | 29NOV2005 | 9:45 | 84 | 106 | Week 12 | 4.0L | 16.8 | 0.7L | 12.2H | 0.5 |
| | | 22DEC2005 | 9:40 | 1 | 201 | Final visit | 4.0L | 12.4L | 0.5L# | 10.1H | 0.4 |
| | | 22DEC2005 | 9:40 | 1 | 201 | At randomization | 4.0L | 12.4L | 0.5L# | 10.1H | 0.4 |
| | | 14MAR2006 | 9:00 | 83 | 207 | Baseline | 3.1L | 19.9 | 0.5L | 6.5 | 0.2 |
| | | 28JUN2006 | 8:25 | 189 | 211 | Week 28 | 2.9L# | 19.9 | 0.6L | 4.8 | 0.1 L |
| | | 02AUG2006 | 9:15 | 224 | 223 | *Week 28 | | 22.0 | 1.0L | 11.4H | 0.5 |
| | | 02AUG2006 | 9:15 | 224 | 223 | Final visit | 4.6 | 22.0 | 1.0L | 11.4H | 0.5 |
| E0010001 | OL QTP | 26APR2004 | 13:55 | -7 | 1 | Screening | 10.3 | 26.3 | 2.7 | 3.9L | 0.4 |
| | | 26APR2004 | 13:55 | -7 | 1 | Baseline | 10.3 | 26.3 | 2.7 | 3.9L | 0.4 |
| | | 28MAY2004 | 13:35 | 25 | 104 | Week 4 | 10.5 | 25.4 | 2.7 | 3.9 | 0.5 |
| | | 30JUN2004 | 9:30 | 58 | 105 | Week 8 | 5.8 | 35.2 | 2.0 | 6.6 | 0.6 |
| | | 26JUL2004 | 9:20 | 84 | 106 | Week 12 | 6.8 | 29.5 | 2.0 | 8.4 | 0.6 |
| | | 26JUL2004 | 9:20 | 84 | 106 | Final visit | 6.8 | 29.5 | 2.0 | 8.4 | 0.6 |
| E0010002 | OL QTP | 27APR2004 | 11:10 | -7 | 1 | Screening | 7.0 | 29.2 | 2.0 | 5.0 | 0.4 |
| | | 27APR2004 | 11:10 | -7 | 1 | Baseline | 7.0 | 29.2 | 2.0 | 5.0 | 0.4 |
| | | 25JUN2004 | 10:45 | 29 | 104 | Week 8 | 8.2 | 26.3 | 2.2 | 5.0 | 0.4 |
| | | 02JUN2004 | 10:45 | 29 | 104 | Final visit | 8.2 | 26.3 | 2.2 | 5.0 | 0.4 |
| E0010003 | OL QTP | 06MAY2004 | 10:35 | -7 | 1 | Screening | 12.8H | 16.6 | 2.1 | 6.7 | 0.9 |
| | | 06MAY2004 | 10:35 | -7 | 1 | Baseline | 12.8H | 16.6 | 2.1 | 6.7 | 0.9 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796306

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010003 | OL QTP | 11JUN2004 | 8:50 | 29 | 104 | Week 4 | 9.8 | 62.3 | 6.11 | 6.11 | 5.0 | 0.49 | 0.5 | 0.1 |
|  |  | 28JUN2004 | 13:30 | 46 | 223 | Week 8 | 12.4H | 68.7 | 8.52H | 8.52H | 2.8 | 0.35 | 0.7 | 0.1 |
|  |  | 28JUN2004 | 13:30 | 46 | 223 | Final visit | 12.4H | 68.7 | 8.52H | 8.52H | 2.8 | 0.35 | 0.7 | 0.1 |
| E0010004 | MISSING | 20MAY2004 | 10:50 |  | 1 | * | 4.5 | 58.1 | 2.61 | 2.61 | 5.3 | 0.24 | 0.4 | 0.0 |
| E0010005 | OL QTP | 27MAY2004 | 16:10 | -6 | 1 | Screening | 4.5 | 48.0 | 2.16 | 2.16 | 6.2H | 0.28 | 0.8 | 0.0 |
|  |  | 27MAY2004 | 16:10 | -6 | 1 | Baseline | 4.5 | 48.0 | 2.16 | 2.16 | 6.2H | 0.28 | 0.8 | 0.0 |
