Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010003 | OL QTP | 11JUN2004 | 8:50 | 29 | 106 | Week 4 | 9.8 | 25.9 | 2.5 | 6.3 | 0.6 H |
| | | 28JUN2004 | 13:30 | 46 | 223 | Week 8 | 12.4H | 20.1 | 2.5 | 7.7 | 1.0 H |
| | | 28JUN2004 | 13:30 | 46 | 223 | Final visit | 12.4H | 20.1 | 2.5 | 7.7 | 1.0 H |
| E0010004 | MISSING | 20MAY2004 | 10:50 | 1 | * | | 4.5 | 31.5 | 1.4 | 4.7 | 0.2 |
| E0010005 | OL QTP | 27MAY2004 | 16:10 | -6 | 1 | Screening | 4.5 | 40.1 | 1.8 | 4.9 | 0.2 |
| | | 27MAY2004 | 16:10 | -6 | 1 | Baseline | 4.5 | 40.1 | 1.8 | 4.9 | 0.2 |
| E0010006 | PLA / VAL | 16JUN2004 | 10:48 | -2 | 1 | Screening | 5.4 | 35.6 | 1.9 | 7.2 | 0.4 |
| | | 16JUN2004 | 10:48 | -2 | 1 | Baseline | 5.4 | 35.6 | 1.9 | 7.2 | 0.4 |
| | | 16JUL2004 | 11:45 | 28 | 104 | Week 4 | 5.3 | 30.0 | 1.6 | 7.2 | 0.4 |
| | | 10AUG2004 | 11:17 | 53 | 105 | Week 8 | 5.3 | 30.0 | 2.1 | 5.8 | 0.3 |
| | | 19SEP2004 | 12:00 | 84 | 106 | Week 12 | 5.5 | 38.5 | 2.1 | 7.0 | 0.4 |
| | | 02DEC2004 | 9:05 | 167 | 109 | Week 24 | 5.5 | 40.4 | 2.2 | 7.0 | 0.4 |
| | | 07JAN2005 | 12:00 | 201 | 201 | Final visit | 6.4 | 29.1 | 1.9 | 6.6 | 0.4 |
| | | 07JAN2005 | 12:00 | 201 | 201 | At randomization | 6.4 | 29.1 | 1.9 | 6.6 | 0.4 |
| | | 07JAN2005 | 12:00 | 201 | 201 | Baseline | 6.4 | 29.1 | 1.9 | 6.6 | 0.4 |
| | | 17JAN2005 | 15:45 | 11 | 223 | Week 12 | 6.4 | 33.8 | 2.2 | 6.2 | 0.4 |
| | | 17JAN2005 | 15:45 | 11 | 223 | Final visit | 6.4 | 33.8 | 2.2 | 6.2 | 0.4 |
| E0010007 | OL QTP | 22JUN2004 | 10:18 | -7 | 1 | Screening | 7.5 | 38.3 | 2.9 | 6.5 | 0.5 |
| | | 22JUN2004 | 10:18 | -7 | 1 | Baseline | 7.5 | 38.3 | 2.9 | 6.5 | 0.5 |
| | | 27JUL2004 | 9:30 | 28 | 104 | Week 4 | 8.1 | 39.5 | 3.2 | 7.0 | 0.6 |
| | | 27JUL2004 | 9:30 | 28 | 104 | Final visit | 8.1 | 39.5 | 3.2 | 7.0 | 0.6 |
| E0010008 | QTP / VAL | 06JUL2004 | 11:45 | -6 | 1 | Screening | 7.0 | 21.7 | 1.5 | 3.7L | 0.3 |
| | | 06JUL2004 | 11:45 | -6 | 1 | Baseline | 7.0 | 21.7 | 1.5 | 3.7L | 0.3 |
| | | 03AUG2004 | 11:45 | 28 | 104 | Week 4 | 6.3 | 35.4 | 2.2 | 5.8 | 0.3 |
| | | 07SEP2004 | 9:35 | 57 | 105 | Week 8 | 6.2 | 30.4 | 1.2 | 7.1 | 0.3 |
| | | 05OCT2004 | 9:15 | 85 | 106 | Week 12 | 3.9L | 30.3 | 1.2 | 7.6 | 0.3 |
| | | 08DEC2004 | 15:52 | 1 | 201 | Final visit | 3.7L | 37.4 | 1.4 | 8.1 | 0.3 |
| | | 08DEC2004 | 15:52 | 1 | 201 | At randomization | 3.7L | 37.4 | 1.4 | 8.1 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796308

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 08DEC2004 | 15:52 | 1 | 207 | Baseline | 3.7L | 54.1 | 2.00L | 2.00L | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 08MAR2005 | 9:46 | 91 | 207 | Week 12 | 6.7 | 55.4 | 4.38 | 4.38 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 21JUN2005 | 15:20 | 196 | 211 | Week 28 | 5.4 | 63.8 | 3.45 | 3.45 | 0.1 | 0.01 | 0.6 | 0.0 |
| | | 19SEP2005 | 8:45 | 286 | 214 | Week 40 | 5.9L | 61.0 | 2.38 | 2.38 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 06DEC2005 | 9:30 | 364 | 219 | Week 52 | 5.3 | 57.2 | 3.82 | 3.82 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 30MAR2006 | 14:43 | 478 | 221 | Week 68 | 5.8 | 63.8 | 3.32 | 3.32 | 0.2 | 0.02 | 0.5 | 0.0 |
| | | 24JUL2006 | 13:05 | 594 | 221 | Week 84 | 5.5 | 63.8 | 3.51 | 3.51 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 23AUG2006 | 16:10 | 624 | 223 | *Week 84 | | | | | | | | |
| | | 23AUG2006 | 16:10 | 624 | 223 | Final visit | 5.3 | 66.6 | 3.53 | 3.53 | 0.1 | 0.01 | 0.5 | 0.0 |
| E0010009 | OL QTP | 08JUL2004 | 9:55 | -4 | 1 | Screening | 5.6 | 52.8 | 2.96 | 2.96 | 3.0 | 0.17 | 0.2 | 0.0 |
| | | 09JUL2004 | 9:57 | -3 | 1 | Baseline | 5.6 | 50.8 | 2.85 | 2.85 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 09AUG2004 | 9:57 | 28 | 104 | Week 4 | 6.0 | 52.6 | 3.61 | 3.61 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 07SEP2004 | 10:12 | 57 | 105 | Week 8 | 6.1 | 46.1 | 2.81 | 2.81 | 3.4 | 0.21 | 0.7 | 0.0 |
| | | 07SEP2004 | 10:12 | 57 | 105 | Final visit | 6.1 | 46.1 | 2.81 | 2.81 | 3.4 | 0.21 | 0.7 | 0.0 |
| E0010010 | OL QTP | 13JUL2004 | 14:45 | -7 | 1 | Screening | 8.1 | 66.3 | 5.37 | 5.37 | 5.2 | 0.42 | 0.0 | 0.0 |
| | | 13JUL2004 | 14:45 | -7 | 223 | Baseline | 8.1 | 66.3 | 5.37 | 5.37 | 5.2 | 0.42 | 0.0 | 0.0 |
| | | 20AUG2004 | 13:00 | 31 | 223 | Final visit | 6.8 | 66.2 | 4.50 | 4.50 | 3.9 | 0.27 | 0.2 | 0.0 |
| E0010011 | OL QTP | 14JUL2004 | 10:40 | -7 | 1 | Screening | 7.7 | 63.6 | 4.90 | 4.90 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 14JUL2004 | 10:40 | -7 | 223 | Baseline | 7.7 | 63.6 | 4.90 | 4.90 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 04AUG2004 | 11:40 | 14 | 223 | Final visit | 6.8 | 65.9 | 4.48 | 4.48 | 1.6 | 0.11 | 0.4 | 0.0 |
| E0010012 | OL QTP | 27JUL2004 | 14:50 | -7 | 1 | Screening | 6.5 | 68.8 | 4.47 | 4.47 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 27JUL2004 | 14:50 | -7 | 223 | Baseline | 6.3 | 68.8 | 4.47 | 4.47 | 1.6 | 0.15 | 0.3 | 0.0 |
| | | 03SEP2004 | 9:15 | 31 | 223 | Final visit | 6.3 | 54.9 | 3.46 | 3.46 | 5.7 | 0.36 | 0.4 | 0.0 |
| E0010013 | MISSING | 28JUL2004 | 15:50 | 1 | * | | 8.8 | 61.5 | 5.41 | 5.41 | 9.1H | 0.80H | 0.7 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796309

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 08DEC2005 | 15:52 | 1 | 201 | Baseline | 3.7L | 37.4 | 1.4 | 8.1 | 0.3 |
| | | 08MAR2005 | 9:46 | 91 | 207 | Week 12 | 6.7 | 27.3 | 1.8 | 7.0 | 0.5 |
| | | 21JUN2005 | 15:20 | 196 | 211 | Week 28 | 5.4 | 28.1 | 1.5 | 7.8 | 0.4 |
| | | 19SEP2005 | 8:45 | 286 | 214 | Week 40 | 3.9L | 30.0 | 1.2 | 8.2 | 0.3 |
| | | 06DEC2005 | 9:30 | 364 | 217 | Week 52 | 5.7 | 24.6 | 1.4 | 7.9 | 0.5 |
| | | 30MAR2006 | 9:43 | 478 | 219 | Week 68 | 5.8 | 26.3 | 1.4 | 6.1 | 0.4 |
| | | 24JUL2006 | 13:05 | 594 | 221 | Week 84 | 5.5 | 28.1 | 1.6 | 7.1 | 0.4 |
| | | 23AUG2006 | 16:10 | 624 | 223 | *Week 84 | | | | 7.7 | |
| | | 23AUG2006 | 16:10 | 624 | 223 | Week 84 | | | | | |
| | | 23AUG2006 | 16:10 | 624 | 223 | Final Visit | 5.3 | 25.1 | 1.3 | 7.7 | 0.4 |
| E0010009 | OL QTP | 08JUL2004 | 9:55 | -4 | 1 | Screening | 5.6 | 41.1 | 2.3 | 2.9L | 0.2 |
| | | 09JUL2004 | 9:55 | -4 | 1 | Baseline | 5.6 | 43.1 | 2.0 | 2.9L | 0.2 |
| | | 09AUG2004 | 9:57 | 28 | 104 | Week 4 | 6.0 | 43.3 | 2.0 | 3.4L | 0.3 |
| | | 07SEP2004 | 10:12 | 57 | 105 | Week 8 | 6.1 | 46.4 | 2.8 | 3.4L | 0.2 |
| | | 07SEP2004 | 10:12 | 57 | 105 | Final visit | 6.1 | 46.4 | 2.8 | 3.4L | 0.2 |
| E0010010 | OL QTP | 13JUL2004 | 14:45 | -7 | 1 | Screening | 8.1 | 22.5 | 1.8 | 6.0 | 0.5 |
| | | 13JUL2004 | 14:45 | -7 | 1 | Baseline | 8.1 | 22.5 | 1.8 | 6.0 | 0.5 |
| | | 20AUG2004 | 13:00 | 31 | 223 | Week 4 | 6.8 | 22.8 | 1.6 | 6.9 | 0.5 |
| | | 20AUG2004 | 13:00 | 31 | 223 | Final visit | 6.8 | 22.8 | 1.6 | 6.9 | 0.5 |
| E0010011 | OL QTP | 14JUL2004 | 10:40 | -7 | 1 | Screening | 7.7 | 27.8 | 2.1 | 6.3 | 0.5 |
| | | 14JUL2004 | 10:40 | -7 | 1 | Baseline | 7.7 | 27.8 | 2.1 | 6.3 | 0.5 |
| | | 04AUG2004 | 11:40 | 14 | 223 | Week 4 | 6.8 | 26.2 | 1.8 | 5.9 | 0.4 |
| | | 04AUG2004 | 11:40 | 14 | 223 | Final visit | 6.8 | 26.2 | 1.8 | 5.9 | 0.4 |
| E0010012 | OL QTP | 27JUL2004 | 14:50 | -7 | 1 | Screening | 6.5 | 25.4 | 1.7 | 3.9L | 0.3 |
| | | 27JUL2004 | 14:50 | -7 | 1 | Baseline | 6.5 | 25.4 | 1.7 | 3.5L | 0.3 |
| | | 03SEP2004 | 9:15 | 31 | 223 | Week 4 | 6.3 | 32.3 | 2.0 | 6.7 | 0.4 |
| | | 03SEP2004 | 9:15 | 31 | 223 | Final visit | 6.3 | 32.3 | 2.0 | 6.7 | 0.4 |
| E0010013 | MISSING | 28JUL2004 | 15:50 | 1 | | * | 8.8 | 24.5 | 2.2 | 4.2 | 0.4 |

```
    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.                      02MAR2007 13:34   kcpx265
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796310

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 04AUG2004 | 12:00 | -8 | * |  | 8.3 | 59.5 | 4.94 | 4.94 | 3.1 | 0.26 | 0.4 | 0.0 |
|  |  | 08SEP2004 | 11:38 | 27 | 104 | Week 4 | 7.8 | 59.1 | 4.61 | 4.61 | 2.8 | 0.08 | 0.4 | 0.0 |
|  |  | 07OCT2004 | 11:20 | 56 | 105 | Week 8 | 8.7 | 57.1 | 4.97 | 4.97 | 2.8 | 0.24 | 0.2 | 0.0 |
|  |  | 04NOV2004 | 12:35 | 1 | 201 | Final visit | 7.8 | 71.4 | 5.57 | 5.57 | 1.4 | 0.11 | 0.2 | 0.0 |
|  |  | 04NOV2004 | 12:35 | 1 | 201 | Re-randomization | 7.8 | 71.4 | 5.57 | 5.57 | 1.4 | 0.11 | 0.2 | 0.0 |
|  |  | 04NOV2004 | 12:35 | 1 | 207 | Baseline | 7.8 | 71.4 | 5.57 | 5.57 | 1.4 | 0.11 | 0.3 | 0.0 |
|  |  | 28JAN2005 | 10:33 | 86 | 207 | Week 12 | 7.4 | 55.2 | 4.08 | 4.08 | 2.9 | 0.21 | 0.3 | 0.0 |
|  |  | 19MAY2005 | 11:15 | 197 | 211 | Week 28 | 10.1 | 69.9 | 7.06 | 7.06 | 1.2 | 0.12 | 0.3 | 0.0 |
|  |  | 19AUG2005 | 11:08 | 365 | 214 | Week 40 | 8.1 | 57.6 | 4.67 | 4.67 | 2.9 | 0.23 | 0.3 | 0.0 |
|  |  | 03NOV2005 | 11:08 | 365 | 214 | Week 52 | 6.6 | 53.5 | 3.53 | 3.53 | 3.9 | 0.26 | 0.1 | 0.0 |
|  |  | 03JAN2006 | 14:04 | 426 | 223 | Week 68 | 6.7 | 59.5 | 3.99 | 3.99 | 3.0 | 0.13 | 0.3 | 0.0 |
|  |  | 03JAN2006 | 14:04 | 426 | 223 | Final visit | 6.7 | 59.5 | 3.99 | 3.99 | 2.0 | 0.13 | 0.3 | 0.0 |
| E0010015 | MISSING | 19AUG2004 | 13:30 | 1 | * |  | 8.6 | 78.1H | 6.72 | 6.72 | 2.3 | 0.20 | 0.2 | 0.0 |
| E0010016 | OL QTP | 23AUG2004 | 9:30 | -7 | 1 | Screening | 3.3L | 67.1 | 2.21 | 2.21 | 0.9 | 0.03 | 0.9 | 0.0 |
|  |  | 23AUG2004 | 9:30 | -7 | 1 | Baseline | 3.3L | 67.1 | 2.21 | 2.21 | 0.9 | 0.03 | 0.9 | 0.0 |
| E0010017 | MISSING | 20SEP2004 | 13:35 | 1 | * |  | 8.3 | 77.4H | 6.42 | 6.42 | 2.1 | 0.17 | 0.0 | 0.0 |
| E0010018 | OL QTP | 30MAR2005 | 10:05 | -9 | 1 | * | 7.2 | 60.9 | 4.38 | 4.38 | 1.8 | 0.13 | 0.4 | 0.0 |
|  |  | 05MAY2005 | 10:05 | 27 | 223 | Week 4 | 6.0 | 60.6 | 3.64 | 3.64 | 2.6 | 0.16 | 0.5 | 0.0 |
|  |  | 05MAY2005 | 12:45 | 27 | 223 | Final visit | 6.0 | 60.6 | 3.64 | 3.64 | 2.6 | 0.16 | 0.5 | 0.0 |
| E0011001 | MISSING | 16JUL2004 | 12:00 | 1.01 | * |  | 5.1 | 41.2 | 2.64 | 2.64 | 1.5 | 0.10 | 0.2 | 0.0 |
|  |  | 20JUL2004 | 12:00 | 1.01 |  | * | 6.4 |  |  |  |  |  |  |  |
| E0011002 | MISSING | 16JUL2004 | 12:30 | 1 | * |  | 13.0H | 59.2 | 7.70 | 7.70 | 0.8 | 0.10 | 0.3 | 0.0 |
| E0011003 | MISSING | 21JUL2004 | 11:00 | 1 | * |  | 8.9 | 63.8 | 5.68 | 5.68 | 2.5 | 0.22 | 0.4 | 0.0 |
| E0011004 |  | 16SEP2004 | 16:30 | -7 | 1 | Screening | 8.4 | 65.3 | 5.49 | 5.49 | 3.6 | 0.30 | 0.2 | 0.0 |
|  |  | 16SEP2004 | 16:30 | -7 | 1 | Baseline | 8.4 | 65.3 | 5.49 | 5.49 | 3.6 | 0.30 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796311

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 04AUG2004 | 12:00 | -8 | | * | 8.3 | 30.7 | 2.6 | 6.3 | 0.5 |
| | | 08SEP2004 | 11:38 | 27 | 104 | Week 4 | 8.7 | 33.8 | 2.7 | 5.7 | 0.5 |
| | | 07OCT2004 | 11:20 | 56 | 105 | Week 8 | 8.7 | 31.4 | 2.7 | 8.3 | 0.7 |
| | | 04NOV2004 | 12:35 | 1 | 201 | Final visit | 7.8 | 21.8 | 1.7 | 5.2 | 0.4 |
| | | 04NOV2004 | 12:35 | 1 | 201 | 1st randomization | 7.8 | 21.8 | 1.7 | 5.2 | 0.4 |
| | | 04NOV2004 | 12:35 | 1 | 201 | Baseline | 7.8 | 21.8 | 1.7 | 5.2 | 0.4 |
| | | 28JAN2005 | 10:33 | 86 | 207 | Week 12 | 7.4 | 33.9 | 2.5 | 7.7 | 0.6 |
| | | 19MAY2005 | 11:15 | 197 | 211 | Week 28 | 10.1 | 23.1 | 2.3 | 5.5 | 0.6 |
| | | 15AUG2005 | 11:08 | 285 | 214 | Week 40 | 6.1 | 31.7 | 2.2 | 8.6 | 0.6 |
| | | 03NOV2005 | 11:40 | 385 | 217 | Week 52 | 6.6 | 33.9 | 2.2 | 8.6 | 0.6 |
| | | 03JAN2006 | 14:04 | 426 | 223 | Week 68 | 6.5 | 30.4 | 2.0 | 7.8 | 0.5 |
| | | 03JAN2006 | 14:04 | 426 | 223 | Final visit | 6.7 | 30.4 | 2.0 | 7.8 | 0.5 |
| E0010015 | MISSING | 19AUG2004 | 13:30 | 1 | | * | 8.6 | 14.8L | 1.3 | 4.6 | 0.4 |
| E0010016 | OL QTP | 23AUG2004 | 9:30 | -7 | 1 | Screening | 3.3L | 24.4 | 0.8L | 6.7 | 0.2 |
| | | 23AUG2004 | 9:30 | -7 | 1 | Baseline | 3.3L | 24.4 | 0.8L | 6.7 | 0.2 |
| E0010017 | MISSING | 20SEP2004 | 13:35 | 1 | | * | 8.3 | 17.9 | 1.5 | 2.6L | 0.2 |
| E0010018 | OL QTP | 30MAR2005 | 10:05 | -9 | 1 | * | 7.2 | 33.4 | 2.4 | 3.5L | 0.3 |
| | | 05MAY2005 | 12:35 | 27 | 223 | Week 4 | 6.0 | 31.5 | 1.9 | 4.8 | 0.3 |
| | | 05MAY2005 | 12:45 | 27 | 223 | Final visit | 6.0 | 31.5 | 1.9 | 4.8 | 0.3 |
| E0011001 | MISSING | 16JUL2004 | 12:00 | 1.01 | | * | 5.1 | 50.9H | 3.3 | 6.2 | 0.4 |
| | | 20JUL2004 | 12:00 | | | | 6.4 | | | | |
| E0011002 | MISSING | 16JUL2004 | 12:30 | 1 | | * | 13.0H | 35.1 | 4.6H | 4.6 | 0.6 |
| E0011003 | MISSING | 21JUL2004 | 11:00 | 1 | | * | 8.9 | 26.3 | 2.3 | 7.0 | 0.6 |
| E0011004 | OL QTP | 16SEP2004 | 16:30 | -7 | 1 | Screening | 8.4 | 28.4 | 2.4 | 2.5L | 0.2 |
| | | 16SEP2004 | 16:30 | -7 | 1 | Baseline | 8.4 | 28.4 | 2.4 | 2.5L | 0.2 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796312

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP | 21OCT2004 | 13:00 | 28 | 105 | Week 4 | 8.9 | 65.6 | 5.84 | 5.84 | 3.0 | 0.22 | 0.1 | 0.0 |
| | | 18NOV2004 | 13:00 | 56 | 106 | Week 8 | 9.7 | 67.9 | 4.90 | 4.90 | 2.8 | 0.28 | 0.3 | 0.0 |
| | | 16DEC2004 | 16:05 | 84 | 106 | Week 12 | 9.6 | 67.9 | 6.52 | 6.52 | 2.9 | 0.28 | 0.7 | 0.1 |
| | | 01MAR2005 | 13:00 | 159 | 223 | Week 24 | 8.1 | 63.6 | 5.15 | 5.15 | 3.0 | 0.24 | 0.7 | 0.1 |
| | | 01MAR2005 | 13:00 | 159 | 223 | Final visit | 8.1 | 63.6 | 5.15 | 5.15 | 3.0 | 0.24 | 0.7 | 0.1 |
| E0011005 | MISSING | 29SEP2004 | 14:00 | -7 | 1 | Screening | 7.8 | 71.5 | 5.58 | 5.58 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 29SEP2004 | 14:00 | -7 | 1 | Baseline | 7.8 | 71.5 | 5.58 | 5.58 | 1.6 | 0.12 | 0.4 | 0.0 |
| E0011006 | OL QTP | 10MAR2005 | 14:30 | -5 | 1 | Screening | 4.6 | 57.5 | 2.65 | 2.65 | 0.1 | 0.00 | 0.2 | 0.0 |
| | | 10MAR2005 | 14:30 | -5 | 1 | Baseline | 4.6 | 57.5 | 2.65 | 2.65 | 0.1 | 0.00 | 0.2 | 0.0 |
| | | 07APR2005 | 18:00 | 23 | 104 | Week 4 | 5.8 | 66.0 | 3.83 | 3.83 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 07APR2005 | 18:00 | 23 | 104 | Final visit | 5.8 | 66.0 | 3.83 | 3.83 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0011007 | PLA / LI | 16MAR2005 | 15:30 | -6 | 1 | Screening | 7.6 | 62.7 | 4.77 | 4.77 | 4.3 | 0.33 | 0.1 | 0.0 |
| | | 16MAR2005 | 15:30 | -6 | 1 | Baseline | 7.6 | 62.7 | 4.77 | 4.77 | 4.3 | 0.33 | 0.1 | 0.0 |
| | | 13APR2005 | 14:30 | 28 | 105 | Week 4 | 9.2 | 73.8H | 5.29 | 5.29 | 3.1 | 0.33 | 0.5 | 0.1 |
| | | 9MAY2005 | 14:00 | 54 | 106 | Week 8 | 7.3 | 66.2 | 7.16 | 7.16 | 10.8 | 0.09 | 0.5 | 0.0 |
| | | 16JUN2005 | 10:00 | 86 | 106 | Week 12 | 6.7 | 67.9 | 4.83 | 4.83 | 3.9 | 0.06 | 0.4 | 0.0 |
| | | 08JUL2005 | 10:00 | 1 | 201 | Final visit | 6.7 | 67.9 | 4.55 | 4.55 | 3.9 | 0.26 | 0.4 | 0.0 |
| | | 08JUL2005 | 10:00 | 1 | 201 | At randomization | 6.7 | 67.9 | 4.55 | 4.55 | 3.9 | 0.26 | 0.4 | 0.0 |
| | | 08JUL2005 | 10:00 | 1 | 201 | Baseline | 6.7 | 67.9 | 4.55 | 4.55 | 3.9 | 0.26 | 0.4 | 0.0 |
| | | 01SEP2005 | 12:30 | 56 | 223 | Week 12 | 7.3 | 76.6 | 5.59 | 5.59 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 01SEP2005 | 12:30 | 56 | 223 | Final visit | 7.3 | 76.6 | 5.59 | 5.59 | 1.7 | 0.12 | 0.3 | 0.0 |
| E0011008 | MISSING | 18JUL2005 | 11:15 | 1 | * | | 6.3 | 55.0 | 3.47 | 3.47 | 4.0 | 0.25 | 1.0 | 0.1 |
| E0011009 | OL QTP | 08AUG2005 | 13:00 | -11 | 1 | * | 6.8 | 55.6 | 3.78 | 3.78 | 6.1H | 0.41 | 0.6 | 0.0 |
| E0011010 | MISSING | 01SEP2005 | 13:40 | 1 | * | | 10.8 | 65.5 | 7.07 | 7.07 | 1.3 | 0.14 | 0.5 | 0.1 |
| E0012001 | OL QTP | 15MAR2004 | 13:00 | -7 | 1 | Screening | 9.6 | 45.6 | 4.38 | 4.38 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 15MAR2004 | 13:00 | -7 | 1 | Baseline | 9.6 | 45.6 | 4.38 | 4.38 | 1.3 | 0.12 | 0.3 | 0.0 |

    * Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

581

CONFIDENTIAL
AZSER12796313

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP | 21OCT2004 | 13:00 | 28 | 105 | Week 4 | 8.9 | 27.6 | 2.5 | 3.7L | 0.3 |
| | | 18NOV2004 | 13:00 | 56 | 105 | Week 8 | 9.7 | 28.2 | 2.7 | 5.6 | 0.5 |
| | | 16DEC2004 | 16:05 | 84 | 106 | Week 12 | 9.6 | 23.5 | 2.3 | 5.6 | 0.5 |
| | | 01MAR2005 | 13:00 | 159 | 223 | Week 24 | 8.1 | 26.4 | 2.1 | 5.6 | 0.5 |
| | | 01MAR2005 | 13:00 | 159 | 223 | Final visit | 8.1 | 26.4 | 2.1 | 6.3 | 0.5 |
| E0011005 | MISSING | 29SEP2004 | 14:00 | -7 | 1 | Screening | 7.8 | 22.9 | 1.8 | 3.6L | 0.3 |
| | | 29SEP2004 | 14:00 | -7 | 1 | Baseline | 7.8 | 22.9 | 1.8 | 3.6L | 0.3 |
| E0011006 | OL QTP | 10MAR2005 | 14:30 | -5 | 1 | Screening | 4.6 | 33.6 | 1.6 | 8.6 | 0.4 |
| | | 10MAR2005 | 14:30 | -5 | 1 | Baseline | 4.6 | 33.6 | 1.6 | 8.6 | 0.4 |
| | | 07APR2005 | 18:00 | 23 | 104 | Week 4 | 5.8 | 28.0 | 1.6 | 5.4 | 0.3 |
| | | 07APR2005 | 18:00 | 23 | 104 | Final visit | 5.8 | 28.0 | 1.6 | 5.4 | 0.3 |
| E0011007 | PLA / LI | 16MAR2005 | 15:30 | -6 | 1 | Screening | 7.6 | 23.8 | 1.8 | 9.1 | 0.7 |
| | | 16MAR2005 | 15:30 | -6 | 1 | Baseline | 7.6 | 23.8 | 1.8 | 9.1 | 0.7 |
| | | 19APR2005 | 14:30 | 28 | 104 | Week 4 | 7.2 | 15.9L | 1.1 | 7.7 | 0.6 |
| | | 09MAY2005 | 11:30 | 58 | 105 | Week 8 | 7.3 | 15.4 | 1.4 | 5.8 | 0.5 |
| | | 16JUN2005 | 14:00 | 86 | 106 | Week 12 | 9.7 | 25.8 | 1.9 | 6.7 | 0.7 |
| | | 08JUL2005 | 10:00 | 1 | 201 | Final visit | 6.7 | 17.4 | 1.2 | 10.4H | 0.7 |
| | | 08JUL2005 | 10:00 | 1 | 201 | Randomization | 6.7 | 17.4 | 1.2 | 10.4H | 0.7 |
| | | 08JUL2005 | 10:00 | 1 | 201 | Baseline | 6.7 | 17.4 | 1.2 | 10.4H | 0.7 |
| | | 01SEP2005 | 12:30 | 56 | 223 | Week 12 | 7.3 | 9.3L | 0.7L | 12.1H | 0.9 |
| | | 01SEP2005 | 12:30 | 56 | 223 | Final visit | 7.3 | 9.3L | 0.7L | 12.1H | 0.9 |
| E0011008 | MISSING | 18JUL2005 | 11:15 | 1 | | * | 6.3 | 33.0 | 2.1 | 5.0 | 0.3 |
| E0011009 | OL QTP | 08AUG2005 | 13:00 | -11 | 1 | * | 6.8 | 30.9 | 2.1 | 6.8 | 0.5 |
| E0011010 | MISSING | 01SEP2005 | 13:40 | 1 | | * | 10.8 | 27.3 | 3.0 | 5.4 | 0.6 |
| E0012001 | OL QTP | 15MAR2004 | 13:00 | -7 | 1 | Screening | 9.6 | 45.2 | 4.3H | 7.6 | 0.7 |
| | | 15MAR2004 | 13:00 | -7 | 1 | Baseline | 9.6 | 45.2 | 4.3H | 7.6 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144 7c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796314

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012001 | OL QTP | 20APR2004 | 10:56 | 29 | 104 | Week 4 | 7.3 | 47.7 | 3.48 | 3.48 | 2.9 | 0.21 | 0.5 | 0.0 |
|  |  | 20APR2004 | 10:56 | 29 | 104 | Final visit | 7.3 | 47.7 | 3.48 | 3.48 | 2.9 | 0.21 | 0.5 | 0.0 |
| E0012002 | MISSING | 18MAR2004 | 12:30 | 1 | * |  | 10.1 | 69.7 | 7.04 | 7.04 | 1.2 | 0.12 | 0.2 | 0.0 |
| E0012003 | OL QTP | 18MAR2004 | 13:40 | -7 | 1 | Screening | 8.7 | 61.9 | 5.39 | 5.39 | 4.0 | 0.35 | 0.5 | 0.0 |
|  |  | 18MAR2004 | 13:40 | -7 | 1 | Baseline | 8.7 | 61.9 | 5.39 | 5.39 | 4.0 | 0.35 | 0.5 | 0.0 |
|  |  | 13APR2004 | 12:00 | 19 | 223 | Week 4 | 7.2 | 62.7 | 4.51 | 4.51 | 3.1 | 0.22 | 0.4 | 0.0 |
|  |  | 13APR2004 | 12:00 | 19 | 223 | Final visit | 7.2 | 62.7 | 4.51 | 4.51 | 3.1 | 0.22 | 0.4 | 0.0 |
| E0012004 | OL QTP | 22MAR2004 | 14:30 | -7 | 1 | Screening | 12.2 | 63.8 | 7.78 | 7.78 | 0.5 | 0.06 | 0.5 | 0.1 |
|  |  | 22MAR2004 | 14:30 | -7 | 1 | Baseline | 12.2 | 63.8 | 7.78 | 7.78 | 0.5 | 0.06 | 0.5 | 0.1 |
|  |  | 23JUN2004 | 10:45 | 91 | 106 | Week 12 | 11.9 | 65.9 | 7.83 | 7.83 | 1.4 | 0.17 | 0.5 | 0.1 |
|  |  | 19JUL2004 | 10:20 | 112 | 107 | *Week 12 | 9.0 | 59.9 | 5.39 | 5.39 | 0.9 | 0.08 | 0.3 | 0.0 |
|  |  | 19JUL2004 | 10:20 | 112 | 107 | Final visit | 9.0 | 59.9 | 5.39 | 5.39 | 0.9 | 0.08 | 0.3 | 0.0 |
| E0012005 | OL QTP | 30MAR2004 | 12:35 | -7 | 1 | Screening | 5.7 | 64.5 | 3.68 | 3.68 | 2.9 | 0.17 | 0.5 | 0.0 |
|  |  | 30MAR2004 | 12:35 | -7 | 1 | Baseline | 5.7 | 64.5 | 3.68 | 3.68 | 2.9 | 0.17 | 0.5 | 0.0 |
|  |  | 15APR2004 | 11:00 | 9 | 223 | Week 4 | 7.4 | 78.4H | 5.80 | 5.80 | 0.3 | 0.02 | 0.0 | 0.0 |
|  |  | 15APR2004 | 11:00 | 9 | 223 | Final visit | 7.4 | 78.4H | 5.80 | 5.80 | 0.3 | 0.02 | 0.0 | 0.0 |
| E0012006 | MISSING | 31MAR2004 | 11:20 | 1 | * |  | 6.5 | 49.2 | 3.20 | 3.20 | 2.7 | 0.18 | 0.3 | 0.0 |
| E0012007 | MISSING | 08APR2004 | 13:00 | 0 | * |  | 9.4 | 67.3 | 6.33 | 6.33 | 3.0 | 0.28 | 0.5 | 0.0 |
|  |  | 16APR2004 | 10:15 | 1 | * |  | 8.0 | 54.6 | 4.37 | 4.37 | 3.4 | 0.27 | 0.6 | 0.1 |
| E0012008 | OL QTP | 03JUN2004 | 10:00 | -4 | 1 | Screening | 14.5H | 71.9 | 10.43H# | 10.43H# | 5.9 | 0.86H | 0.2 | 0.0 |
|  |  | 03JUN2004 | 10:00 | -4 | 1 | *Baseline | 14.5H | 71.9 | 10.43H# | 10.43H# | 5.9 | 0.86H | 0.2 | 0.0 |
|  |  | 20JUL2004 | 10:45 | 43 | 104 | Week 8 | 13.6H | 79.6 | 10.77H | 10.77H | 5.0 | 0.63H | 0.3 | 0.0 |
|  |  | 20AUG2004 | 10:45 | 56 | 105 | Week 8 | 12.6H | 66.2 | 8.34 | 8.34 | 4.9 | 0.62H | 0.2 | 0.1 |
|  |  | 30AUG2004 | 14:00 | 84 | 106 | Week 12 | 11.2 | 63.4 | 7.10 | 7.10 | 5.7 | 0.64H | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796315

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012001 | OL QTP | 20APR2004 | 10:56 | 29 | 104 | Week 4 | 7.3 | 43.0 | 3.1 | 5.9 | 0.4 |
|  |  | 20APR2004 | 10:56 | 29 | 104 | Final visit | 7.3 | 43.0 | 3.1 | 5.9 | 0.4 |
| E0012002 | MISSING | 18MAR2004 | 12:30 | 1 | * |  | 10.1 | 23.8 | 2.4 | 5.1 | 0.5 |
| E0012003 | OL QTP | 18MAR2004 | 13:40 | -7 | 1 | Screening | 8.7 | 28.3 | 2.5 | 5.3 | 0.5 |
|  |  | 18MAR2004 | 13:40 | -7 | 1 | Baseline | 8.7 | 28.3 | 2.5 | 5.3 | 0.5 |
|  |  | 13APR2004 | 12:00 | 19 | 223 | Week 4 | 7.2 | 29.1 | 2.1 | 5.4 | 0.3 |
|  |  | 13APR2004 | 12:00 | 19 | 223 | Final visit | 7.2 | 29.1 | 2.1 | 4.7 | 0.3 |
| E0012004 | OL QTP | 22MAR2004 | 14:30 | -7 | 1 | Screening | 12.2 | 30.4 | 3.7H | 4.8 | 0.6 |
|  |  | 22MAR2004 | 14:30 | -7 | 1 | Baseline | 12.2 | 30.4 | 3.7H | 4.8 | 0.6 |
|  |  | 18JUN2004 | 10:25 | 91 | 106 | Week 12 | 11.9 | 38.2 | 3.4 | 4.5 | 0.5 |
|  |  | 19JUL2004 | 10:20 | 112 | 107 | *Week 12 | 9.0 | 33.1 | 3.0 | 5.8 | 0.5 |
|  |  | 19JUL2004 | 10:20 | 112 | 107 | Final visit | 9.0 | 33.1 | 3.0 | 5.8 | 0.5 |
| E0012005 | OL QTP | 30MAR2004 | 12:35 | -7 | 1 | Screening | 5.7 | 27.5 | 1.6 | 4.6 | 0.3 |
|  |  | 30MAR2004 | 12:35 | -7 | 1 | Baseline | 5.7 | 27.5 | 1.6 | 4.6 | 0.3 |
|  |  | 15APR2004 | 11:00 | 9 | 223 | Week 4 | 7.4 | 14.7L | 1.1 | 6.6 | 0.5 |
|  |  | 15APR2004 | 11:00 | 9 | 223 | Final visit | 7.4 | 14.7L | 1.1 | 6.6 | 0.5 |
| E0012006 | MISSING | 31MAR2004 | 11:20 | 1 | * |  | 6.5 | 42.4 | 2.8 | 5.4 | 0.4 |
| E0012007 | MISSING | 08APR2004 | 13:30 | 0 | * |  | 9.4 | 22.5 | 2.1 | 6.7 | 0.6 |
|  |  | 16APR2004 | 10:15 | 1 | * |  | 8.0 | 30.9 | 2.5 | 10.5H | 0.8 |
| E0012008 | OL QTP | 03JUN2004 | 10:00 | -4 | 1 | Screening | 14.5H | 18.3 | 2.7 | 3.7L | 0.5 |
|  |  | 03JUN2004 | 10:00 | -4 | 1 | Baseline | 14.5H | 18.3 | 2.7 | 3.7L | 0.5 |
|  |  | 20JUL2004 | 10:45 | 43 | 104 | Week 8 | 12.6H | 20.8 | 2.6 | 4.3 | 0.5 |
|  |  | 02AUG2004 | 12:00 | 56 | 105 | *Week 8 | 12.6H | 25.0 | 3.2 | 3.4L | 0.4 |
|  |  | 30AUG2004 | 14:00 | 84 | 106 | Week 12 | 11.2 | 26.2 | 2.9 | 4.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796316

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 23NOV2004 | 14:50 | 169 | 108 | Week 24 | 8.2 | 69.5 | 5.70 | 5.70 | 2.5 | 0.21 | 0.3 | 0.0 |
| | | 23NOV2004 | 14:50 | 169 | 108 | Final visit | 8.2 | 69.5 | 5.70 | 5.70 | 2.5 | 0.21 | 0.3 | 0.0 |
| E0012009 | OL QTP | 30JUN2004 | 11:35 | -7 | 1 | Screening | 10.9 | 67.7 | 7.38 | 7.38 | 3.2 | 0.35 | 0.3 | 0.0 |
| | | 30JUN2004 | 11:35 | -7 | 1 | Baseline | 10.6 | 69.7 | 7.38 | 7.38 | 3.8 | 0.38 | 0.5 | 0.0 |
| | | 18AUG2004 | 9:35 | 42 | 104 | Week 4 | 9.2 | 69.3 | 6.38 | 6.38 | 5.0 | 0.46 | 0.5 | 0.1 |
| | | 18AUG2004 | 9:35 | 42 | 104 | Final visit | 9.2 | 69.3 | 6.38 | 6.38 | 5.0 | 0.46 | 0.5 | 0.1 |
| E0012010 | OL QTP | 30JUN2004 | 14:00 | -7 | 1 | Screening | 11.3 | 60.7 | 6.86 | 6.86 | 0.3 | 0.03 | 0.1 | 0.0 |
| | | 30JUN2004 | 14:00 | -7 | 1 | Baseline | 11.3 | 60.7 | 6.86 | 6.86 | 0.3 | 0.03 | 0.1 | 0.0 |
| E0012011 | OL QTP | 30JUN2004 | 15:30 | -7 | 1 | Screening | 7.9 | 63.5 | 5.02 | 5.02 | 2.4 | 0.19 | 0.3 | 0.0 |
| | | 30JUN2004 | 15:00 | -7 | 1 | Baseline | 7.8 | 63.1 | 4.92 | 4.92 | 1.2 | 0.09 | 0.0 | 0.0 |
| | | 09AUG2004 | 16:00 | 33 | 104 | Week 4 | 6.8 | 70.1 | 4.77 | 4.77 | 2.4 | 0.08 | 0.3 | 0.0 |
| | | 18OCT2004 | 12:20 | 103 | 106 | Week 12 | 6.4 | 57.3 | 3.67 | 3.67 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 18OCT2004 | 12:20 | 103 | 106 | Final visit | 6.4 | 57.3 | 3.67 | 3.67 | 2.0 | 0.13 | 0.2 | 0.0 |
| E0012012 | MISSING | 01JUL2004 | 13:45 | 1 | | * | 7.3 | 63.9 | 4.66 | 4.66 | 3.9 | 0.28 | 0.3 | 0.0 |
| E0012013 | OL QTP | 16AUG2004 | 12:00 | -7 | 1 | Screening | 4.5 | 40.0L | 1.80L | 1.80L | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 16AUG2004 | 11:35 | -7 | 1 | Baseline | 4.5 | 40.6L | 1.80L | 1.80L | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 20SEP2004 | 12:30 | 28 | 104 | Week 4 | | | 2.33 | 2.33 | | | | 0.0 |
| | | 25OCT2004 | 12:30 | 63 | 105 | Week 8 | 6.1 | 39.5L | 2.41 | 2.41 | 3.4 | 0.21 | 0.5 | 0.0 |
| | | 25OCT2004 | 12:30 | 63 | 105 | Final visit | 6.1 | 39.5L | 2.41 | 2.41 | 3.4 | 0.21 | 0.4 | 0.0 |
| E0012014 | MISSING | 24AUG2004 | 13:30 | 1.01 | | * | 8.1 | 59.6 | 4.83 | 4.83 | 3.9 | 0.32 | 0.4 | 0.0 |
| E0012015 | MISSING | 01SEP2004 | 12:15 | 1 | | * | 7.2 | 67.2 | 4.84 | 4.84 | 4.1 | 0.30 | 0.1 | 0.0 |
| E0012016 | OL QTP | 07SEP2004 | 11:15 | -7 | 1 | Screening | 8.3 | 65.4 | 5.43 | 5.43 | 3.2 | 0.27 | 0.0 | 0.0 |
| | | 07SEP2004 | 11:15 | -7 | 1 | Baseline | 8.3 | 65.4 | 5.43 | 5.43 | 3.5 | 0.27 | 0.0 | 0.0 |
| | | 11OCT2004 | 11:15 | 27 | 104 | Week 4 | 7.7 | 67.6 | 5.21 | 5.21 | 3.5 | 0.27 | 0.3 | 0.0 |
| | | 09NOV2004 | 14:40 | 56 | 105 | Week 8 | 9.1 | 72.1 | 6.56 | 6.56 | 2.8 | 0.25 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst    hema101.sas

CONFIDENTIAL
AZSER12796317

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 23NOV2004 | 14:50 | 169 | 108 | Week 24 | 8.2 | 23.0 | 1.9 | 4.7 | 0.4 |
|  |  | 23NOV2004 | 14:50 | 169 | 108 | Final visit | 8.2 | 23.0 | 1.9 | 4.7 | 0.4 |
| E0012009 | OL QTP | 30JUN2004 | 11:35 | -7 | 1 | Screening | 10.9 | 23.5 | 2.6 | 5.3 | 0.6 |
|  |  | 30JUN2004 | 11:35 | -7 | 1 | Baseline | 10.9 | 23.5 | 2.6 | 5.3 | 0.6 |
|  |  | 18AUG2004 | 9:35 | 42 | 104 | Week 4 | 9.3 | 19.3 | 1.8 | 5.9 | 0.5 |
|  |  | 18AUG2004 | 9:35 | 42 | 104 | Final visit | 9.2 | 19.3 | 1.8 | 5.9 | 0.5 |
| E0012010 | OL QTP | 30JUN2004 | 14:00 | -7 | 1 | Screening | 11.3 | 32.0 | 3.6H | 6.9 | 0.8 |
|  |  | 30JUN2004 | 14:00 | -7 | 1 | Baseline | 11.3 | 32.0 | 3.6H | 6.9 | 0.8 |
| E0012011 | OL QTP | 30JUN2004 | 15:30 | -7 | 1 | Screening | 7.9 | 30.3 | 2.4 | 3.5L | 0.3 |
|  |  | 30JUN2004 | 15:00 | -7 | 1 | Baseline | 7.0 | 30.3 | 2.4 | 3.5L | 0.3 |
|  |  | 09AUG2004 | 16:00 | 33 | 104 | Week 4 | 6.8 | 24.6 | 1.7 | 4.8 | 0.3 |
|  |  | 18OCT2004 | 12:20 | 103 | 106 | Week 12 | 6.4 | 35.7 | 2.3 | 4.8 | 0.3 |
|  |  | 18OCT2004 | 12:20 | 103 | 106 | Final visit | 6.4 | 35.7 | 2.3 | 4.8 | 0.3 |
| E0012012 | MISSING | 01JUL2004 | 13:45 | 1 |  | * | 7.3 | 28.2 | 2.1 | 3.7L | 0.3 |
| E0012013 | OL QTP | 16AUG2004 | 12:00 | -7 | 1 | Screening | 4.5 | 51.5H | 2.3 | 6.3 | 0.3 |
|  |  | 16AUG2004 | 12:00 | -7 | 1 | Baseline | 4.5 | 51.5H | 2.3 | 6.3 | 0.3 |
|  |  | 20SEP2004 | 12:00 | 28 | 104 | Week 4 | 5.6 | 49.9H | 2.8 | 6.6 | 0.4 |
|  |  | 25OCT2004 | 12:30 | 63 | 105 | Week 8 | 6.1 | 50.1H | 3.1 | 6.6 | 0.4 |
|  |  | 25OCT2004 | 12:30 | 63 | 105 | Final visit | 6.1 | 50.1H | 3.1 | 6.6 | 0.4 |
| E0012014 | MISSING | 24AUG2004 | 13:30 | 1.01 |  | * | 8.1 | 25.1 | 2.0 | 11.0H | 0.9 |
| E0012015 | MISSING | 01SEP2004 | 12:15 | 1 |  | * | 7.2 | 22.0 | 1.6 | 6.6 | 0.5 |
| E0012016 | OL QTP | 07SEP2004 | 11:15 | -7 | 1 | Screening | 8.3 | 27.2 | 2.3 | 4.2 | 0.4 |
|  |  | 07SEP2004 | 11:15 | -7 | 1 | Baseline | 8.3 | 27.2 | 2.3 | 4.2 | 0.4 |
|  |  | 11OCT2004 | 14:30 | 27 | 104 | Week 4 | 7.7 | 23.3 | 1.8 | 4.5 | 0.4 |
|  |  | 09NOV2004 | 14:40 | 56 | 105 | Week 8 | 9.1 | 19.8 | 1.8 | 5.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst  hema101.sas  02MAR2007:13:34  kcpx265

586

CONFIDENTIAL
AZSER12796318

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012016 | OL QTP | 14DEC2004 | 14:00 | 91 | 106 | Week 12 | 7.3 | 68.0 | 4.96 | 4.96 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 24JAN2005 | 11:31 | 132 | 223 | Week 24 | 7.6 | 66.6 | 4.99 | 4.99 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 24JAN2005 | 11:31 | 132 | 223 | Final visit | 7.6 | 65.6 | 4.99 | 4.99 | 1.6 | 0.12 | 0.3 | 0.0 |
| E0012017 | OL QTP | 07SEP2004 | 14:00 | -7 | 1 | Screening | 13.7H | 79.2H | 10.85H# | 10.85H# | 1.6 | 0.22 | 0.2 | 0.0 |
| | | 07SEP2004 | 14:00 | 1 | 1 | Baseline | 13.7H | 79.2H | 10.85H# | 10.85H# | 1.6 | 0.22 | 0.2 | 0.0 |
| | | 11OCT2004 | 11:50 | 27 | 104 | Week 4 | 7.2 | 67.3 | 4.85 | 4.85 | 2.7 | 0.19 | 0.6 | 0.0 |
| | | 11NOV2004 | 11:15 | 58 | 105 | Week 8 | 7.6 | 62.8 | 4.77 | 4.77 | 3.7 | 0.28 | 0.5 | 0.0 |
| | | 31JAN2005 | 13:50 | 139 | 223 | Week 24 | 7.6 | 63.9 | 4.79 | 4.79 | 2.1 | 0.16 | 0.4 | 0.0 |
| | | 31JAN2005 | 13:50 | 139 | 223 | Final visit | 7.5 | 63.9 | 4.79 | 4.79 | 2.1 | 0.16 | 0.4 | 0.0 |
| E0012018 | OL QTP | 10SEP2004 | 12:45 | -4 | 1 | Screening | 6.6 | 60.8 | 4.01 | 4.01 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 16SEP2004 | 12:45 | 1 | 1 | Baseline | 6.6 | 60.8 | 4.01 | 4.01 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 11OCT2004 | 13:25 | 27 | 104 | Week 4 | 8.3 | 60.7 | 8.16 | 8.16 | 0.9 | 0.05 | 0.1 | 0.0 |
| | | 29OCT2004 | 12:15 | 45 | 223 | Week 8 | 5.6 | 60.4 | 3.38 | 3.38 | 0.9 | 0.05 | 0.1 | 0.0 |
| | | 29OCT2004 | 12:15 | 45 | 223 | Final visit | 5.6 | 60.4 | 3.38 | 3.38 | 0.9 | 0.05 | 0.1 | 0.0 |
| E0012019 | MISSING | 13SEP2004 | 11:20 | 1 | * | Screening | 7.2 | 73.2 | 5.27 | 5.27 | 1.7 | 0.12 | 0.1 | 0.0 |
| E0012020 | OL QTP | 21SEP2004 | 13:05 | -6 | 1 | Screening | 4.8 | 69.0 | 3.31 | 3.31 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 27SEP2004 | 13:05 | 1 | 1 | Baseline | 4.8 | 69.0 | 3.31 | 3.31 | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 25OCT2004 | 12:00 | 28 | 223 | Week 4 | 5.4 | 59.0 | 2.88 | 2.88 | 3.8 | 0.09 | 0.2 | 0.0 |
| | | 25OCT2004 | 12:00 | 28 | 223 | Final visit | 5.4 | 53.3 | 2.88 | 2.88 | 3.9 | 0.21 | 0.1 | 0.0 |
| E0012021 | OL QTP | 18OCT2004 | 12:00 | -7 | 1 | Screening | 7.8 | 64.9 | 5.06 | 5.06 | 2.9 | 0.23 | 0.2 | 0.2 |
| | | 18OCT2004 | 12:00 | -7 | 1 | Baseline | 7.8 | 64.9 | 5.06 | 5.06 | 2.9 | 0.23 | 0.2 | 0.2 |
| E0012022 | OL QTP | 18OCT2004 | 16:00 | -7 | 1 | Screening | 8.6 | 69.6 | 5.99 | 5.99 | 1.3 | 0.11 | 0.1 | 0.0 |
| | | 18OCT2004 | 15:00 | 1 | 1 | Baseline | 8.6 | 69.6 | 5.99 | 5.99 | 1.3 | 0.11 | 0.1 | 0.0 |
| | | 11NOV2004 | 15:00 | 17 | 223 | Week 4 | 14.8H | 79.0H | 11.71H# | 11.71H# | 1.0 | 0.16 | 0.1 | 0.0 |
| | | 11NOV2004 | 15:00 | 17 | 223 | Final visit | 14.8H | 79.1H | 11.71H# | 11.71H# | 2.0 | 0.30 | 0.1 | 0.0 |
| E0012023 | QTP / VAL | 01NOV2004 | 13:00 | -7 | 1 | Screening | 6.4 | 59.7 | 3.82 | 3.82 | 1.2 | 0.08 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796319

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012016 | OL QTP | 1DEC2004 | 14:00 | 91 | 106 | Week 12 | 7.3 | 22.8 | 1.7 | 5.9 | 0.4 |
| | | 24JAN2005 | 11:31 | 132 | 223 | Week 24 | 7.6 | 25.2 | 1.9 | 7.3 | 0.6 |
| | | 24JAN2005 | 11:31 | 132 | 223 | Final visit | 7.6 | 25.2 | 1.9 | 7.3 | 0.6 |
| E0012017 | OL QTP | 07SEP2004 | 14:00 | -7 | 1 | Screening | 13.7H | 15.3L | 2.1 | 3.7L | 0.5 |
| | | 07SEP2004 | 14:00 | -7 | 1 | Baseline | 13.7H | 15.3L | 2.1 | 3.7L | 0.5 |
| | | 11OCT2004 | 11:50 | 27 | 104 | Week 4 | 7.2 | 22.4 | 1.6 | 7.0 | 0.5 |
| | | 1NOV2004 | 11:15 | 58 | 105 | Week 8 | 7.6 | 26.5 | 2.0 | 7.5 | 0.5 |
| | | 31JAN2005 | 13:50 | 139 | 223 | Week 24 | 7.5 | 27.1 | 2.0 | 6.5 | 0.5 |
| | | 31JAN2005 | 13:50 | 139 | 223 | Final visit | 7.5 | 27.1 | 2.0 | 6.5 | 0.5 |
| E0012018 | OL QTP | 10SEP2004 | 12:45 | -4 | 1 | Screening | 6.6 | 33.4 | 2.2 | 4.8 | 0.3 |
| | | 10SEP2004 | 12:45 | -4 | 1 | Baseline | 6.6 | 33.4 | 2.2 | 4.8 | 0.3 |
| | | 11OCT2004 | 15:25 | 27 | 104 | Week 4 | 10.6 | 33.8 | 3.6 | 4.8 | 0.6 |
| | | 29OCT2004 | 12:15 | 45 | 223 | Week 8 | 5.6 | 33.8 | 1.9 | 4.8 | 0.3 |
| | | 29OCT2004 | 12:15 | 45 | 223 | Final visit | 5.6 | 33.8 | 1.9 | 4.8 | 0.3 |
| E0012019 | MISSING | 13SEP2004 | 11:20 | -7 | 1 | * | 7.2 | 17.3 | 1.3 | 7.7 | 0.6 |
| E0012020 | OL QTP | 21SEP2004 | 13:05 | -6 | 1 | Screening | 4.8 | 23.4 | 1.1 | 5.4 | 0.3 |
| | | 21SEP2004 | 13:05 | -6 | 1 | Baseline | 4.8 | 23.4 | 1.1 | 5.4 | 0.3 |
| | | 25OCT2004 | 13:05 | 28 | 223 | Week 4 | 4.5 | 23.1 | 1.1 | 4.1 | 0.3 |
| | | 25OCT2004 | 12:00 | 28 | 223 | Final visit | 5.4 | 35.7 | 1.9 | 7.0 | 0.4 |
| E0012021 | OL QTP | 18OCT2004 | 12:00 | -7 | 1 | Screening | 7.8 | 28.4 | 2.2 | 3.6L | 0.3 |
| | | 18OCT2004 | 12:00 | -7 | 1 | Baseline | 7.8 | 28.4 | 2.2 | 3.6L | 0.3 |
| E0012022 | OL QTP | 18OCT2004 | 16:00 | -7 | 1 | Screening | 8.6 | 23.7 | 2.0 | 5.3 | 0.5 |
| | | 18OCT2004 | 16:00 | -7 | 1 | Baseline | 8.6 | 23.7 | 2.0 | 5.3 | 0.5 |
| | | 1NOV2004 | 15:00 | 17 | 223 | Week 4 | 14.8H | 14.2L | 2.1 | 4.6 | 0.7 |
| | | 1NOV2004 | 15:00 | 17 | 223 | Final visit | 14.8H | 14.2L | 2.1 | 4.6 | 0.7 |
| E0012023 | QTP / VAL | 01NOV2004 | 13:00 | -7 | 1 | Screening | 6.4 | 31.8 | 2.0 | 6.9 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796320

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 01NOV2004 | 13:00 | -7 | 1 | Baseline | 6.4 | 59.7 | 3.82 | 3.82 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 06DEC2004 | 10:38 | 28 | 104 | Week 4 | 6.6 | 47.8 | 3.15 | 3.15 | 1.2 | 0.13 | 0.7 | 0.1 |
| | | 03JAN2005 | 9:20 | 56 | 105 | Week 8 | 5.7 | 53.1 | 3.04 | 3.04 | 1.2 | 0.07 | 0.8 | 0.0 |
| | | 03FEB2005 | 9:20 | 87 | 106 | Week 12 | 5.2 | 50.7 | 2.64 | 2.64 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 02MAY2005 | 14:30 | 1 | 201 | Final visit | 7.4 | 63.0 | 4.66 | 4.66 | 1.5 | 0.11 | 0.1 | 0.0 |
| | | 02MAY2005 | 14:30 | 1 | 201 | Re-randomization | 7.4 | 63.0 | 4.66 | 4.66 | 1.5 | 0.11 | 0.1 | 0.0 |
| | | 02MAY2005 | 14:30 | 1 | 201 | Baseline | 7.4 | 63.0 | 4.66 | 4.66 | 1.5 | 0.11 | 0.1 | 0.0 |
| E0012024 | OL QTP | 01FEB2005 | 11:41 | -7 | 1 | Screening | 9.6 | 71.0 | 6.82 | 6.82 | 2.3 | 0.22 | 0.1 | 0.0 |
| | | 01FEB2005 | 11:41 | -7 | 1 | Baseline | 9.6 | 71.0 | 6.82 | 6.82 | 2.3 | 0.22 | 0.1 | 0.0 |
| E0012025 | OL QTP | 21FEB2005 | 11:00 | -7 | 1 | Screening | 7.3 | 70.8 | 5.17 | 5.17 | 1.9 | 0.14 | 0.1 | 0.0 |
| | | 21FEB2005 | 11:00 | -7 | 1 | Baseline | 7.3 | 70.8 | 5.17 | 5.17 | 1.9 | 0.14 | 0.1 | 0.0 |
| | | 29MAR2005 | 10:30 | -29 | 104 | Week 4 | 6.8 | 61.5 | 4.18 | 4.18 | 9.7H | 0.66H | 0.1 | 0.0 |
| | | 24MAY2005 | 10:05 | 85 | 106 | Week 12 | 7.4 | 67.5 | 5.00 | 5.00 | 2.5 | 0.30 | 0.2 | 0.0 |
| | | 07NOV2005 | 10:30 | 252 | 223 | Week 24 | 9.6 | 73.0 | 7.01 | 7.01 | 2.3 | 0.22 | 0.3 | 0.0 |
| | | 07NOV2005 | 10:30 | 252 | 223 | Final visit | 9.6 | 73.0 | 7.01 | 7.01 | 2.3 | 0.22 | 0.3 | 0.0 |
| E0012026 | OL QTP | 29MAR2005 | 12:30 | -7 | 1 | Screening | 5.6 | 56.5 | 3.16 | 3.16 | 3.3 | 0.18 | 0.4 | 0.0 |
| | | 29MAR2005 | 12:30 | -7 | 1 | Baseline | 5.6 | 56.5 | 3.16 | 3.16 | 3.3 | 0.18 | 0.4 | 0.0 |
| | | 3MAY2005 | 12:35 | 28 | 105 | Week 8 | 5.1 | 50.0 | 2.55 | 2.55 | 6.5H | 0.33 | 0.4 | 0.0 |
| | | 31MAY2005 | 12:15 | 56 | 105 | Final visit | 4.1 | 52.0 | 2.13 | 2.13 | 7.2H | 0.30 | 0.3 | 0.0 |
| E0012027 | OL QTP | 28APR2005 | 14:00 | -7 | 1 | Screening | 9.5 | 64.9 | 6.17 | 6.17 | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 28APR2005 | 14:00 | -7 | 1 | Baseline | 9.5 | 64.9 | 6.17 | 6.17 | 0.6 | 0.06 | 0.2 | 0.0 |
| E0012028 | MISSING | 06SEP2005 | 10:15 | 1 | * | | 5.8 | 68.3 | 3.96 | 3.96 | 0.8 | 0.05 | 0.5 | 0.0 |
| E0012029 | MISSING | 22SEP2005 | 9:00 | 1 | * | | 4.5 | 68.1 | 3.06 | 3.06 | 3.5 | 0.16 | 0.5 | 0.0 |
| E0014001 | MISSING | 21APR2004 | 11:00 | 1 | * | | 8.0 | 59.4 | 4.75 | 4.75 | 2.1 | 0.17 | 0.8 | 0.1 |

```
    *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.ist   hema101.sas   02MAR2007:13:34   kcpx265

589

CONFIDENTIAL
AZSER12796321

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 01NOV2004 | 13:00 | -7 | 1 | Baseline | 6.4 | 31.8 | 2.0 | 6.9 | 0.4 |
| | | 06DEC2004 | 10:38 | 28 | 104 | Week 4 | 6.6 | 42.2 | 2.8 | 7.8 | 0.5 |
| | | 03JAN2005 | 9:20 | 56 | 105 | Week 8 | 5.7 | 36.9 | 2.1 | 7.8 | 0.4 |
| | | 03FEB2005 | 9:20 | 87 | 106 | Week 12 | 5.2 | 39.7 | 2.1 | 7.9 | 0.5 |
| | | 02MAY2005 | 14:30 | 1 | 201 | Final visit | 7.8 | 28.7 | 2.1 | 6.7 | 0.5 |
| | | 02MAY2005 | 14:30 | 1 | 201 | At randomization | 7.4 | 28.7 | 2.1 | 6.7 | 0.5 |
| | | 02MAY2005 | 14:30 | 1 | 201 | Baseline | 7.4 | 28.7 | 2.1 | 6.7 | 0.5 |
| E0012024 | OL QTP | 01FEB2005 | 11:41 | -7 | 1 | Screening | 9.6 | 22.3 | 2.1 | 4.3 | 0.4 |
| | | 01FEB2005 | 11:41 | -7 | 1 | Baseline | 9.6 | 22.3 | 2.1 | 4.3 | 0.4 |
| E0012025 | OL QTP | 21FEB2005 | 11:00 | -7 | 1 | Screening | 7.3 | 23.3 | 1.7 | 3.9L | 0.3 |
| | | 01FEB2005 | 11:00 | -7 | 1 | Baseline | 7.8 | 23.6 | 1.7 | 3.9L | 0.3 |
| | | 29MAR2005 | 10:30 | 29 | 104 | Week 4 | 6.8 | 24.6 | 1.7 | 3.8 | 0.3 |
| | | 24MAY2005 | 10:05 | 85 | 106 | Week 12 | 9.6 | 24.2 | 1.8 | 4.1 | 0.3 |
| | | 07NOV2005 | 10:30 | 252 | 223 | Week 24 | 9.6 | 24.7 | 2.1 | 2.7L | 0.3 |
| | | 07NOV2005 | 10:30 | 252 | 223 | Final visit | 9.6 | 21.7 | 2.1 | 2.7L | 0.3 |
| E0012026 | OL QTP | 29MAR2005 | 12:30 | 1 | 1 | Screening | 5.6 | 34.6 | 1.9 | 5.2 | 0.3 |
| | | 29MAR2005 | 12:30 | -7 | 1 | Baseline | 5.6 | 34.6 | 1.9 | 5.8 | 0.3 |
| | | 31MAR2005 | 12:30 | -8 | 1 | Week 4 | 6.0 | 36.3 | 1.9 | 6.8 | 0.4 |
| | | 31MAY2005 | 12:15 | 56 | 105 | Week 8 | 5.1 | 36.3 | 1.4 | 6.8 | 0.3 |
| | | 31MAY2005 | 12:15 | 56 | 105 | Final visit | 4.1 | 34.3 | 1.4 | 6.2 | 0.3 |
| E0012027 | OL QTP | 28APR2005 | 14:00 | -7 | 1 | Screening | 9.5 | 29.0 | 2.8 | 5.2 | 0.5 |
| | | 28APR2005 | 14:00 | -7 | 1 | Baseline | 9.5 | 29.0 | 2.8 | 5.3 | 0.5 |
| E0012028 | MISSING | 06SEP2005 | 10:15 | | 1 | * | 5.8 | 24.3 | 1.4 | 6.1 | 0.4 |
| E0012029 | MISSING | 22SEP2005 | 9:00 | | 1 | * | 4.5 | 21.7 | 1.0L | 6.2 | 0.3 |
| E0014001 | MISSING | 21APR2004 | 11:00 | | 1 | * | 8.0 | 30.3 | 2.4 | 7.4 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796322

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014003 | MISSING | 12MAY2004 | 15:00 | | 1 | * | 4.8 | 60.2 | 2.89 | 2.89 | 1.8 | 0.09 | 0.2 | 0.0 |
| E0014004 | MISSING | 23JUN2004 | 12:40 | | 1 | * | 4.6 | 65.6 | 3.02 | 3.02 | 2.7 | 0.12 | 0.4 | 0.0 |
| E0014005 | OL QTP | 28JUN2004 | 14:08 | -2 | 1.01 | Screening | 7.3 | 59.4 | 4.34 | 4.34 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 28JUN2004 | 14:08 | -2 | 1.01 | Baseline | 7.3 | 59.4 | 4.34 | 4.34 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 23JUL2004 | 14:00 | 23 | 104 | Week 4 | 5.1 | 54.6 | 2.78 | 2.78 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 23JUL2004 | 14:00 | 23 | 104 | Final visit | 5.1 | 54.6 | 2.78 | 2.78 | 2.5 | 0.13 | 0.4 | 0.0 |
| E0014006 | OL QTP | 21JUL2004 | 15:50 | -2 | 1 | Screening | 6.3 | 63.0 | 3.97 | 3.97 | 3.6 | 0.23 | 0.2 | 0.0 |
| | | 21JUL2004 | 15:50 | -2 | 1 | Baseline | 6.3 | 63.0 | 3.97 | 3.97 | 3.6 | 0.23 | 0.2 | 0.0 |
| | | 25AUG2004 | 14:20 | 33 | 104 | Week 4 | 7.5 | 71.8 | 5.39 | 5.39 | 1.8 | 0.14 | 0.8 | 0.1 |
| | | 2SEP2004 | 13:30 | 69 | 105 | Week 8 | 9.5 | 67.5H | 6.41H | 6.41H | 0.3H | 0.66 | 0.4 | 0.0 |
| | | 2OCT2004 | 14:00 | 89 | 106 | Week 12 | 10.5 | 62.6 | 6.57 | 6.57 | 7.3H | 0.69H | 0.5 | 0.0 |
| | | 08DEC2004 | 14:20 | 138 | 223 | Week 24 | 10.1 | 72.7 | 7.34 | 7.34 | 3.7 | 0.37 | 0.5 | 0.1 |
| | | 08DEC2004 | 14:20 | 138 | 223 | Final visit | 10.1 | 72.7 | 7.34 | 7.34 | 3.7 | 0.37 | 0.5 | 0.1 |
| E0014007 | QTP / LI | 09AUG2004 | 15:30 | -2 | 1 | Screening | 8.3 | 69.1 | 5.74 | 5.74 | 1.7 | 0.14 | 0.1 | 0.0 |
| | | 09AUG2004 | 15:30 | -2 | 1 | Baseline | 8.3 | 69.1 | 5.74 | 5.74 | 1.7 | 0.14 | 0.1 | 0.0 |
| | | 08SEP2004 | 13:15 | 28 | 104 | Week 4 | 11.3 | 77.9H | 8.80H | 8.80H | 1.6 | 0.18 | 0.3 | 0.0 |
| | | 06OCT2004 | 13:05 | 56 | 105 | Week 8 | 11.1 | 73.2 | 5.98 | 5.98 | 2.1 | 0.17 | 0.3 | 0.0 |
| | | 04NOV2004 | 3:15 | 85 | 106 | Week 12 | 11.1 | 77.6H | 5.56 | 5.56 | 2.3 | 0.23 | 0.4 | 0.0 |
| | | 29DEC2004 | 13:50 | 1 | 201 | Final visit | 11.1 | 77.6H | 8.61H | 8.61H | 2.1 | 0.23 | 0.4 | 0.0 |
| | | 29DEC2004 | 13:50 | 1 | 201 | At randomization | 11.1 | 77.6H | 8.61H | 8.61H | 2.1 | 0.23 | 0.4 | 0.0 |
| | | 2MAR2005 | 9:30 | | 207 | Baseline | 11.1 | 78.0H | 8.61H | 8.61H | 2.6 | 0.31 | 0.4 | 0.1 |
| | | 28MAR2005 | 9:30 | 90 | 207 | Week 12 | 12.1 | 78.0H | 9.44H | 9.44H | 2.6 | 0.31 | 0.4 | 0.1 |
| | | 28MAR2005 | 9:30 | 90 | 207 | Final visit | 12.1 | 78.0H | 9.44H | 9.44H | 2.6 | 0.31 | 0.4 | 0.1 |
| E0014009 | OL QTP | 06DEC2004 | 13:10 | -7 | 1.01 | Screening | 6.0 | 52.7 | 3.16 | 3.16 | 3.4 | 0.20 | 0.2 | 0.0 |
| | | 06DEC2004 | 13:10 | -7 | 1.01 | Baseline | 6.0 | 52.7 | 3.16 | 3.16 | 3.4 | 0.20 | 0.2 | 0.0 |
| E0014010 | OL QTP | 06DEC2004 | 12:55 | -7 | 1.01 | Screening | 6.2 | 66.0 | 4.09 | 4.09 | 1.4 | 0.09 | 0.0 | 0.0 |
| | | 06DEC2004 | 12:55 | -7 | 1.01 | Baseline | 6.2 | 66.0 | 4.09 | 4.09 | 1.4 | 0.09 | 0.0 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796323

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014003 | MISSING | 12MAY2004 | 15:00 | 1 | * |  | 4.8 | 32.8 | 1.6 | 5.0 | 0.2 |
| E0014004 | MISSING | 23JUN2004 | 12:40 | 1 | * |  | 4.6 | 26.5 | 1.2 | 4.8 | 0.2 |
| E0014005 | OL QTP | 28JUN2004 | 14:08 | -2 | 1.01 | Screening | 7.3 | 32.8 | 2.4 | 6.2 | 0.5 |
|  |  | 28JUN2004 | 14:08 | -2 | 1.01 | Baseline | 7.3 | 32.8 | 2.4 | 6.2 | 0.5 |
|  |  | 23JUL2004 | 14:00 | 23 | 104 | Week 4 | 5.1 | 36.5 | 1.9 | 6.0 | 0.3 |
|  |  | 23JUL2004 | 14:00 | 23 | 104 | Final visit | 5.1 | 36.5 | 1.9 | 6.0 | 0.3 |
| E0014006 | OL QTP | 21JUL2004 | 15:50 | -2 | 1 | Screening | 6.3 | 29.5 | 1.9 | 3.7L | 0.2 |
|  |  | 21JUL2004 | 15:50 | -2 | 1 | Baseline | 6.3 | 29.5 | 1.9 | 3.7L | 0.2 |
|  |  | 25AUG2004 | 14:20 | 33 | 104 | Week 4 | 7.5 | 22.2 | 1.7 | 3.4L | 0.3 |
|  |  | 20SEP2004 | 9:20 | 61 | 105 | Week 8 | 10.0 | 20.1 | 2.0 | 3.1L | 0.3 |
|  |  | 20OCT2004 | 9:25 | 89 | 106 | Week 12 | 10.5 | 10.1L | 1.1 | 3.1L | 0.3 |
|  |  | 08DEC2004 | 14:20 | 138 | 223 | Week 24 | 10.1 | 19.4 | 2.0 | 3.7L | 0.4 |
|  |  | 08DEC2004 | 14:20 | 138 | 223 | Final visit | 10.1 | 19.4 | 2.0 | 3.7L | 0.4 |
| E0014007 | QTP / LI | 09AUG2004 | 15:30 | -2 | 1 | Screening | 8.3 | 24.5 | 2.0 | 4.6 | 0.4 |
|  |  | 09AUG2004 | 15:30 | -2 | 1 | Baseline | 8.3 | 24.5 | 2.0 | 4.6 | 0.4 |
|  |  | 08SEP2004 | 13:15 | 28 | 104 | Week 4 | 11.3 | 15.2 | 1.7 | 5.0 | 0.5 |
|  |  | 06OCT2004 | 13:15 | 85 | 106 | Week 8 | 7.6 | 15.6 | 1.2 | 4.9 | 0.4 |
|  |  | 04NOV2004 | 9:15 | 1 | 201 | Week 12 | 11.1 | 16.6 | 1.8 | 3.3L | 0.4 |
|  |  | 29DEC2004 | 13:50 | 201 | 201 | Final visit | 11.1 | 16.6 | 1.8 | 3.3L | 0.4 |
|  |  | 29DEC2004 | 13:50 | 201 | 201 | At randomization | 11.1 | 16.6 | 1.8 | 3.6L | 0.4 |
|  |  | 29DEC2004 | 13:50 | 1 | 207 | Baseline | 11.1 | 16.6 | 1.8 | 3.6L | 0.4 |
|  |  | 28MAR2005 | 9:30 | 90 | 207 | Week 12 | 12.1 | 15.4L | 1.9 | 3.6L | 0.4 |
|  |  | 28MAR2005 | 9:30 | 90 | 207 | Final visit | 12.1 | 15.4L | 1.9 | 3.6L | 0.4 |
| E0014009 | OL QTP | 06DEC2004 | 13:10 | -7 | 1.01 | Screening | 6.0 | 36.9 | 2.2 | 6.8 | 0.4 |
|  |  | 06DEC2004 | 13:10 | -7 | 1.01 | Baseline | 6.0 | 36.9 | 2.2 | 6.8 | 0.4 |
| E0014010 | OL QTP | 06DEC2004 | 12:55 | -7 | 1.01 | Screening | 6.2 | 28.1 | 1.7 | 4.5 | 0.3 |
|  |  | 06DEC2004 | 12:55 | -7 | 1.01 | Baseline | 6.2 | 28.1 | 1.7 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796324

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 05JAN2005 | 12:00 | 23 | 104 | Week 4 | 6.2 | 69.7 | 4.32 | 4.32 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 07FEB2005 | 13:00 | 56 | 105 | Week 8 | 5.6 | 71.2 | 3.99 | 3.99 | 1.5 | 0.08 | 0.2 | 0.0 |
| | | 09MAR2005 | 10:00 | 86 | 106 | Week 12 | 6.8 | 70.5 | 4.79 | 4.79 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 27MAY2005 | 10:00 | 165 | 108 | Week 24 | 6.5 | 70.1 | 4.56 | 4.56 | 2.2 | 0.14 | 0.4 | 0.0 |
| | | 27MAY2005 | | 165 | 109 | Final visit | 6.5 | 70.1 | 4.56 | 4.56 | 2.2 | 0.14 | 0.4 | 0.0 |
| E0014011 | MISSING | 31JAN2005 | 9:15 | | 1.01 | * | 9.0 | 64.5 | 5.81 | 5.81 | 3.0 | 0.27 | 0.2 | 0.0 |
| E0014012 | OL QTP | 21FEB2005 | 9:36 | -4 | 1.01 | Screening | 4.5 | 47.9 | 2.16 | 2.16 | 1.7 | 0.08 | 0.4 | 0.0 |
| | | 21FEB2005 | 9:36 | -4 | 1.04 | Baseline | 4.5 | 47.9 | 2.16 | 2.16 | 1.7 | 0.08 | 0.4 | 0.0 |
| | | 21MAR2005 | 13:30 | 24 | 104 | Week 4 | 5.4 | 58.2 | 3.14 | 3.14 | 2.0 | 0.11 | 0.2 | 0.0 |
| | | 27APR2005 | 13:30 | 61 | 105 | Week 8 | 3.9L | 52.6 | 2.05 | 2.05 | 0.3 | 0.01 | 0.2 | 0.0 |
| | | 18MAY2005 | 13:30 | 83 | 106 | Week 12 | 3.5L | 48.1 | 1.68L | 1.68L | 1.0 | 0.04 | 0.6 | 0.0 |
| | | 19MAY2005 | 10:25 | 83 | 109 | Final visit | 3.5L | 48.1 | 1.68L | 1.68L | 1.0 | 0.04 | 0.6 | 0.0 |
| E0014013 | MISSING | 28APR2005 | 10:00 | | 1.01 | * | 7.0 | 66.7 | 4.67 | 4.67 | 1.6 | 0.11 | 0.4 | 0.0 |
| E0014016 | QTP / LI | 11JUL2005 | 9:10 | -4 | 1.01 | Screening | 3.4L | 41.5 | 1.41L | 1.41L# | 3.7 | 0.13 | 0.7 | 0.0 |
| | | 11JUL2005 | 9:10 | -4 | 1.01 | Baseline | 3.4L | 41.5 | 1.41L | 1.41L# | 3.7 | 0.13 | 0.7 | 0.0 |
| | | 12AUG2005 | 9:45 | 28 | 104 | Week 4 | 5.1 | 63.3 | 3.23 | 3.23 | 5.2 | 0.27 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:55 | 54 | 105 | Week 8 | 4.7 | 61.8 | 2.91 | 2.91 | 4.9 | 0.23 | 0.2 | 0.0 |
| | | 05OCT2005 | 10:00 | 82 | 106 | Week 12 | 5.9 | 71.9 | 4.24 | 4.24 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 28DEC2005 | 10:00 | 166 | 109 | Final visit | 5.9 | 71.9 | 4.24 | 4.24 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 28DEC2005 | 10:00 | 1 | 201 | At randomization | 5.9 | 71.9 | 4.24 | 4.24 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 20MAR2006 | 10:00 | 83 | 207 | Baseline | 7.4 | 66.8 | 4.94 | 4.94 | 4.2 | 0.31 | 0.6 | 0.0 |
| | | 20JUL2006 | 10:00 | 205 | 211 | Week 28 | 7.0 | 65.1 | 4.56 | 4.56 | 3.0 | 0.21 | 0.6 | 0.0 |
| | | 16AUG2006 | 9:55 | 232 | 223 | *Week 28 | 5.7 | 64.5 | 3.68 | 3.68 | 5.2 | 0.30 | 0.5 | 0.0 |
| | | 16AUG2006 | 9:55 | 232 | 223 | Final visit | 5.7 | 64.5 | 3.68 | 3.68 | 5.2 | 0.30 | 0.5 | 0.0 |
| E0014017 | OL QTP | 03AUG2005 | 10:00 | -7 | 1 | Screening | 9.1 | 66.0 | 6.01 | 6.01 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 03AUG2005 | 10:00 | -7 | 1 | Baseline | 9.1 | 66.0 | 6.01 | 6.01 | 1.0 | 0.09 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796325

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 05JAN2005 | 12:00 | 23 | 105 | Week 4 | 6.2 | 25.0 | 1.6 | 2.8L | 0.2 |
| | | 07FEB2005 | 10:00 | 56 | 105 | Week 8 | 6.8 | 22.4 | 1.3 | 4.7 | 0.3 |
| | | 09MAR2005 | 10:00 | 86 | 106 | Week 12 | 6.8 | 23.1 | 1.6 | 3.7L | 0.3 |
| | | 27MAY2005 | 10:00 | 165 | 109 | Week 24 | 6.5 | 23.9 | 1.6 | 3.4L | 0.2 |
| | | 27MAY2005 | 10:00 | 165 | 109 | Final visit | 6.5 | 23.9 | 1.6 | 3.4L | 0.2 |
| E0014011 | MISSING | 31JAN2005 | 9:15 | | 1.01 * | | 9.0 | 28.6 | 2.6 | 3.7L | 0.3 |
| E0014012 | OL QTP | 21FEB2005 | 9:36 | -4 | 1.01 | Screening | 4.5 | 43.6 | 2.0 | 6.4 | 0.3 |
| | | 21FEB2005 | 9:36 | -4 | 1.01 | Baseline | 4.5 | 43.6 | 2.0 | 6.4 | 0.3 |
| | | 21MAR2005 | 13:10 | 24 | 104 | Week 4 | 5.4 | 28.9 | 1.6 | 10.7H | 0.6 |
| | | 27APR2005 | 13:30 | 61 | 105 | Week 8 | 5.3 | 38.4 | 2.1 | 8.5 | 0.3 |
| | | 09MAY2005 | 13:30 | 73 | 106 | Week 12 | 3.5L | 42.1 | 1.5 | 8.2 | 0.3 |
| | | 19MAY2005 | 10:25 | 83 | 106 | Final visit | 3.5L | 42.1 | 1.5 | 8.2 | 0.3 |
| E0014013 | MISSING | 28APR2005 | 10:00 | | 1.01 * | | 7.0 | 26.1 | 1.8 | 5.2 | 0.4 |
| E0014016 | QTP / LI | 11JUL2005 | 9:10 | -4 | 1.01 | Screening | 3.4L | 46.6 | 1.6 | 7.5 | 0.3 |
| | | 11JUL2005 | 9:10 | -4 | 1.01 | Baseline | 3.4L | 46.6 | 1.6 | 7.5 | 0.3 |
| | | 12AUG2005 | 9:45 | 28 | 104 | Week 4 | 5.1 | 25.7 | 1.3 | 5.4 | 0.3 |
| | | 07SEP2005 | 9:00 | 54 | 106 | Week 8 | 4.7 | 30.7 | 1.3 | 5.8L | 0.3 |
| | | 05OCT2005 | 9:00 | 82 | 106 | Week 12 | 4.7 | 20.5 | 1.2 | 4.4 | 0.3 |
| | | 28DEC2005 | 10:00 | 81 | 201 | Final visit | 5.9 | 20.5 | 1.2 | 4.4 | 0.3 |
| | | 28DEC2005 | 10:00 | 201 | 201 | At randomization | 5.9 | 20.3 | 1.2 | 4.4 | 0.3 |
| | | 20MAR2006 | 9:30 | 83 | 207 | Baseline | 5.9 | 24.5 | 1.7 | 6.5 | 0.5 |
| | | 20JUL2006 | 9:30 | 205 | 211 | Week 12 | 7.0 | 23.7 | 1.7 | 6.8 | 0.5 |
| | | 16AUG2006 | 9:55 | 232 | 223 | *Week 28 | 5.7 | 23.7 | 1.4 | 6.1 | 0.4 |
| | | 16AUG2006 | 9:55 | 232 | 223 | Final visit | 5.7 | 23.7 | 1.4 | 6.1 | 0.4 |
| E0014017 | OL QTP | 03AUG2005 | 10:00 | -7 | 1 | Screening | 9.1 | 29.6 | 2.7 | 3.2L | 0.3 |
| | | 03AUG2005 | 10:00 | -7 | 1 | Baseline | 9.1 | 29.6 | 2.7 | 3.2L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796326

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016001 | MISSING | 17MAR2004 | 15:05 | | 1 | * | 6.5 | 69.1 | 4.49 | 4.49 | 1.2 | 0.08 | 0.4 | 0.0 |
| E0016002 | QTP / VAL | 06APR2004 | 13:10 | -3 | 1 | Screening | 5.3 | 44.3 | 2.35 | 2.35 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 06APR2004 | 13:10 | -3 | 1 | Baseline | 5.3 | 44.3 | 2.35 | 2.35 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 07MAY2004 | 9:30 | 28 | 106 | Week 4 | 4.9 | 45.2 | 2.51 | 2.51 | 0.9 | 0.03 | 0.3 | 0.0 |
| | | 04JUN2004 | 9:30 | 56 | 106 | Week 8 | 7.8 | 63.0 | 4.91 | 4.91 | 3.7 | 0.29 | 0.6 | 0.0 |
| | | 01JUL2004 | 10:00 | 83 | 106 | Week 12 | 4.9 | 36.5L | 1.79L | 1.79L | 2.7 | 0.10 | 0.6 | 0.0 |
| | | 12JUL2004 | 15:00 | 94 | 106 | *Week 12 | | 51.2 | 3.38 | 3.38 | | 0.05 | 0.2 | 0.0 |
| | | 19JUL2004 | 12:15 | 1 | 201 | Final visit | 6.6 | 41.8 | 2.13 | 2.13 | 0.8 | 0.04 | 0.5 | 0.0 |
| | | 19JUL2004 | 12:15 | 1 | 201 | At randomization | 5.1 | 41.8 | 2.13 | 2.13 | 0.8 | 0.04 | 0.5 | 0.0 |
| | | 19JUL2004 | 12:15 | 1 | 201 | Baseline | 5.1 | 41.8 | 2.13 | 2.13 | 0.8 | 0.04 | 0.5 | 0.0 |
| E0016003 | OL QTP | 27APR2004 | 11:30 | -3 | 1 | Screening | 6.3 | 47.3 | 2.98 | 2.98 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 27APR2004 | 11:30 | -3 | 1 | Baseline | 6.3 | 47.3 | 2.98 | 2.98 | 1.0 | 0.06 | 0.3 | 0.0 |
| E0016004 | OL QTP | 30APR2004 | 14:30 | -5 | 1 | Screening | 9.9 | 58.5 | 5.79 | 5.79 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 30APR2004 | 11:30 | -3 | 1 | Baseline | 7.9 | 61.9 | 4.89 | 4.89 | 2.1 | 0.17 | 1.1 | 0.1 |
| | | 04JUN2004 | 11:20 | 30 | 104 | Week 4 | 6.5 | 63.8 | 3.63 | 3.63 | 2.1 | 0.29 | 0.3 | 0.1 |
| | | 01JUL2004 | 11:40 | 57 | 105 | Week 8 | 8.3 | 55.9 | 3.90 | 3.90 | 4.5 | 0.18 | 0.6 | 0.0 |
| | | 03AUG2004 | | 168 | 109 | Week 12 | 6.5 | 63.5 | 3.98 | 3.98 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 20OCT2004 | | 168 | 109 | Week 24 | | 55.6 | 3.61 | 3.61 | | 0.22 | 0.6 | 0.0 |
| | | 17NOV2004 | 11:00 | 196 | 109 | *Week 24 | | | | | | | | |
| | | 17NOV2004 | 11:00 | 196 | 109 | Final visit | 6.5 | 55.0 | 3.61 | 3.61 | 3.4 | 0.22 | 0.6 | 0.0 |
| E0016005 | QTP / VAL | 12MAY2004 | 10:30 | -6 | 1 | Screening | 5.8 | 54.9 | 3.18 | 3.18 | 4.3 | 0.25 | 0.5 | 0.0 |
| | | 12MAY2004 | 10:30 | -6 | 1 | Baseline | 5.8 | 54.9 | 3.18 | 3.18 | 4.3 | 0.25 | 0.5 | 0.0 |
| | | 12JUN2004 | 10:35 | 25 | 105 | Week 4 | 7.6 | 63.7 | 4.55 | 4.56 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 12JUL2004 | 10:15 | 79 | 106 | Week 8 | 6.8 | 55.5 | 3.77 | 3.77 | 3.6 | 0.18 | 0.5 | 0.0 |
| | | 05AUG2004 | 10:15 | 1 | 201 | Final visit | 6.8 | 52.4 | 3.25 | 3.25 | 5.9 | 0.37 | 0.6 | 0.0 |
| | | 19AUG2004 | 10:15 | 1 | 201 | At randomization | 6.2 | 52.4 | 3.25 | 3.25 | 5.9 | 0.37 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796327

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016001 | MISSING | 17MAR2004 | 15:05 | | 1 | * | 6.5 | 23.8 | 1.6 | 5.5 | 0.4 |
| E0016002 | QTP / VAL | 06APR2004 | 13:10 | -3 | 1 | Screening | 5.3 | 50.2H | 2.7 | 4.5 | 0.2 |
| | | 06APR2004 | 13:10 | -3 | 1 | Baseline | 5.3 | 50.2H | 2.7 | 4.5 | 0.2 |
| | | 07MAY2004 | 09:10 | 58 | 106 | Week 4 | 4.9 | 43.7 | 2.0 | 4.9 | 0.2 |
| | | 04JUN2004 | 09:30 | 56 | 106 | Week 8 | 7.8 | 25.7 | 2.0 | 7.5 | 0.6 |
| | | 01JUL2004 | 10:00 | 83 | 106 | Week 12 | 4.9 | 53.4H | 2.6 | 7.5 | 0.3 |
| | | 12JUL2004 | 15:00 | 94 | 106 | *Week 12 | 4.7 | 43.2 | 2.9 | 4.7 | 0.3 |
| | | 19JUL2004 | 15:10 | 201 | 201 | Final visit | 5.1 | 52.3H | 2.7 | 4.6 | 0.2 |
| | | 19JUL2004 | 12:15 | 201 | 201 | At randomization | 5.1 | 52.3H | 2.7 | 4.6 | 0.2 |
| | | 19JUL2004 | 12:15 | 1 | 1 | Baseline | 5.1 | 52.3H | 2.7 | 4.6 | 0.2 |
| E0016003 | OL QTP | 27APR2004 | 11:30 | -3 | 1 | Screening | 6.3 | 44.6 | 2.8 | 6.8 | 0.4 |
| | | 27APR2004 | 11:30 | -3 | 1 | Baseline | 6.3 | 44.6 | 2.8 | 6.8 | 0.4 |
| E0016004 | OL QTP | 30APR2004 | 14:30 | -5 | 1 | Screening | 9.9 | 32.2 | 3.2 | 7.6 | 0.8 |
| | | 30APR2004 | 14:00 | | 1 | Baseline | 7.9 | 32.6 | 2.6 | 7.6 | 0.6 |
| | | 04JUN2004 | 11:00 | 30 | 104 | Week 4 | 7.9 | 28.0 | 1.9 | 9.6H | 0.6 |
| | | 01JUL2004 | 11:20 | 57 | 105 | Week 8 | 6.5 | 29.4 | 2.9 | 9.9 | 0.6 |
| | | 04AUG2004 | 09:40 | 51 | 168 | Week 12 | 6.3 | 29.7 | 2.0 | 9.7H | 0.7 |
| | | 20OCT2004 | 11:00 | 196 | 109 | Week 24 | 6.8 | 29.8 | 2.0 | 9.1 | 0.6 |
| | | 17NOV2004 | 11:00 | 196 | 109 | *Week 24 | 6.5 | 31.3 | 2.0 | 9.1 | 0.6 |
| | | 17NOV2004 | 11:00 | 196 | 109 | Week 24 | 6.5 | 31.3 | 2.0 | 9.1 | 0.6 |
| | | 17NOV2004 | 11:00 | 196 | 109 | Final visit | 6.5 | 31.3 | 2.0 | 9.1 | 0.6 |
| E0016005 | QTP / VAL | 12MAY2004 | 10:30 | -6 | 1 | Screening | 5.8 | 34.3 | 2.0 | 6.0 | 0.4 |
| | | 12MAY2004 | 10:30 | -6 | 1 | Baseline | 5.8 | 34.3 | 2.0 | 6.0 | 0.4 |
| | | 18JUN2004 | 10:30 | 21 | 104 | Week 4 | 6.2 | 34.3 | 2.0 | 5.1 | 0.4 |
| | | 12JUL2004 | 10:35 | 55 | 105 | Week 8 | 6.6 | 23.6 | 1.6 | 6.3 | 0.3 |
| | | 05AUG2004 | 11:15 | 79 | 106 | Week 12 | 6.8 | 31.9 | 2.2 | 6.2 | 0.5 |
| | | 19AUG2004 | 10:15 | 1 | 201 | Final visit | 6.2 | 31.9 | 2.2 | 6.2 | 0.4 |
| | | 19AUG2004 | 10:15 | 201 | 201 | At randomization | 6.2 | 35.2 | 2.2 | 6.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796328

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 19AUG2004 | 10:15 | 1 | 201 | Baseline | 6.2 | 52.4 | 3.25 | 3.25 | 5.9 | 0.37 | 0.3 | 0.0 |
| | | 28SEP2004 | 9:45 | 41 | 223 | Week 12 | 5.4 | 56.4 | 3.03 | 3.03 | 4.9 | 0.26 | 0.5 | 0.0 |
| | | 28SEP2004 | 9:45 | 41 | 223 | Final Visit | 5.4 | 56.2 | 3.03 | 3.03 | 4.9 | 0.26 | 0.5 | 0.0 |
| E0016006 | OL QTP | 30JUN2004 | 14:00 | -6 | 1 | Screening | 10.8 | 66.1 | 7.14 | 7.14 | 2.1 | 0.23 | 0.4 | 0.0 |
| | | 30JUN2004 | 14:00 | -6 | 1 | Baseline | 10.8 | 66.1 | 7.14 | 7.14 | 2.1 | 0.23 | 0.4 | 0.0 |
| | | 06AUG2004 | 11:30 | 29 | 104 | Week 4 | 9.1 | 67.8 | 6.17 | 6.17 | 3.2 | 0.29 | 0.4 | 0.0 |
| | | 08SEP2004 | 12:30 | 64 | 223 | Week 8 | 9.9 | 68.3 | 6.76 | 6.76 | 1.8 | 0.18 | 0.4 | 0.0 |
| | | 08SEP2004 | 12:30 | 64 | 223 | Final Visit | 9.9 | 68.3 | 6.76 | 6.76 | 1.8 | 0.18 | 0.4 | 0.0 |
| E0016007 | OL QTP | 08JUL2004 | 13:00 | -1 | 1.01 | Screening | 8.2 | 61.9 | 5.08 | 5.08 | 1.4 | 0.11 | 0.6 | 0.1 |
| | | 08JUL2004 | 13:00 | -1 | 1.01 | Baseline | 8.2 | 61.9 | 5.08 | 5.08 | 1.4 | 0.11 | 0.6 | 0.1 |
| | | 06AUG2004 | 13:00 | 24 | 104 | Week 4 | 7.5 | 61.4 | 4.61 | 4.61 | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 30AUG2004 | 13:25 | 55 | 105 | Week 8 | 7.7 | 54.8 | 4.22 | 4.22 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 08OCT2004 | 13:30 | 91 | 106 | Week 12 | 10.0 | 71.1 | 7.11 | 7.11 | 1.2 | 0.12 | 0.1 | 0.0 |
| | | 08OCT2004 | 13:30 | 91 | 106 | Final Visit | 10.0 | 71.1 | 7.11 | 7.11 | 1.2 | 0.12 | 0.1 | 0.0 |
| E0016008 | OL QTP | 09JUL2004 | 12:10 | -3 | 1 | Screening | 4.8 | 57.0 | 2.74 | 2.74 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 09JUL2004 | 12:10 | -3 | 1 | Baseline | 4.8 | 57.0 | 2.74 | 2.74 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 05AUG2004 | 15:30 | 24 | 104 | Week 4 | 5.0 | 66.1 | 4.83 | 4.83 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 01SEP2004 | 16:15 | 51 | 223 | Final Visit | 7.3 | 66.1 | 4.83 | 4.83 | 1.6 | 0.12 | 0.2 | 0.0 |
| E0016009 | PLA / LI | 30JUL2004 | 10:30 | -5 | 1 | Screening | 5.0 | 48.1 | 2.41 | 2.41 | 1.9 | 0.10 | 0.5 | 0.0 |
| | | 03SEP2004 | 10:20 | 30 | 105 | Baseline | 5.3 | 48.4 | 2.09 | 2.09 | 4.1 | 0.23 | 0.2 | 0.0 |
| | | 30SEP2004 | 9:50 | 57 | 106 | Week 4 | 4.6 | 39.4L | 1.84L | 1.84L | 5.0 | 0.23 | 0.0 | 0.0 |
| | | 22OCT2004 | 9:40 | 79 | 106 | Week 8 | 4.7 | 40.0L | 2.30 | 2.30 | 5.5 | 0.34 | 0.4 | 0.0 |
| | | 18FEB2005 | 9:45 | 167 | 201 | Week 12 | 5.4 | 40.4L | 2.30 | 2.30 | 5.5 | 0.28 | 0.2 | 0.0 |
| | | 18FEB2005 | 9:45 | 1 | 201 | Final Visit | 5.3 | 48.2 | 2.72 | 2.72 | 5.5 | 0.28 | 0.6 | 0.0 |
| | | 18FEB2005 | 9:45 | 1 | 201 | At randomization | 5.3 | 51.3 | 2.72 | 2.72 | 5.3 | 0.28 | 0.6 | 0.0 |
| | | 18FEB2005 | 9:45 | 1 | 201 | Baseline | 5.3 | 51.3 | 2.72 | 2.72 | 5.3 | 0.28 | 0.6 | 0.0 |
| | | 16MAY2005 | 8:40 | 88 | 207 | Week 12 | 5.7 | 52.8 | 3.01 | 3.01 | 4.8 | 0.27 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796329

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 19AUG2004 | 10:15 | 1 | 201 | Baseline | 6.2 | 35.2 | 2.2 | 6.2 | 0.4 |
| | | 28SEP2004 | 9:45 | 41 | 223 | Week 12 | | 30.5 | 1.7 | 7.9 | 0.4 |
| | | 28SEP2004 | 9:45 | 41 | 223 | Final visit | 5.4 | 30.5 | 1.7 | 7.9 | 0.4 |
| E0016006 | OL QTP | 30JUN2004 | 14:00 | -6 | 1 | Screening | 10.8 | 26.2 | 2.8 | 5.2 | 0.6 |
| | | 30JUN2004 | 14:00 | -6 | 1 | Baseline | 10.8 | 24.2 | 2.2 | 4.1 | 0.5 |
| | | 04AUG2004 | 11:30 | 29 | 104 | Week 4 | 9.1 | 24.5 | 2.2 | 4.0 | 0.4 |
| | | 08SEP2004 | 12:30 | 64 | 223 | Week 8 | 9.9 | 25.5 | 2.5 | 4.0 | 0.4 |
| | | 08SEP2004 | 12:30 | 64 | 223 | Final visit | 9.9 | 25.5 | 2.5 | 4.0 | 0.4 |
| E0016007 | OL QTP | 08JUL2004 | 13:00 | -1 | 1.01 | Screening | 8.2 | 32.0 | 2.6 | 4.1 | 0.3 |
| | | 08JUL2004 | 13:00 | 1 | 1.01 | Baseline | 8.2 | 32.0 | 2.6 | 4.1 | 0.3 |
| | | 30AUG2004 | 11:25 | 52 | 104 | Week 4 | 7.7 | 30.4 | 2.3 | 6.2 | 0.5 |
| | | 30AUG2004 | 11:25 | 52 | 105 | Week 8 | 7.7 | 38.2 | 2.9 | 6.8 | 0.8 |
| | | 08OCT2004 | 13:30 | 91 | 106 | Week 12 | 10.0 | 24.7 | 2.5 | 2.9L | 0.3 |
| | | 08OCT2004 | 13:30 | 91 | 106 | Final visit | 10.0 | 24.7 | 2.5 | 2.9L | 0.3 |
| E0016008 | OL QTP | 09JUL2004 | 12:10 | -3 | 1 | Screening | 4.8 | 35.4 | 1.7 | 4.6 | 0.2 |
| | | 09JUL2004 | 12:10 | -3 | 1 | Baseline | 4.8 | 35.4 | 1.7 | 4.6 | 0.2 |
| | | 05AUG2004 | 15:30 | 24 | 104 | Week 4 | 5.0 | | | | |
| | | 01SEP2004 | 16:15 | 51 | 223 | Week 8 | 7.3 | 27.6 | 2.0 | 4.5 | 0.3 |
| | | 01SEP2004 | 16:15 | 51 | 223 | Final visit | 7.3 | 27.6 | 2.0 | 4.5 | 0.3 |
| E0016009 | PLA / LI | 30JUL2004 | 10:30 | -5 | 1 | Screening | 5.0 | 38.7 | 1.9 | 10.8H | 0.5 |
| | | 30JUL2004 | 10:30 | 1 | 201 | Baseline | 5.0 | 34.6 | 1.9 | 12.7H | 0.5 |
| | | 03SEP2004 | 9:50 | 30 | 104 | Week 4 | 4.6 | 42.0 | 2.3 | 11.0H | 0.7 |
| | | 30SEP2004 | 9:40 | 57 | 105 | Week 8 | 5.7 | 42.9 | 2.5 | 10.4H | 0.6 |
| | | 22OCT2004 | 9:40 | 79 | 106 | Week 12 | 4.6 | 42.9 | 2.5 | 10.5H | 0.6 |
| | | 22OCT2004 | 9:40 | 177 | 223 | Final visit | 5.3 | 33.0 | 3.0 | 10.8H | 0.6 |
| | | 18FEB2005 | 9:45 | 1 | 201 | At randomization | 5.3 | 32.0 | 1.7 | 10.8H | 0.6 |
| | | 18FEB2005 | 9:45 | 1 | 201 | Baseline | 5.3 | 32.0 | 1.7 | 10.8H | 0.6 |
| | | 16MAY2005 | 8:40 | 88 | 207 | Week 12 | 5.7 | 32.8 | 1.9 | 9.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.ist  hema101.sas

CONFIDENTIAL
AZSER12796330

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 21JUN2005 | 12:30 | 124 | 208 | *Week 12 | 5.6 | 55.1 | 3.09 | 3.09 | 5.4 | 0.30 | 0.7 | 0.0 |
|  |  | 21JUN2005 | 12:30 | 124 | 208 | Week 12 | 5.8 | 58.9 | 3.42 | 3.42 | 4.9 | 0.28 | 0.2 | 0.0 |
|  |  | 29AUG2005 | 9:35 | 193 | 211 | Week 28 |  |  |  |  |  |  |  |  |
|  |  | 07OCT2005 | 10:30 | 232 | 223 | *Week 28 | 7.8 | 60.2 | 4.70 | 4.70 | 4.3 | 0.34 | 0.2 | 0.0 |
|  |  | 07OCT2005 | 10:30 | 232 | 223 | Final visit | 7.8 | 60.2 | 4.70 | 4.70 | 4.3 | 0.34 | 0.2 | 0.0 |
| E0016010 | OL QTP | 08SEP2004 | 15:00 | -5 | 1 | Screening | 9.2 | 51.8 | 4.77 | 4.77 | 4.7 | 0.43 | 0.2 | 0.0 |
|  |  | 13OCT2004 | 12:00 | 30 | 104 | Baseline | 9.2 | 51.8 | 4.77 | 4.77 | 4.7 | 0.43 | 0.3 | 0.0 |
|  |  | 08NOV2004 | 13:00 | 56 | 105 | Week 4 | 6.0 | 37.5L | 2.25 | 2.25 | 9.8H | 0.59H | 0.5 | 0.0 |
|  |  | 22NOV2004 | 13:50 | 70 | 223 | *Week 8 | 6.7 | 47.0 | 3.15 | 3.15 | 5.7 | 0.38 | 0.5 | 0.0 |
|  |  | 22NOV2004 | 13:50 | 70 | 223 | Final visit | 9.7 | 62.8 | 6.09 | 6.09 | 1.9 | 0.18 | 0.5 | 0.1 |
| E0016011 | OL QTP | 16SEP2004 | 15:10 | -6 | 1 | Screening | 5.8 | 60.5 | 3.51 | 3.51 | 1.1 | 0.06 | 0.4 | 0.0 |
|  |  | 16SEP2004 | 15:10 | -6 | 1 | Baseline | 5.8 | 60.5 | 3.51 | 3.51 | 1.1 | 0.06 | 0.4 | 0.0 |
| E0016012 | OL QTP | 27SEP2004 | 11:30 | -3 | 1 | Screening | 4.5 | 61.2 | 2.75 | 2.75 | 4.9 | 0.22 | 0.3 | 0.0 |
|  |  | 27SEP2004 | 11:30 | -3 | 1 | Baseline | 4.5 | 61.2 | 2.75 | 2.75 | 5.3 | 0.24 | 0.3 | 0.1 |
|  |  | 25OCT2004 | 11:30 | 25 | 105 | Week 4 | 4.4 | 60.4 | 2.68 | 2.66 | 4.9 | 0.26 | 1.1 | 0.1 |
|  |  | 08NOV2004 | 13:00 | 39 | 106 | Week 8 | 4.6 | 60.6 | 2.96 | 2.79 | 5.0 | 0.23 | 1.3 | 0.1 |
|  |  | 20DEC2004 | 14:15 | 81 | 223 | Week 12 | 4.7 | 58.6 | 2.75 | 2.75 | 3.0 | 0.14 | 0.1 | 0.0 |
|  |  | 10FEB2005 | 10:00 | 133 | 223 | Final visit | 4.7 | 58.6 | 2.75 | 2.75 | 3.6 | 0.17 | 0.1 | 0.1 |
| E0016013 | MISSING | 15OCT2004 | 9:45 |  | 1 | * | 7.2 | 75.9 | 5.46 | 5.46 | 0.6 | 0.04 | 0.2 | 0.0 |
| E0016014 | OL QTP | 02NOV2004 | 8:50 | -2 | 1 | Screening | 5.7 | 63.7 | 3.63 | 3.63 | 1.1 | 0.06 | 0.3 | 0.0 |
|  |  | 02NOV2004 | 8:50 | -2 | 1 | Baseline | 5.7 | 63.7 | 3.63 | 3.63 | 1.1 | 0.06 | 0.3 | 0.0 |
|  |  | 07DEC2004 | 13:50 | 33 | 104 | Week 4 | 8.2 | 64.3 | 5.27 | 5.27 | 1.4 | 0.11 | 0.3 | 0.0 |
|  |  | 07DEC2004 | 13:50 | 33 | 104 | Final visit | 8.2 | 64.3 | 5.27 | 5.27 | 1.4 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796331

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 21JUN2005 | 12:30 | 124 | 208 | *Week 12 | 5.6 | 28.4 | 1.6 | 10.4H | 0.6 |
| | | 21JUN2005 | 12:30 | 124 | 208 | Week 12 | 5.6 | 28.4 | 1.6 | 10.4H | 0.6 |
| | | 29AUG2005 | 9:35 | 193 | 211 | Week 28 | 5.8 | 28.8 | 1.7 | 7.2 | 0.4 |
| | | 07OCT2005 | 10:30 | 232 | 223 | *Week 28 | 7.8 | 22.5 | 1.8 | 12.8H | 1.0 H |
| | | 07OCT2005 | 10:30 | 232 | 223 | Week 28 | 7.8 | 22.5 | 1.8 | 12.8H | 1.0 H |
| | | 07OCT2005 | 10:30 | 232 | 223 | Final visit | 7.8 | 22.5 | 1.8 | 12.8H | 1.0 H |
| E0016010 | OL QTP | 08SEP2004 | 15:00 | -5 | 1 | Screening | 9.2 | 37.8 | 3.5H | 5.5 | 0.5 |
| | | 08SEP2004 | 15:00 | -5 | 1 | Baseline | 9.2 | 37.8 | 3.5H | 5.5 | 0.5 |
| | | 13OCT2004 | 15:45 | 30 | 104 | Week 4 | 6.5 | 46.3 | 2.8 | 5.9 | 0.4 |
| | | 08NOV2004 | 13:30 | 56 | 105 | Week 8 | 6.7 | 40.8 | 2.7 | 6.1 | 0.4 |
| | | 22NOV2004 | 13:50 | 70 | 223 | *Week 8 | 9.7 | 29.9 | 2.9 | 4.9 | 0.5 |
| | | 22NOV2004 | 13:50 | 70 | 223 | Final visit | 9.7 | 29.9 | 2.9 | 4.9 | 0.5 |
| E0016011 | OL QTP | 16SEP2004 | 15:10 | -6 | 1 | Screening | 5.8 | 31.2 | 1.8 | 6.8 | 0.4 |
| | | 16SEP2004 | 15:10 | -6 | 1 | Baseline | 5.8 | 31.2 | 1.8 | 6.8 | 0.4 |
| E0016012 | OL QTP | 27SEP2004 | 11:30 | -3 | 1 | Screening | 4.5 | 28.7 | 1.3 | 4.9 | 0.2 |
| | | 27SEP2004 | 11:30 | -3 | 1 | Baseline | 4.5 | 28.7 | 1.3 | 4.9 | 0.2 |
| | | 05OCT2004 | 11:30 | 5 | 104 | Week 4 | 4.9 | 28.8 | 1.4 | 4.2 | 0.2 |
| | | 02NOV2004 | 10:30 | 53 | 105 | Week 8 | 4.4 | 28.1 | 1.3 | 1.4L | 0.1 L |
| | | 20DEC2004 | 14:15 | 81 | 106 | Week 12 | 4.6 | 28.0 | 1.3 | 4.9 | 0.2 |
| | | 10FEB2005 | 10:00 | 133 | 223 | Week 24 | 4.7 | 35.0 | 1.7 | 3.3L | 0.2 |
| | | 10FEB2005 | 10:00 | 133 | 223 | Final visit | 4.7 | 35.0 | 1.7 | 3.3L | 0.2 |
| E0016013 | MISSING | 15OCT2004 | 9:45 | | | * | 7.2 | 15.1L | 1.1 | 8.2 | 0.6 |
| E0016014 | OL QTP | 02NOV2004 | 8:50 | -2 | 1 | Screening | 5.7 | 27.3 | 1.6 | 7.6 | 0.4 |
| | | 02NOV2004 | 8:50 | -2 | 1 | Baseline | 5.7 | 27.3 | 1.6 | 7.6 | 0.4 |
| | | 07DEC2004 | 13:50 | 33 | 104 | Week 4 | 8.2 | 27.7 | 2.3 | 6.3 | 0.5 |
| | | 07DEC2004 | 13:50 | 33 | 104 | Final visit | 8.2 | 27.7 | 2.3 | 6.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796332

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 18NOV2004 | 10:15 | -5 | 1 | Screening | 10.9 | 74.8 | 8.15 | 8.15 | 1.4 | 0.15 | 0.3 | 0.0 |
| | | 18NOV2004 | 10:15 | -5 | 1 | Baseline | 10.9 | 74.8 | 8.15 | 8.15 | 1.4 | 0.15 | 0.3 | 0.0 |
| | | 21DEC2004 | 13:40 | 28 | 104 | Week 4 | 4.7 | 52.8 | 2.48 | 2.48 | 2.0 | 0.09 | 0.8 | 0.0 |
| | | 19JAN2005 | 9:50 | 57 | 105 | Week 8 | 5.3 | 61.5 | 3.26 | 3.26 | 2.1 | 0.11 | 0.8 | 0.0 |
| | | 10MAR2005 | 10:00 | 87 | 206 | Week 12 | 5.2 | 53.9 | 2.80 | 2.80 | 2.4 | 0.12 | 0.8 | 0.0 |
| | | 10MAR2005 | 10:00 | 1 | 201 | Final Visit | 5.9 | 64.4 | 3.80 | 3.80 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 10MAR2005 | 10:00 | 1 | 201 | At randomization | 5.9 | 64.4 | 3.80 | 3.80 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 02JUN2005 | 11:00 | 85 | 207 | Baseline | 5.7 | 59.4H | 3.42 | 3.42 | 1.7 | 0.14 | 0.5 | 0.0 |
| | | 27SEP2005 | 11:10 | 205 | 214 | Week 12 | 8.3 | 64.8 | 5.41 | 5.41 | 3.6 | 0.30 | 0.5 | 0.0 |
| | | 13DEC2005 | 13:00 | 279 | 217 | Week 28 | 7.3 | 64.2 | 4.69 | 4.69 | 2.1 | 0.15 | 0.5 | 0.0 |
| | | 07MAR2006 | 13:00 | 363 | 219 | Week 40 | 11.6 | 71.6 | 8.34 | 8.34 | 2.2 | 0.16 | 0.5 | 0.1 |
| | | 08AUG2006 | 13:00 | 537 | 223 | Week 64 | 7.1 | 60.9 | 4.34 | 4.34 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 28AUG2006 | 13:00 | 537 | 223 | Final Visit | 7.1 | 60.9 | 4.32 | 4.32 | 1.7 | 0.12 | 0.1 | 0.0 |
| E0016016 | PLA / LI | 09DEC2004 | 11:30 | -5 | 1 | Screening | 8.4 | 75.4 | 6.33 | 6.33 | 0.7 | 0.06 | 0.2 | 0.0 |
| | | 09DEC2004 | 11:30 | -5 | 1 | Baseline | 7.1 | 71.1 | 5.05 | 5.05 | 2.4 | 0.17 | 0.5 | 0.0 |
| | | 10JAN2005 | 13:40 | 27 | 104 | Week 4 | 7.2 | 69.9 | 5.03 | 5.03 | 3.0 | 0.22 | 0.4 | 0.0 |
| | | 09FEB2005 | 12:30 | 57 | 105 | Week 8 | 8.1 | 76.3 | 6.19 | 6.19 | 2.1 | 0.17 | 0.2 | 0.0 |
| | | 07MAR2005 | 13:00 | 1 | 201 | Week 12 | 7.5 | 70.3 | 5.27 | 5.27 | 2.2 | 0.17 | 0.5 | 0.0 |
| | | 07APR2005 | 13:00 | 1 | 201 | Final Visit | 7.5 | 70.3 | 5.27 | 5.27 | 2.2 | 0.17 | 0.5 | 0.0 |
| | | 07APR2005 | 13:00 | 78 | | At randomization | 7.7 | 70.3 | 5.27 | 5.27 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 23JUN2005 | 10:00 | 78 | 223 | Final Visit | 5.9 | 67.3 | 3.97 | 3.97 | 1.9 | 0.11 | 0.3 | 0.0 |
| E0016017 | OL QTP | 15DEC2004 | 10:00 | -7 | 1 | Screening | 6.1 | 62.1 | 3.79 | 3.79 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 15DEC2004 | 10:05 | 26 | 104 | Baseline | 6.0 | 60.1 | 4.91 | 4.91 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 17JAN2005 | 9:45 | 51 | 105 | Week 4 | 6.1 | 60.7 | 3.79 | 3.79 | 0.6 | 0.06 | 0.7 | 0.0 |
| | | 11FEB2005 | 10:00 | 79 | 106 | Week 8 | 7.9 | 63.7 | 5.03 | 5.03 | 0.8 | 0.06 | 1.6 | 0.1 |
| | | 11MAR2005 | 9:35 | | | Week 12 | | 60.5 | 4.11 | 4.11 | 0.9 | 0.06 | 1.0 | 0.1 |
| | | 22MAR2005 | 10:00 | 90 | 223 | *Week 12 | 6.8 | 62.0 | 4.96 | 4.96 | 0.7 | 0.06 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796333

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 18NOV2004 | 10:15 | -5 | 1 | Screening | 10.9 | 15.2L | 1.7 | 8.3 | 0.9 |
| | | 18NOV2004 | 10:15 | -5 | 1 | Baseline | 10.9 | 15.2L | 1.7 | 8.1 | 0.9 |
| | | 21DEC2004 | 13:40 | 28 | 104 | Week 4 | 4.7 | 35.6 | 1.7 | 9.1 | 0.4 |
| | | 19JAN2005 | 09:50 | 57 | 105 | Week 8 | 5.3 | 29.9 | 1.6 | 6.2 | 0.3 |
| | | 3FEB2005 | 16:00 | 87 | 106 | Week 12 | 5.7 | 29.9 | 1.7 | 7.2 | 0.4 |
| | | 10MAR2005 | 10:00 | 1 | 201 | Final visit | 5.9 | 35.7 | 1.6 | 6.4 | 0.4 |
| | | 10MAR2005 | 10:00 | 1 | 201 | At randomization | 5.9 | 27.4 | 1.6 | 6.4 | 0.4 |
| | | 10MAR2005 | 10:00 | 1 | 201 | Baseline | 8.3 | 27.4 | 1.7 | 4.0 | 0.3 |
| | | 27SEP2005 | 11:10 | 202 | 211 | Week 28 | 8.7 | 16.9 | 1.4 | 8.5 | 0.5 |
| | | 13DEC2005 | 13:00 | 279 | 214 | Week 40 | 8.3 | 25.6 | 2.1 | 8.3 | 0.5 |
| | | 07MAR2006 | 13:30 | 363 | 217 | Week 52 | 7.3 | 28.2 | 2.1 | 5.0 | 0.4 |
| | | 5JUN2006 | 19:00 | 19 | 219 | Week 68 | 11.6 | 22.7 | 2.6 | 2.9L | 0.3 |
| | | 28AUG2006 | 13:00 | 537 | 223 | Week 84 | 7.3 | 22.7 | 2.3 | 5.1 | 0.4 |
| | | 28AUG2006 | 13:00 | 537 | 223 | Final visit | 7.1 | 32.2 | 2.3 | 5.1 | 0.4 |
| E0016016 | PLA / LI | 09DEC2004 | 11:30 | -5 | 1 | Screening | 8.4 | 17.2 | 1.4 | 6.5 | 0.6 |
| | | 09DEC2004 | 11:30 | -5 | 1 | Baseline | 8.1 | 19.1 | 1.4 | 6.9 | 0.5 |
| | | 10JAN2005 | 13:40 | 27 | 104 | Week 4 | 7.1 | 18.4 | 1.3 | 6.9 | 0.5 |
| | | 09FEB2005 | 12:30 | 57 | 105 | Week 8 | 7.2 | 18.4 | 1.3 | 6.4 | 0.5 |
| | | 3MAR2005 | 12:00 | 79 | 106 | Week 12 | 7.5 | 15.5 | 1.5 | 8.4 | 0.6 |
| | | 07APR2005 | 13:00 | 1 | 201 | Final visit | 7.5 | 19.5 | 1.5 | 7.5 | 0.6 |
| | | 07APR2005 | 13:00 | 1 | 201 | At randomization | 7.5 | 19.5 | 1.5 | 7.5 | 0.6 |
| | | 07APR2005 | 13:00 | 1 | 201 | Baseline | 8.2 | 19.5 | 1.3 | 8.3 | 0.6 |
| | | 23JUN2005 | 13:00 | 78 | 223 | Week 12 | 5.9 | 22.2 | 1.3 | 8.3 | 0.5 |
| | | 23JUN2005 | 10:00 | 78 | 223 | Final visit | 5.9 | 22.2 | 1.3 | 8.3 | 0.5 |
| E0016017 | OL QTP | 15DEC2004 | 10:00 | -7 | 1 | Screening | 6.1 | 30.0 | 1.8 | 7.0 | 0.4 |
| | | 15DEC2004 | 10:00 | -7 | 1 | Baseline | 7.0 | 30.0 | 1.7 | 7.0 | 0.4 |
| | | 17JAN2005 | 09:40 | 26 | 104 | Week 4 | 7.9 | 30.0 | 1.7 | 3.5L | 0.3 |
| | | 11FEB2005 | 09:35 | 51 | 105 | Week 8 | 6.8 | 34.3 | 2.3 | 4.5L | 0.3 |
| | | 11MAR2005 | 10:00 | 79 | 106 | Week 12 | | 30.0 | 2.4 | 3.7L | 0.3 |
| | | 22MAR2005 | 10:00 | 90 | 223 | *Week 12 | | 30.0 | 2.4 | 6.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796334

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016017 | OL QTP | 22MAR2005 | 10:00 | 90 | 223 | Week 12 | 8.0 | 62.0 | 4.96 | 4.96 | 0.7 | 0.06 | 0.5 | 0.0 |
| | | 22MAR2005 | 10:00 | 90 | 223 | Final visit | 8.0 | | | | | | | |
| E0016018 | OL QTP | 21JAN2005 | 12:15 | -5 | 1 | Screening | 7.7 | 55.9 | 4.30 | 4.30 | 6.5H | 0.50 | 1.0 | 0.1 |
| | | 21JAN2005 | 12:15 | -5 | 1 | Baseline | 7.7 | 55.9 | 4.30 | 4.30 | 6.5H | 0.50 | 1.0 | 0.1 |
| E0016019 | MISSING | 27JAN2005 | 11:00 | 1 | * | | 8.6 | 55.9 | 4.81 | 4.81 | 2.8 | 0.24 | 0.4 | 0.0 |
| E0016020 | OL QTP | 02FEB2005 | 12:30 | -5 | 1.01 | Screening | 5.6 | 59.0 | 3.30 | 3.30 | 3.5 | 0.20 | 0.4 | 0.0 |
| | | 02FEB2005 | 12:30 | -5 | 1.01 | Baseline | 5.6 | 59.0 | 3.30 | 3.30 | 3.5 | 0.20 | 0.4 | 0.0 |
| | | 08MAR2005 | 14:00 | 29 | 223 | Week 4 | 7.1 | 71.0 | 5.04 | 5.04 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 08MAR2005 | 14:00 | 29 | 223 | Final visit | 7.1 | 71.0 | 5.04 | 5.04 | 1.9 | 0.13 | 0.3 | 0.0 |
| E0016021 | OL QTP | 07FEB2005 | 14:15 | -7 | 1 | Screening | 6.3 | 68.1 | 4.29 | 4.29 | 2.2 | 0.14 | 0.5 | 0.0 |
| | | 07FEB2005 | 14:15 | -7 | 1 | Baseline | 6.3 | 68.1 | 4.29 | 4.29 | 2.2 | 0.14 | 0.5 | 0.0 |
| | | 10MAR2005 | 15:30 | 24 | 104 | Week 4 | 5.9 | 68.8 | 4.06 | 4.06 | 3.9 | 0.23 | 0.6 | 0.0 |
| | | 12MAY2005 | 15:00 | 59 | 105 | Week 8 | 5.8 | 67.6 | 3.92 | 3.92 | 4.8 | 0.27 | 0.7 | 0.0 |
| | | 04MAY2005 | 15:00 | 79 | 106 | Week 12 | 5.8 | 67.6 | 3.92 | 3.92 | 4.8 | 0.28 | 0.5 | 0.0 |
| | | 03AUG2005 | 9:45 | 170 | 109 | Week 24 | 6.6 | 78.0H | 5.15 | 5.15 | 2.1 | 0.14 | 0.7 | 0.1 |
| | | 19OCT2005 | 15:30 | 247 | 223 | *Week 24 | 8.6 | 79.2H | 6.81 | 6.81 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 19OCT2005 | 15:30 | 247 | 223 | Final visit | 8.6 | 79.2H | 6.81 | 6.81 | 1.2 | 0.10 | 0.2 | 0.0 |
| E0016022 | MISSING | 08FEB2005 | 11:30 | 1 | * | | 9.1 | 77.3H | 7.03 | 7.03 | 0.6 | 0.05 | 0.2 | 0.0 |
| E0016023 | MISSING | 09FEB2005 | 10:00 | 1 | * | | 15.2H | 82.0H | 12.46H# | 12.46H# | 0.0 | 0.00 | 0.0 | 0.0 |
| E0016024 | OL QTP | 28APR2005 | 9:15 | -5 | 1 | Screening | 7.7 | 70.5 | 5.43 | 5.43 | 3.2 | 0.25 | 0.3 | 0.0 |
| | | 28APR2005 | 9:15 | -5 | 1 | Baseline | 7.7 | 70.5 | 5.43 | 5.43 | 3.2 | 0.25 | 0.3 | 0.0 |
| E0016025 | PLA / VAL | 16MAY2005 | 14:50 | -4 | 1 | Screening | 6.6 | 63.0 | 4.16 | 4.16 | 3.5 | 0.23 | 0.2 | 0.0 |
| | | 16MAY2005 | 14:50 | -4 | 1 | Baseline | 6.6 | 63.0 | 4.16 | 4.16 | 3.5 | 0.23 | 0.2 | 0.0 |
| | | 17JUN2005 | 13:00 | 28 | 104 | Week 4 | 7.3 | 73.7 | 5.38 | 5.38 | 3.5 | 0.26 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796335

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016017 | OL QTP | 22MAR2005 | 10:00 | 90 223 | Week 12 | 8.0 | 30.0 | 2.4 | 6.8 | 0.5 |
|  |  | 22MAR2005 | 10:00 | 90 223 | Final visit | 8.0 | 30.0 | 2.4 | 6.8 | 0.5 |
| E0016018 | OL QTP | 21JAN2005 | 12:15 | -5 1 | Screening | 7.7 | 29.7 | 2.3 | 6.9 | 0.5 |
|  |  | 21JAN2005 | 12:15 | -5 1 | Baseline | 7.7 | 29.7 | 2.3 | 6.9 | 0.5 |
| E0016019 | MISSING | 27JAN2005 | 11:00 | 1 | * | 8.6 | 36.4 | 3.1 | 4.5 | 0.4 |
| E0016020 | OL QTP | 09FEB2005 | 12:30 | -5 1.01 | Screening | 5.6 | 28.0 | 1.6 | 9.1 | 0.5 |
|  |  | 02FEB2005 | 12:30 | 1.01 | Baseline | 5.6 | 28.0 | 1.6 | 9.7 | 0.5 |
|  |  | 08MAR2005 | 14:00 | 29 223 | Week 4 | 7.1 | 19.7 | 1.4 | 7.1 | 0.5 |
|  |  | 08MAR2005 | 14:00 | 29 223 | Final visit | 7.1 | 19.7 | 1.4 | 7.1 | 0.5 |
| E0016021 | OL QTP | 07FEB2005 | 14:15 | -7 1 | Screening | 6.3 | 23.8 | 1.5 | 5.4 | 0.3 |
|  |  | 07FEB2005 | 14:15 | -7 1 | Baseline | 5.9 | 23.2 | 1.2 | 6.5 | 0.4 |
|  |  | 10MAR2005 | 09:30 | 24 104 | Week 4 | 5.8 | 20.2 | 1.2 | 5.5 | 0.4 |
|  |  | 12APR2005 | 15:00 | 105 106 | Week 8 | 5.8 | 13.0 | 1.5 | 6.5 | 0.5 |
|  |  | 04MAY2005 | 09:45 | 79 109 | Week 12 | 6.6 | 23.0 | 1.5 | 6.3 | 0.3 |
|  |  | 03AUG2005 |  | 170 | Week 24 |  | 14.0L | 0.9L | 5.2 | 0.3 |
|  |  | 19OCT2005 | 15:30 | 247 223 | *Week 24 | 8.6 | 15.5 | 1.3 | 3.9L | 0.3 |
|  |  | 19OCT2005 | 15:30 | 247 223 | Week 24 | 8.6 | 15.5 | 1.3 | 3.9L | 0.3 |
|  |  | 19OCT2005 | 15:30 | 247 223 | Final visit |  |  |  |  |  |
| E0016022 | MISSING | 08FEB2005 | 11:30 | 1 | * | 9.1 | 16.3 | 1.5 | 5.6 | 0.5 |
| E0016023 | MISSING | 09FEB2005 | 10:00 | 1 | * | 15.2H | 8.0L | 1.2 | 3.0L | 0.5 |
| E0016024 | OL QTP | 28APR2005 | 9:15 | -5 1 | Screening | 7.7 | 21.9 | 1.7 | 4.1 | 0.3 |
|  |  | 28APR2005 | 9:15 | -5 1 | Baseline | 7.7 | 21.9 | 1.7 | 4.1 | 0.3 |
| E0016025 | PLA / VAL | 16MAY2005 | 14:50 | -4 1 | Screening | 6.6 | 29.4 | 1.9 | 3.9L | 0.3 |
|  |  | 16MAY2005 | 14:50 | -4 1 | Baseline | 6.6 | 29.4 | 1.9 | 3.9L | 0.3 |
|  |  | 17JUN2005 | 13:00 | 28 104 | Week 4 | 7.3 | 18.0 | 1.3 | 4.6 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796336

Case 6:06-md-01769-ACC-DAB   Document 1375-21   Filed 03/13/09   Page 30 of 100 PageID 110415

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016025 | PLA / VAL | 15JUL2005 | 13:00 | 56 | 105 | Week 8 | 5.8 | 62.6 | 3.63 | 3.63 | 4.3 | 0.25 | 0.4 | 0.0 |
| | | 10AUG2005 | 9:40 | 86 | 106 | Week 12 | 5.7 | 62.0 | 3.53 | 3.53 | 5.0 | 0.29 | 0.4 | 0.0 |
| | | 13DEC2005 | 14:20 | 207 | 110 | Week 24 | 5.8 | 59.8 | 3.89 | 3.89 | 5.4 | 0.31 | 0.5 | 0.0 |
| | | 30DEC2005 | 13:10 | 1 | 201 | Final visit | 6.2 | 63.2 | 3.92 | 3.92 | 4.4 | 0.27 | 1.5 | 0.1 |
| | | 30DEC2005 | 13:10 | 1 | 201 | At randomization | 6.2 | 63.2 | 3.92 | 3.92 | 4.4 | 0.27 | 1.5 | 0.1 |
| | | 30DEC2005 | 13:10 | 1 | 201 | Baseline | 6.2 | 63.2 | 3.92 | 3.92 | 4.4 | 0.27 | 1.5 | 0.1 |
| E0016026 | PLA / LI | 14JUL2005 | 10:30 | -4 | 1 | Screening | 9.1 | 82.9H | 7.54 | 7.54 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 14JUL2005 | 16:00 | -4 | 1 | Baseline | 9.1 | 82.9H | 7.54 | 7.54 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 11AUG2005 | 16:00 | 24 | 104 | Week 6 | 8.3 | 75.1 | 6.23 | 6.23 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 12SEP2005 | 18:00 | 56 | 105 | Week 8 | 12.7H | 74.1 | 9.44H | 9.44H | 3.5 | 0.44 | 0.5 | 0.1 |
| | | 12OCT2005 | 17:30 | 86 | 106 | Week 12 | 9.6 | 62.1 | 5.96 | 5.96 | 1.2 | 0.12 | 0.5 | 0.0 |
| | | 02NOV2005 | 16:00 | 1 | 201 | Final visit | 7.9 | 66.6 | 5.26 | 5.26 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 02NOV2005 | 16:00 | 1 | 201 | At randomization | 7.9 | 66.6 | 5.26 | 5.26 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 02NOV2005 | 16:00 | 1 | 201 | Baseline | 7.9 | 66.6 | 5.26 | 5.26 | 1.4 | 0.11 | 0.5 | 0.0 |
| | | 21NOV2005 | 16:15 | 20 | 223 | Week 12 | 8.4 | 69.6 | 5.85 | 5.85 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 21NOV2005 | 16:15 | 20 | 223 | Final visit | 8.4 | 69.6 | 5.85 | 5.85 | 1.0 | 0.08 | 0.2 | 0.0 |
| E0017001 | PLA / LI | 01FEB2005 | 9:58 | -3 | 1.01 | Screening | 7.4 | 46.1 | 3.41 | 3.41 | 3.0 | 0.22 | 0.7 | 0.1 |
| | | 01FEB2005 | 9:58 | -3 | 1.01 | Baseline | 7.4 | 46.1 | 3.41 | 3.41 | 3.0 | 0.22 | 0.7 | 0.1 |
| | | 08MAR2005 | 9:27 | 32 | 105 | Week 6 | 6.4 | 46.4 | 2.97 | 2.97 | 3.0 | 0.19 | 0.6 | 0.0 |
| | | 31MAR2005 | 9:10 | 55 | 106 | Week 8 | 6.3 | 59.0 | 4.90 | 4.90 | 3.1 | 0.20 | 0.5 | 0.0 |
| | | 02MAY2005 | 9:45 | 87 | 106 | Week 12 | 5.8 | 46.0 | 2.67 | 2.67 | 3.5 | 0.20 | 0.5 | 0.0 |
| | | 21JUL2005 | 10:11 | 167 | 109 | Week 24 | 6.7 | 45.5 | 3.05 | 3.05 | 3.6 | 0.22 | 0.6 | 0.0 |
| | | 13OCT2005 | 11:00 | 251 | 201 | Final visit | 6.0 | 43.3 | 2.60 | 2.60 | 3.6 | 0.22 | 0.6 | 0.0 |
| | | 13OCT2005 | 11:00 | 251 | 201 | *Week 24 | 6.0 | 43.3 | 2.60 | 2.60 | 3.6 | 0.22 | 0.6 | 0.0 |
| | | 13OCT2005 | 11:00 | 251 | 201 | Baseline | 6.3 | 43.3 | 3.04 | 3.04 | 2.7 | 0.17 | 0.6 | 0.0 |
| | | 04NOV2005 | 10:38 | 22 | 223 | Final visit | 6.3 | 48.3 | 3.04 | 3.04 | 2.7 | 0.17 | 0.6 | 0.0 |
| E0017002 | QTP / LI | 01FEB2005 | 12:38 | -6 | 1 | Screening | 6.7 | 66.1 | 4.43 | 4.43 | 2.4 | 0.16 | 0.6 | 0.0 |
| | | 01FEB2005 | 12:38 | -6 | 1 | Baseline | 6.7 | 66.1 | 4.43 | 4.43 | 2.4 | 0.16 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796337

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016025 | PLA / VAL | 15JUL2005 | 13:00 | 56 | 105 | Week 8 | 5.8 | 28.8 | 1.7 | 4.1 | 0.2 |
| | | 10AUG2005 | 09:40 | 82 | 106 | Week 12 | 5.7 | 26.6 | 1.5 | 6.5 | 0.4 |
| | | 13DEC2005 | 14:20 | 207 | 110 | Week 24 | 6.5 | 28.7 | 1.9 | 6.9 | 0.4 |
| | | 30DEC2005 | 13:10 | 1 | 201 | Final visit | 6.2 | 26.0 | 1.6 | 4.9 | 0.3 |
| | | 30DEC2005 | 13:10 | 1 | 201 | At randomization | 6.2 | 26.0 | 1.6 | 4.9 | 0.3 |
| | | 30DEC2005 | 13:10 | 1 | 201 | Baseline | 6.2 | 26.0 | 1.6 | 4.9 | 0.3 |
| E0016026 | PLA / LI | 14JUL2005 | 10:30 | -4 | 1 | Screening | 9.1 | 12.5L | 1.1 | 4.1 | 0.4 |
| | | 14JUL2005 | 10:00 | -4 | 1 | Baseline | 9.1 | 12.5L | 1.1 | 4.1 | 0.4 |
| | | 11AUG2005 | 10:00 | 24 | 104 | Week 4 | 8.3 | 17.2L | 1.4 | 6.7 | 0.6 |
| | | 12SEP2005 | 18:00 | 56 | 105 | Week 8 | 12.7H | 18.4 | 2.3 | 3.5L | 0.4 |
| | | 12OCT2005 | 17:30 | 86 | 106 | Week 12 | 9.6 | 25.5 | 2.5 | 10.7H | 1.0 H |
| | | 09NOV2005 | 16:00 | 1 | 201 | Final visit | 7.9 | 23.6 | 1.9 | 7.9 | 0.6 |
| | | 02NOV2005 | 16:00 | 1 | 201 | At randomization | 7.9 | 23.6 | 1.9 | 7.9 | 0.6 |
| | | 02NOV2005 | 16:00 | 1 | 201 | Baseline | 7.9 | 23.6 | 1.9 | 7.9 | 0.6 |
| | | 21NOV2005 | 16:15 | 20 | 223 | Week 12 | 8.4 | 24.0 | 2.0 | 5.2 | 0.4 |
| | | 21NOV2005 | 16:15 | 20 | 223 | Final visit | 8.4 | 24.0 | 2.0 | 5.2 | 0.4 |
| E0017001 | PLA / LI | 01FEB2005 | 9:58 | -3 | 1.01 | Screening | 7.4 | 42.6 | 3.2 | 7.6 | 0.6 |
| | | 01FEB2005 | 9:58 | -3 | 1.01 | Baseline | 7.4 | 42.6 | 3.2 | 7.6 | 0.6 |
| | | 08MAR2005 | 9:58 | 3 | 105 | Week 4 | 6.4 | 43.4 | 2.8 | 6.5 | 0.4 |
| | | 31MAR2005 | 13:05 | 55 | 106 | Week 8 | 8.3 | 43.7 | 3.6 | 6.3 | 0.5 |
| | | 02MAY2005 | 9:45 | 87 | 106 | Week 12 | 7.4 | 43.7 | 3.2 | 6.5 | 0.5 |
| | | 21JUL2005 | 10:11 | 167 | 109 | Week 24 | 6.7 | 45.6 | 3.1 | 6.9 | 0.4 |
| | | 13OCT2005 | 11:00 | 251 | 201 | *Week 24 | 6.0 | 45.6 | 2.7 | 6.9 | 0.4 |
| | | 13OCT2005 | 11:00 | 251 | 201 | Final visit | 6.0 | 45.6 | 2.7 | 6.9 | 0.4 |
| | | 13OCT2005 | 11:00 | 251 | 201 | Baseline | 6.0 | 45.4 | 2.7 | 5.0 | 0.3 |
| | | 09NOV2005 | 10:38 | 22 | 221 | Week 12 | 6.3 | 45.4 | 2.9 | 5.0 | 0.3 |
| | | 09NOV2005 | 10:38 | 22 | 223 | Final visit | 6.3 | 43.4 | 2.7 | 4.3 | 0.3 |
| E0017002 | QTP / LI | 01FEB2005 | 12:38 | -6 | 1 | Screening | 6.7 | 23.6 | 1.6 | 7.3 | 0.5 |
| | | 01FEB2005 | 12:38 | -6 | 1 | Baseline | 6.7 | 23.6 | 1.6 | 7.3 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796338

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 11MAR2005 | 8:54 | 32 | 104 | Week 4 | 8.9 | 76.7 | 6.83 | 6.83 | 2.1 | 0.19 | 0.3 | 0.0 |
| | | 08APR2005 | 11:00 | 60 | 105 | Week 8 | 9.7 | 76.1 | 5.86 | 5.86 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 06MAY2005 | 10:55 | 1 | 201 | Final visit | 9.5 | 68.7 | 6.53 | 6.53 | 2.4 | 0.23 | 0.4 | 0.0 |
| | | 06MAY2005 | 10:55 | 1 | 201 | At randomization | 9.5 | 68.7 | 6.53 | 6.53 | 2.4 | 0.23 | 0.4 | 0.0 |
| | | 20MAY2005 | 10:55 | 1 | 207 | Baseline | 9.5 | 63.8 | 6.08 | 6.08 | 2.7 | 0.17 | 0.5 | 0.0 |
| | | 26JUL2005 | 8:30 | 83 | 211 | Week 12 | 7.4 | 67.6 | 5.00 | 5.00 | 1.9 | 0.14 | 0.5 | 0.0 |
| | | 15NOV2005 | 11:00 | 194 | 214 | Week 28 | 6.1 | 64.7 | 3.95 | 3.95 | 2.5 | 0.15 | 0.5 | 0.0 |
| | | 07FEB2006 | 10:48 | 278 | 218 | Week 40 | 5.9 | 61.1 | 3.62 | 3.62 | 1.8 | 0.18 | 0.4 | 0.0 |
| | | 02MAY2006 | 11:50 | 362 | 223 | Week 52 | 7.0 | 64.5 | 4.52 | 4.52 | 2.5 | 0.18 | 0.3 | 0.0 |
| | | 22AUG2006 | 11:50 | 474 | 223 | Week 68 | 7.0 | 64.5 | 4.52 | 4.52 | 2.5 | 0.18 | 0.3 | 0.0 |
| | | 22AUG2006 | 11:50 | 474 | 223 | Final visit | 7.0 | 64.5 | 4.52 | 4.52 | 2.5 | 0.18 | 0.3 | 0.0 |
| E0017003 | MISSING | 18FEB2005 | 8:00 | 1 | * | | 8.7 | 42.0 | 3.65 | 3.65 | 9.0H | 0.78H | 0.5 | 0.0 |
| E0017004 | MISSING | 25APR2005 | 10:48 | 1 | * | | 9.0 | 52.2 | 4.70 | 4.70 | 1.9 | 0.17 | 0.5 | 0.1 |
| E0018001 | OL QTP | 09MAR2004 | 15:00 | -8 | * | | 8.9 | 58.5 | 5.21 | 5.21 | 2.5 | 0.22 | 0.6 | 0.1 |
| E0018002 | OL QTP | 10MAR2004 | 15:05 | -7 | 1 | Screening | 6.3 | 65.2 | 4.11 | 4.11 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 10MAR2004 | 15:05 | -7 | 1 | Baseline | 6.3 | 65.2 | 4.11 | 4.11 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 07APR2004 | 15:00 | 61 | 105 | Week 4 | 10.8 | 69.4 | 7.51 | 7.51 | 2.0 | 0.08 | 0.5 | 0.0 |
| | | 18MAY2004 | 15:00 | 106 | 106 | Week 8 | 6.3 | 69.5 | 3.54 | 3.54 | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 22JUN2004 | 14:05 | 97 | 106 | Week 12 | 6.9 | 70.0 | 4.83 | 4.83 | 1.7 | 0.05 | 0.5 | 0.0 |
| | | 14JUL2004 | 12:18 | 119 | 223 | *Week 12 | | 71.6 | 4.94 | 4.94 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 14JUL2004 | 12:18 | 119 | 223 | Final visit | 6.9 | 71.6 | 4.94 | 4.94 | 0.7 | 0.05 | 0.3 | 0.0 |
| E0018003 | OL QTP | 10MAR2004 | 17:20 | -6 | 1 | Screening | 6.6 | 61.6 | 4.07 | 4.07 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 10MAR2004 | 17:20 | -6 | 1 | Baseline | 6.6 | 61.6 | 4.07 | 4.07 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 13APR2004 | 11:25 | 28 | 104 | Week 4 | 6.7 | 65.9 | 4.42 | 4.42 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 11MAY2004 | 15:10 | 56 | 105 | Week 8 | 7.4 | 68.8 | 5.09 | 5.09 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 15JUN2004 | 14:30 | 91 | 106 | Week 12 | 5.7 | 65.7 | 3.74 | 3.74 | 2.8 | 0.16 | 0.5 | 0.0 |
| | | 08SEP2004 | 14:30 | 176 | 109 | Week 24 | 7.8 | 70.2 | 5.48 | 5.48 | 2.6 | 0.20 | 1.0 | 0.1 |

  * Visits outside of acceptable window are not used in analysis.
                                        L: Lower than lower limit of normal range.
                                        H: Higher than upper limit of normal range.
                                        #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

607

CONFIDENTIAL
AZSER12796339

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 11MAR2005 | 8:54 | 32 | 106 | Week 4 | 8.9 | 16.0 | 1.4 | 4.9 | 0.4 |
| | | 08APR2005 | 11:00 | 60 | 105 | Week 8 | 7.7 | 16.6 | 1.4 | 4.4 | 0.3 |
| | | 06MAY2005 | 10:55 | 1 | 201 | Final visit | 9.5 | 22.9 | 2.2 | 5.6 | 0.5 |
| | | 06MAY2005 | 10:55 | 1 | 201 | At randomization | 9.5 | 22.9 | 2.2 | 5.6 | 0.5 |
| | | 06MAY2005 | 9:35 | 1 | 207 | Baseline | 6.5 | 27.8 | 1.8 | 5.1 | 0.5 |
| | | 27JUL2005 | 9:30 | 83 | 207 | Week 12 | 6.4 | 27.8 | 1.8 | 5.6 | 0.4 |
| | | 15NOV2005 | 11:00 | 194 | 211 | Week 28 | 7.4 | 24.6 | 1.8 | 5.6 | 0.4 |
| | | 07FEB2006 | 10:48 | 278 | 214 | Week 40 | 6.1 | 26.7 | 1.6 | 5.6 | 0.3 |
| | | 20MAY2006 | 10:48 | 362 | 217 | Week 52 | 6.9 | 21.4 | 1.7 | 5.9 | 0.5 |
| | | 22AUG2006 | 11:50 | 474 | 223 | Week 68 | 7.0 | 26.8 | 1.9 | 5.9 | 0.4 |
| | | 22AUG2006 | 11:50 | 474 | 223 | Final visit | 7.0 | 26.8 | 1.9 | 5.9 | 0.4 |
| E0017003 | MISSING | 18FEB2005 | 8:00 | 1 | * | | 8.7 | 33.3 | 2.9 | 15.2H | 1.3 H |
| E0017004 | MISSING | 25APR2005 | 10:48 | 1 | * | | 9.0 | 37.4 | 3.4H | 8.0 | 0.7 |
| E0018001 | OL QTP | 09MAR2004 | 15:00 | -8 | 1 | * | 8.9 | 32.1 | 2.9 | 6.3 | 0.6 |
| E0018002 | OL QTP | 10MAR2004 | 15:05 | -7 | 1 | Screening | 6.3 | 26.1 | 1.6 | 5.7 | 0.4 |
| | | 10MAR2004 | 15:05 | -7 | 1 | Baseline | 6.3 | 26.1 | 1.6 | 5.7 | 0.4 |
| | | 27APR2004 | 11:20 | 41 | 104 | Week 4 | 10.8 | 21.0 | 2.3 | 6.8 | 0.7 |
| | | 18MAY2004 | 14:05 | 62 | 105 | Week 8 | 6.3 | 26.0 | 1.6 | 6.3 | 0.4 |
| | | 22JUN2004 | 14:05 | 97 | 106 | Week 12 | 6.9 | 21.6 | 1.5 | 6.9 | 0.5 |
| | | 14JUL2004 | 12:18 | 119 | 223 | Week 12 | 6.9 | 20.8 | 1.2 | 6.6 | 0.5 |
| | | 14JUL2004 | 12:18 | 119 | 223 | *Week 12 | | | | | |
| | | 14JUL2004 | 12:18 | 119 | 223 | Final visit | 6.9 | 20.8 | 1.4 | 6.6 | 0.5 |
| E0018003 | OL QTP | 10MAR2004 | 17:20 | -6 | 1 | Screening | 6.6 | 29.5 | 2.0 | 5.3 | 0.4 |
| | | 10MAR2004 | 17:20 | -6 | 1 | Baseline | 6.6 | 29.5 | 2.0 | 5.3 | 0.4 |
| | | 13APR2004 | 15:10 | 104 | 104 | Week 8 | 5.7 | 24.9 | 1.8 | 6.0 | 0.4 |
| | | 11MAY2004 | 15:10 | 56 | 105 | Week 8 | 7.4 | 24.8 | 1.7 | 4.6 | 0.2 |
| | | 15JUN2004 | 14:30 | 91 | 106 | Week 12 | 5.7 | 26.8 | 1.5 | 4.2 | 0.2 |
| | | 08SEP2004 | 14:30 | 176 | 109 | Week 24 | 7.8 | 22.4 | 1.8 | 3.8L | 0.3 |

```
     *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

608

CONFIDENTIAL
AZSER12796340

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018003 | OL QTP | 02NOV2004 | 15:10 | 231 | *Week 24 | 223 | 7.0 | 67.6 | 4.73 | 4.73 | 2.8 | 0.20 | 0.6 | 0.0 |
|  |  | 02NOV2004 | 15:10 | 231 | Week 24 | 223 | 7.0 | 67.6 | 4.73 | 4.73 | 2.8 | 0.20 | 0.6 | 0.0 |
|  |  | 02NOV2004 | 15:10 | 231 | Final Visit | 223 |  |  |  |  |  |  |  |  |
| E0018005 | OL QTP | 12MAY2004 | 13:55 | -6 | Screening | 1 | 8.2 | 73.0 | 5.99 | 5.99 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 12MAY2004 | 13:55 | 1 | Baseline | 1 | 8.2 | 73.0 | 5.99 | 5.99 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 11AUG2004 | 16:10 | 85 | Week 12 | 223 | 8.9 | 72.4 | 6.44 | 6.44 | 3.4 | 0.30 | 0.3 | 0.0 |
|  |  | 11AUG2004 | 16:10 | 85 | Final Visit | 223 | 8.9 | 72.4 | 6.44 | 6.44 | 3.4 | 0.30 | 0.3 | 0.0 |
| E0018006 | MISSING | 19MAY2004 | 14:10 | 1 | * |  | 3.9L | 37.8L | 1.47L | 1.47L# | 1.1 | 0.04 | 0.4 | 0.0 |
| E0018007 | OL QTP | 26MAY2004 | 13:40 | -13 | *Week 4 | 104 | 5.6 | 64.6 | 3.62 | 3.62 | 2.5 | 0.14 | 0.3 | 0.0 |
|  |  | 02AUG2004 | 16:15 | 28 | Week 4 | 104 | 5.1 | 67.2 | 3.43 | 3.43 | 1.6 | 0.08 | 0.2 | 0.0 |
|  |  | 03AUG2004 | 16:15 | 56 | Week 8 | 105 | 5.2 | 73.4 | 3.82 | 3.82 | 0.8 | 0.04 | 0.1 | 0.0 |
|  |  | 03AUG2004 | 16:20 | 56 | Final Visit | 105 | 5.2 | 73.4 | 3.82 | 3.82 | 0.8 | 0.04 | 0.1 | 0.0 |
| E0018008 | OL QTP | 15JUN2004 | 15:35 | -7 | Screening | 1 | 7.8 | 72.8 | 5.68 | 5.68 | 1.2 | 0.09 | 0.7 | 0.1 |
|  |  | 15JUN2004 | 15:35 | -7 | Baseline | 1 | 7.8 | 72.8 | 5.68 | 5.68 | 1.2 | 0.09 | 0.7 | 0.1 |
|  |  | 12AUG2004 | 12:05 | 51 | Week 8 | 105 | 7.6 | 84.1H | 6.39 | 6.39 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 09SEP2004 | 12:35 | 79 | Week 12 | 106 | 8.1 | 79.0H | 6.40 | 6.40 | 0.9 | 0.16 | 0.4 | 0.0 |
|  |  | 02DEC2004 | 15:15 | 163 | Final Visit | 223 | 7.5 | 80.4H | 6.03 | 6.03 | 0.9 | 0.07 | 0.2 | 0.0 |
| E0018009 | OL QTP | 07JUL2004 | 16:25 | -7 | Screening | 1 | 7.3 | 63.5 | 4.64 | 4.64 | 4.4 | 0.32 | 0.2 | 0.0 |
|  |  | 07JUL2004 | 16:25 | 1 | Baseline | 1 | 7.3 | 63.5 | 4.64 | 4.64 | 4.4 | 0.32 | 0.2 | 0.0 |
|  |  | 11AUG2004 | 14:20 | 28 | Week 4 | 104 | 7.8 | 71.0 | 5.54 | 5.54 | 2.2 | 0.17 | 0.2 | 0.0 |
|  |  | 07SEP2004 | 14:35 | 55 | Week 8 | 105 | 6.4 | 67.9 | 4.35 | 4.35 | 5.0 | 0.34 | 0.1 | 0.0 |
|  |  | 06OCT2004 | 16:50 | 84 | Week 12 | 106 | 8.8 | 63.2 | 5.56 | 5.56 | 4.4 | 0.44 | 0.5 | 0.0 |
|  |  | 03NOV2004 | 16:15 | 112 | Final Visit | 223 | 6.3 | 60.4 | 3.81 | 3.81 | 4.5 | 0.28 | 0.5 | 0.0 |
| E0018010 | OL QTP | 28JUL2004 | 13:40 | -5 | Screening | 1 | 7.5 | 72.1 | 5.41 | 5.41 | 1.7 | 0.13 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dr447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796341

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018003 | OL QTP | 02NOV2004 | 15:10 | 231 | 223 | *Week 24 | 7.0 | 24.9 | 1.7 | 4.1 | 0.3 |
|  |  | 02NOV2004 | 15:10 | 231 | 223 | Week 24 | 7.0 | 24.9 | 1.7 | 4.1 | 0.3 |
|  |  | 02NOV2004 | 15:10 | 231 | 223 | Final visit |  |  |  |  |  |
| E0018005 | OL QTP | 12MAY2004 | 13:55 | -6 | 1 | Screening | 8.2 | 19.2 | 1.6 | 5.6 | 0.5 |
|  |  | 12MAY2004 | 13:55 | -6 | 1 | Baseline | 8.2 | 19.2 | 1.6 | 5.6 | 0.5 |
|  |  | 11AUG2004 | 16:10 | 85 | 223 | Week 12 | 8.9 | 18.5 | 1.7 | 5.4 | 0.5 |
|  |  | 11AUG2004 | 16:10 | 85 | 223 | Final visit | 8.9 | 18.5 | 1.7 | 5.4 | 0.5 |
| E0018006 | MISSING | 19MAY2004 | 14:10 |  | 1 | * | 3.9L | 51.7H | 2.0 | 9.0 | 0.4 |
| E0018007 | OL QTP | 26MAY2004 | 13:40 | -13 | 1 | * |  |  |  |  |  |
|  |  | 06JUL2004 | 16:35 | 18 | 104 | Week 4 | 5.6 | 28.5 | 1.6 | 4.1 | 0.2 |
|  |  | 03AUG2004 | 16:20 | 56 | 105 | Week 8 | 5.5 | 24.8 | 1.3 | 6.2 | 0.3 |
|  |  | 03AUG2004 | 16:20 | 56 | 105 | Final visit | 5.2 | 21.9 | 1.1 | 3.8L | 0.2 |
| E0018008 | OL QTP | 15JUN2004 | 15:35 | -7 | 1 | Screening | 7.8 | 21.7 | 1.7 | 3.6L | 0.3 |
|  |  | 15JUN2004 | 15:35 | -7 | 1 | Baseline | 7.8 | 21.7 | 1.7 | 3.6L | 0.3 |
|  |  | 12AUG2004 | 12:05 | 51 | 105 | Week 8 | 7.6 | 12.7L | 1.0L | 3.1L | 0.3 |
|  |  | 09SEP2004 | 12:35 | 79 | 106 | Week 12 | 8.1 | 11.0L | 0.9L | 7.0L | 0.6 |
|  |  | 02DEC2004 | 15:15 | 163 | 223 | Final visit | 7.5 | 15.0L | 1.1 | 3.3L | 0.3 |
| E0018009 | OL QTP | 07JUL2004 | 16:25 | -7 | 1 | Screening | 7.3 | 23.4 | 1.7 | 8.5 | 0.6 |
|  |  | 07JUL2004 | 16:25 | -7 | 1 | Baseline | 7.3 | 23.4 | 1.7 | 8.5 | 0.6 |
|  |  | 11AUG2004 | 14:20 | 28 | 104 | Week 4 | 6.4 | 22.0 | 1.4 | 6.2 | 0.5 |
|  |  | 07SEP2004 | 14:20 | 55 | 105 | Week 8 | 8.8 | 23.9 | 2.1 | 6.7 | 0.7 |
|  |  | 06OCT2004 | 16:50 | 84 | 106 | Week 12 |  |  |  | 7.5 | 0.4 |
|  |  | 03NOV2004 | 16:15 | 112 | 223 | Week 12 | 6.3 | 27.8 | 1.8 | 6.8 | 0.4 |
|  |  | 03NOV2004 | 16:15 | 112 | 223 | Final visit | 6.3 | 27.8 | 1.8 | 6.8 | 0.4 |
| E0018010 | OL QTP | 28JUL2004 | 13:40 | -5 | 1 | Screening | 7.5 | 22.0 | 1.7 | 4.0 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796342

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018010 | OL QTP | 28JUL2004 | 13:40 | -5 | 1 | Baseline | 7.5 | 72.1 | 5.41 | 5.41 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 30AUG2004 | 17:10 | 28 | 104 | Week 4 | 6.3 | 66.6 | 4.20 | 4.20 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 30AUG2004 | 17:10 | 28 | 104 | Final visit | 6.3 | 66.6 | 4.20 | 4.20 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0018011 | OL QTP | 04AUG2004 | 13:50 | -5 | 1 | Screening | 7.4 | 71.7 | 5.31 | 5.31 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 04AUG2004 | 13:50 | -5 | 1 | Baseline | 7.4 | 71.7 | 5.31 | 5.31 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 08SEP2004 | 11:00 | 30 | 105 | Week 4 | 6.0 | 64.7 | 3.88 | 3.88 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 06OCT2004 | 10:50 | 58 | 105 | Week 8 | 4.3 | 58.7 | 2.52 | 2.52 | 1.5 | 0.06 | 0.5 | 0.0 |
| | | 03NOV2004 | 10:20 | 86 | 105 | Week 12 | 4.6 | 48.4 | 2.23 | 2.23 | 1.3 | 0.06 | 0.5 | 0.0 |
| | | 03NOV2004 | 10:20 | 86 | 106 | Final visit | 4.6 | 48.4 | 2.23 | 2.23 | 1.3 | 0.06 | 0.5 | 0.0 |
| E0018012 | OL QTP | 17AUG2004 | 12:30 | -8 | 1 | * | 3.0L# | 45.5 | 1.37L | 1.37L# | 0.8 | 0.02 | 0.4 | 0.0 |
| E0018014 | QTP / LI | 25AUG2004 | 18:25 | -6 | 1 | Screening | 11.1 | 59.8 | 6.64 | 6.64 | 5.5 | 0.61H | 0.3 | 0.0 |
| | | 25AUG2004 | 18:25 | -6 | 1 | Baseline | 11.1 | 59.8 | 6.64 | 6.64 | 5.5 | 0.61H | 0.3 | 0.0 |
| | | 28SEP2004 | 11:10 | 28 | 104 | Week 4 | 11.0 | 59.5 | 6.26 | 6.26 | 5.9 | 0.53H | 0.3 | 0.0 |
| | | 26OCT2004 | 11:05 | 56 | 105 | Week 8 | 8.8 | 69.1 | 5.97 | 5.97 | 6.4H | 0.57H | 0.4 | 0.0 |
| | | 20NOV2004 | 11:05 | 86 | 105 | Week 12 | 7.8 | 64.9 | 5.06 | 5.06 | 6.7H | 0.52 | 0.4 | 0.0 |
| | | 20JAN2005 | 10:55 | 1 | 201 | At randomization | 7.6 | 66.6 | 5.06 | 5.06 | 5.1 | 0.39 | 0.4 | 0.0 |
| | | 20JAN2005 | 10:55 | 1 | 201 | Baseline | 7.6 | 66.6 | 5.06 | 5.06 | 5.1 | 0.39 | 0.4 | 0.0 |
| | | 12APR2005 | 10:55 | 83 | 207 | Week 12 | 8.0 | 66.7 | 5.58 | 5.58 | 5.9H | 0.70H | 0.4 | 0.0 |
| | | 03AUG2005 | 11:05 | 196 | 211 | Week 28 | 9.0 | 66.3 | 5.97 | 5.97 | 5.8 | 0.52 | 0.4 | 0.0 |
| | | 25OCT2005 | 11:00 | 279 | 214 | Week 40 | 9.5 | 65.1 | 6.18 | 6.18 | 5.8 | 0.55 | 0.3 | 0.0 |
| | | 25OCT2005 | 11:00 | 279 | 214 | Final visit | 9.5 | 65.1 | 6.18 | 6.18 | 5.8 | 0.55 | 0.3 | 0.0 |
| E0018016 | OL QTP | 20SEP2004 | 12:00 | -8 | 1 | * | 10.3 | 68.6 | 7.07 | 7.07 | 1.8 | 0.19 | 0.1 | 0.0 |
| | | 27OCT2004 | 12:05 | 29 | 104 | Week 4 | 7.9 | 57.5 | 4.54 | 4.54 | 2.7 | 0.21 | 0.3 | 0.0 |
| | | 24NOV2004 | 12:10 | 57 | 105 | Week 8 | 7.0 | 57.0 | 3.99 | 3.99 | 3.6 | 0.27 | 0.5 | 0.0 |
| | | 22DEC2004 | 12:05 | 85 | 106 | Week 12 | 6.3 | 57.6 | 3.63 | 3.63 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 22FEB2005 | 12:05 | 147 | 223 | Week 24 | 9.5 | 77.2H | 7.33 | 7.33 | 1.6 | 0.15 | 0.2 | 0.0 |
| | | 22FEB2005 | 12:05 | 147 | 223 | Final visit | 9.5 | 77.2H | 7.33 | 7.33 | 1.6 | 0.15 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796343

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018010 | OL QTP | 28JUL2004 | 13:40 | -5 | 1 | Baseline | 7.5 | 22.0 | 1.7 | 4.0 | 0.3 |
| | | 30AUG2004 | 17:10 | 28 | 104 | Week 4 | 6.3 | 28.0 | 1.8 | 5.1 | 0.3 |
| | | 30AUG2004 | 17:10 | 28 | 104 | Final visit | 6.3 | 28.0 | 1.8 | 5.1 | 0.3 |
| E0018011 | OL QTP | 04AUG2004 | 13:50 | -5 | 1 | Screening | 7.4 | 19.7 | 1.5 | 8.0 | 0.6 |
| | | 04AUG2004 | 13:50 | -5 | 1 | Baseline | 7.4 | 19.7 | 1.5 | 8.0 | 0.6 |
| | | 08SEP2004 | 11:00 | 30 | 104 | Week 4 | 6.0 | 19.9 | 1.2 | 14.2H | 0.9 |
| | | 06OCT2004 | 10:50 | 58 | 105 | Week 8 | 4.6 | 28.8 | 1.3 | 10.5H | 0.5 |
| | | 03NOV2004 | 10:50 | 86 | 106 | Week 12 | 4.6 | 36.6 | 1.7 | 13.2H | 0.6 |
| | | 03NOV2004 | 10:20 | 86 | 106 | Final visit | 4.6 | 36.6 | 1.7 | 13.2H | 0.6 |
| E0018012 | OL QTP | 17AUG2004 | 12:30 | -8 | 1 | * | 3.0L# | 47.0H | 1.4 | 6.3 | 0.2 |
| E0018014 | QTP / LI | 25AUG2004 | 18:25 | -6 | 1 | Screening | 11.1 | 27.8 | 3.1 | 6.6 | 0.7 |
| | | 25AUG2004 | 18:25 | -6 | 1 | Baseline | 11.1 | 27.8 | 3.1 | 6.6 | 0.7 |
| | | 28SEP2004 | 10:55 | 28 | 104 | Week 4 | 9.0 | 19.6 | 1.8 | 4.6 | 0.4 |
| | | 26OCT2004 | 11:05 | 26 | 105 | Week 8 | 9.9 | 20.7 | 1.8 | 5.4 | 0.5 |
| | | 2NOV2004 | 11:05 | 84 | 106 | Week 12 | 7.8 | 22.6 | 1.7 | 6.1 | 0.4 |
| | | 20JAN2005 | 10:55 | 1 | 201 | Final visit | 7.6 | 22.6 | 1.7 | 5.3 | 0.4 |
| | | 20JAN2005 | 10:55 | 1 | 201 | At randomization | 7.6 | 22.6 | 1.7 | 5.3 | 0.4 |
| | | 02JAN2005 | 10:35 | 1 | 207 | Baseline | 7.6 | 22.6 | 1.7 | 5.3 | 0.4 |
| | | 12APR2005 | 11:10 | 83 | 207 | Week 8 | 8.9 | 22.7 | 2.1 | 4.8 | 0.4 |
| | | 03AUG2005 | 11:10 | 196 | 211 | Week 28 | 9.0 | 22.7 | 2.0 | 6.5 | 0.6 |
| | | 25OCT2005 | 11:00 | 279 | 214 | Week 40 | 9.5 | 22.3 | 2.1 | 6.5 | 0.6 |
| | | 25OCT2005 | 11:00 | 279 | 214 | Final visit | 9.5 | 22.3 | 2.1 | 6.5 | 0.6 |
| E0018016 | OL QTP | 20SEP2004 | 12:00 | -8 | 1 | * | 10.3 | 29.7 | 2.6 | 4.1 | 0.4 |
| | | 27OCT2004 | 12:05 | 29 | 104 | Week 4 | 7.9 | 30.4 | 2.4 | 9.1 | 0.7 |
| | | 2NOV2004 | 12:10 | 85 | 105 | Week 8 | 7.6 | 31.0 | 2.4 | 6.1 | 0.5 |
| | | 2DEC2004 | 11:10 | 106 | 106 | Week 12 | 6.3 | 26.3 | 1.7 | 12.0H | 0.8 |
| | | 22FEB2005 | 12:05 | 147 | 223 | Week 24 | 9.5 | 16.1 | 1.5 | 4.9 | 0.5 |
| | | 22FEB2005 | 12:05 | 147 | 223 | Final visit | 9.5 | 16.1 | 1.5 | 4.9 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12796344

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 23SEP2004 | 14:25 | -5 | 1 | Screening | 6.6 | 54.4 | 3.59 | 3.59 | 1.1 | 0.07 | 0.3 | 0.0 |
|  |  | 23SEP2004 | 14:25 | -5 | 1 | Baseline | 6.6 | 54.4 | 3.59 | 3.59 | 1.1 | 0.07 | 0.3 | 0.0 |
|  |  | 26OCT2004 | 12:00 | 28 | 104 | Week 4 | 6.0 | 64.0 | 3.84 | 3.84 | 4.0 | 0.21 | 0.6 | 0.0 |
|  |  | 23NOV2004 | 13:20 | 56 | 105 | Week 8 | 4.6 | 59.9 | 2.76 | 2.76 | 3.7 | 0.22 | 0.9 | 0.0 |
|  |  | 21DEC2004 | 12:45 | 84 | 106 | Week 12 | 4.6 | 63.3 | 2.91 | 2.91 | 3.3 | 0.15 | 0.9 | 0.0 |
|  |  | 21DEC2004 | 12:45 | 84 | 106 | Final visit | 4.6 | 63.3 | 2.91 | 2.91 | 3.3 | 0.15 | 0.9 | 0.0 |
| E0018018 | OL QTP | 23SEP2004 | 16:50 | -12 | 1 | Screening | 8.3 | 69.0 | 5.73 | 5.73 | 1.0 | 0.08 | 0.0 | 0.0 |
|  |  | 23SEP2004 | 14:35 | -7 | 1.01 | Screening | 8.6 | 64.0 | 5.50 | 5.50 | 2.0 | 0.17 | 1.0 | 0.1 |
|  |  | 28SEP2004 | 14:35 | -7 | 1.01 | Baseline | 8.6 | 64.0 | 5.50 | 5.50 | 2.0 | 0.17 | 1.0 | 0.1 |
| E0018019 | PLA / VAL | 06OCT2004 | 14:50 | -7 | 1 | Screening | 9.1 | 59.7 | 5.43 | 5.43 | 1.9 | 0.17 | 0.3 | 0.0 |
|  |  | 06OCT2004 | 14:50 | -7 | 1 | Baseline | 10.0 | 59.3 | 5.53 | 5.53 | 1.5 | 0.15 | 0.3 | 0.0 |
|  |  | 10NOV2004 | 10:50 | 28 | 104 | Week 4 | 9.8 | 63.3 | 6.25 | 6.25 | 1.6 | 0.16 | 0.3 | 0.0 |
|  |  | 08DEC2004 | 10:15 | 56 | 105 | Week 8 | 9.9 | 63.6 | 6.30 | 6.30 | 1.4 | 0.14 | 0.2 | 0.0 |
|  |  | 05JAN2005 | 13:10 | 84 | 106 | Week 12 | 9.9 | 63.6 | 6.30 | 6.30 | 1.4 | 0.14 | 1.6 | 0.2 |
|  |  | 05JAN2005 | 13:10 | 84 | 106 | *Week 12 | 9.9 | 57.0 | 5.30 | 5.30 | 2.2 | 0.20 | 1.6 | 0.2 |
|  |  | 03FEB2005 | 12:20 | 2 | 201 | Week 12 | 9.3 | 64.1 | 6.09 | 6.09 | 1.2 | 0.11 | 0.7 | 0.1 |
|  |  | 16FEB2005 | 11:50 | 15 | 223 | Final visit | 9.5 | 64.1 | 6.09 | 6.09 | 1.2 | 0.11 | 0.7 | 0.1 |
| E0018020 | MISSING | 11OCT2004 | 18:02 | 1 | * |  | 8.4 | 61.9 | 5.20 | 5.20 | 2.3 | 0.19 | 0.4 | 0.0 |
| E0018021 | OL QTP | 12OCT2004 | 18:00 | -8 | 1 | * | 5.4 | 65.1 | 3.52 | 3.52 | 1.5 | 0.08 | 0.1 | 0.0 |
|  |  | 16NOV2004 | 18:00 | 27 | 104 | Week 4 | 5.3 | 61.4 | 3.25 | 3.25 | 1.3 | 0.07 | 1.0 | 0.1 |
|  |  | 16NOV2004 | 9:50 | 27 | 104 | Final visit | 5.3 | 61.4 | 3.25 | 3.25 | 1.3 | 0.07 | 0.1 | 0.0 |
| E0018022 | QTP / LI | 18OCT2004 | 13:35 | -17 | 1 | * | 7.4 | 64.9 | 4.80 | 4.80 | 1.2 | 0.09 | 0.4 | 0.0 |
|  |  | 01DEC2004 | 16:30 | 27 | 104 | Week 4 | 9.0 | 68.3 | 6.15 | 6.15 | 2.9 | 0.26 | 0.7 | 0.1 |
|  |  | 12JAN2005 | 16:30 | 69 | 105 | Week 8 | 7.9 | 64.2 | 5.07 | 5.07 | 2.6 | 0.21 | 0.4 | 0.0 |
|  |  | 25JAN2005 | 15:58 | 82 | 106 | Week 12 | 7.3 | 59.3 | 4.33 | 4.33 | 3.4 | 0.25 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796345

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 23SEP2004 | 14:25 | -5 | 1 | Screening | 6.6 | 38.8 | 2.6 | 5.4 | 0.4 |
| | | 23SEP2004 | 14:25 | -5 | 1 | Baseline | 6.6 | 38.8 | 2.6 | 5.4 | 0.4 |
| | | 26OCT2004 | 12:50 | 28 | 104 | Week 4 | 5.3 | 27.1 | 1.4 | 4.3 | 0.2 |
| | | 23NOV2004 | 13:20 | 56 | 105 | Week 8 | 6.0 | 29.4 | 1.8 | 6.4 | 0.4 |
| | | 21DEC2004 | 13:10 | 84 | 106 | Week 12 | 4.6 | 27.2 | 1.3 | 5.3 | 0.2 |
| | | 21DEC2004 | 12:45 | 84 | 106 | Final visit | 4.6 | 27.2 | 1.3 | 5.3 | 0.2 |
| E0018018 | OL QTP | 23SEP2004 | 16:50 | -12 | 1 | Screening | 8.3 | 8.0L | 0.7L | 8.0 | 0.7 |
| | | 28SEP2004 | 14:35 | -7 | 1.01 | * | | | | | |
| | | 28SEP2004 | 14:35 | -7 | 1.01 | Baseline | 8.6 | 11.0L | 1.0L | 1.0L | 0.1 L |
| E0018019 | PLA / VAL | 06OCT2004 | 14:50 | -7 | 1 | Screening | 9.1 | 31.6 | 2.9 | 6.5 | 0.6 |
| | | 06OCT2004 | 14:50 | -7 | 1 | Baseline | 9.1 | 31.6 | 2.9 | 6.5 | 0.6 |
| | | 01NOV2004 | 10:40 | 28 | 104 | Week 4 | 10.0 | 25.3 | 2.5 | 7.9 | 0.8 |
| | | 08DEC2004 | 10:15 | 56 | 105 | Week 8 | 9.9 | 26.4 | 2.7 | 7.4 | 0.7 |
| | | 05JAN2005 | 13:10 | 84 | 106 | Week 12 | 9.9 | 27.4 | 2.7 | 7.4 | 0.7 |
| | | 05JAN2005 | 13:10 | 84 | 106 | Final visit | 9.9 | 27.4 | 2.7 | 7.4 | 0.7 |
| | | 03FEB2005 | 12:20 | 2 | 201 | Baseline | 9.9 | 29.9 | 2.8 | 9.3 | 0.9 |
| | | 03FEB2005 | 12:20 | 2 | 201 | * | | | | | |
| | | 16FEB2005 | 11:50 | 15 | 201 | Week 12 | 9.3 | 27.1 | 2.6 | 6.9 | 0.7 |
| | | 16FEB2005 | 11:50 | 15 | 223 | Final visit | 9.5 | 27.1 | 2.6 | 6.9 | 0.7 |
| E0018020 | MISSING | 11OCT2004 | 18:02 | 1 | 1 | * | 8.4 | 27.9 | 2.3 | 7.5 | 0.6 |
| E0018021 | OL QTP | 12OCT2004 | 18:00 | -8 | 1 | Screening | 5.4 | 30.0 | 1.6 | 3.3L | 0.2 |
| | | 16NOV2004 | 9:50 | 27 | 104 | Week 4 | 5.3 | 32.5 | 1.7 | 3.8L | 0.2 |
| | | 16NOV2004 | 9:50 | 27 | 104 | Final visit | 5.3 | 32.5 | 1.7 | 3.8L | 0.2 |
| E0018022 | QTP / LI | 18OCT2004 | 13:35 | -17 | 1 | Screening | 7.4 | 28.0 | 2.1 | 5.5 | 0.4 |
| | | 01DEC2004 | 16:30 | 27 | 104 | Week 4 | 7.9 | 18.0 | 1.6 | 10.1H | 0.9 |
| | | 12JAN2005 | 15:10 | 69 | 105 | Week 8 | 8.0 | 26.1 | 2.1 | 7.6 | 0.5 |
| | | 25JAN2005 | 15:58 | 82 | 106 | Week 12 | 7.3 | 28.7 | 2.1 | 8.3 | 0.6 |

    * Visits outside of acceptable window are not used in analysis.
                    L: Lower than lower limit of normal range.
                    H: Higher than upper limit of normal range.
                    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796346

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 22FEB2005 | 16:30 | 1 | 201 | Final visit | 7.9 | 65.0 | 5.14 | 5.14 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 22FEB2005 | 16:30 | 1 | 201 | At randomization | 7.9 | 65.0 | 5.14 | 5.14 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 22FEB2005 | 15:50 | 1 | 207 | Baseline | 7.9 | 65.0 | 5.14 | 5.14 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 17MAY2005 | 15:50 | 85 | 211 | Week 12 | 6.9 | 64.9 | 4.48 | 4.48 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 16FEB2005 | 11:35 | 281 | 214 | Week 28 | 6.7 | 66.7 | 4.67 | 4.67 | 0.1 | 0.01 | 0.7 | 0.0 |
| | | 29NOV2005 | 11:25 | 84 | 217 | Week 40 | 6.4 | 59.3 | 3.80 | 3.80 | 0.1 | 0.00 | 0.7 | 0.0 |
| | | 22FEB2006 | 13:25 | 366 | 219 | Week 52 | 5.9 | 67.3 | 3.97 | 3.97 | 0.3 | 0.02 | 0.4 | 0.0 |
| | | 21JUN2006 | 12:15 | 485 | 219 | Week 68 | 5.6 | 65.3 | 3.66 | 3.66 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 17AUG2006 | 13:50 | 542 | 223 | Final visit | 5.3 | 70.0 | 3.71 | 3.71 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0018023 | OL QTP | 21OCT2004 | 13:00 | -5 | 1 | Screening | 3.9L | 62.2 | 2.43 | 2.43 | 0.6 | 0.02 | 0.4 | 0.0 |
| | | 21NOV2004 | 13:00 | 1 | 1 | Baseline | 3.9L | 68.2 | 2.84 | 2.84 | 0.6 | 0.02 | 0.4 | 0.0 |
| | | 22NOV2004 | 13:00 | 27 | 104 | Week 4 | 5.0L | 68.2 | 2.41 | 2.41 | 0.8 | 0.08 | 0.2 | 0.0 |
| | | 04JAN2005 | 15:00 | 70 | 223 | Week 8 | 5.3 | 65.3 | 3.46 | 3.46 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 04JAN2005 | 15:00 | 70 | 223 | Final visit | 5.3 | 65.3 | 3.46 | 3.46 | 0.5 | 0.03 | 0.2 | 0.0 |
| E0018024 | PLA / VAL | 27OCT2004 | 10:40 | -13 | * | | 9.6 | 78.8H | 7.56 | 7.56 | 0.7 | 0.07 | 0.2 | 0.0 |
| | | 07DEC2004 | 10:20 | 28 | 104 | Week 4 | 9.8 | 70.3 | 6.89 | 6.89 | 1.0 | 0.10 | 0.4 | 0.0 |
| | | 04JAN2005 | 9:30 | 56 | 105 | Week 8 | 8.3 | 67.0 | 5.56 | 5.56 | 2.8 | 0.23 | 0.4 | 0.0 |
| | | 01FEB2005 | 9:35 | 84 | 105 | Week 12 | 8.0 | 66.1 | 4.67 | 4.59 | 2.5 | 0.20 | 0.1 | 0.1 |
| | | 16FEB2005 | 17:25 | 1 | 201 | Final visit | 8.0 | 60.2 | 4.82 | 4.82 | 2.5 | 0.20 | 1.2 | 0.1 |
| | | 16FEB2005 | 17:25 | 1 | 201 | At randomization | 8.0 | 60.2 | 4.82 | 4.82 | 2.5 | 0.20 | 1.2 | 0.1 |
| | | 16FEB2005 | 17:25 | 1 | 201 | Baseline | 8.0 | 60.2 | 4.82 | 4.82 | 2.5 | 0.20 | 1.2 | 0.1 |
| | | 03MAR2005 | 13:50 | 16 | 223 | Final visit | 9.0 | 65.4 | 5.89 | 5.89 | 1.1 | 0.10 | 0.8 | 0.1 |
| E0018025 | QTP / LI | 16NOV2004 | 17:30 | -6 | 1 | Screening | 4.3 | 42.7 | 1.84L | 1.84L | 1.8 | 0.08 | 0.8 | 0.0 |
| | | 21DEC2004 | 15:00 | 4 | 104 | Week 4 | 4.3 | 49.7 | 1.84L | 1.84L | 1.3 | 0.06 | 0.8 | 0.0 |
| | | 18JAN2005 | 15:20 | 57 | 105 | Week 8 | 3.7L | 61.3 | 2.27 | 2.27 | 2.1 | 0.08 | 0.6 | 0.0 |
| | | 15FEB2005 | 15:00 | 85 | 106 | Week 12 | 3.4L | 29.8L | 1.01L# | 1.01L# | 2.1 | 0.05 | 1.0 | 0.0 |
| | | 22FEB2005 | 11:45 | 92 | 106 | *Week 12 | 3.4L | 41.3 | 1.28L# | 1.28L# | 1.8 | 0.06 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796347

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 22FEB2005 | 16:30 | 1 | 201 | Final visit | 7.9 | 27.1 | 2.1 | 6.1 | 0.5 |
| | | 22FEB2005 | 16:30 | 1 | 201 | At randomization | 7.9 | 27.1 | 2.1 | 6.1 | 0.5 |
| | | 22FEB2005 | 16:30 | 1 | 201 | Baseline | 7.9 | 27.1 | 2.1 | 6.1 | 0.5 |
| | | 17MAY2005 | 15:50 | 85 | 207 | Week 12 | 6.9 | 26.4 | 1.8 | 8.2 | 0.6 |
| | | 1SEP2005 | 15:35 | 204 | 211 | Week 18 | 7.0 | 25.3 | 1.8 | 7.4 | 0.5 |
| | | 29NOV2005 | 11:25 | 281 | 214 | Week 28 | 6.4 | 25.5 | 2.0 | 7.4 | 0.5 |
| | | 22FEB2006 | 11:25 | 366 | 217 | Week 40 | 5.6 | 24.9 | 1.5 | 8.1 | 0.5 |
| | | 21JUN2006 | 12:15 | 485 | 219 | Week 52 | 5.6 | 25.9 | 1.5 | 8.1 | 0.5 |
| | | 7AUG2006 | 13:25 | 542 | 223 | Week 68 | 5.6 | 21.8 | 1.2 | 7.7 | 0.4 |
| | | 17AUG2006 | 13:50 | 542 | 223 | Final Visit | 5.3 | 21.8 | 1.2 | 7.7 | 0.4 |
| E0018023 | OL QTP | 21OCT2004 | 13:00 | -5 | 1 | Screening | 3.9L | 31.2 | 1.2 | 5.6 | 0.2 |
| | | 21OCT2004 | 13:00 | -5 | 1 | Baseline | 3.9L | 33.2 | 1.2 | 5.6 | 0.2 |
| | | 2NOV2004 | 13:50 | 27 | 104 | Week 8 | | 34.4 | 1.2 | 5.6 | 0.3 |
| | | 04JAN2005 | 15:00 | 70 | 223 | Week 8 | 5.3 | 26.9 | 1.4 | 7.1 | 0.4 |
| | | 04JAN2005 | 15:00 | 70 | 223 | Final visit | 5.3 | 26.9 | 1.4 | 7.1 | 0.4 |
| E0018024 | PLA / VAL | 27OCT2004 | 10:40 | -13 | 1 | * | 9.6 | 15.9 | 1.5 | 4.4 | 0.4 |
| | | 07DEC2004 | 10:20 | 28 | 104 | Week 4 | 9.8 | 22.5 | 2.2 | 5.8 | 0.6 |
| | | 04JAN2005 | 9:30 | 56 | 105 | Week 8 | 8.3 | 24.6 | 2.0 | 5.6 | 0.5 |
| | | 01FEB2005 | 10:55 | 84 | 105 | Week 8 | 8.0 | 26.7 | 2.2 | 6.4 | 0.7 |
| | | 16FEB2005 | 17:25 | 1 | 201 | Final visit | 8.0 | 27.7 | 2.2 | 8.4 | 0.7 |
| | | 16FEB2005 | 17:25 | 1 | 201 | At randomization | 8.0 | 27.7 | 2.2 | 8.4 | 0.7 |
| | | 16FEB2005 | 17:25 | 1 | 201 | Baseline | 8.0 | 27.2 | 2.4 | 8.4 | 0.6 |
| | | 03MAR2005 | 13:50 | 16 | 223 | Final visit | 9.0 | 26.1 | 2.4 | 6.6 | 0.6 |
| E0018025 | QTP / LI | 16NOV2004 | 17:30 | -6 | 1 | Screening | 4.3 | 42.2 | 1.8 | 12.5H | 0.5 |
| | | 21DEC2004 | 17:50 | 29 | 104 | Baseline | 4.4 | 44.9 | 1.4 | 8.5H | 0.5 |
| | | 18JAN2005 | 15:20 | 57 | 105 | Week 4 | 4.8 | 39.4 | 1.4 | 8.4 | 0.4 |
| | | 15FEB2005 | 11:55 | 85 | 106 | Week 8 | 3.7L | 60.2H | 1.1 | 7.9 | 0.3 |
| | | 15FEB2005 | 11:55 | 85 | 106 | Week 12 | 3.4L | 46.9H | 1.5 | 8.0 | 0.3 |
| | | 22FEB2005 | 11:45 | 92 | 106 | *Week 12 | | | | 9.6H | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796348

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 22FEB2005 | 11:15 | 92 | 106 | Week 12 | 3.1L | 50.9 | 1.93L | 1.93L | 2.0 | 0.08 | 0.3 | 0.0 |
|  |  | 09MAR2005 | 10:50 | 107 | 106 | *Week 12 | 3.8L | 50.9 | 1.93L | 1.93L | 2.0 | 0.08 | 0.3 | 0.0 |
|  |  | 09MAR2005 | 10:50 | 107 | 106 | Week 12 | 3.8L | 50.9 | 1.93L | 1.93L | 2.0 | 0.08 | 0.4 | 0.0 |
|  |  | 09MAR2005 | 10:50 | 107 | 106 | Final visit | 3.8L | 58.3 | 1.98L | 1.98L | 2.7 | 0.09 | 0.5 | 0.0 |
|  |  | 17MAR2005 | 11:45 | 3 | 201 | Baseline | 3.4L | 51.4 | 1.64L | 1.64L | 1.8 | 0.06 | 0.5 | 0.0 |
|  |  | 09JUN2005 | 12:40 | 87 | 207 | Final visit | 3.2L | 51.4 | 1.64L | 1.64L | 1.8 | 0.06 | 0.5 | 0.0 |
| E0018026 | OL QTP | 15DEC2004 | 10:50 | -13 | 1 | * | 6.0 | 45.8 | 2.75 | 2.75 | 4.6 | 0.28 | 0.5 | 0.0 |
| E0018027 | MISSING | 23FEB2005 | 14:30 | 1 | 1 | * | 5.8 | 72.9 | 4.23 | 4.23 | 1.5 | 0.09 | 0.5 | 0.0 |
| E0018028 | OL QTP | 17MAR2005 | 12:30 | -6 | 1 | Screening | 7.8 | 70.5 | 5.50 | 5.50 | 1.9 | 0.15 | 0.3 | 0.0 |
|  |  | 17MAR2005 | 12:30 | -6 | 1 | Baseline | 7.8 | 70.5 | 5.50 | 5.50 | 1.9 | 0.15 | 0.3 | 0.0 |
| E0018029 | OL QTP | 04MAY2005 | 12:30 | -6 | 1 | Screening | 5.5 | 51.3 | 2.82 | 2.82 | 2.3 | 0.13 | 0.2 | 0.0 |
|  |  | 04MAY2005 | 12:30 | -6 | 1 | Baseline | 5.5 | 51.3 | 2.82 | 2.82 | 2.3 | 0.13 | 0.2 | 0.0 |
|  |  | 09JUN2005 | 15:00 | 30 | 104 | Week 4 | 5.4 | 50.9 | 2.75 | 2.75 | 2.3 | 0.13 | 0.3 | 0.0 |
|  |  | 07JUL2005 | 15:10 | 58 | 105 | *Week 12 | 8.0 | 63.1 | 5.10 | 5.10 | 1.0 | 0.05 | 0.3 | 0.0 |
|  |  | 03AUG2005 | 14:50 | 85 | 106 | Week 12 | 5.4 | 56.1 | 3.03 | 3.03 | 2.0 | 0.11 | 0.2 | 0.0 |
|  |  | 03AUG2005 | 14:35 | 85 | 106 | Final visit | 5.4 | 56.1 | 3.03 | 3.03 | 2.0 | 0.11 | 0.2 | 0.0 |
| E0018030 | OL QTP | 02JUN2005 | 15:15 | -7 | 1 | Screening | 11.4 | 57.7 | 6.58 | 6.58 | 5.0H | 0.57H | 0.4 | 0.0 |
|  |  | 02JUN2005 | 15:15 | -7 | 1 | Baseline | 11.4 | 57.7 | 6.58 | 6.58 | 5.0H | 0.57H | 0.4 | 0.0 |
|  |  | 07JUL2005 | 11:20 | 28 | 104 | Week 4 | 6.6 | 37.5L | 2.48 | 2.48 | 9.8H | 0.65H | 0.4 | 0.0 |
|  |  | 03AUG2005 | 11:25 | 55 | 105 | Week 8 | 6.6 | 52.0 | 3.43 | 3.43 | 5.5H | 0.36 | 0.4 | 0.0 |
|  |  | 31AUG2005 | 11:20 | 83 | 106 | Week 12 | 5.6 | 40.8L | 3.47 | 3.47 | 5.4H | 0.30 | 0.3 | 0.0 |
|  |  | 29SEP2005 | 11:15 | 112 | 223 | *Week 12 | 7.9 | 49.8 | 3.93 | 3.93 | 10.2H | 0.81H | 0.3 | 0.0 |
|  |  | 29SEP2005 | 11:15 | 112 | 223 | Week 12 | 7.9 | 49.8 | 3.93 | 3.93 | 10.2H | 0.81H | 0.3 | 0.0 |
|  |  | 29SEP2005 | 11:15 | 112 | 223 | Final visit | 7.9 | 49.8 | 3.93 | 3.93 | 10.2H | 0.81H | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796349

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 22FEB2005 | 11:45 | 92 | 106 | Week 12 | 3.1L | 37.4 | 1.4 | 9.4 | 0.4 |
| | | 09MAR2005 | 10:50 | 107 | 106 | *Week 12 | 3.8L | 37.4 | 1.4 | 9.4 | 0.4 |
| | | 09MAR2005 | 10:50 | 107 | 106 | Final visit | 3.8L | 31.6 | 1.1 | 7.0 | 0.2 |
| | | 09MAR2005 | 10:50 | 107 | 106 | Baseline | | | | | |
| | | 17MAR2005 | 11:45 | 3 | 201 | *Week 12 | 3.4L | | | | |
| | | 09JUN2005 | 12:40 | 87 | 207 | Week 12 | 3.2L | 37.1 | 1.2 | 9.2 | 0.3 |
| | | 09JUN2005 | 12:40 | 87 | 207 | Final visit | 3.2L | 37.1 | 1.2 | 9.2 | 0.3 |
| E0018026 | OL QTP | 15DEC2004 | 10:50 | -13 | 1.01 | * | 6.0 | 39.5 | 2.4 | 9.6H | 0.6 |
| E0018027 | MISSING | 23FEB2005 | 14:30 | | 1 | * | 5.8 | 17.1 | 1.0L | 8.0 | 0.5 |
| E0018028 | OL QTP | 17MAR2005 | 12:30 | -6 | 1 | Screening | 7.8 | 22.1 | 1.7 | 5.2 | 0.4 |
| | | 17MAR2005 | 12:30 | -6 | 1 | Baseline | 7.8 | 22.1 | 1.7 | 5.2 | 0.4 |
| E0018029 | OL QTP | 06MAY2005 | 12:30 | -6 | 1 | Screening | 5.5 | 42.8 | 2.4 | 3.4L | 0.2 |
| | | 06MAY2005 | 12:30 | -6 | 1 | Baseline | 5.5 | 42.8 | 2.4 | 3.4L | 0.2 |
| | | 09JUN2005 | 15:00 | 30 | 104 | Week 4 | 5.4 | 44.5 | 2.5 | 3.4L | 0.3 |
| | | 07JUL2005 | 14:20 | 38 | 106 | Week 8 | 8.0 | 44.4 | | 3.2L | 0.3 |
| | | 03AUG2005 | 14:35 | 85 | 106 | Week 12 | 5.4 | 38.8 | 2.1 | 2.9L | 0.2 |
| | | 03AUG2005 | 14:35 | 85 | 106 | Final visit | 5.4 | 38.8 | 2.1 | 2.9L | 0.2 |
| E0018030 | OL QTP | 02JUN2005 | 15:15 | -7 | 1 | Screening | 11.4 | 32.2 | 3.7H | 4.9 | 0.6 |
| | | 02JUN2005 | 15:15 | -7 | 1 | Baseline | 11.4 | 32.2 | 3.7H | 4.9 | 0.6 |
| | | 07JUL2005 | 10:50 | 28 | 104 | Week 4 | 6.6 | 41.8 | 2.8 | 10.5H | 0.7 |
| | | 03AUG2005 | 11:25 | 55 | 105 | Week 8 | 6.6 | 35.9 | 2.4 | 6.2 | 0.4 |
| | | 31AUG2005 | 11:10 | 83 | 106 | Week 12 | 5.6 | 47.6H | 2.6 | 6.3 | 0.5 |
| | | 29SEP2005 | 11:15 | 112 | 223 | *Week 12 | | | | | |
| | | 29SEP2005 | 11:15 | 112 | 223 | Final visit | 7.9 | 33.4 | 2.6 | 6.3 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796350

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (*10^9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10^9/L) | NEUTRO-PHILS, COUNT (*10^9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (*10^9/L) | BASO-PHILS (%) | BASO-PHILS (*10^9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018031 | OL QTP | 20JUL2005 | 16:55 | -8 | 1 | * | 5.8 | 62.0 | 3.60 | 3.60 | 2.7 | 0.16 | 0.7 | 0.0 |
| | | 23AUG2005 | 11:20 | 26 | 104 | Week 4 | 6.8 | 64.6 | 4.39 | 4.39 | 4.0 | 0.27 | 0.8 | 0.1 |
| | | 23AUG2005 | 11:20 | 26 | 104 | Final visit | 6.8 | 64.6 | 4.39 | 4.39 | 4.0 | 0.27 | 0.8 | 0.1 |
| E0018032 | OL QTP | 28JUL2005 | 12:45 | -7 | 1 | Screening | 7.2 | 78.0H | 5.62 | 5.62 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 28JUL2005 | 12:45 | 1 | 1 | Baseline | 7.2 | 78.0H | 5.62 | 5.62 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 30AUG2005 | 11:15 | 54 | 104 | Week 4 | 6.0 | 71.8 | 4.31 | 4.31 | 3.0 | 0.13 | 0.3 | 0.0 |
| | | 27SEP2005 | 10:35 | 82 | 105 | Week 8 | 4.8 | 70.2 | 3.37 | 3.37 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 25OCT2005 | 16:35 | 103 | 106 | Week 12 | 4.4 | 72.5 | 3.15 | 3.15 | 1.6 | 0.07 | 0.3 | 0.0 |
| | | 15NOV2005 | 15:20 | 103 | 223 | *Week 12 | | | | | | | | |
| | | 15NOV2005 | 15:20 | 103 | 223 | Final visit | 6.4 | 72.9 | 4.67 | 4.67 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0018033 | PLA / LI | 10AUG2005 | 11:15 | -7 | 1 | Screening | 9.8 | 71.5 | 7.01 | 7.01 | 1.2 | 0.12 | 0.5 | 0.1 |
| | | 10AUG2005 | 11:15 | 1 | 1 | Baseline | 9.8 | 71.5 | 7.01 | 7.01 | 1.2 | 0.12 | 0.5 | 0.1 |
| | | 13SEP2005 | 11:30 | 27 | 104 | Week 4 | 7.1 | 69.8 | 4.96 | 4.96 | 1.8 | 0.20 | 0.5 | 0.0 |
| | | 1OCT2005 | 10:15 | 85 | 105 | Week 8 | 9.3 | 67.6 | 6.42 | 6.42 | 3.3 | 0.21 | 0.4 | 0.0 |
| | | 8NOV2005 | 12:15 | 105 | | Week 12 | 8.6 | 67.2 | 4.91 | 4.91 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 04JAN2006 | 12:10 | 201 | | At randomization | 7.3 | 67.2 | 4.91 | 4.91 | 2.8 | 0.20 | 0.5 | 0.0 |
| | | 04JAN2006 | 12:10 | 201 | | Baseline | 7.3 | 67.5 | 4.91 | 4.91 | 2.1 | 0.24 | 0.5 | 0.1 |
| | | 26JAN2006 | 15:45 | 223 | | *Week 12 | | | | | | | | |
| | | 26JAN2006 | 15:45 | 223 | | Week 12 | 11.5 | 75.6 | 8.69H | 8.69H | 2.2 | 0.19 | 0.6 | 0.1 |
| | | 31JAN2006 | 14:50 | 28 | 223 | Final visit | 8.6 | 75.6 | 6.50 | 6.50 | 2.2 | 0.19 | 0.6 | 0.1 |
| E0018034 | OL QTP | 11AUG2005 | 17:50 | -6 | 1 | Screening | 6.5 | 53.1 | 3.45 | 3.45 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 11AUG2005 | 17:50 | 1 | 1 | Baseline | 6.5 | 53.1 | 3.45 | 3.45 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 13SEP2005 | 17:40 | 26 | 104 | Week 4 | 4.9 | 62.4 | 3.06 | 3.06 | 4.8 | 0.25 | 0.1 | 0.0 |
| | | 12OCT2005 | 11:40 | 70 | 105 | Week 8 | 5.2 | | 2.16 | 2.16 | 3.5 | | 0.2 | 0.0 |
| | | 26OCT2005 | 11:40 | 70 | 223 | *Week 8 | | | | | | | | |
| | | 26OCT2005 | 11:40 | 70 | 223 | Final visit | 5.1 | 59.8 | 3.05 | 3.05 | 3.5 | 0.18 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

619

CONFIDENTIAL
AZSER12796351

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018031 | OL QTP | 20JUL2005 | 16:55 | -8 | | * | 5.8 | 26.6 | 1.5 | 8.0 | 0.5 |
| | | 23AUG2005 | 11:20 | 26 | 104 | Week 4 | 6.8 | 23.7 | 1.6 | 6.9 | 0.5 |
| | | 23AUG2005 | 11:20 | 26 | 104 | Final visit | 6.8 | 23.7 | 1.6 | 6.9 | 0.5 |
| E0018032 | OL QTP | 28JUL2005 | 12:45 | -7 | 1 | Screening | 7.2 | 17.2 | 1.2 | 3.7L | 0.3 |
| | | 28JUL2005 | 12:45 | -7 | 1 | Baseline | 7.2 | 17.2 | 1.2 | 3.7L | 0.3 |
| | | 30AUG2005 | 11:15 | 26 | 104 | Week 4 | 6.0 | 20.5 | 1.2 | 5.2 | 0.3 |
| | | 27SEP2005 | 10:35 | 54 | 105 | Week 8 | 4.8 | 21.8 | 1.1 | 5.8 | 0.2 |
| | | 16NOV2005 | 09:30 | 82 | 116 | Week 12 | 4.4 | 20.3 | 0.9L | 6.3 | 0.3 |
| | | 1NOV2005 | 15:20 | 103 | 223 | *Week 12 | | | | | |
| | | 1NOV2005 | 15:20 | 103 | 223 | Final visit | 6.4 | 18.2 | 1.2 | 7.5 | 0.5 |
| E0018033 | PLA / LI | 10AUG2005 | 11:15 | 1 | 1 | Screening | 9.8 | 21.7 | 2.1 | 5.1 | 0.5 |
| | | 10AUG2005 | 11:15 | -7 | 1 | Baseline | 9.8 | 21.7 | 2.1 | 5.1 | 0.5 |
| | | 13SEP2005 | 12:30 | 27 | 104 | Week 4 | 7.1 | 22.8 | 1.6 | 5.1 | 0.5 |
| | | 11OCT2005 | 10:55 | 25 | 105 | Week 8 | 6.9 | 24.5 | 1.7 | 4.8 | 0.3 |
| | | 08NOV2005 | 12:10 | 83 | 106 | Week 12 | 6.6 | 25.4 | 1.7 | 3.8L | 0.3 |
| | | 04JAN2006 | 12:10 | 1 | 201 | Final visit | 8.3 | 25.5 | 1.9 | 3.1L | 0.3 |
| | | 04JAN2006 | 15:40 | 1 | 201 | At randomization | 7.3 | 25.5 | 1.9 | 4.2 | 0.3 |
| | | 26JAN2006 | 15:40 | 23 | 223 | *Baseline | | | | 4.2 | 0.3 |
| | | 26JAN2006 | 15:45 | 23 | 223 | *Week 12 | | 16.8 | 1.9 | 5.0 | 0.6 |
| | | 31JAN2006 | 14:50 | 28 | 223 | Week 12 | 11.5 | 17.1 | 1.5 | 4.5 | 0.4 |
| | | 31JAN2006 | 14:50 | 28 | 223 | Final visit | 8.6 | 17.1 | 1.5 | 4.5 | 0.4 |
| E0018034 | OL QTP | 11AUG2005 | 17:50 | -6 | 1 | Screening | 6.5 | 36.5 | 2.4 | 7.6 | 0.5 |
| | | 11AUG2005 | 17:50 | -6 | 1 | Baseline | 6.5 | 36.5 | 2.4 | 7.6 | 0.5 |
| | | 1SEP2005 | 17:40 | 28 | 104 | Week 4 | 6.5 | 36.9 | 2.4 | 5.8 | 0.5 |
| | | 12OCT2005 | 11:40 | 56 | 105 | Week 8 | 5.2 | 48.4 | 2.4 | 5.8 | 0.3 |
| | | 26OCT2005 | 11:40 | 70 | 223 | *Week 8 | | | | 7.8 | 0.4 |
| | | 26OCT2005 | 11:40 | 70 | 223 | Week 12 | 5.1 | 28.5 | 1.5 | 7.8 | 0.4 |
| | | 26OCT2005 | 11:40 | 70 | 223 | Final visit | 5.1 | 28.5 | 1.5 | 7.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796352

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018035 | OL QTP | 25AUG2005 | 12:50 | -5 | 1 | Screening | 6.5 | 58.8 | 3.82 | 3.82 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 25AUG2005 | 12:50 | -5 | 1 | Baseline | 6.5 | 58.8 | 3.82 | 3.82 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 28SEP2005 | 13:40 | 29 | 223 | Week 4 | 9.9 | 65.0 | 6.44 | 6.44 | 3.4 | 0.34 | 0.4 | 0.0 |
| | | 28SEP2005 | 13:40 | 29 | 223 | Final visit | 9.9 | 65.0 | 6.44 | 6.44 | 3.4 | 0.34 | 0.4 | 0.0 |
| E0018036 | PLA / VAL | 30AUG2005 | 11:20 | -7 | 1 | Screening | 5.5 | 65.5 | 3.60 | 3.60 | 5.5 | 0.30 | 0.1 | 0.0 |
| | | 30AUG2005 | 11:20 | -7 | 1 | Baseline | 5.5 | 65.5 | 3.60 | 3.60 | 5.5 | 0.30 | 0.1 | 0.0 |
| | | 04OCT2005 | 13:35 | 28 | 104 | Week 4 | 5.5 | 62.2 | 3.36 | 3.36 | 5.5 | 0.08 | 0.3 | 0.0 |
| | | 02NOV2005 | 10:34 | 57 | 105 | Week 8 | 5.2 | 59.0 | 3.19 | 3.19 | 3.5 | 0.19 | 0.6 | 0.0 |
| | | 30NOV2005 | 10:35 | 85 | 106 | Week 12 | 5.4 | 52.8 | 2.75 | 2.75 | 3.5 | 0.14 | 0.6 | 0.0 |
| | | 11JAN2006 | 10:45 | 1 | 201 | Final visit | 5.8 | 52.1 | 3.02 | 3.02 | 2.4 | 0.14 | 0.6 | 0.0 |
| | | 11JAN2006 | 10:45 | 1 | 201 | At randomization | 5.8 | 52.1 | 3.02 | 3.02 | 2.7 | 0.14 | 0.6 | 0.0 |
| | | 01JUN2006 | 10:55 | 85 | 201 | Baseline | 5.8 | 53.3 | 3.62 | 3.62 | 3.8 | 0.18 | 0.6 | 0.0 |
| | | 05APR2006 | 9:45 | 93 | 207 | Week 12 | 6.8 | 53.9 | 3.67 | 3.67 | 3.8 | 0.23 | 0.3 | 0.0 |
| | | 13APR2006 | 9:45 | 93 | 207 | *Week 12 | 6.1 | 50.5 | 3.08 | 3.08 | 2.9 | 0.14 | 0.3 | 0.0 |
| | | 16JUL2006 | 10:55 | 224 | 221 | Week 28 | 4.7 | 51.0 | 2.40 | 2.40 | 2.9 | 0.13 | 0.3 | 0.0 |
| | | 22AUG2006 | 10:55 | 224 | 223 | *Week 28 | 5.7 | 57.0 | 3.25 | 3.25 | 2.3 | 0.13 | 0.3 | 0.0 |
| | | 22AUG2006 | 10:55 | 224 | 223 | Final visit | 5.7 | 57.0 | 3.25 | 3.25 | 2.3 | 0.13 | 0.3 | 0.0 |
| E0019001 | OL QTP | 26OCT2004 | 13:50 | -3 | 1 | Screening | 5.0 | 68.8 | 3.45 | 3.45 | 0.5 | 0.03 | 0.5 | 0.0 |
| | | 26OCT2004 | 13:50 | -3 | 1 | Baseline | 5.0 | 68.9 | 3.45 | 3.45 | 0.5 | 0.03 | 0.5 | 0.0 |
| E0020001 | OL QTP | 29MAR2004 | 16:07 | -7 | 1 | Screening | 5.3 | 58.2 | 3.08 | 3.08 | 4.0 | 0.21 | 0.3 | 0.0 |
| | | 29MAR2004 | 16:07 | -7 | 1 | Baseline | 5.3 | 58.2 | 3.08 | 3.08 | 4.0 | 0.21 | 0.3 | 0.0 |
| | | 26APR2004 | 16:18 | 21 | 104 | Week 4 | 3.7L | 45.3 | 1.68L | 1.68L | 3.6 | 0.13 | 0.3 | 0.0 |
| | | 02JUN2004 | 8:15 | 58 | 105 | Week 8 | 3.8L | 43.0 | 1.63L | 1.63L | 3.6 | 0.13 | 0.3 | 0.0 |
| | | 18OCT2004 | 9:08 | 206 | 106 | Week 12 | 3.2 | 46.9 | 1.62L | 1.63L | 7.0H | 0.25 | 0.2 | 0.0 |
| | | 25AUG2004 | 9:08 | 148 | 226 | Week 24 | 3.5 | 51.4 | 1.80L | 1.80L | 5.3H | 0.20 | 0.4 | 0.0 |
| | | 25AUG2004 | 9:08 | 142 | 226 | Final visit | 5.2 | 53.8 | 2.80 | 2.80 | 4.0 | 0.21 | 0.0 | 0.0 |
| E0020004 | MISSING | 07APR2004 | 8:04 | | 1.01 * | | 6.6 | 47.5 | 3.14 | 3.14 | 3.7 | 0.24 | 0.3 | 0.0 |

```
        *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/dr447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796353

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018035 | OL QTP | 25AUG2005 | 12:50 | -5 | 1 | Screening | 6.5 | 32.7 | 2.1 | 6.5 | 0.4 |
| | | 25AUG2005 | 12:50 | -5 | 1 | Baseline | 6.5 | 32.1 | 2.1 | 6.5 | 0.4 |
| | | 28SEP2005 | 13:40 | 29 | 223 | Week 4 | 9.9 | 25.0 | 2.5 | 6.2 | 0.6 |
| | | 28SEP2005 | 13:40 | 29 | 223 | Final visit | 9.9 | 25.0 | 2.5 | 6.2 | 0.6 |
| E0018036 | PLA / VAL | 30AUG2005 | 11:20 | -7 | 1 | Screening | 5.5 | 23.8 | 1.3 | 5.1 | 0.3 |
| | | 30AUG2005 | 11:20 | -7 | 1 | Baseline | 5.4 | 23.1 | 1.3 | 5.1 | 0.2 |
| | | 04OCT2005 | 13:35 | 28 | 104 | Week 4 | 5.4 | 32.1 | 1.7 | 3.9L | 0.2 |
| | | 09NOV2005 | 10:36 | 57 | 105 | Week 8 | 5.2 | 32.7 | 1.8 | 5.5 | 0.3 |
| | | 30NOV2005 | 10:34 | 85 | 106 | Week 12 | 5.8 | 37.6 | 2.0 | 4.8 | 0.3 |
| | | 11JAN2006 | 10:45 | 1 | 201 | Final visit | 5.8 | 40.1 | 2.3 | 4.8 | 0.3 |
| | | 11JAN2006 | 10:45 | 201 | 201 | At randomization | 5.8 | 40.1 | 2.3 | 4.8 | 0.3 |
| | | 11JAN2006 | 10:45 | 201 | 201 | Baseline | 6.8 | 40.6 | 2.6 | 4.8 | 0.3 |
| | | 05APR2006 | 10:55 | 85 | 207 | Week 12 | | 38.1 | | 4.5 | 0.3 |
| | | 13APR2006 | 09:45 | 93 | 207 | *Week 12 | 6.1 | 41.2 | 2.5 | 4.2 | 0.3 |
| | | 13APR2006 | 09:45 | 93 | 207 | Week 12 | | 45.9 | | | |
| | | 26JUL2006 | 10:55 | 197 | 223 | Week 28 | 4.7 | 35.9 | 1.9 | 4.5 | 0.2 |
| | | 22AUG2006 | 10:55 | 224 | 224 | *Week 28 | 5.7 | | 2.1 | 4.5 | 0.3 |
| | | 22AUG2006 | 10:55 | 224 | 224 | Final visit | 5.7 | | | | |
| E0019001 | OL QTP | 26OCT2004 | 13:50 | -3 | 1 | Screening | 5.0 | 26.7 | 1.3 | 3.4L | 0.2 |
| | | 26OCT2004 | 13:50 | -3 | 1 | Baseline | 5.0 | 26.7 | 1.3 | 3.4L | 0.2 |
| E0020001 | OL QTP | 29MAR2004 | 16:07 | -7 | 1 | Screening | 5.3 | 32.7 | 1.7 | 4.8 | 0.3 |
| | | 09MAR2004 | 16:07 | -7 | 1 | Baseline | 5.3 | 32.7 | 1.7 | 4.8 | 0.4 |
| | | 26APR2004 | 09:18 | 21 | 104 | Week 4 | 3.7L | 39.1 | 1.5 | 11.4H | 0.4 |
| | | 02JUN2004 | 08:15 | 58 | 105 | Week 8 | 3.8L | 42.8 | 1.6 | 8.7 | 0.3 |
| | | 02JUL2004 | 08:16 | 86 | 106 | Week 12 | 3.8L | 38.7 | 1.5 | 8.7 | 0.3 |
| | | 25AUG2004 | 19:08 | 182 | 112 | Week 24 | 5.2 | 33.3 | 1.7 | 8.8 | 0.5 |
| | | 25AUG2004 | 09:08 | 142 | 223 | Final visit | 5.2 | 33.4 | 1.7 | 8.8 | 0.5 |
| E0020004 | MISSING | 07APR2004 | 8:04 | | 1.01 * | | 6.6 | 40.5 | 2.7 | 8.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796354

Page 151 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020005 OL QTP | | 05APR2004 | 11:42 | -7 | 1 | Screening | 7.0 | 64.9 | 4.54 | 4.54 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 05APR2004 | 11:42 | -7 | 1 | Baseline | 7.0 | 64.9 | 4.54 | 4.54 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 10MAY2004 | 11:57 | 28 | 104 | Week 4 | 10.7 | 75.7 | 8.10 | 8.10 | 2.2 | 0.24 | 0.5 | 0.1 |
| | | 10MAY2004 | 11:57 | 28 | 104 | Final visit | 10.7 | 75.7 | 8.10 | 8.10 | 2.2 | 0.24 | 0.5 | 0.1 |
| E0020006 OL QTP | | 07APR2004 | 9:58 | -6 | 1 | Screening | 7.8 | 66.5 | 5.19 | 5.19 | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 07APR2004 | 9:58 | -6 | 1 | Baseline | 7.8 | 66.5 | 5.19 | 5.19 | 1.4 | 0.11 | 0.4 | 0.0 |
| E0020007 OL QTP | | 07APR2004 | 15:30 | -7 | 1 | Screening | 8.4 | 70.9 | 5.96 | 5.96 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 07APR2004 | 15:30 | -7 | 1 | Baseline | 8.4 | 70.9 | 5.96 | 5.96 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 17MAY2004 | 11:00 | 33 | 223 | Week 4 | 6.4 | 76.1 | 4.87 | 4.87 | 0.5 | 0.03 | 0.1 | 0.0 |
| | | 17MAY2004 | 11:00 | 33 | 223 | Final visit | 6.4 | 76.1 | 4.87 | 4.87 | 0.5 | 0.03 | 0.1 | 0.0 |
| E0020008 OL QTP | | 15APR2004 | 14:49 | -7 | 1 | Screening | 9.2 | 53.7 | 4.94 | 4.94 | 5.9 | 0.54 | 0.3 | 0.0 |
| | | 15APR2004 | 14:49 | -7 | 1 | Baseline | 9.2 | 53.7 | 4.94 | 4.94 | 5.9 | 0.54 | 0.3 | 0.0 |
| | | 25MAY2004 | 14:18 | 33 | 104 | Week 4 | 7.5 | 53.9 | 4.04 | 4.04 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 13JUL2004 | 15:57 | 57 | 105 | Week 8 | 7.8 | 58.5 | 4.27 | 4.27 | 1.6 | 0.12 | 0.1 | 0.0 |
| | | 19JUL2004 | 15:54 | 85 | 106 | Final visit | 7.8 | 49.7 | 3.88 | 3.88 | 1.6 | 0.12 | 0.3 | 0.0 |
| E0020009 QTP / VAL | | 19APR2004 | 11:17 | -7 | 1 | Screening | 9.4 | 74.1 | 6.97 | 6.97 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 19APR2004 | 11:17 | -7 | 1 | Baseline | 9.4 | 74.1 | 6.97 | 6.97 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 25MAY2004 | 10:50 | 29 | 104 | Week 4 | 5.3 | 60.6 | 3.21 | 3.21 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 22JUN2004 | 15:22 | 57 | 105 | Week 8 | 6.5 | 61.1 | 3.97 | 3.97 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 22JUN2004 | 15:05 | 85 | 106 | Week 12 | 6.5 | 60.4 | 3.97 | 3.97 | 1.8 | 0.11 | 0.3 | 0.0 |
| | | 1SEP2004 | 15:05 | 1 | 201 | Final visit | 3.9L | 54.8 | 2.14 | 2.14 | 1.8 | 0.07 | 1.0 | 0.0 |
| | | 1SEP2004 | 15:05 | 1 | 201 | At randomization | 3.9L | 54.8 | 2.14 | 2.14 | 1.8 | 0.07 | 1.0 | 0.0 |
| | | 1SEP2004 | 15:05 | 1 | 201 | Baseline | 3.9L | 54.6 | 2.14 | 2.14 | 1.8 | 0.07 | 1.0 | 0.0 |
| | | 2FEB2005 | 10:35 | 141 | 209 | Week 12 | 4.4 | 48.6 | 2.14L | 2.14L | 2.0 | 0.07 | 0.3 | 0.0 |
| | | 2FEB2005 | 14:18 | 141 | 209 | *Week 28 | 7.0 | 68.3 | 4.78 | 4.78 | 2.0 | 0.06 | 0.3 | 0.0 |
| | | 30MAR2005 | 15:15 | 197 | 211 | Week 28 | 6.9 | 66.7 | 4.60 | 4.60 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 22JUN2005 | 14:52 | 281 | 214 | Week 40 | 5.2 | 42.7 | 2.22 | 2.22 | 1.5 | 0.08 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796355

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020005 | OL QTP | 05APR2004 | 11:42 | -7 | 1 | Screening | 7.0 | 26.9 | 1.9 | 6.1 | 0.4 |
| | | 05APR2004 | 11:42 | -7 | 1 | Baseline | 7.0 | 26.9 | 1.9 | 6.1 | 0.4 |
| | | 10MAY2004 | 11:57 | 28 | 104 | Week 4 | 10.7 | 13.5L | 1.4 | 8.1 | 0.9 |
| | | 10MAY2004 | 11:57 | 28 | 104 | Final visit | 10.7 | 13.5L | 1.4 | 8.1 | 0.9 |
| E0020006 | OL QTP | 07APR2004 | 9:58 | -6 | 1 | Screening | 7.8 | 25.7 | 2.0 | 6.0 | 0.5 |
| | | 07APR2004 | 9:58 | -6 | 1 | Baseline | 7.8 | 25.7 | 2.0 | 6.0 | 0.5 |
| E0020007 | OL QTP | 07APR2004 | 15:30 | -7 | 1 | Screening | 8.4 | 23.7 | 2.0 | 5.0 | 0.4 |
| | | 07APR2004 | 15:30 | -7 | 1 | Baseline | 8.4 | 23.7 | 2.0 | 5.0 | 0.4 |
| | | 17MAY2004 | 11:00 | 33 | 223 | Week 4 | 6.4 | 19.1 | 1.2 | 4.2 | 0.3 |
| | | 17MAY2004 | 11:00 | 33 | 223 | Final visit | 6.4 | 19.1 | 1.2 | 4.2 | 0.3 |
| E0020008 | OL QTP | 15APR2004 | 14:49 | -7 | 1 | Screening | 9.2 | 33.8 | 3.1 | 6.3 | 0.6 |
| | | 15APR2004 | 14:49 | -7 | 1 | Baseline | 9.2 | 33.8 | 3.1 | 6.3 | 0.6 |
| | | 25MAY2004 | 14:18 | 33 | 104 | Week 4 | 7.5 | 38.9 | 2.9 | 6.1 | 0.5 |
| | | 18JUN2004 | 15:54 | 37 | 105 | Week 8 | 7.0 | 34.6 | 3.1 | 6.1 | 0.5 |
| | | 19JUL2004 | 15:54 | 88 | 106 | Week 12 | 7.8 | 43.4 | 3.4H | 5.0 | 0.4 |
| | | 19JUL2004 | 15:54 | 88 | 106 | Final visit | 7.8 | 43.4 | 3.4H | 5.0 | 0.4 |
| E0020009 | QTP / VAL | 19APR2004 | 11:17 | -7 | 1 | Screening | 9.4 | 20.3 | 1.9 | 4.2 | 0.4 |
| | | 19APR2004 | 11:17 | -7 | 1 | Baseline | 9.4 | 20.3 | 1.9 | 4.2 | 0.4 |
| | | 25MAY2004 | 10:50 | 29 | 104 | Week 4 | 5.5 | 26.0 | 1.4 | 12.1H | 0.7 |
| | | 22JUN2004 | 15:22 | 57 | 105 | Week 8 | 6.5 | 24.7 | 1.6 | 11.4H | 0.7 |
| | | 22JUN2004 | 15:57 | 85 | 105 | Week 12 | 3.9L | 20.8 | 0.8 | 10.2H | 0.4 |
| | | 15SEP2004 | 15:05 | 1 | 201 | Final visit | 3.9L | 32.8 | 1.3 | 9.6H | 0.4 |
| | | 15SEP2004 | 15:05 | 1 | 201 | At randomization | 3.9L | 32.8 | 1.3 | 9.6H | 0.4 |
| | | 15SEP2004 | 15:05 | 1 | 201 | Baseline | 3.9L | 32.8 | 1.3 | 9.6H | 0.4 |
| | | 15SEP2004 | 15:05 | 1 | 201 | Week 12 | 3.9L | 32.8 | 1.3 | 9.6H | 0.4 |
| | | 08DEC2004 | 14:18 | 85 | 209 | Baseline | 4.4 | 32.8 | 2.0 | 8.6H | 0.4 |
| | | 02FEB2005 | 14:18 | 141 | 209 | Week 28 | 7.0 | 45.1 | 2.3 | 7.3 | 0.6 |
| | | 02FEB2005 | 14:18 | 141 | 209 | * Week 28 | 7.0 | 45.1 | 2.3 | 7.3 | 0.6 |
| | | 30MAR2005 | 15:15 | 197 | 211 | Week 28 | 6.9 | 26.5 | 1.8 | 5.4 | 0.4 |
| | | 22JUN2005 | 14:52 | 281 | 214 | Week 40 | 5.2 | 44.3 | 2.3 | 11.1H | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

624

CONFIDENTIAL
AZSER12796356

Listing 12.2.8.1-2   Hematology Data - White Cells

| Subject Code | Treatment | Date | Time | Day | Visit | Windowed Visit | WBC Count (X10**9/L) | Neutro-phils (%) | Neutro-phils, Agran (X10**9/L) | Neutro-phils, Count (X10**9/L) | Eosin-ophils (%) | Eosin-ophils (X10**9/L) | Baso-phils (%) | Baso-phils (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 16SEP2005 | 14:43 | 365 | 217 | Week 52 | 6.9 | 69.5 | 4.80 | 4.80 | 0.5 | 0.03 | 0.3 | 0.0 |
|  |  | 28DEC2005 | 15:10 | 470 | 219 | Week 68 | 6.3 | 63.3 | 3.99 | 3.99 | 1.1 | 0.07 | 0.2 | 0.0 |
|  |  | 17JAN2006 | 15:10 | 490 | 223 | *Week 68 | 4.5 | 56.0 | 2.52 | 2.52 | 0.4 | 0.02 | 0.2 | 0.0 |
|  |  | 17JAN2006 | 15:10 | 490 | 223 | Final visit | 4.5 | 56.0 | 2.52 | 2.52 | 0.4 | 0.02 | 0.2 | 0.0 |
| E0020010 | OL QTP | 19APR2004 | 15:10 | -8 |  | * | 6.6 | 56.6 | 3.74 | 3.74 | 2.5 | 0.17 | 0.5 | 0.1 |
|  |  | 24MAY2004 | 10:04 | 27 | 104 | Week 4 | 8.5 | 53.5 | 4.55 | 4.55 | 1.8 | 0.38 | 0.8 | 0.1 |
|  |  | 21JUN2004 | 9:12 | 55 | 105 | Week 8 | 7.0 | 58.7 | 4.07 | 4.07 | 2.4 | 0.16 | 0.6 | 0.0 |
|  |  | 28JUN2004 | 9:10 | 62 | 223 | *Week 8 | 6.8 | 57.7 | 3.92 | 3.92 | 2.4 | 0.16 | 0.6 | 0.0 |
|  |  | 28JUN2004 | 9:10 | 62 | 223 | Final visit | 6.8 | 57.7 | 3.92 | 3.92 | 2.4 | 0.16 | 0.6 | 0.0 |
| E0020011 | OL QTP | 20APR2004 | 10:14 | -7 | 1 | Screening | 10.4 | 77.1H | 8.02 | 8.02 | 0.7 | 0.07 | 0.4 | 0.0 |
|  |  | 20APR2004 | 10:14 | -7 | 1 | Baseline | 10.4 | 77.1H | 8.02 | 8.02 | 0.7 | 0.07 | 0.4 | 0.0 |
| E0020012 | OL QTP | 20APR2004 | 15:04 | -7 | 1 | Screening | 10.0 | 58.9 | 5.89 | 5.89 | 2.5 | 0.25 | 0.4 | 0.0 |
|  |  | 20APR2004 | 14:58 | -7 | 1 | Baseline | 10.9 | 62.1 | 6.77 | 6.77 | 2.2 | 0.24 | 0.4 | 0.0 |
|  |  | 26MAY2004 | 11:58 | 29 | 104 | Week 4 | 12.1 | 72.1 | 7.57 | 7.57 | 1.4 | 0.14 | 0.3 | 0.0 |
|  |  | 23JUN2004 | 13:48 | 57 | 105 | Week 8 | 10.5 | 70.5 | 7.56 | 7.56 | 1.5 | 0.19 | 0.3 | 0.0 |
|  |  | 1JUL2004 | | 65 | 109 | Week 12 | | | | | | | | |
|  |  | 13OCT2004 | 11:45 | 169 | | Week 24 | 12.8H | 73.5 | 9.41H | 9.41H | 1.5 | 0.19 | 0.3 | 0.0 |
|  |  | 13OCT2004 | 11:45 | 169 | | Final visit | 12.8H | 73.5 | 9.41H | 9.41H | 1.5 | 0.19 | 0.3 | 0.0 |
| E0020013 | PLA / LI | 23APR2004 | 11:24 | -11 | | * | 7.4 | 62.8 | 4.65 | 4.65 | 3.7 | 0.27 | 0.8 | 0.1 |
|  |  | 29JUN2004 | 11:20 | 28 | 105 | Week 4 | 10.3 | 66.5 | 7.06 | 7.06 | 4.9 | 0.50 | 0.3 | 0.0 |
|  |  | 29JUL2004 | 11:03 | 56 | 106 | Week 8 | 9.8 | 66.9 | 6.56 | 6.56 | 4.0 | 0.39 | 0.5 | 0.0 |
|  |  | 27JUL2004 | 10:10 | 84 | 201 | Week 12 | 9.9 | 69.9 | 6.92 | 6.92 | 4.6 | 0.42 | 0.1 | 0.0 |
|  |  | 07OCT2004 | 10:10 | 1 | 201 | At randomization | 8.9 | 68.0 | 6.13 | 6.13 | 4.6 | 0.41 | 0.5 | 0.1 |
|  |  | 07OCT2004 | 10:10 | 1 | 223 | Baseline | 8.9 | 68.9 | 6.13 | 6.13 | 4.6 | 0.41 | 0.5 | 0.1 |
|  |  | 22NOV2004 | 15:10 | 47 | | Week 12 | 11.1 | 71.5 | 7.94 | 7.94 | 3.6 | 0.40 | 0.5 | 0.1 |
|  |  | 22NOV2004 | 13:05 | 47 | 223 | Final visit | 11.1 | 71.5 | 7.94 | 7.94 | 3.6 | 0.40 | 0.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796357

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 14SEP2005 | 14:43 | 365 | 217 | Week 52 | 6.9 | 22.5 | 1.6 | 7.3 | 0.5 |
| | | 28DEC2005 | 15:10 | 470 | 219 | Week 68 | 6.3 | 29.7 | 1.9 | 5.6 | 0.6 |
| | | 17JAN2006 | 15:10 | 490 | 223 | *Week 68 | 4.5 | 37.6 | 1.7 | 5.8 | 0.3 |
| | | 17JAN2006 | 15:10 | 490 | 223 | Final visit | 4.5 | 37.6 | 1.7 | 5.8 | 0.3 |
| E0020010 | OL QTP | 19APR2004 | 15:10 | -8 | 1 | * | 6.6 | 34.6 | 2.3 | 5.8 | 0.4 |
| | | 24MAY2004 | 10:04 | 27 | 104 | Week 4 | 8.5 | 34.8 | 3.0 | 6.4 | 0.5 |
| | | 21JUN2004 | 15:12 | 55 | 105 | Week 8 | 7.0 | 34.6 | 2.4 | 4.7 | 0.5 |
| | | 28JUN2004 | 09:10 | 62 | 223 | *Week 8 | 6.8 | 34.7 | 2.4 | 4.6 | 0.3 |
| | | 28JUN2004 | 09:10 | 62 | 223 | Final visit | 6.8 | 34.7 | 2.4 | 4.6 | 0.3 |
| E0020011 | OL QTP | 20APR2004 | 10:14 | -7 | 1 | Screening | 10.4 | 15.8 | 1.6 | 6.0 | 0.6 |
| | | 20APR2004 | 10:14 | -7 | 1 | Baseline | 10.4 | 15.8 | 1.6 | 6.0 | 0.6 |
| E0020012 | OL QTP | 20APR2004 | 15:04 | -7 | 1 | Screening | 10.0 | 34.3 | 3.4H | 3.9L | 0.4 |
| | | 20APR2004 | 15:04 | -7 | 1 | Baseline | 10.0 | 34.4 | 3.4H | 3.9L | 0.4 |
| | | 26MAY2004 | 14:58 | 29 | 105 | Week 8 | 10.9 | 30.7 | 3.4 | 3.4 | 0.4 |
| | | 23JUN2004 | 13:48 | 57 | 105 | Week 8 | 10.5 | 23.0 | 2.4 | 3.3L | 0.5 |
| | | 13OCT2004 | 11:43 | 169 | 108 | Week 12 | 10.5 | 23.0 | 2.5 | 3.3L | 0.5 |
| | | 13OCT2004 | 11:45 | 169 | 109 | Week 24 | 12.8H | 20.9 | 2.7 | 3.8L | 0.5 |
| | | 13OCT2004 | 11:45 | 169 | 109 | Final visit | 12.8H | 20.9 | 2.7 | 3.8L | 0.5 |
| E0020013 | PLA / LI | 23APR2004 | 11:24 | -11 | 1 | * | 7.4 | 25.9 | 1.9 | 6.8 | 0.5 |
| | | 29JUN2004 | 11:20 | 28 | 104 | Week 4 | 10.3 | 23.9 | 2.1 | 6.3 | 0.7 |
| | | 29JUN2004 | 10:30 | 56 | 105 | Week 8 | 9.8 | 22.3 | 2.2 | 6.5 | 0.6 |
| | | 27JUL2004 | 10:10 | 84 | 106 | Week 12 | 9.9 | 20.6 | 2.0 | 5.8 | 0.6 |
| | | 07OCT2004 | 15:10 | 1 | 201 | At randomization | 8.9 | 20.3 | 1.8 | 5.7 | 0.5 |
| | | 07OCT2004 | 15:10 | 1 | 201 | Baseline | 8.9 | 20.3 | 1.8 | 5.7 | 0.5 |
| | | 22NOV2004 | 13:05 | 47 | 223 | Week 12 | 11.1 | 20.3 | 2.1 | 5.7 | 0.6 |
| | | 22NOV2004 | 13:05 | 47 | 223 | Final visit | 11.1 | 19.2 | 2.1 | 5.2 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796358

Case 6:06-md-01769-ACC-DAB   Document 1375-21   Filed 03/13/09   Page 52 of 100 PageID 110437

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 26APR2004 | 9:40 | -7 | 1 | Screening | 8.6 | 59.2 | 5.09 | 5.09 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 26APR2004 | 9:40 | | 1 | Baseline | 8.6 | 59.2 | 5.09 | 5.09 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 02JUN2004 | 10:12 | 30 | 104 | Week 4 | 8.6 | 48.7 | 4.19 | 4.19 | 2.3 | 0.20 | 0.5 | 0.0 |
| | | 28JUN2004 | 10:34 | 56 | 105 | Week 8 | 8.4 | 59.0 | 4.96 | 4.96 | 3.1 | 0.26 | 0.6 | 0.1 |
| | | 26SEP2004 | 11:26 | 84 | 106 | Week 12 | 7.3 | 47.6 | 3.47 | 3.47 | 1.6 | 0.11 | 0.6 | 0.0 |
| | | 16OCT2004 | 11:26 | 164 | 106 | Week 24 | 12.0 | 62.6 | 7.51 | 7.51 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 18NOV2004 | 9:59 | 199 | 110 | Week 24 | 8.2 | 52.1 | 4.27 | 4.27 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 18NOV2004 | 9:59 | 199 | 110 | *Week 24 | | | | | | | | |
| | | 13DEC2004 | 9:45 | 224 | 111 | Week 24 | 9.9 | 57.2 | 5.66 | 5.66 | 1.0 | 0.10 | 0.4 | 0.0 |
| | | 13DEC2004 | 9:45 | 224 | 111 | Week 24 | 9.9 | 57.2 | 5.66 | 5.66 | 1.0 | 0.10 | 0.4 | 0.0 |
| | | 13DEC2004 | 9:45 | 224 | 111 | Final visit | | | | | | | | |
| | | 31JAN2005 | 12:14 | 273 | 223 | * | 10.1 | 63.4 | 6.40 | 6.40 | 0.5 | 0.05 | 0.5 | 0.1 |
| E0020015 | PLA / VAL | 27APR2004 | 15:15 | -6 | 1 | Screening | 8.6 | 64.5 | 5.55 | 5.55 | 0.8 | 0.07 | 0.5 | 0.0 |
| | | 27APR2004 | 15:15 | | 1 | Baseline | 8.7 | 64.5 | 5.55 | 5.55 | 0.8 | 0.07 | 0.8 | 0.0 |
| | | 04JUN2004 | 15:15 | 32 | 104 | Week 4 | 5.7 | 56.1 | 3.20 | 3.20 | 1.6 | 0.09 | 0.8 | 0.0 |
| | | 28JUN2004 | 13:18 | 56 | 105 | Week 8 | 8.6 | 63.6 | 6.07 | 6.07 | 0.8 | 0.08 | 0.4 | 0.0 |
| | | 26JUL2004 | 14:28 | 86 | 106 | Week 12 | 7.0 | 54.6 | 3.82 | 3.82 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 20SEP2004 | 14:42 | 1 | 201 | Final visit | 7.0 | 54.6 | 3.82 | 3.82 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 20SEP2004 | 14:42 | 1 | 201 | At randomization | 7.0 | 54.6 | 3.82 | 3.82 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 20SEP2004 | 14:42 | | 207 | Baseline | 5.18 | 51.8 | 5.19 | 5.13 | | | | |
| | | 13DEC2004 | 12:59 | 85 | 207 | Week 12 | | | | | | | | |
| | | 07MAR2005 | 14:36 | 169 | 210 | Week 28 | 11.3 | 64.9 | 7.33 | 7.33 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 07MAR2005 | 14:36 | 169 | 210 | Final visit | 11.3 | 64.9 | 7.33 | 7.33 | 0.2 | 0.02 | 0.2 | 0.0 |
| E0020016 | OL QTP | 28APR2004 | 14:25 | -7 | 1 | Screening | 6.5 | 59.2 | 3.85 | 3.85 | 3.5 | 0.23 | 0.2 | 0.0 |
| | | 28APR2004 | 14:25 | | 1 | Baseline | 6.5 | 59.2 | 3.85 | 3.85 | 3.5 | 0.23 | 0.2 | 0.0 |
| | | 02JUN2004 | 14:15 | 28 | 104 | Week 4 | 9.4 | 70.9 | 6.66 | 6.66 | 4.0 | 0.38 | 0.1 | 0.0 |
| | | 30JUN2004 | 13:29 | 56 | 105 | Week 8 | 4.9 | 49.4 | 2.96 | 2.99L | 11.3H | 0.55 | 0.3 | 0.0 |
| | | 30JUL2004 | 13:29 | 86 | 106 | Week 12 | 6.0 | 49.4 | 2.96 | 2.96 | 9.2H | 0.55 | 0.3 | 0.0 |
| | | 30JUL2004 | 13:29 | 86 | 106 | Final visit | 6.0 | 49.4 | 2.96 | 2.96 | 9.2H | 0.55 | 0.3 | 0.0 |
| E0020017 | MISSING | 05MAY2004 | 9:44 | 1 | * | | 9.4 | 62.7 | 5.89 | 5.89 | 0.4 | 0.04 | 0.3 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796359

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 26APR2004 | 9:40 | -7 | 1 | Screening | 8.6 | 33.0 | 2.8 | 6.1 | 0.5 |
|  |  | 26APR2004 | 9:40 | -7 | 1 | Baseline | 8.6 | 33.0 | 2.8 | 6.1 | 0.5 |
|  |  | 02JUN2004 | 10:12 | 30 | 104 | Week 4 | 8.6 | 39.0 | 3.4 | 9.5H | 0.8 |
|  |  | 28JUN2004 | 10:34 | 56 | 105 | Week 8 | 8.4 | 31.1 | 2.6 | 6.4 | 0.5 |
|  |  | 26JUL2004 | 11:26 | 84 | 106 | Week 12 | 7.7 | 44.5 | 3.3 | 5.9 | 0.4 |
|  |  | 14OCT2004 | 9:59 | 164 | 109 | Week 24 | 12.0 | 39.2 | 3.2 | 8.7 | 1.0H |
|  |  | 18NOV2004 | 9:59 | 199 | 110 | *Week 24 |  |  |  | 7.7 | 0.6 |
|  |  | 18NOV2004 | 9:45 | 199 | 110 | Week 24 | 8.2 | 36.2 | 3.6H | 5.2 | 0.5 |
|  |  | 13DEC2004 | 9:45 | 224 | 111 | Week 24 |  |  |  |  |  |
|  |  | 13DEC2004 | 9:45 | 224 | 111 | Week 24 | 9.9 | 36.2 | 3.6H | 5.2 | 0.5 |
|  |  | 31JAN2005 | 12:14 | 273 | 223 | Final visit * | 10.1 | 31.2 | 3.2 | 4.4 | 0.4 |
| E0020015 | PLA / VAL | 27APR2004 | 15:15 | -6 | 1 | Screening | 8.6 | 26.1 | 2.2 | 8.1 | 0.7 |
|  |  | 27APR2004 | 15:15 | -6 | 1 | Baseline | 8.6 | 26.1 | 2.2 | 8.1 | 0.5 |
|  |  | 04JUN2004 | 10:03 | 32 | 104 | Week 4 | 5.7 | 33.5 | 1.9 | 8.0 | 0.6 |
|  |  | 28JUN2004 | 11:28 | 56 | 105 | Week 8 | 7.0 | 23.4 | 1.9 | 7.8 | 0.7 |
|  |  | 26JUL2004 | 14:28 | 84 | 106 | Week 12 | 7.0 | 34.1 | 2.0 | 5.4 | 0.7 |
|  |  | 20SEP2004 | 14:42 | 140 | 201 | Final visit | 7.0 | 34.1 | 2.4 | 10.1H | 0.7 |
|  |  | 20SEP2004 | 14:42 | 1 | 201 | At randomization | 7.0 | 34.1 | 2.4 | 10.1H | 0.7 |
|  |  | 20SEP2004 | 14:42 | 1 | 201 | Baseline | 8.1 | 37.2 | 2.4 | 10.7H | 0.6 |
|  |  | 13DEC2004 | 14:59 | 85 | 207 | Week 12 | 8.1 | 27.2 | 2.2 | 6.5 | 0.7 |
|  |  | 07MAR2005 | 14:36 | 169 | 210 | Week 28 | 11.3 | 28.2 | 3.2 | 6.5 | 0.7 |
|  |  | 07MAR2005 | 14:36 | 169 | 210 | Final visit | 11.3 | 28.2 | 3.2 | 6.5 | 0.7 |
| E0020016 | OL QTP | 28APR2004 | 14:25 | -7 | 1 | Screening | 6.5 | 27.4 | 1.8 | 9.7H | 0.6 |
|  |  | 28APR2004 | 14:25 | -7 | 1 | Baseline | 6.5 | 27.4 | 1.8 | 9.7H | 0.6 |
|  |  | 02JUN2004 | 14:15 | 28 | 104 | Week 4 | 9.4 | 16.8 | 1.6 | 8.2H | 0.8 |
|  |  | 30JUN2004 | 14:17 | 57 | 105 | Week 8 | 4.9 | 34.3 | 1.7 | 13.5H | 0.7 |
|  |  | 30JUL2004 | 13:29 | 86 | 106 | Week 12 | 6.0 | 31.9 | 1.9 | 9.2 | 0.6 |
|  |  | 30JUL2004 | 13:29 | 86 | 106 | Final visit | 6.0 | 31.9 | 1.9 | 9.2 | 0.6 |
| E0020017 | MISSING | 05MAY2004 | 9:44 |  | 1 | * | 9.4 | 26.3 | 2.5 | 10.3H | 1.0H |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796360

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN (X10**9/L) | NEUTRO-PHILS COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020018 | OL QTP | 06MAY2004 | 10:15 | -7 | 1 | Screening | 8.4 | 56.9 | 4.78 | 4.78 | 1.1 | 0.09 | 0.4 | 0.0 |
|  |  | 06MAY2004 | 10:15 | -7 | 1 | Baseline | 8.4 | 56.9 | 4.78 | 4.78 | 1.1 | 0.09 | 0.4 | 0.0 |
| E0020020 | MISSING | 19MAY2004 | 13:24 | 1.01 |  | * | 7.4 | 49.8 | 3.69 | 3.69 | 2.6 | 0.19 | 0.5 | 0.0 |
| E0020021 | MISSING | 19MAY2004 | 11:42 | 1 |  | * | 7.2 | 47.2 | 3.40 | 3.40 | 0.5 | 0.04 | 0.6 | 0.0 |
|  |  | 21MAY2004 | 14:36 | 1.01 |  | * | 7.7 | 40.0L | 3.08 | 3.08 | 1.3 | 0.10 | 0.4 | 0.0 |
| E0020022 | MISSING | 20MAY2004 | 15:18 | 1 |  | * | 4.4 | 33.2L | 1.46L | 1.46L# | 0.9 | 0.04 | 0.5 | 0.0 |
| E0020023 | OL QTP | 24MAY2004 | 15:08 | -4 | 1 | Screening | 6.4 | 51.5 | 3.30 | 3.30 | 5.3 | 0.34 | 0.8 | 0.1 |
|  |  | 24MAY2004 | 15:08 | -4 | 1 | Baseline | 6.4 | 51.5 | 3.30 | 3.30 | 5.3 | 0.34 | 0.8 | 0.1 |
|  |  | 28JUN2004 | 15:20 | 31 | 223 | Week 4 | 8.5 | 68.2 | 5.80 | 5.80 | 4.2 | 0.36 | 0.6 | 0.1 |
|  |  | 28JUN2004 | 15:25 | 31 | 223 | Final visit | 8.5 | 68.2 | 5.80 | 5.80 | 4.2 | 0.36 | 0.6 | 0.1 |
| E0020024 | QTP / LI | 25MAY2004 | 10:40 | -7 | 1 | Screening | 6.7 | 64.9 | 4.35 | 4.35 | 0.8 | 0.05 | 0.4 | 0.0 |
|  |  | 25MAY2004 | 11:15 | -7 | 1 | Baseline | 6.7 | 64.9 | 4.35 | 4.35 | 0.9 | 0.06 | 0.4 | 0.0 |
|  |  | 30JUN2004 | 11:15 | 29 | 104 | Week 4 | 7.4 | 69.1 | 5.11 | 5.11 | 2.1 | 0.16 | 0.4 | 0.0 |
|  |  | 28JUL2004 | 8:54 | 57 | 105 | Week 8 | 9.3 | 70.2 | 6.53 | 6.53 | 1.8 | 0.17 | 0.3 | 0.0 |
|  |  | 25AUG2004 | 13:02 | 85 | 106 | Week 12 | 8.5 | 72.0 | 6.08 | 6.08 | 3.0 | 0.25 | 0.4 | 0.0 |
|  |  | 1NOV2004 | 8:54 | 161 |  | Week 24 | 9.3 | 73.0 | 6.53 | 6.53 | 0.4 | 0.04 | 0.4 | 0.0 |
|  |  | 08FEB2005 | 9:56 | 1 | 201 | Final visit | 14.2H | 74.0 | 10.51HH | 10.51HH | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 08FEB2005 | 9:46 | 1 | 201 | At randomization | 14.2H | 74.0 | 10.51HH | 10.51HH | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 08FEB2005 | 9:46 | 1 | 201 | Baseline | 14.2H | 74.0 | 10.51HH | 10.51HH | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 01MAY2005 | 9:00 | 85 |  | *Week 12 | 6.4 | 74.1 | 4.56 | 4.56 | 2.5 | 0.16 | 0.3 | 0.0 |
|  |  | 27JUN2005 | 9:00 | 140 | 223 | Week 12 | 9.3 | 78.6H | 7.31 | 7.31 | 0.5 | 0.05 | 0.3 | 0.0 |
|  |  | 27JUN2005 | 9:00 | 140 | 223 | Final visit | 9.3 | 78.6H | 7.31 | 7.31 | 0.5 | 0.05 | 0.3 | 0.0 |
| E0020025 | OL QTP | 25MAY2004 | 11:32 | -7 | 1 | Screening | 5.0 | 58.1 | 2.91 | 2.91 | 2.7 | 0.14 | 0.6 | 0.0 |
|  |  | 25MAY2004 | 11:32 | -7 | 1 | Baseline | 5.0 | 58.1 | 2.91 | 2.91 | 2.7 | 0.14 | 0.6 | 0.0 |
|  |  | 29JUN2004 | 8:27 | 28 | 104 | Week 4 | 5.9 | 56.5 | 3.33 | 3.33 | 3.9 | 0.23 | 0.1 | 0.0 |
|  |  | 27JUL2004 | 8:40 | 56 | 105 | Week 8 | 4.9 | 55.7 | 2.73 | 2.73 | 5.3 | 0.26 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796361

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020018 | OL QTP | 06MAY2004 | 10:15 | -7 | 1 | Screening | 8.4 | 36.6 | 3.1 | 5.0 | 0.4 |
| | | 06MAY2004 | 10:15 | -7 | 1 | Baseline | 8.4 | 36.6 | 3.1 | 5.0 | 0.4 |
| E0020020 | MISSING | 19MAY2004 | 13:24 | | 1.01 | * | 7.4 | 37.3 | 2.8 | 9.8H | 0.7 |
| E0020021 | MISSING | 19MAY2004 | 11:42 | | 1 | * | 7.2 | 42.1 | 3.0 | 9.6H | 0.7 |
| | | 21MAY2004 | 14:36 | | 1.01 | * | 7.7 | 51.6H | 4.0H | 6.7 | 0.5 |
| E0020022 | MISSING | 20MAY2004 | 15:18 | | 1 | * | 4.4 | 55.5H | 2.4 | 9.9H | 0.4 |
| E0020023 | OL QTP | 24MAY2004 | 15:08 | -4 | 1 | Screening | 6.4 | 36.9 | 2.4 | 5.5 | 0.4 |
| | | 24MAY2004 | 15:08 | -4 | 1 | Baseline | 6.4 | 36.9 | 2.4 | 5.5 | 0.4 |
| | | 28JUN2004 | 15:25 | 31 | 223 | Week 4 | 8.5 | 21.8 | 1.8 | 5.5 | 0.5 |
| | | 28JUN2004 | 15:25 | 31 | 223 | Final visit | 8.5 | 21.1 | 1.8 | 5.9 | 0.5 |
| E0020024 | QTP / LI | 25MAY2004 | 10:40 | -7 | 1 | Screening | 6.7 | 27.7 | 1.9 | 6.2 | 0.4 |
| | | 25MAY2004 | 10:49 | -7 | 1 | Baseline | 6.7 | 27.5 | 1.9 | 6.2 | 0.4 |
| | | 30JUN2004 | 10:19 | 29 | 104 | Week 4 | 9.0 | 21.5 | 1.9 | 4.1 | 0.5 |
| | | 28JUL2004 | 8:54 | 57 | 105 | Week 8 | 7.4 | 22.4 | 1.7 | 6.1 | 0.5 |
| | | 25AUG2004 | 13:02 | 85 | 106 | Week 12 | 9.3 | 20.4 | 1.9 | 7.3 | 0.7 |
| | | 1NOV2004 | 9:54 | 163 | 209 | Week 24 | 9.4 | 18.0L | 1.9 | 4.8 | 0.4 |
| | | 08FEB2005 | 9:46 | 1 | 201 | Final visit | 14.2H | 13.0L | 1.9 | 9.0 | 1.3 H |
| | | 08FEB2005 | 9:46 | 1 | 201 | At randomization | 14.2H | 13.0L | 1.9 | 9.0 | 1.3 H |
| | | 08FEB2005 | 9:46 | 1 | 201 | Baseline | 14.2H | 13.0L | 1.9 | 9.0 | 1.3 H |
| | | 3MAY2005 | 9:00 | 85 | 207 | Week 12 | 6.4 | 20.9 | 1.3 | 5.0 | 0.5 |
| | | 27JUN2005 | 9:00 | 140 | 223 | Week 12 | 9.3 | 15.6 | 1.5 | 5.0 | 0.5 |
| | | 27JUN2005 | 9:00 | 140 | 223 | Final visit | 9.3 | 15.6 | 1.5 | 5.0 | 0.5 |
| E0020025 | OL QTP | 25MAY2004 | 11:32 | -7 | 1 | Screening | 5.0 | 34.2 | 1.7 | 4.4 | 0.2 |
| | | 25MAY2004 | 11:32 | -7 | 1 | Baseline | 5.0 | 34.2 | 1.7 | 4.4 | 0.2 |
| | | 29JUN2004 | 8:27 | 28 | 104 | Week 4 | 5.9 | 31.4 | 1.9 | 8.1 | 0.5 |
| | | 27JUL2004 | 8:40 | 56 | 105 | Week 8 | 4.9 | 30.5 | 1.5 | 8.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796362

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 26AUG2004 | 14:06 | 86 | 106 | Week 12 | 6.0 | 60.1 | 3.61 | 3.61 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 16NOV2004 | 8:36 | 168 | 109 | Week 24 | 5.0 | 58.3 | 2.92 | 2.92 | 2.3 | 0.12 | 0.7 | 0.0 |
| | | 14DEC2004 | 9:31 | 196 | 110 | *Week 24 | 5.3 | 61.2 | 3.24 | 3.24 | 3.1 | 0.16 | 0.7 | 0.0 |
| | | 14DEC2004 | 9:31 | 196 | 110 | Final visit | 5.3 | 61.2 | 3.24 | 3.24 | 3.1 | 0.16 | 0.7 | 0.0 |
| E0020026 | OL QTP | 26MAY2004 | 10:34 | -7 | 1 | Screening | 10.1 | 76.7 | 7.75 | 7.75 | 1.3 | 0.13 | 0.0 | 0.0 |
| | | 26MAY2004 | 10:34 | -7 | 1 | Baseline | 10.1 | 76.7 | 7.75 | 7.75 | 1.3 | 0.13 | 0.0 | 0.0 |
| | | 30JUN2004 | 11:06 | 28 | 104 | Week 4 | 8.7 | 68.0 | 5.92 | 5.92 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 30JUN2004 | 11:06 | 28 | 104 | Final visit | 8.7 | 68.0 | 5.92 | 5.92 | 2.3 | 0.20 | 0.3 | 0.0 |
| E0020027 | OL QTP | 26MAY2004 | 12:28 | -7 | 1 | Screening | 13.4H | 72.6 | 9.73H | 9.73H | 0.2 | 0.03 | 0.3 | 0.0 |
| | | 26MAY2004 | 12:28 | -7 | 1 | Baseline | 11.3H | 73.3 | 8.28 | 8.28 | 1.3 | 0.15 | 0.3 | 0.0 |
| | | 02JUL2004 | 11:18 | 30 | 104 | Week 4 | 11.4H | 75.3 | 8.58H | 8.58H | 1.4 | 0.16 | 0.2 | 0.0 |
| | | 16JUL2004 | 11:20 | 44 | 223 | Week 8 | 10.6 | 67.0 | 7.10 | 7.10 | 0.7 | 0.07 | 0.2 | 0.0 |
| | | 16JUL2004 | 11:20 | 44 | 223 | Final visit | 10.6 | 67.0 | 7.10 | 7.10 | 0.7 | 0.07 | 0.2 | 0.0 |
| E0020028 | OL QTP | 26MAY2004 | 15:32 | -8 | 1 | * | 5.9 | 48.0 | 2.83 | 2.83 | 5.7 | 0.34 | 0.4 | 0.0 |
| | | 30JUN2004 | 15:50 | 27 | 104 | Week 4 | 8.0 | 63.1 | 5.05 | 5.05 | 5.2 | 0.42 | 0.6 | 0.0 |
| | | 28JUL2004 | 15:40 | 55 | 105 | Week 8 | 5.2 | 50.7 | 2.64 | 2.64 | 5.6 | 0.29 | 0.6 | 0.0 |
| | | 23NOV2004 | 14:59 | 173 | 226 | Week 24 | 4.5 | 43.5 | 1.93L | 1.93L | 6.6H | 0.10 | 0.5 | 0.0 |
| | | 23NOV2004 | 14:54 | 173 | 223 | Final visit | 5.6 | 53.5 | 3.00 | 3.00 | 2.0 | 0.11 | 0.5 | 0.0 |
| E0020029 | MISSING | 02JUN2004 | 16:15 | | 1 | * | 11.3 | 77.0 | 8.70H | 8.70H | 2.2 | 0.25 | 0.2 | 0.0 |
| E0020030 | OL QTP | 03JUN2004 | 10:18 | -12 | 1 | * | 5.4 | 57.5 | 3.11 | 3.11 | 4.7 | 0.25 | 0.2 | 0.0 |
| E0020031 | OL QTP | 03JUN2004 | 15:50 | -7 | 1 | Screening | 9.1 | 65.3 | 5.94 | 5.94 | 3.1 | 0.28 | 0.3 | 0.0 |
| | | 03JUN2004 | 15:50 | -7 | 1 | Baseline | 9.1 | 65.3 | 5.94 | 5.94 | 3.1 | 0.28 | 0.3 | 0.0 |
| | | 03JUL2004 | 15:22 | 28 | 104 | Week 4 | 8.4 | 68.1 | 5.72 | 5.72 | 2.8 | 0.24 | 0.2 | 0.0 |
| | | 05AUG2004 | 16:03 | 56 | 223 | Week 8 | 12.7H | 72.2 | 9.17H | 9.17H | 3.4 | 0.43 | 0.0 | 0.0 |
| | | 05AUG2004 | 16:03 | 56 | 223 | Final visit | 12.7H | 72.2 | 9.17H | 9.17H | 3.4 | 0.43 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796363

Case 6:06-md-01769-ACC-DAB   Document 1375-21   Filed 03/13/09   Page 57 of 100 PageID
110442

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 26AUG2004 | 14:06 | 86 | 106 | Week 12 | 6.0 | 31.5 | 1.9 | 7.3 | 0.4 |
| | | 16NOV2004 | 8:36 | 168 | 109 | Week 24 | 5.0 | 32.5 | 1.6 | 6.7 | 0.3 |
| | | 14DEC2004 | 9:31 | 196 | 110 | *Week 24 | | | | 4.3 | 0.2 |
| | | 14DEC2004 | 9:31 | 196 | 110 | Week 24 | 5.3 | 30.7 | 1.6 | | |
| | | 14DEC2004 | 9:31 | 196 | 110 | Final visit | 5.3 | 30.7 | 1.6 | 4.3 | 0.2 |
| E0020026 | OL QTP | 26MAY2004 | 10:34 | -7 | 1 | Screening | 10.1 | 15.5 | 1.6 | 6.5 | 0.7 |
| | | 26MAY2004 | 10:34 | -7 | 1 | Baseline | 10.1 | 13.6 | | 5.8 | 0.5 |
| | | 30JUN2004 | 11:06 | 28 | 104 | Week 4 | 8.7 | 23.6 | 2.1 | 5.8 | 0.5 |
| | | 30JUN2004 | 11:06 | 28 | 104 | Final visit | 8.7 | 23.6 | 2.1 | 5.8 | 0.5 |
| E0020027 | OL QTP | 26MAY2004 | 12:28 | -7 | 1 | Screening | 13.4H | 22.9 | 3.1 | 4.0 | 0.5 |
| | | 02JUL2004 | 14:18 | 30 | 104 | Baseline | 13.4H | 22.9 | 3.1 | 4.0 | 0.5 |
| | | 02JUL2004 | 14:18 | 30 | 104 | Week 4 | 11.3 | 20.5 | 2.3 | 4.6 | 0.5 |
| | | 16JUL2004 | 11:20 | 44 | 223 | Week 8 | 10.6 | 26.7 | 2.8 | 5.4 | 0.6 |
| | | 16JUL2004 | 11:20 | 44 | 223 | Final visit | 10.6 | 26.7 | 2.8 | 5.4 | 0.6 |
| E0020028 | OL QTP | 26MAY2004 | 15:32 | -8 | 1 | *Screening | 5.9 | 39.3 | 2.3 | 6.6 | 0.6 |
| | | 30JUN2004 | 15:50 | 27 | 105 | Week 4 | 8.0 | 24.2 | 1.9 | 9.2 | 0.6 |
| | | 28JUL2004 | 15:40 | 55 | 105 | Week 8 | 5.2 | 33.7 | 1.8 | 9.4 | 0.5 |
| | | 23AUG2004 | 14:49 | 53 | 223 | Week 12 | 4.6 | 37.6 | 2.1 | 12.3H | 0.6 |
| | | 23NOV2004 | 14:54 | 173 | 223 | Week 24 | 5.6 | 37.0 | 2.1 | 7.0 | 0.4 |
| | | 23NOV2004 | 14:54 | 173 | 223 | Final visit | 5.6 | 37.0 | 2.1 | 7.0 | 0.4 |
| E0020029 | MISSING | 02JUN2004 | 16:15 | | 1 | *Screening | 11.3 | 16.0 | 1.8 | 5.0 | 0.6 |
| E0020030 | OL QTP | 03JUN2004 | 10:18 | -12 | 1 | *Screening | 5.4 | 33.7 | 1.8 | 3.9L | 0.2 |
| E0020031 | OL QTP | 03JUN2004 | 15:50 | -7 | 1 | Screening | 9.1 | 23.6 | 2.2 | 7.7 | 0.7 |
| | | 03JUN2004 | 15:50 | -7 | 1 | Baseline | 9.1 | 23.6 | 2.2 | 7.6 | 0.6 |
| | | 08JUL2004 | 15:22 | 28 | 104 | Week 4 | 8.4 | 21.3 | 1.8 | 4.0 | 0.5 |
| | | 05AUG2004 | 16:03 | 56 | 223 | Week 8 | 12.7H | 20.4 | 2.6 | 4.0 | 0.5 |
| | | 05AUG2004 | 16:03 | 56 | 223 | Final visit | 12.7H | 20.4 | 2.6 | 4.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796364

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 07JUN2004 | 10:49 | -7 | 1 | Screening | 7.2 | 60.3 | 4.34 | 4.34 | 4.1 | 0.30 | 0.3 | 0.0 |
| | | 07JUN2004 | 10:49 | -7 | 1 | Baseline | 7.2 | 60.3 | 4.34 | 4.34 | 4.1 | 0.30 | 0.6 | 0.0 |
| | | 07JUL2004 | 17:45 | 23 | 104 | Week 4 | 8.2 | 62.0 | 5.08 | 5.08 | 4.0 | 0.30 | 0.6 | 0.1 |
| | | 07JUL2004 | 17:45 | 23 | 104 | Final visit | 8.2 | 62.0 | 5.08 | 5.08 | 3.0 | 0.25 | 0.6 | 0.1 |
| E0020033 | MISSING | 07JUN2004 | 12:10 | 1 | * | | 7.2 | 73.2 | 5.27 | 5.27 | 1.2 | 0.09 | 0.2 | 0.0 |
| E0020034 | MISSING | 07JUN2004 | 15:42 | 1 | * | | 5.3 | 57.4 | 3.04 | 3.04 | 0.7 | 0.04 | 0.4 | 0.0 |
| E0020035 | OL QTP | 09JUN2004 | 12:03 | -6 | 1 | Screening | 8.0 | 76.8 | 6.14 | 6.14 | 1.1 | 0.09 | 0.1 | 0.0 |
| | | 09JUN2004 | 12:03 | -6 | 1 | Baseline | 8.0 | 76.8 | 6.14 | 6.14 | 1.1 | 0.09 | 0.5 | 0.0 |
| | | 13JUL2004 | 14:52 | 28 | 104 | Week 4 | 4.9 | 67.2 | 3.29 | 3.29 | 1.2 | 0.06 | 0.5 | 0.0 |
| | | 13AUG2004 | 13:16 | 55 | 105 | Week 8 | 4.7 | 56.1H | 2.66 | 2.66 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 16SEP2004 | 13:40 | 95 | 106 | Week 12 | 9.2 | 77.1H | 7.09 | 7.09 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 16SEP2004 | 13:40 | 93 | 106 | Final visit | 9.2 | 77.1H | 7.09 | 7.09 | 0.8 | 0.07 | 0.2 | 0.0 |
| E0020036 | OL QTP | 10JUN2004 | 9:51 | -7 | 1 | Screening | 8.9 | 73.1 | 6.51 | 6.51 | 3.0 | 0.27 | 0.4 | 0.0 |
| | | 10JUN2004 | 9:51 | -7 | 1 | Baseline | 8.9 | 74.4H | 6.51 | 6.51 | 3.6 | 0.52 | 0.3 | 0.0 |
| | | 15JUL2004 | 9:43 | 28 | 104 | Week 4 | 14.4H | 79.5H | 11.45H# | 11.45H# | 3.6 | 0.52 | 0.5 | 0.1 |
| | | 12AUG2004 | 8:45 | 56 | 105 | Week 8 | 9.1 | 73.9 | 6.72 | 6.72 | 4.6 | 0.42 | 0.2 | 0.0 |
| | | 09SEP2004 | 8:32 | 68 | 109 | Week 12 | 9.9 | 76.0 | 7.52 | 7.52 | 4.2 | 0.38 | 0.3 | 0.0 |
| | | 02DEC2004 | 9:16 | 168 | 223 | *Week 24 | | | | | | | | |
| | | 30DEC2004 | 12:09 | 196 | 223 | Week 24 | 10.2 | 73.5 | 7.50 | 7.50 | 4.2 | 0.43 | 0.3 | 0.0 |
| | | 30DEC2004 | 12:09 | 196 | 223 | Final visit | 10.2 | 73.5 | 7.50 | 7.50 | 4.2 | 0.43 | 0.3 | 0.0 |
| E0020037 | OL QTP | 10JUN2004 | 15:27 | -7 | 1 | Screening | 7.3 | 70.7 | 5.16 | 5.16 | 3.5 | 0.26 | 0.6 | 0.0 |
| | | 10JUN2004 | 15:27 | -7 | 1 | Baseline | 7.3 | 70.7 | 5.16 | 5.16 | 3.5 | 0.26 | 0.6 | 0.0 |
| | | 08JUL2004 | 15:45 | 28 | 104 | Week 4 | 5.9 | 59.5 | 3.51 | 3.51 | 5.7 | 0.34 | 0.6 | 0.0 |
| | | 26JUL2004 | 15:45 | 39 | 104 | Final visit | 5.9 | 59.5 | 3.51 | 3.51 | 5.7 | 0.34 | 0.6 | 0.0 |
| E0020038 | OL QTP | 14JUN2004 | 11:10 | -7 | 1 | Screening | 4.1 | 70.8 | 2.90 | 2.90 | 1.5 | 0.06 | 0.0 | 0.0 |
| | | 14JUN2004 | 11:10 | -7 | 1 | Baseline | 4.1 | 70.8 | 2.90 | 2.90 | 1.5 | 0.06 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796365

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 07JUN2004 | 10:49 | -7 | 1 | Screening | 7.2 | 29.0 | 2.1 | 6.3 | 0.5 |
| | | 07JUN2004 | 10:49 | -7 | 1 | Baseline | 7.2 | 29.0 | 2.1 | 6.3 | 0.5 |
| | | 07JUL2004 | 17:45 | 23 | 104 | Week 4 | 8.2 | 28.9 | 2.4 | 5.5 | 0.5 |
| | | 07JUL2004 | 17:45 | 23 | 104 | Final visit | 8.2 | 28.9 | 2.4 | 5.5 | 0.5 |
| E0020033 | MISSING | 07JUN2004 | 12:10 | 1 | * | | 7.2 | 16.5 | 1.2 | 8.9 | 0.6 |
| E0020034 | MISSING | 07JUN2004 | 15:42 | 1 | * | | 5.3 | 36.1 | 1.9 | 5.4 | 0.3 |
| E0020035 | OL QTP | 09JUN2004 | 12:03 | 1 | | Screening | 8.0 | 16.1 | 1.3 | 5.9 | 0.5 |
| | | 09JUN2004 | 12:03 | -6 | 1 | Baseline | 8.0 | 16.1 | 1.3 | 5.9 | 0.5 |
| | | 13JUL2004 | 14:52 | 28 | 104 | Week 4 | 4.9 | 21.7 | 1.1 | 9.4 | 0.5 |
| | | 05AUG2004 | 15:10 | 55 | 105 | Week 8 | 4.7 | 31.1 | 1.5 | 10.5H | 0.5H |
| | | 16SEP2004 | 13:40 | 93 | 106 | Week 12 | 9.2 | 11.6L | 1.1 | 10.3H | 1.0 H |
| | | 16SEP2004 | 13:40 | 93 | 106 | Final visit | 9.2 | 11.6L | 1.1 | 10.3H | 1.0 H |
| E0020036 | OL QTP | 10JUN2004 | 9:51 | 1 | | Screening | 8.9 | 18.6 | 1.7 | 4.9 | 0.4 |
| | | 10JUN2004 | 9:51 | -7 | 1 | Baseline | 8.9 | 18.6 | 1.7 | 4.9 | 0.4 |
| | | 15JUL2004 | 9:43 | 28 | 104 | Week 4 | 14.4H | 11.9L | 1.7 | 4.7 | 0.7 |
| | | 12AUG2004 | 8:45 | 56 | 105 | Week 8 | 9.1 | 18.1 | 1.7 | 3.2L | 0.3 |
| | | 16SEP2004 | 8:16 | 168 | 109 | Week 12 | 9.9 | 18.3 | 1.8 | 5.8 | 0.5 |
| | | 02DEC2004 | 12:09 | 196 | 223 | Week 24 | 9.9 | 18.5 | 1.8 | 6.0 | 0.6 |
| | | 30DEC2004 | 12:09 | 196 | 223 | *Week 24 | 10.2 | 16.0 | 1.6 | 6.0 | 0.6 |
| | | 30DEC2004 | 12:09 | 196 | 223 | Final visit | 10.2 | 16.0 | 1.6 | 6.0 | 0.6 |
| E0020037 | OL QTP | 10JUN2004 | 15:27 | -7 | 1 | Screening | 7.3 | 19.8 | 1.5 | 5.4 | 0.4 |
| | | 10JUN2004 | 15:27 | -7 | 1 | Baseline | 7.3 | 19.8 | 1.5 | 5.4 | 0.4 |
| | | 26JUL2004 | 15:45 | 39 | 104 | Week 8 | 5.9 | 28.2 | 1.7 | 6.0 | 0.4 |
| | | 26JUL2004 | 15:45 | 39 | 104 | Final visit | 5.9 | 28.2 | 1.7 | 6.0 | 0.4 |
| E0020038 | OL QTP | 14JUN2004 | 11:10 | -7 | 1 | Screening | 4.1 | 21.9 | 0.9L | 5.8 | 0.2 |
| | | 14JUN2004 | 11:10 | -7 | 1 | Baseline | 4.1 | 21.9 | 0.9L | 5.8 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796366

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020038 OL QTP | | 28JUN2004 | 14:30 | 7 | 223 | Week 4 | 4.5 | 69.0 | 3.11 | 3.11 | 2.4 | 0.11 | 0.2 | 0.0 |
| | | 28JUN2004 | 14:30 | 7 | 223 | Final visit | 4.5 | 69.0 | 3.11 | 3.11 | 2.4 | 0.11 | 0.2 | 0.0 |
| E0020039 OL QTP | | 14JUN2004 | 13:36 | -7 | 1 | Screening | 7.7 | 68.7 | 5.29 | 5.29 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 14JUN2004 | 13:36 | -7 | 1 | Baseline | 7.7 | 68.7 | 5.29 | 5.29 | 1.6 | 0.12 | 0.4 | 0.0 |
| E0020041 OL QTP | | 15JUN2004 | 12:10 | -7 | 1 | Screening | 4.7 | 64.8 | 3.05 | 3.05 | 3.0 | 0.14 | 0.4 | 0.0 |
| | | 15JUN2004 | 12:10 | -7 | 1 | Baseline | 4.7 | 64.8 | 3.05 | 3.05 | 3.0 | 0.14 | 0.4 | 0.0 |
| | | 23JUL2004 | 14:13 | 31 | 104 | Week 4 | 5.3 | 67.9 | 3.60 | 3.60 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 23JUL2004 | 14:13 | 31 | 223 | Final visit | 5.3 | 67.9 | 3.60 | 3.60 | 1.7 | 0.09 | 0.3 | 0.0 |
| E0020042 QTP / VAL | | 15JUN2004 | 13:25 | -6 | 1 | Screening | 8.6 | 59.8 | 5.14 | 5.14 | 2.3 | 0.20 | 0.4 | 0.0 |
| | | 15JUN2004 | 13:25 | -6 | 1 | Baseline | 8.6 | 59.8 | 5.14 | 5.14 | 2.3 | 0.20 | 0.4 | 0.0 |
| | | 20JUL2004 | 15:48 | 29 | 104 | Week 8 | 8.6 | 59.8 | 5.19 | 5.19 | 3.0 | 0.26 | 0.4 | 0.0 |
| | | 19AUG2004 | 10:40 | 59 | 105 | Week 12 | 10.6 | 65.3 | 6.92 | 6.92 | 1.8 | 0.19 | 0.2 | 0.0 |
| | | 15SEP2004 | 11:30 | 86 | 106 | Final visit | 8.1 | 53.0 | 4.29 | 4.29 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 22NOV2004 | 9:30 | 1 | 201 | At randomization | 7.0 | 42.0 | 2.94 | 2.94 | 4.6 | 0.32 | 0.0 | 0.0 |
| | | 22NOV2004 | 9:30 | 1 | 201 | Baseline | 7.0 | 42.0 | 2.94 | 2.94 | 4.6 | 0.32 | 0.0 | 0.0 |
| | | 14FEB2005 | 15:32 | 85 | 207 | Week 12 | 9.9 | 58.8 | 5.82 | 5.82 | 2.1 | 0.21 | 0.4 | 0.0 |
| | | 16JUN2005 | 16:42 | 207 | | Week 28 | 8.9 | 55.5 | 4.94 | 4.94 | 1.4 | 0.32 | 0.4 | 0.0 |
| | | 08JUN2005 | 16:42 | 199 | 223 | Final Visit | 8.9 | 55.5 | 4.94 | 4.94 | 1.4 | 0.12 | 0.4 | 0.0 |
| E0020043 OL QTP | | 16JUN2004 | 10:06 | -7 | 1 | Screening | 6.5 | 65.6 | 4.26 | 4.26 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 16JUN2004 | 10:06 | -7 | 1 | Baseline | 6.5 | 65.6 | 4.26 | 4.26 | 2.2 | 0.14 | 0.3 | 0.0 |
| E0020044 OL QTP | | 17JUN2004 | 12:36 | -8 | 1 | * | 8.3 | 55.1 | 4.57 | 4.57 | 4.2 | 0.35 | 0.2 | 0.0 |
| | | 02JUL2004 | 9:39 | 7 | 223 | Week 4 | 8.6 | 54.2 | 4.66 | 4.66 | 6.1H | 0.52 | 0.5 | 0.0 |
| | | 02JUL2004 | 9:39 | 7 | 223 | Final visit | 8.6 | 54.2 | 4.66 | 4.66 | 6.1H | 0.52 | 0.5 | 0.0 |
| E0020045 PLA / VAL | | 21JUN2004 | 10:10 | -7 | 1 | Screening | 10.0 | 70.4 | 7.04 | 7.04 | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 21JUN2004 | 10:10 | -7 | 1 | Baseline | 10.0 | 70.4 | 7.04 | 7.04 | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 28JUL2004 | 14:25 | 30 | 104 | Week 4 | 6.9 | 62.0 | 4.28 | 4.28 | 4.7 | 0.32 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

635

CONFIDENTIAL
AZSER12796367

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020038 | OL QTP | 28JUN2004 | 14:30 | 7 | 223 | Week 4 | 4.5 | 23.1 | 1.0 | 5.3 | 0.2 |
| | | 28JUN2004 | 14:30 | 7 | 223 | Final Visit | 4.5 | 23.1 | 1.0 | 5.3 | 0.2 |
| E0020039 | OL QTP | 14JUN2004 | 13:36 | -7 | 1 | Screening | 7.7 | 25.4 | 2.0 | 3.9L | 0.3 |
| | | 14JUN2004 | 13:36 | -7 | 1 | Baseline | 7.7 | 25.4 | 2.0 | 3.9L | 0.3 |
| E0020041 | OL QTP | 15JUN2004 | 12:10 | -7 | 1 | Screening | 4.7 | 25.3 | 1.2 | 6.5 | 0.3 |
| | | 15JUN2004 | 12:10 | -7 | 1 | Baseline | 4.7 | 25.3 | 1.2 | 6.5 | 0.3 |
| | | 23JUL2004 | | 31 | 104 | Week 4 | 5.3 | 23.6 | 1.3 | 6.5 | 0.3 |
| | | 23JUL2004 | 14:13 | 31 | 104 | Final Visit | 5.3 | 23.6 | 1.3 | 6.5 | 0.3 |
| E0020042 | QTP / VAL | 15JUN2004 | 13:25 | -6 | 1 | Screening | 8.6 | 33.2 | 2.9 | 4.3 | 0.4 |
| | | 15JUN2004 | 13:48 | -6 | 1 | Baseline | 8.6 | 33.2 | 2.9 | 4.2 | 0.4 |
| | | 20JUL2004 | | 29 | 104 | Week 4 | 8.6 | 39.3 | 2.5 | 6.0 | 0.6 |
| | | 19AUG2004 | 10:40 | 59 | 105 | Week 8 | 10.6 | 27.3 | 3.0 | 5.5 | 0.6 |
| | | 15SEP2004 | 10:10 | 86 | 106 | Week 12 | 8.1 | 36.5 | 3.1 | 7.3 | 0.7 |
| | | 2NOV2004 | 09:30 | 1 | 201 | At randomization | 7.0 | 43.5 | 3.1 | 9.9H | 0.7 |
| | | 2NOV2004 | 09:30 | 1 | 201 | Baseline | 8.0 | 43.5 | 3.1 | 9.9H | 0.7 |
| | | 14FEB2005 | 15:32 | 85 | 207 | Week 12 | 9.9 | 31.4 | 3.1 | 7.5 | 0.7 |
| | | 08JUN2005 | | 199 | 223 | Week 2 | 9.9 | 34.2 | 3.2 | 8.5 | 0.8 |
| | | 08JUN2005 | 16:42 | 199 | 223 | Final Visit | 8.9 | 34.2 | 3.0 | 8.5 | 0.8 |
| E0020043 | OL QTP | 16JUN2004 | 10:06 | -7 | 1 | Screening | 6.5 | 25.1 | 1.6 | 6.8 | 0.4 |
| | | 16JUN2004 | 10:06 | -7 | 1 | Baseline | 6.5 | 25.1 | 1.6 | 6.8 | 0.4 |
| E0020044 | OL QTP | 17JUN2004 | 12:36 | -8 | 1 | * | 8.3 | 37.6 | 3.1 | 2.9L | 0.2 |
| | | 02JUL2004 | 09:39 | 7 | 223 | Week 4 | 8.6 | 35.5 | 3.1 | 3.7L | 0.3 |
| | | 02JUL2004 | 09:39 | 7 | 223 | Final Visit | 8.6 | 35.5 | 3.1 | 3.7L | 0.3 |
| E0020045 | PLA / VAL | 21JUN2004 | 10:10 | -7 | 1 | Screening | 10.0 | 20.4 | 2.0 | 7.4 | 0.7 |
| | | 21JUN2004 | 10:10 | -7 | 1 | Baseline | 10.0 | 20.4 | 2.0 | 7.4 | 0.7 |
| | | 28JUL2004 | 14:25 | 30 | 104 | Week 4 | 6.9 | 24.7 | 1.7 | 8.1 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

636

Page 165 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 25AUG2004 | 14:12 | 58 | 105 | Week 8 | 6.5 | 61.9 | 4.02 | 4.02 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 22SEP2004 | 14:50 | 86 | 106 | Week 12 | 4.9 | 28.0L | 1.37L | 1.37L# | 1.0 | 0.05 | 1.0 | 0.1 |
| | | 04OCT2004 | 12:56 | 98 | 106 | *Week 12 | 6.8 | 51.3 | 3.49 | 3.49 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 18NOV2004 | 11:55 | 1 | 201 | At randomization | 7.6 | 55.4 | 4.21 | 4.21 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 18NOV2004 | 11:55 | 1 | 201 | Baseline | 7.6 | 55.4 | 4.21 | 4.21 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 31JAN2005 | 11:30 | 75 | 223 | Week 12 | 9.9 | 63.6 | 6.30 | 6.30 | 1.3 | 0.13 | 0.3 | 0.0 |
| | | 31JAN2005 | 11:30 | 75 | 223 | Final visit | 9.9 | 63.6 | 6.30 | 6.30 | 1.3 | 0.13 | 0.3 | 0.0 |
| E0020046 | MISSING | 29JUN2004 | 11:30 | 1 | * | 5.4 | 65.1 | 3.52 | 3.52 | 1.2 | 0.06 | 0.2 | 0.0 |
| E0020047 | QTP / VAL | 30JUN2004 | 10:45 | -9 | 1 | * | 10.6 | 70.4 | 7.46 | 7.46 | 10.4H | 1.10H# | 0.1 | 0.1 |
| | | 04AUG2004 | 08:45 | 26 | 104 | Week 4 | 6.5 | 59.1 | 3.84 | 3.84 | 12.3H | 0.80H | 0.1 | 0.0 |
| | | 01SEP2004 | 09:39 | 54 | 105 | Week 8 | 6.1 | 61.4 | 3.75 | 3.75 | 9.6H | 0.59H | 0.0 | 0.0 |
| | | 29SEP2004 | 09:20 | 82 | 106 | Week 12 | 5.3 | 61.0 | 3.23 | 3.23 | 7.7H | 0.41 | 0.1 | 0.0 |
| | | 29SEP2004 | 09:20 | 82 | 106 | *Week 12 | 5.3 | 61.7 | 3.23 | 3.23 | 7.7H | 0.41 | 0.1 | 0.0 |
| | | 28DEC2004 | 13:56 | 7 | 202 | *Week 12 | | | 4.07 | 4.07 | 7.7H | 0.41 | 0.2 | 0.2 |
| | | 02MAR2005 | 08:40 | 83 | 202 | Week 12 | 6.6 | 63.4 | 4.25 | 4.25 | 5.9 | 0.40 | 0.2 | 0.2 |
| | | 11MAY2005 | 08:30 | 141 | 223 | Week 28 | 6.3 | 67.4 | 4.25 | 4.25 | 4.3 | 0.27 | 0.1 | 0.1 |
| | | 11MAY2005 | 08:30 | 141 | 223 | Final visit | 6.3 | 67.4 | 4.25 | 4.25 | 4.3 | 0.27 | 0.1 | 0.1 |
| E0020048 | MISSING | 01JUL2004 | 10:15 | 1 | * | 11.4 | 69.6 | 7.93 | 7.93 | 2.5 | 0.29 | 0.3 | 0.0 |
| E0020049 | PLA / VAL | 01JUL2004 | 14:53 | -6 | 1 | Screening | 4.8 | 67.1 | 3.22 | 3.22 | 0.7 | 0.03 | 0.1 | 0.0 |
| | | 01JUL2004 | 14:53 | -6 | 1 | Baseline | 5.4 | 60.5 | 3.22 | 3.22 | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 03AUG2004 | | | 105 | Week 4 | 6.4 | 63.0 | 3.60 | 3.60 | 3.0 | 0.05 | 0.0 | 0.0 |
| | | 09SEP2004 | 16:00 | 85 | 106 | Week 8 | 7.3 | 62.3 | 2.93 | 2.93 | 1.0 | 0.14 | 0.3 | 0.0 |
| | | 30SEP2004 | 16:00 | | 106 | Week 12 | 4.7 | 69.0 | 3.73 | 3.73 | 3.6 | 0.13 | 0.0 | 0.0 |
| | | 06DEC2004 | 14:00 | 1 | 201 | Final visit | 5.4 | 69.0 | 3.73 | 3.73 | 0.6 | 0.03 | 0.0 | 0.0 |
| | | 06DEC2004 | 14:00 | 1 | 201 | At randomization | 5.4 | 69.0 | 3.73 | 3.73 | 0.6 | 0.03 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796369

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 25AUG2004 | 14:12 | 58 | 105 | Week 8 | 6.5 | 26.6 | 1.7 | 8.6 | 0.6 | |
| | | 22SEP2004 | 14:50 | 86 | 106 | Week 12 | 4.9 | 46.0 | 2.3 | 19.0H | 0.9 | H |
| | | 04OCT2004 | 12:56 | 98 | 106 | *Week 12 | | 35.7 | 2.4 | 9.9H | 0.7 | |
| | | 04OCT2004 | 12:56 | 98 | 106 | Week 12 | 6.8 | 35.2 | 2.7 | 7.0 | 0.5 | |
| | | 18NOV2004 | 11:55 | 1 | 201 | Final visit | 7.6 | 35.2 | 2.7 | 7.5 | 0.7 | |
| | | 18NOV2004 | 11:55 | 1 | 201 | At randomization | 9.9 | | | | | |
| | | 31JAN2005 | 11:30 | 75 | 223 | Baseline | 9.9 | 27.3 | 2.7 | 7.5 | 0.7 | |
| | | 31JAN2005 | 11:30 | 75 | 223 | Final visit | | | | | | |
| E0020046 | MISSING | 29JUN2004 | 11:30 | 1 | * | | 5.4 | 27.8 | 1.5 | 5.7 | 0.3 | |
| E0020047 | QTP / VAL | 30JUN2004 | 10:45 | -9 | 1 | *Week 4 | 10.6 | 14.7L | 1.6 | 4.4 | 0.5 | |
| | | 04AUG2004 | 9:15 | 26 | 104 | Week 4 | 6.5 | 22.1 | 1.4 | 6.4 | 0.5 | |
| | | 01SEP2004 | 9:39 | 54 | 105 | Week 8 | 6.1 | 21.2 | 1.3 | 9.0 | 0.5 | |
| | | 29SEP2004 | 9:20 | 82 | 106 | Week 12 | 5.3 | 22.4 | 1.2 | 9.0 | 0.5 | |
| | | 29SEP2004 | 9:20 | 82 | 106 | Final visit | 5.3 | 24.0 | 1.2 | 8.7 | 0.6 | |
| | | 28DEC2004 | 13:56 | 7 | 202 | Baseline | | | 1.6 | | | |
| | | 28DEC2004 | 13:56 | 7 | 202 | *Week 12 | 6.6 | 22.9 | 1.5 | 7.6 | 0.5 | |
| | | 04MAR2005 | 8:30 | 83 | 202 | Week 12 | 6.3 | | | 7.7 | 0.5 | |
| | | 11MAY2005 | 8:30 | 141 | 223 | Week 28 | 6.3 | 20.5 | 1.3 | | | |
| | | 11MAY2005 | 8:30 | 141 | 223 | Final visit | | | | | | |
| E0020048 | MISSING | 01JUL2004 | 10:15 | 1 | * | | 11.4 | 21.4 | 2.4 | 6.2 | 0.7 | |
| E0020049 | PLA / VAL | 01JUL2004 | 14:53 | -6 | 1 | Screening | 4.8 | 25.4 | 1.2 | 6.7 | 0.3 | |
| | | 01JUL2004 | 14:53 | -6 | 1 | Baseline | 4.8 | 25.4 | 1.2 | 6.7 | 0.3 | |
| | | 04AUG2004 | 14:40 | 28 | 104 | Week 4 | 5.0 | 24.6 | 1.2 | 8.8 | 0.4 | |
| | | 09SEP2004 | 10:00 | 64 | 105 | Week 8 | 4.7 | 23.8 | 1.1 | 10.6H | 0.5 | L |
| | | 30SEP2004 | 10:00 | 85 | 106 | Week 12 | 5.4 | 22.5 | 1.2 | 7.9 | 0.4 | |
| | | 06DEC2004 | 14:00 | 1 | 201 | Final visit | | | | | | |
| | | 06DEC2004 | 14:00 | 1 | 201 | At randomization | | | | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796370

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 06DEC2004 | 14:00 | 1 | 201 | Baseline | 5.4 | 69.0 | 3.73 | 3.73 | 0.6 | 0.03 | 0.0 | 0.0 |
| | | 28FEB2005 | 13:34 | 85 | 207 | Week 12 | 4.2 | 63.0 | 2.65 | 2.65 | 4.0 | 0.17 | 0.5 | 0.0 |
| | | 28FEB2005 | 13:34 | 85 | 207 | Final Visit | 4.2 | 63.0 | 2.65 | 2.65 | 4.0 | 0.17 | 0.5 | 0.0 |
| E0020050 | OL QTP | 02JUL2004 | 11:13 | -7 | 1 | Screening | 7.0 | 57.9 | 4.05 | 4.05 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 02JUL2004 | 11:13 | 1 | 1 | Baseline | 7.0 | 57.9 | 4.05 | 4.05 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 30JUL2004 | 8:40 | 21 | 104 | Week 4 | 5.8 | 50.1 | 2.91 | 2.91 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 26AUG2004 | 16:32 | 48 | 105 | Week 8 | 7.6 | 57.6 | 4.38 | 4.38 | 2.1 | 0.16 | 0.0 | 0.0 |
| | | 26AUG2004 | 16:32 | 48 | 105 | Final Visit | 7.6 | 57.6 | 4.38 | 4.38 | 2.1 | 0.16 | 0.0 | 0.0 |
| E0020051 | QTP / VAL | 06JUL2004 | 18:15 | -6 | 1 | Screening | 6.5 | 63.3 | 4.11 | 4.11 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 06JUL2004 | 18:15 | 1 | 1 | Baseline | 6.5 | 63.3 | 4.11 | 4.11 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 02AUG2004 | 11:48 | 28 | 106 | Week 4 | 4.4 | 48.2 | 2.56 | 2.56 | 5.1 | 0.25 | 0.6 | 0.0 |
| | | 09SEP2004 | 10:37 | 65 | 106 | Week 8 | 4.9 | 52.2 | 2.56 | 2.56 | 5.1 | 0.25 | 1.5 | 0.0 |
| | | 05OCT2004 | 13:20 | 85 | 106 | Week 12 | 3.3L | 35.0L | 1.16L# | 1.16L# | 4.1 | 0.13 | 1.5 | 0.0 |
| | | 13OCT2004 | 15:10 | 93 | 106 | *Week 12 | 3.0L# | 43.7 | 1.31L | 1.31L | 4.1 | 0.13 | 0.4 | 0.0 |
| | | 26OCT2004 | 15:10 | 106 | 106 | *Week 12 | 3.7L | 44.4 | 1.64L | 1.64L | 3.6 | 0.13 | 0.4 | 0.0 |
| | | 26OCT2004 | 15:10 | 106 | 201 | Final Visit | 3.7L | 45.7 | 1.69L | 1.69L | 4.0 | 0.15 | 0.4 | 0.0 |
| | | 28DEC2004 | 11:43 | 1 | 1 | Baseline/randomization | 3.7L | 45.7 | 1.69L | 1.69L | 4.0 | 0.15 | 0.6 | 0.0 |
| | | 24MAR2005 | 12:28 | 87 | 207 | Week 12 | 3.0L# | 33.0L | 0.99L# | 0.99L# | 4.1 | 0.06 | 0.6 | 0.0 |
| | | 29MAR2005 | 12:45 | 92 | 207 | *Week 12 | 3.2L | 35.4L | 1.13L# | 1.13L# | 3.6 | 0.13 | 0.6 | 0.0 |
| | | 04APR2005 | 15:37 | 98 | 207 | *Week 12 | 3.2L | 35.6L | 1.07L# | 1.07L# | 3.6 | 0.11 | 0.6 | 0.0 |
| | | 04APR2005 | 15:37 | 98 | 207 | *Week 12 | 3.0L# | 35.6L | 1.07L# | 1.07L# | 2.7 | 0.11 | 0.7 | 0.0 |
| | | 14APR2005 | 12:35 | 108 | 223 | *Week 12 | 3.9L | 49.6 | 1.93L | 1.93L | 2.7 | 0.11 | 0.4 | 0.0 |
| | | 26APR2005 | 13:10 | 120 | 223 | Week 12 | 5.8 | 56.6 | 3.28 | 3.28 | 2.0 | 0.12 | 0.4 | 0.0 |
| | | 26APR2005 | 13:10 | 120 | 223 | Final Visit | 5.8 | 56.6 | 3.28 | 3.28 | 2.0 | 0.12 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796371

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 06DEC2004 | 14:00 | 1 | 201 | Baseline | 5.4 | 22.5 | 1.2 | 7.9 | 0.4 |
| | | 28FEB2005 | 13:34 | 85 | 207 | Week 12 | 5.2 | 15.8 | 0.7L | 16.7H | 0.7 |
| | | 28FEB2005 | 13:34 | 85 | 207 | Final visit | 4.2 | 15.8 | 0.7L | 16.7H | 0.7 |
| E0020050 | OL QTP | 02JUL2004 | 11:13 | -7 | 1 | Screening | 7.0 | 34.9 | 2.4 | 5.6 | 0.4 |
| | | 02JUL2004 | 11:13 | -7 | 1 | Baseline | 7.0 | 34.9 | 2.4 | 5.6 | 0.4 |
| | | 30JUL2004 | 08:40 | 21 | 104 | Week 4 | 5.8 | 41.1 | 2.4 | 6.8 | 0.4 |
| | | 26AUG2004 | 16:32 | 48 | 105 | Week 8 | 7.6 | 36.9 | 2.8 | 3.4L | 0.3 |
| | | 26AUG2004 | 16:32 | 48 | 105 | Final visit | 7.6 | 36.9 | 2.8 | 3.4L | 0.3 |
| E0020051 | QTP / VAL | 06JUL2004 | 18:15 | -6 | 1 | Screening | 6.5 | 29.3 | 1.9 | 5.8 | 0.4 |
| | | 06JUL2004 | 18:15 | -6 | 1 | Baseline | 6.5 | 29.3 | 1.9 | 5.8 | 0.4 |
| | | 28AUG2004 | 14:40 | 59 | 104 | Week 4 | 4.4 | 30.3 | 1.5 | 14.0H | 0.6 |
| | | 09SEP2004 | 11:48 | 85 | 106 | Week 8 | 4.9 | 30.1 | 1.5 | 14.8H | 0.6 |
| | | 05OCT2004 | 10:37 | 93 | 106 | Week 12 | 3.3L | 37.0 | 1.1 | 23.0H | 0.8 |
| | | 13OCT2004 | 13:20 | 106 | 106 | *Week 12 | 3.0L# | 37.9 | 1.1 | 14.8H | 0.4 |
| | | 26OCT2004 | 13:10 | 106 | 106 | *Week 12 | | 37.0 | 1.4 | 14.6H | 0.5 |
| | | 26OCT2004 | 15:10 | 106 | 201 | *Week 12 | 3.7L | 37.5 | 1.4 | 12.4H | 0.5 |
| | | 28DEC2004 | 15:10 | 1 | 201 | Final visit | 3.7L | 37.5 | 1.4 | 12.4H | 0.5 |
| | | 28DEC2004 | 11:43 | 1 | 201 | Randomization | 3.7L | 44.0 | 1.3 | 18.0H | 0.5 |
| | | 24MAR2005 | 12:28 | 87 | 207 | Baseline | 3.0L# | 43.3 | 1.4 | 16.6H | 0.5 |
| | | 29MAR2005 | 12:45 | 92 | 207 | Week 12 | 3.2L | 39.3 | 1.2 | 20.9H | 0.6 |
| | | 04APR2005 | 15:37 | 98 | 207 | *Week 12 | 3.0L# | 33.8 | 1.3 | 13.2H | 0.5 |
| | | 14APR2005 | 12:35 | 108 | 223 | *Week 12 | 3.9L | | | | |
| | | 26APR2005 | 13:10 | 120 | 223 | Week 12 | 5.8 | 30.5 | 1.8 | 10.5H | 0.6 |
| | | 26APR2005 | 13:10 | 120 | 223 | Final visit | 5.8 | 30.5 | 1.8 | 10.5H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796372

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020052 | OL QTP | 07JUL2004 | 11:30 | -7 | 1 | Screening | 6.6 | 63.4 | 4.18 | 4.18 | 0.7 | 0.05 | 0.7 | 0.1 |
| | | 12AUG2004 | 15:37 | 29 | 104 | Week 4 | 4.9 | 55.4 | 2.71 | 2.71 | 1.6 | 0.08 | 1.5 | 0.1 |
| | | 09SEP2004 | 16:37 | 57 | 105 | Week 8 | 6.1 | 62.2 | 3.79 | 3.79 | 1.5 | 0.09 | 0.8 | 0.0 |
| | | 06OCT2004 | 9:15 | 84 | 106 | Week 12 | 5.2 | 56.2 | 2.82 | 2.82 | 3.9 | 0.10 | 0.5 | 0.0 |
| | | 29NOV2004 | 13:14 | 168 | 223 | Week 24 | 7.2 | 65.2 | 4.69 | 4.69 | 1.9 | 0.14 | 0.5 | 0.0 |
| | | 29DEC2004 | 13:44 | 168 | 223 | Final visit | 7.2 | 65.2 | 4.69 | 4.69 | 1.9 | 0.14 | 0.5 | 0.0 |
| E0020053 | PLA / VAL | 15JUL2004 | 16:53 | -5 | 1.01 | Screening | 10.3 | 58.5 | 6.03 | 6.03 | 2.8 | 0.29 | 0.3 | 0.0 |
| | | 15JUL2004 | 16:53 | 1 | 1.01 | Baseline | 10.9 | 58.5 | 6.03 | 6.03 | 2.7 | 0.29 | 0.3 | 0.0 |
| | | 20AUG2004 | 14:11 | 31 | 104 | Week 4 | 8.6 | 67.8 | 6.03 | 6.03 | 2.7 | 0.24 | 0.3 | 0.0 |
| | | 13SEP2004 | 15:43 | 55 | 105 | Week 8 | 9.2 | 62.0 | 5.33 | 5.33 | 3.3 | 0.28 | 0.4 | 0.0 |
| | | 11OCT2004 | 15:40 | 80 | 106 | Week 12 | 9.8 | 65.8 | 5.98 | 5.98 | 2.1 | 0.39 | 0.2 | 0.0 |
| | | 30DEC2004 | 14:37 | 161 | 106 | Week 24 | 6.8 | 65.8 | 6.55 | 6.55 | 2.8 | 0.21 | 0.2 | 0.0 |
| | | 28JAN2005 | 15:30 | 1 | 201 | Final visit | 7.5 | 54.3 | 4.07 | 4.07 | 2.8 | 0.21 | 0.2 | 0.0 |
| | | 28JAN2005 | 15:30 | 1 | 201 | At randomization | | | | | | | | |
| | | 04FEB2005 | 15:25 | 8 | 202 | Baseline | | | | | | | | |
| | | 04FEB2005 | 15:25 | 8 | 202 | *Week 12 | 7.5 | 54.3 | 4.07 | 4.07 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 22APR2005 | 15:20 | 85 | 207 | Week 12 | 11.6 | 52.3 | 7.23 | 7.23 | 2.8 | 0.23 | 0.1 | 0.0 |
| | | 15JUL2005 | 15:20 | 207 | 207 | Week 12 | 9.2 | 56.2 | 5.34 | 5.34 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 15JUL2005 | 15:55 | 169 | 223 | Final visit | 9.5 | 61.0 | 5.61 | 5.61 | 1.6 | 0.15 | 0.2 | 0.0 |
| E0020054 | MISSING | 22JUL2004 | 16:05 | 1 | * | * | 8.5 | 47.3 | 4.02 | 4.02 | 4.7 | 0.40 | 0.5 | 0.0 |
| E0020055 | OL QTP | 23JUL2004 | 11:47 | -6 | 1 | Screening | 7.2 | 74.0 | 5.33 | 5.33 | 3.7 | 0.27 | 0.0 | 0.0 |
| | | 23JUL2004 | 11:47 | 1 | 1 | Baseline | 7.2 | 74.0 | 5.33 | 5.33 | 3.7 | 0.27 | 0.0 | 0.0 |
| | | 11AUG2004 | 9:40 | 13 | 223 | Week 4 | 8.1 | 72.1 | 5.84 | 5.84 | 3.2 | 0.26 | 0.0 | 0.0 |
| | | 11AUG2004 | 9:40 | 13 | 223 | Final visit | 8.1 | 72.1 | 5.84 | 5.84 | 3.2 | 0.26 | 0.0 | 0.0 |
| E0020056 | OL QTP | 29JUL2004 | 10:30 | -8 | 1 | | 7.0 | 69.0 | 4.83 | 4.83 | 1.1 | 0.08 | 0.2 | 0.2 |
| | | 02SEP2004 | 9:49 | 27 | 104 | Week 4 | 5.3 | 66.3 | 3.51 | 3.51 | 1.0 | 0.02 | 0.7 | 0.7 |
| | | 02SEP2004 | 9:49 | 27 | 104 | Final visit | 5.3 | 66.3 | 3.51 | 3.51 | 0.3 | 0.02 | 0.7 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796373

Page 170 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020052 | OL QTP | 07JUL2004 | 11:30 | -7 | 1 | Screening | 6.6 | 26.8 | 1.8 | 8.4 | 0.6 |
| | | 07JUL2004 | 11:30 | -7 | 1 | Baseline | 6.6 | 26.8 | 1.8 | 8.4 | 0.6 |
| | | 12AUG2004 | 15:37 | 29 | 106 | Week 4 | 4.9 | 33.8 | 1.7 | 7.7 | 0.4 |
| | | 09SEP2004 | 16:37 | 57 | 105 | Week 8 | 6.1 | 28.8 | 1.8 | 7.3 | 0.5 |
| | | 06OCT2004 | 09:15 | 84 | 106 | Week 12 | 5.6 | 30.6 | 1.6 | 8.6 | 0.5 |
| | | 29DEC2004 | 19:44 | 168 | 223 | Week 24 | 7.2 | 30.4 | 1.6 | 10.9H | 0.8 |
| | | 29DEC2004 | 13:44 | 168 | 223 | Final visit | 7.2 | 21.5 | 1.6 | 10.9H | 0.8 |
| E0020053 | PLA / VAL | 15JUL2004 | 16:53 | -5 | 1.01 | Screening | 10.3 | 32.1 | 3.3 | 6.3 | 0.7 |
| | | 15JUL2004 | 16:53 | -5 | 1.01 | Baseline | 10.3 | 32.1 | 3.3 | 6.3 | 0.7 |
| | | 20AUG2004 | 11:15 | 31 | 106 | Week 4 | 8.9 | 23.2 | 2.1 | 5.9 | 0.5 |
| | | 13SEP2004 | 15:43 | 55 | 105 | Week 8 | 8.6 | 26.4 | 2.3 | 8.1 | 0.7 |
| | | 06OCT2004 | 10:37 | 80 | 106 | Week 12 | 9.8 | 25.7 | 2.5 | 7.8 | 0.8 |
| | | 30DEC2004 | 10:30 | 163 | 109 | Week 24 | | 25.7 | 2.5 | 5.6 | 0.4 |
| | | 28JAN2005 | 15:30 | 1 | 201 | Final visit | 7.5 | 37.1 | 2.8 | 5.6 | 0.4 |
| | | 28JAN2005 | 15:30 | 1 | 201 | At randomization | 7.5 | 37.1 | 2.8 | 5.8 | 0.7 |
| | | 28JAN2005 | 15:29 | 8 | 202 | *Baseline | 7.5 | 29.8 | 3.5H | | |
| | | 04FEB2005 | 15:25 | 8 | 202 | Week 12 | | | | | |
| | | 04FEB2005 | 15:25 | 8 | 202 | *Week 12 | 11.6 | 36.1 | 3.4H | 6.0 | 0.6 |
| | | 22APR2005 | 15:20 | 185 | 207 | Week 12 | 9.5 | 31.5 | 2.9 | 5.7 | 0.5 |
| | | 1?JUL2005 | 15:20 | 169 | 207 | Week 12 | 9.2 | | 2.9 | | |
| | | 15JUL2005 | 16:55 | 223 | 223 | Final visit | 9.2 | | | | |
| E0020054 | MISSING | 22JUL2004 | 16:05 | 1 | * | * | 8.5 | 41.6 | 3.5H | 5.9 | 0.5 |
| E0020055 | OL QTP | 23JUL2004 | 11:47 | -6 | 1 | Screening | 7.2 | 14.7L | 1.1 | 7.6 | 0.6 |
| | | 23JUL2004 | 11:47 | -6 | 1 | Baseline | 7.2 | 14.7L | 1.1 | 7.6 | 0.6 |
| | | 11AUG2004 | 09:40 | 13 | 223 | Week 4 | 8.1 | 16.9 | 1.4 | 7.8 | 0.6 |
| | | 11AUG2004 | 09:40 | 13 | 223 | Final visit | 8.1 | 16.9 | 1.4 | 7.8 | 0.6 |
| E0020056 | OL QTP | 29JUL2004 | 10:30 | -8 | 1 | Baseline | 7.0 | 24.4 | 1.7 | 5.3 | 0.4 |
| | | 02SEP2004 | 09:49 | 27 | 104 | Week 4 | 5.3 | 27.9 | 1.5 | 4.8 | 0.3 |
| | | 02SEP2004 | 09:49 | 27 | 104 | Final visit | 5.3 | 27.9 | 1.5 | 4.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796374

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 03AUG2004 | 12:35 | -8 | 1 | * | 11.1 | 75.4 | 8.37H | 8.37H | 0.6 | 0.07 | 0.0 | 0.0 |
| | | 13SEP2004 | 9:47 | 33 | 104 | Week 4 | 7.3 | 52.9 | 3.42 | 3.42 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 13OCT2004 | 16:20 | 63 | 105 | Week 8 | 7.7 | 48.8 | 3.07 | 3.07 | 2.4 | 0.18 | 0.4 | 0.0 |
| | | 08NOV2004 | 14:44 | 89 | 106 | Week 12 | 8.1 | 48.6 | 3.94 | 3.94 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 22JAN2005 | 9:57 | 177 | 109 | Week 24 | 8.3 | 50.7 | 4.20 | 4.20 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 22FEB2005 | 9:56 | 195 | 110 | *Week 24 | | | | | | | | |
| | | 22FEB2005 | 9:56 | 195 | 110 | Final visit | 8.9 | 54.7 | 4.87 | 4.87 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0020059 | MISSING | 05AUG2004 | 14:38 | | 1 | * | 7.4 | 69.0 | 5.11 | 5.11 | 4.6 | 0.34 | 0.0 | 0.0 |
| E0020060 | PLA / VAL | 09AUG2004 | 10:45 | -10 | 1 | * | 7.0 | 54.9 | 3.84 | 3.84 | 3.8 | 0.27 | 0.4 | 0.0 |
| | | 13SEP2004 | 11:35 | 25 | 106 | Week 8 | 5.9 | 54.1 | 3.19 | 3.19 | 5.6 | 0.29 | 0.4 | 0.0 |
| | | 13OCT2004 | 11:17 | 55 | 106 | Week 12 | 5.1 | 48.0 | 2.45 | 2.45 | 5.6 | 0.24 | 0.5 | 0.0 |
| | | 08NOV2004 | 11:55 | 81 | 201 | Final visit | 4.5 | 52.3 | 2.56 | 2.56 | 5.0 | 0.23 | 0.6 | 0.0 |
| | | 31JAN2005 | 12:50 | 1 | 1 | At randomization | 4.5 | 41.9 | 1.89L | 1.89L | 5.0 | 0.23 | 0.6 | 0.0 |
| | | 31JAN2005 | 12:50 | 1 | 223 | Baseline | 4.5 | 41.9 | 1.89L | 1.89L | 5.0 | 0.23 | 0.6 | 0.1 |
| | | 15MAR2005 | 14:25 | 44 | 223 | Week 12 | 6.7 | 59.4 | 3.98 | 3.98 | 2.5 | 0.17 | 0.8 | 0.1 |
| | | 15MAR2005 | 14:25 | 44 | 223 | Final visit | 6.7 | 59.4 | 3.98 | 3.98 | 2.5 | 0.17 | 0.8 | 0.1 |
| E0020061 | MISSING | 09AUG2004 | 12:35 | | 1 | * | 5.6 | 48.5 | 2.72 | 2.72 | 2.1 | 0.12 | 0.3 | 0.0 |
| E0020062 | OL QTP | 20AUG2004 | 9:47 | -11 | 1 | * | 6.2 | 57.7 | 3.58 | 3.58 | 0.7 | 0.04 | 0.3 | 0.0 |
| | | 21SEP2004 | 9:35 | 24 | 104 | Week 4 | 6.9 | 56.7 | 3.35 | 3.35 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 22OCT2004 | 9:19 | 54 | 106 | Week 8 | 6.1 | 61.4 | 3.79 | 3.79 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 23NOV2004 | 9:19 | 84 | 106 | Week 12 | 6.3 | 64.0 | 4.03 | 4.03 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 15FEB2005 | 9:10 | 168 | 109 | Week 24 | 7.2 | 62.1 | 4.47 | 4.47 | 1.7 | 0.12 | 0.2 | 0.0 |
| | | 17MAR2005 | 15:16 | 198 | 110 | *Week 24 | | | | | | | | |
| | | 17MAR2005 | 15:16 | 198 | 110 | Final visit | 9.3 | 74.5 | 6.93 | 6.93 | 0.5 | 0.05 | 0.2 | 0.0 |
| E0020063 | MISSING | 24AUG2004 | 11:35 | | 1 | * | 8.9 | 60.8 | 5.41 | 5.41 | 10.9H | 0.97H | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796375

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 03AUG2004 | 12:35 | -8 | 1 | * | 11.1 | 22.3 | 2.5 | 1.7L | 0.2 |
| | | 13SEP2004 | 9:47 | 33 | 104 | Week 4 | 9.1 | 25.1 | 2.3 | 5.5 | 0.5 |
| | | 13OCT2004 | 16:20 | 63 | 105 | Week 8 | 7.7 | 42.7 | 3.3 | 5.6L | 0.4 |
| | | 08NOV2004 | 14:44 | 89 | 106 | Week 12 | 8.1 | 45.4 | 3.7H | 5.0 | 0.4 |
| | | 25JAN2005 | 9:57 | 167 | 109 | Week 24 | 8.3 | 44.3 | 3.7H | 5.1 | 0.4 |
| | | 22FEB2005 | 9:56 | 195 | 110 | *Week 24 | 8.9 | 39.3 | 3.5H | 5.1 | 0.5 |
| | | 22FEB2005 | 9:56 | 195 | 110 | Final Visit | 8.9 | 39.3 | 3.5H | 5.1 | 0.5 |
| E0020059 | MISSING | 05AUG2004 | 14:38 | 1 | * | | 7.4 | 23.0 | 1.7 | 3.4L | 0.3 |
| E0020060 | PLA / VAL | 09AUG2004 | 10:45 | -10 | 1 | * | 7.0 | 32.4 | 2.3 | 8.5 | 0.6 |
| | | 13SEP2004 | 11:35 | 25 | 104 | Week 4 | 5.9 | 29.2 | 1.7 | 11.1H | 0.7 |
| | | 11OCT2004 | 11:55 | 53 | 105 | Week 8 | 5.1 | 36.0 | 1.8 | 10.0H | 0.5 |
| | | 08NOV2004 | 12:50 | 81 | 106 | Week 12 | 4.9 | 32.2 | 1.6 | 10.2H | 0.5 |
| | | 31JAN2005 | 12:50 | 1 | 201 | At randomization | 4.5 | 41.8 | 1.9 | 10.7H | 0.5 |
| | | 31JAN2005 | 12:50 | 1 | 201 | Baseline | 4.5 | 41.8 | 1.9 | 10.7H | 0.7 |
| | | 15MAR2005 | 14:25 | 44 | 223 | Week 12 | 6.7 | 26.7 | 1.8 | 10.6H | 0.7 |
| | | 15MAR2005 | 14:25 | 44 | 223 | Final visit | 6.7 | 26.7 | 1.8 | 10.6H | 0.7 |
| E0020061 | MISSING | 09AUG2004 | 12:35 | 1 | * | | 5.6 | 41.0 | 2.3 | 8.1 | 0.5 |
| E0020062 | OL QTP | 20AUG2004 | 9:47 | -11 | 1 | * | 6.2 | 32.1 | 2.0 | 9.2 | 0.6 |
| | | 20OCT2004 | 9:35 | 54 | 104 | Week 4 | 6.9 | 30.4 | 2.0 | 8.7 | 0.5 |
| | | 22OCT2004 | 9:10 | 52 | 105 | Week 8 | 6.1 | 27.0 | 1.7 | 6.5 | 0.4 |
| | | 23NOV2004 | 9:19 | 84 | 106 | Week 12 | 6.3 | | 1.7 | 7.6 | 0.7 |
| | | 15FEB2005 | 9:10 | 168 | 109 | Week 24 | 7.2 | 28.4 | 2.0 | 7.0 | 0.6 |
| | | 17MAR2005 | 15:16 | 198 | 110 | Week 24 | 9.3 | 18.8 | 1.8 | 6.0 | 0.6 |
| | | 17MAR2005 | 15:16 | 198 | 110 | Final visit | 9.3 | 18.8 | 1.8 | 6.0 | 0.6 |
| E0020063 | MISSING | 24AUG2004 | 11:35 | 1 | * | | 8.9 | 24.1 | 2.1 | 4.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796376

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020064 | MISSING | 27AUG2004 | 13:12 | 1 | * | | 6.4 | 66.8 | 4.28 | 4.28 | 3.5 | 0.22 | 0.4 | 0.0 |
| E0020065 | OL QTP | 27AUG2004 | 15:17 | -6 | 1 | Screening | 6.2 | 53.0 | 3.29 | 3.29 | 2.9 | 0.18 | 0.4 | 0.0 |
| | | 27AUG2004 | 15:17 | -6 | 1 | Baseline | 6.2 | 53.0 | 3.29 | 3.29 | 2.9 | 0.18 | 0.4 | 0.0 |
| E0020066 | MISSING | 01SEP2004 | 11:27 | 1 | * | | 8.6 | 69.2 | 5.95 | 5.95 | 1.8 | 0.15 | 0.4 | 0.0 |
| E0020067 | MISSING | 09SEP2004 | 14:10 | 1 | * | | 6.9 | 67.3 | 4.64 | 4.64 | 1.0 | 0.07 | 0.4 | 0.0 |
| E0020068 | MISSING | 20SEP2004 | 13:04 | 1 | * | | 7.8 | 77.1H | 6.01 | 6.01 | 0.9 | 0.07 | 0.0 | 0.0 |
| E0020069 | OL QTP | 04OCT2004 | 15:05 | -7 | 1 | Screening | 6.4 | 47.2 | 3.02 | 3.02 | 4.9 | 0.31 | 0.4 | 0.0 |
| | | 04OCT2004 | 15:07 | -7 | 1 | Baseline | 6.7 | 44.4 | 3.02 | 3.02 | 4.7 | 0.31 | 0.4 | 0.0 |
| | | 08NOV2004 | 15:13 | 28 | 104 | Week 4 | 9.0 | 67.0 | 5.94 | 5.94 | 3.8 | 0.34 | 0.4 | 0.0 |
| | | 20DEC2004 | 13:47 | 70 | 223 | Week 8 | 5.8 | 52.2 | 3.03 | 3.03 | 3.8 | 0.18 | 0.5 | 0.0 |
| | | 20DEC2004 | 13:47 | 70 | 223 | Final visit | 5.8 | 52.2 | 3.03 | 3.03 | 3.1 | 0.18 | 0.5 | 0.0 |
| E0020070 | QTP / VAL | 13OCT2004 | 12:04 | -7 | 1 | Screening | 7.5 | 69.8 | 5.24 | 5.24 | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 13OCT2004 | 12:04 | -7 | 1 | Baseline | 7.5 | 69.8 | 5.24 | 5.24 | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 17NOV2004 | 9:41 | 28 | 104 | Week 4 | 6.2 | 51.9 | 3.21 | 3.22 | 4.7 | 0.29 | 0.3 | 0.1 |
| | | 15DEC2004 | 10:24 | 56 | 106 | Week 8 | 9.1 | 60.7 | 3.83 | 3.83 | 3.6 | 0.13 | 0.6 | 0.0 |
| | | 12JAN2005 | 12:38 | 86 | 1 | Week 12 | 8.0 | 64.6 | 5.17 | 5.17 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 09FEB2005 | 12:38 | 1 | 201 | Final visit | 8.0 | 64.6 | 5.17 | 5.17 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 09FEB2005 | 12:38 | 1 | 201 | At randomization | 8.0 | 64.6 | 5.17 | 5.17 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 06MAY2005 | 13:58 | 87 | 207 | Baseline | 4.7 | 48.3 | 2.27 | 2.27 | 3.4 | 0.16 | 0.5 | 0.0 |
| | | 06MAY2005 | 13:58 | 87 | 207 | Week 16 | 4.7 | 46.3 | 2.17 | 2.17 | 3.9 | 0.18 | 0.3 | 0.0 |
| | | 01SEP2005 | 10:03 | 205 | 211 | Week 28 | 8.7 | 65.6 | 5.71 | 5.71 | 2.5 | 0.25 | 1.3 | 0.1 |
| | | 25OCT2005 | 15:52 | 259 | 259 | Week 40 | 8.3 | 61.9 | 5.14 | 5.14 | 2.9 | 0.24 | 1.3 | 0.1 |
| | | 25OCT2005 | 15:52 | 259 | 259 | Final visit | 8.3 | 61.9 | 5.14 | 5.14 | 2.9 | 0.24 | 1.3 | 0.1 |
| E0020071 | OL QTP | 21OCT2004 | 11:20 | -7 | 1 | Screening | 5.4 | 69.9 | 3.77 | 3.77 | 2.1 | 0.11 | 0.6 | 0.0 |
| | | 21OCT2004 | 11:20 | -7 | 1 | Baseline | 5.4 | 69.9 | 3.77 | 3.77 | 2.1 | 0.11 | 0.6 | 0.0 |
| | | 24NOV2004 | 11:08 | 27 | 104 | Week 4 | 8.3 | 75.5 | 6.27 | 6.27 | 4.4 | 0.37 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796377

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020064 | MISSING | 27AUG2004 | 13:12 | | 1 | * | 6.4 | 24.3 | 1.6 | 5.0 | 0.3 |
| E0020065 | OL QTP | 27AUG2004 | 15:17 | -6 | 1 | Screening | 6.2 | 36.5 | 2.3 | 7.2 | 0.5 |
| | | 27AUG2004 | 15:17 | -6 | 1 | Baseline | 6.2 | 36.5 | 2.3 | 7.2 | 0.5 |
| E0020066 | MISSING | 01SEP2004 | 11:27 | | 1 | * | 8.6 | 26.3 | 2.3 | 2.3L | 0.2 |
| E0020067 | MISSING | 09SEP2004 | 14:10 | | 1 | * | 6.9 | 24.6 | 1.7 | 6.7 | 0.5 |
| E0020068 | MISSING | 20SEP2004 | 13:04 | | 1 | * | 7.8 | 14.2L | 1.1 | 7.8 | 0.6 |
| E0020069 | OL QTP | 04OCT2004 | 15:05 | -7 | 1 | Screening | 6.4 | 37.5 | 2.4 | 10.0H | 0.6 |
| | | 04OCT2004 | 15:05 | -7 | 1 | Baseline | 6.4 | 37.5 | 2.4 | 10.0H | 0.6 |
| | | 08NOV2004 | 15:13 | 28 | 104 | Week 4 | 6.0 | 23.2 | 2.1 | 6.6 | 0.6 |
| | | 20DEC2004 | 13:47 | 70 | 223 | Week 8 | 5.8 | 34.0 | 2.0 | 9.8H | 0.6 |
| | | 20DEC2004 | 13:47 | 70 | 223 | Final visit | 5.8 | 34.4 | 2.0 | 9.8H | 0.6 |
| E0020070 | QTP / VAL | 13OCT2004 | 12:04 | -7 | 1 | Screening | 7.5 | 24.8 | 1.9 | 3.4L | 0.3 |
| | | 13OCT2004 | 12:04 | -7 | 1 | Baseline | 7.5 | 24.8 | 1.9 | 3.4L | 0.3 |
| | | 17NOV2004 | 09:41 | 28 | 104 | Week 4 | 6.2 | 38.7 | 2.4 | 4.0 | 0.3 |
| | | 15DEC2004 | 10:34 | 56 | 105 | Week 8 | 9.1 | 32.7 | 2.5 | 8.0 | 0.7 |
| | | 12JAN2005 | 10:32 | 84 | 106 | Week 12 | 9.7 | 27.3 | 2.1 | 6.5 | 0.5 |
| | | 09FEB2005 | 12:38 | 81 | 201 | Final visit | 8.0 | 26.1 | 2.1 | 6.3 | 0.5 |
| | | 09FEB2005 | 12:38 | | 201 | At randomization | 8.0 | 26.1 | 2.1 | 6.3 | 0.5 |
| | | 01FEB2005 | 13:58 | 87 | 201 | Baseline | 8.0 | 26.1 | 2.0 | 6.3 | 0.5 |
| | | 06MAY2005 | 13:38 | 205 | 207 | Week 12 | 4.7 | 26.5 | 2.1 | 5.7 | 0.4 |
| | | 01SEP2005 | 10:03 | 257 | 211 | Week 28 | 8.7 | 26.1 | 2.3 | 4.7 | 0.4 |
| | | 25OCT2005 | 15:52 | 259 | 223 | Week 40 | 8.3 | 27.7 | 2.3 | 6.2 | 0.5 |
| | | 25OCT2005 | 15:52 | 259 | 223 | Final visit | 8.3 | 27.7 | 2.3 | 6.2 | 0.5 |
| E0020071 | OL QTP | 21OCT2004 | 11:20 | -7 | 1 | Screening | 5.4 | 21.3 | 1.2 | 6.1 | 0.3 |
| | | 21OCT2004 | 11:20 | -7 | 1 | Baseline | 5.4 | 21.3 | 1.2 | 6.1 | 0.3 |
| | | 24NOV2004 | 11:08 | 27 | 104 | Week 4 | 8.3 | 14.7L | 1.2 | 4.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796378

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 17DEC2004 | 11:37 | 50 | 105 | Week 8 | 8.5 | 75.2H | 6.43 | 6.43 | 3.9 | 0.33 | 0.3 | 0.0 |
| | | 20JAN2005 | 9:30 | 84 | 106 | Week 12 | 7.2 | 78.2H | 5.63 | 5.63 | 3.8 | 0.27 | 0.4 | 0.0 |
| | | 15APR2005 | 15:13 | 169 | 109 | Week 24 | 7.7 | 79.0H | 6.08 | 6.08 | 4.0 | 0.31 | 1.0 | 0.1 |
| | | 12JUL2005 | 13:35 | 257 | 112 | *Week 24 | 8.8 | | | | | | | |
| | | 12JUL2005 | 13:35 | 257 | 112 | Final visit | 8.8 | 78.7H | 6.93 | 6.93 | 1.7 | 0.15 | 0.3 | 0.0 |
| E0020072 | OL QTP | 22OCT2004 | 14:30 | -7 | 1 | Screening | 7.6 | 66.5 | 5.05 | 5.05 | 3.6 | 0.27 | 0.3 | 0.0 |
| | | 28OCT2004 | 13:00 | 1 | 1 | Baseline | 7.6 | 66.5 | 5.05 | 5.05 | 3.6 | 0.27 | 0.5 | 0.0 |
| | | 24NOV2004 | 13:00 | 26 | 104 | Week 4 | 8.1 | 67.6 | 5.48 | 5.48 | 2.6 | 0.21 | 0.5 | 0.0 |
| | | 24NOV2004 | 13:00 | 26 | 104 | Final visit | 8.1 | 67.6 | 5.48 | 5.48 | 2.6 | 0.21 | 0.5 | 0.0 |
| E0020073 | MISSING | 29OCT2004 | 12:30 | 1 | * | | 7.2 | 63.5 | 4.57 | 4.57 | 0.5 | 0.04 | 0.6 | 0.0 |
| E0020074 | OL QTP | 08NOV2004 | 12:28 | -3 | 1.01 | Screening | 6.5 | 65.4 | 4.25 | 4.25 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 08NOV2004 | 12:28 | -3 | 1.01 | Baseline | 6.5 | 65.4 | 4.25 | 4.25 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 09DEC2004 | 16:10 | 28 | 105 | Week 4 | 8.3 | 69.2 | 5.77 | 5.77 | 1.5 | 0.11 | 0.5 | 0.0 |
| | | 25JAN2005 | 16:22 | 75 | 105 | Week 12 | 8.9 | 67.2 | 5.98 | 5.98 | 1.7 | 0.15 | 0.5 | 0.0 |
| | | 25JAN2005 | 16:22 | 75 | 105 | Final visit | 8.9 | 67.2 | 5.98 | 5.98 | 1.7 | 0.15 | 0.5 | 0.0 |
| E0020075 | PLA / VAL | 08NOV2004 | 11:31 | -10 | 1 | * | 7.2 | 74.3 | 5.35 | 5.35 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 13DEC2004 | 16:12 | 28 | 105 | Week 4 | 6.1 | 64.7 | 4.01 | 4.01 | 3.7 | 0.20 | 0.4 | 0.0 |
| | | 10JAN2005 | 15:39 | 56 | 105 | Week 8 | 5.2 | 57.4 | 3.16 | 3.16 | 4.6 | 0.24 | 0.4 | 0.0 |
| | | 07FEB2005 | 15:25 | 84 | 106 | Week 12 | 5.2 | 61.2 | 3.18 | 3.18 | 1.0 | 0.09 | 0.0 | 0.0 |
| | | 08MAR2005 | 15:25 | 1 | 201 | At randomization | 9.3 | 76.0 | 7.07 | 7.07 | 1.0 | 0.09 | 0.0 | 0.0 |
| | | 08MAR2005 | 15:25 | 1 | 201 | Baseline | 9.3 | 76.0 | 7.07 | 7.07 | 1.0 | 0.09 | 0.0 | 0.0 |
| | | 06APR2005 | 15:16 | 30 | 223 | Week 12 | 7.2 | 65.4 | 4.71 | 4.71 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 06APR2005 | 15:16 | 30 | 223 | Final visit | 7.2 | 65.4 | 4.71 | 4.71 | 2.7 | 0.19 | 0.4 | 0.0 |
| E0020076 | OL QTP | 09NOV2004 | 13:59 | -7 | 1 | Screening | 9.4 | 66.6 | 6.26 | 6.26 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 09NOV2004 | 13:59 | -7 | 1 | Baseline | 9.4 | 66.6 | 6.26 | 6.26 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 06DEC2004 | 10:30 | 20 | 104 | Week 4 | 8.9 | 73.4 | 6.53 | 6.53 | 2.0 | 0.18 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst    02MAR2007:13:34    hema101.sas    kcpx265

CONFIDENTIAL
AZSER12796379

Case 6:06-md-01769-ACC-DAB   Document 1375-21   Filed 03/13/09   Page 73 of 100 PageID 110458

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 17DEC2004 | 11:37 | 50 | 105 | Week 8 | 8.5 | 14.4L | 1.2 | 5.7 | 0.5 |
| | | 20JAN2005 | 09:30 | 84 | 106 | Week 12 | 7.7 | 12.8L | 0.9L | 5.0 | 0.4 |
| | | 15APR2005 | 15:13 | 169 | 109 | Week 24 | 7.7 | 11.0L | 0.9L | 4.0 | 0.3 |
| | | 12JUL2005 | 13:35 | 257 | 112 | * Week 24 | 8.8 | 11.6L | 1.3 | 4.7 | 0.4 |
| | | 12JUL2005 | 13:35 | 257 | 112 | Final visit | 8.8 | 14.6L | 1.3 | 4.7 | 0.4 |
| E0020072 | OL QTP | 22OCT2004 | 14:30 | -7 | 1 | Screening | 7.6 | 25.1 | 1.9 | 4.5 | 0.3 |
| | | 29OCT2004 | 14:00 | -7 | 1 | Baseline | 7.6 | 25.3 | 1.9 | 4.5 | 0.3 |
| | | 22NOV2004 | 13:00 | 26 | 104 | Week 4 | 8.1 | 23.4 | 1.9 | 5.9 | 0.5 |
| | | 24NOV2004 | 13:00 | 26 | 104 | Final visit | 8.1 | 23.4 | 1.9 | 5.9 | 0.5 |
| E0020073 | MISSING | 29OCT2004 | 12:30 | 1 | 1 | * | 7.2 | 29.4 | 2.1 | 6.0 | 0.4 |
| E0020074 | OL QTP | 08NOV2004 | 12:28 | -3 | 1.01 | Screening | 6.5 | 25.9 | 1.7 | 5.6 | 0.4 |
| | | 08NOV2004 | 12:28 | -3 | 1.01 | Baseline | 6.5 | 25.9 | 1.7 | 5.6 | 0.4 |
| | | 09DEC2004 | 16:20 | 75 | 105 | Week 12 | 8.3 | 23.5 | 2.0 | 6.2 | 0.6 |
| | | 25JAN2005 | 16:22 | 75 | 105 | Final visit | 8.9 | 24.4 | 2.2 | 6.2 | 0.6 |
| E0020075 | PLA / VAL | 05NOV2004 | 11:30 | -10 | 1 | * Week 4 | 7.2 | 18.4 | 1.3 | 5.0 | 0.4 |
| | | 13DEC2004 | 14:01 | 28 | 104 | Week 8 | 6.0 | 27.4 | 1.4 | 9.6H | 0.6 |
| | | 10JAN2005 | 16:12 | 56 | 105 | Week 12 | 5.5 | 24.8 | 1.5 | 11.1H | 0.5 |
| | | 07FEB2005 | 15:39 | 84 | 106 | * Final visit | 5.2 | 8.0L | 0.7L | 6.0 | 0.6 |
| | | 08MAR2005 | 15:25 | 1 | 201 | At randomization | 9.3 | 8.0L | 0.7L | 6.0 | 0.6 |
| | | 08MAR2005 | 15:25 | 1 | 201 | Baseline | 9.3 | 8.0L | 0.7L | 6.0 | 0.6 |
| | | 06APR2005 | 15:16 | 30 | 223 | Week 12 | 7.2 | 23.9 | 1.7 | 7.6 | 0.6 |
| | | 06APR2005 | 15:16 | 30 | 223 | Final visit | | | | 7.6 | 0.6 |
| E0020076 | OL QTP | 09NOV2004 | 13:59 | -7 | 1 | Screening | 9.4 | 26.9 | 2.5 | 5.3 | 0.5 |
| | | 09NOV2004 | 13:59 | -7 | 1 | Baseline | 9.4 | 26.9 | 2.5 | 5.3 | 0.5 |
| | | 06DEC2004 | 10:30 | 20 | 104 | Week 4 | 8.9 | 21.3 | 1.9 | 3.3L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796380

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020076 | OL QTP | 06DEC2004 | 10:30 | 20 | 104 | Final visit | 8.9 | 73.4 | 6.53 | 6.53 | 2.0 | 0.18 | 0.0 | 0.0 |
| E0020077 | OL QTP | 11NOV2004 | 11:01 | -7 | 1 | Screening | 7.1 | 54.6 | 3.88 | 3.88 | 0.8 | 0.06 | 0.1 | 0.0 |
|  |  | 11NOV2004 | 11:01 | -7 | 1 | Baseline | 7.1 | 54.6 | 3.88 | 3.88 | 0.8 | 0.06 | 0.1 | 0.0 |
|  |  | 16DEC2004 | 10:57 | 104 | 28 | Week 4 | 8.3 | 77.6H | 6.83 | 6.83 | 1.1 | 0.11 | 0.2 | 0.0 |
|  |  | 16DEC2004 | 10:57 | 104 | 28 | Final visit | 8.8 | 77.6H | 6.83 | 6.83 | 1.3 | 0.11 | 0.2 | 0.0 |
| E0020078 | OL QTP | 11NOV2004 | 12:33 | -7 | 1 | Screening | 4.7 | 34.5L | 1.62L | 1.62L | 1.5 | 0.07 | 0.3 | 0.0 |
|  |  | 11DEC2004 | 15:11 | 29 | 1 | Baseline | 5.1 | 36.6L | 1.63L | 1.63L | 1.9 | 0.10 | 0.4 | 0.0 |
|  |  | 14JAN2005 | 9:32 | 57 | 105 | Week 8 | 5.1 | 52.2 | 2.38 | 2.38 | 2.6 | 0.14 | 0.7 | 0.0 |
|  |  | 24FEB2005 | 15:02 | 98 | 223 | Week 12 | 5.3 | 45.6 | 2.71 | 2.71 | 1.8 | 0.10 | 0.5 | 0.0 |
|  |  | 24FEB2005 | 15:02 | 98 | 223 | Final visit | 5.3 | 45.6 | 2.42 | 2.42 | 1.8 | 0.10 | 0.5 | 0.0 |
| E0020079 | OL QTP | 16DEC2004 | 15:04 | -7 | 1 | Screening | 5.7 | 60.3 | 3.44 | 3.44 | 2.6 | 0.15 | 0.5 | 0.0 |
|  |  | 16DEC2004 | 15:04 | -7 | 1 | Baseline | 5.7 | 60.3 | 3.44 | 3.44 | 2.6 | 0.15 | 0.5 | 0.0 |
| E0020080 | MISSING | 05JAN2005 | 14:35 | 1 | * | Screening | 7.9 | 67.0 | 5.29 | 5.29 | 1.6 | 0.13 | 0.3 | 0.0 |
| E0020081 | OL QTP | 06JAN2005 | 13:56 | -7 | 1 | Screening | 6.3 | 54.8 | 3.45 | 3.45 | 11.7H | 0.74H | 0.3 | 0.0 |
|  |  | 06JAN2005 | 13:56 | -7 | 1 | Baseline | 6.3 | 54.8 | 3.45 | 3.45 | 11.7H | 0.74H | 0.3 | 0.0 |
| E0020083 | OL QTP | 02FEB2005 | 15:10 | -7 | 1 | Screening | 9.4 | 66.6 | 6.26 | 6.26 | 1.2 | 0.11 | 0.6 | 0.1 |
|  |  | 02FEB2005 | 15:10 | -7 | 1 | Baseline | 9.4 | 66.6 | 6.26 | 6.26 | 1.2 | 0.11 | 0.6 | 0.1 |
|  |  | 30MAR2005 | 15:10 | 48 | 105 | Week 8 | 7.8 | 70.6 | 6.26 | 6.26 | 1.3 | 0.11 | 0.4 | 0.1 |
|  |  | 29MAR2005 | 14:42 | 48 | 104 | Final visit | 12.9H | 70.6 | 9.11H | 9.11H | 1.0 | 0.13 | 0.4 | 0.1 |
| E0020084 | MISSING | 03FEB2005 | 14:00 | 1 | * | Screening | 6.2 | 62.2 | 3.86 | 3.86 | 7.6H | 0.47 | 0.4 | 0.0 |
| E0020085 | OL QTP | 04FEB2005 | 14:40 | -7 | 1 | Screening | 6.0 | 61.0 | 3.66 | 3.66 | 1.4 | 0.08 | 0.3 | 0.0 |
|  |  | 04FEB2005 | 14:40 | -7 | 1 | Baseline | 6.0 | 61.0 | 3.66 | 3.66 | 1.5 | 0.08 | 0.3 | 0.0 |
|  |  | 11MAR2005 | 14:40 | 28 | 104 | Week 4 | 6.9 | 69.7 | 4.81 | 4.81 | 1.5 | 0.10 | 0.2 | 0.0 |
|  |  | 21APR2005 | 16:29 | 69 | 105 | Week 8 | 5.2 | 49.9 | 2.59 | 2.59 | 2.6 | 0.14 | 0.1 | 0.0 |

    * Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

649

CONFIDENTIAL
AZSER12796381

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020076 | OL QTP | 06DEC2004 | 10:30 | 20 | 104 | Final visit | 8.9 | 21.3 | 1.9 | 3.3L | 0.3 |
| E0020077 | OL QTP | 11NOV2004 | 11:01 | -7 | 1 | Screening | 7.1 | 37.8 | 2.7 | 6.7 | 0.5 |
| | | 16NOV2004 | 11:01 | -7 | 1 | Baseline | 7.1 | 37.8 | 2.7 | 6.7 | 0.5 |
| | | 16DEC2004 | 11:13 | 28 | 104 | Week 4 | 8.8 | 15.4L | 1.4 | 5.5 | 0.5 |
| | | 16DEC2004 | 10:57 | 28 | 104 | Final visit | 8.8 | 15.4L | 1.4 | 5.5 | 0.5 |
| E0020078 | OL QTP | 11NOV2004 | 12:33 | -7 | 1 | Screening | 4.7 | 55.6H | 2.6 | 8.1 | 0.4 |
| | | 11NOV2004 | 15:11 | -7 | 1 | Baseline | 4.7 | 55.6H | 2.6 | 8.1 | 0.4 |
| | | 17DEC2004 | 15:13 | 29 | 104 | Week 4 | 5.1 | 54.1 | 2.9 | 8.4 | 0.4 |
| | | 14JAN2005 | 9:32 | 57 | 105 | Week 8 | 5.2 | 36.1 | 1.9 | 8.4 | 0.4 |
| | | 24FEB2005 | 15:02 | 98 | 223 | Week 12 | 5.3 | 45.7 | 2.4 | 6.4 | 0.3 |
| | | 24FEB2005 | 15:02 | 98 | 223 | Final visit | 5.3 | 45.7 | 2.4 | 6.4 | 0.3 |
| E0020079 | OL QTP | 16DEC2004 | 15:04 | -7 | 1 | Screening | 5.7 | 28.6 | 1.6 | 8.0 | 0.5 |
| | | 16DEC2004 | 15:04 | -7 | 1 | Baseline | 5.7 | 28.6 | 1.6 | 8.0 | 0.5 |
| E0020080 | MISSING | 05JAN2005 | 14:35 | 1 | | * | 7.9 | 25.3 | 2.0 | 5.8 | 0.5 |
| E0020081 | OL QTP | 06JAN2005 | 13:56 | -7 | 1 | Screening | 6.3 | 23.9 | 1.5 | 9.3 | 0.6 |
| | | 06JAN2005 | 13:56 | -7 | 1 | Baseline | 6.3 | 23.9 | 1.5 | 9.3 | 0.6 |
| E0020083 | OL QTP | 02FEB2005 | 15:10 | -7 | 1 | Screening | 9.4 | 27.7 | 2.6 | 3.9L | 0.4 |
| | | 02FEB2005 | 15:10 | -7 | 1 | Baseline | 9.4 | 27.7 | 2.6 | 3.9L | 0.4 |
| | | 09MAR2005 | 14:42 | 48 | 104 | Week 8 | 12.9H | 24.4 | 3.2 | 3.6L | 0.5 |
| | | 29MAR2005 | 14:42 | 48 | 104 | Final visit | 12.9H | 24.4 | 3.2 | 3.6L | 0.5 |
| E0020084 | MISSING | 03FEB2005 | 14:00 | 1 | | * | 6.2 | 25.4 | 1.6 | 4.4 | 0.3 |
| E0020085 | OL QTP | 04FEB2005 | 14:40 | -7 | 1 | Screening | 6.0 | 31.7 | 1.9 | 5.6 | 0.3 |
| | | 04FEB2005 | 14:40 | -7 | 1 | Baseline | 6.0 | 31.7 | 1.9 | 5.6 | 0.3 |
| | | 11MAR2005 | 16:04 | 28 | 104 | Week 4 | 6.9 | 23.5 | 1.6 | 5.1 | 0.4 |
| | | 21APR2005 | 16:29 | 69 | 105 | Week 8 | 5.2 | 40.6 | 2.1 | 6.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796382

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 1MAY2005 | 14:18 | 89 | 106 | Week 12 | 5.1 | 48.5 | 2.47 | 2.47 | 1.6 | 0.08 | 0.9 | 0.1 |
| | | 1MAY2005 | 14:18 | 89 | 106 | Final visit | 5.1 | 48.5 | 2.47 | 2.47 | 1.6 | 0.08 | 0.9 | 0.1 |
| E0020086 | MISSING | 11FEB2005 | 12:33 | 1 | * | | 8.6 | 73.5 | 6.32 | 6.32 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0020087 | QTP / VAL | 21FEB2005 | 11:21 | -7 | 1 | Screening | 7.1 | 62.6 | 4.44 | 4.44 | 2.0 | 0.14 | 0.4 | 0.0 |
| | | 21FEB2005 | 11:21 | -7 | 1 | Baseline | 7.1 | 62.6 | 4.44 | 4.44 | 2.0 | 0.14 | 0.4 | 0.0 |
| | | 28MAR2005 | 10:02 | 28 | 104 | Week 4 | 6.9 | 63.4 | 4.37 | 4.37 | 4.3 | 0.30 | 0.2 | 0.0 |
| | | 28MAR2005 | 9:50 | 56 | 105 | Week 8 | 6.0 | 60.8 | 3.67 | 3.67 | 4.5 | 0.13 | 0.2 | 0.0 |
| | | 2MAY2005 | 9:20 | 81 | 106 | Week 12 | 5.1 | 58.4 | 2.90 | 2.90 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 2MAY2005 | 9:20 | 81 | 106 | Final visit | 5.2 | 58.4 | 3.04 | 3.04 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 15AUG2005 | 10:20 | 1 | 201 | At randomization | 5.0 | 54.8 | 3.04 | 3.04 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 15AUG2005 | 10:20 | 1 | 201 | Baseline | 5.0 | 54.8 | 2.43 | 2.43 | 2.3 | 0.12 | 0.3 | 0.0 |
| | | 04NOV2005 | 9:41 | 82 | 207 | Week 8 | 5.0 | 48.6 | 2.43 | 2.43 | 1.8 | 0.12 | 0.3 | 0.0 |
| | | 27DEC2005 | 9:45 | 135 | 223 | *Week 12 | 7.5 | 66.0 | 4.95 | 4.95 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 27DEC2005 | 9:45 | 135 | 223 | Week 12 | 7.5 | 66.0 | 4.95 | 4.95 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 27DEC2005 | 9:45 | 135 | 223 | Final visit | 7.5 | 66.0 | 4.95 | 4.95 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0020088 | PLA / VAL | 23MAR2005 | 11:30 | -5 | 1 | Screening | 8.6 | 78.8H | 6.78 | 6.78 | 0.6 | 0.05 | 0.5 | 0.0 |
| | | 23MAR2005 | 11:30 | -5 | 1 | Baseline | 8.6 | 78.8H | 6.78 | 6.78 | 0.6 | 0.05 | 0.5 | 0.1 |
| | | 26APR2005 | 9:46 | 29 | 104 | Week 4 | 9.1 | 66.2 | 6.03 | 6.03 | 3.2 | 0.38 | 0.5 | 0.0 |
| | | 26MAY2005 | 8:57 | 57 | 106 | Week 8 | 8.6 | 65.2 | 6.23 | 6.23 | 5.2 | 0.29 | 0.4 | 0.0 |
| | | 23JUN2005 | 10:19 | 85 | 106 | Week 12 | 7.2 | 63.5 | 5.21 | 5.21 | 3.5 | 0.30 | 0.4 | 0.0 |
| | | 13SEP2005 | 10:00 | 169 | 109 | Week 24 | 7.5 | 60.0 | 4.32 | 4.32 | 4.1 | 0.29 | 0.4 | 0.0 |
| | | 08NOV2005 | 9:56 | 1 | 201 | At randomization | 7.5 | 54.9 | 4.12 | 4.12 | 3.4 | 0.26 | 0.4 | 0.0 |
| | | 08NOV2005 | 9:56 | 1 | 201 | Baseline | 7.5 | 54.9 | 4.12 | 4.12 | 3.4 | 0.26 | 0.4 | 0.0 |
| | | 31JAN2006 | 10:51 | 85 | 223 | Week 12 | 8.9 | 71.9 | 6.40 | 6.40 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 31JAN2006 | 10:51 | 85 | 223 | Final visit | 8.9 | 71.9 | 6.40 | 6.40 | 1.7 | 0.15 | 0.3 | 0.0 |
| E0020091 | MISSING | 05MAY2005 | 15:05 | 1 | * | | 6.8 | 52.1 | 3.54 | 3.54 | 5.4 | 0.37 | 0.2 | 0.0 |
| E0020092 | MISSING | 25MAY2005 | 15:00 | 1 | * | | 7.0 | 61.6 | 4.31 | 4.31 | 3.6 | 0.25 | 0.2 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

651

CONFIDENTIAL
AZSER12796383

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 1MAY2005 | 14:18 | 89 | 106 | Week 12 | 5.1 | 41.0 | 2.1 | 8.0 | 0.4 |
| | | 1MAY2005 | 14:18 | 89 | 106 | Final Visit | 5.1 | 41.0 | 2.1 | 8.0 | 0.4 |
| E0020086 | MISSING | 11FEB2005 | 12:33 | 1 | * | | 8.6 | 19.5 | 1.7 | 6.1 | 0.5 |
| E0020087 | QTP / VAL | 21FEB2005 | 11:21 | -7 | 1 | Screening | 7.1 | 31.5 | 2.2 | 3.5L | 0.3 |
| | | 21FEB2005 | 11:21 | -7 | 1 | Baseline | 7.1 | 31.5 | 2.2 | 3.5L | 0.3 |
| | | 28MAR2005 | 10:02 | 28 | 104 | Week 4 | 6.9 | 27.0 | 1.9 | 5.1L | 0.4 |
| | | 2MAY2005 | 9:50 | 56 | 105 | Week 8 | 5.1 | 30.4 | 1.7 | 4.5 | 0.2 |
| | | 3MAY2005 | 9:20 | 84 | 106 | Week 12 | 5.5 | 36.5 | 1.8 | 4.6 | 0.3 |
| | | 15AUG2005 | 10:20 | 1 | 201 | Final visit | 5.2 | 32.7 | 1.7 | 6.3 | 0.3 |
| | | 15AUG2005 | 10:20 | 1 | 201 | At randomization | 5.2 | 32.7 | 1.7 | 6.3 | 0.3 |
| | | 15AUG2005 | 10:20 | 1 | 201 | Baseline | 5.2 | 33.2 | 1.7 | 6.3 | 0.3 |
| | | 0NOV2005 | 9:40 | 82 | 207 | Week 12 | 5.0 | 43.2 | 2.2 | 5.6 | 0.3 |
| | | 27DEC2005 | 9:45 | 135 | 223 | *Week 12 | 7.5 | 28.5 | 2.1 | 3.4L | 0.3 |
| | | 27DEC2005 | 9:45 | 135 | 223 | Final Visit | 7.5 | 28.5 | 2.1 | 3.4L | 0.3 |
| E0020088 | PLA / VAL | 23MAR2005 | 11:30 | -5 | 1 | Screening | 8.6 | 16.3 | 1.4 | 4.0 | 0.3 |
| | | 23MAR2005 | 11:30 | -5 | 1 | Baseline | 8.6 | 16.3 | 1.4 | 4.0 | 0.3 |
| | | 26MAR2005 | 9:57 | 59 | 106 | Week 4 | 9.2 | 16.9 | 2.2 | 9.5H | 0.7 |
| | | 26MAY2005 | 8:00 | 85 | 106 | Week 8 | 7.3 | 29.6 | 1.8 | 10.5H | 0.7 |
| | | 2JUN2005 | 10:19 | 109 | 169 | Week 12 | 8.2 | 22.3 | 1.9 | 9.5H | 0.7 |
| | | 13SEP2005 | 10:00 | 1 | 201 | Week 24 | 7.2 | 26.0 | 2.3 | 10.2H | 0.8 |
| | | 08NOV2005 | 9:56 | 1 | 201 | At randomization | 7.5 | 31.1 | 2.3 | 10.2H | 0.8 |
| | | 08NOV2005 | 9:56 | 1 | 201 | Baseline | 7.5 | 31.1 | 2.3 | 6.0 | 0.5 |
| | | 31JAN2006 | 10:51 | 85 | 223 | Week 12 | 8.9 | 20.1 | 1.8 | 6.0 | 0.5 |
| | | 31JAN2006 | 10:51 | 85 | 223 | Final visit | 8.9 | 20.1 | 1.8 | 6.0 | 0.5 |
| E0020091 | MISSING | 5MAY2005 | 15:05 | 1 | * | | 6.8 | 38.8 | 2.6 | 3.5L | 0.2 |
| E0020092 | MISSING | 25MAY2005 | 15:00 | 1 | * | | 7.0 | 29.5 | 2.1 | 5.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796384

Page 181 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020093 | OL QTP | 12JUL2005 | 11:39 | -6 | 1.01 | Screening | 4.0L | 40.1L | 1.60L | 1.60L | 1.0 | 0.04 | 0.2 | 0.0 |
|  |  | 12JUL2005 | 11:39 | -6 | 1.01 | Baseline | 4.0L | 40.1L | 1.60L | 1.60L | 1.0 | 0.04 | 0.2 | 0.0 |
| E0020094 | OL QTP | 27JUL2005 | 15:49 | -6 | 1 | Screening | 6.3 | 58.4 | 3.68 | 3.68 | 3.0 | 0.19 | 0.5 | 0.0 |
|  |  | 27JUL2005 | 15:49 | -6 | 1 | Baseline | 6.3 | 58.4 | 3.68 | 3.68 | 3.0 | 0.19 | 0.5 | 0.0 |
| E0020095 | OL QTP | 01AUG2005 | 10:25 | -4 | 1 | Screening | 6.7 | 67.0 | 4.49 | 4.49 | 3.9 | 0.26 | 0.4 | 0.0 |
|  |  | 01AUG2005 | 10:25 | -4 | 1 | Baseline | 6.7 | 67.0 | 4.49 | 4.49 | 3.9 | 0.26 | 0.4 | 0.0 |
| E0020097 | OL QTP | 23AUG2005 | 9:53 | -7 | 1 | Screening | 6.2 | 62.1 | 3.85 | 3.85 | 3.2 | 0.20 | 0.6 | 0.0 |
|  |  | 23AUG2005 | 9:53 | -7 | 1 | Baseline | 6.2 | 62.1 | 3.85 | 3.85 | 3.2 | 0.20 | 0.6 | 0.0 |
| E0020098 | MISSING | 01SEP2005 | 9:27 | 1 | * |  | 4.9 | 62.9 | 3.08 | 3.08 | 1.1 | 0.05 | 0.3 | 0.0 |
| E0020099 | OL QTP | 06SEP2005 | 14:48 | -6 | 1 | Screening | 8.8 | 73.5 | 6.47 | 6.47 | 3.8 | 0.33 | 0.3 | 0.0 |
|  |  | 06SEP2005 | 14:48 | -6 | 1 | Baseline | 8.8 | 73.5 | 6.47 | 6.47 | 3.3 | 0.33 | 0.3 | 0.0 |
|  |  | 07OCT2005 | 10:59 | 25 | 106 | Week 4 | 7.8 | 76.4H | 6.18 | 6.18 | 2.8 | 0.17 | 0.2 | 0.0 |
|  |  | 30NOV2005 | 10:07 | 52 | 106 | Week 8 | 7.2 | 75.2 | 5.44 | 5.44 | 2.2 | 0.16 | 0.1 | 0.0 |
|  |  | 30NOV2005 | 10:50 | 79 | 106 | Week 12 | 6.7 | 75.5 | 5.19 | 5.19 | 2.2 | 0.16 | 0.1 | 0.1 |
|  |  | 06JAN2006 | 11:33 | 116 | 223 | *Week 12 | 6.7 | 70.2 | 4.70 | 4.70 | 2.5 | 0.17 | 0.8 | 0.1 |
|  |  | 06JAN2006 | 11:33 | 116 | 223 | Final Visit | 6.7 | 70.2 | 4.70 | 4.70 | 2.5 | 0.17 | 0.8 | 0.1 |
| E0020100 | OL QTP | 12SEP2005 | 11:03 | -8 | 101 | *Week 4 | 4.8 | 71.8 | 3.45 | 3.45 | 1.6 | 0.08 | 0.5 | 0.0 |
|  |  | 11OCT2005 | 11:35 | 21 | 104 | Week 4 | 6.3 | 68.9 | 4.34 | 4.34 | 2.6 | 0.16 | 0.8 | 0.1 |
|  |  | 25OCT2005 | 10:13 | 35 | 104 | Week 4 | 4.4 | 64.3 | 2.83 | 2.83 | 2.9 | 0.13 | 0.7 | 0.0 |
|  |  | 08NOV2005 | 12:08 | 49 | 105 | Week 8 | 4.2 | 66.0 | 2.77 | 2.77 | 3.0 | 0.13 | 0.5 | 0.0 |
|  |  | 20JAN2006 | 9:00 | 122 | 223 | Week 12 | 5.0 | 69.6 | 3.48 | 3.48 | 2.0 | 0.10 | 0.3 | 0.0 |
|  |  | 20JAN2006 | 9:00 | 122 | 223 | Final Visit | 5.0 | 69.6 | 3.48 | 3.48 | 2.0 | 0.10 | 0.3 | 0.0 |
| E0020101 | MISSING | 13SEP2005 | 14:40 | 1 | * |  | 3.8L | 54.9 | 2.09 | 2.09 | 1.5 | 0.06 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796385

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020093 | OL QTP | 12JUL2005 | 11:39 | -6 | 1.01 | Screening | 4.0L | 47.0H | 1.9 | 11.7H | 0.5 |
|  |  | 12JUL2005 | 11:39 | -6 | 1.01 | Baseline | 4.0L | 47.0H | 1.9 | 11.7H | 0.5 |
| E0020094 | OL QTP | 27JUL2005 | 15:49 | -6 | 1 | Screening | 6.3 | 33.3 | 2.1 | 4.8 | 0.3 |
|  |  | 27JUL2005 | 15:49 | -6 | 1 | Baseline | 6.3 | 33.3 | 2.1 | 4.8 | 0.3 |
| E0020095 | OL QTP | 01AUG2005 | 10:25 | -4 | 1 | Screening | 6.7 | 24.1 | 1.6 | 4.6 | 0.3 |
|  |  | 01AUG2005 | 10:25 | -4 | 1 | Baseline | 6.7 | 24.1 | 1.6 | 4.6 | 0.3 |
| E0020097 | OL QTP | 23AUG2005 | 9:53 | -7 | 1 | Screening | 6.2 | 27.7 | 1.7 | 6.4 | 0.4 |
|  |  | 23AUG2005 | 9:53 | -7 | 1 | Baseline | 6.2 | 27.7 | 1.7 | 6.4 | 0.4 |
| E0020098 | MISSING | 01SEP2005 | 9:27 | 1 | * |  | 4.9 | 32.2 | 1.6 | 3.5L | 0.2 |
| E0020099 | OL QTP | 06SEP2005 | 14:48 | -6 | 1 | Screening | 8.8 | 17.8 | 1.6 | 4.6 | 0.4 |
|  |  | 06SEP2005 | 14:48 | -6 | 1 | Baseline | 8.8 | 17.8 | 1.6 | 4.6 | 0.4 |
|  |  | 07OCT2005 | 10:07 | 25 | 105 | Week 4 | 7.8 | 18.7 | 1.3 | 4.3 | 0.3 |
|  |  | 03NOV2005 | 10:09 | 52 | 105 | Week 8 | 7.2 | 16.1 | 1.3 | 2.0L | 0.2 |
|  |  | 30NOV2005 | 10:50 | 79 | 106 | Week 12 | 7.2 | 18.1 | 1.3 | 2.4L | 0.3 |
|  |  | 06JAN2006 | 11:33 | 116 | 223 | *Week 12 | 6.7 | 21.9 | 1.5 | 4.1 | 0.3 |
|  |  | 06JAN2006 | 11:33 | 116 | 223 | Final visit | 6.7 | 21.9 | 1.5 | 4.6 | 0.3 |
| E0020100 | OL QTP | 12SEP2005 | 11:03 | -8 | 1 | *Week 4 | 4.8 | 21.0 | 1.0L | 5.1 | 0.2 |
|  |  | 11OCT2005 | 11:35 | 21 | 104 | Week 4 | 6.3 | 18.3 | 1.2 | 9.4 | 0.6 |
|  |  | 25OCT2005 | 10:13 | 35 | 104 | Week 4 | 4.4 | 22.1 | 1.0L | 10.0H | 0.4 |
|  |  | 08NOV2005 | 12:08 | 49 | 105 | Week 8 | 4.2 | 21.7 | 0.9L | 8.8 | 0.4 |
|  |  | 20JAN2006 | 9:00 | 122 | 122 | Week 12 | 5.0 | 21.8 | 1.1 | 6.3 | 0.3 |
|  |  | 20JAN2006 | 9:00 | 122 | 223 | Final visit | 5.0 | 21.8 | 1.1 | 6.3 | 0.3 |
| E0020101 | MISSING | 13SEP2005 | 14:40 | 1 | * |  | 3.8L | 38.2 | 1.5 | 5.2 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

654

CONFIDENTIAL
AZSER12796386

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020102 | MISSING | 15SEP2005 | 13:40 | | 1 | * | 5.4 | 53.2 | 2.87 | 2.87 | 1.2 | 0.06 | 0.6 | 0.0 |
| E0020103 | OL QTP | 20SEP2005 | 11:15 | -6 | 1 | Screening | 6.1 | 62.1 | 3.79 | 3.79 | 4.2 | 0.26 | 0.2 | 0.0 |
| | | 20SEP2005 | 11:15 | -6 | 1 | Baseline | 6.1 | 62.1 | 3.79 | 3.79 | 4.2 | 0.26 | 0.2 | 0.0 |
| | | 30SEP2005 | 9:34 | 4 | 101 | *Week 4 | 5.9 | 47.3 | 2.79 | 2.79 | 10.9H | 0.64H | 0.4 | 0.0 |
| | | 30SEP2005 | 9:34 | 4 | 101 | *Week 4 | 5.9 | 65.0 | 4.03 | 4.03 | 3.4 | 0.21 | 0.4 | 0.0 |
| | | 13OCT2005 | 14:54 | 17 | 103 | Week 4 | 6.2 | 60.2 | 3.91 | 3.91 | 2.7 | 0.18 | 0.2 | 0.0 |
| | | 27OCT2005 | 13:44 | 31 | 104 | Final visit | 6.5 | 60.2 | 3.91 | 3.91 | 2.7 | 0.18 | 0.2 | 0.0 |
| E0020104 | MISSING | 21SEP2005 | 10:18 | | 1 | * | 6.3 | 61.6 | 3.88 | 3.88 | 1.5 | 0.09 | 0.5 | 0.0 |
| E0021001 | PLA / LI | 23MAR2004 | 15:00 | -7 | 1 | Screening | 9.0 | 69.0 | 6.21 | 6.21 | 1.7 | 0.15 | 0.4 | 0.0 |
| | | 23MAR2004 | 15:00 | -7 | 1 | Baseline | 9.0 | 69.0 | 6.21 | 6.21 | 1.7 | 0.15 | 0.4 | 0.0 |
| | | 27APR2004 | 14:55 | 28 | 104 | Week 4 | 13.7H | 78.4H | 10.74HH | 10.74HH | 1.1 | 0.01 | 0.1 | 0.0 |
| | | 25MAY2004 | 13:39 | 56 | 105 | Week 8 | 10.3 | 77.4H | 7.97 | 7.97 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 23JUN2004 | 13:05 | 85 | 106 | Week 12 | 9.7 | 76.4H | 7.41 | 7.41 | 1.0 | 0.10 | 0.4 | 0.0 |
| | | 16SEP2004 | 14:40 | 170 | 109 | Week 24 | 7.8 | 72.1 | 5.62 | 5.62 | 0.7 | 0.05 | 0.1 | 0.0 |
| | | 14OCT2004 | 14:40 | 1 | 201 | Final visit | 7.8 | 72.1 | 5.62 | 5.62 | 0.7 | 0.05 | 0.1 | 0.0 |
| | | 14OCT2004 | 14:40 | 1 | 201 | *Randomization | 7.8 | 72.1 | 5.62 | 5.62 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 14OCT2004 | 14:40 | 1 | 201 | Baseline | 7.8 | 72.1 | 5.62 | 5.62 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 16DEC2004 | 17:30 | 64 | 223 | Week 12 | 9.9 | 73.5 | 7.28 | 7.28 | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 16DEC2004 | 17:30 | 64 | 223 | Final visit | 9.9 | 73.5 | 7.28 | 7.28 | 0.9 | 0.09 | 0.2 | 0.0 |
| E0021002 | PLA / LI | 30MAR2004 | 9:20 | -8 | 1 | * Week 4 | 9.5 | 77.3H | 7.34 | 7.34 | 1.5 | 0.14 | 0.1 | 0.0 |
| | | 04MAY2004 | 8:54 | 27 | 104 | Week 8 | 8.4 | 65.4 | 5.49 | 5.49 | 1.4 | 0.12 | 0.4 | 0.0 |
| | | 03JUN2004 | 16:11 | 57 | 105 | Week 4 | 9.1 | 66.3 | 6.23 | 6.23 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 03JUN2004 | 10:44 | 90 | 106 | Final visit | 8.1 | 63.7 | 6.12 | 6.12 | 2.1 | 0.18 | 0.2 | 0.0 |
| | | 02SEP2004 | 17:30 | 1 | 201 | At randomization | 9.6 | 63.7 | 6.12 | 6.12 | 1.9 | 0.18 | 0.4 | 0.0 |
| | | 02SEP2004 | 17:30 | 1 | 201 | Baseline | 9.6 | 63.7 | 6.12 | 6.12 | 1.9 | 0.18 | 0.4 | 0.0 |
| | | 29NOV2004 | 10:10 | 89 | 207 | Week 12 | 8.3 | 70.5 | 5.85 | 5.85 | 1.0 | 0.08 | 0.2 | 0.0 |

```
    *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796387

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020102 | MISSING | 15SEP2005 | 13:40 | 1 | * | | 5.4 | 38.1 | 2.1 | 6.9 | 0.4 |
| E0020103 | OL QTP | 20SEP2005 | 11:15 | -6 | 1 | Screening | 6.1 | 26.0 | 1.6 | 7.5 | 0.5 |
| | | 20SEP2005 | 11:15 | -6 | 1 | Baseline | 6.1 | 26.0 | 1.6 | 7.5 | 0.5 |
| | | 30SEP2005 | 9:34 | 4 | 101 | *Week 4 | | 30.9 | 1.8 | 10.5H | 0.6 |
| | | 30SEP2005 | 9:34 | 4 | 101 | *Week 4 | 5.9 | | | | |
| | | 13OCT2005 | 14:54 | 17 | 103 | *Week 4 | 6.2 | 18.7 | 1.2 | 12.5H | 0.8 |
| | | 13OCT2005 | 14:54 | 17 | 103 | Week 4 | 6.2 | 26.2 | 1.7 | 10.7H | 0.7 |
| | | 27OCT2005 | 13:44 | 31 | 104 | Week 4 | 6.5 | 26.2 | 1.7 | 10.7H | 0.7 |
| | | 27OCT2005 | 13:44 | 31 | 104 | Final Visit | 6.5 | | | | |
| E0020104 | MISSING | 21SEP2005 | 10:18 | 1 | * | | 6.3 | 28.1 | 1.8 | 8.3 | 0.5 |
| E0021001 | PLA / LI | 23MAR2004 | 15:00 | -7 | 1 | Screening | 9.0 | 21.8 | 2.0 | 7.1 | 0.6 |
| | | 23MAR2004 | 15:00 | -7 | 1 | Baseline | 9.0 | 21.8 | 2.0 | 7.1 | 0.6 |
| | | 27APR2004 | 14:55 | 28 | 104 | Week 4 | 13.7H | 15.7 | 2.2 | 5.7 | 0.8 |
| | | 5MAY2004 | 14:39 | 26 | 105 | Week 8 | 8.9 | 21.7 | 1.9 | 4.6 | 0.4 |
| | | 3JUN2004 | 14:39 | 85 | 106 | Week 12 | 10.3 | 15.7 | 1.6 | 5.6 | 0.6 |
| | | 16SEP2004 | 14:05 | 170 | 109 | Week 24 | 9.7 | 17.8 | 1.7 | 4.4 | 0.4 |
| | | 14OCT2004 | 14:40 | 1 | 201 | *Final Visit | 7.8 | 21.9 | 1.7 | 5.2 | 0.4 |
| | | 14OCT2004 | 14:40 | 1 | 201 | At randomization | 7.8 | 21.9 | 1.7 | 5.2 | 0.4 |
| | | 14OCT2004 | 14:40 | 1 | 201 | Baseline | 7.8 | 21.9 | 1.7 | 5.2 | 0.4 |
| | | 16DEC2004 | 17:30 | 64 | 223 | Week 12 | 9.9 | 21.2 | 2.1 | 4.2 | 0.4 |
| | | 16DEC2004 | 17:30 | 64 | 223 | Final Visit | 9.9 | 21.2 | 2.1 | 4.2 | 0.4 |
| E0021002 | PLA / LI | 30MAR2004 | 9:20 | -8 | 1 | *Week 4 | 9.5 | 16.1 | 1.5 | 5.0 | 0.5 |
| | | 04MAY2004 | 8:54 | 27 | 104 | Week 4 | 8.4 | 27.4 | 2.3 | 4.8 | 0.5 |
| | | 03JUN2004 | 14:11 | 57 | 105 | Week 8 | 8.4 | 27.0 | 2.3 | 4.8 | 0.5 |
| | | 06JUL2004 | 14:35 | 90 | 106 | Week 12 | 9.6 | 25.5 | 2.5 | 6.4 | 0.8 |
| | | 02SEP2004 | 17:30 | 1 | 201 | Final Visit | 9.6 | 25.7 | 2.5 | 8.3 | 0.8 |
| | | 02SEP2004 | 17:30 | 1 | 201 | At randomization | 9.6 | 25.7 | 2.5 | 8.3 | 0.8 |
| | | 29NOV2004 | 10:10 | 89 | 207 | Week 12 | 8.3 | 24.1 | 2.0 | 4.2 | 0.4 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hemal01.sas 02MAR2007:13:34 kcpx265

656

CONFIDENTIAL
AZSER12796388

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 23MAR2005 | 8:10 | 203 | 211 | Week 28 | 8.0 | 68.0 | 5.64 | 5.64 | 2.1 | 0.17 | 0.3 | 0.0 |
| | | 15JUN2005 | 9:00 | 287 | 214 | Week 40 | 8.7 | 68.4 | 6.21 | 6.21 | 1.1 | 0.09 | 0.1 | 0.0 |
| | | 01SEP2005 | 9:45 | 365 | 217 | Week 52 | 7.6 | 76.0 | 8.66H | 8.66H | 1.4 | 0.16 | 0.1 | 0.1 |
| | | 19DEC2005 | 9:20 | 474 | 219 | Week 68 | 11.2 | 72.2 | 8.09 | 8.09 | 1.5 | 0.17 | 0.2 | 0.0 |
| | | 1APR2006 | 9:40 | 590 | 221 | Week 84 | 12.1 | 72.7 | 8.80H | 8.80H | 1.0 | 0.12 | 0.2 | 0.0 |
| | | 25AUG2006 | 8:10 | 723 | 223 | Week 104 | 10.4 | 74.9 | 7.79 | 7.79 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 25AUG2006 | 8:30 | 723 | 223 | Final visit | 10.4 | 74.9 | 7.79 | 7.79 | 1.0 | 0.10 | 0.2 | 0.0 |
| E0021003 | OL QTP | 06MAY2004 | 16:58 | -6 | 1 | Screening | 8.2 | 66.5 | 5.45 | 5.45 | 3.9 | 0.32 | 0.4 | 0.0 |
| | | 06MAY2004 | 16:58 | -6 | 1 | Baseline | 8.2 | 66.5 | 5.45 | 5.45 | 3.9 | 0.32 | 0.4 | 0.0 |
| | | 09JUN2004 | 15:45 | 28 | 104 | Week 4 | 6.3 | 60.5 | 3.81 | 3.81 | 5.0 | 0.32 | 0.4 | 0.0 |
| | | 09JUL2004 | 10:51 | 58 | 105 | Week 8 | 7.9 | 64.4 | 5.09 | 5.09 | 2.1 | 0.17 | 0.3 | 0.0 |
| | | 04AUG2004 | 12:46 | 84 | 186 | *Week 12 | 9.6 | 67.2 | 6.45 | 6.45 | 2.0 | 0.19 | 0.2 | 0.0 |
| | | 03SEP2004 | 14:00 | 114 | 223 | Week 12 | 9.1 | 73.7 | 6.71 | 6.71 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 03SEP2004 | 14:00 | 114 | 223 | Final visit | 9.1 | 73.7 | 6.71 | 6.71 | 2.0 | 0.18 | 0.2 | 0.0 |
| E0021004 | OL QTP | 21MAY2004 | 11:37 | -6 | 1 | Screening | 5.9 | 61.2 | 3.61 | 3.61 | 4.3 | 0.25 | 0.6 | 0.0 |
| | | 21MAY2004 | 11:37 | -6 | 1 | Baseline | 5.9 | 61.2 | 3.61 | 3.61 | 4.3 | 0.25 | 0.6 | 0.0 |
| | | 23JUN2004 | 13:18 | 27 | 104 | Week 4 | 9.3 | 70.8 | 6.58 | 6.58 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 23JUN2004 | 13:18 | 27 | 104 | Final visit | 9.3 | 70.8 | 6.58 | 6.58 | 2.2 | 0.20 | 0.2 | 0.0 |
| E0021005 | OL QTP | 09JUN2004 | 13:35 | -7 | 1 | Screening | 9.4 | 76.0 | 7.14 | 7.14 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 09JUN2004 | 13:35 | -7 | 1 | Baseline | 9.4 | 76.0 | 7.14 | 7.14 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 13JUL2004 | 13:09 | 25 | 105 | Week 6 | 17.5H | 76.4H | 10.98H | 10.93H | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 1AUG2004 | 13:09 | 55 | 223 | Week 8 | 6.7 | 61.7 | 4.13 | 4.98 | 0.9 | 0.11 | 0.0 | 0.0 |
| | | 07SEP2004 | 13:25 | 83 | 223 | Week 12 | 6.7 | 61.7 | 4.13 | 4.13 | 0.5 | 0.03 | 0.0 | 0.0 |
| | | 07SEP2004 | 13:25 | 83 | 223 | Final visit | 6.7 | 61.7 | 4.13 | 4.13 | 0.5 | 0.03 | 0.0 | 0.0 |
| E0021006 | PLA / VAL | 29JUN2004 | 11:31 | -7 | 1 | Screening | 8.7 | 63.6 | 5.53 | 5.53 | 2.8 | 0.24 | 0.5 | 0.0 |
| | | 29JUN2004 | 11:31 | -7 | 1 | Baseline | 8.7 | 63.6 | 5.53 | 5.53 | 2.8 | 0.24 | 0.5 | 0.0 |
| | | 03AUG2004 | 11:31 | 28 | 104 | Week 4 | 9.5 | 49.7 | 4.72 | 4.72 | 4.7 | 0.45 | 0.4 | 0.0 |
| | | 31AUG2004 | 15:00 | 56 | 105 | Week 8 | 13.5H | 70.2 | 9.48H | 9.48H | 0.5 | 0.07 | 0.4 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796389

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 2MAR2005 | 8:10 | 203 | 211 | Week 28 | 8.3 | 24.5 | 2.0 | 5.1 | 0.4 |
| | | 15JUN2005 | 9:00 | 287 | 214 | Week 40 | 8.7 | 22.5 | 1.9 | 5.2 | 0.5 |
| | | 01SEP2005 | 9:45 | 365 | 217 | Week 52 | 11.4 | 16.6 | 1.9 | 5.4 | 0.6 |
| | | 19DEC2005 | 9:20 | 474 | 219 | Week 68 | 11.2 | 20.7 | 2.3 | 4.4 | 0.5 |
| | | 1APR2006 | 8:10 | 590 | 221 | Week 84 | 12.1 | 21.6 | 2.6 | 4.1 | 0.5 |
| | | 25AUG2006 | 8:30 | 723 | 223 | Week 104 | 10.4 | 19.6 | 2.0 | 4.3 | 0.5 |
| | | 25AUG2006 | 8:30 | 723 | 223 | Final visit | 10.4 | 19.6 | 2.0 | 4.3 | 0.5 |
| E0021003 | OL QTP | 06MAY2004 | 16:58 | -6 | 1 | Screening | 8.2 | 23.1 | 1.9 | 6.1 | 0.5 |
| | | 06MAY2004 | 16:58 | 1 | 1 | Baseline | 8.2 | 23.1 | 1.9 | 6.1 | 0.5 |
| | | 09JUN2004 | 15:45 | 28 | 104 | Week 4 | 6.3 | 30.6 | 2.3 | 3.7L | 0.2 |
| | | 09JUL2004 | 10:51 | 58 | 105 | Week 8 | 7.9 | 29.0 | 2.6 | 4.5 | 0.4 |
| | | 03AUG2004 | 14:02 | 86 | 106 | Week 12 | 9.6 | 26.0 | 1.8 | 3.9L | 0.4 |
| | | 03SEP2004 | 14:00 | 114 | 223 | *Week 12 | 9.1 | 20.0 | 1.8 | 4.1 | 0.4 |
| | | 03SEP2004 | 14:00 | 114 | 223 | Final visit | 9.1 | 20.0 | 1.8 | 4.1 | 0.4 |
| E0021004 | OL QTP | 21MAY2004 | 11:37 | -6 | 1 | Screening | 5.9 | 29.3 | 1.7 | 4.6 | 0.3 |
| | | 21MAY2004 | 11:37 | 1 | 1 | Baseline | 5.9 | 29.3 | 1.7 | 4.6 | 0.3 |
| | | 23JUN2004 | 13:18 | 27 | 104 | Week 4 | 9.3 | 22.3 | 2.1 | 4.5 | 0.4 |
| | | 23JUN2004 | 13:18 | 27 | 104 | Final visit | 9.3 | 22.3 | 2.1 | 4.5 | 0.4 |
| E0021005 | OL QTP | 09JUN2004 | 13:35 | -7 | 1 | Screening | 9.4 | 19.0 | 1.8 | 3.8L | 0.4 |
| | | 09JUN2004 | 13:35 | -7 | 1 | Baseline | 9.4 | 19.0 | 1.8 | 3.8L | 0.4 |
| | | 10AUG2004 | 13:09 | 55 | 104 | Week 4 | 13.6H | 15.8 | 2.1 | 4.1 | 0.3 |
| | | 10AUG2004 | 13:09 | 55 | 105 | Week 8 | 7.5 | 28.1 | 2.1 | 3.5L | 0.2 |
| | | 07SEP2004 | 13:25 | 83 | 223 | Week 12 | 6.7 | 34.3 | 2.3 | 3.5L | 0.2 |
| | | 07SEP2004 | 13:25 | 83 | 223 | Final visit | 6.7 | 34.3 | 2.3 | 3.5L | 0.2 |
| E0021006 | PLA / VAL | 29JUN2004 | 11:31 | -7 | 1 | Screening | 8.7 | 27.6 | 2.4 | 5.5 | 0.5 |
| | | 29JUN2004 | 11:31 | 1 | 1 | Baseline | 8.7 | 27.6 | 2.4 | 5.5 | 0.5 |
| | | 03AUG2004 | 15:05 | 28 | 104 | Week 4 | 8.5 | 38.7 | 3.7H | 6.5 | 0.6 |
| | | 31AUG2004 | 15:00 | 56 | 105 | Week 8 | 13.5H | 24.3 | 3.3 | 4.6 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796390

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 29SEP2004 | 8:30 | 85 | 106 | Week 12 | 10.9 | 70.4 | 7.67 | 7.67 | 2.0 | 0.22 | 1.0 | 0.1 |
| | | 26OCT2004 | 15:50 | 1 | 201 | Final visit | 7.0 | 47.0 | 3.29 | 3.29 | 3.9 | 0.27 | 0.5 | 0.0 |
| | | 26OCT2004 | 15:50 | 1 | 201 | At randomization | 7.0 | 47.0 | 3.29 | 3.29 | 3.9 | 0.27 | 0.5 | 0.0 |
| | | 26OCT2004 | 15:50 | 1 | 201 | Baseline | 7.0 | 47.0 | 3.29 | 3.29 | 3.9 | 0.27 | 0.5 | 0.0 |
| | | 06JAN2005 | | 85 | 214 | Week 12 | 10.1 | 61.0 | 5.00 | 5.00 | 3.2 | 0.33 | 0.3 | 0.0 |
| | | 10MAY2005 | 9:19 | 197 | 217 | Week 28 | 8.8 | 55.4 | 5.54 | 5.54 | 3.2 | 0.27 | 0.4 | 0.0 |
| | | 02AUG2005 | 9:05 | 281 | 219 | Week 40 | 8.4 | 62.3 | 6.94 | 6.94 | 3.3 | 0.35 | 0.4 | 0.0 |
| | | 25OCT2005 | 9:40 | 365 | 221 | Week 52 | 10.7 | 64.9 | 6.94 | 6.94 | 3.3 | 0.36 | 0.3 | 0.0 |
| | | 14FEB2006 | | 477 | 222 | Week 68 | 9.7 | 50.4 | 4.89 | 4.89 | 3.5 | 0.35 | 0.3 | 0.0 |
| | | 06JUN2006 | 17:00 | 589 | 223 | Week 86 | 8.2 | 56.8 | 4.66 | 4.66 | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 25AUG2006 | 16:00 | 669 | 223 | Week 104 | 13.3H | 70.2 | 9.34H | 9.34H | 1.8 | 0.24 | 0.4 | 0.1 |
| | | 25AUG2006 | 16:00 | 669 | 223 | Final visit | 13.3H | 70.2 | 9.34H | 9.34H | 1.8 | 0.24 | 0.4 | 0.1 |
| E0021007 | PLA / LI | 01JUL2004 | 11:10 | -7 | 1 | Screening | 5.6 | 57.2 | 3.20 | 3.20 | 4.8 | 0.27 | 0.2 | 0.0 |
| | | 01JUL2004 | 11:10 | -7 | 1 | Baseline | 5.6 | 57.2 | 3.20 | 3.20 | 4.8 | 0.27 | 0.2 | 0.0 |
| | | 05AUG2004 | 10:22 | 28 | 104 | Week 4 | 7.8 | 61.0 | 4.76 | 4.76 | 5.0 | 0.39 | 0.4 | 0.0 |
| | | 03SEP2004 | | 57 | 105 | Week 8 | 5.7 | 56.9 | 3.26 | 3.26 | 4.1 | 0.28 | 0.2 | 0.0 |
| | | 30SEP2004 | 16:27 | 81 | 106 | Week 12 | 11.7H | 55.0 | 7.87 | 7.87 | 4.9 | 0.21 | 0.8 | 0.1 |
| | | 14OCT2004 | 16:40 | 1 | 201 | Final visit | 5.7 | 55.0 | 3.14 | 3.14 | 6.1H | 0.35 | 0.8 | 0.1 |
| | | 14OCT2004 | 16:40 | 84 | 207 | At randomization | 5.5 | 55.0 | 3.14 | 3.14 | 6.1H | 0.35 | 0.8 | 0.1 |
| | | 05JAN2005 | | 84 | 207 | Baseline | 5.5 | 55.0 | 3.14 | 3.14 | 6.1H | 0.15 | 0.6 | 0.0 |
| | | 05JAN2005 | 14:35 | 84 | 207 | Week 12 | 5.8 | 60.4 | 3.50 | 3.50 | 3.0 | 0.17 | 0.6 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E0021008 | MISSING | 01JUL2004 | 15:20 | 1 | * | * | 6.4 | 64.6 | 4.13 | 4.13 | 3.2 | 0.20 | 0.3 | 0.0 |
| E0021009 | PLA / LI | 02JUL2004 | 12:00 | -6 | 1 | Screening | 9.1 | 60.2 | 5.48 | 5.48 | 1.9 | 0.17 | 0.5 | 0.1 |
| | | 02JUL2004 | 12:00 | -6 | 1 | Baseline | 9.1 | 60.2 | 5.48 | 5.48 | 1.9 | 0.17 | 0.5 | 0.1 |
| | | 01AUG2004 | 11:37 | 1 | 105 | Week 4 | 11.0H | 59.2 | 6.53 | 6.53 | 2.0 | 0.22 | 0.2 | 0.0 |
| | | 01SEP2004 | 11:35 | 25 | 105 | Week 8 | 7.4 | 57.2 | 4.35 | 4.35 | 2.7 | 0.21 | 0.3 | 0.0 |
| | | 29SEP2004 | | 55 | 106 | Week 12 | 6.7 | 65.2 | 4.37 | 4.37 | 2.1 | 0.14 | 0.1 | 0.0 |
| | | 20DEC2004 | 10:10 | 83 | 106 | Week 24 | 7.0 | 62.8 | 4.40 | 4.40 | 3.3 | 0.23 | 0.3 | 0.0 |
| | | 20DEC2004 | 10:11 | 165 | 109 | | | | | | | | | |
| | | 19JAN2005 | 16:10 | 201 | 201 | Final visit | 7.9 | 68.4 | 5.40 | 5.40 | 1.2 | 0.09 | 0.3 | 0.0 |

*    Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796391

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 2SEP2004 | 8:30 | 85 | 106 | Week 12 | 10.9 | 21.4 | 2.3 | 5.2 | 0.6 |
| | | 26OCT2004 | 15:50 | 1 | 201 | Final visit | 7.0 | 39.8 | 2.8 | 8.8 | 0.6 |
| | | 26OCT2004 | 15:50 | 1 | 201 | At randomization | 7.0 | 39.8 | 2.8 | 8.8 | 0.6 |
| | | 26OCT2004 | 15:50 | 1 | 201 | Baseline | 7.0 | 39.8 | 2.8 | 8.8 | 0.6 |
| | | 16JAN2005 | 9:10 | 85 | 207 | Week 12 | 10.8 | 25.1 | 2.2 | 6.0 | 0.7 |
| | | 10MAY2005 | 9:20 | 197 | 211 | Week 28 | 8.8 | 25.1 | 2.2 | 6.6 | 0.6 |
| | | 02AUG2005 | 9:19 | 281 | 214 | Week 40 | 8.4 | 27.5 | 2.3 | 7.1 | 0.8 |
| | | 25OCT2005 | 9:05 | 365 | 217 | Week 52 | 10.7 | 24.4 | 2.6 | 6.6 | 0.7 |
| | | 14FEB2006 | 7:40 | 477 | 219 | Week 68 | 9.7 | 26.9 | 2.6H | 7.6 | 0.6 |
| | | 06JUN2006 | 17:00 | 589 | 221 | Week 84 | 8.2 | 36.2 | 3.9H | 6.5 | 0.9 |
| | | 25AUG2006 | 16:00 | 669 | 223 | Week 104 | 13.3H | 21.1 | 2.8 | 6.5 | 0.9 |
| | | 25AUG2006 | 16:00 | 669 | 223 | Final visit | 13.3H | 21.1 | 2.8 | 6.5 | 0.9 |
| E0021007 | PLA / LI | 01JUL2004 | 11:10 | -7 | 1 | Screening | 5.6 | 29.8 | 1.7 | 8.0 | 0.5 |
| | | 01JUL2004 | 11:10 | -7 | 1 | Baseline | 5.6 | 29.8 | 1.7 | 8.0 | 0.5 |
| | | 05AUG2004 | 10:22 | 28 | 104 | Week 4 | 7.8 | 27.2 | 2.1 | 6.6 | 0.5 |
| | | 30SEP2004 | 9:20 | 84 | 106 | Week 12 | 5.1 | 35.7 | 1.8 | 7.3 | 0.4 |
| | | 14OCT2004 | 16:40 | 1 | 201 | Final visit | 5.7 | 26.8 | 1.5 | 11.3H | 0.6 |
| | | 14OCT2004 | 16:40 | 1 | 201 | At randomization | 5.7 | 26.8 | 1.5 | 11.3H | 0.6 |
| | | 14OCT2004 | 16:40 | 1 | 201 | Baseline | 5.5 | 26.5 | 1.5 | 11.3H | 0.6 |
| | | 05JAN2005 | 16:30 | 84 | 207 | Week 12 | 5.8 | 25.5 | 1.5 | 10.5H | 0.6 |
| | | 05JAN2005 | 14:35 | 84 | 207 | Final visit | 5.8 | 25.5 | 1.5 | 10.5H | 0.6 |
| E0021008 | MISSING | 01JUL2004 | 15:20 | 1 | * | * | 6.4 | 22.9 | 1.5 | 9.0 | 0.6 |
| E0021009 | PLA / LI | 02JUL2004 | 12:00 | -6 | 1 | Screening | 9.1 | 32.3 | 2.9 | 5.1 | 0.5 |
| | | 02JUL2004 | 12:00 | -6 | 1 | Baseline | 9.1 | 32.3 | 2.9 | 5.1 | 0.5 |
| | | 01AUG2004 | 10:37 | 27 | 104 | Week 4 | 11.6 | 24.7 | 2.9 | 3.7L | 0.4 |
| | | 01SEP2004 | 10:05 | 55 | 105 | Week 8 | 6.8 | 30.4 | 2.4 | 8.4 | 0.4 |
| | | 29SEP2004 | 9:10 | 83 | 106 | Week 12 | 6.7 | 27.6 | 1.9 | 2.2L | 0.2 L |
| | | 20DEC2004 | 9:11 | 165 | 109 | Week 24 | 6.0 | 30.4 | 2.0 | 6.0 | 0.4 |
| | | 19JAN2005 | 16:10 | 1 | 201 | Final visit | 7.9 | 24.7 | 2.0 | 5.4 | 0.4 |

```
 *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796392

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 19JAN2005 | 16:10 | 1 | 201 | At randomization | 7.9 | 68.4 | 5.40 | 5.40 | 1.2 | 0.09 | 0.3 | 0.0 |
|  |  | 19JAN2005 | 16:10 | 1 | 201 | Baseline | 7.9 | 68.4 | 5.40 | 5.40 | 1.2 | 0.09 | 0.3 | 0.0 |
| E0021010 | MISSING | 06JUL2004 | 11:50 | 1 | * | Screening | 6.2 | 50.7 | 3.14 | 3.14 | 1.7 | 0.11 | 0.3 | 0.0 |
| E0021011 | QTP / LI | 21JUL2004 | 12:08 | -7 | 1 | Screening | 8.3 | 61.8 | 5.13 | 5.13 | 2.1 | 0.17 | 0.1 | 0.0 |
|  |  | 21JUL2004 | 12:08 | -7 | 1 | Baseline | 8.3 | 61.8 | 5.13 | 5.13 | 2.1 | 0.17 | 0.1 | 0.0 |
|  |  | 25AUG2004 | 11:00 | 28 | 104 | Week 4 | 7.3 | 68.6 | 5.01 | 5.01 | 2.2 | 0.16 | 0.1 | 0.0 |
|  |  | 2SEP2004 | 09:40 | 56 | 105 | Week 8 | 6.4 | 63.3 | 4.05 | 4.05 | 3.4 | 0.21 | 0.2 | 0.0 |
|  |  | 2OCT2004 | 09:18 | 84 | 106 | Week 12 | 6.4 | 61.8 | 3.96 | 3.96 | 3.4 | 0.22 | 0.2 | 0.0 |
|  |  | 22OCT2004 | 12:40 | 112 | 107 | Final Visit | 8.0 | 69.8 | 5.58 | 5.58 | 2.8 | 0.22 | 0.3 | 0.0 |
|  |  | 22NOV2004 | 12:40 | 1 | 201 | At randomization | 8.0 | 69.8 | 5.58 | 5.58 | 2.8 | 0.22 | 0.3 | 0.0 |
|  |  | 22NOV2004 | 12:40 | 1 | 201 | Baseline | 8.0 | 69.8 | 5.58 | 5.58 | 2.8 | 0.22 | 0.4 | 0.0 |
|  |  | 16FEB2005 | 13:30 | 87 | 207 | Week 12 | 10.2 | 63.0 | 6.43 | 6.43 | 4.4 | 0.45 | 0.2 | 0.0 |
|  |  | 16FEB2005 | 13:30 | 87 | 207 | Final Visit | 10.2 | 63.0 | 6.43 | 6.43 | 4.4 | 0.45 | 0.2 | 0.0 |
| E0021012 | OL QTP | 22JUL2004 | 14:25 | -7 | 1 | Screening | 7.0 | 59.9 | 4.19 | 4.19 | 0.6 | 0.04 | 0.4 | 0.0 |
|  |  | 22JUL2004 | 14:25 | -7 | 1 | Baseline | 7.0 | 59.9 | 4.19 | 4.19 | 0.6 | 0.04 | 0.4 | 0.0 |
| E0021013 | QTP / LI | 09SEP2004 | 11:00 | -7 | 1 | Screening | 7.1 | 74.2 | 5.27 | 5.27 | 1.1 | 0.08 | 0.0 | 0.0 |
|  |  | 10SEP2004 | 10:50 | -7 | 1 | Baseline | 7.1 | 76.6 | 5.33 | 5.33 | 1.6 | 0.10 | 0.0 | 0.0 |
|  |  | 14OCT2004 | 10:55 | 28 | 104 | Week 4 | 6.5 | 72.0 | 4.23 | 4.23 | 2.3 | 0.15 | 1.1 | 0.1 |
|  |  | 1NOV2004 | 10:55 | 56 | 105 | Week 8 | 7.0 | 65.1 | 4.69 | 4.69 | 2.5 | 0.18 | 0.4 | 0.0 |
|  |  | 9DEC2004 | 10:50 | 84 | 106 | Week 12 | 6.4 | 67.0 | 4.40 | 4.40 | 2.1 | 0.13 | 0.4 | 0.0 |
|  |  | 26MAY2005 | 11:05 | 1 | 201 | At randomization | 6.4 | 60.7 | 4.40 | 4.40 | 2.1 | 0.13 | 0.4 | 0.0 |
|  |  | 26MAY2005 | 11:05 | 1 | 201 | Baseline | 6.4 | 68.7 | 4.40 | 4.40 | 2.1 | 0.13 | 0.4 | 0.0 |
|  |  | 23JUN2005 | 17:10 | 29 | 223 | Final Visit | 9.5 | 77.0 | 7.32 | 7.32 | 1.0 | 0.10 | 0.0 | 0.0 |
| E0021014 | OL QTP | 10SEP2004 | 9:30 | -5 | 1 | Screening | 7.1 | 67.4 | 4.79 | 4.79 | 2.0 | 0.14 | 0.5 | 0.0 |
|  |  | 10SEP2004 | 9:30 | -5 | 1 | Baseline | 7.1 | 67.4 | 4.79 | 4.79 | 2.0 | 0.14 | 0.5 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796393

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 19JAN2005 | 16:10 | 1 | 201 | At randomization | 7.9 | 24.7 | 2.0 | 5.4 | 0.4 |
| | | 19JAN2005 | 16:10 | 1 | 201 | Baseline | 7.9 | 24.7 | 2.0 | 5.4 | 0.4 |
| E0021010 | MISSING | 06JUL2004 | 11:50 | 1 | | * | 6.2 | 39.7 | 2.5 | 7.6 | 0.5 |
| E0021011 | QTP / LI | 21JUL2004 | 12:08 | -7 | 1 | Screening | 8.3 | 32.0 | 2.7 | 4.1 | 0.3 |
| | | 21JUL2004 | 12:08 | -7 | 1 | Baseline | 8.3 | 32.0 | 2.7 | 4.1 | 0.3 |
| | | 25AUG2004 | 11:00 | 28 | 104 | Week 4 | 7.3 | 23.4 | 1.7 | 5.7 | 0.4 |
| | | 20SEP2004 | 9:48 | 54 | 105 | Week 8 | 6.4 | 26.7 | 1.7 | 6.3 | 0.4 |
| | | 20OCT2004 | 9:40 | 84 | 106 | Week 12 | 8.0 | 26.3 | 2.1 | 5.2 | 0.4 |
| | | 22NOV2004 | 12:40 | 1 | 201 | Final visit | 8.0 | 21.9 | 1.8 | 5.2 | 0.4 |
| | | 22NOV2004 | 12:40 | 1 | 201 | At randomization | 8.0 | 21.9 | 1.8 | 5.2 | 0.4 |
| | | 22NOV2004 | 12:40 | 1 | 201 | Baseline | 8.0 | 21.9 | 1.8 | 5.2 | 0.4 |
| | | 16FEB2005 | 13:30 | 87 | 207 | Week 12 | 18.2 | 25.9 | 2.6 | 6.5 | 0.7 |
| | | 16FEB2005 | 13:30 | 87 | 207 | Final visit | 10.2 | 25.9 | 2.6 | 6.5 | 0.7 |
| E0021012 | OL QTP | 22JUL2004 | 14:25 | -7 | 1 | Screening | 7.0 | 33.0 | 2.3 | 6.1 | 0.4 |
| | | 22JUL2004 | 14:25 | -7 | 1 | Baseline | 7.0 | 33.0 | 2.3 | 6.1 | 0.4 |
| E0021013 | QTP / LI | 09SEP2004 | 11:00 | -7 | 1 | Screening | 7.1 | 21.3 | 1.5 | 3.4L | 0.2 |
| | | 09SEP2004 | 11:00 | -7 | 1 | Baseline | 7.1 | 21.3 | 1.5 | 3.4L | 0.2 |
| | | 14OCT2004 | 10:40 | 28 | 104 | Week 4 | 6.5 | 24.7 | 1.8 | 4.1 | 0.2 |
| | | 11NOV2004 | 10:55 | 56 | 105 | Week 8 | 6.0 | 27.3 | 1.8 | 4.2 | 0.3 |
| | | 09DEC2004 | 10:40 | 106 | 106 | Week 12 | 7.0 | 25.8 | 1.8 | 3.8L | 0.3 |
| | | 03MAR2005 | 10:39 | 168 | 201 | Final visit | 7.8 | 30.9 | 2.4 | 3.5L | 0.3 |
| | | 26MAY2005 | 11:05 | 1 | 201 | At randomization | 6.4 | 26.3 | 1.6 | 3.5L | 0.2 |
| | | 26MAY2005 | 11:05 | 1 | 201 | Baseline | 6.4 | 26.3 | 1.6 | 3.5L | 0.2 |
| | | 26MAY2005 | 11:05 | 29 | | Week 8 | 6.4 | 25.3 | 1.6 | 3.5L | 0.2 |
| | | 23JUN2005 | 17:10 | 29 | | Week 12 | 9.5 | 25.3 | 1.6 | 1.0L | 0.2L |
| | | 23JUN2005 | 17:10 | | 223 | Final visit | 9.5 | 17.0 | 1.6 | 1.0L | 0.1L |
| E0021014 | OL QTP | 10SEP2004 | 9:30 | -5 | 1 | Screening | 7.1 | 24.0 | 1.7 | 6.1 | 0.4 |
| | | 10SEP2004 | 9:30 | -5 | 1 | Baseline | 7.1 | 24.0 | 1.7 | 6.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796394

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 05OCT2004 | 17:52 | 20 | 104 | Week 4 | 7.7 | 58.1 | 4.47 | 4.47 | 3.9 | 0.30 | 0.3 | 0.0 |
|  |  | 02NOV2004 | 18:13 | 48 | 105 | Week 8 | 6.8 | 54.9 | 3.73 | 3.73 | 4.2 | 0.29 | 0.5 | 0.0 |
|  |  | 30NOV2004 | 18:05 | 76 | 223 | Week 12 | 6.3 | 60.7 | 3.82 | 3.82 | 3.1 | 0.20 | 0.5 | 0.0 |
|  |  | 30NOV2004 | 18:05 | 76 | 223 | Final visit | 6.3 | 60.7 | 3.82 | 3.82 | 3.1 | 0.20 | 0.5 | 0.0 |
| E0021015 | QTP / VAL | 16SEP2004 | 10:10 | -6 | 1 | Screening | 6.1 | 67.2 | 4.10 | 4.10 | 1.5 | 0.09 | 0.5 | 0.0 |
|  |  | 16SEP2004 | 10:10 | -6 | 1 | Baseline | 6.1 | 67.2 | 4.10 | 4.10 | 1.5 | 0.09 | 0.5 | 0.0 |
|  |  | 20OCT2004 | 12:15 | 28 | 104 | Week 4 | 5.1 | 63.9 | 3.39 | 3.39 | 1.0 | 0.05 | 0.5 | 0.0 |
|  |  | 17NOV2004 | 10:01 | 56 | 105 | Week 8 | 5.5 | 57.8 | 3.18 | 3.18 | 0.2 | 0.01 | 0.6 | 0.0 |
|  |  | 1DEC2004 | 10:10 | 86 | 106 | Week 12 | 5.5L | 75.0 | 1.93L | 1.93L | 2.7 | 0.09 | 0.6 | 0.0 |
|  |  | 09MAR2005 | 11:50 | 168 | 109 | Week 24 | 5.5 | 63.0 | 3.47 | 3.47 | 1.6 | 0.09 | 0.4 | 0.0 |
|  |  | 01JUN2005 | 16:02 | 1 | 201 | Final visit | 6.5 | 74.0 | 4.81 | 4.81 | 0.9 | 0.06 | 0.4 | 0.0 |
|  |  | 01JUN2005 | 16:02 | 1 | 201 | At randomization | 6.5 | 74.0 | 4.81 | 4.81 | 0.9 | 0.06 | 0.4 | 0.0 |
|  |  | 01JUN2005 | 16:02 | 1 | 201 | Baseline | 6.5 | 74.0 | 4.81 | 4.81 | 0.9 | 0.06 | 0.4 | 0.0 |
| E0021016 | MISSING | 22SEP2004 | 13:50 | 1 | * | | 7.8 | 56.9 | 4.44 | 4.44 | 1.2 | 0.09 | 0.5 | 0.0 |
| E0021017 | OL QTP | 05OCT2004 | 9:45 | -7 | 1 | Screening | 4.7 | 59.6 | 2.80 | 2.80 | 4.8 | 0.23 | 0.2 | 0.0 |
|  |  | 05OCT2004 | 9:45 | -7 | 1 | Baseline | 4.7 | 59.6 | 2.80 | 2.80 | 4.8 | 0.23 | 0.2 | 0.0 |
|  |  | 23NOV2004 | 17:35 | 42 | 104 | Week 4 | 5.5 | 55.7 | 3.06 | 3.06 | 5.7 | 0.31 | 0.1 | 0.0 |
|  |  | 23NOV2004 | 17:35 | 42 | 104 | Final visit | 5.5 | 55.7 | 3.06 | 3.06 | 5.7 | 0.31 | 0.1 | 0.0 |
| E0021018 | QTP / LI | 19OCT2004 | 16:52 | -7 | 1 | Screening | 9.1 | 64.5 | 5.87 | 5.87 | 1.2 | 0.11 | 0.2 | 0.0 |
|  |  | 19OCT2004 | 16:52 | -7 | 1 | Baseline | 9.1 | 64.5 | 5.87 | 5.87 | 1.2 | 0.11 | 0.2 | 0.0 |
|  |  | 23NOV2004 | 16:13 | 28 | 104 | Week 4 | 10.7 | 63.6 | 6.80 | 6.80 | 1.1 | 0.11 | 0.3 | 0.0 |
|  |  | 13JAN2005 | 12:01 | 1 | 106 | Week 12 | 9.5 | 69.6 | 6.16 | 6.16 | 1.6 | 0.19 | 0.5 | 0.1 |
|  |  | 16FEB2005 | 12:15 | 1 | 201 | Final visit | 9.5 | 64.8 | 6.16 | 6.16 | 2.0 | 0.19 | 0.5 | 0.1 |
|  |  | 16FEB2005 | 12:15 | 1 | 201 | At randomization | 9.5 | 64.8 | 6.16 | 6.16 | 2.0 | 0.19 | 0.5 | 0.1 |
|  |  | 04APR2005 | 13:55 | 48 | 223 | Week 12 | 12.2 | 67.6 | 8.25 | 8.25 | 1.7 | 0.19 | 0.5 | 0.0 |
|  |  | 04APR2005 | 13:55 | 48 | 223 | Final visit | 12.2 | 67.6 | 8.25 | 8.25 | 1.4 | 0.17 | 0.2 | 0.0 |
| E0021019 | OL QTP | 16NOV2004 | 14:15 | -6 | 1 | Screening | 6.3 | 60.5 | 3.81 | 3.81 | 1.0 | 0.06 | 0.2 | 0.0 |

```
        * Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

663

CONFIDENTIAL
AZSER12796395

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 05OCT2004 | 17:52 | 20 | 104 | Week 4 | 7.7 | 32.9 | 2.5 | 4.8 | 0.4 |
| | | 02NOV2004 | 18:13 | 48 | 105 | Week 8 | 6.8 | 36.1 | 2.5 | 4.6 | 0.3 |
| | | 30NOV2004 | 18:05 | 76 | 223 | Week 12 | 6.3 | 30.3 | 1.9 | 5.4 | 0.3 |
| | | 30NOV2004 | 18:05 | 76 | 223 | Final visit | 6.3 | 30.3 | 1.9 | 5.4 | 0.3 |
| E0021015 | QTP / VAL | 16SEP2004 | 10:10 | -6 | 1 | Screening | 6.1 | 24.5 | 1.5 | 6.3 | 0.4 |
| | | 16SEP2004 | 10:10 | -6 | 1 | Baseline | 6.1 | 24.5 | 1.5 | 6.3 | 0.4 |
| | | 20OCT2004 | 12:15 | 28 | 104 | Week 4 | 5.3 | 28.5 | 1.5 | 6.1 | 0.3 |
| | | 17NOV2004 | 12:01 | 56 | 105 | Week 8 | 5.6 | 21.5 | 1.2 | 3.2L | 0.2 |
| | | 15DEC2004 | 10:10 | 84 | 106 | Week 12 | 3.5L | 29.1 | 1.0 | 12.6H | 0.4 |
| | | 09MAR2005 | 11:50 | 168 | 109 | Week 24 | 5.5 | 24.7 | 1.4 | 10.3H | 0.6 |
| | | 01JUN2005 | 16:02 | 1 | 201 | Final visit | 6.5 | 21.4 | 1.4 | 3.3L | 0.2 |
| | | 01JUN2005 | 16:02 | 1 | 201 | At randomization | 6.5 | 21.4 | 1.4 | 3.3L | 0.2 |
| | | 01JUN2005 | 16:02 | 1 | 201 | Baseline | 6.5 | 21.4 | 1.4 | 3.3L | 0.2 |
| E0021016 | MISSING | 22SEP2004 | 13:50 | | * | * | 7.8 | 34.4 | 2.7 | 7.0 | 0.6 |
| E0021017 | OL QTP | 05OCT2004 | 9:45 | -7 | 1 | Screening | 4.7 | 25.7 | 1.2 | 9.7H | 0.5 |
| | | 05OCT2004 | 9:45 | -7 | 1 | Baseline | 4.7 | 25.7 | 1.2 | 9.7H | 0.5 |
| | | 23NOV2004 | 17:35 | 42 | 104 | Week 4 | 5.5 | 32.8 | 1.8 | 5.7 | 0.3 |
| | | 23NOV2004 | 17:35 | 42 | 104 | Final visit | 5.5 | 32.8 | 1.8 | 5.7 | 0.3 |
| E0021018 | QTP / LI | 19OCT2004 | 16:52 | -7 | 1 | Screening | 9.1 | 31.3 | 2.9 | 2.8L | 0.3 |
| | | 19OCT2004 | 16:52 | -7 | 1 | Baseline | 9.1 | 31.3 | 2.9 | 2.8L | 0.3 |
| | | 16NOV2004 | 14:45 | 28 | 104 | Week 4 | 10.7 | 24.8 | 2.5 | 4.3 | 0.5 |
| | | 18JAN2005 | 14:05 | 84 | 106 | Week 12 | 9.1 | 30.7 | 2.8 | 4.3L | 0.4 |
| | | 16FEB2005 | 12:15 | 1 | 201 | Final visit | 9.5 | 29.0 | 2.8 | 3.7L | 0.3 |
| | | 16FEB2005 | 12:15 | 1 | 201 | At randomization | 9.5 | 29.0 | 2.8 | 3.7L | 0.3 |
| | | 16FEB2005 | 12:15 | 1 | 201 | Baseline | 9.5 | 29.0 | 2.8 | 3.7L | 0.3 |
| | | 04APR2005 | 13:55 | 48 | 223 | Week 12 | 12.2 | 26.2 | 3.2 | 4.6 | 0.6 |
| | | 04APR2005 | 13:55 | 48 | 223 | Final visit | 12.2 | 26.2 | 3.2 | 4.6 | 0.6 |
| E0021019 | OL QTP | 16NOV2004 | 14:15 | -6 | 1 | Screening | 6.3 | 33.7 | 2.1 | 4.6 | 0.3 |

        *   Visits outside of acceptable window are not used in analysis.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

664

CONFIDENTIAL
AZSER12796396

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTROPHILS (%) | NEUTROPHILS, AGRAN (X10**9/L) | NEUTROPHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASOPHILS (%) | BASOPHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021019 | OL QTP | 16NOV2004 | 14:15 | -6 | 1 | Baseline | 6.3 | 60.5 | 3.81 | 3.81 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 20DEC2004 | 13:30 | 28 | 104 | Week 4 | 8.7 | 67.9 | 5.91 | 5.91 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 17JAN2005 | 13:35 | 56 | 105 | Week 8 | 7.4 | 67.0 | 4.96 | 4.96 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 16FEB2005 | 16:00 | 86 | 106 | Week 12 | 6.7 | 64.9 | 4.35 | 4.35 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 12MAY2005 | 14:44 | 171 | 107 | Week 24 | 6.9 | 62.6 | 4.32 | 4.32 | 2.6 | 0.18 | 0.2 | 0.0 |
| | | 09JUN2005 | 12:26 | 199 | 223 | *Week 24 | 7.5 | 69.5 | 5.21 | 5.21 | 3.3 | 0.25 | 0.2 | 0.0 |
| | | 09JUN2005 | 12:26 | 199 | 223 | Final visit | 7.5 | 69.5 | 5.21 | 5.21 | 3.3 | 0.25 | 0.2 | 0.0 |
| E0021020 | OL QTP | 09DEC2004 | 10:20 | -6 | 1 | Screening | 8.1 | 48.9 | 3.96 | 3.96 | 5.1 | 0.41 | 0.3 | 0.0 |
| | | 09DEC2004 | 10:20 | -6 | 1 | Baseline | 8.1 | 48.9 | 3.96 | 3.96 | 5.1 | 0.41 | 0.3 | 0.0 |
| E0021021 | MISSING | 16DEC2004 | 8:15 | 1.01 | * | | 4.2 | | | | | | | |
| | | 21DEC2004 | 13:00 | 1.02 | * | Screening | 7.4 | 53.1 | 3.93 | 3.93 | 3.0 | 0.22 | 0.3 | 0.0 |
| E0021022 | OL QTP | 29DEC2004 | 14:50 | -6 | 1 | Screening | 6.3 | 56.6 | 3.57 | 3.57 | 1.9 | 0.12 | 0.4 | 0.0 |
| | | 29DEC2004 | 14:50 | -6 | 1 | Baseline | 6.3 | 56.6 | 3.57 | 3.57 | 1.9 | 0.12 | 0.4 | 0.0 |
| E0021023 | OL QTP | 03JAN2005 | 12:30 | -7 | 1 | Screening | 10.7 | 62.1 | 6.64 | 6.64 | 2.7 | 0.29 | 0.3 | 0.0 |
| | | 03JAN2005 | 12:30 | -7 | 1 | Baseline | 10.7 | 62.1 | 6.64 | 6.64 | 2.7 | 0.29 | 0.3 | 0.0 |
| | | 07FEB2005 | 12:30 | 30 | 104 | Week 4 | 14.3H | 67.0 | 9.58H | 9.58H | 2.1 | 0.30 | 0.3 | 0.0 |
| | | 09FEB2005 | 16:10 | 30 | 223 | Final visit | 14.3H | 67.0 | 9.58H | 9.58H | 2.1 | 0.30 | 0.3 | 0.0 |
| E0021024 | OL QTP | 10JAN2005 | 11:04 | -7 | 1 | Screening | 6.4 | 61.9 | 3.96 | 3.96 | 3.3 | 0.21 | 0.6 | 0.0 |
| | | 10JAN2005 | 11:04 | -7 | 1 | Baseline | 6.4 | 61.9 | 3.96 | 3.96 | 3.3 | 0.21 | 0.6 | 0.0 |
| E0021025 | OL QTP | 25APR2005 | 16:50 | -7 | 1 | Screening | 12.0 | 72.9 | 8.75H | 8.75H | 1.4 | 0.17 | 0.3 | 0.0 |
| | | 25APR2005 | 16:50 | -7 | 1 | Baseline | 12.0 | 72.9 | 8.75H | 8.75H | 1.4 | 0.17 | 0.3 | 0.0 |
| E0021026 | MISSING | 22JUN2005 | 15:15 | 1 | * | Screening | 5.9 | 50.9 | 3.00 | 3.00 | 4.8 | 0.28 | 0.5 | 0.0 |
| E0021027 | OL QTP | 14SEP2005 | 10:40 | -7 | 1 | Screening | 9.6 | 60.0 | 5.76 | 5.76 | 4.2 | 0.40 | 0.5 | 0.1 |
| | | 14SEP2005 | 10:40 | -7 | 1 | Baseline | 9.6 | 60.0 | 5.76 | 5.76 | 4.2 | 0.40 | 0.5 | 0.1 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796397

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021019 | OL QTP | 16NOV2004 | 14:15 | -6 | 104 | Baseline | 6.3 | 33.7 | 2.1 | 4.6 | 0.3 |
| | | 20DEC2004 | 13:30 | 28 | 104 | Week 4 | 8.7 | 25.5 | 2.0 | 4.7 | 0.4 |
| | | 17JAN2005 | 13:35 | 56 | 105 | Week 8 | 7.4 | 26.7 | 2.0 | 4.7 | 0.4 |
| | | 16FEB2005 | 16:00 | 86 | 106 | Week 12 | 6.9 | 27.9 | 1.9 | 4.9 | 0.3 |
| | | 09MAY2005 | 13:37 | 181 | 109 | Week 24 | 6.9 | 23.1 | 1.6 | 6.5 | 0.5 |
| | | 09JUN2005 | 12:26 | 199 | 223 | *Week 24 | 7.5 | 21.7 | 1.6 | 5.3 | 0.5 |
| | | 09JUN2005 | 12:26 | 199 | 223 | Final Visit | 7.5 | 21.7 | 1.6 | 5.3 | 0.4 |
| E0021020 | OL QTP | 09DEC2004 | 10:20 | -6 | 1 | Screening | 8.1 | 36.9 | 3.0 | 8.8 | 0.7 |
| | | 09DEC2004 | 10:20 | -6 | 1 | Baseline | 8.1 | 36.9 | 3.0 | 8.8 | 0.7 |
| E0021021 | MISSING | 16DEC2004 | 8:15 | | 1.01 | * | 4.2 | 37.9 | 2.8 | 5.7 | 0.4 |
| | | 21DEC2004 | 13:20 | | 1.02 | * | 7.4 | | | | |
| E0021022 | OL QTP | 29DEC2004 | 14:50 | -6 | 1 | Screening | 6.3 | 34.5 | 2.2 | 6.6 | 0.4 |
| | | 29DEC2004 | 14:50 | -6 | 1 | Baseline | 6.3 | 34.5 | 2.2 | 6.6 | 0.4 |
| E0021023 | OL QTP | 03JAN2005 | 12:30 | -7 | 1 | Screening | 10.7 | 29.9 | 3.2 | 5.0 | 0.5 |
| | | 03JAN2005 | 12:30 | -7 | 1 | Baseline | 10.7 | 29.9 | 3.2 | 5.0 | 0.5 |
| | | 03FEB2005 | 16:10 | 30 | 104 | Week 4 | 10.3H | 29.9 | 3.2 | 5.0 | 0.7 |
| | | 09FEB2005 | 16:10 | 30 | 104 | Final Visit | 14.3H | 25.9 | 3.7H | 4.7 | 0.7 |
| E0021024 | OL QTP | 10JAN2005 | 11:04 | -7 | 1 | Screening | 6.4 | 29.2 | 1.9 | 5.0 | 0.3 |
| | | 10JAN2005 | 11:04 | -7 | 1 | Baseline | 6.4 | 29.2 | 1.9 | 5.0 | 0.3 |
| E0021025 | OL QTP | 25APR2005 | 16:50 | -7 | 1 | Screening | 12.0 | 22.0 | 2.6 | 3.4L | 0.4 |
| | | 25APR2005 | 16:50 | -7 | 1 | Baseline | 12.0 | 22.0 | 2.6 | 3.4L | 0.4 |
| E0021026 | MISSING | 22JUN2005 | 15:15 | | 1 | * | 5.9 | 35.6 | 2.1 | 8.2 | 0.5 |
| E0021027 | OL QTP | 14SEP2005 | 10:40 | -7 | 1 | Screening | 9.6 | 30.6 | 2.9 | 4.7 | 0.5 |
| | | 14SEP2005 | 10:40 | -7 | 1 | Baseline | 9.6 | 30.6 | 2.9 | 4.7 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

666

CONFIDENTIAL
AZSER12796398

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021027 | OL QTP | 11OCT2005 | 10:46 | 20 | 104 | Week 4 | 8.8 | 63.4 | 5.58 | 5.58 | 2.8 | 0.25 | 0.3 | 0.0 |
|  |  | 16NOV2005 | 9:57 | 56 | 105 | Week 8 | 9.2 | 53.4 | 4.81 | 4.81 | 3.8 | 0.35 | 0.3 | 0.0 |
|  |  | 14DEC2005 | 10:00 | 84 | 105 | Week 12 | 9.9 | 60.8 | 6.02 | 6.02 | 3.4 | 0.34 | 0.3 | 0.0 |
|  |  | 14DEC2005 | 10:00 | 84 | 106 | Final visit | 9.9 | 60.8 | 6.02 | 6.02 | 3.4 | 0.34 | 0.3 | 0.0 |
| E0021028 | PLA / LI | 14SEP2005 | 17:45 | -7 | 1 | Screening | 10.1 | 70.8 | 7.15 | 7.15 | 3.1 | 0.31 | 0.5 | 0.1 |
|  |  | 14SEP2005 | 17:45 | -7 | 1 | Baseline | 10.1 | 70.8 | 7.15 | 7.15 | 3.1 | 0.31 | 0.5 | 0.1 |
|  |  | 11NOV2005 | 14:20 | 51 | 105 | Week 8 | 8.2 | 65.9 | 5.40 | 5.40 | 3.1 | 0.25 | 1.0 | 0.1 |
|  |  | 14DEC2005 | 13:00 |  | 201 | Final visit | 8.5 | 67.8 | 5.76 | 5.76 | 2.6 | 0.22 | 1.6 | 0.1 |
|  |  | 14DEC2005 | 13:00 |  | 201 | At randomization | 8.5 | 67.8 | 5.76 | 5.76 | 2.6 | 0.22 | 1.6 | 0.1 |
|  |  | 14DEC2005 | 13:00 |  | 201 | Baseline | 8.5 | 67.8 | 5.76 | 5.76 | 2.6 | 0.22 | 1.6 | 0.1 |
|  |  | 29DEC2005 | 9:10 | 16 | 223 | Week 12 | 9.3 | 65.1 | 6.05 | 6.05 | 3.1 | 0.29 | 0.7 | 0.1 |
|  |  | 29DEC2005 | 9:10 | 16 | 223 | Final visit | 9.3 | 65.1 | 6.05 | 6.05 | 3.1 | 0.29 | 0.7 | 0.1 |
| E0021029 | PLA / LI | 19SEP2005 | 11:50 | -7 | 1 | Screening | 5.2 | 62.0 | 3.22 | 3.22 | 1.4 | 0.07 | 0.4 | 0.0 |
|  |  | 19SEP2005 | 11:50 | -7 | 1 | Baseline | 5.2 | 62.0 | 3.22 | 3.22 | 1.4 | 0.07 | 0.4 | 0.0 |
|  |  | 11NOV2005 | 15:10 | 49 | 105 | Week 8 | 6.8 | 74.6 | 5.07 | 5.07 | 1.1 | 0.07 | 0.3 | 0.0 |
|  |  | 19DEC2005 | 15:10 |  | 201 | Final visit | 7.0 | 80.0H | 5.60 | 5.60 | 0.9 | 0.06 | 0.0 | 0.0 |
|  |  | 19DEC2005 | 15:10 |  | 201 | At randomization | 7.0 | 80.0H | 5.60 | 5.60 | 0.9 | 0.06 | 0.0 | 0.0 |
|  |  | 19DEC2005 | 15:10 | 1 | 201 | Baseline | 7.0 | 80.0H | 5.60 | 5.60 | 0.9 | 0.06 | 0.0 | 0.0 |
| E0021030 | MISSING | 21SEP2005 | 17:20 | 1 |  | * | 4.1 | 36.0L | 1.48L | 1.48L# | 0.0 | 0.00 | 1.0 | 0.0 |
| E0022001 | OL QTP | 29APR2004 | 14:15 | -7 | 1 | Screening | 9.6 | 72.4 | 6.95 | 6.95 | 3.0 | 0.03 | 0.3 | 0.0 |
|  |  | 29APR2004 | 14:15 | -7 | 1 | Baseline | 9.6 | 72.4 | 6.95 | 6.95 | 3.0 | 0.03 | 0.3 | 0.0 |
|  |  | 04JUN2004 | 13:00 | 29 | 104 | Week 8 | 9.4 | 72.1 | 6.78 | 6.78 | 0.4 | 0.03 | 0.1 | 0.0 |
|  |  | 19JUL2004 | 13:15 | 74 | 105 | Week 12 | 7.2 | 60.7 | 4.37 | 4.37 | 1.0 | 0.07 | 0.3 | 0.0 |
|  |  | 20AUG2004 | 15:00 | 106 | 223 | *Week 12 |  |  |  |  |  |  |  |  |
|  |  | 20AUG2004 | 15:00 | 106 | 223 | Final visit | 6.5 | 63.5 | 4.13 | 4.13 | 0.8 | 0.05 | 0.2 | 0.0 |
| E0022002 | OL QTP | 05MAY2004 | 12:30 | -7 | 1 | Screening | 5.3 | 57.1 | 3.03 | 3.03 | 2.5 | 0.13 | 0.3 | 0.0 |
|  |  | 05MAY2004 | 12:30 | -7 | 1 | Baseline | 5.3 | 57.1 | 3.03 | 3.03 | 2.5 | 0.13 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas

667

CONFIDENTIAL
AZSER12796399

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021027 | OL QTP | 11OCT2005 | 10:46 | 20 | 105 | Week 4 | 8.8 | 26.4 | 2.3 | 7.7 | 0.6 |
| | | 16NOV2005 | 09:57 | 56 | 105 | Week 8 | 9.2 | 26.9 | 2.3 | 7.7 | 0.7 |
| | | 14DEC2005 | 09:00 | 84 | 106 | Week 12 | 9.9 | 27.8 | 2.8 | 7.7 | 0.8 |
| | | 14DEC2005 | 10:00 | 84 | 106 | Final visit | 9.9 | 27.8 | 2.8 | 7.7 | 0.8 |
| E0021028 | PLA / LI | 14SEP2005 | 17:45 | -7 | 1 | Screening | 10.1 | 23.0 | 2.3 | 2.6L | 0.3 |
| | | 14SEP2005 | 17:45 | -7 | 1 | Baseline | 10.1 | 23.0 | 2.3 | 2.6L | 0.3 |
| | | 11NOV2005 | 14:20 | 51 | 105 | Week 8 | 8.2 | 22.5 | 1.9 | 6.8 | 0.6 |
| | | 14DEC2005 | 13:00 | 1 | 201 | At randomization | 8.5 | 22.5 | 1.9 | 5.5 | 0.5 |
| | | 14DEC2005 | 13:00 | 1 | 201 | Baseline | 8.5 | 22.5 | 1.9 | 5.5 | 0.5 |
| | | 29DEC2005 | 09:10 | 16 | 223 | Week 12 | 8.5 | 25.8 | 2.4 | 5.5 | 0.5 |
| | | 29DEC2005 | 09:10 | 16 | 223 | Final visit | 9.3 | 25.8 | 2.4 | 5.3 | 0.5 |
| E0021029 | PLA / LI | 19SEP2005 | 11:50 | -7 | 1 | Screening | 5.2 | 32.9 | 1.7 | 3.3L | 0.2 |
| | | 19SEP2005 | 11:50 | -7 | 1 | Baseline | 5.2 | 32.9 | 1.7 | 3.3L | 0.2 |
| | | 11NOV2005 | 16:10 | 49 | 105 | Week 8 | 6.8 | 19.4 | 1.3 | 4.6 | 0.3 |
| | | 19DEC2005 | 15:10 | 1 | 201 | Final visit | 7.0 | 17.4 | 1.2 | 1.7L | 0.1L |
| | | 19DEC2005 | 15:10 | 1 | 201 | At randomization | 7.0 | 17.4 | 1.2 | 1.7L | 0.1L |
| | | 19DEC2005 | 15:10 | 1 | 201 | Baseline | 7.0 | 17.4 | 1.2 | 1.7L | 0.1L |
| E0021030 | MISSING | 21SEP2005 | 17:20 | * | * | Baseline | 4.1 | 58.0H | 2.4 | 5.0 | 0.2 |
| E0022001 | OL QTP | 29MAR2004 | 14:15 | -7 | 1 | Screening | 9.6 | 22.6 | 2.2 | 4.4 | 0.4 |
| | | 29MAR2004 | 14:15 | -7 | 1 | Baseline | 9.6 | 22.6 | 2.2 | 4.4 | 0.4 |
| | | 04JUN2004 | 13:45 | 29 | 104 | Week 4 | 9.6 | 22.0 | 2.1 | 5.4 | 0.5 |
| | | 19JUL2004 | 13:10 | 74 | 105 | Week 8 | 7.2 | 31.4 | 2.3 | 5.6 | 0.5 |
| | | 20AUG2004 | 15:00 | 106 | 223 | Week 12 | 6.5 | 29.6 | 1.9 | 5.9 | 0.4 |
| | | 20AUG2004 | 15:00 | 106 | 223 | Final visit | 6.5 | 29.6 | 1.9 | 5.9 | 0.4 |
| E0022002 | OL QTP | 05MAY2004 | 12:30 | -7 | 1 | Screening | 5.3 | 33.9 | 1.8 | 6.2 | 0.3 |
| | | 05MAY2004 | 12:30 | -7 | 1 | Baseline | 5.3 | 33.9 | 1.8 | 6.2 | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12796400

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 26MAY2004 | 11:20 | 14 | 223 | Week 4 | 4.5 | 53.3 | 2.40 | 2.40 | 2.4 | 0.11 | 0.7 | 0.0 |
| | | 26MAY2004 | 11:20 | 14 | 223 | Final visit | 4.5 | 53.3 | 2.40 | 2.40 | 2.4 | 0.11 | 0.7 | 0.0 |
| E0022003 | PLA / VAL | 19MAY2004 | 11:00 | -7 | 1 | Screening | 9.5 | 69.3 | 6.58 | 6.58 | 3.4 | 0.32 | 0.4 | 0.0 |
| | | 19MAY2004 | 11:00 | -7 | 1 | Baseline | 9.5 | 69.3 | 6.58 | 6.58 | 3.4 | 0.32 | 0.4 | 0.0 |
| | | 23JUN2004 | 9:50 | 28 | 104 | Week 4 | 8.6 | 72.7 | 6.25 | 6.25 | 3.1 | 0.27 | 0.3 | 0.0 |
| | | 28JUL2004 | 9:40 | 63 | 105 | Week 8 | 6.7 | 56.3 | 3.55 | 3.55 | 4.1 | 0.27 | 0.2 | 0.0 |
| | | 26AUG2004 | 9:45 | 92 | 106 | Week 12 | 11.7 | 79.4H | 9.29H | 9.29H | 2.1 | 0.25 | 0.2 | 0.0 |
| | | 11NOV2004 | 9:45 | 169 | 209 | Week 24 | 6.7 | 61.7 | 4.16 | 4.16 | 3.2 | 0.25 | 0.6 | 0.0 |
| | | 10DEC2004 | 10:00 | 1 | 201 | Final visit | 11.2 | 77.6H | 8.69H | 8.69H | 2.5 | 0.28 | 0.6 | 0.1 |
| | | 10DEC2004 | 10:00 | 1 | 201 | At randomization | 11.2 | 77.6H | 8.69H | 8.69H | 2.5 | 0.28 | 0.6 | 0.0 |
| | | 10DEC2004 | 10:00 | 1 | 201 | Baseline | 11.2 | 77.6H | 8.69H | 8.69H | 2.5 | 0.28 | 0.5 | 0.1 |
| | | 15MAR2005 | 9:15 | 96 | 207 | *Week 12 | 8.5 | 77.8H | 6.62H | 6.62H | 1.9 | 0.16 | 0.5 | 0.0 |
| | | 17MAR2005 | 9:15 | 98 | 207 | Final visit | 9.5 | 75.8 | 7.20 | 7.20 | 2.9 | 0.28 | 0.4 | 0.0 |
| E0022004 | OL QTP | 03AUG2004 | 12:30 | -7 | 1 | Screening | 8.0 | 62.3 | 4.98 | 4.98 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 03AUG2004 | 12:30 | -7 | 1 | Baseline | 8.0 | 62.3 | 4.98 | 4.98 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 16SEP2004 | 15:10 | 37 | 104 | Week 4 | 6.9 | 59.6 | 4.11 | 4.11 | 3.9 | 0.27 | 0.2 | 0.0 |
| | | 19OCT2004 | 15:10 | 70 | 105 | Week 8 | 7.9 | 64.6 | 5.10 | 5.10 | 4.0 | 0.32 | 0.4 | 0.0 |
| | | 19OCT2004 | 15:10 | 70 | 105 | Final visit | 7.9 | 64.6 | 5.10 | 5.10 | 4.0 | 0.32 | 0.4 | 0.0 |
| E0022005 | PLA / VAL | 09AUG2004 | 15:55 | -7 | 1 | Screening | 8.6 | 73.1 | 6.29 | 6.29 | 1.3 | 0.11 | 0.3 | 0.0 |
| | | 09AUG2004 | 15:55 | -7 | 1 | Baseline | 8.6 | 73.1 | 6.29 | 6.29 | 1.3 | 0.11 | 0.3 | 0.0 |
| | | 10OCT2004 | 15:45 | 56 | 105 | Week 8 | 5.5 | 58.0 | 3.19 | 3.19 | 3.3 | 0.18 | 0.5 | 0.0 |
| | | 08NOV2004 | 14:35 | 84 | 106 | Week 12 | 5.0 | 58.8 | 3.91 | 3.91 | 6.2H | 0.43 | 0.4 | 0.0 |
| | | 03JAN2005 | 15:00 | 1 | 201 | Final visit | 6.6 | 55.1 | 3.64 | 3.64 | 4.8 | 0.32 | 0.2 | 0.0 |
| | | 03JAN2005 | 15:00 | 1 | 201 | At randomization | 6.6 | 55.1 | 3.64 | 3.64 | 4.8 | 0.32 | 0.2 | 0.0 |
| | | 03JAN2005 | 15:00 | 1 | 201 | Baseline | 6.6 | 55.1 | 3.64 | 3.64 | 4.8 | 0.32 | 0.2 | 0.0 |
| | | 31MAR2005 | 14:40 | 88 | 206 | Week 12 | 8.3 | 58.9 | 4.89 | 4.89 | 3.6 | 0.30 | 0.6 | 0.1 |
| | | 31MAR2005 | 14:40 | 88 | 206 | Final visit | 8.3 | 58.9 | 4.89 | 4.89 | 3.6 | 0.30 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796401

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 26MAY2004 | 11:20 | 14 | 223 | Week 4 | 4.5 | 35.9 | 1.6 | 7.7 | 0.4 |
| | | 26MAY2004 | 11:20 | 14 | 223 | Final visit | 4.5 | 35.9 | 1.6 | 7.7 | 0.4 |
| E0022003 | PLA / VAL | 19MAY2004 | 11:00 | -7 | 1 | Screening | 9.5 | 21.0 | 2.0 | 5.9 | 0.6 |
| | | 19MAY2004 | 11:00 | -7 | 1 | Baseline | 9.5 | 21.0 | 2.0 | 5.9 | 0.6 |
| | | 23JUN2004 | 9:50 | 28 | 104 | Week 4 | 8.6 | 19.2 | 1.7 | 5.7 | 0.4 |
| | | 28JUL2004 | 9:40 | 63 | 105 | Week 8 | 6.3 | 33.5 | 1.8 | 5.7 | 0.3 |
| | | 26AUG2004 | 9:45 | 92 | 106 | Week 12 | 11.7 | 15.6 | 1.8 | 2.9L | 0.4 |
| | | 1NOV2004 | 10:00 | 169 | 109 | Week 24 | 16.2 | 11.7 | 1.9 | 2.8 | 0.4 |
| | | 1DEC2004 | 10:00 | 1 | 209 | Final visit | 12.1 | 16.1 | 1.8 | 3.2L | 0.4 |
| | | 10DEC2004 | 10:00 | 1 | 201 | At randomization | 11.2 | 16.1 | 1.8 | 3.2L | 0.4 |
| | | 10DEC2004 | 10:00 | 1 | 201 | Baseline | 11.2 | 16.1 | 1.8 | 3.2L | 0.4 |
| | | 1MAR2005 | 9:45 | 82 | 207 | *Week 12 | 8.5 | 16.1 | 1.4 | 4.6 | 0.5 |
| | | 17MAR2005 | 9:15 | 98 | 207 | *Week 12 | 9.5 | 15.3L | 1.5 | 5.6 | 0.5 |
| | | 17MAR2005 | 9:15 | 98 | 207 | Final visit | 9.5 | 15.3L | 1.5 | 5.6 | 0.5 |
| E0022004 | OL QTP | 03AUG2004 | 12:30 | -7 | 1 | Screening | 8.0 | 31.5 | 2.5 | 4.8 | 0.4 |
| | | 03AUG2004 | 12:30 | -7 | 1 | Baseline | 8.0 | 31.5 | 2.5 | 4.8 | 0.4 |
| | | 16SEP2004 | 15:10 | 37 | 104 | Week 4 | 6.9 | 31.5 | 2.2 | 4.8 | 0.3 |
| | | 19OCT2004 | 10:40 | 70 | 105 | Week 8 | 7.9 | 25.6 | 2.0 | 5.4 | 0.4 |
| | | 19OCT2004 | 10:40 | 70 | 105 | Final visit | 7.9 | 25.6 | 2.0 | 5.4 | 0.4 |
| E0022005 | PLA / VAL | 09AUG2004 | 15:55 | -7 | 1 | Screening | 8.6 | 21.7 | 1.9 | 3.6L | 0.3 |
| | | 09AUG2004 | 15:45 | -7 | 1 | Baseline | 8.6 | 23.7 | 1.9 | 3.6L | 0.3 |
| | | 01OCT2004 | 14:35 | 56 | 105 | Week 8 | 7.0 | 26.5 | 1.9 | 9.4 | 0.8 |
| | | 08NOV2004 | 15:00 | 84 | 106 | Week 12 | 6.6 | 30.0 | 2.0 | 11.1H | 0.7 |
| | | 03JAN2005 | 15:00 | 1 | 201 | Final visit | 6.6 | 30.0 | 2.0 | 9.9H | 0.7 |
| | | 03JAN2005 | 15:00 | 1 | 201 | At randomization | 6.6 | 30.0 | 2.0 | 9.9H | 0.7 |
| | | 03JAN2005 | 15:00 | 1 | 201 | Baseline | 6.6 | 30.0 | 2.0 | 9.9H | 0.6 |
| | | 31MAR2005 | 14:40 | 88 | 206 | Week 12 | 8.3 | 29.7 | 2.5 | 7.2 | 0.6 |
| | | 31MAR2005 | 14:40 | 88 | 206 | Final visit | 8.3 | 29.7 | 2.5 | 7.2 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796402

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022006 | MISSING | 10AUG2004 | 12:45 |  | 1 | * | 9.4 | 55.0 | 5.17 | 5.17 | 1.6 | 0.15 | 0.1 | 0.0 |
| E0022007 | OL QTP | 11AUG2004 | 17:15 | -7 | 1 | Screening | 6.2 | 70.7 | 4.38 | 4.38 | 1.1 | 0.07 | 0.3 | 0.0 |
|  |  | 11AUG2004 | 17:15 | -7 | 1 | Baseline | 6.2 | 70.7 | 4.38 | 4.38 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0022008 | OL QTP | 16AUG2004 | 16:50 | -17 | 0 | * Screening | 6.6 | 72.4 | 4.78 | 4.78 | 1.4 | 0.09 | 0.4 | 0.0 |
|  |  | 27AUG2004 | 11:30 | -6 | 1 | Screening | 5.2 | 67.2 | 3.49 | 3.49 | 3.0 | 0.16 | 0.5 | 0.0 |
|  |  | 27AUG2004 | 11:30 | -6 | 1 | Baseline | 5.2 | 67.2 | 3.49 | 3.49 | 3.0 | 0.16 | 0.5 | 0.0 |
| E0022009 | OL QTP | 27AUG2004 | 10:00 | -7 | 1 | Screening | 9.5 | 77.5H | 7.36 | 7.36 | 1.2 | 0.11 | 0.2 | 0.0 |
|  |  | 27AUG2004 | 10:00 | -7 | 1 | Baseline | 9.5 | 77.5H | 7.36 | 7.36 | 1.2 | 0.11 | 0.2 | 0.0 |
|  |  | 20SEP2004 | 10:30 | 17 | 223 | Week 4 | 9.2 | 74.6 | 6.86 | 6.86 | 1.5 | 0.14 | 0.2 | 0.0 |
|  |  | 20SEP2004 | 10:30 | 17 | 223 | Final visit | 9.2 | 74.6 | 6.86 | 6.86 | 1.5 | 0.14 | 0.2 | 0.0 |
| E0022010 | MISSING | 01SEP2004 | 15:45 |  | 1 | * | 6.8 | 57.4 | 3.90 | 3.90 | 1.7 | 0.12 | 0.6 | 0.0 |
| E0022011 | OL QTP | 08SEP2004 | 12:00 | -5 | 1 | Screening | 4.8 | 58.4 | 2.80 | 2.80 | 0.6 | 0.03 | 0.2 | 0.0 |
|  |  | 08SEP2004 | 12:00 | -5 | 1 | Baseline | 4.8 | 58.4 | 2.80 | 2.80 | 0.6 | 0.03 | 0.2 | 0.0 |
| E0022012 | MISSING | 19OCT2004 | 11:45 |  | 1 | * | 9.1 | 66.1 | 6.02 | 6.02 | 1.9 | 0.17 | 0.4 | 0.1 |
| E0022013 | OL QTP | 22OCT2004 | 10:25 | -5 | 1.01 | Screening | 7.8 | 47.4 | 3.70 | 3.70 | 8.2H | 0.64H | 0.6 | 0.1 |
|  |  | 22OCT2004 | 10:25 | -5 | 1.01 | Baseline | 7.8 | 47.4 | 3.70 | 3.70 | 8.2H | 0.64H | 0.6 | 0.1 |
| E0022014 | MISSING | 23NOV2004 | 9:45 |  | 1.01 | * | 11.7 | 67.9 | 7.94 | 7.94 | 1.3 | 0.15 | 0.4 | 0.1 |
| E0022015 | PLA / LI | 10NOV2004 | 13:00 | -7 | 1 | Screening | 8.3 | 63.8 | 5.30 | 5.30 | 1.8 | 0.15 | 0.4 | 0.0 |
|  |  | 10NOV2004 | 13:00 | -7 | 1 | Baseline | 8.3 | 63.8 | 5.30 | 5.30 | 1.8 | 0.15 | 0.4 | 0.0 |
|  |  | 15DEC2004 | 10:50 | 28 | 105 | Week 4 | 8.3 | 70.9 | 5.88 | 5.88 | 3.0 | 0.15 | 0.5 | 0.0 |
|  |  | 12JAN2005 | 10:50 | 56 | 105 | Week 8 | 12.1 | 70.0 | 8.59H | 8.59H | 3.0 | 0.35 | 0.5 | 0.0 |
|  |  | 11FEB2005 | 10:45 | 86 | 106 | Week 12 | 8.5 | 62.2 | 5.29 | 5.29 | 3.1 | 0.26 | 0.5 | 0.0 |
|  |  | 11FEB2005 | 10:45 | 86 | 106 | Final visit | 8.5 | 62.2 | 5.29 | 5.29 | 3.1 | 0.26 | 0.5 | 0.0 |
|  |  | 11FEB2005 | 10:45 | 86 | 106 | Baseline | 8.5 | 62.2 | 5.29 | 5.29 | 3.1 | 0.26 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12796403

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022006 | MISSING | 10AUG2004 | 12:45 | | 1 | * | 9.4 | 41.4 | 3.9H | 1.9L | 0.2 |
| E0022007 | OL QTP | 11AUG2004 | 17:15 | -7 | 1 | Screening | 6.2 | 23.7 | 1.5 | 4.2 | 0.3 |
| | | 11AUG2004 | 17:15 | -7 | 1 | Baseline | 6.2 | 23.7 | 1.5 | 4.2 | 0.3 |
| E0022008 | OL QTP | 16AUG2004 | 16:50 | -17 | 0 | * | 6.6 | 20.9 | 1.4 | 4.9 | 0.3 |
| | | 27AUG2004 | 11:30 | -6 | 1 | Screening | 5.2 | 24.3 | 1.3 | 5.0 | 0.3 |
| | | 27AUG2004 | 11:30 | -6 | 1 | Baseline | 5.2 | 24.3 | 1.3 | 5.0 | 0.3 |
| E0022009 | OL QTP | 27AUG2004 | 10:00 | -7 | 1 | Screening | 9.5 | 16.9 | 1.6 | 4.2 | 0.4 |
| | | 27AUG2004 | 10:00 | -7 | 1 | Baseline | 9.5 | 16.9 | 1.6 | 4.2 | 0.4 |
| | | 20SEP2004 | 10:30 | 17 | 223 | Week 4 | 9.2 | 19.2 | 1.8 | 4.5 | 0.4 |
| | | 20SEP2004 | 10:30 | 17 | 223 | Final visit | 9.2 | 19.2 | 1.8 | 4.5 | 0.4 |
| E0022010 | MISSING | 01SEP2004 | 15:45 | | 1 | * | 6.8 | 33.6 | 2.3 | 6.7 | 0.5 |
| E0022011 | OL QTP | 08SEP2004 | 12:00 | -5 | 1 | Screening | 4.8 | 33.7 | 1.6 | 7.1 | 0.3 |
| | | 08SEP2004 | 12:00 | -5 | 1 | Baseline | 4.8 | 33.7 | 1.6 | 7.1 | 0.3 |
| E0022012 | MISSING | 19OCT2004 | 11:45 | | 1 | * | 9.1 | 25.1 | 2.3 | 6.5 | 0.6 |
| E0022013 | OL QTP | 22OCT2004 | 10:25 | -5 | 1.01 | * Screening | 7.8 | 40.6 | 3.2 | 3.2L | 0.3 |
| | | 22OCT2004 | 10:25 | -5 | 1.01 | Baseline | 7.8 | 40.6 | 3.2 | 3.2L | 0.3 |
| E0022014 | MISSING | 23NOV2004 | 9:45 | | 1.01 | * | 11.7 | 24.6 | 2.9 | 5.8 | 0.7 |
| E0022015 | PLA / LI | 10NOV2004 | 13:00 | -7 | 1 | Screening | 8.3 | 29.6 | 2.5 | 4.4 | 0.4 |
| | | 10NOV2004 | 13:00 | -7 | 1 | Baseline | 8.3 | 29.6 | 2.5 | 4.4 | 0.5 |
| | | 15DEC2004 | 13:00 | | 104 | Week 4 | 8.1 | 19.6 | 1.6 | 6.1 | 0.5 |
| | | 12JAN2005 | 13:00 | 56 | 105 | Week 8 | 12.1 | 19.8 | 2.4 | 6.7 | 0.7 |
| | | 11FEB2005 | 10:45 | 86 | 106 | Week 12 | 8.5 | 27.4 | 2.3 | 6.8 | 0.6 |
| | | 11FEB2005 | 10:45 | 86 | 106 | Final visit | 8.5 | 27.4 | 2.3 | 6.8 | 0.6 |
| | | 11FEB2005 | 10:45 | 86 | 106 | Baseline | 8.5 | 27.4 | 2.3 | 6.8 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas

672

CONFIDENTIAL
AZSER12796404

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 25MAY2005 | 14:30 | 42 | 223 | Week 12 | 11.9 | 68.1 | 8.10 | 8.10 | 2.1 | 0.25 | 0.8 | 0.1 |
|  |  | 25MAY2005 | 14:30 | 42 | 223 | Final visit | 11.9 | 68.1 | 8.10 | 8.10 | 2.1 | 0.25 | 0.8 | 0.1 |
| E0022017 | MISSING | 29DEC2004 | 12:15 | 1 | * |  |  |  |  |  |  |  |  |  |
| E0022018 | QTP / VAL | 18JAN2005 | 11:10 | -2 | 1 | Screening | 7.1 | 63.9 | 4.54 | 4.54 | 1.4 | 0.10 | 1.0 | 0.1 |
|  |  | 18JAN2005 | 11:15 | 1 | 1 | Baseline | 7.1 | 63.6 | 4.54 | 4.54 | 1.4 | 0.10 | 0.4 | 0.0 |
|  |  | 14FEB2005 | 11:15 | 25 | 104 | Week 4 | 6.2 | 59.5 | 3.69 | 3.69 | 1.4 | 0.09 | 0.2 | 0.0 |
|  |  | 14MAR2005 | 11:20 | 58 | 105 | Week 8 | 5.2 | 52.3 | 2.72 | 2.72 | 1.7 | 0.08 | 0.3 | 0.0 |
|  |  | 14APR2005 | 11:00 | 89 | 108 | Week 12 | 4.8 | 48.2 | 2.31 | 2.31 | 1.6 | 0.08 | 0.4 | 0.0 |
|  |  | 16MAY2005 | 9:25 | 1 | 201 | Final visit | 4.9 | 51.1 | 2.51 | 2.51 | 2.3 | 0.11 | 0.5 | 0.0 |
|  |  | 16MAY2005 | 9:25 | 1 | 201 | At randomization | 4.9 | 51.3 | 2.51 | 2.51 | 2.3 | 0.11 | 0.5 | 0.0 |
|  |  | 16MAY2005 | 9:25 | 1 | 207 | Baseline | 4.9 | 51.5 | 2.51 | 2.51 | 2.3 | 0.16 | 0.5 | 0.0 |
|  |  | 16AUG2005 | 13:05 | 93 | 211 | Week 12 | 6.3 | 52.1 | 3.37 | 3.37 | 2.5 | 0.16 | 0.5 | 0.0 |
|  |  | 05DEC2005 | 15:15 | 204 | 214 | Week 28 | 6.8 | 62.4 | 5.49 | 5.49 | 0.9 | 0.08 | 0.3 | 0.0 |
|  |  | 21FEB2006 | 15:15 | 282 | 214 | Week 40 | 9.4 | 60.0 | 5.64 | 5.64 | 0.6 | 0.06 | 0.3 | 0.0 |
|  |  | 21FEB2006 | 15:15 | 282 | 214 | Final visit | 9.4 | 60.0 | 5.64 | 5.64 | 0.6 | 0.06 | 0.3 | 0.0 |
| E0022019 | PLA / LI | 25JAN2005 | 10:00 | -3 | 1 | Screening | 5.9 | 63.8 | 3.76 | 3.76 | 2.8 | 0.17 | 0.5 | 0.0 |
|  |  | 15FEB2005 | 10:00 | 1 | 1 | Baseline | 5.9 | 63.8 | 3.76 | 3.76 | 2.8 | 0.17 | 0.5 | 0.0 |
|  |  | 15FEB2005 | 14:40 | 26 | 106 | Week 4 | 5.7 | 69.5 | 3.97 | 3.97 | 2.9 | 0.18 | 0.4 | 0.0 |
|  |  | 15MAR2005 | 14:10 | 56 | 106 | Week 8 | 6.0 | 65.0 | 3.87 | 3.87 | 6.8H | 0.35 | 0.2 | 0.0 |
|  |  | 04MAY2005 | 10:10 | 96 | 106 | Week 12 | 6.4 | 70.4 | 4.51 | 4.51 | 4.8 | 0.35 | 0.6 | 0.0 |
|  |  | 04MAY2005 | 9:15 | 1 | 201 | Final visit | 4.1 | 59.4 | 2.44 | 2.44 | 4.8 | 0.20 | 0.6 | 0.0 |
|  |  | 20MAY2005 | 9:15 | 1 | 201 | At randomization | 4.1 | 59.4 | 2.44 | 2.44 | 4.8 | 0.20 | 0.6 | 0.0 |
|  |  | 20MAY2005 | 10:00 | 1 | 207 | Baseline | 8.4 | 78.0H | 6.55 | 6.55 | 1.8 | 0.15 | 0.3 | 0.0 |
|  |  | 10AUG2005 | 10:00 | 83 | 207 | Week 12 | 5.3 | 62.2 | 3.30 | 3.30 | 3.8 | 0.17 | 0.8 | 0.0 |
|  |  | 08DEC2005 | 12:50 | 203 | 211 | Week 28 | 5.0 | 67.6 | 3.06 | 3.06 | 3.8 | 0.28 | 0.6 | 0.0 |
|  |  | 24MAY2006 | 13:00 | 370 | 214 | Week 52 | 6.7 | 64.7 | 4.06 | 4.06 | 3.7 | 0.30 | 0.5 | 0.0 |
|  |  | 24MAY2006 | 16:10 | 463 | 214 | Week 68 | 8.2 | 64.7 | 5.31 | 5.31 | 3.7 | 0.30 | 0.5 | 0.0 |
|  |  | 25AUG2006 | 16:10 | 463 | 223 | Final visit | 8.2 | 64.7 | 5.31 | 5.31 | 3.7 | 0.30 | 0.5 | 0.0 |

    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796405

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 25MAY2005 | 14:30 | 42 | 223 | Week 12 | 11.9 | 23.1 | 2.8 | 5.9 | 0.7 |
|  |  | 25MAY2005 | 14:30 | 42 | 223 | Final Visit | 11.9 | 23.1 | 2.8 | 5.9 | 0.7 |
| E0022017 | MISSING | 29DEC2004 | 12:15 | 1 | * |  | 6.2 | 38.0 | 2.4 | 6.0 | 0.4 |
| E0022018 | QTP / VAL | 18JAN2005 | 11:10 | -2 | 1 | Screening | 7.1 | 29.7 | 2.1 | 4.6 | 0.3 |
|  |  | 18JAN2005 | 11:10 | -2 | 1 | Baseline | 7.1 | 29.7 | 2.1 | 4.6 | 0.3 |
|  |  | 14FEB2005 | 11:15 | 25 | 104 | Week 4 | 6.2 | 30.1 | 1.9 | 4.8 | 0.5 |
|  |  | 10MAR2005 | 11:15 | 25 | 105 | Week 8 | 5.8 | 36.9 | 2.1 | 8.8 | 0.5 |
|  |  | 18APR2005 | 11:20 | 88 | 106 | Week 12 | 4.8 | 36.2 | 1.9 | 6.6 | 0.3 |
|  |  | 16MAY2005 | 9:25 | 1 | 201 | Final visit | 4.9 | 39.2 | 1.9 | 6.7 | 0.3 |
|  |  | 16MAY2005 | 9:25 | 1 | 201 | At randomization | 4.9 | 39.2 | 1.9 | 6.7 | 0.3 |
|  |  | 16MAY2005 | 9:45 | 1 | 201 | Baseline | 4.9 | 37.3 | 1.9 | 6.3 | 0.3 |
|  |  | 16AUG2005 | 19:45 | 93 | 207 | Week 12 | 6.3 | 37.3 | 2.4 | 5.3 | 0.5 |
|  |  | 05DEC2005 | 15:10 | 204 | 211 | Week 28 | 8.8 | 30.7 | 2.7 | 5.3 | 0.5 |
|  |  | 21FEB2006 | 15:15 | 282 | 214 | Week 40 | 9.4 | 33.8 | 3.2 | 5.3 | 0.5 |
|  |  | 21FEB2006 | 15:15 | 282 | 214 | Final Visit | 9.4 | 33.8 | 3.2 | 5.3 | 0.5 |
| E0022019 | PLA / LI | 25JAN2005 | 10:00 | -3 | 1 | Screening | 5.9 | 28.2 | 1.7 | 4.7 | 0.3 |
|  |  | 25JAN2005 | 10:00 | -3 | 1 | Baseline | 5.9 | 28.2 | 1.7 | 4.7 | 0.3 |
|  |  | 25FEB2005 | 14:30 | 28 | 106 | Week 4 | 6.0 | 22.1 | 1.6 | 4.3 | 0.3 |
|  |  | 25MAR2005 | 14:30 | 56 | 106 | Week 8 | 6.4 | 20.9 | 1.4 | 3.1L | 0.2 |
|  |  | 04MAY2005 | 10:10 | 96 | 106 | Week 12 | 4.1 | 31.1 | 1.3 | 3.1 | 0.2 |
|  |  | 20MAY2005 | 9:15 | 1 | 201 | Final visit | 4.1 | 31.1 | 1.3 | 3.5L | 0.2 |
|  |  | 20MAY2005 | 9:15 | 1 | 201 | Randomization | 4.1 | 31.1 | 1.3 | 3.5L | 0.2 |
|  |  | 20MAY2005 | 10:00 | 1 | 201 | Baseline | 8.4 | 16.4 | 1.4 | 8.8 | 0.3 |
|  |  | 10AUG2005 | 10:00 | 83 | 207 | Week 12 | 5.3 | 24.9 | 1.3 | 8.6 | 0.5 |
|  |  | 08DEC2005 | 12:50 | 203 | 211 | Week 28 | 5.9 | 24.9 | 1.6 | 8.6 | 0.4 |
|  |  | 24FEB2006 | 9:50 | 280 | 214 | Week 40 | 6.0 | 24.5 | 1.4 | 6.2 | 0.5 |
|  |  | 24MAY2006 | 9:50 | 370 | 217 | Week 52 | 6.0 | 25.5 | 1.4 | 5.6 | 0.2 |
|  |  | 25AUG2006 | 16:10 | 463 | 223 | Week 68 | 8.2 | 25.5 | 2.1 | 5.6 | 0.5 |
|  |  | 25AUG2006 | 16:10 | 463 | 223 | Final visit | 8.2 | 25.5 | 2.1 | 5.6 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas

674

CONFIDENTIAL
AZSER12796406

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022020 | OL QTP | 17FEB2005 | 9:45 | -5 | 1 | Screening | 6.1 | 60.6 | 3.70 | 3.70 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 17FEB2005 | 9:45 | -5 | 1 | Baseline | 6.1 | 61.1 | 3.70 | 3.70 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 08APR2005 | 10:40 | 45 | 104 | *Week 8 | | | | | | 0.19 | 0.5 | 0.0 |
| | | 08APR2005 | 10:40 | 45 | 104 | *Week 8 | 5.7 | 52.0 | 2.55 | 2.55 | 3.4 | 0.17 | 0.3 | 0.0 |
| | | 24MAY2005 | 11:30 | 91 | 105 | Week 12 | 4.9 | 76.5 | 5.47 | 5.47 | 2.9 | 0.21 | 0.3 | 0.0 |
| | | 15AUG2005 | 14:45 | 174 | 109 | Week 24 | 7.2 | 67.5 | 3.85 | 3.85 | 2.7 | 0.15 | 0.3 | 0.0 |
| | | 15AUG2005 | 14:45 | 174 | 109 | Final visit | 5.7 | 67.5 | 3.85 | 3.85 | 2.7 | 0.15 | 0.3 | 0.0 |
| E0022021 | QTP / LI | 07APR2005 | 12:05 | -6 | 1 | Screening | 5.4 | 51.1 | 2.76 | 2.76 | 3.0 | 0.16 | 0.6 | 0.0 |
| | | 07APR2005 | 12:05 | -6 | 1 | Baseline | 5.4 | 51.1 | 2.76 | 2.76 | 3.0 | 0.16 | 0.6 | 0.0 |
| | | 10MAY2005 | 11:10 | 27 | 104 | Week 4 | 5.7 | 49.9 | 2.84 | 2.84 | 8.6H | 0.49 | 0.5 | 0.0 |
| | | 13JUN2005 | 15:45 | 96 | 105 | Week 8 | 6.1 | 59.0 | 3.89 | 3.89 | | 0.20 | 1.3 | 0.1 |
| | | 18JUL2005 | 12:05 | 96 | 105 | Week 12 | 9.1 | 72.0 | 6.37 | 6.37 | 1.3 | 0.13 | 0.5 | 0.1 |
| | | 30SEP2005 | 12:10 | 170 | 109 | Final visit | 10.2 | 72.0 | 7.34 | 7.34 | 1.2 | 0.18 | 0.5 | 0.1 |
| | | 28NOV2005 | 9:00 | 1 | 201 | Re-randomization | 9.0 | 70.9 | 6.38 | 6.38 | 2.0 | 0.18 | 1.2 | 0.1 |
| | | 28NOV2005 | 12:05 | 1 | 201 | Baseline | 9.0 | 70.9 | 6.38 | 6.38 | 2.0 | 0.18 | 1.2 | 0.1 |
| | | 21FEB2006 | 10:30 | 86 | 207 | Week 12 | 8.9 | 58.7 | 5.22 | 5.22 | 3.0 | 0.27 | 0.7 | 0.1 |
| | | 13JUN2006 | 12:15 | 198 | 211 | Week 28 | 9.4 | 70.4 | 6.62 | 6.62 | 3.0 | 0.28 | 0.7 | 0.1 |
| | | 21AUG2006 | 14:45 | 267 | 223 | Final visit | 9.5 | 65.4 | 6.21 | 6.21 | 3.5 | 0.33 | 0.5 | 0.1 |
| E0022022 | OL QTP | 18APR2005 | 16:30 | -3 | 1.01 | Screening | 6.2 | 55.2 | 3.42 | 3.42 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 18APR2005 | 16:30 | -3 | 1.01 | Baseline | 6.2 | 55.0 | 3.42 | 3.42 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 20MAY2005 | 14:40 | 29 | 104 | Week 4 | 6.8 | 60.0 | 4.08 | 4.08 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 20MAY2005 | 14:40 | 29 | 104 | Final visit | 6.8 | 60.0 | 4.08 | 4.08 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0022023 | OL QTP | 27MAY2005 | 9:15 | -5 | 1.01 | Screening | 7.4 | 64.5 | 4.77 | 4.77 | 2.0 | 0.15 | 0.8 | 0.1 |
| | | 27MAY2005 | 9:15 | -5 | 1.01 | Baseline | 7.4 | 64.5 | 4.77 | 4.77 | 2.0 | 0.15 | 0.8 | 0.1 |
| | | 06JUL2005 | 9:50 | 35 | 104 | Week 4 | 9.3 | 73.6 | 6.84 | 6.84 | 1.7 | 0.16 | 0.3 | 0.0 |
| | | 03AUG2005 | 11:30 | 63 | 105 | Week 8 | 6.3 | 61.1 | 3.85 | 3.85 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 16NOV2005 | 10:00 | 168 | 109 | Week 24 | 7.2 | 52.2 | 3.76 | 3.76 | 1.4 | 0.10 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796407