Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022020 | OL QTP | 17FEB2005 | 9:45 | -5 | 1 | Screening | 6.1 | 30.8 | 1.9 | 6.2 | 0.4 |
| | | 17FEB2005 | 9:45 | -5 | 1 | Baseline | 6.1 | 30.8 | 1.9 | 6.2 | 0.4 |
| | | 08APR2005 | 10:40 | 104 | 104 | *Week 8 | | 28.3 | 1.6 | 6.8 | 0.4 |
| | | 08APR2005 | 10:40 | 45 | 104 | Week 8 | 5.7 | 36.6 | 1.8 | 7.7 | 0.5 |
| | | 11APR2005 | 11:30 | 58 | 105 | Week 12 | 4.9 | 14.2L | 1.0 | 7.9 | 0.5 |
| | | 24MAY2005 | 11:25 | 91 | 106 | Week 24 | 5.7 | 21.8 | 1.2 | 7.7 | 0.4 |
| | | 15AUG2005 | 14:45 | 174 | 109 | Final visit | 5.7 | 21.8 | 1.2 | 7.7 | 0.4 |
| E0022021 | QTP / LI | 07APR2005 | 12:05 | -6 | 1 | Screening | 5.4 | 37.0 | 2.0 | 8.3 | 0.5 |
| | | 07APR2005 | 12:05 | -6 | 1 | Baseline | 5.4 | 37.0 | 2.0 | 8.9 | 0.5 |
| | | 10MAY2005 | 11:10 | 27 | 104 | Week 4 | 5.7 | 31.9 | 1.8 | 9.1 | 0.5 |
| | | 07JUN2005 | 11:45 | 55 | 105 | Week 8 | 6.6 | 26.2 | 1.8 | 10.5H | 0.7 |
| | | 18JUL2005 | 14:35 | 96 | 106 | Week 12 | 9.1 | 19.6 | 1.8 | 7.5 | 0.7 |
| | | 30SEP2005 | 12:10 | 170 | 109 | Week 24 | 10.2 | 21.3 | 2.2 | 4.9 | 0.6 |
| | | 28NOV2005 | 12:05 | 1 | 201 | Final visit | 9.0 | 19.3 | 1.7 | 6.7 | 0.6 |
| | | 28NOV2005 | 12:05 | 1 | 201 | At randomization | 9.0 | 19.2 | 1.7 | 6.5 | 0.6 |
| | | 28NOV2005 | 12:05 | 201 | 201 | Baseline | 8.9 | 19.2 | 1.7 | 7.5 | 0.6 |
| | | 21FEB2006 | 10:30 | 86 | 207 | Week 12 | 9.0 | 30.2 | 2.7 | 5.8 | 0.7 |
| | | 13JUN2006 | 12:15 | 198 | 211 | Week 28 | 9.4 | 20.1 | 1.9 | 5.8 | 0.6 |
| | | 1AUG2006 | 12:15 | 264 | 223 | Week 40 | 9.5 | 20.9 | 2.4 | 4.8 | 0.5 |
| | | 1AUG2006 | 10:45 | 267 | 223 | Final visit | 9.5 | 25.9 | 2.5 | 4.7 | 0.5 |
| E0022022 | OL QTP | 18APR2005 | 16:30 | -3 | 1.01 | Screening | 6.2 | 35.4 | 2.2 | 8.2 | 0.5 |
| | | 18APR2005 | 16:30 | -3 | 1.01 | Baseline | 6.2 | 35.4 | 2.2 | 8.2 | 0.5 |
| | | 20MAY2005 | 14:40 | 29 | 104 | Week 4 | 6.8 | 33.3 | 2.3 | 5.3 | 0.4 |
| | | 20MAY2005 | 14:40 | 29 | 104 | Final visit | 6.8 | 33.3 | 2.3 | 5.3 | 0.4 |
| E0022023 | OL QTP | 27MAY2005 | 9:15 | -5 | 1.01 | Screening | 7.4 | 26.6 | 2.0 | 6.1 | 0.5 |
| | | 27MAY2005 | 9:15 | -5 | 1.01 | Baseline | 7.4 | 26.6 | 2.0 | 6.1 | 0.5 |
| | | 06JUL2005 | 9:50 | 35 | 104 | Week 4 | 9.3 | 18.0 | 1.7 | 9.2 | 0.6 |
| | | 03AUG2005 | 11:30 | 63 | 105 | Week 8 | 6.3 | 38.0 | 1.8 | 9.2 | 0.6 |
| | | 16NOV2005 | 10:00 | 168 | 109 | Week 24 | 7.2 | 39.1 | 2.8 | 6.9 | 0.5 |

```
    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796408

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 29NOV2005 | 12:30 | 181 | 223 | *Week 24 | 5.6 | 62.1 | 3.48 | 3.48 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 29NOV2005 | 12:30 | 181 | 223 | Week 24 | 5.6 | 62.1 | 3.48 | 3.48 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 29NOV2005 | 12:30 | 181 | 223 | Final Visit | 8.1 | 66.4 | 5.38 | 5.38 | 2.2 | 0.18 | 0.6 | 0.1 |
| E0022024 | MISSING | 29JUN2005 | 12:00 | 1 | * | | | | | | | | | |
| E0022025 | PLA / VAL | 19JUL2005 | 10:50 | -6 | 1 | Screening | 8.0 | 63.2 | 5.06 | 5.06 | 5.7 | 0.46 | 0.3 | 0.0 |
| | | 19JUL2005 | 10:50 | -6 | 1 | Baseline | 8.0 | 63.2 | 5.06 | 5.06 | 5.7 | 0.46 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:30 | 28 | 106 | Week 4 | 7.0 | 55.5 | 3.89 | 3.89 | 8.1H | 0.57H | 0.3 | 0.0 |
| | | 26SEP2005 | 9:30 | 73 | 106 | Week 8 | 7.6 | 55.4 | 3.89 | 3.89 | 5.9 | 0.39 | 0.3 | 0.0 |
| | | 10OCT2005 | | 87 | 106 | Week 12 | 6.6 | 50.4 | 3.99 | 3.99 | | | | |
| | | 15DEC2005 | 10:15 | 1 | 201 | Final visit | 6.8 | 58.2 | 3.96 | 3.96 | 6.5H | 0.44 | 0.2 | 0.0 |
| | | 15DEC2005 | 10:15 | 1 | 201 | At randomization | 6.8 | 58.2 | 3.96 | 3.96 | 6.5H | 0.44 | 0.2 | 0.0 |
| | | 15DEC2005 | 10:15 | 1 | 201 | Baseline | 6.8 | 58.2 | 3.96 | 3.96 | 6.5H | 0.44 | 0.2 | 0.0 |
| | | 09MAR2006 | 9:45 | 85 | 207 | Week 12 | 7.6 | 65.4 | 4.97 | 4.97 | 3.7 | 0.28 | 0.1 | 0.0 |
| | | 09MAR2006 | 9:45 | 85 | 207 | Final visit | 7.6 | 65.4 | 4.97 | 4.97 | 3.7 | 0.28 | 0.1 | 0.0 |
| E0022026 | OL QTP | 27JUL2005 | 10:00 | -6 | 1.01 | Screening | 5.0 | 55.7 | 2.79 | 2.79 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 27JUL2005 | 10:00 | -6 | 1.01 | Baseline | 5.0 | 55.7 | 2.79 | 2.79 | 0.7 | 0.07 | 0.2 | 0.0 |
| | | 30AUG2005 | 10:30 | 28 | 104 | Week 4 | 4.1 | 46.8 | 1.92L | 1.92L | 1.6 | 0.06 | 0.3 | 0.0 |
| | | 26SEP2005 | 10:30 | 55 | 105 | Week 8 | 5.2 | 58.2 | 3.03 | 3.03 | 1.2 | 0.06 | 0.3 | 0.0 |
| | | 26SEP2005 | 14:15 | 55 | 105 | Final visit | 5.2 | 58.2 | 3.03 | 3.03 | 1.2 | 0.06 | 0.3 | 0.0 |
| E0023001 | MISSING | 13SEP2004 | 11:30 | 1 | * | | 8.7 | 65.4 | 5.69 | 5.69 | 3.7 | 0.32 | 0.3 | 0.0 |
| E0024001 | PLA / LI | 15APR2004 | 17:40 | -7 | 1 | Screening | 10.2 | 67.7 | 6.91 | 6.91 | 2.6 | 0.27 | 0.1 | 0.0 |
| | | 19APR2004 | 17:00 | -3 | 1.01 | *Screening | | 59.4 | 7.31 | 7.31 | 2.4 | 0.30 | 0.3 | 0.0 |
| | | 19APR2004 | 17:00 | -3 | 1.01 | Screening | 12.3 | 59.4 | 7.31 | 7.31 | 2.4 | 0.30 | 0.3 | 0.0 |
| | | 03MAY2004 | 17:00 | 21 | 104 | Week 4 | 11.8 | 62.3 | 7.31 | 7.31 | 2.2 | 0.32 | 0.3 | 0.0 |
| | | 13MAY2004 | 17:30 | | 106 | Week 8 | 8.8 | 65.8 | 5.48 | 5.46 | 3.9 | 0.32 | 0.3 | 0.0 |
| | | 14JUL2004 | 17:15 | 83 | 201 | Week 12 | 8.3 | 66.4 | 5.46 | 6.31 | 2.0 | 0.19 | 0.0 | 0.0 |
| | | 11SEP2004 | 14:00 | 201 | 201 | Final visit | 9.5 | 66.4 | 6.31 | 6.31 | 2.0 | 0.19 | 0.0 | 0.0 |
| | | 11SEP2004 | 14:00 | | 201 | At randomization | 9.5 | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796409

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 29NOV2005 | 12:30 | 181 | 223 | *Week 24 | 5.6 | 28.2 | 1.6 | 8.4 | 0.5 |
| | | 29NOV2005 | 12:30 | 181 | 223 | Week 24 | 5.6 | 28.2 | 1.6 | 8.4 | 0.5 |
| | | 29NOV2005 | 12:30 | 181 | 223 | Final Visit | | | | | |
| E0022024 | MISSING | 29JUN2005 | 12:00 | | 1 | * | 8.1 | 23.6 | 1.9 | 7.2 | 0.6 |
| E0022025 | PLA / VAL | 19JUL2005 | 10:50 | -6 | 1 | Screening | 8.0 | 25.9 | 2.1 | 4.9 | 0.4 |
| | | 19JUL2005 | 10:50 | -6 | 1 | Baseline | 8.0 | 25.9 | 2.1 | 4.9 | 0.4 |
| | | 22AUG2005 | 9:30 | 28 | 104 | Week 4 | 7.6 | 31.0 | 2.4 | 5.1 | 0.4 |
| | | 020CT2005 | 11:15 | 73 | 105 | Week 12 | 6.6 | 27.5 | 1.8 | 5.9 | 0.4 |
| | | 200CT2005 | 11:15 | 87 | 106 | Week 12 | | | | | |
| | | 15DEC2005 | 10:15 | 1 | 201 | Final Visit | 6.8 | 28.2 | 1.9 | 6.9 | 0.5 |
| | | 15DEC2005 | 10:15 | 1 | 201 | At randomization | 6.8 | 28.2 | 1.9 | 6.9 | 0.5 |
| | | 15DEC2005 | 10:15 | 1 | 201 | Baseline | 6.8 | 28.2 | 1.9 | 6.5 | 0.5 |
| | | 09MAR2006 | 9:45 | 85 | 207 | Week 12 | 7.6 | 24.3 | 1.9 | 6.5 | 0.5 |
| | | 09MAR2006 | 9:45 | 85 | 207 | Final Visit | 7.6 | 24.3 | 1.9 | 6.5 | 0.5 |
| E0022026 | OL QTP | 27JUL2005 | 10:00 | -6 | 1.01 | Screening | 5.0 | 37.2 | 1.9 | 6.3 | 0.3 |
| | | 27JUL2005 | 10:00 | -6 | 1.01 | Baseline | 5.0 | 37.2 | 1.9 | 6.3 | 0.3 |
| | | 30AUG2005 | 10:30 | 28 | 104 | Week 4 | 4.1 | 40.3 | 1.7 | 11.1H | 0.5 |
| | | 26SEP2005 | 14:15 | 55 | 105 | Week 8 | 5.2 | 32.1 | 1.7 | 8.2 | 0.4 |
| | | 26SEP2005 | 14:15 | 55 | 105 | Final Visit | | | | | |
| E0023001 | MISSING | 13SEP2004 | 11:30 | | 1 | * | 8.7 | 26.2 | 2.3 | 4.4 | 0.4 |
| E0024001 | PLA / LI | 15APR2004 | 17:40 | -7 | 1 | Screening | 10.2 | 26.9 | 2.7 | 2.7L | 0.3 |
| | | 19APR2004 | 17:00 | -3 | 1 | *Screening | | 31.5 | 3.9H | 6.4 | 0.8 |
| | | 19APR2004 | 17:00 | -3 | 1.01 | Screening | | | | | |
| | | 19APR2004 | 17:00 | -3 | 1.01 | Baseline | 12.3 | 31.5 | 3.9H | 6.4 | 0.8 |
| | | 13MAY2004 | 17:30 | 21 | 103 | Week 4 | 2.8 | 30.1 | 2.7 | 2.0 | 0.2 |
| | | 14JUL2004 | 17:15 | 83 | 106 | Week 12 | 8.3 | 28.1 | 2.3 | 1.9L | 0.2 |
| | | 15SEP2004 | 14:00 | 1 | 201 | Final Visit | 9.5 | 26.0 | 2.5 | 5.6 | 0.2 |
| | | 15SEP2004 | 14:00 | 1 | 201 | At randomization | 9.5 | 26.0 | 2.5 | 5.6 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

678

CONFIDENTIAL
AZSER12796410

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | 1SEP2004 | 14:00 | 1 | 201 | Baseline | 9.5 | 65.4 | 6.31 | 6.31 | 2.0 | 0.19 | 0.0 | 0.0 |
| | | 14OCT2004 | 19:00 | 30 | 223 | Week 12 | 9.7 | 66.4 | 6.34 | 6.34 | 3.5 | 0.34 | 0.0 | 0.0 |
| | | 14OCT2004 | 19:00 | 30 | 223 | Final visit | 9.7 | 65.4 | 6.34 | 6.34 | 3.5 | 0.34 | 0.0 | 0.0 |
| E0024002 | MISSING | 16APR2004 | 17:30 | 1 | | * | 11.7 | 73.7 | 8.62H | 8.62H | 3.3 | 0.39 | 0.3 | 0.0 |
| E0024003 | OL QTP | 10MAY2004 | 16:00 | -9 | 1 | * | 10.7 | 73.7 | 7.89 | 7.89 | 2.3 | 0.25 | 0.8 | 0.1 |
| | | 14JUL2004 | 14:00 | 56 | 105 | Week 8 | 7.9 | 71.5 | 5.65 | 5.65 | 2.7 | 0.21 | 0.4 | 0.0 |
| | | 2AUG2004 | 15:30 | 98 | 106 | Week 12 | 5.0 | 58.7 | 2.94 | 2.94 | 1.2 | 0.06 | 0.3 | 0.0 |
| E0024004 | OL QTP | 18JUN2004 | 16:35 | -7 | 1 | Screening | 9.8 | 58.8 | 5.76 | 5.76 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 18JUN2004 | 16:35 | -7 | 1 | Baseline | 9.8 | 58.8 | 5.76 | 5.76 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 18AUG2004 | 15:00 | 57 | 105 | Week 4 | 7.3 | 43.4 | 3.11 | 3.11 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 1SEP2004 | 15:00 | 82 | 106 | Week 12 | 8.4 | 51.3 | 4.31 | 4.31 | 1.4 | 0.12 | 0.5 | 0.0 |
| | | 1SEP2004 | 15:00 | 82 | 106 | Final visit | 8.4 | 51.3 | 4.31 | 4.31 | 1.4 | 0.12 | 0.4 | 0.0 |
| E0024005 | OL QTP | 18JUN2004 | 17:30 | -7 | 1 | Screening | 15.1H | 73.5 | 11.10H# | 11.10H# | 3.4 | 0.51 | 0.2 | 0.0 |
| | | 18JUN2004 | 17:30 | -7 | 1 | Baseline | 15.1H | 73.5 | 11.10H# | 11.10H# | 3.4 | 0.51 | 0.2 | 0.0 |
| | | 14JUL2004 | 14:30 | 19 | 103 | *Week 4 | 11.3 | 71.8 | 8.11 | 8.11 | 1.0 | 0.11 | 0.4 | 0.1 |
| | | 14JUL2004 | 14:30 | 26 | 105 | Week 4 | 9.8 | 55.8 | 5.47 | 5.47 | 6.6H | 0.65H | 0.1 | 0.5 |
| | | 2AUG2004 | 15:30 | 60 | 105 | Week 8 | 9.6 | 66.8 | 6.41 | 6.41 | 2.2 | 0.21 | 0.5 | 0.5 |
| | | 9SEP2004 | 16:15 | 76 | 223 | Week 12 | 9.2 | 60.5 | 5.57 | 5.57 | 7.1H | 0.65H | 0.5 | 0.5 |
| | | 9SEP2004 | 16:15 | 76 | 223 | Final visit | 9.2 | 60.5 | 5.57 | 5.57 | 7.1H | 0.65H | 0.5 | 0.5 |
| E0024006 | OL QTP | 8JUL2004 | 12:30 | -6 | 1 | Screening | 5.5 | 56.8 | 3.12 | 3.12 | 6.5H | 0.36 | 0.3 | 0.0 |
| | | 8JUL2004 | 12:30 | -6 | 1 | Baseline | 5.5 | 56.8 | 3.12 | 3.12 | 6.5H | 0.36 | 0.3 | 0.0 |
| | | 13AUG2004 | 13:30 | 28 | 105 | Week 4 | 4.1 | 43.4L | 1.79L | 1.79L | 8.6H | 0.36 | 0.5 | 0.0 |
| | | 8SEP2004 | 13:30 | 56 | 105 | Week 8 | 4.9 | 35.4L | 1.73L | 1.73L | 7.6H | 0.37 | 0.8 | 0.0 |
| | | 8SEP2004 | 13:30 | 56 | 105 | Final visit | 4.9 | 35.4L | 1.73L | 1.73L | 7.6H | 0.37 | 0.8 | 0.0 |
| E0024007 | OL QTP | 9JUL2004 | 16:45 | -5 | 1.01 | Screening | 8.0 | 51.4 | 4.11 | 4.11 | 1.3 | 0.10 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

679

CONFIDENTIAL
AZSER12796411

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | 1SEP2004 | 14:00 | | 201 | Baseline | 9.5 | 26.0 | 2.5 | 5.6 | 0.5 |
| | | 14OCT2004 | 19:00 | 30 | 223 | Week 12 | 9.0 | 27.4 | 2.7 | 3.7L | 0.4 |
| | | 14OCT2004 | 19:00 | 30 | 223 | Final visit | 9.7 | 27.4 | 2.7 | 3.7L | 0.4 |
| E0024002 | MISSING | 16APR2004 | 17:30 | | 1 | * | 11.7 | 20.3 | 2.4 | 2.4L | 0.3 |
| E0024003 | OL QTP | 10MAY2004 | 16:00 | -9 | 1 | * | 10.7 | 16.2 | 1.7 | 7.0 | 0.8 |
| | | 14JUL2004 | 14:00 | 56 | 105 | Week 8 | 7.9 | 18.3 | 1.5 | 7.1 | 0.6 |
| | | 29AUG2004 | 15:00 | 98 | 106 | Week 12 | 5.0 | 27.7 | 1.4 | 12.1H | 0.6 |
| | | 2SEP2004 | 15:30 | 102 | 106 | Final visit | 5.0 | 27.7 | 1.4 | 12.1H | 0.6 |
| E0024004 | OL QTP | 18JUN2004 | 16:35 | -7 | 1 | Screening | 9.8 | 34.1 | 3.3 | 5.4 | 0.5 |
| | | 18JUN2004 | 16:05 | -7 | 1 | Baseline | 7.3 | 37.6 | 3.3 | 5.4 | 0.5 |
| | | 18AUG2004 | 15:05 | 54 | 105 | Week 8 | 8.4 | 41.6H | 3.5H | 4.4 | 0.4 |
| | | 1SEP2004 | 15:00 | 82 | 106 | Week 12 | 8.4 | 42.5 | 3.6H | 4.4 | 0.4 |
| | | 1SEP2004 | 15:00 | 82 | 106 | Final visit | 8.4 | 42.5 | 3.6H | 4.4 | 0.4 |
| E0024005 | OL QTP | 18JUN2004 | 17:30 | -7 | 1 | Screening | 15.1H | 16.5 | 2.5 | 6.4 | 1.0 H |
| | | 18JUN2004 | 17:30 | -7 | 1 | Baseline | 15.1H | 16.5 | 2.5 | 6.4 | 1.0 H |
| | | 14JUL2004 | 14:30 | 19 | 103 | *Week 4 | 11.3 | 19.3 | 2.2 | 7.5 | 0.9 |
| | | 21JUL2004 | 15:40 | 26 | 104 | Week 8 | 9.8 | 27.9 | 2.7 | 9.6H | 0.9 H |
| | | 24AUG2004 | 15:30 | 60 | 105 | Week 12 | 9.6 | 22.1 | 2.1 | 8.4 | 0.8 |
| | | 9SEP2004 | 16:15 | 76 | 223 | Final visit | 9.2 | 24.9 | 2.3 | 8.0 | 0.6 |
| | | 9SEP2004 | 16:15 | 76 | 223 | Final visit | 9.2 | 24.9 | 2.3 | 7.0 | 0.6 |
| E0024006 | OL QTP | 08JUL2004 | 12:30 | -6 | 1 | Screening | 5.5 | 31.0 | 1.7 | 5.4 | 0.3 |
| | | 08JUL2004 | 12:30 | -6 | 1 | Baseline | 5.5 | 31.0 | 1.7 | 5.4 | 0.3 |
| | | 1AUG2004 | 14:00 | 28 | 104 | Week 4 | 4.4 | 45.0 | 1.9 | 4.4 | 0.2 |
| | | 08SEP2004 | 15:00 | 56 | 105 | Week 8 | 4.9 | 51.2H | 2.5 | 5.0 | 0.3 |
| | | 08SEP2004 | 13:30 | 56 | 105 | Final visit | 4.9 | 51.2H | 2.5 | 5.0 | 0.3 |
| E0024007 | OL QTP | 9JUL2004 | 16:45 | -5 | 1.01 | Screening | 8.0 | 40.7 | 3.3 | 6.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796412

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 09JUL2004 | 14:45 | 1 | 01 | Baseline | 8.0 | 51.4 | 4.11 | 4.11 | 1.3 | 0.10 | 0.3 | 0.1 |
| | | 04AUG2004 | 13:00 | 21 | 104 | Week 4 | 8.4 | 52.6 | 4.47 | 4.42 | 1.7 | 0.14 | 0.6 | 0.0 |
| | | 03SEP2004 | 14:00 | 51 | 105 | Week 8 | 5.9 | 39.0L | 2.77 | 2.77 | 2.0 | 0.14 | 0.1 | 0.0 |
| | | 29SEP2004 | 14:30 | 77 | 106 | Week 12 | 5.9 | 37.3L | 2.20 | 2.20 | 2.4 | 0.14 | 0.1 | 0.0 |
| | | 29SEP2004 | 14:30 | 77 | 106 | Final visit | 5.9 | 37.3L | 2.20 | 2.20 | 2.4 | 0.14 | 0.1 | 0.0 |
| E0024008 | OL QTP | 09JUL2004 | 15:00 | -5 | 1 | Screening | 11.7 | 57.3 | 6.70 | 6.70 | 2.6 | 0.30 | 0.6 | 0.1 |
| | | 09JUL2004 | 15:00 | -5 | 1 | Baseline | 11.7 | 57.3 | 6.70 | 6.70 | 2.6 | 0.30 | 0.6 | 0.1 |
| E0024009 | OL QTP | 21JUL2004 | 14:30 | -5 | 1 | Screening | 8.8 | 49.8 | 4.38 | 4.38 | 3.2 | 0.28 | 0.1 | 0.0 |
| | | 21JUL2004 | 14:30 | -5 | 1 | Baseline | 8.8 | 49.8 | 4.38 | 4.38 | 3.2 | 0.28 | 0.1 | 0.0 |
| E0024010 | OL QTP | 28JUL2004 | 15:30 | -7 | 1 | Screening | 6.8 | 58.8 | 4.00 | 4.00 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 28JUL2004 | 15:30 | -7 | 1 | Baseline | 6.8 | 58.8 | 4.00 | 4.00 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 01SEP2004 | 15:30 | 28 | 104 | Week 4 | 7.0 | 50.5 | 3.54 | 3.54 | 1.9 | 0.13 | 0.1 | 0.0 |
| | | 01OCT2004 | 15:13 | 58 | 223 | Week 8 | 7.0 | 60.3 | 4.22 | 4.22 | 1.4 | 0.10 | 0.4 | 0.0 |
| | | 01OCT2004 | 15:13 | 58 | 223 | Final visit | 7.0 | 60.3 | 4.22 | 4.22 | 1.4 | 0.10 | 0.4 | 0.0 |
| E0024011 | PLA / VAL | 04AUG2002 | 14:00 | -7 | 1 | Screening | 8.4 | 57.4 | 4.82 | 4.82 | 0.8 | 0.07 | 0.4 | 0.0 |
| | | 04AUG2002 | 14:00 | -7 | 1 | Baseline | 8.4 | 57.4 | 4.82 | 4.82 | 0.8 | 0.07 | 0.4 | 0.0 |
| | | 01SEP2004 | 15:00 | 28 | 105 | Week 4 | 5.3 | 36.2L | 1.84L | 1.84L | 1.0 | 0.05 | 0.6 | 0.0 |
| | | 05OCT2004 | 16:00 | 28 | 106 | Week 8 | 5.6 | 39.1L | 1.71L | 1.71L | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 27OCT2004 | 16:00 | 77 | 106 | Week 12 | 6.1 | 37.0L | 2.19 | 2.19 | 1.0 | 0.06 | 0.0 | 0.0 |
| | | 21JAN2005 | 16:00 | 201 | 201 | Final visit | 6.1 | 37.0L | 2.26 | 2.26 | 1.0 | 0.06 | 0.0 | 0.0 |
| | | 21JAN2005 | 16:00 | 201 | 207 | At randomization | 6.1 | 37.0L | 2.26 | 2.26 | 1.0 | 0.06 | 0.1 | 0.0 |
| | | 19APR2005 | 16:00 | 89 | 223 | Baseline | 5.6 | 42.0 | 2.35 | 2.35 | 1.1 | 0.06 | 0.1 | 0.0 |
| | | 22APR2005 | 15:00 | 92 | 223 | Week 12 | 5.8 | 42.2 | 2.45 | 2.45 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 22APR2005 | 15:00 | 92 | 223 | *Week 12 | 5.8 | 42.2 | 2.45 | 2.45 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 22APR2005 | 15:00 | 92 | 223 | Final visit | 5.8 | 42.2 | 2.45 | 2.45 | 0.6 | 0.03 | 0.2 | 0.0 |
| E0024012 | PLA / VAL | 18AUG2004 | 13:45 | -7 | 1 | Screening | 7.0 | 50.3 | 3.52 | 3.52 | 1.5 | 0.11 | 0.5 | 0.0 |
| | | 18AUG2004 | 13:45 | -7 | 1 | Baseline | 7.0 | 50.3 | 3.52 | 3.52 | 1.5 | 0.11 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796413

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 03JUL2004 | 16:45 | -5 | 101 | Baseline | 8.0 | 40.7 | 3.3 | 6.0 | 0.5 |
|  |  | 04AUG2004 | 13:00 | 21 | 104 | Week 4 | 8.4 | 37.6 | 3.3 | 7.8 | 0.5 |
|  |  | 03SEP2004 | 14:00 | 51 | 105 | Week 8 | 7.1 | 47.0H | 3.3 | 7.0 | 0.5 |
|  |  | 29SEP2004 | 14:30 | 77 | 106 | Week 12 | 5.9 | 54.5H | 3.2 | 5.7 | 0.3 |
|  |  | 29SEP2004 | 14:30 | 77 | 106 | Final visit | 5.9 | 54.5H | 3.2 | 5.7 | 0.3 |
| E0024008 | OL QTP | 09JUL2004 | 15:00 | -5 | 1 | Screening | 11.7 | 33.5 | 3.9H | 6.0 | 0.7 |
|  |  | 09JUL2004 | 15:00 | -5 | 1 | Baseline | 11.7 | 33.5 | 3.9H | 6.0 | 0.7 |
| E0024009 | OL QTP | 21JUL2004 | 14:30 | -5 | 1 | Screening | 8.8 | 43.2 | 3.8H | 3.7L | 0.3 |
|  |  | 21JUL2004 | 14:30 | -5 | 1 | Baseline | 8.8 | 43.2 | 3.8H | 3.7L | 0.3 |
| E0024010 | OL QTP | 28JUL2004 | 15:30 | -7 | 1 | Screening | 6.8 | 34.2 | 2.3 | 6.1 | 0.4 |
|  |  | 28JUL2004 | 15:30 | -7 | 1 | Baseline | 6.8 | 34.2 | 2.3 | 6.1 | 0.4 |
|  |  | 01SEP2004 | 15:30 | 28 | 104 | Week 4 | 7.0 | 38.1 | 2.7 | 9.4 | 0.7 |
|  |  | 01OCT2004 | 15:13 | 58 | 223 | Week 8 | 7.0 | 32.3 | 2.3 | 5.6 | 0.4 |
|  |  | 01OCT2004 | 15:13 | 58 | 223 | Final visit | 7.0 | 32.3 | 2.3 | 5.6 | 0.4 |
| E0024011 | PLA / VAL | 04AUG2004 | 14:00 | -7 | 1 | Screening | 8.4 | 34.6 | 2.9 | 6.8 | 0.6 |
|  |  | 04AUG2004 | 14:00 | -7 | 1 | Baseline | 8.4 | 34.6 | 2.9 | 6.8 | 0.6 |
|  |  | 05SEP2004 | 14:00 | 28 | 104 | Week 4 | 5.5 | 48.9H | 2.5 | 13.2H | 0.6 |
|  |  | 05OCT2004 | 14:00 | 55 | 105 | Week 8 | 5.3 | 53.0H | 3.1 | 6.0 | 0.5 |
|  |  | 27OCT2004 | 16:00 | 77 | 106 | Week 12 | 5.6 | 54.0H | 3.0 | 6.0 | 0.4 |
|  |  | 21JAN2005 | 16:00 | 1 | 201 | Final visit | 6.1 | 54.0H | 3.3 | 6.0 | 0.4 |
|  |  | 21JAN2005 | 16:00 | 1 | 201 | Randomization | 6.1 | 54.0H | 3.3 | 6.0 | 0.4 |
|  |  | 21JAN2005 | 16:00 | 1 | 207 | Baseline | 5.6 | 51.5H | 2.9 | 5.3 | 0.3 |
|  |  | 19APR2005 | 14:30 | 89 | 223 | Week 8 |  |  |  |  |  |
|  |  | 22APR2005 | 15:00 | 92 | 223 | *Week 12 |  |  |  |  |  |
|  |  | 22APR2005 | 15:00 | 92 | 223 | Week 12 | 5.8 | 50.3H | 2.9 | 6.7 | 0.4 |
|  |  | 22APR2005 | 15:00 | 92 | 223 | Final visit | 5.8 | 50.3H | 2.9 | 6.7 | 0.4 |
| E0024012 | PLA / VAL | 18AUG2004 | 13:45 | -7 | 1 | Screening | 7.0 | 42.3 | 3.0 | 5.4 | 0.4 |
|  |  | 18AUG2004 | 13:45 | -7 | 1 | Baseline | 7.0 | 42.3 | 3.0 | 5.4 | 0.4 |

```
    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796414

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 15SEP2004 | 13:30 | 21 | 105 | Week 4 | 7.5 | 52.5 | 3.94 | 3.94 | 2.6 | 0.20 | 0.6 | 0.1 |
| | | 13OCT2004 | 14:00 | 49 | 105 | Week 8 | 7.7 | 58.3 | 4.49 | 4.49 | 1.2 | 0.09 | 0.9 | 0.1 |
| | | 12NOV2004 | 13:00 | 79 | 106 | Week 12 | 6.0 | 53.3 | 3.20 | 3.20 | 2.2 | 0.13 | 0.9 | 0.1 |
| | | 04FEB2005 | 13:45 | 163 | 109 | Week 24 | 5.3 | 57.3 | 3.04 | 3.04H | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 03OCT2005 | | -1 | 201 | A:randomization | 14.5H | 71.7 | 10.40H# | 10.40H# | 0.7 | 0.11 | 0.2 | 0.0 |
| | | 06APR2005 | 14:30 | -1 | 201 | Baseline | 14.5H | 71.7 | 10.40H# | 10.40H# | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 08JUN2005 | 14:30 | 64 | 223 | Week 12 | 7.9 | 52.2 | 4.12 | 4.12 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 08JUN2005 | 14:00 | 64 | 223 | Final visit | 7.9 | 52.2 | 4.12 | 4.12 | 1.1 | 0.09 | 0.3 | 0.0 |
| E0024013 | OL QTP | 25AUG2004 | 15:00 | -7 | 1 | Screening | 7.7 | 62.2 | 4.79 | 4.79 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 25AUG2004 | 15:00 | -7 | 1 | Baseline | 7.7 | 62.2 | 4.79 | 4.79 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 24SEP2004 | 15:00 | 28 | 104 | *Week 4 | 7.4 | 68.4 | 4.91 | 4.91 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 08OCT2004 | 15:30 | 37 | 223 | Week 4 | 8.0 | 58.3 | 4.66 | 4.66 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 08OCT2004 | 15:30 | 37 | 223 | Final visit | 8.0 | 58.3 | 4.66 | 4.66 | 2.7 | 0.22 | 0.3 | 0.0 |
| E0024014 | QTP / LI | 27AUG2004 | 15:00 | -7 | 1 | Screening | 10.0 | 59.9 | 5.99 | 5.99 | 3.1 | 0.31 | 0.2 | 0.0 |
| | | 27AUG2004 | 15:00 | -7 | 1 | Baseline | 10.0 | 59.9 | 5.99 | 5.99 | 3.1 | 0.31 | 0.7 | 0.1 |
| | | 01OCT2004 | 14:00 | 28 | 104 | Week 4 | 7.8 | 51.3 | 4.00 | 4.00 | 3.9 | 0.30 | 0.4 | 0.0 |
| | | 30OCT2004 | 15:00 | 56 | 105 | Week 8 | 8.9 | 56.1 | 5.03 | 5.03 | 5.1 | 0.27 | 0.4 | 0.0 |
| | | 30NOV2004 | 14:30 | 86 | 106 | Week 12 | 7.6 | 52.6 | 3.63 | 3.63 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 2JAN2005 | 14:30 | 1 | 201 | Final visit | 7.6 | 52.6 | 4.00 | 4.00 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 21JAN2005 | 14:30 | 1 | 201 | At randomization | 7.6 | 52.6 | 4.00 | 4.00 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 21JAN2005 | 16:00 | 1 | 201 | *Baseline | 7.6 | 55.3 | 3.00 | 3.00 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 15FEB2005 | 16:00 | 26 | 223 | Week 12 | 7.0 | 58.9 | 3.87 | 3.87 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 25FEB2005 | 14:30 | 36 | 223 | Week 12 | 6.9 | 58.9 | 4.06 | 4.06 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 25FEB2005 | 15:00 | 36 | 223 | Final visit | 6.9 | 58.9 | 4.06 | 4.06 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0024015 | OL QTP | 15SEP2004 | 15:40 | -6 | 1 | Screening | 6.1 | 59.7 | 3.64 | 3.64 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 15SEP2004 | 15:00 | -6 | 1 | Baseline | 6.1 | 59.7 | 3.64 | 3.64 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 22OCT2004 | 15:00 | 31 | 104 | Week 4 | 7.6 | 58.3 | 4.43 | 4.43 | 2.7 | 0.21 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796415

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 1SEP2004 | 13:30 | 21 | 105 | Week 4 | 7.5 | 38.1 | 2.9 | 6.2 | 0.5 |
| | | 13OCT2004 | 13:30 | 49 | 105 | Week 8 | 7.7 | 38.1 | 2.9 | 7.1 | 0.5 |
| | | 12NOV2004 | 13:30 | 79 | 106 | Week 12 | 6.0 | 36.5 | 2.2 | 7.1 | 0.4 |
| | | 04FEB2005 | 13:45 | 163 | 109 | Week 24 | 5.3 | 36.4 | 1.9 | 4.7 | 0.3 H |
| | | 06APR2005 | 14:30 | 1 | 201 | At randomization | 14.5 H | 19.8 | 2.9 | 8.2 | 1.2 H |
| | | 06APR2005 | 14:30 | 1 | 201 | Baseline | 14.5 H | 19.8 | 2.9 | 8.2 | 1.2 H |
| | | 06APR2005 | 14:30 | 1 | 201 | Final visit | 14.5 H | 19.8 | 2.9 | 8.2 | 1.2 H |
| | | 08JUN2005 | 14:30 | 64 | 223 | Week 12 | 7.9 | 41.9 | 3.3 | 4.5 | 0.4 |
| | | 08JUN2005 | 14:00 | 64 | 223 | Final visit | 7.9 | 41.9 | 3.3 | 4.5 | 0.4 |
| E0024013 | OL QTP | 25AUG2004 | 15:00 | -7 | 1 | Screening | 7.7 | 29.2 | 2.3 | 6.4 | 0.5 |
| | | 25AUG2004 | 15:00 | -7 | 1 | Baseline | 7.7 | 29.2 | 2.3 | 6.4 | 0.5 |
| | | 25SEP2004 | 15:00 | 28 | 104 | Week 4 | 7.4 | 29.6 | 2.2 | 5.9 | 0.4 |
| | | 08OCT2004 | 15:30 | 37 | 223 | *Week 4 | 8.0 | 31.3 | 2.5 | 7.4 | 0.6 |
| | | 08OCT2004 | 15:30 | 37 | 223 | Week 4 | 8.0 | 31.3 | 2.5 | 7.4 | 0.6 |
| | | 08OCT2004 | 15:30 | 37 | 223 | Final visit | 8.0 | 31.3 | 2.5 | 7.4 | 0.6 |
| E0024014 | QTP / LI | 27AUG2004 | 15:00 | -7 | 1 | Screening | 10.0 | 29.4 | 2.9 | 7.4 | 0.7 |
| | | 27AUG2004 | 15:00 | -7 | 1 | Baseline | 10.0 | 29.4 | 2.9 | 7.4 | 0.7 |
| | | 01OCT2004 | 14:30 | 28 | 104 | Week 4 | 7.8 | 35.9 | 2.8 | 5.6 | 0.5 |
| | | 29OCT2004 | 14:30 | 56 | 106 | Week 8 | 8.9 | 38.2 | 3.2 | 8.1 | 0.7 |
| | | 23NOV2004 | 16:00 | 81 | 106 | Week 12 | 8.6 | 37.3 | 2.7 | 9.3 | 0.5 |
| | | 21JAN2005 | 14:30 | 1 | 201 | Final visit | 7.6 | 37.3 | 2.8 | 9.1 | 0.7 |
| | | 21JAN2005 | 14:30 | 1 | 201 | At randomization | 7.6 | 37.3 | 2.8 | 9.1 | 0.7 |
| | | 21JAN2005 | 14:30 | 1 | 201 | Baseline | 7.6 | 36.7 | 2.8 | 9.7 | 0.7 |
| | | 15FEB2005 | 16:00 | 26 | 223 | *Week 12 | 7.6 | 37.3 | 2.6 | 7.6 | 0.5 |
| | | 15FEB2005 | 16:00 | 26 | 223 | Week 12 | 7.0 | 36.7 | 2.6 | 7.6 | 0.5 |
| | | 25FEB2005 | 14:30 | 36 | 223 | Week 12 | 6.9 | 33.6 | 2.3 | 6.6 | 0.5 |
| | | 25FEB2005 | 14:30 | 36 | 223 | Final visit | 6.9 | 33.6 | 2.3 | 6.6 | 0.5 |
| E0024015 | OL QTP | 15SEP2004 | 15:40 | -6 | 1 | Screening | 6.1 | 33.9 | 2.1 | 5.2 | 0.3 |
| | | 15SEP2004 | 15:40 | -6 | 1 | Baseline | 6.1 | 33.9 | 2.1 | 5.2 | 0.3 |
| | | 22OCT2004 | 15:00 | 31 | 104 | Week 4 | 7.6 | 31.1 | 2.4 | 7.6 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

684

CONFIDENTIAL
AZSER12796416

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024015 | OL QTP | 12NOV2004 | 14:30 | 52 | 105 | Week 8 | 8.6 | 69.0 | 5.93 | 5.93 | 1.5 | 0.13 | 0.3 | 0.0 |
|  |  | 10DEC2004 | 15:00 | 80 | 106 | Week 12 | 7.6 | 58.8 | 5.47 | 5.47 | 4.4 | 0.33 | 0.5 | 0.0 |
|  |  | 10DEC2004 | 15:00 | 80 | 106 | Final visit | 7.6 | 58.8 | 5.47 | 5.47 | 4.4 | 0.33 | 0.5 | 0.0 |
| E0024016 | QTP / VAL | 24SEP2004 | 13:00 | -14 | 1 | * | 4.8 | 40.4L | 1.94L | 1.94L | 3.5 | 0.17 | 0.4 | 0.0 |
|  |  | 04NOV2004 | 13:00 | 27 | 106 | Week 4 | 5.0 | 46.9 | 2.50 | 2.50 | 3.8 | 0.14 | 0.2 | 0.0 |
|  |  | 08JAN2005 | 12:45 | 92 | 106 | Week 12 | 5.6 | 56.3 | 3.15 | 3.15 | 3.3 | 0.18 | 0.1 | 0.0 |
|  |  | 02MAR2005 | 14:00 | 1 | 201 | Final visit | 4.6 | 52.4 | 2.41 | 2.41 | 2.8 | 0.13 | 0.1 | 0.0 |
|  |  | 02MAR2005 | 14:00 | 1 | 201 | At randomization | 4.6 | 52.4 | 2.41 | 2.41 | 2.8 | 0.13 | 0.1 | 0.0 |
|  |  | 02MAR2005 | 14:00 | 1 | 207 | Baseline | 4.4 | 54.1 | 2.41 | 2.41 | 3.0 | 0.13 | 0.4 | 0.0 |
|  |  | 25MAY2005 | 14:00 | 85 | 207 | Week 8 | 4.4 | 44.4 | 1.95L | 1.95L | 3.0 | 0.13 | 0.4 | 0.1 |
|  |  | 14SEP2005 | 12:00 | 197 | 211 | Week 28 | 4.5 | 45.9 | 2.07 | 2.07 | 2.2 | 0.10 | 0.2 | 0.0 |
|  |  | 16DEC2005 | 11:30 | 290 | 223 | Week 44 | 4.8 | 54.7 | 2.63 | 2.63 | 2.2 | 0.10 | 0.2 | 0.0 |
|  |  | 16DEC2005 | 11:30 | 290 | 223 | Final visit | 4.8 | 54.7 | 2.63 | 2.63 | 2.4 | 0.12 | 0.2 | 0.0 |
| E0024017 | PLA / VAL | 24SEP2004 | 14:00 | -7 | 1 | Screening | 4.5 | 59.5 | 2.68 | 2.68 | 0.7 | 0.03 | 0.5 | 0.0 |
|  |  | 14OCT2004 | 12:30 | -29 | 104 | Baseline | 4.8 | 59.6 | 2.86 | 2.81 | 0.7 | 0.03 | 0.6 | 0.0 |
|  |  | 24NOV2004 | 13:00 | 54 | 105 | Week 4 | 4.2 | 48.3 | 2.03 | 2.03 | 1.7 | 0.07 | 0.3 | 0.0 |
|  |  | 19JAN2005 | 15:00 | 1 | 201 | Final visit | 4.5 | 46.1 | 2.07 | 2.07 | 2.4 | 0.11 | 0.3 | 0.0 |
|  |  | 19JAN2005 | 15:00 | 1 | 201 | At randomization | 4.5 | 46.1 | 2.07 | 2.07 | 2.4 | 0.11 | 0.3 | 0.0 |
|  |  | 19JAN2005 | 15:00 | 1 | 201 | Baseline | 4.5 | 46.1 | 2.07 | 2.07 | 2.4 | 0.11 | 0.3 | 0.0 |
| E0024018 | QTP / VAL | 24SEP2004 | 15:00 | -7 | 1 | Screening | 7.1 | 52.9 | 3.76 | 3.76 | 2.6 | 0.18 | 0.5 | 0.0 |
|  |  | 30OCT2004 | 15:00 | 29 | 105 | Baseline | 7.7 | 54.9 | 4.23 | 4.23 | 2.4 | 0.18 | 0.3 | 0.0 |
|  |  | 23NOV2004 | 15:15 | 53 | 105 | Week 8 | 7.3 | 54.4 | 3.96 | 3.96 | 2.4 | 0.18 | 0.4 | 0.0 |
|  |  | 19JAN2005 | 15:30 | 1 | 201 | Final visit | 8.8 | 54.6 | 4.80 | 4.80 | 2.0 | 0.18 | 0.6 | 0.1 |
|  |  | 19JAN2005 | 15:30 | 1 | 201 | At randomization | 8.8 | 54.6 | 4.80 | 4.80 | 2.0 | 0.18 | 0.6 | 0.1 |
|  |  | 19JAN2005 | 15:30 | 1 | 201 | Baseline | 8.8 | 54.6 | 4.80 | 4.80 | 2.0 | 0.18 | 0.6 | 0.1 |
| E0024019 | QTP / VAL | 28SEP2004 | 14:00 | -8 | 1 | * | 5.2 | 57.7 | 3.00 | 3.00 | 5.3 | 0.28 | 0.3 | 0.0 |
|  |  | 03NOV2004 | 16:00 | 28 | 104 | Week 4 | 5.6 | 70.8 | 3.96 | 3.96 | 3.8 | 0.21 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796417

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024015 | OL QTP | 12NOV2004 | 14:30 | 52 | 105 | Week 8 | 8.6 | 20.9 | 1.8 | 8.3 | 0.7 |
| | | 10DEC2004 | 15:00 | 80 | 106 | Week 12 | 7.6 | 30.6 | 2.3 | 5.7 | 0.4 |
| | | 10DEC2004 | 15:00 | 80 | 106 | Final visit | 7.6 | 30.6 | 2.3 | 5.7 | 0.4 |
| E0024016 | QTP / VAL | 24SEP2004 | 13:00 | -14 | 1 | * | 4.8 | 48.8H | 2.3 | 6.9 | 0.3 |
| | | 04NOV2004 | 13:00 | 27 | 104 | Week 4 | 5.0 | 38.0 | 1.9 | 9.0 | 0.5 |
| | | 08MAR2005 | 12:45 | 92 | 106 | Week 12 | 5.6 | 33.2 | 1.9 | 7.0 | 0.4 |
| | | 02MAR2005 | 14:00 | 1 | 201 | Final visit | 4.6 | 37.1 | 1.7 | 7.6 | 0.4 |
| | | 02MAR2005 | 14:00 | 1 | 201 | Randomization | 4.6 | 37.1 | 1.7 | 7.6 | 0.4 |
| | | 02MAR2005 | 14:00 | 1 | 201 | Baseline | 4.6 | 37.1 | 1.7 | 7.6 | 0.4 |
| | | 25MAY2005 | 14:00 | 85 | 207 | Week 12 | 4.4 | 43.4 | 1.9 | 8.8 | 0.4 |
| | | 14SEP2005 | 12:00 | 197 | 211 | Week 28 | 4.5 | 41.9 | 1.9 | 9.8H | 0.4 |
| | | 16DEC2005 | 11:30 | 290 | 223 | Week 40 | 4.5 | 35.8 | 1.7 | 6.9 | 0.3 |
| | | 16DEC2005 | 11:30 | 290 | 223 | Final visit | 4.8 | 35.8 | 1.7 | 6.9 | 0.3 |
| E0024017 | PLA / VAL | 24SEP2004 | 14:00 | -7 | 1 | Screening | 4.5 | 32.5 | 1.5 | 6.8 | 0.3 |
| | | 30SEP2004 | 14:00 | 1 | 104 | Baseline | 4.5 | 36.0 | 1.5 | 6.8 | 0.1L |
| | | 24NOV2004 | 13:00 | 29 | 105 | Week 8 | 4.2 | 36.0 | 1.7 | 3.0L | 0.1L |
| | | 19JAN2005 | 15:00 | 54 | 106 | Final visit | 4.4 | 47.3H | 2.1 | 2.4L | 0.3 |
| | | 19JAN2005 | 15:00 | 1 | 201 | Randomization | 4.5 | 45.6 | 2.1 | 5.6 | 0.3 |
| | | 19JAN2005 | 15:00 | 1 | 201 | Baseline | 4.5 | 45.6 | 2.1 | 5.6 | 0.3 |
| E0024018 | QTP / VAL | 24SEP2004 | 15:00 | -7 | 1 | Screening | 7.1 | 35.4 | 2.5 | 8.6 | 0.6 |
| | | 30OCT2004 | 15:00 | 1 | 104 | Baseline | 7.1 | 38.4 | 2.5 | 8.6 | 0.6 |
| | | 23NOV2004 | 15:15 | 29 | 105 | Week 4 | 7.3 | 38.7 | 3.0 | 3.7L | 0.5 |
| | | | 15:15 | 53 | 106 | Week 8 | 7.3 | 36.2 | 2.6 | 3.7L | 0.5 |
| | | 19JAN2005 | 15:30 | 1 | 201 | Final visit | 8.8 | 33.2 | 2.9 | 9.6H | 0.8 |
| | | 19JAN2005 | 15:30 | 1 | 201 | Randomization | 8.8 | 33.2 | 2.9 | 9.6H | 0.8 |
| | | 19JAN2005 | 15:30 | 1 | 201 | Baseline | 8.8 | 33.2 | 2.9 | 9.6H | 0.8 |
| E0024019 | QTP / VAL | 28SEP2004 | 14:00 | -8 | 1 | * | 5.2 | 30.8 | 1.6 | 5.9 | 0.3 |
| | | 03NOV2004 | 16:00 | 28 | 104 | Week 4 | 5.6 | 19.7 | 1.1 | 5.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796418

Listing 12.2.8.1-2   Hematology Data - White Cells

| Subject Code | Treatment | Date | Time | Day | Visit | Windowed Visit | WBC Count (X10**9/L) | Neutrophils (%) | Neutrophils, Agran (X10**9/L) | Neutrophils, Count (X10**9/L) | Eosinophils (%) | Eosinophils (X10**9/L) | Basophils (%) | Basophils (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 03DEC2004 | 13:00 | 58 | 105 | Week 8 | 3.8L | 48.4 | 1.84L | 1.84L | 8.2H | 0.31 | 0.0 | 0.0 |
| | | 12JAN2005 | 15:30 | 98 | 105 | Week 12 | 5.5 | 55.3 | 3.04 | 3.04 | 3.5 | 0.19 | 0.5 | 0.0 |
| | | 12JAN2005 | 15:30 | 98 | 106 | Final visit | 5.5 | 55.3 | 3.04 | 3.04 | 3.5 | 0.19 | 0.5 | 0.0 |
| | | 12JAN2005 | 15:30 | 98 | 106 | Baseline | 5.5 | 55.3 | 3.04 | 3.04 | 3.5 | 0.19 | 0.5 | 0.0 |
| | | 1MAR2005 | 8:00 | 2 | 201 | *Week 12 | 4.5 | 45.8 | 2.06 | 2.06 | 6.4H | 0.29 | 0.3 | 0.0 |
| | | 1MAR2005 | 8:00 | 2 | 201 | Week 12 | 4.5 | 45.8 | 2.06 | 2.06 | 6.4H | 0.29 | 0.3 | 0.0 |
| | | 20APR2005 | 15:00 | 42 | 223 | Week 12 | 5.8 | 62.9 | 3.65 | 3.65 | 4.6 | 0.27 | 0.3 | 0.0 |
| | | 20APR2005 | 15:00 | 42 | 223 | Final visit | 5.8 | 62.9 | 3.65 | 3.65 | 4.6 | 0.27 | 0.3 | 0.0 |
| E0024020 | PLA / LI | 08OCT2004 | 13:00 | -6 | 1 | Screening | 6.3 | 63.6 | 4.01 | 4.01 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 08OCT2004 | 13:00 | -6 | 1 | Baseline | 6.3 | 63.6 | 4.01 | 4.01 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 12NOV2004 | 15:00 | 29 | 104 | Week 4 | 5.3 | 60.0 | 3.18 | 3.18 | 0.8 | 0.04 | 0.1 | 0.0 |
| | | 17DEC2004 | 15:00 | 64 | 105 | Week 8 | 7.0 | 63.8 | 3.46 | 3.46 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 14JAN2005 | 14:05 | 92 | 105 | Week 12 | 4.7 | 57.7 | 2.76 | 2.76 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 09MAR2005 | 15:00 | 1 | 201 | Final visit | 5.2 | 57.7 | 3.00 | 3.00 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 09MAR2005 | 15:00 | 1 | 201 | At randomization | 5.2 | 50.7 | 3.00 | 3.00 | 0.9 | 0.06 | 0.4 | 0.0 |
| | | 04MAY2005 | 15:30 | 57 | 223 | Baseline | 6.5 | 70.2 | 4.56 | 4.56 | 0.9 | 0.06 | 0.4 | 0.0 |
| | | 04MAY2005 | 15:30 | 57 | 223 | Final visit | 6.5 | 70.2 | 4.56 | 4.56 | 0.9 | 0.06 | 0.4 | 0.0 |
| E0024021 | MISSING | 14OCT2004 | 16:30 | 1 | 1 | * | 6.5 | 63.1 | 4.10 | 4.10 | 1.5 | 0.10 | 0.4 | 0.0 |
| E0024022 | MISSING | 20OCT2004 | 16:30 | 1 | 1 | * | 5.2 | 50.0 | 2.60 | 2.60 | 3.6 | 0.19 | 0.8 | 0.0 |
| E0024023 | QTP / VAL | 28OCT2004 | 15:00 | -4 | 1 | Screening | 6.7 | 62.9 | 4.21 | 4.21 | 2.7 | 0.13 | 0.2 | 0.0 |
| | | 28OCT2004 | 15:00 | -4 | 1 | Baseline | 6.7 | 62.9 | 4.21 | 4.21 | 2.7 | 0.13 | 0.2 | 0.0 |
| | | 03DEC2004 | 17:00 | 32 | 104 | Week 4 | 5.5 | 55.5 | 3.05 | 3.05 | 3.0 | 0.20 | 0.7 | 0.0 |
| | | 29DEC2004 | 16:30 | 58 | 105 | Week 8 | 5.4 | 57.6 | 3.70 | 3.70 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 24MAR2005 | 16:30 | 87 | 106 | Week 12 | 5.6 | 59.6 | 3.23 | 3.23 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 24MAR2005 | 16:00 | 1 | 201 | At randomization | 6.3 | 59.6 | 3.75 | 3.75 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 24MAR2005 | 16:00 | 1 | 201 | Final visit | 6.3 | 59.6 | 3.75 | 3.75 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 16JUN2005 | 15:00 | 85 | 207 | Week 12 | 6.2 | 60.5 | 3.75 | 3.75 | 1.5 | 0.09 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796419

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 03DEC2004 | 13:00 | 58 | 105 | Week 8 | 3.8L | 33.7 | 1.3 | 9.3 | 0.4 |
| | | 12JAN2005 | 15:30 | 98 | 106 | Week 12 | 5.5 | 31.8 | 1.8 | 8.9 | 0.5 |
| | | 12JAN2005 | 15:30 | 98 | 106 | Final Visit | 5.5 | 31.8 | 1.8 | 8.9 | 0.5 |
| | | 1MAR2005 | 8:00 | 2 | 201 | *Week 12 | 4.5 | 37.8 | 1.7 | 9.7H | 0.4 |
| | | 20APR2005 | 15:00 | 42 | 223 | Week 12 | 5.8 | 24.4 | 1.4 | 7.8 | 0.5 |
| | | 20APR2005 | 15:00 | 42 | 223 | Final Visit | 5.8 | 24.4 | 1.4 | 7.8 | 0.5 |
| E0024020 | PLA / LI | 08OCT2004 | 13:00 | -6 | 1 | Screening | 6.3 | 29.8 | 1.9 | 5.1 | 0.3 |
| | | 08OCT2004 | 13:00 | -6 | 1 | Baseline | 6.3 | 29.8 | 1.9 | 5.1 | 0.3 |
| | | 12NOV2004 | 15:00 | 29 | 104 | Week 4 | 5.3 | 33.0 | 1.8 | 6.9 | 0.3 |
| | | 7DEC2004 | 15:00 | 64 | 105 | Week 8 | 7.0 | 37.5 | 1.6 | 6.0 | 0.2 |
| | | 14JAN2005 | 14:15 | 92 | 106 | Week 12 | 4.7 | 34.3 | 1.6 | 6.5 | 0.3 |
| | | 09MAR2005 | 15:00 | 1 | 201 | Final Visit | 5.2 | 33.7 | 1.8 | 6.5 | 0.3 |
| | | 09MAR2005 | 15:00 | 1 | 201 | At randomization | 5.2 | 33.7 | 1.8 | 6.5 | 0.3 |
| | | 09MAR2005 | 15:00 | 1 | 201 | Baseline | 5.2 | 33.7 | 1.8 | 6.5 | 0.3 |
| | | 04MAY2005 | 15:30 | 57 | 223 | Week 12 | 6.5 | 22.8 | 1.5 | 5.7 | 0.4 |
| | | 04MAY2005 | 15:30 | 57 | 223 | Final Visit | 6.5 | 22.8 | 1.5 | 5.7 | 0.4 |
| E0024021 MISSING | | 14OCT2004 | 16:30 | | 1 | * | 6.5 | 28.8 | 1.9 | 6.2 | 0.4 |
| E0024022 MISSING | | 20OCT2004 | 16:30 | | 1 | * | 5.2 | 40.5 | 2.1 | 5.1 | 0.3 |
| E0024023 | QTP / VAL | 28OCT2004 | 15:00 | -4 | 1 | Screening | 6.7 | 26.9 | 1.8 | 8.0 | 0.5 |
| | | 28OCT2004 | 15:00 | -4 | 1 | Baseline | 6.7 | 26.9 | 1.8 | 8.0 | 0.5 |
| | | 03DEC2004 | 17:00 | 32 | 104 | Week 4 | 5.5 | 32.6 | 1.8 | 8.5 | 0.4 |
| | | 29DEC2004 | 16:30 | 58 | 105 | Week 8 | 6.4 | 32.4 | 2.1 | 7.0 | 0.5 |
| | | 26JAN2005 | 16:30 | 87 | 106 | Week 12 | 5.6 | 32.4 | 1.9 | 7.6 | 0.4 |
| | | 24MAR2005 | 16:00 | 1 | 201 | Final Visit | 6.3 | 31.9 | 2.0 | 6.6 | 0.4 |
| | | 24MAR2005 | 16:00 | 1 | 201 | At randomization | 6.3 | 31.1 | 2.0 | 6.5 | 0.4 |
| | | 24MAR2005 | 16:00 | 1 | 201 | Baseline | 6.3 | 31.1 | 2.0 | 6.5 | 0.4 |
| | | 16JUN2005 | 15:00 | 85 | 207 | Week 12 | 6.2 | 29.6 | 1.8 | 8.2 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796420

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 11AUG2005 | 17:00 | 141 | 209 | *Week 28 | 6.1 | 61.6 |  | 3.76 | 1.8 | 0.11 | 0.2 | 0.0 |
|  |  | 01AUG2005 | 17:00 | 141 | 209 | Week 28 |  | 57.3 | 3.84 | 3.84 | 2.1 | 0.14 | 0.8 | 0.1 |
|  |  | 06OCT2005 | 17:00 | 197 | 211 | Week 28 | 9.5 | 66.9 | 6.36 | 6.36 | 1.7 | 0.16 | 0.5 | 0.0 |
|  |  | 29DEC2005 | 16:40 | 281 | 214 | Week 40 | 7.2 | 60.4 | 4.33 | 4.33 | 1.5 | 0.10 | 0.4 | 0.0 |
|  |  | 02MAR2006 | 16:45 | 343 | 219 | Week 52 |  | 55.4 | 3.89 | 3.89 | 1.2 | 0.08 | 0.4 | 0.0 |
|  |  | 12JUL2006 | 13:35 | 476 |  | Week 68 | 6.9 | 57.6 | 3.51 | 3.51 | 1.9 | 0.12 | 0.3 | 0.0 |
|  |  | 25AUG2006 | 12:00 | 520 | 223 | *Week 68 |  |  |  |  |  |  |  |  |
|  |  | 25AUG2006 | 12:00 | 520 | 223 | Week 68 | 6.1 |  |  |  |  |  |  |  |
|  |  | 25AUG2006 | 12:00 | 520 | 223 | Final visit |  |  |  |  |  |  |  |  |
| E0024024 | MISSING | 30OCT2004 | 16:00 | 1.01 | * |  | 9.4 | 60.6 | 5.70 | 5.70 | 2.1 | 0.20 | 0.3 | 0.0 |
| E0024025 | PLA / VAL | 02NOV2004 | 15:00 | -7 | 1 | Screening | 8.2 | 68.1 | 5.58 | 5.58 | 0.6 | 0.05 | 0.3 | 0.0 |
|  |  | 02NOV2004 | 15:00 | -7 | 1 | Baseline | 8.6 | 68.1 | 5.58 | 5.58 | 2.0 | 0.17 | 0.5 | 0.0 |
|  |  | 10DEC2004 | 14:30 | 31 | 106 | Week 4 | 6.4 | 54.3 | 3.48 | 3.48 | 2.6 | 0.17 | 0.3 | 0.0 |
|  |  | 14FEB2005 | 14:30 | 97 | Week 12 | Final visit | 6.0 | 49.7 | 2.68 | 2.68 | 1.8 | 0.11 | 0.4 | 0.0 |
|  |  | 21APR2005 | 17:00 | 1 | 201 | At randomization | 6.0 | 47.4 | 2.84 | 2.84 | 1.8 | 0.11 | 0.4 | 0.0 |
|  |  | 21APR2005 | 17:00 | 1 | 201 | Baseline | 6.0 | 47.4 | 2.84 | 2.84 | 1.8 | 0.11 | 0.4 | 0.0 |
| E0024026 | OL QTP | 09NOV2004 | 15:45 | -8 | 1 | * | 5.9 | 56.7 | 3.35 | 3.35 | 3.5 | 0.21 | 0.1 | 0.0 |
|  |  | 21DEC2004 | 18:00 | 71 | 105 | Week 4 | 7.0 | 55.4 | 3.22 | 3.22 | 3.5 | 0.10 | 0.6 | 0.0 |
|  |  | 27JAN2005 | 18:00 | 71 | 105 | Final visit | 7.0 | 60.3 | 4.22 | 4.22 | 1.4 | 0.10 | 0.6 | 0.0 |
| E0024027 | OL QTP | 30NOV2004 | 14:00 | -7 | 1 | Screening | 6.7 | 71.1 | 4.76 | 4.76 | 4.7 | 0.31 | 0.4 | 0.0 |
|  |  | 30NOV2004 | 14:00 | -7 | 1 | Baseline | 7.9 | 71.1 | 4.76 | 4.76 | 4.7 | 0.31 | 0.4 | 0.0 |
|  |  | 05JAN2005 | 16:00 | 29 | 104 | Week 4 |  | 60.1 | 4.75 | 4.75 | 5.2 | 0.32 | 0.4 | 0.0 |
|  |  | 06FEB2005 | 16:00 | 57 | 104 | Week 12 | 13.6 | 65.2 | 6.80 | 6.73 | 5.2 | 0.54 | 0.4 | 0.0 |
|  |  | 18FEB2005 | 16:00 | 73 | 223 | Final visit | 8.6 | 73.2 | 6.30 | 6.30 | 3.1 | 0.27 | 0.3 | 0.0 |
| E0024028 | QTP / VAL | 24NOV2004 | 13:30 | -7 | 1 | Screening | 5.1 | 61.5 | 3.14 | 3.14 | 4.2 | 0.21 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796421

Case 6:06-md-01769-ACC-DAB   Document 1375-22   Filed 03/13/09   Page 15 of 100 PageID 110500

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 11AUG2005 | 17:00 | 141 | 209 | *Week 28 | 6.1 | 29.5 | 1.8 | 6.9 | 0.4 |
| | | 11AUG2005 | 17:00 | 141 | 209 | Week 28 | 6.1 | 29.5 | 1.8 | 6.9 | 0.4 |
| | | 06OCT2005 | 17:00 | 197 | 211 | Week 40 | 6.7 | 33.1 | 2.2 | 7.3 | 0.5 |
| | | 29DEC2005 | 16:40 | 281 | 214 | Week 52 | 9.5 | 23.6 | 2.2 | 7.0 | 0.7 |
| | | 02MAR2006 | 16:45 | 343 | 217 | Week 64 | 7.4 | 23.8 | 1.8 | 8.1 | 0.6 |
| | | 12JUL2006 | 12:30 | 476 | 219 | Week 68 | 6.9 | 33.4 | 2.3 | 8.8 | 0.6 |
| | | 25AUG2006 | 12:00 | 520 | 223 | *Week 68 | 6.1 | 33.4 | 2.0 | 6.8 | 0.4 |
| | | 25AUG2006 | 12:00 | 520 | 223 | Final visit | 6.1 | 33.4 | 2.0 | 6.8 | 0.4 |
| E0024024 | MISSING | 30OCT2004 | 16:00 | 1.01 | * | | 9.4 | 31.4 | 3.0 | 5.6 | 0.5 |
| E0024025 | PLA / VAL | 02NOV2004 | 15:00 | -7 | 1 | Screening | 8.2 | 26.5 | 2.2 | 4.5 | 0.4 |
| | | 02NOV2004 | 15:00 | -7 | 1 | Baseline | 8.0 | 26.5 | 2.2 | 4.5 | 0.4 |
| | | 10DEC2004 | 14:30 | 31 | 104 | Week 4 | 6.4 | 34.5 | 2.2 | 8.1 | 0.5 |
| | | 14FEB2005 | 14:30 | 97 | 106 | Week 12 | 5.4 | 40.5 | 2.2 | 7.5 | 0.4 |
| | | 21APR2005 | 17:00 | 1 | 201 | At randomization | 6.0 | 42.7 | 2.6 | 7.7 | 0.5 |
| | | 21APR2005 | 17:00 | 1 | 201 | Baseline | 6.0 | 42.7 | 2.6 | 7.7 | 0.5 |
| E0024026 | OL QTP | 09NOV2004 | 15:45 | -8 | 1 | * | 5.9 | 32.7 | 1.9 | 7.0 | 0.4 |
| | | 21DEC2004 | 17:00 | 34 | 104 | Week 4 | 6.0 | 32.1 | 1.9 | 7.0 | 0.4 |
| | | 27JAN2005 | 18:00 | 71 | 105 | Week 12 | 7.0 | 30.5 | 2.1 | 7.2 | 0.5 |
| | | 27JAN2005 | 18:00 | 71 | 105 | Final visit | 7.0 | 30.5 | 2.1 | 7.2 | 0.5 |
| E0024027 | OL QTP | 30NOV2004 | 14:00 | -7 | 1 | Screening | 6.7 | 13.4L | 0.9L | 10.4H | 0.7 |
| | | 30NOV2004 | 14:00 | -7 | 1 | Baseline | 6.7 | 13.4L | 0.9L | 10.4H | 0.7 |
| | | 05JAN2005 | 16:00 | 29 | 104 | Week 4 | 7.9 | 25.9 | 2.1 | 9.6H | 0.8 |
| | | 02FEB2005 | 15:00 | 57 | 105 | Week 8 | 10.4 | 21.2 | 2.2 | 7.5 | 0.8 |
| | | 18FEB2005 | 16:00 | 73 | 223 | Week 12 | 8.6 | 20.1 | 1.7 | 3.3L | 0.3 |
| | | 18FEB2005 | 16:00 | 73 | 223 | Final visit | 8.6 | 20.1 | 1.7 | 3.3L | 0.3 |
| E0024028 | QTP / VAL | 24NOV2004 | 13:30 | -7 | 1 | Screening | 5.1 | 28.4 | 1.5 | 5.4 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796422

Page 219 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 24NOV2004 | 14:00 | -7 | 1 | Baseline | 5.1 | 61.5 | 3.14 | 3.14 | 4.2 | 0.21 | 0.5 | 0.0 |
| | | 12JAN2005 | 15:38 | 42 | 104 | Week 4 | 5.8 | 57.7 | 3.35 | 3.35 | 3.4 | 0.20 | 0.3 | 0.0 |
| | | 03FEB2005 | 17:15 | 64 | 105 | Week 8 | 5.2 | 57.1 | 3.08 | 3.08 | 3.2 | 0.17 | 0.7 | 0.0 |
| | | 02MAR2005 | 17:15 | 91 | 106 | Week 12 | 6.2 | 65.2 | 4.04 | 4.04 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 18AUG2005 | 16:30 | 1 | 201 | Final visit | 4.3 | 50.9 | 2.19 | 2.19 | 3.4 | 0.15 | 0.5 | 0.0 |
| | | 18AUG2005 | 16:30 | 1 | 201 | At randomization | 4.3 | 50.9 | 2.19 | 2.19 | 3.4 | 0.15 | 0.5 | 0.0 |
| | | 18AUG2005 | 11:00 | 1 | 201 | Baseline | 4.3 | 50.9 | 2.19 | 2.19 | 3.4 | 0.15 | 0.5 | 0.0 |
| | | 14DEC2005 | 11:00 | 119 | 208 | Week 12 | 4.5 | 53.9 | 2.43 | 2.43 | 2.4 | 0.11 | 0.5 | 0.0 |
| | | 14DEC2005 | 11:00 | 119 | 208 | Final visit | 4.5 | 53.9 | 2.43 | 2.43 | 2.4 | 0.11 | 0.3 | 0.0 |
| E0024029 | OL QTP | 08DEC2004 | 14:00 | -1 | 1.01 | Screening | 6.7 | 76.8 | 5.15 | 5.15 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 08DEC2004 | 14:00 | -1 | 1.01 | Baseline | 6.7 | 76.8 | 5.15 | 5.15 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 02JAN2005 | 11:00 | 27 | 104 | Week 4 | 5.6 | 75.0 | 4.20 | 4.20 | 1.1 | 0.08 | 0.0 | 0.0 |
| | | 04FEB2005 | 13:15 | 57 | 105 | Week 8 | 6.4 | 76.3 | 4.88 | 4.88 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 04FEB2005 | 13:15 | 57 | 105 | Final visit | 6.4 | 76.3 | 4.88 | 4.88 | 1.2 | 0.08 | 0.2 | 0.0 |
| E0024030 | PLA / VAL | 02DEC2004 | 18:30 | -5 | 1 | Screening | 6.4 | 66.7 | 4.27 | 4.27 | 5.7 | 0.36 | 0.1 | 0.0 |
| | | 02DEC2004 | 18:30 | -5 | 1 | Baseline | 6.4 | 66.7 | 4.27 | 4.27 | 5.7 | 0.36 | 0.1 | 0.0 |
| | | 05JAN2005 | 16:15 | 29 | 104 | Week 4 | 7.5 | 63.4 | 4.76 | 4.76 | 7.0H | 0.53 | 0.1 | 0.0 |
| | | 02FEB2005 | 15:45 | 57 | 105 | Week 8 | 5.7 | 63.0 | 3.59 | 3.59 | 6.4H | 0.36 | 0.4 | 0.0 |
| | | 02MAR2005 | 15:30 | 85 | 106 | Week 12 | 6.0 | 59.2 | 3.78 | 3.78 | 5.8 | 0.34 | 0.7 | 0.0 |
| | | 18MAY2005 | 13:00 | 165 | 109 | Week 24 | 6.9 | 53.7 | 3.11 | 3.11 | 4.4 | 0.30 | 0.4 | 0.0 |
| | | 19AUG2005 | 13:00 | 1 | 201 | Final visit | 5.4 | 57.6 | 3.11 | 3.11 | 4.1 | 0.22 | 0.3 | 0.0 |
| | | 19AUG2005 | 13:00 | 1 | 201 | At randomization | 5.4 | 57.6 | 3.11 | 3.11 | 4.1 | 0.22 | 0.3 | 0.0 |
| | | 08NOV2005 | 16:45 | 82 | 207 | Baseline | 8.1 | 62.4 | 5.10 | 5.10 | 1.5 | 0.12 | 0.1 | 0.0 |
| | | 08MAR2006 | 17:00 | 202 | 211 | Week 28 | 8.2 | 62.4 | 5.05 | 5.05 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 31MAY2006 | 17:00 | 286 | 214 | Week 40 | 8.2 | 59.1 | 4.85 | 4.85 | 2.7 | 0.22 | 0.6 | 0.1 |
| | | 25AUG2006 | 11:00 | 372 | 223 | Week 52 | 8.4 | 63.0 | 5.29 | 5.29 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 25AUG2006 | 11:00 | 372 | 223 | Final visit | 8.4 | 63.0 | 5.29 | 5.29 | 2.4 | 0.20 | 0.2 | 0.0 |
| E0024031 | OL QTP | 30DEC2004 | 13:00 | -6 | 1 | Screening | 12.8H | 70.6 | 9.04H | 9.04H | 5.3 | 0.68H | 0.3 | 0.0 |
| | | 30DEC2004 | 13:00 | -6 | 1 | Baseline | 12.8H | 70.6 | 9.04H | 9.04H | 5.3 | 0.68H | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

691

CONFIDENTIAL
AZSER12796423

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 2NOV2004 | 13:30 | -7 | | Baseline | 5.1 | 28.4 | 1.5 | 5.4 | 0.3 |
| | | 2JAN2005 | 13:38 | 42 | 104 | Week 4 | 5.8 | 31.0 | 1.8 | 7.6 | 0.4 |
| | | 3FEB2005 | 17:30 | 64 | 105 | Week 8 | 5.4 | 32.0 | 1.7 | 6.9 | 0.4 |
| | | 2MAR2005 | 17:15 | 91 | 106 | Week 12 | 6.2 | 22.8 | 1.4 | 8.8 | 0.6 |
| | | 18AUG2005 | 16:30 | 1 | 201 | Final visit | 4.3 | 37.7 | 1.6 | 7.5 | 0.3 |
| | | 18AUG2005 | 16:30 | 1 | 201 | At randomization | 4.3 | 37.7 | 1.6 | 7.5 | 0.3 |
| | | 18AUG2005 | 11:00 | 1 | 201 | Baseline | 4.3 | 37.6 | 1.6 | 7.5 | 0.3 |
| | | 14DEC2005 | 11:00 | 119 | 208 | Week 12 | 4.5 | 37.6 | 1.7 | 5.8 | 0.3 |
| | | 14DEC2005 | 11:00 | 119 | 208 | Final visit | 4.5 | 37.6 | 1.7 | 5.8 | 0.3 |
| E0024029 | OL QTP | 8DEC2004 | 14:00 | -1 | 1.01 | Screening | 6.7 | 15.9 | 1.1 | 5.7 | 0.4 |
| | | 8DEC2004 | 14:00 | -1 | 1.01 | Baseline | 6.7 | 15.9 | 1.1 | 5.7 | 0.4 |
| | | 5JAN2005 | 13:10 | 27 | 101 | Week 4 | 6.6 | 18.6 | 1.0 | 5.2 | 0.3 |
| | | 4FEB2005 | 13:15 | 57 | 105 | Week 8 | 6.4 | 16.6 | 1.1 | 5.7 | 0.4 |
| | | 4FEB2005 | 13:15 | 57 | 105 | Final visit | 6.4 | 16.6 | 1.1 | 5.7 | 0.4 |
| E0024030 | PLA / VAL | 2DEC2004 | 18:30 | -5 | 1 | Screening | 6.4 | 24.2 | 1.6 | 3.3 L | 0.2 |
| | | 2DEC2004 | 18:30 | -5 | 1 | Baseline | 6.4 | 24.2 | 1.6 | 3.3 L | 0.2 |
| | | 5JAN2005 | 16:15 | 29 | 101 | Week 4 | 7.5 | 23.4 | 1.8 | 6.1 | 0.5 |
| | | 2FEB2005 | 15:45 | 57 | 105 | Week 8 | 5.7 | 23.5 | 1.3 | 7.0 | 0.4 |
| | | 2MAR2005 | 17:00 | 85 | 106 | Week 12 | 6.9 | 25.1 | 1.8 | 9.0 | 0.6 |
| | | 18MAY2005 | 17:00 | 162 | 109 | Week 24 | 6.6 | 29.1 | 1.6 | 8.4 | 0.6 |
| | | 19AUG2005 | 13:00 | 1 | 201 | Final visit | 5.4 | 29.9 | 1.6 | 8.1 | 0.4 |
| | | 19AUG2005 | 13:00 | 1 | 201 | At randomization | 5.4 | 29.9 | 1.6 | 8.1 | 0.4 |
| | | 9NOV2005 | 13:45 | 82 | 207 | Week 12 | 8.2 | 28.6 | 2.3 | 6.7 | 0.5 |
| | | 8MAR2006 | 17:00 | 202 | 211 | Week 28 | 8.1 | 28.9 | 2.3 | 6.3 | 0.5 |
| | | 31MAY2006 | 17:00 | 286 | 214 | Week 40 | 8.2 | 31.3 | 2.6 | 4.7 | 0.4 |
| | | 2AUG2006 | 11:00 | 372 | 223 | Final visit | 8.4 | 29.7 | 2.5 | 4.7 | 0.4 |
| E0024031 | OL QTP | 30DEC2004 | 13:00 | -6 | 1 | Screening | 12.8 H | 16.5 | 2.1 | 7.3 | 0.9 H |
| | | 30DEC2004 | 13:00 | -6 | 1 | Baseline | 12.8 H | 16.5 | 2.1 | 7.3 | 0.9 H |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796424

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024031 | OL QTP | 01MAR2005 | 14:30 | 55 | 105 | Week 8 | 10.8 | 70.6 | 7.62 | 7.62 | 4.7 | 0.51 | 0.3 | 0.0 |
| | | 05APR2005 | 16:00 | 90 | 106 | Week 12 | 9.2 | 68.2 | 6.27 | 6.27 | 3.0 | 0.28 | 0.7 | 0.1 |
| | | 05APR2005 | 16:00 | 90 | 106 | Final visit | 9.2 | 68.2 | 6.27 | 6.27 | 3.0 | 0.28 | 0.7 | 0.1 |
| E0024032 | OL QTP | 05JAN2005 | 18:00 | -8 | 1 | * | 5.2 | 48.6 | 2.53 | 2.53 | 3.5 | 0.18 | 0.2 | 0.0 |
| | | 01MAR2005 | 17:40 | 47 | 105 | Week 8 | 6.3 | 46.6 | 2.94 | 2.94 | 2.3 | 0.14 | 0.2 | 0.0 |
| | | 06APR2005 | 17:40 | 83 | 106 | Week 12 | 5.9 | 55.1 | 3.25 | 3.25 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 06APR2005 | 17:40 | 83 | 106 | Final visit | 5.9 | 55.1 | 3.25 | 3.25 | 1.2 | 0.07 | 0.4 | 0.0 |
| E0024033 | OL QTP | 02FEB2005 | 15:30 | -7 | 1 | Screening | 4.1 | 52.9 | 2.17 | 2.17 | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 02FEB2005 | 15:30 | -7 | 1 | Baseline | 4.1 | 52.9 | 2.17 | 2.17 | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 09MAR2005 | 17:30 | 28 | 104 | Week 4 | 4.0L | 47.2 | 1.89L | 1.89L | 5.3 | 0.21 | 0.4 | 0.0 |
| | | 06APR2005 | 17:30 | 56 | 105 | *Week 8 | 3.8L | 42.8 | 1.63L | 1.63L | 2.6 | 0.10 | 0.5 | 0.0 |
| | | 15APR2005 | 16:30 | 65 | 223 | Week 8 | 3.7L | 50.8 | 1.88L | 1.88L | 2.6 | 0.10 | 0.3 | 0.0 |
| | | 15APR2005 | 16:30 | 65 | 223 | Final visit | 3.7L | 50.8 | 1.88L | 1.88L | 2.6 | 0.10 | 0.3 | 0.0 |
| E0024034 | QTP / VAL | 08FEB2005 | 17:45 | -9 | 1 | * | 4.5 | 32.0L | 1.44L | 1.44L# | 4.0 | 0.18 | 0.2 | 0.0 |
| | | 18MAR2005 | 15:30 | 29 | 104 | Week 4 | 6.6 | 46.6 | 3.08 | 3.08 | 2.8 | 0.18 | 0.2 | 0.0 |
| | | 14APR2005 | 17:30 | 56 | 105 | Week 8 | 8.1 | 40.7L | 3.30 | 3.30 | 2.4 | 0.19 | 0.4 | 0.0 |
| | | 02MAY2005 | 17:45 | 84 | 106 | Week 12 | 7.0 | 57.9 | 4.05 | 4.05 | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 10JUN2005 | 17:45 | 1 | 201 | At randomization | 9.7 | 47.9 | 4.65 | 4.65 | 3.5 | 0.34 | 0.2 | 0.0 |
| | | 10JUN2005 | 17:45 | 1 | 201 | Baseline | 9.7 | 47.9 | 4.65 | 4.65 | 3.5 | 0.34 | 0.2 | 0.0 |
| | | 07JUL2005 | 17:30 | 28 | 223 | Final visit | 9.2 | 49.7 | 4.57 | 4.57 | 5.1 | 0.47 | 0.5 | 0.1 |
| E0024035 | OL QTP | 04FEB2005 | 15:30 | -7 | 1 | Screening | 11.2 | 60.5 | 6.78 | 6.78 | 5.4 | 0.60H | 0.3 | 0.0 |
| | | 04FEB2005 | 15:30 | -7 | 1 | Baseline | 11.2 | 60.5 | 6.78 | 6.78 | 5.4 | 0.60H | 0.3 | 0.0 |
| | | 01MAR2005 | 16:30 | 18 | 103 | *Week 4 | 11.8 | 67.9 | 8.01 | 8.01 | 4.1 | 0.48 | 0.2 | 0.0 |
| | | 01MAR2005 | 15:30 | 18 | 104 | Week 4 | 11.5 | 61.3 | 7.05 | 7.05 | 5.4 | 0.62H | 0.2 | 0.0 |
| | | 05APR2005 | 15:00 | 53 | 105 | Week 8 | 8.3 | 61.1 | 5.07 | 5.07 | 6.5H | 0.54 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796425

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024031 | OL QTP | 01MAR2005 | 14:30 | 55 | 105 | Week 8 | 10.8 | 17.5 | 1.9 | 6.9 | 0.8 |
| | | 05APR2005 | 16:00 | 90 | 106 | Week 12 | 9.2 | 21.6 | 2.0 | 6.5 | 0.6 |
| | | 05APR2005 | 16:00 | 90 | 106 | Final visit | 9.2 | 21.6 | 2.0 | 6.5 | 0.6 |
| E0024032 | OL QTP | 05JAN2005 | 18:00 | -8 | | * | 5.2 | 35.0 | 1.8 | 12.7H | 0.7 |
| | | 01MAR2005 | 17:30 | 47 | 105 | Week 8 | 6.3 | 41.0 | 2.6 | 9.8H | 0.6 |
| | | 06APR2005 | 17:40 | 83 | 106 | Week 12 | 5.9 | 34.3 | 2.0 | 9.0 | 0.5 |
| | | 06APR2005 | 17:40 | 83 | 106 | Final visit | 5.9 | 34.3 | 2.0 | 9.0 | 0.5 |
| E0024033 | OL QTP | 02FEB2005 | 15:30 | -7 | 1 | Screening | 4.1 | 36.9 | 1.5 | 7.4 | 0.3 |
| | | 02FEB2005 | 15:30 | -7 | 1 | Baseline | 4.1 | 36.9 | 1.5 | 7.4 | 0.3 |
| | | 09MAR2005 | 17:30 | 28 | 104 | Week 4 | 4.0L | 37.9 | 1.5 | 9.2 | 0.4 |
| | | 06APR2005 | 16:30 | 56 | 105 | Week 8 | 3.8L | 49.5 | 1.7 | 6.8 | 0.3 |
| | | 15APR2005 | 16:30 | 65 | 223 | *Week 8 | 3.7L | 39.5 | 1.5 | 6.8 | 0.3 |
| | | 15APR2005 | 16:30 | 65 | 223 | Final visit | 3.7L | 39.5 | 1.5 | 6.8 | 0.3 |
| E0024034 | QTP / VAL | 08FEB2005 | 17:45 | -9 | 1 | * | 4.5 | 44.0 | 2.0 | 5.0 | 0.2 |
| | | 18MAR2005 | 15:30 | 29 | 104 | Week 4 | 6.6 | 42.4 | 2.8 | 8.0 | 0.5 |
| | | 14APR2005 | 17:30 | 56 | 105 | Week 8 | 8.1 | 47.9H | 3.9H | 8.6 | 0.7 |
| | | 12MAY2005 | 17:45 | 84 | 106 | Week 12 | 9.0 | 39.6 | 3.6 | 5.8 | 0.5 |
| | | 10JUN2005 | 17:45 | 1 | 201 | At randomization | 9.7 | 42.9 | 4.2H | 5.5 | 0.5 |
| | | 10JUN2005 | 17:45 | 1 | 201 | Baseline | 9.7 | 42.9 | 4.2H | 5.5 | 0.5 |
| | | 07JUL2005 | 17:45 | 28 | 223 | Week 4 | 9.2 | 42.9 | 4.5H | 6.9 | 0.6 |
| | | 07JUL2005 | 17:30 | 28 | 223 | Final visit | 9.2 | 37.8 | 3.5H | 6.9 | 0.6 |
| E0024035 | OL QTP | 04FEB2005 | 15:30 | -7 | 1 | Screening | 11.2 | 26.0 | 2.9 | 7.8 | 0.9 |
| | | 04FEB2005 | 15:30 | -7 | 1 | Baseline | 11.2 | 26.0 | 2.9 | 7.8 | 0.9 |
| | | 01MAR2005 | 15:30 | 18 | 103 | *Week 4 | 11.8 | 26.1 | 2.5 | 7.9 | 0.8 |
| | | 10MAR2005 | 15:00 | 27 | 104 | Week 4 | 11.5 | 25.5 | 2.9 | 7.6 | 0.9 |
| | | 05APR2005 | 15:00 | 53 | 105 | Week 8 | 8.3 | 25.6 | 2.1 | 6.2 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796426

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024035 | OL QTP | 03MAY2005 | 14:30 | 81 | 106 | Week 12 | 10.4 | 58.0 | 6.03 | 6.03 | 5.9 | 0.6lH | 0.4 | 0.0 |
| | | 03MAY2005 | 14:30 | 81 | 106 | Final Visit | 10.4 | 58.0 | 6.03 | 6.03 | 5.9 | 0.6lH | 0.4 | 0.0 |
| E0024036 | QTP / LI | 16FEB2005 | 14:00 | -7 | 1 | Screening | 6.0 | 70.3 | 4.22 | 4.22 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 16FEB2005 | 14:00 | -7 | 1 | Baseline | 6.0 | 70.3 | 4.22 | 4.22 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 23MAR2005 | 14:00 | 28 | 104 | Week 4 | 4.2 | 59.3 | 2.45 | 2.45 | 4.9 | 0.21 | 0.6 | 0.0 |
| | | 27APR2005 | 12:15 | 63 | 105 | Week 8 | 5.6 | 74.3 | 4.16 | 4.16 | 1.5 | 0.08 | 0.5 | 0.0 |
| | | 15JUN2005 | 11:30 | 112 | 107 | Week 12 | 10.3 | 78.0H | 8.03 | 8.03 | 2.0 | 0.21 | 1.0 | 0.10 |
| | | 10MAY2005 | 12:45 | 1 | 201 | Final Visit | 6.6 | 77.5H | 5.12 | 5.12 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 10AUG2005 | 12:45 | 1 | 201 | At randomization | 6.6 | 77.5H | 5.12 | 5.12 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 10AUG2005 | 12:45 | 1 | 201 | Baseline | 6.6 | 77.5H | 5.12 | 5.12 | 1.1 | 0.07 | 0.4 | 0.0 |
| E0024037 | OL QTP | 23FEB2005 | 17:30 | -7 | 1 | Screening | 7.0 | 55.8 | 3.91 | 3.91 | 2.5 | 0.18 | 0.2 | 0.0 |
| | | 23FEB2005 | 17:20 | -7 | 1 | Baseline | 7.0 | 55.8 | 3.91 | 3.91 | 2.5 | 0.18 | 0.2 | 0.0 |
| | | 30MAR2005 | 17:20 | 28 | 104 | Week 4 | 9.0 | 52.8 | 4.75 | 4.75 | 3.5 | 0.32 | 0.4 | 0.0 |
| | | 21APR2005 | 17:15 | 50 | 105 | Week 8 | 12.4H | 71.8 | 8.90H | 8.90H | 1.8 | 0.22 | 0.4 | 0.10 |
| | | 18MAY2005 | 12:00 | 77 | 106 | Week 12 | 7.4 | 59.3 | 4.39 | 4.39 | 2.9 | 0.21 | 0.6 | 0.0 |
| | | 27MAY2005 | 12:45 | 86 | 223 | Week 12 | 6.5 | 47.0 | 3.06 | 3.06 | 4.4 | 0.29 | 0.4 | 0.0 |
| | | 27MAY2005 | 12:45 | 86 | 223 | Final Visit | 6.5 | 47.0 | 3.06 | 3.06 | 4.4 | 0.29 | 0.4 | 0.0 |
| E0024038 | PLA / VAL | 09MAR2005 | 17:00 | -7 | 1 | Screening | 5.4 | 59.9 | 3.23 | 3.23 | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 09MAR2005 | 17:00 | -7 | 1 | Baseline | 5.4 | 59.9 | 3.23 | 3.23 | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 15APR2005 | 17:00 | 30 | 104 | Week 4 | 5.0 | 50.3 | 2.52 | 2.52 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 10JUN2005 | 16:45 | 86 | 105 | Week 8 | 5.6 | 55.6 | 3.18 | 3.18 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 10JUN2005 | 16:00 | 86 | 106 | Week 12 | 4.3 | 47.2 | 2.03 | 2.03 | 3.4 | 0.10 | 0.3 | 0.0 |
| | | 09SEP2005 | 17:00 | 1 | 201 | Final Visit | 4.3 | 47.2 | 2.03 | 2.03 | 2.4 | 0.10 | 0.3 | 0.0 |
| | | 09SEP2005 | 17:00 | 1 | 201 | At randomization | 4.3 | 47.2 | 2.03 | 2.03 | 2.4 | 0.10 | 0.2 | 0.0 |
| | | 09SEP2005 | 17:00 | 1 | 201 | Baseline | 5.8 | 57.2 | 3.35 | 3.35 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 09NOV2005 | 16:30 | 62 | 203 | Week 12 | 5.8 | 57.8 | 3.35 | 3.35 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 09NOV2005 | 16:30 | 62 | 223 | Final Visit | 5.8 | 57.8 | 3.35 | 3.35 | 1.9 | 0.11 | 0.3 | 0.0 |
| E0024039 | PLA / LI | 14APR2005 | 16:00 | -7 | 1 | Screening | 9.8 | 67.9 | 6.65 | 6.65 | 1.2 | 0.12 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796427

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024035 | OL QTP | 03MAY2005 | 14:30 | 81 | 106 | Week 12 | 10.4 | 27.8 | 2.9 | 7.9 | 0.8 |
| | | 03MAY2005 | 14:30 | 81 | 106 | Final visit | 10.4 | 27.8 | 2.9 | 7.9 | 0.8 |
| E0024036 | QTP / LI | 16FEB2005 | 14:00 | -7 | 1 | Screening | 6.0 | 24.8 | 1.5 | 3.7L | 0.2 |
| | | 16FEB2005 | 14:00 | -7 | 1 | Baseline | 6.0 | 24.8 | 1.5 | 3.7L | 0.2 |
| | | 23MAR2005 | 14:30 | 28 | 104 | Week 4 | 4.2 | 25.8 | 1.3 | 5.1L | 0.2 |
| | | 27APR2005 | 12:15 | 63 | 105 | Week 8 | 5.6 | 19.1 | 1.1 | 4.6 | 0.3 |
| | | 15JUN2005 | 11:30 | 112 | 107 | Week 12 | 10.3 | 12.0L | 1.2 | 6.0 | 0.6 |
| | | 10AUG2005 | 12:45 | 1 | 201 | Final visit | 6.6 | 16.8 | 1.1 | 4.2 | 0.3 |
| | | 10AUG2005 | 12:45 | 1 | 201 | At randomization | 6.6 | 16.8 | 1.1 | 4.2 | 0.3 |
| | | 10AUG2005 | 12:45 | 1 | 201 | Baseline | 6.6 | 16.8 | 1.1 | 4.2 | 0.3 |
| E0024037 | OL QTP | 23FEB2005 | 17:30 | -7 | 1 | Screening | 7.0 | 33.4 | 2.3 | 8.1 | 0.6 |
| | | 23FEB2005 | 17:30 | -7 | 1 | Baseline | 7.0 | 33.4 | 2.3 | 8.1 | 0.6 |
| | | 30MAR2005 | 17:20 | 28 | 104 | Week 4 | 9.0 | 33.4 | 3.0 | 9.9H | 0.9 |
| | | 21APR2005 | 17:15 | 50 | 105 | Week 8 | 12.4H | 18.7 | 2.3 | 7.3 | 0.9 |
| | | 18MAY2005 | 12:00 | 77 | 106 | *Week 12 | 7.4 | 26.7 | 2.0 | 10.5H | 0.8 |
| | | 27MAY2005 | 12:45 | 86 | 223 | Week 12 | 6.5 | 37.7 | 2.5 | 10.5H | 0.7 |
| | | 27MAY2005 | 12:45 | 86 | 223 | Final visit | 6.5 | 37.7 | 2.5 | 10.5H | 0.7 |
| E0024038 | PLA / VAL | 09MAR2005 | 17:00 | -7 | 1 | Screening | 5.4 | 30.5 | 1.7 | 7.6 | 0.4 |
| | | 09MAR2005 | 17:00 | -7 | 1 | Baseline | 5.0 | 30.5 | 1.7 | 7.6 | 0.5 |
| | | 15APR2005 | 17:00 | 30 | 104 | Week 4 | 5.9 | 37.6 | 1.9 | 9.1H | 0.6 |
| | | 06MAY2005 | 16:45 | 39 | 105 | Week 8 | 5.6 | 33.7 | 1.9 | 7.3H | 0.4 |
| | | 01JUN2005 | 17:00 | 86 | 106 | Week 12 | 4.3 | 41.3 | 1.8 | 8.9 | 0.4 |
| | | 09SEP2005 | 17:00 | 1 | 201 | Final visit | 4.3 | 41.3 | 1.8 | 8.9 | 0.4 |
| | | 09SEP2005 | 17:00 | 1 | 201 | At randomization | 4.3 | 41.3 | 1.8 | 8.9 | 0.4 |
| | | 09NOV2005 | 16:30 | 62 | 223 | Baseline | 5.8 | 33.1 | 1.9 | 6.9 | 0.4 |
| E0024039 | PLA / LI | 14APR2005 | 16:00 | -7 | 1 | Screening | 9.8 | 25.5 | 2.5 | 5.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796428

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024039 | PLA / LI | 14APR2005 | 16:00 | -7 | 1 | Baseline | 9.8 | 67.9 | 6.65 | 6.65 | 1.3 | 0.12 | 0.4 | 0.0 |
| | | 16JUN2005 | 16:00 | 56 | 105 | Week 8 | 12.5H | 67.0 | 8.38H | 8.38H | 1.1 | 0.16 | 0.1 | 0.0 |
| | | 21JUL2005 | 15:30 | 91 | 106 | Week 12 | 9.1 | 62.1 | 5.65 | 5.65 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 26OCT2005 | 14:30 | 1 | 201 | Final visit | 8.6 | 63.1 | 5.44 | 5.44 | 1.2 | 0.10 | 0.5 | 0.0 |
| | | 26OCT2005 | 14:30 | 1 | 201 | At randomization | 8.6 | 63.3 | 5.44 | 5.44 | 1.2 | 0.10 | 0.5 | 0.0 |
| | | 26OCT2005 | 14:30 | 1 | 201 | Baseline | 8.6 | 63.3 | 5.44 | 5.44 | 1.2 | 0.10 | 0.5 | 0.0 |
| E0024040 | QTP / LI | 11MAY2005 | 12:45 | -7 | 1 | Screening | 6.9 | 58.4 | 4.03 | 4.03 | 2.7 | 0.19 | 0.5 | 0.0 |
| | | 16MAY2005 | 11:35 | 27 | 104 | Baseline | 6.6 | 58.4 | 4.03 | 4.03 | 2.2 | 0.12 | 0.4 | 0.0 |
| | | 14JUN2005 | 12:00 | 51 | 105 | Week 4 | 5.6 | 53.4 | 2.99 | 2.99 | 2.6 | 0.15 | 0.4 | 0.0 |
| | | 08JUL2005 | 12:00 | 86 | 106 | Week 8 | 5.3 | 50.4 | 2.67 | 2.67 | 2.5 | 0.13 | 0.6 | 0.0 |
| | | 12AUG2005 | 12:00 | 1 | 201 | Week 12 | 6.1 | 69.9 | 4.26 | 4.26 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 02NOV2005 | 13:30 | 1 | 201 | Final visit | 6.1 | 69.9 | 4.26 | 4.26 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 02NOV2005 | 13:30 | 1 | 201 | At randomization | 6.9 | 60.3 | 4.16 | 4.16 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 02NOV2005 | 13:30 | 1 | 201 | Baseline | 6.0 | 60.3 | 4.16 | 4.16 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 25JAN2006 | 13:00 | 85 | 207 | Week 12 | 6.9 | 56.7 | 4.00 | 4.00 | 3.1 | 0.18 | 0.6 | 0.0 |
| | | 1MAY2006 | 14:00 | 281 | 214 | Week 28 | 6.6 | 56.4 | 3.72 | 3.72 | 3.4 | 0.22 | 0.6 | 0.0 |
| | | 09AUG2006 | 13:40 | 281 | 214 | Week 40 | 6.6 | 56.4 | 3.72 | 3.72 | 3.4 | 0.28 | 0.6 | 0.0 |
| | | 23AUG2006 | 13:30 | 295 | 214 | *Week 40 | 6.3 | 59.1 | 3.72 | 3.72 | 3.4 | 0.21 | 0.3 | 0.0 |
| E0024041 | OL QTP | 07JUN2005 | 17:30 | -7 | 1 | Screening | 8.9 | 58.5 | 5.21 | 5.21 | 2.1 | 0.19 | 0.7 | 0.1 |
| | | 07JUN2005 | 17:30 | -7 | 1 | Baseline | 8.9 | 58.5 | 5.21 | 5.21 | 2.1 | 0.19 | 0.7 | 0.1 |
| | | 07JUL2005 | 17:00 | 23 | 223 | Week 4 | 8.9 | 61.8 | 5.50 | 5.50 | 2.1 | 0.19 | 0.3 | 0.0 |
| | | 07JUL2005 | 17:00 | 23 | 223 | Final visit | 8.9 | 61.8 | 5.50 | 5.50 | 2.1 | 0.19 | 0.3 | 0.0 |
| E0024042 | MISSING | 15JUN2005 | 12:00 | 1 | * | | 5.3 | 42.6 | 2.26 | 2.26 | 5.5 | 0.29 | 0.4 | 0.0 |
| E0024043 | MISSING | 29JUN2005 | 15:35 | 1 | * | | 10.3 | 75.1 | 7.74 | 7.74 | 2.0 | 0.21 | 0.5 | 0.1 |
| E0024044 | OL QTP | 08JUL2005 | 17:00 | -12 | 1 | * | 12.9H | 52.0 | 6.71 | 6.71 | 3.0 | 0.39 | 1.0 | 0.1 |
| | | 15JUL2005 | 15:30 | -5 | 1.01 | Screening | 9.5 | 60.2 | 5.72 | 5.72 | 3.4 | 0.32 | 0.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st  hema101.sas   02MAR2007:13:34   kcpx265

697

CONFIDENTIAL
AZSER12796429

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024039 | PLA / LI | 14APR2005 | 16:00 | -7 | 1 | Baseline | 9.8 | 25.5 | 2.5 | 5.0 | 0.5 |
| | | 16JUN2005 | 16:00 | 56 | 105 | Week 8 | 12.5H | 26.5 | 3.3 | 5.1 | 0.6 |
| | | 21JUL2005 | 15:30 | 91 | 106 | Week 12 | 9.1 | 32.2 | 2.9 | 4.3 | 0.4 |
| | | 26OCT2005 | 14:30 | 1 | 201 | Final visit | 8.6 | 29.2 | 2.5 | 5.8 | 0.5 |
| | | 26OCT2005 | 14:30 | 1 | 201 | At randomization | 8.6 | 29.2 | 2.5 | 5.8 | 0.5 |
| | | 26OCT2005 | 14:30 | 1 | 201 | Baseline | 8.6 | 29.2 | 2.5 | 5.8 | 0.5 |
| E0024040 | QTP / LI | 11MAY2005 | 12:45 | -7 | 1 | Screening | 6.9 | 30.5 | 2.1 | 7.9 | 0.6 |
| | | 11MAY2005 | 12:45 | -7 | 1 | Baseline | 6.9 | 30.5 | 2.1 | 7.9 | 0.6 |
| | | 14JUN2005 | 11:35 | 27 | 104 | Week 4 | 5.6 | 30.9 | 1.9 | 9.1 | 0.5 |
| | | 08JUL2005 | 12:30 | 51 | 105 | Week 8 | 5.6 | 34.7 | 1.9 | 9.8 | 0.5 |
| | | 12AUG2005 | 12:00 | 86 | 106 | Week 12 | 5.3 | 34.8 | 1.8 | 11.7H | 0.6 |
| | | 02NOV2005 | 13:30 | 1 | 201 | At randomization | 6.1 | 22.0 | 1.3 | 6.4 | 0.4 |
| | | 02NOV2005 | 13:30 | 1 | 201 | Baseline | 6.1 | 22.0 | 1.3 | 6.4 | 0.4 |
| | | 25JAN2006 | 13:00 | 85 | 207 | Week 12 | 6.9 | 29.8 | 1.9 | 7.5 | 0.5 |
| | | 17MAY2006 | 14:00 | 197 | 211 | Week 28 | 6.6 | 30.9 | 2.0 | 11.1H | 0.7 |
| | | 09AUG2006 | 13:30 | 281 | 214 | Week 40 | 6.6 | 30.6 | 1.8 | 8.0 | 0.6 |
| | | 23AUG2006 | 13:30 | 295 | 214 | *Week 40 | 6.3 | 29.2 | 1.8 | 8.0 | 0.5 |
| | | 23AUG2006 | 13:30 | 295 | 214 | Final visit | 6.3 | 29.2 | 1.8 | 8.0 | 0.5 |
| E0024041 | OL QTP | 07JUN2005 | 17:30 | -7 | 1 | Screening | 8.9 | 33.8 | 3.0 | 4.9 | 0.4 |
| | | 07JUN2005 | 17:30 | -7 | 1 | Baseline | 8.9 | 33.8 | 3.0 | 4.9 | 0.4 |
| | | 07JUL2005 | 17:00 | 23 | 223 | Final visit | 8.9 | 29.0 | 2.6 | 6.8 | 0.6 |
| E0024042 | MISSING | 15JUN2005 | 12:00 | | 1 | * | 5.3 | 44.6 | 2.4 | 6.9 | 0.4 |
| E0024043 | MISSING | 29JUN2005 | 15:35 | | 1 | * | 10.3 | 18.2 | 1.9 | 4.2 | 0.4 |
| E0024044 | OL QTP | 08JUL2005 | 17:00 | -12 | 1 | * | 12.9H | 34.0 | 4.4H | 4.0 | 0.5 |
| | | 15JUL2005 | 15:30 | -5 | 1.01 | Screening | 9.5 | 31.6 | 3.0 | 4.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796430

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP | 15JUL2005 | 15:30 | .5 | 1.01 | Baseline | 9.5 | 60.2 | 5.72 | 5.72 | 3.4 | 0.32 | 0.5 | 0.1 |
| | | 17AUG2005 | 12:30 | 28 | 104 | Week 4 | 9.5 | 70.0 | 6.65 | 6.65 | 2.7 | 0.26 | 0.7 | 0.1 |
| | | 14SEP2005 | 12:15 | 56 | 105 | Week 8 | 8.0 | 56.1 | 3.81 | 3.81 | 4.2 | 0.29 | 0.8 | 0.1 |
| | | 19OCT2005 | 12:00 | 91 | 106 | Week 12 | 6.2 | 62.0 | 4.46 | 4.46 | 2.6 | 0.19 | 0.6 | 0.0 |
| | | 05JAN2006 | 12:00 | 169 | 223 | Week 24 | 9.7 | 64.3 | 6.24 | 6.24 | 3.6 | 0.35 | 0.2 | 0.0 |
| | | 05JAN2006 | 12:00 | 169 | 223 | Final visit | | | | | | | | |
| E0024045 | MISSING | 14JUL2005 | 15:30 | 1 | * | | 6.1 | 63.5 | 3.87 | 3.87 | 1.5 | 0.09 | 0.1 | 0.0 |
| E0024046 | PLA / LI | 03AUG2005 | 15:00 | -7 | 1 | Screening | 11.3 | 65.9 | 7.45 | 7.45 | 3.1 | 0.35 | 0.3 | 0.0 |
| | | 03AUG2005 | 15:00 | -7 | 1 | Baseline | 11.3 | 65.9 | 7.45 | 7.45 | 3.1 | 0.35 | 0.3 | 0.0 |
| | | 30SEP2005 | 17:00 | 51 | 105 | Week 8 | 11.5 | 66.0 | 7.59 | 7.59 | 1.7 | 0.20 | 0.4 | 0.1 |
| | | 20OCT2005 | 16:45 | 72 | 206 | Final visit | 13.1H | 69.3 | 8.45H | 8.45H | 1.8 | 0.24 | 0.1 | 0.0 |
| | | 12JAN2006 | 15:30 | 1 | 201 | At randomization | 10.5 | 57.3 | 6.02 | 6.02 | 3.0 | 0.32 | 0.4 | 0.0 |
| | | 12JAN2006 | 15:30 | 1 | 201 | Baseline | 10.5 | 57.3 | 6.02 | 6.02 | 3.0 | 0.32 | 0.4 | 0.0 |
| | | 10MAR2006 | 15:15 | 58 | 223 | Week 12 | 10.3 | 69.3 | 7.14 | 7.14 | 1.8 | 0.19 | 0.3 | 0.0 |
| | | 10MAR2006 | 15:15 | 58 | 223 | Final visit | 10.3 | 69.3 | 7.14 | 7.14 | 1.8 | 0.19 | 0.3 | 0.0 |
| E0024047 | MISSING | 22JUL2005 | 12:00 | 1 | * | | 3.7L | 48.6 | 1.80L | 1.80L | 2.8 | 0.10 | 0.5 | 0.0 |
| E0024048 | OL QTP | 26JUL2005 | 16:45 | -14 | 1 | * | 9.5 | 70.1 | 6.66 | 6.66 | 1.6 | 0.15 | 0.5 | 0.1 |
| E0024049 | OL QTP | 11AUG2005 | 15:00 | -7 | 1 | Screening | 8.3 | 65.0 | 5.40 | 5.40 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 11AUG2005 | 15:00 | -7 | 1 | *Baseline | 8.3 | 65.0 | 5.40 | 5.40 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 08SEP2005 | 14:00 | 21 | 103 | Week 4 | 6.0 | 59.3 | 3.56 | 3.56 | 5.5 | 0.33 | 0.3 | 0.0 |
| | | 08SEP2005 | 14:00 | 21 | 103 | Week 4 | 5.7 | 35.2L | 2.01L | 2.01L | 5.9 | 0.34 | 0.4 | 0.1 |
| | | 1SEP2005 | 15:00 | 28 | 104 | Week 12 | 6.2 | 39.9L | 2.47 | 2.47 | 7.5H | 0.47 | 0.8 | 0.1 |
| | | 10NOV2005 | 15:15 | 84 | 223 | Final visit | 6.2 | 39.9L | 2.47 | 2.47 | 7.5H | 0.47 | 0.8 | 0.1 |
| E0024050 | OL QTP | 31AUG2005 | 17:10 | -8 | 1 | * | 7.5 | 65.8 | 4.94 | 4.94 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 03NOV2005 | 17:00 | 56 | 105 | Week 8 | 5.9 | 60.1 | 3.55 | 3.55 | 3.5 | 0.21 | 0.2 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796431

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP | 15JUL2005 | 15:30 | -5 | 1 | Baseline | 9.5 | 31.6 | 3.0 | 4.3 | 0.4 |
| | | 17AUG2005 | 12:30 | 28 | 104 | Week 4 | 9.6 | 25.9 | 2.5 | 1.2L | 0.1 L |
| | | 14SEP2005 | 12:15 | 56 | 105 | Week 8 | 6.8 | 35.4 | 2.4 | 3.6L | 0.2 |
| | | 19OCT2005 | 12:00 | 91 | 106 | Week 12 | 7.2 | 29.9 | 2.2 | 4.9 | 0.4 |
| | | 05JAN2006 | 12:00 | 169 | 223 | Week 24 | 9.9 | 29.0 | 2.8 | 2.9L | 0.3 |
| | | 05JAN2006 | 12:00 | 169 | 223 | Final Visit | 9.7 | 29.0 | 2.8 | 2.9L | 0.3 |
| E0024045 | MISSING | 14JUL2005 | 15:30 | | 1 | * | 6.1 | 25.8 | 1.6 | 9.1 | 0.6 |
| E0024046 | PLA / LI | 03AUG2005 | 15:00 | -7 | 1 | Screening | 11.3 | 25.9 | 2.9 | 4.8 | 0.5 |
| | | 03AUG2005 | 15:00 | -7 | 1 | Baseline | 11.3 | 25.9 | 2.9 | 4.8 | 0.5 |
| | | 30SEP2005 | 17:00 | 51 | 105 | Week 8 | 11.5 | 27.1 | 3.1 | 4.8 | 0.6 |
| | | 21OCT2005 | 16:45 | 72 | 106 | Week 12 | 13.1H | 28.3 | 3.7H | 5.3 | 0.7 |
| | | 31OCT2005 | 17:45 | 82 | 106 | Final visit | 13.5 | 31.3 | 3.3 | 8.0 | 0.8 |
| | | 12JAN2006 | 15:30 | 1 | 201 | At randomization | 10.5 | 31.3 | 3.3 | 8.0 | 0.8 |
| | | 12JAN2006 | 15:30 | 1 | 201 | Baseline | 10.5 | 31.3 | 3.3 | 8.0 | 0.8 |
| | | 10MAR2006 | 15:15 | 58 | 223 | Week 12 | 10.3 | 22.4 | 2.3 | 6.2 | 0.6 |
| | | 10MAR2006 | 15:15 | 58 | 223 | Final Visit | 10.3 | 22.4 | 2.3 | 6.2 | 0.6 |
| E0024047 | MISSING | 22JUL2005 | 12:00 | | 1 | * | 3.7L | 39.9 | 1.5 | 8.2 | 0.3 |
| E0024048 | OL QTP | 26JUL2005 | 16:45 | -14 | 1 | * | 9.5 | 22.5 | 2.1 | 5.3 | 0.5 |
| E0024049 | OL QTP | 11AUG2005 | 15:00 | -7 | 1 | Screening | 8.3 | 28.8 | 2.4 | 4.4 | 0.4 |
| | | 11AUG2005 | 15:00 | -7 | 1 | Baseline | 8.3 | 33.5 | 2.0 | 4.4 | 0.4 |
| | | 08SEP2005 | 14:00 | 21 | 103 | *Week 4 | | | | 1.4L | 0.1 L |
| | | 08SEP2005 | 14:00 | 21 | 103 | Week 4 | 6.0 | | | | |
| | | 15SEP2005 | 15:00 | 28 | 104 | Week 4 | 5.7 | 49.5H | 2.8 | 9.0 | 0.5 |
| | | 10NOV2005 | 15:15 | 84 | 223 | Week 12 | 6.2 | 45.3 | 2.8 | 6.5 | 0.4 |
| | | 10NOV2005 | 15:15 | 84 | 223 | Final Visit | 6.2 | | | | |
| E0024050 | OL QTP | 31AUG2005 | 17:10 | -8 | 1 | * | 7.5 | 28.0 | 2.1 | 5.0 | 0.4 |
| | | 03NOV2005 | 17:00 | 56 | 105 | Week 8 | 5.9 | 30.1 | 1.8 | 6.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796432

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024050 | OL QTP | 02DEC2005 | 11:30 | 85 | 106 | Week 12 | 6.3 | 62.3 | 3.92 | 3.92 | 1.3 | 0.08 | 0.5 | 0.0 |
|  |  | 02DEC2005 | 11:30 | 85 | 106 | Final visit | 6.3 | 62.3 | 3.92 | 3.92 | 1.3 | 0.08 | 0.5 | 0.0 |
| E0024051 | OL QTP | 06SEP2005 | 13:30 | -8 | 1 | * | 9.6 | 79.9H | 7.67 | 7.67 | 0.8 | 0.08 | 0.2 | 0.0 |
|  |  | 16OCT2005 | 14:00 | 30 | 104 | Week 4 | 9.4 | 70.6 | 6.64 | 6.64 | 0.3 | 0.03 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 11:50 | 51 | 223 | Week 8 | 8.0 | 66.6 | 5.33 | 5.33 | 0.5 | 0.04 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 11:50 | 51 | 223 | Final visit | 8.0 | 66.6 | 5.33 | 5.33 | 0.5 | 0.04 | 0.2 | 0.0 |
| E0024052 | OL QTP | 07SEP2005 | 13:00 | -9 | 1 | * | 6.6 | 58.0 | 3.83 | 3.83 | 1.6 | 0.11 | 0.4 | 0.0 |
|  |  | 04OCT2005 | 16:00 | 18 | 104 | *Week 4 | 6.4 | 62.3 | 3.44 | 3.44 | 3.5 | 0.22 | 0.7 | 0.0 |
|  |  | 28OCT2005 | 15:30 | 42 | 105 | *Week 4 | 6.2 | 57.0 | 3.86 | 3.86 | 2.0 | 0.12 | 0.3 | 0.0 |
|  |  | 28OCT2005 | 15:30 | 42 | 105 | Week 4 | 6.3 | 57.0 | 3.59 | 3.59 | 1.8 | 0.11 | 0.4 | 0.0 |
|  |  | 02FEB2006 | 16:00 | 139 | 223 | Final visit | 6.3 | 57.0 | 3.59 | 3.59 | 1.8 | 0.11 | 0.4 | 0.0 |
| E0024053 | OL QTP | 16SEP2005 | 12:15 | -12 | 1 | * | 7.6 | 67.7 | 5.15 | 5.15 | 4.6 | 0.35 | 0.2 | 0.0 |
| E0024054 | OL QTP | 16SEP2005 | 15:30 | -5 | 1 | Screening | 8.7 | 66.2 | 5.76 | 5.76 | 3.0 | 0.26 | 0.6 | 0.1 |
|  |  | 16SEP2005 | 15:30 | -5 | 1 | Baseline | 8.7 | 66.2 | 5.76 | 5.76 | 3.0 | 0.26 | 0.6 | 0.1 |
| E0024055 | OL QTP | 02SEP2005 | 14:15 | -8 | 1 | * | 7.1 | 59.9 | 4.25 | 4.25 | 5.6 | 0.40 | 0.3 | 0.0 |
|  |  | 26OCT2005 | 14:00 | 28 | 106 | Week 4 | 9.9 | 55.2 | 4.14 | 4.14 | 4.5 | 0.30 | 0.4 | 0.0 |
|  |  | 20DEC2005 | 11:45 | 83 | 106 | Week 12 | 12.9H | 84.0H | 10.84H# | 10.84H# | 4.0 | 0.52 | 0.5 | 0.0 |
|  |  | 17JAN2006 | 13:00 | 111 | 223 | Week 12 | 6.7 | 64.3 | 4.31 | 4.31 | 4.9 | 0.40 | 0.5 | 0.0 |
|  |  | 17JAN2006 | 13:00 | 111 | 223 | Final visit | 6.7 | 64.3 | 4.31 | 4.31 | 5.9 | 0.40 | 0.5 | 0.0 |
| E0024056 | QTP / VAL | 21SEP2005 | 17:00 | -7 | 1 | Screening | 9.9 | 57.6 | 5.70 | 5.70 | 3.1 | 0.31 | 0.3 | 0.0 |
|  |  | 21SEP2005 | 17:00 | -7 | 1 | Baseline | 9.9 | 57.6 | 5.70 | 5.70 | 3.1 | 0.31 | 0.3 | 0.0 |
|  |  | 21OCT2005 | 17:00 | 29 | 104 | Week 4 | 9.7 | 49.9 | 5.09 | 5.09 | 3.0 | 0.18 | 0.3 | 0.0 |
|  |  | 02NOV2005 | 17:00 | 55 | 105 | Week 8 | 8.6 | 56.6 | 5.29 | 5.29 | 2.6 | 0.22 | 0.2 | 0.0 |
|  |  | 29NOV2005 | 17:00 | 55 | 106 | Week 8 | 10.1 | 55.4 | 5.72 | 5.72 | 2.8 | 0.22 | 0.0 | 0.0 |
|  |  | 29DEC2005 | 15:00 | 92 | 106 | Final visit | 8.0 | 51.4 | 4.11 | 4.11 | 1.8 | 0.14 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796433

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024050 | OL QTP | 02DEC2005 | 11:30 | 85 | 106 | Week 12 | 6.3 | 30.8 | 1.9 | 5.1 | 0.3 |
| | | 02DEC2005 | 11:30 | 85 | 106 | Final visit | 6.3 | 30.8 | 1.9 | 5.1 | 0.3 |
| E0024051 | OL QTP | 06SEP2005 | 13:30 | -8 | 1 | * | 9.6 | 16.0 | 1.5 | 3.1L | 0.3 |
| | | 1OCT2005 | 14:00 | 30 | 104 | Week 4 | 9.4 | 23.9 | 2.3 | 5.6 | 0.5 |
| | | 04NOV2005 | 14:50 | 51 | 223 | Week 8 | 8.0 | 26.1 | 2.1 | 6.6 | 0.5 |
| | | 04NOV2005 | 11:50 | 51 | 223 | Final visit | 8.0 | 26.1 | 2.1 | 6.6 | 0.5 |
| E0024052 | OL QTP | 07SEP2005 | 13:20 | -9 | 1 | * | 6.6 | 34.6 | 2.3 | 5.4 | 0.4 |
| | | 04OCT2005 | 16:00 | 18 | 104 | *Week 4 | 6.4 | 35.6 | 2.3 | 6.5 | 0.4 |
| | | 28OCT2005 | 15:30 | 42 | 105 | *Week 4 | | 29.5 | 1.8 | 5.9 | 0.4 |
| | | 28OCT2005 | 15:30 | 42 | 105 | Week 4 | | | | | |
| | | 1SEP2006 | 16:30 | 139 | 223 | Week 24 | 6.3 | 36.0 | 2.3 | 4.8 | 0.3 |
| | | 02FEB2006 | 16:30 | 139 | 223 | Final visit | 6.3 | 36.0 | 2.3 | 4.8 | 0.3 |
| E0024053 | OL QTP | 16SEP2005 | 12:15 | -12 | 1 | * | 7.6 | 23.2 | 1.8 | 4.3 | 0.3 |
| E0024054 | OL QTP | 16SEP2005 | 15:30 | -5 | 1 | Screening | 8.7 | 26.2 | 2.3 | 4.0 | 0.4 |
| | | 16SEP2005 | 15:30 | -5 | 1 | Baseline | 8.7 | 26.2 | 2.3 | 4.0 | 0.4 |
| E0024055 | OL QTP | 20SEP2005 | 14:15 | -8 | 1 | * | 7.1 | 28.8 | 2.0 | 5.4 | 0.4 |
| | | 26OCT2005 | 12:45 | 28 | 104 | Week 4 | 7.5 | 33.0 | 2.5 | 4.0 | 0.6 |
| | | 20DEC2005 | 11:45 | 83 | 106 | Week 12 | 12.9H | 36.0L | 0.8L | 4.0 | 0.3 |
| | | 17JAN2006 | 13:00 | 111 | 223 | *Week 12 | | | | | |
| | | 17JAN2006 | 13:00 | 111 | 223 | Final visit | 6.7 | 24.4 | 1.6 | 4.9 | 0.3 |
| E0024056 | QTP / VAL | 21SEP2005 | 17:00 | -7 | 1 | Screening | 9.9 | 32.0 | 3.2 | 7.0 | 0.7 |
| | | 21SEP2005 | 17:00 | -7 | 1 | Baseline | 9.9 | 32.0 | 3.2 | 7.0 | 0.7 |
| | | 27OCT2005 | 17:10 | 29 | 104 | Week 4 | 8.6 | 39.1 | 3.4 | 8.0 | 0.7 |
| | | 22NOV2005 | 17:00 | 55 | 105 | Week 8 | 8.0 | 32.0 | 3.3 | 9.0 | 0.9 |
| | | 29DEC2005 | 15:00 | 92 | 106 | Week 12 | 10.1 | 30.1 | 3.4 | 5.2 | 0.4 |
| | | 29DEC2005 | 15:00 | 92 | 106 | Final visit | 8.0 | 41.6 | 3.3 | 5.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34   kcpx265

702

CONFIDENTIAL
AZSER12796434

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 29DEC2005 | 15:00 | 92 | 106 | Baseline | 8.0 | 51.4 | 4.11 | 4.11 | 1.8 | 0.14 | 0.0 | 0.0 |
| | | 27JAN2006 | 15:30 | 201 | 2 | Week 12 | 10.4 | 55.2 | 5.74 | 5.74 | 2.4 | 0.25 | 0.1 | 0.0 |
| | | 27JAN2006 | 15:30 | 201 | 2 | Final Visit | 10.4 | 55.2 | 5.74 | 5.74 | 2.4 | 0.25 | 0.1 | 0.0 |
| E0025002 | OL QTP | 17JUN2004 | 10:10 | -8 | 1 | * | 8.8 | 62.2 | 5.47 | 5.47 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 22JUL2004 | 12:00 | 27 | 104 | Week 4 | 10.1 | 61.6 | 6.22 | 6.22 | 2.5 | 0.25 | 0.5 | 0.1 |
| | | 17AUG2004 | 11:30 | 53 | 105 | Week 8 | 10.4 | 66.7 | 6.94 | 6.94 | 2.1 | 0.22 | 0.5 | 0.0 |
| | | 22SEP2004 | 11:30 | 89 | 106 | Week 12 | 8.5 | 61.0 | 5.19 | 5.19 | 2.3 | 0.20 | 0.5 | 0.0 |
| | | 08DEC2004 | 11:15 | 166 | 223 | Final Visit | 8.1 | 57.8 | 4.68 | 4.68 | 3.4 | 0.28 | 0.3 | 0.0 |
| E0025003 | OL QTP | 25JUN2004 | 12:00 | -6 | 1 | Screening | 5.4 | 71.9 | 3.88 | 3.88 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 25JUN2004 | 12:05 | -6 | 3 | Baseline | 5.4 | 71.9 | 3.88 | 3.88 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 15JUL2004 | 12:05 | 14 | 103 | Final Visit | 8.2 | 81.0H | 6.64 | 6.64 | 1.4 | 0.11 | 0.1 | 0.0 |
| E0025004 | OL QTP | 25JUN2004 | 13:30 | -6 | 1 | Screening | 6.5 | 31.7L | 2.06 | 2.06 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 25JUN2004 | 13:30 | -6 | 1 | Baseline | 6.5 | 31.7L | 2.06 | 2.06 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 29JUL2004 | 9:15 | 28 | 104 | Week 4 | 4.3 | 25.0L | 1.08L# | 1.08L | 5.1 | 0.22 | 0.5 | 0.0 |
| | | 26AUG2004 | 10:40 | 56 | 105 | Week 8 | 4.9 | 22.0L | 1.08L# | 1.08L | 6.0 | 0.29 | 0.6 | 0.1 |
| | | 18OCT2004 | 14:10 | 109 | 223 | Final Visit | 6.9 | 42.7 | 2.95 | 2.95 | 2.8 | 0.19 | 0.9 | 0.6 |
| E0025005 | PLA / LI | 07JUN2004 | 12:26 | 25 | 104 | Week 4 | 7.9 | 66.4 | 5.25 | 5.25 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 01SEP2004 | 11:15 | 83 | 105 | Week 8 | 8.3 | 74.0 | 5.43 | 5.43 | 2.2 | 0.22 | 0.5 | 0.0 |
| | | 06OCT2004 | 11:15 | | 106 | Week 12 | 8.1 | 67.0 | 5.89 | 5.89 | 2.6 | 0.22 | 0.5 | 0.0 |
| | | 06OCT2004 | 12:15 | | 201 | Final Visit | 8.0 | 71.0 | 5.91 | 5.91 | 1.8 | 0.14 | 0.8 | 0.1 |
| | | 10NOV2004 | 12:15 | 1 | 201 | Baseline/Randomization | 7.9 | 73.9 | 5.91 | 5.91 | 1.8 | 0.14 | 0.8 | 0.1 |
| | | 10DEC2004 | 12:15 | 31 | 204 | Week 12 | 8.1 | 66.6 | 5.39 | 5.39 | 2.5 | 0.20 | 0.6 | 0.1 |
| | | 10DEC2004 | 12:15 | 31 | 204 | Final Visit | 8.1 | 66.6 | 5.39 | 5.39 | 2.5 | 0.20 | 0.6 | 0.1 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796435

Page 232 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 29DEC2005 | 15:00 | 92 | 106 | Baseline | 8.0 | 41.6 | 3.3 | 5.2 | 0.4 |
| | | 27JAN2006 | 15:30 | 2 | 201 | Week 12 | 10.4 | 37.3 | 3.9H | 5.2 | 0.5 |
| | | 27JAN2006 | 15:30 | 2 | 201 | Final visit | 10.4 | 37.2 | 3.9H | 5.1 | 0.5 |
| E0025002 | OL QTP | 17JUN2004 | 12:10 | -8 | 1 | * | 8.8 | 30.9 | 2.7 | 4.8 | 0.4 |
| | | 22JUL2004 | 12:15 | 27 | 104 | Week 4 | 10.4 | 29.4 | 3.0 | 5.7 | 0.6 |
| | | 17AUG2004 | 11:15 | 53 | 105 | Week 8 | 8.5 | 26.3 | 2.7 | 4.6 | 0.3 |
| | | 22SEP2004 | 11:30 | 89 | 106 | Week 12 | 8.5 | 32.4 | 2.8 | 3.8L | 0.3 |
| | | 08DEC2004 | 11:15 | 166 | 223 | Final visit | 8.1 | 32.5 | 2.6 | 6.0 | 0.5 |
| E0025003 | OL QTP | 25JUN2004 | 12:00 | -6 | 1 | Screening | 5.4 | 21.9 | 1.2 | 4.0 | 0.2 |
| | | 25JUN2004 | 12:05 | -6 | 103 | Baseline | 5.8 | 21.9 | 1.2 | 4.0 | 0.2 |
| | | 15JUL2004 | 12:05 | 14 | 103 | Week 4 | 8.0 | 14.1L | 1.2 | 3.4L | 0.3 |
| | | 15JUL2004 | 12:05 | 14 | 103 | Final visit | 8.2 | 14.1L | 1.2 | 3.4L | 0.3 |
| E0025004 | OL QTP | 25JUN2004 | 13:30 | -6 | 1 | Screening | 6.5 | 59.0H | 3.8H | 7.1 | 0.5 |
| | | 25JUN2004 | 13:30 | -6 | 103 | Baseline | 5.5 | 59.0H | 3.8H | 7.1 | 0.5 |
| | | 29JUL2004 | 9:15 | 28 | 104 | Week 4 | 4.3 | 60.8H | 2.6H | 9.0 | 0.4 |
| | | 26AUG2004 | 10:40 | 56 | 105 | Week 8 | 4.9 | 64.0H | 3.1 | 7.3 | 0.3 |
| | | 18OCT2004 | 14:00 | 109 | 106 | Week 12 | 4.9 | 46.6 | 3.1 | 5.7 | 0.3 |
| | | 18OCT2004 | 14:10 | 109 | 223 | Final visit | 6.9 | 46.6 | 3.2 | 7.3 | 0.5 |
| E0025005 | PLA / LI | 07JUL2004 | 12:26 | -8 | 1 | * Week 4 | 7.9 | 27.8 | 2.2 | 3.3L | 0.3 |
| | | 08SEP2004 | 11:45 | 27 | 105 | Week 8 | 6.2 | 19.6 | 2.1 | 2.8L | 0.3 |
| | | 06OCT2004 | 15:10 | 55 | 106 | Week 12 | 8.3 | 22.4 | 1.9 | 3.7L | 0.3 |
| | | 10NOV2004 | 12:15 | 83 | 201 | Final visit | 8.0 | 23.5 | 1.9 | 0.0L | 0.0 ### |
| | | 10NOV2004 | 12:15 | 1 | 201 | Randomization | 8.0 | 23.5 | 1.9 | 0.0L | 0.0 ### |
| | | 10NOV2004 | 12:15 | 1 | 201 | Baseline | 8.1 | 23.5 | 1.9 | 0.0L | 0.0 ### |
| | | 10DEC2004 | 12:15 | 31 | 204 | Week 12 | 8.1 | 26.6 | 2.2 | 3.7L | 0.3 |
| | | 10DEC2004 | 12:15 | 31 | 204 | Final visit | 8.1 | 26.6 | 2.2 | 3.7L | 0.3 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796436

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025006 | OL QTP | 20JUL2004 | 10:35 | -9 | 1 | * | 5.6 | 70.7 | 3.96 | 3.96 | 3.7 | 0.21 | 0.1 | 0.0 |
| | | 26AUG2004 | 11:00 | 28 | 104 | Week 4 | 5.7 | 69.7 | 3.97 | 3.97 | 5.2 | 0.30 | 0.1 | 0.0 |
| | | 23SEP2004 | 10:10 | 56 | 105 | Week 8 | 5.4 | 63.6 | 3.43 | 3.43 | 8.2H | 0.44 | 0.4 | 0.0 |
| | | 20OCT2004 | 10:20 | 83 | 106 | Week 12 | 4.9 | 67.4 | 3.30 | 3.30 | 4.2 | 0.21 | 0.4 | 0.0 |
| | | 06DEC2004 | 10:45 | 130 | 223 | Week 24 | 3.9L | 48.8 | 1.90L | 1.90L | 4.7 | 0.18 | 0.4 | 0.0 |
| | | 06DEC2004 | 10:45 | 130 | 223 | Final Visit | 3.9L | 48.8 | 1.90L | 1.90L | 4.7 | 0.18 | 0.4 | 0.0 |
| E0025007 | QTP / LI | 16MAR2005 | 11:15 | -7 | 1 | Screening | 5.2 | 62.9 | 3.27 | 3.27 | 3.6 | 0.19 | 1.5 | 0.1 |
| | | 16MAR2005 | 9:15 | -7 | 1 | Baseline | 5.2 | 67.9 | 3.73 | 3.73 | 3.6 | 0.12 | 0.3 | 0.1 |
| | | 18APR2005 | 9:50 | 27 | 104 | Week 4 | 5.4 | 67.9 | 3.67 | 3.67 | 3.2 | 0.18 | 0.3 | 0.0 |
| | | 17MAY2005 | 9:00 | 55 | 105 | Week 8 | 5.4 | 74.3 | 5.42 | 5.42 | 3.3 | 0.26 | 0.4 | 0.0 |
| | | 13JUN2005 | 9:10 | 82 | 106 | Week 12 | 7.3 | 73.7 | 5.23 | 5.23 | 3.6 | 0.17 | 0.4 | 0.0 |
| | | 15JUN2005 | 9:10 | 1 | 201 | At randomization | 7.1 | 73.7 | 5.23 | 5.23 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 15JUN2005 | 9:10 | 1 | 201 | Baseline | 7.1 | 73.7 | 5.62 | 5.62 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 06OCT2005 | 10:20 | 84 | 207 | Week 12 | 6.0 | 60.3 | 3.62 | 3.62 | 4.8 | 0.29 | 0.3 | 0.0 |
| | | 18APR2006 | 10:40 | 278 | 214 | Week 40 | 7.1 | 74.4 | 5.28 | 5.28 | 3.2 | 0.23 | 0.3 | 0.0 |
| | | 18APR2006 | 10:40 | 278 | 214 | Final Visit | 7.1 | 74.4 | 5.28 | 5.28 | 3.2 | 0.23 | 0.3 | 0.0 |
| E0025008 | MISSING | 01APR2005 | 14:00 | -5 | 1 | Screening | 9.9 | 65.0 | 6.44 | 6.44 | 2.0 | 0.20 | 0.0 | 0.0 |
| | | 01APR2005 | 14:00 | -5 | 1 | Baseline | 9.9 | 65.0 | 6.44 | 6.44 | 2.0 | 0.20 | 0.0 | 0.0 |
| E0025009 | MISSING | 13MAY2005 | 10:30 | | 1 | * | 7.3 | 56.1 | 4.10 | 4.10 | 3.8 | 0.28 | 0.2 | 0.0 |
| E0026001 | MISSING | 07JUN2004 | 14:30 | | 1 | * | 6.1 | 70.7 | 4.31 | 4.31 | 1.7 | 0.10 | 0.4 | 0.0 |
| E0026002 | QTP / VAL | 15JUN2004 | 14:45 | -7 | 1 | Screening | 9.0 | 69.0 | 6.21 | 6.21 | 1.3 | 0.12 | 0.4 | 0.0 |
| | | 15JUN2004 | 14:45 | -7 | 1 | Baseline | 9.0 | 69.0 | 6.21 | 6.21 | 1.3 | 0.12 | 0.4 | 0.0 |
| | | 15JUL2004 | 16:10 | 26 | 105 | Week 4 | 6.0 | 55.1 | 3.25 | 3.26 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 17AUG2004 | 16:10 | 84 | 106 | Week 8 | 6.0 | 55.6 | 3.25 | 3.25 | 3.6 | 0.22 | 0.4 | 0.0 |
| | | 14SEP2004 | 15:55 | 109 | 109 | Week 12 | 6.3 | 51.6 | 3.31 | 3.51 | 4.2 | 0.26 | 0.3 | 0.0 |
| | | 07DEC2004 | 15:55 | 168 | 109 | Week 24 | 6.6 | 50.2 | 3.25 | 3.25 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 20DEC2004 | 14:30 | 181 | 109 | *Week 24 | 6.6 | 55.9 | 4.75 | 4.75 | 1.2 | 0.10 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

705

CONFIDENTIAL
AZSER12796437

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025006 | OL QTP | 20JUL2004 | 10:35 | -9 | | * | 5.6 | 21.3 | 1.2 | 4.2 | 0.2 |
| | | 26AUG2004 | 11:00 | 28 | 104 | Week 4 | 5.7 | 19.0 | 1.2 | 6.0 | 0.4 |
| | | 23SEP2004 | 10:10 | 56 | 105 | Week 8 | 5.5 | 21.3 | 1.2 | 6.5 | 0.4 |
| | | 20OCT2004 | 10:20 | 83 | 106 | Week 12 | 5.4 | 19.8 | 1.0L | 8.5 | 0.4 |
| | | 06DEC2004 | 10:45 | 130 | 223 | Final visit | 3.9L | 39.8 | 1.6 | 6.3 | 0.3 |
| E0025007 | QTP / LI | 16MAR2005 | 11:15 | -7 | 1 | Screening | 5.2 | 26.8 | 1.4 | 5.2 | 0.3 |
| | | 16MAR2005 | 11:50 | -7 | | Baseline | 5.2 | 26.1 | 1.4 | 5.2 | 0.3 |
| | | 19APR2005 | 9:55 | 27 | 104 | Week 4 | 5.5 | 25.1 | 1.4 | 4.5 | 0.2 |
| | | 17MAY2005 | 9:50 | 55 | 105 | Week 8 | 5.4 | 23.9 | 1.3 | 4.5 | 0.3 |
| | | 13JUN2005 | 9:00 | 82 | 106 | Week 12 | 7.3 | 17.9 | 1.3 | 3.9L | 0.3 |
| | | 15JUL2005 | 9:10 | 1 | 201 | At randomization | 7.1 | 18.9 | 1.3 | 3.6 | 0.3 |
| | | 15JUL2005 | 9:10 | 1 | 201 | Baseline | 7.1 | 18.9 | 1.3 | 4.6 | 0.3 |
| | | 06OCT2005 | 9:10 | 84 | 207 | Week 12 | 6.0 | 29.1 | 1.8 | 4.5 | 0.3 |
| | | 18APR2006 | 10:20 | 207 | | Week 40 | 7.1 | 18.6 | 1.3 | 3.5L | 0.3 |
| | | 18APR2006 | 10:40 | 278 | 214 | Final visit | 7.1 | 18.6 | 1.3 | 3.5L | 0.3 |
| E0025008 | MISSING | 01APR2005 | 14:00 | -5 | 1 | Screening | 9.9 | 26.8 | 2.7 | 6.2 | 0.6 |
| | | 01APR2005 | 14:00 | -5 | 1 | Baseline | 9.9 | 26.8 | 2.7 | 6.2 | 0.6 |
| E0025009 | MISSING | 13MAY2005 | 10:30 | 1 | 1 | * | 7.3 | 33.4 | 2.4 | 6.5 | 0.5 |
| E0026001 | MISSING | 07JUN2004 | 14:30 | | 1 | * | 6.1 | 23.3 | 1.4 | 3.9L | 0.2 |
| E0026002 | QTP / VAL | 15JUN2004 | 14:45 | -7 | 1 | Screening | 9.0 | 27.7 | 2.5 | 1.6L | 0.1L |
| | | 15JUN2004 | 14:45 | -7 | | Baseline | 9.0 | 27.7 | 2.5 | 1.6L | 0.1L |
| | | 17AUG2004 | 16:10 | 56 | 104 | Week 4 | 6.0 | 39.2 | 2.4 | 3.1 | 0.2 |
| | | 17AUG2004 | 16:10 | 84 | 106 | Week 8 | 6.0 | 39.6 | 2.4 | 2.7L | 0.2 |
| | | 14SEP2004 | 15:55 | 168 | 109 | Week 12 | 6.3 | 39.0 | 2.6 | 4.0 | 0.3 |
| | | 07DEC2004 | 13:55 | 168 | 109 | Week 24 | 6.6 | 40.0 | 2.6 | 7.0 | 0.5 |
| | | 20DEC2004 | 14:30 | 181 | 109 | *Week 24 | 6.6 | 36.2 | 3.1 | 6.5 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

706

CONFIDENTIAL
AZSER12796438

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 20DEC2004 | 14:30 | 181 | 109 | Week 24 | 8.5 | 44.4 | 2.09 | 2.09 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 01FEB2005 | 9:29 | 1 | 201 | Final visit | 4.7 | 44.4 | 2.09 | 2.09 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 01FEB2005 | 9:29 | 1 | 201 | At randomization | 4.7 | 44.4 | 2.09 | 2.09 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 01FEB2005 | 9:29 | 1 | 201 | Baseline | 4.7 | 44.4 | 2.09 | 2.09 | 2.9 | 0.13 | 0.3 | 0.0 |
| | | 03MAY2005 | 16:15 | 92 | 207 | Week 12 | 6.2 | 58.1LL | 3.45 | 3.45 | 2.0 | 0.13 | 0.5 | 0.0 |
| | | 23AUG2005 | 15:35 | 201 | 214 | Week 28 | 6.2 | 38.1LL | 2.36 | 2.36 | 2.0 | 0.12 | 0.5 | 0.0 |
| | | 08NOV2005 | 9:54 | 281 | 217 | Week 40 | 5.1 | 42.7 | 2.18 | 2.18 | 2.0 | 0.10 | 0.5 | 0.0 |
| | | 31JAN2006 | 10:35 | 365 | 219 | Week 52 | 6.5 | 51.0 | 3.01 | 3.01 | 1.4 | 0.08 | 0.5 | 0.0 |
| | | 3MAY2006 | 13:30 | 477 | 219 | Week 68 | 6.3 | 50.2 | 3.26 | 3.26 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 25JUL2006 | 12:00 | 540 | 223 | Week 84 | 8.3 | 43.5 | 3.35 | 3.35 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 01AUG2006 | 13:30 | 547 | 223 | Week 86 | 7.7 | 43.5 | 3.35 | 3.35 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 01AUG2006 | 12:20 | 547 | 223 | Final visit | 7.7 | | | | | | | |
| E0026003 | OL QTP | 21JUN2004 | 14:40 | -7 | 1 | Screening | 9.9 | 66.8 | 6.61 | 6.61 | 2.4 | 0.24 | 0.3 | 0.0 |
| | | 21JUN2004 | 14:40 | -7 | 1 | Baseline | 9.9 | 66.8 | 6.61 | 6.61 | 2.4 | 0.24 | 0.3 | 0.0 |
| | | 27JUL2004 | 10:15 | 29 | 104 | Week 4 | 8.1 | 69.0 | 5.59 | 5.59 | 3.6 | 0.29 | 0.2 | 0.0 |
| | | 24AUG2004 | 12:40 | 57 | 105 | Week 8 | 8.3 | 64.1 | 5.32 | 5.32 | 2.6 | 0.22 | 0.1 | 0.0 |
| | | 24AUG2004 | 12:40 | 57 | 105 | Final visit | 8.3 | 64.1 | 5.32 | 5.32 | 2.6 | 0.22 | 0.1 | 0.0 |
| E0026004 | MISSING | 22JUN2004 | 16:00 | | | * | 7.2 | 72.1 | 5.19 | 5.19 | 1.0 | 0.07 | 0.5 | 0.0 |
| E0026005 | OL QTP | 29JUN2004 | 15:20 | -7 | 1.01 | Screening | 6.5 | 60.4 | 3.93 | 3.93 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 29JUN2004 | 15:20 | -7 | 1.01 | Baseline | 6.5 | 60.4 | 3.93 | 3.93 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 03AUG2004 | 16:45 | 28 | 223 | Week 4 | 6.0 | 57.7 | 3.46 | 3.46 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 03AUG2004 | 16:45 | 28 | 223 | Final visit | 6.0 | 57.7 | 3.46 | 3.46 | 1.3 | 0.08 | 0.2 | 0.0 |
| E0026006 | PLA / VAL | 28JUN2004 | 16:45 | -8 | | * | 10.1 | 63.2 | 6.38 | 6.38 | 2.0 | 0.20 | 0.5 | 0.1 |
| | | 03AUG2004 | 12:15 | 28 | 104 | Week 4 | 9.6 | 59.0 | 4.84 | 4.84 | 2.8 | 0.23 | 0.4 | 0.0 |
| | | 03AUG2004 | 11:00 | 86 | 105 | Week 8 | 8.2 | 63.3 | 6.30 | 6.30 | 3.9 | 0.30 | 0.3 | 0.0 |
| | | 28SEP2004 | 11:30 | 168 | 109 | Week 12 | 8.0 | 57.5 | 4.60 | 4.60 | 1.7 | 0.18 | 0.2 | 0.0 |
| | | 21DEC2004 | 16:07 | 1 | 201 | Week 24 | 7.9 | 56.7 | 4.48 | 4.48 | 1.8 | 0.14 | 0.2 | 0.0 |
| | | 15MAR2005 | 16:07 | 1 | 201 | Final visit | 7.9 | 56.7 | 4.48 | 4.48 | 1.6 | 0.13 | 0.2 | 0.0 |
| | | 15MAR2005 | | | | At randomization | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796439

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 20DEC2004 | 14:30 | 181 | 109 | Week 24 | 8.5 | | | | |
| | | 01FEB2005 | 9:29 | 1 | 201 | Final visit | 4.7 | 44.6 | 2.1 | 8.3 | 0.4 |
| | | 01FEB2005 | 9:29 | 1 | 201 | At randomization | 4.7 | 44.6 | 2.1 | 8.3 | 0.4 |
| | | 01FEB2005 | 9:29 | 1 | 201 | Baseline | 4.7 | 44.6 | 2.1 | 8.3 | 0.4 |
| | | 03MAY2005 | 15:15 | 92 | 207 | Week 12 | 6.6 | 41.0 | 2.7 | 4.5 | 0.3 |
| | | 23AUG2005 | 15:30 | 204 | 211 | Week 28 | 6.2 | 48.1H | 3.0 | 4.5 | 0.3 |
| | | 08NOV2005 | 9:54 | 281 | 214 | Week 40 | 5.1 | 44.2 | 2.3 | 11.3H | 0.6 |
| | | 31JAN2006 | 10:35 | 365 | 217 | Week 52 | 5.9 | 38.8 | 2.3 | 10.9H | 0.5 |
| | | 23MAY2006 | 12:30 | 477 | 219 | Week 68 | 6.5 | 42.5 | 2.8 | 4.5 | 0.3 |
| | | 25JUL2006 | 12:20 | 540 | 223 | Week 84 | 8.3 | | | | |
| | | 01AUG2006 | 12:20 | 547 | 223 | Week 84 | 7.7 | 46.0 | 3.5H | 8.5 | 0.7 |
| | | 01AUG2006 | 12:20 | 547 | 223 | Final visit | 7.7 | 46.0 | 3.5H | 8.5 | 0.7 |
| E0026003 | OL QTP | 21JUN2004 | 14:40 | -7 | 1 | Screening | 9.9 | 27.1 | 2.7 | 3.4L | 0.3 |
| | | 21JUN2004 | 14:40 | -7 | 1 | Baseline | 9.9 | 27.1 | 2.7 | 3.4L | 0.3 |
| | | 27JUL2004 | 10:15 | 29 | 104 | Week 4 | 8.1 | 22.7 | 1.8 | 4.5 | 0.4 |
| | | 23AUG2004 | | | 105 | Week 8 | 8.3 | 30.6 | 2.5 | 2.6L | 0.2 |
| | | 24AUG2004 | 12:40 | 57 | 105 | Final visit | 8.3 | 30.6 | 2.5 | 2.6L | 0.2 |
| E0026004 | MISSING | 22JUN2004 | 16:00 | 1 | 1 | * | 7.2 | 22.0 | 1.6 | 4.4 | 0.3 |
| E0026005 | OL QTP | 29JUN2004 | 15:20 | -7 | 1.01 | Screening | 6.5 | 32.5 | 2.1 | 6.0 | 0.4 |
| | | 29JUN2004 | 15:20 | -7 | 1.01 | Baseline | 6.5 | 32.5 | 2.1 | 6.0 | 0.4 |
| | | 03AUG2004 | 16:45 | 28 | 223 | Week 8 | 6.0 | 32.8 | 2.0 | 8.0 | 0.5 |
| | | 03AUG2004 | 16:45 | 28 | 223 | Final visit | 6.0 | 32.8 | 2.0 | 8.0 | 0.5 |
| E0026006 | PLA / VAL | 28JUN2004 | 16:45 | -8 | 1 | * | 10.1 | 30.3 | 3.1 | 4.0 | 0.4 |
| | | 03AUG2004 | 12:15 | 28 | 104 | Week 4 | 8.2 | 30.7 | 2.5 | 7.1 | 0.6 |
| | | 03AUG2004 | 11:20 | 28 | 105 | Week 8 | 8.6 | 31.6 | 2.7 | 7.6 | 0.6 |
| | | 08SEP2004 | 11:30 | 84 | 106 | Week 12 | 6.8 | 24.9 | 1.7 | 6.2 | 0.4 |
| | | 21DEC2004 | 11:30 | 168 | 109 | Week 24 | 8.0 | 34.5 | 2.8 | 5.2 | 0.4 |
| | | 15MAR2005 | 16:07 | 201 | 201 | Final visit | 7.9 | 36.0 | 2.8 | 5.5 | 0.4 |
| | | 15MAR2005 | 16:07 | 201 | 201 | At randomization | 7.9 | 36.0 | 2.8 | 5.5 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796440

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 15MAR2005 | 16:07 | 1 | 201 | Baseline | 7.9 | 56.7 | 4.48 | 4.48 | 1.6 | 0.13 | 0.2 | 0.0 |
|  |  | 10MAY2005 | 12:45 | 57 | 223 | Week 12 | 7.8 | 61.8 | 4.82 | 4.82 | 1.8 | 0.14 | 0.3 | 0.0 |
|  |  | 10MAY2005 | 12:45 | 57 | 223 | Final visit | 7.8 | 61.8 | 4.82 | 4.82 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0026007 | QTP / VAL | 20JUL2004 | 15:00 | -7 | 1 | Screening | 7.1 | 70.8 | 5.03 | 5.03 | 0.6 | 0.04 | 0.2 | 0.0 |
|  |  | 20JUL2004 | 12:45 | 1 | 1 | Baseline | 7.3 | 70.8 | 5.03 | 5.03 | 0.6 | 0.16 | 0.2 | 0.0 |
|  |  | 24AUG2004 | 11:27 | 28 | 104 | Week 4 | 9.4 | 57.2 | 4.18 | 4.18 | 2.5 | 0.14 | 0.7 | 0.1 |
|  |  | 21SEP2004 | 13:35 | 56 | 105 | Week 8 | 7.8 | 52.3 | 4.92 | 4.92 | 1.1 | 0.09 | 0.5 | 0.0 |
|  |  | 20OCT2004 | 13:35 | 85 | 106 | Week 12 | 5.8 | 51.0 | 3.98 | 3.98 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 16NOV2004 | 13:30 | 1 | 201 | Final visit | 5.8 | 48.9 | 2.84 | 2.84 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 16NOV2004 | 13:30 | 201 | 201 | At randomization | 5.8 | 48.9 | 2.84 | 2.84 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 16NOV2004 | 13:30 | 207 | 207 | Baseline | 6.5 | 48.3 | 2.94 | 2.94 | 1.7 | 0.11 | 0.4 | 0.0 |
|  |  | 30MAY2005 | 12:45 | 225 | 217 | Week 28 | 6.2 | 48.3 | 2.99 | 2.99 | 1.5 | 0.07H | 0.4 | 0.0 |
|  |  | 28JUN2005 | 12:02 | 225 | 223 | *Week 28 |  |  |  |  |  |  |  |  |
|  |  | 28JUN2005 | 12:02 | 225 | 223 | Final visit | 7.4 | 51.6 | 3.82 | 3.82 | 1.2 | 0.09 | 0.4 | 0.0 |
| E0026008 | OL QTP | 26JUL2004 | 16:30 | -8 | 1 | * |  |  |  |  |  |  |  |  |
|  |  | 30AUG2004 | 16:35 | 27 | 104 | Week 4 | 5.2 | 56.8 | 2.95 | 2.95 | 1.1 | 0.06 | 0.4 | 0.0 |
|  |  | 21SEP2004 | 15:00 | 86 | 105 | Week 8 | 4.9 | 59.7 | 2.93 | 2.93 | 1.3 | 0.11 | 0.1 | 0.0 |
|  |  | 25OCT2004 | 16:55 | 153 | 106 | Week 12 | 5.0 | 50.7 | 3.01 | 3.04 | 5.0 | 0.25 | 0.5 | 0.0 |
|  |  | 03JAN2005 | 16:55 | 153 | 223 | Week 24 | 5.0 | 56.0 | 3.42 | 3.42 | 3.6 | 0.22 | 0.2 | 0.0 |
|  |  | 03JAN2005 | 16:55 | 153 | 223 | Final visit | 6.1 | 56.0 | 3.42 | 3.42 | 3.6 | 0.22 | 0.2 | 0.0 |
| E0026009 | OL QTP | 27JUL2004 | 15:00 | -7 | 1 | Screening | 14.1 | 75.4 | 10.63H# | 10.63H# | 1.2 | 0.17 | 0.3 | 0.0 |
|  |  | 27JUL2004 | 15:00 | -7 | 1 | Baseline | 14.1 | 75.4 | 10.63H# | 10.63H# | 1.2 | 0.17 | 0.6 | 0.0 |
|  |  | 01SEP2004 | 13:15 | 29 | 104 | Week 4 | 13.0 | 58.3 | 7.58 | 7.58 | 1.7H | 0.22 | 0.6 | 0.1 |
|  |  | 02NOV2004 | 13:15 | 96 | 105 | Week 12 | 9.6 | 47.0 | 5.53 | 5.53 | 7.0H | 0.70H | 0.5 | 0.1 |
|  |  | 02NOV2004 | 12:30 | 91 | 223 | Final visit | 9.7 | 57.0 | 5.53 | 5.53 | 3.0 | 0.29 | 0.5 | 0.1 |
| E0026010 | OL QTP | 27JUL2004 | 16:20 | -7 | 1 | Screening | 7.9 | 65.8 | 5.20 | 5.20 | 3.4 | 0.27 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796441

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 15MAR2005 | 16:07 | 1 | 201 | Baseline | 7.9 | 36.0 | 2.8 | 5.5 | 0.4 |
| | | 10MAY2005 | 12:45 | 57 | 223 | Week 12 | 7.8 | 30.2 | 2.4 | 5.9 | 0.5 |
| | | 10MAY2005 | 12:45 | 57 | 223 | Final Visit | 7.8 | 30.2 | 2.4 | 5.9 | 0.5 |
| E0026007 | QTP / VAL | 20JUL2004 | 15:00 | -7 | 1 | Screening | 7.1 | 24.8 | 1.8 | 3.6L | 0.3 |
| | | 20JUL2004 | 15:00 | -7 | 1 | Baseline | 7.1 | 24.8 | 1.8 | 3.6L | 0.3 |
| | | 24AUG2004 | 12:45 | 28 | 104 | Week 4 | 9.3 | 34.7 | 2.5 | 5.9 | 0.4 |
| | | 21SEP2004 | 11:27 | 56 | 105 | Week 8 | 9.4 | 37.8 | 3.6H | 5.7 | 0.5 |
| | | 21OCT2004 | 13:35 | 85 | 106 | Week 12 | 9.8 | 38.7 | 3.0 | 8.7 | 0.7 |
| | | 16NOV2004 | 13:35 | 1 | 201 | Final Visit | 5.8 | 41.4 | 2.4 | 8.1 | 0.5 |
| | | 16NOV2004 | 13:30 | 1 | 201 | At randomization | 5.8 | 41.4 | 2.4 | 8.1 | 0.5 |
| | | 16NOV2004 | 13:30 | 1 | 201 | Baseline | 5.8 | 41.4 | 2.4 | 8.1 | 0.5 |
| | | 08FEB2005 | 11:45 | 85 | 207 | Week 12 | 6.5 | 41.4 | 2.4 | 9.9H | 0.5 |
| | | 31MAY2005 | 11:45 | 197 | 211 | Week 28 | 6.2 | 47.4 | 2.3 | 12.2H | 0.8 |
| | | 28JUN2005 | 12:02 | 225 | 223 | *Week 28 | 7.4 | 37.4 | 2.3 | 9.1 | 0.7 |
| | | 28JUN2005 | 12:02 | 225 | 223 | Final Visit | 7.4 | 37.7 | 2.8 | 9.1 | 0.7 |
| E0026008 | OL QTP | 26JUL2004 | 16:30 | -8 | 1 | * | 5.2 | 37.9 | 2.0 | 3.8L | 0.2 |
| | | 30AUG2004 | 16:35 | 27 | 104 | Week 4 | 4.9 | 30.2 | 1.5 | 7.7 | 0.4 |
| | | 28SEP2004 | 16:40 | 57 | 105 | Week 8 | 6.0 | 36.5 | 1.8 | 4.3 | 0.4 |
| | | 25OCT2004 | 16:45 | 83 | 106 | Week 12 | 6.1 | 35.1 | 2.1 | 4.8 | 0.3 |
| | | 03JAN2005 | 16:55 | 153 | 223 | Week 24 | 6.1 | 35.1 | 2.1 | 5.1 | 0.3 |
| | | 03JAN2005 | 16:55 | 153 | 223 | Final Visit | 6.1 | 35.1 | 2.1 | 5.1 | 0.3 |
| E0026009 | OL QTP | 27JUL2004 | 15:00 | -7 | 1 | Screening | 14.1H | 19.6 | 2.8 | 3.5L | 0.5 |
| | | 27JUL2004 | 15:00 | -7 | 1 | Baseline | 14.1H | 19.6 | 2.8 | 3.5L | 0.5 |
| | | 01SEP2004 | 11:15 | 29 | 104 | Week 4 | 13.0H | 33.3 | 4.3H | 6.1H | 0.8 |
| | | 28SEP2004 | 13:16 | 56 | 105 | Week 8 | 9.5 | 33.0 | 3.4H | 4.8 | 0.9 |
| | | 02NOV2004 | 12:30 | 91 | 223 | Week 12 | 9.7 | 34.7 | 3.4H | 4.8 | 0.5 |
| | | 02NOV2004 | 12:30 | 91 | 223 | Final Visit | 9.7 | 34.7 | 3.4H | 4.8 | 0.5 |
| E0026010 | OL QTP | 27JUL2004 | 16:20 | -7 | 1 | Screening | 7.9 | 23.4 | 1.9 | 6.9 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796442

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | OL QTP | 27JUL2004 | 12:10 | -7 | 1 | Baseline | 7.9 | 65.8 | 5.20 | 5.20 | 3.4 | 0.27 | 0.5 | 0.0 |
| | | 31AUG2004 | 15:45 | 28 | 104 | Week 4 | 8.1 | 65.4 | 5.70 | 5.70 | 1.2 | 0.10 | 0.5 | 0.0 |
| | | 28SEP2004 | 16:00 | 56 | 223 | Week 8 | 9.0 | 66.7 | 6.00 | 6.00 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 28SEP2004 | 16:30 | 56 | 223 | Final visit | 9.0 | 66.7 | 6.00 | 6.00 | 2.0 | 0.18 | 0.2 | 0.0 |
| E0026011 | OL QTP | 03AUG2004 | 12:00 | -7 | 1 | Screening | 8.9 | 53.1 | 4.73 | 4.73 | 2.7 | 0.24 | 0.1 | 0.0 |
| | | 03AUG2004 | 12:00 | -7 | 1 | Baseline | 8.9 | 53.1 | 4.73 | 4.73 | 2.7 | 0.24 | 0.1 | 0.0 |
| | | 08SEP2004 | 11:00 | 29 | 104 | Week 4 | 9.2 | 63.7 | 5.86 | 5.86 | 2.7 | 0.25 | 0.5 | 0.0 |
| | | 09OCT2004 | 16:20 | 86 | 105 | Week 8 | 7.8 | 63.7 | 5.16 | 5.16 | 3.7 | 0.26 | 0.3 | 0.0 |
| | | 09NOV2004 | 16:20 | 86 | 106 | Week 12 | 9.4 | 63.7 | 5.99 | 5.99 | 2.1 | 0.20 | 0.3 | 0.0 |
| | | 31JAN2005 | 13:45 | 174 | 223 | Week 24 | 9.7 | 63.3 | 6.14 | 6.14 | 3.3 | 0.32 | 0.2 | 0.0 |
| | | 31JAN2005 | 13:45 | 174 | 223 | Final visit | 9.7 | 63.3 | 6.14 | 6.14 | 3.3 | 0.32 | 0.2 | 0.0 |
| E0026012 | OL QTP | 10AUG2004 | 12:15 | -7 | 1 | Screening | 7.5 | 47.1 | 3.53 | 3.53 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 10AUG2004 | 12:15 | -7 | 1 | Baseline | 7.5 | 47.1 | 3.53 | 3.53 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 14SEP2004 | 14:25 | 28 | 104 | Week 4 | 6.7 | 47.6 | 3.19 | 3.19 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 19OCT2004 | 08:37 | 63 | 205 | Week 8 | 7.4 | 64.7 | 4.69 | 4.69 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 09NOV2004 | 09:25 | 84 | 223 | Week 12 | 7.4 | 51.7 | 3.83 | 3.83 | 2.0 | 0.15 | 0.2 | 0.0 |
| | | 09NOV2004 | 09:25 | 84 | 223 | Final visit | 7.4 | 51.7 | 3.83 | 3.83 | 2.0 | 0.15 | 0.2 | 0.0 |
| E0026013 | MISSING | 17AUG2004 | 16:20 | 1 | | * | 5.1 | 52.2 | 2.66 | 2.66 | 1.5 | 0.08 | 0.3 | 0.0 |
| E0026014 | OL QTP | 14SEP2004 | 13:55 | -7 | 1 | Screening | 7.2 | 66.4 | 4.78 | 4.78 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 14SEP2004 | 13:55 | -7 | 1 | Baseline | 7.2 | 66.4 | 4.78 | 4.78 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 19OCT2004 | 14:00 | 26 | 105 | Week 4 | 7.0 | 43.9 | 3.08 | 3.08 | 2.0 | 0.14 | 0.4 | 0.0 |
| | | 16NOV2004 | 14:00 | 56 | 106 | Week 8 | 6.4 | 59.7 | 3.82 | 3.82 | 6.8H | 0.43 | 0.4 | 0.0 |
| | | 16DEC2004 | 12:45 | 86 | 112 | Week 12 | 6.4 | 61.2 | 3.92 | 3.92 | 4.4 | 0.28 | 0.2 | 0.0 |
| | | 11JAN2005 | 12:45 | 112 | 223 | *Week 12 | 4.5 | 58.6 | 2.64 | 2.64 | 2.7 | 0.12 | | |
| | | 11JAN2005 | 12:45 | 112 | 223 | Final visit | 4.5 | 58.6 | 2.64 | 2.64 | 2.7 | 0.12 | 0.2 | 0.0 |
| E0026015 | MISSING | 04OCT2004 | 15:20 | 1 | | * | 4.8 | 52.3 | 2.51 | 2.51 | 0.8 | 0.04 | 0.3 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
           L: Lower than lower limit of normal range.
           H: Higher than upper limit of normal range.
           #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796443

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | OL QTP | 27JUL2004 | 16:20 | -7 | 1 | Baseline | 7.9 | 23.4 | 1.9 | 6.9 | 0.6 |
| | | 31AUG2004 | 15:45 | 28 | 104 | Week 4 | 8.1 | 20.8 | 1.7 | 7.1 | 0.6 |
| | | 28SEP2004 | 16:30 | 56 | 223 | Week 8 | 9.0 | 22.6 | 2.0 | 8.5 | 0.8 |
| | | 28SEP2004 | 16:30 | 56 | 223 | Final visit | 9.0 | 22.6 | 2.0 | 8.5 | 0.8 |
| E0026011 | OL QTP | 03AUG2004 | 12:00 | -7 | 1 | Screening | 8.9 | 38.0 | 3.4H | 6.1 | 0.5 |
| | | 03AUG2004 | 12:00 | -7 | 1 | Baseline | 8.9 | 38.0 | 3.4H | 6.1 | 0.5 |
| | | 08SEP2004 | 11:00 | 29 | 104 | Week 4 | 9.2 | 26.1 | 2.4 | 7.0 | 0.6 |
| | | 05OCT2004 | 11:00 | 56 | 105 | Week 8 | 7.8 | 27.1 | 2.1 | 5.9 | 0.5 |
| | | 0NOV2004 | 13:20 | 84 | 106 | Week 12 | 9.4 | 28.7 | 2.9 | 5.1 | 0.5 |
| | | 31JAN2005 | 13:45 | 174 | 223 | Week 24 | 9.7 | 28.1 | 2.7 | 5.1 | 0.5 |
| | | 31JAN2005 | 13:45 | 174 | 223 | Final visit | 9.7 | 28.1 | 2.7 | 5.1 | 0.5 |
| E0026012 | OL QTP | 10AUG2004 | 12:15 | -7 | 1 | Screening | 7.5 | 44.3 | 3.3 | 6.7 | 0.5 |
| | | 10AUG2004 | 12:15 | -7 | 1 | Baseline | 7.5 | 44.3 | 3.3 | 6.7 | 0.5 |
| | | 14SEP2004 | 14:25 | 28 | 104 | Week 4 | 6.7 | 44.5 | 3.0 | 6.1 | 0.4 |
| | | 19OCT2004 | 9:35 | 56 | 223 | Week 8 | 7.3 | 24.6 | 1.8 | 10.2H | 0.7 |
| | | 0NOV2004 | 9:35 | 84 | 223 | Week 12 | 7.4 | 39.6 | 2.9 | 6.6 | 0.5 |
| | | 09NOV2004 | 9:25 | 84 | 223 | Final visit | 7.4 | 39.5 | 2.9 | 6.6 | 0.5 |
| E0026013 | MISSING | 17AUG2004 | 16:20 | 1 | | * | 5.1 | 43.0 | 2.2 | 3.0L | 0.2 L |
| E0026014 | OL QTP | 14SEP2004 | 13:55 | -7 | 1 | Screening | 7.2 | 27.2 | 2.0 | 4.8 | 0.4 |
| | | 14SEP2004 | 13:55 | -7 | 1 | Baseline | 7.2 | 27.2 | 2.0 | 4.8 | 0.4 |
| | | 19OCT2004 | 13:00 | 28 | 104 | Week 4 | 6.1 | 32.3 | 2.0 | 4.6H | 0.7 |
| | | 16NOV2004 | 12:35 | 56 | 105 | Week 8 | 6.6 | 26.3 | 1.7 | 10.9H | 0.7 |
| | | 16DEC2004 | 12:35 | 86 | 106 | Week 12 | 6.4 | 33.1 | 2.1 | 7.7 | 0.5 |
| | | 11JAN2005 | 12:45 | 112 | 223 | *Week 12 | 4.5 | 29.2 | 1.3 | 9.3 | 0.4 |
| | | 11JAN2005 | 12:45 | 112 | 223 | Final visit | 4.5 | 29.2 | 1.3 | 9.3 | 0.4 |
| E0026015 | MISSING | 04OCT2004 | 15:20 | 1 | | * | 4.8 | 38.2 | 1.8 | 8.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796444

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 04OCT2004 | 16:45 | -7 | 1 | Screening | 5.9 | 66.4 | 3.92 | 3.92 | 1.3 | 0.08 | 0.9 | 0.1 |
| | | 04OCT2004 | 16:45 | -7 | 1 | Baseline | 5.9 | 64.2 | 3.92 | 3.92 | 1.3 | 0.08 | 0.9 | 0.1 |
| | | 20OCT2004 | 10:50 | 9 | 223 | Week 4 | 3.7L | 64.2 | 2.38 | 2.38 | 0.8 | 0.03 | 0.4 | 0.0 |
| | | 20OCT2004 | 10:50 | 9 | 223 | Final visit | 3.7L | 64.2 | 2.38 | 2.38 | 0.8 | 0.03 | 0.4 | 0.0 |
| E0026017 | QTP / VAL | 19OCT2004 | 10:15 | -7 | 1 | Screening | 5.8 | 56.5 | 3.28 | 3.28 | 2.8 | 0.16 | 0.4 | 0.0 |
| | | 19OCT2004 | 10:15 | -7 | 1 | Baseline | 5.8 | 56.5 | 3.28 | 3.28 | 2.8 | 0.16 | 0.4 | 0.0 |
| | | 22NOV2004 | 14:00 | 27 | 104 | Week 4 | 7.0 | 59.2 | 4.14 | 4.20 | 1.2 | 0.08 | 0.8 | 0.10 |
| | | 08MAR2005 | 8:00 | 63 | 105 | Week 8 | 7.0 | 53.8 | 4.14 | 4.20 | 6.2H | 0.40 | 0.2 | 0.0 |
| | | 18JAN2005 | 14:56 | 83 | 106 | Week 12 | 4.9 | 51.8 | 2.10 | 2.15 | 6.9H | 0.34 | 0.4 | 0.0 |
| | | 22FEB2005 | 14:56 | 1 | 201 | Final visit | 6.1 | 51.8 | 3.16 | 3.16 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 22FEB2005 | 14:56 | 1 | 201 | At randomization | 6.1 | 51.2 | 3.16 | 3.16 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 22FEB2005 | 14:00 | 24 | 203 | Baseline | 6.1 | 51.9 | 3.16 | 3.16 | 3.4 | 0.16 | 0.3 | 0.0 |
| | | 17MAR2005 | 14:00 | 24 | 203 | Final visit | 5.9 | 52.7 | 3.11 | 3.11 | 2.4 | 0.14 | 0.2 | 0.0 |
| E0026018 | OL QTP | 16NOV2004 | 16:00 | -7 | 1 | Screening | 8.0 | 57.2 | 4.58 | 4.58 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 16NOV2004 | 16:00 | -7 | 1 | Baseline | 8.0 | 57.2 | 4.58 | 4.58 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 21DEC2004 | 12:45 | 28 | 223 | Week 4 | 6.4 | 64.2 | 3.72 | 3.72 | 1.4 | 0.08 | 0.5 | 0.0 |
| | | 21DEC2004 | 12:45 | 28 | 223 | Final visit | 5.8 | 64.2 | 3.72 | 3.72 | 1.4 | 0.08 | 0.5 | 0.0 |
| E0026019 | PLA / VAL | 04JAN2005 | 14:55 | -7 | 1 | Screening | 8.8 | 69.5 | 6.12 | 6.12 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 04JAN2005 | 14:55 | -7 | 1 | Baseline | 8.8 | 69.5 | 6.12 | 6.12 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 08FEB2005 | 10:30 | 28 | 104 | Week 4 | 7.5 | 60.8 | 4.56 | 4.56 | 2.3 | 0.17 | 0.5 | 0.0 |
| | | 08MAR2005 | 10:00 | 86 | 105 | Week 8 | 5.6 | 54.6 | 3.62 | 3.66 | 2.0 | 0.26 | 0.3 | 0.0 |
| | | 05APR2005 | 10:55 | 168 | 109 | Week 12 | 6.7 | 56.0 | 3.66 | 3.66 | 3.9 | 0.09 | 0.4 | 0.0 |
| | | 28JUN2005 | 11:15 | 1 | 201 | Week 24 | 6.2 | 53.4 | 3.30 | 3.30 | 3.5 | 0.13 | 0.5 | 0.0 |
| | | 20SEP2005 | 11:15 | 1 | 201 | Final visit | 6.2 | 53.4 | 3.31 | 3.31 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 20SEP2005 | 11:15 | 1 | 207 | At randomization | 6.2 | 50.9 | 3.31 | 3.31 | 2.1 | 0.16 | 0.5 | 0.0 |
| | | 13DEC2005 | 10:45 | 85 | 207 | Baseline | 7.5 | 57.9 | 3.82 | 3.82 | 1.1 | 0.08 | 1.8 | 0.1 |
| | | 04APR2006 | 10:45 | 197 | 223 | Week 28 | 7.2 | 57.9 | 4.17 | 4.17 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 04APR2006 | 10:45 | 197 | 223 | Final visit | 7.2 | 57.9 | 4.17 | 4.17 | 1.1 | 0.08 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796445

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 04OCT2004 | 16:45 | -7 | | Screening | 5.9 | 26.7 | 1.6 | 4.7 | 0.3 |
| | | 04OCT2004 | 16:45 | -7 | 1 | Baseline | 5.9 | 27.6 | 1.6 | 4.7 | 0.3 |
| | | 20OCT2004 | 10:50 | 9 | 223 | Week 4 | 3.7L | 28.0 | 1.0 | 6.6 | 0.2 |
| | | 20OCT2004 | 10:50 | 9 | 223 | Final visit | 3.7L | 28.0 | 1.0 | 6.6 | 0.2 |
| E0026017 | QTP / VAL | 19OCT2004 | 10:15 | -7 | | Screening | 5.8 | 33.3 | 1.9 | 7.0 | 0.4 |
| | | 19OCT2004 | 10:15 | -7 | 1 | Baseline | 7.0 | 33.3 | 1.9 | 7.0 | 0.4 |
| | | 22NOV2004 | 14:00 | 27 | 104 | Week 4 | 7.0 | 29.0 | 2.0 | 9.8H | 0.7 |
| | | 08DEC2004 | 16:00 | 53 | 105 | Week 8 | 6.4 | 34.5 | 2.2 | 9.9 | 0.7 |
| | | 18JAN2005 | 08:40 | 84 | 106 | Week 12 | 4.9 | 39.4 | 2.2 | 5.5H | 0.4 |
| | | 22FEB2005 | 14:56 | 1 | 201 | Final visit | 6.1 | 39.0 | 2.4 | 5.5 | 0.3 |
| | | 22FEB2005 | 14:56 | 1 | 201 | At randomization | 6.1 | 39.0 | 2.4 | 5.5 | 0.3 |
| | | 22FEB2005 | 14:56 | 1 | 201 | Baseline | 6.1 | 39.0 | 2.4 | 5.5 | 0.3 |
| | | 17MAR2005 | 14:00 | 24 | 203 | Week 12 | 5.9 | 38.9 | 2.3 | 5.8 | 0.3 |
| | | 17MAR2005 | 14:00 | 24 | 203 | Final visit | 5.9 | 38.9 | 2.3 | 5.8 | 0.3 |
| E0026018 | OL QTP | 16NOV2004 | 16:00 | -7 | | Screening | 8.0 | 35.1 | 2.8 | 7.1 | 0.6 |
| | | 16NOV2004 | 16:00 | -7 | 1 | Baseline | 8.0 | 35.1 | 2.8 | 7.1 | 0.6 |
| | | 21DEC2004 | 12:45 | 28 | 223 | Week 4 | 5.8 | 25.5 | 1.5 | 8.4 | 0.5 |
| | | 21DEC2004 | 12:45 | 28 | 223 | Final visit | 5.8 | 25.5 | 1.5 | 8.4 | 0.5 |
| E0026019 | PLA / VAL | 04JAN2005 | 14:55 | -7 | | Screening | 8.8 | 22.2 | 2.0 | 6.4 | 0.6 |
| | | 04JAN2005 | 14:55 | -7 | 1 | Baseline | 8.8 | 22.7 | 2.0 | 6.4 | 0.6 |
| | | 08FEB2005 | 10:20 | 28 | 104 | Week 4 | 7.5 | 28.7 | 2.0 | 7.7H | 0.6 |
| | | 08MAR2005 | 09:55 | 56 | 105 | Week 8 | 5.6 | 30.7 | 2.6 | 9.3H | 0.6 |
| | | 05APR2005 | 10:55 | 84 | 106 | Week 12 | 5.9 | 30.7 | 1.8 | 8.9 | 0.7 |
| | | 28JUN2005 | 10:45 | 168 | 109 | Week 24 | 5.9 | 33.8 | 1.8 | 11.4H | 0.7 |
| | | 20SEP2005 | 11:15 | 1 | 201 | Final visit | 6.2 | 33.8 | 2.1 | 10.2H | 0.6 |
| | | 20SEP2005 | 11:15 | 1 | 201 | At randomization | 6.2 | 33.8 | 2.1 | 10.2H | 0.6 |
| | | 20SEP2005 | 11:15 | 1 | 201 | Baseline | 6.2 | 33.8 | 2.1 | 10.2H | 0.6 |
| | | 13DEC2005 | 10:45 | 85 | 207 | Week 12 | 7.5 | 34.4 | 2.1 | 10.8H | 0.8 |
| | | 04APR2006 | 10:45 | 197 | 223 | Week 28 | 7.2 | 31.5 | 2.6 | 9.1 | 0.7 |
| | | 04APR2006 | 10:45 | 197 | 223 | Final visit | 7.2 | 31.5 | 2.3 | 9.1 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796446

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026020 | MISSING | 25JAN2005 | 12:55 | | 1 | * | 6.4 | 60.9 | 3.90 | 3.90 | 2.2 | 0.14 | 0.6 | 0.0 |
| E0026021 | OL QTP | 25JAN2005 | 15:30 | -7 | 1 | Screening | 6.0 | 64.6 | 3.88 | 3.88 | 3.6 | 0.22 | 0.1 | 0.0 |
|  |  | 25JAN2005 | 15:30 | -7 | 1 | Baseline | 6.0 | 64.6 | 3.88 | 3.88 | 3.6 | 0.22 | 0.1 | 0.0 |
|  |  | 02MAR2005 | 11:59 | 35 | 223 | Week 4 | 7.8 | 70.1 | 5.47 | 5.47 | 2.0 | 0.16 | 0.3 | 0.0 |
|  |  | 08MAR2005 | 11:59 | 35 | 223 | Final visit | 7.8 | 70.1 | 5.47 | 5.47 | 2.0 | 0.16 | 0.3 | 0.0 |
| E0026022 | OL QTP | 15MAR2005 | 10:40 | -7 | 1 | Screening | 8.0 | 66.3 | 5.30 | 5.30 | 0.0 | 0.00 | 0.4 | 0.0 |
|  |  | 15MAR2005 | 10:00 | -7 | 1 | Baseline | 8.0 | 58.5 | 5.10 | 5.10 | 0.5 | 0.04 | 0.4 | 0.0 |
|  |  | 13APR2005 | 10:00 | 28 | 104 | Week 4 | 8.4 | 68.8 | 5.78 | 5.78 | 1.3 | 0.11 | 0.5 | 0.0 |
|  |  | 17MAY2005 | 9:35 | 56 | 105 | Week 8 | 6.9 | 61.6 | 5.30 | 5.30 | 2.2 | 0.19 | 1.2 | 0.1 |
|  |  | 14JUN2005 | 10:00 | 84 | 106 | Week 12 | 6.9 | 65.2 | 4.50 | 4.50 | 2.5 | 0.17 | 1.0 | 0.1 |
| E0026023 | OL QTP | 12APR2005 | 12:00 | -7 | 1 | Screening | 7.3 | 65.2 | 4.76 | 4.76 | 6.4H | 0.47 | 0.2 | 0.0 |
|  |  | 12APR2005 | 14:50 | -7 | 1 | Baseline | 7.2 | 65.3 | 4.76 | 4.77 | 6.5H | 0.47 | 0.6 | 0.0 |
|  |  | 17MAY2005 | 14:00 | 28 | 104 | Week 4 | 7.5 | 51.4 | 3.86 | 3.86 | 8.5H | 0.64H | 0.5 | 0.1 |
|  |  | 14JUN2005 | 14:20 | 56 | 105 | Week 8 | 7.6 | 63.0 | 4.11 | 4.79 | 2.1 | 0.16 | 0.4 | 0.0 |
|  |  | 12JUL2005 | 13:10 | 84 | 106 | Week 12 | 6.5 | 63.2 | 4.11 | 4.11 | 2.3 | 0.15 | 0.1 | 0.0 |
|  |  | 04OCT2005 | 13:00 | 168 | 109 | Final visit | 6.5 | 63.2 | 4.11 | 4.11 | 2.3 | 0.15 | 0.1 | 0.0 |
| E0026024 | PLA / VAL | 19APR2005 | 12:15 | -7 | 1 | Screening | 5.8 | 50.3 | 2.92 | 2.92 | 1.7 | 0.10 | 0.6 | 0.0 |
|  |  | 24MAY2005 | 10:35 | 28 | 104 | Baseline | 4.9 | 50.6 | 2.09 | 2.09 | 2.6 | 0.13 | 0.6 | 0.0 |
|  |  | 21JUN2005 | 10:35 | 56 | 105 | Week 4 | 6.5 | 47.1 | 3.06 | 3.06 | 2.4 | 0.16 | 0.3 | 0.0 |
|  |  | 19JUL2005 | 10:45 | 84 | 106 | Week 8 | 4.1 | 31.0L | 1.27L | 1.27L# | 5.2 | 0.21 | 0.5 | 0.0 |
|  |  | 16AUG2005 | 13:00 | | | Week 12 | 7.1 | 64.7 | 4.59 | 4.59 | | 0.16 | | |
|  |  | 10AUG2005 | 13:00 | | | *Week 24 | | 60.1 | | | | | | |
|  |  | 11OCT2005 | 14:42 | 168 | 109 | Final visit | 7.1 | 60.1 | 4.15 | 4.15 | 1.8 | 0.12 | 0.4 | 0.1 |
|  |  | 06DEC2005 | 11:20 | 201 | 201 | Final visit | 4.8 | 47.5 | 2.28 | 2.28 | 1.8 | 0.12 | 0.4 | 0.1 |
|  |  | 06DEC2005 | 11:20 | 201 | 201 | At randomization | 4.8 | 47.5 | 2.28 | 2.28 | 2.2 | 0.11 | 1.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796447

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026020 | MISSING | 25JAN2005 | 12:55 | | 1 | * | 6.4 | 30.4 | 2.0 | 5.9 | 0.4 |
| E0026021 | OL QTP | 25JAN2005 | 15:30 | -7 | 1 | Screening | 6.0 | 22.7 | 1.4 | 9.0 | 0.5 |
| | | 25JAN2005 | 15:30 | -7 | 1 | Baseline | 6.0 | 22.7 | 1.4 | 9.0 | 0.5 |
| | | 08MAR2005 | 11:59 | 35 | 104 | Week 4 | 7.8 | 21.8 | 1.7 | 5.8 | 0.5 |
| | | 08MAR2005 | 11:59 | 35 | 223 | Final visit | 7.8 | 21.8 | 1.7 | 5.8 | 0.5 |
| E0026022 | OL QTP | 15MAR2005 | 10:40 | -7 | 1 | Screening | 8.0 | 26.4 | 2.1 | 6.9 | 0.6 |
| | | 19MAR2005 | 10:00 | 1 | 1 | Baseline | 8.0 | 26.4 | 2.1 | 6.5 | 0.6 |
| | | 9APR2005 | 10:00 | 28 | 104 | Week 4 | 8.4 | 25.0 | 2.1 | 4.7 | 0.4 |
| | | 17MAY2005 | 9:35 | 56 | 105 | Week 8 | 8.6 | 24.8 | 2.4 | 7.5 | 0.7 |
| | | 14JUN2005 | 9:35 | 84 | 106 | Week 12 | 6.9 | 27.5 | 2.4 | 6.6 | 0.5 |
| | | 13SEP2005 | 10:15 | 175 | 223 | Week 24 | 6.9 | 24.7 | 1.7 | 6.6 | 0.5 |
| | | 13SEP2005 | 10:15 | 175 | 223 | Final visit | 6.9 | 24.7 | 1.7 | 6.6 | 0.5 |
| E0026023 | OL QTP | 12APR2005 | 12:00 | -7 | 1 | Screening | 7.3 | 23.1 | 1.7 | 5.1 | 0.4 |
| | | 12APR2005 | 12:00 | 1 | 1 | Baseline | 7.2 | 32.1 | 1.8 | 5.1 | 0.4 |
| | | 17MAY2005 | 14:50 | 28 | 104 | Week 4 | 7.5 | 32.7 | 2.5 | 2.6 L | 0.2 |
| | | 14JUN2005 | 14:50 | 56 | 105 | Week 8 | 7.6 | 30.7 | 2.3 | 6.8 | 0.3 |
| | | 12JUL2005 | 14:20 | 84 | 106 | Week 12 | 7.6 | 30.4 | 2.3 | 4.1 | 0.3 |
| | | 04OCT2005 | 15:00 | 168 | 223 | Week 24 | 6.5 | 29.5 | 1.9 | 4.9 | 0.3 |
| | | 04OCT2005 | 15:00 | 168 | 223 | Final visit | 6.5 | 29.5 | 1.9 | 4.9 | 0.3 |
| E0026024 | PLA / VAL | 19MAR2005 | 12:15 | -7 | 1 | Screening | 5.8 | 39.8 | 2.3 | 7.6 | 0.4 |
| | | 24MAY2005 | 12:30 | 28 | 104 | Baseline | 5.8 | 39.6 | 2.3 | 8.6 | 0.4 |
| | | 21JUN2005 | 10:35 | 56 | 105 | Week 4 | 6.5 | 39.5 | 2.6 | 10.7 H | 0.7 |
| | | 19JUL2005 | 10:45 | 84 | 106 | Week 8 | 4.1 | 52.0 H | 2.1 | 8.0 L | 0.3 L |
| | | 10AUG2005 | 13:00 | 106 | 109 | Week 12 | 7.1 | 52.4 | | 8.0 L | |
| | | 10AUG2005 | 13:00 | 106 | 109 | Week 24 | | 52.4 | | | |
| | | 11OCT2005 | 11:42 | 168 | 109 | Week 24 | 6.9 | 28.6 | 2.0 | 9.1 | 0.6 |
| | | 06DEC2005 | 11:20 | 1 | 201 | Final visit | 4.8 | 37.6 | 1.8 | 11.2 H | 0.5 |
| | | 06DEC2005 | 11:20 | 201 | 201 | At randomization | 4.8 | 37.6 | 1.8 | 11.2 H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796448

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 06DEC2005 | 11:20 | 1 | 201 | Baseline | 4.8 | 47.5 | 2.28 | 2.28 | 2.2 | 0.11 | 1.5 | 0.1 |
| | | 20DEC2005 | 11:27 | 15 | 223 | Week 12 | 4.3 | 45.1 | 1.94L | 1.94L | 3.4 | 0.15 | 1.3 | 0.1 |
| | | 20DEC2005 | 11:27 | 15 | 223 | Final Visit | 4.3 | 45.1 | 1.94L | 1.94L | 3.4 | 0.15 | 1.3 | 0.1 |
| E0026025 | OL QTP | 03MAY2005 | 14:55 | -7 | 1 | Screening | 8.4 | 55.0 | 4.62 | 4.62 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 06MAY2005 | 7:00 | -4 | 1.01 | *Screening | 8.4 | 46.9 | 3.94 | 3.94 | 2.9 | 0.24 | 0.3 | 0.0 |
| | | 06MAY2005 | 7:00 | -4 | 1.01 | Screening | | | | | | | | |
| | | 14JUN2005 | 7:00 | 35 | 106 | Week 6 | 8.4 | 57.1 | 4.17 | 4.17 | 4.3 | 0.24 | 0.2 | 0.0 |
| | | 05JUL2005 | 8:07 | 56 | 106 | Week 8 | 7.3 | 50.6 | 3.33 | 3.33 | 5.6 | 0.41 | 0.6 | 0.0 |
| | | 02AUG2005 | 15:40 | 84 | 106 | Week 12 | 6.8 | 62.1 | 3.44 | 3.44 | 4.4 | 0.30 | 0.7 | 0.0 |
| | | 18OCT2005 | 11:00 | 161 | 223 | Week 24 | 9.7 | 62.1 | 6.02 | 6.02 | 4.4 | 0.43 | 0.7 | 0.1 |
| | | 18OCT2005 | 11:00 | 161 | 223 | Final visit | 9.7 | 62.1 | 6.02 | 6.02 | 4.4 | 0.43 | 0.7 | 0.1 |
| E0026026 | OL QTP | 17MAY2005 | 14:05 | -7 | 1 | Screening | 6.5 | 54.7 | 3.56 | 3.56 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 17MAY2005 | 14:05 | -7 | 1 | Baseline | 6.5 | 54.7 | 3.56 | 3.56 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0026027 | OL QTP | 23MAY2005 | 13:35 | -8 | 1 | * | 10.9 | 51.7 | 5.64 | 5.64 | 4.1 | 0.45 | 0.5 | 0.1 |
| E0026028 | OL QTP | 24MAY2005 | 15:40 | -7 | 1 | Screening | 7.3 | 59.0 | 4.31 | 4.31 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 24MAY2005 | 15:40 | -7 | 1 | Baseline | 8.2 | 59.0 | 5.08 | 5.08 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 21JUN2005 | 14:00 | 28 | 104 | Week 8 | 7.7 | 61.1 | 4.70 | 4.70 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 26JUL2005 | 15:10 | 56 | 105 | Week 8 | 7.8 | 58.9 | 4.59 | 4.59 | 2.1 | 0.16 | 0.4 | 0.0 |
| | | 23AUG2005 | 14:54 | 84 | 106 | Week 12 | 7.8 | 58.9 | 4.59 | 4.59 | 2.1 | 0.16 | 0.1 | 0.0 |
| | | 23AUG2005 | 14:54 | 84 | 106 | Final visit | | | | | | | | |
| E0026029 | OL QTP | 31MAY2005 | 15:10 | -9 | 1 | * | 7.1 | 62.6 | 4.44 | 4.44 | 3.3 | 0.23 | 0.3 | 0.0 |
| | | 12JUL2005 | 13:05 | 33 | 104 | Week 4 | 5.9 | 51.0 | 3.01 | 3.01 | 3.7 | 0.22 | 0.4 | 0.0 |
| | | 02AUG2005 | 13:35 | 54 | 105 | Week 8 | 6.4 | 61.1 | 3.91 | 3.91 | 2.6 | 0.17 | 0.4 | 0.0 |
| | | 02AUG2005 | 13:35 | 54 | 105 | Final visit | 6.4 | 61.1 | 3.91 | 3.91 | 2.6 | 0.17 | 0.4 | 0.0 |
| E0026030 | OL QTP | 09JUN2005 | 14:20 | -5 | 1 | Screening | 8.1 | 72.5 | 5.87 | 5.87 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 09JUN2005 | 14:20 | -5 | 1 | Baseline | 8.1 | 72.5 | 5.87 | 5.87 | 1.8 | 0.15 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

717

CONFIDENTIAL
AZSER12796449

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 06DEC2005 | 11:20 | 1 | 201 | Baseline | 4.8 | 37.6 | 1.8 | 11.2H | 0.5 |
| | | 20DEC2005 | 11:27 | 15 | 223 | Week 12 | 4.3 | 40.0 | 1.7 | 11.2H | 0.5 |
| | | 20DEC2005 | 11:27 | 15 | 223 | Final visit | 4.3 | 40.0 | 1.7 | 11.2H | 0.5 |
| E0026025 | OL QTP | 03MAY2005 | 14:55 | -7 | 1.01 | Screening | 8.4 | 36.9 | 3.1 | 5.0 | 0.4 |
| | | 06MAY2005 | 7:00 | -4 | 1.01 | *Screening | 8.4 | 43.0 | 3.6H | 7.0 | 0.6 |
| | | 06MAY2005 | 7:00 | -4 | 1.01 | Screening | 8.4 | 43.0 | 3.6H | 7.0 | 0.6 |
| | | 14JUN2005 | 16:00 | 35 | | Baseline | 7.3 | 43.0 | 2.5 | 4.5 | 0.3 |
| | | 05JUL2005 | | 56 | 105 | Week 4 | 6.8 | 30.2 | 2.7 | 8.0 | 0.6 |
| | | 02AUG2005 | 15:10 | 84 | 106 | Week 8 | 9.7 | 39.3 | 2.4 | 5.4 | 0.4 |
| | | 02AUG2005 | 15:40 | 84 | 106 | Week 12 | 9.7 | 25.2 | 2.4 | 7.6 | 0.7 |
| | | 18OCT2005 | 11:00 | 161 | 223 | Week 24 | | | | | 0.7 |
| | | 18OCT2005 | 11:00 | 161 | 223 | Final visit | | | | | |
| E0026026 | OL QTP | 17MAY2005 | 14:05 | -7 | 1 | Screening | 6.5 | 33.5 | 2.2 | 10.4H | 0.7 |
| | | 17MAY2005 | 14:05 | -7 | 1 | Baseline | 6.5 | 33.5 | 2.2 | 10.4H | 0.7 |
| E0026027 | OL QTP | 23MAY2005 | 13:35 | -8 | 1 | * | 10.9 | 36.8 | 4.0H | 6.9 | 0.8 |
| E0026028 | OL QTP | 24MAY2005 | 15:40 | -7 | 1 | Screening | 7.3 | 33.8 | 2.5 | 5.7 | 0.4 |
| | | 24MAY2005 | 15:40 | -7 | 1 | Baseline | 7.8 | 33.6 | 2.6 | 7.7 | 0.5 |
| | | 28JUN2005 | 15:10 | 28 | 104 | Week 4 | 7.7 | 30.5 | 2.4 | 7.8 | 0.6 |
| | | 26JUL2005 | 15:10 | 56 | 105 | Week 8 | 7.8 | 31.3 | 2.4 | 7.3 | 0.6 |
| | | 23AUG2005 | 14:54 | 84 | 106 | Week 12 | 7.8 | 31.3 | 2.4 | 7.3 | 0.6 |
| | | 23AUG2005 | 14:54 | 84 | 106 | Final visit | | | | | |
| E0026029 | OL QTP | 31MAY2005 | 15:10 | -9 | 1 | * | 7.1 | 29.6 | 2.1 | 4.2 | 0.3 |
| | | 12JUL2005 | 13:05 | 33 | 104 | Week 4 | 5.9 | 39.5 | 2.3 | 7.5 | 0.3 |
| | | 02AUG2005 | 13:35 | 54 | 105 | Week 8 | 6.4 | 28.7 | 1.8 | 7.2 | 0.5 |
| | | 02AUG2005 | 13:35 | 54 | 105 | Final visit | | | | | |
| E0026030 | OL QTP | 09JUN2005 | 14:20 | -5 | 1 | Screening | 8.1 | 22.7 | 1.8 | 2.7L | 0.2 |
| | | 09JUN2005 | 14:20 | -5 | 1 | Baseline | 8.1 | 22.7 | 1.8 | 2.7L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  kcpx265

CONFIDENTIAL
AZSER12796450

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026030 | OL QTP | 19JUL2005 | 12:10 | 35 | 105 | Week 4 | 7.9 | 68.3 | 5.40 | 5.40 | 1.3 | 0.10 | 0.1 | 0.0 |
| | | 16AUG2005 | 14:22 | 63 | 105 | Week 8 | 6.6 | 65.6 | 4.31 | 4.31 | 1.5 | 0.07 | 0.3 | 0.0 |
| | | 06SEP2005 | 12:00 | 84 | 106 | Week 12 | 5.9 | 65.8 | 3.88 | 3.88 | 2.1 | 0.12 | 0.1 | 0.0 |
| | | 06SEP2005 | 12:00 | 84 | 106 | Final visit | 5.9 | 65.8 | 3.88 | 3.88 | 2.1 | 0.12 | 0.1 | 0.0 |
| E0026031 | MISSING | 14JUN2005 | 12:02 | 1 | * | | 10.4 | 78.5H | 8.16 | 8.16 | 0.5 | 0.05 | 0.2 | 0.0 |
| E0026032 | QTP / VAL | 21JUN2005 | 16:02 | -7 | 1 | Screening | 6.2 | 66.2 | 4.10 | 4.10 | 1.5 | 0.09 | 0.5 | 0.0 |
| | | 21JUN2005 | 11:20 | -7 | 1 | Baseline | 6.2 | 66.8 | 4.10 | 4.10 | 1.5 | 0.09 | 0.6 | 0.0 |
| | | 28JUN2005 | 11:12 | 28 | 104 | Week 4 | 5.5 | 66.0 | 3.56 | 3.56 | 1.5 | 0.08 | 0.5 | 0.0 |
| | | 23AUG2005 | 13:15 | 56 | 105 | Week 8 | 5.1 | 66.0 | 3.50 | 3.50 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 20SEP2005 | 14:20 | 84 | 106 | Week 12 | 4.0L | 61.8 | 2.47 | 2.47 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 18OCT2005 | 15:10 | 112 | 107 | Week 12 | 4.6 | 60.1 | 2.76 | 2.76 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 08DEC2005 | 15:40 | 1 | 201 | *Week 12 | 3.0L# | 50.7 | 1.52L | 1.52L | 1.8 | 0.05 | 0.4 | 0.0 |
| | | 13DEC2005 | 15:40 | 1 | 201 | Final visit | 3.0L# | 50.7 | 1.52L | 1.52L | 1.8 | 0.05 | 0.4 | 0.0 |
| | | 13DEC2005 | 15:40 | 1 | 201 | At randomization | 3.0L# | 50.7 | 1.52L | 1.52L | 1.8 | 0.05 | 0.4 | 0.0 |
| | | 13DEC2005 | 15:40 | 1 | 201 | Baseline | 3.0L# | 50.7 | 1.52L | 1.52L | 1.8 | 0.05 | 0.4 | 0.0 |
| E0026033 | QTP / VAL | 06SEP2005 | 16:20 | -7 | 1 | Screening | 6.4 | 72.0 | 4.61 | 4.61 | 2.2 | 0.14 | 0.4 | 0.0 |
| | | 06SEP2005 | 16:20 | -7 | 1 | Baseline | 6.4 | 72.0 | 4.61 | 4.61 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 10OCT2005 | 15:58 | 28 | 104 | Week 4 | 6.0 | 65.9 | 4.35 | 4.39 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 08NOV2005 | 16:08 | 56 | 105 | Week 8 | 6.0 | 62.8 | 3.95 | 3.27 | 2.0 | 0.08 | 0.4 | 0.0 |
| | | 06DEC2005 | 16:00 | 84 | 106 | Week 12 | 5.2 | 59.4 | 3.09 | 3.09 | 1.8 | 0.09 | 0.3 | 0.0 |
| | | 06DEC2005 | 16:00 | 84 | 106 | Week 12 | 5.7 | 68.6 | 3.23 | 3.23 | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 06FEB2006 | 16:00 | 168 | 106 | Week 24 | 7.2 | 68.6 | 4.94 | 4.94 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 28APR2006 | 16:00 | 1 | 201 | Final visit | 7.2 | 68.6 | 4.94 | 4.94 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 25APR2006 | 16:35 | 1 | 201 | At randomization | 6.0 | 68.6 | 4.34 | 4.14 | 1.8 | 0.11 | 0.3 | 0.0 |
| | | 25APR2006 | 16:03 | 1 | 201 | Baseline | | | | | | | | |
| | | 18JUL2006 | 15:05 | 85 | 223 | Week 12 | | | | | | | | |
| | | 15AUG2006 | 15:10 | 113 | 223 | *Week 12 | 5.9 | 58.7 | 3.46 | 3.46 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 15AUG2006 | 15:10 | 113 | 223 | Final visit | 5.9 | 58.7 | 3.46 | 3.46 | 1.9 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796451

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026030 | OL QTP | 15JUL2005 | 14:20 | 35 | 105 | Week 4 | 7.9 | 25.5 | 2.0 | 4.5 | 0.4 |
| | | 16AUG2005 | 14:22 | 63 | 105 | Week 8 | 6.6 | 28.7 | 1.9 | 4.7 | 0.3 |
| | | 06SEP2005 | 12:00 | 84 | 105 | Week 12 | 5.9 | 27.0 | 1.6 | 5.0 | 0.3 |
| | | 06SEP2005 | 12:00 | 84 | 106 | Final visit | 5.9 | 27.0 | 1.6 | 5.0 | 0.3 |
| E0026031 | MISSING | 14JUN2005 | 12:02 | 1 | | * | 10.4 | 15.8 | 1.6 | 5.0 | 0.5 |
| E0026032 | QTP / VAL | 21JUN2005 | 16:02 | -7 | 1 | Screening | 6.2 | 26.7 | 1.7 | 5.1 | 0.3 |
| | | 21JUN2005 | 16:02 | -7 | 1 | Baseline | 6.2 | 26.7 | 1.7 | 5.1 | 0.3 |
| | | 26JUL2005 | 16:20 | 28 | 104 | Week 4 | 5.5 | 26.2 | 1.4 | 6.9 | 0.4 |
| | | 23AUG2005 | 13:15 | 56 | 105 | Week 8 | 5.3 | 27.3 | 1.5 | 5.4 | 0.3 |
| | | 20SEP2005 | 14:20 | 84 | 105 | Week 12 | 4.0L | 25.3 | 1.0L | 10.8H | 0.4 |
| | | 18OCT2005 | 15:00 | 112 | 107 | *Week 12 | 4.0L | 28.9 | 1.3 | 9.0 | 0.4 |
| | | 13DEC2005 | 15:40 | 1 | 201 | Final visit | 4.6 | 36.6 | 1.1 | 10.5H | 0.3 |
| | | 13DEC2005 | 15:40 | 1 | 201 | At randomization | 3.0L# | 36.6 | 1.1 | 10.5H | 0.3 |
| | | 13DEC2005 | 15:40 | 1 | 201 | Baseline | 3.0L# | 36.6 | 1.1 | 10.5H | 0.3 |
| E0026033 | QTP / VAL | 06SEP2005 | 16:20 | -7 | 1 | Screening | 6.4 | 25.4 | 1.6 | 0.1L | 0.0L |
| | | 06SEP2005 | 16:20 | -7 | 1 | Baseline | 6.4 | 25.4 | 1.6 | 6.1 | 0.1L |
| | | 11OCT2005 | 15:48 | 28 | 104 | Week 4 | 6.6 | 27.2 | 1.8 | 6.0 | 0.4 |
| | | 08NOV2005 | 15:50 | 56 | 105 | Week 8 | 5.2 | 29.3 | 1.5 | 6.6 | 0.3 |
| | | 06DEC2005 | 16:00 | 84 | 106 | Week 12 | 5.2 | 31.8 | 1.7 | 6.6 | 0.3 |
| | | 06DEC2005 | 16:00 | 84 | 106 | *Week 12 | 5.2 | 31.8 | 1.7 | 6.6 | 0.3 |
| | | 28FEB2006 | 16:00 | 168 | 109 | Week 24 | 5.7 | 32.9 | 1.9 | 7.8 | 0.5 |
| | | 25APR2006 | 16:35 | 1 | 201 | Final visit | 7.2 | 22.2 | 1.6 | 7.1 | 0.5 |
| | | 25APR2006 | 16:35 | 1 | 201 | At randomization | 7.2 | 22.2 | 1.6 | 7.1 | 0.5 |
| | | 25APR2006 | 16:00 | 1 | 201 | Baseline | 6.0 | 22.2 | 1.6 | 6.0 | 0.4 |
| | | 18JUL2006 | 16:00 | 85 | 207 | Week 12 | | | 2.1 | 6.0 | 0.5 |
| | | 15AUG2006 | 15:10 | 113 | 223 | Week 12 | 5.9 | 33.1 | 2.0 | 6.0 | 0.4 |
| | | 15AUG2006 | 15:10 | 113 | 223 | *Week 12 | 5.9 | 33.1 | 2.0 | 6.0 | 0.4 |
| | | 15AUG2006 | 15:10 | 113 | 223 | Final visit | 5.9 | 33.1 | 2.0 | 6.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas

CONFIDENTIAL
AZSER12796452

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 13SEP2005 | 13:30 | -7 | 1 | Screening | 9.8 | 69.0 | 6.76 | 6.76 | 2.5 | 0.25 | 0.2 | 0.0 |
| | | 13SEP2005 | 13:30 | -7 | 1 | Baseline | 9.8 | 69.0 | 6.76 | 6.76 | 2.5 | 0.25 | 0.2 | 0.0 |
| | | 18OCT2005 | 12:55 | 28 | 104 | Week 4 | 8.6 | 66.0 | 5.68 | 5.68 | 2.6 | 0.22 | 1.3 | 0.1 |
| | | 1NOV2005 | 12:45 | 56 | 105 | Week 8 | 7.5 | 58.7 | 4.40 | 4.40 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 13DEC2005 | 13:36 | 84 | 106 | Week 12 | 6.9 | 63.1 | 4.35 | 4.35 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 7MAR2006 | 13:21 | 168 | 112 | Week 24 | 6.4 | 58.1 | 3.72 | 3.72 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 30MAY2006 | 13:27 | 1 | 201 | Final visit | 7.8 | 50.6 | 3.95 | 3.95 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 30MAY2006 | 13:27 | 1 | 201 | At randomization | 7.8 | 50.6 | 3.95 | 3.95 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 30MAY2006 | 13:27 | 1 | 201 | Baseline | 7.8 | 50.6 | 3.95 | 3.95 | 3.7 | 0.29 | 0.3 | 0.0 |
| E0026035 | OL QTP | 20SEP2005 | 12:15 | -7 | 1 | Screening | 12.7H | 58.0 | 7.37 | 7.37 | 2.0 | 0.25 | 0.4 | 0.0 |
| | | 20SEP2005 | 12:15 | -7 | 1 | Baseline | 12.7H | 58.0 | 7.37 | 7.37 | 2.0 | 0.25 | 0.4 | 0.0 |
| E0026036 | OL QTP | 20SEP2005 | 12:10 | -7 | 1 | Screening | 7.2 | 60.4 | 4.35 | 4.35 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 20SEP2005 | 12:10 | -7 | 1 | Baseline | 7.2 | 60.4 | 4.35 | 4.35 | 2.2 | 0.16 | 0.4 | 0.0 |
| | | 1NOV2005 | 12:10 | 35 | 104 | Week 4 | 5.5 | 56.0 | 3.08 | 3.08 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 29NOV2005 | 13:30 | 56 | 105 | Week 8 | 5.7 | 52.9 | 3.00 | 3.00 | 2.6 | 0.14 | 0.7 | 0.0 |
| | | 20DEC2005 | 12:05 | 86 | 225 | Week 12 | 5.2 | 55.9 | 2.90 | 2.90 | 1.3 | 0.07 | 0.7 | 0.0 |
| | | 20DEC2005 | 12:00 | 84 | 223 | Final visit | 6.2 | 65.9 | 4.09 | 4.09 | 1.3 | 0.08 | 0.7 | 0.0 |
| E0027001 | OL QTP | 15APR2004 | 10:45 | -5 | 1 | Screening | 6.7 | 70.6 | 4.73 | 4.73 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 15APR2004 | 10:40 | -5 | 1 | Baseline | 6.7 | 70.6 | 4.73 | 4.73 | 0.6 | 0.04 | 0.6 | 0.0 |
| | | 18MAY2004 | 9:42 | 28 | 104 | Week 4 | 3.4L | 47.5 | 1.62L | 1.62L | 2.6 | 0.09 | 0.1 | 0.0 |
| | | 10JUN2004 | 9:07 | 51 | 105 | Week 8 | 5.0 | 65.0 | 3.25 | 3.25 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 10JUN2004 | 9:07 | 51 | 105 | Final visit | 5.0 | 65.0 | 3.25 | 3.25 | 1.4 | 0.07 | 0.2 | 0.0 |
| E0027002 | MISSING | 07MAY2004 | 14:25 | 1 | * | | 5.8 | 49.1 | 2.85 | 2.85 | 7.1H | 0.41 | 0.0 | 0.0 |
| E0027003 | MISSING | 10JUN2004 | 11:25 | 1 | * | | 8.1 | 60.6 | 4.91 | 4.91 | 2.6 | 0.21 | 0.5 | 0.0 |
| E0027004 | OL QTP | 15JUN2004 | 12:19 | -7 | 1 | Screening | 4.2 | 56.7 | 2.38 | 2.38 | 1.7 | 0.07 | 0.3 | 0.0 |
| | | 15JUN2004 | 12:19 | -7 | 1 | Baseline | 4.2 | 56.7 | 2.38 | 2.38 | 1.7 | 0.07 | 0.3 | 0.0 |
| | | 16JUL2004 | 10:15 | 24 | 223 | Week 4 | 4.0L | 49.1 | 1.96L | 1.96L | 2.7 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796453

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 13SEP2005 | 13:30 | -7 | 1 | Screening | 9.8 | 25.9 | 2.5 | 2.4L | 0.2 |
|  |  | 13SEP2005 | 13:30 | -7 | 1 | Baseline | 9.8 | 25.9 | 2.5 | 2.4L | 0.2 |
|  |  | 18OCT2005 | 12:55 | 28 | 104 | Week 4 | 8.6 | 26.5 | 2.3 | 3.6L | 0.3 |
|  |  | 1NOV2005 | 12:45 | 56 | 105 | Week 8 | 7.5 | 32.9 | 2.5 | 6.0 | 0.5 |
|  |  | 1DEC2005 | 13:20 | 84 | 106 | Week 12 | 7.7 | 30.9 | 2.1 | 5.8 | 0.5 |
|  |  | 7MAR2006 | 13:27 | 168 | 109 | Week 24 | 6.4 | 30.8 | 2.1 | 5.6 | 0.4 |
|  |  | 30MAY2006 | 13:27 | 1 | 201 | Final visit | 7.8 | 39.8 | 3.1 | 5.6 | 0.4 |
|  |  | 30MAY2006 | 13:27 | 1 | 201 | At randomization | 7.8 | 39.8 | 3.1 | 5.6 | 0.4 |
|  |  | 30MAY2006 | 13:27 | 1 | 201 | Baseline | 7.8 | 39.8 | 3.1 | 5.6 | 0.4 |
| E0026035 | OL QTP | 20SEP2005 | 12:15 | -7 | 1 | Screening | 12.7H | 29.0 | 3.7H | 8.0 | 1.0 H |
|  |  | 20SEP2005 | 12:15 | -7 | 1 | Baseline | 12.7H | 29.0 | 3.7H | 8.0 | 1.0 H |
| E0026036 | OL QTP | 20SEP2005 | 12:10 | -7 | 1 | Screening | 7.2 | 30.8 | 2.2 | 6.2 | 0.5 |
|  |  | 20SEP2005 | 12:10 | -7 | 1 | Baseline | 7.2 | 30.8 | 2.2 | 6.2 | 0.5 |
|  |  | 1NOV2005 | 12:00 | 35 | 104 | Week 4 | 5.5 | 30.8 | 1.8 | 8.1 | 0.5 |
|  |  | 2NOV2005 | 12:05 | 36 | 105 | Week 8 | 5.7 | 30.9 | 1.9 | 8.9 | 0.5 |
|  |  | 2DEC2005 | 12:00 | 84 | 223 | Week 12 | 6.2 | 24.7 | 1.5 | 7.4 | 0.5 |
|  |  | 2DEC2005 | 12:00 | 84 | 223 | Final visit | 6.2 | 24.7 | 1.5 | 7.4 | 0.5 |
| E0027001 | OL QTP | 15APR2004 | 10:45 | -5 | 1 | Screening | 6.7 | 19.9 | 1.3 | 8.5 | 0.6 |
|  |  | 15APR2004 | 10:45 | -5 | 1 | Baseline | 6.7 | 19.9 | 1.3 | 8.5 | 0.6 |
|  |  | 18MAY2004 | 9:42 | 28 | 104 | Week 4 | 7.3 | 38.8 | 1.3 | 8.8 | 0.6 |
|  |  | 10JUN2004 | 9:07 | 51 | 105 | Week 8 | 3.4L | 41.3 | 1.4 | 8.5 | 0.3 |
|  |  | 10JUN2004 | 9:07 | 51 | 105 | Final visit | 5.0 | 25.2 | 1.3 | 8.2 | 0.4 |
| E0027002 | MISSING | 07MAY2004 | 14:25 | 1 | * |  | 5.8 | 38.9 | 2.3 | 4.9 | 0.3 |
| E0027003 | MISSING | 10JUN2004 | 11:25 | 1 | * |  | 8.1 | 28.5 | 2.3 | 7.8 | 0.6 |
| E0027004 | OL QTP | 15JUN2004 | 12:19 | -7 | 1 | Screening | 4.2 | 33.7 | 1.4 | 7.6 | 0.3 |
|  |  | 15JUN2004 | 12:19 | -7 | 1 | Baseline | 4.2 | 33.7 | 1.4 | 7.6 | 0.3 |
|  |  | 16JUL2004 | 10:15 | 24 | 223 | Week 4 | 4.0L | 40.0 | 1.6 | 7.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796454

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027004 | OL QTP | 16JUL2004 | 10:15 | 24 | 223 | Final visit | 4.0L | 49.1 | 1.96L | 1.96L | 2.7 | 0.11 | 0.3 | 0.0 |
| E0027005 | OL QTP | 07JUL2004 | 15:37 | -7 | 1 | Screening | 5.6 | 57.8 | 3.24 | 3.24 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 07JUL2004 | 15:37 | -7 | 1 | Baseline | 5.6 | 57.8 | 3.24 | 3.24 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 20JUL2004 | 11:35 | 6 | | Week 4 | 5.2 | 65.1 | 3.39 | 3.39 | 1.4 | 0.07 | 0.1 | 0.0 |
| | | 20JUL2004 | 11:35 | 6 | 223 | Final visit | 5.2 | 65.1 | 3.39 | 3.39 | 1.4 | 0.07 | 0.1 | 0.0 |
| E0027006 | MISSING | 07SEP2004 | 12:26 | 1 | | * | 8.0 | 64.7 | 5.18 | 5.18 | 2.2 | 0.18 | 0.5 | 0.0 |
| E0029001 | OL QTP | 17MAR2004 | 10:37 | -7 | 1 | Screening | 8.9 | 68.1 | 6.06 | 6.06 | 2.5 | 0.22 | 0.3 | 0.0 |
| | | 17MAR2004 | 10:37 | -7 | 1 | Baseline | 8.9 | 68.1 | 6.06 | 6.06 | 2.5 | 0.22 | 0.3 | 0.0 |
| E0029002 | OL QTP | 18MAR2004 | 11:45 | -7 | 1 | Screening | 6.3 | 60.6 | 3.82 | 3.82 | 4.0 | 0.25 | 0.3 | 0.0 |
| | | 18MAR2004 | 11:45 | -7 | 1 | Baseline | 6.3 | 60.6 | 3.82 | 3.82 | 4.0 | 0.25 | 0.5 | 0.0 |
| | | 22APR2004 | 8:20 | 28 | 104 | Week 4 | 5.8 | 53.0 | 3.07 | 3.07 | 7.4H | 0.43 | 0.5 | 0.0 |
| | | 20MAY2004 | 14:10 | 56 | 104 | Week 8 | 7.6 | 61.9 | 4.70 | 4.70 | 3.5 | 0.27 | 0.3 | 0.0 |
| | | 20MAY2004 | 14:10 | 56 | 105 | Final visit | 7.6 | 61.9 | 4.70 | 4.70 | 3.5 | 0.27 | 0.3 | 0.0 |
| E0029003 | OL QTP | 22MAR2004 | 16:30 | -9 | 1 | * | 5.8 | 58.1 | 3.38 | 3.38 | 2.8 | 0.16 | 0.6 | 0.0 |
| | | 20APR2004 | 17:20 | 20 | 104 | Week 4 | 7.0 | 66.1 | 4.63 | 4.63 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 20APR2004 | 17:20 | 20 | 104 | Final visit | 7.0 | 66.1 | 4.63 | 4.63 | 1.7 | 0.12 | 0.3 | 0.0 |
| E0029004 | OL QTP | 31MAR2004 | 16:05 | -8 | 1 | * | 8.6 | 69.5 | 5.98 | 5.98 | 2.1 | 0.18 | 0.4 | 0.0 |
| | | 06MAY2004 | 15:50 | 28 | 104 | Week 4 | 8.4 | 71.2 | 5.98 | 5.98 | 1.4 | 0.12 | 0.6 | 0.1 |
| | | 06MAY2004 | 15:50 | 28 | 104 | Final visit | 8.4 | 71.2 | 5.98 | 5.98 | 1.4 | 0.12 | 0.6 | 0.1 |
| E0029005 | MISSING | 01APR2004 | 14:50 | 1 | | * | 11.3 | 68.8 | 7.77 | 7.77 | 0.7 | 0.08 | 0.1 | 0.0 |
| E0029006 | OL QTP | 06APR2004 | 10:40 | -7 | 1 | Screening | 8.9 | 69.5 | 6.19 | 6.19 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 06APR2004 | 10:40 | -7 | 1 | Baseline | 8.9 | 69.5 | 6.19 | 6.19 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 11MAY2004 | 10:15 | 28 | 105 | Week 4 | 7.4 | 67.4 | 4.99 | 4.99 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 08JUN2004 | 9:05 | 56 | 106 | Week 8 | 6.5 | 56.1 | 3.65 | 3.65 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 06JUL2004 | 8:55 | 84 | 106 | Week 12 | 7.0 | 54.2 | 3.79 | 3.79 | 2.0 | 0.14 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

723

CONFIDENTIAL
AZSER12796455

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027004 | OL QTP | 16JUL2004 | 10:15 | 24 | 223 | Final visit | 4.0L | 40.0 | 1.6 | 7.9 | 0.3 |
| E0027005 | OL QTP | 07JUL2004 | 15:37 | -7 | 1 | Screening | 5.6 | 34.9 | 2.0 | 6.2 | 0.4 |
|  |  | 07JUL2004 | 15:37 | -7 | 1 | Baseline | 5.6 | 34.9 | 2.0 | 6.2 | 0.4 |
|  |  | 20JUL2004 | 11:35 | 6 | 223 | Week 4 | 5.2 | 27.4 | 1.4 | 6.0 | 0.3 |
|  |  | 20JUL2004 | 11:35 | 6 | 223 | Final visit | 5.2 | 27.4 | 1.4 | 6.0 | 0.3 |
| E0027006 | MISSING | 07SEP2004 | 12:26 | 1 | * |  | 8.0 | 28.2 | 2.3 | 4.4 | 0.4 |
| E0029001 | OL QTP | 17MAR2004 | 10:37 | -7 | 1 | Screening | 8.9 | 24.0 | 2.1 | 5.1 | 0.5 |
|  |  | 17MAR2004 | 10:37 | -7 | 1 | Baseline | 8.9 | 24.0 | 2.1 | 5.1 | 0.5 |
| E0029002 | OL QTP | 18MAR2004 | 11:45 | -7 | 1 | Screening | 6.3 | 28.7 | 1.8 | 6.4 | 0.4 |
|  |  | 18MAR2004 | 11:45 | -7 | 1 | Baseline | 6.3 | 28.7 | 1.8 | 6.4 | 0.4 |
|  |  | 22APR2004 | 8:20 | 28 | 104 | Week 4 | 5.8 | 32.0 | 1.9 | 7.1 | 0.4 |
|  |  | 20MAY2004 | 14:10 | 56 | 105 | Week 8 | 7.6 | 28.2 | 2.1 | 6.1 | 0.5 |
|  |  | 20MAY2004 | 14:10 | 56 | 105 | Final visit | 7.6 | 28.2 | 2.1 | 6.1 | 0.5 |
| E0029003 | OL QTP | 22MAR2004 | 16:30 | -9 | 1 | Week 4 | 5.8 | 32.6 | 1.9 | 5.7 | 0.3 |
|  |  | 20APR2004 | 17:20 | 20 | 104 | Week 4 | 7.0 | 26.6 | 1.9 | 5.3 | 0.4 |
|  |  | 20APR2004 | 17:20 | 20 | 104 | Final visit | 7.0 | 26.6 | 1.9 | 5.3 | 0.4 |
| E0029004 | OL QTP | 31MAR2004 | 16:05 | -8 | 1 | Week 4 | 8.6 | 22.0 | 1.9 | 6.0 | 0.5 |
|  |  | 06MAY2004 | 15:50 | 28 | 104 | Week 4 | 8.4 | 18.0 | 1.6 | 7.9 | 0.7 |
|  |  | 06MAY2004 | 15:50 | 28 | 104 | Final visit | 8.4 | 18.9 | 1.6 | 7.9 | 0.7 |
| E0029005 | MISSING | 01APR2004 | 14:50 | 1 | * |  | 11.3 | 24.1 | 2.7 | 6.3 | 0.7 |
| E0029006 | OL QTP | 06APR2004 | 10:40 | -7 | 1 | Screening | 8.9 | 22.8 | 2.0 | 6.2 | 0.6 |
|  |  | 06APR2004 | 10:40 | -7 | 1 | Baseline | 8.9 | 22.8 | 2.0 | 6.2 | 0.6 |
|  |  | 11MAY2004 | 10:15 | 28 | 104 | Week 4 | 7.4 | 22.9 | 1.7 | 8.5 | 0.6 |
|  |  | 08JUN2004 | 9:05 | 56 | 105 | Week 8 | 6.5 | 32.8 | 2.1 | 8.5 | 0.6 |
|  |  | 06JUL2004 | 8:55 | 84 | 106 | Week 12 | 7.0 | 34.1 | 2.4 | 9.3 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796456

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 28SEP2004 | 9:10 | 168 | 109 | Week 24 | 6.3 | 61.2 | 3.86 | 3.86 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 21DEC2004 | 9:10 | 252 | 112 | *Week 24 | 5.9 | 58.1 | 3.43 | 3.43 | 2.7 | 0.16 | 0.6 | 0.0 |
| | | 21DEC2004 | 9:10 | 252 | 112 | Week 24 | | | | | | | | |
| | | 21DEC2004 | 9:10 | 252 | 112 | Final visit | 5.9 | 58.1 | 3.43 | 3.43 | 2.7 | 0.16 | 0.6 | 0.0 |
| E0029007 | PLA / VAL | 13APR2004 | 16:00 | -7 | 1 | Screening | 9.6 | 61.8 | 5.93 | 5.93 | 2.5 | 0.24 | 0.4 | 0.0 |
| | | 13APR2004 | 16:00 | -7 | 1 | Baseline | 9.6 | 61.8 | 5.93 | 5.93 | 2.5 | 0.24 | 0.4 | 0.1 |
| | | 18MAY2004 | 9:58 | 28 | 104 | Week 4 | 8.9 | 55.5 | 4.94 | 4.94 | 3.0 | 0.27 | 0.6 | 0.1 |
| | | 16JUN2004 | 9:02 | 57 | 105 | Week 8 | 9.4 | 53.7 | 4.95 | 5.05 | 2.8 | 0.24 | 0.5 | 0.1 |
| | | 16JUN2004 | 13:52 | 85 | | Week 12 | 8.7 | 57.1 | 4.97 | 4.97 | 2.1 | 0.18 | 0.5 | 0.0 |
| | | 16JUN2004 | 13:52 | 85 | | Final Visit | 8.8 | 54.4 | 4.79 | 4.79 | 2.1 | 0.18 | 0.5 | 0.0 |
| | | 06OCT2004 | 13:35 | 1 | 201 | At randomization | 8.8 | 54.4 | 4.79 | 4.79 | 2.1 | 0.18 | 0.5 | 0.0 |
| | | 06OCT2004 | 14:35 | 1 | 201 | Baseline | 8.8 | 54.4 | 4.79 | 4.79 | 2.1 | 0.16 | 0.5 | 0.0 |
| | | 03NOV2004 | 13:45 | 29 | 223 | Week 12 | 10.9 | 60.1 | 6.55 | 6.55 | 1.5 | 0.16 | 0.3 | 0.0 |
| | | 03NOV2004 | 13:45 | 29 | 223 | Final visit | 10.9 | 60.1 | 6.55 | 6.55 | 1.5 | 0.16 | 0.3 | 0.0 |
| E0029008 | PLA / VAL | 28APR2004 | 17:05 | -7 | 1 | Screening | 6.1 | 57.8 | 3.53 | 3.53 | 2.6 | 0.16 | 0.4 | 0.0 |
| | | 28APR2004 | 17:05 | -7 | 1 | Baseline | 9.3 | 74.8 | 6.96 | 6.96 | 2.3 | 0.21 | 0.4 | 0.0 |
| | | 02JUN2004 | 16:50 | 28 | 104 | Week 4 | 5.4 | 47.0 | 2.54 | 2.54 | 5.8 | 0.31 | 0.9 | 0.1 |
| | | 01JUL2004 | 16:30 | 57 | 105 | Week 8 | 4.9 | 63.3 | 3.11 | 3.11 | 3.5 | 0.18 | 0.7 | 0.0 |
| | | 29JUL2004 | 15:48 | 85 | | Week 12 | 5.8 | 53.7 | 3.11 | 3.11 | 3.1 | 0.18 | 0.7 | 0.0 |
| | | 29JUL2004 | 15:48 | 85 | | Final Visit | 5.8 | 53.7 | 3.11 | 3.11 | 3.1 | 0.17 | 0.7 | 0.0 |
| | | 22SEP2004 | 17:10 | 1 | 201 | At randomization | 5.8 | 53.7 | 3.11 | 3.11 | 3.1 | 0.18 | 0.8 | 0.0 |
| | | 22SEP2004 | 17:10 | 1 | 201 | Baseline | 6.3 | 41.7 | 2.64 | 2.64 | 4.5 | 0.18 | 0.8 | 0.0 |
| | | 20DEC2004 | 9:10 | 86 | 211 | Week 12 | 4.8 | 41.0 | 1.96 | 1.96 | 2.6 | 0.13 | 0.9 | 0.0 |
| | | 14APR2005 | 9:10 | 205 | 214 | Week 28 | 5.6 | 50.4 | 2.82 | 2.82 | 2.3 | 0.18 | 0.9 | 0.0 |
| | | 07JUL2005 | 9:20 | 289 | 217 | Week 40 | 6.0 | 59.4 | 2.54 | 2.54 | 2.2 | 0.13 | 0.3 | 0.0 |
| | | 28SEP2005 | 16:04 | 372 | 219 | Week 52 | | | | | | | | |
| | | 03MAY2006 | 16:50 | 589 | | Week 86 | | | | | | | | |
| | | 31AUG2006 | 10:35 | 709 | 223 | Week 104 | 4.4 | 47.8 | 2.10 | 2.10 | 2.3 | 0.10 | 0.5 | 0.0 |
| | | 31AUG2006 | 10:35 | 709 | 223 | Final visit | 4.4 | 47.8 | 2.10 | 2.10 | 2.3 | 0.10 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796457

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 28SEP2004 | 9:55 | 168 | 109 | Week 24 | 6.3 | 30.0 | 1.9 | 6.1 | 0.4 |
| | | 21DEC2004 | 9:10 | 252 | 112 | *Week 24 | | | | 6.1 | 0.4 |
| | | 21DEC2004 | 9:10 | 252 | 112 | *Week 24 | 5.9 | 32.5 | 1.9 | | |
| | | 21DEC2004 | 9:10 | 252 | 112 | Final visit | 5.9 | 32.5 | 1.9 | 6.1 | 0.4 |
| E0029007 | PLA / VAL | 13APR2006 | 16:00 | -7 | 1 | Screening | 9.6 | 31.8 | 3.1 | 3.5L | 0.3 |
| | | 13APR2006 | 16:00 | -7 | 1 | Baseline | 9.6 | 31.8 | 3.1 | 3.5L | 0.3 |
| | | 18MAY2004 | 9:58 | 28 | 104 | Week 4 | 8.9 | 36.1 | 3.2 | 4.8 | 0.4 |
| | | 14JUN2004 | 9:55 | 85 | 105 | Week 8 | 9.4 | 36.7 | 3.5H | 6.4 | 0.6 |
| | | 16JUL2004 | 13:55 | 106 | 106 | Week 12 | 8.7 | 36.4 | 3.1H | 4.1 | 0.4 |
| | | 06OCT2004 | 14:35 | 201 | 201 | Final visit | 8.8 | 38.5 | 3.4H | 4.5 | 0.4 |
| | | 06OCT2004 | 14:35 | 201 | 201 | At randomization | 8.8 | 38.5 | 3.4H | 4.5 | 0.4 |
| | | 06OCT2004 | 14:35 | 201 | 201 | Baseline | 8.8 | 38.5 | 3.4H | 4.5 | 0.4 |
| | | 03NOV2004 | 13:45 | 229 | 223 | Week 12 | 10.9 | 34.8 | 3.8H | 3.3L | 0.4 |
| | | 03NOV2004 | 13:45 | 229 | 223 | Final visit | 10.9 | 34.8 | 3.8H | 3.3L | 0.4 |
| E0029008 | PLA / VAL | 28APR2004 | 17:05 | -7 | 1 | Screening | 6.1 | 31.5 | 1.9 | 7.7 | 0.5 |
| | | 28APR2004 | 16:50 | -7 | 1 | Baseline | 6.1 | 31.5 | 1.9 | 7.7 | 0.5 |
| | | 02JUN2004 | 16:30 | 57 | 105 | Week 8 | 9.3 | 17.0 | 1.6 | 5.5 | 0.5 |
| | | 01JUL2004 | 15:15 | 85 | 106 | Week 12 | 5.4 | 37.3 | 2.0 | 9.0 | 0.5 |
| | | 22JUL2004 | 17:10 | 105 | 107 | Final visit | 4.8 | 32.4 | 1.9 | 10.1H | 0.6 |
| | | 22SEP2004 | 17:10 | 206 | 201 | At randomization | 5.8 | 32.4 | 1.9 | 10.1H | 0.6 |
| | | 22SEP2004 | 17:10 | 201 | 201 | Baseline | 5.8 | 32.4 | 1.9 | 8.2 | 0.3 |
| | | 14APR2005 | 9:10 | 84 | 211 | Week 2 | 5.5L | 34.5 | 1.4 | 6.7 | 0.4 |
| | | 07JUL2005 | 9:20 | 205 | 214 | Week 28 | 4.7 | 46.2 | 2.2 | 10.1H | 0.6 |
| | | 28SEP2005 | 16:04 | 289 | 217 | Week 40 | 5.6 | 36.8 | 2.1 | 5.5 | 0.3 |
| | | 3JAN2006 | 16:50 | 372 | 219 | Week 52 | 6.0 | 36.8 | 2.2 | 5.5 | 0.4 |
| | | 03MAY2006 | 16:50 | 577 | 221 | Week 68 | 5.0 | 41.0 | 2.1 | 8.4 | 0.4 |
| | | 3AUG2006 | 16:50 | 589 | 223 | Week 84 | 4.4 | 41.0 | 2.7 | 8.4 | 0.4 |
| | | 31AUG2006 | 10:35 | 709 | 223 | Week 104 | 4.4 | 41.0 | 1.8 | 8.4 | 0.4 |
| | | 31AUG2006 | 10:35 | 709 | 223 | Final visit | 4.4 | 41.0 | 1.8 | 8.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.ist  hema101.sas  02MAR2007:13:34   kcpx265

726

CONFIDENTIAL
AZSER12796458

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 29APR2004 | 12:45 | -18 | 101 | * | 10.4 | 75.6 | 7.86 | 7.86 | 1.6 | 0.17 | 0.4 | 0.0 |
| | | 17MAY2004 | 9:55 | 1 | 104 | Screening | 7.9 | 66.4 | 5.25 | 5.25 | 2.6 | 0.21 | 0.4 | 0.0 |
| | | 16JUN2004 | 10:05 | 30 | 105 | Week 4 | 9.5 | 66.6 | 6.33 | 6.33 | 2.9 | 0.28 | 0.5 | 0.1 |
| | | 16JUL2004 | 8:45 | 58 | 105 | Week 8 | 10.6 | 64.5 | 6.84 | 6.84 | 2.9 | 0.31 | 0.6 | 0.1 |
| | | 13AUG2004 | 8:30 | 85 | 106 | Week 12 | 8.4 | 64.5 | 5.42 | 5.42 | 3.7 | 0.32 | 0.6 | 0.0 |
| | | 04NOV2004 | 8:30 | 171 | 201 | Week 24 | 12.0 | 72.4 | 8.69H | 8.69H | 2.1 | 0.36 | 0.2 | 0.0 |
| | | 11JAN2005 | 8:30 | 1 | 201 | Final visit | 10.3 | 65.3 | 6.73 | 6.73 | 2.3 | 0.24 | 0.2 | 0.0 |
| | | 11JAN2005 | 8:30 | 1 | 207 | At randomization | 10.3 | 65.3 | 6.73 | 6.73 | 2.3 | 0.24 | 0.5 | 0.1 |
| | | 18APR2005 | 8:20 | 98 | 211 | Baseline | 9.4 | 65.2 | 6.73 | 6.73 | 3.6 | 0.34 | 0.5 | 0.0 |
| | | 26JUL2005 | 8:20 | 197 | 214 | Week 12 | 12.6H | 69.6 | 8.77H | 8.77H | 1.8 | 0.23 | 0.5 | 0.1 |
| | | 18OCT2005 | 15:10 | 281 | 219 | Week 28 | 8.9 | 71.4 | 6.35 | 6.35 | 2.8 | 0.25 | 0.4 | 0.0 |
| | | 12JAN2006 | 10:40 | 375 | 223 | Week 40 | 10.1 | 73.3 | 7.31 | 7.31 | 2.0 | 0.20 | 0.4 | 0.0 |
| | | 02MAY2006 | 9:55 | 477 | | Week 52 | 10.1 | 73.1 | 7.10 | 7.10 | 2.7 | 0.28 | 0.1 | 0.0 |
| | | 22AUG2006 | 10:30 | 589 | 223 | Week 68 | 10.5 | 70.7 | 7.42 | 7.42 | 2.7 | 0.28 | 0.4 | 0.0 |
| | | 22AUG2006 | 10:30 | 589 | | Final visit | 10.5 | 70.7 | 7.42 | 7.42 | 2.7 | 0.28 | 0.4 | 0.0 |
| E0029010 | OL QTP | 29APR2004 | 15:05 | -7 | 1 | Screening | 5.1 | 57.1 | 2.91 | 2.91 | 3.9 | 0.20 | 0.3 | 0.0 |
| | | 29APR2004 | 15:05 | -7 | 1 | Baseline | 5.1 | 57.1 | 2.91 | 2.91 | 3.9 | 0.20 | 0.3 | 0.0 |
| | | 03JUN2004 | 9:30 | 28 | 104 | Week 4 | 5.1 | 59.3 | 3.02 | 3.02 | 3.6 | 0.18 | 0.1 | 0.0 |
| | | 01JUL2004 | 9:30 | 56 | 105 | Week 8 | 5.4 | 56.7 | 3.02 | 3.02 | 4.3 | 0.23 | 0.2 | 0.0 |
| | | 29JUL2004 | 8:30 | 86 | 106 | Week 12 | 5.3 | 47.8 | 2.53 | 2.53 | 4.3 | 0.23 | 0.2 | 0.0 |
| | | 25SEP2004 | 8:30 | 172 | 109 | Week 24 | 3.9L | 35.7L | 1.39LH | 1.39L# | 2.8 | 0.11 | 0.3 | 0.0 |
| | | 01NOV2004 | 9:35 | 179 | 109 | *Week 24 | | 48.4 | 1.84L | 1.84L | 3.9 | 0.15 | 0.2 | 0.0 |
| | | 10JAN2005 | 10:05 | 249 | 112 | Week 24 | 3.8L | | | | | | | |
| | | 10JAN2005 | 10:05 | 249 | 112 | *Week 24 | 4.2 | 44.1 | 1.85L | 1.85L | 4.6 | 0.19 | 0.4 | 0.0 |
| | | 10JAN2005 | 10:05 | 249 | 112 | Week 24 | | | | | | | | |
| | | 31JAN2005 | 11:00 | 270 | 223 | * Final visit | 5.0 | 58.9 | 2.95 | 2.95 | 1.9 | 0.10 | 0.2 | 0.0 |
| E0029011 | OL QTP | 03MAY2004 | 12:05 | -7 | 1 | Screening | 7.4 | 69.2 | 5.12 | 5.12 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 03MAY2004 | 12:05 | -7 | 1 | Baseline | 7.4 | 69.2 | 5.12 | 5.12 | 1.7 | 0.13 | 0.2 | 0.0 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796459

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 29APR2004 | 12:45 | -18 | 101 | * | 10.4 | 18.8 | 2.0 | 3.6L | 0.4 |
| | | 17MAY2004 | 09:55 | 0 | 101 | Screening | 9.9 | 25.0 | 2.0 | 5.6 | 0.6 |
| | | 16JUN2004 | 10:40 | 30 | 106 | Week 4 | 9.5 | 24.0 | 2.3 | 5.9 | 0.6 |
| | | 16JUL2004 | 08:45 | 58 | 105 | Week 8 | 10.6 | 26.6 | 2.8 | 5.5 | 0.6 |
| | | 10AUG2004 | 08:30 | 85 | 106 | Week 12 | 8.4 | 28.8 | 2.4 | 4.1L | 0.5 |
| | | 04NOV2004 | 08:30 | 171 | 109 | Week 24 | 10.8 | 26.1 | 2.5 | 3.1L | 0.3 |
| | | 11JAN2005 | 08:30 | 1 | 201 | Final visit | 10.3 | 29.4 | 3.0 | 2.8L | 0.3 |
| | | 11JAN2005 | 08:30 | 1 | 201 | At randomization | 10.3 | 29.4 | 3.0 | 2.8L | 0.3 |
| | | 11JAN2005 | 08:20 | 1 | 201 | Baseline | 10.4 | 20.4 | 3.0 | 5.1 | 0.5 |
| | | 18APR2005 | 08:20 | 98 | 207 | Week 12 | 12.6H | 23.9 | 2.9 | 4.1 | 0.6 |
| | | 26JUL2005 | 15:10 | 197 | 211 | Week 28 | 18.9 | 21.9 | 2.0 | 5.1 | 0.5 |
| | | 18OCT2005 | 10:40 | 281 | 214 | Week 40 | 10.1 | 17.4 | 1.8 | 3.7L | 0.3 |
| | | 10JAN2006 | 10:15 | 345 | 217 | Week 52 | 10.1 | 24.4 | 2.5 | 6.1 | 0.6 |
| | | 02MAY2006 | 09:55 | 477 | 219 | Week 68 | 10.1 | 24.4 | 2.5 | 3.2L | 0.3 |
| | | 22AUG2006 | 10:30 | 589 | 223 | Week 84 | 10.5 | 23.8 | 2.5 | 2.4L | 0.3 |
| | | 22AUG2006 | 10:30 | 589 | 223 | Final visit | 10.5 | 23.8 | 2.5 | 2.4L | 0.3 |
| E0029010 | OL QTP | 29APR2004 | 15:05 | -7 | 1 | Screening | 5.1 | 33.9 | 1.7 | 4.8 | 0.2 |
| | | 29APR2004 | 15:05 | -7 | 1 | Baseline | 5.1 | 33.9 | 1.7 | 4.8 | 0.2 |
| | | 03JUN2004 | 09:30 | 28 | 104 | Week 4 | 5.1 | 30.7 | 1.6 | 6.7 | 0.3 |
| | | 01JUL2004 | 10:10 | 56 | 105 | Week 8 | 5.3 | 31.5 | 1.6 | 6.0 | 0.3 |
| | | 29JUL2004 | 08:30 | 84 | 106 | Week 12 | 5.3 | 32.5 | 2.1 | 6.7 | 0.3 |
| | | 25OCT2004 | 09:35 | 172 | 109 | Week 24 | 3.9L | 54.6H | 2.1 | 6.7 | 0.3 |
| | | 01NOV2004 | 09:05 | 179 | 109 | *Week 24 | 3.8L | 39.5 | 1.5 | 8.0 | 0.3 |
| | | 10JAN2005 | 10:05 | 249 | 112 | *Week 24 | | | | | |
| | | 10JAN2005 | 10:05 | 249 | 112 | Week 24 | 4.2 | 41.2 | 1.7 | 9.7H | 0.4 |
| | | 10JAN2005 | 10:05 | 249 | 112 | Week 24 | | | | | |
| | | 31JAN2005 | 11:00 | 270 | 223 | Final visit | 5.0 | 40.5 | 1.5 | 8.5H | 0.4 |
| E0029011 | OL QTP | 03MAY2004 | 12:05 | -7 | 1 | Screening | 7.4 | 23.9 | 1.8 | 5.0 | 0.4 |
| | | 03MAY2004 | 12:05 | -7 | 1 | Baseline | 7.4 | 23.9 | 1.8 | 5.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796460

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029012 | MISSING | 04MAY2004 | 11:30 | 1 | * | | 9.9 | 56.2 | 5.56 | 5.56 | 1.6 | 0.16 | 0.5 | 0.1 |
| E0029014 | OL QTP | 06MAY2004 | 9:40 | -7 | 1 | Screening | 6.1 | 48.1 | 2.93 | 2.93 | 4.4 | 0.27 | 0.0 | 0.0 |
| | | 06MAY2004 | 9:40 | -7 | 1 | Baseline | 6.1 | 48.1 | 2.93 | 2.93 | 4.4 | 0.27 | 0.0 | 0.0 |
| | | 18JUN2004 | 9:35 | 32 | 104 | Week 4 | 5.0 | 44.0 | 2.20 | 2.20 | 2.0 | 0.10 | 0.0 | 0.0 |
| | | 14JUN2004 | 8:35 | 32 | 104 | Final visit | 5.0 | 44.0 | 2.20 | 2.20 | 2.0 | 0.10 | 0.0 | 0.0 |
| E0029015 | QTP / VAL | 06MAY2004 | 15:30 | -7 | 1 | Screening | 6.6 | 55.5 | 3.66 | 3.66 | 1.1 | 0.07 | 0.6 | 0.0 |
| | | 10JUN2004 | 13:30 | 28 | 104 | Baseline | 6.6 | 55.0 | 3.66 | 3.66 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 08JUL2004 | 13:50 | 56 | 105 | Week 4 | 6.3 | 46.3 | 2.84 | 2.84 | 3.1 | 0.20 | 0.3 | 0.0 |
| | | 05AUG2004 | 17:25 | 84 | 106 | Week 8 | 5.8 | 42.0 | 2.45 | 2.45 | 4.2 | 0.22 | 0.2 | 0.0 |
| | | 27OCT2004 | 10:30 | 167 | 209 | Week 12 | 6.0 | 41.0L | 2.44 | 2.44 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 27JAN2005 | 10:30 | 1 | 201 | Week 24 | 6.0 | 40.3L | 2.76 | 2.76 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 27JAN2005 | 10:35 | 1 | 201 | Final visit | 6.0 | 40.3L | 2.44 | 2.44 | 2.6 | 0.19 | 0.3 | 0.0 |
| | | 21FEB2005 | 10:35 | 87 | 211 | At randomization | 6.0 | 40.3L | 2.42 | 2.42 | 3.2 | 0.19 | 0.3 | 0.0 |
| | | 11AUG2005 | 9:10 | 197 | 214 | Baseline | 6.0 | 36.3L | 2.42 | 2.42 | 3.2 | 0.19 | 0.1 | 0.0 |
| | | 03NOV2005 | 9:00 | 281 | 217 | Week 28 | 7.1 | 37.8L | 2.29 | 2.29 | 3.0 | 0.19 | 0.5 | 0.0 |
| | | 26JAN2006 | 9:05 | 365 | 217 | Week 40 | 6.8 | 30.2L | 2.57 | 2.57 | 3.3 | 0.22 | 0.4 | 0.0 |
| | | 08MAR2006 | 9:05 | 477 | 223 | Week 52 | 6.8 | 35.2L | 2.05 | 2.05 | 3.3 | 0.23 | 1.2 | 0.1 |
| | | 18MAY2006 | 9:10 | 582 | 223 | Week 64 | 6.4 | 35.2L | 2.05 | 2.05 | 8.5H | 0.25H | 0.3 | 0.0 |
| | | 31AUG2006 | 9:45 | 582 | 223 | Week 86 | 6.4 | 35.2L | 2.25 | 2.25 | 3.9 | 0.25 | 0.3 | 0.0 |
| | | 31AUG2006 | 9:45 | 582 | 223 | Final visit | 6.4 | 35.2L | 2.25 | 2.25 | 3.9 | 0.25 | 0.3 | 0.0 |
| E0029016 | OL QTP | 06MAY2004 | 16:45 | -7 | 1 | Screening | 15.0H | 70.4 | 10.56H# | 10.56H# | 1.9 | 0.29 | 0.3 | 0.1 |
| | | 06MAY2004 | 16:45 | -7 | 1 | Baseline | 15.0H | 70.4 | 10.56H# | 10.56H# | 1.9 | 0.29 | 0.3 | 0.1 |
| E0029017 | MISSING | 10MAY2004 | 11:40 | 1 | * | | 5.3 | 56.3 | 2.98 | 2.98 | 2.4 | 0.13 | 0.2 | 0.0 |
| E0029018 | MISSING | 10MAY2004 | 12:05 | 1 | * | | 6.9 | 62.6 | 4.32 | 4.32 | 4.0 | 0.28 | 0.5 | 0.0 |
| E0029019 | MISSING | 11MAY2004 | 15:50 | 1 | * | | 4.7 | 34.4L | 1.62L | 1.62L | 2.3 | 0.11 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/dr447c00127/sp/output/tif/l12020080102.lst hema101.sas    kcpx265

CONFIDENTIAL
AZSER12796461

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029012 | MISSING | 04MAY2004 | 11:30 | | 1 | * | 9.9 | 31.3 | 3.1 | 10.4H | 1.0 H |
| E0029014 | OL QTP | 06MAY2004 | 9:40 | -7 | 1 | Screening | 6.1 | 42.0 | 2.6 | 5.5 | 0.3 |
| | | 06MAY2004 | 9:40 | -7 | 1 | Baseline | 6.1 | 42.0 | 2.6 | 5.5 | 0.3 |
| | | 08JUN2004 | 9:35 | 26 | 104 | Week 4 | 5.0 | 47.0H | 2.4 | 6.0 | 0.3 |
| | | 14JUN2004 | 8:35 | 32 | 104 | Final visit | 5.0 | 47.0H | 2.4 | 6.0 | 0.3 |
| E0029015 | QTP / VAL | 06MAY2004 | 15:30 | -7 | 1 | Screening | 6.6 | 36.5 | 2.4 | 6.3 | 0.4 |
| | | 06MAY2004 | 15:30 | -7 | 1 | Baseline | 6.6 | 36.5 | 2.4 | 6.3 | 0.4 |
| | | 10JUN2004 | 15:30 | 28 | 104 | Week 4 | 5.3 | 36.5 | 2.1 | 10.1H | 0.6 |
| | | 08JUL2004 | 13:50 | 56 | 105 | Week 8 | 5.8 | 38.6 | 2.1 | 10.7H | 0.6 |
| | | 05AUG2004 | 17:25 | 84 | 106 | Week 12 | 5.8 | 47.4H | 2.8 | 8.4 | 0.5 |
| | | 27OCT2004 | 10:30 | 167 | 109 | Week 24 | 6.0 | 47.6H | 3.1 | 7.8 | 0.5 |
| | | 27JAN2005 | 10:35 | 1 | 201 | Final visit | 6.6 | 47.5H | 3.1 | 10.7H | 0.7 |
| | | 27JAN2005 | 10:35 | 1 | 201 | At randomization | 6.6 | 45.5 | 2.7 | 10.7H | 0.7 |
| | | 21APR2005 | 9:00 | 85 | 201 | Baseline | 6.0 | 45.5 | 2.7 | 10.7H | 0.6 |
| | | 1AUG2005 | 9:10 | 197 | 211 | Week 28 | 7.1 | 50.6H | 3.2 | 10.0H | 0.6 |
| | | 03NOV2005 | 9:10 | 281 | 214 | Week 40 | 6.8 | 50.6H | 3.4H | 7.8 | 0.5 |
| | | 26JAN2006 | 9:05 | 365 | 217 | Week 52 | 6.8 | 55.7H | 3.8H | 10.3H | 0.7 |
| | | 18MAY2006 | 9:40 | 582 | 218 | Week 64 | 6.6 | 49.0 | 3.1 | 8.1 | 0.5 |
| | | 3AUG2006 | 9:45 | 582 | 223 | Week 84 | 6.4 | 43.4H | 3.4H | 7.2 | 0.5 |
| | | 3AUG2006 | 9:45 | 582 | 223 | Final visit | 6.4 | 53.4H | 3.4H | 7.2 | 0.5 |
| E0029016 | OL QTP | 06MAY2004 | 16:45 | -7 | 1 | Screening | 15.0H | 20.6 | 3.1 | 6.8 | 1.0 H |
| | | 06MAY2004 | 16:45 | -7 | 1 | Baseline | 15.0H | 20.6 | 3.1 | 6.8 | 1.0 H |
| E0029017 | MISSING | 10MAY2004 | 11:40 | | 1 | * | 5.3 | 33.0 | 1.8 | 8.1 | 0.4 |
| E0029018 | MISSING | 10MAY2004 | 12:05 | | 1 | * | 6.9 | 28.1 | 1.9 | 4.8 | 0.3 |
| E0029019 | MISSING | 11MAY2004 | 15:50 | | 1 | * | 4.7 | 57.4H | 2.7 | 5.4 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801 02.lst   hema101.sas

730

CONFIDENTIAL
AZSER12796462

Page 259 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 20MAY2004 | 11:15 | -7 | 1 | Screening | 5.6 | 74.2 | 4.16 | 4.16 | 1.2 | 0.07 | 0.6 | 0.0 |
|  |  | 20MAY2004 | 11:15 | -7 | 1 | Baseline | 5.6 | 74.2 | 4.16 | 4.16 | 1.2 | 0.07 | 0.6 | 0.0 |
|  |  | 28JUN2004 | 11:45 | 32 | 104 | Week 4 | 6.9 | 72.3 | 4.99 | 4.99 | 1.6 | 0.11 | 0.7 | 0.0 |
|  |  | 22JUL2004 | 16:22 | 56 | 105 | Week 8 | 7.3 | 74.8 | 5.42 | 5.42 | 1.8 | 0.09 | 0.8 | 0.0 |
|  |  | 16AUG2004 | 13:25 | 84 | 206 | Week 12 | 5.2 | 58.6 | 3.06 | 3.06 | 2.3 | 0.11 | 0.6 | 0.0 |
|  |  | 16NOV2004 | 13:45 | 1 | 201 | At randomization | 4.6 | 70.6 | 3.25 | 3.25 | 2.3 | 0.11 | 0.6 | 0.0 |
|  |  | 01DEC2004 | 13:45 | 1 | 201 | Baseline | 4.6 | 70.6 | 3.25 | 3.25 | 2.3 | 0.11 | 0.6 | 0.0 |
|  |  | 21FEB2005 | 12:50 | 98 | 207 | Final visit | 4.9 | 55.7 | 2.73 | 2.73 | 11.3H | 0.55 | 0.4 | 0.0 |
| E0029021 | MISSING | 27MAY2004 | 11:50 | 1 | * |  | 10.2 | 75.7 | 7.72 | 7.72 | 2.0 | 0.20 | 0.2 | 0.0 |
| E0029022 | MISSING | 02JUN2004 | 11:00 | -7 | 1 | Screening | 5.3 | 62.8 | 3.33 | 3.33 | 1.4 | 0.07 | 0.4 | 0.0 |
|  |  | 02JUN2004 | 11:00 | -7 | 1 | Baseline | 5.3 | 62.8 | 3.33 | 3.33 | 1.4 | 0.07 | 0.4 | 0.0 |
| E0029023 | OL QTP | 02JUN2004 | 15:00 | -7 | 1 | Screening | 5.7 | 58.5 | 3.33 | 3.33 | 6.4H | 0.36 | 0.5 | 0.0 |
|  |  | 02JUN2004 | 15:00 | -7 | 1 | Baseline | 5.7 | 58.5 | 3.33 | 3.33 | 6.4H | 0.36 | 0.5 | 0.0 |
| E0029024 | PLA / VAL | 03JUN2004 | 14:55 | -7 | 1 | Screening | 7.2 | 74.4 | 5.36 | 5.36 | 3.7 | 0.27 | 0.4 | 0.0 |
|  |  | 03JUN2004 | 14:55 | -7 | 1 | Baseline | 7.2 | 74.4 | 5.36 | 5.36 | 3.7 | 0.27 | 0.4 | 0.0 |
|  |  | 08JUL2004 | 15:25 | 28 | 104 | Week 4 | 6.4 | 64.1 | 4.10 | 4.10 | 5.2 | 0.33 | 0.5 | 0.0 |
|  |  | 16AUG2004 | 16:10 | 67 | 105 | Week 8 | 6.4 | 55.2 | 3.53 | 3.53 | 2.8 | 0.18 | 0.4 | 0.0 |
|  |  | 09SEP2004 | 15:10 | 91 | 106 | Week 12 | 5.0 | 55.8 | 2.76 | 2.76 | 3.5 | 0.15 | 0.3 | 0.0 |
|  |  | 01DEC2004 | 11:50 | 1 | 201 | At randomization | 4.8 | 63.2 | 3.03 | 3.03 | 3.1 | 0.15 | 0.3 | 0.0 |
|  |  | 01DEC2004 | 11:50 | 1 | 201 | Baseline | 4.8 | 63.2 | 3.03 | 3.03 | 3.1 | 0.15 | 0.3 | 0.0 |
|  |  | 23FEB2005 | 14:00 | 85 | 207 | Week 12 | 6.4 | 76.4 | 5.65 | 5.65 | 1.5 | 0.11 | 0.2 | 0.0 |
|  |  | 07APR2005 | 15:00 | 148 | 223 | Final visit | 6.4 | 63.5 | 4.06 | 4.06 | 3.0 | 0.19 | 0.2 | 0.0 |
| E0029025 | OL QTP | 07JUN2004 | 17:00 | -8 | 1 | Screening | 6.1 | 61.6 | 3.76 | 3.76 | 1.6 | 0.10 | 0.6 | 0.0 |
|  |  | 07JUL2004 | 9:40 | 22 | 104 | * Week 4 | 6.6 | 61.7 | 4.07 | 4.07 | 2.3 | 0.15 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

731

CONFIDENTIAL
AZSER12796463

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 20MAY2004 | 11:15 | -7 | 1 | Screening | 5.6 | 16.7 | 0.9L | 7.3 | 0.4 |
| | | 20MAY2004 | 11:15 | -7 | 1 | Baseline | 6.9 | 17.9L | 0.9L | 7.1 | 0.6 |
| | | 28JUN2004 | 11:45 | 32 | 104 | Week 4 | 6.9 | 17.9 | 1.2 | 8.2 | 0.6 |
| | | 22JUL2004 | 16:22 | 56 | 105 | Week 8 | 7.3 | 15.0L | 1.1 | 9.3 | 0.7 |
| | | 9AUG2004 | 13:45 | 81 | 106 | Week 12 | 5.5 | 30.4 | 1.6 | 8.2 | 0.7 |
| | | 16NOV2004 | 13:45 | 1 | 201 | Final visit | 4.6 | 21.3 | 1.0L | 5.2 | 0.2 |
| | | 16NOV2004 | 13:45 | 1 | 201 | At randomization | 4.6 | 21.3 | 1.0L | 5.2 | 0.2 |
| | | 21FEB2005 | 13:50 | 98 | 207 | Baseline | 4.9 | 24.0 | 1.2 | 8.6 | 0.4 |
| | | 21FEB2005 | 12:50 | 98 | 207 | Final Visit | 4.9 | 24.0 | 1.2 | 8.6 | 0.4 |
| E0029021 | MISSING | 27MAY2004 | 11:50 | 1 | * | | 10.2 | 17.1 | 1.7 | 5.0 | 0.5 |
| E0029022 | MISSING | 02JUN2004 | 11:00 | -7 | 1 | Screening | 5.3 | 29.1 | 1.5 | 6.3 | 0.3 |
| | | 02JUN2004 | 11:00 | -7 | 1 | Baseline | 5.3 | 29.1 | 1.5 | 6.3 | 0.3 |
| E0029023 | OL QTP | 02JUN2004 | 15:00 | -7 | 1 | Screening | 5.7 | 26.3 | 1.5 | 8.3 | 0.5 |
| | | 02JUN2004 | 15:00 | -7 | 1 | Baseline | 5.7 | 26.3 | 1.5 | 8.3 | 0.5 |
| E0029024 | PLA / VAL | 03JUN2004 | 14:55 | -7 | 1 | Screening | 7.2 | 16.2 | 1.2 | 5.3 | 0.4 |
| | | 03JUN2004 | 16:05 | -7 | 1 | Baseline | 6.0 | 16.0 | 1.4 | 5.5 | 0.5 |
| | | 18JUL2004 | 16:10 | 28 | 104 | Week 4 | 6.0 | 14.0 | 1.4 | 6.4 | 0.5 |
| | | 16AUG2004 | 16:10 | 67 | 105 | Week 8 | 4.4 | 29.7 | 1.3 | 9.6 | 0.5 |
| | | 9SEP2004 | 9:10 | 91 | 106 | Week 12 | 5.0 | 30.4 | 1.5 | 10.5H | 0.5H |
| | | 01DEC2004 | 11:50 | 1 | 201 | At randomization | 4.8 | 25.2 | 1.2 | 8.2 | 0.4 |
| | | 01DEC2004 | 11:50 | 1 | 201 | Baseline | 4.8 | 25.2 | 1.2 | 8.2 | 0.4 |
| | | 23FEB2005 | 14:00 | 85 | 207 | Week 12 | 7.4 | 15.8 | 1.2 | 6.1 | 0.5 |
| | | 7MAR2005 | 14:00 | 148 | 223 | Week 28 | 6.4 | 25.5 | 1.2 | 6.7 | 0.5 |
| | | 27APR2005 | 15:00 | 148 | 223 | Final Visit | 6.4 | 25.5 | 1.6 | 7.8 | 0.5 |
| E0029025 | OL QTP | 07JUN2004 | 17:10 | -8 | 1 | * | 6.1 | 30.6 | 1.9 | 5.6 | 0.3 |
| | | 07JUL2004 | 9:40 | 22 | 104 | Week 4 | 6.6 | 29.8 | 2.0 | 5.8 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796464

Page 261 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029025 | OL QTP | 04AUG2004 | 15:35 | 50 | 105 | Week 8 | 6.7 | 64.2 | 4.30 | 4.30 | 1.6 | 0.11 | 0.4 | 0.0 |
|  |  | 05AUG2004 | 15:35 | 50 | 105 | Final visit | 6.7 | 64.2 | 4.30 | 4.30 | 1.6 | 0.11 | 0.4 | 0.0 |
| E0029026 | OL QTP | 08JUN2004 | 16:35 | -9 | 1 | * | 5.6 | 48.9 | 2.74 | 2.74 | 4.2 | 0.24 | 0.6 | 0.0 |
|  |  | 15JUL2004 | 16:55 | 28 | 104 | Week 4 | 6.1 | 57.5 | 3.51 | 3.51 | 2.2 | 0.13 | 0.4 | 0.0 |
|  |  | 12AUG2004 | 16:50 | 56 | 105 | Week 8 | 6.1 | 57.6 | 3.57 | 3.57 | 2.1 | 0.13 | 0.6 | 0.0 |
|  |  | 12AUG2004 | 16:50 | 56 | 105 | Final visit | 6.2 | 57.6 | 3.57 | 3.57 | 1.7 | 0.11 | 0.6 | 0.0 |
| E0029027 | OL QTP | 10JUN2004 | 10:40 | -7 | 1 | Screening | 5.4 | 42.8 | 2.31 | 2.31 | 4.9 | 0.26 | 0.4 | 0.0 |
|  |  | 10JUN2004 | 10:40 | -7 | 1 | Baseline | 5.4 | 42.8 | 2.31 | 2.31 | 4.9 | 0.26 | 0.4 | 0.0 |
| E0029028 | QTP / VAL | 14JUN2004 | 14:50 | -9 |  | * | 8.9 | 69.5 | 6.19 | 6.19 | 0.8 | 0.07 | 0.5 | 0.1 |
|  |  | 21JUN2004 | 16:20 | 29 | 104 | Week 4 | 9.9 | 73.8 | 7.31 | 7.31 | 0.9 | 0.09 | 0.1 | 0.0 |
|  |  | 19AUG2004 | 16:15 | 57 | 105 | Week 8 | 9.1 | 71.8 | 5.81 | 5.81 | 1.6 | 0.15 | 0.3 | 0.0 |
|  |  | 16SEP2004 | 9:15 | 85 | 106 | Week 12 | 6.5 | 60.5 | 3.93 | 3.93 | 2.8 | 0.06 | 0.2 | 0.0 |
|  |  | 15NOV2004 | 8:30 | 1 | 201 | Final visit | 7.0 | 69.2 | 4.84 | 4.84 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 15NOV2004 | 8:30 | 1 | 201 | Re-randomization | 7.0 | 69.2 | 4.84 | 4.84 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 15NOV2004 | 8:30 | 1 | 207 | Baseline | 5.7 | 62.1 | 3.54 | 3.54 | 2.1 | 0.12 | 0.6 | 0.0 |
|  |  | 10FEB2005 | 8:15 | 88 | 211 | Week 12 | 5.7 | 71.2 | 5.13 | 5.13 | 1.7 | 0.14 | 0.4 | 0.0 |
|  |  | 02JUN2005 | 8:35 | 200 | 214 | Week 28 | 6.1 | 63.1 | 3.98 | 3.98 | 1.7 | 0.10 | 0.4 | 0.0 |
|  |  | 01SEP2005 | 9:10 | 367 | 219 | Week 50 | 6.1 | 63.1 | 3.98 | 3.98 | 1.7 | 0.12 | 0.6 | 0.0 |
|  |  | 16NOV2005 | 8:30 | 479 | 223 | Week 52 | 6.5 | 67.4 | 4.38 | 4.38 | 4.8 | 0.31 | 0.4 | 0.0 |
|  |  | 08MAR2006 | 8:30 | 564 |  | Week 68 | 6.0 | 60.6 | 3.64 | 3.64 | 0.9 | 0.05 | 0.0 | 0.0 |
|  |  | 01JUN2006 | 9:10 | 564 | 223 | Week 84 | 6.0 | 60.6 | 3.64 | 3.64 | 0.9 | 0.05 | 0.0 | 0.0 |
|  |  | 01JUN2006 | 9:10 | 564 | 223 | Final visit | 6.0 | 60.6 | 3.64 | 3.64 | 0.9 | 0.05 | 0.0 | 0.0 |
| E0029030 | MISSING | 22JUN2004 | 15:50 | 1 |  | * | 7.1 | 62.0 | 4.40 | 4.40 | 0.7 | 0.05 | 0.4 | 0.0 |
| E0029031 | OL QTP | 23JUN2004 | 15:50 | -7 | 1 | Screening | 6.2 | 53.0 | 3.29 | 3.29 | 0.5 | 0.03 | 0.4 | 0.0 |
|  |  | 23JUN2004 | 15:20 | -7 | 1 | Baseline | 6.2 | 53.0 | 3.29 | 3.29 | 0.5 | 0.03 | 0.4 | 0.0 |
|  |  | 28JUL2004 | 15:20 | 28 | 104 | Week 4 | 6.2 | 63.4 | 3.93 | 3.93 | 0.6 | 0.06 | 0.2 | 0.0 |
|  |  | 25AUG2004 | 10:00 | 56 | 105 | Week 8 | 6.2 | 54.9 | 3.40 | 3.40 | 1.1 | 0.07 | 0.5 | 0.0 |
|  |  | 23SEP2004 | 16:35 | 85 | 106 | Week 12 | 6.6 | 59.7 | 3.94 | 3.94 | 0.4 | 0.03 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

733

CONFIDENTIAL
AZSER12796465

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029025 | OL QTP | 0AUG2004 | 15:35 | 50 | 105 | Week 8 | 6.7 | 25.4 | 1.7 | 8.4 | 0.6 |
| | | 0AUG2004 | 15:35 | 50 | 105 | Final visit | 6.7 | 25.4 | 1.7 | 8.4 | 0.6 |
| E0029026 | OL QTP | 08JUN2004 | 16:35 | -9 | 1 | * | 5.6 | 37.7 | 2.1 | 8.6 | 0.5 |
| | | 15JUL2004 | 16:55 | 106 | 104 | Week 4 | 6.1 | 31.6 | 1.9 | 8.3 | 0.5 |
| | | 12AUG2004 | 16:50 | 56 | 105 | Week 8 | 6.2 | 31.3 | 2.0 | 7.8 | 0.5 |
| | | 12AUG2004 | 16:50 | 56 | 105 | Final visit | 6.2 | 32.3 | 2.0 | 7.8 | 0.5 |
| E0029027 | OL QTP | 10JUN2004 | 10:40 | -7 | 1 | Screening | 5.4 | 42.7 | 2.3 | 9.2 | 0.5 |
| | | 10JUN2004 | 10:40 | -7 | 1 | Baseline | 5.4 | 42.7 | 2.3 | 9.2 | 0.5 |
| E0029028 | QTP / VAL | 16JUN2004 | 14:50 | -9 | | * | 8.9 | 24.4 | 2.2 | 4.9 | 0.4 |
| | | 22JUL2004 | 11:20 | 29 | 105 | Week 4 | 9.9 | 29.3 | 2.2 | 3.5L | 0.4 |
| | | 19AUG2004 | 11:25 | 57 | 106 | Week 8 | 9.1 | 23.9 | 2.7 | 3.4L | 0.4 |
| | | 16SEP2004 | 9:15 | 85 | 106 | Week 12 | 6.5 | 34.2 | 2.2 | 2.8L | 0.2 |
| | | 15NOV2004 | 8:30 | 1 | 201 | Final visit | 7.0 | 26.7 | 1.9 | 3.0L | 0.2 |
| | | 15NOV2004 | 8:30 | 1 | 201 | At randomization | 7.0 | 26.7 | 1.9 | 3.0L | 0.2 |
| | | 01NOV2004 | 8:15 | 1 | | Baseline | 5.7 | 32.7 | 1.9 | 3.0L | 0.2 |
| | | 10FEB2005 | 8:35 | 88 | 207 | Week 12 | 5.7 | 32.7 | 1.7 | 2.9L | 0.2 |
| | | 02JUN2005 | 8:35 | 200 | 211 | Week 28 | 7.2 | 23.1 | 1.7 | 3.6L | 0.2 |
| | | 01SEP2005 | 8:20 | 291 | 215 | Week 40 | 6.8 | 29.8 | 1.7 | 3.1L | 0.2 |
| | | 01NOV2005 | | 357 | 217 | Week 52 | 6.3 | 29.1 | 1.8 | 3.2L | 0.2 |
| | | 08MAR2006 | 8:20 | 479 | 219 | Week 68 | 6.3 | 26.3 | 2.0 | 3.1L | 0.2 |
| | | 01JUN2006 | 9:10 | 564 | 223 | Week 84 | 6.0 | 26.2 | 2.0 | 1.2L | 0.1 L |
| | | 01JUN2006 | 9:10 | 564 | 223 | Final visit | 6.0 | 32.1 | 2.0 | 5.2 | 0.3 |
| E0029030 | MISSING | 22JUN2004 | 15:50 | | 1 | * | 7.1 | 32.1 | 2.3 | 4.8 | 0.3 |
| E0029031 | OL QTP | 23JUN2004 | 15:50 | -7 | 1 | Screening | 6.2 | 39.5 | 2.5 | 6.6 | 0.4 |
| | | 23JUN2004 | 15:50 | -7 | 1 | Baseline | 6.2 | 39.5 | 2.5 | 6.6 | 0.4 |
| | | 28JUL2004 | 16:00 | 28 | 104 | Week 4 | 6.2 | 30.9 | 1.9 | 4.6 | 0.3 |
| | | 25AUG2004 | 16:20 | 56 | 105 | Week 8 | 6.2 | 38.9 | 2.4 | 4.6 | 0.3 |
| | | 23SEP2004 | 16:35 | 85 | 106 | Week 12 | 6.6 | 35.6 | 2.4 | 4.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796466

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029031 | OL QTP | 23SEP2004 | 16:35 | 85 | 106 | Final visit | 6.6 | 59.7 | 3.94 | 3.94 | 0.4 | 0.03 | 0.1 | 0.0 |
| E0029032 | OL QTP | 28JUN2004 | 17:10 | -8 | 1 | * | 9.5 | 54.6 | 5.19 | 5.19 | 3.1 | 0.29 | 0.7 | 0.1 |
| E0029033 | OL QTP | 01JUL2004 | 15:55 | -7 | 1 | Screening | 7.1 | 43.2 | 3.07 | 3.07 | 6.2H | 0.44 | 1.9 | 0.1 |
|  |  | 01JUL2004 | 15:55 | -7 | 1 | Baseline | 7.1 | 43.2 | 3.07 | 3.07 | 6.2H | 0.44 | 1.9 | 0.1 |
|  |  | 05AUG2004 | 15:20 | 28 | 104 | Week 4 | 8.5 | 58.6 | 4.98 | 4.98 | 5.2 | 0.44 | 0.5 | 0.0 |
|  |  | 05AUG2004 | 15:20 | 28 | 104 | Final visit | 8.5 | 58.6 | 4.98 | 4.98 | 5.2 | 0.44 | 0.5 | 0.0 |
| E0029034 | OL QTP | 07JUL2004 | 14:50 | -7 | 1 | Screening | 8.1 | 57.6 | 4.67 | 4.67 | 3.3 | 0.27 | 0.2 | 0.0 |
|  |  | 07JUL2004 | 14:50 | -7 | 1 | Baseline | 8.1 | 57.6 | 4.67 | 4.67 | 3.3 | 0.27 | 0.2 | 0.0 |
|  |  | 14JUL2004 | 11:03 | 0 | 101 | *Screening | 7.7 | 52.8 | 4.07 | 4.07 | 6.7H | 0.52 | 0.3 | 0.0 |
|  |  | 24AUG2004 | 15:25 | 41 | 104 | Week 4 | 9.0 | 61.2 | 5.51 | 5.51 | 5.8 | 0.52 | 0.4 | 0.0 |
|  |  | 02SEP2004 | 15:25 | 50 | 105 | Week 8 | 10.5 | 68.0 | 7.14 | 7.14 | 3.3 | 0.35 | 0.4 | 0.0 |
|  |  | 02SEP2004 | 15:25 | 50 | 105 | Final visit | 10.5 | 68.0 | 7.14 | 7.14 | 3.3 | 0.35 | 0.4 | 0.0 |
| E0029035 | OL QTP | 13JUL2004 | 17:20 | -8 | 1 | * | 5.2 | 65.8 | 3.42 | 3.42 | 0.3 | 0.02 | 0.3 | 0.0 |
|  |  | 09AUG2004 | 16:00 | 19 | 103 | Week 4 | 4.0L | 52.8 | 2.11 | 2.11 | 1.9 | 0.08 | 0.7 | 0.0 |
|  |  | 09AUG2004 | 16:40 | 19 | 103 | Final visit | 4.0L | 52.8 | 2.11 | 2.11 | 1.9 | 0.08 | 0.7 | 0.0 |
| E0029036 | MISSING | 14JUL2004 | 17:30 | 1 | 1 | * | 7.4 | 59.6 | 4.41 | 4.41 | 1.4 | 0.10 | 0.4 | 0.0 |
| E0029037 | OL QTP | 15JUL2004 | 13:00 | -7 | 1 | Screening | 9.7 | 61.0 | 5.92 | 5.92 | 1.4 | 0.14 | 0.2 | 0.0 |
|  |  | 15JUL2004 | 13:00 | -7 | 1 | Baseline | 9.7 | 61.7 | 5.89 | 5.89 | 1.6 | 0.14 | 0.2 | 0.0 |
|  |  | 05AUG2004 | 9:35 | 14 | 103 | Week 4 | 9.4 | 62.7 | 5.89 | 5.89 | 0.8 | 0.08 | 0.3 | 0.0 |
|  |  | 05AUG2004 | 9:35 | 14 | 103 | Final visit | 9.4 | 62.7 | 5.89 | 5.89 | 0.8 | 0.08 | 0.3 | 0.0 |
| E0029038 | MISSING | 15JUL2004 | 15:45 | 1 | 1 | * | 7.1 | 62.3 | 4.42 | 4.42 | 2.2 | 0.16 | 0.5 | 0.0 |
| E0029039 | OL QTP | 21JUL2004 | 16:40 | -8 | 1 | * | 6.9 | 45.9 | 3.17 | 3.17 | 2.9 | 0.20 | 0.6 | 0.0 |
|  |  | 23SEP2004 | 12:00 | 35 | 104 | Week 4 | 3.5L | 40.9 | 1.43L | 1.43L# | 3.1# | 0.11 | 0.1 | 0.0 |
|  |  | 22SEP2004 | 10:25 | 55 | 105 | Week 8 | 4.3 | 28.0L | 1.20L | 1.20L# | 6.0 | 0.26 | 2.0 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796467

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029031 | OL QTP | 23SEP2004 | 16:35 | 85 | 106 | Final visit | 6.6 | 35.6 | 2.4 | 4.2 | 0.3 |
| E0029032 | OL QTP | 28JUN2004 | 17:10 | -8 | 1 | * | 9.5 | 33.8 | 3.2 | 7.8 | 0.7 |
| E0029033 | OL QTP | 01JUL2004 | 15:55 | -7 | 1 | Screening | 7.1 | 43.4 | 3.1 | 5.3 | 0.4 |
|  |  | 01JUL2004 | 15:55 | -7 | 1 | Baseline | 7.1 | 43.4 | 3.1 | 5.3 | 0.6 |
|  |  | 05AUG2004 | 15:20 | 28 | 104 | Week 4 | 8.5 | 29.2 | 2.5 | 6.5 | 0.6 |
|  |  | 05AUG2004 | 15:20 | 28 | 104 | Final visit | 8.5 | 29.2 | 2.5 | 6.5 | 0.6 |
| E0029034 | OL QTP | 07JUL2004 | 14:50 | -7 | 1 | Screening | 8.1 | 35.5 | 2.9 | 3.4L | 0.3 |
|  |  | 07JUL2004 | 14:50 | -7 | 1 | Baseline | 8.1 | 35.5 | 2.9 | 3.4L | 0.3 |
|  |  | 14JUL2004 | 11:03 | 0 | 101 | *Screening | 7.7 | 35.2 | 2.7 | 5.0 | 0.4 |
|  |  | 24AUG2004 | 16:43 | 41 | 104 | Week 8 | 9.0 | 26.6 | 2.4 | 6.0 | 0.5 |
|  |  | 02SEP2004 | 15:25 | 50 | 105 | Week 8 | 10.5 | 25.6 | 2.7 | 2.7L | 0.3 |
|  |  | 02SEP2004 | 15:25 | 50 | 105 | Final visit | 10.5 | 25.6 | 2.7 | 2.7L | 0.3 |
| E0029035 | OL QTP | 13JUL2004 | 17:20 | -8 | 1 | * | 5.2 | 25.0 | 1.3 | 8.6 | 0.5 |
|  |  | 09AUG2004 | 16:40 | 19 | 103 | Week 4 | 4.0L | 31.0 | 1.2 | 13.6H | 0.5 |
|  |  | 09AUG2004 | 16:40 | 19 | 103 | Final visit | 4.0L | 31.0 | 1.2 | 13.6H | 0.5 |
| E0029036 | MISSING | 14JUL2004 | 17:30 |  | 1 | * | 7.4 | 30.2 | 2.2 | 8.4 | 0.6 |
| E0029037 | OL QTP | 15JUL2004 | 13:00 | -7 | 1 | Screening | 9.7 | 30.7 | 3.0 | 6.7 | 0.7 |
|  |  | 15JUL2004 | 13:00 | -7 | 1 | Baseline | 9.7 | 30.7 | 3.0 | 6.7 | 0.7 |
|  |  | 05AUG2004 | 9:35 | 14 | 103 | Week 4 | 9.4 | 28.6 | 2.7 | 7.6 | 0.7 |
|  |  | 05AUG2004 | 9:35 | 14 | 103 | Final visit | 9.4 | 28.6 | 2.7 | 7.6 | 0.7 |
| E0029038 | MISSING | 15JUL2004 | 15:45 |  | 1 | * | 7.1 | 30.7 | 2.2 | 4.3 | 0.3 |
| E0029039 | OL QTP | 21JUL2004 | 16:40 | -8 | 1 | * | 6.9 | 37.6 | 2.6 | 13.0H | 0.9 |
|  |  | 02SEP2004 | 12:40 | 38 | 104 | Week 4 | 3.5L | 44.5 | 1.6 | 11.4H | 0.4 |
|  |  | 22SEP2004 | 10:25 | 55 | 105 | Week 8 | 4.3 | 41.0 | 1.8 | 22.0H | 1.0 H |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796468

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 29NOV2004 | 11:15 | 123 | 107 | Week 12 | 3.3L | 27.0L | 0.89L | 0.89L# | 4.0 | 0.13 | 0.0 | 0.0 |
| | | 04JAN2005 | 14:05 | 159 | 109 | *Week 24 | | 36.7L | 1.61L | 1.61L | 1.7 | 0.07 | 1.3 | 0.1 |
| | | 04JAN2005 | 14:05 | 159 | 109 | Week 24 | 4.4 | 47.0 | 2.59 | 2.59 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 12JAN2005 | 14:00 | 167 | 223 | Week 24 | 5.5 | 47.0 | 2.59 | 2.59 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 12JAN2005 | 14:00 | 167 | 223 | Final visit | 5.5 | 47.0 | 2.59 | 2.59 | 1.0 | 0.06 | 0.4 | 0.0 |
| E0029040 | PLA / VAL | 29JUL2004 | 9:40 | -6 | 1 | Screening | 9.0 | 70.1 | 6.31 | 6.31 | 2.0 | 0.18 | 0.4 | 0.0 |
| | | 29JUL2004 | 9:40 | -6 | 1 | Baseline | 9.5 | 70.1 | 6.31 | 6.31 | 2.0 | 0.18 | 0.4 | 0.0 |
| | | 01SEP2004 | 9:10 | 28 | 106 | Week 4 | 5.5 | 56.5 | 3.10 | 3.10 | 1.3 | 0.07 | 0.2 | 0.0 |
| | | 01SEP2004 | 9:10 | 28 | 106 | Week 8 | 6.0 | 55.5 | 3.93 | 3.93 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 27OCT2004 | 9:10 | 84 | 106 | Week 12 | 4.7 | 50.4 | 2.37 | 2.37 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 26JAN2005 | 8:25 | 175 | 109 | Week 24 | 5.2 | 50.0 | 2.60 | 2.60 | 7.2H | 0.37 | 0.2 | 0.0 |
| | | 16FEB2005 | 8:30 | 1 | 201 | Final visit | 5.0 | 40.9 | 2.05 | 2.05 | 10.4H | 0.52 | 0.2 | 0.0 |
| | | 16FEB2005 | 8:30 | 1 | 201 | At randomization | 5.0 | 40.9 | 2.05 | 2.05 | 10.4H | 0.52 | 0.2 | 0.0 |
| | | 16FEB2005 | 8:30 | 1 | 207 | Baseline | 5.0 | 40.9 | 2.05 | 2.05 | 10.4H | 0.52 | 0.3 | 0.0 |
| | | 11MAY2005 | 10:50 | 85 | 207 | Week 12 | 6.8 | 58.2 | 4.19 | 4.19 | 1.9 | 0.08 | 0.4 | 0.0 |
| | | 06JUL2005 | 10:15 | 141 | 209 | Week 28 | 5.2 | 58.2 | 3.03 | 3.03 | 1.9 | 0.10 | 0.4 | 0.0 |
| | | 06JUL2005 | 10:15 | 141 | 211 | Week 28 | 5.2 | 50.5 | 2.27 | 2.27 | 0.9 | 0.04 | 0.3 | 0.0 |
| | | 31AUG2005 | 10:20 | 197 | 211 | Week 40 | 5.0 | 50.3 | 2.11 | 2.11 | 1.3 | 0.05 | 0.2 | 0.0 |
| | | 23NOV2005 | 9:15 | 281 | 214 | Week 52 | 4.8 | 44.6 | 2.74 | 3.10 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 15FEB2006 | 10:05 | 365 | 219 | Week 64 | 4.8 | 45.2 | 2.07 | 2.07 | 1.0 | 0.03 | 0.4 | 0.0 |
| | | 08JUN2006 | 10:10 | 478 | 223 | *Week 68 | 4.2 | 45.2 | 1.90L | 1.90L | 0.8 | 0.03 | 0.4 | 0.0 |
| | | 10JUL2006 | 10:40 | 510 | 223 | Week 68 | 4.2 | 45.2 | 1.90L | 1.90L | 0.8 | 0.03 | 0.4 | 0.0 |
| | | 10JUL2006 | 10:40 | 510 | 223 | Final visit | 4.2 | 45.2 | 1.90L | 1.90L | 0.8 | 0.03 | 0.4 | 0.0 |
| E0029041 | OL QTP | 29JUL2004 | 12:15 | -7 | 1 | Screening | 4.7 | 53.3 | 2.51 | 2.51 | 3.7 | 0.17 | 0.8 | 0.0 |
| | | 29JUL2004 | 12:15 | -7 | 1 | Baseline | 4.7 | 53.3 | 2.51 | 2.51 | 3.7 | 0.17 | 0.8 | 0.0 |
| E0029042 | OL QTP | 10AUG2004 | 17:05 | -8 | 1 | * | 8.0 | 70.2 | 5.62 | 5.62 | 2.8 | 0.22 | 0.7 | 0.1 |
| | | 01SEP2004 | 8:30 | 28 | 104 | Week 4 | 6.5 | 56.2 | 3.65 | 3.65 | 4.2 | 0.27 | 0.2 | 0.0 |
| | | 01SEP2004 | 8:30 | 28 | 104 | Final visit | 6.5 | 56.2 | 3.65 | 3.65 | 4.2 | 0.27 | 0.3 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796469

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 28NOV2004 | 11:25 | 123 | 107 | Week 12 | 3.3L | 57.0H | 1.9 | 11.0H | 0.4 |
| | | 04JAN2005 | 11:05 | 159 | 109 | Week 24 | | 50.8H | 2.2 | 9.5H | 0.4 |
| | | 04JAN2005 | 14:05 | 159 | 109 | *Week 24 | 4.4 | 44.0 | 2.4 | 7.6 | 0.4 |
| | | 12JAN2005 | 14:00 | 167 | 223 | Week 24 | 5.5 | 44.0 | 2.4 | 7.6 | 0.4 |
| | | 12JAN2005 | 14:00 | 167 | 223 | Final visit | 5.5 | 44.0 | 2.4 | 7.6 | 0.4 |
| E0029040 | PLA / VAL | 29JUL2004 | 9:40 | -6 | 1 | Screening | 9.0 | 22.5 | 2.0 | 5.0 | 0.5 |
| | | 29JUL2004 | 9:40 | -6 | 1 | Baseline | 9.0 | 22.5 | 2.0 | 5.0 | 0.5 |
| | | 09SEP2004 | 9:40 | 28 | 105 | Week 4 | 9.5 | 36.1 | 2.6 | 6.0 | 0.3 |
| | | 29SEP2004 | 9:40 | 56 | 106 | Week 8 | 4.7 | 35.9 | 1.6 | 5.9 | 0.3 |
| | | 27OCT2004 | 8:25 | 84 | 106 | Week 12 | 5.2 | 39.9 | 1.9 | 5.1 | 0.3 |
| | | 26JAN2005 | | 175 | 109 | Week 24 | 5.0 | 32.9 | 1.7 | 9.7H | 0.5 |
| | | 16FEB2005 | 8:30 | 1 | 201 | Final visit | 5.0 | 40.6 | 2.0 | 7.9 | 0.5 |
| | | 16FEB2005 | 8:30 | 1 | 201 | At randomization | 4.4 | 40.6 | 1.7 | 7.9 | 0.4 |
| | | 16FEB2005 | 8:30 | 1 | 201 | Baseline | | 40.6 | | 7.7 | 0.5 |
| | | 11MAY2005 | 10:50 | 85 | 207 | At randomization | 5.0 | 29.2 | 2.0 | 7.9 | 0.5 |
| | | 06JUL2005 | 10:15 | 141 | 209 | Baseline | 6.8 | 31.6 | 1.6 | 7.9 | 0.4 |
| | | 06JUL2005 | 10:15 | 141 | 209 | *Week 28 | | | | | |
| | | 31AUG2005 | 10:20 | 197 | 211 | Week 28 | 5.2 | 42.0 | 1.9 | 6.3 | 0.3 |
| | | 23NOV2005 | 9:15 | 281 | 214 | Week 40 | 4.2 | 40.3 | 1.7 | 8.0 | 0.3 |
| | | 08FEB2006 | 10:00 | 478 | 219 | Week 52 | 4.8 | 44.0 | 2.1 | 9.0 | 0.4 |
| | | 08JUN2006 | 10:20 | 510 | 223 | Week 68 | 4.6 | 44.5 | 2.1 | 8.10 | 0.4 |
| | | 10JUL2006 | 10:40 | 510 | 223 | *Week 68 | | | | | |
| | | 10JUL2006 | 10:40 | 510 | 223 | Final visit | 4.2 | 45.6 | 1.9 | 8.0 | 0.3 |
| E0029041 | OL QTP | 29JUL2004 | 12:15 | -7 | 1 | Screening | 4.7 | 35.2 | 1.7 | 7.0 | 0.3 |
| | | 29JUL2004 | 12:15 | -7 | 1 | Baseline | 4.7 | 35.2 | 1.7 | 7.0 | 0.3 |
| E0029042 | OL QTP | 10AUG2004 | 17:05 | -8 | 1 | * | 8.0 | 20.6 | 1.7 | 5.7 | 0.5 |
| | | 15SEP2004 | 8:30 | 28 | 104 | Week 4 | 6.5 | 30.9 | 2.0 | 8.4 | 0.6 |
| | | 15SEP2004 | 8:30 | 28 | 104 | Final visit | 6.5 | 30.9 | 2.0 | 8.4 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.lst hema101.sas

CONFIDENTIAL
AZSER12796470

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029043 | MISSING | 11AUG2004 | 15:55 | 1 | * | | 9.7 | 69.8 | 6.77 | 6.77 | 3.0 | 0.29 | 0.2 | 0.0 |
| E0029044 | OL QTP | 11AUG2004 | 16:50 | -6 | 1 | Screening | 6.6 | 55.2 | 3.64 | 3.64 | 2.2 | 0.15 | 0.4 | 0.0 |
| | | 11AUG2004 | 16:50 | -6 | 1 | Baseline | 6.6 | 55.2 | 3.64 | 3.64 | 2.2 | 0.15 | 0.4 | 0.0 |
| E0029045 | MISSING | 12AUG2004 | 12:45 | 1 | * | | 7.6 | 62.0 | 4.71 | 4.71 | 3.7 | 0.28 | 0.9 | 0.1 |
| E0029046 | MISSING | 12AUG2004 | 14:45 | 1 | * | | 8.3 | 70.5 | 5.85 | 5.85 | 1.3 | 0.11 | 0.3 | 0.0 |
| E0029047 | OL QTP | 17AUG2004 | 17:30 | -7 | 1 | Screening | 7.2 | 58.5 | 4.21 | 4.21 | 3.4 | 0.24 | 0.1 | 0.0 |
| | | 17AUG2004 | 17:30 | -7 | 1 | Baseline | 7.2 | 58.5 | 4.21 | 4.21 | 3.4 | 0.24 | 0.1 | 0.0 |
| E0029048 | OL QTP | 19AUG2004 | 10:00 | -12 | 1 | * | 5.2 | 60.7 | 3.16 | 3.16 | 2.1 | 0.11 | 0.0 | 0.0 |
| | | 26AUG2004 | 8:20 | -5 | 1.01 | Screening | 5.6 | 57.2 | 3.20 | 3.20 | 2.9 | 0.16 | 0.4 | 0.0 |
| | | 26AUG2004 | 8:20 | -5 | 1.01 | Baseline | 5.6 | 57.2 | 3.20 | 3.20 | 2.9 | 0.16 | 0.4 | 0.0 |
| E0029049 | PLA / VAL | 19AUG2004 | 10:30 | -7 | 1 | Screening | 6.5 | 73.0 | 4.75 | 4.75 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 19AUG2004 | 10:30 | -7 | 1 | Baseline | 6.5 | 73.0 | 4.75 | 4.75 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 21OCT2004 | 9:05 | 56 | 105 | Week 8 | 6.3 | 62.4 | 3.93 | 3.93 | 3.2 | 0.20 | 0.5 | 0.0 |
| | | 18NOV2004 | 9:00 | 84 | 106 | Week 12 | 4.7 | 61.4 | 3.13 | 3.13 | 2.9 | 0.14 | 0.5 | 0.0 |
| | | 20DEC2004 | 9:05 | 1 | 201 | Final Visit | 4.7 | 57.7 | 2.71 | 2.71 | 2.9 | 0.14 | 0.5 | 0.0 |
| | | 20DEC2004 | 9:05 | 1 | 201 | At randomization | 4.7 | 57.7 | 2.71 | 2.71 | 2.3 | 0.11 | 0.4 | 0.0 |
| | | 20DEC2004 | 8:20 | 1 | 207 | Baseline | 4.4 | 54.8 | 2.41 | 2.41 | 2.3 | 0.10 | 0.5 | 0.0 |
| | | 15MAR2005 | 8:20 | 86 | 207 | Week 12 | 4.4 | 54.8 | 2.41 | 2.41 | 2.3 | 0.10 | 0.5 | 0.0 |
| | | 6JUN2005 | 9:33 | 151 | 219 | Week 28 | 6.8 | 69.8 | 4.36 | 4.36 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 10OCT2005 | 9:33 | 295 | 223 | Week 40 | 5.0 | 69.8 | 3.49 | 3.49 | 1.2 | 0.06 | 0.3 | 0.0 |
| | | 10OCT2005 | 9:33 | 295 | 223 | Final Visit | 5.0 | 69.8 | 3.49 | 3.49 | 1.2 | 0.06 | 0.3 | 0.0 |
| E0029050 | OL QTP | 24AUG2004 | 14:10 | -7 | 1 | Screening | 8.3 | 70.5 | 5.85 | 5.85 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 24AUG2004 | 14:10 | -7 | 1 | Baseline | 8.3 | 70.5 | 5.85 | 5.85 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 23SEP2004 | 12:20 | 28 | 104 | Week 4 | 7.8 | 76.8 | 5.99 | 5.99 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 26OCT2004 | 12:20 | 56 | 105 | Week 8 | 6.6 | 68.2 | 4.50 | 4.50 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 08DEC2004 | 15:30 | 99 | 106 | Week 12 | 7.3 | 64.3 | 4.69 | 4.69 | 0.1 | 0.01 | 0.3 | 0.0 |

     *   Visits outside of acceptable window are not used in analysis.
             L: Lower than lower limit of normal range.
             H: Higher than upper limit of normal range.
             #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796471

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029043 | MISSING | 11AUG2004 | 15:55 | | 1 | * | 9.7 | 20.2 | 2.0 | 6.8 | 0.7 |
| E0029044 | OL QTP | 11AUG2004 | 16:50 | -6 | 1 | Screening | 6.6 | 35.5 | 2.3 | 6.7 | 0.4 |
| | | 11AUG2004 | 16:50 | -6 | 1 | Baseline | 6.6 | 35.5 | 2.3 | 6.7 | 0.4 |
| E0029045 | MISSING | 12AUG2004 | 12:45 | | 1 | * | 7.6 | 28.1 | 2.1 | 5.3 | 0.4 |
| E0029046 | MISSING | 12AUG2004 | 14:45 | | 1 | * | 8.3 | 22.8 | 1.9 | 5.1 | 0.4 |
| E0029047 | OL QTP | 17AUG2004 | 17:30 | -7 | 1 | Screening | 7.2 | 32.0 | 2.3 | 6.0 | 0.4 |
| | | 17AUG2004 | 17:30 | -7 | 1 | Baseline | 7.2 | 32.0 | 2.3 | 6.0 | 0.4 |
| E0029048 | OL QTP | 18AUG2004 | 10:00 | -12 | 1 | * | 5.2 | 34.2 | 1.8 | 3.0L | 0.2 |
| | | 26AUG2004 | 8:20 | -5 | 1.01 | Screening | 5.6 | 33.6 | 1.9 | 5.8 | 0.3 |
| | | 26AUG2004 | 8:20 | -5 | 1.01 | Baseline | 5.6 | 33.7 | 1.9 | 5.8 | 0.3 |
| E0029049 | PLA / VAL | 19AUG2004 | 10:30 | -7 | 1 | Screening | 6.5 | 19.9 | 1.3 | 5.5 | 0.4 |
| | | 19AUG2004 | 10:30 | -7 | 1 | Baseline | 6.5 | 19.9 | 1.3 | 5.5 | 0.4 |
| | | 21OCT2004 | 10:30 | 56 | 105 | Week 8 | 6.3 | 25.9 | 1.6 | 8.2 | 0.5 |
| | | 18NOV2004 | 9:00 | 84 | 106 | Week 12 | 5.7 | 28.1 | 1.4 | 7.3 | 0.4 |
| | | 20DEC2004 | 9:05 | 1 | 201 | Final visit | 4.7 | 29.0 | 1.4 | 9.9H | 0.5 |
| | | 20DEC2004 | 9:05 | 1 | 201 | At randomization | 4.7 | 29.0 | 1.4 | 9.9H | 0.5 |
| | | 20DEC2004 | 9:05 | 1 | 201 | Baseline | 4.7 | 29.0 | 1.4 | 9.9H | 0.5 |
| | | 15MAR2005 | 8:20 | 86 | 207 | Week 12 | 4.4 | 34.4 | 1.5 | 8.1 | 0.3 |
| | | 05JUL2005 | 9:33 | 198 | 211 | Week 28 | 4.4 | 34.6 | 1.5 | 6.3 | 0.3 |
| | | 10OCT2005 | 9:33 | 295 | 223 | Week 40 | 5.0 | 24.5 | 1.2 | 6.2 | 0.2 |
| | | 10OCT2005 | 9:33 | 295 | 223 | Final visit | 5.0 | 24.5 | 1.2 | 4.2 | 0.2 |
| E0029050 | OL QTP | 2AUG2004 | 14:10 | -7 | 1 | Screening | 8.3 | 23.6 | 2.0 | 5.5 | 0.5 |
| | | 2AUG2004 | 14:10 | -7 | 1 | Baseline | 8.3 | 23.6 | 2.0 | 5.5 | 0.5 |
| | | 28SEP2004 | 12:20 | 28 | 104 | Week 4 | 7.8 | 24.0 | 1.9 | 2.0L | 0.2 |
| | | 26OCT2004 | 14:20 | 56 | 105 | Week 8 | 6.6 | 26.0 | 1.7 | 5.4 | 0.4 |
| | | 8DEC2004 | 15:30 | 99 | 106 | Week 12 | 7.3 | 30.5 | 2.2 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hemal01.sas

CONFIDENTIAL
AZSER12796472

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029050 | OL QTP / VAL | 08DEC2004 | 15:30 | 99 | 106 | Final visit | 7.3 | 64.3 | 4.69 | 4.69 | 0.1 | 0.01 | 0.3 | 0.0 |
| E0029051 | QTP | 09SEP2004 | 13:10 | -7 | 1 | Screening | 5.4 | 53.6 | 2.89 | 2.89 | 5.5 | 0.30 | 0.6 | 0.0 |
| | | 09SEP2004 | 13:10 | -7 | 1 | Baseline | 5.4 | 53.6 | 2.89 | 2.89 | 5.5 | 0.30 | 0.6 | 0.0 |
| | | 1OCT2004 | 16:10 | 3 | 106 | Week 4 | 4.9 | 51.6 | 2.50 | 2.50 | 4.8 | 0.24 | 0.5 | 0.0 |
| | | 2NOV2004 | 10:50 | 68 | 106 | Week 8 | 7.5 | 71.4 | 5.36 | 5.36 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 09DEC2004 | 10:20 | 84 | 106 | Week 12 | 4.8 | 53.7 | 2.58 | 2.58 | 3.4 | 0.16 | 0.1 | 0.0 |
| | | 16MAR2005 | 11:15 | 179 | 109 | Week 24 | 5.2 | 51.8 | 2.69 | 2.69 | 5.6 | 0.29 | 0.4 | 0.0 |
| | | 1MAR2005 | 11:15 | 1 | 201 | Final visit | 4.6 | 52.1 | 2.40 | 2.40 | 6.4H | 0.29 | 0.5 | 0.0 |
| | | 1MAR2005 | 11:15 | 1 | 201 | At randomization | 4.6 | 52.1 | 2.40 | 2.40 | 6.4H | 0.29 | 0.5 | 0.0 |
| | | 1MAR2005 | 11:15 | 1 | 201 | Baseline | 4.6 | 52.1 | 2.40 | 2.40 | 6.4H | 0.29 | 0.5 | 0.0 |
| E0029052 | OL QTP | 21SEP2004 | 11:55 | -7 | 1 | Screening | 8.0 | 70.7 | 5.66 | 5.66 | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 21SEP2004 | 11:55 | -7 | 1 | Baseline | 8.0 | 70.7 | 5.66 | 5.66 | 2.6 | 0.21 | 0.2 | 0.0 |
| E0029053 | OL QTP | 28SEP2004 | 12:00 | -20 | 0 | * Screening | 8.8 | 62.0 | 5.46 | 5.46 | 3.0 | 0.26 | 0.0 | 0.0 |
| | | 1OCT2004 | 8:40 | -7 | 1 | Baseline | 5.8 | 52.5 | 3.05 | 3.05 | 3.8 | 0.22 | 0.4 | 0.0 |
| E0030001 | MISSING | 11JUN2004 | 11:00 | -1 | 1 | * | 6.1 | 56.4 | 3.44 | 3.44 | 3.1 | 0.19 | 0.5 | 0.0 |
| E0030002 | OL QTP | 29JUN2004 | 15:10 | -7 | 1 | Screening | 7.6 | 70.3 | 5.34 | 5.34 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 29JUN2004 | 15:20 | -7 | 1 | Baseline | 7.6 | 70.3 | 5.34 | 5.34 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 29JUL2004 | 10:00 | 23 | 104 | Week 4 | 8.1 | 53.9 | 4.37 | 4.37 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 29JUL2004 | 10:00 | 23 | 104 | Final visit | 8.1 | 53.9 | 4.37 | 4.37 | 2.0 | 0.16 | 0.4 | 0.0 |
| E0030003 | OL QTP | 01JUL2004 | 11:00 | -7 | 1 | Screening | 10.9 | 73.9 | 8.06 | 8.06 | 0.4 | 0.04 | 0.0 | 0.0 |
| | | 01JUL2004 | 11:00 | -7 | 1 | Baseline | 10.9 | 73.9 | 8.06 | 8.06 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 22JUL2004 | 11:00 | 14 | 102 | *Week 4 | | 72.1 | | | | | | |
| | | 23JUL2004 | 11:30 | 21 | 103 | *Week 4 | 8.4 | | | | | | | |
| | | 29JUL2004 | 11:30 | 21 | 103 | *Week 4 | 8.8 | 69.3 | 6.10 | 6.10 | 1.4 | 0.12 | 0.4 | 0.0 |
| | | 05AUG2004 | 10:45 | 28 | 104 | Week 4 | 8.4 | 72.7 | 6.11 | 6.11 | 0.7 | 0.06 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796473

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029050 | OL QTP | 08DEC2004 | 15:30 | 99 | 106 | Final visit | 7.3 | 30.5 | 2.2 | 4.8 | 0.4 |
| E0029051 | QTP / VAL | 09SEP2004 | 13:10 | -7 | 1 | Screening | 5.4 | 34.3 | 1.9 | 6.0 | 0.3 |
| | | 09SEP2004 | 13:10 | -7 | 1 | Baseline | 5.4 | 34.3 | 1.9 | 6.0 | 0.3 |
| | | 1OCT2004 | 16:10 | 3 | 104 | Week 4 | 4.9 | 36.4 | 1.8 | 5.7 | 0.3 |
| | | 2NOV2004 | 16:50 | 68 | 105 | Week 8 | 7.5 | 21.8 | 1.6 | 7.3 | 0.4 |
| | | 09DEC2004 | 10:20 | 84 | 106 | Week 12 | 4.8 | 37.1 | 1.8 | 5.7 | 0.3 |
| | | 14MAR2005 | 12:15 | 179 | 109 | Week 24 | 5.2 | 34.3 | 1.8 | 7.9 | 0.4 |
| | | 31MAR2005 | 11:15 | 1 | 201 | Final visit | 4.6 | 34.4 | 1.6 | 6.6 | 0.3 |
| | | 31MAR2005 | 11:15 | 1 | 201 | At randomization | 4.6 | 34.4 | 1.6 | 6.6 | 0.3 |
| | | 31MAR2005 | 11:15 | 1 | 201 | Baseline | 4.6 | 34.4 | 1.6 | 6.6 | 0.3 |
| E0029052 | OL QTP | 21SEP2004 | 11:55 | -7 | 1 | Screening | 8.0 | 21.2 | 1.7 | 5.3 | 0.4 |
| | | 21SEP2004 | 11:55 | -7 | 1 | Baseline | 8.0 | 21.2 | 1.7 | 5.3 | 0.4 |
| E0029053 | OL QTP | 28SEP2004 | 12:00 | -20 | 0 | * Screening | 8.8 | 25.0 | 2.2 | 9.0 | 0.8 |
| | | 1OCT2004 | 8:40 | -7 | 1 | Screening | 5.8 | 33.2 | 1.9 | 10.1H | 0.6 |
| | | 1OCT2004 | 8:40 | -7 | 1 | Baseline | 5.8 | 33.2 | 1.9 | 10.1H | 0.6 |
| E0030001 | MISSING | 11JUN2004 | 11:00 | 1 | | * | 6.1 | 36.0 | 2.2 | 4.0 | 0.2 |
| E0030002 | OL QTP | 29JUN2004 | 15:20 | -7 | 1 | Screening | 7.6 | 22.9 | 1.7 | 5.8 | 0.4 |
| | | 29JUN2004 | 15:20 | -7 | 1 | Baseline | 7.6 | 22.9 | 1.7 | 5.8 | 0.4 |
| | | 29JUL2004 | 10:00 | 23 | 104 | Week 4 | 8.1 | 35.4 | 2.9 | 8.3 | 0.7 |
| | | 29JUL2004 | 10:00 | 23 | 104 | Final visit | 8.1 | 35.4 | 2.9 | 8.3 | 0.7 |
| E0030003 | OL QTP | 01JUL2004 | 11:00 | -7 | 1 | Screening | 10.9 | 17.5 | 1.9 | 8.2 | 0.9 |
| | | 01JUL2004 | 11:00 | -7 | 1 | Baseline | 10.9 | 17.5 | 1.9 | 8.2 | 0.9 |
| | | 22JUL2004 | 10:30 | 14 | 102 | *Week 4 | 8.4 | 20.1 | 1.7 | 6.9 | 0.6 |
| | | 29JUL2004 | 11:30 | 21 | 103 | *Week 4 | 8.8 | 20.0 | 1.8 | 8.9 | 0.8 |
| | | 05AUG2004 | 10:45 | 28 | 104 | Week 4 | 8.4 | 19.3 | 1.6 | 6.9 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796474

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030003 | OL QTP | 31AUG2004 | 10:15 | 54 | 105 | Week 8 | 5.8 | 64.9 | 3.76 | 3.76 | 1.4 | 0.08 | 0.9 | 0.1 |
| | | 31AUG2004 | 10:15 | 54 | 105 | Final visit | 5.8 | 64.9 | 3.76 | 3.76 | 1.4 | 0.08 | 0.9 | 0.1 |
| E0030004 | MISSING | 08JUL2004 | 12:15 | 1 | | * | 7.0 | 76.5 | 5.36 | 5.36 | 1.0 | 0.07 | 0.1 | 0.0 |
| E0030005 | QTP / VAL | 05AUG2004 | 13:00 | -6 | 1 | Screening | 4.4 | 57.6 | 2.53 | 2.53 | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 05AUG2004 | 13:00 | -6 | 1 | Baseline | 4.4 | 57.5 | 2.53 | 2.53 | 0.9 | 0.04 | 0.3 | 0.0 |
| | | 15SEP2004 | 17:00 | 35 | 104 | Week 4 | 5.7 | 62.1 | 3.54 | 3.54 | 0.9 | 0.05 | 0.5 | 0.0 |
| | | 07DEC2004 | 12:35 | 88 | 105 | Week 8 | 3.2 | 53.7 | 1.91L | 1.91L | 1.6 | 0.06 | 0.4 | 0.0 |
| | | 04FEB2005 | 13:40 | 177 | 106 | Week 24 | 4.0L | 53.2 | 2.01L | 2.03L | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 22APR2005 | 13:40 | 254 | 201 | *Week 24 | 3.9L | 47.4 | 1.85L | 1.85L | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 22APR2005 | 13:40 | 254 | 201 | Week 24 | 3.9L | 47.4 | 1.85L | 1.85L | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 22APR2005 | 13:40 | 254 | 201 | Baseline | 3.9L | 47.4 | 1.85L | 1.85L | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 18JUL2005 | 12:15 | 84 | 207 | Week 12 | 3.5L | 51.6 | 1.81L | 1.81L | 1.4 | 0.05 | 0.3 | 0.0 |
| | | 18AUG2005 | 11:20 | 115 | 223 | *Week 12 | 3.4L | 52.6 | 1.79L | 1.79L | 1.4 | 0.05 | 0.3 | 0.0 |
| | | 18AUG2005 | 11:20 | 115 | 223 | Week 12 | 3.4L | 52.6 | 1.79L | 1.79L | 1.4 | 0.05 | 0.3 | 0.0 |
| | | 18AUG2005 | 11:20 | 115 | 223 | Final visit | 3.4L | 52.6 | 1.79L | 1.79L | 1.4 | 0.05 | 0.3 | 0.0 |
| E0030006 | MISSING | 22OCT2004 | 9:40 | | 1.02 | * | 5.5 | 59.0 | 3.25 | 3.25 | 4.0 | 0.22 | 0.3 | 0.0 |
| E0030007 | PLA / VAL | 05NOV2004 | 9:40 | -17 | 1.02 | * | 5.6 | 67.2 | 3.76 | 3.76 | 3.4 | 0.19 | 0.3 | 0.0 |
| | | 10NOV2004 | 9:15 | -12 | 1.01 | * | 5.3 | 59.6 | 3.16 | 3.16 | 4.8 | 0.25 | 0.3 | 0.0 |
| | | 29DEC2004 | 10:00 | 37 | 104 | Week 4 | 3.6L | 47.6 | 1.71L | 1.71L | 6.8H | 0.24 | 0.2 | 0.0 |
| | | 07FEB2005 | 9:45 | 100 | 105 | Week 12 | 4.0L | 44.0L | 1.79L | 1.79L | 7.6H | 0.30 | 0.5 | 0.0 |
| | | 02MAR2005 | 9:45 | 100 | 106 | Week 12 | 3.5L | 40.1L | 1.40L | 1.40L# | 8.3H | 0.29 | 0.4 | 0.0 |
| | | 02MAR2005 | 9:10 | 100 | 106 | *Week 12 | 3.5L | 40.1L | 1.40L | 1.40L# | 8.3H | 0.29 | 0.4 | 0.0 |
| | | 17MAR2005 | 9:10 | 115 | 107 | Week 12 | 4.8 | 46.5 | 2.23 | 2.23 | 8.9H | 0.43 | 0.2 | 0.0 |
| | | 17MAR2005 | 9:10 | 115 | 107 | Final visit | 4.8 | 46.5 | 2.23 | 2.23 | 8.9H | 0.43 | 0.2 | 0.0 |
| | | 19APR2005 | 10:00 | 1 | 201 | At randomization | 4.1 | 42.0 | 1.72L | 1.72L | 7.3H | 0.30 | 0.3 | 0.0 |
| | | 19APR2005 | 10:00 | 1 | 201 | Baseline | 4.1 | 42.0 | 1.72L | 1.72L | 7.3H | 0.30 | 0.3 | 0.0 |
| | | 15JUN2005 | 10:30 | 58 | 223 | Week 12 | 4.3 | 51.1 | 2.20 | 2.20 | 6.2H | 0.27 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796475

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030003 | OL QTP | 31AUG2004 | 10:15 | 54 | 105 | Week 8 | 5.8 | 24.8 | 1.4 | 8.0 | 0.5 |
| | | 31AUG2004 | 10:15 | 54 | 105 | Final visit | 5.8 | 24.8 | 1.4 | 8.0 | 0.5 |
| E0030004 | MISSING | 08JUL2004 | 12:15 | | 1 | * | 7.0 | 19.6 | 1.4 | 2.8L | 0.2 |
| E0030005 | QTP / VAL | 05AUG2004 | 13:00 | -6 | 1 | Screening | 4.4 | 33.9 | 1.5 | 7.2 | 0.3 |
| | | 05AUG2004 | 13:00 | -6 | 1 | Baseline | 4.4 | 33.9 | 1.5 | 7.2 | 0.3 |
| | | 15SEP2004 | 17:00 | 35 | 104 | Week 4 | 5.7 | 33.3 | 1.9 | 3.2L | 0.2 |
| | | 08OCT2004 | 16:00 | 58 | 105 | Week 8 | 3.6L | 38.0 | 1.4 | 6.7H | 0.2 |
| | | 01FEB2005 | 12:35 | 177 | 109 | Week 24 | 4.0L | 38.5 | 1.6 | 9.7H | 0.4 |
| | | 22FEB2005 | 13:00 | 254 | 201 | *Week 24 | 3.9L | 44.0 | 1.7 | 7.5 | 0.3 |
| | | 22APR2005 | 13:40 | 254 | 201 | Week 24 | 3.9L | 44.0 | 1.7 | 7.5 | 0.3 |
| | | 22APR2005 | 13:40 | 254 | 201 | Baseline | 3.5L | 40.2 | 1.4 | 6.9 | 0.2 |
| | | 18JUL2005 | 12:15 | 84 | 207 | Week 12 | 3.L | 38.7 | 1.3 | 7.0 | 0.2 |
| | | 18AUG2005 | 11:20 | 115 | 223 | *Week 12 | 3.4L | 38.7 | 1.3 | 7.0 | 0.2 |
| | | 18AUG2005 | 11:20 | 115 | 223 | Final visit | 3.4L | 38.7 | 1.3 | 7.0 | 0.2 |
| E0030006 | MISSING | 22OCT2004 | 9:40 | | 1.02 | * | 5.5 | 30.6 | 1.7 | 6.1 | 0.3 |
| E0030007 | PLA / VAL | 05NOV2004 | 9:40 | -17 | 1 | * | 5.6 | 24.2 | 1.6 | 4.9 | 0.3 |
| | | 10NOV2004 | 9:15 | -12 | 1.01 | * | 5.3 | 30.1 | 1.6 | 5.2 | 0.3 |
| | | 29DEC2004 | 10:00 | 37 | 104 | Week 4 | 3.6L | 37.0 | 1.5 | 18.4H | 0.4 |
| | | 07FEB2005 | 9:45 | 100 | 106 | *Week 12 | 4.0L | 36.0 | 1.5 | 8.2 | 0.3 |
| | | 02MAR2005 | 9:45 | 106 | 106 | Week 12 | 3.5L | 37.3 | 1.8 | 7.1 | 0.3 |
| | | 17MAR2005 | 9:10 | 107 | 107 | Final visit | 4.8 | 44.8 | 1.8 | 5.6 | 0.2 |
| | | 19APR2005 | 10:00 | 1 | 201 | At randomization | 4.1 | 44.8 | 1.8 | 5.6 | 0.2 |
| | | 19APR2005 | 10:00 | 1 | 201 | Baseline | 4.1 | 44.8 | 1.8 | 5.6 | 0.2 |
| | | 15JUN2005 | 10:30 | 58 | 223 | Week 12 | 4.3 | 38.2 | 1.6 | 4.2 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796476

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 15JUN2005 | 10:30 | 58 | 223 | Final visit | 4.3 | 51.1 | 2.20 | 2.20 | 6.2H | 0.27 | 0.3 | 0.0 |
| E0030008 | OL QTP | 17NOV2004 | 9:05 | -6 | 1.01 | Screening | 7.8 | 72.3 | 5.64 | 5.64 | 2.2 | 0.17 | 0.0 | 0.0 |
|  |  | 17NOV2004 | 9:05 | -6 | 1.01 | Baseline | 7.8 | 72.3 | 5.64 | 5.64 | 2.2 | 0.17 | 0.1 | 0.0 |
|  |  | 29DEC2004 | 9:30 | 36 | 104 | Week 4 | 5.7 | 53.9 | 3.07 | 3.07 | 4.9 | 0.28 | 0.1 | 0.0 |
|  |  | 02FEB2005 | 9:30 | 76 | 106 | Week 12 | 7.5 | 69.8 | 5.24 | 5.24 | 2.0 | 0.15 | 0.3 | 0.0 |
|  |  | 18MAR2005 | 11:00 | 115 | 107 | *Week 12 | 6.0 | 67.7 | 4.06 | 4.06 | 0.9 | 0.05 | 0.3 | 0.0 |
|  |  | 26AUG2005 | 9:45 | 276 | 223 | Final visit | 6.4 | 67.9 | 4.35 | 4.35 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0030009 | OL QTP | 09NOV2004 | 10:00 | -20 | 1 | * | 6.0 | 64.3 | 3.86 | 3.86 | 5.1 | 0.31 | 0.0 | 0.0 |
|  |  | 02DEC2004 | 11:30 | 30 | 104 | Week 4 | 4.9 | 54.6 | 2.68 | 2.68 | 4.8 | 0.24 | 0.0 | 0.0 |
|  |  | 03FEB2005 | 14:25 | 66 | 105 | Week 8 | 4.9 | 61.3 | 3.00 | 3.00 | 6.1H | 0.30 | 0.1 | 0.0 |
| E0030010 | MISSING | 09NOV2004 | 10:15 |  | 1 | * | 9.4 | 69.2 | 6.50 | 6.50 | 2.5 | 0.24 | 0.3 | 0.0 |
| E0030013 | OL QTP | 19NOV2004 | 10:40 | -10 | 1 | * | 9.0 | 60.7 | 5.46 | 5.46 | 3.8 | 0.34 | 0.4 | 0.0 |
|  |  | 28DEC2004 | 13:20 | 29 | 223 | Week 4 | 9.8 | 64.5 | 6.32 | 6.32 | 3.6 | 0.35 | 1.4 | 0.1 |
|  |  | 28DEC2004 | 13:20 | 29 | 223 | Final visit | 9.8 | 65.5 | 6.32 | 6.32 | 3.6 | 0.35 | 1.4 | 0.1 |
| E0030014 | OL QTP | 13DEC2004 | 9:50 | -16 | 1.01 | * | 10.2 | 70.7 | 7.21 | 7.21 | 1.5 | 0.15 | 0.2 | 0.0 |
| E0030015 | OL QTP | 20APR2005 | 11:30 | -7 | 1 | Screening | 8.4 | 59.2 | 4.97 | 4.97 | 1.7 | 0.14 | 0.6 | 0.1 |
|  |  | 20APR2005 | 11:30 | -7 | 1 | Baseline | 8.4 | 59.2 | 4.97 | 4.97 | 1.7 | 0.14 | 0.6 | 0.1 |
|  |  | 11MAY2005 | 13:45 | 14 | 223 | Week 4 | 8.4 | 61.6 | 5.17 | 5.17 | 1.7 | 0.14 | 0.4 | 0.0 |
|  |  | 11MAY2005 | 13:45 | 14 | 223 | Final visit | 8.4 | 61.6 | 5.17 | 5.17 | 1.7 | 0.14 | 0.4 | 0.0 |
| E0030016 | MISSING | 08JUN2005 | 12:45 |  | 1 | * | 8.0 | 78.8H | 6.30 | 6.30 | 1.8 | 0.14 | 0.4 | 0.0 |
| E0030017 | QTP / VAL | 13JUN2005 | 10:15 | -11 | 1 | * | 4.1 | 56.4 | 2.31 | 2.31 | 1.8 | 0.07 | 0.2 | 0.0 |
|  |  | 22AUG2005 | 9:30 | 59 | 105 | Week 8 | 5.7 | 76.1 | 4.34 | 4.34 | 1.0 | 0.06 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796477

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 15JUN2005 | 10:30 | 58 | 223 | Final visit | 4.3 | 38.2 | 1.6 | 4.2 | 0.2 |
| E0030008 | OL QTP | 17NOV2004 | 9:05 | -6 | 1.01 | Screening | 7.8 | 23.1 | 1.8 | 2.4L | 0.2 |
| | | 17NOV2004 | 9:05 | -6 | 1.01 | Baseline | 7.8 | 23.6 | 1.8 | 2.4L | 0.2 |
| | | 2DEC2004 | 9:30 | 36 | 104 | Week 4 | 5.7 | 34.1 | 2.0 | 6.5 | 0.4 |
| | | 2FEB2005 | 9:30 | 71 | 105 | Week 12 | 7.5 | 22.1 | 1.7 | 5.9 | 0.4 |
| | | 18MAR2005 | 11:00 | 115 | 107 | *Week 12 | 6.0 | 24.7 | 1.5 | 6.4 | 0.4 |
| | | 18MAR2005 | 11:00 | 115 | 107 | Week 12 | 6.0 | 24.7 | 1.5 | 6.4 | 0.4 |
| | | 26AUG2005 | 9:45 | 276 | 223 | *Final visit | 6.4 | 25.0 | 1.6 | 6.8 | 0.4 |
| E0030009 | OL QTP | 9NOV2004 | 10:00 | -20 | 1 | * | 6.0 | 25.2 | 1.5 | 5.6 | 0.3 |
| | | 2DEC2004 | 14:20 | 30 | 106 | Week 4 | 4.9 | 33.0 | 1.6 | 7.6 | 0.4 |
| | | 3FEB2005 | 14:25 | 66 | 105 | Week 8 | 4.9 | 27.1 | 1.3 | 5.4 | 0.3 |
| | | 3FEB2005 | 14:25 | 66 | 105 | Final visit | 4.9 | 27.1 | 1.3 | 5.4 | 0.3 |
| E0030010 | MISSING | 9NOV2004 | 10:15 | | 1 | * | 9.4 | 23.8 | 2.2 | 4.2 | 0.4 |
| E0030013 | OL QTP | 19NOV2004 | 10:40 | -10 | 1 | * | 9.0 | 29.8 | 2.7 | 5.3 | 0.5 |
| | | 28DEC2004 | 13:20 | 29 | 223 | Week 4 | 9.8 | 25.5 | 2.5 | 5.0 | 0.5 |
| | | 28DEC2004 | 13:20 | 29 | 223 | Final visit | 9.8 | 25.5 | 2.5 | 5.0 | 0.5 |
| E0030014 | OL QTP | 13DEC2004 | 9:50 | -16 | 1.01 | * | 10.2 | 22.9 | 2.3 | 4.7 | 0.5 |
| E0030015 | OL QTP | 20APR2005 | 11:30 | -7 | 1 | Screening | 8.4 | 33.4 | 2.8 | 5.1 | 0.4 |
| | | 20APR2005 | 11:30 | -7 | 1 | Baseline | 8.4 | 33.4 | 2.8 | 5.1 | 0.4 |
| | | 11MAY2005 | 13:45 | 14 | 223 | Week 4 | 8.4 | 29.0 | 2.4 | 7.3 | 0.6 |
| | | 11MAY2005 | 13:45 | 14 | 223 | Final visit | 8.4 | 29.0 | 2.4 | 7.3 | 0.6 |
| E0030016 | MISSING | 08JUN2005 | 12:45 | | 1 | * | 8.0 | 13.8L | 1.1 | 5.2 | 0.4 |
| E0030017 | QTP / VAL | 13JUN2005 | 10:15 | -11 | 1 | * | 4.1 | 36.8 | 1.5 | 4.8 | 0.2 |
| | | 22AUG2005 | 9:30 | 59 | 105 | Week 8 | 5.7 | 19.5 | 1.1 | 3.4L | 0.2 |

    * Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796478

Page 275 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 28SEP2005 | 9:45 | 96 | 106 | Week 12 | 5.6 | 60.0 | 3.36 | 3.36 | 1.0 | 0.06 | 1.0 | 0.1 |
| | | 13OCT2005 | 17:45 | 1 | 201 | Final visit | 4.4 | 60.7 | 2.67 | 2.67 | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 13OCT2005 | 17:45 | 1 | 201 | At randomization | 4.4 | 60.7 | 2.67 | 2.67 | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 13OCT2005 | 17:45 | 1 | | Baseline | 4.4 | 60.7 | 2.67 | 2.67 | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 10JAN2006 | 16:10 | 99 | | Week 12 | 6.5 | 67.6 | 4.39 | 4.39 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 19JAN2006 | 16:10 | 99 | 207 | Final visit | 6.5 | 67.6 | 4.39 | 4.39 | 2.1 | 0.14 | 0.4 | 0.0 |
| E0030018 | QTP / VAL | 15JUN2005 | 11:15 | -8 | 1 | * | 4.9 | 62.0 | 3.04 | 3.04 | 1.0 | 0.05 | 0.2 | 0.0 |
| | | 30JUN2005 | 10:30 | 68 | 105 | Week 8 | 4.8 | 56.1 | 2.53 | 2.53 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 21SEP2005 | 9:45 | 98 | | Week 12 | 5.1 | 59.4 | 2.40 | 2.40 | 1.0 | 0.05 | 0.2 | 0.0 |
| | | 14OCT2005 | 9:45 | 1 | 201 | Final visit | 5.1 | 59.4 | 3.03 | 3.03 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 14OCT2005 | 9:45 | 1 | 201 | At randomization | 5.1 | 59.4 | 3.03 | 3.03 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 14OCT2005 | 9:45 | 1 | | Baseline | 5.1 | 57.8 | 2.83 | 2.83 | 0.7 | 0.03 | 1.3 | 0.1 |
| | | 16DEC2005 | 10:50 | 64 | 206 | *Week 12 | 4.9 | 57.8 | 2.83 | 2.83 | 0.7 | 0.03 | 1.3 | 0.1 |
| | | 05MAY2006 | 9:15 | 204 | 214 | Week 40 | 7.5 | 72.5 | 5.44 | 5.44 | 1.1 | 0.08 | 0.1 | 0.0 |
| | | 24JUL2006 | 10:00 | 284 | | *Week 40 | 5.5 | 57.3 | 3.46 | 3.26 | 1.2 | 0.05 | 0.2 | 0.0 |
| | | 29AUG2006 | 10:00 | 320 | 223 | Week 40 | 5.5 | 57.3 | 3.48 | 3.48 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 29AUG2006 | 10:00 | 320 | 223 | Final visit | 6.6 | 57.2 | 3.78 | 3.78 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0030019 | MISSING | 16JUN2005 | 17:00 | 1 | * | | 9.0 | 69.9 | 6.29 | 6.29 | 3.8 | 0.34 | 0.3 | 0.0 |
| E0030020 | OL QTP | 24JUN2005 | 17:00 | -5 | 1 | Screening | 5.5 | 63.5 | 3.49 | 3.49 | 2.4 | 0.13 | 0.3 | 0.0 |
| | | 24JUN2005 | 10:30 | -5 | | Baseline | 5.5 | 63.5 | 3.49 | 3.49 | 2.4 | 0.13 | 0.3 | 0.0 |
| E0031001 | MISSING | 15MAR2004 | 20:05 | 1 | * | | 8.0 | 57.7 | 4.62 | 4.62 | 4.9 | 0.39 | 0.4 | 0.0 |
| E0031002 | OL QTP | 16MAR2004 | 11:40 | -7 | 1 | Screening | 5.7 | 35.0L | 2.00L | 2.00L | 2.4 | 0.14 | 0.0 | 0.0 |
| | | 16MAR2004 | 11:40 | -7 | | Baseline | 5.7 | 35.0L | 2.00L | 2.00L | 2.4 | 0.14 | 0.0 | 0.0 |
| | | 20APR2004 | 10:25 | 28 | 104 | Week 4 | 5.3 | 36.3L | 1.92L | 1.92L | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 18MAY2004 | 10:40 | 56 | 105 | Week 8 | 3.8L | 25.0L | 0.95L# | 0.95L# | 1.0 | 0.04 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796479

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 28SEP2005 | 9:45 | 96 | 106 | Week 12 | 5.6 | 36.0 | 1.9 | 1.0L | 0.1 L |
| | | 13OCT2005 | 17:45 | 1 | 201 | Final visit | 4.4 | 30.4 | 1.3 | 6.6 | 0.3 |
| | | 13OCT2005 | 17:45 | 1 | 201 | At randomization | 4.4 | 30.4 | 1.3 | 6.6 | 0.3 |
| | | 13OCT2005 | 17:45 | 1 | 201 | Baseline | 4.4 | 30.4 | 1.3 | 6.6 | 0.3 |
| | | 19JAN2006 | 16:10 | 99 | 207 | Week 12 | 6.5 | 24.9 | 1.6 | 5.0 | 0.3 |
| | | 19JAN2006 | 16:10 | 99 | 207 | Final visit | 6.5 | 24.9 | 1.6 | 5.0 | 0.3 |
| E0030018 | QTP / VAL | 15JUN2005 | 11:15 | -8 | 1 | * Week 8 | 4.9 | 31.5 | 1.5 | 5.3 | 0.3 |
| | | 21SEP2005 | 11:30 | 68 | 105 | Week 8 | 4.8 | 35.3 | 1.6 | 5.9 | 0.3 |
| | | 14OCT2005 | 10:30 | 90 | 106 | Week 12 | 5.1 | 35.2 | 2.0 | 6.5 | 0.3 |
| | | 14OCT2005 | 9:45 | 1 | 201 | Final visit | 5.1 | 32.8 | 1.7 | 6.7 | 0.3 |
| | | 14OCT2005 | 9:45 | 1 | 201 | At randomization | 5.1 | 32.8 | 1.7 | 6.7 | 0.3 |
| | | 14OCT2005 | 9:55 | 1 | 201 | Baseline | 5.1 | 31.9 | 1.6 | 8.3 | 0.4 |
| | | 16DEC2005 | 10:50 | 64 | 206 | *Week 12 | 4.9 | 21.3 | 1.6 | 5.0 | 0.4 |
| | | 16DEC2005 | 10:50 | 64 | 206 | Week 12 | 7.5 | 35.0 | 1.7 | 6.8 | 0.4 |
| | | 16JAN2006 | 11:20 | 95 | 207 | Week 12 | 5.5 | 34.0 | 2.3 | 6.5 | 0.4 |
| | | 09MAY2006 | 13:45 | 284 | 211 | Week 18 | | | | | |
| | | 24JUL2006 | 10:00 | 294 | 214 | Week 40 | | | | | |
| | | 29AUG2006 | 10:00 | 320 | 223 | *Week 40 | 6.6 | 34.9 | 2.3 | 6.5 | 0.4 |
| | | 29AUG2006 | 10:00 | 320 | 223 | Final visit | | | | | |
| E0030019 | MISSING | 16JUN2005 | 17:00 | 1 | | * | 9.0 | 22.2 | 2.0 | 3.8L | 0.3 |
| E0030020 | OL QTP | 24JUN2005 | 10:30 | -5 | 1 | Screening | 5.5 | 28.3 | 1.6 | 5.5 | 0.3 |
| | | 24JUN2005 | 10:30 | -5 | 1 | Baseline | 5.5 | 28.3 | 1.6 | 5.5 | 0.3 |
| E0031001 | MISSING | 15MAR2004 | 20:05 | 1 | | * | 8.0 | 31.9 | 2.6 | 5.1 | 0.4 |
| E0031002 | OL QTP | 16MAR2004 | 11:40 | -7 | 1 | Screening | 5.7 | 57.8H | 3.3 | 4.8 | 0.3 |
| | | 16MAR2004 | 11:40 | -7 | 1 | Baseline | 5.7 | 57.8H | 3.3 | 4.8 | 0.3 |
| | | 20APR2004 | 11:25 | 28 | 104 | Week 4 | 5.3 | 54.9H | 2.9 | 6.3 | 0.3 |
| | | 18MAY2004 | 10:40 | 56 | 105 | Week 8 | 3.8L | 63.0H | 2.4 | 10.0H | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796480

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 15JUN2004 | 12:05 | 106 | 106 | Week 12 | 7.4 | 51.9 | 3.84 | 3.84 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 29JUN2004 | 11:05 | 98 | 223 | *Week 12 | 4.4 | 40.7L | 1.79L | 1.79L | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 29JUN2004 | 11:40 | 98 | 223 | Week 12 | 4.4 | 40.7L | 1.79L | 1.79L | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 29JUN2004 | 11:40 | 98 | 223 | Final visit | 4.4 | 40.7L | 1.79L | 1.79L | 1.5 | 0.07 | 0.5 | 0.0 |
| E0031003 | QTP / LI | 18MAR2004 | 11:25 | -7 | 1 | Screening | 9.4 | 66.4 | 6.24 | 6.24 | 1.7 | 0.16 | 0.5 | 0.1 |
| | | 18MAR2004 | 11:25 | -7 | 1 | Baseline | 9.4 | 66.4 | 6.24 | 6.24 | 1.7 | 0.16 | 0.5 | 0.1 |
| | | 23APR2004 | 10:10 | 29 | 104 | Week 4 | 8.7 | 71.0 | 6.18 | 6.18 | 4.4 | 0.38 | 0.4 | 0.0 |
| | | 2MAY2004 | 9:55 | 61 | 105 | Week 8 | 12.4H | 65.0 | 6.68 | 6.57 | 2.2 | 0.22 | 0.1 | 0.0 |
| | | 25JUN2004 | 10:05 | 84 | 106 | Week 12 | 10.8 | 73.0 | 7.88 | 7.88 | 1.7 | 0.18 | 0.2 | 0.0 |
| | | 25JUN2004 | 10:05 | 84 | 1 | Final visit | 10.7 | 73.0 | 7.88 | 7.88 | 1.7 | 0.18 | 0.2 | 0.0 |
| | | 10SEP2004 | 10:35 | 1 | 201 | At randomization | 10.8 | 63.9 | 7.05 | 7.05 | 1.9 | 0.20 | 0.6 | 0.0 |
| | | 10SEP2004 | 10:35 | 1 | 201 | Baseline | 10.7 | 64.0 | 7.05 | 7.05 | 1.9 | 0.18 | 0.2 | 0.0 |
| | | 30DEC2004 | 10:40 | 112 | 208 | Week 12 | 9.3 | 70.2 | 5.95 | 5.95 | 2.4 | 0.22 | 0.3 | 0.0 |
| | | 24MAR2005 | 13:55 | 196 | 211 | Week 28 | 9.3 | 66.2 | 6.53 | 6.53 | 2.7 | 0.25 | 0.6 | 0.1 |
| | | 17JUN2005 | 11:55 | 281 | 214 | Week 40 | 12.1 | 71.3 | 8.08 | 8.77H | 2.4 | 0.22 | 0.3 | 0.1 |
| | | 3JAN2006 | 12:09 | 385 | 217 | Week 56 | 9.4 | 71.3 | 8.70H | 8.08 | 1.6 | 0.19 | 0.4 | 0.1 |
| | | 28APR2006 | 13:48 | 596 | 221 | Week 84 | 9.4 | 71.3 | 6.70 | 6.70 | 1.0 | 0.09 | 0.5 | 0.1 |
| | | 28APR2006 | 13:48 | 596 | 221 | Final visit | 9.4 | 71.3 | 6.70 | 6.70 | 1.0 | 0.09 | 0.5 | 0.1 |
| E0031004 | OL QTP | 22MAR2004 | 13:20 | -7 | 1 | Screening | 5.8 | 58.5 | 3.39 | 3.39 | 2.8 | 0.16 | 0.3 | 0.0 |
| | | 22MAR2004 | 13:20 | -7 | 1 | Baseline | 5.8 | 58.5 | 3.39 | 3.39 | 2.8 | 0.16 | 0.3 | 0.0 |
| | | 26APR2004 | 10:10 | 28 | 104 | Week 4 | 5.8 | 74.9 | 6.59 | 6.59 | 2.7 | 0.24 | 0.4 | 0.0 |
| | | 2JUN2004 | 12:15 | 86 | 105 | Week 8 | 5.5 | 56.4 | 3.12 | 3.10 | 5.3 | 0.29 | 0.4 | 0.0 |
| | | 21JUN2004 | 15:15 | 122 | 223 | Week 12 | 6.5 | 55.8 | 3.63 | 3.63 | 5.9 | 0.38 | 0.3 | 0.0 |
| | | 29JUL2004 | 15:35 | 122 | 223 | *Week 12 | 6.5 | 55.8 | 3.63 | 3.63 | 5.9 | 0.38 | 0.3 | 0.0 |
| | | 29JUL2004 | 15:35 | 122 | 223 | Final visit | 6.5 | 55.8 | 3.63 | 3.63 | 5.9 | 0.38 | 0.3 | 0.0 |
| E0031005 | MISSING | 24MAR2004 | 11:05 | 1 | * | | 12.1 | 74.2 | 8.98H | 8.98H | 2.8 | 0.34 | 0.0 | 0.0 |
| E0031006 | PLA / VAL | 25MAR2004 | 11:35 | -7 | 1 | Screening | 11.2 | 59.9 | 6.71 | 6.71 | 2.4 | 0.27 | 0.2 | 0.0 |

```
        *     Visits outside of acceptable window are not used in analysis.
              L: Lower than lower limit of normal range.
              H: Higher than upper limit of normal range.
              #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796481

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 15JUN2004 | 12:05 | 84 | 106 | Week 12 | 7.4 | 42.9 | 3.2 | 3.3L | 0.2 |
| | | 29JUN2004 | 11:40 | 98 | 223 | *Week 12 | 4.4 | 53.6H | 2.4 | 3.7L | 0.2 |
| | | 29JUN2004 | 11:40 | 98 | 223 | Week 12 | 4.4 | | | | |
| | | 29JUN2004 | 11:40 | 98 | 223 | Final visit | 4.4 | 53.6H | 2.4 | 3.7L | 0.2 |
| E0031003 | QTP / LI | 18MAR2004 | 11:25 | -7 | 1 | Screening | 9.4 | 24.4 | 2.3 | 7.0 | 0.7 |
| | | 18MAR2004 | 11:25 | -7 | 1 | Baseline | 9.4 | 24.4 | 2.3 | 7.0 | 0.7 |
| | | 23APR2004 | 10:10 | 29 | 104 | Week 4 | 8.7 | 20.6 | 1.8 | 3.6L | 0.3 |
| | | 04MAY2004 | 09:55 | 61 | 105 | Week 8 | 12.4H | 28.4 | 3.9H | 4.8 | 0.6 |
| | | 17JUN2004 | 10:05 | 84 | 106 | Week 12 | 10.8 | 21.5 | 2.9 | 4.3 | 0.4 |
| | | 17JUN2004 | 10:05 | 84 | 106 | Final visit | 10.8 | 21.5 | 2.3 | 3.6L | 0.4 |
| | | 10SEP2004 | 10:05 | 1 | 201 | At randomization | 10.8 | 21.5 | 2.3 | 3.6L | 0.4 |
| | | 10SEP2004 | 10:35 | 112 | 208 | Baseline | 10.7 | 27.8 | 2.5 | 6.2 | 0.7 |
| | | 30DEC2004 | 10:40 | 196 | 211 | Week 28 | 9.3 | 22.3 | 2.7 | 4.9 | 0.5 |
| | | 24MAR2005 | 11:55 | 281 | 214 | Week 40 | 9.3 | 19.2 | 2.6 | 4.8 | 0.6 |
| | | 17JUN2005 | 10:00 | 361 | 217 | Week 52 | 12.1 | 21.8 | 2.1 | 6.3 | 0.8 |
| | | 09SEP2005 | 10:49 | 481 | 219 | Week 68 | 12.1 | 21.8 | 3.3 | 6.4 | 0.8 |
| | | 03JAN2006 | 13:48 | 596 | 221 | Week 84 | 9.4 | 21.8 | 3.3 | 5.4 | 0.5 |
| | | 28APR2006 | 13:48 | 596 | 221 | Final visit | 9.4 | 21.8 | 2.1 | 5.4 | 0.5 |
| E0031004 | OL QTP | 22MAR2004 | 13:20 | -7 | 1 | Screening | 5.8 | 35.3 | 2.1 | 3.1L | 0.2 |
| | | 22MAR2004 | 13:20 | -7 | 1 | Baseline | 8.8 | 35.3 | 2.1 | 3.7L | 0.4 |
| | | 26APR2004 | 12:10 | 28 | 104 | Week 4 | 8.1 | 17.5 | 1.5 | 4.5 | 0.4 |
| | | 04MAY2004 | 12:10 | 36 | 105 | Week 8 | 5.5 | 33.6 | 1.8 | 5.9 | 0.3 |
| | | 01JUN2004 | 12:10 | 84 | 106 | Week 12 | 6.5 | 31.8 | 2.1 | 6.2 | 0.4 |
| | | 29JUL2004 | 15:35 | 122 | 223 | *Week 12 | 6.5 | 31.8 | 2.1 | | |
| | | 29JUL2004 | 15:35 | 122 | 223 | Week 12 | | | | | |
| | | 29JUL2004 | 15:35 | 122 | 223 | Final visit | 6.5 | 31.8 | 2.1 | 6.2 | 0.4 |
| E0031005 | MISSING | 24MAR2004 | 11:05 | | 1 | * | 12.1 | 19.0 | 2.3 | 4.0 | 0.5 |
| E0031006 | PLA / VAL | 25MAR2004 | 11:35 | -7 | 1 | Screening | 11.2 | 34.0 | 3.8H | 3.5L | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796482

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 25MAR2004 | 11:35 | -7 | 1 | Baseline | 11.2 | 59.9 | 6.71 | 6.71 | 2.4 | 0.27 | 0.3 | 0.0 |
| | | 29APR2004 | 11:35 | 28 | 104 | Week 4 | 11.9 | 64.7 | 7.70 | 7.70 | 2.0 | 0.24 | 0.2 | 0.0 |
| | | 25MAY2004 | 11:30 | 54 | 105 | Week 8 | 11.1 | 51.0 | 5.66 | 5.66 | 1.8 | 0.20 | 0.3 | 0.0 |
| | | 22JUN2004 | 10:40 | 82 | 106 | Week 12 | 10.6 | 49.0 | 5.19 | 5.19 | 1.9 | 0.20 | 0.3 | 0.0 |
| | | 20JUL2004 | 10:40 | 110 | 107 | Week 16 | 10.0 | 56.4 | 5.64 | 5.64 | 1.9 | 0.19 | 0.3 | 0.0 |
| | | 14SEP2004 | 10:40 | 166 | 109 | Week 24 | 11.1 | 58.2 | 6.46 | 6.46 | 1.4 | 0.16 | 0.2 | 0.0 |
| | | 10NOV2004 | 10:55 | 1 | 201 | Final visit | 11.1 | 58.2 | 6.46 | 6.46 | 1.4 | 0.16 | 0.2 | 0.0 |
| | | 10NOV2004 | 10:55 | 1 | 201 | At randomization | 11.6 | 58.2 | 6.29 | 6.29 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 10NOV2004 | 11:45 | 1 | 205 | Baseline | 9.9 | 47.3 | 4.68 | 4.68 | 1.7 | 0.17 | 0.2 | 0.0 |
| | | 01FEB2005 | 10:55 | 84 | 207 | Week 12 | 11.8 | 55.3 | 6.53 | 6.53 | 1.0 | 0.12 | 0.1 | 0.1 |
| | | 24MAY2005 | 10:55 | 196 | 211 | Week 28 | 11.5 | 50.5 | 5.59 | 5.59 | 1.4 | 0.13 | 0.1 | 0.1 |
| | | 16AUG2005 | 10:55 | 280 | 214 | Week 40 | | | | | | | | |
| | | 08NOV2005 | 10:55 | 364 | 217 | Week 52 | | | | | | | | |
| | | 09JAN2006 | 17:28 | 426 | 223 | Week 68 | 13.5H | 52.5 | 7.09 | 7.09 | 1.4 | 0.19 | 0.4 | 0.1 |
| | | 09JAN2006 | 17:28 | 426 | 223 | Final visit | 13.5H | 52.5 | 7.09 | 7.09 | 1.4 | 0.19 | 0.4 | 0.1 |
| E0031007 | OL QTP | 29MAR2004 | 17:25 | -8 | 1 | * | 7.6 | 57.1 | 4.00 | 4.00 | 4.4H | 0.31 | 0.3 | 0.0 |
| | | 04MAY2004 | 10:35 | 28 | 104 | *Week 4 | 7.2 | 48.4 | 3.68 | 3.68 | 7.6H | 0.58H | 0.6 | 0.1 |
| | | 17MAY2004 | 14:10 | 41 | 223 | *Week 4 | | | | | | | | |
| | | 17MAY2004 | 14:10 | 41 | 223 | Week 4 | | | | | | | | |
| | | 17MAY2004 | 14:10 | 41 | 223 | Final visit | 7.2 | 43.0 | 3.10 | 3.10 | 5.0 | 0.36 | 1.0 | 0.1 |
| E0031008 | OL QTP | 30MAR2004 | 11:10 | -7 | 1 | Screening | 5.2 | 53.7 | 2.79 | 2.79 | 1.7 | 0.09 | 0.0 | 0.0 |
| | | 30MAR2004 | 11:10 | -7 | 1 | Baseline | 5.2 | 53.7 | 2.79 | 2.79 | 1.7 | 0.09 | 0.0 | 0.0 |
| E0031009 | MISSING | 31MAR2004 | 13:35 | 1.01 | | * | 14.2H | 71.3 | 10.12H# | 10.12H# | 3.0 | 0.43 | 0.1 | 0.0 |
| E0031010 | MISSING | 16APR2004 | 10:00 | 1 | | * | 7.2 | 57.8 | 4.16 | 4.16 | 5.4 | 0.39 | 0.4 | 0.0 |
| E0031011 | PLA / VAL | 29APR2004 | 15:00 | -13 | 1 | * | 6.1 | 64.5 | 3.93 | 3.93 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 12MAY2004 | 9:30 | 0 | 101 | Screening | 5.8 | 50.6 | 2.93 | 2.93 | 2.2 | 0.13 | 0.5 | 0.0 |
| | | 11JUN2004 | 10:05 | 30 | 104 | Week 4 | 5.0 | 54.9 | 2.75 | 2.75 | 1.0 | 0.05 | 0.5 | 0.0 |
| | | 19JUL2004 | 9:30 | 68 | 105 | Week 8 | 4.9 | 49.0 | 2.40 | 2.40 | 1.4 | 0.07 | 0.3 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796483

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 25MAR2004 | 11:35 | -7 | 1 | Baseline | 11.2 | 34.0 | 3.8H | 3.5L | 0.4 |
| | | 29APR2004 | 11:35 | 28 | 104 | Week 4 | 11.1 | 29.9 | 3.6H | 3.1L | 0.4 |
| | | 25MAY2004 | 10:30 | 54 | 105 | Week 8 | 11.1 | 40.2 | 4.5H | 6.0 | 0.8 |
| | | 22JUN2004 | 10:40 | 82 | 106 | Week 12 | 10.6 | 43.0 | 4.6H | 5.8 | 0.6 |
| | | 2JUL2004 | 10:40 | 92 | 107 | Week 12 | 10.0 | 37.0 | 3.7H | 4.4 | 0.4 |
| | | 14SEP2004 | 10:40 | 166 | 109 | Week 24 | 11.1 | 35.7 | 4.0H | 4.5 | 0.5 |
| | | 10NOV2004 | 10:55 | 1 | 201 | Final visit | 11.1 | 35.7 | 4.0H | 4.5 | 0.5 |
| | | 10NOV2004 | 10:55 | 1 | 201 | At randomization | | | | | |
| | | 10NOV2004 | 10:45 | 1 | 207 | Baseline | 11.6 | 38.7 | 4.5H | 5.5 | 0.6 |
| | | 1FEB2005 | 10:55 | 84 | 211 | Week 12 | 9.9 | 44.5 | 4.4H | 6.3 | 0.7 |
| | | 24MAY2005 | 10:55 | 196 | 214 | Week 28 | 11.8 | 37.9 | 4.7H | 5.7 | 0.7 |
| | | 16AUG2005 | 10:55 | 280 | 217 | Week 40 | 11.4 | 42.9 | 4.9H | 6.0 | 0.8 |
| | | 8NOV2005 | 10:55 | 364 | 223 | Week 52 | | | | | |
| | | 9JAN2006 | 17:28 | 426 | 223 | Week 68 | 13.5H | 39.9 | 5.4H | 5.8 | 0.8 |
| | | 9JAN2006 | 17:28 | 426 | 223 | Final visit | 13.5H | 39.9 | 5.4H | 5.8 | 0.8 |
| E0031007 | OL QTP | 29MAR2004 | 17:25 | -8 | 1 | * | 7.6 | 35.2 | 2.5 | 3.5L | 0.2 |
| | | 04MAY2004 | 17:30 | 28 | 104 | *Week 4 | | 39.7 | 3.0 | 3.7L | 0.3 |
| | | 17MAY2004 | 14:10 | 41 | 223 | *Week 4 | 7.2 | | | | |
| | | 17MAY2004 | 14:10 | 41 | 223 | Week 4 | | | | | |
| | | 17MAY2004 | 14:10 | 41 | 223 | Final visit | 7.2 | 43.0 | 3.1 | 6.0 | 0.4 |
| E0031008 | OL QTP | 30MAR2004 | 11:10 | -7 | 1 | Screening | 5.2 | 41.1 | 2.1 | 3.5L | 0.2 |
| | | 30MAR2004 | 11:10 | -7 | 1 | Baseline | 5.2 | 41.1 | 2.1 | 3.5L | 0.2 |
| E0031009 | MISSING | 31MAR2004 | 13:35 | 1.01 | * | | 14.2H | 22.7 | 3.2 | 2.9L | 0.4 |
| E0031010 | MISSING | 16APR2004 | 10:00 | 1 | * | | 7.2 | 25.4 | 1.8 | 11.0H | 0.8 |
| E0031011 | PLA / VAL | 29APR2004 | 15:00 | -13 | 1 | * | 6.1 | 24.3 | 1.5 | 9.7H | 0.6 |
| | | 12MAY2004 | 9:30 | 0 | 101 | Screening | 5.8 | 38.0 | 2.2 | 8.9 | 0.5 |
| | | 11JUN2004 | 10:05 | 30 | 104 | Week 4 | 5.0 | 31.1 | 1.6 | 12.5H | 0.6 |
| | | 19JUL2004 | 9:30 | 68 | 105 | Week 8 | 4.9 | 38.4 | 1.9 | 10.9H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

752

CONFIDENTIAL
AZSER12796484

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 11AUG2004 | 10:10 | 91 | 106 | Week 12 | 4.6 | 57.5 | 2.65 | 2.65 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 11OCT2004 | 9:52 | 1 | 201 | Final visit | 4.5 | 54.5 | 2.45 | 2.45 | 1.4 | 0.06 | 0.7 | 0.0 |
| | | 11OCT2004 | 9:52 | 1 | 201 | At randomization | 4.5 | 54.5 | 2.45 | 2.45 | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 11OCT2004 | 9:52 | 1 | 201 | Baseline | 4.5 | 54.5 | 2.45 | 2.45 | 1.4 | 0.06 | 0.3 | 0.0 |
| | | 03DEC2004 | 9:20 | 59 | 223 | Week 6 | 5.8 | 60.7 | 3.52 | 3.52 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 08DEC2004 | 9:20 | 59 | 223 | Final visit | 5.8 | 60.7 | 3.52 | 3.52 | 0.5 | 0.03 | 0.1 | 0.0 |
| E0031012 | OL QTP | 1MAY2004 | 12:45 | -7 | 1 | Screening | 3.5L | 49.8 | 1.74L | 1.74L | 11.0H | 0.39 | 0.7 | 0.0 |
| | | 1MAY2004 | 10:38 | 1 | 104 | Baseline | 4.2 | 49.8 | 1.74L | 1.74L | 11.0H | 0.50 | 0.7 | 0.0 |
| | | 15JUN2004 | 11:05 | 28 | 106 | Week 4 | 3.5L | 51.8 | 1.81L | 1.81L | 11.9H | 0.50 | 0.5 | 0.0 |
| | | 13JUL2004 | 11:00 | 56 | 106 | Week 8 | 3.6 | 76.9 | 1.81L | 1.81L | 10.3H | 0.36 | 0.4 | 0.0 |
| | | 10AUG2004 | 14:10 | 84 | 168 | Week 12 | 4.3 | 46.6 | 4.28 | 4.28 | 10.5 | 0.03 | 0.3 | 0.0 |
| | | 2NOV2004 | 11:20 | 168 | 223 | Week 24 | 5.5 | 67.6 | 2.02L | 2.02L | 12.0H | 0.52 | 0.3 | 0.0 |
| | | 25JAN2005 | 13:25 | 252 | 223 | *Week 24 | 5.5 | 67.6 | 3.72 | 3.72 | 12.6 | 0.14 | 0.3 | 0.0 |
| | | 25JAN2005 | 13:25 | 252 | 223 | Week 24 | 5.5 | 67.6 | 3.72 | 3.72 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 25JAN2005 | 13:25 | 252 | 223 | Final visit | 5.5 | 67.6 | 3.72 | 3.72 | 2.6 | 0.14 | 0.4 | 0.0 |
| E0031013 | OL QTP | 13MAY2004 | 14:35 | -8 | | * | 6.8 | 61.5 | 4.18 | 4.18 | 4.3 | 0.29 | 0.4 | 0.0 |
| | | 17JUN2004 | 11:50 | 27 | 104 | Week 4 | 8.0 | 63.6 | 5.09 | 5.09 | 4.6 | 0.37 | 0.4 | 0.0 |
| | | 15JUL2004 | 15:00 | 55 | 105 | Week 8 | 8.6 | 62.1 | 5.34 | 5.34 | 4.6 | 0.40 | 0.2 | 0.0 |
| | | 12AUG2004 | 11:55 | 103 | | Week 12 | 12.8H | 77.4H | 9.91H | 9.91H | 1.3 | 0.24 | 0.1 | 0.0 |
| | | 01SEP2004 | 11:05 | 103 | 223 | *Week 12 | 6.4 | 61.0 | 3.90 | 3.90 | 1.3 | 0.08 | 0.1 | 0.0 |
| | | 01SEP2004 | 11:05 | 103 | 223 | Final visit | 6.4 | 61.0 | 3.90 | 3.90 | 1.3 | 0.08 | 0.1 | 0.0 |
| E0031014 | OL QTP | 14MAY2004 | 11:25 | -6 | 1 | Screening | 6.2 | 55.8 | 3.46 | 3.46 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 14MAY2004 | 11:25 | -6 | 1 | Baseline | 6.2 | 55.8 | 3.46 | 3.46 | 1.7 | 0.11 | 0.3 | 0.0 |
| E0031015 | OL QTP | 7MAY2004 | 14:30 | -7 | 1 | Screening | 5.4 | 42.1 | 2.27 | 2.27 | 6.6H | 0.36 | 0.9 | 0.1 |
| | | 17MAY2004 | 14:30 | 1 | 104 | Baseline | 5.1 | 42.1 | 2.27 | 2.27 | 6.6H | 0.36 | 0.6 | 0.0 |
| | | 21JUN2004 | 13:15 | 28 | 104 | Week 4 | 7.9 | 45.8 | 3.62 | 3.62 | 6.1 | 0.09 | 0.5 | 0.0 |
| | | 21JUN2004 | 13:15 | 28 | 104 | Final visit | 7.9 | 45.8 | 3.62 | 3.62 | 1.2 | 0.09 | 0.5 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796485

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 11AUG2004 | 10:10 | 91 | 106 | Week 12 | 4.6 | 32.3 | 1.5 | 8.9 | 0.4 |
| | | 11OCT2004 | 9:52 | 201 | 201 | Final visit | 4.5 | 34.0 | 1.5 | 9.8H | 0.4 |
| | | 11OCT2004 | 9:52 | 1 | 201 | At randomization | 4.5 | 34.0 | 1.5 | 9.8H | 0.4 |
| | | 11OCT2004 | 9:52 | 1 | 201 | Baseline | 4.5 | 34.0 | 1.5 | 9.8H | 0.4 |
| | | 08DEC2004 | 9:20 | 59 | 223 | Week 12 | 5.8 | 34.8 | 1.7 | 9.9H | 0.6 |
| | | 08DEC2004 | 9:20 | 59 | 223 | Final visit | 5.8 | 28.8 | 1.7 | 9.9H | 0.6 |
| E0031012 | OL QTP | 01MAY2004 | 12:45 | -7 | 1 | Screening | 3.5L | 28.6 | 1.0L | 9.9H | 0.4 |
| | | 01MAY2004 | 12:48 | -7 | 1 | Baseline | 3.5L | 28.6 | 1.0L | 8.9 | 0.4 |
| | | 15JUN2004 | 10:38 | 28 | 104 | Week 8 | 3.5L | 24.6 | 1.0L | 9.9H | 0.3 |
| | | 13JUL2004 | 11:40 | 56 | 105 | Week 8 | 3.5L | 27.9 | 1.0L | 9.6H | 0.3 |
| | | 10AUG2004 | 14:10 | 84 | 106 | Week 12 | 5.6 | 18.7 | 1.1 | 4.0 | 0.2 |
| | | 01NOV2004 | 10:20 | 168 | 119 | Week 24 | 4.3 | 31.7 | 1.4 | 9.1 | 0.4 |
| | | 25JAN2005 | 13:25 | 252 | 223 | *Week 24 | 5.5 | 22.2 | 1.2 | 9.2 | 0.4 |
| | | 25JAN2005 | 13:25 | 252 | 223 | Final visit | 5.5 | 22.2 | 1.2 | 7.2 | 0.4 |
| E0031013 | OL QTP | 13MAY2004 | 14:35 | -8 | 1 | * | 6.8 | 29.5 | 2.0 | 4.3 | 0.3 |
| | | 17JUN2004 | 11:50 | 27 | 104 | Week 4 | 8.0 | 27.2 | 2.2 | 4.2 | 0.3 |
| | | 15JUL2004 | 15:00 | 55 | 105 | Week 8 | 8.6 | 28.6 | 2.5 | 4.5 | 0.4 |
| | | 12AUG2004 | 15:05 | 83 | 106 | Week 12 | 12.8H | 28.2 | 2.5 | 3.1L | 0.4 |
| | | 01SEP2004 | 11:05 | 103 | 223 | *Week 12 | 6.4 | 35.2 | 2.3 | 2.4L | 0.2 L |
| | | 01SEP2004 | 11:05 | 103 | 223 | Final visit | 6.4 | 35.2 | 2.3 | 2.4L | 0.2 L |
| E0031014 | OL QTP | 14MAY2004 | 11:25 | -6 | 1 | Screening | 6.2 | 35.6 | 2.2 | 6.6 | 0.4 |
| | | 14MAY2004 | 11:25 | -6 | 1 | Baseline | 6.2 | 35.6 | 2.2 | 6.6 | 0.4 |
| E0031015 | OL QTP | 17MAY2004 | 14:30 | -7 | 1 | Screening | 5.4 | 43.5 | 2.4 | 6.9 | 0.4 |
| | | 17MAY2004 | 14:30 | -7 | 1 | Baseline | 5.4 | 43.5 | 2.4 | 6.9 | 0.4 |
| | | 21JUN2004 | 13:15 | 28 | 104 | Week 4 | 7.9 | 44.2 | 3.5H | 8.3 | 0.7 |
| | | 21JUN2004 | 13:15 | 28 | 104 | Final visit | 7.9 | 44.2 | 3.5H | 8.3 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas

754

CONFIDENTIAL
AZSER12796486

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 26MAY2004 | 11:35 | -7 | | Screening | 8.8 | 63.9 | 5.62 | 5.62 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 26MAY2004 | 11:35 | -7 | 1 | Baseline | 8.8 | 63.9 | 5.62 | 5.62 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 09JUL2004 | 11:25 | 37 | 103 | Week 4 | 6.3 | 58.8 | 3.70 | 3.70 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 06AUG2004 | 12:15 | 65 | 223 | Week 8 | 5.4 | 47.2 | 2.55 | 2.55 | 1.3 | 0.07 | 0.7 | 0.0 |
| | | 06AUG2004 | 12:15 | 65 | 223 | Final visit | 5.4 | 47.2 | 2.55 | 2.55 | 1.3 | 0.07 | 0.7 | 0.0 |
| E0031017 | PLA / LI | 27MAY2004 | 13:35 | -7 | | Screening | 8.0 | 68.4 | 5.47 | 5.47 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 27MAY2004 | 13:35 | -7 | 1 | Baseline | 8.0 | 68.4 | 5.47 | 5.47 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 23JUL2004 | 11:00 | 28 | 105 | Week 4 | 9.2 | 76.6 | 7.05 | 7.05 | 0.6 | 0.06 | 0.5 | 0.1 |
| | | 20AUG2004 | 9:25 | 56 | 106 | Week 8 | 9.3 | 76.9 | 6.59 | 6.59 | 0.5 | 0.04 | 0.0 | 0.0 |
| | | 06AUG2004 | 13:37 | 84 | 106 | Week 12 | 14.9H | 76.0 | 11.32H | 11.32H# | 1.0 | 0.14 | 0.0 | 0.0 |
| | | 09SEP2004 | 13:37 | 98 | 206 | *Week 12 | 15.2H | 84.0H | 12.77H | 12.77H# | 1.0 | 0.15 | 0.0 | 0.0 |
| | | 29NOV2004 | 10:50 | 201 | 201 | Final visit | 8.9 | 77.9H | 6.93 | 6.93 | 1.2 | 0.11 | 0.3 | 0.0 |
| | | 29NOV2004 | 10:50 | 201 | 201 | At randomization | 8.9 | 77.9H | 6.93 | 6.93 | 1.2 | 0.11 | 0.3 | 0.0 |
| | | 29NOV2004 | 10:50 | 201 | 201 | Baseline | 8.9 | 77.9H | 6.93 | 6.93 | 1.2 | 0.11 | 0.3 | 0.0 |
| E0031018 | MISSING | 28MAY2004 | 12:30 | 1 | * | | 8.2 | 61.0 | 5.00 | 5.00 | 1.4 | 0.11 | 0.2 | 0.0 |
| E0031019 | OL QTP | 28MAY2004 | 14:30 | -7 | | Screening | 5.3 | 30.5L | 1.62L | 1.62L | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 28MAY2004 | 14:35 | 1 | 1 | Baseline | 5.3 | 30.5L | 1.62L | 1.62L | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 01JUL2004 | 14:35 | 27 | 104 | Week 4 | 10.1 | 34.4 | 4.79 | 4.79L | 1.6 | 0.16 | 0.4 | 0.1 |
| | | 29JUL2004 | 10:55 | 55 | 105 | Week 8 | 7.9 | 34.4BL | 2.75 | 2.75 | 2.0 | 0.16 | 0.2 | 0.0 |
| | | 26AUG2004 | 11:05 | 81 | 106 | Week 12 | 7.9 | 40.7L | 3.22 | 3.22 | 2.0 | 0.16 | 0.4 | 0.1 |
| | | 08NOV2004 | 11:00 | 157 | 223 | Final visit | 7.2 | 45.3 | 3.26 | 3.26 | 2.1 | 0.15 | 0.8 | 0.1 |
| E0031020 | OL QTP | 01JUN2004 | 15:00 | -6 | | Screening | 10.0 | 73.8 | 7.38 | 7.38 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 01JUN2004 | 15:00 | 1 | 1 | Baseline | 10.0 | 73.8 | 7.38 | 7.38 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 27JUL2004 | 14:00 | 104 | 104 | Week 8 | 8.0 | 67.5 | 5.40 | 5.40 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 27JUL2004 | 14:00 | 50 | | Final visit | 8.0 | 67.5 | 5.40 | 5.40 | 0.6 | 0.05 | 0.3 | 0.0 |
| E0031021 | MISSING | 02JUN2004 | 14:35 | 1 | * | | 9.2 | 65.2 | 6.00 | 6.00 | 5.2 | 0.48 | 0.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12796487

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 26MAY2004 | 11:35 | -7 | | Screening | 8.8 | 25.3 | 2.2 | 9.2 | 0.8 |
| | | 26MAY2004 | 11:35 | -7 | 1 | Baseline | 8.8 | 25.3 | 2.2 | 9.4 | 0.8 |
| | | 09JUL2004 | 11:25 | 37 | 103 | Week 4 | 6.3 | 30.0 | 1.9 | 8.4 | 0.5 |
| | | 06AUG2004 | 12:15 | 65 | 223 | Week 8 | 5.4 | 45.1 | 2.4 | 5.7 | 0.3 |
| | | 06AUG2004 | 12:15 | 65 | 223 | Final visit | 5.4 | 45.1 | 2.0 | 5.7 | 0.3 |
| E0031017 | PLA / LI | 27MAY2004 | 13:35 | -7 | | Screening | 8.0 | 22.6 | 1.8 | 7.9 | 0.6 |
| | | 27MAY2004 | 13:35 | -7 | 1 | Baseline | 8.0 | 22.6 | 1.8 | 7.9 | 0.6 |
| | | 01JUL2004 | 12:40 | 56 | 104 | Week 4 | 9.2 | 19.8 | 1.4 | 6.3 | 0.6 |
| | | 29JUL2004 | 09:25 | 84 | 105 | Week 8 | 9.3 | 15.8 | 1.8 | 6.0 | 0.7 |
| | | 26AUG2004 | 13:37 | 98 | 106 | Week 12 | 14.9H | 9.0L | 1.3 | 2.0L | 0.9 |
| | | 09SEP2004 | 13:50 | 98 | 106 | *Week 12 | 15.2H | 10.0L | 1.5 | | 0.3 |
| | | 29NOV2004 | 10:50 | 201 | 201 | Final visit | 8.9 | 13.6L | 1.2 | 7.0 | 0.6 |
| | | 29NOV2004 | 10:50 | 201 | 201 | At randomization | 8.9 | 13.6L | 1.2 | 7.0 | 0.6 |
| | | 29NOV2004 | 10:50 | 201 | 201 | Baseline | 8.9 | 13.6L | 1.2 | 7.0 | 0.6 |
| E0031018 | MISSING | 28MAY2004 | 12:30 | 1 | | * | 8.2 | 31.1 | 2.6 | 6.3 | 0.5 |
| E0031019 | OL QTP | 28MAY2004 | 14:30 | -7 | | Screening | 5.3 | 56.7H | 3.0 | 10.6H | 0.6 |
| | | 08MAY2004 | 14:30 | -7 | 1 | Baseline | 5.1 | 56.1H | 3.0 | 10.6H | 0.6 |
| | | 01JUL2004 | 14:30 | 27 | 104 | Week 4 | 15.1 | 58.9H | 4.7H | 4.5 | 0.5 |
| | | 29JUL2004 | 10:55 | 55 | 105 | Week 8 | 7.9 | 50.6H | 4.0H | 4.1 | 0.3 |
| | | 26AUG2004 | 14:35 | 81 | 106 | Week 12 | 7.9 | 50.6H | 4.0H | 6.3 | 0.5 |
| | | 08NOV2004 | 11:00 | 81 | 223 | Week 12 | 7.9 | 50.9L | 4.0H | 0.9L | 0.1 L |
| | | 08NOV2004 | 11:00 | 157 | 223 | Final visit | 7.2 | 50.9H | 3.7H | | |
| E0031020 | OL QTP | 01JUN2004 | 15:00 | -6 | | Screening | 10.0 | 20.7 | 2.1 | 3.4L | 0.3 |
| | | 01JUN2004 | 15:00 | -6 | 1 | Baseline | 10.0 | 29.0 | 2.1 | 3.4L | 0.4 |
| | | 27JUL2004 | 14:00 | 50 | 104 | Week 8 | 8.0 | 29.0 | 2.3 | 2.6L | 0.2 |
| E0031021 | MISSING | 02JUN2004 | 14:35 | 1 | | * | 9.2 | 24.3 | 2.2 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

756

CONFIDENTIAL
AZSER12796488

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 16JUN2004 | 12:45 | -7 | 1 | Screening | 8.4 | 60.7 | 5.10 | 5.10 | 2.7 | 0.23 | 0.6 | 0.1 |
| | | 16JUN2004 | 12:45 | 1 | 1 | Baseline | 8.4 | 60.7 | 5.10 | 5.10 | 2.7 | 0.23 | 0.6 | 0.1 |
| | | 19JUL2004 | 11:35 | 28 | 104 | Week 4 | 7.6 | 59.2 | 4.50 | 4.50 | 2.8 | 0.21 | 0.4 | 0.1 |
| | | 17AUG2004 | 13:20 | 57 | 105 | Week 8 | 9.1 | 66.3 | 6.03 | 6.03 | 2.4 | 0.22 | 0.3 | 0.0 |
| | | 6SEP2004 | 11:42 | 79 | 206 | Week 12 | 9.0 | 62.0 | 5.58 | 5.58 | 2.9 | 0.26 | 0.5 | 0.1 |
| | | 3DEC2004 | 11:35 | 165 | 223 | Week 24 | 9.3 | 67.9 | 6.31 | 6.31 | 2.8 | 0.26 | 0.7 | 0.1 |
| | | 3DEC2004 | 11:35 | 165 | 223 | Final visit | 9.3 | 67.9 | 6.31 | 6.31 | 2.8 | 0.26 | 0.7 | 0.1 |
| E0031023 | PLA / LI | 16JUN2004 | 15:50 | -9 | 1 | * | 10.3 | 62.4 | 6.43 | 6.43 | 4.3 | 0.44 | 0.4 | 0.0 |
| | | 21JUL2004 | 10:05 | 28 | 104 | Week 4 | 8.2 | 66.7 | 5.47 | 5.47 | 3.6 | 0.30 | 0.2 | 0.0 |
| | | 17AUG2004 | 12:30 | 55 | 105 | Week 8 | 8.7 | 77.4H | 6.73 | 6.73 | 1.8 | 0.16 | 0.4 | 0.0 |
| | | 14SEP2004 | 14:29 | 83 | 106 | Week 12 | 7.9 | 65.7 | 5.19 | 5.19 | 2.9 | 0.23 | 0.1 | 0.0 |
| | | 1SEP2004 | 11:50 | 1 | 201 | At randomization | 8.3 | 72.9 | 6.05 | 6.05 | 2.8 | 0.23 | 0.1 | 0.0 |
| | | 1SEP2004 | 11:50 | 1 | 201 | Baseline | 8.3 | 72.9 | 6.05 | 6.05 | 2.8 | 0.23 | 0.1 | 0.0 |
| | | 1FEB2005 | 11:50 | 149 | 223 | Week 28 | 8.7 | 61.8 | 5.38 | 5.38 | 5.0 | 0.44 | 0.4 | 0.0 |
| | | 10FEB2005 | 12:00 | 149 | 223 | Final visit | 8.7 | 61.8 | 5.38 | 5.38 | 5.0 | 0.44 | 0.4 | 0.0 |
| E0031024 | MISSING | 16JUN2004 | 19:28 | | 1 | * | 6.5 | 54.7 | 3.56 | 3.56 | 2.5 | 0.16 | 0.2 | 0.0 |
| E0031025 | OL QTP | 18JUN2004 | 11:25 | -7 | 1 | Screening | 9.4 | 67.5 | 6.35 | 6.35 | 1.6 | 0.15 | 0.4 | 0.0 |
| | | 18JUN2004 | 11:25 | 1 | 1 | Baseline | 9.4 | 67.5 | 6.35 | 6.35 | 1.6 | 0.15 | 0.4 | 0.0 |
| E0031026 | QTP / LI | 21JUN2004 | 12:40 | -7 | 1 | Screening | 8.1 | 57.8 | 4.68 | 4.68 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 19JUL2004 | 12:58 | 28 | 104 | Week 4 | 8.5 | 57.6 | 5.38 | 5.38 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 24AUG2004 | 11:05 | 57 | 105 | Week 8 | 8.1 | 62.2 | 5.04 | 5.04 | 1.8 | 0.15 | 0.2 | 0.0 |
| | | 24AUG2004 | 11:10 | 85 | 106 | Week 12 | 8.8 | 63.1 | 5.55 | 5.55 | 3.8 | 0.33 | 0.3 | 0.0 |
| | | 21SEP2004 | 11:10 | 1 | 201 | At randomization | 8.7 | 60.8 | 5.29 | 5.29 | 2.4 | 0.21 | 0.4 | 0.0 |
| | | 16NOV2004 | 11:15 | 1 | 201 | Baseline | 8.7 | 60.8 | 5.29 | 5.29 | 2.4 | 0.21 | 0.4 | 0.0 |
| E0031027 | MISSING | 22JUN2004 | 12:25 | | 1 | * | 5.6 | 35.9L | 2.01L | 2.01L | 3.6 | 0.20 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.ist  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796489

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 14JUN2004 | 12:45 | -7 | 1 | Screening | 8.4 | 29.5 | 2.5 | 6.5 | 0.6 |
| | | 14JUL2004 | 12:45 | -7 | 1 | Baseline | 7.6 | 29.5 | 2.5 | 6.7 | 0.7 |
| | | 19JUL2004 | 11:35 | 1 | 104 | Week 4 | 9.0 | 28.9 | 2.2 | 8.7 | 0.7 |
| | | 17AUG2004 | 13:20 | 28 | 105 | Week 8 | 9.1 | 25.9 | 2.4 | 5.1 | 0.5 |
| | | 08SEP2004 | 13:22 | 57 | 106 | Week 12 | 9.3 | 28.2 | 2.5 | 3.3L | 0.3 |
| | | 03DEC2004 | 11:35 | 165 | 223 | Final visit | 9.3 | 25.3 | 2.4 | 3.3L | 0.3 |
| E0031023 | PLA / LI | 14JUN2004 | 15:50 | -9 | 1 | * Week 4 | 10.3 | 25.2 | 2.6 | 7.7 | 0.8 |
| | | 21JUL2004 | 15:00 | 28 | 104 | Week 4 | 8.7 | 19.4 | 1.6 | 10.1H | 0.8 |
| | | 17AUG2004 | 12:30 | 55 | 105 | Week 8 | 8.7 | 15.8 | 1.4 | 4.6 | 0.4 |
| | | 14SEP2004 | 14:29 | 83 | 106 | Week 12 | 7.9 | 24.9 | 2.0 | 6.1 | 0.5 |
| | | 15SEP2004 | 11:50 | 1 | 201 | Final visit | 8.3 | 20.4 | 1.7 | 3.8L | 0.3 |
| | | 15SEP2004 | 11:50 | 1 | 201 | At randomization | 8.3 | 20.4 | 1.7 | 3.8L | 0.3 |
| | | 10FEB2005 | 12:00 | 149 | 223 | Baseline | 8.7 | 22.1 | 1.9 | 10.7H | 0.9H |
| | | 10FEB2005 | 12:00 | 149 | 223 | Week 28 | 8.7 | 22.1 | 1.9 | 10.7H | 0.9H |
| | | | | | 223 | Final visit | | | | | |
| E0031024 | MISSING | 16JUN2004 | 19:28 | 1 | | * | 6.5 | 35.2 | 2.3 | 7.4 | 0.5 |
| E0031025 | OL QTP | 18JUN2004 | 11:25 | -7 | 1 | Screening | 9.4 | 23.6 | 2.2 | 6.9 | 0.7 |
| | | 18JUN2004 | 11:25 | -7 | 1 | Baseline | 9.4 | 23.6 | 2.2 | 6.9 | 0.7 |
| E0031026 | QTP / LI | 21JUN2004 | 12:40 | -7 | 1 | Screening | 8.1 | 34.8 | 2.8 | 4.2 | 0.3 |
| | | 21JUN2004 | 12:58 | -7 | 1 | Baseline | 8.5 | 34.4 | 2.8 | 4.7 | 0.3 |
| | | 26JUL2004 | 11:45 | 28 | 104 | Week 4 | 8.1 | 31.7 | 2.6 | 3.3L | 0.3 |
| | | 24AUG2004 | 11:10 | 57 | 105 | Week 8 | 8.8 | 29.2 | 2.6 | 4.0 | 0.3 |
| | | 21SEP2004 | 11:15 | 85 | 106 | Week 12 | 8.7 | 32.0 | 2.6 | 3.6L | 0.3 |
| | | 1NOV2004 | 11:15 | 201 | 201 | At randomization | 8.7 | 32.0 | 2.8 | 4.4 | 0.4 |
| | | 1NOV2004 | 11:15 | 201 | 201 | Baseline | 8.7 | 32.0 | 2.8 | 4.4 | 0.4 |
| E0031027 | MISSING | 22JUN2004 | 12:25 | 1 | | * | 5.6 | 49.7H | 2.8 | 10.5H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796490

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 25JUN2004 | 15:50 | -6 | 1 | Screening | 7.6 | 70.3 | 5.34 | 5.34 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 25JUN2004 | 15:50 | -6 | 1 | Baseline | 7.6 | 70.3 | 5.34 | 5.34 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 29JUL2004 | 14:45 | 28 | 104 | Week 4 | 9.3 | 58.1 | 5.40 | 5.40 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 29JUL2004 | 14:45 | 28 | 104 | Final visit | 9.3 | 58.1 | 5.40 | 5.40 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0031029 | PLA / VAL | 28JUN2004 | 13:00 | -8 | 1 | * | 7.0 | 66.1 | 4.63 | 4.63 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 03AUG2004 | 10:30 | 28 | 104 | Week 4 | 5.5 | 50.7 | 2.79 | 2.79 | 5.9 | 0.32 | 0.4 | 0.0 |
| | | 08SEP2004 | 20:15 | 64 | 105 | Week 8 | 6.7 | 51.7 | 3.46 | 3.46 | 4.3 | 0.29 | 0.3 | 0.0 |
| | | 08MAR2004 | 9:40 | 84 | 106 | Week 12 | 6.4 | 55.2 | 3.52 | 3.52 | 4.3 | 0.28 | 0.6 | 0.0 |
| | | 02DEC2004 | 9:40 | 1 | 201 | Final visit | 4.9 | 55.0 | 2.51 | 2.51 | 2.5 | 0.12 | 0.6 | 0.0 |
| | | 02DEC2004 | 9:40 | 1 | 201 | At randomization | 4.9 | 51.2 | 2.51 | 2.51 | 2.5 | 0.12 | 0.6 | 0.0 |
| | | 02DEC2004 | 9:40 | 1 | 201 | Baseline | 4.9 | 51.2 | 2.51 | 2.51 | 1.7 | 0.12 | 0.6 | 0.0 |
| | | 22FEB2005 | 18:58 | 83 | 214 | Week 12 | 6.6 | 60.7 | 4.47 | 4.47 | 2.9 | 0.44 | 0.4 | 0.0 |
| | | 25FEB2005 | 18:58 | 83 | 214 | Week 28 | 6.6 | 67.7 | 3.40 | 3.40 | 2.5 | 0.29 | 0.4 | 0.0 |
| | | 07SEP2005 | 10:18 | 280 | 217 | Week 40 | 6.3 | 64.5 | 4.06 | 4.06 | 2.4 | 0.16 | 0.6 | 0.0 |
| | | 28NOV2005 | 17:28 | 362 | 217 | Week 52 | 7.2 | 57.7 | 4.15 | 4.15 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 28NOV2005 | 17:28 | 362 | 217 | Final visit | 7.2 | 57.7 | 4.15 | 4.15 | 2.4 | 0.17 | 0.4 | 0.0 |
| E0031030 | MISSING | 29JUN2004 | 12:30 | 1 | | * | 9.1 | 64.3 | 5.85 | 5.85 | 3.6 | 0.33 | 0.2 | 0.0 |
| E0031031 | PLA / LI | 29JUN2004 | 15:10 | -8 | 1 | * | 4.9 | 44.4 | 2.18 | 2.18 | 0.5 | 0.02 | 0.8 | 0.0 |
| | | 04AUG2004 | 15:10 | 28 | 104 | Week 4 | 5.8 | 57.8 | 2.77 | 2.77 | 1.7 | 0.10 | 0.6 | 0.0 |
| | | 01SEP2004 | 12:36 | 56 | 105 | Week 8 | 5.8 | 57.8 | 3.35 | 3.35 | 1.7 | 0.10 | 0.3 | 0.0 |
| | | 29SEP2004 | 11:20 | 84 | 106 | Week 12 | 5.5 | 67.0 | 3.69 | 3.69 | 1.5 | 0.08 | 0.0 | 0.0 |
| | | 16MAR2005 | 13:05 | 1 | 201 | Final visit | 5.5 | 60.0 | 3.30 | 3.30 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 16MAR2005 | 13:05 | 1 | 201 | At randomization | 5.5 | 60.0 | 3.30 | 3.30 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 16MAR2005 | 13:05 | 1 | 201 | Baseline | 5.5 | 60.0 | 3.30 | 3.30 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 08JUN2005 | 10:20 | 85 | 207 | Week 12 | 6.8 | 53.6 | 3.64 | 3.64 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 06JUL2005 | 12:07 | 113 | 223 | *Week 12 | 9.1 | 67.9 | 6.18 | 6.18 | 0.4 | 0.04 | 0.3 | 0.0 |
| | | 06JUL2005 | 12:07 | 113 | 223 | Final visit | 9.1 | 67.9 | 6.18 | 6.18 | 0.4 | 0.04 | 0.3 | 0.0 |
| E0031032 | OL QTP | 06JUL2004 | 15:00 | -7 | 1 | Screening | 6.4 | 67.0 | 4.29 | 4.29 | 2.0 | 0.13 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796491

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 25JUN2004 | 15:50 | -6 | 1 | Screening | 7.6 | 24.6 | 1.9 | 4.9 | 0.4 |
|  |  | 25JUN2004 | 15:50 | -6 | 1 | Baseline | 7.6 | 24.6 | 1.9 | 4.9 | 0.4 |
|  |  | 29JUL2004 | 14:45 | 28 | 104 | Week 4 | 9.3 | 36.3 | 3.4H | 5.3 | 0.5 |
|  |  | 29JUL2004 | 14:45 | 28 | 104 | Final visit | 9.3 | 36.3 | 3.4H | 5.3 | 0.5 |
| E0031029 | PLA / VAL | 28JUN2004 | 13:00 | -8 | 1 | * | 7.0 | 25.0 | 1.8 | 6.2 | 0.4 |
|  |  | 03AUG2004 | 10:30 | 28 | 104 | Week 4 | 5.5 | 34.8 | 1.9 | 8.2 | 0.5 |
|  |  | 08SEP2004 | 20:15 | 64 | 105 | Week 8 | 6.7 | 33.5 | 2.6 | 7.6 | 0.5 |
|  |  | 06DEC2004 | 19:40 | 84 | 106 | Week 12 | 6.4 | 40.9 | 2.1 | 4.8 | 0.4 |
|  |  | 02DEC2004 | 9:40 | 1 | 201 | At randomization | 4.9 | 40.9 | 2.0 | 4.8 | 0.2 |
|  |  | 02DEC2004 | 9:40 | 1 | 201 | Baseline | 4.9 | 40.9 | 2.0 | 4.8 | 0.2 |
|  |  | 22FEB2005 | 11:58 | 83 | 207 | Week 12 | 6.6 | 21.0 | 2.0 | 8.5 | 0.2 |
|  |  | 27JUN2005 | 18:58 | 203 | 211 | Week 28 | 6.7 | 28.0 | 1.7 | 6.5 | 0.3 |
|  |  | 07SEP2005 | 10:18 | 280 | 214 | Week 40 | 6.3 | 28.0 | 1.8 | 4.4 | 0.3 |
|  |  | 28NOV2005 | 17:28 | 362 | 217 | Week 52 | 7.3 | 32.2 | 1.8 | 7.3 | 0.5 |
|  |  | 28NOV2005 | 17:28 | 362 | 217 | Final visit | 7.2 | 32.2 | 2.3 | 7.3 | 0.5 |
| E0031030 | MISSING | 29JUN2004 | 12:30 | 1 | 1 | * | 9.1 | 26.7 | 2.4 | 5.2 | 0.5 |
| E0031031 | PLA / LI | 29JUN2004 | 15:10 | -8 | 1 | * | 4.9 | 44.8 | 2.2 | 9.5H | 0.5 |
|  |  | 04AUG2004 | 15:00 | 28 | 104 | Week 4 | 5.8 | 36.2 | 2.1 | 4.8 | 0.3 |
|  |  | 01SEP2004 | 12:36 | 56 | 105 | Week 8 | 5.5 | 23.4 | 2.1 | 7.8 | 0.4 |
|  |  | 29SEP2004 | 11:20 | 84 | 106 | Week 12 | 5.5 | 31.9 | 1.8 | 7.9 | 0.4 |
|  |  | 16MAR2005 | 13:05 | 1 | 201 | At randomization | 5.5 | 31.9 | 1.8 | 7.9 | 0.4 |
|  |  | 16MAR2005 | 13:05 | 1 | 201 | Baseline | 5.5 | 31.9 | 1.8 | 7.9 | 0.4 |
|  |  | 08JUN2005 | 10:20 | 85 | 207 | Week 12 | 6.8 | 38.3 | 2.6 | 7.2 | 0.6 |
|  |  | 06JUL2005 | 12:07 | 113 | 223 | *Week 12 | 9.1 | 25.0 | 2.3 | 6.4 | 0.6 |
|  |  | 06JUL2005 | 12:07 | 113 | 223 | Final visit | 9.1 | 25.0 | 2.3 | 6.4 | 0.6 |
| E0031032 | OL QTP | 06JUL2004 | 15:00 | -7 | 1 | Screening | 6.4 | 24.8 | 1.6 | 5.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796492

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031032 | OL QTP | 06JUL2004 | 15:00 | -7 | 1 | Baseline | 6.4 | 67.0 | 4.29 | 4.29 | 2.0 | 0.13 | 0.3 | 0.0 |
| E0031033 | OL QTP | 12JUL2004 | 10:45 | -7 | 1 | Screening | 8.7 | 55.6 | 4.84 | 4.84 | 3.9 | 0.34 | 0.3 | 0.0 |
|  |  | 12JUL2004 | 10:45 | -7 | 1 | Baseline | 8.7 | 55.6 | 4.84 | 4.84 | 3.9 | 0.34 | 0.3 | 0.0 |
|  |  | 02JUL2004 | 19:15 | 14 | 223 | Week 4 | 8.1 | 64.8 | 5.25 | 5.25 | 3.1 | 0.25 | 0.3 | 0.0 |
|  |  | 02AUG2004 | 19:15 | 14 | 223 | Final visit | 8.1 | 64.8 | 5.25 | 5.25 | 3.1 | 0.25 | 0.3 | 0.0 |
| E0031034 | OL QTP | 12JUL2004 | 16:00 | -8 | 1 | *Week 4 | 6.7 | 65.3 | 4.38 | 4.38 | 2.2 | 0.15 | 0.3 | 0.0 |
|  |  | 17AUG2004 | 15:00 | 28 | 104 | Final visit | 5.3 | 52.4 | 2.78 | 2.78 | 4.2 | 0.22 | 0.3 | 0.0 |
| E0031035 | QTP / VAL | 26NOV2004 | 14:25 | -8 | * | *Week 4 | 5.5 | 65.7 | 3.61 | 3.61 | 0.7 | 0.04 | 0.3 | 0.0 |
|  |  | 31JAN2004 | 12:05 | 28 | 106 | Week 8 | 4.4L | 58.3 | 2.27 | 2.27 | 1.2 | 0.07 | 0.3 | 0.0 |
|  |  | 24SEP2004 | 12:05 | 56 | 106 | Week 12 | 4.8 | 56.3 | 2.80 | 2.80 | 1.0 | 0.07 | 0.6 | 0.0 |
|  |  | 26OCT2004 | 9:45 | 84 | 106 | Week 24 | 4.6 | 57.6 | 2.65 | 2.65 | 3.5 | 0.14 | 0.1 | 0.0 |
|  |  | 12JAN2005 | 10:15 | 162 | 109 | Final visit | 4.0L | 56.0 | 2.24 | 2.24 | 3.5 | 0.14 | 0.4 | 0.0 |
|  |  | 10FEB2005 | 9:50 | 1 | 201 | At randomization | 3.8L | 56.1 | 2.13 | 2.13 | 1.9 | 0.07 | 0.4 | 0.0 |
|  |  | 10FEB2005 | 9:50 | 1 | 201 | Baseline | 3.8L | 56.1 | 2.13 | 2.13 | 1.9 | 0.07 | 0.4 | 0.0 |
|  |  | 10FEB2005 | 9:50 | 1 | 207 | Baseline | 3.8L | 56.1 | 2.13 | 2.13 | 1.9 | 0.07 | 0.6 | 0.0 |
|  |  | 03MAY2005 | 12:10 | 83 | 207 | Week 12 | 4.6 | 55.2 | 2.54 | 2.54 | 1.8 | 0.08 | 0.6 | 0.0 |
|  |  | 15JUL2005 | 12:15 | 156 | 223 | Final visit | 6.1 | 59.0 | 3.60 | 3.60 | 0.7 | 0.04 | 0.4 | 0.0 |
| E0031036 | PLA / LI | 02AUG2004 | 16:25 | -7 |  | Screening | 8.5 | 72.2 | 6.14 | 6.14 | 0.8 | 0.07 | 0.0 | 0.0 |
|  |  | 02SEP2004 | 18:05 | 30 | 105 | Baseline | 7.7 | 67.1 | 5.17 | 5.17 | 3.6 | 0.26 | 0.5 | 0.0 |
|  |  | 04OCT2004 | 18:05 | 56 | 105 | Week 8 | 7.2 | 72.1 | 5.22 | 5.22 | 2.3 | 0.20 | 0.5 | 0.0 |
|  |  | 01NOV2004 | 19:05 | 84 | 106 | Week 12 | 8.9 | 73.7 | 6.42 | 6.42 | 1.9 | 0.12 | 0.2 | 0.0 |
|  |  | 31JAN2005 | 19:00 | 1 | 201 | Final visit | 10.1 | 62.9 | 7.44 | 7.44 | 2.9 | 0.21 | 0.1 | 0.1 |
|  |  | 31JAN2005 | 19:50 | 1 | 201 | At randomization | 7.3 | 62.9 | 4.59 | 4.59 | 2.9 | 0.21 | 0.1 | 0.1 |
|  |  | 31JAN2005 | 18:40 | 1 | 207 | Baseline | 7.3 | 62.9 | 4.59 | 4.59 | 2.7 | 0.20 | 0.7 | 0.0 |
|  |  | 25APR2005 | 18:35 | 85 | 207 | Baseline | 7.3 | 59.9 | 4.37 | 4.37 | 2.7 | 0.20 | 0.7 | 0.1 |
|  |  | 31MAY2005 | 18:40 | 121 | 223 | Week 12 | 7.3 | 61.3 | 4.23 | 4.23 | 3.0 | 0.21 | 0.4 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031032 | OL QTP | 06JUL2004 | 15:00 | -7 | 1 | Baseline | 6.4 | 24.8 | 1.6 | 5.9 | 0.4 |
| E0031033 | OL QTP | 12JUL2004 | 10:45 | -7 | 1 | Screening | 8.7 | 35.2 | 3.1 | 5.0 | 0.4 |
|  |  | 12JUL2004 | 10:45 | -7 | 1 | Baseline | 8.7 | 35.2 | 3.1 | 5.0 | 0.4 |
|  |  | 02AUG2004 | 19:15 | 14 | 23 | Week 4 | 8.0 | 28.0 | 2.3 | 3.8L | 0.3 |
|  |  | 02AUG2004 | 19:15 | 14 | 23 | Final visit | 8.1 | 28.0 | 2.3 | 3.8L | 0.3 |
| E0031034 | OL QTP | 12JUL2004 | 16:00 | -8 | 1 | * | 6.7 | 22.7 | 1.5 | 9.5H | 0.6 |
|  |  | 7AUG2004 | 6:00 | 28 | 104 | Week 4 | 5.3 | 32.0 | 1.7 | 11.1H | 0.6 |
|  |  | 17AUG2004 | 15:00 | 28 | 104 | Final visit | 5.3 | 32.0 | 1.7 | 11.1H | 0.6 |
| E0031035 | QTP / VAL | 26JUL2004 | 14:25 | -8 | 1 | * | 5.5 | 26.2 | 1.4 | 7.1 | 0.4 |
|  |  | 13AUG2004 | 12:45 | 28 | 104 | Week 4 | 4.8 | 31.7 | 1.5 | 9.2 | 0.4 |
|  |  | 24SEP2004 | 12:45 | 52 | 105 | Week 8 | 5.1 | 31.7 | 1.5 | 8.4 | 0.5 |
|  |  | 26OCT2004 | 9:45 | 84 | 106 | Week 12 | 4.6 | 30.8 | 1.4 | 9.8H | 0.5 |
|  |  | 12JAN2005 | 10:15 | 162 | 109 | Week 24 | 4.0L | 30.8 | 1.2 | 9.6H | 0.6 |
|  |  | 10FEB2005 | 9:50 | 1 | 201 | Final visit | 3.8L | 27.2 | 1.0 | 14.4H | 0.6 |
|  |  | 10FEB2005 | 9:50 | 1 | 201 | At randomization | 3.8L | 27.2 | 1.0 | 14.4H | 0.6 |
|  |  | 10FEB2005 | 9:50 | 1 | 201 | Baseline | 3.8L | 27.2 | 1.0 | 14.4H | 0.6 |
|  |  | 03MAY2005 | 12:10 | 83 | 207 | Week 12 | 4.6 | 33.4 | 1.5 | 9.7 | 0.4 |
|  |  | 13JUL2005 | 12:10 | 86 | 207 | Week 12 | 4.6 | 33.8 | 1.5 | 7.1 | 0.4 |
|  |  | 15JUL2005 | 15:55 | 156 | 223 | Final visit | 6.1 | 33.8 | 2.0 | 7.4 | 0.4 |
| E0031036 | PLA / LI | 02AUG2004 | 16:25 | -7 | 1 | Screening | 8.5 | 23.3 | 2.0 | 3.7L | 0.3 |
|  |  | 08SEP2004 | 18:50 | 30 | 104 | Baseline | 8.7 | 21.9 | 1.8 | 6.3 | 0.5 |
|  |  | 08SEP2004 | 18:50 | 30 | 104 | Week 4 | 8.9 | 19.5 | 2.1 | 5.3 | 0.5 |
|  |  | 04OCT2004 | 19:05 | 56 | 105 | Week 8 | 10.1 | 20.3 | 2.1 | 4.5 | 0.4 |
|  |  | 01NOV2004 | 19:00 | 84 | 106 | Week 12 | 7.3 | 28.6 | 2.1 | 4.5 | 0.4 |
|  |  | 31JAN2005 | 18:40 | 1 | 201 | Final visit | 7.3 | 28.6 | 2.1 | 5.5 | 0.5 |
|  |  | 31JAN2005 | 18:40 | 1 | 201 | At randomization | 7.3 | 28.7 | 2.2 | 5.5 | 0.5 |
|  |  | 31JAN2005 | 18:40 | 1 | 201 | Baseline | 7.3 | 28.7 | 2.1 | 7.0 | 0.4 |
|  |  | 25APR2005 | 18:35 | 85 | 207 | Week 12 | 7.3 | 29.7 | 2.2 | 5.6 | 0.5 |
|  |  | 31MAY2005 | 18:40 | 121 | 223 | *Week 12 | 7.3 | 29.7 | 2.1 | 5.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796494

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 31MAY2005 | 18:40 | 121 | 223 | Week 12 | 6.9 | 61.3 | 4.23 | 4.23 | 3.0 | 0.21 | 0.4 | 0.0 |
|  |  | 31MAY2005 | 18:40 | 121 | 223 | Final Visit | 6.9 | 61.3 | 4.23 | 4.23 | 3.0 | 0.21 | 0.4 | 0.0 |
| E0031037 | OL QTP | 04AUG2004 | 13:20 | -7 | 1 | Screening | 7.2 | 68.2 | 4.91 | 4.91 | 2.1 | 0.15 | 0.3 | 0.0 |
|  |  | 04AUG2004 | 13:20 | -7 | 1 | Baseline | 7.4 | 68.2 | 4.91 | 4.91 | 2.1 | 0.15 | 0.3 | 0.0 |
|  |  | 10SEP2004 | 13:10 | 30 | 104 | Week 4 | 7.4 | 43.9 | 3.25 | 3.25 | 1.6 | 0.12 | 0.5 | 0.0 |
|  |  | 06OCT2004 | 12:25 | 56 | 105 | Week 8 | 8.6 | 59.8 | 5.14 | 5.14 | 2.0 | 0.17 | 0.2 | 0.0 |
|  |  | 03NOV2004 | 11:03 | 84 | 106 | Week 12 | 6.2 | 48.6 | 3.01 | 3.01 | 6.1H | 0.38 | 0.4 | 0.0 |
|  |  | 26JAN2005 | 10:45 | 168 | 223 | Week 24 | 11.1 | 64.3 | 7.14 | 7.14 | 1.4 | 0.16 | 0.4 | 0.0 |
|  |  | 26JAN2005 | 10:45 | 168 | 223 | Final Visit | 11.1 | 64.3 | 7.14 | 7.14 | 1.4 | 0.16 | 0.4 | 0.0 |
| E0031038 | MISSING | 05AUG2004 | 12:25 | 1 | * |  | 7.9 | 76.1 | 6.01 | 6.01 | 0.5 | 0.04 | 0.1 | 0.0 |
| E0031039 | OL QTP | 11AUG2004 | 19:45 | -9 | 1 | * | 9.3 | 69.8 | 6.49 | 6.49 | 4.7 | 0.44 | 0.3 | 0.0 |
|  |  | 20SEP2004 | 19:35 | 31 | 105 | Week 4 | 7.1 | 63.6 | 4.77 | 4.77 | 7.1H | 0.53 | 0.4 | 0.0 |
|  |  | 19OCT2004 | 16:05 | 60 | 105 | Week 8 | 7.1 | 65.3 | 4.64 | 4.64 | 6.7H | 0.48 | 0.5 | 0.0 |
|  |  | 18NOV2004 | 14:50 | 87 | 206 | Week 12 | 9.2 | 75.1 | 6.95 | 6.95 | 3.8 | 0.29 | 0.3 | 0.0 |
|  |  | 01FEB2005 | 12:00 | 165 | 226 | Week 24 | 7.6 | 75.5 | 5.63 | 5.63 | 3.8 | 0.29 | 0.3 | 0.0 |
|  |  | 01FEB2005 | 12:06 | 165 | 223 | Final Visit | 7.6 | 74.1 | 5.63 | 5.63 | 3.8 | 0.29 | 0.3 | 0.0 |
| E0031040 | OL QTP | 02AUG2004 | 14:20 | -7 | 1 | Screening | 7.4 | 54.2 | 4.01 | 4.01 | 7.6H | 0.56 | 0.3 | 0.0 |
|  |  | 12AUG2004 | 14:20 | 1 | 1 | Baseline | 7.4 | 54.2 | 4.01 | 4.01 | 7.6H | 0.56 | 0.3 | 0.0 |
|  |  | 17SEP2004 | 13:34 | 29 | 223 | Week 4 | 13.1H | 75.7 | 9.92H | 9.92H | 1.0 | 0.13 | 0.4 | 0.1 |
|  |  | 17SEP2004 | 13:34 | 29 | 223 | Final Visit | 13.1H | 75.7 | 9.92H | 9.92H | 1.0 | 0.13 | 0.4 | 0.1 |
| E0031041 | MISSING | 18AUG2004 | 13:55 | 1 | * |  | 5.7 | 48.7 | 2.78 | 2.78 | 9.0H | 0.51 | 0.6 | 0.0 |
| E0031042 | OL QTP | 24AUG2004 | 12:05 | -7 | 1 | Screening | 5.3 | 73.8 | 3.91 | 3.91 | 0.7 | 0.04 | 0.3 | 0.0 |
|  |  | 24AUG2004 | 12:05 | -7 | 1 | Baseline | 5.3 | 73.8 | 3.91 | 3.91 | 0.7 | 0.04 | 0.3 | 0.0 |
| E0031043 | OL QTP | 02SEP2004 | 12:45 | -6 | 1 | Screening | 10.1 | 73.3 | 7.40 | 7.40 | 1.3 | 0.13 | 0.3 | 0.0 |
|  |  | 02SEP2004 | 11:50 | -6 | 1 | Baseline | 10.1 | 73.3 | 7.40 | 7.40 | 1.3 | 0.13 | 0.3 | 0.0 |
|  |  | 06OCT2004 |  | 28 | 104 | Week 4 | 11.0 | 72.1 | 7.93 | 7.93 | 1.7 | 0.19 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796495

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 31MAY2005 | 18:40 | 121 | 223 | Week 12 | 6.9 | 29.7 | 2.1 | 5.6 | 0.4 |
| | | 31MAY2005 | 18:40 | 121 | 223 | Final visit | 6.9 | | | | |
| E0031037 | OL QTP | 04AUG2004 | 13:20 | -7 | 1 | Screening | 7.2 | 26.1 | 1.9 | 3.3L | 0.2 |
| | | 04AUG2004 | 13:20 | -7 | 1 | Baseline | 7.2 | 26.1 | 1.9 | 3.3L | 0.2 |
| | | 10SEP2004 | 9:15 | 30 | 104 | Week 4 | 7.4 | 48.8H | 3.6H | 5.1L | 0.4 |
| | | 06OCT2004 | 12:25 | 56 | 105 | Week 8 | 8.6 | 31.5 | 2.7 | 6.2 | 0.5 |
| | | 03NOV2004 | 11:03 | 84 | 106 | Week 12 | 6.2 | 39.3 | 2.4 | 6.8 | 0.4 |
| | | 26JAN2005 | 10:45 | 168 | 223 | Week 24 | 11.1 | 27.5 | 3.1 | 6.4 | 0.7 |
| | | 26JAN2005 | 10:45 | 168 | 223 | Final visit | 11.1 | 27.5 | 3.1 | 6.4 | 0.7 |
| E0031038 | MISSING | 05AUG2004 | 12:25 | 1 | | * | 7.9 | 16.3 | 1.3 | 7.0 | 0.6 |
| E0031039 | OL QTP | 11AUG2004 | 19:45 | -9 | 1 | * | 9.3 | 21.8 | 2.0 | 3.4L | 0.3 |
| | | 20SEP2004 | 19:35 | 31 | 104 | Week 4 | 7.5 | 25.0 | 1.9 | 3.8L | 0.4 |
| | | 19OCT2004 | 16:05 | 60 | 105 | Week 8 | 7.1 | 21.5 | 1.5 | 6.1 | 0.4 |
| | | 5NOV2004 | 16:00 | 67 | 105 | Week 8 | 7.1 | 18.8 | 1.6 | 2.9L | 0.3 |
| | | 01FEB2005 | 16:50 | 165 | 223 | Week 24 | 7.6 | 18.8 | 1.6 | 3.0L | 0.2 |
| | | 01FEB2005 | 12:06 | 165 | 223 | Final visit | 7.6 | 18.8 | 1.4 | 3.0L | 0.2 |
| E0031040 | OL QTP | 12AUG2004 | 14:20 | -7 | 1 | Screening | 7.4 | 29.3 | 2.2 | 8.6 | 0.6 |
| | | 12AUG2004 | 14:20 | -7 | 1 | Baseline | 7.4 | 29.3 | 2.2 | 8.6 | 0.6 |
| | | 17SEP2004 | 13:34 | 29 | 223 | Week 4 | 13.1H | 17.5 | 2.3 | 5.5 | 0.7 |
| | | 17SEP2004 | 13:34 | 29 | 223 | Final visit | 13.1H | 17.5 | 2.3 | 5.4 | 0.7 |
| E0031041 | MISSING | 18AUG2004 | 13:55 | 1 | | * | 5.7 | 35.6 | 2.0 | 6.1 | 0.4 |
| E0031042 | OL QTP | 24AUG2004 | 12:05 | -7 | 1 | Screening | 5.3 | 20.1 | 1.1 | 5.1 | 0.3 |
| | | 24AUG2004 | 12:05 | -7 | 1 | Baseline | 5.3 | 20.1 | 1.1 | 5.1 | 0.3 |
| E0031043 | OL QTP | 02SEP2004 | 12:45 | -6 | 1 | Screening | 10.1 | 21.0 | 2.1 | 4.1 | 0.4 |
| | | 02SEP2004 | 12:45 | -6 | 1 | Baseline | 10.1 | 21.0 | 2.1 | 4.1 | 0.4 |
| | | 06OCT2004 | 11:50 | 28 | 104 | Week 4 | 11.0 | 22.9 | 2.5 | 3.3L | 0.4 |

```
      * Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.
```

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796496

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031043 | OL QTP | 29OCT2004 | 13:00 | 51 | 105 | Week 8 | 9.9 | 68.9 | 6.82 | 6.82 | 3.5 | 0.35 | 0.3 | 0.0 |
| | | 07DEC2004 | 12:00 | 90 | 105 | Week 12 | 11.4 | 79.2H | 9.03H | 9.03H | 2.2 | 0.25 | 0.1 | 0.0 |
| | | 07DEC2004 | 12:00 | 90 | 106 | Final Visit | 11.4 | 79.2H | 9.03H | 9.03H | 2.2 | 0.25 | 0.3 | 0.0 |
| E0031044 | MISSING | 20SEP2004 | 17:55 | 1 | | * | 8.3 | 78.3H | 6.50 | 6.50 | 0.7 | 0.06 | 0.3 | 0.0 |
| E0031045 | MISSING | 23SEP2004 | 11:45 | 1 | | * | 5.3 | 39.7L | 2.10 | 2.10 | 4.7 | 0.25 | 0.6 | 0.0 |
| E0031046 | OL QTP | 06OCT2004 | 16:10 | -7 | 1 | Screening | 8.3 | 40.0L | 3.32 | 3.32 | 7.0H | 0.58H | 0.0 | 0.0 |
| | | 06OCT2004 | 16:10 | -7 | 1 | Baseline | 8.3 | 40.0L | 3.32 | 3.32 | 7.0H | 0.58H | 0.0 | 0.0 |
| E0031047 | QTP / VAL | 18OCT2004 | 12:00 | -7 | 1 | Screening | 8.1 | 50.8 | 4.11 | 4.11 | 3.0 | 0.24 | 0.5 | 0.0 |
| | | 18OCT2004 | 12:00 | -7 | 1 | Baseline | 8.1 | 50.8 | 4.11 | 4.11 | 3.0 | 0.24 | 0.5 | 0.0 |
| | | 2NOV2004 | 12:05 | 29 | 104 | Week 4 | 6.8 | 46.2 | 3.14 | 3.14 | 3.7 | 0.25 | 0.4 | 0.0 |
| | | 21DEC2004 | 9:30 | 57 | 105 | Week 8 | 6.2 | 33.8L | 2.10 | 2.10 | 2.4 | 0.15 | 0.7 | 0.0 |
| | | 17JAN2005 | 11:30 | 84 | 106 | Week 12 | 5.4 | 35.0L | 1.89L | 1.89L | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 11APR2005 | 12:10 | 1 | 201 | Final visit | 5.4 | 34.0L | 1.84L | 1.84L | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 11APR2005 | 12:10 | 1 | 201 | At randomization | 5.4 | 34.0L | 1.84L | 1.84L | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 11APR2005 | 12:10 | 1 | 201 | Baseline | 5.4 | 35.0L | 1.84L | 1.84L | 2.0 | 0.11 | 1.0 | 0.1 |
| | | 25APR2005 | 10:35 | 15 | 223 | Week 12 | 5.9 | 35.5L | 2.09 | 2.09 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 25APR2005 | 10:35 | 15 | 223 | Final visit | | | | | | | | |
| E0031048 | PLA / VAL | 18OCT2004 | 17:55 | -7 | 1 | Screening | 7.8 | 71.0 | 5.54 | 5.54 | 2.1 | 0.16 | 0.1 | 0.0 |
| | | 18OCT2004 | 17:55 | -7 | 1 | Baseline | 7.0 | 71.0 | 5.54 | 5.54 | 2.1 | 0.16 | 0.4 | 0.0 |
| | | 17NOV2004 | 17:30 | 28 | 106 | Week 4 | 6.1 | 69.3 | 3.62 | 3.62 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 17JAN2005 | 17:15 | 1 | 201 | Week 12 | 4.7 | 52.9 | 2.49 | 2.49 | 2.1 | 0.08 | 0.4 | 0.0 |
| | | 11APR2005 | 17:15 | 1 | 201 | Final Visit | 4.7 | 52.9 | 2.49 | 2.49 | 1.6 | 0.08 | 0.4 | 0.0 |
| | | 11APR2005 | 17:15 | 1 | 201 | At randomization | | | | | | | | |
| | | 11APR2005 | 17:15 | 1 | 201 | Baseline | | | | | | | | |
| | | 25APR2005 | 17:45 | 15 | 223 | Week 12 | 4.6 | 52.9 | 2.49 | 2.49 | 1.6 | 0.08 | 0.4 | 0.0 |
| | | 25APR2005 | 17:45 | 15 | 223 | Final visit | 6.0 | 64.9 | 3.89 | 3.89 | 0.3 | 0.02 | 0.5 | 0.0 |
| E0031049 | OL QTP | 28APR2005 | 12:30 | -4 | 1.01 | Screening | 8.1 | 51.8 | 4.20 | 4.20 | 2.4 | 0.19 | 0.8 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796497

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031043 | OL QTP | 29OCT2004 | 13:20 | 51 | 105 | Week 8 | 9.9 | 23.7 | 2.4 | 3.8L | 0.4 |
|  |  | 07DEC2004 | 12:00 | 90 | 106 | Week 12 | 11.4 | 14.7L | 1.7 | 3.6L | 0.4 |
|  |  | 07DEC2004 | 12:00 | 90 | 106 | Final visit | 11.4 | 14.7L | 1.7 | 3.6L | 0.4 |
| E0031044 | MISSING | 20SEP2004 | 17:55 |  | 1 | * | 8.3 | 16.9 | 1.4 | 3.8L | 0.3 |
| E0031045 | MISSING | 23SEP2004 | 11:45 |  | 1 | * | 5.3 | 47.4H | 2.5 | 7.6 | 0.4 |
| E0031046 | OL QTP | 06OCT2004 | 16:10 | -7 | 1 | Screening | 8.3 | 46.0 | 3.8H | 6.0 | 0.5 |
|  |  | 06OCT2004 | 16:10 | -7 | 1 | Baseline | 8.3 | 46.0 | 3.8H | 6.0 | 0.5 |
| E0031047 | QTP / VAL | 18OCT2004 | 12:00 | -7 | 1 | Screening | 8.1 | 39.5 | 3.2 | 6.2 | 0.5 |
|  |  | 18OCT2004 | 12:00 | -7 | 1 | Baseline | 8.1 | 39.5 | 3.2 | 6.2 | 0.5 |
|  |  | 23NOV2004 | 12:00 | 29 | 104 | Week 4 | 6.8 | 42.1 | 2.9 | 9.9H | 0.7 |
|  |  | 21DEC2004 | 9:30 | 57 | 105 | Week 8 | 5.4 | 55.2H | 3.4H | 7.0 | 0.4 |
|  |  | 17JAN2005 | 11:30 | 84 | 106 | Week 12 | 5.5 | 55.1H | 3.0 | 6.8 | 0.4 |
|  |  | 11APR2005 | 12:10 | 1 | 201 | Final visit | 5.4 | 54.0H | 2.9 | 6.0 | 0.3 |
|  |  | 11APR2005 | 12:10 | 1 | 201 | At randomization | 5.4 | 54.0H | 2.9 | 6.0 | 0.3 |
|  |  | 11APR2005 | 12:10 | 1 | 201 | Baseline | 5.4 | 54.0H | 2.9 | 6.0 | 0.3 |
|  |  | 25APR2005 | 10:35 | 15 | 223 | Week 12 | 5.9 | 54.0H | 3.2 | 9.0 | 0.5 |
|  |  | 25APR2005 | 10:35 | 15 | 223 | Final visit | 5.9 | 54.0H | 3.2 | 9.0 | 0.5 |
| E0031048 | PLA / VAL | 18OCT2004 | 17:55 | -7 | 1 | Screening | 7.8 | 23.0 | 1.8 | 3.8L | 0.3 |
|  |  | 18OCT2004 | 17:55 | -7 | 1 | Baseline | 7.8 | 23.0 | 1.8 | 3.8L | 0.3 |
|  |  | 23NOV2004 | 17:30 | 28 | 104 | Week 4 | 6.5 | 26.4 | 1.7 | 7.6 | 0.5 |
|  |  | 17JAN2005 | 17:30 | 84 | 106 | Week 12 | 6.1 | 26.8 | 1.6 | 11.7H | 0.7 |
|  |  | 11APR2005 | 17:15 | 1 | 201 | Final visit | 4.7 | 37.6 | 1.8 | 7.5 | 0.4 |
|  |  | 11APR2005 | 17:15 | 1 | 201 | At randomization | 4.7 | 37.6 | 1.8 | 7.5 | 0.4 |
|  |  | 11APR2005 | 17:15 | 1 | 201 | Baseline | 4.7 | 37.6 | 1.8 | 7.5 | 0.4 |
|  |  | 25APR2005 | 17:45 | 15 | 223 | Week 12 | 6.0 | 26.4 | 1.6 | 7.5 | 0.5 |
|  |  | 25APR2005 | 17:45 | 15 | 223 | Final visit | 6.0 | 26.4 | 1.6 | 7.9 | 0.5 |
| E0031049 | OL QTP | 28APR2005 | 12:30 | -4 | 1.01 | Screening | 8.1 | 38.5 | 3.1 | 6.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796498

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 28APR2005 | 13:30 | -4 | 1.01 | Baseline | 8.1 | 51.8 | 4.20 | 4.20 | 2.4 | 0.19 | 0.8 | 0.1 |
| | | 3MAY2005 | 13:33 | 29 | 104 | Week 4 | 6.2 | 48.4 | 3.00 | 3.00 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 28JUN2005 | 12:00 | 57 | 105 | Week 8 | 7.7 | 57.7 | 4.67 | 4.67 | 0.7 | 0.06 | 0.5 | 0.0 |
| | | 26JUL2005 | 10:30 | 85 | 106 | Week 12 | 6.0 | 46.7 | 2.80 | 2.80 | 0.3 | 0.02 | 0.2 | 0.1 |
| | | 24OCT2005 | 13:26 | 179 | | Week 24 | 6.6 | 46.6 | 3.08 | 3.08 | 2.0 | 0.13 | 1.7 | 0.1 |
| | | 28OCT2005 | | 223 | | Final Visit | 6.6 | 46.6 | 3.08 | 3.08 | 2.0 | 0.13 | 1.7 | 0.1 |
| E0031050 | OL QTP | 10MAY2005 | 12:20 | -7 | 1 | Screening | 6.0 | 47.5 | 2.85 | 2.85 | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 10MAY2005 | 12:20 | -7 | 1 | Baseline | 6.0 | 47.5 | 2.85 | 2.85 | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 14JUN2005 | 10:10 | 28 | 104 | Week 4 | 5.1 | 30.0L | 1.53L | 1.53L | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 12JUL2005 | 10:38 | 56 | 106 | Week 8 | 5.1 | 34.6L | 1.56L | 1.56L | 1.4 | 0.06 | 0.6 | 0.0 |
| | | 10AUG2005 | 10:07 | 85 | | Week 12 | 5.8 | | | | 1.4 | | 0.2 | 0.0 |
| | | 19SEP2005 | | 134 | | Week 24 | 5.0 | 34.0L | 1.70L | 1.70L | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 14OCT2005 | 10:31 | 150 | | Final Visit | 5.0 | 34.0L | 1.70L | 1.70L | 1.4 | 0.07 | 0.2 | 0.0 |
| E0031051 MISSING | | 11MAY2005 | 16:49 | 1 | * | | 6.9 | 55.8 | 3.85 | 3.85 | 4.5 | 0.31 | 0.3 | 0.0 |
| E0031052 | PLA / LI | 12MAY2005 | 9:45 | -7 | 1 | Screening | 6.4 | 56.2 | 3.60 | 3.60 | 6.4H | 0.41 | 0.4 | 0.0 |
| | | 12MAY2005 | 9:45 | -7 | 1 | Baseline | 6.4 | 56.2 | 3.60 | 3.60 | 6.4H | 0.41 | 0.4 | 0.0 |
| | | 14JUN2005 | 9:50 | 28 | 105 | Week 4 | 6.4 | 52.3 | 3.60 | 3.60 | 8.0H | 0.53 | 0.7 | 0.1 |
| | | 13JUL2005 | 17:12 | 58 | 106 | Week 8 | 9.6 | 62.3 | 4.84 | 4.84 | 4.5 | 0.35 | 0.5 | 0.0 |
| | | 10AUG2005 | 15:42 | 83 | 107 | Week 12 | 7.8 | 62.1 | 4.84 | 4.84 | 5.2H | 0.56 | 0.3 | 0.0 |
| | | 02NOV2005 | 18:08 | 167 | 109 | Week 24 | 9.1 | 54.8 | 4.99 | 4.99 | 5.2H | 0.51 | 0.5 | 0.1 |
| | | 02NOV2005 | 18:08 | 1 | 201 | Final Visit | 9.4 | 59.4 | 5.58 | 5.58 | 5.4 | 0.51 | 0.5 | 0.1 |
| | | 30NOV2005 | 18:48 | 1 | 201 | At randomization | 9.4 | 59.4 | 5.58 | 5.58 | 5.4 | 0.51 | 0.5 | 0.1 |
| | | 30NOV2005 | 18:48 | 108 | 207 | Baseline | 9.4 | 59.4 | 5.58 | 5.58 | 5.4 | 0.51 | 0.5 | 0.0 |
| | | 17MAR2006 | 11:50 | 207 | 273 | Week 12 | 7.0 | 55.6 | 3.89 | 3.89 | 4.9 | 0.34 | 0.3 | 0.0 |
| | | 29AUG2006 | 14:04 | 273 | | Week 4 | 6.5 | 58.5 | 3.80 | 3.80 | 3.3 | 0.21 | 0.5 | 0.0 |
| E0031053 | OL QTP | 25JUL2005 | 12:40 | -9 | 1 | * | 8.5 | 62.3 | 5.30 | 5.30 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 01JUL2005 | 14:47 | 28 | 104 | Week 4 | 11.7 | 68.0 | 7.96 | 7.96 | 1.3 | 0.15 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

767

CONFIDENTIAL
AZSER12796499

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 28APR2005 | 12:30 | -4 | 1 | Baseline | 8.1 | 38.5 | 3.1 | 6.5 | 0.5 |
| | | 31MAY2005 | 13:33 | 29 | 104 | Week 4 | 8.1 | 41.5 | 3.0 | 8.3 | 0.5 |
| | | 28JUN2005 | 12:00 | 57 | 105 | Week 8 | 8.1 | 36.5 | 3.0 | 4.6 | 0.4 |
| | | 26JUL2005 | 10:30 | 85 | 106 | Week 12 | 6.0 | 43.1 | 2.6 | 9.7H | 0.6 |
| | | 18OCT2005 | 13:24 | 173 | 223 | Week 24 | 6.6 | 38.5 | 2.5 | 11.2H | 0.7 |
| | | 28OCT2005 | 13:26 | 179 | 223 | Final visit | 6.6 | 38.5 | 2.5 | 11.2H | 0.7 |
| E0031050 | OL QTP | 10MAY2005 | 12:20 | -7 | 1 | Screening | 6.0 | 46.3 | 2.8 | 4.0 | 0.2 |
| | | 10MAY2005 | 12:10 | 1 | | Baseline | 5.2 | 46.3 | 2.8 | 4.0 | 0.2 |
| | | 14JUN2005 | 10:38 | 28 | 104 | Week 4 | 5.1 | | | 5.0 | 0.3 |
| | | 12JUL2005 | 10:07 | 56 | 105 | Week 8 | 4.5 | 63.0H | 3.2 | 5.7 | 0.3 |
| | | 09AUG2005 | 10:30 | 85 | 106 | Week 12 | 5.8 | 57.7H | 2.6 | | |
| | | 14OCT2005 | 10:31 | 150 | 223 | Week 24 | 5.0 | 59.9H | 3.0 | 4.5 | 0.2 |
| | | 14OCT2005 | 10:31 | 150 | 223 | Final visit | 5.0 | 59.9H | 3.0 | 4.5 | 0.2 |
| E0031051 | MISSING | 11MAY2005 | 16:49 | 1 | * | | 6.9 | 33.7 | 2.3 | 5.7 | 0.4 |
| E0031052 | PLA / LI | 12MAY2005 | 9:45 | -7 | 1 | Screening | 6.4 | 30.1 | 1.9 | 6.9 | 0.4 |
| | | 12MAY2005 | 9:45 | -7 | 1 | Baseline | 6.4 | 30.7 | 1.9 | 6.9 | 0.4 |
| | | 16JUN2005 | 16:10 | 28 | 104 | Week 4 | 6.6 | 34.1 | 2.2 | 6.6 | 0.4 |
| | | 13JUL2005 | 17:12 | 55 | 105 | Week 8 | 9.6 | 26.6 | 2.5 | 6.1 | 0.5 |
| | | 10AUG2005 | 15:42 | 83 | 106 | Week 12 | 7.8 | 27.5 | 3.2 | 6.4 | 0.5 |
| | | 02NOV2005 | 18:08 | 167 | 201 | Week 24 | 9.1 | 32.4 | 2.7 | 6.3 | 0.6 |
| | | 30NOV2005 | 18:48 | 201 | 201 | At randomization | 9.4 | 28.2 | 2.7 | 6.5 | 0.6 |
| | | 30NOV2005 | 18:48 | 201 | 201 | Baseline | 9.4 | 28.2 | 2.2 | 6.5 | 0.6 |
| | | 17MAR2006 | 11:50 | 108 | 207 | Week 12 | 7.0 | 31.6 | 2.2 | 7.6 | 0.6 |
| | | 09AUG2006 | 13:04 | 207 | 273 | Week 4 | 6.5 | 30.9 | 2.0 | 6.8 | 0.6 |
| | | 29AUG2006 | 14:04 | 273 | 223 | Final visit | | | | 6.8 | 0.4 |
| E0031053 | OL QTP | 25MAY2005 | 12:40 | -9 | 1 | * | 8.5 | 29.8 | 2.5 | 6.6 | 0.6 |
| | | 01JUL2005 | 14:47 | 28 | 104 | Week 4 | 11.7 | 22.1 | 2.6 | 8.3 | 1.0 H |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 01JUN2005 | 17:25 | 59 | 105 | Week 8 | 14.1H | 75.3 | 10.62H# | 10.62H# | 0.4 | 0.06 | 0.3 | 0.0 |
| | | 22AUG2005 | 18:20 | 87 | 105 | Week 12 | 7.4 | 66.1 | 4.89 | 4.89 | 0.9 | 0.07 | 0.5 | 0.0 |
| | | 22NOV2005 | 18:30 | 172 | 109 | Week 24 | 7.2 | 54.6 | 3.93 | 3.93 | 1.7 | 0.12 | 0.5 | 0.0 |
| | | 21DEC2005 | 19:09 | 201 | 223 | *Week 24 | 8.3 | 60.2 | 5.00 | 5.00 | 2.6 | 0.22 | 0.2 | 0.0 |
| | | 21DEC2005 | 19:09 | 201 | 223 | Final Visit | 8.3 | 60.2 | 5.00 | 5.00 | 2.6 | 0.22 | 0.2 | 0.0 |
| E0031054 | OL QTP | 06JUN2005 | 9:51 | -7 | 1 | Screening | 8.8 | 66.0 | 5.81 | 5.81 | 4.7 | 0.41 | 0.5 | 0.0 |
| | | 06JUN2005 | 9:51 | 1 | 104 | Baseline | 8.8 | 66.0 | 5.81 | 5.81 | 4.7 | 0.41 | 0.5 | 0.0 |
| | | 11JUL2005 | 10:49 | 28 | 104 | Week 4 | 6.7 | 60.9 | 4.08 | 4.08 | 4.6 | 0.31 | 0.3 | 0.0 |
| | | 08AUG2005 | 9:55 | 56 | 105 | Week 8 | 5.9 | 57.9 | 3.42 | 3.42 | 4.6 | 0.27 | 0.1 | 0.0 |
| | | 06SEP2005 | 10:44 | 85 | 106 | Week 12 | 7.2 | 64.8 | 4.67 | 4.67 | 4.8 | 0.35 | 0.4 | 0.0 |
| | | 30NOV2005 | 19:34 | 170 | 223 | Week 24 | 8.9 | 58.4 | 5.20 | 5.20 | 3.2 | 0.28 | 0.4 | 0.0 |
| | | 30NOV2005 | 19:34 | 170 | 223 | Final Visit | 8.9 | 58.4 | 5.20 | 5.20 | 3.2 | 0.28 | 0.4 | 0.0 |
| E0031055 | OL QTP | 10JUN2005 | 11:14 | -7 | 1 | Screening | 4.8 | 35.7L | 1.71L | 1.71L# | 8.4H | 0.40 | 0.4 | 0.0 |
| | | 10JUN2005 | 11:14 | 1 | 104 | Baseline | 6.0 | 35.6 | 2.14 | 2.14 | 8.4H | 0.40 | 0.4 | 0.0 |
| | | 11JUL2005 | 10:45 | 28 | 105 | Week 4 | 5.1 | 32.0L | 1.63L | 1.63L | 10.9H | 0.65H | 0.6 | 0.0 |
| | | 11AUG2005 | 10:34 | 55 | 105 | Week 8 | 4.9 | 40.1L | 1.96L | 1.96L | 11.7H | 0.60H | 0.6 | 0.0 |
| | | 08SEP2005 | 11:46 | 83 | 106 | Week 12 | 4.7 | 28.3L | 1.33L# | 1.33L# | 5.7 | 0.27 | 0.3 | 0.0 |
| | | 06OCT2005 | 14:21 | 111 | 223 | *Week 12 | 4.7 | 28.3L | 1.33L# | 1.33L# | 10.7H | 0.50 | 0.5 | 0.0 |
| | | 06OCT2005 | 14:21 | 111 | 223 | Final Visit | 4.7 | 28.3L | 1.33L# | 1.33L# | 10.7H | 0.50 | 0.5 | 0.0 |
| E0031056 | MISSING | 28JUN2005 | 9:40 | 1 | | * | 7.7 | 72.4 | 5.57 | 5.57 | 2.6 | 0.20 | 0.5 | 0.0 |
| E0031057 | MISSING | 01JUL2005 | 12:54 | 1 | | * | 3.5L | 55.8 | 1.95L | 1.95L | 2.8 | 0.10 | 0.2 | 0.0 |
| E0031058 | QTP / VAL | 07JUL2005 | 12:02 | -7 | 1 | Screening | 3.9L | 53.6 | 2.09 | 2.09 | 0.8 | 0.03 | 0.3 | 0.0 |
| | | 07JUL2005 | 12:02 | 1 | 1 | Baseline | 3.9L | 53.6 | 2.09 | 2.09 | 1.0 | 0.04 | 0.0 | 0.0 |
| | | 14JUL2005 | 10:46 | 0 | 101 | *Screening | 4.1 | 39.0L | 1.60L | 1.60L | | | | |
| | | 14JUL2005 | 10:46 | 0 | 101 | Screening | 4.1 | 39.0L | 1.60L | 1.60L | | | | |
| | | 11AUG2005 | 10:25 | 28 | 104 | Week 4 | 7.4 | 44.9 | 3.32 | 3.32 | 3.4 | 0.25 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796501

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10^9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10^9/L) | MONO-CYTES (%) | MONO-CYTES (X10^9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 01AUG2005 | 17:25 | 59 | 105 | Week 8 | 14.1H | 17.4 | 2.5 | 6.9 | 1.0 H |
| | | 29AUG2005 | 18:20 | 87 | 106 | Week 12 | 7.4 | 25.1 | 1.9 | 7.6 | 0.6 |
| | | 22NOV2005 | 18:30 | 172 | 109 | Week 24 | 7.2 | 36.2 | 2.6 | 7.0 | 0.5 |
| | | 21DEC2005 | 19:09 | 201 | 223 | *Week 24 | 8.3 | 29.1 | 2.4 | 7.9 | 0.7 |
| | | 21DEC2005 | 19:09 | 201 | 223 | Final visit | 8.3 | 29.1 | 2.4 | 7.9 | 0.7 |
| E0031054 | OL QTP | 06JUN2005 | 9:51 | -7 | 1 | Screening | 8.8 | 22.0 | 1.9 | 6.8 | 0.6 |
| | | 06JUN2005 | 10:49 | -7 | 1 | Baseline | 8.8 | 28.0 | 2.5 | 5.8 | 0.5 |
| | | 1JUL2005 | 9:55 | 28 | 104 | Week 4 | 6.7 | 26.9 | 1.8 | 5.1 | 0.4 |
| | | 08AUG2005 | 10:44 | 56 | 105 | Week 8 | 5.9 | 29.9 | 1.8 | 5.9 | 0.4 |
| | | 06SEP2005 | 10:44 | 85 | 106 | Week 12 | 7.2 | 24.3 | 1.8 | 5.7 | 0.4 |
| | | 30NOV2005 | 19:34 | 170 | 223 | Week 24 | 8.9 | 30.9 | 2.8 | 7.1 | 0.6 |
| | | 30NOV2005 | 19:34 | 170 | 223 | Final visit | 8.9 | 30.9 | 2.8 | 7.1 | 0.6 |
| E0031055 | OL QTP | 10JUN2005 | 11:14 | -7 | 1 | Screening | 4.8 | 51.3H | 2.5 | 4.2 | 0.2 |
| | | 10JUN2005 | 11:45 | -7 | 1 | Baseline | 6.0 | 59.6H | 3.6 | 7.5 | 0.4 |
| | | 15JUL2005 | 10:34 | 28 | 104 | Week 4 | 6.1 | 48.3H | 2.9 | 7.5 | 0.4 |
| | | 11AUG2005 | 11:46 | 55 | 105 | Week 8 | 4.9 | 46.7H | 2.3 | 8.4 | 0.4 |
| | | 08SEP2005 | 14:21 | 83 | 106 | Week 12 | 4.7 | 52.1H | 2.5 | 8.4 | 0.4 |
| | | 06OCT2005 | 14:21 | 111 | 223 | *Week 12 | 4.7 | 52.1H | 2.5 | 8.4 | 0.4 |
| | | 06OCT2005 | 14:21 | 111 | 223 | Final visit | 4.7 | 52.1H | 2.5 | 8.4 | 0.4 |
| E0031056 | MISSING | 28JUN2005 | 9:40 | | 1 | * | 7.7 | 16.8 | 1.3 | 8.4 | 0.6 |
| E0031057 | MISSING | 01JUL2005 | 12:54 | | 1 | * | 3.5L | 30.8 | 1.1 | 10.4H | 0.4 |
| E0031058 | QTP / VAL | 07JUL2005 | 12:02 | -7 | 1 | Screening | 3.9L | 36.8 | 1.4 | 8.5 | 0.3 |
| | | 07JUL2005 | 12:02 | -7 | 1 | Baseline | 3.9L | 36.8 | 1.4 | 8.5 | 0.3 |
| | | 14JUL2005 | 10:46 | 0 | 101 | *Screening | 4.1 | 50.0H | 2.1 | 10.0H | 0.4 |
| | | 14JUL2005 | 10:46 | 0 | 101 | Screening | 4.1 | 50.0H | 2.1 | 10.0H | 0.4 |
| | | 11AUG2005 | 10:25 | 28 | 104 | Week 4 | 7.4 | 42.5 | 3.2 | 8.7 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796502

Page 299 of 1030

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 20SEP2005 | 10:23 | 68 | 105 | Week 8 | 4.6 | 45.6 | 2.10 | 2.10 | 1.6 | 0.07 | 0.3 | 0.0 |
| | | 03OCT2005 | 12:27 | 81 | 105 | Week 12 | 4.6 | 39.4L | 1.81L | 1.81L | 1.2 | 0.06 | 0.3 | 0.0 |
| | | 01DEC2005 | 11:30 | 1 | 201 | Final Visit | 3.7L | 41.9 | 1.55L | 1.55L | 1.7 | 0.06 | 0.5 | 0.0 |
| | | 01DEC2005 | 11:30 | 1 | 201 | At randomization | 3.7L | 41.9 | 1.55L | 1.55L | 1.7 | 0.06 | 0.5 | 0.0 |
| | | 01DEC2005 | 11:30 | 1 | 201 | Baseline | 3.7L | 41.9 | 1.55L | 1.55L | 1.7 | 0.06 | 0.5 | 0.0 |
| E0031059 | OL QTP | 11JUL2005 | 10:31 | -7 | 1 | Screening | 4.7 | 43.8 | 2.06 | 2.06 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 11JUL2005 | 10:31 | -7 | 1 | Baseline | 4.7 | 43.8 | 2.06 | 2.06 | 1.9 | 0.09 | 0.3 | 0.0 |
| E0031060 | PLA / VAL | 12JUL2005 | 13:17 | -7 | 1 | Screening | 5.7 | 60.9 | 3.47 | 3.47 | 2.5 | 0.14 | 0.3 | 0.0 |
| | | 12JUL2005 | 13:17 | -7 | 1 | Baseline | 5.7 | 60.9 | 3.47 | 3.47 | 2.5 | 0.14 | 0.3 | 0.0 |
| | | 16AUG2005 | 10:23 | 28 | 104 | Week 4 | 5.8 | 62.2 | 3.61 | 3.61 | 2.2 | 0.13 | 0.3 | 0.0 |
| | | 13SEP2005 | 10:06 | 57 | 105 | Week 8 | 4.2 | 55.7 | 2.31 | 2.31 | 1.9 | 0.08 | 0.4 | 0.0 |
| | | 11OCT2005 | 10:15 | 84 | 105 | Week 12 | 3.6L | 50.9 | 1.83L | 1.83L | 2.2 | 0.08 | 0.4 | 0.0 |
| | | 05DEC2005 | 13:05 | 1 | 201 | Final Visit | 4.7 | 62.2 | 2.92 | 2.92 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 05DEC2005 | 13:05 | 1 | 201 | At randomization | 4.7 | 62.2 | 2.92 | 2.92 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 05DEC2005 | 13:05 | 1 | 201 | Baseline | 4.7 | 62.2 | 2.92 | 2.92 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 01FEB2006 | 10:56 | 59 | 206 | *Week 12 | 4.7 | 52.4 | 2.57 | 2.57 | 0.5 | 0.02 | 0.2 | 0.0 |
| | | 01FEB2006 | 10:56 | 59 | 206 | Week 12 | 4.9 | 54.0 | 2.86 | 2.86 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 01MAR2006 | 11:04 | 87 | 207 | Week 12 | 5.3 | 52.6 | 2.76 | 2.76 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 07JUL2006 | 10:28 | 215 | 213 | Week 40 | 6.1 | 60.9 | 3.74 | 3.74 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 17AUG2006 | 9:41 | 256 | 223 | Final visit | 5.3 | 50.9 | 2.70 | 2.70 | 0.8 | 0.04 | 0.5 | 0.0 |
| E0031062 | MISSING | 18JUL2005 | 14:51 | 1 | 1 | * | 3.5L | 52.0 | 1.82L | 1.82L | 3.0 | 0.11 | 0.5 | 0.0 |
| E0031063 | OL QTP | 20JUL2005 | 10:30 | -9 | 1 | * | 4.8 | 66.2 | 3.18 | 3.18 | 4.6 | 0.22 | 0.3 | 0.0 |
| | | 25AUG2005 | 9:48 | 27 | 104 | Week 4 | 4.8 | 59.7 | 2.87 | 2.87 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 13SEP2005 | 10:06 | 59 | 105 | Week 8 | 6.0 | 48.0 | 2.89 | 2.89 | 2.8 | 0.17 | 0.4 | 0.0 |
| | | 26SEP2005 | 10:00 | 59 | 105 | Final visit | 6.0 | 63.2 | 3.79 | 3.79 | 2.8 | 0.17 | 0.4 | 0.0 |
| E0031064 | MISSING | 22JUL2005 | 11:11 | 1 | 1 | * | 6.8 | 67.9 | 4.62 | 4.62 | 4.1 | 0.28 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

771

CONFIDENTIAL
AZSER12796503

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 20SEP2005 | 10:23 | 68 | 105 | Week 8 | 4.6 | 45.0 | 2.1 | 7.6 | 0.4 |
|  |  | 03OCT2005 | 12:27 | 81 | 106 | Week 12 | 4.6 | 50.9H | 2.3 | 8.2 | 0.4 |
|  |  | 01DEC2005 | 11:30 | 201 | 201 | Final visit | 3.7L | 47.0H | 1.7 | 8.9 | 0.3 |
|  |  | 01DEC2005 | 11:30 | 201 | 201 | At randomization | 3.7L | 47.0H | 1.7 | 8.9 | 0.3 |
|  |  | 01DEC2005 | 11:30 | 201 | 201 | Baseline | 3.7L | 47.0H | 1.7 | 8.9 | 0.3 |
| E0031059 | OL QTP | 11JUL2005 | 10:31 | -7 | 1 | Screening | 4.7 | 43.9 | 2.1 | 10.1H | 0.5 |
|  |  | 11JUL2005 | 10:31 | -7 | 1 | Baseline | 4.7 | 43.9 | 2.1 | 10.1H | 0.5 |
| E0031060 | PLA / VAL | 12JUL2005 | 13:17 | -7 | 1 | Screening | 5.7 | 30.9 | 1.8 | 5.4 | 0.3 |
|  |  | 12JUL2005 | 13:17 | -7 | 1 | Baseline | 5.7 | 30.9 | 1.8 | 5.4 | 0.3 |
|  |  | 16AUG2005 | 10:23 | 28 | 104 | Week 4 | 5.8 | 25.0 | 1.5 | 10.3H | 0.6 |
|  |  | 16SEP2005 | 10:06 | 57 | 105 | Week 8 | 4.2 | 30.2 | 1.3 | 12.0H | 0.5 |
|  |  | 10OCT2005 | 10:15 | 84 | 106 | Week 12 | 4.6L | 37.2 | 1.3 | 12.8H | 0.4 |
|  |  | 05DEC2005 | 13:05 | 201 | 201 | Final visit | 4.7 | 31.6 | 1.5 | 3.8L | 0.2 |
|  |  | 05DEC2005 | 13:05 | 201 | 201 | At randomization | 4.7 | 31.6 | 1.5 | 3.8L | 0.2 |
|  |  | 01FEB2006 | 10:56 | 59 | 206 | Baseline | 4.7 | 31.6 | 1.5 | 3.8L | 0.2 |
|  |  | 01FEB2006 | 10:56 | 59 | 206 | *Week 12 | 4.7 | 36.5 | 1.8 | 10.4H | 0.5 |
|  |  | 01MAR2006 | 11:04 | 87 | 207 | Week 12 | 4.9 | 37.2 | 2.0 | 7.7 | 0.4 |
|  |  | 07JUL2006 | 9:28 | 228 | 213 | Week 12 | 5.3 | 37.3 | 2.0 | 7.6 | 0.3 |
|  |  | 17AUG2006 | 9:41 | 256 | 223 | Week 40 | 6.1 | 39.2 | 2.1 | 8.6 | 0.4 |
|  |  | 17AUG2006 | 9:41 | 256 | 223 | Final visit | 5.3 | 39.6 | 2.1 | 8.2 | 0.4 |
| E0031062 | MISSING | 18JUL2005 | 14:51 | 1 | * |  | 3.5L | 23.0 | 1.1 | 12.5H | 0.4 |
| E0031063 | OL QTP | 20JUL2005 | 10:30 | -9 | 1 | * | 4.8 | 23.7 | 1.1 | 5.2 | 0.3 |
|  |  | 25AUG2005 | 9:48 | 27 | 104 | Week 4 | 4.8 | 29.3 | 1.4 | 7.5 | 0.4 |
|  |  | 26SEP2005 | 10:00 | 59 | 105 | Week 8 | 6.0 | 27.2 | 1.6 | 6.4 | 0.4 |
|  |  | 26SEP2005 | 10:00 | 59 | 105 | Final visit | 6.0 | 27.2 | 1.6 | 6.4 | 0.4 |
| E0031064 | MISSING | 22JUL2005 | 11:11 | 1 | * |  | 6.8 | 24.1 | 1.6 | 3.5L | 0.2 |

```
    *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796504

Page 301 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031065 | OL QTP | 22JUL2005 | 11:39 | -7 | 1 | Screening | 8.6 | 60.5 | 5.20 | 5.20 | 3.7 | 0.33 | 0.5 | 0.0 |
| | | 22JUL2005 | 11:39 | -7 | 1 | Baseline | 8.6 | 60.5 | 5.20 | 5.20 | 3.7 | 0.32 | 0.4 | 0.0 |
| | | 22SEP2005 | 11:21 | 55 | 223 | Week 8 | 7.3 | 55.9 | 4.08 | 4.08 | 3.2 | 0.23 | 0.4 | 0.0 |
| | | 22SEP2005 | 11:21 | 55 | 223 | Final visit | 7.3 | 55.9 | 4.08 | 4.08 | 3.2 | 0.23 | 0.4 | 0.0 |
| E0031066 | QTP / VAL | 25JUL2005 | 10:30 | -7 | 1 | Screening | 4.3 | 60.0 | 2.58 | 2.58 | 7.7H | 0.33 | 0.5 | 0.0 |
| | | 25JUL2005 | 10:30 | -7 | 1 | Baseline | 4.3 | 60.0 | 2.58 | 2.58 | 7.7H | 0.33 | 0.5 | 0.0 |
| | | 29AUG2005 | 10:30 | 28 | 104 | Week 4 | 4.2 | 68.0 | 2.86 | 2.86 | 4.7 | 0.20 | 0.5 | 0.0 |
| | | 16SEP2005 | 15:14 | 46 | 105 | Week 8 | 6.6 | 72.4 | 4.32 | 4.32 | 3.5 | 0.81H | 0.7 | 0.1 |
| | | 24OCT2005 | 15:51 | 86 | 106 | Week 12 | 6.6 | 66.8 | 4.32 | 4.32 | 3.5 | 0.23 | 0.4 | 0.1 |
| | | 05DEC2005 | 16:21 | 126 | 107 | *Week 12 | 6.4 | 66.8 | 4.28 | 4.28 | 3.5 | 0.22 | 0.9 | 0.1 |
| | | 05DEC2005 | 16:21 | 126 | 107 | Week 12 | 6.4 | 66.8 | 4.28 | 4.28 | 3.5 | 0.22 | 0.9 | 0.1 |
| | | 05DEC2005 | 16:21 | 126 | 107 | Baseline visit | 6.4 | 66.8 | 4.28 | 4.28 | 3.5 | 0.22 | 0.9 | 0.1 |
| | | 27DEC2005 | 19:10 | 202 | 202 | *Week 12 | 6.8 | 63.5 | 4.32 | 4.32 | 4.5 | 0.31 | 0.4 | 0.0 |
| | | 27DEC2005 | 19:10 | 9 | 202 | Week 12 | 6.8 | 63.5 | 4.32 | 4.32 | 4.5 | 0.31 | 0.4 | 0.0 |
| | | 06FEB2006 | 15:21 | 50 | 223 | Week 28 | 6.4 | 59.7 | 3.82 | 3.82 | 3.5 | 0.22 | 0.4 | 0.0 |
| | | 06FEB2006 | 15:21 | 50 | 223 | Final visit | 6.4 | 59.7 | 3.82 | 3.82 | 3.5 | 0.22 | 0.4 | 0.0 |
| E0031067 | PLA / LI | 07SEP2005 | 13:16 | -5 | 1 | Screening | 6.0 | 45.5 | 2.73 | 2.73 | 6.1H | 0.37 | 0.5 | 0.0 |
| | | 07SEP2005 | 13:16 | -5 | 1 | Baseline | 6.0 | 45.5 | 2.73 | 2.73 | 6.1H | 0.37 | 0.5 | 0.0 |
| | | 10OCT2005 | 10:03 | 28 | 104 | Week 4 | 8.8 | 45.7 | 3.98 | 3.98 | 6.8H | 0.61H | 0.8 | 0.1 |
| | | 11NOV2005 | 12:02 | 60 | 105 | Week 8 | 8.7 | 56.3 | 4.90 | 4.90 | 10.5H | 0.91H | 1.0 | 0.1 |
| | | 07DEC2005 | 11:53 | 86 | 106 | Week 12 | 9.3 | 63.6 | 5.91 | 5.91 | 3.8 | 0.35H | 0.9 | 0.1 |
| | | 06JAN2006 | 11:53 | 1 | 201 | Final visit | 8.4 | 54.4 | 4.57 | 4.57 | 9.7H | 0.81H | 0.0 | 0.0 |
| | | 06JAN2006 | 11:53 | 1 | 201 | At randomization | 8.4 | 54.4 | 4.57 | 4.57 | 9.7H | 0.81H | 0.0 | 0.0 |
| | | 06JAN2006 | 11:53 | 1 | 201 | Baseline | 8.4 | 54.4 | 4.57 | 4.57 | 9.7H | 0.81H | 0.0 | 0.0 |
| | | 30MAR2006 | 13:23 | 84 | 207 | Week 12 | 9.9 | 60.9 | 6.03 | 6.03 | 7.4H | 0.34 | 0.5 | 0.0 |
| | | 21AUG2006 | 10:48 | 228 | 223 | *Week 28 | 7.7 | 50.7 | 2.98 | 2.98 | 4.6 | 0.56 | 0.2 | 0.0 |
| | | 21AUG2006 | 10:15 | 228 | 223 | Week 28 | 6.0 | 49.7 | 2.98 | 2.98 | 4.6 | 0.28 | 0.5 | 0.0 |
| | | 21AUG2006 | 10:15 | 228 | 223 | Final visit | 6.0 | 49.7 | 2.98 | 2.98 | 4.6 | 0.28 | 0.5 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st  hemal01.sas   02MAR2007:13:34   kcpx265

773

CONFIDENTIAL
AZSER12796505

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031065 | OL QTP | 22JUL2005 | 11:39 | -7 | 1 | Screening | 8.6 | 31.0 | 2.7 | 4.4 | 0.4 |
| | | 22JUL2005 | 11:39 | -7 | 1 | Baseline | 8.6 | 31.0 | 2.7 | 4.4 | 0.4 |
| | | 22SEP2005 | 11:21 | 55 | 223 | Week 8 | 7.3 | 34.0 | 2.5 | 6.5 | 0.5 |
| | | 22SEP2005 | 11:21 | 55 | 223 | Final visit | 7.3 | 34.0 | 2.5 | 6.5 | 0.5 |
| E0031066 | QTP / VAL | 25JUL2005 | 10:30 | -7 | 1 | Screening | 4.3 | 26.6 | 1.1 | 5.2 | 0.2 |
| | | 25JUL2005 | 10:30 | -7 | 1 | Baseline | 4.3 | 26.6 | 1.1 | 5.2 | 0.2 |
| | | 29AUG2005 | 10:30 | 28 | 104 | Week 4 | 4.2 | 23.2 | 1.0L | 3.6L | 0.2L |
| | | 26SEP2005 | 07:54 | 56 | 105 | Week 8 | 6.7 | 19.2 | 1.3 | 4.5 | 0.3 |
| | | 24OCT2005 | 16:21 | 84 | 106 | Week 12 | 6.6 | 22.0 | 1.7 | 5.5 | 0.4 |
| | | 05DEC2005 | 16:21 | 126 | 107 | *Week 12 | 6.6 | 22.6 | 1.5 | 6.2 | 0.4 |
| | | 05DEC2005 | 16:21 | 126 | 107 | Week 12 | 6.4 | 22.6 | 1.5 | 6.2 | 0.4 |
| | | 05DEC2005 | 16:21 | 126 | 107 | Peak visit | 6.4 | 22.6 | 1.5 | 6.2 | 0.4 |
| | | 05DEC2005 | 16:21 | 126 | 107 | Baseline | 6.4 | 22.6 | 1.5 | 6.2 | 0.4 |
| | | 27DEC2005 | 19:10 | 9 | 202 | *Week 12 | 6.8 | 25.3 | 1.7 | 6.3 | 0.4 |
| | | 27DEC2005 | 19:10 | 9 | 202 | Week 12 | 6.8 | 25.3 | 1.7 | 6.3 | 0.4 |
| | | 06FEB2006 | 15:21 | 50 | 223 | Final visit | 6.4 | 30.0 | 1.9 | 6.4 | 0.4 |
| E0031067 | PLA / LI | 07SEP2005 | 13:16 | -5 | 1 | Screening | 6.0 | 33.8 | 2.0 | 14.1H | 0.9 |
| | | 07SEP2005 | 13:16 | -5 | 1 | Baseline | 6.0 | 33.0 | 2.0 | 14.1H | 0.9 |
| | | 10OCT2005 | 13:26 | 28 | 104 | Week 4 | 6.9 | 31.8 | 1.7 | 13.9H | 0.9 |
| | | 11NOV2005 | 12:02 | 60 | 105 | Week 8 | 8.7 | 19.5 | 1.7 | 12.7H | 1.1 |
| | | 07DEC2005 | 13:22 | 86 | 106 | Week 12 | 9.3 | 20.4 | 1.9 | 10.8H | 1.0 |
| | | 06JAN2006 | 11:53 | 1 | 201 | Final visit | 8.4 | 24.6 | 2.1 | 11.3H | 1.0 |
| | | 06JAN2006 | 11:53 | 1 | 201 | At randomization | 8.4 | 24.6 | 2.1 | 11.3H | 1.0 |
| | | 06JAN2006 | 11:53 | 1 | 201 | Baseline | 8.4 | 24.6 | 2.1 | 11.3H | 1.0 |
| | | 30MAR2006 | 11:23 | 84 | 207 | Week 12 | 9.9 | 24.1 | 2.4 | 11.2H | 1.1 |
| | | 21JUL2006 | 09:10 | 86 | 223 | Week 28 | 7.7 | 31.5 | 1.9 | 11.8H | 0.9 |
| | | 21AUG2006 | 10:15 | 228 | 223 | *Week 28 | | | | 13.7H | 0.8 |
| | | 21AUG2006 | 10:15 | 228 | 223 | Final visit | 6.0 | 31.5 | 1.9 | 13.7H | 0.8 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

774

CONFIDENTIAL
AZSER12796506

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031068 | MISSING | 15SEP2005 | 11:13 | | * | * | 6.1 | 52.8 | 3.22 | 3.22 | 2.6 | 0.16 | 0.3 | 0.0 |
| E0031069 | OL QTP | 20SEP2005 | 13:30 | -7 | 1 | Screening | 5.2 | 46.8 | 2.43 | 2.43 | 2.2 | 0.11 | 0.5 | 0.0 |
| | | 20SEP2005 | 13:30 | -7 | 1 | Baseline | 5.2 | 46.8 | 2.43 | 2.43 | 2.2 | 0.11 | 0.5 | 0.0 |
| E0031070 | OL QTP | 20SEP2005 | 14:20 | -7 | 1 | Screening | 5.0 | 51.7 | 2.59 | 2.59 | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 20SEP2005 | 14:20 | -7 | 1 | Baseline | 5.0 | 51.9 | 2.59 | 2.59 | 3.6 | 0.16 | 0.4 | 0.0 |
| | | 27OCT2005 | 10:32 | 30 | 104 | Week 4 | 4.5 | 45.9 | 2.07 | 2.07 | 3.6 | 0.16 | 0.4 | 0.0 |
| | | 27OCT2005 | 10:32 | 30 | 104 | Final visit | 4.5 | 45.9 | 2.07 | 2.07 | 3.6 | 0.16 | 0.4 | 0.0 |
| E0031071 | OL QTP | 20SEP2005 | 16:11 | -6 | 1 | Screening | 8.9 | 48.2 | 4.29 | 4.29 | 3.0 | 0.27 | 0.2 | 0.0 |
| | | 20SEP2005 | 16:11 | -6 | 1 | Baseline | 8.9 | 48.2 | 4.29 | 4.29 | 3.0 | 0.27 | 0.2 | 0.0 |
| | | 07OCT2005 | 12:01 | 11 | 223 | Week 4 | 10.6 | 63.3 | 6.71 | 6.71 | 4.3 | 0.46 | 0.2 | 0.0 |
| | | 07OCT2005 | 12:01 | 11 | 223 | Final visit | 10.6 | 63.3 | 6.71 | 6.71 | 4.3 | 0.46 | 0.2 | 0.0 |
| E0031072 | OL QTP | 21SEP2005 | 19:46 | -7 | 1 | Screening | 7.1 | 60.9 | 4.32 | 4.32 | 2.9 | 0.21 | 0.7 | 0.1 |
| | | 21SEP2005 | 19:46 | -7 | 1 | Baseline | 7.1 | 60.9 | 4.32 | 4.32 | 2.9 | 0.21 | 0.7 | 0.1 |
| | | 24OCT2005 | 13:13 | 28 | 104 | Week 4 | 5.7 | 60.6 | 3.40 | 3.40 | 5.2 | 0.30 | 0.5 | 0.0 |
| | | 02NOV2005 | 16:27 | 35 | 104 | *Week 4 | 6.4 | 59.5 | 3.81 | 3.81 | 4.2 | 0.27 | 0.7 | 0.0 |
| | | 02NOV2005 | 16:41 | 54 | 104 | Week 12 | 6.4 | 63.3 | 4.43 | 4.43 | 2.3 | 0.16 | 0.6 | 0.0 |
| | | 19DEC2005 | 10:30 | 82 | 106 | Final visit | 6.7 | 66.0 | 4.42 | 4.42 | 2.0 | 0.13 | 0.5 | 0.0 |
| E0033001 | OL QTP | 06APR2004 | 15:18 | -7 | 1 | Screening | 7.9 | 65.9 | 5.21 | 5.21 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 06APR2004 | 15:18 | -7 | 1 | Baseline | 7.9 | 65.9 | 5.21 | 5.21 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 04MAY2004 | 15:40 | 21 | 104 | Week 4 | 6.8 | 69.1 | 4.70 | 4.70 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 09JUN2004 | 15:40 | 57 | 105 | Week 8 | 6.7 | 68.0 | 4.56 | 4.56 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 09JUN2004 | 15:40 | 57 | 105 | Final visit | 6.7 | 68.0 | 4.56 | 4.56 | 0.5 | 0.03 | 0.3 | 0.0 |
| E0033002 | QTP / VAL | 12APR2004 | 12:15 | -7 | 1 | Screening | 6.2 | 45.5 | 2.82 | 2.82 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 15APR2004 | 11:10 | -4 | 1.01 | *Screening | 6.6 | 46.6 | 3.08 | 3.08 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 15APR2004 | 11:10 | -4 | 1.01 | Screening | 6.6 | 46.6 | 3.08 | 3.08 | 0.6 | 0.04 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796507