Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031068 | MISSING | 15SEP2005 | 11:13 |  | 1 | * | 6.1 | 39.1 | 2.4 | 5.2 | 0.3 |
| E0031069 | OL QTP | 20SEP2005 | 13:30 | -7 | 1 | Screening | 5.2 | 43.5 | 2.3 | 7.0 | 0.4 |
|  |  | 20SEP2005 | 13:30 | -7 | 1 | Baseline | 5.2 | 43.5 | 2.3 | 7.0 | 0.4 |
| E0031070 | OL QTP | 20SEP2005 | 14:20 | -7 | 1 | Screening | 5.0 | 42.7 | 2.1 | 4.2 | 0.2 |
|  |  | 20SEP2005 | 14:20 | -7 | 1 | Baseline | 5.0 | 42.7 | 2.1 | 4.2 | 0.2 |
|  |  | 27OCT2005 | 10:32 | 30 | 104 | Week 4 | 4.5 | 45.1 | 2.1 | 5.0 | 0.2 |
|  |  | 27OCT2005 | 10:32 | 30 | 104 | Final visit | 4.5 | 45.1 | 2.0 | 5.0 | 0.2 |
| E0031071 | OL QTP | 20SEP2005 | 16:11 | -6 | 1 | Screening | 8.9 | 42.9 | 3.8H | 5.7 | 0.5 |
|  |  | 20SEP2005 | 16:11 | -6 | 1 | Baseline | 8.9 | 42.9 | 3.8H | 5.7 | 0.5 |
|  |  | 07OCT2005 | 12:01 | 11 | 223 | Week 4 | 10.6 | 23.1 | 2.5 | 9.1 | 1.0 H |
|  |  | 07OCT2005 | 12:01 | 11 | 223 | Final visit | 10.6 | 23.1 | 2.5 | 9.1 | 1.0 H |
| E0031072 | OL QTP | 21SEP2005 | 19:46 | -7 | 1 | Screening | 7.1 | 31.9 | 2.3 | 3.6L | 0.3 |
|  |  | 24OCT2005 | 13:46 | 28 | 104 | Week 4 | 5.7 | 28.0 | 1.6 | 6.7 | 0.4 |
|  |  | 02NOV2005 | 16:27 | 35 | 104 | *Week 4 | 6.4 | 29.7 | 1.9 | 5.9 | 0.4 |
|  |  | 02NOV2005 | 16:27 | 35 | 104 | Week 8 | 6.0 | 28.5 | 2.0 | 5.3 | 0.4 |
|  |  | 19DEC2005 | 10:30 | 82 | 106 | Final visit | 6.7 | 28.3 | 1.9 | 3.2L | 0.2 |
| E0033001 | OL QTP | 06APR2004 | 15:18 | -7 | 1 | Screening | 7.9 | 26.5 | 2.1 | 6.8 | 0.5 |
|  |  | 06APR2004 | 15:18 | -7 | 1 | Baseline | 7.9 | 26.5 | 2.1 | 6.8 | 0.5 |
|  |  | 04MAY2004 | 10:15 | 21 | 104 | Week 4 | 6.8 | 23.9 | 1.6 | 5.2 | 0.4 |
|  |  | 09JUN2004 | 15:40 | 57 | 105 | Week 8 | 6.7 | 24.7 | 1.7 | 6.5 | 0.4 |
|  |  | 09JUN2004 | 15:40 | 57 | 105 | Final visit | 6.7 | 24.7 | 1.7 | 6.5 | 0.4 |
| E0033002 | QTP / VAL | 12APR2004 | 12:15 | -7 | 1 | Screening | 6.2 | 46.5 | 2.9 | 7.3 | 0.5 |
|  |  | 15APR2004 | 11:10 | -4 | 1.01 | *Screening | 6.6 | 45.4 | 3.0 | 6.9 | 0.5 |
|  |  | 15APR2004 | 11:10 | -4 | 1.01 | Screening | 6.6 | 45.4 | 3.0 | 6.9 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796508

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL | 15APR2004 | 11:10 | -4 | 1.01 | Baseline | 6.6 | 46.6 | 3.08 | 3.08 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 10MAY2004 | 10:00 | 21 | 104 | Week 4 | 6.9 | 58.0 | 4.00 | 4.00 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 07JUN2004 | 10:00 | 49 | 105 | Week 8 | 7.7 | 56.0 | 4.09 | 4.09 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 06JUL2004 | 9:45 | 78 | 106 | Week 12 | 7.7 | 57.2 | 4.40 | 4.40 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 06JUL2004 | 9:25 | 78 | 201 | Final visit | 8.9 | 51.0 | 4.54 | 4.54 | 2.0 | 0.18 | 0.0 | 0.0 |
| | | 04AUG2004 | 9:25 | 1 | 201 | At randomization | 8.9 | 51.0 | 4.54 | 4.54 | 2.0 | 0.18 | 0.0 | 0.0 |
| | | 04AUG2004 | 9:30 | 1 | 201 | Baseline | 8.9 | 51.0 | 4.54 | 4.54 | 2.0 | 0.18 | 0.0 | 0.0 |
| | | 06AUG2004 | 9:30 | 3 | 202 | *Week 12 | 8.2 | 52.9 | 4.34 | 4.34 | 2.1 | 0.17 | 0.4 | 0.0 |
| | | 10AUG2004 | 14:02 | 7 | 202 | *Week 12 | 7.2 | 50.4 | 3.63 | 3.63 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 10AUG2004 | 10:50 | 7 | 223 | Week 12 | 7.6 | 48.7 | 3.70 | 3.70 | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 17AUG2004 | 10:50 | 14 | 223 | Final visit | 7.6 | 48.7 | 3.70 | 3.70 | 1.4 | 0.11 | 0.4 | 0.0 |
| E0033003 | PLA / VAL | 12APR2004 | 16:15 | -7 | 1 | Screening | 9.3 | 74.0 | 6.88 | 6.88 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 12APR2004 | 16:15 | -7 | 101 | Baseline | 9.3 | 74.0 | 6.88 | 6.88 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 11MAY2004 | 16:15 | 22 | 104 | Week 4 | 7.9 | 72.4 | 5.72 | 5.72 | 2.6 | 0.10 | 0.3 | 0.0 |
| | | 08JUN2004 | 16:20 | 50 | 105 | Week 8 | 9.6 | 77.6 | 6.89 | 6.89 | 2.7 | 0.33 | 0.3 | 0.0 |
| | | 06JUL2004 | 16:20 | 78 | 106 | Week 12 | 8.1 | 69.2 | 5.61 | 5.61 | 1.5 | 0.22 | 0.2 | 0.0 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Week 24 | 13.0H | 78.6H | 10.22H# | 10.22H# | 1.9 | 0.25 | 0.2 | 0.0 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Final visit | 13.0H | 78.6H | 10.22H# | 10.22H# | 1.9 | 0.25 | 0.2 | 0.0 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Baseline | 13.0H | 69.5 | 7.23 | 7.23 | 1.4 | 0.35 | 0.2 | 0.0 |
| | | 02NOV2004 | 17:00 | 8 | 202 | *Week 12 | 10.4 | 74.7 | 6.72 | 6.72 | 1.4 | 0.13 | 0.9 | 0.1 |
| | | 02NOV2004 | 17:00 | 8 | 202 | Week 12 | 10.4 | 74.7 | 6.72 | 6.72 | 1.4 | 0.13 | 0.9 | 0.1 |
| | | 24JAN2005 | 14:40 | 91 | 223 | Final visit | 9.0 | 74.7 | 6.72 | 6.72 | 1.4 | 0.13 | 0.9 | 0.1 |
| E0033004 | OL QTP | 13APR2004 | 15:50 | -9 | 1 | * Screening | 9.5 | 69.4 | 6.32 | 6.32 | 2.5 | 0.23 | 0.5 | 0.1 |
| | | 22APR2004 | 15:40 | 101 | | Screening | 9.1 | 71.3 | 6.77 | 6.77 | 2.9 | 0.28 | 0.4 | 0.1 |
| E0033005 | OL QTP | 14APR2004 | 11:30 | -7 | 1 | Screening | 5.3 | 69.7 | 3.69 | 3.69 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 14APR2004 | 11:30 | -7 | 1 | Baseline | 5.3 | 69.7 | 3.69 | 3.69 | 0.3 | 0.02 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796509

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL | 15APR2004 | 11:10 | -4 | 1 | Baseline | 6.6 | 45.4 | 3.0 | 6.9 | 0.5 |
| | | 10MAY2004 | 10:10 | 21 | 104 | Week 4 | 6.9 | 43.1 | 3.0 | 7.5 | 0.5 |
| | | 07JUN2004 | 10:10 | 49 | 105 | Week 8 | 7.7 | 35.2 | 2.6 | 7.3 | 0.5 |
| | | 06JUL2004 | 9:45 | 78 | 106 | Week 12 | 7.3 | 34.0 | 2.7 | 7.5 | 0.6 |
| | | 04AUG2004 | 9:25 | | 201 | Final visit | | | | | |
| | | 04AUG2004 | 9:25 | 1 | 201 | At randomization | 8.9 | 36.0 | 3.2 | 7.0 | 0.6 |
| | | 04AUG2004 | 9:25 | 1 | 201 | Baseline | 8.9 | 36.0 | 3.2 | 7.0 | 0.6 |
| | | 06AUG2004 | 9:30 | 3 | | *Week 12 | | | | | |
| | | 06AUG2004 | 9:30 | 3 | | Week 12 | 8.2 | 38.7 | 3.2 | 5.9 | 0.5 |
| | | 10AUG2004 | 14:00 | 7 | 202 | *Week 12 | | | | | |
| | | 10AUG2004 | 14:02 | 7 | 202 | Week 12 | | 40.8 | 2.9 | 6.6 | 0.5 |
| | | 13AUG2004 | 10:50 | 14 | 223 | Week 12 | 7.2 | 41.7 | 3.2 | 7.8 | 0.6 |
| | | 17AUG2004 | 10:50 | 14 | 223 | Final visit | 7.6 | 41.7 | 3.2 | 7.8 | 0.6 |
| E0033003 | PLA / VAL | 12APR2004 | 16:15 | -7 | 1 | Screening | 9.3 | 18.5 | 1.7 | 6.0 | 0.6 |
| | | 12APR2004 | 16:15 | -7 | 1 | Baseline | 9.3 | 18.5 | 1.7 | 6.0 | 0.6 |
| | | 01MAY2004 | 16:25 | 1 | 104 | Week 4 | 9.9 | 14.1 | 1.4 | 6.5 | 0.5 |
| | | 08JUN2004 | 16:25 | 50 | 105 | Week 8 | 9.6 | 16.8 | 1.6 | 6.4 | 0.7 |
| | | 06JUL2004 | 16:20 | 78 | 106 | Week 12 | 8.1 | 21.4 | 1.7 | 6.1 | 0.5 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Week 24 | 13.0H | 13.2L | 1.7 | 6.1 | 0.8 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Final visit | 13.0H | 13.3L | 1.3 | 6.1 | 0.8 |
| | | 28SEP2004 | 16:25 | 162 | 109 | Baseline | 13.0H | 20.6 | 2.1 | 6.3 | 0.7 |
| | | 02NOV2004 | 17:00 | 8 | 202 | *Week 12 | | | | | |
| | | 02NOV2004 | 17:00 | 8 | 202 | Week 12 | 10.4 | 18.4 | 1.7 | 4.6 | 0.4 |
| | | 24JAN2005 | 14:40 | 91 | 223 | Final visit | 9.0 | 18.4 | 1.7 | 4.6 | 0.4 |
| E0033004 | OL QTP | 13APR2004 | 15:50 | -9 | 1 | Screening | 9.1 | 24.2 | 2.2 | 3.4L | 0.3 |
| | | 22APR2004 | 14:30 | -0 | 101 | * | 9.5 | 20.6 | 2.0 | 4.8 | 0.5 |
| E0033005 | OL QTP | 14APR2004 | 11:30 | -7 | 1 | Screening | 5.3 | 25.2 | 1.3 | 4.5 | 0.2 |
| | | 14APR2004 | 11:30 | -7 | 1 | Baseline | 5.3 | 25.2 | 1.3 | 4.5 | 0.2 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796510

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033006 | OL QTP | 14APR2004 | 16:15 | -6 | 1 | Screening | 8.7 | 58.8 | 5.12 | 5.12 | 1.4 | 0.12 | 0.5 | 0.0 |
| | | 14APR2004 | 16:15 | -6 | 1 | Baseline | 8.7 | 58.8 | 5.12 | 5.12 | 1.4 | 0.12 | 0.5 | 0.0 |
| | | 18MAY2004 | 13:48 | 28 | 104 | Week 4 | 11.8 | 71.1 | 8.39H | 8.39H | 3.3 | 0.39 | 0.5 | 0.0 |
| | | 14JUN2004 | 13:50 | 55 | 105 | Week 8 | 7.8 | 63.5 | 4.95 | 4.95 | 4.6 | 0.36 | 0.4 | 0.1 |
| | | 15JUL2004 | 13:17 | 86 | 106 | Week 12 | 11.6 | 74.2 | 8.61H | 8.61H | 2.0 | 0.23 | 0.5 | 0.1 |
| | | 15JUL2004 | 13:17 | 86 | 106 | Final visit | 11.6 | 74.2 | 8.61H | 8.61H | 2.0 | 0.23 | 0.5 | 0.1 |
| E0033007 | MISSING | 19APR2004 | 16:05 | 1 | | * | 7.3 | 62.0 | 4.53 | 4.53 | 0.7 | 0.05 | 0.3 | 0.0 |
| E0033008 | OL QTP | 22APR2004 | 14:45 | -6 | 1 | Screening | 4.8 | 57.8 | 2.77 | 2.77 | 2.7 | 0.13 | 0.4 | 0.0 |
| | | 22APR2004 | 14:45 | -6 | 1 | Baseline | 4.8 | 57.8 | 2.77 | 2.77 | 2.7 | 0.13 | 0.4 | 0.0 |
| | | 20MAY2004 | 16:00 | 22 | 104 | Week 4 | 4.4 | 56.8 | 2.50 | 2.50 | 3.5 | 0.15 | 0.3 | 0.0 |
| | | 15JUL2004 | 15:20 | 78 | 105 | Week 8 | 4.7 | 55.2 | 2.59 | 2.59 | 5.0 | 0.24 | 0.3 | 0.0 |
| | | 12AUG2004 | 9:20 | 106 | 223 | *Week 12 | 4.5 | 53.3 | 2.40 | 2.40 | 3.9 | 0.18 | 0.4 | 0.0 |
| | | 12AUG2004 | 9:20 | 106 | 223 | Final visit | 4.5 | 53.3 | 2.40 | 2.40 | 3.9 | 0.18 | 0.4 | 0.0 |
| E0033009 | OL QTP | 27APR2004 | 15:30 | -7 | 1 | Screening | 9.0 | 63.5 | 5.72 | 5.72 | 5.6 | 0.50 | 0.6 | 0.1 |
| | | 27APR2004 | 15:30 | -7 | 1 | Baseline | 9.0 | 63.5 | 5.72 | 5.72 | 5.6 | 0.50 | 0.6 | 0.1 |
| | | 24MAY2004 | 15:17 | 20 | 102 | *Week 4 | 7.6 | 59.4 | 4.51 | 4.51 | 8.0H | 0.61H | 0.0 | 0.0 |
| | | 03JUN2004 | 9:00 | 30 | 223 | Week 4 | 7.2 | 43.1 | 3.10 | 3.10 | 9.4H | 0.68H | 0.1 | 0.0 |
| | | 03JUN2004 | 9:00 | 30 | 223 | Final visit | 7.2 | 43.1 | 3.10 | 3.10 | 9.4H | 0.68H | 0.1 | 0.0 |
| E0033010 | OL QTP | 28APR2004 | 10:10 | -8 | 1 | * | 7.4 | 63.7 | 4.71 | 4.71 | 1.5 | 0.11 | 0.5 | 0.0 |
| | | 20MAY2004 | 11:38 | 14 | 223 | Week 4 | 11.5 | 69.2 | 7.96 | 7.96 | 1.9 | 0.22 | 0.4 | 0.1 |
| | | 20MAY2004 | 11:38 | 14 | 223 | Final visit | 11.5 | 69.2 | 7.96 | 7.96 | 1.9 | 0.22 | 0.4 | 0.1 |
| E0033011 | OL QTP | 03MAY2004 | 15:20 | -10 | 1 | * | 4.2 | 56.7 | 2.38 | 2.38 | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 10JUN2004 | 9:25 | 28 | 104 | Week 4 | 4.7 | 60.1 | 2.82 | 2.82 | 4.6 | 0.22 | 0.4 | 0.0 |
| | | 15JUL2004 | 9:20 | 63 | 105 | Week 8 | 4.5 | 61.3 | 2.76 | 2.76 | 3.8 | 0.17 | 0.4 | 0.0 |
| | | 15JUL2004 | 9:00 | 63 | 105 | Final visit | 4.5 | 61.3 | 2.76 | 2.76 | 3.8 | 0.17 | 0.4 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796511

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033006 | OL QTP | 14APR2004 | 16:15 | -6 | | Screening | 8.7 | 32.0 | 2.8 | 7.3 | 0.6 |
| | | 14APR2004 | 16:15 | -6 | 1 | Baseline | 8.7 | 32.0 | 2.8 | 7.3 | 0.6 |
| | | 18MAY2004 | 13:48 | 28 | 104 | Week 4 | 11.8 | 21.4 | 2.5 | 3.9L | 0.5 |
| | | 14JUN2004 | 13:50 | 55 | 105 | Week 8 | 7.8 | 25.5 | 2.0 | 6.0 | 0.5 |
| | | 15JUL2004 | 13:17 | 86 | 106 | Week 12 | 11.6 | 19.5 | 2.3 | 3.8L | 0.4 |
| | | 15JUL2004 | 13:17 | 86 | 106 | Final visit | 11.6 | 19.5 | 2.3 | 3.8L | 0.4 |
| E0033007 | MISSING | 19APR2004 | 16:05 | | 1 | * | 7.3 | 31.3 | 2.3 | 5.7 | 0.4 |
| E0033008 | OL QTP | 22APR2004 | 14:45 | -6 | | Screening | 4.8 | 32.7 | 1.6 | 6.4 | 0.3 |
| | | 22APR2004 | 14:45 | -6 | 1 | Baseline | 4.8 | 32.7 | 1.6 | 6.4 | 0.3 |
| | | 20MAY2004 | 16:00 | 22 | 104 | Week 4 | 4.4 | 31.5 | 1.4 | 7.9 | 0.4 |
| | | 17JUN2004 | 15:20 | 54 | 105 | Week 8 | 4.7 | 37.8 | 1.8 | 6.9 | 0.3 |
| | | 15JUL2004 | 09:20 | 78 | 106 | Week 12 | 4.3 | 36.2 | 1.6 | 5.8 | 0.3 |
| | | 12AUG2004 | 09:20 | 106 | 223 | *Week 12 | 4.5 | 36.2 | 1.6 | 6.2 | 0.3 |
| | | 12AUG2004 | 09:20 | 106 | 223 | Final visit | 4.5 | 36.2 | 1.6 | 6.2 | 0.3 |
| E0033009 | OL QTP | 27APR2004 | 15:30 | -7 | | Screening | 9.0 | 20.9 | 1.9 | 9.4 | 0.9 |
| | | 27APR2004 | 15:30 | -7 | 1 | Baseline | 9.0 | 20.8 | 1.9 | 9.4 | 0.9 |
| | | 24MAY2004 | 16:00 | 20 | 102 | *Week 4 | 7.6 | 20.8 | 1.6 | 11.5H | 0.9 |
| | | 03JUN2004 | 09:00 | 30 | 223 | Week 4 | 7.2 | 34.8 | 2.5 | 12.6H | 0.9 |
| | | 03JUN2004 | 09:00 | 30 | 223 | Final visit | 7.2 | 34.8 | 2.5 | 12.6H | 0.9 |
| E0033010 | OL QTP | 28APR2004 | 10:10 | -8 | 1 | * | 7.4 | 27.4 | 2.0 | 6.9 | 0.5 |
| | | 20MAY2004 | 11:38 | 14 | 223 | Week 4 | 11.5 | 23.5 | 2.7 | 5.0 | 0.6 |
| | | 20MAY2004 | 11:38 | 14 | 223 | Final visit | 11.5 | 23.5 | 2.7 | 5.0 | 0.6 |
| E0033011 | OL QTP | 03MAY2004 | 15:20 | -10 | 1 | * | 4.2 | 33.7 | 1.4 | 7.4 | 0.3 |
| | | 10JUN2004 | 09:25 | 28 | 104 | Week 4 | 4.7 | 28.6 | 1.3 | 6.7 | 0.3 |
| | | 15JUL2004 | 09:00 | 63 | 105 | Week 8 | 4.5 | 28.8 | 1.3 | 5.7 | 0.3 |
| | | 15JUL2004 | 09:00 | 63 | 105 | Final visit | 4.5 | 28.8 | 1.3 | 5.7 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796512

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 03MAY2004 | 14:20 | -8 | 1 | * | 5.9 | 57.1 | 3.37 | 3.37 | 1.5 | 0.09 | 0.2 | 0.0 |
| | | 01JUN2004 | 14:25 | 21 | 104 | Week 4 | 5.1 | 53.1 | 2.71 | 2.71 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 29JUN2004 | 16:10 | 49 | 105 | Week 8 | 7.2 | 59.5 | 4.28 | 4.28 | 1.2 | 0.16 | 0.3 | 0.0 |
| | | 03AUG2004 | 16:50 | 84 | 106 | Week 12 | 4.9 | 47.3 | 2.32 | 2.32 | 3.0 | 0.15 | 0.3 | 0.0 |
| | | 28OCT2004 | 9:30 | 170 | 109 | Week 24 | 6.1 | 52.0 | 3.17 | 3.17 | 4.8 | 0.29 | 0.3 | 0.0 |
| | | 28OCT2004 | 9:30 | 170 | 109 | Final Visit | 6.1 | 52.0 | 3.17 | 3.17 | 4.8 | 0.29 | 0.3 | 0.0 |
| | | 30DEC2004 | 13:15 | 8 | 202 | Baseline | 5.3 | 61.2 | 3.24 | 3.24 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 30DEC2004 | 13:15 | 8 | 202 | *Week 12 | 5.3 | 61.2 | 3.24 | 3.24 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 20JAN2005 | 14:15 | 28 | 203 | Week 12 | 5.0 | 54.5 | 2.73 | 2.73 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 20JAN2005 | 14:15 | 29 | 223 | Final Visit | 5.0 | 54.5 | 2.73 | 2.73 | 1.4 | 0.07 | 0.3 | 0.0 |
| E0033014 | OL QTP | 10MAY2004 | 11:10 | -7 | 1 | Screening | 6.5 | 47.7 | 3.10 | 3.10 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 10MAY2004 | 11:10 | -7 | 1 | Baseline | 6.5 | 47.7 | 3.10 | 3.10 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 02JUN2004 | 13:20 | 16 | 223 | Week 4 | 6.1 | 57.3 | 3.50 | 3.50 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 02JUN2004 | 13:20 | 16 | 223 | Final Visit | 6.1 | 57.3 | 3.50 | 3.50 | 1.0 | 0.06 | 0.2 | 0.0 |
| E0033016 | PLA / LI | 11MAY2004 | 10:30 | -7 | 1 | Screening | 14.9H | 79.4H | 11.83H | 11.83H | 1.2 | 0.18 | 0.3 | 0.0 |
| | | 11MAY2004 | 10:30 | -7 | 1 | Baseline | 14.9H | 79.4H | 11.83H | 11.83H | 1.2 | 0.18 | 0.4 | 0.0 |
| | | 15JUL2004 | 16:45 | 58 | 105 | Week 8 | 11.9 | 70.9 | 8.44H | 8.44H | 3.7 | 0.40 | 0.4 | 0.1 |
| | | 12AUG2004 | 9:30 | 86 | 106 | Week 12 | 10.9 | 70.5 | 8.60H | 8.60H | 2.9 | 0.34 | 0.4 | 0.1 |
| | | 26AUG2004 | 15:45 | 1 | 201 | At randomization | 12.3 | 69.2 | 8.51H | 8.51H | 2.8 | 0.34 | 0.4 | 0.1 |
| | | 26AUG2004 | 15:45 | 1 | 201 | Baseline | 12.3 | 69.2 | 8.51H | 8.51H | 2.8 | 0.34 | 0.4 | 0.1 |
| | | 02DEC2004 | 16:30 | 98 | 211 | Week 12 | 12.3 | 74.9 | 8.51H | 8.51H | 2.5 | 0.27 | 0.2 | 0.0 |
| | | 22MAR2005 | 16:30 | 208 | 217 | Week 28 | 12.3 | 74.9 | 9.21H | 9.21H | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 07JUL2005 | 17:00 | 316 | 223 | Week 40 | 7.6 | 60.6 | 4.61 | 4.61 | 3.1 | 0.24 | 0.3 | 0.0 |
| | | 07JUL2005 | 17:00 | 316 | 223 | Final Visit | 7.6 | 60.6 | 4.61 | 4.61 | 3.1 | 0.24 | 0.3 | 0.0 |
| E0033017 | OL QTP | 12MAY2004 | 15:30 | -8 | 1 | * | 11.2 | 71.3 | 7.99 | 7.99 | 1.0 | 0.11 | 0.2 | 0.0 |
| E0033018 | OL QTP | 13MAY2004 | 12:30 | -7 | 1 | Screening | 8.7 | 67.2 | 5.85 | 5.85 | 1.7 | 0.15 | 0.1 | 0.0 |
| | | 13MAY2004 | 12:30 | -7 | 1 | Baseline | 8.7 | 67.2 | 5.85 | 5.85 | 1.7 | 0.15 | 0.1 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796513

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 03MAY2004 | 15:20 | -8 | | * | | | | | |
| | | 01JUN2004 | 16:25 | 21 | 104 | Week 4 | 5.9 | 36.5 | 2.0 | 6.7 | 0.4 |
| | | 29JUN2004 | 16:10 | 49 | 105 | Week 8 | 5.7 | 36.2 | 1.9 | 9.1 | 0.5 |
| | | 03AUG2004 | 16:50 | 84 | 106 | Week 12 | 7.2 | 31.3 | 2.3 | 6.7 | 0.4 |
| | | 28OCT2004 | 9:30 | 170 | 109 | Week 24 | 4.9 | 42.1 | 2.1 | 7.6 | 0.4 |
| | | 28OCT2004 | 9:30 | 170 | 109 | Final visit | 6.1 | 36.6 | 2.2 | 6.3 | 0.4 |
| | | 30DEC2004 | 13:15 | 8 | 202 | *Week 12 | 6.1 | 36.6 | 2.2 | 7.7 | 0.4 |
| | | 20JAN2005 | 13:15 | 29 | 223 | Week 12 | 5.3 | 30.3 | 1.6 | 7.6 | 0.4 |
| | | 20JAN2005 | 14:15 | 29 | 223 | Final visit | 5.0 | 36.2 | 1.8 | 7.6 | 0.4 |
| E0033014 | OL QTP | 10MAY2004 | 11:10 | -7 | 1 | Screening | 6.5 | 45.2 | 2.9 | 5.7 | 0.4 |
| | | 10MAY2004 | 11:10 | -7 | 1 | Baseline | 6.1 | 45.2 | 2.9 | 5.7 | 0.4 |
| | | 02JUN2004 | 13:20 | 16 | 223 | Week 4 | 6.1 | 37.7 | 2.3 | 3.8L | 0.2 |
| | | 02JUN2004 | 13:20 | 16 | 223 | Final visit | 6.1 | 37.7 | 2.3 | 3.8L | 0.2 |
| E0033016 | PLA / LI | 11MAY2004 | 10:30 | -7 | 1 | Screening | 14.5L | 14.5L | 2.2 | 4.6 | 0.7 |
| | | 11MAY2004 | 10:30 | -7 | 1 | Baseline | 14.9H | 14.9H | 2.2 | 4.6 | 0.7 |
| | | 15JUL2004 | 16:45 | 58 | 105 | Week 8 | 11.9 | 20.5 | 2.4 | 4.8 | 0.6 |
| | | 12AUG2004 | 15:30 | 86 | 201 | Week 12 | 12.3 | 21.5 | 2.6 | 4.4 | 0.5 |
| | | 26AUG2004 | 15:45 | 100 | 201 | Final visit | 12.3 | 21.5 | 2.6 | 6.1 | 0.8 |
| | | 26AUG2004 | 15:45 | 100 | 201 | At randomization | 12.4L | 21.5 | 2.7 | 6.1 | 0.8 |
| | | 07DEC2004 | 16:30 | 99 | 207 | Week 12 | 12.3 | 19.1 | 2.4 | 4.2 | 0.5 |
| | | 01MAR2005 | 16:30 | 208 | 211 | Week 28 | 7.6 | 30.0 | 2.3 | 3.6L | 0.5 |
| | | 07JUL2005 | 17:00 | 316 | 223 | Week 40 | 7.6 | | | 6.0 | 0.5 |
| | | 07JUL2005 | 17:00 | 316 | 223 | Final visit | | | | | |
| E0033017 | OL QTP | 12MAY2004 | 15:30 | -8 | 1 | * | 11.2 | 18.9 | 2.1 | 8.6 | 1.0 H |
| E0033018 | OL QTP | 13MAY2004 | 12:30 | -7 | 1 | Screening | 8.7 | 27.1 | 2.4 | 3.9L | 0.3 |
| | | 13MAY2004 | 12:30 | -7 | 1 | Baseline | 8.7 | 27.1 | 2.4 | 3.9L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796514

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 27MAY2004 | 14:50 | 7 | 223 | Week 4 | 6.8 | 52.8 | 3.59 | 3.59 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 27MAY2004 | 14:50 | 7 | 223 | Final visit | 6.8 | 52.8 | 3.59 | 3.59 | 2.5 | 0.17 | 0.3 | 0.0 |
| E0033019 | OL QTP | 17MAY2004 | 10:10 | -7 | | Screening | 8.9 | 70.7 | 6.29 | 6.29 | 0.4 | 0.04 | 0.1 | 0.0 |
| | | 17MAY2004 | 10:10 | 1 | | Baseline | 8.9 | 70.7 | 6.29 | 6.29 | 0.4 | 0.04 | 0.1 | 0.0 |
| | | 21JUN2004 | 10:53 | 28 | 104 | Week 4 | 8.7 | 64.3 | 5.59 | 5.59 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 21JUN2004 | 9:53 | 28 | 104 | Final visit | 8.7 | 64.3 | 5.59 | 5.59 | 1.0 | 0.09 | 0.4 | 0.0 |
| E0033020 | OL QTP | 19MAY2004 | 10:55 | -7 | | Screening | 8.1 | 53.1 | 4.30 | 4.30 | 0.9 | 0.07 | 0.6 | 0.1 |
| | | 19MAY2004 | 10:55 | 1 | | Baseline | 8.1 | 53.1 | 4.30 | 4.30 | 0.9 | 0.07 | 0.6 | 0.1 |
| | | 23JUN2004 | 8:00 | 28 | 104 | Week 4 | 9.9 | 68.8 | 6.81 | 6.81 | 3.8 | 0.38 | 0.6 | 0.1 |
| | | 21JUL2004 | 8:35 | 56 | 105 | Week 8 | 9.1 | 66.4 | 5.38 | 5.38 | 2.3 | 0.19 | 0.3 | 0.0 |
| | | 18AUG2004 | 8:00 | 85 | 106 | Week 12 | 9.0 | 63.8 | 5.75 | 5.75 | 2.0 | 0.18 | 0.3 | 0.0 |
| | | 11NOV2004 | 8:35 | 169 | 109 | Week 24 | 15.2H | 78.8H | 11.98H | 11.98H# | 0.8 | 0.12 | 0.3 | 0.0 |
| | | 09DEC2004 | 13:15 | 197 | 223 | *Week 24 | 8.6 | 60.2 | 5.18 | 5.18 | 0.9 | 0.08 | 0.6 | 0.1 |
| | | 09DEC2004 | 13:15 | 197 | 223 | Final visit | 8.6 | 60.2 | 5.18 | 5.18 | 0.9 | 0.08 | 0.6 | 0.1 |
| E0033021 | PLA / LI | 08JUN2004 | 15:05 | -7 | | Screening | 10.3 | 81.0H | 8.34 | 8.34 | 1.0 | 0.10 | 0.0 | 0.0 |
| | | 08JUN2004 | 15:05 | 1 | | Baseline | 10.3 | 81.0H | 8.34 | 8.34 | 1.0 | 0.10 | 0.0 | 0.0 |
| | | 29JUL2004 | 14:44 | 44 | 104 | *Week 4 | 7.9 | 74.2 | 5.86 | 5.86 | 3.0 | 0.24 | 0.2 | 0.0 |
| | | 17AUG2004 | 16:30 | 63 | 105 | Week 8 | 7.2 | 73.4 | 5.28 | 5.28 | 2.7 | 0.19 | 0.2 | 0.0 |
| | | 09SEP2004 | 12:15 | 86 | 106 | Week 12 | 6.2 | 72.0 | 4.46 | 4.46 | 2.1 | 0.13 | 0.0 | 0.0 |
| | | 30NOV2004 | 13:40 | 1 | 201 | Final visit | 6.8 | 66.8 | 4.28 | 4.28 | 3.2 | 0.20 | 0.3 | 0.0 |
| | | 30NOV2004 | 13:40 | 1 | 201 | At randomization | 6.4 | 66.8 | 4.28 | 4.28 | 3.2 | 0.20 | 0.3 | 0.0 |
| | | 30NOV2004 | 13:40 | 1 | 201 | Baseline | 6.4 | 66.8 | 4.28 | 4.28 | 3.2 | 0.20 | 0.3 | 0.0 |
| | | 22FEB2005 | 11:45 | 85 | 207 | Week 12 | 10.3 | 77.3H | 7.96 | 7.96 | 4.2 | 0.21 | 0.1 | 0.0 |
| | | 14SEP2004 | 16:10 | 201 | 214 | Week 18 | 4.6 | 63.9 | 4.01 | 4.01 | 4.1 | 0.13 | 0.3 | 0.0 |
| | | 1SEP2005 | 13:15 | 290 | 214 | *Week 24 | 7.2 | 63.4 | 3.93 | 3.93 | 5.2 | 0.32 | 0.2 | 0.0 |
| | | 29SEP2005 | 13:15 | 304 | 214 | Week 40 | 6.2 | 70.8 | 5.95 | 5.95 | 2.9 | 0.24 | 0.1 | 0.0 |
| | | 29SEP2005 | 13:15 | 304 | 214 | *Week 40 | | | | | | | | |
| | | 29NOV2005 | 16:00 | 365 | 217 | Week 52 | 8.4 | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796515

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 27MAY2004 | 14:50 | 7 | 223 | Week 4 | 6.8 | 38.3 | 2.6 | 6.1 | 0.4 |
|  |  | 27MAY2004 | 14:50 | 7 | 223 | Final visit | 6.8 | 38.3 | 2.6 | 6.1 | 0.4 |
| E0033019 | OL QTP | 17MAY2004 | 10:10 | -7 | 1 | Screening | 8.9 | 22.2 | 2.0 | 6.6 | 0.6 |
|  |  | 7MAY2004 | 9:10 | -7 | 1 | Baseline | 8.5 | 22.2 | 2.0 | 6.6 | 0.6 |
|  |  | 21JUN2004 | 9:53 | 28 | 104 | Week 4 | 8.7 | 24.9 | 2.2 | 9.4 | 0.8 |
|  |  | 21JUN2004 | 9:53 | 28 | 104 | Final visit | 8.7 | 24.9 | 2.2 | 9.4 | 0.8 |
| E0033020 | OL QTP | 19MAY2004 | 10:55 | -7 | 1 | Screening | 8.1 | 39.0 | 3.2 | 6.4 | 0.5 |
|  |  | 19MAY2004 | 8:00 | -7 | 1 | Baseline | 8.1 | 39.0 | 3.2 | 6.4 | 0.5 |
|  |  | 23JUN2004 | 8:00 | 28 | 104 | Week 4 | 9.9 | 22.7 | 2.3 | 6.4 | 0.4 |
|  |  | 21JUL2004 | 8:35 | 56 | 105 | Week 8 | 8.1 | 27.3 | 2.2 | 3.7L | 0.3 |
|  |  | 18AUG2004 | 8:35 | 56 | 106 | Week 12 | 9.0 | 19.9 | 1.9 | 4.6 | 0.4 |
|  |  | 1NOV2004 | 8:35 | 169 | 109 | Week 24 | 15.2H | 15.9 | 2.4 | 5.1 | 0.6 |
|  |  | 09DEC2004 | 13:15 | 197 | 223 | *Week 24 | 8.6 | 33.2 | 2.9 | 5.1 | 0.4 |
|  |  | 09DEC2004 | 13:15 | 197 | 223 | Final visit | 8.6 | 33.2 | 2.9 | 5.1 | 0.4 |
| E0033021 | PLA / LI | 08JUN2004 | 15:05 | -7 | 1 | Screening | 10.3 | 14.0L | 1.4 | 1.0L | 0.1L |
|  |  | 08JUN2004 | 15:05 | -7 | 1 | Baseline | 10.3 | 14.0L | 1.4 | 1.0L | 0.1L |
|  |  | 29JUL2004 | 14:35 | 44 |  | *Week 8 | 19.6 |  | 1.6 | 3.0L | 0.2 |
|  |  | 29JUL2004 | 14:35 | 44 | 4 | Week 8 | 7.9 |  |  |  |  |
|  |  | 17AUG2004 | 16:30 | 63 | 105 | Week 8 | 7.2 | 18.9 | 1.4 | 4.8 | 0.4 |
|  |  | 09SEP2004 | 12:15 | 86 | 106 | Week 12 | 6.2 | 22.2 | 1.7 | 3.7L | 0.2 |
|  |  | 30NOV2004 | 13:40 | 1 | 201 | Visit | 6.4 | 26.0 | 1.7 | 3.7L | 0.2 |
|  |  | 30NOV2004 | 13:40 | 1 | 201 | At randomization | 6.4 | 26.0 | 1.7 | 3.7L | 0.2 |
|  |  | 30NOV2004 | 13:40 | 1 | 201 | Baseline |  |  |  |  |  |
|  |  | 22FEB2005 | 11:45 | 85 | 207 | Week 12 | 10.3 | 16.6 | 2.0 | 4.6 | 0.4 |
|  |  | 15SEP2005 | 16:00 | 290 | 214 | Week 40 | 7.2 | 16.6 | 1.7 | 4.0 | 0.3 |
|  |  | 15SEP2005 | 16:10 | 290 | 214 | *Week 40 | 6.2 | 27.4 | 1.7 | 3.8L | 0.2 |
|  |  | 29SEP2005 | 13:15 | 304 | 214 | Week 40 |  |  |  |  |  |
|  |  | 29SEP2005 | 13:15 | 304 | 214 | Week 40 |  |  |  |  |  |
|  |  | 29NOV2005 | 16:00 | 365 | 217 | Week 52 | 8.4 | 22.5 | 1.9 | 3.7L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796516

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 31JAN2006 | 13:15 | 428 | 218 | *Week 68 | 6.8 | 67.1 | 4.56 | 4.56 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 16MAR2006 | 16:40 | 472 | 219 | Week 68 | 7.3 | 66.2 | 4.83 | 4.83 | 2.8 | 0.20 | 0.4 | 0.0 |
| | | 11JUL2006 | 16:40 | 589 | 223 | Week 84 | 5.8 | 62.3 | 3.61 | 3.61 | 3.9 | 0.23 | 0.2 | 0.0 |
| | | 25AUG2006 | 11:53 | 634 | 223 | *Week 84 | 5.5 | 70.2 | 3.86 | 3.86 | 4.2 | 0.23 | 0.3 | 0.0 |
| | | 25AUG2006 | 11:53 | 634 | 223 | Final visit | 5.5 | 70.2 | 3.86 | 3.86 | 4.2 | 0.23 | 0.3 | 0.0 |
| E0033022 | OL QTP | 16JUN2004 | 15:39 | -10 | 1 | * | 7.7 | 63.5 | 4.89 | 4.89 | 4.7 | 0.36 | 0.6 | 0.1 |
| | | 22JUL2004 | 15:50 | 28 | 104 | Week 4 | 9.2 | 58.8 | 5.41 | 5.41 | 7.6H | 0.70H | 0.6 | 0.0 |
| | | 08SEP2004 | 8:40 | 76 | 223 | Week 12 | 7.2 | 56.4 | 4.06 | 4.06 | 5.6 | 0.40 | 0.6 | 0.0 |
| | | 08SEP2004 | 8:40 | 76 | 223 | Final visit | 7.2 | 56.4 | 4.06 | 4.06 | 5.6 | 0.40 | 0.6 | 0.0 |
| E0033023 | PLA / VAL | 15JUN2004 | 10:50 | -8 | 1 | * | 9.2 | 67.1 | 6.17 | 6.17 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 20JUL2004 | 13:40 | 27 | 105 | Week 4 | 6.7 | 57.6 | 4.15 | 4.15 | 3.7 | 0.22 | 0.2 | 0.0 |
| | | 17AUG2004 | 13:10 | 55 | 105 | Week 8 | 6.8 | 61.0 | 4.09 | 4.09 | 5.6 | 0.18 | 0.3 | 0.0 |
| | | 14SEP2004 | 14:15 | 83 | 206 | Week 12 | 7.2 | 70.8 | 6.23 | 6.23 | 8.2H | 0.59H | 0.3 | 0.0 |
| | | 12OCT2004 | 14:10 | 1 | 201 | Final visit | 7.2 | 54.7 | 3.94 | 3.94 | 8.2H | 0.59H | 0.3 | 0.0 |
| | | 12OCT2004 | 14:10 | 1 | 201 | At randomization | | 54.7 | 3.94 | 3.94 | | | | 0.0 |
| | | 12OCT2004 | 14:10 | 1 | 201 | Baseline | | | 3.94 | 3.94 | | | | 0.0 |
| | | 11NOV2004 | 14:25 | 31 | 223 | Final visit | 8.3 | 59.3 | 4.92 | 4.92 | 3.3 | 0.27 | 0.2 | 0.0 |
| E0033024 | OL QTP | 02JUL2004 | 11:30 | -5 | 1 | Screening | 3.9L | 59.1 | 2.30 | 2.30 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 10AUG2004 | 13:30 | -3 | 1 | Baseline | 3.8L | 59.1 | 2.35 | 2.35 | 3.0 | 0.01 | 0.3 | 0.0 |
| | | 10AUG2004 | 13:12 | 36 | 104 | Week 8 | 4.4 | 52.3 | 2.30 | 2.30 | 0.1 | 0.00 | 0.6 | 0.0 |
| | | 08SEP2004 | 15:15 | 63 | 223 | Final visit | 4.4 | 52.3 | 2.30 | 2.30 | 0.1 | 0.00 | 0.5 | 0.0 |
| E0033025 | MISSING | 07JUL2004 | 12:10 | | 1 | * | 6.6 | 48.1 | 3.17 | 3.17 | 1.8 | 0.12 | 0.5 | 0.0 |
| E0033026 | OL QTP | 12JUL2004 | 11:40 | -7 | 1 | Screening | 6.1 | 63.5 | 3.87 | 3.87 | 2.5 | 0.15 | 0.4 | 0.0 |
| | | 12JUL2004 | 11:40 | -7 | 1 | Baseline | 6.1 | 63.5 | 3.87 | 3.87 | 2.5 | 0.15 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796517

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 3JAN2006 | 13:15 | 218 | 218 | *Week 68 | 6.8 | 25.3 | 1.7 | 4.8 | 0.3 |
| | | 3JAN2006 | 13:15 | 218 | 218 | Week 68 | 7.3 | 25.8 | 1.9 | 4.8 | 0.4 |
| | | 16MAR2006 | 16:10 | 472 | 219 | Week 68 | 5.8 | 29.2 | 1.7 | 4.4 | 0.3 |
| | | 11JUL2006 | 16:40 | 589 | 221 | Week 84 | | | | 5.9 | 0.3 |
| | | 2AUG2006 | 11:53 | 634 | 223 | Week 84 | 5.5 | 19.4 | 1.1 | 5.9 | 0.3 |
| | | 2AUG2006 | 11:53 | 634 | 223 | Final visit | 5.5 | 19.4 | 1.1 | 5.9 | 0.3 |
| E0033022 | OL QTP | 16JUN2004 | 15:39 | -10 | 1 | * | 7.7 | 25.6 | 2.0 | 5.6 | 0.4 |
| | | 22JUL2004 | 15:50 | 28 | 104 | Week 4 | 9.2 | 25.5 | 2.5 | 6.1 | 0.6 |
| | | 08SEP2004 | 8:40 | 76 | 223 | Week 12 | 7.2 | 31.7 | 2.3 | 5.7 | 0.4 |
| | | 08SEP2004 | 8:40 | 76 | 223 | Final visit | 7.2 | 31.7 | 2.3 | 5.7 | 0.4 |
| E0033023 | PLA / VAL | 15JUN2004 | 10:50 | -8 | 1 | * | 9.2 | 24.9 | 2.3 | 6.6 | 0.6 |
| | | 20JUL2004 | 13:40 | 27 | 104 | Week 4 | 6.7 | 31.7 | 2.1 | 7.4 | 0.5 |
| | | 17AUG2004 | 13:10 | 55 | 105 | Week 8 | 6.8 | 28.3 | 1.9 | 7.8 | 0.5 |
| | | 14SEP2004 | 13:15 | 83 | 201 | Week 12 | | 18.2 | 1.6 | 6.6 | 0.5 |
| | | 12OCT2004 | 14:15 | | 201 | Final visit | 7.2 | 30.2 | 2.2 | 6.6 | 0.5 |
| | | 12OCT2004 | 14:10 | | 201 | At randomization | 7.2 | 30.2 | 2.2 | 6.6 | 0.5 |
| | | 12OCT2004 | 14:10 | 1 | 201 | Baseline | 7.2 | 30.2 | 2.2 | 6.9 | 0.7 |
| | | 1NOV2004 | 14:10 | 31 | 201 | Baseline | 7.2 | 30.2 | 2.4 | 7.9 | 0.7 |
| | | 1NOV2004 | 14:25 | 31 | 223 | Final visit | 8.3 | 29.2 | 2.4 | 7.9 | 0.7 |
| E0033024 | OL QTP | 02JUL2004 | 11:30 | -5 | 1 | Screening | 3.9L | 35.8 | 1.4 | 4.7 | 0.2 |
| | | 06JUL2004 | 11:15 | | 1 | Baseline | 3.9L | 35.8 | 1.4 | 4.7 | 0.2 |
| | | 10AUG2004 | 15:10 | 34 | 104 | Week 4 | 3.8L | 35.1 | 1.2 | 5.4 | 0.2 |
| | | 08SEP2004 | 15:15 | 63 | 223 | Week 8 | 4.4 | 41.7 | 1.8 | 5.4 | 0.2 |
| | | 08SEP2004 | 15:15 | 63 | 223 | Final visit | 4.4 | 41.7 | 1.8 | 5.4 | 0.2 |
| E0033025 | MISSING | 07JUL2004 | 12:10 | | 1 | * | 6.6 | 41.9 | 2.8 | 7.7 | 0.5 |
| E0033026 | OL QTP | 12JUL2004 | 11:40 | -7 | 1 | Screening | 6.1 | 28.5 | 1.7 | 5.1 | 0.3 |
| | | 12JUL2004 | 11:40 | -7 | 1 | Baseline | 6.1 | 28.5 | 1.7 | 5.1 | 0.3 |

*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d144Tc00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796518

Page 315 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033026 OL QTP | | 16AUG2004 | 11:20 | 28 | 104 | Week 4 | 6.7 | 67.7 | 4.54 | 4.54 | 1.9 | 0.13 | 0.5 | 0.0 |
| | | 15SEP2004 | 11:05 | 55 | 223 | Week 8 | 4.9 | 63.9 | 3.13 | 3.13 | 1.6 | 0.08 | 0.3 | 0.0 |
| | | 15SEP2004 | 11:05 | 58 | 223 | Final visit | 4.9 | 63.9 | 3.13 | 3.13 | 1.6 | 0.08 | 0.3 | 0.0 |
| E0033027 OL QTP | | 13JUL2004 | 14:48 | -7 | 1 | Screening | 10.4 | 68.6 | 7.13 | 7.13 | 1.5 | 0.16 | 0.4 | 0.0 |
| | | 13JUL2004 | 14:48 | -7 | 1 | Baseline | 10.4 | 68.6 | 7.13 | 7.13 | 1.5 | 0.16 | 0.4 | 0.0 |
| | | 19AUG2004 | 13:50 | 30 | 105 | Week 4 | 8.9 | 72.7 | 6.47 | 6.47 | 3.8 | 0.34 | 0.5 | 0.0 |
| | | 16SEP2004 | 11:00 | 58 | 105 | Week 8 | 8.8 | 64.9 | 5.71 | 5.71 | 4.7 | 0.41 | 0.5 | 0.0 |
| | | 21OCT2004 | 10:35 | 86 | 105 | Week 12 | 8.9 | 68.0 | 6.05 | 6.05 | 4.7 | 0.42 | 0.5 | 0.0 |
| | | 11NOV2004 | 10:30 | 114 | 107 | Week 12 | 7.3 | 70.9 | 5.32 | 5.32 | 3.5 | 0.26 | 0.5 | 0.1 |
| | | 11NOV2004 | 10:30 | 116 | 107 | *Week 12 | 7.5 | 70.7 | 5.94 | 5.94 | 3.5 | 0.29 | 0.6 | 0.1 |
| | | 06JAN2005 | 10:35 | 107 | 109 | Week 24 | 8.4 | 70.7 | 5.94 | 5.94 | 3.5 | 0.29 | 0.6 | 0.1 |
| | | 3FEB2005 | 10:50 | 170 | 112 | *Week 24 | | | | | | | | |
| | | 3MAR2005 | 10:50 | 254 | 112 | Week 24 | | | | | | | | |
| | | 3MAR2005 | 10:50 | 254 | 112 | Final visit | 8.4 | 70.7 | 5.94 | 5.94 | 3.5 | 0.29 | 0.6 | 0.1 |
| E0033028 QTP / LI | | 16JUL2004 | 17:00 | -7 | 1 | Screening | 6.2 | 56.3 | 3.49 | 3.49 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 14JUL2004 | 17:00 | -7 | 1 | Baseline | 9.7 | 79.1H | 7.67 | 7.67 | 0.4 | 0.03 | 0.5 | 0.0 |
| | | 16AUG2004 | 15:00 | 26 | 104 | Week 4 | 6.4 | 60.8 | 3.71 | 3.71 | 3.3 | 0.21 | 0.5 | 0.0 |
| | | 1SEP2004 | 16:50 | 54 | 105 | Week 8 | 4.8 | 60.2 | 2.79 | 2.79 | 3.3 | 0.16 | 0.4 | 0.0 |
| | | 1OCT2004 | 15:30 | 82 | 105 | Week 8 | 6.8 | 62.9 | 3.60 | 3.60 | 3.3 | 0.26 | 0.8 | 0.1 |
| | | 10NOV2004 | 15:30 | 1 | 201 | At randomization | 6.0 | 60.0 | 3.60 | 3.60 | 4.9 | 0.29 | 0.8 | 0.1 |
| | | 10NOV2004 | 15:30 | 1 | 201 | Baseline | 6.0 | 65.2 | 3.61 | 3.61 | 4.9 | 0.29 | 0.3 | 0.0 |
| | | 25MAY2005 | 16:20 | 197 | 211 | Week 28 | 6.9 | 66.5 | 3.92 | 3.92 | 3.9 | 0.24 | 0.5 | 0.0 |
| | | 16SEP2005 | 16:20 | 309 | 215 | Week 40 | 7.3 | 63.2 | 4.85 | 4.85 | 2.5 | 0.18 | 0.4 | 0.0 |
| | | 10NOV2005 | 12:00 | 366 | 218 | Week 52 | 5.8 | 66.3 | 3.67 | 3.67 | 2.9 | 0.17 | 0.7 | 0.1 |
| | | 01FEB2006 | 16:10 | 449 | 218 | *Week 68 | 6.7 | 66.3 | 4.44 | 4.44 | 2.9 | 0.19 | 0.7 | 0.1 |
| | | 01MAR2006 | 16:20 | 477 | 219 | Week 68 | | | | | | | | |
| | | 29JUN2006 | 16:33 | 597 | 221 | Week 84 | 5.8 | 66.2 | 4.04 | 4.04 | 3.9 | 0.23 | 0.3 | 0.0 |
| | | 16AUG2006 | 16:25 | 645 | 223 | *Week 84 | 6.1 | 58.1 | 3.20 | 3.20 | 4.5 | 0.25 | 0.6 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796519

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033026 | OL QTP | 16AUG2004 | 16:20 | 28 | 106 | Week 4 | 6.7 | 26.8 | 1.7 | 5.1 | 0.3 |
| | | 1SEP2004 | 11:05 | 58 | 223 | Week 8 | 4.9 | 26.0 | 1.5 | 4.2 | 0.2 |
| | | 1SEP2004 | 11:05 | 58 | 223 | Final visit | 4.9 | 30.0 | 1.5 | 4.2 | 0.2 |
| E0033027 | OL QTP | 13JUL2004 | 14:48 | -7 | 1 | Screening | 10.4 | 24.0 | 2.5 | 5.5 | 0.6 |
| | | 13JUL2004 | 14:48 | -7 | 1 | Baseline | 10.4 | 24.0 | 2.5 | 5.5 | 0.6 |
| | | 19AUG2004 | 13:50 | 30 | 104 | Week 4 | 8.9 | 18.6 | 1.7 | 4.5 | 0.4 |
| | | 16SEP2004 | 11:00 | 58 | 105 | Week 8 | 8.8 | 24.1 | 2.1 | 5.8 | 0.5 |
| | | 1OCT2004 | 10:25 | 86 | 106 | Week 12 | 8.9 | 20.3 | 1.8 | 6.5 | 0.6 |
| | | 1NOV2004 | 10:35 | 114 | 107 | *Week 12 | 8.9 | 25.9 | 1.9 | 7.2 | 0.5 |
| | | 06JAN2005 | 10:35 | 170 | 109 | Week 24 | 7.3 | 19.8 | 1.5 | 5.3 | 0.4 |
| | | 3MAR2005 | 10:50 | 254 | 112 | *Week 24 | 8.4 | 19.4 | 1.6 | 5.8 | 0.5 |
| | | 3MAR2005 | 10:50 | 254 | 112 | Final visit | 8.4 | 19.4 | 1.6 | 5.8 | 0.5 |
| E0033028 | QTP / LI | 14JUL2004 | 17:00 | -7 | 1 | Screening | 6.2 | 32.2 | 2.0 | 10.6H | 0.7 |
| | | 14JUL2004 | 17:00 | -7 | 1 | Baseline | 6.2 | 32.2 | 2.0 | 10.6H | 0.7 |
| | | 16AUG2004 | 15:40 | 26 | 104 | Week 4 | 9.7 | 12.8L | 1.2 | 7.5 | 0.7 |
| | | 13SEP2004 | 16:50 | 54 | 105 | Week 8 | 6.4 | 24.6 | 1.6 | 10.7H | 0.7 |
| | | 1OCT2004 | 16:50 | 82 | 106 | Week 12 | 6.1 | 29.1 | 1.4 | 9.0 | 0.5 |
| | | 1NOV2004 | 08:00 | 110 | 107 | Final visit | 6.0 | 25.3 | 1.5 | 9.0 | 0.5 |
| | | 1NOV2004 | 15:30 | 1 | 201 | At randomization | 6.0 | 25.3 | 1.5 | 8.7 | 0.8 |
| | | 1NOV2004 | 15:30 | 1 | 201 | Baseline | 6.0 | 14.4L | 1.4 | 8.9 | 0.5 |
| | | 2MAY2005 | 16:20 | 85 | 205 | Week 2 | 6.9 | 24.3 | 1.4 | 6.2 | 0.6 |
| | | 14SEP2005 | 16:20 | 197 | 211 | Week 12 | 6.2 | 25.8 | 1.4 | 7.7 | 0.5 |
| | | 1NOV2005 | 16:20 | 309 | 215 | Week 28 | 7.3 | 22.4 | 1.8 | 7.6 | 0.5 |
| | | 1NOV2005 | 12:00 | 366 | 217 | Week 40 | 5.8 | 22.4 | 1.5 | 7.7 | 0.5 |
| | | 1FEB2006 | 16:10 | 444 | 218 | Week 52 | 6.7 | 29.4 | 1.7 | 9.4 | 0.6 |
| | | 1MAR2006 | 16:20 | 477 | 219 | *Week 68 | 5.8 | 26.2 | 1.5 | 9.8 | 0.4 |
| | | 29JUN2006 | 12:33 | 597 | 221 | Week 84 | 6.1 | 28.8 | 1.6 | 8.0 | 0.4 |
| | | 16AUG2006 | 16:25 | 645 | 223 | *Week 84 | | | | | |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796520

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 16AUG2006 | 16:25 | 645 | 223 | Week 84 | 5.5 | 58.1 | 3.20 | 3.20 | 4.5 | 0.25 | 0.6 | 0.0 |
|  |  | 16AUG2006 | 16:25 | 645 | 223 | Final visit | 5.5 |  |  |  |  |  |  |  |
| E0033029 | QTP / VAL | 21JUL2004 | 9:01 | -5 | 1.01 | Screening | 6.2 | 53.7 | 3.33 | 3.33 | 0.9 | 0.06 | 0.5 | 0.0 |
|  |  | 23JUL2004 | 13:45 | -1 | 1.04 | Baseline | 6.3 | 53.3 | 3.33 | 3.33 | 3.3 | 0.18 | 0.5 | 0.0 |
|  |  | 23AUG2004 | 13:15 | 28 | 105 | Week 4 | 5.4 | 53.9 | 2.96 | 2.96 | 3.9 | 0.18 | 0.6 | 0.0 |
|  |  | 20SEP2004 | 13:20 | 56 | 106 | Week 8 | 5.1 | 56.1 | 2.86 | 2.86 | 1.6 | 0.08 | 0.5 | 0.0 |
|  |  | 18OCT2004 | 13:30 | 84 |  | Week 12 | 4.4 | 52.5 | 2.31 | 2.31 | 1.0 | 0.04 | 0.6 | 0.0 |
|  |  | 15NOV2004 | 14:35 | 1 | 201 | Final visit |  |  |  |  |  |  |  |  |
|  |  | 15NOV2004 | 14:35 | 1 | 201 | At randomization | 6.8 | 58.0 | 3.94 | 3.94 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 15NOV2004 | 13:30 | 1 |  | Baseline | 6.8 | 58.0 | 3.94 | 3.94 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 26JAN2005 | 13:30 | 73 | 223 | Week 12 | 5.4 | 57.3 | 3.09 | 3.09 | 0.3 | 0.02 | 0.2 | 0.0 |
|  |  | 26JAN2005 | 13:30 | 73 |  | Final visit |  |  |  |  |  |  |  |  |
| E0033030 | OL QTP | 21JUL2004 | 11:55 | -6 | 1 | Screening | 11.9 | 67.9 | 8.08 | 8.08 | 1.7 | 0.20 | 0.4 | 0.1 |
|  |  | 21JUL2004 | 11:55 | -6 | 1 | Baseline | 11.9 | 67.9 | 8.08 | 8.08 | 1.7 | 0.20 | 0.4 | 0.1 |
| E0033031 | OL QTP | 22JUL2004 | 11:20 | -25 | 1 | Screening | 8.5 | 73.3 | 6.23 | 6.23 | 1.8 | 0.15 | 0.6 | 0.1 |
|  |  | 04AUG2004 | 12:10 | -12 | 1.01 * | Baseline | 5.5 | 60.1 | 3.31 | 3.31 | 3.6 | 0.20 | 0.4 | 0.0 |
| E0033032 | OL QTP | 28JUL2004 | 16:25 | -7 | 1 | Screening | 8.8 | 69.4 | 6.11 | 6.11 | 2.1 | 0.18 | 0.2 | 0.0 |
|  |  | 28JUL2004 | 16:55 | -7 | 104 | Baseline | 8.8 | 69.4 | 6.11 | 6.11 | 2.1 | 0.18 | 0.4 | 0.0 |
|  |  | 25AUG2004 | 15:55 | 28 |  | Week 4 | 7.0 | 59.5 | 4.17 | 4.17 | 3.8 | 0.27 | 0.6 | 0.0 |
|  |  | 01SEP2004 | 15:25 | 28 |  | Week 8 | 7.1 | 50.1 | 3.56 | 3.56 | 3.3 | 0.23 | 0.6 | 0.0 |
|  |  | 29SEP2004 | 15:25 | 56 |  | Final visit | 7.1 | 50.1 | 3.56 | 3.56 | 3.3 | 0.23 | 0.4 | 0.0 |
| E0033033 | OL QTP | 04AUG2004 | 11:00 | -8 | 1 * | Baseline | 7.1 | 63.7 | 4.52 | 4.52 | 2.1 | 0.15 | 0.4 | 0.0 |
| E0033034 | OL QTP | 09AUG2004 | 15:50 | -3 | 1 | Screening | 12.6H | 64.9 | 8.18 | 8.18 | 2.5 | 0.32 | 0.3 | 0.0 |
|  |  | 09AUG2004 | 15:50 | -3 | 1 | Baseline | 12.6H | 64.9 | 8.18 | 8.18 | 2.5 | 0.32 | 0.3 | 0.0 |
| E0033035 | PLA / LI | 11AUG2004 | 13:10 | -7 | 1 | Screening | 7.6 | 67.6 | 5.14 | 5.14 | 1.0 | 0.08 | 0.4 | 0.0 |
|  |  | 11AUG2004 | 13:10 | -7 | 1 | Baseline | 7.6 | 67.6 | 5.14 | 5.14 | 1.0 | 0.08 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

789

CONFIDENTIAL
AZSER12796521

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 16AUG2006 | 16:25 | 645 | 223 | Week 84 | 5.5 | 28.8 | 1.6 | 8.0 | 0.4 |
|  |  | 16AUG2006 | 16:25 | 645 | 223 | Final Visit | 5.5 | 28.8 | 1.6 | 8.0 | 0.4 |
| E0033029 | QTP / VAL | 21JUL2004 | 9:01 | -5 | 1.01 | Screening | 6.2 | 39.2 | 2.4 | 5.7 | 0.4 |
|  |  | 21JUL2004 | 9:01 | -5 | 1.01 | Baseline | 5.5 | 39.2 | 2.4 | 5.7 | 0.4 |
|  |  | 23AUG2004 | 13:45 | 28 | 104 | Week 4 | 5.4 | 32.8 | 1.8 | 8.5 | 0.5 |
|  |  | 20SEP2004 | 13:45 | 56 | 105 | Week 8 | 5.1 | 34.2 | 1.7 | 7.6 | 0.5 |
|  |  | 18OCT2004 | 13:20 | 84 | 106 | Week 12 | 4.4 | 36.5 | 1.6 | 9.4 | 0.4 |
|  |  | 1NOV2004 | 14:35 | 1 | 201 | Final visit | 6.8 | 33.4 | 2.3 | 8.0 | 0.5 |
|  |  | 1NOV2004 | 14:35 | 1 | 201 | At randomization | 6.8 | 33.4 | 2.3 | 8.0 | 0.5 |
|  |  | 1NOV2004 | 14:35 | 1 | 201 | Baseline | 6.8 | 33.4 | 2.3 | 8.0 | 0.5 |
|  |  | 26JAN2005 | 13:30 | 73 | 223 | Week 12 | 5.4 | 33.7 | 1.8 | 8.5 | 0.5 |
|  |  | 26JAN2005 | 13:30 | 73 | 223 | Final visit | 5.4 | 33.7 | 1.8 | 8.5 | 0.5 |
| E0033030 | OL QTP | 21JUL2004 | 11:55 | -6 | 1 | Screening | 11.9 | 25.8 | 3.1 | 4.2 | 0.5 |
|  |  | 21JUL2004 | 11:55 | -6 | 1 | Baseline | 11.9 | 25.8 | 3.1 | 4.2 | 0.5 |
| E0033031 | OL QTP | 22JUL2004 | 11:20 | -25 | 1 | * | 8.5 | 16.7 | 1.4 | 7.6 | 0.7 |
|  |  | 04AUG2004 | 12:10 | -12 | 1.01 | * | 5.5 | 27.2 | 1.5 | 8.7 | 0.5 |
| E0033032 | OL QTP | 28JUL2004 | 16:25 | -7 | 1 | Screening | 8.8 | 22.0 | 1.9 | 6.3 | 0.6 |
|  |  | 28JUL2004 | 16:25 | -7 | 1 | Baseline | 8.0 | 22.0 | 1.9 | 6.6 | 0.6 |
|  |  | 01SEP2004 | 15:55 | 28 | 104 | Week 4 | 7.0 | 27.6 | 2.7 | 8.7 | 0.6 |
|  |  | 29SEP2004 | 15:25 | 56 | 223 | Week 8 | 7.1 | 38.4 | 2.7 | 7.6 | 0.5 |
|  |  | 29SEP2004 | 15:25 | 56 | 223 | Final visit | 7.1 | 38.4 | 2.7 | 7.6 | 0.5 |
| E0033033 | OL QTP | 04AUG2004 | 11:00 | -8 | 1 | * | 7.1 | 28.7 | 2.0 | 5.1 | 0.4 |
| E0033034 | OL QTP | 09AUG2004 | 15:50 | -3 | 1 | Screening | 12.6H | 29.1 | 3.7H | 3.2L | 0.4 |
|  |  | 09AUG2004 | 15:50 | -3 | 1 | Baseline | 12.6H | 29.1 | 3.7H | 3.2L | 0.4 |
| E0033035 | PLA / LI | 11AUG2004 | 13:10 | -7 | 1 | Screening | 7.6 | 25.0 | 1.9 | 6.0 | 0.5 |
|  |  | 11AUG2004 | 13:10 | -7 | 1 | Baseline | 7.6 | 25.0 | 1.9 | 6.0 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796522

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 15SEP2004 | 15:30 | 28 | 104 | Week 4 | 8.9 | 73.9 | 6.58 | 6.58 | 3.8 | 0.34 | 0.1 | 0.0 |
| | | 13OCT2004 | 16:00 | 56 | 105 | Week 8 | 10.0 | 73.8 | 7.38 | 7.38 | 2.5 | 0.25 | 0.3 | 0.0 |
| | | 10NOV2004 | 8:35 | 84 | 106 | Week 12 | 7.1 | 71.4 | 5.07 | 5.07 | 5.6 | 0.40 | 0.3 | 0.0 |
| | | 08DEC2004 | 8:15 | 1 | 201 | Final visit | 6.0 | 65.8 | 3.95 | 3.95 | 5.7 | 0.34 | 0.3 | 0.0 |
| | | 08DEC2004 | 8:15 | 1 | 201 | Re-randomization | 6.0 | 65.8 | 3.95 | 3.95 | 5.7 | 0.34 | 0.3 | 0.0 |
| | | 24JAN2005 | 14:25 | 48 | 223 | Week 12 | 9.4 | 74.1 | 6.97 | 6.97 | 2.6 | 0.24 | 0.1 | 0.0 |
| | | 24JAN2005 | 14:25 | 48 | 223 | Final visit | 9.4 | 74.1 | 6.97 | 6.97 | 2.6 | 0.24 | 0.1 | 0.0 |
| E0033036 | OL QTP | 12AUG2004 | 11:10 | -5 | 1 | Screening | 5.7 | 69.8 | 3.98 | 3.98 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 12AUG2004 | 11:10 | -5 | 1 | Baseline | 5.7 | 69.8 | 3.98 | 3.98 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 16SEP2004 | 10:40 | 30 | 223 | Week 4 | 5.4 | 60.9 | 3.29 | 3.29 | 1.5 | 0.08 | 0.6 | 0.0 |
| | | 16SEP2004 | 10:40 | 30 | 223 | Final visit | 5.4 | 60.9 | 3.29 | 3.29 | 1.5 | 0.08 | 0.6 | 0.0 |
| E0033037 | OL QTP | 12AUG2004 | 11:30 | -7 | 1 | Screening | 10.7 | 65.4 | 7.00 | 7.00 | 4.1 | 0.44 | 0.1 | 0.0 |
| | | 12AUG2004 | 11:30 | -7 | 1 | Baseline | 10.7 | 65.4 | 7.00 | 7.00 | 4.1 | 0.44 | 0.1 | 0.0 |
| | | 16SEP2004 | 15:55 | 28 | 104 | Week 4 | 11.3 | 68.0 | 7.68 | 7.68 | 4.1 | 0.46 | 0.6 | 0.1 |
| | | 16SEP2004 | 15:55 | 28 | 104 | Final visit | 11.3 | 68.0 | 7.68 | 7.68 | 4.1 | 0.46 | 0.6 | 0.1 |
| E0033038 | PLA / VAL | 16AUG2004 | 12:50 | -9 | 1 | * | 4.1 | 56.9 | 2.33 | 2.33 | 2.3 | 0.09 | 0.5 | 0.0 |
| | | 26AUG2004 | 13:15 | 28 | 104 | Week 4 | 4.1 | 65.8 | 2.86 | 2.86 | 2.4 | 0.10 | 0.5 | 0.0 |
| | | 20OCT2004 | 13:15 | 56 | 105 | Week 8 | 4.1 | 59.8 | 2.45 | 2.45 | 3.2 | 0.11 | 0.4 | 0.0 |
| | | 17NOV2004 | 10:45 | 84 | 106 | Week 12 | 4.1 | 59.8 | 2.45 | 2.45 | 3.2 | 0.11 | 0.5 | 0.0 |
| | | 02FEB2005 | 11:15 | 161 | 109 | Week 24 | 3.8 | 61.5 | 2.34 | 2.34 | 3.2 | 0.12 | 0.4 | 0.0 |
| | | 03MAR2005 | 11:55 | 1 | 201 | Final visit | 4.0 | 59.7 | 2.39 | 2.39 | 4.1 | 0.16 | 0.9 | 0.0 |
| | | 03MAR2005 | 11:55 | 1 | 201 | Re-randomization | 4.0 | 59.7 | 2.39 | 2.39 | 4.1 | 0.16 | 0.9 | 0.0 |
| | | 18MAY2005 | 13:00 | 77 | 223 | Week 12 | 4.6 | 63.1 | 2.90 | 2.90 | 2.6 | 0.12 | 0.5 | 0.0 |
| | | 18MAY2005 | 13:00 | 77 | 223 | Final visit | 4.6 | 63.1 | 2.90 | 2.90 | 2.6 | 0.12 | 0.5 | 0.0 |
| E0033039 | OL QTP | 17AUG2004 | 12:00 | -9 | 1 | * | 6.2 | 61.6 | 3.82 | 3.82 | 1.6 | 0.07 | 0.3 | 0.0 |
| | | 28SEP2004 | 14:25 | 33 | 104 | Week 4 | 6.8 | 60.7 | 4.13 | 4.13 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 28SEP2004 | 14:25 | 33 | 104 | Final visit | 6.8 | 60.7 | 4.13 | 4.13 | 1.6 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796523

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 1SEP2004 | 15:30 | 28 | 105 | Week 4 | 8.9 | 16.5 | 1.5 | 5.7 | 0.5 |
| | | 13OCT2004 | 16:00 | 56 | 105 | Week 8 | 10.0 | 17.8 | 1.8 | 5.6 | 0.6 |
| | | 10NOV2004 | 8:35 | 84 | 106 | Week 12 | 7.1 | 17.4 | 1.2 | 5.5 | 0.4 |
| | | 08DEC2004 | 8:15 | 1 | 201 | Randomization | 6.0 | 22.4 | 1.3 | 5.8 | 0.4 |
| | | 08DEC2004 | 8:15 | 1 | 201 | Baseline | 6.0 | 22.4 | 1.3 | 5.8 | 0.4 |
| | | 24JAN2005 | 14:25 | 48 | 223 | Week 12 | 9.4 | 17.3 | 1.6 | 5.9 | 0.6 |
| | | 24JAN2005 | 14:25 | 48 | 223 | Final visit | 9.4 | 17.3 | 1.6 | 5.9 | 0.6 |
| E0033036 | OL QTP | 12AUG2004 | 11:10 | -5 | 1 | Screening | 5.7 | 23.2 | 1.3 | 5.7 | 0.3 |
| | | 12AUG2004 | 11:10 | -5 | 1 | Baseline | 5.7 | 23.2 | 1.3 | 5.7 | 0.3 |
| | | 16SEP2004 | 10:40 | 30 | 223 | Week 4 | 5.4 | 29.5 | 1.6 | 7.5 | 0.4 |
| | | 16SEP2004 | 10:40 | 30 | 223 | Final visit | 5.4 | 29.5 | 1.6 | 7.5 | 0.4 |
| E0033037 | OL QTP | 12AUG2004 | 11:30 | -7 | 1 | Screening | 10.7 | 26.0 | 2.8 | 4.4 | 0.5 |
| | | 12AUG2004 | 11:30 | -7 | 1 | Baseline | 10.7 | 26.0 | 2.8 | 4.4 | 0.5 |
| | | 16SEP2004 | 15:55 | 28 | 104 | Week 4 | 11.3 | 23.2 | 2.6 | 4.1 | 0.5 |
| | | 16SEP2004 | 15:55 | 28 | 104 | Final visit | 11.3 | 23.2 | 2.6 | 4.1 | 0.5 |
| E0033038 | PLA / VAL | 16AUG2004 | 12:50 | -9 | 1* | Screening | 4.1 | 35.4 | 1.5 | 4.9 | 0.2 |
| | | 22SEP2004 | 12:30 | 35 | 105 | Week 4 | 4.1 | 26.7 | 1.2 | 4.8 | 0.2 |
| | | 20OCT2004 | 10:45 | 56 | 106 | Week 8 | 4.1 | 26.7 | 1.2 | 4.8 | 0.2 |
| | | 17NOV2004 | 11:15 | 84 | 109 | Week 12 | 4.1 | 30.6 | 1.1 | 6.3 | 0.3 |
| | | 02FEB2005 | 11:15 | 161 | 112 | Week 24 | 3.8L | 29.5 | 1.1 | 5.3 | 0.2 |
| | | 03MAR2005 | 11:55 | 1 | 201 | At randomization | 4.0L | 29.8 | 1.2 | 5.5 | 0.2 |
| | | 03MAR2005 | 11:55 | 1 | 201 | Baseline | 4.0L | 29.8 | 1.2 | 5.5 | 0.2 |
| | | 18MAY2005 | 13:20 | 77 | 223 | Week 12 | 4.6 | 29.1 | 1.3 | 4.7 | 0.2 |
| | | 18MAY2005 | 13:20 | 77 | 223 | Final visit | 4.6 | 29.1 | 1.3 | 4.7 | 0.2 |
| E0033039 | OL QTP | 17AUG2004 | 12:00 | -9 | 1* | Screening | 6.2 | 31.1 | 1.9 | 5.8 | 0.4 |
| | | 28SEP2004 | 12:20 | 33 | 104 | Week 4 | 6.8 | 29.8 | 2.0 | 7.6 | 0.5 |
| | | 28SEP2004 | 14:25 | 33 | 104 | Final visit | 6.8 | 29.8 | 2.0 | 7.6 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796524

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033040 | MISSING | 18AUG2004 | 12:30 | 1 | * | | | | | | | | | |
| E0033041 | OL QTP | 23AUG2004 | 10:50 | -7 | 1 | Screening | 10.2 | 65.3 | 6.66 | 6.66 | 2.0 | 0.20 | 0.3 | 0.0 |
| | | 23AUG2004 | 10:50 | -7 | 1 | Baseline | 10.2 | 65.3 | 6.66 | 6.66 | 2.0 | 0.20 | 0.3 | 0.0 |
| E0033042 | OL QTP | 31AUG2004 | 15:00 | -7 | 1 | Screening | 8.7 | 76.5 | 6.66 | 6.66 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 31AUG2004 | 15:00 | -7 | 1 | Baseline | 8.7 | 76.5 | 6.66 | 6.66 | 1.0 | 0.09 | 0.3 | 0.0 |
| E0033043 | OL QTP | 08SEP2004 | 16:05 | -7 | 1 | Screening | 6.0 | 65.4 | 3.92 | 3.92 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 08SEP2004 | 16:05 | -7 | 1 | Baseline | 6.0 | 65.4 | 3.92 | 3.92 | 2.1 | 0.13 | 0.4 | 0.0 |
| E0033044 | OL QTP | 15SEP2004 | 16:00 | -7 | 1 | Screening | 9.2 | 62.3 | 5.73 | 5.73 | 1.6 | 0.15 | 0.0 | 0.0 |
| | | 15SEP2004 | 15:00 | -7 | 1 | Baseline | 9.2 | 62.3 | 5.73 | 5.73 | 1.6 | 0.15 | 0.6 | 0.0 |
| | | 06OCT2004 | 15:30 | 14 | 223 | Week 4 | 11.6 | 65.6 | 7.61 | 7.61 | 4.0 | 0.46 | 0.6 | 0.1 |
| | | 06OCT2004 | 15:30 | 14 | 223 | Final visit | 11.6 | 65.6 | 7.61 | 7.61 | 4.0 | 0.46 | 0.6 | 0.1 |
| E0033045 | OL QTP | 16SEP2004 | 14:10 | -7 | 1 | Screening | 9.0 | 70.8 | 6.37 | 6.37 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 16SEP2004 | 14:10 | -7 | 1 | Baseline | 9.0 | 70.8 | 6.37 | 6.37 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0033046 | OL QTP | 21OCT2004 | 11:15 | -7 | 1 | Screening | 6.4 | 56.7 | 3.63 | 3.63 | 1.1 | 0.07 | 0.4 | 0.0 |
| | | 21OCT2004 | 11:15 | -7 | 1 | Baseline | 6.4 | 56.7 | 3.63 | 3.63 | 1.1 | 0.07 | 0.4 | 0.0 |
| E0034001 | OL QTP | 01JUN2004 | 12:15 | -4 | 1.01 | Screening | 6.8 | 58.0 | 3.94 | 3.94 | 1.4 | 0.10 | 0.6 | 0.0 |
| | | 01JUN2004 | 12:15 | -4 | 1.01 | Baseline | 6.8 | 58.0 | 3.94 | 3.94 | 1.4 | 0.10 | 0.6 | 0.0 |
| | | 07JUL2004 | 12:15 | 32 | 105 | Week 4 | 5.9 | 52.1 | 3.96 | 3.96 | 1.8 | 0.10 | 0.6 | 0.0 |
| | | 04AUG2004 | 10:35 | 60 | 106 | Week 8 | 6.5 | 51.2 | 3.53 | 3.53 | 2.1 | 0.14 | 0.7 | 0.0 |
| | | 01SEP2004 | 10:30 | 88 | 106 | Week 12 | 6.5 | 52.6 | 3.42 | 3.42 | 2.5 | 0.16 | 0.2 | 0.1 |
| | | 23NOV2004 | 11:32 | 171 | 223 | Week 24 | 5.8 | 44.9 | 2.60 | 2.60 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 23NOV2004 | 11:32 | 171 | 223 | Final visit | 5.8 | 44.9 | 2.60 | 2.60 | 1.4 | 0.08 | 0.2 | 0.0 |
| E0034002 | OL QTP | 23JUN2004 | 16:00 | -5 | 1 | Screening | 5.5 | 56.2 | 3.09 | 3.09 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 23JUN2004 | 16:00 | -5 | 1 | Baseline | 5.5 | 56.2 | 3.09 | 3.09 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 28JUL2004 | 12:05 | 30 | 104 | Week 4 | 4.2 | 49.8 | 2.09 | 2.09 | 0.1 | 0.00 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796525

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033040 | MISSING | 18AUG2004 | 12:30 | | 1 | * | 7.8 | 35.6 | 2.8 | 4.1 | 0.3 |
| E0033041 | OL QTP | 23AUG2004 | 10:50 | -7 | 1 | Screening | 10.2 | 26.8 | 2.7 | 5.6 | 0.6 |
| | | 23AUG2004 | 10:50 | -7 | 1 | Baseline | 10.2 | 26.8 | 2.7 | 5.6 | 0.6 |
| E0033042 | OL QTP | 31AUG2004 | 15:00 | -7 | 1 | Screening | 8.7 | 18.5 | 1.6 | 3.7L | 0.3 |
| | | 31AUG2004 | 15:00 | -7 | 1 | Baseline | 8.7 | 18.5 | 1.6 | 3.7L | 0.3 |
| E0033043 | OL QTP | 08SEP2004 | 16:05 | -7 | 1 | Screening | 6.0 | 23.3 | 1.4 | 8.8 | 0.5 |
| | | 08SEP2004 | 16:05 | -7 | 1 | Baseline | 6.0 | 23.3 | 1.4 | 8.8 | 0.5 |
| E0033044 | OL QTP | 15SEP2004 | 16:00 | -7 | 1 | Screening | 9.2 | 31.2 | 2.9 | 4.9 | 0.5 |
| | | 15SEP2004 | 16:00 | -7 | 1 | Baseline | 9.2 | 31.2 | 2.9 | 4.7 | 0.5 |
| | | 06OCT2004 | 15:30 | 14 | 2\|3 | Week 4 | 11.6 | 25.1 | 2.9 | 4.7 | 0.6 |
| | | 06OCT2004 | 15:30 | 14 | 2\|3 | Final visit | 11.6 | 25.1 | 2.9 | 4.7 | 0.6 |
| E0033045 | OL QTP | 16SEP2004 | 14:10 | -7 | 1 | Screening | 9.0 | 24.7 | 2.2 | 4.2 | 0.4 |
| | | 16SEP2004 | 14:10 | -7 | 1 | Baseline | 9.0 | 24.7 | 2.2 | 4.2 | 0.4 |
| E0033046 | OL QTP | 21OCT2004 | 11:15 | -7 | 1 | Screening | 6.4 | 33.4 | 2.1 | 8.4 | 0.5 |
| | | 21OCT2004 | 11:15 | -7 | 1 | Baseline | 6.4 | 33.4 | 2.1 | 8.4 | 0.5 |
| E0034001 | OL QTP | 01JUN2004 | 12:15 | -4 | 1.01 | Screening | 6.8 | 33.2 | 2.3 | 6.8 | 0.5 |
| | | 01JUN2004 | 12:15 | -4 | 1.01 | Baseline | 6.7 | 33.2 | 2.3 | 6.8 | 0.5 |
| | | 07JUL2004 | 12:04 | 32 | 104 | Week 4 | 6.9 | 34.8 | 2.6 | 5.7 | 0.4 |
| | | 04AUG2004 | 10:35 | 60 | 105 | Week 8 | 6.5 | 36.9 | 2.4 | 5.5 | 0.5 |
| | | 01SEP2004 | 12:50 | 88 | 106 | Week 12 | 6.5 | 36.9 | 2.4 | 7.3 | 0.5 |
| | | 23NOV2004 | 11:32 | 171 | 223 | Week 24 | 5.8 | 44.3 | 2.6 | 9.2 | 0.5 |
| | | 23NOV2004 | 11:32 | 171 | 223 | Final visit | 5.8 | 44.3 | 2.6 | 9.2 | 0.5 |
| E0034002 | OL QTP | 23JUN2004 | 16:00 | -5 | 1 | Screening | 5.5 | 38.6 | 2.1 | 4.8 | 0.3 |
| | | 23JUN2004 | 16:00 | -5 | 1 | Baseline | 5.5 | 38.6 | 2.1 | 4.8 | 0.3 |
| | | 28JUL2004 | 12:05 | 30 | 104 | Week 4 | 4.2 | 41.4 | 1.7 | 8.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst hema101.sas

CONFIDENTIAL
AZSER12796526

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 25AUG2004 | 11:20 | 58 | 105 | Week 8 | 4.1 | 55.7 | 2.28 | 2.28 | 0.1 | 0.00 | 1.0 | 0.0 |
| | | 23SEP2004 | 12:20 | 86 | 106 | Week 12 | 4.1 | 50.0 | 2.05 | 2.05 | 0.7 | 0.00 | 0.3 | 0.0 |
| | | 15DEC2004 | 11:35 | 109 | 109 | Week 24 | 5.3 | 64.9 | 3.44 | 3.44 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 12JAN2005 | 12:20 | 170 | 223 | *Week 24 | | | | | | | | |
| | | 12JAN2005 | 12:20 | 198 | 223 | *Week 24 | 7.2 | 63.8 | 4.59 | 4.59 | 1.5 | 0.11 | 0.5 | 0.0 |
| | | 12JAN2005 | 12:20 | 198 | 223 | Final visit | 7.2 | 63.8 | 4.59 | 4.59 | 1.5 | 0.11 | 0.5 | 0.0 |
| E0034003 | MISSING | 01SEP2004 | 10:50 | 1 | * | | 6.2 | 63.1 | 3.91 | 3.91 | 0.6 | 0.04 | 0.4 | 0.0 |
| E0034004 | MISSING | 08SEP2004 | 12:42 | 1 | * | | 5.2 | 73.1 | 3.80 | 3.80 | 2.7 | 0.14 | 0.5 | 0.0 |
| E0034005 | OL QTP | 23SEP2004 | 9:35 | -6 | 1 | Screening | 9.3 | 67.1 | 6.24 | 6.24 | 2.9 | 0.27 | 0.5 | 0.1 |
| | | 23SEP2004 | 9:50 | -6 | 1 | *Baseline | 9.3 | 67.6 | 6.24 | 6.24 | 2.9 | 0.27 | 0.5 | 0.1 |
| | | 20OCT2004 | 9:50 | 21 | 103 | Week 4 | 10.2 | 70.6 | 7.20 | 7.20 | 3.6 | 0.37 | 0.5 | 0.0 |
| | | 27OCT2004 | 10:05 | 28 | 104 | *Week 4 | | | | | | | | |
| | | 23NOV2004 | 9:55 | 55 | 223 | Week 8 | 10.9 | 68.6 | 6.79 | 6.79 | 3.7 | 0.37 | 0.3 | 0.0 |
| | | 23NOV2004 | 9:55 | 55 | 223 | Final visit | 10.9 | 72.4 | 7.89 | 7.89 | 2.8 | 0.31 | 0.3 | 0.0 |
| E0034006 | OL QTP | 13OCT2004 | 11:05 | 0 | 101 | Screening | 4.3 | 61.4 | 2.64 | 2.64 | 2.5 | 0.11 | 0.4 | 0.0 |
| | | 18NOV2004 | 10:50 | 48 | 223 | Week 4 | 5.7 | 73.3H | 4.17 | 4.17 | 1.9 | 0.09 | 0.3 | 0.0 |
| | | 23NOV2004 | 10:45 | 41 | 223 | *Week 4 | | | | | | | | |
| | | 23NOV2004 | 10:45 | 41 | 223 | Final visit | 6.1 | 77.3H | 4.72 | 4.72 | 1.9 | 0.12 | 0.1 | 0.0 |
| E0034007 | OL QTP | 27OCT2004 | 12:30 | -7 | 1 | Screening | 5.2 | 50.8 | 2.64 | 2.64 | 2.4 | 0.12 | 0.5 | 0.0 |
| | | 27OCT2004 | 12:30 | -7 | 1 | Baseline | 5.2 | 50.8 | 2.64 | 2.64 | 2.4 | 0.12 | 0.5 | 0.0 |
| E0034008 | OL QTP | 03NOV2004 | 10:05 | -7 | 1 | Screening | 9.4 | 66.9 | 6.29 | 6.29 | 2.5 | 0.24 | 0.0 | 0.0 |
| | | 03NOV2004 | 10:05 | -7 | 1 | Baseline | 9.4 | 66.9 | 6.29 | 6.29 | 2.5 | 0.24 | 0.0 | 0.0 |
| | | 08DEC2004 | 9:53 | 28 | 105 | Week 4 | 8.8 | 57.8 | 5.09 | 5.09 | 3.8 | 0.26 | 0.7 | 0.1 |
| | | 05JAN2005 | 10:10 | 56 | 105 | Week 8 | 8.7 | 57.5 | 5.00 | 5.00 | 2.8 | 0.24 | 0.6 | 0.0 |
| | | 02FEB2005 | 10:20 | 84 | 106 | Week 12 | 8.1 | 68.6 | 5.56 | 5.56 | 2.8 | 0.23 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796527

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 25AUG2004 | 11:20 | 105 | Week 8 | 4.1 | 35.7 | 1.5 | 7.5 | 0.3 |
| | | 22SEP2004 | 11:20 | 106 | Week 12 | 4.0 | 42.3 | 1.7 | 7.4 | 0.3 |
| | | 15DEC2004 | 11:35 | 170 | Week 24 | 5.3 | 26.3 | 1.4 | 6.6 | 0.4 |
| | | 12JAN2005 | 12:20 | 198 | *Week 24 | 7.2 | 29.4 | 2.1 | 4.8 | 0.4 |
| | | 12JAN2005 | 12:20 | 198 | Final visit | 7.2 | 29.4 | 2.1 | 4.8 | 0.4 |
| E0034003 | MISSING | 01SEP2004 | 10:50 | 1 | * | 6.2 | 29.6 | 1.8 | 6.3 | 0.4 |
| E0034004 | MISSING | 08SEP2004 | 12:42 | 1 | * | 5.2 | 15.7 | 0.8L | 8.0 | 0.4 |
| E0034005 | OL QTP | 23SEP2004 | 9:35 | -6 | Screening | 9.3 | 23.1 | 2.2 | 6.4 | 0.6 |
| | | 23SEP2004 | 9:35 | -6 | Baseline | 9.3 | 23.1 | 2.2 | 6.6 | 0.6 |
| | | 20OCT2004 | 9:50 | 21 | *Week 4 | 10.2 | 18.7 | 1.9 | 6.6 | 0.7 |
| | | 27OCT2004 | 10:05 | 28 | Week 4 | 10.9 | 20.8 | 2.1 | 6.7 | 0.7 |
| | | 23NOV2004 | 9:55 | 55 | Final visit | 10.9 | 17.8 | 1.9 | 6.7 | 0.7 |
| E0034006 | OL QTP | 13OCT2004 | 11:05 | 1 | Screening | 4.3 | 27.2 | 1.2 | 8.5 | 0.4 |
| | | 01NOV2004 | 10:40 | 20 | *Week 4 | 5.7 | 18.0 | 0.9L | 6.1 | 0.4 |
| | | 23NOV2004 | 10:45 | 41 | Week 4 | 6.1 | 14.7L | 0.9L | 6.0 | 0.4 |
| | | 23NOV2004 | 10:45 | 41 | Final visit | 6.1 | 14.7L | 0.9L | 6.0 | 0.4 |
| E0034007 | OL QTP | 27OCT2004 | 12:30 | -7 | Screening | 5.2 | 40.2 | 2.1 | 6.1 | 0.3 |
| | | 27OCT2004 | 12:30 | -7 | Baseline | 5.2 | 40.2 | 2.1 | 6.1 | 0.3 |
| E0034008 | OL QTP | 03NOV2004 | 10:05 | -7 | Screening | 9.4 | 25.3 | 2.4 | 5.3 | 0.5 |
| | | 03NOV2004 | 10:05 | -7 | Baseline | 9.8 | 24.4 | 2.4 | 5.1 | 0.5 |
| | | 08DEC2004 | 9:53 | 28 | Week 4 | 8.8 | 33.2 | 2.9 | 6.6 | 0.6 |
| | | 05JAN2005 | 9:55 | 56 | Week 8 | 8.2 | 32.2 | 2.8 | 6.8 | 0.6 |
| | | 02FEB2005 | 10:20 | 84 | Week 12 | 8.1 | 22.2 | 1.8 | 6.4 | 0.5 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

796

CONFIDENTIAL
AZSER12796528

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 06APR2005 | 11:40 | 147 | 223 | Week 24 | 10.7 | 72.5 | 7.76 | 7.76 | 2.4 | 0.26 | 0.2 | 0.0 |
|  |  | 06APR2005 | 11:40 | 147 | 223 | Final visit | 10.7 | 72.5 | 7.76 | 7.76 | 2.4 | 0.26 | 0.2 | 0.0 |
| E0034009 | OL QTP | 03NOV2004 | 11:05 | -7 | 1 | Screening | 8.0 | 58.8 | 4.70 | 4.70 | 1.6 | 0.13 | 0.3 | 0.0 |
|  |  | 03NOV2004 | 11:05 | 1 | 1 | Baseline | 8.0 | 58.8 | 4.70 | 4.70 | 1.6 | 0.13 | 0.3 | 0.0 |
|  |  | 08DEC2004 | 11:35 | 28 | 104 | Week 4 | 10.6 | 61.6 | 6.53 | 6.53 | 3.4 | 0.36 | 0.3 | 0.0 |
|  |  | 05JAN2005 | 10:20 | 56 | 105 | Week 8 | 11.3 | 69.5 | 7.85 | 7.85 | 3.2 | 0.36 | 0.4 | 0.1 |
|  |  | 02FEB2005 | 11:45 | 84 | 223 | Week 12 | 11.8 | 61.7 | 7.28 | 7.28 | 3.3 | 0.39 | 0.2 | 0.0 |
|  |  | 02FEB2005 | 11:45 | 84 | 223 | Final visit | 11.8 | 61.7 | 7.28 | 7.28 | 3.3 | 0.39 | 0.2 | 0.0 |
| E0035002 | OL QTP | 03JUN2004 | 11:55 | -4 | 1 | Screening | 4.1 | 39.2L | 1.61L | 1.61L | 7.8H | 0.32 | 0.3 | 0.0 |
|  |  | 03JUN2004 | 11:55 | -4 | 1 | Baseline | 4.1 | 39.2L | 1.61L | 1.61L | 7.8H | 0.32 | 0.3 | 0.0 |
| E0035003 | PLA / VAL | 22JUN2004 | 12:40 | -3 | 1 | Screening | 7.1 | 70.9 | 5.03 | 5.03 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 22JUN2004 | 12:40 | 1 | 1 | Baseline | 7.1 | 70.9 | 5.03 | 5.03 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 22JUL2004 | 14:10 | 27 | 104 | Week 4 | 9.1 | 74.2 | 6.75 | 6.75 | 0.7 | 0.06 | 0.4 | 0.0 |
|  |  | 18AUG2004 | 9:05 | 56 | 105 | Week 8 | 9.1 | 66.2 | 6.23 | 6.23 | 0.7 | 0.05 | 0.4 | 0.0 |
|  |  | 17SEP2004 | 9:05 | 85 | 111 | Week 12 | 5.2 | 69.8 | 2.93 | 2.93 | 1.0 | 0.06 | 0.2 | 0.0 |
|  |  | 14OCT2004 | 13:45 | 111 | 107 | *Week 12 | 5.2 | 58.2 | 2.92 | 2.92 | 0.7 | 0.04 | 0.2 | 0.0 |
|  |  | 14OCT2004 | 13:45 | 111 | 107 | *Week 12 | 8.2 | 58.2 | 5.72 | 5.72 | 0.7 | 0.04 | 0.2 | 0.0 |
|  |  | 12NOV2004 | 9:30 | 140 | 201 | Week 12 | 5.4 | 58.2 | 3.14 | 3.14 | 0.7 | 0.04 | 0.6 | 0.0 |
|  |  | 12NOV2004 | 9:30 | 140 | 201 | Final visit | 5.4 | 58.2 | 3.14 | 3.14 | 0.7 | 0.04 | 0.6 | 0.0 |
|  |  | 23NOV2004 | 15:45 | 9 | 202 | Baseline | 5.4 | 59.2 | 3.91 | 3.91 | 0.5 | 0.03 | 0.6 | 0.0 |
|  |  | 23NOV2004 | 15:45 | 9 | 202 | *Week 12 | 5.4 | 59.2 | 3.91 | 3.91 | 0.5 | 0.03 | 0.6 | 0.0 |
|  |  | 01DEC2004 | 9:25 | 17 | 203 | *Week 12 | 6.6 | 54.3 | 3.31 | 3.31 | 0.5 | 0.03 | 0.1 | 0.0 |
|  |  | 01DEC2004 | 9:25 | 17 | 203 | *Week 12 | 6.6 | 54.3 | 3.31 | 3.31 | 0.5 | 0.03 | 0.1 | 0.0 |
|  |  | 03DEC2004 | 13:20 | 19 | 203 | *Week 12 | 6.1 | 61.3 | 3.98 | 3.98 | 0.4 | 0.03 | 0.7 | 0.0 |
|  |  | 03DEC2004 | 13:20 | 19 | 203 | *Week 12 | 6.1 | 61.3 | 3.98 | 3.98 | 0.4 | 0.03 | 0.7 | 0.0 |
|  |  | 16DEC2004 | 9:25 | 32 | 204 | Week 12 | 6.5 | 60.1 | 3.43 | 3.43 | 0.6 | 0.03 | 0.1 | 0.0 |
|  |  | 16DEC2004 | 9:25 | 32 | 204 | Week 12 | 6.5 | 60.1 | 3.43 | 3.43 | 0.6 | 0.03 | 0.1 | 0.0 |
|  |  | 07FEB2005 | 10:00 | 85 | 206 | Week 12 | 5.7 | 70.7 | 3.43 | 3.43 | 0.2 | 0.02 | 0.1 | 0.0 |
|  |  | 25MAY2005 | 8:37 | 192 | 210 | Week 28 | 5.6 | 70.7 | 6.86 | 6.86 | 0.2 | 0.02 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796529

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 06APR2005 | 11:40 | 147 | 223 | Week 24 | 10.7 | 19.4 | 2.1 | 5.5 | 0.6 |
| | | 06APR2005 | 11:40 | 147 | 223 | Final Visit | 10.7 | 19.4 | 2.1 | 5.5 | 0.6 |
| E0034009 | OL QTP | 03NOV2004 | 11:05 | -7 | 1 | Screening | 8.0 | 34.4 | 2.8 | 4.9 | 0.4 |
| | | 03NOV2004 | 11:35 | -7 | 1 | Baseline | 8.0 | 36.4 | 3.1 | 4.9 | 0.4 |
| | | 08DEC2004 | 11:35 | 28 | 104 | Week 4 | 10.6 | 29.3 | 3.1 | 5.4 | 0.6 |
| | | 05JAN2005 | 10:20 | 56 | 105 | Week 8 | 11.3 | 20.9 | 2.4 | 6.0 | 0.7 |
| | | 02FEB2005 | 11:45 | 84 | 223 | Week 12 | 11.8 | 28.9 | 3.4H | 5.9 | 0.7 |
| | | 02FEB2005 | 11:45 | 84 | 223 | Final Visit | 11.8 | 28.9 | 3.4H | 5.9 | 0.7 |
| E0035002 | OL QTP | 03JUN2004 | 11:55 | -4 | 1 | Screening | 4.1 | 43.7 | 1.8 | 9.0 | 0.4 |
| | | 03JUN2004 | 11:55 | -4 | 1 | Baseline | 4.1 | 43.7 | 1.8 | 9.0 | 0.4 |
| E0035003 | PLA / VAL | 22JUN2004 | 12:40 | -3 | 1 | Screening | 7.1 | 22.0 | 1.6 | 6.5 | 0.5 |
| | | 22JUN2004 | 12:40 | -3 | 1 | Baseline | 7.1 | 22.6 | 1.6 | 6.5 | 0.7 |
| | | 22JUL2004 | 14:10 | 27 | 104 | Week 4 | 9.1 | 22.7 | 2.1 | 7.1 | 0.7 |
| | | 19AUG2004 | 9:05 | 25 | 105 | Week 8 | 9.1 | 31.2 | 2.1 | 8.0 | 0.6 |
| | | 17SEP2004 | 9:05 | 84 | 105 | Week 12 | 5.2 | 18.4 | 1.5 | 11.5H | 0.9 H |
| | | 14OCT2004 | 11:45 | 111 | 107 | *Week 12 | | | | 11.3H | |
| | | 14OCT2004 | 11:45 | 111 | 107 | *Week 12 | 8.2 | 27.8 | 1.5 | 12.7H | 0.7 |
| | | 12NOV2004 | 9:30 | 140 | 201 | Week 12 | 5.4 | 27.8 | 1.5 | 12.7H | 0.7 |
| | | 12NOV2004 | 9:30 | 140 | 201 | Final Visit | 5.4 | 27.8 | 1.5 | 11.4H | 0.8 |
| | | 23NOV2004 | 15:45 | 202 | 201 | Baseline | | 28.8 | 1.9 | | 0.8 |
| | | 23NOV2004 | 15:45 | 9 | 202 | *Week 12 | 6.6 | | | 13.5H | 0.8 |
| | | 01DEC2004 | 9:25 | 17 | 203 | *Week 12 | 6.1 | 31.0 | 1.9 | 13.3H | 0.9 |
| | | 01DEC2004 | 9:25 | 17 | 203 | Week 12 | | 24.9 | 1.6 | | |
| | | 03DEC2004 | 13:20 | 19 | 203 | *Week 12 | 6.5 | | | 9.1 | 0.5 |
| | | 16DEC2004 | 9:20 | 19 | 204 | *Week 12 | | 30.1 | 1.7 | | |
| | | 16DEC2004 | 9:25 | 32 | 204 | Week 12 | 5.7 | | | 10.5H | 1.0 H |
| | | 07FEB2005 | 10:00 | 85 | 206 | Week 12 | 5.7 | 18.4 | 1.8 | 10.5H | 1.0 H |
| | | 25MAY2005 | 8:37 | 192 | 210 | Week 28 | 5.6 | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12796530

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 27MAY2005 | 8:37 | 194 | 211 | Week 28 | 6.5 | 54.7 | 3.56 | 3.56 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 27JUN2005 | 8:37 | 225 | 212 | *Week 28 | 5.8 | 47.2 | 2.74 | 2.74 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 27JUN2005 | 8:37 | 225 | 212 | Week 28 | 5.8 | 47.2 | 2.74 | 2.74 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 22AUG2005 | 9:30 | 281 | 214 | Week 40 | 6.3 | 60.3 | 3.80 | 3.80 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 31AUG2005 | 9:20 | 290 | 214 | *Week 40 | 5.5 | 55.7 | 3.06 | 3.06 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 31AUG2005 | 9:20 | 290 | 214 | Week 40 | 5.5 | 55.7 | 3.06 | 3.06 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 14NOV2005 | 9:25 | 365 | 217 | Week 52 | 6.1 | 54.2 | 3.31 | 3.31 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 01MAR2006 | 10:00 | 472 | 219 | Week 68 | 6.3 | 51.1 | 3.22 | 3.22 | 0.6 | 0.04 | 0.2 | 0.0 |
| | | 27JUN2006 | 8:40 | 545 | 223 | *Week 84 | 6.7 | 60.5 | 4.05 | 4.05 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:43 | 640 | 223 | Week 84 | 6.7 | 54.3 | 3.64 | 3.64 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:43 | 640 | 223 | *Week 84 | 6.7 | 54.3 | 3.64 | 3.64 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 16AUG2006 | 8:43 | 640 | 223 | Final visit | 6.7 | 54.3 | 3.64 | 3.64 | 1.3 | 0.09 | 0.4 | 0.0 |
| E0035007 | QTP / LI | 23AUG2004 | 11:55 | -4 | 1 | Screening | 4.2 | 39.0L | 1.64L | 1.64L | 2.9 | 0.12 | 0.5 | 0.0 |
| | | 23AUG2004 | 11:55 | -4 | 1 | Baseline | 4.2 | 39.0L | 1.64L | 1.64L | 2.9 | 0.12 | 0.5 | 0.0 |
| | | 21SEP2004 | 9:55 | 25 | 104 | Week 4 | 7.0 | 53.5 | 3.75 | 3.75 | 6.4H | 0.45 | 0.6 | 0.0 |
| | | 19OCT2004 | 9:00 | 53 | 105 | Week 8 | 5.4 | 50.9 | 3.24 | 3.24 | 5.7 | 0.29 | 0.3 | 0.0 |
| | | 02NOV2004 | 9:15 | 59 | 105 | Week 12 | 5.9 | 55.9 | 3.28 | 3.28 | 5.3 | 0.30 | 0.4 | 0.0 |
| | | 17DEC2004 | 9:15 | 89 | 201 | At randomization | 5.9 | 55.1 | 3.25 | 3.25 | 5.1 | 0.30 | 0.4 | 0.0 |
| | | 17DEC2004 | 9:15 | 89 | 201 | Final visit | 5.9 | 55.1 | 3.25 | 3.25 | 5.1 | 0.30 | 0.4 | 0.0 |
| | | 25JAN2005 | 10:00 | 40 | 205 | Baseline | 6.8 | 63.6 | 4.32 | 4.32 | 4.3 | 0.29 | 0.4 | 0.0 |
| | | 25JAN2005 | 10:00 | 40 | 205 | Week 12 | 6.8 | 63.6 | 4.32 | 4.32 | 4.3 | 0.29 | 0.4 | 0.0 |
| | | 08FEB2005 | 10:00 | 54 | 223 | Week 12 | 6.3 | 62.4 | 3.93 | 3.93 | 6.1H | 0.38 | 0.5 | 0.1 |
| | | 08FEB2005 | 10:00 | 54 | 223 | Final visit | 6.3 | 62.4 | 3.93 | 3.93 | 6.1H | 0.38 | 0.5 | 0.1 |
| E0035009 | MISSING | 21SEP2004 | 12:40 | | 1 | * | 7.1 | 41.3 | 2.93 | 2.93 | 1.5 | 0.11 | 0.9 | 0.1 |
| E0035010 | MISSING | 13OCT2004 | 9:30 | | 1.01 | * | 6.2 | 57.5 | 3.57 | 3.57 | 2.4 | 0.15 | 0.2 | 0.0 |
| E0035011 | PLA / VAL | 22OCT2004 | 10:20 | -5 | 1.01 | Screening | 7.2 | 35.1L | 2.53 | 2.53 | 3.5 | 0.25 | 0.6 | 0.0 |
| | | 22OCT2004 | 10:20 | -5 | 1.01 | Baseline | 7.2 | 35.1L | 2.53 | 2.53 | 2.5 | 0.25 | 0.6 | 0.0 |
| | | 30NOV2004 | 15:55 | 34 | 104 | Week 4 | 6.7 | 40.0L | 2.68 | 2.68 | 1.8 | 0.12 | 0.9 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796531

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 27MAY2005 | 8:40 | 194 | 211 | Week 28 | 6.5 | 32.0 | 2.1 | 12.5H | 0.8 |
| | | 27JUN2005 | 8:37 | 225 | 212 | *Week 28 | | 41.3 | 2.4 | 10.5H | 0.6 |
| | | 27JUN2005 | 8:37 | 225 | 212 | *Week 28 | | | | | |
| | | 22AUG2005 | 9:30 | 281 | 214 | Week 40 | 5.8 | 27.5 | 1.7 | 11.5H | 0.7 |
| | | 31AUG2005 | 9:20 | 290 | 214 | Week 40 | 6.3 | 30.3 | 1.7 | 13.3H | 0.7 |
| | | 14NOV2005 | 9:25 | 365 | 217 | Week 52 | 5.5 | 34.1 | 2.1 | 10.8H | 0.7 |
| | | 01MAR2006 | 10:00 | 472 | 219 | Week 68 | 6.1 | 37.6 | 2.4 | 10.5H | 0.7 |
| | | 22JUN2006 | 8:45 | 585 | 221 | Week 84 | 6.7 | 29.3 | 2.0 | 9.3H | 0.6 |
| | | 16AUG2006 | 8:43 | 640 | 223 | *Week 84 | | 23.8 | 2.3 | 10.2H | 0.7 |
| | | 16AUG2006 | 8:43 | 640 | 223 | Week 84 | | | | | |
| | | 16AUG2006 | 8:43 | 640 | 223 | Final visit | 6.7 | 33.8 | 2.3 | 10.2H | 0.7 |
| E0035007 | QTP / LI | 23AUG2004 | 11:55 | -4 | 1 | Screening | 4.2 | 50.5H | 2.1 | 7.1 | 0.3 |
| | | 23AUG2004 | 11:55 | -4 | 1 | Baseline | | | | | |
| | | 21SEP2004 | 9:55 | 25 | 104 | Week 4 | 7.0 | 50.5H | 2.5 | 4.1 | 0.3 |
| | | 19OCT2004 | 9:00 | 55 | 105 | Week 8 | 5.6 | 34.0 | 1.7 | 6.1 | 0.3 |
| | | 02NOV2004 | 9:15 | 89 | 106 | Week 12 | 5.4 | 30.5 | 1.7 | 3.2L | 0.2 |
| | | 17DEC2004 | 9:15 | 1 | 201 | Final visit | 5.9 | 32.3 | 1.9 | 7.1 | 0.4 |
| | | 17DEC2004 | 9:15 | 1 | 201 | At randomization | 5.9 | 32.3 | 1.9 | 7.1 | 0.4 |
| | | 17DEC2004 | 9:15 | 1 | 201 | Baseline | | | | | |
| | | 25JAN2005 | 10:00 | 40 | 205 | *Baseline | 6.8 | 25.9 | 1.8 | 5.7 | 0.4 |
| | | 25JAN2005 | 10:00 | 40 | 205 | Week 12 | 6.3 | 29.6 | 1.9 | 1.8L | 0.1L |
| | | 08FEB2005 | 10:00 | 54 | 223 | Week 12 | 6.3 | 29.6 | 1.9 | 1.8L | 0.1L |
| | | 08FEB2005 | 10:00 | 54 | 223 | Final visit | | | | | |
| E0035009 | MISSING | 21SEP2004 | 12:40 | | 1 | * | 7.1 | 44.7 | 3.2 | 11.6H | 0.8 |
| E0035010 | MISSING | 13OCT2004 | 9:30 | | 1.01 | * | 6.2 | 36.2 | 2.2 | 3.7L | 0.2 |
| E0035011 | PLA / VAL | 22OCT2004 | 10:20 | -5 | 1.01 | Screening | 7.2 | 49.2H | 3.5H | 11.6H | 0.8 |
| | | 22OCT2004 | 10:20 | -5 | 1.01 | Baseline | 7.2 | 49.2H | 3.5H | 11.6H | 0.8 |
| | | 30NOV2004 | 15:55 | 34 | 104 | Week 4 | 6.7 | 45.6 | 3.1 | 11.7H | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796532

Page 329 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 03JAN2005 | 9:45 | 68 | 105 | Week 8 | 6.9 | 35.0L | 2.42 | 2.42 | 3.1 | 0.21 | 0.8 | 0.1 |
| | | 24JAN2005 | 10:00 | 89 | 106 | Week 12 | 5.4 | 65.7 | 3.55 | 3.55 | 2.6 | 0.14 | 1.3 | 0.1 |
| | | 17FEB2005 | 15:40 | 1 | 201 | Final Visit | 5.7 | 44.3 | 2.53 | 2.53 | 1.4 | 0.08 | 0.5 | 0.0 |
| | | 17FEB2005 | 15:40 | 1 | 201 | At randomization | 5.7 | 44.3 | 2.53 | 2.53 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 14MAR2005 | 9:38 | 26 | 204 | *Baseline | 5.7 | 44.0L | 2.50 | 2.50 | 2.1 | 0.13 | 1.0 | 0.1 |
| | | 14MAR2005 | 9:38 | 26 | 204 | Baseline | | | | | | | | |
| | | 09MAY2005 | 12:53 | 82 | 207 | Week 12 | 6.4 | 34.0L | 2.07 | 2.07 | 2.7 | 0.16 | 0.6 | 0.0 |
| | | 09MAY2005 | 9:20 | 204 | 211 | Week 18 | 6.1 | 36.0L | 2.24 | 2.24 | 2.2 | 0.14 | 0.8 | 0.0 |
| | | 21NOV2005 | 9:20 | 278 | 214 | Week 40 | 6.3 | 38.0L | 2.32 | 2.32 | 4.0 | 0.24 | 2.0 | 0.1 |
| | | 19DEC2005 | 11:00 | 306 | 215 | *Week 40 | | | | | | | | |
| | | 19DEC2005 | 11:00 | 306 | 215 | Week 40 | 6.1 | 37.4L | 3.07 | 3.07 | 1.8 | 0.15 | 0.7 | 0.1 |
| | | 27DEC2005 | 16:00 | 314 | 215 | *Week 40 | | | | | | | | |
| | | 27DEC2005 | 16:00 | 314 | 215 | Week 40 | 8.2 | 26.0L | 1.59L | 1.59L | 1.0 | 0.06 | 2.0 | 0.1 |
| | | 03JAN2006 | 14:05 | 321 | 223 | *Week 40 | | | | | | | | |
| | | 03JAN2006 | 14:05 | 321 | 223 | Final visit | 6.1 | 26.0L | 1.59L | 1.59L | 1.0 | 0.06 | 2.0 | 0.1 |
| E0035012 | OL QTP | 26OCT2004 | 15:30 | -3 | 1 | Screening | 7.3 | 59.6 | 4.35 | 4.35 | 4.0 | 0.29 | 0.4 | 0.0 |
| | | 26OCT2004 | 15:30 | -3 | 1 | Baseline | 7.3 | 59.6 | 4.35 | 4.35 | 4.0 | 0.29 | 0.4 | 0.0 |
| | | 03DEC2004 | 8:45 | 38 | 106 | Week 8 | 5.7 | 53.9 | 3.09 | 3.09 | 4.6 | 0.26 | 0.7 | 0.0 |
| | | 05JAN2005 | 8:45 | 88 | 106 | Week 8 | 5.8 | 53.1 | 3.09 | 3.09 | 4.3 | 0.25 | 0.2 | 0.0 |
| | | 26JAN2005 | 8:45 | 89 | 106 | Week 12 | 6.8 | 53.7 | 3.28 | 3.28 | 5.6 | 0.32 | 0.5 | 0.0 |
| | | 12APR2005 | 7:52 | 165 | 109 | Week 24 | | 52.6 | 3.58 | 3.58 | 5.6 | 0.38 | 0.4 | 0.0 |
| | | 13MAY2005 | 9:00 | 133 | 214 | Week 24 | | 55.1 | | | 2.7 | 0.19 | | |
| | | 17MAY2005 | 9:00 | 200 | 223 | Final visit | 7.2 | 55.1 | 3.97 | 3.97 | 2.7 | 0.19 | 0.4 | 0.0 |
| E0035014 | MISSING | 14JAN2005 | 11:30 | 1 | * | | 4.4 | 27.8L | 1.22L# | 1.22L# | 1.8 | 0.08 | 0.4 | 0.0 |
| E0035015 | PLA / VAL | 21JAN2005 | 14:00 | -4 | 1 | Screening | 6.1 | 63.9 | 3.90 | 3.90 | 3.2 | 0.20 | 0.4 | 0.0 |
| | | 21JAN2005 | 14:00 | -4 | 1 | Baseline | 6.1 | 63.9 | 3.90 | 3.90 | 3.2 | 0.20 | 0.4 | 0.0 |
| | | 02MAR2005 | 10:45 | 36 | 104 | Week 4 | 4.5 | 53.3 | 2.40 | 2.40 | 4.2 | 0.19 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

801

CONFIDENTIAL
AZSER12796533

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 03JAN2005 | 9:45 | 68 | 105 | Week 8 | 6.9 | 51.4H | 3.6H | 9.7H | 0.7 |
| | | 24JAN2005 | 10:00 | 89 | 106 | Week 12 | 5.4 | 16.8 | 0.9L | 13.6H | 0.7 H |
| | | 17FEB2005 | 15:40 | 1 | 201 | Final visit | 5.5 | 35.0 | 2.0 | 19.1H | 1.1 H |
| | | 17FEB2005 | 15:40 | 1 | 201 | At randomization | 5.7 | 35.0 | 2.0 | 19.1H | 1.1 H |
| | | 17FEB2005 | 9:38 | 1 | 204 | *Baseline | 5.7 | 35.0 | 2.0 | 19.1H | 1.0 H |
| | | 14MAR2005 | 9:38 | 26 | 204 | Week 12 | 6.4 | 44.9 | 2.9 | 13.0H | 0.8 H |
| | | 09MAY2005 | 12:53 | 82 | 207 | Week 12 | 6.1 | 52.6H | 3.2 | 10.1H | 0.6 |
| | | 08SEP2005 | 9:20 | 204 | 211 | Week 18 | 6.1 | 49.6H | 3.1 | 11.7H | 0.7 |
| | | 21NOV2005 | 9:20 | 278 | 214 | Week 24 | 6.3 | 49.1H | 2.4 | 11.1H | 0.8 |
| | | 19DEC2005 | 11:00 | 306 | 215 | Week 40 | | 39.0 | | 13.0H | 0.8 |
| | | 19DEC2005 | 11:00 | 306 | 215 | *Week 40 | 6.1 | 49.0H | 4.0H | 11.1H | 0.9 |
| | | 27DEC2005 | 16:00 | 314 | 223 | Week 40 | 8.2 | 46.0 | 2.8 | 13.0H | 0.8 |
| | | 27DEC2005 | 16:00 | 314 | 223 | *Week 40 | 6.1 | 46.0 | 2.8 | 13.0H | 0.8 |
| | | 03JAN2006 | 14:05 | 321 | 223 | Week 40 | 6.1 | | | | |
| | | 03JAN2006 | 14:05 | 321 | 223 | Final visit | | | | | |
| E0035012 | OL QTP | 26OCT2004 | 15:30 | -3 | 1 | Screening | 7.3 | 30.3 | 2.2 | 5.7 | 0.4 |
| | | 26OCT2004 | 15:30 | -3 | 1 | Baseline | 7.3 | 30.3 | 2.2 | 5.7 | 0.4 |
| | | 06DEC2004 | 8:45 | 41 | 106 | Week 4 | 5.8 | 29.3 | 1.7 | 8.1 | 0.5 |
| | | 05JAN2005 | 8:45 | 68 | 106 | Week 12 | 5.8 | 33.3 | 1.9 | 6.9 | 0.5 |
| | | 26JAN2005 | 8:45 | 89 | 109 | Week 24 | 6.8 | 34.0 | 2.3 | 7.5 | 0.5 |
| | | 12APR2005 | 7:52 | 165 | 223 | Week 24 | 7.2 | 33.8 | 2.4 | 8.2 | 0.6 |
| | | 17MAY2005 | 9:00 | 200 | 223 | Week 24 | 7.2 | 33.6 | 2.4 | 8.2 | 0.6 |
| | | 17MAY2005 | 9:00 | 200 | 223 | Final visit | | | | | |
| E0035014 | MISSING | 14JAN2005 | 11:30 | | 1 | * | 4.4 | 62.3H | 2.7 | 7.7 | 0.3 |
| E0035015 | PLA / VAL | 21JAN2005 | 14:00 | -4 | 1 | Screening | 6.1 | 25.3 | 1.5 | 7.2 | 0.4 |
| | | 21JAN2005 | 14:00 | -4 | 1 | Baseline | 6.1 | 25.3 | 1.5 | 7.2 | 0.4 |
| | | 02MAR2005 | 10:45 | 36 | 104 | Week 4 | 4.5 | 31.7 | 1.4 | 10.5H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796534

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 25MAR2005 | 8:47 | 59 | 105 | Week 8 | 3.8L | 45.2 | 1.72L | 1.72L | 4.2 | 0.16 | 0.4 | 0.0 |
| | | 04APR2005 | 8:17 | 69 | 105 | Week 8 | | 45.6 | 1.73L | 1.73L | 5.2 | 0.20 | 0.3 | 0.0 |
| | | 04APR2005 | 8:17 | 69 | 105 | *Week 8 | 3.8L | | | | | | | |
| | | 13APR2005 | 8:22 | 78 | 105 | *Week 12 | | 49.8 | 2.14 | 2.14 | 5.1 | 0.22 | 0.3 | 0.0 |
| | | 13APR2005 | 8:22 | 78 | 105 | Week 12 | 4.3 | | | | | | | |
| | | 22APR2005 | 8:22 | 87 | 106 | *Week 12 | 3.3L | 46.7 | 1.54L | 1.54L | 4.2 | 0.14 | 0.4 | 0.0 |
| | | 22APR2005 | 8:08 | 98 | 106 | *Week 12 | | 41.8 | 1.92L | 1.92L | 4.2 | 0.19 | 0.2 | 0.0 |
| | | 03MAY2005 | 8:08 | 98 | 106 | Week 12 | 4.6 | | | | | | | |
| | | 03MAY2005 | 8:10 | 107 | 107 | *Week 12 | | 45.1 | 1.89L | 1.89L | 4.4 | 0.18 | 0.4 | 0.0 |
| | | 20MAY2005 | 8:26 | 115 | 107 | Week 24 | 4.2 | 44.7 | 2.10 | 2.10 | 3.8 | 0.18 | 0.3 | 0.0 |
| | | 20JUN2005 | 8:26 | 146 | 108 | Final visit | 4.7 | 46.5 | 2.37 | 2.37 | 3.6 | 0.18 | 0.4 | 0.0 |
| | | 24JUN2005 | 8:30 | 1 | 201 | Re-randomization | 5.1 | 46.5 | 2.37 | 2.37 | 3.6 | 0.18 | 0.4 | 0.0 |
| | | 24JUN2005 | 8:30 | 1 | 201 | Baseline | 5.1 | 46.3 | 2.37 | 2.37 | 3.6 | 0.11 | 0.4 | 0.0 |
| | | 13JUL2005 | 16:22 | 20 | 223 | Week 12 | 6.2 | 55.3 | 3.43 | 3.43 | 1.8 | 0.11 | 0.6 | 0.0 |
| | | 13JUL2005 | 16:22 | 20 | 223 | Final visit | 6.2 | 55.3 | 3.43 | 3.43 | 1.8 | 0.11 | 0.6 | 0.0 |
| E0035016 | MISSING | 15FEB2005 | 13:50 | 1 | 1 | * | 6.8 | 58.7 | 3.99 | 3.99 | 0.8 | 0.05 | 0.4 | 0.0 |
| E0035018 | OL QTP | 10MAR2005 | 9:55 | -4 | 1.01 | Screening | 4.6 | 54.9 | 2.53 | 2.53 | 1.4 | 0.06 | 0.3 | 0.0 |
| | | 10MAR2005 | 9:55 | -4 | 1.01 | Baseline | 5.5 | 53.9 | 2.52 | 2.52 | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 29MAR2005 | 9:38 | 15 | 103 | Week 4 | 4.3 | 53.2 | 2.72 | 2.72 | 1.1 | 0.05 | 0.5 | 0.0 |
| | | 29MAR2005 | 9:38 | 15 | 103 | Final visit | 4.3 | 63.2 | 2.72 | 2.72 | 1.2 | 0.05 | 0.5 | 0.0 |
| E0035019 | OL QTP | 16MAR2005 | 9:15 | -5 | 1.01 | Screening | 7.8 | 39.8L | 3.10 | 3.10 | 5.4 | 0.42 | 0.4 | 0.0 |
| | | 16MAR2005 | 9:15 | -5 | 1.01 | Baseline | 7.8 | 39.8L | 3.10 | 3.10 | 5.4 | 0.42 | 0.4 | 0.0 |
| | | 28MAR2005 | 9:08 | 7 | 102 | *Week 4 | | 47.5 | 3.66 | 3.66 | 6.8H | 0.52 | 0.3 | 0.0 |
| | | 28MAR2005 | 9:08 | 7 | 102 | Week 4 | 7.7 | | | | | | | |
| | | 13MAY2005 | 8:45 | 53 | 104 | Week 4 | 7.4 | 36.1L | 2.67 | 2.67 | 8.1H | 0.60H | 0.3 | 0.0 |
| | | 13MAY2005 | 8:45 | 53 | 106 | Week 4 | 12.1 | 18.0L | 2.18 | 2.18 | 3.6 | 0.36 | 0.6 | 0.0 |
| | | 23JUN2005 | 10:24 | 94 | 106 | Week 12 | 6.2 | 45.4 | 2.81 | 2.81 | 6.5H | 0.40 | 0.2 | 0.0 |
| | | 26AUG2005 | 10:05 | 158 | 223 | Week 24 | 9.5 | 56.9 | 5.41 | 5.41 | 3.6 | 0.34 | 0.2 | 0.0 |
| | | 26AUG2005 | 10:05 | 158 | 223 | Final visit | 9.5 | 56.9 | 5.41 | 5.41 | 3.6 | 0.34 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

803

CONFIDENTIAL
AZSER12796535

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 25MAR2005 | 8:47 | 59 | 105 | Week 8 | 3.8L | 39.8 | 1.5 | 10.4H | 0.4 |
| | | 04APR2005 | 8:17 | 69 | 105 | *Week 8 | | 41.0 | 1.6 | 7.9 | 0.3 |
| | | 04APR2005 | 8:17 | 69 | 105 | Week 8 | 3.8L | | | 8.4 | 0.4 |
| | | 13APR2005 | 8:22 | 78 | 105 | *Week 12 | 4.3 | 36.4 | 1.6 | | |
| | | 10MAR2005 | 8:22 | 87 | 106 | Week 12 | 3.3L | 38.7 | 1.3 | 10.0H | 0.3 |
| | | 22APR2005 | 8:08 | 98 | 106 | *Week 12 | 3.3L | 41.8 | 1.9 | 12.0H | 0.6 |
| | | 03MAY2005 | 8:08 | 98 | 106 | Week 12 | 4.6 | | | | |
| | | 03MAY2005 | 8:10 | 115 | 107 | *Week 12 | | 41.5 | 1.7 | 8.6 | 0.4 |
| | | 10MAY2005 | 8:10 | 115 | 107 | Week 12 | 4.6 | | | | |
| | | 10MAY2005 | 8:26 | 146 | 108 | Week 24 | 4.2 | 40.8 | 1.9 | 10.4H | 0.5 |
| | | 20JUN2005 | 8:30 | 1 | 201 | Final visit | 4.7 | 38.6 | 2.0 | 10.9H | 0.6 |
| | | 26JUN2005 | 8:30 | 201 | 201 | Randomization | 5.1 | 38.6 | 2.0 | 10.9H | 0.6 |
| | | 22JUN2005 | 8:30 | 201 | 201 | Baseline | 5.1 | 38.6 | 2.0 | 10.9H | 0.6 |
| | | 26JUN2005 | 8:30 | 201 | 201 | Week 12 | 6.2 | 34.3 | 2.1 | 8.0 | 0.5 |
| | | 13JUL2005 | 16:22 | 20 | 223 | Week 12 | 6.2 | 34.3 | 2.1 | 8.0 | 0.5 |
| | | 13JUL2005 | 16:22 | 20 | 223 | Final visit | | | | | |
| E0035016 | MISSING | 15FEB2005 | 13:50 | 1 | * | * | 6.8 | 34.4 | 2.3 | 5.7 | 0.4 |
| E0035018 | OL QTP | 10MAR2005 | 9:55 | -4 | 1.01 | Screening | 4.6 | 35.6 | 1.6 | 7.8 | 0.4 |
| | | 10MAR2005 | 9:15 | -5 | 1.01 | Baseline | | 38.5 | 1.5 | 8.3 | 0.4 |
| | | 29MAR2005 | 9:38 | 15 | 1.03 | Week 4 | 4.3 | 35.2 | 1.5 | 7.9 | 0.3 |
| | | 29MAR2005 | 9:38 | 15 | 103 | Final visit | 4.3 | 28.2 | 1.2 | 6.9 | 0.3 |
| E0035019 | OL QTP | 16MAR2005 | 9:15 | -15 | 1.01 | Screening | 7.8 | 46.1 | 3.6H | 8.3 | 0.7 |
| | | 16MAR2005 | 9:15 | -15 | 1.01 | Baseline | 7.8 | 48.5 | 3.6H | 8.9 | 0.5 |
| | | 28MAR2005 | 9:08 | 7 | 102 | *Week 4 | | 38.5 | 3.0 | 6.9 | |
| | | 28MAR2005 | 9:08 | 7 | 102 | Week 4 | 7.7 | 43.8 | 3.2 | 11.7H | 0.9 |
| | | 13MAY2005 | 8:40 | 22 | 104 | Week 8 | 12.1 | 63.0H | 7.6H# | 14.0H | 1.7 H# |
| | | 23JUN2005 | 9:08 | 94 | 106 | Week 12 | 6.2 | 40.7 | 2.5 | 6.8 | 0.6 |
| | | 26AUG2005 | 10:24 | 158 | 158 | Week 24 | 9.5 | 32.9 | 3.1 | 6.4 | 0.6 |
| | | 26AUG2005 | 10:05 | 158 | 223 | Final visit | 9.5 | 32.9 | 3.1 | 6.4 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796536

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 13MAY2005 | 12:39 | -5 | 1 | Screening | 6.6 | 57.7 | 3.81 | 3.81 | 4.9 | 0.32 | 0.2 | 0.0 |
| | | 13MAY2005 | 12:39 | -5 | 1 | Baseline | 6.6 | 57.7 | 3.81 | 3.81 | 4.9 | 0.32 | 0.2 | 0.0 |
| | | 15JUN2005 | 8:47 | 28 | 104 | Week 4 | 6.0 | 30.0L | 2.07 | 2.07 | 6.0 | 0.41 | 0.3 | 0.0 |
| | | 15JUL2005 | 8:50 | 58 | 105 | Week 8 | 6.3 | 30.4L | 1.92L | 1.92L | 5.1 | 0.32 | 0.3 | 0.0 |
| | | 15AUG2005 | 10:30 | 84 | 206 | Week 12 | 6.0 | 36.8 | 2.21 | 2.21 | 4.4 | 0.33 | 0.2 | 0.0 |
| | | 15AUG2005 | 10:05 | 1 | 201 | Final visit | 7.6 | 50.8 | 3.86 | 3.86 | 4.4 | 0.33 | 0.2 | 0.0 |
| | | 15AUG2005 | 9:05 | 1 | 201 | At randomization | 7.6 | 50.8 | 3.86 | 3.86 | 4.4 | 0.33 | 0.2 | 0.0 |
| | | 09NOV2005 | 9:05 | 87 | 211 | Baseline | 8.0 | 53.0 | 3.50 | 3.50 | 3.4 | 0.22 | 0.2 | 0.0 |
| | | 01MAR2006 | 9:30 | 199 | 212 | Week 12 | 8.0 | 60.0 | 5.52 | 5.52 | 2.7 | 0.22 | 0.1 | 0.0 |
| | | 29MAR2006 | 9:05 | 227 | 212 | *Week 28 | 9.7 | 59.0 | 4.66 | 4.66 | 2.9 | 0.23 | 0.2 | 0.0 |
| | | 29MAR2006 | 16:55 | 227 | 212 | *Week 52 | 7.9 | 58.9 | 3.42 | 3.42 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 09AUG2006 | 10:05 | 363 | 222 | *Week 52 | 5.8 | 65.4 | 4.91 | 4.91 | 1.3 | 0.10 | 0.1 | 0.0 |
| | | 23AUG2006 | 9:40 | 374 | 223 | Final visit | 7.5 | 65.4 | 4.91 | 4.91 | 1.3 | 0.10 | | |
| E0035021 | PLA / VAL | 19JUL2005 | 15:00 | -3 | 1 | Screening | 4.1 | 53.6 | 2.20 | 2.20 | 7.3H | 0.30 | 0.3 | 0.0 |
| | | 19JUL2005 | 15:00 | -3 | 1 | Baseline | 4.1 | 53.6 | 2.20 | 2.20 | 7.3H | 0.30 | 0.3 | 0.0 |
| | | 17AUG2005 | 8:50 | 26 | 104 | *Week 4 | 3.6L | 40.2L | 1.45L | 1.45L# | 9.1H | 0.33 | 0.6 | 0.0 |
| | | 17AUG2005 | 10:30 | 26 | 104 | *Week 4 | 5.1 | 55.9 | 2.85 | 2.85 | 7.1H | 0.36 | 0.3 | 0.0 |
| | | 29AUG2005 | 9:50 | 28 | 104 | *Week 4 | 3.2L | 39.1L | 1.25L | 1.25L# | 11.2H | 0.36 | 0.6 | 0.0 |
| | | 29AUG2005 | 9:25 | 28 | 104 | *Week 4 | 3.6L | 32.8L | 1.18L | 1.18L# | 11.3H | 0.41 | 0.6 | 0.0 |
| | | 01SEP2005 | 9:25 | 41 | 104 | *Week 4 | 4.8 | 54.2 | 2.60 | 2.60 | 6.4H | 0.31 | 0.2 | 0.0 |
| | | 01SEP2005 | 9:15 | 41 | 104 | *Week 8 | 3.6L | 44.6 | 1.69L | 1.69L | 7.1H | 0.27 | 0.6 | 0.0 |
| | | 06SEP2005 | 15:15 | 46 | 104 | *Week 8 | 3.8L | 33.0L | 1.12L | 1.12L# | 8.6H | 0.29 | 0.8 | 0.0 |
| | | 06SEP2005 | | 46 | 104 | *Week 8 | 3.4L | 50.6 | 2.23 | 2.23 | 5.5 | 0.24 | 0.6 | 0.0 |
| | | 12SEP2005 | | 52 | 104.1 | *Week 8 | | | | | | | | |
| | | 16SEP2005 | 12:15 | 56 | 104 | *Week 8 | | | | | | | | |
| | | 19SEP2005 | 12:50 | 59 | 105 | *Week 8 | | | | | | | | |

```
     *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796537

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 13MAY2005 | 12:39 | -5 | 1 | Screening | 6.6 | 26.2 | 1.7 | 11.0H | 0.7 |
| | | 13MAY2005 | 12:39 | -5 | 1 | Baseline | 6.6 | 26.2 | 1.7 | 11.0H | 0.7 |
| | | 15JUN2005 | 8:47 | 28 | 104 | Week 4 | 6.9 | 53.0H | 3.7H | 9.0 | 0.6 |
| | | 15JUL2005 | 8:50 | 58 | 105 | Week 8 | 6.3 | 54.0H | 3.4H | 10.4H | 0.7 |
| | | 18AUG2005 | 10:30 | 84 | 106 | Week 12 | 7.6 | 48.8H | 2.9 | 8.9 | 0.6 |
| | | 15AUG2005 | 9:05 | 1 | 201 | Final visit | 7.6 | 37.1 | 2.8 | 7.4 | 0.5 |
| | | 15AUG2005 | 9:05 | 1 | 201 | At randomization | 7.6 | 37.2 | 2.8 | 7.4 | 0.6 |
| | | 15AUG2005 | 9:05 | 1 | 201 | Baseline | 8.0 | 37.5 | 2.5 | 5.8 | 0.4 |
| | | 09NOV2005 | 9:30 | 87 | 211 | Week 28 | | 33.9 | 1.9 | 4.0 | 0.3 |
| | | 01MAR2006 | 9:00 | 199 | 212 | Week 28 | | 31.1 | 3.0 | 7.4 | 0.7 |
| | | 29MAR2006 | 16:55 | 227 | 212 | *Week 28 | 9.7 | | | | |
| | | 29MAR2006 | 16:55 | 227 | 212 | Week 40 | 7.9 | 31.6 | 2.5 | 6.3 | 0.5 |
| | | 24MAY2006 | 10:05 | 283 | 217 | Week 40 | 5.8 | 32.2 | 1.9 | 7.4 | 0.8 |
| | | 09AUG2006 | 10:05 | 380 | 217 | *Week 52 | | | | | |
| | | 23AUG2006 | 9:40 | 374 | 223 | Week 52 | 7.5 | 22.8 | 1.7 | 10.5H | 0.8 |
| | | 23AUG2006 | 9:40 | 374 | 223 | Final visit | 7.5 | 22.8 | 1.7 | 10.5H | 0.8 |
| E0035021 | PLA / VAL | 19JUL2005 | 15:00 | -3 | 1 | Screening | 4.1 | 32.4 | 1.3 | 6.4 | 0.3 |
| | | 19JUL2005 | 15:00 | -3 | 1 | Baseline | 4.1 | 37.4 | 1.3 | 6.4 | 0.3 |
| | | 17AUG2005 | 8:50 | 26 | 104 | Week 4 | 3.6L | 37.4 | 1.4 | 12.4H | 0.5 |
| | | 17AUG2005 | 8:50 | 26 | 104 | Week 4 | 5.1 | | 1.2 | 9.0 | 0.5 |
| | | 19AUG2005 | 11:50 | 28 | 104 | *Week 4 | | 27.7 | | 10.8H | 0.4 |
| | | 29AUG2005 | 9:25 | 38 | 104 | *Week 4 | 3.2L | 38.3 | 1.5 | 13.4H | 0.5 |
| | | 01SEP2005 | 9:25 | 41 | 104 | *Week 4 | | 41.9 | | | |
| | | 01SEP2005 | 9:25 | 41 | 104 | *Week 8 | 3.6L | 29.8 | 1.4 | 9.4 | 0.5 |
| | | 06SEP2005 | 15:15 | 46 | 104 | *Week 8 | | | | | |
| | | 06SEP2005 | 15:15 | 46 | 104 | *Week 8 | 4.8 | 36.7 | 1.4 | 11.0H | 0.4 |
| | | 12SEP2005 | 12:15 | 52 | 104.1 | *Week 8 | | | | | |
| | | 12SEP2005 | 12:15 | 52 | 104.1 | *Week 8 | 3.8L | 46.1 | 1.6 | 11.5H | 0.4 |
| | | 16SEP2005 | 10:00 | 56 | 105 | Week 8 | 3.4L | 33.7 | 1.5 | 9.6H | 0.4 |
| | | 19SEP2005 | 12:50 | 59 | 105 | *Week 8 | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796538

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | TIME | WINDOWED VISIT | VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 19SEP2005 | 59 | 12:50 | 8 | *Week 8 | 4.0L | 51.1 | 2.04 | 2.04 | 3.5 | 0.14 | 0.4 | 0.0 |
| | | 28SEP2005 | 68 | 12:45 | 8 | Week 8 | 3.4L | 48.1 | 1.64L | 1.64L | 5.6 | 0.19 | 0.7 | 0.0 |
| | | 05OCT2005 | 75 | 9:15 | 12 | *Week 12 | 2.8L# | 40.0L | 1.12L# | 1.12L# | 6.3H | 0.18 | 0.6 | 0.0 |
| | | 12OCT2005 | 82 | 13:50 | 12 | Week 12 | 4.7 | 63.3 | 2.98 | 2.98 | 2.0 | 0.09 | 0.3 | 0.0 |
| | | 17OCT2005 | 87 | 13:50 | 12 | *Week 12 | 3.8L | 52.4 | 1.99L | 1.99L | 4.0 | 0.15 | 0.5 | 0.0 |
| | | 08NOV2005 | 109 | 9:55 | 12 | *Week 12 | 5.0 | 56.4 | 2.82 | 2.82 | 3.4 | 0.17 | 0.9 | 0.1 |
| | | 21NOV2005 | 122 | 13:45 | 12 | Week 12 | 3.6L | 41.3 | 1.49L# | 1.49L# | 6.5H | 0.23 | 1.0 | 0.0 |
| | | 31JAN2006 | 196 | 9:15 | 24 | *Week 24 | 3.1L | 47.2 | 1.46L# | 1.46L# | 7.4H | 0.23 | 0.6 | 0.0 |
| | | 31JAN2006 | 193 | 9:12 | 24 | Week 24 | 3.2L | 41.5 | 1.33L# | 1.33L# | 9.8H | 0.31 | 0.8 | 0.0 |
| | | 28FEB2006 | 221 | 9:40 | 24 | *Week 24 | 3.8L | 48.7 | 1.85L | 1.85L | 10.2H | 0.39 | 0.0 | 0.0 |
| | | 06MAR2006 | 227 | 12:10 | 24 | Week 24 | 3.0L# | 51.6 | 1.55L | 1.55L | 9.8H | 0.29 | 0.9 | 0.0 |
| | | 14MAR2006 | 235 | 10:05 | 24 | *Week 24 | 3.0L# | 37.2L | 1.12L | 1.12L# | 10.5H | 0.32 | 0.1 | 0.0 |
| | | 29MAR2006 | 201 | 9:15 | | Final visit | 3.0L# | 37.2L | 1.12L | 1.12L# | 10.5H | 0.32 | 0.1 | 0.0 |
| | | 29MAR2006 | 1 | 9:15 | | At randomization | 4.2 | 52.9 | 2.22 | 2.22 | 7.1H | 0.30 | 0.9 | 0.0 |
| | | 29MAR2006 | 1 | 9:15 | | Baseline | 3.9L | 54.4 | 2.12 | 2.12 | 5.3 | 0.21 | 0.1 | 0.0 |
| | | 25APR2006 | 28 | 12:45 | 12 | *Week 12 | 3.8L | 54.2 | 2.06 | 2.06 | 4.3 | 0.16 | 0.3 | 0.0 |
| | | 10MAY2006 | 43 | 9:12 | 12 | *Week 12 | 3.9L | 51.2 | 2.00L | 2.00L | 4.3 | 0.17 | 0.5 | 0.0 |
| | | 12JUN2006 | 76 | 13:15 | 12 | Week 12 | 4.5 | 69.6 | 3.13 | 3.13 | 2.1 | 0.09 | 0.4 | 0.0 |

*    Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080102.lst   hema101.lst

807

CONFIDENTIAL
AZSER12796539

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 19SEP2005 | 12:50 | 59 | 105 | Week 8 | 4.4 | 35.5 | 1.4 | 9.5H | 0.4 |
| | | 28SEP2005 | 12:45 | 68 | 105 | *Week 8 | 4.0L | 38.0 | 1.3 | 7.6 | 0.3 |
| | | 28SEP2005 | 12:45 | 68 | 105 | *Week 12 | | | | | |
| | | 05OCT2005 | 9:15 | 75 | 105 | *Week 12 | 3.4L | 25.8 | 1.2 | 10.5H | 0.3 |
| | | 05OCT2005 | 9:55 | 82 | 106 | *Week 12 | 2.8LH | 33.7 | 1.2 | 8.6 | 0.4 |
| | | 17OCT2005 | 13:50 | 87 | 106 | *Week 12 | 4.7 | 30.6 | 1.3 | 9.4 | 0.4 |
| | | 17OCT2005 | 13:50 | 87 | 106 | *Week 12 | | | | | |
| | | 08NOV2005 | 9:55 | 109 | 107 | *Week 12 | 3.8L | 41.7 | 1.5 | 8.7 | 0.4 |
| | | 08NOV2005 | 9:55 | 109 | 107 | *Week 12 | | | | | |
| | | 21NOV2005 | 13:45 | 122 | 107 | *Week 12 | 5.0 | 34.8 | 1.5 | 9.5H | 0.3 |
| | | 21NOV2005 | 13:45 | 122 | 107 | *Week 12 | | | | | |
| | | 02JAN2006 | 9:15 | 164 | 109 | *Week 24 | 3.6L | 37.9 | 1.1 | 10.0H | 0.3 |
| | | 31JAN2006 | 9:15 | 193 | 110 | *Week 24 | 3.1L | 29.3 | 1.2 | 10.0H | 0.3 |
| | | 31JAN2006 | 9:12 | 193 | 110 | *Week 24 | | | | | |
| | | 28FEB2006 | 9:40 | 221 | 111 | *Week 24 | 3.2L | 28.4 | 1.1 | 11.8H | 0.5 |
| | | 28FEB2006 | 9:40 | 221 | 111 | *Week 24 | | | | | |
| | | 06MAR2006 | 12:10 | 227 | 111 | *Week 24 | 3.8L | 42.6 | 0.9L | 9.3 | 0.3 |
| | | 06MAR2006 | 12:10 | 227 | 111 | *Week 24 | | | | | |
| | | 14MAR2006 | 10:05 | 235 | 111 | *Week 24 | 3.0L# | 42.6 | 1.3 | 9.6H | 0.3 |
| | | 14MAR2006 | 10:05 | 235 | 111 | *Week 24 | | | | | |
| | | 29MAR2006 | 9:15 | 1 | 201 | Final visit | 3.0L# | 42.6 | 1.3 | 9.6H | 0.3 |
| | | 29MAR2006 | 9:15 | 1 | 201 | At randomization | 3.0L# | | 1.3 | 9.6H | 0.3 |
| | | 29MAR2006 | 9:15 | 1 | 201 | Baseline | 3.0L# | 29.5 | 1.3 | 9.6H | 0.4 |
| | | 05APR2006 | 12:45 | 8 | 202 | *Week 12 | 4.2 | 29.7 | 1.2 | 10.5H | 0.4 |
| | | 05APR2006 | 12:45 | 8 | 202 | *Week 12 | | | | | |
| | | 25APR2006 | 9:12 | 28 | 204 | *Week 12 | 3.9L | 31.6 | 1.2 | 9.6H | 0.4 |
| | | 25APR2006 | 9:12 | 28 | 204 | *Week 12 | | | | | |
| | | 10MAY2006 | 10:50 | 43 | 205 | *Week 12 | 3.8L | 33.4 | 1.3 | 10.6H | 0.4 |
| | | 10MAY2006 | 10:50 | 43 | 205 | *Week 12 | | | | | |
| | | 26MAY2006 | 9:30 | 59 | 206 | *Week 12 | 3.9L | | 1.3 | | 0.4 |
| | | 26MAY2006 | 9:30 | 59 | 206 | Week 12 | | | | | |
| | | 12JUN2006 | 13:15 | 76 | 223 | Week 12 | 4.5 | 17.8 | 0.8L | 10.1H | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796540

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 12JUN2006 | 13:15 | 76 | 223 | Final visit | 4.5 | 69.6 | 3.13 | 3.13 | 2.1 | 0.09 | 0.4 | 0.0 |
| E0035022 | OL QTP | 31AUG2005 | 9:42 | -2 | 1.01 | Screening | 6.7 | 58.8 | 3.94 | 3.94 | 3.7 | 0.25 | 0.3 | 0.0 |
| | | 31AUG2005 | 9:42 | -2 | 1.01 | Baseline | 6.7 | 58.8 | 3.94 | 3.94 | 3.7 | 0.25 | 0.3 | 0.0 |
| | | 3OCT2005 | 10:10 | 32 | 106 | Week 4 | 7.1 | 54.6 | 3.88 | 3.88 | 5.0 | 0.31 | 0.6 | 0.0 |
| | | 28OCT2005 | 10:30 | 56 | 106 | Week 8 | 7.1 | 52.5 | 3.73 | 3.73 | 4.4 | 0.31 | 0.8 | 0.1 |
| | | 2NOV2005 | 9:45 | 82 | 107 | Week 12 | 7.6 | 58.1 | 4.42 | 4.42 | 4.4 | 0.33 | 0.3 | 0.0 |
| | | 21DEC2005 | 9:40 | 110 | 107 | *Week 12 | | 55.0 | 3.58 | 3.58 | 4.4 | 0.29 | 0.3 | 0.0 |
| | | 03JAN2006 | 10:00 | 123 | 107 | Week 24 | 6.5 | 54.1 | 3.90 | 3.90 | 5.6 | 0.40 | 0.4 | 0.0 |
| | | 16JAN2006 | 9:05 | 136 | 223 | *Week 24 | 7.2 | 57.6 | 5.07 | 5.07 | 4.1 | 0.36 | 0.2 | 0.0 |
| | | 16JAN2006 | 9:05 | 136 | 223 | Final visit | 8.8 | 57.6 | 5.07 | 5.07 | 4.1 | 0.36 | 0.2 | 0.0 |
| E0035023 | QTP / VAL | 12SEP2005 | 8:50 | -2 | 1.01 | Screening | 3.7L | 51.4 | 1.90L | 1.90L | 2.8 | 0.10 | 0.3 | 0.0 |
| | | 12SEP2005 | 8:50 | -2 | 1.01 | Baseline | 3.7L | 51.4 | 1.90L | 1.90L | 2.8 | 0.10 | 0.3 | 0.0 |
| | | 13SEP2005 | 8:36 | 1 | 103 | *Week 4 | 4.0L | 52.2 | 2.09 | 2.09 | 2.7 | 0.11 | 0.1 | 0.0 |
| | | 19SEP2005 | 8:36 | 5 | 103 | Week 4 | 5.2 | 55.0 | 2.86 | 2.86 | 2.2 | 0.11 | 0.4 | 0.0 |
| | | 29SEP2005 | 12:05 | 15 | 103 | Week 8 | 3.1 | 43.9 | 1.84L | 1.84L | 3.4 | 0.14 | 0.6 | 0.0 |
| | | 10OCT2005 | 9:15 | 24 | 106 | Week 12 | 4.7 | 43.4L | 1.67L | 1.67L | 3.3L | 0.08 | 0.3 | 0.0 |
| | | 07NOV2005 | 9:50 | 54 | 107 | Week 24 | 4.9 | 51.1 | 2.40 | 2.40 | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 06DEC2005 | 8:50 | 83 | 109 | Final visit | 4.3 | 49.3 | 2.42L | 2.42L | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 28FEB2006 | 9:40 | 167 | 201 | At randomization | 4.3 | 42.4 | 1.82L | 1.82L | 1.8 | 0.08 | 0.2 | 0.0 |
| | | 03APR2006 | 9:40 | 1 | 201 | Baseline | 4.9 | 42.4 | 1.82L | 1.82L | 1.8 | 0.08 | 0.2 | 0.0 |
| | | 23JUN2006 | 9:00 | 82 | 207 | Week 12 | 4.4 | 45.8 | 2.24L | 2.24L | 1.3 | 0.06 | 0.2 | 0.0 |
| | | 21AUG2006 | 9:00 | 141 | 223 | Final visit | 4.4 | 45.2 | 1.99L | 1.99L | 1.5 | 0.07 | 0.2 | 0.0 |
| E0036001 | PLA / VAL | 22APR2004 | 15:27 | -7 | 1 | Screening | 7.9 | 68.1 | 5.38 | 5.38 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 22APR2004 | 15:27 | -7 | 1 | Baseline | 7.9 | 68.1 | 5.38 | 5.38 | 2.0 | 0.16 | 0.5 | 0.0 |

```
     *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796541

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 12JUN2006 | 13:15 | 76 | 223 | Final visit | 4.5 | 17.8 | 0.8L | 10.1H | 0.5 |
| E0035022 | OL QTP | 31AUG2005 | 9:42 | -2 | 1.-01 | Screening | 6.7 | 29.2 | 2.0 | 8.0 | 0.5 |
| | | 31AUG2005 | 9:42 | -2 | 1.-01 | Baseline | 6.7 | 29.2 | 2.0 | 8.0 | 0.5 |
| | | 06OCT2005 | 19:00 | 36 | 104 | Week 4 | 7.1 | 33.4 | 2.4 | 7.8 | 0.6 |
| | | 28OCT2005 | 9:30 | 56 | 105 | Week 8 | 7.1 | 28.6 | 2.0 | 9.5H | 0.7 |
| | | 21NOV2005 | 9:45 | 82 | 106 | Week 12 | 7.6 | 30.2 | 2.0 | 8.1H | 0.7 |
| | | 21DEC2005 | 9:40 | 110 | 107 | *Week 12 | 6.5 | 31.6 | 2.3 | 8.3 | 0.6 |
| | | 03JAN2006 | 10:00 | 123 | 107 | *Week 12 | 7.2 | 30.1 | 2.7 | 8.0 | 0.7 |
| | | 03JAN2006 | 10:00 | 123 | 107 | *Week 12 | | | | | |
| | | 16JAN2006 | 9:05 | 136 | 223 | Week 24 | 8.8 | 30.1 | 2.7 | 8.0 | 0.7 |
| | | 16JAN2006 | 9:05 | 136 | 223 | Final visit | 8.8 | | | | |
| E0035023 | QTP / VAL | 12SEP2005 | 8:50 | -2 | 1.-01 | Screening | 3.7L | 37.6 | 1.4 | 7.9 | 0.3 |
| | | 12SEP2005 | 8:50 | -2 | 1.-01 | Baseline | 3.7L | 37.6 | 1.4 | 7.9 | 0.3 |
| | | 19SEP2005 | 8:36 | 5 | 101 | Week 4 | 4.0L | 37.4 | 1.5 | 7.6 | 0.3 |
| | | 19SEP2005 | 8:36 | 5 | 101 | *Week 4 | | | | | |
| | | 29SEP2005 | 12:05 | 15 | 103 | Week 4 | | 32.9 | 1.7 | 9.5H | 0.5 |
| | | 29SEP2005 | 12:05 | 15 | 103 | *Week 4 | 5.2 | 41.5 | 1.7 | 10.6H | 0.5 |
| | | 01OCT2005 | 9:15 | 17 | 103 | Week 4 | 4.7 | 39.4 | 1.8 | 8.8 | 0.5 |
| | | 07NOV2005 | 8:50 | 83 | 106 | Week 12 | 4.9 | 37.5 | 1.9 | 9.5H | 0.5 |
| | | 06DEC2005 | 9:00 | 167 | 109 | Week 24 | 4.7 | 38.5 | 1.9 | 9.6H | 0.5 |
| | | 28FEB2006 | 9:00 | | 201 | At randomization | 4.3 | 46.5 | 2.0 | 9.1 | 0.4 |
| | | 01APR2006 | 9:40 | -1 | 201 | Baseline | 4.3 | 46.5 | 2.0 | 9.1 | 0.4 |
| | | 03APR2006 | 9:40 | 1 | 201 | Baseline | 4.9 | 41.4 | 2.0 | 11.1H | 0.5 |
| | | 03APR2006 | 9:00 | 1 | 201 | Baseline | 4.4 | 42.7 | 1.9 | 9.1 | 0.4 |
| | | 23JUN2006 | 9:00 | 82 | 207 | Week 12 | | | | 11.1H | 0.5 |
| | | 01AUG2006 | | 141 | 141 | Week 20 | | | | 9.4 | 0.5 |
| | | 21AUG2006 | 9:10 | 141 | 223 | Final visit | | | | 10.4H | 0.5 |
| E0036001 | PLA / VAL | 22APR2004 | 15:27 | -7 | 1 | Screening | 7.9 | 25.6 | 2.0 | 3.8L | 0.3 |
| | | 22APR2004 | 15:27 | -7 | 1 | Baseline | 7.9 | 25.6 | 2.0 | 3.8L | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796542

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 21MAY2004 | 13:54 | 22 | 106 | Week 4 | 6.6 | 70.7 | 4.67 | 4.67 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 14JUL2004 | 13:53 | 76 | | Week 12 | 6.8 | 67.6 | 4.60 | 4.60 | 2.6 | 0.18 | 0.2 | 0.0 |
| | | 11AUG2004 | 15:01 | 1 | 201 | Final Visit | 6.0 | 65.2 | 3.91 | 3.91 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 11AUG2004 | 15:01 | 1 | 201 | At randomization | 6.0 | 65.2 | 3.91 | 3.91 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 1OCT2004 | 17:59 | 92 | 207 | Baseline | 6.0 | 65.2 | 3.91 | 3.91 | 1.3 | 0.10 | 0.2 | 0.0 |
| | | 1NOV2004 | 17:59 | | | Week 12 | 7.8 | 74.9 | 5.84 | 5.84 | 1.3 | 0.13 | 0.2 | 0.0 |
| | | 28FEB2005 | 9:59 | 202 | 211 | Week 28 | 7.1 | 64.1 | 4.55 | 4.55 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 17MAY2005 | 9:59 | 280 | 223 | Week 40 | 7.9 | 64.6 | 5.10 | 5.10 | 3.4 | 0.27 | 0.4 | 0.0 |
| | | 17MAY2005 | 9:59 | 280 | 223 | Final visit | 7.9 | 64.6 | 5.10 | 5.10 | 3.4 | 0.27 | 0.4 | 0.0 |
| E0036002 | OL QTP | 21MAY2004 | 12:13 | -7 | 1 | Screening | 8.9 | 77.6H | 6.91 | 6.91 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 21MAY2004 | 12:13 | -7 | 1 | Baseline | 8.9 | 77.6H | 6.91 | 6.91 | 0.7 | 0.06 | 0.3 | 0.0 |
| E0036003 | OL QTP | 16JUN2004 | 12:30 | -6 | 1 | Screening | 7.8 | 69.4 | 5.41 | 5.41 | 3.0 | 0.23 | 0.5 | 0.0 |
| | | 16JUN2004 | 12:30 | -6 | 1 | Baseline | 7.8 | 69.4 | 5.41 | 5.41 | 3.0 | 0.23 | 0.5 | 0.0 |
| E0036004 | OL QTP | 21JUL2004 | 14:30 | -7 | 1 | Screening | 9.8 | 73.1 | 7.16 | 7.16 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 21JUL2004 | 14:30 | -7 | 1 | Baseline | 5.3 | 71.7 | 7.16 | 7.16 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 25AUG2004 | 14:23 | 28 | 104 | Week 4 | 9.8 | 71.7 | 3.80 | 3.80 | 0.0 | 0.01 | 0.0 | 0.0 |
| | | 22SEP2004 | 15:00 | 56 | 105 | Week 8 | 5.6 | 81.8H | 5.64 | 5.64 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 5OCT2004 | 15:15 | 69 | 223 | Week 8 | 6.9 | 71.5 | 4.58 | 4.58 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 5OCT2004 | 15:15 | 69 | 223 | Final visit | 6.4 | 71.5 | 4.58 | 4.58 | 0.3 | 0.02 | 0.2 | 0.0 |
| E0036005 | OL QTP | 12OCT2004 | 14:06 | -9 | 1 | * | 11.6 | 86.0H | 9.98H | 9.98H | 0.0 | 0.00 | 1.0 | 0.1 |
| E0036006 | MISSING | 27OCT2004 | 10:31 | -1 | 1 | * | 8.5 | 62.7 | 5.33 | 5.33 | 0.4 | 0.03 | 0.3 | 0.0 |
| E0036007 | MISSING | 29OCT2004 | 9:35 | 1.01 | 1.01 | * | 14.9H | 46.4 | 6.91 | 6.91 | 3.4 | 0.51 | 0.2 | 0.0 |
| E0036008 | OL QTP | 3NOV2004 | 14:50 | -5 | 1 | Screening | 8.5 | 61.1 | 5.19 | 5.19 | 0.2 | 0.02 | 0.6 | 0.1 |
| | | 3NOV2004 | 14:50 | -5 | 1 | Baseline | 8.5 | 61.1 | 5.19 | 5.19 | 0.2 | 0.02 | 0.6 | 0.1 |
| | | 7DEC2004 | 12:45 | 29 | 104 | Week 4 | 4.9 | 44.1 | 2.16 | 2.16 | 1.3 | 0.06 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 21MAY2004 | 15:54 | 106 | Week 4 | 6.6 | 22.8 | 1.5 | 4.2 | 0.3 |
| | | 14JUL2004 | 15:53 | 76 | Week 12 | 6.8 | 24.8 | 1.7 | 4.8 | 0.3 |
| | | 11AUG2004 | 15:01 | 1 | Final visit | 6.0 | 26.4 | 1.6 | 6.3 | 0.4 |
| | | 11AUG2004 | 15:01 | 201 | At randomization | 6.0 | 26.4 | 1.6 | 6.3 | 0.4 |
| | | 10AUG2004 | 15:59 | 201 | Baseline | 7.8 | 26.1 | 1.6 | 3.5L | 0.3 |
| | | 01NOV2004 | 17:59 | 92 | Week 12 | 7.1 | 26.1 | 1.9 | 3.5L | 0.3 |
| | | 28FEB2005 | 17:23 | 202 | Week 28 | 7.9 | 28.4 | 2.0 | 5.5L | 0.4 |
| | | 17MAY2005 | 9:59 | 280 | Week 40 | 7.9 | 27.9 | 2.2 | 3.7L | 0.3 |
| | | 17MAY2005 | 9:59 | 280 | Final visit | 7.9 | 27.9 | 2.2 | 3.7L | 0.3 |
| E0036002 | OL QTP | 21MAY2004 | 12:13 | -7 | Screening | 8.9 | 18.5 | 1.7 | 2.9L | 0.3 |
| | | 21MAY2004 | 12:13 | -7 | Baseline | 8.9 | 18.5 | 1.7 | 2.9L | 0.3 |
| E0036003 | OL QTP | 16JUN2004 | 12:30 | -6 | Screening | 7.8 | 22.3 | 1.7 | 4.8 | 0.4 |
| | | 16JUN2004 | 12:30 | -6 | Baseline | 7.8 | 22.3 | 1.7 | 4.8 | 0.4 |
| E0036004 | OL QTP | 21JUL2004 | 14:30 | -7 | Screening | 9.8 | 21.5 | 2.1 | 5.1 | 0.5 |
| | | 21JUL2004 | 14:30 | -7 | Baseline | 5.3 | 23.7 | 1.3 | 4.0 | 0.2 |
| | | 25AUG2004 | 13:23 | 104  28 | Week 4 | 5.3 | 23.7 | 1.3 | 4.0 | 0.2 |
| | | 22SEP2004 | 15:00 | 105  56 | Week 8 | 6.9 | 14.5L | 1.0L | 3.1L | 0.2 |
| | | 05OCT2004 | 15:15 | 69 | *Week 8 | 6.4 | 23.0 | 1.5 | 5.0 | 0.3 |
| | | 05OCT2004 | 15:15 | 69 | Final visit | 6.4 | 23.0 | 1.5 | 5.0 | 0.3 |
| E0036005 | OL QTP | 12OCT2004 | 14:06 | -9   1 * | | 11.6 | 8.0 | 0.9L | 0.0L | 0.0 L |
| E0036006 | MISSING | 27OCT2004 | 10:31 | 1 * | | 8.5 | 30.1 | 2.6 | 6.5 | 0.6 |
| E0036007 | MISSING | 29OCT2004 | 9:35 | 1.01 * | | 14.9H | 45.5 | 6.8H | 4.5 | 0.7 |
| E0036008 | OL QTP | 03NOV2004 | 14:50 | -5 | Screening | 8.5 | 31.4 | 2.7 | 6.7 | 0.6 |
| | | 03NOV2004 | 14:50 | -5 | Baseline | 8.5 | 31.4 | 2.7 | 6.7 | 0.6 |
| | | 07DEC2004 | 12:45 | 29  104 | Week 4 | 4.9 | 43.6 | 2.1 | 10.5H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12796544

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036008 | OL QTP | 06JAN2005 | 14:05 | 57 | 105 | Week 8 | 6.3 | 44.9 | 2.83 | 2.83 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 03FEB2005 | 16:22 | 87 | 106 | Week 12 | 6.2 | 48.0 | 2.98 | 2.98 | 0.7 | 0.04 | 0.6 | 0.0 |
| | | 16MAR2005 | 14:59 | 128 | 223 | Week 24 | 8.6 | 58.6 | 5.04 | 5.04 | 0.2 | 0.02 | 0.4 | 0.0 |
| | | 16MAR2005 | 14:59 | 128 | 223 | Final visit | 8.6 | 58.6 | 5.04 | 5.04 | 0.2 | 0.02 | 0.4 | 0.0 |
| E0036009 | OL QTP | 16NOV2004 | 14:47 | -7 | 1 | Screening | 5.6 | 32.6L | 1.83L | 1.83L | 6.6H | 0.37 | 0.8 | 0.0 |
| | | 16NOV2004 | 14:47 | -7 | 1 | Baseline | 5.6 | 32.6L | 1.83L | 1.83L | 6.6H | 0.37 | 0.8 | 0.0 |
| | | 21DEC2004 | 15:18 | 28 | 104 | Week 4 | 6.3 | 61.3 | 3.86 | 3.86 | 4.3 | 0.27 | 0.4 | 0.0 |
| | | 24SEP2005 | 13:56 | 64 | 223 | Week 8 | 4.7 | 32.3L | 1.52L | 1.52L | 5.5 | 0.26 | 1.4 | 0.1 |
| | | 26JAN2005 | 13:56 | 64 | 223 | Final visit | 4.7 | 32.3L | 1.52L | 1.52L | 5.5 | 0.26 | 1.4 | 0.1 |
| E0036010 | OL QTP / LI | 09DEC2004 | 15:56 | -6 | 1 | Screening | 10.9 | 73.8 | 8.04 | 8.04 | 0.6 | 0.07 | 0.1 | 0.0 |
| | | 09DEC2004 | 15:56 | -6 | 1 | Baseline | 10.9 | 73.8 | 8.04 | 8.04 | 0.6 | 0.07 | 0.1 | 0.0 |
| | | 12JAN2005 | 15:02 | 28 | 104 | Week 4 | 6.5 | 55.5 | 3.67 | 3.67 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 09FEB2005 | 13:55 | 56 | 105 | Week 8 | 6.6 | 68.6 | 4.53 | 4.53 | 2.1 | 0.14 | 0.4 | 0.0 |
| | | 09MAR2005 | 12:59 | 84 | 106 | Week 12 | 7.7 | 64.8 | 4.99 | 4.99 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 01JUN2005 | 9:50 | 168 | 209 | Week 24 | 7.8 | 60.7 | 4.75 | 4.75 | 0.9 | 0.07 | 0.8 | 0.1 |
| | | 01AUG2005 | 10:15 | | 209 | Final visit | 8.9 | 73.8 | 6.57 | 6.57 | 0.7 | 0.06 | 0.2 | 0.0 |
| | | 01AUG2005 | 10:15 | 1 | 201 | At randomization | 8.9 | 73.8 | 6.57 | 6.57 | 0.7 | 0.06 | 0.2 | 0.0 |
| | | 01AUG2005 | 10:15 | 1 | 201 | Baseline | 8.9 | 73.8 | 6.57 | 6.57 | 0.7 | 0.06 | 0.2 | 0.0 |
| | | 26OCT2005 | 12:56 | 87 | 211 | Week 12 | 13.1 | 79.9H | 9.29H | 9.29H | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 20FEB2006 | 12:56 | 214 | 214 | Week 40 | 7.0 | 79.9H | 7.10 | 7.10 | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 08MAY2006 | 9:48 | 281 | 217 | Week 52 | 7.7 | 62.4 | 4.80 | 4.80 | 1.4 | 0.11 | 0.6 | 0.0 |
| | | 28JUL2006 | 9:50 | 362 | 362 | *Week 52 | 9.0 | 66.4 | 5.98 | 5.98 | 2.2 | 0.20 | 0.6 | 0.1 |
| | | 01SEP2006 | 15:50 | 397 | 223 | Week 52 | 11.7 | 64.8 | 7.58 | 7.58 | 1.4 | 0.16 | 0.3 | 0.0 |
| | | 01SEP2006 | 15:50 | 397 | 223 | Final visit | 11.7 | 64.8 | 7.58 | 7.58 | 1.4 | 0.16 | 0.3 | 0.0 |
| E0036012 | MISSING | 12JAN2005 | 16:27 | 1 | * | | 6.6 | 67.0 | 4.42 | 4.42 | 0.4 | 0.03 | 0.1 | 0.0 |
| E0036013 | OL QTP | 11JAN2005 | 11:24 | -8 | 1 | * | 9.0 | 62.3 | 5.61 | 5.61 | 1.2 | 0.11 | 0.6 | 0.0 |
| | | 17FEB2005 | 11:30 | 29 | 104 | Week 4 | 11.8 | 69.9 | 8.25 | 8.25 | 2.4 | 0.28 | 0.6 | 0.1 |
| | | 15MAR2005 | 16:32 | 55 | 105 | Week 8 | 14.6H | 73.3 | 10.70H# | 10.70H# | 2.1 | 0.31 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

813

CONFIDENTIAL
AZSER12796545

Page 342 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036008 | OL QTP | 06JAN2005 | 14:05 | 105 | 57 | Week 8 | 6.3 | 42.1 | 2.7 | 11.2H | 0.7 |
| | | 03FEB2005 | 16:22 | 106 | 87 | Week 12 | 8.6 | 40.6 | 2.5 | 10.1H | 0.7 |
| | | 16MAR2005 | 14:59 | 223 | 128 | Week 24 | 8.6 | 33.1 | 2.9 | 7.7 | 0.7 |
| | | 16MAR2005 | 14:59 | 223 | 128 | Final visit | 8.6 | 33.1 | 2.9 | 7.7 | 0.7 |
| E0036009 | OL QTP | 16NOV2004 | 14:47 | 1 | -7 | Screening | 5.6 | 56.2H | 3.2 | 3.8L | 0.2 |
| | | 16NOV2004 | 14:47 | 1 | -7 | Baseline | 5.6 | 56.2H | 3.2 | 3.8L | 0.2 |
| | | 21DEC2004 | 15:18 | 104 | 28 | Week 4 | 6.3 | 50.3 | 3.9 | 3.7L | 0.2 |
| | | 06JAN2005 | 13:56 | 223 | 64 | Week 8 | 4.7 | 57.7H | 2.7 | 3.1L | 0.2 L |
| | | 26JAN2005 | 13:56 | 223 | 64 | Final visit | 4.7 | 57.7H | 2.7 | 3.1L | 0.2 L |
| E0036010 | QTP / LI | 09DEC2004 | 15:56 | 1 | -6 | Screening | 10.9 | 24.1 | 2.6 | 1.4L | 0.2L |
| | | 09DEC2004 | 15:56 | 1 | -6 | Baseline | 10.9 | 24.1 | 2.6 | 1.4L | 0.2L |
| | | 12JAN2005 | 14:05 | 104 | 28 | Week 4 | 6.6 | 36.4 | 2.4 | 1.4L | 0.3 |
| | | 09FEB2005 | 13:55 | 105 | 56 | Week 8 | 6.6 | 23.7 | 1.5 | 5.8 | 0.4 |
| | | 09MAR2005 | 12:59 | 106 | 84 | Week 12 | 7.7 | 27.1 | 2.1 | 5.1 | 0.4 |
| | | 01JUN2005 | 10:16 | 168 | 168 | Week 24 | 7.8 | 34.7 | 2.7 | 5.1 | 0.4 |
| | | 01AUG2005 | 10:15 | 209 | 1 | Final visit | 8.9 | 36.2 | 2.7 | 5.1H | 0.5 |
| | | 01AUG2005 | 10:15 | 201 | 1 | At randomization | 8.9 | 20.2 | 1.8 | 5.1L | 0.5 |
| | | 01AUG2005 | 10:15 | 201 | 1 | Baseline | 8.9 | 20.2 | 1.8 | 5.1L | 0.5 |
| | | 26OCT2005 | 12:56 | 211 | 87 | Week 12 | 13.5H | 20.5 | 2.8 | 3.8L | 0.5 |
| | | 20FEB2006 | 12:56 | 204 | 204 | Week 28 | 7.5 | 15.8 | 1.2 | 3.8L | 0.5 |
| | | 08MAY2006 | 9:48 | 214 | 281 | Week 40 | 7.7 | 31.7 | 2.4 | 4.1 | 0.3 |
| | | 28JUL2006 | 9:40 | 217 | 362 | Week 52 | 9.0 | 26.3 | 2.4 | 4.5 | 0.4 |
| | | 01SEP2006 | 15:50 | 223 | 397 | Week 52 | 11.7 | 29.5 | 3.5H | 4.5 | 0.5 |
| | | 01SEP2006 | 15:50 | 223 | 397 | Final visit | 11.7 | 29.5 | 3.5H | 4.5 | 0.5 |
| E0036012 | MISSING | 12JAN2005 | 16:27 | 1 | 1 | * | 6.6 | 27.0 | 1.8 | 5.5 | 0.4 |
| E0036013 | OL QTP | 11JAN2005 | 11:24 | 1 | -8 | * | 9.0 | 31.7 | 2.9 | 4.8 | 0.4 |
| | | 17FEB2005 | 11:30 | 104 | 29 | Week 4 | 11.8 | 19.9 | 2.4 | 7.2 | 0.9 |
| | | 15MAR2005 | 16:32 | 105 | 55 | Week 8 | 14.6H | 18.6 | 2.7 | 5.9 | 0.9 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

814

CONFIDENTIAL
AZSER12796546

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036013 | OL QTP | 12APR2005 | 15:54 | 83 | 106 | Week 12 | 10.5 | 65.5 | 6.88 | 6.88 | 1.3 | 0.14 | 0.6 | 0.1 |
|  |  | 12APR2005 | 15:54 | 83 | 106 | Final Visit | 10.5 | 65.5 | 6.88 | 6.88 | 1.3 | 0.14 | 0.6 | 0.1 |
| E0036014 | MISSING | 19JAN2005 | 16:45 | 1 | * | | 6.7 | 59.4 | 3.98 | 3.98 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0036015 | OL QTP | 01FEB2005 | 15:55 | -6 | 1 | Screening | 9.1 | 61.7 | 5.61 | 5.61 | 0.3 | 0.03 | 0.3 | 0.0 |
|  |  | 01FEB2005 | 15:55 | -6 | 1 | Baseline | 9.1 | 61.7 | 5.61 | 5.61 | 0.3 | 0.03 | 0.3 | 0.0 |
| E0036016 | OL QTP | 03FEB2005 | 12:50 | -8 | 1 * | | 6.3 | 69.0 | 4.35 | 4.35 | 1.6 | 0.10 | 0.4 | 0.0 |
| E0036017 | MISSING | 22FEB2005 | 16:30 | 1 | * | | 4.4 | 50.0 | 2.20 | 2.20 | 3.9 | 0.17 | 0.5 | 0.0 |
| E0036019 | QTP / LI | 03MAR2005 | 12:09 | -5 | 1 | Screening | 7.8 | 62.7 | 4.89 | 4.89 | 3.6 | 0.28 | 0.4 | 0.0 |
|  |  | 03MAR2005 | 12:09 | -5 | 1 | Baseline | 7.8 | 62.7 | 4.89 | 4.89 | 3.6 | 0.28 | 0.4 | 0.0 |
|  |  | 04APR2005 | 11:35 | 27 | 105 | Week 4 | 7.8 | 53.4 | 4.17 | 4.17 | 4.9 | 0.38 | 0.5 | 0.1 |
|  |  | 03MAY2005 | 11:32 | 56 | 105 | Week 8 | 8.3 | 54.4 | 4.52 | 4.52 | 4.1 | 0.34 | 0.5 | 0.0 |
|  |  | 31MAY2005 | 9:46 | 84 | 206 | Week 12 | 7.4 | 52.7 | 3.90 | 3.90 | 4.2 | 0.31 | 0.3 | 0.0 |
|  |  | 28JUN2005 | 12:13 | 1 | 201 | Final Visit | 8.4 | 56.6 | 4.75 | 4.75 | 2.6 | 0.22 | 0.6 | 0.1 |
|  |  | 28JUN2005 | 12:13 | 1 | 201 | At randomization | 8.4 | 56.6 | 4.75 | 4.75 | 2.6 | 0.22 | 0.7 | 0.0 |
|  |  | 28JUN2005 | 12:13 | 1 | 201 | Baseline | 8.4 | 56.6 | 4.75 | 4.75 | 2.6 | 0.22 | 0.6 | 0.1 |
|  |  | 21SEP2005 | 9:38 | 86 | 211 | Week 12 | 6.1 | 49.0 | 2.99 | 2.99 | 2.2 | 0.13 | 0.7 | 0.1 |
|  |  | 09JAN2006 | 9:50 | 196 | 211 | Week 28 | 8.4 | 56.6 | 4.75 | 4.75 | 3.2 | 0.23 | 0.2 | 0.0 |
|  |  | 03MAR2006 | 9:54 | 277 | 214 | Week 40 | 6.1 | 60.6 | 3.69 | 3.69 | 2.3 | 0.19 | 0.3 | 0.1 |
|  |  | 31MAY2006 | 9:59 | 366 | 217 | Week 52 | 9.3 | 60.2 | 5.64 | 5.64 | 1.5 | 0.12 | 0.1 | 0.0 |
|  |  | 28JUN2006 | 9:59 | 366 | 217 | Week 66 | 8.2 | 60.2 | 4.94 | 4.94 | 2.3 | 0.20 | 0.7 | 0.1 |
|  |  | 25AUG2006 | 9:52 | 424 | 223 | Final Visit | 8.8 | 66.4 | 5.84 | 5.84 | 2.3 | 0.20 | 0.5 | 0.0 |
| E0036020 | OL QTP | 19MAY2005 | 16:06 | -6 | 1 | Screening | 7.4 | 60.7 | 4.49 | 4.49 | 4.2 | 0.31 | 0.6 | 0.0 |
|  |  | 19MAY2005 | 16:06 | -6 | 1 | Baseline | 7.4 | 60.7 | 4.49 | 4.49 | 4.2 | 0.31 | 0.6 | 0.0 |
| E0036021 | OL QTP | 08JUN2005 | 11:10 | -6 | 1 | Screening | 6.5 | 59.7 | 3.88 | 3.88 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 08JUN2005 | 11:10 | -6 | 1 | Baseline | 6.5 | 59.7 | 3.88 | 3.88 | 0.4 | 0.03 | 0.2 | 0.0 |
|  |  | 21JUN2005 | 14:31 | 7 | 102 | Week 4 | 6.3 | 64.1 | 4.04 | 4.04 | 0.6 | 0.04 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.  
L: Lower than lower limit of normal range.  
H: Higher than upper limit of normal range.  
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796547

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036013 | OL QTP | 12APR2005 | 15:54 | 83 | 106 | Week 12 | 10.5 | 25.7 | 2.7 | 6.9 | 0.7 |
|  |  | 12APR2005 | 15:54 | 83 | 106 | Final Visit | 10.5 | 25.7 | 2.7 | 6.9 | 0.7 |
| E0036014 | MISSING | 19JAN2005 | 16:45 | 1 | * |  | 6.7 | 35.1 | 2.4 | 5.2 | 0.4 |
| E0036015 | OL QTP | 01FEB2005 | 15:55 | -6 | 1 | Screening | 9.1 | 32.8 | 3.0 | 4.9 | 0.5 |
|  |  | 01FEB2005 | 15:55 | -6 | 1 | Baseline | 9.1 | 32.8 | 3.0 | 4.9 | 0.5 |
| E0036016 | OL QTP | 03FEB2005 | 12:50 | -8 | 1 | * | 6.3 | 21.3 | 1.3 | 7.7 | 0.5 |
| E0036017 | MISSING | 22FEB2005 | 16:30 | 1 | * |  | 4.4 | 35.1 | 1.5 | 10.5H | 0.5 |
| E0036019 | QTP / LI | 03MAR2005 | 12:09 | -5 | 1 | Screening | 7.8 | 25.7 | 2.0 | 7.6 | 0.6 |
|  |  | 03MAR2005 | 12:09 | -5 | 1 | Baseline | 7.8 | 25.7 | 2.0 | 7.6 | 0.6 |
|  |  | 04APR2005 | 11:35 | 27 | 104 | Week 4 | 7.8 | 36.1 | 2.8 | 5.3 | 0.4 |
|  |  | 03MAY2005 | 11:32 | 56 | 105 | Week 8 | 8.3 | 35.7 | 3.0 | 5.3 | 0.3 |
|  |  | 31MAY2005 | 11:46 | 84 | 201 | Week 12 | 8.4 | 34.3 | 2.8 | 5.9 | 0.5 |
|  |  | 28JUN2005 | 12:16 | 1 | 201 | Final visit | 8.4 | 34.3 | 2.9 | 5.9 | 0.5 |
|  |  | 28JUN2005 | 12:13 | 1 | 201 | At randomization | 8.4 | 34.9 | 2.9 | 6.0 | 0.5 |
|  |  | 28JUN2005 | 12:13 | 1 | 201 | Baseline | 8.4 | 34.9 | 2.9 | 6.0 | 0.5 |
|  |  | 01SEP2005 | 12:13 | 86 | 207 | Week 12 | 6.9 | 34.9 | 2.5 | 6.0 | 0.5 |
|  |  | 09JAN2006 | 9:50 | 196 | 211 | Week 28 | 9.3 | 33.5 | 3.1 | 4.7 | 0.4 |
|  |  | 31MAR2006 | 9:54 | 277 | 214 | Week 40 | 8.2 | 33.3 | 3.1 | 5.3 | 0.4 |
|  |  | 28JUN2006 | 9:49 | 364 | 217 | Week 52 | 8.2 | 32.3 | 3.7 | 5.0 | 0.4 |
|  |  | 28JUN2006 | 9:49 | 364 | 217 | Week 60 | 8.2 | 32.3 | 3.3 | 5.1 | 0.5 |
|  |  | 25AUG2006 | 9:52 | 424 | 223 | Final Visit | 8.8 | 25.7 | 2.3 | 5.1 | 0.5 |
| E0036020 | OL QTP | 19MAY2005 | 16:06 | -6 | 1 | Screening | 7.4 | 25.7 | 1.9 | 8.8 | 0.7 |
|  |  | 19MAY2005 | 16:06 | -6 | 1 | Baseline | 7.4 | 25.7 | 1.9 | 8.8 | 0.7 |
| E0036021 | OL QTP | 08JUN2005 | 11:10 | -6 | 1 | Screening | 6.5 | 27.0 | 1.8 | 12.7H | 0.8 |
|  |  | 08JUN2005 | 11:10 | -6 | 1 | Baseline | 6.5 | 27.0 | 1.8 | 12.7H | 0.8 |
|  |  | 21JUN2005 | 14:31 | 7 | 102 | Week 4 | 6.3 | 23.9 | 1.5 | 10.9H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hemal01.sas

CONFIDENTIAL
AZSER12796548

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 OL QTP | | 21JUN2005 | 14:31 | 7 | 102 | Final visit | 6.3 | 64.1 | 4.04 | 4.04 | 0.6 | 0.04 | 0.5 | 0.0 |
| E0036022 MISSING | | 10JUN2005 | 11:30 | 1 | * | | 7.0 | 62.7 | 4.39 | 4.39 | 3.0 | 0.21 | 0.4 | 0.0 |
| E0036023 MISSING | | 23JUN2005 | 13:42 | -5 | 1 | Screening | 9.8 | 70.0 | 6.86 | 6.86 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 23JUN2005 | 13:42 | -5 | 1 | Baseline | 9.8 | 70.0 | 6.86 | 6.86 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0036024 PLA / VAL | | 27JUN2005 | 11:29 | -8 | * | | 8.0 | 75.4 | 6.03 | 6.03 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 03AUG2005 | 11:46 | 28 | 104 | Week 4 | 6.7 | 69.3 | 4.64 | 4.64 | 1.0 | 0.07 | 0.7 | 0.1 |
| | | 01SEP2005 | 13:44 | 56 | 105 | Week 8 | 6.5 | 70.8 | 4.60 | 4.60 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 28SEP2005 | 9:45 | 85 | 106 | Week 12 | 7.0 | 64.0 | 4.48 | 4.48 | 1.8 | 0.13 | 0.5 | 0.0 |
| | | 28DEC2005 | 14:27 | 201 | 201 | Final visit | 6.4 | 67.3 | 4.31 | 4.31 | 1.7 | 0.11 | 0.5 | 0.0 |
| | | 28DEC2005 | 11:27 | 201 | 201 | Re-randomization | 6.4 | 67.3 | 4.31 | 4.31 | 1.7 | 0.11 | 0.5 | 0.0 |
| | | 26JAN2006 | 11:40 | 1 | 223 | Baseline | 6.4 | 68.4 | 4.31 | 4.31 | 1.7 | 0.11 | 0.8 | 0.1 |
| | | 26JAN2006 | 11:40 | 30 | 223 | Week 12 | 7.9 | 68.4 | 5.40 | 5.40 | 1.2 | 0.09 | 0.8 | 0.1 |
| E0036025 OL QTP | | 18AUG2005 | 11:27 | -7 | 1 | Screening | 5.2 | 54.0 | 2.81 | 2.81 | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 18AUG2005 | 11:27 | -7 | 1 | Baseline | 5.2 | 54.0 | 2.81 | 2.81 | 4.9 | 0.25 | 0.5 | 0.0 |
| E0036026 OL QTP | | 24AUG2005 | 14:35 | -9 | * | | 9.1 | 72.9 | 6.63 | 6.63 | 2.6 | 0.22 | 0.5 | 0.1 |
| | | 27SEP2005 | 16:54 | 25 | 104 | Week 4 | 8.0 | 74.8 | 6.43 | 6.43 | 1.6 | 0.11 | 0.5 | 0.0 |
| | | 08NOV2005 | 16:00 | 67 | 105 | Week 8 | 7.1 | 72.5 | 5.15 | 5.15 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 22NOV2005 | 13:27 | 81 | 106 | Week 12 | 9.6 | 72.6 | 6.97 | 6.97 | 1.4 | 0.13 | 0.2 | 0.0 |
| | | 22NOV2005 | 13:27 | 81 | 106 | Final visit | 9.6 | 72.6 | 6.97 | 6.97 | 1.4 | 0.13 | 0.2 | 0.0 |
| E0037001 OL QTP | | 09MAR2004 | 13:00 | -7 | 1 | Screening | 7.0 | 65.5 | 4.59 | 4.59 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 09MAR2004 | 13:00 | -7 | 1 | Baseline | 7.0 | 65.5 | 4.59 | 4.59 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 12APR2004 | 13:53 | 25 | 104 | Week 4 | 5.4 | 56.8 | 3.07 | 3.07 | 2.5 | 0.13 | 0.9 | 0.1 |
| | | 10MAY2004 | 13:50 | 53 | 105 | Week 8 | 5.8 | 52.8 | 3.03 | 3.03 | 2.5 | 0.15 | 1.2 | 0.1 |
| | | 07JUN2004 | 10:20 | 83 | 106 | Week 12 | 6.7 | 74.8 | 5.01 | 5.01 | 0.8 | 0.05 | 0.5 | 0.0 |
| | | 02AUG2004 | 9:55 | 139 | 108 | Week 24 | 6.3 | 66.7 | 4.20 | 4.20 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 02AUG2004 | 9:55 | 139 | 108 | Final visit | 6.3 | 66.7 | 4.20 | 4.20 | 0.8 | 0.05 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

817

CONFIDENTIAL
AZSER12796549

Page 346 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 21JUN2005 | 14:31 | 7 | 102 | Final visit | 6.3 | 23.9 | 1.5 | 10.9H | 0.7 |
| E0036022 | MISSING | 10JUN2005 | 11:30 | 1 | * | | 7.0 | 27.8 | 2.0 | 6.1 | 0.4 |
| E0036023 | MISSING | 23JUN2005 | 13:42 | -5 | 1 | Screening | 9.8 | 13.0L | 1.3 | 10.0H | 1.0 H |
| | | 23JUN2005 | 13:42 | -5 | 1 | Baseline | 9.8 | 13.0L | 1.3 | 10.0H | 1.0 H |
| E0036024 | PLA / VAL | 27JUN2005 | 11:29 | -8 | 1 | * | 8.0 | 17.5 | 1.4 | 6.0 | 0.5 |
| | | 03AUG2005 | 13:46 | 29 | 105 | Week 4 | 6.7 | 21.0 | 1.4 | 8.0 | 0.5 |
| | | 01SEP2005 | 11:46 | 58 | 105 | Week 8 | 6.5 | 18.6 | 1.2 | 8.8 | 0.6 |
| | | 28SEP2005 | 09:45 | 85 | 106 | Week 12 | 7.0 | 23.7 | 1.7 | 10.1H | 0.7 |
| | | 28DEC2005 | 14:27 | 1 | 201 | Final visit | 6.4 | 22.5 | 1.4 | 8.0 | 0.5 |
| | | 28DEC2005 | 14:27 | 1 | 201 | Randomization | 6.4 | 22.5 | 1.4 | 8.0 | 0.5 |
| | | 08DEC2005 | 14:27 | 1 | 201 | Baseline | 6.4 | 20.5 | 1.4 | 8.0 | 0.5 |
| | | 26JAN2006 | 11:40 | 30 | 223 | Week 12 | 7.9 | 20.5 | 1.6 | 9.1 | 0.7 |
| | | 26JAN2006 | 11:40 | 30 | 223 | Final visit | 7.9 | 20.5 | 1.6 | 9.1 | 0.7 |
| E0036025 | OL QTP | 18AUG2005 | 11:27 | -7 | 1 | Screening | 5.2 | 35.9 | 1.9 | 4.7 | 0.2 |
| | | 18AUG2005 | 11:27 | -7 | 1 | Baseline | 5.2 | 35.9 | 1.9 | 4.7 | 0.2 |
| E0036026 | OL QTP | 2AUG2005 | 16:35 | -9 | 1 | * | 9.1 | 18.2 | 1.7 | 5.8 | 0.5 |
| | | 27SEP2005 | 16:54 | 25 | 104 | Week 4 | 8.6 | 16.4 | 1.4 | 6.7 | 0.5 |
| | | 08NOV2005 | 16:00 | 67 | 105 | Week 8 | 7.1 | 18.9 | 1.3 | 7.1 | 0.7 |
| | | 22NOV2005 | 13:27 | 81 | 106 | Week 12 | 9.6 | 18.7 | 1.8 | 7.1 | 0.7 |
| | | 22NOV2005 | 13:27 | 81 | 106 | Final visit | 9.6 | 18.7 | 1.8 | 7.1 | 0.7 |
| E0037001 | OL QTP | 09MAR2004 | 13:00 | -7 | 1 | Screening | 7.0 | 26.1 | 1.8 | 5.7 | 0.4 |
| | | 09MAR2004 | 13:00 | -7 | 1 | Baseline | 7.0 | 26.1 | 1.8 | 5.7 | 0.4 |
| | | 12APR2004 | 13:30 | 55 | 104 | Week 4 | 5.8 | 25.1 | 1.8 | 5.8 | 0.4 |
| | | 10MAY2004 | 11:22 | 55 | 105 | Week 8 | 5.4 | 30.6 | 1.9 | 4.5 | 0.2 |
| | | 07JUN2004 | 10:20 | 83 | 106 | Week 12 | 6.7 | 19.1 | 1.3 | 4.5 | 0.3 |
| | | 02AUG2004 | 09:55 | 139 | 108 | Week 24 | 6.3 | 27.7 | 1.8 | 4.5 | 0.3 |
| | | 02AUG2004 | 09:55 | 139 | 108 | Final visit | 6.3 | 27.7 | 1.8 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

818

CONFIDENTIAL
AZSER12796550

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP | 10MAR2004 | 13:45 | -14 | 0 | * | 5.8 | 55.9 | 3.24 | 3.24 | 2.8 | 0.12 | 0.6 | 0.0 |
| | | 18MAR2004 | 12:50 | -6 | 1 | Baseline | 4.3 | 50.4 | 2.17 | 2.17 | 2.1 | 0.12 | 0.4 | 0.0 |
| | | 18MAR2004 | 12:50 | -6 | 1 | Baseline | 4.4 | 50.4 | 2.17 | 2.17 | 2.8 | 0.12 | 0.4 | 0.0 |
| | | 21APR2004 | 13:50 | 28 | 104 | Week 4 | 6.6 | 55.4 | 3.66 | 3.66 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 21APR2004 | 13:50 | 28 | 104 | Final visit | 6.6 | 55.4 | 3.66 | 3.66 | 1.4 | 0.09 | 0.2 | 0.0 |
| E0037003 | OL QTP | 10MAR2004 | 14:30 | -7 | 1 | Screening | 8.9 | 70.9 | 6.31 | 6.31 | 2.4 | 0.21 | 0.8 | 0.1 |
| | | 10MAR2004 | 14:30 | -7 | 1 | Baseline | 8.9 | 70.9 | 6.31 | 6.31 | 2.4 | 0.21 | 0.8 | 0.1 |
| | | 14APR2004 | 13:30 | 28 | 105 | Week 4 | 4.6 | 45.3 | 2.08 | 2.08 | 7.4H | 0.34 | 0.4 | 0.0 |
| | | 18MAY2004 | 18:35 | 62 | 106 | Week 8 | 5.2 | 53.8 | 2.80 | 2.80 | 6.6H | 0.34 | 0.7 | 0.0 |
| | | 17JUN2004 | 10:20 | 92 | 106 | Week 12 | 3.5L | 48.6 | 1.70L | 1.70L | 4.9 | 0.17 | 0.1 | 0.0 |
| | | 10SEP2004 | 11:40 | 177 | 223 | Week 24 | 4.3 | 60.1 | 2.58 | 2.58 | 3.4 | 0.15 | 0.1 | 0.0 |
| | | 10SEP2004 | 11:40 | 177 | 223 | Final visit | 4.3 | 60.1 | 2.58 | 2.58 | 3.4 | 0.15 | 0.1 | 0.0 |
| E0037004 | MISSING | 17MAR2004 | 15:25 | 1 | * | | 6.5 | 65.6 | 4.26 | 4.26 | 5.0 | 0.33 | 0.3 | 0.0 |
| E0037005 | PLA / LI | 17MAR2004 | 18:00 | -6 | 1 | Screening | 6.5 | 46.4 | 3.02 | 3.02 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 17MAR2004 | 18:00 | -6 | 1 | Baseline | 8.3 | 58.4 | 4.85 | 4.85 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 21APR2004 | 18:00 | 29 | 104 | Week 4 | 6.5 | 58.8 | 4.06 | 4.06 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 19MAY2004 | 17:55 | 57 | 105 | Week 8 | 6.9 | 66.3 | 3.94 | 3.94 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 16JUN2004 | 18:30 | 85 | 105 | Week 12 | 7.0 | 56.7 | 3.97 | 3.97 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 14JUL2004 | 18:40 | 1 | 201 | At randomization | 7.0 | 56.7 | 3.97 | 3.97 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 14JUL2004 | 18:40 | 1 | 201 | Baseline | 7.0 | 56.0 | 3.97 | 3.97 | 2.0 | 0.00 | 0.2 | 0.0 |
| | | 06OCT2004 | 17:27 | 85 | 207 | Final visit | 7.6 | 56.0 | 4.26 | 4.26 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0037006 | OL QTP | 18MAR2004 | 12:45 | -5 | 1 | Screening | 6.7 | 57.7 | 3.87 | 3.87 | 2.0 | 0.13 | 0.9 | 0.1 |
| | | 18MAR2004 | 12:45 | -5 | 1 | Baseline | 6.7 | 57.7 | 3.87 | 3.87 | 2.0 | 0.13 | 0.9 | 0.1 |
| | | 22APR2004 | 13:35 | 30 | 104 | Week 4 | 7.3 | 50.1 | 3.89 | 3.89 | 2.0 | 0.14 | 1.2 | 0.1 |
| | | 18MAY2004 | 9:10 | 56 | 105 | Week 8 | 7.0 | 65.1 | 4.56 | 4.56 | 2.5 | 0.18 | 1.0 | 0.1 |
| | | 18MAY2004 | 9:10 | 56 | 105 | Final visit | 7.0 | 65.1 | 4.56 | 4.56 | 2.5 | 0.18 | 1.0 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796551

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP | 10MAR2004 | 13:45 | -14 | 0 | * | 5.8 | 36.0 | 2.1 | 5.4 | 0.3 |
| | | 18MAR2004 | 12:50 | -6 | 1 | Screening | 3.8 | 39.8 | 1.7 | 6.6 | 0.3 |
| | | 18MAR2004 | 12:50 | -6 | 1 | Baseline | 3.8 | 39.8 | 1.7 | 6.6 | 0.3 |
| | | 21APR2004 | 13:50 | 28 | 104 | Week 4 | 6.6 | 37.6 | 2.5 | 5.4 | 0.4 |
| | | 21APR2004 | 13:50 | 28 | 104 | Final visit | 6.6 | 37.6 | 2.5 | 5.4 | 0.4 |
| E0037003 | OL QTP | 10MAR2004 | 14:30 | -7 | 1 | Screening | 8.9 | 20.1 | 1.8 | 5.8 | 0.5 |
| | | 10MAR2004 | 14:30 | -7 | 1 | Baseline | 8.9 | 20.1 | 1.8 | 5.8 | 0.5 |
| | | 14APR2004 | 18:35 | 28 | 105 | Week 4 | 4.6 | 21.8 | 1.9 | 4.1 | 0.2 |
| | | 18MAY2004 | 18:35 | 62 | 106 | Week 8 | 4.6 | 43.1 | 1.8 | 4.4 | 0.2 |
| | | 17JUN2004 | 10:20 | 92 | 106 | Week 12 | 3.5L | 41.2 | 1.4 | 4.4 | 0.2 |
| | | 10SEP2004 | 11:40 | 177 | 223 | Week 24 | 4.3 | 32.8 | 1.4 | 3.6L | 0.2 L |
| | | 10SEP2004 | 11:40 | 177 | 223 | Final visit | 4.3 | 32.8 | 1.4 | 3.6L | 0.2 L |
| E0037004 | MISSING | 17MAR2004 | 15:25 | | 1 | * | 6.5 | 24.6 | 1.6 | 4.5 | 0.3 |
| E0037005 | PLA / LI | 17MAR2004 | 18:00 | -6 | 1 | Screening | 6.5 | 47.8H | 3.1 | 4.6 | 0.3 |
| | | 17MAR2004 | 18:00 | -6 | 1 | Baseline | 6.5 | 47.8H | 3.1 | 4.6 | 0.3 |
| | | 21APR2004 | 18:00 | 29 | 104 | Week 4 | 8.3 | 36.2 | 3.0 | 3.7L | 0.3 |
| | | 19MAY2004 | 17:55 | 57 | 105 | Week 8 | 6.9 | 37.2 | 2.6 | 2.8L | 0.2 |
| | | 16JUN2004 | 18:40 | 85 | 105 | Final visit | 7.0 | 36.9 | 2.6 | 3.9 | 0.3 |
| | | 14JUL2004 | 18:40 | 1 | 201 | At randomization | 7.0 | 36.9 | 2.6 | 4.2 | 0.3 |
| | | 14JUL2004 | 18:40 | 1 | 201 | Baseline | 7.0 | 36.9 | 2.6 | 4.2 | 0.3 |
| | | 06OCT2004 | 17:27 | 85 | 201 | Week 8 | 7.6 | 38.0 | 2.9 | 5.0 | 0.4 |
| | | 06OCT2004 | 17:27 | 85 | 207 | Final visit | 7.6 | 38.0 | 2.9 | 5.0 | 0.4 |
| E0037006 | OL QTP | 18MAR2004 | 12:45 | -5 | 1 | Screening | 6.7 | 32.0 | 2.1 | 7.4 | 0.5 |
| | | 18MAR2004 | 12:45 | -5 | 1 | Baseline | 6.7 | 32.0 | 2.1 | 7.4 | 0.5 |
| | | 22APR2004 | 13:35 | 30 | 104 | Week 4 | 7.3 | 39.7 | 2.1 | 8.1 | 0.6 |
| | | 18MAY2004 | 9:10 | 56 | 105 | Week 8 | 7.0 | 24.1 | 1.7 | 7.3 | 0.5 |
| | | 18MAY2004 | 9:10 | 56 | 105 | Final visit | 7.0 | 24.1 | 1.7 | 7.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796552

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 23MAR2004 | 13:45 | -7 | 1 | Screening | 8.9 | 62.0 | 5.52 | 5.52 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 23MAR2004 | 10:45 | -7 | 1 | Baseline | 8.9 | 62.0 | 5.52 | 5.52 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 27APR2004 | 15:25 | 104 | 111 | Week 4 | 9.1 | 69.6 | 6.33 | 6.33 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 27APR2004 | 15:25 | 104 | 111 | Final visit | 9.1 | 69.6 | 6.33 | 6.33 | 1.3 | 0.12 | 0.2 | 0.0 |
| E0037008 | OL QTP | 23MAR2004 | 13:40 | -6 | 1 | Screening | 6.6 | 64.0 | 4.22 | 4.22 | 5.4 | 0.36 | 0.3 | 0.0 |
| | | 23MAR2004 | 13:40 | -6 | 1 | Baseline | 6.6 | 64.0 | 4.22 | 4.22 | 5.4 | 0.36 | 0.3 | 0.0 |
| | | 04MAY2004 | 9:40 | 36 | 223 | Week 4 | 6.6 | 70.1 | 4.63 | 4.63 | 4.3 | 0.28 | 0.6 | 0.0 |
| | | 04MAY2004 | 9:40 | 36 | 223 | Final visit | 6.6 | 70.1 | 4.63 | 4.63 | 4.3 | 0.28 | 0.6 | 0.0 |
| E0037009 | OL QTP | 24MAR2004 | 12:05 | -6 | 1 | Screening | 9.5 | 79.2H | 7.52 | 7.52 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 24MAR2004 | 12:05 | -6 | 1 | Baseline | 9.5 | 79.2H | 7.52 | 7.52 | 0.2 | 0.02 | 0.4 | 0.0 |
| | | 05MAY2004 | 6:10 | 28 | 105 | Week 4 | 8.0 | 75.4 | 6.01 | 6.01 | 2.0 | 0.16 | 0.1 | 0.0 |
| | | 05MAY2004 | 9:10 | 56 | 106 | Week 8 | 6.8 | 74.4 | 5.06 | 5.06 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 24JUN2004 | 14:55 | 86 | 108 | Week 12 | 7.7 | 67.5 | 5.20 | 5.20 | 2.4 | 0.18 | 0.7 | 0.0 |
| | | 14SEP2004 | 9:04 | 168 | 109 | Week 24 | 5.3 | 70.9 | 3.76 | 3.76 | 2.4 | 0.13 | 0.7 | 0.0 |
| | | 10NOV2004 | 10:10 | 225 | 111 | Week 24 | | | | | | | | |
| | | 10NOV2004 | 10:10 | 225 | 111 | Final visit | 6.4 | 71.9 | 4.60 | 4.60 | 1.5 | 0.10 | 0.2 | 0.0 |
| E0037010 | OL QTP | 24MAR2004 | 12:15 | -7 | 1 | Screening | 7.1 | 57.2 | 4.06 | 4.06 | 5.4 | 0.38 | 0.6 | 0.0 |
| | | 24MAR2004 | 12:15 | -7 | 1 | Baseline | 7.1 | 57.2 | 4.06 | 4.06 | 5.4 | 0.38 | 0.6 | 0.0 |
| | | 28APR2004 | 10:15 | 28 | 223 | Week 4 | 6.3 | 59.6 | 3.75 | 3.75 | 3.9 | 0.25 | 0.6 | 0.0 |
| | | 28APR2004 | 10:15 | 28 | 223 | Final visit | 6.3 | 59.6 | 3.75 | 3.75 | 3.9 | 0.25 | 0.6 | 0.0 |
| E0037011 | OL QTP | 24MAR2004 | 14:20 | -6 | 1 | Screening | 6.9 | 60.1 | 4.15 | 4.15 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 24MAR2004 | 14:20 | -6 | 1 | Baseline | 6.9 | 60.1 | 4.15 | 4.15 | 3.0 | 0.21 | 0.4 | 0.0 |
| | | 27APR2004 | 9:05 | 28 | 104 | Week 4 | 5.8 | 60.8 | 3.53 | 3.53 | 3.3 | 0.19 | 0.3 | 0.0 |
| | | 25JUN2004 | 10:15 | 86 | 106 | Week 8 | 5.8 | 60.3 | 3.54 | 3.54 | 6.1H | 0.19 | 0.3 | 0.0 |
| | | 22JUN2004 | 10:35 | 84 | 106 | Week 12 | 6.4 | 59.6 | 3.81 | 3.81 | 2.9 | 0.19 | 0.1 | 0.0 |
| | | 22JUN2004 | 10:35 | 84 | 106 | Final visit | 6.4 | 59.6 | 3.81 | 3.81 | 2.9 | 0.19 | 0.1 | 0.0 |
| E0037012 | MISSING | 25MAR2004 | 13:40 | 1 | * | | 6.8 | 54.7 | 3.72 | 3.72 | 0.2 | 0.01 | 0.4 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796553

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 23MAR2004 | 10:45 | -7 |  | Screening | 8.9 | 31.4 | 2.8 | 4.6 | 0.4 |
|  |  | 23MAR2004 | 10:45 | -7 | 1 | Baseline | 8.9 | 31.4 | 2.8 | 4.6 | 0.4 |
|  |  | 27APR2004 | 15:25 | 28 | 104 | Week 4 | 9.1 | 26.0 | 2.4 | 2.9L | 0.3 |
|  |  | 27APR2004 | 15:25 | 28 | 104 | Final visit | 9.1 | 26.0 | 2.4 | 2.9L | 0.3 |
| E0037008 | OL QTP | 23MAR2004 | 13:40 | -6 |  | Screening | 6.6 | 22.7 | 1.5 | 7.6 | 0.5 |
|  |  | 23MAR2004 | 13:40 | -6 | 1 | Baseline | 6.6 | 22.7 | 1.5 | 7.6 | 0.5 |
|  |  | 06MAY2004 | 9:40 | 36 | 223 | Week 4 | 6.6 | 19.4 | 1.3 | 5.6 | 0.4 |
|  |  | 06MAY2004 | 9:40 | 36 | 223 | Final visit | 6.6 | 19.4 | 1.3 | 5.6 | 0.4 |
| E0037009 | OL QTP | 26MAR2004 | 12:05 | -6 |  | Screening | 9.5 | 13.4L | 1.3 | 7.0 | 0.7 |
|  |  | 26MAR2004 | 12:05 | -6 | 1 | Baseline | 9.5 | 13.4L | 1.3 | 7.0 | 0.7 |
|  |  | 05APR2004 | 9:10 | 28 | 105 | Week 4 | 6.8 | 14.7L | 1.0L | 8.5 | 0.6 |
|  |  | 29MAY2004 | 9:10 | 56 | 106 | Week 8 | 8.0 | 14.7L | 1.2 | 9.1 | 0.7 |
|  |  | 24JUN2004 | 14:55 | 86 | 106 | Week 12 | 7.7 | 20.6 | 1.6 | 9.1 | 0.7 |
|  |  | 14SEP2004 | 9:04 | 168 | 109 | Week 24 | 5.3 | 19.6 | 1.0L | 6.4 | 0.3 |
|  |  | 10NOV2004 | 10:10 | 225 | 111 | *Week 24 | 6.4 | 18.0 | 1.2 | 8.4 | 0.5 |
|  |  | 10NOV2004 | 10:10 | 225 | 111 | Week 24 | 6.4 | 18.0 | 1.2 | 8.4 | 0.5 |
|  |  | 10NOV2004 | 10:10 | 225 | 111 | Final visit | 6.4 | 18.0 | 1.2 | 8.4 | 0.5 |
| E0037010 | OL QTP | 26MAR2004 | 12:15 | -7 |  | Screening | 7.1 | 27.3 | 1.9 | 9.5H | 0.7 |
|  |  | 26MAR2004 | 12:15 | -7 | 1 | Baseline | 7.1 | 27.1 | 1.9 | 9.5H | 0.7 |
|  |  | 28APR2004 | 10:15 | 28 | 223 | Week 4 | 6.3 | 24.2 | 1.5 | 11.7H | 0.7 |
|  |  | 28APR2004 | 10:15 | 28 | 223 | Final visit | 6.3 | 24.2 | 1.5 | 11.7H | 0.7 |
| E0037011 | OL QTP | 26MAR2004 | 14:20 | -6 |  | Screening | 6.9 | 28.7 | 2.0 | 8.0 | 0.6 |
|  |  | 26MAR2004 | 14:20 | -6 | 1 | Baseline | 6.9 | 26.9 | 2.0 | 8.0 | 0.6 |
|  |  | 27APR2004 | 9:45 | 28 | 104 | Week 4 | 5.8 | 24.1 | 1.4 | 11.1H | 0.6 |
|  |  | 19MAY2004 | 10:35 | 56 | 105 | Week 8 | 6.4 | 25.4 | 1.6 | 7.2 | 0.5 |
|  |  | 22JUN2004 | 10:35 | 84 | 106 | Week 12 | 6.4 | 29.5 | 1.9 | 7.9 | 0.5 |
|  |  | 22JUN2004 | 10:35 | 84 | 106 | Final visit | 6.4 | 29.5 | 1.9 | 7.9 | 0.5 |
| E0037012 | MISSING | 25MAR2004 | 13:40 |  | 1 | * | 6.8 | 37.0 | 2.5 | 7.7 | 0.5 |

```
  *  Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796554

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037013 | OL QTP | 31MAR2004 | 13:20 | -5 | 1 | Screening | 6.8 | 55.4 | 3.77 | 3.77 | 4.1 | 0.28 | 0.6 | 0.0 |
| | | 05APR2004 | 13:20 | 1 | 104 | Baseline | 6.8 | 60.2 | 3.77 | 3.77 | 4.1 | 0.28 | 0.6 | 0.0 |
| | | 03MAY2004 | 10:15 | 28 | 105 | Week 4 | 4.8 | 60.4 | 2.89 | 2.89 | 6.0 | 0.29 | 0.4 | 0.0 |
| | | 27MAY2004 | 8:45 | 52 | 106 | Week 8 | 6.3 | 55.4 | 3.49 | 3.49 | 5.0 | 0.32 | 0.2 | 0.0 |
| | | 28JUN2004 | 10:20 | 84 | 223 | Week 12 | 8.1 | 60.9 | 4.93 | 4.93 | 3.0 | 0.24 | 0.3 | 0.0 |
| | | 28JUN2004 | 10:20 | 84 | 223 | Final visit | 8.1 | 60.9 | 4.93 | 4.93 | 3.0 | 0.24 | 0.3 | 0.0 |
| E0037014 | QTP / LI | 31MAR2004 | 18:20 | -6 | 1 | Screening | 9.8 | 66.4 | 6.51 | 6.51 | 1.4 | 0.14 | 0.4 | 0.0 |
| | | 05APR2004 | 17:55 | 1 | 104 | Baseline | 10.4 | 66.7 | 6.51 | 6.51 | 1.4 | 0.14 | 0.4 | 0.0 |
| | | 04MAY2004 | 17:55 | 28 | 105 | Week 4 | 10.3 | 70.9 | 7.49 | 7.49 | 2.1 | 0.22 | 0.3 | 0.0 |
| | | 02JUN2004 | 17:50 | 57 | 106 | Week 8 | 10.2 | 70.2 | 7.23 | 7.23 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 29JUN2004 | 8:35 | 84 | 109 | Week 12 | 11.1 | 65.5 | 7.79 | 7.79 | 0.6 | 0.07 | 0.3 | 0.0 |
| | | 19SEP2004 | 9:25 | 168 | 201 | Week 24 | 9.2 | 66.5 | 5.21 | 5.21 | 2.4 | 0.18 | 0.4 | 0.0 |
| | | 16NOV2004 | 8:42 | 1 | 201 | At randomization | 6.2 | 65.5 | 5.85 | 5.85 | 2.0 | 0.18 | 0.3 | 0.0 |
| | | 16NOV2004 | 8:42 | 1 | 223 | Baseline | 8.8 | 66.5 | 5.85 | 5.85 | 2.0 | 0.18 | 0.3 | 0.0 |
| | | 01FEB2005 | 9:00 | 78 | 223 | *Week 12 | 8.8 | 70.6 | 5.28 | 5.28 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 21FEB2005 | 8:37 | 98 | 223 | Week 12 | 8.9 | 71.4 | 7.35 | 7.35 | 1.6 | 0.16 | 0.3 | 0.0 |
| | | 21FEB2005 | 8:37 | 98 | 223 | Final visit | 10.3 | 71.4 | 7.35 | 7.35 | 1.6 | 0.16 | 0.3 | 0.0 |
| E0037015 | MISSING | 05APR2004 | 10:50 | 1 | * | Screening | 9.7 | 71.4 | 6.93 | 6.93 | 1.7 | 0.16 | 0.4 | 0.0 |
| E0037016 | OL QTP | 05APR2004 | 14:55 | -3 | 1 | Screening | 7.9 | 56.5 | 4.46 | 4.46 | 3.5 | 0.28 | 0.5 | 0.0 |
| | | 05APR2004 | 18:26 | 1 | 104 | Baseline | 8.5 | 66.5 | 4.72 | 4.72 | 3.6 | 0.26 | 0.2 | 0.0 |
| | | 27APR2004 | 18:20 | 19 | 102 | Week 4 | 10.1 | 66.5 | 6.72 | 6.72 | 2.6 | 0.26 | 0.2 | 0.0 |
| | | 27APR2004 | 18:01 | 19 | 102 | Final visit | 10.1 | 66.5 | 6.72 | 6.72 | 2.6 | 0.26 | 0.2 | 0.0 |
| E0037017 | PLA / LI | 06APR2004 | 12:05 | -6 | 1 | Screening | 9.7 | 69.4 | 6.73 | 6.73 | 1.8 | 0.17 | 0.4 | 0.0 |
| | | 06APR2004 | 12:05 | 1 | 104 | Baseline | 9.7 | 69.4 | 6.73 | 6.73 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 11MAY2004 | 10:07 | 29 | 105 | Week 4 | 7.4 | 68.0 | 5.03 | 5.03 | 2.8 | 0.19 | 0.3 | 0.0 |
| | | 10JUN2004 | 10:55 | 59 | 105 | Week 8 | 8.9 | 64.9 | 5.78 | 5.78 | 2.8 | 0.25 | 0.2 | 0.0 |
| | | 08JUL2004 | 10:20 | 87 | 106 | Week 12 | 7.3 | 62.4 | 4.56 | 4.56 | 2.4 | 0.18 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796555

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037013 | OL QTP | 3MAR2004 | 13:20 | -5 | 1 | Screening | 6.8 | 33.3 | 2.3 | 6.6 | 0.5 |
| | | 1MAR2004 | 13:20 | -5 | 1 | Baseline | 8.8 | 33.3 | 2.3 | 6.6 | 0.5 |
| | | 03MAY2004 | 10:15 | 28 | 104 | Week 4 | 4.8 | 29.8 | 1.4 | 3.7L | 0.2 |
| | | 27MAY2004 | 8:45 | 52 | 105 | Week 8 | 6.3 | 31.4 | 2.0 | 8.0 | 0.5 |
| | | 8JUN2004 | 10:20 | 84 | 223 | Week 12 | 8.1 | 29.1 | 2.4 | 6.7 | 0.5 |
| | | 28JUN2004 | 10:20 | 84 | 223 | Final visit | 8.1 | 29.1 | 2.4 | 6.7 | 0.5 |
| E0037014 | QTP / LI | 31MAR2004 | 18:20 | -6 | 1 | Screening | 9.8 | 24.8 | 2.4 | 7.0 | 0.7 |
| | | 5MAR2004 | 18:50 | 28 | | Baseline | 9.8 | 26.8 | 2.1 | 7.0 | 0.7 |
| | | 04MAY2004 | 17:53 | 57 | 104 | Week 4 | 10.3 | 20.5 | 2.2 | 4.9 | 0.5 |
| | | 02JUN2004 | 17:50 | 84 | 105 | Week 8 | 10.2 | 21.1 | 2.2 | 5.9 | 0.5 |
| | | 29JUN2004 | | 168 | 106 | Week 12 | 11.1 | 22.8 | 2.5 | 5.0 | 0.7 |
| | | 2SEP2004 | 8:35 | | | Week 24 | 9.2 | 23.9 | 2.9 | 5.9 | 0.5 |
| | | 1NOV2004 | 8:45 | 1 | 201 | Final visit | 8.8 | 24.5 | 2.2 | 6.7 | 0.5 |
| | | 16NOV2004 | 8:42 | 1 | 201 | At randomization | 8.8 | 24.5 | 2.2 | 6.2 | 0.6 |
| | | 16NOV2004 | 8:42 | 1 | 201 | Baseline | 8.9 | 21.0 | 1.9 | 5.6 | 0.6 |
| | | 01FEB2005 | | 78 | | Week 12 | | | | | 0.6 |
| | | 21FEB2005 | 9:30 | 98 | 223 | *Week 24 | 10.3 | 21.2 | 2.2 | | 0.6 |
| | | 21FEB2005 | 8:37 | 98 | 223 | Week 12 | 10.3 | 22.2 | 2.2 | 5.6 | 0.6 |
| | | 21FEB2005 | 8:37 | 98 | 223 | Final visit | 10.3 | 21.2 | 2.2 | 5.6 | 0.6 |
| E0037015 | MISSING | 05APR2004 | 10:50 | 1 | | * | 9.7 | 21.2 | 2.2 | 4.3 | 0.4 |
| E0037016 | OL QTP | 05APR2004 | 14:55 | -3 | 1 | Screening | 7.9 | 28.5 | 2.3 | 11.0H | 0.9 |
| | | 06APR2004 | 16:20 | -3 | 1 | Baseline | 7.9 | 28.4 | 2.3 | 11.0H | 0.9 |
| | | 27APR2004 | 18:20 | 19 | 102 | Week 4 | 10.1 | 24.3 | 2.4 | 6.4 | 0.4 |
| | | 27APR2004 | 18:20 | 19 | 102 | Final visit | 10.1 | 24.3 | 2.5 | 6.4 | 0.7 |
| E0037017 | PLA / LI | 06APR2004 | 12:05 | -6 | 1 | Screening | 9.7 | 22.5 | 2.2 | 5.9 | 0.6 |
| | | 06APR2004 | 12:05 | -6 | 1 | Baseline | 9.7 | 22.5 | 2.2 | 5.9 | 0.6 |
| | | 11MAY2004 | 10:07 | 29 | 104 | Week 4 | 7.4 | 23.4 | 1.7 | 6.7 | 0.4 |
| | | 10JUN2004 | 10:55 | 105 | 105 | Week 8 | 8.9 | 25.4 | 2.3 | 6.7 | 0.5 |
| | | 08JUL2004 | 10:20 | 87 | 106 | Week 12 | 7.3 | 29.5 | 2.2 | 5.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796556

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 29JUL2004 | 10:20 | 1 | 201 | Final visit | 7.0 | 61.8 | 4.33 | 4.33 | 2.6 | 0.18 | 0.4 | 0.0 |
| | | 29JUL2004 | 10:20 | 1 | 201 | At randomization | 7.0 | 61.8 | 4.33 | 4.33 | 2.6 | 0.18 | 0.4 | 0.0 |
| | | 29JUL2004 | 10:20 | 1 | 201 | Baseline | 7.0 | 61.8 | 4.33 | 4.33 | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 16SEP2004 | 10:15 | 50 | 204 | *Week 12 | 10.6 | 79.4H | 8.42H | 8.42H | 0.7 | 0.07 | 0.3 | 0.0 |
| | | 16SEP2004 | 10:05 | 50 | 204 | Week 12 | 9.0 | 66.7 | 6.00 | 6.00 | 2.6 | 0.23 | 0.2 | 0.0 |
| | | 19OCT2004 | 10:05 | 83 | 211 | Week 28 | 7.7 | 63.3 | 4.87 | 4.87 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 14FEB2005 | 11:25 | 201 | 211 | Final visit | 7.7 | 63.3 | 4.87 | 4.87 | 2.1 | 0.16 | 0.3 | 0.0 |
| E0037018 | OL QTP | 07APR2004 | 10:30 | -6 | 1 | Screening | 8.5 | 60.4 | 5.13 | 5.13 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 07APR2004 | 10:30 | -6 | 1 | Baseline | 8.5 | 60.4 | 5.13 | 5.13 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 10MAY2004 | 11:45 | 27 | 104 | Week 4 | 8.0 | 68.8 | 5.50 | 5.50 | 3.2 | 0.26 | 0.2 | 0.0 |
| | | 08JUN2004 | 11:20 | 87 | 105 | Week 8 | 9.5 | 67.5 | 6.41 | 6.41 | 4.2 | 0.40 | 0.2 | 0.0 |
| | | 09JUN2004 | 11:20 | 86 | 105 | Week 12 | 10.5 | 63.3 | 6.65 | 6.65 | 6.1H | 0.57H | 0.3 | 0.0 |
| | | 29SEP2004 | 9:25 | 169 | 223 | Week 24 | 9.3 | 58.9 | 5.48 | 5.48 | 6.1H | 0.57H | 0.3 | 0.0 |
| | | 29SEP2004 | 9:25 | 169 | 223 | Final visit | 9.3 | 58.9 | 5.48 | 5.48 | 6.1H | 0.57H | 0.3 | 0.0 |
| E0037019 | QTP / LI | 07APR2004 | 13:50 | -7 | 1 | Screening | 6.2 | 56.6 | 3.51 | 3.51 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 07APR2004 | 13:50 | -7 | 1 | Baseline | 6.2 | 56.6 | 3.51 | 3.51 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 12MAY2004 | 11:20 | 28 | 104 | Week 4 | 6.3 | 59.5 | 3.75 | 3.75 | 4.0 | 0.25 | 0.6 | 0.0 |
| | | 16JUN2004 | 11:00 | 59 | 105 | Week 8 | 6.8 | 66.8 | 3.76 | 3.76 | 4.2 | 0.35 | 0.5 | 0.0 |
| | | 12JUL2004 | 11:00 | 85 | 106 | Week 12 | 6.3 | 51.4 | 3.24 | 3.24 | 5.7 | 0.36 | 0.5 | 0.0 |
| | | 09AUG2004 | 10:20 | 1 | 201 | Final visit | 6.3 | 51.4 | 3.24 | 3.24 | 5.7 | 0.36 | 0.5 | 0.0 |
| | | 09AUG2004 | 10:20 | 1 | 201 | At randomization | 7.6 | 58.5 | 4.45 | 4.45 | 5.7 | 0.43 | 0.5 | 0.0 |
| | | 18OCT2004 | 12:35 | 71 | 207 | Baseline | 7.6 | 58.5 | 4.45 | 4.45 | 5.7 | 0.43 | 0.5 | 0.0 |
| | | 18OCT2004 | 12:35 | 71 | 207 | Final visit | 7.6 | 58.5 | 4.45 | 4.45 | 5.7 | 0.43 | 0.3 | 0.0 |
| E0037020 | QTP / LI | 07APR2004 | 13:25 | -5 | 1 | Screening | 9.9 | 74.3 | 7.36 | 7.36 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 07APR2004 | 13:25 | -5 | 1 | Baseline | 9.9 | 74.3 | 7.36 | 7.36 | 1.4 | 0.14 | 0.3 | 0.0 |
| | | 12MAY2004 | 8:45 | 30 | 105 | Week 4 | 8.9 | 69.1 | 6.15 | 6.15 | 4.8 | 0.43 | 0.4 | 0.0 |
| | | 03JUN2004 | 8:45 | 52 | 106 | Week 8 | 6.6 | 60.5 | 3.99 | 3.99 | 4.8 | 0.32 | 0.4 | 0.1 |
| | | 01JUL2004 | 8:45 | 80 | 106 | Week 12 | 6.7 | 58.2 | 3.90 | 3.90 | 3.0 | 0.20 | 0.7 | 0.1 |

*    Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796557

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 29JUL2004 | 10:20 | | 201 | Final visit | 7.0 | 29.5 | 2.1 | 5.7 | 0.4 |
| | | 29JUL2004 | 10:20 | 1 | 201 | At randomization | 7.0 | 29.5 | 2.1 | 5.7 | 0.4 |
| | | 29JUL2004 | 10:20 | 1 | 201 | Baseline | 7.0 | 29.5 | 2.1 | 5.7 | 0.4 |
| | | 16SEP2004 | 10:15 | 50 | 204 | *Week 12 | 10.6 | 15.0L | 1.6 | 4.6 | 0.5 |
| | | 19OCT2004 | 10:05 | 83 | 206 | Week 12 | 9.0 | 25.3 | 2.3 | 5.2 | 0.5 |
| | | 14FEB2005 | 11:25 | 201 | 211 | Week 28 | 7.7 | 27.6 | 2.1 | 6.7 | 0.5 |
| | | 14FEB2005 | 11:25 | 201 | 211 | Final visit | 7.7 | 27.6 | 2.1 | 6.7 | 0.5 |
| E0037018 | OL QTP | 07APR2004 | 10:30 | -6 | 1 | Screening | 8.5 | 32.1 | 2.7 | 4.9 | 0.4 |
| | | 07APR2004 | 10:30 | 1 | 1 | Baseline | 8.5 | 32.1 | 2.7 | 4.9 | 0.4 |
| | | 10MAY2004 | 11:45 | 27 | 104 | Week 4 | 8.0 | 24.7 | 2.0 | 3.0L | 0.2 |
| | | 08JUN2004 | 11:50 | 56 | 105 | Week 8 | 10.5 | 24.6 | 2.3 | 3.7L | 0.3 |
| | | 09JUL2004 | 09:25 | 87 | 106 | Week 12 | 9.3 | 31.7 | 2.9 | 3.0L | 0.3 |
| | | 29SEP2004 | 09:25 | 169 | 223 | Week 24 | 9.3 | 31.7 | 3.0 | 3.0L | 0.3 |
| | | 29SEP2004 | 09:25 | 169 | 223 | Final visit | 9.3 | 31.7 | 3.0 | 3.0L | 0.3 |
| E0037019 | QTP / LI | 07APR2004 | 13:50 | -7 | 1 | Screening | 6.2 | 34.7 | 2.2 | 6.0 | 0.4 |
| | | 07APR2004 | 13:50 | 1 | 1 | Baseline | 6.2 | 34.7 | 2.2 | 6.0 | 0.4 |
| | | 12MAY2004 | 11:20 | 28 | 104 | Week 4 | 6.3 | 30.5 | 1.9 | 5.6 | 0.3 |
| | | 03JUN2004 | 09:30 | 50 | 105 | Week 8 | 6.8 | 28.7 | 1.9 | 5.0L | 0.3 |
| | | 12JUL2004 | 19:00 | 89 | 106 | Week 12 | 6.7 | 38.9 | 2.3 | 6.7 | 0.4 |
| | | 09AUG2004 | 10:20 | 81 | 201 | Final visit | 6.3 | 36.0 | 2.3 | 6.4 | 0.4 |
| | | 09AUG2004 | 10:20 | 1 | 201 | At randomization | 6.3 | 36.0 | 2.2 | 6.4 | 0.4 |
| | | 09AUG2004 | 10:30 | 1 | 201 | Baseline | 6.3 | 36.0 | 2.2 | 6.4 | 0.4 |
| | | 18OCT2004 | 12:35 | 71 | 207 | Week 12 | 6.0 | 32.2 | 2.2 | 3.3L | 0.3 |
| | | 18OCT2004 | 12:35 | 71 | 207 | Final visit | 7.6 | 32.2 | 2.5 | 3.3L | 0.3 |
| E0037020 | QTP / LI | 07APR2004 | 13:25 | -5 | 1 | Screening | 9.9 | 16.2 | 1.6 | 7.8 | 0.8 |
| | | 07APR2004 | 13:25 | 1 | 1 | Baseline | 9.9 | 16.2 | 1.6 | 7.8 | 0.8 |
| | | 12MAY2004 | 08:45 | 30 | 104 | Week 4 | 8.9 | 19.3 | 1.7 | 6.7 | 0.6 |
| | | 03JUN2004 | 08:25 | 52 | 105 | Week 8 | 6.6 | 28.2 | 1.9 | 6.1 | 0.4 |
| | | 01JUL2004 | 08:45 | 80 | 106 | Week 12 | 6.7 | 31.0 | 2.1 | 7.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796558

Page 355 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 01JUL2004 | 8:45 | 80 | 106 | Final visit | 6.7 | 58.2 | 3.90 | 3.90 | 3.0 | 0.20 | 0.7 | 0.1 |
| | | 01JUL2004 | 8:45 | 80 | 106 | Baseline | 6.7 | 58.2 | 3.90 | 3.90 | 3.0 | 0.20 | 0.7 | 0.1 |
| | | 27AUG2004 | 10:00 | 2 | 201 | *Week 12 | 8.0 | 65.1 | 5.21 | 5.21 | 2.8 | 0.22 | 0.4 | 0.0 |
| | | 27AUG2004 | 10:00 | 2 | 201 | Week 12 | | | | | | | | |
| | | | 8:36 | 81 | 207 | Week 12 | 6.7 | 57.1 | 3.83 | 3.83 | 5.4 | 0.36 | 0.4 | 0.0 |
| | | 02FEB2005 | 8:36 | 272 | 214 | Week 28 | 4.9 | 52.6 | 2.58 | 2.58 | 4.6 | 0.23 | 0.3 | 0.0 |
| | | 26MAY2005 | 10:10 | 363 | 217 | Week 40 | 6.2 | 62.4 | 3.87 | 3.87 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 23AUG2005 | 9:35 | 482 | 219 | Week 52 | 6.0 | 55.5 | 3.32 | 3.32 | 4.1 | 0.25 | 1.3 | 0.1 |
| | | 30JUN2005 | 9:35 | 601 | 221 | Week 68 | 7.5 | 62.5 | 3.69 | 3.69 | 4.0 | 0.17 | 0.3 | 0.0 |
| | | 01DEC2005 | 10:05 | 602 | 223 | Week 84 | 5.2 | 58.0 | 3.02 | 3.02 | 3.3 | 0.10 | 0.3 | 0.0 |
| | | 18APR2006 | 10:05 | 728 | 223 | Week 104 | 6.1 | 67.3 | 4.11 | 4.11 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 23AUG2006 | 11:50 | 728 | 223 | Final visit | 6.1 | 67.3 | 4.11 | 4.11 | | | | |
| E0037021 | OL QTP | 12APR2004 | 14:20 | -7 | 1 | Screening | 8.2 | 75.1 | 6.16 | 6.16 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 12APR2004 | 14:20 | -7 | 1 | Baseline | 8.2 | 75.1 | 6.16 | 6.16 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 25MAY2004 | 17:40 | 36 | 104 | Week 4 | 5.6 | 56.7 | 3.18 | 3.18 | 4.0 | 0.22 | 0.3 | 0.0 |
| | | 25MAY2004 | 17:40 | 36 | 104 | Final visit | 5.6 | 56.7 | 3.18 | 3.18 | 4.0 | 0.22 | 0.3 | 0.0 |
| E0037022 | MISSING | 13APR2004 | 11:00 | 1 | 1 | * | 5.7 | 62.6 | 3.57 | 3.57 | 3.0 | 0.17 | 0.3 | 0.0 |
| E0037023 | OL QTP | 14APR2004 | 15:30 | -6 | 1 | Screening | 8.4 | 69.1 | 5.80 | 5.80 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 14APR2004 | 15:30 | -6 | 1 | Baseline | 8.4 | 69.1 | 5.80 | 5.80 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 18MAY2004 | 13:00 | 28 | 104 | Week 4 | 8.3 | 68.0 | 5.64 | 5.64 | 1.4 | 0.12 | 0.4 | 0.1 |
| | | 15JUN2004 | 14:05 | 56 | 105 | Week 8 | 7.8 | 60.5 | 4.72 | 4.72 | 1.4 | 0.11 | 0.6 | 0.0 |
| | | 30JUN2004 | 13:30 | 86 | | Week 12 | 7.9 | 63.7 | 5.02 | 5.02 | 1.9 | 0.11 | 0.5 | 0.0 |
| | | 03AUG2004 | 13:30 | 105 | 223 | *Week 12 | 5.9 | 57.7 | 3.40 | 3.40 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 03AUG2004 | 13:30 | 105 | 223 | Final visit | 5.9 | 57.7 | 3.40 | 3.40 | | | | |
| E0037024 | MISSING | 19APR2004 | 15:30 | 1 | 1 | * | 4.8 | 55.7 | 2.67 | 2.67 | 3.3 | 0.16 | 0.6 | 0.0 |
| E0037025 | MISSING | 19APR2004 | 15:15 | 1 | 1 | * | 11.5 | 47.5 | 5.46 | 5.46 | 1.4 | 0.16 | 0.4 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

827

CONFIDENTIAL
AZSER12796559

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 01JUL2004 | 8:45 | 80 | 106 | Final visit | 6.7 | 31.0 | 2.1 | 7.1 | 0.5 |
| | | 01JUL2004 | 8:45 | 80 | 106 | Baseline | 6.7 | 31.0 | 2.1 | 7.1 | 0.5 |
| | | 27AUG2004 | 10:00 | 2 | 201 | *Week 12 | | 24.8 | 2.0 | 6.9 | 0.6 |
| | | 27AUG2004 | 10:00 | 2 | 201 | Week 12 | 8.0 | 27.5 | 1.8 | 9.6H | 0.6 |
| | | 17NOV2004 | 8:36 | 181 | 207 | Week 28 | 4.6 | 34.3 | 1.7 | 7.9 | 0.4 |
| | | 22FEB2005 | 8:46 | 272 | 211 | Week 40 | 4.9 | 27.8 | 1.7 | 7.4 | 0.5 |
| | | 24MAY2005 | 10:10 | 363 | 214 | Week 52 | 6.0 | 31.7 | 1.9 | 8.5 | 0.5 |
| | | 23AUG2005 | 9:35 | 519 | 217 | Week 68 | 6.5 | 26.3 | 1.8 | 7.9 | 0.6 |
| | | 30DEC2005 | 9:30 | 601 | 219 | Week 84 | 5.2 | 30.9 | 1.6 | 7.6 | 0.6 |
| | | 18APR2006 | 9:05 | 728 | 221 | Week 104 | 6.1 | 24.7 | 1.5 | 6.1 | 0.4 |
| | | 23AUG2006 | 11:50 | 728 | 223 | Final visit | 6.1 | 24.7 | 1.5 | 6.1 | 0.4 |
| E0037021 | OL QTP | 12APR2004 | 14:20 | -7 | 1 | Screening | 8.2 | 18.2 | 1.5 | 5.8 | 0.5 |
| | | 12APR2004 | 14:20 | -7 | 1 | Baseline | 8.2 | 18.2 | 1.5 | 5.8 | 0.5 |
| | | 25MAY2004 | 17:40 | 36 | 104 | Week 4 | 5.6 | 34.5 | 1.9 | 4.5 | 0.3 |
| | | 25MAY2004 | 17:40 | 36 | 104 | Final visit | 5.6 | 34.5 | 1.9 | 4.5 | 0.3 |
| E0037022 | MISSING | 13APR2004 | 11:00 | 1 | * | | 5.7 | 26.0 | 1.5 | 8.1 | 0.5 |
| E0037023 | OL QTP | 14APR2004 | 15:30 | -6 | 1 | Screening | 8.4 | 24.0 | 2.0 | 5.8 | 0.5 |
| | | 14APR2004 | 15:30 | -6 | 1 | Baseline | 8.4 | 24.0 | 2.0 | 5.8 | 0.5 |
| | | 18MAY2004 | 13:00 | 28 | 104 | Week 4 | 8.3 | 23.8 | 2.0 | 6.3 | 0.5 |
| | | 15JUN2004 | 14:05 | 56 | 105 | Week 8 | 7.8 | 31.2 | 2.4 | 6.4 | 0.5 |
| | | 03AUG2004 | 13:30 | 105 | 223 | *Week 12 | 7.9 | 33.4 | 2.3 | 6.6 | 0.4 |
| | | 03AUG2004 | 13:30 | 105 | 223 | Week 12 | 5.9 | 33.4 | 2.0 | 6.6 | 0.4 |
| | | 03AUG2004 | 13:30 | 105 | 223 | Final visit | 5.9 | 33.4 | 2.0 | 6.6 | 0.4 |
| E0037024 | MISSING | 19APR2004 | 15:30 | 1 | * | | 4.8 | 35.2 | 1.7 | 5.2 | 0.3 |
| E0037025 | MISSING | 19APR2004 | 15:15 | 1 | * | | 11.5 | 43.6 | 5.0H | 7.1 | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796560

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037026 | OL QTP | 21APR2004 | 12:35 | 1 | 1 | Screening | 9.9 | 70.0 | 6.93 | 6.93 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 21APR2004 | 12:35 | -7 | 1 | Baseline | 9.9 | 70.0 | 6.93 | 6.93 | 0.1 | 0.01 | 0.3 | 0.0 |
| E0037027 | OL QTP | 26APR2004 | 10:35 | -7 | 1 | Screening | 6.1 | 70.8 | 4.32 | 4.32 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 26APR2004 | 10:35 | -7 | 1 | Baseline | 6.1 | 70.8 | 4.32 | 4.32 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 01JUN2004 | 12:45 | 29 | 104 | Week 4 | 7.0 | 69.2 | 4.84 | 4.84 | 0.9 | 0.06 | 0.6 | 0.0 |
| | | 28JUN2004 | 8:20 | 56 | 105 | Week 8 | 6.2 | 56.3 | 3.49 | 3.49 | 3.3 | 0.20 | 0.6 | 0.0 |
| | | 26JUL2004 | 8:35 | 84 | 106 | Week 12 | 7.3 | 64.3 | 4.69 | 4.69 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 18OCT2004 | 7:16 | 168 | 109 | Week 24 | 5.4 | 58.7 | 3.17 | 3.17 | 1.6 | 0.08 | 0.5 | 0.0 |
| | | 01NOV2004 | 7:50 | 182 | 223 | *Week 24 | | | | | | | | |
| | | 01NOV2004 | 7:50 | 182 | 223 | Week 24 | | | | | | | | |
| | | 01NOV2004 | 7:50 | 182 | 223 | Final visit | 5.2 | 58.5 | 3.04 | 3.04 | 1.5 | 0.08 | 0.2 | 0.0 |
| E0037028 | OL QTP | 29APR2004 | 12:10 | -7 | 1 | Screening | 18.4H | 81.0H | 14.90H# | 14.90H# | 1.1 | 0.20 | 0.2 | 0.0 |
| | | 29APR2004 | 12:10 | -7 | 1 | Baseline | 18.4H | 81.0H | 14.90H# | 14.90H# | 1.1 | 0.20 | 0.2 | 0.0 |
| | | 02JUN2004 | 11:20 | 27 | 104 | Week 4 | 9.1 | 65.3 | 5.94 | 5.94 | 2.3 | 0.21 | 0.4 | 0.0 |
| | | 02JUL2004 | 13:05 | 91 | 105 | Week 8 | 9.9 | 69.6 | 6.80 | 6.80 | 1.1 | 0.14 | 0.4 | 0.1 |
| | | 30JUL2004 | 13:05 | 91 | 106 | Week 12 | 10.1 | 57.6 | 5.80 | 5.80 | 1.8 | 0.18 | 0.8 | 0.1 |
| | | 05AUG2004 | 13:05 | 91 | 106 | Final visit | 10.1 | 57.6 | 5.82 | 5.82 | 1.8 | 0.18 | 0.8 | 0.1 |
| E0037029 | OL QTP | 10MAY2004 | 14:25 | -7 | 1 | Screening | 7.7 | 71.7 | 5.52 | 5.52 | 4.4 | 0.34 | 0.1 | 0.0 |
| | | 10MAY2004 | 14:20 | -7 | 1 | Baseline | 7.7 | 71.7 | 5.52 | 5.52 | 4.4 | 0.34 | 0.1 | 0.0 |
| | | 12JUN2004 | 12:20 | 29 | 104 | Week 4 | 10.1 | 76.1 | 7.69 | 7.69 | 4.6 | 0.46 | 0.4 | 0.0 |
| | | 12JUL2004 | 11:05 | 56 | 105 | Week 8 | 8.4L | 68.1 | 5.72 | 5.72 | 3.8 | 0.32 | 0.4 | 0.0 |
| | | 12JUL2004 | 11:05 | 56 | 105 | Week 12 | | | | | | | | |
| | | 12AUG2004 | 10:05 | 87 | 106 | Final visit | 7.3 | 71.8 | 5.24 | 5.24 | 5.1 | 0.37 | 0.4 | 0.0 |
| E0037030 | OL QTP | 12MAY2004 | 12:05 | -6 | 1 | Screening | 6.7 | 33.0L | 2.21 | 2.21 | 4.0 | 0.27 | 0.0 | 0.0 |
| | | 12MAY2004 | 12:05 | -29 | 1 | Baseline | 6.7 | 33.0L | 2.21 | 2.21 | 4.0 | 0.27 | 0.0 | 0.0 |
| | | 16JUN2004 | 17:05 | 29 | 104 | Week 4 | 4.0L | | | | | | | |
| | | 15JUL2004 | 13:55 | 58 | 105 | Week 8 | 4.1 | 36.5L | 1.50L | 1.50L | 5.1 | 0.21 | 0.4 | 0.0 |
| | | 15JUL2004 | 13:55 | 58 | 105 | Final visit | 4.1 | 36.5L | 1.50L | 1.50L | 5.1 | 0.21 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796561

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037026 | OL QTP | 21APR2004 | 12:35 | -7 | 1 | Screening | 9.9 | 23.8 | 2.4 | 5.8 | 0.6 |
|  |  | 21APR2004 | 12:35 | -7 | 1 | Baseline | 9.9 | 23.8 | 2.4 | 5.8 | 0.6 |
| E0037027 | OL QTP | 26APR2004 | 10:35 | -7 | 1 | Screening | 6.1 | 23.6 | 1.4 | 4.4 | 0.3 |
|  |  | 26APR2004 | 10:35 | -7 | 1 | Baseline | 6.1 | 23.5 | 1.4 | 4.4 | 0.3 |
|  |  | 01JUN2004 | 10:45 | 29 | 104 | Week 4 | 7.0 | 23.5 | 1.7 | 6.2 | 0.4 |
|  |  | 28JUN2004 | 13:20 | 56 | 105 | Week 8 | 6.3 | 32.0 | 2.0 | 7.8 | 0.5 |
|  |  | 26JUL2004 | 8:35 | 84 | 106 | Week 12 | 7.3 | 27.4 | 2.0 | 6.6 | 0.5 |
|  |  | 18OCT2004 | 9:50 | 168 | 109 | Week 24 | 5.4 | 30.9 | 1.8 | 8.9 | 0.3 |
|  |  | 01NOV2004 | 7:50 | 182 | 223 | * Week 24 | 5.2 | 30.9 | 1.6 | 8.9 | 0.5 |
|  |  | 01NOV2004 | 7:50 | 182 | 223 | Final visit | 5.2 | 30.9 | 1.6 | 8.9 | 0.5 |
| E0037028 | OL QTP | 29APR2004 | 12:10 | -7 | 1 | Screening | 18.4H# | 14.7L | 2.7 | 3.0L | 0.6 |
|  |  | 29APR2004 | 12:10 | -7 | 1 | Baseline | 18.4H# | 14.7L | 2.7 | 3.0L | 0.6 |
|  |  | 02JUN2004 | 11:20 | 27 | 104 | Week 4 | 9.1 | 27.7 | 2.5 | 4.3 | 0.4 |
|  |  | 12JUL2004 | 11:05 | 56 | 105 | Week 8 | 9.9 | 23.4 | 2.3 | 5.2 | 0.5 |
|  |  | 05AUG2004 | 13:05 | 91 | 106 | Week 12 | 10.1 | 29.4 | 3.0 | 10.4H | 1.1 H |
|  |  | 05AUG2004 | 13:05 | 91 | 106 | Final visit | 10.1 | 29.4 | 3.0 | 10.4H | 1.1 H |
| E0037029 | OL QTP | 10MAY2004 | 14:25 | -7 | 1 | Screening | 7.7 | 16.6 | 1.3 | 7.2 | 0.6 |
|  |  | 10MAY2004 | 14:25 | -7 | 1 | Baseline | 7.7 | 16.6 | 1.3 | 7.2 | 0.6 |
|  |  | 15JUN2004 | 11:20 | 29 | 104 | Week 4 | 10.1 | 12.3L | 1.2 | 6.6 | 0.7 |
|  |  | 12JUL2004 | 11:05 | 56 | 105 | Week 8 | 8.4 | 18.7 | 1.6 | 9.4H | 0.8 |
|  |  | 12AUG2004 | 10:05 | 87 | 106 | Final visit | 7.3 | 15.5 | 1.1 | 7.2 | 0.5 |
| E0037030 | OL QTP | 12MAY2004 | 12:05 | -6 | 1 | Screening | 6.7 | 53.0H | 3.6H | 6.0 | 0.4 |
|  |  | 12MAY2004 | 12:05 | -6 | 1 | Baseline | 6.7 | 53.0H | 3.6H | 6.0 | 0.4 |
|  |  | 16JUN2004 | 17:35 | 29 | 104 | Week 4 | 4.0L | 48.7H | 2.0 | 9.3 | 0.4 |
|  |  | 15JUL2004 | 13:55 | 58 | 105 | Week 8 | 4.1 | 48.7H | 2.0 | 9.3 | 0.4 |
|  |  | 15JUL2004 | 13:55 | 58 | 105 | Final visit | 4.1 | 48.7H | 2.0 | 9.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801l02.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796562

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037031 | OL QTP | 13MAY2004 | 12:45 | -4 | 1 | Screening | 6.7 | 65.7 | 4.40 | 4.40 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 13MAY2004 | 12:45 | -4 | | Baseline | 6.7 | 64.6 | 4.40 | 4.40 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 14JUN2004 | 14:10 | 28 | 104 | Week 4 | 5.2 | 64.6 | 3.36 | 3.36 | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 14JUN2004 | 14:10 | 28 | 104 | Final visit | 5.2 | 64.6 | 3.36 | 3.36 | 1.6 | 0.08 | 0.6 | 0.0 |
| E0037033 | OL QTP | 19MAY2004 | 14:35 | -6 | 1 | Screening | 13.4H | 63.7 | 8.54H | 8.54H | 1.5 | 0.20 | 0.3 | 0.0 |
| | | 19MAY2004 | 14:35 | -6 | | Baseline | 13.4H | 63.7 | 8.54H | 8.54H | 1.5 | 0.20 | 0.3 | 0.0 |
| | | 24JUN2004 | 10:15 | 30 | 104 | Week 4 | 11.6 | 66.0 | 8.67 | 8.67 | 1.6 | 0.26 | 0.1 | 0.0 |
| | | 02JUL2004 | 10:10 | 56 | 105 | Week 8 | 9.6 | 67.0 | 8.24 | 8.24 | 2.2 | 0.26 | 0.0 | 0.0 |
| | | 17AUG2004 | 10:10 | 90 | 106 | Week 12 | 10.0 | 65.2 | 6.26 | 6.26 | 2.7 | 0.26 | 0.2 | 0.0 |
| | | 25AUG2004 | 9:55 | 92 | 106 | *Week 12 | 10.0 | 63.0 | 6.30 | 6.30 | 2.1 | 0.21 | 0.2 | 0.0 |
| | | 12OCT2004 | 9:55 | 92 | 106 | Week 24 | 10.8 | 60.8 | 6.57 | 6.57 | 2.0 | 0.22 | 0.4 | 0.0 |
| | | 10NOV2004 | 18:35 | 169 | 109 | Final visit | 10.8 | 60.8 | 6.57 | 6.57 | 2.0 | 0.22 | 0.4 | 0.0 |
| E0037034 | MISSING | 24MAY2004 | 11:55 | 1 | | * | 4.6 | 62.6 | 2.88 | 2.88 | 1.0 | 0.05 | 0.6 | 0.0 |
| E0037035 | OL QTP | 24MAY2004 | 15:50 | -3 | 1 | Screening | 9.1 | 70.9 | 6.45 | 6.45 | 2.9 | 0.26 | 0.2 | 0.0 |
| | | 24MAY2004 | 15:50 | -3 | | Baseline | 9.1 | 70.9 | 6.45 | 6.45 | 2.9 | 0.26 | 0.2 | 0.0 |
| | | 09JUN2004 | 13:47 | 13 | 104 | Week 4 | 10.6 | 69.8 | 7.40 | 7.40 | 2.2 | 0.23 | 0.2 | 0.0 |
| | | 09JUN2004 | 13:47 | 13 | 103 | Final visit | 10.6 | 69.8 | 7.40 | 7.40 | 2.2 | 0.23 | 0.2 | 0.0 |
| E0037036 | MISSING | 27MAY2004 | 15:45 | 1 | | * | 8.4 | 70.0 | 5.88 | 5.88 | 1.2 | 0.10 | 0.4 | 0.0 |
| E0037037 | QTP / LI | 02JUN2004 | 15:35 | -6 | 1 | Screening | 9.9 | 70.8 | 7.01 | 7.01 | 1.4 | 0.14 | 0.4 | 0.0 |
| | | 02JUN2004 | 15:35 | -6 | | Baseline | 9.9 | 70.8 | 7.01 | 7.01 | 1.4 | 0.14 | 0.4 | 0.0 |
| | | 08JUN2004 | 11:10 | 0 | 101 | *Screening | 6.2 | 65.8 | 4.08 | 4.08 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 08JUN2004 | 11:10 | 0 | 101 | Screening | 7.2 | 73.8 | 4.94 | 4.94 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 04AUG2004 | 18:35 | 57 | 105 | Week 8 | 6.8 | 63.1 | 4.54 | 4.54 | 2.0 | 0.17 | 0.0 | 0.0 |
| | | 31AUG2004 | 10:50 | 84 | 106 | Week 12 | 5.0 | 66.5 | 3.99 | 3.99 | 1.8 | 0.11 | 0.4 | 0.0 |
| | | 26OCT2004 | 17:55 | 1 | 201 | Final visit | 5.7 | 61.8 | 3.52 | 3.52 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 26OCT2004 | 17:55 | 1 | 201 | At randomization | 5.7 | 61.8 | 3.52 | 3.52 | 0.9 | 0.05 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

831

CONFIDENTIAL
AZSER12796563

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037031 | OL QTP | 13MAY2004 | 12:45 | -4 | 1 | Screening | 6.7 | 26.2 | 1.8 | 6.1 | 0.4 |
| | | 13MAY2004 | 12:45 | -4 | 1 | Baseline | 6.7 | 26.2 | 1.8 | 6.1 | 0.4 |
| | | 16JUN2004 | 14:10 | 28 | 104 | Week 4 | 5.2 | 27.5 | 1.4 | 5.7 | 0.3 |
| | | 16JUN2004 | 14:10 | 28 | 104 | Final visit | 5.2 | 27.5 | 1.4 | 5.7 | 0.3 |
| E0037033 | OL QTP | 19MAY2004 | 14:35 | -6 | 1 | Screening | 13.4H | 29.0 | 3.9H | 5.5 | 0.7 |
| | | 19MAY2004 | 14:35 | -6 | 1 | Baseline | 13.4H | 29.0 | 3.9H | 5.5 | 0.7 |
| | | 24JUN2004 | 10:15 | 30 | 104 | Week 4 | 10.1 | 27.8 | 2.8 | 3.5L | 0.4 |
| | | 02JUL2004 | 10:00 | 56 | 105 | Week 8 | 10.6 | 23.8 | 2.8 | 2.8L | 0.3 |
| | | 17AUG2004 | 09:55 | 84 | 106 | Week 12 | 9.6 | 29.3 | 2.9 | 2.6L | 0.3 |
| | | 25AUG2004 | 09:55 | 92 | 106 | *Week 12 | 10.0 | 29.0 | 2.9 | 2.7 | 0.6 |
| | | 01NOV2004 | 18:35 | 169 | 109 | Week 24 | 10.8 | 32.5 | 3.5H | 4.3 | 0.5 |
| | | 01NOV2004 | 18:35 | 169 | 109 | Final visit | 10.8 | 32.5 | 3.5H | 4.3 | 0.5 |
| E0037034 | MISSING | 24MAY2004 | 11:55 | 1 | | * | 4.6 | 26.0 | 1.2 | 9.8H | 0.5 |
| E0037035 | OL QTP | 24MAY2004 | 15:50 | -3 | 1 | Screening | 9.1 | 26.0 | 2.4 | 0.0L | 0.0L |
| | | 24MAY2004 | 15:50 | -3 | 1 | Baseline | 9.1 | 26.0 | 2.4 | 0.0L | 0.0L |
| | | 09JUN2004 | 13:47 | 13 | 103 | Week 4 | 10.6 | 21.4 | 2.3 | 6.4 | 0.7 |
| | | 09JUN2004 | 13:47 | 13 | 103 | Final visit | 10.6 | 21.4 | 2.3 | 6.4 | 0.7 |
| E0037036 | MISSING | 27MAY2004 | 15:45 | 1 | | * | 8.4 | 23.1 | 1.9 | 5.3 | 0.5 |
| E0037037 | QTP / LI | 02JUN2004 | 15:35 | -6 | 1 | Screening | 9.9 | 22.2 | 2.2 | 5.5 | 0.5 |
| | | 02JUN2004 | 15:35 | -6 | 1 | Baseline | 9.9 | 22.2 | 2.2 | 5.5 | 0.5 |
| | | 08JUN2004 | 11:10 | 0 | 101 | *Screening | | 26.1 | 1.6 | 5.5 | 0.3 |
| | | 08JUN2004 | 11:10 | 0 | 101 | Screening | 6.2 | 26.1 | 1.6 | 5.5 | 0.3 |
| | | 22JUL2004 | 13:35 | 34 | 105 | Week 4 | 7.2 | 21.0 | 1.4 | 4.5 | 0.3 |
| | | 04AUG2004 | 10:50 | 57 | 105 | Week 8 | 6.0 | 29.7 | 2.1 | 5.5 | 0.3 |
| | | 31AUG2004 | 10:50 | 84 | 106 | Week 12 | | 26.2 | 1.6 | 5.5 | 0.3 |
| | | 26OCT2004 | 17:55 | 2 | 201 | Final visit | 5.7 | 31.4 | 1.8 | 5.5 | 0.3 |
| | | 26OCT2004 | 17:55 | 1 | 201 | At randomization | | | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

832

CONFIDENTIAL
AZSER12796564

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 26OCT2004 | 17:55 | 1 | 207 | Baseline | 5.7 | 61.8 | 3.52 | 3.52 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 20JAN2005 | 13:10 | 87 | 207 | Week 12 | 6.0 | 69.4 | 4.16 | 4.16 | 1.1 | 0.07 | 0.7 | 0.0 |
| | | 23MAY2005 | 11:50 | 210 | 223 | Week 28 | 6.1 | 72.3 | 4.41 | 4.41 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 23MAY2005 | 11:50 | 210 | 223 | Final visit | 6.1 | 72.3 | 4.41 | 4.41 | 1.3 | 0.08 | 0.3 | 0.0 |
| E0037038 | OL QTP | 04JUN2004 | 13:15 | -3 | 1 | Screening | 9.7 | 72.6 | 7.04 | 7.04 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 04JUN2004 | 13:15 | -3 | 1 | Baseline | 9.7 | 72.6 | 7.04 | 7.04 | 1.0 | 0.10 | 0.3 | 0.0 |
| E0037039 | PLA / LI | 04JUN2004 | 15:30 | -6 | 1 | Screening | 6.3 | 48.6 | 3.06 | 3.06 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 07JUN2004 | 15:05 | -3 | 1 | Baseline | 6.3 | 65.3 | 3.06 | 3.06 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 07JUL2004 | 18:05 | 27 | 104 | Week 4 | 8.5 | 65.3 | 5.55 | 5.55 | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 04AUG2004 | 18:40 | 55 | 105 | Week 8 | 10.4 | 65.3 | 6.79 | 6.79 | 1.9 | 0.20 | 0.3 | 0.0 |
| | | 24AUG2004 | 10:35 | 84 | 206 | Week 12 | 10.8 | 68.8 | 7.09 | 7.09 | 2.0 | 0.22 | 0.4 | 0.0 |
| | | 29SEP2004 | 16:55 | 1 | 201 | Final visit | 10.8 | 68.5 | 7.51 | 7.51 | 2.5 | 0.27 | 0.4 | 0.0 |
| | | 29SEP2004 | 16:55 | 1 | 201 | At randomization | 10.8 | 69.5 | 7.51 | 7.51 | 2.5 | 0.27 | 0.4 | 0.0 |
| | | 29SEP2004 | 16:55 | 1 | 201 | Baseline | 8.0 | 65.6 | 5.25 | 5.25 | 2.4 | 0.19 | 0.5 | 0.0 |
| | | 20DEC2004 | 8:05 | 87 | 211 | Week 28 | 6.8 | 65.4 | 5.06 | 5.06 | 3.2 | 0.20 | 0.5 | 0.0 |
| | | 1APR2005 | 9:21 | 197 | 214 | Week 40 | 8.4 | 64.3 | 4.37 | 4.37 | 3.8 | 0.12 | 0.6 | 0.1 |
| | | 08JUL2005 | 9:20 | 283 | 217 | Week 52 | 7.8 | 61.1 | 4.58 | 4.58 | 2.5 | 0.19 | 0.6 | 0.0 |
| | | 26SEP2005 | 8:15 | 363 | 217 | Week 86 | 9.8 | 61.1 | 7.28 | 7.28 | 1.2 | 0.03 | 0.6 | 0.1 |
| | | 16JAN2006 | 15:10 | 477 | 223 | Week 104 | 10.6 | 70.3 | 6.68 | 6.68 | 3.0 | 0.29 | 0.7 | 0.1 |
| | | 16MAY2006 | 10:10 | 595 | 223 | Final visit | 9.5 | 70.3 | 6.68 | 6.68 | 3.0 | 0.29 | 0.7 | 0.1 |
| E0037040 | OL QTP | 07JUN2004 | 13:05 | -7 | 1 | Screening | 8.2 | 59.7 | 4.90 | 4.90 | 2.0 | 0.16 | 0.2 | 0.0 |
| | | 07JUN2004 | 13:05 | -7 | 1 | Baseline | 8.2 | 59.7 | 4.90 | 4.90 | 2.0 | 0.16 | 0.2 | 0.0 |
| | | 15JUL2004 | 13:32 | 31 | 104 | Week 4 | 8.4 | 64.5 | 5.42 | 5.42 | 4.3 | 0.35 | 0.3 | 0.0 |
| | | 23AUG2004 | 11:20 | 58 | 105 | Week 8 | 6.8 | 65.7 | 5.20 | 5.20 | 4.3 | 0.19 | 0.2 | 0.0 |
| | | 10SEP2004 | 11:10 | 88 | 106 | Week 12 | 7.3 | 58.8 | 4.29 | 4.29 | 2.3 | 0.17 | 0.2 | 0.0 |
| | | 10SEP2004 | 11:10 | 88 | 106 | Final visit | 7.3 | 58.8 | 4.29 | 4.29 | 2.3 | 0.17 | 0.2 | 0.0 |
| E0037041 | QTP / LI | 08JUN2004 | 14:10 | -6 | 1 | Screening | 6.3 | 50.1 | 3.16 | 3.16 | 5.4 | 0.34 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

CONFIDENTIAL
AZSER12796565

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 26OCT2004 | 17:55 | 1 | 201 | Baseline | 5.7 | 31.4 | 1.8 | 5.5 | 0.3 |
| | | 20JUN2005 | 13:10 | 87 | 207 | Week 12 | 6.1 | 23.6 | 1.4 | 5.2 | 0.3 |
| | | 23MAY2005 | 11:50 | 210 | 223 | Week 28 | 6.1 | 20.8 | 1.3 | 5.3 | 0.3 |
| | | 23MAY2005 | 11:50 | 210 | 223 | Final visit | 6.1 | 20.8 | 1.3 | 5.3 | 0.3 |
| E0037038 | OL QTP | 04JUN2004 | 13:15 | -3 | 1 | Screening | 9.7 | 19.5 | 1.9 | 6.6 | 0.6 |
| | | 04JUN2004 | 13:15 | -3 | 1 | Baseline | 9.7 | 19.5 | 1.9 | 6.6 | 0.6 |
| E0037039 | PLA / LI | 04JUN2004 | 15:30 | -6 | 1 | Screening | 6.3 | 44.7 | 2.8 | 5.2 | 0.3 |
| | | 04JUN2004 | 15:30 | -6 | 1 | Baseline | 6.3 | 44.7 | 2.8 | 5.2 | 0.3 |
| | | 07JUL2004 | 18:05 | 27 | 104 | Week 4 | 8.5 | 30.4 | 2.6 | 2.6L | 0.2 |
| | | 04AUG2004 | 18:40 | 55 | 105 | Week 8 | 10.4 | 29.9 | 3.1 | 2.6L | 0.3 |
| | | 02SEP2004 | 18:50 | 84 | 106 | Week 12 | 10.8 | 26.5 | 2.7 | 3.2L | 0.3 |
| | | 29SEP2004 | 16:55 | 1 | 201 | Final visit | 10.8 | 25.4 | 2.7 | 2.2L | 0.2 |
| | | 29SEP2004 | 16:55 | 1 | 201 | At randomization | 10.8 | 25.4 | 2.7 | 2.2L | 0.2 |
| | | 29SEP2004 | 16:55 | 1 | 201 | Baseline | 8.0 | 27.2 | 2.2 | 4.5 | 0.4 |
| | | 13DEC2004 | 9:25 | 83 | 211 | Week 12 | 6.4 | 29.8 | 2.0 | 3.1L | 0.3 |
| | | 01APR2005 | 9:25 | 197 | 211 | Week 28 | 6.8 | 29.8 | 2.0 | 4.0 | 0.3 |
| | | 08JUL2005 | 8:20 | 283 | 214 | Week 40 | 7.5 | 32.8 | 2.5 | 3.3L | 0.3 |
| | | 26SEP2005 | 8:15 | 363 | 217 | Week 52 | 9.8 | 29.0 | 2.9 | 4.3 | 0.4 |
| | | 16JAN2006 | 8:10 | | 219 | Week 68 | 10.6 | | 3.1 | 4.5L | 0.3 |
| | | 16MAY2006 | 17:10 | 595 | 223 | Week 84 | 9.5 | 23.0 | 2.2 | 3.0L | 0.3 |
| | | 30AUG2006 | 10:10 | 701 | 223 | Week 104 | 9.5 | 23.0 | 2.2 | 3.0L | 0.3 |
| | | 30AUG2006 | 10:10 | 701 | 223 | Final visit | 9.5 | 23.0 | 2.2 | 3.0L | 0.3 |
| E0037040 | OL QTP | 07JUN2004 | 13:05 | -7 | 1 | Screening | 8.2 | 29.9 | 2.5 | 8.2 | 0.7 |
| | | 07JUN2004 | 13:05 | -7 | 1 | Baseline | 8.2 | 29.9 | 2.5 | 8.2 | 0.7 |
| | | 15JUL2004 | 13:32 | 31 | 104 | Week 4 | 8.4 | 21.8 | 1.8 | 9.2 | 0.8 |
| | | 12AUG2004 | 11:30 | 59 | 105 | Week 8 | 6.8 | 26.1 | 1.6 | 7.6 | 0.6 |
| | | 10SEP2004 | 11:10 | 88 | 106 | Week 12 | 7.3 | 30.3 | 2.2 | 8.4 | 0.6 |
| | | 10SEP2004 | 11:10 | 88 | 106 | Final visit | 7.3 | 30.3 | 2.2 | 8.4 | 0.6 |
| E0037041 | QTP / LI | 08JUN2004 | 14:10 | -6 | 1 | Screening | 6.3 | 39.4 | 2.5 | 4.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796566

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 08JUN2004 | 14:10 | -6 | 1 | Baseline | 6.3 | 50.1 | 3.16 | 3.16 | 5.4 | 0.34 | 0.2 | 0.0 |
| | | 12JUL2004 | 8:30 | 28 | 104 | Week 4 | 7.7 | 58.5 | 4.50 | 4.50 | 3.9 | 0.39 | 0.1 | 0.0 |
| | | 12AUG2004 | 14:00 | 59 | 105 | Week 8 | 6.5 | 59.0 | 3.84 | 3.84 | 3.9 | 0.25 | 0.2 | 0.0 |
| | | 09SEP2004 | 12:00 | 87 | 106 | Week 12 | 7.4 | 59.8 | 4.43 | 4.43 | 4.3 | 0.32 | 0.6 | 0.0 |
| | | 07OCT2004 | 13:20 | 1 | 201 | Final visit | 6.3 | 56.7 | 3.57 | 3.57 | 3.8 | 0.24 | 0.4 | 0.0 |
| | | 07OCT2004 | 13:20 | 1 | 201 | A:randomization | 6.3 | 56.7 | 3.57 | 3.57 | 3.8 | 0.24 | 0.4 | 0.0 |
| | | 18JAN2005 | 11:45 | 104 | 207 | Baseline | 7.1 | 60.5 | 4.30 | 4.30 | 3.8 | 0.27 | 0.2 | 0.0 |
| | | 2APR2005 | 11:30 | 209 | 211 | Week 12 | 8.0 | 64.6 | 4.59 | 4.59 | 5.6 | 0.41 | 0.1 | 0.0 |
| | | 2JUL2005 | 14:50 | 279 | 214 | Week 28 | 8.1 | 53.5 | 5.30 | 5.30 | 5.6 | 0.37 | 0.2 | 0.0 |
| | | 03OCT2005 | 12:21 | 362 | 217 | Week 40 | 7.5 | 58.6 | 4.28 | 4.28 | 4.0 | 0.34 | 0.2 | 0.0 |
| | | 26JAN2006 | 13:20 | 477 | 219 | Week 68 | 8.0 | 67.8 | 4.40 | 4.40 | 2.6 | 0.16 | 0.1 | 0.0 |
| | | 1MAY2006 | 8:15 | 586 | 221 | Week 104 | 6.1 | 69.9 | 4.27 | 4.27 | 4.9 | 0.30 | 0.3 | 0.0 |
| | | 22AUG2006 | 12:25 | 685 | 223 | Week 104 | 6.1 | 49.9 | 3.04 | 3.04 | 4.9 | 0.30 | 0.3 | 0.0 |
| | | 22AUG2006 | 12:05 | 685 | 223 | Final visit | 6.1 | 49.9 | 3.04 | 3.04 | 4.9 | 0.30 | 0.3 | 0.0 |
| E0037042 | OL QTP | 08JUN2004 | 18:50 | -7 | 1 | Screening | 9.3 | 57.7 | 5.37 | 5.37 | 0.8 | 0.07 | 0.4 | 0.0 |
| | | 08JUN2004 | 18:50 | -7 | 1 | Baseline | 9.3 | 57.7 | 5.37 | 5.37 | 0.8 | 0.07 | 0.4 | 0.0 |
| | | 29JUN2004 | 15:15 | 14 | 103 | Week 4 | 8.7 | 62.4 | 5.43 | 5.43 | 1.7 | 0.15 | 0.5 | 0.0 |
| | | 29JUN2004 | 15:15 | 14 | 103 | Final visit | 8.7 | 62.4 | 5.43 | 5.43 | 1.7 | 0.15 | 0.5 | 0.0 |
| E0037043 | OL QTP | 10JUN2004 | 10:00 | -6 | 1 | Screening | 6.1 | 65.9 | 4.02 | 4.02 | 5.9 | 0.36 | 0.7 | 0.0 |
| | | 10JUN2004 | 10:00 | -6 | 1 | Baseline | 6.1 | 65.9 | 4.02 | 4.02 | 5.9 | 0.36 | 0.7 | 0.0 |
| | | 22JUN2004 | 9:05 | 6 | 102 | Week 4 | 5.8 | 66.0 | 3.83 | 3.83 | 6.0 | 0.35 | 0.6 | 0.0 |
| | | 22JUN2004 | 9:05 | 6 | 102 | Final visit | 5.8 | 66.0 | 3.83 | 3.83 | 6.0 | 0.35 | 0.6 | 0.0 |
| E0037044 | MISSING | 14JUN2004 | 7:45 | 1 | * | | 5.7 | 46.4 | 2.64 | 2.64 | 1.1 | 0.06 | 0.4 | 0.0 |
| E0037045 | QTP / LI | 14JUN2004 | 11:30 | -7 | 1 | Screening | 9.5 | 76.1 | 7.23 | 7.23 | 0.5 | 0.05 | 0.2 | 0.0 |
| | | 14JUN2004 | 11:30 | 1 | 1 | Baseline | 9.5 | 76.1 | 7.23 | 7.23 | 0.5 | 0.05 | 0.2 | 0.0 |
| | | 19JUL2004 | 9:10 | 28 | 104 | Week 4 | 8.3 | 67.8 | 5.63 | 5.63 | 2.7 | 0.22 | 0.2 | 0.0 |
| | | 16AUG2004 | 10:00 | 56 | 105 | Week 8 | 6.2 | 57.7 | 3.58 | 3.58 | 3.6 | 0.23 | 0.3 | 0.0 |
| | | 13SEP2004 | 9:05 | 84 | 106 | Week 12 | 7.6 | 68.1 | 5.18 | 5.18 | 1.5 | 0.11 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

835

CONFIDENTIAL
AZSER12796567

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 08JUN2004 | 14:10 | -6 | 1 | Baseline | 6.3 | 39.4 | 2.5 | 4.9 | 0.3 |
| | | 12JUL2004 | 14:30 | 28 | 104 | Week 4 | 7.7 | 32.7 | 2.5 | 3.7L | 0.3 |
| | | 12AUG2004 | 14:40 | 59 | 105 | Week 8 | 6.5 | 32.0 | 2.1 | 4.8 | 0.3 |
| | | 09SEP2004 | 12:00 | 87 | 106 | Week 12 | 7.4 | 31.6 | 2.3 | 3.7L | 0.3 |
| | | 07OCT2004 | 13:20 | 1 | 201 | Final visit | 6.3 | 34.3 | 2.2 | 4.8 | 0.3 |
| | | 07OCT2004 | 13:20 | 1 | 201 | At randomization | 6.3 | 34.3 | 2.2 | 4.8 | 0.3 |
| | | 07OCT2004 | 11:45 | 1 | 201 | Baseline | 7.1 | 36.3 | 2.6 | 5.7 | 0.4 |
| | | 18JAN2005 | 11:45 | 104 | 207 | Week 12 | 7.1 | 29.8 | 2.1 | 5.7 | 0.4 |
| | | 24APR2005 | 11:55 | 201 | 211 | Week 28 | 7.1 | 25.0 | 1.8 | 5.5 | 0.4 |
| | | 12JUL2005 | 12:21 | 279 | 214 | Week 40 | 8.0 | 38.1 | 2.0 | 4.5 | 0.3 |
| | | 03OCT2005 | 13:20 | 362 | 217 | Week 52 | 7.5 | 30.1 | 1.8 | 3.4L | 0.3 |
| | | 26JAN2006 | 13:21 | 477 | 219 | Week 68 | 8.0 | 27.7 | 2.3 | 1.8L | 0.5 L |
| | | 15MAY2006 | 13:20 | 586 | 221 | Week 84 | 6.1 | 30.1 | 2.1 | 6.6 | 0.4 |
| | | 22AUG2006 | 12:05 | 685 | 223 | Week 104 | 6.1 | 32.5 | 2.3 | 4.8 | 0.3 |
| | | 22AUG2006 | 12:05 | 685 | 223 | Final visit | 6.1 | 40.1 | 2.5 | 4.8 | 0.3 |
| E0037042 | OL QTP | 08JUN2004 | 18:50 | -7 | 1 | Screening | 9.3 | 36.8 | 3.4H | 4.3 | 0.4 |
| | | 08JUN2004 | 18:50 | -7 | 1 | Baseline | 8.7 | 36.8 | 3.4H | 4.3 | 0.4 |
| | | 29JUN2004 | 15:15 | 14 | 103 | Week 4 | 8.7 | 29.6 | 2.6 | 4.8 | 0.5 |
| | | 29JUN2004 | 15:15 | 14 | 103 | Final visit | 8.7 | 29.6 | 2.6 | 5.8 | 0.5 |
| E0037043 | OL QTP | 10JUN2004 | 10:00 | -6 | 1 | Screening | 6.1 | 21.8 | 1.3 | 5.7 | 0.4 |
| | | 10JUN2004 | 10:00 | -6 | 1 | Baseline | 6.5 | 21.8 | 1.4 | 5.7 | 0.4 |
| | | 22JUN2004 | 9:05 | 6 | 102 | Final visit | 5.8 | 20.4 | 1.2 | 7.0 | 0.4 |
| E0037044 | MISSING | 16JUN2004 | 7:45 | 1 | | * | 5.7 | 43.3 | 2.5 | 8.8 | 0.5 |
| E0037045 | QTP / LI | 14JUN2004 | 11:30 | -7 | 1 | Screening | 9.5 | 14.6L | 1.4 | 8.6 | 0.8 |
| | | 14JUN2004 | 11:30 | -7 | 1 | Baseline | 9.5 | 14.6L | 1.4 | 8.6 | 0.8 |
| | | 19JUL2004 | 9:10 | 28 | 104 | Week 4 | 8.0 | 23.0 | 2.0 | 8.3 | 0.5 |
| | | 16AUG2004 | 10:00 | 56 | 105 | Week 8 | 6.2 | 30.0 | 2.0 | 8.3 | 0.5 |
| | | 13SEP2004 | 9:05 | 84 | 106 | Week 12 | 7.6 | 25.2 | 1.9 | 4.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796568

Page 365 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 11OCT2004 | 9:30 | 1 | 201 | Final visit | 6.5 | 64.5 | 4.19 | 4.19 | 2.3 | 0.15 | 0.2 | 0.0 |
| | | 11OCT2004 | 9:30 | 1 | 201 | At randomization | 6.5 | 64.5 | 4.19 | 4.19 | 2.3 | 0.15 | 0.2 | 0.0 |
| | | 11OCT2004 | 9:50 | 1 | 223 | Baseline | 6.5 | 64.5 | 4.19 | 4.19 | 2.3 | 0.15 | 0.1 | 0.0 |
| | | 22NOV2004 | 9:50 | 43 | 223 | Week 12 | 8.5 | 69.6 | 5.92 | 5.92 | 1.9 | 0.16 | 0.1 | 0.0 |
| | | 22NOV2004 | 9:50 | 43 | 223 | Final visit | 8.5 | 69.6 | 5.92 | 5.92 | 1.9 | 0.16 | 0.1 | 0.0 |
| E0037046 | PLA / LI | 17JUN2004 | 14:20 | -6 | 1 | Screening | 6.7 | 66.6 | 4.46 | 4.46 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 17JUN2004 | 14:20 | -6 | 1 | Baseline | 6.7 | 66.6 | 4.46 | 4.46 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 21JUN2004 | 14:05 | 28 | 105 | Week 4 | 5.7 | 73.0 | 4.70 | 4.76 | 2.0 | 0.13 | 1.0 | 0.0 |
| | | 24AUG2004 | 11:05 | 84 | 106 | Week 8 | 10.4 | 79.4H | 6.03 | 6.03 | 2.8 | 0.21 | 0.3 | 0.1 |
| | | 15SEP2004 | 11:00 | 1 | 201 | Week 12 | 7.4 | 72.5 | 5.37 | 5.37 | 2.9 | 0.21 | 0.3 | 0.0 |
| | | 18OCT2004 | 13:55 | 1 | 201 | Final visit | 7.4 | 72.5 | 5.37 | 5.37 | 2.9 | 0.21 | 0.3 | 0.0 |
| | | 20MAR2005 | 13:55 | 1 | 207 | At randomization | 7.4 | 72.5 | 5.37 | 5.37 | 2.9 | 0.21 | 0.3 | 0.0 |
| | | 8OCT2004 | 14:21 | 85 | 207 | Baseline | 7.4 | 72.5 | 5.37 | 5.37 | 2.9 | 0.20 | 0.9 | 0.1 |
| | | 10JAN2005 | 13:55 | 204 | 211 | Week 12 | 6.4 | 70.3 | 4.57 | 4.57 | 3.0 | 0.20 | 0.9 | 0.1 |
| | | 09MAY2005 | 14:40 | 211 | 223 | Week 28 | 6.4 | 69.5 | 4.45 | 4.45 | 3.0 | 0.19 | 0.8 | 0.1 |
| | | 16MAY2005 | 14:30 | 211 | 223 | *Week 28 | 7.9 | 67.4 | 5.32 | 5.32 | 3.9 | 0.31 | 0.8 | 0.1 |
| | | 16MAY2005 | 14:30 | 211 | 223 | Final visit | 7.9 | 67.4 | 5.32 | 5.32 | 3.9 | 0.31 | 0.8 | 0.1 |
| E0037047 | QTP / LI | 22JUN2004 | 11:35 | -7 | 1 | Screening | 5.4 | 66.6 | 3.60 | 3.60 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 22JUN2004 | 11:35 | -7 | 1 | Baseline | 5.4 | 66.6 | 3.60 | 3.60 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 03AUG2004 | 9:00 | 35 | 104 | Week 4 | 6.0 | 70.1 | 4.21 | 4.21 | 1.3 | 0.18 | 0.3 | 0.0 |
| | | 24AUG2004 | 9:50 | 56 | 105 | Week 8 | 5.9 | 70.6 | 4.17 | 4.17 | 2.8 | 0.17 | 0.1 | 0.0 |
| | | 27DEC2004 | 8:05 | 83 | 106 | Week 12 | 6.3 | 69.6 | 4.40 | 4.40 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 27DEC2004 | 8:05 | 1 | 201 | Final visit | 6.9 | 67.6 | 4.66 | 4.66 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 27DEC2004 | 8:05 | 1 | 201 | At randomization | 6.9 | 67.6 | 4.66 | 4.66 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 27DEC2004 | 8:05 | 1 | 201 | Baseline | 6.9 | 67.6 | 4.66 | 4.66 | 3.8 | 0.26 | 0.3 | 0.0 |
| | | 6MAY2005 | 18:25 | 88 | 201 | Week 12 | 8.6 | 78.1H | 6.66 | 6.66 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 17MAY2005 | 18:25 | 142 | 223 | Week 28 | 8.6 | 78.1H | 6.80 | 6.80 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 17MAY2005 | 18:25 | 142 | 223 | Final visit | 8.6 | 79.1H | 6.80 | 6.80 | 0.9 | 0.08 | 0.1 | 0.0 |
| E0037048 | QTP / LI | 23JUN2004 | 13:18 | -6 | 1 | Screening | 9.1 | 59.2 | 5.39 | 5.39 | 7.0H | 0.64H | 0.4 | 0.0 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796569

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 11OCT2004 | 9:30 | 1 | 201 | Final visit | 6.5 | 26.8 | 1.7 | 6.2 | 0.4 |
| | | 11OCT2004 | 9:30 | 1 | 201 | At randomization | 6.5 | 26.8 | 1.7 | 6.2 | 0.4 |
| | | 11OCT2004 | 9:30 | 1 | 201 | Baseline | 6.5 | 26.8 | 1.7 | 6.2 | 0.4 |
| | | 22NOV2004 | 9:50 | 43 | 223 | Week 12 | 8.5 | 21.4 | 1.8 | 7.0 | 0.6 |
| | | 22NOV2004 | 9:50 | 43 | 223 | Final visit | 8.5 | 21.4 | 1.8 | 7.0 | 0.6 |
| E0037046 | PLA / LI | 17JUN2004 | 14:20 | -6 | 1 | Screening | 6.7 | 25.4 | 1.7 | 5.6 | 0.4 |
| | | 17JUN2004 | 14:20 | -6 | 1 | Baseline | 6.7 | 25.4 | 1.7 | 5.8 | 0.4 |
| | | 2JUL2004 | 16:05 | 28 | 105 | Week 4 | 5.7 | 17.2 | 1.0L | 3.0L | 0.3 |
| | | 24AUG2004 | 11:00 | 64 | 106 | Week 8 | 10.4 | 12.0L | 1.0L | 3.6L | 0.3 |
| | | 15SEP2004 | 11:00 | 84 | 106 | Week 12 | 7.6 | 14.0L | 1.1 | 3.3L | 0.2 |
| | | 18OCT2004 | 13:55 | 1 | 201 | Final visit | 7.4 | 21.0 | 1.6 | 3.3L | 0.2 |
| | | 18OCT2004 | 13:55 | 1 | 201 | At randomization | 7.4 | 21.0 | 1.6 | 3.3L | 0.3 |
| | | 18OCT2004 | 13:55 | 1 | 201 | Baseline | 7.4 | 21.0 | 1.6 | 3.3L | 0.3 |
| | | 10JUN2005 | 14:21 | 85 | 207 | Week 12 | 6.5 | 21.7 | 1.4 | 4.2 | 0.3 |
| | | 09MAY2005 | 9:40 | 204 | 211 | Week 28 | 6.4 | 21.6 | 1.4 | 5.0 | 0.3 |
| | | 16MAY2005 | 14:30 | 211 | 211 | *Week 28 | 7.9 | 22.0 | 1.7 | 5.9 | 0.5 |
| | | 16MAY2005 | 14:30 | 211 | 223 | Final visit | 7.9 | 22.0 | 1.7 | 5.9 | 0.5 |
| E0037047 | QTP / LI | 22JUN2004 | 11:35 | -7 | 1 | Screening | 5.4 | 25.9 | 1.4 | 5.7 | 0.3 |
| | | 22JUN2004 | 11:35 | -7 | 1 | Baseline | 5.4 | 25.9 | 1.4 | 5.7 | 0.3 |
| | | 3AUG2004 | 9:00 | 35 | 104 | Week 4 | 6.0 | 18.7 | 1.1 | 6.3 | 0.4 |
| | | 24AUG2004 | 9:50 | 56 | 105 | Week 8 | 5.9 | 20.2 | 1.2 | 6.4 | 0.5 |
| | | 27DEC2004 | 8:05 | 83 | 106 | Week 12 | 5.3 | 20.6 | 1.4 | 6.7 | 0.5 |
| | | 27DEC2004 | 8:05 | 1 | 201 | Final visit | 6.9 | 21.6 | 1.5 | 6.7 | 0.5 |
| | | 27DEC2004 | 8:05 | 1 | 201 | At randomization | 6.9 | 21.6 | 1.5 | 6.7 | 0.6 |
| | | 27DEC2004 | 8:05 | 1 | 201 | Baseline | 6.9 | 21.6 | 1.5 | 6.7 | 0.6 |
| | | 24MAR2005 | 16:20 | 88 | 207 | Week 12 | 8.6 | 14.7L | 1.3 | 6.7 | 0.6 |
| | | 17MAY2005 | 18:25 | 142 | 223 | Week 28 | 8.6 | 14.7L | 1.3 | 5.2 | 0.5 |
| | | 17MAY2005 | 18:25 | 142 | 223 | Final visit | 8.6 | 14.7L | 1.3 | 5.2 | 0.5 |
| E0037048 | QTP / LI | 23JUN2004 | 13:18 | -6 | 1 | Screening | 9.1 | 29.5 | 2.7 | 3.9L | 0.4 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.ist  hema101.sas

CONFIDENTIAL
AZSER12796570

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 23JUN2004 | 13:18 | -6 | 1 | Baseline | 9.1 | 59.2 | 5.39 | 5.39 | 7.0H | 0.64H | 0.4 | 0.0 |
| | | 28JUL2004 | 10:00 | 29 | 104 | Week 4 | 6.5 | 53.6 | 3.48 | 3.48 | 8.2H | 0.53 | 0.6 | 0.0 |
| | | 25AUG2004 | 9:25 | 57 | 105 | Week 8 | 10.7 | 68.1 | 7.29 | 7.29 | 6.0 | 0.64H | 0.5 | 0.0 |
| | | 29SEP2004 | 9:00 | 92 | 106 | Week 12 | 8.9 | 57.5 | 5.12 | 5.12 | 5.5 | 0.49 | 0.5 | 0.0 |
| | | 20OCT2004 | 10:05 | 1 | 201 | Final visit | 10.0 | 66.5 | 6.65 | 6.65 | 4.0 | 0.40 | 0.2 | 0.0 |
| | | 20OCT2004 | 10:05 | 1 | 201 | At randomization | 10.0 | 66.5 | 6.65 | 6.65 | 4.0 | 0.40 | 0.2 | 0.0 |
| | | 12JAN2005 | 15:33 | 85 | 207 | Baseline | 7.8 | 63.3 | 4.94 | 4.94 | 4.5 | 0.35 | 0.0 | 0.0 |
| | | 12JAN2005 | 15:33 | 85 | 207 | Final visit | 7.8 | 63.3 | 4.94 | 4.94 | 4.5 | 0.35 | 0.0 | 0.0 |
| E0037049 | PLA / LI | 23JUN2004 | 17:54 | -6 | 1 | Screening | 8.3 | 63.7 | 5.29 | 5.29 | 1.9 | 0.16 | 0.1 | 0.0 |
| | | 23JUN2004 | 17:54 | -6 | 1 | Baseline | 8.3 | 63.7 | 5.29 | 5.29 | 1.9 | 0.16 | 0.1 | 0.0 |
| | | 27JUL2004 | 18:05 | 28 | 104 | Week 4 | 8.1 | 71.4 | 5.78 | 5.78 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 26AUG2004 | 18:05 | 58 | 105 | Week 8 | 5.5 | 71.4 | 3.93 | 3.93 | 3.0 | 0.13 | 0.4 | 0.0 |
| | | 27SEP2004 | 13:40 | 1 | 201 | Final visit | 6.7 | 70.9 | 4.75 | 4.75 | 1.9 | 0.13 | 0.7 | 0.1 |
| | | 27SEP2004 | 13:40 | 1 | 201 | At randomization | 6.7 | 70.9 | 4.75 | 4.75 | 1.9 | 0.13 | 0.7 | 0.1 |
| | | 28DEC2004 | 13:10 | 93 | 206 | Week 12 | 8.6 | 71.4 | 6.29 | 6.29 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 07APR2005 | 10:25 | 193 | 223 | Week 28 | 5.7 | 61.4 | 3.50 | 3.50 | 1.2 | 0.07 | 0.5 | 0.0 |
| | | 07APR2005 | 10:25 | 193 | 223 | Final visit | 5.7 | 61.4 | 3.50 | 3.50 | 1.2 | 0.07 | 0.5 | 0.0 |
| E0037050 | OL QTP | 06JUL2004 | 15:40 | -7 | 1 | Screening | 6.2 | 55.1 | 3.42 | 3.42 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 06JUL2004 | 15:40 | -7 | 1 | Baseline | 6.2 | 55.1 | 3.42 | 3.42 | 1.5 | 0.09 | 0.4 | 0.0 |
| E0037051 | OL QTP | 06JUL2004 | 15:00 | -14 | 0 | * | 8.1 | 51.0 | 4.13 | 4.13 | 1.8 | 0.15 | 0.7 | 0.1 |
| | | 15JUL2004 | 9:15 | -5 | 1 | Screening | 8.2 | 53.5 | 4.39 | 4.39 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 15JUL2004 | 9:15 | -5 | 1 | Baseline | 8.2 | 53.5 | 4.39 | 4.39 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 20JUL2004 | 14:25 | 0 | 101 | *Screening | 9.9 | 59.1 | 5.85 | 5.85 | 1.4 | 0.14 | 0.3 | 0.0 |
| E0037052 | OL QTP | 12JUL2004 | 14:20 | -7 | 1 | Screening | 5.7 | 65.8 | 3.75 | 3.75 | 2.8 | 0.16 | 0.5 | 0.0 |
| | | 12JUL2004 | 14:20 | -7 | 1 | Baseline | 5.7 | 65.8 | 3.75 | 3.75 | 2.8 | 0.16 | 0.5 | 0.0 |
| | | 26JUL2004 | 9:55 | 7 | 102 | Week 4 | 5.7 | 68.4 | 3.90 | 3.90 | 2.9 | 0.17 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796571

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 23JUN2004 | 13:18 | -6 | 1 | Baseline | 9.1 | 29.5 | 2.7 | 3.9L | 0.4 |
| | | 28JUL2004 | 10:00 | 29 | 104 | Week 4 | 6.5 | 32.7 | 2.1 | 4.9 | 0.3 |
| | | 25AUG2004 | 09:25 | 57 | 105 | Week 8 | 10.7 | 22.5 | 2.4 | 3.2L | 0.3 |
| | | 29SEP2004 | 09:00 | 92 | 106 | Week 12 | 18.9 | 16.0 | 2.9 | 4.5 | 0.3 |
| | | 20OCT2004 | 10:05 | 1 | 201 | Final visit | 10.0 | 26.6 | 2.7 | 2.7L | 0.3 |
| | | 20OCT2004 | 10:05 | 1 | 201 | At randomization | 10.0 | 26.6 | 2.7 | 2.7L | 0.3 |
| | | 20OCT2004 | 10:05 | 1 | 201 | Baseline | 10.0 | 26.6 | 2.7 | 2.7L | 0.3 |
| | | 12JAN2005 | 15:33 | 85 | 207 | Week 12 | 7.8 | 30.8 | 2.4 | 1.4L | 0.1 L |
| | | 12JAN2005 | 15:33 | 85 | 207 | Final visit | 7.8 | 30.8 | 2.4 | 1.4L | 0.1 L |
| E0037049 | PLA / LI | 23JUN2004 | 17:54 | -6 | 1 | Screening | 8.3 | 29.5 | 2.5 | 4.8 | 0.4 |
| | | 23JUN2004 | 17:54 | -6 | 1 | Baseline | 8.3 | 29.5 | 2.5 | 4.8 | 0.4 |
| | | 27JUL2004 | 18:05 | 28 | 104 | Week 4 | 8.5 | 21.8 | 1.9 | 3.0L | 0.2 |
| | | 26AUG2004 | 12:00 | 58 | 105 | Week 8 | 5.5 | 20.8 | 1.2 | 3.5L | 0.2 |
| | | 27SEP2004 | 13:40 | 1 | 201 | Final visit | 6.7 | 20.8 | 1.4 | 5.7 | 0.4 |
| | | 27SEP2004 | 13:40 | 1 | 201 | At randomization | 6.7 | 20.8 | 1.4 | 5.7 | 0.4 |
| | | 27SEP2004 | 13:40 | 1 | 201 | Baseline | 8.6 | 18.9 | 1.6 | 5.7 | 0.5 |
| | | 28DEC2004 | 13:10 | 93 | 206 | Week 12 | 8.6 | 18.3 | 1.6 | 7.6 | 0.5 |
| | | 07APR2005 | 10:25 | 193 | 223 | Week 28 | 5.7 | 29.3 | 1.7 | 7.6 | 0.4 |
| | | 07APR2005 | 10:25 | 193 | 223 | Final visit | 5.7 | 29.3 | 1.7 | 7.6 | 0.4 |
| E0037050 | OL QTP | 06JUL2004 | 15:40 | -7 | 1 | Screening | 6.2 | 38.7 | 2.4 | 4.3 | 0.3 |
| | | 06JUL2004 | 15:40 | -7 | 1 | Baseline | 6.2 | 38.7 | 2.4 | 4.3 | 0.3 |
| E0037051 | OL QTP | 06JUL2004 | 15:00 | -14 | 0 | * | 8.1 | 42.0 | 3.4H | 4.5 | 0.4 |
| | | 15JUL2004 | 09:15 | -5 | 1 | Screening | 8.2 | 40.3 | 3.3 | 4.0 | 0.3 |
| | | 15JUL2004 | 09:15 | -5 | 1 | Baseline | 8.2 | 40.3 | 3.3 | 4.0 | 0.3 |
| | | 20JUL2004 | 14:25 | 0 | 101 | *Screening | | | | 4.0 | 0.3 |
| | | 20JUL2004 | 14:25 | 0 | 101 | Screening | 9.9 | 34.6 | 3.4H | 4.6 | 0.5 |
| E0037052 | OL QTP | 12JUL2004 | 14:20 | -7 | 1 | Screening | 5.7 | 22.9 | 1.3 | 8.0 | 0.5 |
| | | 12JUL2004 | 14:20 | -7 | 1 | Baseline | 5.7 | 22.9 | 1.3 | 8.0 | 0.5 |
| | | 26JUL2004 | 09:55 | 7 | 102 | Week 4 | 5.7 | 22.5 | 1.3 | 5.8 | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12796572

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 26JUL2004 | 9:55 | 7 | 102 | Final visit | 5.7 | 68.4 | 3.90 | 3.90 | 2.9 | 0.17 | 0.4 | 0.0 |
| E0037053 | OL QTP | 12JUL2004 | 14:30 | -7 | 1 | Screening | 9.3 | 69.5 | 6.46 | 6.46 | 3.0 | 0.28 | 0.1 | 0.0 |
| | | 12JUL2004 | 14:30 | -7 | 1 | Baseline | 9.5 | 69.5 | 6.46 | 6.46 | 3.0 | 0.28 | 0.3 | 0.0 |
| | | 18AUG2004 | 13:55 | 29 | 105 | Week 4 | 8.1 | 71.1 | 5.97 | 5.97 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 13SEP2004 | 12:45 | 56 | 106 | Week 8 | 8.1 | 71.7 | 5.89 | 5.89 | 1.8 | 0.18 | 0.4 | 0.0 |
| | | 11OCT2004 | 12:45 | 84 | 106 | Week 12 | 6.9 | 69.6 | 4.80 | 4.80 | 2.6 | 0.23 | 0.1 | 0.0 |
| | | 03JAN2005 | 10:05 | 168 | 109 | Week 24 | 9.2 | 70.9 | 6.52 | 6.52 | 2.5 | 0.23 | 0.1 | 0.0 |
| | | 03JAN2005 | 10:05 | 168 | 109 | Final visit | 9.2 | 70.9 | 6.52 | 6.52 | 2.5 | 0.23 | 0.1 | 0.0 |
| E0037054 | PLA / LI | 13JUL2004 | 11:20 | -7 | 1 | Screening | 6.0 | 44.4 | 2.66 | 2.66 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 13JUL2004 | 11:20 | -7 | 1 | Baseline | 6.0 | 44.4 | 2.66 | 2.66 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 23AUG2004 | 17:15 | 36 | 105 | Week 4 | 10.4 | 68.1 | 7.49 | 7.49 | 3.6 | 0.37 | 0.4 | 0.0 |
| | | 14SEP2004 | 18:30 | 56 | 106 | Week 8 | 9.4 | 69.2 | 6.50 | 6.50 | 3.2 | 0.30 | 0.1 | 0.0 |
| | | 12OCT2004 | 18:01 | 84 | 201 | Week 12 | 8.4 | 63.8 | 5.36 | 5.36 | 6.3H | 0.53 | 0.4 | 0.0 |
| | | 16NOV2004 | 18:01 | 1 | 201 | *Final visit | 8.4 | 63.8 | 5.36 | 5.36 | 6.3H | 0.53 | 0.4 | 0.0 |
| | | 16NOV2004 | 18:01 | 1 | 201 | re-randomization | | | | | | | | |
| | | 16NOV2004 | 18:01 | 1 | 201 | Baseline | | | | | | | | |
| E0037055 | OL QTP | 15JUL2004 | 13:40 | -5 | 1 | Screening | 7.7 | 62.9 | 4.84 | 4.84 | 1.6 | 0.12 | 0.5 | 0.0 |
| | | 15JUL2004 | 13:40 | -5 | 1 | Baseline | 7.8 | 63.1 | 4.84 | 4.84 | 1.8 | 0.14 | 0.5 | 0.1 |
| | | 18AUG2004 | 11:25 | 29 | 104 | Week 4 | 8.2 | 70.4 | 5.77 | 5.77 | 6.9H | 0.50 | 0.7 | 0.1 |
| | | 14SEP2004 | 13:30 | 56 | 105 | Week 8 | 7.3 | 63.9 | 4.66 | 4.66 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 12OCT2004 | 13:15 | 84 | 106 | Week 12 | | | | | | | | |
| | | 09NOV2004 | 13:15 | 112 | 112 | *Week 24 | | | | | | | | |
| | | 09NOV2004 | 13:15 | 112 | 223 | Final visit | 9.9 | 72.2 | 7.15 | 7.15 | 2.6 | 0.26 | 0.0 | 0.0 |
| E0037056 | OL QTP | 15JUL2004 | 15:10 | -6 | 1 | Screening | 6.8 | 59.5 | 4.05 | 4.05 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 15JUL2004 | 15:10 | -6 | 1 | Baseline | 6.8 | 59.5 | 4.05 | 4.05 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 19AUG2004 | 11:30 | 29 | 104 | Week 4 | 4.5 | 66.6 | 3.00 | 3.00 | 0.2 | 0.02 | 0.4 | 0.0 |
| | | 16SEP2004 | 13:40 | 57 | 105 | Week 8 | 7.2 | 71.6 | 5.16 | 5.16 | 0.1 | 0.01 | 0.6 | 0.0 |
| | | 16SEP2004 | 13:40 | 57 | 105 | Final visit | 7.2 | 71.6 | 5.16 | 5.16 | 0.1 | 0.01 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796573

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 26JUL2004 | 9:55 | 7 | 102 | Final visit | 5.7 | 22.5 | 1.3 | 5.8 | 0.3 |
| E0037053 | OL QTP | 12JUL2004 | 14:30 | -7 | 1 | Screening | 9.3 | 21.7 | 2.0 | 5.7 | 0.5 |
| | | 12JUL2004 | 14:30 | -7 | 1 | Baseline | 9.3 | 21.7 | 2.0 | 5.7 | 0.5 |
| | | 1AUG2004 | 13:45 | 29 | 104 | Week 4 | 8.4 | 21.4 | 1.8 | 5.1 | 0.4 |
| | | 13SEP2004 | 12:45 | 56 | 105 | Week 8 | 8.1 | 21.0 | 1.7 | 5.2 | 0.4 |
| | | 11OCT2004 | 12:45 | 84 | 106 | Week 12 | 6.9 | 22.2 | 1.5 | 5.6 | 0.4 |
| | | 03JAN2005 | 10:05 | 168 | 109 | Week 24 | 9.2 | 20.9 | 1.9 | 5.6 | 0.5 |
| | | 03JAN2005 | 10:05 | 168 | 109 | Final visit | 9.2 | 20.9 | 1.9 | 5.6 | 0.5 |
| E0037054 | PLA / LI | 13JUL2004 | 11:20 | -7 | 1 | Screening | 6.0 | 43.5 | 2.6 | 9.4 | 0.6 |
| | | 13JUL2004 | 11:20 | -7 | 1 | Baseline | 6.0 | 43.5 | 2.6 | 9.4 | 0.6 |
| | | 2AUG2004 | 17:15 | 29 | 104 | Week 4 | 10.4 | 23.4 | 2.3 | 5.6 | 0.5 |
| | | 13SEP2004 | 18:30 | 56 | 105 | Week 8 | 9.4 | 23.0 | 2.2 | 4.6L | 0.3 |
| | | 12OCT2004 | 18:01 | 84 | 106 | Week 12 | 8.4 | 26.2 | 2.2 | 3.3L | 0.3 |
| | | 16NOV2004 | 18:01 | 201 | 201 | Final visit | 8.4 | 26.2 | 2.2 | 3.3L | 0.3 |
| | | 16NOV2004 | 18:01 | 201 | 201 | At randomization | | | | | |
| | | 16NOV2004 | 18:01 | 1 | 201 | Baseline | | | | | |
| E0037055 | OL QTP | 15JUL2004 | 13:40 | -5 | 1 | Screening | 7.7 | 30.7 | 2.4 | 4.3 | 0.3 |
| | | 15JUL2004 | 13:40 | -5 | 1 | Baseline | 7.7 | 30.7 | 2.4 | 4.5 | 0.3 |
| | | 18AUG2004 | 9:50 | 29 | 104 | Week 4 | 7.8 | 24.8 | 1.9 | 5.2 | 0.4 |
| | | 14SEP2004 | 11:25 | 56 | 105 | Week 8 | 7.3 | 24.7 | 2.0 | 2.2L | 0.2 |
| | | 12OCT2004 | 12:30 | 84 | 106 | Week 12 | | | | | |
| | | 09NOV2004 | 13:15 | 112 | 223 | *Week 12 | 9.9 | 20.6 | 2.0 | 4.6 | 0.5 |
| | | 09NOV2004 | 13:15 | 112 | 223 | Week 12 | | | | | |
| | | 09NOV2004 | 13:15 | 112 | 223 | Final visit | 9.9 | 20.6 | 2.0 | 4.6 | 0.5 |
| E0037056 | OL QTP | 15JUL2004 | 15:10 | -6 | 1 | Screening | 6.8 | 33.4 | 2.3 | 6.5 | 0.4 |
| | | 15JUL2004 | 15:10 | -6 | 1 | Baseline | 6.8 | 33.4 | 2.3 | 6.5 | 0.4 |
| | | 19AUG2004 | 11:30 | 29 | 104 | Week 4 | 4.5 | 27.3 | 1.2 | 5.9 | 0.3 |
| | | 16SEP2004 | 13:40 | 57 | 105 | Week 8 | 7.2 | 21.8 | 1.6 | 5.9 | 0.4 |
| | | 16SEP2004 | 13:40 | 57 | 105 | Final visit | 7.2 | 21.8 | 1.6 | 5.9 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796574

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 19JUL2004 | 14:00 | -7 | 1 | Screening | 6.2 | 51.4 | 3.19 | 3.19 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 19JUL2004 | 14:00 | -7 | 1 | Baseline | 6.2 | 51.4 | 3.19 | 3.19 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 23AUG2004 | 13:00 | 28 | 223 | Week 4 | 7.1 | 58.9 | 4.18 | 4.18 | 2.0 | 0.14 | 0.1 | 0.0 |
| | | 23AUG2004 | 13:00 | 28 | 223 | Final visit | 7.1 | 58.9 | 4.18 | 4.18 | 2.0 | 0.14 | 0.1 | 0.0 |
| E0037058 | PLA / LI | 20JUL2004 | 14:45 | -7 | 1 | Screening | 9.1 | 52.8 | 4.80 | 4.80 | 0.5 | 0.05 | 0.3 | 0.0 |
| | | 20JUL2004 | 14:45 | -7 | 1 | Baseline | 9.1 | 52.8 | 4.80 | 4.80 | 0.5 | 0.05 | 0.3 | 0.0 |
| | | 24AUG2004 | 11:10 | 28 | 104 | Week 4 | 6.4 | 55.4 | 3.77 | 3.77 | 0.5 | 0.03 | 0.6 | 0.0 |
| | | 1SEP2004 | 13:40 | 36 | 105 | Week 8 | 7.8 | 57.4 | 3.69 | 3.69 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 1OCT2004 | 13:40 | 66 | 106 | Week 12 | 8.1 | 63.4 | 5.14 | 5.14 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 18NOV2004 | 13:33 | 1 | 201 | Final visit | 8.1 | 63.4 | 5.14 | 5.14 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 18NOV2004 | 13:33 | 1 | 201 | At randomization | 8.1 | 63.4 | 5.14 | 5.14 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 18NOV2004 | 13:33 | 1 | 201 | Baseline | 8.1 | 63.4 | 5.14 | 5.14 | 1.0 | 0.08 | 0.3 | 0.0 |
| E0037059 | OL QTP | 22JUL2004 | 13:45 | -7 | 1 | Screening | 7.6 | 62.3 | 4.73 | 4.73 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 22JUL2004 | 13:45 | -7 | 1 | Baseline | 7.6 | 62.3 | 4.73 | 4.73 | 1.1 | 0.08 | 0.3 | 0.0 |
| E0037060 | OL QTP | 26JUL2004 | 13:00 | -7 | 1 | Screening | 7.5 | 72.7 | 5.45 | 5.45 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 26JUL2004 | 13:00 | -7 | 1 | Baseline | 7.5 | 72.7 | 5.45 | 5.45 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 30AUG2004 | 9:00 | 28 | 104 | Week 4 | 7.6 | 70.9H | 4.67 | 4.67 | 2.4 | 0.16 | 0.2 | 0.0 |
| | | 2SEP2004 | 11:07 | 31 | 105 | Week 8 | 6.7 | 84.8H | 6.53 | 6.53 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 2NOV2004 | 9:53 | 91 | 105 | Week 12 | 5.1 | 68.6 | 3.70 | 3.70 | 3.1 | 0.17 | 0.3 | 0.0 |
| | | 2NOV2004 | 9:53 | 92 | 106 | Final visit | 5.4 | 68.6 | 3.70 | 3.70 | 3.1 | 0.17 | 0.3 | 0.0 |
| E0037061 | OL QTP | 5AUG2004 | 10:50 | -6 | 1 | Screening | 5.2 | 56.6 | 2.94 | 2.94 | 3.9 | 0.20 | 0.5 | 0.0 |
| | | 5AUG2004 | 10:50 | -6 | 1 | Baseline | 5.2 | 56.6 | 2.94 | 2.94 | 3.9 | 0.20 | 0.5 | 0.0 |
| | | 25AUG2004 | 17:00 | 14 | 102 | Week 4 | 6.6 | 60.4 | 3.99 | 3.99 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 25AUG2004 | 17:00 | 14 | 102 | Final visit | 6.6 | 60.4 | 3.99 | 3.99 | 3.4 | 0.22 | 0.5 | 0.0 |
| E0037062 | OL QTP | 9AUG2004 | 11:20 | -7 | 1 | Screening | 7.0 | 60.9 | 4.26 | 4.26 | 2.4 | 0.17 | 0.0 | 0.0 |
| | | 9AUG2004 | 11:20 | -7 | 1 | Baseline | 7.0 | 60.9 | 4.26 | 4.26 | 2.4 | 0.17 | 0.0 | 0.0 |
| | | 7SEP2004 | 8:50 | 22 | 103 | Week 4 | 8.7 | 62.6 | 5.45 | 5.45 | 3.2 | 0.28 | 0.0 | 0.0 |
| | | 7SEP2004 | 8:50 | 22 | 103 | Final visit | 8.7 | 62.6 | 5.45 | 5.45 | 3.2 | 0.28 | 0.0 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796575

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 19JUL2004 | 14:00 | -7 | 1 | Screening | 6.2 | 41.2 | 2.6 | 5.2 | 0.3 |
|  |  | 19JUL2004 | 14:00 | -7 | 1 | Baseline | 6.2 | 41.2 | 2.6 | 5.2 | 0.3 |
|  |  | 23AUG2004 | 13:00 | 28 | 223 | Week 4 | 7.1 | 35.1 | 2.5 | 3.9L | 0.3 |
|  |  | 23AUG2004 | 13:00 | 28 | 223 | Final visit | 7.1 | 35.1 | 2.5 | 3.9L | 0.3 |
| E0037058 | PLA / LI | 20JUL2004 | 14:45 | -7 | 1 | Screening | 9.1 | 40.8 | 3.7H | 5.6 | 0.5 |
|  |  | 20JUL2004 | 14:45 | -7 | 1 | Baseline | 9.1 | 40.8 | 3.7H | 5.6 | 0.5 |
|  |  | 24AUG2004 | 11:10 | 28 | 104 | Week 4 | 6.8 | 38.6 | 2.6 | 5.9 | 0.4 |
|  |  | 02SEP2004 | 13:40 | 56 | 105 | Week 8 | 6.4 | 35.5 | 2.3 | 4.9 | 0.4 |
|  |  | 26OCT2004 |  | 85 | 106 | Week 12 | 7.8 | 35.5 | 2.5 | 6.5 | 0.5 |
|  |  | 18NOV2004 | 13:33 | 1 | 201 | Final visit | 8.1 | 28.8 | 2.3 | 6.5 | 0.5 |
|  |  | 18NOV2004 | 13:33 | 1 | 201 | At randomization | 8.1 | 28.8 | 2.3 | 6.5 | 0.5 |
|  |  | 18NOV2004 | 13:33 | 1 | 201 | Baseline | 8.1 | 28.8 | 2.3 | 6.5 | 0.5 |
| E0037059 | OL QTP | 22JUL2004 | 13:45 | -7 | 1 | Screening | 7.6 | 29.3 | 2.2 | 7.0 | 0.5 |
|  |  | 22JUL2004 | 13:45 | -7 | 1 | Baseline | 7.6 | 29.3 | 2.2 | 7.0 | 0.5 |
| E0037060 | OL QTP | 26JUL2004 | 13:00 | -7 | 1 | Screening | 7.5 | 19.5 | 1.5 | 5.7 | 0.4 |
|  |  | 26JUL2004 | 13:00 | -7 | 1 | Baseline | 7.5 | 19.5 | 1.5 | 5.7 | 0.4 |
|  |  | 30AUG2004 | 09:00 | 28 | 104 | Week 4 | 6.7 | 20.6 | 1.4 | 6.2L | 0.2 |
|  |  | 02SEP2004 | 11:53 | 56 | 105 | Week 8 | 6.6 | 13.4L | 0.9L | 2.8 | 0.2 |
|  |  | 02NOV2004 | 09:53 | 92 | 106 | Week 12 | 5.4 | 23.2 | 1.3 | 4.8 | 0.3 |
|  |  | 02NOV2004 | 09:53 | 92 | 106 | Final visit | 5.4 | 23.2 | 1.3 | 4.8 | 0.3 |
| E0037061 | OL QTP | 05AUG2004 | 10:50 | -6 | 1 | Screening | 5.2 | 33.6 | 1.8 | 5.4 | 0.3 |
|  |  | 05AUG2004 | 10:50 | -6 | 1 | Baseline | 5.2 | 33.6 | 1.8 | 5.4 | 0.3 |
|  |  | 25AUG2004 | 17:00 | 14 | 102 | Week 4 | 6.6 | 31.7 | 2.1 | 4.0 | 0.3 |
|  |  | 25AUG2004 | 17:00 | 14 | 102 | Final visit | 6.6 | 31.7 | 2.1 | 4.0 | 0.3 |
| E0037062 | OL QTP | 09AUG2004 | 11:20 | -7 | 1 | Screening | 7.0 | 29.5 | 2.1 | 7.2 | 0.5 |
|  |  | 09AUG2004 | 11:20 | -7 | 1 | Baseline | 7.0 | 29.5 | 2.1 | 7.2 | 0.5 |
|  |  | 07SEP2004 | 8:50 | 22 | 103 | Week 4 | 8.7 | 27.1 | 2.4 | 7.1 | 0.6 |
|  |  | 07SEP2004 | 8:50 | 22 | 103 | Final visit | 8.7 | 27.1 | 2.4 | 7.1 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12796576

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 12AUG2004 | 8:10 | -7 | 1 | Screening | 6.8 | 63.6 | 4.32 | 4.32 | 2.5 | 0.17 | 0.5 | 0.0 |
| | | 12AUG2004 | 8:10 | | 1 | Baseline | 6.0 | 56.3 | 3.38 | 3.38 | 2.5 | 0.15 | 0.5 | 0.0 |
| | | 16SEP2004 | 9:00 | 28 | 104 | Week 4 | 5.2 | 58.9 | 3.06 | 3.06 | 6.3H | 0.33 | 0.5 | 0.0 |
| | | 14OCT2004 | 10:03 | 56 | 105 | Week 8 | 5.8 | 60.7 | 3.52 | 3.52 | 5.9 | 0.35 | 0.2 | 0.0 |
| | | 11NOV2004 | 9:50 | 84 | 106 | Week 12 | 6.2 | | | | 6.0 | 0.37 | 0.2 | 0.0 |
| | | 03FEB2005 | 11:25 | 168 | 109 | Week 24 | 7.8 | 73.2 | 5.71 | 5.71 | 2.1 | 0.16 | 0.5 | 0.0 |
| | | 27APR2005 | 11:05 | 251 | 112 | *Week 24 | | | | | | | | |
| | | 27APR2005 | 11:05 | 251 | 112 | Final visit | 5.5 | 57.7 | 3.17 | 3.17 | 4.8 | 0.26 | 0.5 | 0.0 |
| E0037065 | OL QTP | 26AUG2004 | 15:10 | -6 | 1 | Screening | 8.9 | 60.1 | 5.35 | 5.35 | 1.7 | 0.15 | 0.2 | 0.0 |
| | | 26AUG2004 | 15:10 | | 1 | Baseline | 8.9 | 60.1 | 5.35 | 5.35 | 1.7 | 0.15 | 0.2 | 0.0 |
| | | 22SEP2004 | 9:20 | 28 | 104 | Week 4 | 11.6 | 71.4 | 8.28 | 8.28 | 1.3 | 0.15 | 0.3 | 0.0 |
| | | 29SEP2004 | 9:20 | 28 | 104 | Final visit | 11.6 | 71.4 | 8.28 | 8.28 | 1.3 | 0.15 | 0.3 | 0.0 |
| E0037066 | OL QTP | 30AUG2004 | 10:40 | -8 | 221 | * Week 6 | 6.1 | 51.9 | 3.17 | 3.17 | 4.9 | 0.30 | 0.5 | 0.0 |
| | | 13SEP2004 | 11:40 | 6 | 223 | Final visit | 5.0 | 48.8 | 2.44 | 2.44 | 2.9 | 0.15 | 0.5 | 0.0 |
| E0037067 | OL QTP | 31AUG2004 | 8:40 | -2 | 1.01 | Screening | 13.0H | 73.9 | 9.61H | 9.61H | 1.7 | 0.22 | 0.5 | 0.1 |
| | | 31AUG2004 | 8:40 | -2 | 1.01 | Baseline | 13.0H | 73.9 | 9.61H | 9.61H | 1.7 | 0.22 | 0.5 | 0.1 |
| E0037068 | MISSING | 31AUG2004 | 15:48 | 1 | | * | 6.8 | 62.4 | 4.24 | 4.24 | 1.1 | 0.07 | 0.2 | 0.0 |
| E0037069 | OL QTP | 02SEP2004 | 13:45 | -6 | 1 | Screening | 8.4 | 63.4 | 5.33 | 5.33 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 02SEP2004 | 13:45 | | 1 | Baseline | 8.4 | 63.4 | 5.33 | 5.33 | 2.5 | 0.21 | 0.5 | 0.0 |
| | | 13OCT2004 | 10:53 | 35 | 104 | Week 4 | 8.1 | 70.8 | 5.73 | 5.73 | 2.0 | 0.04 | 0.2 | 0.0 |
| | | 03NOV2004 | 10:20 | 56 | 105 | Week 8 | 18.6H | 64.0 | 11.90H | 11.90H | 2.0 | 0.37 | 0.2 | 0.0 |
| | | 03DEC2004 | 10:37 | 84 | 106 | Week 12 | 8.8 | 63.8 | 5.61 | 5.61 | 4.2 | 0.37 | 0.2 | 0.0 |
| | | 01DEC2004 | 10:37 | 84 | 106 | Final visit | 8.8 | 63.8 | 5.61 | 5.61 | 4.2 | 0.37 | 0.2 | 0.0 |
| E0037070 | OL QTP | 09SEP2004 | 10:40 | -7 | 1 | Screening | 7.7 | 52.0 | 4.00 | 4.00 | 4.5 | 0.35 | 0.4 | 0.0 |
| | | 09SEP2004 | 10:40 | -7 | 1 | Baseline | 7.7 | 52.0 | 4.00 | 4.00 | 4.5 | 0.35 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796577

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 12AUG2004 | 8:10 | -7 | 1 | Screening | 6.8 | 26.7 | 1.8 | 6.7 | 0.5 |
| | | 12AUG2004 | 8:10 | -7 | 1 | Baseline | 6.0 | 29.8 | 1.8 | 6.7 | 0.5 |
| | | 16SEP2004 | 9:00 | 28 | 104 | Week 4 | 6.0 | 29.8 | 1.8 | 7.7 | 0.5 |
| | | 14OCT2004 | 10:03 | 56 | 105 | Week 8 | 5.2 | 24.7 | 1.3 | 9.6 H | 0.5 |
| | | 1NOV2004 | | 84 | 106 | Week 12 | 5.8 | 26.1 | 1.5 | 7.1 | 0.4 |
| | | 03FEB2005 | 11:25 | 168 | 109 | Week 24 | 7.8 | 15.4 L | 1.2 | 7.0 | 0.4 |
| | | 27APR2005 | 11:05 | 251 | 112 | *Week 24 | | | | | |
| | | 27APR2005 | 11:05 | 251 | 112 | Final visit | 5.5 | 30.0 | 1.7 | 7.0 | 0.4 |
| E0037065 | OL QTP | 26AUG2004 | 15:10 | -6 | 1 | Screening | 8.9 | 33.6 | 3.0 | 4.4 | 0.4 |
| | | 26AUG2004 | 15:10 | -6 | 1 | Baseline | 8.9 | 33.6 | 3.0 | 4.4 | 0.4 |
| | | 02SEP2004 | 15:30 | 1 | 104 | Week 4 | 11.6 | 23.3 | 2.7 | 3.7 L | 0.4 |
| | | 29SEP2004 | 9:20 | 28 | 104 | Final visit | 11.6 | 23.3 | 2.7 | 3.7 L | 0.4 |
| E0037066 | OL QTP | 30AUG2004 | 10:40 | -8 | 1 | *Week 4 | 6.1 | 36.3 | 2.2 | 6.4 | 0.4 |
| | | 13SEP2004 | 11:40 | 6 | 2.23 | Final visit | 5.0 | 42.4 | 2.1 | 5.4 | 0.3 |
| E0037067 | OL QTP | 31AUG2004 | 8:40 | -2 | 1.01 | Screening | 13.0 H | 20.2 | 2.6 | 3.7 L | 0.5 |
| | | 31AUG2004 | 8:40 | -2 | 1 | Baseline | 13.0 H | 20.2 | 2.6 | 3.7 L | 0.5 |
| E0037068 | MISSING | 31AUG2004 | 15:48 | 1 | 1 | * | 6.8 | 32.4 | 2.2 | 3.9 L | 0.3 |
| E0037069 | OL QTP | 02SEP2004 | 13:45 | -6 | 1 | Screening | 8.4 | 23.2 | 2.0 | 10.7 H | 0.9 |
| | | 02SEP2004 | 13:45 | -6 | 1 | Baseline | 8.1 | 23.2 | 2.0 | 10.7 H | 0.9 |
| | | 13OCT2004 | 10:53 | 35 | 104 | Week 4 | 8.1 | 19.3 | 1.6 | 8.9 | 0.7 |
| | | 03NOV2004 | 10:20 | 56 | 105 | Week 8 | 18.6 H# | 13.0 L | 2.4 | 5.0 | 0.9 |
| | | 01DEC2004 | 10:37 | 84 | 106 | Week 12 | 8.8 | 20.8 | 1.8 | 11.0 H | 1.0 H |
| | | 01DEC2004 | 10:37 | 84 | 106 | Final visit | 8.8 | 20.8 | 1.8 | 11.0 H | 1.0 H |
| E0037070 | OL QTP | 09SEP2004 | 10:40 | -7 | 1 | Screening | 7.7 | 39.8 | 3.1 | 3.3 L | 0.3 |
| | | 09SEP2004 | 10:40 | -7 | 1 | Baseline | 7.7 | 39.8 | 3.1 | 3.3 L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796578

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037070 | OL QTP | 13OCT2004 | 13:45 | 27 | 104 | Week 4 | 8.8 | 60.6 | 5.33 | 5.33 | 4.0 | 0.35 | 0.3 | 0.0 |
| | | 09NOV2004 | 15:54 | 54 | 105 | Week 8 | 9.4 | 55.0 | 5.17 | 5.17 | 4.6 | 0.43 | 0.3 | 0.0 |
| | | 09DEC2004 | 15:04 | 84 | 223 | Week 12 | 8.9 | 45.9 | 4.09 | 4.09 | 2.4 | 0.21 | 0.4 | 0.0 |
| | | 09DEC2004 | 15:04 | 84 | 223 | Final visit | 8.9 | 45.9 | 4.09 | 4.09 | 2.4 | 0.21 | 0.4 | 0.0 |
| E0037071 | OL QTP | 14SEP2004 | 8:30 | -6 | 1.01 | Screening | 5.6 | 60.6 | 3.39 | 3.39 | 3.1 | 0.17 | 0.3 | 0.0 |
| | | 14SEP2004 | 8:30 | -6 | 1.01 | Baseline | 5.6 | 60.6 | 3.39 | 3.39 | 3.1 | 0.17 | 0.3 | 0.1 |
| | | 28SEP2004 | 12:05 | 8 | 223 | Week 4 | 8.1 | 73.0 | 5.91 | 5.91 | 1.1 | 0.09 | 0.6 | 0.1 |
| | | 28SEP2004 | 12:05 | 8 | 223 | Final visit | 8.1 | 73.0 | 5.91 | 5.91 | 1.1 | 0.09 | 0.6 | 0.1 |
| E0037072 | OL QTP | 15SEP2004 | 12:30 | -5 | 1.01 | Screening | 7.9 | 63.5 | 5.02 | 5.02 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 15SEP2004 | 12:30 | -5 | 1.01 | Baseline | 7.9 | 63.5 | 5.02 | 5.02 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 18OCT2004 | 12:21 | 28 | 104 | Week 4 | 6.7 | 69.8 | 4.68 | 4.68 | 3.5 | 0.23 | 0.5 | 0.0 |
| | | 18OCT2004 | 12:21 | 28 | 104 | Final visit | 6.7 | 69.8 | 4.68 | 4.68 | 3.5 | 0.23 | 0.5 | 0.0 |
| E0037073 | OL QTP | 14SEP2004 | 16:00 | -7 | 1 | Screening | 8.9 | 38.5L | 3.43 | 3.43 | 5.1 | 0.45 | 0.3 | 0.0 |
| | | 15SEP2004 | 16:20 | -6 | 1 | Baseline | 8.9 | 38.5L | 3.43 | 3.43 | 5.1 | 0.45 | 0.3 | 0.0 |
| | | 19OCT2004 | 15:20 | 28 | 104 | Week 4 | 8.1 | 38.6L | 3.43 | 3.80 | 3.8 | 0.31 | 0.2 | 0.0 |
| | | 16NOV2004 | 16:05 | 56 | 105 | Week 8 | 10.0 | 60.0 | 6.00 | 6.00 | 0.6 | 0.06 | 0.6 | 0.0 |
| | | 16NOV2004 | 16:05 | 56 | 105 | Final visit | 10.0 | 60.0 | 6.00 | 6.00 | 0.6 | 0.06 | 0.6 | 0.0 |
| E0037074 | OL QTP | 15SEP2004 | 11:50 | -6 | 1 | Screening | 6.6 | 53.3 | 3.52 | 3.52 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 15SEP2004 | 11:50 | -6 | 1 | Baseline | 6.6 | 53.3 | 3.52 | 3.52 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 21OCT2004 | 11:10 | 30 | 104 | Week 4 | 7.6 | 56.9 | 3.87 | 3.87 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 04NOV2004 | 11:10 | 44 | 105 | Week 8 | 6.2 | 61.7 | 3.83 | 3.83 | 1.9 | 0.14 | 0.6 | 0.0 |
| | | 15DEC2004 | 12:20 | 85 | 106 | Week 12 | 6.7 | 63.6 | 4.26 | 4.26 | 1.5 | 0.09 | 0.6 | 0.0 |
| | | 12JAN2005 | 11:50 | 113 | 223 | *Week 12 | 6.7 | 63.6 | 4.26 | 4.26 | 2.1 | 0.14 | 0.6 | 0.0 |
| | | 12JAN2005 | 11:50 | 113 | 223 | Final visit | 6.7 | 63.6 | 4.26 | 4.26 | 2.1 | 0.14 | 0.6 | 0.0 |
| E0037075 | OL QTP | 22SEP2004 | 11:35 | -6 | 1 | Screening | 11.2 | 79.6H | 8.92H | 8.92H | 0.8 | 0.09 | 0.4 | 0.0 |
| | | 22SEP2004 | 11:35 | -6 | 1 | Baseline | 11.2 | 79.6H | 8.92H | 8.92H | 0.8 | 0.09 | 0.4 | 0.0 |
| | | 28OCT2004 | 9:14 | 30 | 104 | Week 4 | 8.3 | 70.2 | 5.83 | 5.83 | 2.4 | 0.20 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796579

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037070 | OL QTP | 13OCT2004 | 13:45 | 27 | 104 | Week 4 | 8.8 | 32.2 | 2.8 | 2.9L | 0.3 |
| | | 09NOV2004 | 15:54 | 54 | 105 | Week 8 | 8.4 | 37.0 | 3.5H | 3.2L | 0.3 |
| | | 09DEC2004 | 15:04 | 84 | 106 | Week 12 | 8.9 | 48.1H | 4.3H | 3.2L | 0.3 |
| | | 09DEC2004 | 15:04 | 84 | 223 | Final visit | 8.9 | 48.1H | 4.3H | 3.2L | 0.3 |
| E0037071 | OL QTP | 14SEP2004 | 8:30 | -6 | 1·01 | Screening | 5.6 | 29.2 | 1.6 | 6.8 | 0.4 |
| | | 14SEP2004 | 8:30 | -6 | 1·01 | Baseline | 5.6 | 29.2 | 1.6 | 6.8 | 0.5 |
| | | 28SEP2004 | 12:05 | 8 | 1·23 | Week 4 | 8.1 | 19.4 | 1.6 | 5.9 | 0.5 |
| | | 28SEP2004 | 12:05 | 8 | 223 | Final visit | 8.1 | 19.4 | 1.6 | 5.9 | 0.5 |
| E0037072 | OL QTP | 15SEP2004 | 12:30 | -5 | 1·01 | Screening | 7.9 | 27.0 | 2.1 | 8.7 | 0.7 |
| | | 15SEP2004 | 12:30 | -5 | 1·01 | Baseline | 7.9 | 27.0 | 2.1 | 8.7 | 0.7 |
| | | 18OCT2004 | 12:30 | 28 | 104 | Week 4 | 6.7 | 27.6 | 1.8 | 4.6 | 0.3 |
| | | 18OCT2004 | 12:21 | 28 | 106 | Final visit | 6.7 | 21.6 | 1.5 | 4.6 | 0.3 |
| E0037073 | OL QTP | 14SEP2004 | 16:00 | -7 | 1 | Screening | 8.9 | 53.4H | 4.8H | 2.7L | 0.2 |
| | | 14SEP2004 | 16:00 | -7 | 1 | Baseline | 8.9 | 53.0H | 4.8H | 3.2L | 0.3 |
| | | 19OCT2004 | 15:20 | 28 | 104 | Week 4 | 8.1 | 46.0H | 4.6H | 3.1L | 0.3 |
| | | 16NOV2004 | 16:05 | 56 | 105 | Week 8 | 10.0 | 37.7H | 3.7H | 2.0L | 0.2 |
| | | 16NOV2004 | 16:05 | 56 | 105 | Final visit | 10.0 | 37.4 | 3.7H | 2.0L | 0.2 |
| E0037074 | OL QTP | 15SEP2004 | 11:50 | -6 | 1 | Screening | 6.6 | 39.7 | 2.6 | 5.2 | 0.3 |
| | | 15SEP2004 | 11:50 | 1 | 1 | Baseline | 6.8 | 39.7 | 2.6 | 5.9 | 0.4 |
| | | 21OCT2004 | 11:10 | 30 | 104 | Week 4 | 6.6 | 34.4 | 2.3 | 5.4 | 0.2 |
| | | 05NOV2004 | 11:20 | 35 | 105 | Week 8 | 6.2 | 28.5 | 2.0 | 5.7 | 0.4 |
| | | 03DEC2004 | 11:20 | 83 | 106 | Week 12 | | | | | |
| | | 12JAN2005 | 11:50 | 113 | 223 | Week 12 | | | | | |
| | | 12JAN2005 | 11:50 | 113 | 223 | *Week 12 | | 28.0 | 1.9 | 5.7 | 0.4 |
| | | 12JAN2005 | 11:50 | 113 | 223 | Final visit | 6.7 | 28.0 | 1.9 | 5.7 | 0.4 |
| E0037075 | OL QTP | 22SEP2004 | 11:35 | -6 | 1 | Screening | 11.2 | 14.8L | 1.7 | 4.4 | 0.5 |
| | | 22SEP2004 | 11:35 | -6 | 1 | Baseline | 11.2 | 14.8L | 1.8 | 4.4 | 0.5 |
| | | 28OCT2004 | 9:14 | 30 | 104 | Week 4 | 8.3 | 22.9 | 1.9 | 4.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas

CONFIDENTIAL
AZSER12796580

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037075 | OL QTP | 28OCT2004 | 9:14 | 30 | 104 | Final visit | 8.3 | 70.2 | 5.83 | 5.83 | 2.4 | 0.20 | 0.2 | 0.0 |
| E0037076 | PLA / LI | 04OCT2004 | 10:50 | -7 | 1 | Screening | 8.8 | 64.2 | 5.65 | 5.65 | 0.9 | 0.08 | 0.5 | 0.0 |
|  |  | 04OCT2004 | 10:50 | -7 | 1 | Baseline | 8.8 | 64.2 | 5.65 | 5.65 | 0.9 | 0.08 | 0.5 | 0.0 |
|  |  | 08NOV2004 | 11:25 | 29 | 106 | Week 4 | 9.6 | 68.6 | 5.84 | 5.84 | 2.5 | 0.25 | 0.4 | 0.0 |
|  |  | 09DEC2004 | 10:15 | 59 | 106 | Week 8 | 8.6 | 66.8 | 5.74 | 5.74 | 2.3 | 0.20 | 0.3 | 0.0 |
|  |  | 05JAN2005 | 10:15 | 86 | 106 | Week 12 | 7.7 | 64.9 | 5.00 | 5.00 | 2.4 | 0.18 | 0.4 | 0.0 |
|  |  | 31JAN2005 | 11:10 | 1 | 201 | Final visit | 6.9 | 60.2 | 4.15 | 4.15 | 2.4 | 0.17 | 0.4 | 0.0 |
|  |  | 31JAN2005 | 11:10 | 1 | 201 | Re-randomization | 6.9 | 60.2 | 4.15 | 4.15 | 2.4 | 0.17 | 0.4 | 0.0 |
|  |  | 31JAN2005 | 11:10 | 1 | 201 | Baseline | 6.9 | 60.2 | 4.15 | 4.15 | 2.4 | 0.17 | 0.4 | 0.0 |
|  |  | 25APR2005 | 11:27 | 85 | 207 | Week 12 | 9.3 | 66.3 | 6.17 | 6.17 | 1.6 | 0.15 | 0.4 | 0.0 |
|  |  | 15AUG2005 | 9:05 | 197 | 211 | Week 28 | 8.3 | 64.0 | 5.31 | 5.31 | 2.6 | 0.20 | 0.5 | 0.1 |
|  |  | 01FEB2006 | 9:55 | 367 | 214 | Week 50 | 10.5 | 68.1 | 6.17 | 6.17 | 2.1 | 0.20 | 0.1 | 0.0 |
|  |  | 24MAY2006 | 9:55 | 479 | 219 | Week 68 | 9.5 | 65.7 | 6.70 | 6.70 | 1.4 | 0.14 | 0.2 | 0.0 |
|  |  | 31AUG2006 | 11:10 | 578 | 223 | Week 84 | 10.1 | 71.8 | 7.40 | 7.40 | 1.7 | 0.17 | 0.3 | 0.0 |
|  |  | 31AUG2006 | 10:50 | 578 | 223 | Final visit | 10.1 | 68.8 | 6.95 | 6.95 | 1.7 | 0.17 | 0.2 | 0.0 |
| E0037077 | OL QTP | 13OCT2004 | 10:20 | -6 | 1 | Screening | 7.8 | 69.2 | 5.40 | 5.40 | 3.4 | 0.27 | 0.1 | 0.0 |
|  |  | 13OCT2004 | 10:20 | -6 | 1 | Baseline | 7.8 | 69.2 | 5.40 | 5.40 | 3.4 | 0.27 | 0.1 | 0.0 |
| E0037078 | PLA / LI | 14OCT2004 | 11:25 | -7 | 1 | Screening | 6.8 | 49.5 | 3.37 | 3.37 | 0.0 | 0.00 | 0.2 | 0.0 |
|  |  | 14OCT2004 | 11:25 | -7 | 1 | Baseline | 6.8 | 49.5 | 3.37 | 3.37 | 0.0 | 0.00 | 0.2 | 0.0 |
|  |  | 18NOV2004 | 9:30 | 28 | 104 | Week 4 | 10.1 | 60.7 | 6.11 | 6.11 | 0.1 | 0.01 | 0.1 | 0.0 |
|  |  | 16DEC2004 | 9:10 | 56 | 106 | Week 8 | 8.7 | 52.0 | 4.52 | 4.52 | 1.7 | 0.15 | 0.3 | 0.0 |
|  |  | 17JAN2005 | 9:10 | 88 | 106 | Week 12 | 8.7 | 52.0 | 4.52 | 4.52 | 1.7 | 0.15 | 0.1 | 0.0 |
|  |  | 09FEB2005 | 9:10 | 1 | 201 | Final visit | 7.2 | 57.8 | 4.16 | 4.16 | 0.1 | 0.01 | 0.1 | 0.0 |
|  |  | 09FEB2005 | 9:10 | 1 | 201 | At randomization | 7.2 | 57.8 | 4.16 | 4.16 | 0.1 | 0.01 | 0.1 | 0.0 |
|  |  | 09FEB2005 | 9:10 | 1 | 201 | Baseline | 7.2 | 57.8 | 4.16 | 4.16 | 0.1 | 0.01 | 0.1 | 0.0 |
|  |  | 02MAR2005 | 9:45 | 22 | 223 | Week 12 | 7.7 | 54.3 | 4.18 | 4.18 | 0.1 | 0.01 | 0.2 | 0.0 |
|  |  | 02MAR2005 | 9:45 | 22 | 223 | Final visit | 7.7 | 54.3 | 4.18 | 4.18 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0037079 | PLA / LI | 14OCT2004 | 15:30 | -7 | 1 | Screening | 7.5 | 58.2 | 4.37 | 4.37 | 2.9 | 0.22 | 0.2 | 0.0 |

```
   *   Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

849

CONFIDENTIAL
AZSER12796581

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037075 | OL QTP | 28OCT2004 | 9:14 | 30 | 104 | Final visit | 8.3 | 22.9 | 1.9 | 4.3 | 0.4 |
| E0037076 | PLA / LI | 04OCT2004 | 10:50 | -7 | 1 | Screening | 8.8 | 29.5 | 2.6 | 4.9 | 0.4 |
| | | 04OCT2004 | 10:50 | -7 | 1 | Baseline | 8.8 | 29.5 | 2.6 | 4.9 | 0.4 |
| | | 08NOV2004 | 11:15 | 29 | 104 | Week 4 | 8.6 | 24.7 | 2.1 | 5.9 | 0.5 |
| | | 07DEC2004 | 11:25 | 57 | 105 | Week 8 | 7.7 | 26.0 | 2.0 | 6.7 | 0.5 |
| | | 05JAN2005 | 10:15 | 86 | 106 | Week 12 | 6.9 | 30.8 | 2.1 | 6.2 | 0.4 |
| | | 31JAN2005 | 11:10 | 1 | 201 | Final visit | 6.9 | 30.8 | 2.3 | 6.2 | 0.4 |
| | | 17JAN2005 | 11:10 | 1 | 201 | At randomization | 9.3 | 27.1 | 2.5 | 4.6 | 0.4 |
| | | 25APR2005 | 11:27 | 85 | 207 | Baseline | 9.3 | 27.1 | 2.5 | 4.6 | 0.4 |
| | | 15AUG2005 | 9:05 | 197 | 211 | Week 28 | 8.3 | 27.8 | 2.3 | 5.6 | 0.5 |
| | | 09NOV2005 | 9:55 | 283 | 214 | Week 40 | 9.0 | 24.1 | 2.1 | 5.5 | 0.5 |
| | | 01FEB2006 | 9:35 | 367 | 217 | Week 52 | 9.0 | 23.1 | 2.3 | 5.5 | 0.5 |
| | | 24MAY2006 | 11:10 | 479 | 219 | Week 68 | 10.3 | 21.2 | 2.3 | 5.3 | 0.6 |
| | | 31AUG2006 | 10:50 | 578 | 223 | Week 84 | 10.1 | 21.6 | 2.5 | 4.7 | 0.6 |
| | | 31AUG2006 | 10:50 | 578 | 223 | Final visit | 10.1 | 24.6 | 2.5 | 4.7 | 0.5 |
| E0037077 | OL QTP | 13OCT2004 | 10:20 | -6 | 1 | Screening | 7.8 | 24.2 | 1.9 | 3.1L | 0.2 |
| | | 13OCT2004 | 10:20 | -6 | 1 | Baseline | 7.8 | 24.2 | 1.9 | 3.1L | 0.2 |
| E0037078 | PLA / LI | 14OCT2004 | 11:25 | -7 | 1 | Screening | 6.8 | 46.3 | 3.2 | 4.0 | 0.3 |
| | | 14OCT2004 | 11:25 | -7 | 1 | Baseline | 6.1 | 46.3 | 3.2 | 4.0 | 0.3 |
| | | 18NOV2004 | 9:30 | 28 | 104 | Week 4 | 10.1 | 36.6 | 3.7H | 2.8L | 0.4 |
| | | 16DEC2004 | 9:10 | 56 | 105 | Week 8 | 8.7 | 43.3 | 3.3 | 5.1 | 0.4 |
| | | 17JAN2005 | 9:10 | 88 | 106 | Week 12 | 7.2 | 40.8 | 3.6H | 5.1 | 0.4 |
| | | 09FEB2005 | 9:10 | 1 | 201 | Final visit | 7.2 | 37.9 | 2.7 | 4.1 | 0.3 |
| | | 09FEB2005 | 9:10 | 1 | 201 | At randomization | 7.2 | 37.9 | 2.7 | 4.1 | 0.3 |
| | | 02MAR2005 | 9:40 | 22 | 223 | Baseline | 7.7 | 41.0 | 3.2 | 4.4 | 0.3 |
| | | 02MAR2005 | 9:45 | 22 | 223 | Final visit | 7.7 | 41.0 | 3.2 | 4.4 | 0.3 |
| E0037079 | PLA / LI | 14OCT2004 | 15:30 | -7 | 1 | Screening | 7.5 | 32.2 | 2.4 | 6.5 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796582

Listing 12.2.8.1-2 Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 16OCT2004 | 15:30 | -7 | 1 | Baseline | 7.5 | 58.2 | 4.37 | 4.37 | 2.9 | 0.22 | 0.2 | 0.0 |
| | | 18NOV2004 | 14:30 | 28 | 104 | Week 4 | 6.6 | 50.6 | 3.30 | 3.30 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 16DEC2004 | 13:07 | 56 | 105 | Week 8 | 5.5 | 54.7 | 3.01 | 3.01 | 3.9 | 0.21 | 0.3 | 0.0 |
| | | 01FEB2005 | 13:20 | 103 | 106 | Week 12 | 5.9 | 54.8 | 3.78 | 3.78 | 4.0 | 0.28 | 0.3 | 0.0 |
| | | 07APR2005 | 9:15 | 168 | 209 | Week 24 | 5.2 | 47.1 | 2.45 | 2.45 | 4.8 | 0.25 | 0.3 | 0.0 |
| | | 24MAY2005 | 17:45 | 1 | 201 | Final visit | 7.9 | 61.4 | 4.85 | 4.85 | 2.5 | 0.20 | 0.4 | 0.0 |
| | | 24MAY2005 | 17:45 | 1 | 201 | At randomization | 7.9 | 61.4 | 4.85 | 4.85 | 2.5 | 0.20 | 0.4 | 0.0 |
| | | 01JUN2005 | 17:45 | 9 | 223 | Week 12 | 6.2 | 54.2 | 3.36 | 3.36 | 3.1 | 0.19 | 0.3 | 0.0 |
| | | 08JUN2005 | 14:30 | 16 | 223 | Final visit | 6.2 | 54.2 | 3.36 | 3.36 | 3.1 | 0.19 | 0.3 | 0.0 |
| E0037080 | MISSING | 28OCT2004 | 14:06 | 1 | | * | 5.9 | 63.4 | 3.74 | 3.74 | 2.5 | 0.15 | 0.5 | 0.0 |
| E0037081 | OL QTP | 02NOV2004 | 10:15 | -6 | 1 | Screening | 6.2 | 63.3 | 3.92 | 3.92 | 3.8 | 0.24 | 0.6 | 0.0 |
| | | 02NOV2004 | 10:15 | -6 | 1 | Baseline | 6.2 | 63.3 | 3.92 | 3.92 | 3.8 | 0.24 | 0.6 | 0.0 |
| | | 30NOV2004 | 17:05 | 22 | 223 | Week 4 | 9.0 | 68.4 | 6.16 | 6.16 | 2.8 | 0.25 | 0.5 | 0.1 |
| | | 30NOV2004 | 17:05 | 22 | 223 | Final visit | 9.0 | 68.4 | 6.16 | 6.16 | 2.8 | 0.25 | 0.5 | 0.1 |
| E0037082 | OL QTP | 04NOV2004 | 11:14 | -6 | 1 | Screening | 8.6 | 63.2 | 5.44 | 5.44 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 04NOV2004 | 11:14 | -6 | 1 | Baseline | 8.6 | 63.2 | 5.44 | 5.44 | 1.8 | 0.15 | 0.1 | 0.0 |
| E0037083 | PLA / VAL | 04NOV2004 | 12:48 | -7 | 1 | Screening | 4.9 | 58.0 | 2.84 | 2.84 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 04NOV2004 | 12:48 | -7 | 1 | Baseline | 4.9 | 58.0 | 2.84 | 2.84 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 13DEC2004 | 11:59 | 32 | 104 | Week 4 | 3.5L# | 53.6 | 1.88L | 1.88L# | 1.6 | 0.06 | 0.5 | 0.0 |
| | | 05JAN2005 | 11:05 | 88 | 105 | Week 8 | 3.0L# | 54.3 | 1.79L | 1.79L | 1.7 | 0.06 | 0.7 | 0.0 |
| | | 07FEB2005 | 11:05 | 88 | 106 | Week 12 | 3.3L | 48.5 | 1.36L# | 1.36L# | 1.2 | 0.04 | 0.3 | 0.0 |
| | | 10FEB2005 | 15:01 | 91 | 106 | Week 12 | 3.7L | 48.5 | 1.79L | 1.79L | 1.2 | 0.04 | 0.3 | 0.0 |
| | | 10FEB2005 | 15:01 | 91 | 106 | *Week 12 | 3.0L# | 42.8 | 1.28L | 1.28L# | 2.1 | 0.06 | 0.5 | 0.0 |
| | | 04APR2005 | 9:55 | 1 | 201 | Final visit | 3.0L# | 42.8 | 1.28L | 1.28L# | 2.1 | 0.06 | 0.5 | 0.0 |
| | | 04APR2005 | 9:55 | 1 | 201 | At randomization | 3.0L# | 42.8 | 1.28L | 1.28L# | 2.1 | 0.06 | 0.4 | 0.0 |
| | | 04APR2005 | 9:55 | 1 | 201 | Baseline | 3.0L# | 42.8 | 1.28L | 1.28L# | 2.1 | 0.06 | 0.4 | 0.0 |
| | | 05JUL2005 | 12:50 | 93 | 207 | Week 12 | 5.1 | 59.5 | 3.03 | 3.03 | 2.1 | 0.06 | 0.5 | 0.0 |
| | | 24OCT2005 | 11:57 | 204 | 211 | Week 28 | 5.8 | 66.2 | 3.84 | 3.84 | 0.9 | 0.05 | 0.7 | 0.0 |

```
     *   Visits outside of acceptable window are not used in analysis.
     L:  Lower than lower limit of normal range.
     H:  Higher than upper limit of normal range.
     #:  Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796583

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 14OCT2004 | 15:30 | -7 | 1 | Baseline | 7.5 | 32.2 | 2.4 | 6.5 | 0.5 |
| | | 18NOV2004 | 11:30 | 28 | 104 | Week 4 | 6.5 | 28.2 | 1.9 | 7.3 | 0.5 |
| | | 16DEC2004 | 13:07 | 56 | 105 | Week 8 | 5.5 | 34.6 | 1.9 | 6.4 | 0.4 |
| | | 01FEB2005 | 11:20 | 103 | 106 | Week 12 | 6.9 | 34.7 | 2.4 | 6.2 | 0.4 |
| | | 07APR2005 | 09:45 | 168 | 109 | Week 24 | 7.9 | 41.2 | 2.1 | 6.6 | 0.4 |
| | | 24MAY2005 | 17:45 | 1 | 201 | Final visit | 7.9 | 30.2 | 2.4 | 5.5 | 0.4 |
| | | 24MAY2005 | 17:45 | 1 | 201 | At randomization | 7.9 | 30.2 | 2.4 | 5.5 | 0.4 |
| | | 08JUN2005 | 14:30 | 16 | 223 | Baseline | 6.9 | 35.9 | 2.2 | 5.9 | 0.4 |
| | | 08JUN2005 | 14:30 | 16 | 223 | Final visit | 6.2 | 35.9 | 2.2 | 6.5 | 0.4 |
| E0037080 | MISSING | 28OCT2004 | 14:06 | 1 | * | * | 5.9 | 27.8 | 1.6 | 5.8 | 0.3 |
| E0037081 | OL QTP | 02NOV2004 | 10:15 | -6 | 1 | Screening | 6.2 | 27.7 | 1.7 | 4.6 | 0.3 |
| | | 02NOV2004 | 10:15 | -6 | 1 | Baseline | 6.2 | 27.7 | 1.7 | 4.6 | 0.3 |
| | | 30NOV2004 | 17:05 | 22 | 223 | Week 4 | 9.0 | 23.8 | 2.1 | 4.5 | 0.4 |
| | | 30NOV2004 | 17:05 | 22 | 223 | Final visit | 9.0 | 23.8 | 2.1 | 4.5 | 0.4 |
| E0037082 | OL QTP | 04NOV2004 | 11:14 | -6 | 1 | Screening | 8.6 | 30.5 | 2.6 | 4.4 | 0.4 |
| | | 04NOV2004 | 11:14 | -6 | 1 | Baseline | 8.6 | 30.5 | 2.6 | 4.4 | 0.4 |
| E0037083 | PLA / VAL | 04NOV2004 | 12:48 | -7 | 1 | Screening | 4.9 | 29.9 | 1.5 | 10.7H | 0.5 |
| | | 04NOV2004 | 12:48 | -7 | 1 | Baseline | 4.9 | 29.9 | 1.5 | 10.7H | 0.5 |
| | | 13DEC2004 | 11:59 | 32 | 104 | Week 4 | 3.5L | 34.6 | 1.2 | 9.7H | 0.3 |
| | | 07FEB2005 | 11:00 | 88 | 105 | Week 8 | 3.0L# | 44.5 | 1.2L | 9.9H | 0.3 |
| | | 10FEB2005 | 15:01 | 91 | 106 | Week 12 | 3.3L | 41.1 | 1.5 | 10.1H | 0.3 |
| | | 10FEB2005 | 15:01 | 91 | 106 | *Week 12 | 3.3L | 41.1 | 1.5 | 10.1H | 0.3 |
| | | 04APR2005 | 09:55 | 1 | 201 | Final visit | 3.7L# | 43.4 | 1.3 | 11.2H | 0.3 |
| | | 04APR2005 | 09:55 | 1 | 201 | At randomization | 3.0L# | 43.4 | 1.3 | 11.2H | 0.3 |
| | | 05JUL2005 | 12:50 | 93 | 207 | Baseline | 5.1 | 31.6 | 1.6 | 11.2H | 0.4 |
| | | 24OCT2005 | 11:57 | 204 | 211 | Week 28 | 5.8 | 23.3 | 1.4 | 8.9 | 0.5 |

    *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796584

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 12DEC2005 | 13:55 | 253 | 223 | Week 40 | 5.6 | 78.3H | 4.38 | 4.38 | 0.1 | 0.01 | 0.4 | 0.0 |
|  |  | 12DEC2005 | 13:55 | 253 | 223 | Final visit | 5.6 | 78.3H | 4.38 | 4.38 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0037084 | OL QTP | 18NOV2004 | 9:41 | -5 | 1 | Screening | 7.1 | 62.4 | 4.43 | 4.43 | 2.9 | 0.21 | 0.5 | 0.0 |
|  |  | 18NOV2004 | 9:41 | -5 | 1 | Baseline | 7.1 | 63.2 | 4.43 | 4.43 | 4.5 | 0.27 | 0.5 | 0.0 |
|  |  | 04JAN2005 | 10:01 | 45 | 104 | Week 4 | 6.1 | 53.2 | 3.25 | 3.25 | 4.5 | 0.27 | 0.7 | 0.0 |
|  |  | 18JAN2005 | 11:15 | 56 | 105 | Week 8 | 5.6 | 53.8 | 3.01 | 3.01 | 4.1 | 0.23 | 0.6 | 0.0 |
|  |  | 15FEB2005 | 10:10 | 84 | 106 | Week 12 | 7.3 | 57.7 | 4.21 | 4.21 | 4.7 | 0.34 | 0.2 | 0.0 |
|  |  | 15FEB2005 | 10:10 | 84 | 106 | Final visit | 7.3 | 57.7 | 4.21 | 4.21 | 4.7 | 0.34 | 0.2 | 0.0 |
| E0037085 | OL QTP | 10NOV2004 | 14:20 | -7 | 1 | Screening | 7.3 | 47.3 | 3.47 | 3.47 | 2.1 | 0.15 | 0.5 | 0.0 |
|  |  | 10NOV2004 | 14:20 | -7 | 1 | Baseline | 7.3 | 47.5 | 3.47 | 3.47 | 2.1 | 0.15 | 0.5 | 0.0 |
|  |  | 20DEC2004 | 16:00 | 35 | 104 | Week 4 | 7.4 | 48.6 | 3.60 | 3.60 | 2.8 | 0.20 | 0.7 | 0.1 |
|  |  | 11JAN2005 | 15:45 | 57 | 105 | Week 8 | 8.3 | 38.8L | 3.22 | 3.22 | 2.3 | 0.19 | 0.3 | 0.0 |
|  |  | 17FEB2005 | 14:05 | 92 | 106 | Week 12 | 7.8 | 60.3 | 4.70 | 4.70 | 1.1 | 0.09 | 0.4 | 0.0 |
|  |  | 14MAR2005 | 15:45 | 117 | 223 | *Week 12 | 7.8 | 60.3 | 4.70 | 4.70 | 1.1 | 0.09 | 0.4 | 0.0 |
|  |  | 14MAR2005 | 15:45 | 117 | 223 | Final visit | 7.8 | 60.3 | 4.70 | 4.70 | 1.1 | 0.09 | 0.4 | 0.0 |
| E0037086 | OL QTP | 29NOV2004 | 11:31 | -14 | 0 | * Screening | 8.2 | 70.5 | 5.78 | 5.78 | 2.2 | 0.18 | 1.3 | 0.1 |
|  |  | 07DEC2004 | 13:37 | -6 | 1 | Screening | 7.5 | 57.6 | 5.56 | 5.56 | 2.2 | 0.20 | 0.8 | 0.0 |
|  |  | 07DEC2004 | 13:37 | -6 | 1 | Baseline | 6.4 | 62.4 | 4.56 | 4.56 | 2.7 | 0.20 | 0.8 | 0.0 |
| E0037087 | QTP / VAL | 01DEC2004 | 11:30 | -6 | 1 | Screening | 9.3 | 59.8 | 5.56 | 5.56 | 1.8 | 0.17 | 0.8 | 0.1 |
|  |  | 01DEC2004 | 11:30 | -6 | 1 | Baseline | 9.3 | 59.4 | 5.56 | 5.56 | 1.9 | 0.17 | 0.8 | 0.1 |
|  |  | 04JAN2005 | 10:15 | 28 | 105 | Week 4 | 8.4 | 58.4 | 5.91 | 5.91 | 2.8 | 0.26 | 0.4 | 0.0 |
|  |  | 01FEB2005 | 10:05 | 56 | 106 | Week 8 | 8.4 | 58.8 | 4.91 | 4.91 | 3.4 | 0.29 | 0.8 | 0.0 |
|  |  | 01MAR2005 | 10:15 | 84 | 106 | Week 12 | 7.1 | 58.8 | 4.17 | 4.17 | 5.6 | 0.17 | 0.1 | 0.0 |
|  |  | 01MAR2005 | 10:15 | 84 | 106 | Final visit | 7.1 | 50.7 | 4.10 | 4.10 | 5.0 | 0.40 | 0.5 | 0.0 |
|  |  | 29MAR2005 | 10:10 | 1 | 201 | At randomization | 7.1 | 50.7 | 3.60 | 3.60 | 5.6 | 0.40 | 0.3 | 0.0 |
|  |  | 29MAR2005 | 10:10 | 1 | 201 | Baseline | 7.1 | 50.7 | 3.60 | 3.60 | 5.6 | 0.40 | 0.5 | 0.0 |
|  |  | 22JUN2005 | 10:10 | 86 | 207 | Week 12 | 10.1 | 60.7 | 6.13 | 6.13 | 5.6 | 0.40 | 0.3 | 0.0 |
|  |  | 16OCT2005 | 8:55 | 204 | 211 | Week 28 | 7.9 | 57.7 | 4.56 | 4.56 | 3.7 | 0.29 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796585

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 12DEC2005 | 13:55 | 253 | 223 | Week 40 | 5.6 | 16.8 | 0.9L | 4.4 | 0.3 |
| | | 12DEC2005 | 13:55 | 253 | 223 | Final Visit | 5.6 | 16.8 | 0.9L | 4.4 | 0.3 |
| E0037084 | OL QTP | 18NOV2004 | 9:41 | -5 | 1 | Screening | 7.1 | 27.9 | 2.0 | 6.3 | 0.5 |
| | | 18NOV2004 | 9:41 | -5 | 1 | Baseline | 7.1 | 27.9 | 2.0 | 6.3 | 0.5 |
| | | 04JAN2005 | 9:10 | 42 | 104 | Week 8 | 6.1 | 35.7 | 2.2 | 6.3 | 0.4 |
| | | 18JAN2005 | 11:15 | 56 | 105 | Week 8 | 5.6 | 32.1 | 1.8 | 9.4 | 0.5 |
| | | 15FEB2005 | 10:10 | 84 | 106 | Week 12 | 7.3 | 27.3 | 2.0 | 10.1H | 0.7 |
| | | 15FEB2005 | 10:10 | 84 | 106 | Final Visit | 7.3 | 27.3 | 2.0 | 10.1H | 0.7 |
| E0037085 | OL QTP | 10NOV2004 | 14:20 | -7 | 1 | Screening | 7.3 | 41.7 | 3.0 | 8.2 | 0.6 |
| | | 10NOV2004 | 14:20 | -7 | 1 | Baseline | 7.3 | 41.7 | 3.0 | 8.2 | 0.6 |
| | | 30DEC2004 | 16:00 | 14 | 104 | Week 4 | 7.4 | 41.5 | 3.1 | 8.3 | 0.6 |
| | | 17JAN2005 | 15:00 | 55 | 105 | Week 8 | 7.4 | 39.7 | 2.9 | | |
| | | 17FEB2005 | 15:05 | 92 | 106 | Week 12 | 8.3 | 48.1H | 4.0H | 10.5H | 0.9 |
| | | 14MAR2005 | 15:45 | 117 | 223 | *Week 12 | | | | | |
| | | 14MAR2005 | 15:45 | 117 | 223 | Week 12 | | | | | |
| | | 14MAR2005 | 15:45 | 117 | 223 | Final Visit | 7.8 | 31.3 | 2.4 | 6.9 | 0.5 |
| E0037086 | OL QTP | 29NOV2004 | 11:31 | -14 | 0 | * | 8.2 | 20.1 | 1.7 | 5.9 | 0.5 |
| | | 07DEC2004 | 13:35 | -6 | 1 | Screening | 7.3 | 24.6 | 1.8 | 5.9 | 0.6 |
| | | 07DEC2004 | 13:37 | -6 | 1 | Baseline | 7.3 | 26.6 | 1.9 | 5.8 | 0.6 |
| E0037087 | QTP / VAL | 01DEC2004 | 11:30 | -6 | 1 | Screening | 9.3 | 30.8 | 2.9 | 6.8 | 0.6 |
| | | 01DEC2004 | 11:30 | -6 | 1 | Baseline | 9.3 | 30.8 | 2.9 | 6.8 | 0.6 |
| | | 04JAN2005 | 10:30 | 28 | 104 | Week 4 | 10.8 | 30.7 | 3.3 | 6.3 | 0.5 |
| | | 01FEB2005 | 10:05 | 56 | 105 | Week 8 | 8.4 | 31.1 | 2.6 | 6.3 | 0.5 |
| | | 01MAR2005 | 10:15 | 84 | 106 | Week 12 | 7.1 | 33.0 | 2.3 | 5.7 | 0.4 |
| | | 29MAR2005 | 10:10 | 201 | 201 | At randomization | 7.1 | 37.5 | 2.7 | 5.7 | 0.4 |
| | | 29MAR2005 | 10:10 | 201 | 201 | Baseline | 7.1 | 37.5 | 2.7 | 5.7 | 0.4 |
| | | 22JUN2005 | 18:00 | 86 | 207 | Week 12 | 10.1 | 33.5 | 3.4 | 4.8 | 0.5 |
| | | 18OCT2005 | 8:55 | 204 | 211 | Week 28 | 7.9 | 34.1 | 2.7 | 4.0 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796586

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 03JAN2006 | 14:10 | 281 | 214 | Week 40 | 10.1 | 73.0 | 7.37 | 7.37 | 2.4 | 0.17 | 1.1 | 0.1 |
| | | 29MAR2006 | 9:30 | 366 | 217 | Week 52 | 9.3 | 70.9 | 5.66 | 5.66 | 2.3 | 0.21 | 0.4 | 0.0 |
| | | 17JUL2006 | 9:30 | 476 | 219 | Week 68 | 10.0 | 62.7 | 6.27 | 6.27 | 4.2 | 0.42 | 0.5 | 0.0 |
| | | 28AUG2006 | 9:15 | 518 | 223 | *Week 68 | 8.6 | 59.8 | 5.14 | 5.14 | 1.9 | 0.16 | 0.5 | 0.0 |
| | | 28AUG2006 | 9:15 | 518 | 223 | Final visit | 8.6 | 59.8 | 5.14 | 5.14 | 1.9 | 0.16 | 0.5 | 0.0 |
| E0037088 | OL QTP | 07DEC2004 | 15:36 | -6 | 1 | Screening | 5.7 | 54.5 | 3.11 | 3.11 | 2.5 | 0.14 | 0.4 | 0.0 |
| | | 07DEC2004 | 15:36 | -6 | 1 | Baseline | 5.7 | 54.5 | 3.11 | 3.11 | 2.5 | 0.14 | 0.4 | 0.0 |
| E0037089 | OL QTP | 07DEC2004 | 17:30 | -6 | 1 | Screening | 7.8 | 59.6 | 4.65 | 4.65 | 4.1 | 0.32 | 0.3 | 0.0 |
| | | 07DEC2004 | 17:30 | -6 | 1 | Baseline | 7.8 | 59.6 | 4.65 | 4.65 | 4.1 | 0.32 | 0.3 | 0.0 |
| E0037090 | OL QTP | 08DEC2004 | 11:20 | -6 | 1 | Screening | 7.5 | 59.7 | 4.48 | 4.48 | 5.9 | 0.44 | 0.4 | 0.0 |
| | | 08DEC2004 | 11:20 | -6 | 1 | Baseline | 7.5 | 59.7 | 4.48 | 4.48 | 5.9 | 0.44 | 0.4 | 0.0 |
| | | 04JAN2005 | 11:20 | 21 | 103 | Week 4 | 8.0 | 56.9 | 4.55 | 4.55 | 5.6 | 0.45 | 0.7 | 0.1 |
| | | 04JAN2005 | 13:20 | 21 | 103 | Final visit | 8.0 | 56.9 | 4.55 | 4.55 | 5.6 | 0.45 | 0.7 | 0.1 |
| E0037091 | OL QTP | 13DEC2004 | 11:00 | -7 | 1 | Screening | 7.0 | 58.1 | 4.07 | 4.07 | 4.5 | 0.32 | 0.6 | 0.0 |
| | | 13DEC2004 | 11:00 | -7 | 1 | Baseline | 7.0 | 58.1 | 4.07 | 4.07 | 4.5 | 0.32 | 0.6 | 0.0 |
| | | 16FEB2005 | 13:05 | 58 | 223 | | 6.3 | 59.6 | 3.75 | 3.75 | 5.8 | 0.37 | 0.2 | 0.0 |
| | | 16FEB2005 | 13:05 | 58 | 223 | Final visit | 6.3 | 59.6 | 3.75 | 3.75 | 5.8 | 0.37 | 0.2 | 0.0 |
| E0037092 | MISSING | 13DEC2004 | 12:40 | | 1 | * | 7.1 | 61.6 | 4.37 | 4.37 | 4.8 | 0.34 | 0.5 | 0.0 |
| E0037093 | OL QTP | 13DEC2004 | 13:38 | -7 | 1 | Screening | 4.1 | 49.9 | 2.05 | 2.05 | 5.0 | 0.21 | 1.0 | 0.0 |
| | | 13DEC2004 | 13:38 | -7 | 1 | Baseline | 4.1 | 49.9 | 2.05 | 2.05 | 5.0 | 0.21 | 1.0 | 0.0 |
| E0037094 | OL QTP | 20DEC2004 | 11:25 | -7 | 1 | Screening | 6.7 | 65.4 | 4.38 | 4.38 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 20DEC2004 | 11:25 | -7 | 1 | Baseline | 6.7 | 65.4 | 4.38 | 4.38 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 25JAN2005 | 14:50 | 29 | 104 | Week 4 | 8.1 | 66.6 | 5.39 | 5.39 | 1.6 | 0.13 | 0.6 | 0.1 |
| | | 25JAN2005 | 14:50 | 29 | 104 | Final visit | 8.1 | 66.6 | 5.39 | 5.39 | 1.6 | 0.13 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796587

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 03JAN2006 | 14:10 | 281 | 214 | Week 40 | 10.1 | 18.2 | 1.8 | 6.0 | 0.6 |
|  |  | 29MAR2006 | 9:30 | 366 | 217 | Week 52 | 9.9 | 29.9 | 1.8 | 6.5 | 0.6 |
|  |  | 17JUL2006 | 9:10 | 476 | 219 | Week 68 | 10.0 | 28.7 | 2.9 | 4.2 | 0.4 |
|  |  | 28AUG2006 | 9:15 | 518 | 223 | *Week 68 | 8.6 |  |  |  |  |
|  |  | 28AUG2006 | 9:15 | 518 | 223 | Week 68 |  |  |  |  |  |
|  |  | 28AUG2006 | 9:15 | 518 | 223 | Final visit | 8.6 | 33.0 | 2.8 | 4.8 | 0.4 |
| E0037088 | OL QTP | 07DEC2004 | 15:36 | -6 | 1 | Screening | 5.7 | 38.2 | 2.2 | 4.4 | 0.3 |
|  |  | 07DEC2004 | 15:36 | -6 | 1 | Baseline | 5.7 | 38.2 | 2.2 | 4.4 | 0.3 |
| E0037089 | OL QTP | 07DEC2004 | 17:30 | -6 | 1 | Screening | 7.8 | 30.9 | 2.4 | 5.1 | 0.4 |
|  |  | 07DEC2004 | 17:30 | -6 | 1 | Baseline | 7.8 | 30.9 | 2.4 | 5.1 | 0.4 |
| E0037090 | OL QTP | 08DEC2004 | 11:20 | -6 | 1 | Screening | 7.5 | 27.4 | 2.1 | 6.6 | 0.5 |
|  |  | 08DEC2004 | 11:20 | -6 | 1 | Baseline | 8.0 | 27.4 | 2.1 | 6.6 | 0.7 |
|  |  | 04JAN2005 | 13:20 | 21 | 103 | Week 4 | 8.0 | 28.6 | 2.3 | 8.2 | 0.7 |
|  |  | 04JAN2005 | 13:20 | 21 | 103 | Final visit | 8.0 | 28.6 | 2.3 | 8.2 | 0.7 |
| E0037091 | OL QTP | 13DEC2004 | 11:00 | -7 | 1 | Screening | 7.0 | 31.7 | 2.2 | 5.1 | 0.4 |
|  |  | 13DEC2004 | 11:00 | -7 | 1 | Baseline | 7.0 | 31.7 | 2.2 | 5.7 | 0.4 |
|  |  | 16FEB2005 | 13:05 | 58 |  | Week 8 | 6.3 | 28.7 | 1.8 | 5.7 | 0.4 |
|  |  | 16FEB2005 | 13:05 | 58 |  | Final visit | 6.3 | 28.7 | 1.8 | 5.7 | 0.4 |
| E0037092 | MISSING | 13DEC2004 | 12:40 |  | 1 | * | 7.1 | 25.0 | 1.8 | 8.1 | 0.6 |
| E0037093 | OL QTP | 13DEC2004 | 13:38 | -7 | 1 | Screening | 4.1 | 37.3 | 1.5 | 6.8 | 0.3 |
|  |  | 13DEC2004 | 13:38 | -7 | 1 | Baseline | 4.1 | 37.3 | 1.5 | 6.8 | 0.3 |
| E0037094 | OL QTP | 20DEC2004 | 11:25 | -7 | 1 | Screening | 6.7 | 27.3 | 1.8 | 5.8 | 0.4 |
|  |  | 20DEC2004 | 11:25 | -7 | 1 | Baseline | 6.6 | 27.3 | 1.8 | 6.3 | 0.4 |
|  |  | 25JAN2005 | 14:50 | 29 | 104 | Week 4 | 8.1 | 24.9 | 2.0 | 6.3 | 0.5 |
|  |  | 25JAN2005 | 14:50 | 29 | 104 | Final visit | 8.1 | 24.9 | 2.0 | 6.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796588

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037095 | MISSING | 20DEC2004 | 11:57 | | 1 | * | 9.0 | 70.4 | 6.34 | 6.34 | 0.3 | 0.03 | 0.5 | 0.1 |
| E0037096 | QTP / LI | 04JAN2005 | 16:30 | -7 | 1 | Screening | 6.3 | 62.1 | 3.91 | 3.91 | 2.2 | 0.14 | 0.5 | 0.1 |
| | | 04JAN2005 | 16:30 | -7 | 1 | Baseline | 6.3 | 62.1 | 3.91 | 3.91 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 08FEB2005 | 17:25 | 28 | 106 | Week 4 | 7.2 | 66.4 | 4.75 | 4.75 | 3.3 | 0.24 | 0.3 | 0.0 |
| | | 08MAR2005 | 17:55 | 56 | 106 | Week 8 | 4.9 | 56.8 | 2.69 | 2.69 | 4.8 | 0.23 | 0.4 | 0.0 |
| | | 03APR2005 | 17:57 | 84 | 201 | Week 12 | 6.2 | 70.4 | 4.36 | 4.36 | 3.7 | 0.23 | 0.2 | 0.0 |
| | | 03MAY2005 | 17:00 | 1 | 207 | At randomization | 4.9 | 57.1 | 2.80 | 2.80 | 3.2 | 0.16 | 0.3 | 0.0 |
| | | 03MAY2005 | 17:00 | 1 | 207 | Baseline | 4.9 | 57.1 | 2.80 | 2.80 | 3.2 | 0.16 | 0.2 | 0.0 |
| | | 26JUL2005 | 16:55 | 85 | 223 | Week 12 | 5.5 | 61.4 | 3.38 | 3.38 | 3.1 | 0.17 | 0.0 | 0.0 |
| | | 15NOV2005 | 17:10 | 197 | 223 | Week 28 | 9.3 | 60.0 | 5.58 | 5.58 | 2.0 | 0.19 | 0.0 | 0.0 |
| | | 15NOV2005 | 17:10 | 197 | 223 | Final visit | 9.3 | 60.0 | 5.58 | 5.58 | 2.0 | 0.19 | 0.0 | 0.0 |
| E0037097 | OL QTP | 28DEC2004 | 18:31 | -7 | 1 | Screening | 9.1 | 60.4 | 5.50 | 5.50 | 4.4 | 0.40 | 0.3 | 0.0 |
| | | 28DEC2004 | 18:31 | -7 | 1 | Baseline | 9.1 | 60.4 | 5.50 | 5.50 | 4.4 | 0.40 | 0.3 | 0.0 |
| | | 08FEB2005 | 18:50 | 35 | 104 | Week 4 | 13.1H | 64.2 | 8.41H | 8.41H | 3.7 | 0.48 | 0.3 | 0.0 |
| | | 08FEB2005 | 18:50 | 35 | 104 | Final visit | 13.1H | 64.2 | 8.41H | 8.41H | 3.7 | 0.48 | 0.3 | 0.0 |
| E0037098 | MISSING | 28DEC2004 | 11:00 | | 1.01 | * | 8.9 | 76.9 | 6.84 | 6.84 | 1.2 | 0.11 | 0.3 | 0.0 |
| E0037099 | OL QTP | 27DEC2004 | 13:15 | -3 | 1 | Screening | 8.8 | 67.8 | 5.97 | 5.97 | 1.6 | 0.14 | 1.7 | 0.2 |
| | | 27DEC2004 | 13:15 | -3 | 1.01 | Baseline | 8.8 | 67.8 | 5.97 | 5.97 | 1.6 | 0.14 | 1.7 | 0.2 |
| | | 24JAN2005 | 13:10 | 25 | 104 | Week 4 | 7.2 | 72.1 | 5.19 | 5.19 | 2.6 | 0.19 | 0.3 | 0.0 |
| | | 28FEB2005 | 12:20 | 57 | 105 | Week 8 | 9.6 | 76.0 | 7.30 | 7.30 | 2.0 | 0.19 | 0.7 | 0.1 |
| | | 28FEB2005 | 12:20 | 60 | 201 | Final visit | 9.6 | 76.0 | 7.30 | 7.30 | 2.0 | 0.19 | 0.7 | 0.1 |
| E0037100 | PLA / LI | 28DEC2004 | 12:42 | -6 | 1 | Screening | 6.1 | 56.2 | 3.43 | 3.43 | 0.0 | 0.00 | 1.3 | 0.1 |
| | | 28DEC2004 | 12:42 | -6 | 1 | Baseline | 6.1 | 56.2 | 3.43 | 3.43 | 0.0 | 0.00 | 1.3 | 0.1 |
| | | 01FEB2005 | 11:10 | 29 | 104 | Week 4 | 6.6 | 54.2 | 3.45 | 3.45 | 0.0 | 0.00 | 0.6 | 0.1 |
| | | 01MAR2005 | 11:43 | 57 | 105 | Week 8 | 7.0 | 70.4 | 4.93 | 4.93 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 29MAR2005 | 11:54 | 85 | 106 | Week 12 | 5.4 | 61.7 | 3.33 | 3.33 | 0.4 | 0.01 | 0.2 | 0.0 |
| | | 23JUN2005 | 11:05 | | 201 | Final visit | 5.9 | 69.3 | 4.09 | 4.09 | 0.4 | 0.02 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796589

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037095 | MISSING | 20DEC2004 | 11:57 | | 1 | * | 9.0 | 24.4 | 2.2 | 4.4 | 0.4 |
| E0037096 | QTP / LI | 06JAN2005 | 16:30 | -7 | 1 | Screening | 6.3 | 32.8 | 2.1 | 2.9L | 0.2 |
| | | 06JAN2005 | 16:30 | -7 | 1 | Baseline | 6.3 | 32.8 | 2.1 | 2.9L | 0.2 |
| | | 08FEB2005 | 17:25 | 28 | 104 | Week 4 | 7.4 | 35.4 | 1.8 | 5.6 | 0.4 |
| | | 08MAR2005 | 17:25 | 56 | 105 | Week 8 | 4.9 | 21.5 | 1.7 | 4.6 | 0.3 |
| | | 05APR2005 | 17:57 | 84 | 106 | Week 12 | 6.2 | 35.3 | 1.7 | 4.2 | 0.2 |
| | | 03MAY2005 | 17:00 | 1 | 201 | Final visit | 4.9 | 35.3 | 1.7 | 4.2 | 0.2 |
| | | 03MAY2005 | 17:00 | 1 | 201 | At Randomization | 4.9 | 35.3 | 1.7 | 4.2 | 0.2 |
| | | 03MAY2005 | 17:00 | 1 | 201 | Baseline | 5.5 | 35.1L | 1.7 | 5.1 | 0.3 |
| | | 26JUL2005 | 16:55 | 85 | 207 | Week 12 | 5.5 | 30.1 | 1.7 | 5.1 | 0.3 |
| | | 01NOV2005 | 17:10 | 197 | 223 | Week 28 | 9.3 | 21.0 | 2.0 | 8.0 | 0.7 |
| | | 15NOV2005 | 17:10 | 197 | 223 | Final visit | 9.3 | 21.0 | 2.0 | 8.0 | 0.7 |
| E0037097 | OL QTP | 28DEC2004 | 18:31 | -7 | 1 | Screening | 9.1 | 29.6 | 2.7 | 5.3 | 0.5 |
| | | 28DEC2004 | 18:31 | -7 | 1 | Baseline | 9.1 | 29.6 | 2.7 | 5.3 | 0.5 |
| | | 28FEB2005 | 18:50 | 35 | 104 | Week 4 | 13.1H | 24.1 | 3.2 | 7.7 | 1.5 H |
| | | 08FEB2005 | 18:50 | 35 | 104 | Final visit | 13.1H | 24.1 | 3.2 | 7.7 | 1.0 H |
| E0037098 | MISSING | 28DEC2004 | 11:00 | | 1 | * | 8.9 | 16.5 | 1.5 | 5.1 | 0.5 |
| E0037099 | OL QTP | 27DEC2004 | 13:15 | -3 | 1 | Screening | 8.8 | 21.7 | 1.9 | 7.2 | 0.6 |
| | | 27DEC2004 | 13:15 | -3 | 1 | Baseline | 8.8 | 21.7 | 1.9 | 7.2 | 0.6 |
| | | 24JAN2005 | 09:20 | 25 | 104 | Week 4 | 8.2 | 18.6L | 1.5 | 6.4 | 0.5 |
| | | 28FEB2005 | 12:20 | 60 | 105 | Week 8 | 7.2 | 14.1L | 1.4 | 7.2 | 0.7 |
| | | 28FEB2005 | 12:20 | 60 | 105 | Final visit | 9.6 | 14.1LL | 1.4 | 7.2 | 0.7 |
| E0037100 | PLA / LI | 28DEC2004 | 12:42 | -6 | 1 | Screening | 6.1 | 36.4 | 2.2 | 6.1 | 0.4 |
| | | 28DEC2004 | 12:42 | -6 | 1 | Baseline | 6.1 | 36.4 | 2.2 | 6.1 | 0.4 |
| | | 01FEB2005 | 11:20 | 29 | 104 | Week 4 | 5.2 | 39.4 | 2.1 | 3.9L | 0.4 |
| | | 01MAR2005 | 11:43 | 57 | 105 | Week 8 | 7.0 | 23.6 | 1.5 | 5.7 | 0.4 |
| | | 29MAR2005 | 11:45 | 85 | 106 | Week 12 | 5.4 | 33.2 | 1.8 | 4.5 | 0.3 |
| | | 23JUN2005 | 11:05 | 1 | 201 | Final visit | 5.9 | 26.4 | 1.6 | 3.7L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796590

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 23JUN2005 | 11:05 | 1 | 201 | At randomization | 5.9 | 69.3 | 4.09 | 4.09 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 23JUN2005 | 11:05 | 1 | 201 | Baseline | 5.9 | 69.3 | 4.09 | 4.09 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 08JUL2005 | 13:20 | 16 | 223 | Week 12 | 8.7 | 66.4 | 5.78 | 5.78 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 08JUL2005 | 13:20 | 16 | 223 | Final visit | 8.7 | 66.4 | 5.78 | 5.78 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0037101 | OL QTP | 28DEC2004 | 15:10 | -6 | 1 | Screening | 10.0 | 56.9 | 5.69 | 5.69 | 0.7 | 0.07 | 0.3 | 0.0 |
| | | 28DEC2004 | 15:10 | -6 | 1 | Baseline | 10.0 | 56.9 | 5.69 | 5.69 | 0.7 | 0.07 | 0.3 | 0.0 |
| | | 09FEB2005 | 14:05 | 37 | 104 | Week 4 | 7.8 | 44.9 | 3.50 | 3.50 | 2.3 | 0.18 | 0.7 | 0.1 |
| | | 09FEB2005 | 14:05 | 37 | 104 | Final visit | 7.8 | 44.9 | 3.50 | 3.50 | 2.3 | 0.18 | 0.7 | 0.1 |
| E0037102 | MISSING | 03JAN2005 | 11:40 | 1 | * | | 5.8 | 54.4 | 3.16 | 3.16 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0037103 | OL QTP | 06JAN2005 | 11:53 | -8 | 1 | * | 7.3 | 66.7 | 4.87 | 4.87 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 19JAN2005 | 15:30 | 7 | 223 | Week 4 | 6.9 | 64.7 | 4.46 | 4.46 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 19JAN2005 | 15:30 | 7 | 223 | Final visit | 6.9 | 64.7 | 4.46 | 4.46 | 1.5 | 0.10 | 0.5 | 0.0 |
| E0037104 | MISSING | 19JAN2005 | 9:50 | 1 | * | | 6.1 | 69.1 | 4.22 | 4.22 | 1.1 | 0.07 | 0.4 | 0.0 |
| E0037105 | PLA / LI | 20JAN2005 | 11:30 | -5 | 1 | Screening | 4.3 | 67.2 | 2.89 | 2.89 | 0.5 | 0.02 | 0.2 | 0.0 |
| | | 20JAN2005 | 11:30 | -5 | 1 | Baseline | 4.3 | 67.2 | 2.89 | 2.89 | 0.5 | 0.02 | 0.2 | 0.0 |
| | | 22FEB2005 | 17:30 | 28 | 106 | Week 4 | 5.4 | 70.4 | 3.83 | 3.83 | 3.4 | 0.02 | 0.1 | 0.0 |
| | | 22MAR2005 | 17:30 | 56 | 106 | Week 8 | 7.4 | 70.4 | 5.21 | 5.21 | 3.0 | 0.10 | 0.3 | 0.0 |
| | | 19APR2005 | 9:55 | 84 | 106 | Week 12 | 7.6 | 73.7 | 5.60 | 5.60 | 1.3 | 0.10 | 0.3 | 0.0 |
| | | 14JUL2005 | 9:40 | 170 | 109 | Final visit | 4.7 | 69.9 | 3.29 | 3.29 | 2.4 | 0.11 | 0.5 | 0.0 |
| | | 08SEP2005 | 8:48 | 1 | 201 | At randomization | 4.6 | 68.3 | 3.14 | 3.14 | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 08SEP2005 | 8:48 | 1 | 201 | Baseline | 4.6 | 68.3 | 3.14 | 3.14 | 1.8 | 0.08 | 0.5 | 0.0 |
| | | 03NOV2005 | 8:43 | 57 | 223 | Week 12 | 5.1 | 70.3 | 3.59 | 3.59 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 03NOV2005 | 8:43 | 57 | 223 | Final visit | 5.1 | 70.3 | 3.59 | 3.59 | 1.7 | 0.09 | 0.4 | 0.0 |
| E0037106 | MISSING | 20JAN2005 | 14:17 | 0 | * | | 9.0 | 30.8L | 2.56 | 2.56 | 1.7 | 0.14 | 0.2 | 0.0 |
| | | 03FEB2005 | 14:21 | 1 | * | | 8.3 | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796591

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 23JUN2005 | 11:05 |  | 201 | At randomization | 5.9 | 26.4 | 1.6 | 3.7L | 0.2 |
|  |  | 23JUN2005 | 11:05 |  | 201 | Baseline | 5.9 | 26.4 | 1.6 | 3.7L | 0.2 |
|  |  | 08JUL2005 | 13:20 | 16 | 223 | Week 12 | 8.7 | 29.3 | 2.6 | 4.0 | 0.4 |
|  |  | 08JUL2005 | 13:20 | 16 | 223 | Final visit | 8.7 | 29.3 | 2.6 | 4.0 | 0.4 |
| E0037101 | OL QTP | 28DEC2004 | 15:10 | -6 | 1 | Screening | 10.0 | 38.7 | 3.9H | 3.4L | 0.3 |
|  |  | 28DEC2004 | 15:10 | -6 | 1 | Baseline | 10.0 | 38.7 | 3.9H | 3.4L | 0.3 |
|  |  | 09FEB2005 | 14:05 | 37 | 104 | Week 4 | 7.8 | 46.2 | 3.6H | 5.9 | 0.5 |
|  |  | 09FEB2005 | 14:05 | 37 | 104 | Final visit | 7.8 | 46.2 | 3.6H | 5.9 | 0.5 |
| E0037102 | MISSING | 03JAN2005 | 11:40 |  | 1 | * | 5.8 | 36.4 | 2.1 | 7.9 | 0.5 |
| E0037103 | OL QTP | 06JAN2005 | 11:53 | -8 | 1 | * | 7.3 | 23.3 | 1.7 | 8.0 | 0.6 |
|  |  | 19JAN2005 | 15:30 | 7 | 223 | Week 4 | 6.9 | 28.3 | 2.0 | 5.0 | 0.4 |
|  |  | 19JAN2005 | 15:30 | 7 | 223 | Final visit | 6.9 | 28.3 | 2.0 | 5.0 | 0.4 |
| E0037104 | MISSING | 19JAN2005 | 9:50 |  | 1 | * | 6.1 | 24.3 | 1.5 | 5.1 | 0.3 |
| E0037105 | PLA / LI | 20JAN2005 | 11:30 | -5 |  | Screening | 4.3 | 26.8 | 1.2 | 5.3 | 0.2 |
|  |  | 20JAN2005 | 11:30 | -5 |  | Baseline | 4.3 | 26.8 | 1.2 | 5.3 | 0.2 |
|  |  | 2FEB2005 | 11:30 | 28 | 106 | Week 4 | 5.4 | 21.0 | 1.2 | 3.2L | 0.2 |
|  |  | 22MAR2005 | 17:30 | 56 | 106 | Week 8 | 7.0 | 23.5 | 1.6 | 3.8L | 0.3 L |
|  |  | 19APR2005 | 9:55 | 84 | 106 | Week 12 | 7.6 | 20.9 | 1.6 | 3.9L | 0.3 |
|  |  | 16JUL2005 | 9:40 | 170 | 109 | Week 24 | 4.7 | 24.4 | 1.1 | 5.0 | 0.2 |
|  |  | 08SEP2005 | 8:48 | 1 | 201 | At randomization | 4.6 | 24.4 | 1.1 | 5.0 | 0.2 |
|  |  | 08SEP2005 | 8:48 | 1 | 201 | Baseline | 4.6 | 24.4 | 1.1 | 5.0 | 0.2 |
|  |  | 03NOV2005 | 8:43 | 57 | 223 | Week 12 | 5.1 | 22.8 | 1.2 | 4.8 | 0.2 |
|  |  | 03NOV2005 | 8:43 | 57 | 223 | Final visit | 5.1 | 22.8 | 1.2 | 4.8 | 0.2 |
| E0037106 | MISSING | 20JAN2005 | 14:17 | 0 | * |  | 9.0 |  |  |  |  |
|  |  | 03FEB2005 | 14:21 | 1 | * |  | 8.3 | 64.1H | 5.3H | 3.2L | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796592

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037107 | OL QTP | 26JAN2005 | 13:42 | -7 | 1 | Screening | 3.8L | 57.5 | 2.19 | 2.19 | 2.9 | 0.11 | 0.3 | 0.0 |
|  |  | 26JAN2005 | 13:42 | -7 | 1 | Baseline | 3.8L | 57.5 | 2.19 | 2.19 | 2.9 | 0.11 | 0.3 | 0.0 |
| E0037108 | OL QTP | 26JAN2005 | 12:09 | -6 | 1 | Screening | 7.6 | 67.5 | 5.13 | 5.13 | 0.1 | 0.01 | 0.9 | 0.1 |
|  |  | 26JAN2005 | 11:09 | -6 | 1 | Baseline | 7.6 | 67.5 | 5.13 | 5.13 | 0.1 | 0.01 | 0.9 | 0.1 |
|  |  | 28FEB2005 | 11:05 | 27 | 104 | Week 4 | 7.6 | 67.9H | 5.92 | 5.92 | 0.1 | 0.01 | 0.4 | 0.0 |
|  |  | 28MAR2005 | 11:15 | 55 | 105 | Week 8 | 6.2 | 74.2 | 4.60 | 4.60 | 0.2 | 0.01 | 0.1 | 0.0 |
|  |  | 26APR2005 | 13:35 | 84 | 106 | Week 12 | 6.0 | 71.4 | 4.28 | 4.28 | 0.1 | 0.01 | 0.4 | 0.0 |
|  |  | 03MAY2005 | 13:55 | 91 | 223 | *Week 12 | 5.4 | 74.6 | 4.03 | 4.03 | 0.1 | 0.01 | 0.2 | 0.0 |
|  |  | 03MAY2005 | 13:55 | 91 | 223 | Final visit | 5.4 | 74.6 | 4.03 | 4.03 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0037109 | OL QTP | 02FEB2005 | 11:34 | -7 | 1 | Screening | 14.2H | 79.7H | 11.32H | 11.32H | 0.6 | 0.09 | 0.2 | 0.0 |
|  |  | 03FEB2005 | 11:34 | -7 | 1 | Baseline | 14.2H | 79.7H | 11.32H | 11.32H | 0.6 | 0.09 | 0.2 | 0.0 |
| E0037110 | OL QTP | 09FEB2005 | 11:08 | -6 | 1 | Screening | 7.0 | 46.6 | 3.26 | 3.26 | 2.4 | 0.17 | 0.5 | 0.0 |
|  |  | 09FEB2005 | 11:08 | -6 | 1 | Baseline | 7.0 | 46.6 | 3.26 | 3.26 | 2.4 | 0.17 | 0.5 | 0.0 |
| E0037111 | PLA / LI | 16FEB2005 | 11:20 | -7 | 1 | Screening | 4.2 | 59.9 | 2.52 | 2.52 | 1.2 | 0.05 | 0.1 | 0.0 |
|  |  | 16FEB2005 | 11:20 | -7 | 1 | Baseline | 4.2 | 59.9 | 2.52 | 2.52 | 1.2 | 0.05 | 0.1 | 0.0 |
|  |  | 22MAR2005 | 11:05 | 56 | 105 | Week 4 | 5.6 | 63.4 | 3.56 | 3.56 | 1.9 | 0.16 | 0.2 | 0.0 |
|  |  | 20APR2005 | 10:18 | 84 | 106 | Week 8 | 5.6 | 67.1 | 3.76 | 3.76 | 2.9 | 0.16 | 0.5 | 0.1 |
|  |  | 18MAY2005 | 8:11 | 169 | 109 | Week 12 | 8.6 | 78.0H | 6.71 | 6.71 | 2.7 | 0.23 | 0.7 | 0.1 |
|  |  | 11AUG2005 | 8:11 | 169 | 109 | Week 24 | 8.6 | 78.0H | 6.71 | 6.71 | 2.7 | 0.23 | 0.7 | 0.0 |
|  |  | 11AUG2005 | 8:11 | 169 | 201 | *Baseline | 8.6 | 78.0H | 6.71 | 6.71 | 2.8 | 0.23 | 0.7 | 0.1 |
|  |  | 06OCT2005 | 7:32 | 201 | 201 | *Week 12 | 5.3 | 58.9 | 3.12 | 3.12 | 2.8 | 0.15 | 0.5 | 0.0 |
|  |  | 06OCT2005 | 7:32 | 201 | 223 | Week 12 | 6.7 | 64.8 | 4.34 | 4.34 | 2.7 | 0.18 | 0.3 | 0.0 |
|  |  | 27OCT2005 | 12:25 | 223 | 223 | Final visit | 6.7 | 64.8 | 4.34 | 4.34 | 2.7 | 0.18 | 0.3 | 0.0 |
| E0037112 | MISSING | 17FEB2005 | 12:10 | 1 | * |  | 9.7 | 72.2 | 7.00 | 7.00 | 4.8 | 0.47 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796593

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037107 | OL QTP | 26JAN2005 | 13:42 | -7 | 1 | Screening | 3.8L | 31.0 | 1.2 | 8.3 | 0.3 |
| | | 26JAN2005 | 13:42 | -7 | 1 | Baseline | 3.8L | 31.0 | 1.2 | 8.3 | 0.3 |
| E0037108 | OL QTP | 26JAN2005 | 12:09 | -6 | 1 | Screening | 7.6 | 26.1 | 2.0 | 5.4 | 0.4 |
| | | 26JAN2005 | 12:09 | -6 | 1 | Baseline | 7.6 | 26.1 | 2.0 | 5.4 | 0.4 |
| | | 28FEB2005 | 11:09 | 27 | 105 | Week 4 | 7.6 | 17.4 | 1.3 | 4.5 | 0.3 |
| | | 28MAR2005 | 11:15 | 55 | 105 | Week 8 | 6.2 | 20.6 | 1.3 | 4.9 | 0.3 |
| | | 26APR2005 | 8:35 | 84 | 106 | Week 12 | 6.0 | 23.1 | 1.4 | 5.0 | 0.3 |
| | | 03MAY2005 | 13:55 | 91 | 223 | *Week 12 | | | | | |
| | | 03MAY2005 | 13:55 | 91 | 223 | Final Visit | 5.4 | 20.1 | 1.1 | 5.0 | 0.3 |
| E0037109 | OL QTP | 03FEB2005 | 11:34 | -7 | 1 | Screening | 14.2H | 12.8L | 1.8 | 6.7 | 1.0 H |
| | | 03FEB2005 | 11:34 | -7 | 1 | Baseline | 14.2H | 12.8L | 1.8 | 6.7 | 1.0 H |
| E0037110 | OL QTP | 09FEB2005 | 11:08 | -6 | 1 | Screening | 7.0 | 37.1 | 2.6 | 13.4H | 0.9 H |
| | | 09FEB2005 | 11:08 | -6 | 1 | Baseline | 7.0 | 37.1 | 2.6 | 13.4H | 0.9 H |
| E0037111 | PLA / LI | 16FEB2005 | 11:20 | -7 | 1 | Screening | 4.2 | 28.7 | 1.2 | 10.1H | 0.4 |
| | | 16FEB2005 | 11:20 | -7 | 1 | Baseline | 4.2 | 28.7 | 1.2 | 10.1H | 0.4 |
| | | 22MAR2005 | 10:09 | 27 | 105 | Week 4 | 5.4 | 18.8 | 1.0 | 8.3 | 0.5 |
| | | 20APR2005 | 10:18 | 56 | 106 | Week 8 | 5.6 | 24.2 | 1.6 | 5.4 | 0.3 |
| | | 18MAY2005 | 8:11 | 84 | 106 | Week 12 | 8.6 | 24.2 | 1.1 | 5.4 | 0.5 |
| | | 11AUG2005 | 8:11 | 169 | 109 | Week 24 | 8.6 | 13.2L | 1.1 | 5.4 | 0.5 |
| | | 11AUG2005 | 8:11 | 169 | 109 | *Baseline | 8.6 | 13.2L | 1.1 | 5.7 | 0.4 |
| | | 06OCT2005 | 7:32 | 2 | 201 | *Week 12 | | | | | |
| | | 06OCT2005 | 7:32 | 2 | 201 | Week 12 | 5.3 | 24.3 | 1.6 | 7.9 | 0.5 |
| | | 27OCT2005 | 12:25 | 23 | 223 | Week 12 | 6.7 | 24.3 | 1.6 | 7.9 | 0.5 |
| | | 27OCT2005 | 12:25 | 23 | 223 | Final Visit | 6.7 | | | | |
| E0037112 | MISSING | 17FEB2005 | 12:10 | 1 | * | | 9.7 | 15.3L | 1.5 | 7.6 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

862

CONFIDENTIAL
AZSER12796594

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 21FEB2005 | 10:25 | -7 | 1 | Screening | 5.8 | 60.5 | 3.51 | 3.51 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 21FEB2005 | 10:25 | -7 | 1 | Baseline | 5.8 | 60.5 | 3.51 | 3.51 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 28MAR2005 | 10:00 | 28 | 104 | Week 4 | 5.9 | 65.9 | 3.82 | 3.82 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 25APR2005 | 10:35 | 56 | 105 | Week 8 | 5.9 | 61.4 | 3.62 | 3.62 | 4.1 | 0.24 | 0.7 | 0.0 |
| | | 2MAY2005 | 9:45 | 84 | 106 | Week 12 | 5.9 | 54.9 | 3.24 | 3.24 | 7.0H | 0.41 | 0.3 | 0.0 |
| | | 1AUG2005 | 10:45 | 169 | 109 | Week 24 | 6.8 | 61.7 | 4.33 | 4.33 | 4.9 | 0.33 | 0.3 | 0.0 |
| | | 10OCT2005 | 11:17 | 224 | 111 | *Week 24 | 5.7 | 58.9 | 3.36 | 3.36 | 4.2 | 0.24 | 0.3 | 0.0 |
| | | 10OCT2005 | 11:17 | 224 | 111 | Final visit | 5.7 | 58.9 | 3.36 | 3.36 | 4.2 | 0.24 | 0.3 | 0.0 |
| E0037114 | QTP / VAL | 23FEB2005 | 12:55 | -8 | 1 | * | 5.2 | 51.1 | 2.66 | 2.66 | 3.4 | 0.18 | 0.2 | 0.0 |
| | | 04APR2005 | 11:30 | 32 | 104 | Week 4 | 4.5 | 44.1 | 1.98L | 1.98L | 3.9 | 0.18 | 0.4 | 0.0 |
| | | 28APR2005 | 10:28 | 56 | 105 | Week 8 | 3.8L | 46.0 | 1.71L | 1.71L | 2.5 | 0.10 | 0.1 | 0.0 |
| | | 26MAY2005 | 9:43 | 84 | 106 | Week 12 | 4.0L | 42.0 | 1.60L | 1.60L | 2.6 | 0.10 | 0.3 | 0.0 |
| | | 18AUG2005 | 9:43 | 1 | 201 | Final visit | 4.0L | 42.0 | 1.68L | 1.68L | 2.6 | 0.10 | 0.3 | 0.0 |
| | | 18AUG2005 | 9:43 | 1 | 201 | At randomization | 4.0L | 42.0 | 1.68L | 1.68L | 2.6 | 0.10 | 0.4 | 0.0 |
| | | 18AUG2005 | 9:43 | 1 | 201 | Baseline | 4.0L | 42.0 | 1.68L | 1.68L | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 1NOV2005 | 10:37 | 89 | 207 | Week 12 | 4.3 | 49.5 | 2.13 | 2.13 | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 1NOV2005 | 10:37 | 89 | 207 | Baseline | 4.3 | 49.5 | 2.13 | 2.13 | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 14NOV2005 | | | 207 | Final visit | 4.3 | 49.5 | 2.13 | 2.13 | 2.0 | 0.09 | 0.4 | 0.0 |
| E0037115 | MISSING | 03MAR2005 | 14:44 | 0 | 1 | Screening | 12.0H | 74.1 | 8.89H | 8.89H | 0.9 | 0.11 | 0.4 | 0.0 |
| | | 14MAR2005 | 8:35 | 0 | * | | 7.6 | 61.0 | 4.64 | 4.64 | 1.1 | 0.08 | 0.3 | 0.0 |
| E0037116 | OL QTP | 07MAR2005 | 11:58 | -7 | 1 | Screening | 8.1 | 60.3 | 4.88 | 4.88 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 07MAR2005 | 11:58 | -7 | 1 | Baseline | 8.1 | 60.3 | 4.88 | 4.88 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 14APR2005 | 11:05 | 31 | 104 | Week 4 | 4.8 | 56.4 | 2.71 | 2.71 | 0.1 | | 0.6 | 0.0 |
| | | 17MAY2005 | 11:10 | 64 | 105 | Week 8 | 6.0 | 45.2 | 2.71 | 2.71 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 17MAY2005 | 11:10 | 64 | 105 | Final visit | 6.0 | 45.2 | 2.71 | 2.71 | 0.4 | 0.02 | 0.5 | 0.0 |
| E0037117 | OL QTP | 07MAR2005 | 15:05 | -7 | 1 | Screening | 6.9 | 55.4 | 3.82 | 3.82 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 07MAR2005 | 15:05 | -7 | 1 | Baseline | 6.9 | 55.4 | 3.82 | 3.82 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0037118 | OL QTP | 08MAR2005 | 12:20 | -7 | 1 | Screening | 6.9 | 54.2 | 3.74 | 3.74 | 1.5 | 0.10 | 0.5 | 0.0 |

```
      *  Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.
```

02MAR2007:13:34    hema101.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst

863

CONFIDENTIAL
AZSER12796595

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 21FEB2005 | 10:25 | -7 | 1 | Screening | 5.8 | 30.9 | 1.8 | 7.0 | 0.4 |
| | | 21FEB2005 | 10:25 | -7 | 1 | Baseline | 5.8 | 30.9 | 1.8 | 7.0 | 0.4 |
| | | 28MAR2005 | 10:00 | 28 | 104 | Week 4 | 5.8 | 23.4 | 1.4 | 9.7H | 0.6 |
| | | 25APR2005 | 10:35 | 56 | 105 | Week 8 | 5.9 | 26.5 | 1.6 | 7.3 | 0.4 |
| | | 3MAY2005 | 9:45 | 84 | 106 | Week 12 | 5.9 | 29.1 | 1.7 | 8.7 | 0.5 |
| | | 16AUG2005 | 19:45 | 169 | 109 | Week 24 | 6.8 | 24.0 | 1.6 | 7.0 | 0.5 |
| | | 10OCT2005 | 11:17 | 224 | 111 | *Week 24 | 5.7 | 28.3 | 1.6 | 8.3 | 0.5 |
| | | 10OCT2005 | 11:17 | 224 | 111 | Final visit | 5.7 | 28.3 | 1.6 | 8.3 | 0.5 |
| E0037114 | QTP / VAL | 23FEB2005 | 12:55 | -8 | | * | 5.2 | 37.3 | 1.9 | 8.0 | 0.4 |
| | | 04APR2005 | 11:30 | 32 | 104 | Week 4 | 4.5 | 45.1 | 2.0 | 6.7 | 0.3 |
| | | 25APR2005 | 10:28 | 56 | 105 | Week 8 | 3.5L | 44.1 | 1.8 | 7.0 | 0.3 |
| | | 26MAY2005 | 9:43 | 84 | 106 | Week 12 | 3.8L | 48.1H | 1.9 | 6.9 | 0.3 |
| | | 18AUG2005 | 9:43 | 1 | 201 | At randomization | 4.0L | 48.2H | 1.9 | 6.9 | 0.3 |
| | | 18AUG2005 | 9:43 | 1 | 201 | Baseline | 4.0L | 48.2H | 1.9 | 6.9 | 0.3 |
| | | 1NOV2005 | 10:37 | 89 | 207 | Week 12 | 4.3 | 43.1 | 1.9 | 4.5 | 0.2 |
| | | 14NOV2005 | 10:37 | 89 | 207 | Final visit | 4.3 | 43.6 | 1.9 | 4.5 | 0.2 |
| E0037115 | MISSING | 03MAR2005 | 14:44 | 0 | 0 | * | 12.0 | 21.1 | 2.5 | 3.7L | 0.4 |
| | | 16MAR2005 | 8:35 | 1 | 1 | * | 7.6 | 30.7 | 2.3 | 6.9 | 0.5 |
| E0037116 | OL QTP | 07MAR2005 | 11:58 | -7 | 1 | Screening | 8.1 | 33.0 | 2.7 | 4.3 | 0.4 |
| | | 07MAR2005 | 11:58 | -7 | 1 | Baseline | 8.1 | 33.0 | 2.7 | 4.3 | 0.4 |
| | | 04APR2005 | 11:08 | 31 | 104 | Week 4 | 8.0 | 43.2 | 3.5 | 6.7 | 0.5 |
| | | 17MAY2005 | 11:10 | 64 | 105 | Week 8 | 6.0 | 48.4H | 2.9 | 5.5 | 0.3 |
| | | 17MAY2005 | 11:10 | 64 | 105 | Final visit | 6.0 | 48.4H | 2.9 | 5.5 | 0.3 |
| E0037117 | OL QTP | 07MAR2005 | 15:05 | -7 | 1 | Screening | 6.9 | 37.8 | 2.6 | 6.2 | 0.4 |
| | | 07MAR2005 | 15:05 | -7 | 1 | Baseline | 6.9 | 37.8 | 2.6 | 6.2 | 0.4 |
| E0037118 | OL QTP | 08MAR2005 | 12:20 | -7 | 1 | Screening | 6.9 | 40.1 | 2.8 | 3.7L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796596

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037118 | OL QTP | 08MAR2005 | 13:20 | -7 | 1 | Baseline | 6.9 | 54.2 | 3.74 | 3.74 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 25APR2005 | 13:35 | 41 | 104 | Week 4 | 6.8 | 58.4 | 3.97 | 3.97 | 0.7 | 0.05 | 0.5 | 0.0 |
| | | 25APR2005 | 13:35 | 41 | 104 | Final visit | 6.8 | 58.4 | 3.97 | 3.97 | 0.7 | 0.05 | 0.5 | 0.0 |
| E0037119 | OL QTP | 23MAR2005 | 11:40 | -7 | 1 | Screening | 7.3 | 70.8 | 5.17 | 5.17 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 23MAR2005 | 11:40 | -7 | 1 | Baseline | 7.3 | 70.8 | 5.17 | 5.17 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 27APR2005 | 11:10 | 28 | 104 | Week 4 | 5.8 | 56.5 | 3.28 | 3.28 | 1.2 | 0.06 | 0.4 | 0.0 |
| | | 25MAY2005 | 11:20 | 56 | 105 | Week 8 | 4.7 | 57.5 | 2.70 | 2.70 | 0.9 | 0.04 | 0.6 | 0.0 |
| | | 25MAY2005 | 11:20 | 56 | 105 | Final visit | 4.7 | 57.5 | 2.70 | 2.70 | 0.9 | 0.04 | 0.6 | 0.0 |
| E0037120 | OL QTP | 06APR2005 | 13:00 | -7 | 1 | Screening | 8.0 | 59.0 | 4.72 | 4.72 | 8.4H | 0.67H | 0.5 | 0.0 |
| | | 06APR2005 | 13:00 | -7 | 1 | Baseline | 8.0 | 59.0 | 4.72 | 4.72 | 8.4H | 0.67H | 0.5 | 0.0 |
| | | 1JUN2005 | 11:05 | 28 | 223 | Week 4 | 8.5 | 60.7 | 5.16 | 5.16 | 10.8H | 1.09H# | 0.2 | 0.0 |
| | | 02JUN2005 | 12:00 | 63 | 223 | Week 8 | 7.9 | 64.5 | 5.11 | 5.11 | 17.3H | 0.85H | 0.3 | 0.0 |
| | | 15JUN2005 | 12:00 | 63 | 223 | *Week 8 | 7.6 | 61.8 | 4.45 | 4.45 | 9.9H | 0.7H | 0.3 | 0.0 |
| | | 13JUL2005 | 12:30 | 91 | 223 | Final visit | 7.2 | 61.8 | 4.45 | 4.45 | 9.9H | 0.7H | 0.3 | 0.0 |
| E0037121 | QTP / LI | 12APR2005 | 12:08 | -7 | 1 | Screening | 4.8 | 55.4 | 2.66 | 2.66 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 12APR2005 | 12:08 | -7 | 1 | Baseline | 4.8 | 55.4 | 2.66 | 2.66 | 2.6 | 0.12 | 0.3 | 0.0 |
| | | 17MAY2005 | 11:48 | 28 | 104 | Week 4 | 6.4 | 57.7 | 2.79 | 2.79 | 5.4 | 0.35 | 0.6 | 0.0 |
| | | 14JUN2005 | 11:05 | 56 | 105 | Week 8 | 6.2 | 58.4 | 3.69 | 3.69 | 5.8 | 0.30 | 0.6 | 0.0 |
| | | 18JUL2005 | 10:30 | 90 | 106 | Week 12 | 5.4 | 60.0 | 3.62 | 3.62 | 4.0 | 0.25 | 0.6 | 0.0 |
| | | 19OCT2005 | 10:20 | 175 | 201 | Final visit | 6.3 | 56.0 | 3.53 | 3.53 | 4.0 | 0.25 | 0.6 | 0.0 |
| | | 19DEC2005 | 10:20 | 1 | 201 | At randomization | 6.3 | 56.0 | 3.53 | 3.53 | 4.0 | 0.25 | 0.7 | 0.0 |
| | | 19DEC2005 | 10:20 | 1 | 201 | Baseline | 6.3 | 58.1 | 3.53 | 3.53 | 3.4 | 0.21 | 0.7 | 0.0 |
| | | 17JAN2006 | 10:15 | 30 | 204 | *Week 12 | 6.3 | 57.1 | 3.66 | 3.66 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 16MAR2006 | 18:10 | 86 | 207 | Week 28 | 5.9 | 62.0 | 4.17 | 4.17 | 4.5 | 0.31 | 0.3 | 0.0 |
| | | 27JUN2006 | 18:10 | 191 | 211 | Week 28 | 5.9 | 62.0 | 3.66 | 3.66 | 3.0 | 0.21 | 0.5 | 0.0 |
| | | 06SEP2006 | 17:23 | 262 | 223 | Week 40 | 7.9 | 67.6 | 5.34 | 5.34 | 3.0 | 0.24 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796597

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037118 | OL QTP | 08MAR2005 | 12:20 | -7 | 1 | Baseline | 6.9 | 40.1 | 2.8 | 3.7L | 0.3 |
| | | 25APR2005 | 13:35 | 41 | 104 | Week 4 | 6.8 | 35.7 | 2.4 | 4.7 | 0.3 |
| | | 25APR2005 | 13:35 | 41 | 104 | Final visit | 6.8 | 35.7 | 2.4 | 4.7 | 0.3 |
| E0037119 | OL QTP | 23MAR2005 | 11:40 | -7 | 1 | Screening | 7.3 | 21.5 | 1.6 | 6.1 | 0.5 |
| | | 23MAR2005 | 11:40 | -7 | 1 | Baseline | 7.3 | 21.5 | 1.6 | 6.1 | 0.5 |
| | | 27APR2005 | 11:10 | 28 | 104 | Week 4 | 5.8 | 36.2 | 2.1 | 5.9 | 0.3 |
| | | 25MAY2005 | 11:20 | 56 | 105 | Week 8 | 4.7 | 33.7 | 1.6 | 7.3 | 0.3 |
| | | 25MAY2005 | 11:20 | 56 | 105 | Final visit | 4.7 | 33.7 | 1.6 | 7.3 | 0.3 |
| E0037120 | OL QTP | 06APR2005 | 13:00 | -7 | 1 | Screening | 8.0 | 27.4 | 2.2 | 4.7 | 0.4 |
| | | 06APR2005 | 13:00 | -7 | 1 | Baseline | 8.0 | 27.4 | 2.2 | 4.7 | 0.4 |
| | | 01MAY2005 | 11:08 | 28 | 104 | Week 4 | 8.5 | 20.6 | 1.8 | 5.7 | 0.5 |
| | | 02JUN2005 | 11:08 | 50 | 223 | Week 8 | 7.9 | 21.0 | 1.7 | 3.3L | 0.3 |
| | | 15JUN2005 | 12:00 | 63 | 223 | *Week 8 | 7.6 | 22.9 | 1.7 | 5.0 | 0.4 |
| | | 15JUN2005 | 12:00 | 63 | 223 | Week 12 | 7.6 | 23.0 | 1.7 | 5.0 | 0.4 |
| | | 13JUL2005 | 12:30 | 91 | 223 | Final visit | 7.2 | 23.0 | 1.7 | 5.0 | 0.4 |
| E0037121 | QTP / LI | 12APR2005 | 12:08 | -7 | 1 | Screening | 4.8 | 32.3 | 1.6 | 9.5H | 0.5 |
| | | 12APR2005 | 12:48 | -7 | 1 | Baseline | 4.8 | 32.3 | 1.6 | 9.5H | 0.5 |
| | | 17MAY2005 | 11:05 | 28 | 104 | Week 4 | 4.7 | 27.4 | 1.4 | 7.2 | 0.3 |
| | | 14JUN2005 | 11:05 | 56 | 105 | Week 8 | 6.4 | 29.1 | 1.9 | 7.2 | 0.5 |
| | | 18JUL2005 | 10:30 | 90 | 106 | Week 12 | 6.2 | 29.0 | 1.8 | 8.0 | 0.6 |
| | | 18OCT2005 | 10:30 | 175 | 201 | Final visit | 6.3 | 30.9 | 2.0 | 8.8 | 0.6 |
| | | 19DEC2005 | 10:20 | 1 | 201 | At randomization | 6.3 | 30.9 | 2.0 | 8.8 | 0.6 |
| | | 19DEC2005 | 10:20 | 1 | 201 | Baseline | 6.3 | 28.1 | 1.8 | 9.7H | 0.6 |
| | | 17JAN2006 | 15:05 | 30 | 204 | *Week 12 | | | | | |
| | | 14MAR2006 | 18:12 | 86 | 207 | Week 12 | 6.3 | 30.2 | 2.2 | 8.5 | 0.6 |
| | | 27JUN2006 | 9:20 | 191 | 211 | Week 28 | 5.9 | 26.5 | 2.0 | 7.5 | 0.4 |
| | | 06SEP2006 | 17:23 | 262 | 223 | Week 40 | 7.9 | 24.8 | 2.0 | 4.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796598

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 06SEP2006 | 17:23 | 262 | 223 | Final visit | 7.9 | 67.6 | 5.34 | 5.34 | 3.0 | 0.24 | 0.4 | 0.0 |
| E0037122 | MISSING | 13APR2005 | 11:23 | 1 | * | | 4.9 | 58.7 | 2.88 | 2.88 | 3.5 | 0.17 | 0.5 | 0.0 |
| E0037123 | MISSING | 14APR2005 | 10:00 | 1 | * | | 6.3 | 56.6 | 3.57 | 3.57 | 2.2 | 0.14 | 0.5 | 0.0 |
| E0037124 | MISSING | 18APR2005 | 13:25 | 1 | * | | 10.1 | 65.9 | 6.66 | 6.66 | 0.6 | 0.06 | 0.3 | 0.0 |
| E0037125 | OL QTP | 03MAY2005 | 11:20 | 1 | 1 | Screening | 6.3 | 43.2 | 2.72 | 2.72 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 03MAY2005 | 11:20 | 1 | 1 | Baseline | 6.3 | 43.2 | 2.72 | 2.72 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 07JUN2005 | 10:35 | 35 | 104 | Week 4 | 5.9 | 62.8 | 3.71 | 3.71 | 1.8 | 0.11 | 0.6 | 0.0 |
| | | 07JUN2005 | 10:35 | 35 | 104 | Final visit | 5.9 | 62.8 | 3.71 | 3.71 | 1.8 | 0.11 | 0.6 | 0.0 |
| E0037126 | MISSING | 11MAY2005 | 15:15 | 1 | * | | 6.5 | 56.9 | 3.70 | 3.70 | 0.0 | 0.00 | 0.8 | 0.1 |
| E0037127 | OL QTP | 12MAY2005 | 14:30 | -7 | 1 | Screening | 7.9 | 66.5 | 5.25 | 5.25 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 12MAY2005 | 14:30 | -7 | 1 | Baseline | 7.9 | 66.5 | 5.25 | 5.25 | 0.7 | 0.06 | 0.3 | 0.0 |
| | | 16JUN2005 | 13:33 | 28 | 104 | Week 4 | 6.8 | 59.1 | 4.02 | 4.02 | 2.3 | 0.16 | 0.5 | 0.0 |
| | | 12JUL2005 | 18:09 | 54 | 105 | Week 8 | 6.1 | 55.5 | 3.45 | 3.45 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 01NOV2005 | 18:02 | 166 | 109 | Week 24 | 7.1 | 51.1 | 3.63 | 3.63 | 2.2 | 0.16 | 0.3 | 0.0 |
| | | 01NOV2005 | 18:02 | 166 | 109 | Final visit | 7.1 | 51.1 | 3.63 | 3.63 | 2.2 | 0.16 | 0.3 | 0.0 |
| E0037128 | OL QTP | 16MAY2005 | 10:25 | -7 | 1 | Screening | 8.7 | 66.6 | 5.79 | 5.79 | 1.5 | 0.13 | 0.4 | 0.0 |
| | | 16MAY2005 | 10:25 | -7 | 1 | Baseline | 8.7 | 66.6 | 5.79 | 5.79 | 1.5 | 0.13 | 0.4 | 0.0 |
| E0037129 | OL QTP | 24MAY2005 | 19:20 | -8 | | * | 7.6 | 50.1 | 3.81 | 3.81 | 2.5 | 0.19 | 0.5 | 0.0 |
| | | 08JUN2005 | 17:50 | 7 | 102 | Week 4 | 7.7 | 55.3 | 4.26 | 4.26 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 08JUN2005 | 17:50 | 7 | 102 | Final visit | 7.7 | 55.3 | 4.26 | 4.26 | 3.0 | 0.23 | 0.4 | 0.0 |
| E0037130 | OL QTP | 14JUN2005 | 13:34 | -6 | 1 | Screening | 8.2 | 68.3 | 5.60 | 5.60 | 0.3 | 0.02 | 0.5 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796599

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 06SEP2006 | 17:23 | 262 | 223 | Final visit | 7.9 | 24.8 | 2.0 | 4.2 | 0.3 |
| E0037122 | MISSING | 13APR2005 | 11:23 | | 1 * | | 4.9 | 29.6 | 1.5 | 7.7 | 0.4 |
| E0037123 | MISSING | 14APR2005 | 10:00 | | 1 * | | 6.3 | 32.0 | 2.0 | 8.7 | 0.6 |
| E0037124 | MISSING | 18APR2005 | 13:25 | | 1 * | | 10.1 | 26.4 | 2.7 | 6.8 | 0.7 |
| E0037125 | OL QTP | 03MAY2005 | 11:20 | -6 | 1 | Screening | 6.3 | 50.4H | 3.2 | 5.4 | 0.3 |
| | | 03MAY2005 | 11:20 | -6 | 1 | Baseline | 5.9 | 50.4H | 3.2 | 5.4 | 0.3 |
| | | 07JUN2005 | 10:35 | 29 | 104 | Week 4 | 5.9 | 29.6 | 1.8 | 5.2 | 0.3 |
| | | 07JUL2005 | 10:35 | 29 | 104 | Final visit | 8.8 | 29.6 | 1.8 | 5.2 | 0.3 |
| | | 07JUL2005 | 13:10 | 59 | 223 | Final visit | 8.8 | | | | |
| E0037126 | MISSING | 11MAY2005 | 15:15 | | 1 * | | 6.5 | 34.6 | 2.3 | 7.7 | 0.5 |
| E0037127 | OL QTP | 12MAY2005 | 14:30 | -7 | 1 | Screening | 7.9 | 27.7 | 2.2 | 4.8 | 0.4 |
| | | 12MAY2005 | 14:30 | -7 | 1 | Baseline | 7.9 | 27.7 | 2.2 | 4.8 | 0.4 |
| | | 16JUN2005 | 13:33 | 28 | 104 | Week 4 | 6.8 | 30.9 | 2.1 | 7.2 | 0.5 |
| | | 12JUL2005 | 13:39 | 54 | 105 | Week 8 | 6.9 | 30.0 | 2.1 | 7.0 | 0.6 |
| | | 10AUG2005 | 17:39 | 83 | 106 | Week 12 | 6.2 | 38.0 | 2.4 | 5.8 | 0.3 |
| | | 01NOV2005 | 18:02 | 166 | 109 | Week 24 | 7.1 | 40.6 | 2.9 | 5.8 | 0.4 |
| | | 01NOV2005 | 18:02 | 166 | 109 | Final visit | 7.1 | 40.6 | 2.9 | 5.8 | 0.4 |
| E0037128 | OL QTP | 16MAY2005 | 10:25 | -7 | 1 | Screening | 8.7 | 27.8 | 2.4 | 3.7L | 0.3 |
| | | 16MAY2005 | 10:25 | -7 | 1 | Baseline | 8.7 | 27.8 | 2.4 | 3.7L | 0.3 |
| E0037129 | OL QTP | 26MAY2005 | 19:20 | -8 | 1 * | | 7.6 | 42.4 | 3.2 | 4.5 | 0.3 |
| | | 08JUN2005 | 17:50 | 7 | 102 | Week 4 | 7.7 | 36.7 | 2.8 | 4.6 | 0.4 |
| | | 08JUN2005 | 17:50 | 7 | 102 | Final visit | 7.7 | 36.7 | 2.8 | 4.6 | 0.4 |
| E0037130 | OL QTP | 14JUN2005 | 13:34 | -6 | 1 | Screening | 8.2 | 26.1 | 2.1 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

868

CONFIDENTIAL
AZSER12796600

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037130 | OL QTP | 16JUN2005 | 13:34 | -6 | 1 | Baseline | 8.2 | 68.3 | 5.60 | 5.60 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 08JUL2005 | 15:05 | 18 | 223 | Week 4 | 8.6 | 65.0 | 6.35 | 6.35 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 08JUL2005 | 15:05 | 18 | 223 | Final visit | 8.6 | 73.8 | 6.35 | 6.35 | 0.3 | 0.03 | 0.2 | 0.0 |
| E0037132 | OL QTP | 22JUN2005 | 16:40 | -5 | 1.01 | Screening | 8.3 | 62.1 | 5.15 | 5.15 | 2.9 | 0.24 | 0.2 | 0.0 |
| | | 22JUN2005 | 16:40 | -5 | 1.01 | Baseline | 8.3 | 62.1 | 5.15 | 5.15 | 2.9 | 0.24 | 0.2 | 0.0 |
| | | 28JUL2005 | 13:05 | 31 | 104 | Week 4 | 8.1 | 69.2 | 5.61 | 5.61 | 2.0 | 0.16 | 0.6 | 0.0 |
| | | 28JUL2005 | 13:05 | 31 | 104 | Final visit | 8.1 | 69.2 | 5.61 | 5.61 | 2.0 | 0.16 | 0.6 | 0.1 |
| E0037133 | OL QTP | 29JUN2005 | 11:47 | -6 | 1 | Screening | 7.2 | 69.1 | 4.98 | 4.98 | 4.6 | 0.33 | 0.5 | 0.0 |
| | | 29JUN2005 | 11:47 | -6 | 1 | Baseline | 7.2 | 69.1 | 4.98 | 4.98 | 4.6 | 0.33 | 0.5 | 0.0 |
| E0037134 | OL QTP | 06JUL2005 | 13:33 | -5 | 1 | Screening | 7.2 | 70.2 | 5.05 | 5.05 | 5.3 | 0.38 | 0.2 | 0.0 |
| | | 06JUL2005 | 13:33 | -5 | 1 | Baseline | 7.2 | 70.2 | 5.05 | 5.05 | 5.3 | 0.38 | 0.2 | 0.0 |
| | | 09AUG2005 | 12:15 | 29 | 105 | Week 4 | 6.3 | 62.8 | 3.96 | 3.96 | 6.9H | 0.43 | 0.2 | 0.0 |
| | | 06SEP2005 | 12:07 | 57 | 105 | Week 8 | 7.3 | 56.6 | 4.13 | 4.13 | 7.5H | 0.55 | 0.9 | 0.1 |
| | | 05OCT2005 | 11:21 | 86 | 223 | Week 12 | 6.2 | 63.0 | 3.94 | 3.94 | 5.0 | 0.57 | 0.6 | 0.0 |
| | | 25OCT2005 | 11:25 | 106 | 223 | *Week 12 | 5.7 | 63.0 | 3.59 | 3.59 | 5.0 | 0.29 | 0.9 | 0.0 |
| | | 25OCT2005 | 11:25 | 106 | 223 | Final visit | 5.7 | 63.0 | 3.59 | 3.59 | 5.0 | 0.29 | 0.6 | 0.0 |
| E0037135 | MISSING | 20JUL2005 | 8:45 | | 1.01 | * | 9.5 | 67.7 | 6.43 | 6.43 | 3.9 | 0.37 | 0.4 | 0.0 |
| E0037136 | OL QTP | 02AUG2005 | 18:30 | -7 | 1 | Screening | 8.8 | 65.5 | 5.76 | 5.76 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 02AUG2005 | 18:30 | -7 | 1 | Baseline | 8.8 | 65.5 | 5.76 | 5.76 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 07SEP2005 | 18:27 | 29 | 104 | Week 4 | 8.7 | 66.4 | 5.78 | 5.78 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 28SEP2005 | 11:02 | 50 | 223 | Week 8 | 6.7 | 62.3 | 3.05 | 3.05 | 0.9 | 0.07 | 0.5 | 0.0 |
| | | 28SEP2005 | 11:02 | 50 | 223 | Final visit | 8.1 | 62.3 | 5.05 | 5.05 | 0.9 | 0.07 | 0.5 | 0.0 |
| E0037137 | OL QTP | 03AUG2005 | 12:10 | -7 | 1 | Screening | 7.2 | 61.4 | 4.42 | 4.42 | 2.2 | 0.16 | 0.5 | 0.0 |
| | | 03AUG2005 | 12:10 | -7 | 1 | Baseline | 7.2 | 61.4 | 4.42 | 4.42 | 2.2 | 0.16 | 0.5 | 0.0 |
| E0037138 | OL QTP | 08AUG2005 | 12:38 | -7 | 1 | Screening | 5.3 | 50.5 | 2.68 | 2.68 | 2.6 | 0.14 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796601

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037130 | OL QTP | 16JUN2005 | 13:34 | -6 | 1 | Baseline | 8.2 | 26.1 | 2.1 | 4.8 | 0.4 |
| | | 08JUL2005 | 13:05 | 18 | 223 | Week 4 | 8.6 | 20.6 | 1.8 | 5.1 | 0.4 |
| | | 08JUL2005 | 15:05 | 18 | 223 | Final visit | 8.6 | 20.6 | 1.8 | 5.1 | 0.4 |
| E0037132 | OL QTP | 22JUN2005 | 16:40 | -5 | 1.01 | Screening | 8.3 | 29.7 | 2.5 | 5.1 | 0.4 |
| | | 22JUN2005 | 16:40 | -5 | 1.01 | Baseline | 8.3 | 29.7 | 2.5 | 5.1 | 0.4 |
| | | 28JUL2005 | 13:05 | 31 | 104 | Week 4 | 8.1 | 23.4 | 1.9 | 4.8 | 0.4 |
| | | 28JUL2005 | 13:05 | 31 | 104 | Final visit | 8.1 | 23.4 | 1.9 | 4.8 | 0.4 |
| E0037133 | OL QTP | 29JUN2005 | 11:47 | -6 | 1 | Screening | 7.2 | 19.2 | 1.4 | 6.6 | 0.5 |
| | | 29JUN2005 | 11:47 | -6 | 1 | Baseline | 7.2 | 19.2 | 1.4 | 6.6 | 0.5 |
| E0037134 | OL QTP | 06JUL2005 | 13:33 | -5 | 1 | Screening | 7.2 | 19.6 | 1.4 | 4.7 | 0.3 |
| | | 06JUL2005 | 13:33 | -5 | 1 | Baseline | 7.2 | 19.6 | 1.4 | 4.7 | 0.3 |
| | | 09AUG2005 | 12:15 | 29 | 104 | Week 4 | 7.1 | 22.9 | 1.6 | 7.2 | 0.7 |
| | | 06SEP2005 | 12:07 | 57 | 105 | Week 8 | 6.3 | 26.2 | 1.9 | 9.5H | 0.7 |
| | | 05OCT2005 | 11:25 | 86 | 106 | Week 12 | 6.2 | 25.0 | 1.5 | 5.9 | 0.4 |
| | | 25OCT2005 | 11:25 | 106 | 223 | * Week 12 | 5.7 | 25.0 | 1.4 | 6.4 | 0.4 |
| | | 25OCT2005 | 11:25 | 106 | 223 | Final visit | 5.7 | 25.0 | 1.4 | 6.4 | 0.4 |
| E0037135 | MISSING | 20JUL2005 | 8:45 | | 1.01 | * | 9.5 | 23.9 | 2.3 | 4.1 | 0.4 |
| E0037136 | OL QTP | 02AUG2005 | 18:30 | -7 | 1 | Screening | 8.8 | 30.0 | 2.6 | 3.7L | 0.3 |
| | | 02AUG2005 | 18:30 | -7 | 1 | Baseline | 8.8 | 30.0 | 2.6 | 3.7L | 0.3 |
| | | 07SEP2005 | 11:27 | 29 | 104 | Week 4 | 6.7 | 37.6 | 2.5 | 4.9 | 0.4 |
| | | 28SEP2005 | 11:02 | 50 | 223 | Week 8 | 8.1 | 31.4 | 2.5 | 4.9 | 0.4 |
| | | 28SEP2005 | 11:02 | 50 | 223 | Final visit | 8.1 | 31.4 | 2.5 | 4.9 | 0.4 |
| E0037137 | OL QTP | 03AUG2005 | 12:10 | -7 | 1 | Screening | 7.2 | 28.1 | 2.0 | 7.8 | 0.6 |
| | | 03AUG2005 | 12:10 | -7 | 1 | Baseline | 7.2 | 28.1 | 2.0 | 7.8 | 0.6 |
| E0037138 | OL QTP | 08AUG2005 | 12:38 | -7 | 1 | Screening | 5.3 | 37.2 | 2.0 | 9.2 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796602

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037138 | OL QTP | 08AUG2005 | 12:38 | -7 | 1 | Baseline | 5.3 | 50.5 | 2.68 | 2.68 | 2.6 | 0.14 | 0.5 | 0.0 |
| | | 25AUG2005 | 12:07 | 10 | 223 | Week 4 | 4.7 | 58.2 | 2.74 | 2.74 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 25AUG2005 | 12:07 | 10 | 223 | Final visit | 4.7 | 58.2 | 2.74 | 2.74 | 2.2 | 0.10 | 0.2 | 0.0 |
| E0037139 | MISSING | 10AUG2005 | 16:23 | 1 | * | | 11.0 | 67.9 | 7.47 | 7.47 | 1.6 | 0.18 | 0.3 | 0.0 |
| E0037140 | OL QTP | 24AUG2005 | 12:01 | -6 | 1 | Screening | 7.2 | 78.3H | 5.64 | 5.64 | 3.1 | 0.22 | 0.2 | 0.0 |
| | | 24AUG2005 | 12:01 | -6 | 1 | Baseline | 7.2 | 78.3H | 5.64 | 5.64 | 3.1 | 0.22 | 0.2 | 0.0 |
| | | 07SEP2005 | 13:40 | 8 | 102 | Week 4 | 8.7 | 73.9 | 6.43 | 6.43 | 2.2 | 0.19 | 0.2 | 0.0 |
| | | 07SEP2005 | 13:40 | 8 | 102 | Final visit | 8.7 | 73.9 | 6.43 | 6.43 | 2.2 | 0.19 | 0.2 | 0.0 |
| E0037141 | OL QTP | 01SEP2005 | 13:10 | -14 | 0 | * Screening | 5.7 | 67.3 | 3.84 | 3.84 | 2.0 | 0.11 | 0.5 | 0.0 |
| | | 08SEP2005 | 12:14 | -7 | 1 | Baseline | 4.3 | 52.0 | 2.24 | 2.24 | 2.0 | 0.00 | 1.0 | 0.0 |
| | | 11OCT2005 | 13:10 | 26 | 105 | Week 4 | 4.0L | 51.9 | 2.08 | 2.08 | 0.7 | 0.03 | 0.4 | 0.1 |
| | | 14NOV2005 | 9:20 | 60 | 105 | Week 8 | 5.0 | 37.8L | 1.89L | 1.89L | 3.4 | 0.19 | 1.4 | 0.0 |
| | | 12DEC2005 | 9:45 | 88 | 109 | Week 12 | 4.3 | 40.5L | 1.74L | 1.74L | 3.0 | 0.10 | 1.4 | 0.1 |
| | | 01MAR2006 | 9:45 | 167 | 109 | *Week 24 | 3.4L | 25.0L | 0.85L | 0.85L# | 3.0 | 0.10 | 0.0 | 0.0 |
| | | 03MAR2006 | 9:10 | 169 | 112 | Week 24 | 4.1 | 28.6L | 1.17L | 1.17L# | 4.4 | 0.18 | 0.5 | 0.0 |
| | | 22MAY2006 | 10:30 | 249 | 112 | Week 24 | 3.7L | 51.0 | 1.89L | 1.89L | 0.0 | 0.00 | 1.0 | 0.0 |
| | | 22MAY2006 | 10:30 | 249 | 112 | *Week 24 | 3.4L | 28.0L | 0.95L | 0.95L# | 1.3 | 0.04 | 1.0 | 0.0 |
| | | 12JUL2006 | 13:05 | 300 | 223 | Final visit | 3.3L | 48.5 | 1.60L | 1.60L | 0.7 | 0.02 | 0.6 | 0.0 |
| E0037142 | OL QTP | 08SEP2005 | 9:37 | -6 | 1.01 | Screening | 5.4 | 54.3 | 2.93 | 2.93 | 5.5 | 0.30 | 0.7 | 0.0 |
| | | 08SEP2005 | 9:37 | -6 | 1.01 | Baseline | 5.4 | 54.3 | 2.93 | 2.93 | 5.5 | 0.30 | 0.7 | 0.0 |
| | | 01OCT2005 | | | 105 | Week 4 | 7.6 | | | | 5.0 | 0.38 | 0.2 | 0.0 |
| | | 08NOV2005 | 12:27 | 55 | 105 | Week 8 | 4.6 | 46.3 | 2.13 | 2.13 | 5.8 | 0.27 | 0.3 | 0.0 |
| | | 08NOV2005 | 12:26 | 55 | 105 | Final visit | 4.6 | 46.3 | 2.13 | 2.13 | 5.8 | 0.27 | 0.3 | 0.0 |
| E0037143 | OL QTP | 16SEP2005 | 10:19 | -7 | 1 | Screening | 4.0L | 62.4 | 2.50 | 2.50 | 2.1 | 0.08 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796603

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037138 | OL QTP | 08AUG2005 | 12:38 | -7 | 1 | Baseline | 5.3 | 37.2 | 2.0 | 9.2 | 0.5 |
| | | 25AUG2005 | 12:07 | 10 | 223 | Week 4 | 4.7 | 33.3 | 1.6 | 6.1 | 0.3 |
| | | 25AUG2005 | 12:07 | 10 | 223 | Final visit | 4.7 | 33.3 | 1.6 | 6.1 | 0.3 |
| E0037139 | MISSING | 10AUG2005 | 16:23 | 1 | * | | 11.0 | 25.1 | 2.8 | 5.1 | 0.6 |
| E0037140 | OL QTP | 24AUG2005 | 12:01 | -6 | 1 | Screening | 7.2 | 11.8L | 0.9L | 6.6 | 0.5 |
| | | 24AUG2005 | 12:01 | -6 | 1 | Baseline | 7.2 | 11.8L | 0.9L | 6.6 | 0.5 |
| | | 07SEP2005 | 13:40 | 8 | 102 | Week 4 | 8.7 | 15.7 | 1.4 | 8.0 | 0.7 |
| | | 07SEP2005 | 13:40 | 8 | 102 | Final visit | 8.7 | 15.7 | 1.4 | 8.0 | 0.7 |
| E0037141 | OL QTP | 08SEP2005 | 13:10 | -14 | 0 | Screening | 5.7 | 22.1 | 1.3 | 8.1 | 0.5 |
| | | 08SEP2005 | 12:14 | -7 | 1 | Baseline | 4.3 | 37.0 | 1.3 | 17.0H | 0.7 |
| | | 11OCT2005 | 13:10 | 26 | 104 | Week 4 | 4.0L | 31.9 | 1.3 | 15.1H | 0.7 |
| | | 14NOV2005 | 09:20 | 60 | 105 | Week 8 | 5.0 | 40.6 | 2.0 | 15.8H | 0.8 |
| | | 12DEC2005 | 09:45 | 88 | 109 | Week 12 | 4.3 | 44.3 | 1.9 | 12.4H | 0.5 |
| | | 01MAR2006 | 09:10 | 167 | 109 | Week 24 | 3.4L | 52.0H | 1.8 | 20.0H | 0.7 |
| | | 03MAR2006 | 09:10 | 169 | 109 | Week 24 | 4.1 | 53.5H | 2.2 | 13.0H | 0.5 |
| | | 02MAY2006 | 10:30 | 249 | 112 | Week 24 | 3.7L | 31.0 | 1.2 | 16.0H | 0.6 |
| | | 02MAY2006 | 10:30 | 249 | 112 | Week 24 | 3.4L | 57.8H | 2.0 | 12.4H | 0.4 |
| | | 07JUL2006 | 13:05 | 295 | 223 * | Final visit | 3.3L | 36.5 | 1.2 | 13.7H | 0.5 |
| | | 12JUL2006 | 13:05 | 300 | 223 | Final visit | | | | | |
| E0037142 | OL QTP | 08SEP2005 | 9:37 | -6 | 1.01 | Screening | 5.4 | 32.0 | 1.7 | 8.5 | 0.5 |
| | | 08SEP2005 | 9:37 | -6 | 1.01 | Baseline | 5.4 | 31.0 | 1.7 | 8.5 | 0.5 |
| | | 11OCT2005 | 10:26 | 27 | 104 | Week 4 | 7.6 | 33.1 | 2.5 | 7.0 | 0.6 |
| | | 08NOV2005 | 12:26 | 55 | 105 | Week 8 | 4.6 | 39.8 | 1.8 | 7.8 | 0.4 |
| | | 08NOV2005 | 12:26 | 55 | 105 | Final visit | 4.6 | 39.8 | 1.8 | 7.8 | 0.4 |
| E0037143 | OL QTP | 14SEP2005 | 10:19 | -7 | 1 | Screening | 4.0L | 30.0 | 1.2 | 5.2 | 0.2 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796604

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 16SEP2005 | 10:19 | -7 | 1 | Baseline | 4.0L | 62.4 | 2.50 | 2.50 | 3.1 | 0.08 | 0.3 | 0.0 |
| | | 19OCT2005 | 11:27 | 28 | 104 | Week 4 | 5.4 | 53.9 | 2.91 | 2.91 | 3.7 | 0.17 | 0.5 | 0.0 |
| | | 16NOV2005 | 12:00 | 56 | 105 | Week 8 | 4.5 | 37.6L | 1.69L | 1.69L | 3.7 | 0.17 | 0.8 | 0.0 |
| | | 14DEC2005 | 11:35 | 84 | 106 | Week 12 | 4.7 | 53.3 | 2.51 | 2.51 | 4.6 | 0.22 | 0.8 | 0.1 |
| | | 08MAR2006 | 11:49 | 168 | 109 | Week 24 | 4.1 | 45.6 | 1.87L | 1.87L | 4.0 | 0.15 | 1.2 | 0.1 |
| | | 08MAR2006 | 11:49 | 168 | | Final visit | 4.1 | 45.7 | 1.87L | 1.87L | 4.0 | 0.16 | 1.2 | 0.1 |
| E0037144 | MISSING | 21SEP2005 | 18:35 | 1 | | * | 8.9 | 62.4 | 5.55 | 5.55 | 2.8 | 0.25 | 0.4 | 0.0 |
| E0040001 | OL QTP | 07APR2004 | 14:15 | -6 | 1 | Screening | 8.0 | 65.3 | 5.22 | 5.22 | 3.3 | 0.26 | 0.5 | 0.0 |
| | | 07APR2004 | 14:15 | -6 | | Baseline | 8.0 | 65.3 | 5.22 | 5.22 | 3.3 | 0.26 | 0.5 | 0.0 |
| | | 11MAY2004 | 14:41 | 28 | 104 | Week 4 | 7.6 | 61.4 | 4.67 | 4.67 | 3.5 | 0.27 | 0.5 | 0.0 |
| | | 08JUN2004 | 11:10 | 56 | 105 | Week 8 | 7.2 | 64.2 | 4.62 | 4.62 | 3.1 | 0.22 | 0.4 | 0.0 |
| | | 08JUL2004 | 11:55 | 86 | 106 | Week 12 | 9.9 | 68.9 | 6.82 | 6.82 | 3.1 | 0.31 | 0.3 | 0.0 |
| | | 08JUL2004 | 11:55 | 86 | | Final visit | 9.9 | 68.9 | 6.82 | 6.82 | 3.1 | 0.31 | 0.3 | 0.0 |
| E0040002 | OL QTP | 07APR2004 | 16:05 | -6 | 1 | Screening | 8.1 | 56.3 | 4.56 | 4.56 | 2.8 | 0.23 | 0.3 | 0.0 |
| | | 07APR2004 | 16:05 | -6 | | Baseline | 8.1 | 56.3 | 4.56 | 4.56 | 2.8 | 0.23 | 0.3 | 0.0 |
| | | 11MAY2004 | 11:05 | 28 | 104 | Week 4 | 6.5 | 63.6 | 4.13 | 4.13 | 4.0 | 0.26 | 0.5 | 0.0 |
| | | 01JUN2004 | 11:35 | 49 | 223 | Week 8 | 6.4 | 59.9 | 3.83 | 3.83 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 01JUN2004 | 11:35 | 49 | 223 | Final visit | 6.4 | 59.9 | 3.83 | 3.83 | 2.9 | 0.19 | 0.4 | 0.0 |
| E0040003 | OL QTP | 14APR2004 | 12:33 | -7 | 1 | Screening | 12.3 | 62.0 | 7.63 | 7.63 | 1.8 | 0.22 | 0.4 | 0.1 |
| | | 14APR2004 | 12:33 | -7 | | Baseline | 12.3 | 62.0 | 7.63 | 7.63 | 1.8 | 0.22 | 0.4 | 0.1 |
| | | 19MAY2004 | 11:03 | 28 | 104 | Week 4 | 12.3H | 61.3 | 7.54 | 7.54 | 2.3 | 0.28 | 0.5 | 0.1 |
| | | 24JUN2004 | 13:25 | 64 | 223 | Week 8 | 16.5H | 73.4 | 12.11H# | 12.11H# | 1.3 | 0.21 | 0.2 | 0.0 |
| | | 24JUN2004 | 13:25 | 64 | 223 | Final visit | 16.5H | 73.4 | 12.11H# | 12.11H# | 1.3 | 0.21 | 0.2 | 0.0 |
| E0040004 | OL QTP | 26MAY2004 | 15:20 | -14 | 1 | * | 11.4 | 62.5 | 7.13 | 7.13 | 4.6 | 0.52 | 0.3 | 0.0 |
| | | 27JUL2004 | 15:30 | 48 | 223 | Week 8 | 9.3 | 61.7 | 5.74 | 5.74 | 2.5 | 0.23 | 0.3 | 0.0 |
| | | 27JUL2004 | 15:30 | 48 | 223 | Final visit | 9.3 | 61.7 | 5.74 | 5.74 | 2.5 | 0.23 | 0.3 | 0.0 |
| E0040006 | OL QTP | 06JAN2005 | 10:45 | -5 | 1 | Screening | 5.2 | 54.6 | 2.84 | 2.84 | 4.7 | 0.24 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796605

Page 402 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 14SEP2005 | 10:19 | -7 | 1 | Baseline | 4.0L | 30.0 | 1.2 | 5.2 | 0.2 |
| | | 19OCT2005 | 11:27 | 28 | 104 | Week 4 | 5.4 | 34.8 | 1.9 | 7.8 | 0.4 |
| | | 16NOV2005 | 12:00 | 56 | 105 | Week 8 | 4.5 | 50.4H | 2.3 | 7.8 | 0.4 |
| | | 14DEC2005 | 11:35 | 84 | 106 | Week 12 | 4.7 | 35.4 | 1.7 | 5.9 | 0.3 |
| | | 08MAR2006 | 11:49 | 168 | 109 | Week 24 | 4.1 | 43.0 | 1.8 | 6.1 | 0.3 |
| | | 08MAR2006 | 11:49 | 168 | 109 | Final visit | 4.1 | 43.0 | 1.8 | 6.1 | 0.3 |
| E0037144 | MISSING | 21SEP2005 | 18:35 | 1 | | * | 8.9 | 30.9 | 2.8 | 3.5L | 0.3 |
| E0040001 | OL QTP | 07APR2004 | 14:15 | -6 | 1 | Screening | 8.0 | 24.8 | 2.0 | 6.1 | 0.5 |
| | | 07APR2004 | 14:15 | -6 | 1 | Baseline | 8.0 | 24.8 | 2.0 | 6.1 | 0.5 |
| | | 11MAY2004 | 14:41 | 28 | 104 | Week 4 | 7.6 | 27.3 | 2.1 | 7.3 | 0.6 |
| | | 08JUN2004 | 11:50 | 56 | 105 | Week 8 | 7.5 | 27.5 | 2.1 | 7.5 | 0.5 |
| | | 08JUL2004 | 11:55 | 86 | 106 | Week 12 | 9.9 | 22.2 | 2.2 | 5.5 | 0.5 |
| | | 08JUL2004 | 11:55 | 86 | 106 | Final visit | 9.9 | 22.2 | 2.2 | 5.5 | 0.5 |
| E0040002 | OL QTP | 07APR2004 | 16:05 | -6 | 1 | Screening | 8.1 | 34.8 | 2.8 | 5.8 | 0.5 |
| | | 07APR2004 | 16:05 | -6 | 1 | Baseline | 8.1 | 34.8 | 2.8 | 5.8 | 0.5 |
| | | 11MAY2004 | 11:35 | 28 | 104 | Week 4 | 6.5 | 27.0 | 1.8 | 4.9 | 0.3 |
| | | 01JUN2004 | 11:35 | 49 | 223 | Week 8 | 6.4 | 31.3 | 2.0 | 5.5 | 0.4 |
| | | 01JUN2004 | 11:35 | 49 | 223 | Final visit | 6.4 | 31.3 | 2.0 | 5.5 | 0.4 |
| E0040003 | OL QTP | 14APR2004 | 12:33 | -7 | 1 | Screening | 12.3 | 29.9 | 3.7H | 5.9 | 0.7 |
| | | 14APR2004 | 12:33 | -7 | 1 | Baseline | 12.3 | 29.9 | 3.7H | 5.9 | 0.7 |
| | | 19MAY2004 | 13:20 | 28 | 106 | Week 4 | 16.7H | 19.6 | 4.0H | 5.7 | 0.9 H |
| | | 24JUN2004 | 13:25 | 64 | 223 | Week 8 | 16.5H# | 19.3 | 3.2 | 5.8 | 1.0 H |
| | | 24JUN2004 | 13:25 | 64 | 223 | Final visit | 16.5H# | 19.3 | 3.2 | 5.8 | 1.0 H |
| E0040004 | OL QTP | 26MAY2004 | 15:20 | -14 | 1 | * | 11.4 | 28.2 | 3.2 | 4.4 | 0.5 |
| | | 27JUL2004 | 15:30 | 48 | 223 | Week 8 | 9.3 | 30.6 | 2.9 | 4.9 | 0.5 |
| | | 27JUL2004 | 15:30 | 48 | 223 | Final visit | 9.3 | 30.6 | 2.9 | 4.9 | 0.5 |
| E0040006 | OL QTP | 06JAN2005 | 10:45 | -5 | 1.01 | Screening | 5.2 | 33.9 | 1.8 | 6.6 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796606

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 06JAN2005 | 10:45 | -5 | 1.01 | Baseline | 5.2 | 54.6 | 2.85 | 2.85 | 4.7 | 0.24 | 0.2 | 0.0 |
|  |  | 11FEB2005 | 17:00 | 31 | 1.04 | Week 4 | 8.3 | 68.1 | 5.65 | 5.65 | 3.9 | 0.32 | 0.4 | 0.0 |
|  |  | 17MAR2005 | 14:30 | 65 | 1.05 | Week 8 | 6.3 | 33.1 | 2.09 | 2.09 | 3.7 | 0.23 | 0.2 | 0.0 |
|  |  | 05APR2005 | 9:30 | 84 | 1.06 | Week 12 | 5.2 | 38.0L | 1.98L | 1.98L | 4.6 | 0.24 | 0.2 | 0.0 |
|  |  | 05JUL2005 | 10:00 | 175 | 2.23 | *Week 24 | 6.9 | 53.7 | 3.71 | 3.71 | 3.2 | 0.23 | 0.1 | 0.0 |
|  |  | 26JUL2005 | 10:00 | 196 | 2.23 | Week 24 | 6.2 | 45.8 | 2.84 | 2.84 | 3.7 | 0.23 | 0.1 | 0.0 |
|  |  | 26JUL2005 | 10:00 | 196 | 2.23 | Final visit | 6.2 | 45.8 | 2.84 | 2.84 | 3.7 | 0.23 | 0.1 | 0.0 |
| E0040007 | MISSING | 23FEB2005 | 9:30 |  | 1.01 * |  | 6.1 | 52.3 | 3.19 | 3.19 | 2.5 | 0.15 | 0.2 | 0.0 |
| E0040008 | MISSING | 12JUL2005 | 10:00 |  | 1.01 * |  | 7.1 | 45.0 | 3.20 | 3.20 | 3.4 | 0.24 | 0.4 | 0.0 |
| E0040009 | MISSING | 12JUL2005 | 10:05 |  | 1 * |  | 7.7 | 60.3 | 4.64 | 4.64 | 0.6 | 0.05 | 0.2 | 0.0 |
| E0040010 | OL QTP | 05AUG2005 | 10:30 | -13 | 1.01 | *Week 4 | 5.4 | 58.8 | 3.18 | 3.18 | 1.4 | 0.08 | 0.3 | 0.0 |
|  |  | 07SEP2005 | 16:30 | 29 | 1.04 | Week 8 | 5.0 | 57.0 | 2.87 | 2.87 | 1.0 | 0.05 | 0.1 | 0.0 |
|  |  | 06OCT2005 | 16:30 | 49 | 1.05 | Week 8 | 5.4 | 63.0 | 3.40 | 3.40 | 1.2 | 0.06 | 0.2 | 0.0 |
|  |  | 20OCT2005 | 16:00 | 63 | 1.05 | Week 8 | 6.1 | 61.0 | 3.72 | 3.72 | 1.0 | 0.06 | 0.3 | 0.0 |
|  |  | 07NOV2005 | 16:00 | 105 | 2.22 | *Week 24 | 4.6 | 48.4 | 2.20 | 2.20 | 1.2 | 0.06 | 0.5 | 0.03 |
|  |  | 07FEB2006 | 13:00 | 173 | 2.23 | Week 24 | 5.2 | 56.4 | 2.93 | 2.93 | 0.5 | 0.03 | 0.1 | 0.01 |
|  |  | 07FEB2006 | 13:00 | 173 | 2.23 | Final visit | 5.2 | 56.4 | 2.93 | 2.93 | 0.5 | 0.03 | 0.1 | 0.01 |
| E0040011 | OL QTP | 24SEP2005 | 9:00 | -4 | 1.01 | Screening | 7.1 | 57.0 | 4.05 | 4.05 | 0.9 | 0.06 | 0.9 | 0.06 |
|  |  | 24SEP2005 | 9:00 | -4 | 1.04 | Baseline | 7.0 | 50.9 | 3.56 | 3.56 | 0.9 | 0.06 | 0.6 | 0.01 |
|  |  | 27OCT2005 | 16:00 | 29 | 1.05 | Week 4 | 6.2 | 52.1 | 3.23 | 3.23 | 0.6 | 0.04 | 1.6 | 0.10 |
|  |  | 28NOV2005 | 13:00 | 61 | 1.06 | Week 8 | 7.7 | 46.2 | 3.58 | 3.58 | 0.5 | 0.04 | 1.2 | 0.04# |
|  |  | 16DEC2005 | 18:20 | 66 | 1.09 | Week 12 | 6.2 | 57.4 | 3.56 | 3.56 | 0.4 | 0.03 | 0.2 | 0.01 |
|  |  | 16MAR2006 | 13:00 |  | 2.23 | *Week 24 |  |  |  |  |  |  |  |  |
|  |  | 30MAR2006 | 13:00 | 183 | 2.23 | Week 24 | 5.4 | 60.4 | 3.26 | 3.26 | 0.4 | 0.02 | 0.2 | 0.02 |
|  |  | 30MAR2006 | 13:00 | 183 | 2.23 | Final visit | 5.4 | 60.4 | 3.26 | 3.26 | 0.4 | 0.02 | 0.2 | 0.02 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796607