| E0010006 | PLA / VAL | 16JUN2004 | 10:48 | -2 | 1 | Screening | 5.4 | 52.5 | 2.84 | 2.84 | 4.4 | 0.24 | 0.3 | 0.0 |
|  |  | 16JUN2004 | 10:48 | -2 | 1 | Baseline | 5.4 | 52.5 | 2.84 | 2.84 | 4.4 | 0.24 | 0.3 | 0.0 |
|  |  | 16JUL2004 | 11:45 | 28 | 104 | Week 4 | 5.3 | 58.4 | 3.10 | 3.10 | 3.7 | 0.20 | 0.4 | 0.0 |
|  |  | 13AUG2004 | 12:05 | 56 | 105 | Week 8 | 5.3 | 48.9 | 2.59 | 2.59 | 5.0 | 0.25 | 0.4 | 0.0 |
|  |  | 10SEP2004 | 12:09 | 84 | 109 | Week 12 | 5.3 | 48.6 | 2.58 | 2.58 | 3.5 | 0.19 | 0.5 | 0.0 |
|  |  | 02DEC2004 | 9:05 | 167 | 109 | Week 24 | 6.4 | 55.3 | 3.54 | 3.54 | 8.7H | 0.56 | 0.5 | 0.0 |
|  |  | 07JAN2005 | 12:00 | 1 | 201 | Final visit | 6.4 | 55.3 | 3.54 | 3.54 | 8.7H | 0.56 | 0.3 | 0.0 |
|  |  | 07JAN2005 | 12:00 | 1 | 201 | At randomization | 6.4 | 55.3 | 3.54 | 3.54 | 8.7H | 0.56 | 0.3 | 0.0 |
|  |  | 07JAN2005 | 12:00 | 1 | 201 | Baseline | 6.4 | 55.0 | 3.52 | 3.52 | 4.7 | 0.30 | 0.3 | 0.0 |
|  |  | 17JAN2005 | 15:45 | 11 | 223 | Week 12 | 6.4 | 55.0 | 3.52 | 3.52 | 4.7 | 0.30 | 0.3 | 0.0 |
|  |  | 17JAN2005 | 15:45 | 11 | 223 | Final visit | 6.4 | 55.0 | 3.52 | 3.52 | 4.7 | 0.30 | 0.3 | 0.0 |
| E0010007 | OL QTP | 22JUN2004 | 10:18 | -7 | 1 | Screening | 7.5 | 49.7 | 3.73 | 3.73 | 5.1 | 0.38 | 0.4 | 0.0 |
|  |  | 22JUN2004 | 10:18 | -7 | 1 | Baseline | 7.5 | 49.7 | 3.73 | 3.73 | 5.1 | 0.38 | 0.4 | 0.0 |
|  |  | 27JUL2004 | 9:30 | 28 | 104 | Week 4 | 8.1 | 47.8 | 3.87 | 3.87 | 5.4 | 0.44 | 0.3 | 0.0 |
|  |  | 27JUL2004 | 9:30 | 28 | 104 | Final visit | 8.1 | 47.8 | 3.87 | 3.87 | 5.4 | 0.44 | 0.3 | 0.0 |
| E0010008 | QTP / VAL | 06JUL2004 | 11:45 | -6 | 1 | Screening | 7.0 | 72.7 | 5.09 | 5.09 | 1.7 | 0.12 | 0.2 | 0.0 |
|  |  | 06JUL2004 | 11:45 | -6 | 1 | Baseline | 7.0 | 72.7 | 5.09 | 5.09 | 1.7 | 0.12 | 0.2 | 0.0 |
|  |  | 03AUG2004 | 11:45 | 28 | 104 | Week 4 | 6.2 | 56.3 | 3.51 | 3.51 | 3.4 | 0.21 | 0.2 | 0.0 |
|  |  | 07SEP2004 | 9:15 | 63 | 105 | Week 8 | 7.0 | 52.7 | 3.67 | 3.67 | 4.0 | 0.21 | 0.1 | 0.0 |
|  |  | 05OCT2004 | 9:15 | 91 | 106 | Week 12 | 6.3 | 59.7 | 3.76 | 3.76 | 2.0 | 0.08 | 0.4 | 0.0 |
|  |  | 08DEC2004 | 15:52 | 1 | 201 | Final visit | 3.9L | 54.1 | 2.00L | 2.00L | 0.2 | 0.01 | 0.2 | 0.0 |
|  |  | 08DEC2004 | 15:52 | 1 | 201 | At randomization | 3.7L | 54.1 | 2.00L | 2.00L | 0.2 | 0.01 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1x447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796307