Case 6:06-md-01769-ACC-DAB   Document 1375-24   Filed 03/13/09   Page 1 of 100 PageID 110686

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 06JAN2005 | 10:45 | -5 | 1.01 | Baseline | 5.2 | 33.9 | 1.8 | 6.6 | 0.3 |
| | | 11FEB2005 | 17:05 | 31 | 104 | Week 4 | 6.3 | 23.0 | 1.4 | 4.6 | 0.3 |
| | | 17MAR2005 | 14:30 | 65 | 105 | Week 8 | 8.3 | 53.1H | 4.4 | 9.9H | 0.6 |
| | | 05APR2005 | 9:30 | 84 | 106 | Week 12 | 6.9 | 49.6H | 3.4 | 7.6 | 0.4 |
| | | 05JUL2005 | 10:00 | 175 | 109 | Week 24 | 6.9 | 38.6 | 2.6 | 7.2 | 0.3 |
| | | 26JUL2005 | 10:00 | 196 | 223 | *Week 24 | 6.2 | 44.6 | 2.7 | 5.8 | 0.4 |
| | | 26JUL2005 | 10:00 | 196 | 223 | Final visit | 6.2 | 44.6 | 2.8 | 5.8 | 0.4 |
| E0040007 | MISSING | 23FEB2005 | 9:30 | | * | | 6.1 | 36.2 | 2.2 | 8.8 | 0.5 |
| E0040008 | MISSING | 12JUL2005 | 10:00 | 1.01 | * | | 7.1 | 44.2 | 3.1 | 7.0 | 0.5 |
| E0040009 | MISSING | 12JUL2005 | 10:05 | 1 | * | | 7.7 | 34.1 | 2.6 | 4.8 | 0.4 |
| E0040010 | OL QTP | 05AUG2005 | 10:30 | -13 | 1.01 | * | 5.4 | 32.5 | 1.8 | 7.0 | 0.4 |
| | | 07SEP2005 | 16:30 | 20 | 104 | *Week 4 | 5.0 | 36.6 | 1.8 | 5.0 | 0.3 |
| | | 06OCT2005 | 16:30 | 49 | 105 | *Week 8 | | 30.6 | 1.7 | 5.0 | |
| | | 20OCT2005 | 16:00 | 63 | 105 | Week 8 | 5.4 | 30.7 | 1.9 | 7.0 | 0.4 |
| | | 07NOV2005 | 16:00 | 81 | 109 | Week 12 | 6.1 | 46.8 | 2.9 | 9.3 | 0.4 |
| | | 07FEB2006 | 13:00 | 173 | 223 | *Week 24 | 4.6 | 45.3 | 2.3 | 7.2 | 0.4 |
| | | 07FEB2006 | 13:00 | 173 | 223 | Final visit | 5.2 | 35.3 | 1.8 | 7.7 | 0.4 |
| E0040011 | OL QTP | 24SEP2005 | 9:00 | -4 | 1.01 | Screening | 7.1 | 38.7 | 2.8 | 3.2L | 0.4 |
| | | 24SEP2005 | 9:00 | -4 | 1.01 | Baseline | 7.0 | 38.7 | 3.0 | 3.5L | 0.4 |
| | | 27OCT2005 | 16:00 | 29 | 104 | Week 4 | 7.0 | 42.4 | 3.0 | 5.9 | 0.6 |
| | | 28NOV2005 | 11:00 | 61 | 105 | Week 8 | 6.2 | 39.1 | 2.4 | 6.6 | 0.6 |
| | | 21DEC2005 | 9:00 | 66 | 106 | Week 12 | 8.4 | 40.3 | 2.6 | 6.2 | 0.5 |
| | | 16MAR2006 | 18:20 | 169 | 109 | Week 24 | 7.7 | 46.3H | 3.6H | 4.5 | 0.2 |
| | | 30MAR2006 | 13:00 | 183 | 223 | *Week 24 | 5.4 | 34.5 | 1.9 | 4.5 | 0.2 |
| | | 30MAR2006 | 13:00 | 183 | 223 | Final visit | 5.4 | 34.5 | 1.9 | 4.5 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796608

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041012 | MISSING | 23SEP2005 | 8:00 | | 1.01 | * | 3.3L | 37.8L | 1.25L | 1.25L# | 3.3 | 0.11 | 0.5 | 0.0 |
| E0041001 | QTP / LI | 02MAR2004 | 13:15 | -7 | 1 | Screening | 4.9 | 59.4 | 2.91 | 2.91 | 0.3 | 0.01 | 0.2 | 0.0 |
| | | 02MAR2004 | 13:15 | -7 | 1 | Baseline | 4.9 | 59.4 | 2.91 | 2.91 | 0.3 | 0.01 | 0.2 | 0.0 |
| | | 30MAR2004 | 13:00 | 26 | 106 | Week 4 | 5.7 | 60.2 | 3.05 | 3.05 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 04MAY2004 | 13:00 | 56 | 106 | Week 8 | 7.2 | 70.2 | 5.05 | 5.05 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 01JUN2004 | 13:00 | 84 | 106 | Week 12 | 5.6 | 57.1 | 3.20 | 3.20 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 02JUL2004 | 13:00 | 1 | 201 | Final visit | 5.4 | 58.9 | 3.18 | 3.18 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 02JUL2004 | 13:00 | 1 | 201 | At randomization | 5.4 | 58.9 | 3.18 | 3.18 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 24SEP2004 | 13:00 | 85 | 207 | Baseline | 6.3 | 66.8 | 4.21 | 4.21 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 07JAN2005 | 11:30 | 190 | 223 | Week 28 | 6.5 | 55.7 | 3.62 | 3.62 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 07JAN2005 | 11:25 | 190 | 223 | Final visit | 6.5 | 55.7 | 3.62 | 3.62 | 1.4 | 0.09 | 0.2 | 0.0 |
| E0041002 | PLA / VAL | 02APR2004 | 13:00 | -4 | 1 | Screening | 11.3 | 64.2 | 7.25 | 7.25 | 1.6 | 0.18 | 0.3 | 0.0 |
| | | 02APR2004 | 13:00 | -4 | 1 | Baseline | 11.3 | 64.2 | 7.25 | 7.25 | 1.6 | 0.18 | 0.3 | 0.0 |
| | | 28APR2004 | 13:00 | 22 | 106 | Week 4 | 10.3 | 61.8 | 6.71 | 6.71 | 1.7 | 0.16 | 0.4 | 0.0 |
| | | 02JUN2004 | 12:00 | 57 | 106 | Week 8 | 10.9 | 68.0 | 5.00 | 5.00 | 1.7 | 0.25 | 0.4 | 0.0 |
| | | 30JUN2004 | 12:00 | 85 | 106 | Week 12 | 11.3 | 58.9 | 7.41 | 7.41 | 1.7 | 0.19 | 0.3 | 0.0 |
| | | 22SEP2004 | 9:00 | 1 | 201 | Final visit | 11.3 | 58.9 | 6.66 | 6.66 | 3.4 | 0.38 | 0.3 | 0.0 |
| | | 22SEP2004 | 9:00 | 1 | 201 | At randomization | 11.3 | 58.9 | 6.66 | 6.66 | 3.4 | 0.38 | 0.3 | 0.0 |
| E0041003 | QTP / LI | 09APR2004 | 10:00 | -6 | 1 | Screening | 4.3 | 50.3 | 2.16 | 2.16 | 2.7 | 0.12 | 1.1 | 0.1 |
| | | 13APR2004 | 17:00 | -2 | 104 | Baseline | 8.9 | 50.9 | 6.31 | 6.31 | 2.1 | 0.13 | 0.4 | 0.1 |
| | | 08JUL2004 | 18:00 | 84 | 106 | Week 4 | 8.7 | 65.8 | 5.07 | 5.07 | 2.1 | 0.18 | 1.00 | 0.1 |
| | | 26SEP2004 | 14:00 | 1 | 201 | Week 12 | 5.9 | 65.7 | 3.88 | 3.88 | 4.5 | 0.27 | 1.00 | 0.1 |
| | | 26SEP2004 | 14:00 | 1 | 201 | Final visit | 5.9 | 65.7 | 3.88 | 3.88 | 4.5 | 0.27 | 1.00 | 0.1 |
| | | 26SEP2004 | 14:00 | 1 | 208 | At randomization | 7.1 | 70.3 | 5.27 | 5.27 | 2.5 | 0.19 | 0.5 | 0.0 |
| | | 24JAN2005 | 17:15 | 121 | 211 | Baseline | 9.1 | 74.8 | 6.81 | 6.81 | 3.3 | 0.30 | 0.3 | 0.0 |
| | | 08APR2005 | 17:35 | 215 | 214 | Week 28 | 7.5 | 68.2 | 5.12 | 5.12 | 5.3 | 0.40 | 0.5 | 0.0 |
| | | 07JUL2005 | 14:45 | 285 | | Week 40 | | | | | | | | |

```
       * Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796609

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040012 | MISSING | 23SEP2005 | 8:00 | | | 1.01 * | 3.3L | 51.0H | 1.7 | 7.4 | 0.2 |
| E0041001 | QTP / LI | 02MAR2004 | 13:15 | -7 | 1 | Screening | 4.9 | 35.7 | 1.8 | 4.4 | 0.2 |
| | | 02MAR2004 | 13:15 | -7 | 1 | Baseline | 4.9 | 35.7 | 1.8 | 4.4 | 0.2 |
| | | 09MAR2004 | 13:00 | 1 | 104 | Week 4 | 5.7 | 30.6 | 1.8 | 7.0 | 0.4 |
| | | 04MAY2004 | 13:00 | 56 | 105 | Week 8 | 5.2 | 20.6 | 1.8 | 3.2L | 0.2 |
| | | 01JUN2004 | 13:00 | 84 | 106 | Week 12 | 5.6 | 36.5 | 2.0 | 5.9 | 0.3 |
| | | 02JUL2004 | 13:00 | 1 | 201 | Final visit | 5.4 | 35.6 | 1.9 | 5.1 | 0.3 |
| | | 02JUL2004 | 13:00 | 1 | 201 | At randomization | 5.4 | 35.6 | 1.9 | 5.1 | 0.3 |
| | | 02JUL2004 | 13:00 | 1 | 201 | Baseline | 5.4 | 35.6 | 1.9 | 5.1 | 0.3 |
| | | 26SEP2004 | 13:30 | 85 | 207 | Week 12 | 6.3 | 29.1 | 1.8 | 3.6L | 0.2 |
| | | 07JAN2005 | 11:25 | 190 | 223 | Week 28 | 6.5 | 38.6 | 2.5 | 4.1 | 0.3 |
| | | 07JAN2005 | 11:25 | 190 | 223 | Final visit | 6.5 | 38.6 | 2.5 | 4.1 | 0.3 |
| E0041002 | PLA / VAL | 02APR2004 | 13:00 | -4 | 1 | Screening | 11.3 | 23.8 | 2.7 | 10.1H | 1.1 H |
| | | 02APR2004 | 13:00 | -4 | 1 | Baseline | 11.3 | 23.8 | 2.7 | 10.1H | 1.1 H |
| | | 28APR2004 | 13:00 | 22 | 104 | Week 4 | 10.9 | 30.1 | 2.9 | 5.2H | 1.1 H |
| | | 02JUN2004 | 13:00 | 57 | 105 | Week 8 | 10.9 | 30.7 | 3.3 | 12.4H | 1.2 H |
| | | 30JUN2004 | 12:10 | 85 | 106 | Week 12 | 10.9 | 22.4 | 2.4H | 7.5 | 0.8 H |
| | | 22SEP2004 | 9:00 | 1 | 201 | Final visit | 11.3 | 29.2 | 3.3 | 8.2 | 0.9 H |
| | | 22SEP2004 | 9:00 | 1 | 201 | At randomization | 11.3 | 29.2 | 3.3 | 8.2 | 0.9 H |
| | | 22SEP2004 | 9:00 | 1 | 201 | Baseline | 11.3 | 29.2 | 3.3 | 8.2 | 0.9 H |
| E0041003 | QTP / LI | 09APR2004 | 10:00 | -6 | 1 | Screening | 4.3 | 33.2 | 1.4 | 12.7H | 0.6 |
| | | 09APR2004 | 10:00 | -6 | 1 | Baseline | 4.3 | 33.2 | 1.4 | 12.7H | 0.6 |
| | | 13MAY2004 | 11:00 | 28 | 104 | Week 4 | 7.7 | 18.9 | 1.7 | 7.7 | 0.4 |
| | | 08JUL2004 | 18:00 | 84 | 106 | Week 12 | 8.7 | 26.5 | 2.0 | 5.4 | 0.5 |
| | | 26SEP2004 | 14:00 | 1 | 201 | Final visit | 5.9 | 21.0 | 1.2 | 7.8 | 0.5 |
| | | 26SEP2004 | 14:00 | 1 | 201 | At randomization | 5.9 | 21.0 | 1.2 | 7.8 | 0.5 |
| | | 26SEP2004 | 14:00 | 1 | 201 | Baseline | 5.9 | 21.0 | 1.2 | 7.8 | 0.5 |
| | | 24JAN2005 | 17:15 | 121 | 208 | Week 12 | 7.5 | 19.1 | 1.4 | 8.4 | 0.6 |
| | | 28APR2005 | 17:35 | 215 | 211 | Week 28 | 9.1 | 12.7L | 1.2L | 8.9 | 0.8 |
| | | 07JUL2005 | 14:45 | 285 | 214 | Week 40 | 7.5 | 17.4 | 1.3 | 8.6 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796610

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 07OCT2005 | 11:35 | 377 | 217 | Week 52 | 9.4 | 70.2 | 6.60 | 6.60 | 3.2 | 0.30 | 0.8 | 0.1 |
| | | 20DEC2005 | 10:30 | 451 | 219 | Week 60 | 8.3 | 63.4 | 5.26 | 5.26 | 3.0 | 0.25 | 0.4 | 0.0 |
| | | 21APR2006 | 11:30 | 573 | 221 | Week 84 | 9.9 | 76.5 | 7.57 | 7.57 | 1.3 | 0.13 | 0.3 | 0.0 |
| | | 01SEP2006 | 8:55 | 706 | 223 | Week 104 | 6.7 | 62.6 | 4.19 | 4.19 | 4.1 | 0.27 | 0.8 | 0.1 |
| | | 01SEP2006 | 8:55 | 706 | 223 | Final visit | 6.7 | 62.6 | 4.19 | 4.19 | 4.1 | 0.27 | 0.8 | 0.1 |
| E0041004 | OL QTP | 09JUN2004 | 14:45 | -5 | 1 | Screening | 6.9 | 61.3 | 4.23 | 4.23 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 09JUN2004 | 14:45 | -5 | 1 | Baseline | 6.9 | 61.3 | 4.23 | 4.23 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 12JUL2004 | 15:10 | 28 | 105 | Week 4 | 5.2 | 53.6 | 2.79 | 2.79 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 11AUG2004 | 15:30 | 58 | 106 | Week 8 | 4.6 | 50.5 | 2.32 | 2.32 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 10SEP2004 | 9:00 | 88 | 106 | Week 12 | 6.2 | 53.8 | 3.34 | 3.34 | 2.9 | 0.18 | 0.5 | 0.0 |
| | | 10SEP2004 | 9:00 | 88 | 106 | Final visit | 5.6 | 60.5 | 3.39 | 3.39 | 3.1 | 0.18 | 0.5 | 0.0 |
| | | 31MAR2005 | 15:20 | 290 | 223 | * * | 5.4 | 59.5 | 3.21 | 3.21 | 2.3 | 0.12 | 0.6 | 0.0 |
| E0041005 | OL QTP | 16JUN2004 | 15:09 | -7 | 1 | Screening | 9.4 | 69.0 | 6.49 | 6.49 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 16JUN2004 | 15:09 | -7 | 1 | Baseline | 9.4 | 69.2 | 6.49 | 6.49 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 21JUL2004 | 15:40 | 28 | 104 | Week 4 | 6.6 | 65.2 | 4.30 | 4.30 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 21JUL2004 | 15:40 | 28 | 104 | Final visit | 6.6 | 65.2 | 4.30 | 4.30 | 2.7 | 0.18 | 0.3 | 0.0 |
| E0041006 | OL QTP | 08JUL2004 | 16:45 | -7 | 1 | Screening | 7.2 | 60.0 | 4.32 | 4.32 | 0.5 | 0.04 | 0.8 | 0.1 |
| | | 08JUL2004 | 15:15 | -7 | 1 | Baseline | 7.2 | 60.0 | 4.32 | 4.32 | 0.5 | 0.04 | 0.8 | 0.1 |
| | | 12AUG2004 | 15:15 | 28 | 104 | Week 4 | 7.6 | 53.4 | 4.06 | 4.06 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 09SEP2004 | 16:00 | 56 | 105 | Week 8 | 5.5 | 38.0 L | 2.09 | 2.09 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 07OCT2004 | 16:00 | 86 | 106 | Week 12 | 5.8 | 47.7 | 2.77 | 2.77 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 11JAN2005 | 16:00 | 180 | 109 | Week 24 | 7.1 | 54.0 | 3.83 | 3.83 | 0.5 | 0.05 | 0.3 | 0.0 |
| | | 11JAN2005 | 16:00 | 180 | 109 | Final visit | 7.1 | 54.0 | 3.83 | 3.83 | 0.5 | 0.04 | 0.2 | 0.0 |
| | | 14APR2005 | 15:30 | 273 | 223 | * * | 7.8 | 46.2 | 3.60 | 3.60 | 0.5 | 0.04 | 0.3 | 0.0 |
| E0041007 | MISSING | 21JUL2004 | 18:00 | 1 | 1 | * 1 * | 4.3 | 57.9 | 2.49 | 2.49 | 4.1 | 0.18 | 0.0 | 0.0 |
| E0041008 | OL QTP | 05AUG2004 | 11:15 | -7 | 1.01 | Screening | 5.0 | 49.8 | 2.49 | 2.49 | 4.3 | 0.22 | 0.4 | 0.0 |
| | | 05AUG2004 | 11:15 | -7 | 1.01 | Baseline | 5.0 | 49.8 | 2.49 | 2.49 | 4.3 | 0.22 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796611

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 07OCT2005 | 11:35 | 377 | 217 | Week 52 | 9.4 | 17.5 | 1.7 | 8.3 | 0.8 |
| | | 20DEC2005 | 11:30 | 451 | 219 | Week 68 | 8.3 | 22.9 | 1.9 | 10.3H | 0.8 |
| | | 21APR2006 | 11:30 | 573 | 221 | Week 84 | 9.9 | 13.7L | 1.4 | 8.2 | 0.8 |
| | | 01SEP2006 | 8:55 | 706 | 223 | Week 104 | 9.7 | 23.1 | 1.6 | 9.1 | 0.9 |
| | | 01SEP2006 | 8:55 | 706 | 223 | Final visit | 6.7 | 23.4 | 1.6 | 9.1 | 0.6 |
| E0041004 | OL QTP | 09JUN2004 | 14:45 | -5 | 1 | Screening | 6.9 | 28.8 | 2.0 | 6.8 | 0.5 |
| | | 09JUN2004 | 14:45 | -5 | 1 | Baseline | 6.9 | 34.7 | 1.8 | 8.6 | 0.5 |
| | | 12JUL2004 | 13:00 | 58 | 105 | Week 4 | 5.2 | 34.9 | 1.8 | 8.6 | 0.5 |
| | | 11AUG2004 | 13:00 | 88 | 106 | Week 8 | 6.2 | 32.8 | 2.0 | 6.7 | 0.3 |
| | | 10SEP2004 | 9:00 | 88 | 106 | Week 12 | 6.2 | 32.8 | 2.0 | 10.0H | 0.6 |
| | | 10SEP2004 | 9:00 | 88 | 106 | Final visit | 5.4 | 28.7 | 2.0 | 10.0H | 0.6 |
| | | 09MAR2005 | 15:20 | 284 | 111 | * | | 30.4 | | 7.2 | 0.4 |
| | | 31MAR2005 | 15:20 | 290 | 223 | * | | | | | |
| E0041005 | OL QTP | 16JUN2004 | 15:09 | -7 | 1 | Screening | 9.4 | 23.9 | 2.3 | 5.1 | 0.5 |
| | | 16JUN2004 | 15:09 | -7 | 1 | Baseline | 9.4 | 23.9 | 2.3 | 5.6 | 0.5 |
| | | 21JUL2004 | 15:40 | 28 | 104 | Week 4 | 6.6 | 26.2 | 1.7 | 5.6 | 0.4 |
| | | 21JUL2004 | 15:40 | 28 | 104 | Final visit | 6.6 | 26.2 | 1.7 | 5.6 | 0.4 |
| E0041006 | OL QTP | 08JUL2004 | 16:45 | -7 | 1 | Screening | 7.2 | 35.6 | 2.6 | 3.1L | 0.2 |
| | | 08JUL2004 | 16:45 | -7 | 1 | Baseline | 7.2 | 42.4 | 2.6 | 3.6L | 0.2 |
| | | 12AUG2004 | 15:15 | 28 | 104 | Week 4 | 7.6 | 46.0 | 2.5 | 3.6L | 0.7 |
| | | 09SEP2004 | 16:00 | 56 | 105 | Week 8 | 5.5 | 39.2 | 2.8 | 12.0H | 0.8 |
| | | 11JAN2005 | 16:00 | 106 | 109 | Week 12 | 5.8 | 39.2 | 2.8 | 6.1 | 0.4 |
| | | 11JAN2005 | 16:00 | 180 | 109 | Week 24 | 7.1 | 39.2 | 2.8 | 6.1 | 0.4 |
| | | 14APR2005 | 15:30 | 273 | 223 | Final visit | 7.8 | 45.8 | 3.6H | 7.2 | 0.6 |
| E0041007 | MISSING | 21JUL2004 | 18:00 | 1 | * | | 4.3 | 30.0 | 1.3 | 8.0 | 0.3 |
| E0041008 | OL QTP | 05AUG2004 | 11:15 | -7 | 1.01 | Screening | 5.0 | 35.5 | 1.8 | 10.0H | 0.5 |
| | | 05AUG2004 | 11:15 | -7 | 1.01 | Baseline | 5.0 | 35.5 | 1.8 | 10.0H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796612

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041008 | OL QTP | 08SEP2004 | 13:00 | 27 | | Week 4 | 5.1 | 40.9 | 2.09 | 2.09 | 4.0 | 0.20 | 0.5 | 0.0 |
| | | 09NOV2004 | 13:15 | 89 | | Week 12 | 5.3 | 40.0L | 2.12 | 2.12 | 8.0H | 0.42 | 0.0 | 0.0 |
| | | 09NOV2004 | 13:15 | 89 | | Final Visit | 5.3 | 40.0L | 2.12 | 2.12 | 8.0H | 0.42 | 0.0 | 0.0 |
| E0041009 | OL QTP | 11AUG2004 | 19:00 | -7 | | Screening | 7.8 | 49.1 | 3.83 | 3.83 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 11AUG2004 | 19:00 | -7 | | Baseline | 7.8 | 49.1 | 3.83 | 3.83 | 2.1 | 0.16 | 0.2 | 0.0 |
| E0041010 | OL QTP | 16AUG2004 | 13:00 | -7 | | Screening | 5.4 | 52.1 | 2.81 | 2.81 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 16AUG2004 | 12:00 | -7 | | Baseline | 5.4 | 52.1 | 2.81 | 2.81 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 22SEP2004 | 12:00 | 28 | | Week 4 | 7.9 | 51.1 | 4.04 | 4.04 | 3.0 | 0.24 | 0.3 | 0.0 |
| | | 22OCT2004 | 9:55 | 60 | | Week 8 | 8.9 | 68.8 | 6.12 | 6.12 | 2.6 | 0.23 | 0.6 | 0.1 |
| | | 15NOV2004 | 13:00 | 84 | | Week 12 | 7.3 | 75.6 | 5.52 | 5.52 | 2.3 | 0.17 | 0.1 | 0.0 |
| | | 22FEB2005 | 13:00 | 183 | | Week 24 | 8.0 | 76.1 | 6.09 | 6.09 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 22FEB2005 | 13:00 | 183 | | Final Visit | 8.0 | 76.1 | 6.09 | 6.09 | 2.5 | 0.20 | 0.3 | 0.0 |
| E0041011 | OL QTP | 08SEP2004 | 15:00 | -7 | | Screening | 7.1 | 69.6 | 4.94 | 4.94 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 08SEP2004 | 14:50 | -7 | | Baseline | 7.5 | 63.7 | 4.78 | 4.78 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 18OCT2004 | 14:50 | 3 | | Week 4 | 7.6 | 65.3 | 4.96 | 4.96 | 3.8 | 0.29 | 0.1 | 0.0 |
| | | 15NOV2004 | 14:00 | 61 | | Week 8 | 8.4 | 70.8 | 5.95 | 5.95 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 13DEC2004 | 12:00 | 89 | | Week 12 | 7.1 | 66.0 | 4.69 | 4.69 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 07FEB2005 | 14:35 | 145 | | Week 24 | 7.1 | 66.0 | 4.69 | 4.69 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 07FEB2005 | 14:35 | 145 | | Final Visit | 7.1 | 66.0 | 4.69 | 4.69 | 1.2 | 0.09 | 0.4 | 0.0 |
| E0041012 | OL QTP | 07OCT2004 | 16:45 | -14 | | * | 8.6 | 64.1 | 5.51 | 5.51 | 2.3 | 0.20 | 0.4 | 0.0 |
| | | 04NOV2004 | 15:50 | 14 | | *Week 4 | 12.3 | 65.0 | 8.00 | 8.00 | 2.2 | 0.27 | 0.2 | 0.0 |
| | | 23NOV2004 | 15:50 | 33 | | Week 4 | 12.6H | 65.5 | 8.25 | 8.25 | 3.6 | 0.45 | 0.1 | 0.0 |
| | | 10FEB2005 | 12:20 | 112 | | Week 12 | 12.4H | 60.0 | 7.44 | 7.44 | 3.0 | 0.37 | 0.2 | 0.0 |
| | | 10FEB2005 | 12:20 | 112 | | Final Visit | 12.4H | 60.0 | 7.44 | 7.44 | 3.0 | 0.37 | 0.2 | 0.0 |
| E0041013 | PLA / LI | 02NOV2004 | 14:30 | -7 | | Screening | 6.2 | 54.8 | 3.40 | 3.40 | 1.4 | 0.09 | 0.1 | 0.0 |
| | | 02NOV2004 | 14:30 | -7 | | Baseline | 6.2 | 54.8 | 3.40 | 3.40 | 1.4 | 0.09 | 0.1 | 0.0 |
| | | 15DEC2004 | 14:40 | 36 | | Week 4 | 5.8 | 65.5 | 3.80 | 3.80 | 0.2 | 0.01 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796613

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041008 | OL QTP | 08SEP2004 | 12:00 | 27 | 104 | Week 4 | 5.1 | 44.0 | 2.2 | 10.6H | 0.5 |
| | | 09NOV2004 | 13:15 | 89 | 106 | Week 12 | 5.3 | 38.0 | 2.0 | 11.0H | 0.6 |
| | | 09NOV2004 | 13:15 | 89 | 106 | Final visit | 5.3 | 38.0 | 2.0 | 11.0H | 0.6 |
| E0041009 | OL QTP | 11AUG2004 | 19:00 | -7 | 1 | Screening | 7.8 | 45.1 | 3.5H | 3.5L | 0.3 |
| | | 11AUG2004 | 19:00 | -7 | 1 | Baseline | 7.8 | 45.1 | 3.5H | 3.5L | 0.3 |
| E0041010 | OL QTP | 16AUG2004 | 13:00 | -7 | 1 | Screening | 5.4 | 42.5 | 2.3 | 4.1 | 0.2 |
| | | 16AUG2004 | 13:00 | -7 | 1 | Baseline | 5.4 | 42.5 | 2.3 | 4.1 | 0.2 |
| | | 02SEP2004 | 13:00 | 28 | 104 | Week 4 | 8.9 | 21.7 | 1.9 | 3.9L | 0.3 |
| | | 22OCT2004 | 09:55 | 60 | 105 | Week 8 | 8.0 | 17.7 | 1.3 | 3.6 | 0.6 |
| | | 15NOV2004 | 13:00 | 84 | 106 | Week 12 | 7.3 | 18.2 | 1.3 | 4.3 | 0.3 |
| | | 22FEB2005 | 13:00 | 183 | 109 | Final visit | 8.0 | 18.2 | 1.5 | 2.9L | 0.2 |
| E0041011 | OL QTP | 08SEP2004 | 15:00 | -7 | 1 | Screening | 7.1 | 24.1 | 1.7 | 5.0 | 0.4 |
| | | 08SEP2004 | 15:00 | -7 | 1 | Baseline | 7.1 | 26.1 | 1.9 | 6.1 | 0.5 |
| | | 18OCT2004 | 15:50 | 33 | 104 | Week 4 | 7.6 | 24.6 | 2.0 | 7.1 | 0.5 |
| | | 15NOV2004 | 12:00 | 61 | 105 | Week 8 | 7.8 | 25.7 | 2.0 | 9.2 | 0.8 |
| | | 13DEC2004 | 12:00 | 89 | 106 | Week 12 | 8.4 | 19.2 | 1.6 | 10.8H | 0.8 |
| | | 07FEB2005 | 14:35 | 145 | 109 | Final visit | 7.1 | 21.6 | 1.5 | 9.2 | 0.8 |
| E0041012 | OL QTP | 07OCT2004 | 16:45 | -14 | 104 | * Week 4 | 8.6 | 26.6 | 2.3 | 6.6 | 0.6 |
| | | 04NOV2004 | 13:50 | 14 | 104 | Week 4 | 12.3 | 26.2 | 3.2 | 6.4 | 0.8 |
| | | 23NOV2004 | 13:00 | 33 | 105 | Week 8 | 12.6H | 22.6 | 2.9 | 8.2 | 1.0H |
| | | 10FEB2005 | 12:20 | 112 | 106 | Week 12 | 12.4H | 28.5 | 3.5H | 8.3 | 1.0H |
| | | 10FEB2005 | 12:20 | 112 | 109 | Final visit | 12.4H | 28.5 | 3.5H | 8.3 | 1.0H |
| E0041013 | PLA / LI | 02NOV2004 | 14:30 | -7 | 1 | Screening | 6.2 | 37.9 | 2.4 | 5.8 | 0.4 |
| | | 02NOV2004 | 14:30 | -7 | 1 | Baseline | 6.2 | 37.9 | 2.4 | 5.8 | 0.4 |
| | | 15DEC2004 | 14:40 | 36 | 104 | Week 4 | 5.8 | 29.1 | 1.7 | 4.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796614

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 11JAN2005 | 13:35 | 63 | 105 | Week 8 | 5.6 | 55.4 | 3.27 | 3.27 | 0.0 | 0.00 | 0.6 | 0.0 |
| | | 08FEB2005 | 14:37 | 91 | 105 | Week 12 | 5.9 | 46.8 | 2.01L | 2.01L | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 04MAY2005 | 14:25 | 176 | 109 | Week 24 | 4.8 | 53.2 | 2.55 | 2.55 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 23JUN2005 | 15:00 | 1 | 201 | Final visit | 4.8 | 53.2 | 2.55 | 2.55 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 23JUN2005 | 15:00 | 1 | 201 | At randomization | 4.5 | 57.4 | 2.58 | 2.58 | 1.1 | 0.06 | 0.1 | 0.0 |
| | | 23JUN2005 | 15:00 | 1 | 207 | Baseline | 4.6 | 69.4 | 3.89 | 3.89 | 1.1 | 0.06 | 0.1 | 0.0 |
| | | 21SEP2005 | 14:00 | 91 | 211 | Week 12 | 5.4 | 40.1L | 1.84L | 1.84L | 1.0 | 0.01 | 0.3 | 0.0 |
| | | 04JAN2006 | 16:00 | 196 | 214 | Week 28 | 5.4 | 40.1L | 1.78L | 1.78L | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 28FEB2006 | | 286 | 217 | Week 40 | | | | | | | | |
| | | 29JUN2006 | 14:00 | 372 | 220 | Week 52 | | | | | | | | |
| | | 11AUG2006 | 13:30 | 415 | 223 | *Week 52 | | | | | | | | |
| | | 11AUG2006 | 13:30 | 415 | 223 | Week 52 | | | | | | | | |
| | | 11AUG2006 | 13:30 | 415 | 223 | Final visit | 5.5 | 47.1 | 2.59 | 2.59 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0041014 | QTP / VAL | 03NOV2004 | 15:45 | -7 | 1 | Screening | 6.5 | 60.0 | 3.90 | 3.90 | 3.0 | 0.20 | 2.0 | 0.1 |
| | | 03NOV2004 | 15:45 | -7 | 1 | Baseline | 6.5 | 60.0 | 3.90 | 3.90 | 3.0 | 0.20 | 0.4 | 0.0 |
| | | 06JAN2005 | 14:10 | 55 | 105 | Week 8 | 5.3 | 58.7 | 2.58 | 2.58 | 3.1 | 0.17 | 0.3 | 0.0 |
| | | 01FEB2005 | 14:50 | 109 | 109 | Week 12 | 6.0 | 55.0 | 3.30 | 3.30 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 28APR2005 | 14:30 | 169 | 109 | Week 24 | 6.1 | 57.0 | 3.48 | 3.48 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 24MAY2005 | 14:30 | 1 | 201 | Final visit | 6.1 | 57.0 | 3.48 | 3.48 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 24MAY2005 | 14:30 | 1 | 201 | At randomization | 6.1 | 50.4 | 2.62 | 2.62 | 0.8 | 0.04 | 0.5 | 0.0 |
| | | 24MAY2005 | 15:00 | 1 | 207 | Baseline | 5.3 | 45.8 | 2.43 | 2.43 | 1.9 | 0.06 | 0.5 | 0.0 |
| | | 18AUG2005 | 14:45 | 87 | 211 | Week 12 | 5.2 | 56.3 | 2.43 | 2.43 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 08DEC2005 | 14:45 | 199 | 214 | Week 28 | 5.0 | 45.4 | 2.55 | 2.55 | 0.9 | 0.05 | 0.5 | 0.0 |
| | | 28FEB2006 | 15:30 | 361 | 217 | Week 40 | 5.4 | 53.1 | 2.89 | 2.89 | 0.6 | 0.03 | 0.0 | 0.0 |
| | | 02MAY2006 | 15:30 | 462 | 220 | Week 52 | 5.5 | 53.5 | 2.89 | 2.89 | 0.8 | 0.04 | 0.0 | 0.0 |
| | | 28AUG2006 | 12:15 | 462 | 223 | Week 68 | 5.4 | | | | | | | |
| | | 28AUG2006 | 12:15 | 462 | 223 | Final visit | 5.4 | | | | | | | |
| E0041015 | OL QTP | 09NOV2004 | 12:45 | -7 | 1 | Screening | 9.4 | 67.4 | 6.34 | 6.34 | 2.6 | 0.24 | 0.5 | 0.1 |
| | | 09NOV2004 | 12:45 | -7 | 1 | Baseline | 9.4 | 67.4 | 6.34 | 6.34 | 2.6 | 0.24 | 0.5 | 0.0 |
| | | 15DEC2004 | 10:30 | 29 | 104 | Week 4 | 8.7 | 58.1 | 5.05 | 5.05 | 4.7 | 0.41 | 0.2 | 0.0 |
| | | 10JAN2005 | 11:25 | 55 | 105 | Week 8 | 7.7 | 51.8 | 3.99 | 3.99 | 7.0H | 0.54 | 1.4 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.  
L: Lower than lower limit of normal range.  
H: Higher than upper limit of normal range.  
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796615

Page 412 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 11JAN2005 | 14:35 | 63 | 105 | Week 8 | 5.6 | 35.6 | 2.1 | 8.4 | 0.5 |
| | | 08FEB2005 | 14:37 | 91 | 106 | Week 12 | 5.9 | 43.4 | 1.9 | 9.6H | 0.5 |
| | | 06MAY2005 | 14:25 | 176 | 109 | Week 24 | 4.3 | 43.4 | 1.9 | 5.7 | 0.3 |
| | | 23JUN2005 | 15:00 | 1 | 201 | Final Visit | 4.8 | 40.7 | 2.0 | 5.7 | 0.3 |
| | | 24JUN2005 | 15:00 | 1 | 201 | Randomization | 4.8 | 40.7 | 2.0 | 5.7 | 0.3 |
| | | 23JUN2005 | 15:00 | 1 | 201 | Baseline | 4.5 | 36.8 | 1.7 | 5.7 | 0.2 |
| | | 21SEP2005 | 15:00 | 91 | 207 | Week 12 | 4.5 | 36.8 | 1.7 | 5.7 | 0.3 |
| | | 06JAN2006 | 16:00 | 196 | 211 | Week 28 | 5.6 | 25.7 | 1.4 | 3.7L | 0.2 |
| | | 08FEB2006 | 14:14 | 186 | 214 | Week 40 | 5.6 | 52.9H | 1.4 | 6.8 | 0.4 |
| | | 29JUN2006 | 15:00 | 372 | 217 | Week 52 | 5.4 | 44.9 | 2.3 | 6.4 | 0.4 |
| | | 11AUG2006 | 13:30 | 415 | 223 | *Week 52 | 5.5 | | | 7.4 | 0.4 |
| | | 11AUG2006 | 13:30 | 415 | 223 | Final Visit | 5.5 | 44.9 | 2.5 | 7.4 | 0.4 |
| E0041014 | QTP / VAL | 03NOV2004 | 15:45 | -7 | 1 | Screening | 6.5 | 30.0 | 2.0 | 2.0L | 0.1L |
| | | 03NOV2004 | 15:45 | -7 | 1 | Baseline | 6.5 | 30.0 | 2.0 | 2.0L | 0.1L |
| | | 04JAN2005 | 14:50 | 55 | 105 | Week 8 | 5.3 | 31.6 | 1.7 | 5.1 | 0.3 |
| | | 01FEB2005 | 14:50 | 83 | 106 | Week 12 | 5.0 | 36.5 | 1.8 | 7.6 | 0.4 |
| | | 28APR2005 | 14:30 | 169 | 109 | Week 24 | 6.0 | 36.1 | 2.2 | 7.6 | 0.4 |
| | | 24MAY2005 | 14:30 | 1 | 201 | Final Visit | 6.1 | 35.8 | 2.2 | 5.9 | 0.4 |
| | | 24MAY2005 | 14:30 | 1 | 201 | Randomization | 6.1 | 35.8 | 2.2 | 5.9 | 0.4 |
| | | 24MAY2005 | 15:00 | 1 | 201 | Baseline | 5.2 | 43.1 | 2.2 | 8.0 | 0.3 |
| | | 18AUG2005 | 15:00 | 87 | 207 | Week 12 | 5.3 | 44.7 | 2.4 | 8.2 | 0.4 |
| | | 08DEC2005 | 14:45 | 199 | 211 | Week 28 | 5.4 | 44.7 | 2.4 | 6.3 | 0.4 |
| | | 23MAR2006 | 15:30 | 291 | 214 | Week 40 | 5.4 | 39.0 | 2.6 | 6.3 | 0.4 |
| | | 28AUG2006 | 12:15 | 385 | 217 | Week 52 | 5.4 | 39.0 | 2.1 | 6.7 | 0.4 |
| | | 28AUG2006 | 12:15 | 462 | 223 | Week 68 | 5.4 | 39.0 | 2.1 | 6.7 | 0.4 |
| | | | | 462 | 223 | Final Visit | | | | | |
| E0041015 | OL QTP | 09NOV2004 | 12:45 | -7 | 1 | Screening | 9.4 | 23.8 | 2.2 | 5.7 | 0.5 |
| | | 09NOV2004 | 12:45 | -7 | 1 | Baseline | 9.7 | 23.8 | 2.2 | 5.7 | 0.5 |
| | | 15DEC2004 | 10:30 | 29 | 104 | Week 4 | 8.7 | 30.8 | 2.7 | 6.2 | 0.5 |
| | | 10JAN2005 | 11:25 | 55 | 105 | Week 8 | 7.7 | 32.9 | 2.5 | 6.9 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

884

CONFIDENTIAL
AZSER12796616

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041015 | OL QTP | 07FEB2005 | 11:30 | 83 | 106 | Week 12 | 6.8 | 51.7 | 3.52 | 3.52 | 5.3 | 0.36 | 0.3 | 0.0 |
| | | 26APR2005 | 11:30 | 161 | 223 | Week 24 | 6.2 | 54.3 | 3.37 | 3.37 | 1.8 | 0.11 | 0.5 | 0.0 |
| | | 26APR2005 | 11:30 | 161 | 223 | Final Visit | 6.2 | 54.3 | 3.37 | 3.37 | 1.8 | 0.11 | 0.5 | 0.0 |
| E0041016 | QTP / VAL | 09NOV2004 | 16:00 | -15 | 1 | * | | | | | | | | |
| | | 18JAN2005 | 11:35 | 55 | 106 | Week 8 | 9.0 | 65.7 | 5.91 | 5.91 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 22FEB2005 | 11:55 | 90 | 109 | Week 12 | 7.4 | 63.5 | 4.70 | 4.70 | 2.6 | 0.19 | 0.5 | 0.0 |
| | | 10MAY2005 | 11:55 | 167 | 109 | Week 24 | 7.9 | 61.5 | 3.94 | 3.94 | 3.0 | 0.20 | 0.3 | 0.0 |
| | | 26JUL2005 | 11:45 | 1 | 201 | Final Visit | 6.8 | 59.5 | 4.70 | 4.70 | 1.6 | 0.16 | 0.3 | 0.0 |
| | | 26JUL2005 | 11:45 | 1 | 201 | At randomization | 6.8 | 57.9 | 3.94 | 3.94 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 26JUL2005 | 11:45 | 1 | 201 | Baseline | 6.8 | 57.9 | 3.94 | 3.94 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 18OCT2005 | 12:00 | 85 | 207 | Week 12 | 8.5 | 56.3 | 4.22 | 4.22 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 01FEB2006 | 11:00 | 191 | 211 | Week 28 | 7.5 | 58.2 | 4.25 | 4.25 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 16MAY2006 | 11:00 | 295 | 214 | Week 40 | 7.0 | 58.2 | 4.77 | 4.77 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 25JUL2006 | 11:30 | 365 | 217 | Week 52 | 6.7 | 61.1 | 4.77 | 4.77 | 2.1 | 0.18 | 0.4 | 0.0 |
| | | 29AUG2006 | 12:20 | 400 | 223 | *Week 52 | 7.8 | 56.8 | 3.98 | 3.98 | 2.7 | 0.12 | 0.3 | 0.0 |
| | | 29AUG2006 | 12:20 | 400 | 223 | Final Visit | 7.0 | 56.8 | 3.98 | 3.98 | 1.7 | 0.12 | 0.3 | 0.0 |
| E0041017 | PLA / LI | 12NOV2004 | 11:00 | -4 | 1.01 | Screening | 5.0 | 66.3 | 3.32 | 3.32 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 21NOV2004 | 11:04 | 1 | 1.04 | Baseline | 5.0 | 66.1 | 3.32 | 3.32 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 16DEC2004 | 11:00 | 26 | 1.05 | Week 4 | 3.7 | 65.3 | 1.98L | 1.98L | 4.5 | 0.16 | 0.0 | 0.0 |
| | | 13JAN2005 | 10:55 | 58 | 1.05 | Week 8 | 3.5 | 56.0 | 1.96L | 1.96L | 7.6H | 0.32 | 0.6 | 0.0 |
| | | 10FEB2005 | 11:00 | 86 | 106 | Week 12 | 4.2 | 52.4 | 2.20 | 2.20 | 6.2H | 0.33 | 0.3 | 0.0 |
| | | 09MAY2005 | 11:35 | 170 | 201 | Week 24 | 5.3 | 46.3 | 2.13L | 2.13L | 6.2H | 0.33 | 0.2 | 0.0 |
| | | 30JUN2005 | 11:00 | 1 | 201 | Final Visit | 5.3 | 62.3 | 3.30 | 3.30 | 6.2H | 0.33 | 0.2 | 0.0 |
| | | 30JUN2005 | 11:00 | 1 | 201 | At randomization | 5.3 | 62.3 | 3.30 | 3.30 | 6.2H | 0.33 | 0.2 | 0.0 |
| | | 30JUN2005 | 11:00 | 1 | 201 | Baseline | 5.3 | 62.3 | 3.30 | 3.30 | 6.2H | 0.33 | 0.2 | 0.0 |
| | | 12SEP2005 | 11:30 | 78 | 206 | Week 12 | 4.7 | 62.8 | 3.05 | 3.05 | 6.4H | 0.30 | 0.6 | 0.0 |
| | | 12DEC2005 | 11:00 | 267 | 211 | Week 24 | 4.5 | 68.8 | 3.64 | 3.64 | 7.7H | 0.38 | 0.2 | 0.0 |
| | | 06APR2006 | 11:15 | 281 | 214 | Week 40 | 5.8 | 64.1 | 3.21 | 3.21 | 4.4 | 0.22 | 0.6 | 0.0 |
| | | 28JUN2006 | 11:30 | 364 | 217 | Week 52 | 5.1 | 60.0 | 3.06 | 3.06 | 4.4 | 0.39 | 0.4 | 0.0 |
| | | 24AUG2006 | 11:30 | 421 | 223 | Week 68 | 5.4 | 66.8 | 3.61 | 3.61 | 3.5 | 0.19 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796617

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041015 | OL QTP | 07FEB2005 | 11:30 | 83 | 106 | Week 12 | 6.8 | 36.7 | 2.5 | 6.0 | 0.4 |
| | | 26APR2005 | 11:30 | 161 | 223 | Week 24 | 7.8 | 37.8 | 2.5 | 5.6 | 0.4 |
| | | 26APR2005 | 11:30 | 161 | 223 | Final visit | 6.2 | 37.8 | 2.3 | 5.6 | 0.4 |
| E0041016 | QTP / VAL | 09NOV2004 | 16:00 | -15 | 105 | * Week 8 | 9.0 | 28.7 | 2.6 | 3.8L | 0.3 |
| | | 18JAN2005 | 11:35 | 55 | 105 | Week 12 | 7.4 | 29.1 | 2.2 | 4.6 | 0.3 |
| | | 22FEB2005 | 11:20 | 90 | 109 | Week 24 | 6.4 | 30.1 | 1.9 | 4.8 | 0.4 |
| | | 10MAY2005 | 11:55 | 167 | 201 | * Week 24 | 7.9 | 33.4 | 2.6 | 4.8 | 0.4 |
| | | 26JUL2005 | 11:45 | 1 | 201 | At randomization | 6.8 | 35.8 | 2.4 | 4.2 | 0.3 |
| | | 26JUL2005 | 11:45 | 1 | 201 | Baseline | 6.8 | 35.8 | 2.4 | 4.2 | 0.3 |
| | | 18OCT2005 | 12:40 | 85 | 207 | Week 12 | 7.5 | 36.2 | 2.7 | 4.9 | 0.3 |
| | | 01FEB2006 | 11:15 | 191 | 211 | Week 28 | 7.3 | 34.9 | 2.9 | 5.5 | 0.5 |
| | | 16MAY2006 | 11:00 | 295 | 214 | Week 40 | 6.7 | 34.9 | 2.3 | 5.8 | 0.5 |
| | | 25JUL2006 | 11:30 | 365 | 217 | Week 52 | 7.8 | 30.4 | 2.5 | 5.8 | 0.5 |
| | | 29AUG2006 | 12:20 | 400 | 223 | * Week 52 | | | | | |
| | | 29AUG2006 | 12:20 | 400 | 223 | Final visit | 7.0 | 35.8 | 2.5 | 5.4 | 0.4 |
| E0041017 | PLA / LI | 12NOV2004 | 11:00 | -4 | 1.01 | Screening | 5.0 | 26.1 | 1.3 | 5.8 | 0.3 |
| | | 12NOV2004 | 11:00 | -4 | 1.01 | Baseline | 5.0 | 26.1 | 1.3 | 5.8 | 0.3 |
| | | 16DEC2004 | 11:30 | 30 | 104 | Week 4 | 3.5L | 29.1 | 1.3 | 10.8H | 0.3 |
| | | 13JAN2005 | 10:55 | 58 | 105 | Week 8 | 3.5L | 32.2 | 1.1 | 7.0 | 0.3 |
| | | 10FEB2005 | 11:20 | 86 | 106 | Week 12 | 4.2L | 34.7 | 1.4 | 8.0 | 0.3 |
| | | 05MAY2005 | 11:35 | 170 | 109 | Week 24 | 5.3 | 36.1 | 1.3 | 10.6H | 0.6H |
| | | 03JUN2005 | 11:30 | 209 | 201 | Final visit | 5.3 | 25.1 | 1.3 | 6.2 | 0.3 |
| | | 30JUN2005 | 11:30 | 1 | 201 | At randomization | 5.3 | 25.1 | 1.3 | 6.2 | 0.3 |
| | | 30JUN2005 | 11:30 | 1 | 201 | Baseline | 5.7 | 25.4 | 1.3 | 6.7 | 0.2 |
| | | 15SEP2005 | 11:00 | 78 | 207 | Week 12 | 5.3 | 25.7 | 1.3 | 3.7L | 0.5 |
| | | 12JAN2006 | 11:00 | 197 | 211 | Week 28 | 5.7 | 25.1 | 1.3 | 6.0 | 0.5 |
| | | 06APR2006 | 11:15 | 281 | 214 | Week 40 | 5.1 | 26.0 | 1.2 | 6.5 | 0.5 |
| | | 28JUN2006 | 11:30 | 364 | 217 | Week 52 | 5.0 | 26.0 | 1.3 | 6.9 | 0.3 |
| | | 24AUG2006 | 11:30 | 421 | 223 | Week 68 | 5.4 | 23.1 | 1.3 | 6.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

886

CONFIDENTIAL
AZSER12796618

Page 415 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 24AUG2006 | 11:30 | 421 | 223 | Final visit | 5.4 | 66.8 | 3.61 | 3.61 | 3.5 | 0.19 | 0.3 | 0.0 |
| E0041018 | OL QTP | 18NOV2004 | 16:00 | -5 | 1 | Screening | 7.6 | 68.4 | 5.20 | 5.20 | 1.6 | 0.12 | 0.5 | 0.0 |
| | | 18NOV2004 | 16:00 | -5 | 1 | Baseline | 7.6 | 68.7 | 5.20 | 5.20 | 1.6 | 0.12 | 0.5 | 0.0 |
| | | 30DEC2004 | 15:15 | 37 | 106 | Week 4 | 5.4 | 63.5 | 3.44 | 3.44 | 2.0 | 0.08 | 0.5 | 0.0 |
| | | 24JAN2005 | 16:55 | 62 | 106 | Week 8 | 5.1 | 53.5 | 2.98 | 2.98 | 1.6 | 0.08 | 0.7 | 0.1 |
| | | 17FEB2005 | 16:55 | 86 | 106 | Week 12 | 8.9 | 75.5 | 6.72 | 6.72 | 1.2 | 0.11 | 0.7 | 0.1 |
| | | 17FEB2005 | 16:55 | 86 | 106 | Final visit | 8.9 | 75.5 | 6.72 | 6.72 | 1.2 | 0.11 | 0.7 | 0.1 |
| E0041019 | OL QTP | 25JAN2005 | 13:45 | -6 | 1.01 | Screening | 9.0 | 66.7 | 6.00 | 6.00 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 25JAN2005 | 13:45 | -6 | 1.01 | Baseline | 9.0 | 66.7 | 6.00 | 6.00 | 1.8 | 0.16 | 0.3 | 0.0 |
| E0041020 | OL QTP | 07FEB2005 | 11:50 | -7 | 1 | Screening | 5.9 | 56.6 | 3.34 | 3.34 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 07FEB2005 | 11:50 | -7 | 1 | Baseline | 5.9 | 56.6 | 3.34 | 3.34 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0041021 | MISSING | 07FEB2005 | 13:20 | 1 | * | | 5.8 | 64.3 | 3.73 | 3.73 | 2.8 | 0.16 | 0.3 | 0.0 |
| E0041022 | MISSING | 01MAR2005 | 12:35 | 1 | * | | 6.2 | 69.4 | 4.30 | 4.30 | 2.8 | 0.17 | 0.5 | 0.0 |
| E0041023 | OL QTP | 23MAR2005 | 12:10 | -8 | 1 | * | 4.8 | 67.6 | 3.24 | 3.24 | 4.2 | 0.20 | 0.2 | 0.0 |
| | | 05APR2005 | 12:10 | 18 | 106 | Week 4 | 9.0 | 86.5H | 7.93 | 7.93 | 3.6 | 0.05 | 0.2 | 0.0 |
| | | 20MAY2005 | 12:10 | 58 | 106 | Week 8 | 9.5 | 77.3 | 7.33 | 7.33 | 5.7 | 0.26 | 0.7 | 0.0 |
| | | 15JUN2005 | 12:00 | 76 | 106 | Week 12 | 4.5 | 58.1 | 2.61 | 2.61 | 5.8 | 0.32 | 0.4 | 0.0 |
| | | 18JUL2005 | 12:55 | 109 | 223 | *Week 12 | 5.6 | 66.3 | 3.71 | 3.71 | 5.8 | 0.32 | 0.4 | 0.0 |
| | | 18JUL2005 | 12:55 | 109 | 223 | Final visit | 5.6 | 66.3 | 3.71 | 3.71 | 5.8 | 0.32 | 0.4 | 0.0 |
| E0041024 | QTP / VAL | 23JUN2005 | 18:30 | -7 | 1 | Screening | 4.5 | 53.0 | 2.39 | 2.39 | 1.1 | 0.05 | 0.4 | 0.0 |
| | | 23JUL2005 | 16:30 | -2 | 1 | Baseline | 5.3 | 53.0 | 3.15 | 3.15 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 23JUL2005 | 16:30 | 28 | 104 | Week 4 | 5.8 | 53.3 | 3.15 | 3.15 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 22SEP2005 | 17:30 | 84 | 106 | Week 12 | 7.6 | 62.3 | 4.73 | 4.73 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 10FEB2006 | 14:00 | 1 | 201 | Final visit | 6.1 | 45.0 | 2.75 | 2.75 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 10FEB2006 | 14:00 | 1 | 201 | At randomization | 6.1 | 45.0 | 2.75 | 2.75 | 0.0 | 0.00 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   kcpx265

887

CONFIDENTIAL
AZSER12796619

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 24AUG2006 | 11:30 | 421 | 223 | Final visit | 5.4 | 23.1 | 1.3 | 6.3 | 0.3 |
| E0041018 | OL QTP | 18NOV2004 | 16:00 | -5 | 1 | Screening | 7.6 | 23.5 | 1.8 | 6.0 | 0.5 |
| | | 18NOV2004 | 16:00 | -5 | 1 | Baseline | 7.6 | 23.5 | 1.8 | 6.0 | 0.5 |
| | | 3DEC2004 | 15:15 | 37 | 104 | Week 4 | 5.4 | 25.2 | 1.4 | 7.8 | 0.4 |
| | | 24JAN2005 | 16:55 | 62 | 105 | Week 8 | 5.1 | 36.2 | 1.7 | 7.7 | 0.4 |
| | | 17FEB2005 | 16:55 | 86 | 106 | Week 12 | 8.9 | 14.9L | 1.3 | 7.7 | 0.7 |
| | | 17FEB2005 | 16:55 | 86 | 106 | Final visit | 8.9 | 14.9L | 1.3 | 7.7 | 0.7 |
| E0041019 | OL QTP | 25JAN2005 | 13:45 | -6 | 1.01 | Screening | 9.0 | 23.4 | 2.1 | 7.8 | 0.7 |
| | | 25JAN2005 | 13:45 | -6 | 1.01 | Baseline | 9.0 | 23.4 | 2.1 | 7.8 | 0.7 |
| E0041020 | OL QTP | 07FEB2005 | 11:50 | -7 | 1 | Screening | 5.9 | 36.1 | 2.1 | 6.0 | 0.4 |
| | | 07FEB2005 | 11:50 | -7 | 1 | Baseline | 5.9 | 36.1 | 2.1 | 6.0 | 0.4 |
| E0041021 | MISSING | 07FEB2005 | 13:20 | | 1 | * | 5.8 | 25.3 | 1.5 | 7.3 | 0.4 |
| E0041022 | MISSING | 01MAR2005 | 12:35 | | 1 | * | 6.2 | 22.0 | 1.4 | 5.3 | 0.3 |
| E0041023 | OL QTP | 23MAR2005 | 12:10 | 18 | | * | 4.8 | 21.2 | 1.0L | 6.8 | 0.3 |
| | | 18APR2005 | 13:10 | 50 | 104 | Week 4 | 9.5 | 12.9L | 1.2L | 6.8 | 0.5 |
| | | 20MAY2005 | 13:10 | 76 | 105 | Week 8 | | 16.2L | 1.1L | 11.5H | 0.6 |
| | | 15JUN2005 | 13:00 | 109 | 106 | Week 12 | 4.5 | 24.0 | 1.1 | 6.8 | 0.4 |
| | | 18JUL2005 | 12:55 | 109 | 223 | *Week 12 | 5.6 | 20.7 | 1.2 | | |
| | | 18JUL2005 | 12:55 | 109 | 223 | Final visit | 5.6 | 20.7 | 1.2 | 6.8 | 0.4 |
| E0041024 | QTP / VAL | 23JUN2005 | 18:30 | -7 | 1 | Screening | 4.5 | 39.6 | 1.8 | 5.9 | 0.3 |
| | | 23JUN2005 | 18:30 | -7 | 1 | Baseline | 4.5 | 39.6 | 1.8 | 5.9 | 0.3 |
| | | 28JUL2005 | 17:30 | 28 | 104 | Week 4 | 5.8 | 37.6 | 2.2 | 7.0 | 0.4 |
| | | 22SEP2005 | 17:30 | 84 | 106 | Week 12 | 7.6 | 29.3 | 2.2 | 6.0 | 0.5 |
| | | 10FEB2006 | 14:00 | 201 | 201 | Final visit | 6.1 | 45.0 | 2.8 | 4.0 | 0.2 |
| | | 10FEB2006 | 14:00 | 201 | 201 | At randomization | 6.1 | 45.0 | 2.8 | 4.0 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796620

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 QTP / VAL | | 10FEB2006 | 14:00 | 1 | 207 | Baseline | 6.1 | 45.0 | 2.75 | 2.75 | 0.4 | 0.00 | 0.3 | 0.0 |
| | | 25MAY2006 | 18:00 | 105 | 207 | Week 12 | 5.6 | 47.0 | 3.21 | 3.22 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 16AUG2006 | 17:30 | 188 | 223 | Week 28 | 5.2 | 52.4 | 2.72 | 2.72 | 0.6 | 0.03 | 0.5 | 0.0 |
| | | 16AUG2006 | 17:30 | 188 | 223 | Final visit | 5.2 | 52.4 | 2.72 | 2.72 | 0.6 | 0.03 | 0.5 | 0.0 |
| E0041025 OL QTP | | 24JUN2005 | 14:20 | -6 | 1 | Screening | 8.1 | 72.4 | 5.86 | 5.86 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 24JUN2005 | 14:20 | -6 | 1 | Baseline | 8.1 | 72.4 | 5.86 | 5.86 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 22JUL2005 | 10:50 | 22 | 104 | Week 4 | 9.0 | 60.6 | 5.45 | 5.45 | 2.7 | 0.24 | 0.4 | 0.0 |
| | | 22JUL2005 | 10:50 | 22 | 104 | Final visit | 9.0 | 60.6 | 5.45 | 5.45 | 2.7 | 0.24 | 0.4 | 0.0 |
| E0041026 MISSING | | 12JUL2005 | 12:15 | 1 | * | | 3.3L | 56.7 | 1.87L | 1.87L | 1.9 | 0.06 | 0.2 | 0.0 |
| E0041027 OL QTP | | 20JUL2005 | 11:00 | -9 | * | | 8.3 | 64.3 | 5.34 | 5.34 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 05AUG2005 | 11:00 | 27 | 104 | Week 4 | 8.7 | 69.0 | 3.95 | 3.95 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 03OCT2005 | 10:07 | 66 | 105 | Week 8 | 6.7 | 69.8 | 5.72 | 5.72 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 24OCT2005 | 10:20 | 87 | 106 | Week 12 | 5.5 | 57.4 | 3.16 | 3.16 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 24OCT2005 | 10:20 | 87 | 106 | Final visit | 5.5 | 57.4 | 3.16 | 3.16 | 1.7 | 0.09 | 0.3 | 0.0 |
| E0041028 MISSING | | 03AUG2005 | 13:00 | 1 | * | | 9.0 | 60.7 | 5.46 | 5.46 | 0.7 | 0.06 | 0.4 | 0.0 |
| E0041029 MISSING | | 03AUG2005 | 15:30 | 1 | * | | 9.6 | 75.8 | 7.28 | 7.28 | 1.7 | 0.16 | 0.3 | 0.0 |
| E0041030 OL QTP | | 03AUG2005 | 16:00 | -6 | 1 | Screening | 10.9 | 53.0 | 5.78 | 5.78 | 1.5 | 0.16 | 0.3 | 0.0 |
| | | 03AUG2005 | 16:00 | -6 | 1 | Baseline | 10.9 | 53.0 | 5.78 | 5.78 | 1.5 | 0.16 | 0.3 | 0.0 |
| E0041031 QTP / VAL | | 07AUG2005 | 15:10 | -8 | * | | 9.6 | 46.7 | 4.48 | 4.48 | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 06SEP2005 | 12:25 | 22 | 104 | Week 4 | 9.7 | 32.0L | 3.10 | 3.10 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 05OCT2005 | 18:30 | 51 | 105 | Week 8 | 11.3 | 30.4L | 3.44L | 3.44L | 1.4 | 0.16 | 0.0 | 0.0 |
| | | 02NOV2005 | 17:00 | 106 | 106 | Week 12 | 10.3 | 28.0L | 2.88L | 2.88L | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 19JAN2006 | 16:30 | 157 | 109 | Week 24 | 10.6 | 17.7L | 1.88L | 1.88L | 0.4 | 0.04 | 0.3 | 0.0 |
| | | 23FEB2006 | 16:30 | 1 | 201 | At randomization | 10.6 | 39.7L | 4.21 | 4.21 | 0.4 | 0.04 | 0.3 | 0.0 |
| | | 23FEB2006 | 16:30 | 1 | 201 | Baseline | 10.6 | 39.7L | 4.21 | 4.21 | 0.4 | 0.04 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d144/c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796621

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 10FEB2006 | 14:00 | 1 | 201 | Baseline | 6.1 | 45.0 | 2.8 | 4.0 | 0.2 |
| | | 25MAY2006 | 18:00 | 105 | 207 | Week 12 | 3.8 | 31.8 | 1.8 | 10.2H | 0.6 |
| | | 16AUG2006 | 17:30 | 188 | 223 | Week 28 | 5.2 | 37.9 | 2.8 | 8.6 | 0.5 |
| | | 16AUG2006 | 17:30 | 188 | 223 | Final visit | 5.2 | 37.9 | 2.0 | 8.6 | 0.5 |
| E0041025 | OL QTP | 24JUN2005 | 14:20 | -6 | 1 | Screening | 8.1 | 21.6 | 1.8 | 4.3 | 0.4 |
| | | 24JUN2005 | 14:20 | -6 | 1 | Baseline | 8.1 | 21.6 | 1.8 | 4.3 | 0.4 |
| | | 22JUL2005 | 10:50 | 22 | 104 | Week 4 | 9.0 | 30.4 | 2.7 | 5.9 | 0.5 |
| | | 22JUL2005 | 10:50 | 22 | 104 | Final visit | 9.0 | 30.4 | 2.7 | 5.9 | 0.5 |
| E0041026 | MISSING | 12JUL2005 | 12:15 | 1 | | * | 3.3L | 30.0 | 1.0L | 11.2H | 0.4 |
| E0041027 | OL QTP | 20JUL2005 | 11:00 | -9 | 1 | * | 8.3 | 27.7 | 2.3 | 5.9 | 0.5 |
| | | 25AUG2005 | 10:00 | 27 | 104 | Week 4 | 6.7 | 33.3 | 2.2 | 6.3 | 0.4 |
| | | 03OCT2005 | 10:07 | 66 | 105 | Week 8 | 8.2 | 24.8 | 2.0 | 3.8L | 0.3 |
| | | 24OCT2005 | 10:20 | 87 | 106 | Week 12 | 5.5 | 33.9 | 1.9 | 6.7 | 0.4 |
| | | 24OCT2005 | 10:20 | 87 | 106 | Final visit | 5.5 | 33.9 | 1.9 | 6.7 | 0.4 |
| E0041028 | MISSING | 03AUG2005 | 13:00 | 1 | | * | 9.0 | 35.8 | 3.2 | 2.4L | 0.2 |
| E0041029 | MISSING | 03AUG2005 | 15:30 | 1 | | * | 9.6 | 19.1 | 1.8 | 3.1L | 0.3 |
| E0041030 | OL QTP | 03AUG2005 | 16:00 | -6 | 1 | Screening | 10.9 | 37.9 | 4.1H | 7.3 | 0.8 |
| | | 03AUG2005 | 16:00 | -6 | 1 | Baseline | 10.9 | 37.9 | 4.1H | 7.3 | 0.8 |
| E0041031 | QTP / VAL | 07AUG2005 | 15:10 | -8 | 1 | * | 9.6 | 51.1H | 4.9H | 1.4L | 0.1 L |
| | | 06SEP2005 | 12:25 | 51 | 104 | Week 4 | 9.7 | 58.0H | 5.6H | 8.0 | 0.1 L |
| | | 05OCT2005 | 18:30 | 79 | 105 | Week 8 | 11.3 | 67.3H | 7.6H# | 0.6L | 0.1 |
| | | 20NOV2005 | 19:00 | 105 | 106 | Week 12 | 13.9 | 69.0H | 6.8H# | 3.0 | 0.5 |
| | | 19JAN2006 | 16:30 | 157 | 109 | Week 24 | 10.6 | 69.1H | 6.4H# | 2.6L | 0.3 |
| | | 23FEB2006 | 16:30 | 201 | 201 | Final visit | 10.6 | 57.0H | 6.0H# | 2.6L | 0.3 |
| | | 23FEB2006 | 16:30 | 201 | 201 | At randomization | 10.6 | 57.0H | 6.0H# | 2.6L | 0.3 |
| | | 23FEB2006 | 16:30 | 201 | 201 | Baseline | 10.6 | 57.0H | 6.0H# | 2.6L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796622

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 21JUN2006 | 18:30 | 119 | 207 | Week 12 | 11.0 | 36.0L | 3.74 | 3.74 | 1.0 | 0.10 | 0.0 | 0.0 |
|  |  | 30AUG2006 | 19:00 | 189 | 223 | Week 28 | 11.2 | 36.8L | 4.12 | 4.12 | 0.7 | 0.08 | 0.4 | 0.0 |
|  |  | 30AUG2006 | 19:00 | 189 | 223 | Final Visit | 11.2 | 36.8L | 4.12 | 4.12 | 0.7 | 0.08 | 0.4 | 0.0 |
| E0041032 | QTP / LI | 10AUG2005 | 16:30 | -7 | 1 | Screening | 6.8 | 59.3 | 4.03 | 4.03 | 4.1 | 0.28 | 0.6 | 0.0 |
|  |  | 10AUG2005 | 16:30 | -7 | 1 | Baseline | 6.8 | 59.3 | 4.03 | 4.03 | 4.1 | 0.28 | 0.6 | 0.0 |
|  |  | 07SEP2005 | 10:50 | 21 | 104 | Week 4 | 7.2 | 63.7 | 4.59 | 4.59 | 3.6 | 0.26 | 0.4 | 0.0 |
|  |  | 12OCT2005 | 10:15 | 56 | 105 | Week 8 | 6.0 | 58.0 | 3.54 | 3.54 | 3.0 | 0.18 | 0.4 | 0.1 |
|  |  | 12OCT2005 | 10:30 | 78 | 106 | Week 12 | 7.8 | 63.6 | 4.96 | 4.96 | 2.5 | 0.20 | 0.6 | 0.0 |
|  |  | 13JAN2006 | 10:30 | 155 | 201 | Week 24 | 7.4 | 63.5 | 4.70 | 4.70 | 3.0 | 0.22 | 0.6 | 0.1 |
|  |  | 16FEB2006 | 10:30 | 1 | 201 | Final Visit | 7.3 | 62.7 | 4.58 | 4.58 | 3.3 | 0.24 | 0.8 | 0.1 |
|  |  | 16FEB2006 | 10:30 | 1 | 201 | At randomization | 7.3 | 62.7 | 4.58 | 4.58 | 3.3 | 0.24 | 0.8 | 0.1 |
|  |  | 16FEB2006 | 10:30 | 1 | 201 | Baseline | 7.3 | 62.7 | 4.58 | 4.58 | 3.3 | 0.24 | 0.8 | 0.0 |
|  |  | 04MAY2006 | 10:30 | 78 | 207 | Week 12 | 5.6 | 61.0 | 3.42 | 3.42 | 3.3 | 0.20 | 0.8 | 0.1 |
|  |  | 24AUG2006 | 10:25 | 190 | 223 | Week 28 | 5.6 | 67.0 | 3.42 | 3.42 | 3.3 | 0.20 | 0.4 | 0.0 |
|  |  | 24AUG2006 | 10:25 | 190 | 223 | Final Visit | 7.2 | 66.7 | 4.80 | 4.80 | 3.7 | 0.27 | 0.4 | 0.0 |
| E0041033 | PLA / VAL | 24AUG2005 | 16:00 | -9 | 1 | * Screening | 5.7 | 51.4 | 2.93 | 2.93 | 5.1 | 0.29 | 0.3 | 0.0 |
|  |  | 30AUG2005 | 12:30 | -3 | 1.01 | Baseline | 5.0 | 60.3 | 3.02 | 3.02 | 4.1 | 0.21 | 0.3 | 0.0 |
|  |  | 30AUG2005 | 12:30 | -3 | 1.01 | Baseline | 5.0 | 60.3 | 3.02 | 3.02 | 4.1 | 0.21 | 0.3 | 0.0 |
|  |  | 21SEP2005 | 12:30 | 19 | 105 | *Week 4 | 5.2 | 60.3 | 3.08 | 3.02 | 2.4 | 0.21 | 1.0 | 0.1 |
|  |  | 12OCT2005 | 12:30 | 40 | 105 | Week 4 | 5.2 | 57.2 | 2.63 | 2.63 | 2.5 | 0.12 | 0.2 | 0.0 |
|  |  | 16NOV2005 | 12:30 | 75 | 106 | Week 12 | 4.6 | 60.5 | 2.60L | 2.60L | 1.9 | 0.08 | 0.2 | 0.0 |
|  |  | 16FEB2006 | 13:30 | 1 | 201 | Final Visit | 4.3 | 45.0 | 1.49L | 1.49L# | 1.9 | 0.06 | 0.2 | 0.0 |
|  |  | 16FEB2006 | 13:30 | 1 | 201 | At randomization | 3.3L | 45.0 | 1.49L | 1.49L# | 1.9 | 0.06 | 0.2 | 0.0 |
|  |  | 16FEB2006 | 13:30 | 1 | 201 | Baseline | 3.3L | 45.0 | 1.49L | 1.49L# | 1.9 | 0.06 | 0.2 | 0.0 |
|  |  | 25MAY2006 | 15:00 | 99 | 207 | Week 12 | 5.0 | 48.0 | 2.40 | 2.40 | 1.3 | 0.15 | 0.4 | 0.0 |
|  |  | 16AUG2006 | 12:30 | 182 | 223 | Week 28 | 5.2 | 64.6 | 3.36 | 3.36 | 1.2 | 0.06 | 0.0 | 0.0 |
|  |  | 16AUG2006 | 12:30 | 182 | 223 | Final Visit | 5.2 | 64.6 | 3.36 | 3.36 | 1.2 | 0.06 | 0.0 | 0.0 |
| E0041034 | OL QTP | 25AUG2005 | 12:00 | -7 | 1 | Screening | 11.6 | 56.8 | 6.59 | 6.59 | 2.3 | 0.27 | 0.4 | 0.1 |
|  |  | 25AUG2005 | 12:00 | -7 | 1 | Baseline | 11.6 | 56.8 | 6.59 | 6.59 | 2.3 | 0.27 | 0.4 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

891

CONFIDENTIAL
AZSER12796623

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 21JUN2006 | 18:30 | 119 | 207 | Week 12 | 11.0 | 56.0H | 6.2# | 9.0 | 1.0 H |
|  |  | 30AUG2006 | 19:00 | 189 | 223 | Week 28 | 11.2 | 60.0H | 6.7H# | 2.1L | 0.1 |
|  |  | 30AUG2006 | 19:00 | 189 | 223 | Final visit | 11.2 | 60.0H | 6.7H# | 2.1L | 0.2 |
| E0041032 | QTP / LI | 10AUG2005 | 16:30 | -7 | 1 | Screening | 6.8 | 29.6 | 2.0 | 6.4 | 0.4 |
|  |  | 10AUG2005 | 16:30 | -7 | 1 | Baseline | 6.8 | 29.6 | 2.0 | 6.4 | 0.4 |
|  |  | 07SEP2005 | 10:50 | 21 | 104 | Week 4 | 7.2 | 21.4 | 1.5 | 10.9H | 0.8 |
|  |  | 12OCT2005 | 10:15 | 56 | 105 | Week 8 | 6.1 | 27.3 | 1.7 | 11.3H | 0.7 |
|  |  | 03NOV2005 | 10:30 | 78 | 106 | Week 12 | 7.8 | 24.4 | 1.9 | 8.9 | 0.7 |
|  |  | 19JAN2006 | 10:30 | 155 | 109 | Week 24 | 7.4 | 22.0 | 1.7 | 9.9H | 0.7 |
|  |  | 16FEB2006 | 10:30 | 1 | 201 | Final visit | 7.3 | 22.9 | 1.7 | 10.3H | 0.8 |
|  |  | 16FEB2006 | 10:30 | 201 | 201 | At randomization | 7.3 | 22.3 | 1.7 | 10.3H | 0.8 |
|  |  | 16FEB2006 | 10:30 | 201 | 201 | Baseline | 7.0 | 25.8 | 1.4 | 9.4 | 0.5 |
|  |  | 06MAY2006 | 10:20 | 78 | 207 | Week 12 | 7.6 | 20.1 | 1.5 | 8.8 | 0.6 |
|  |  | 24AUG2006 | 10:25 | 190 | 223 | Week 28 | 7.2 | 20.4 | 1.5 | 8.8 | 0.6 |
|  |  | 24AUG2006 | 10:25 | 190 | 223 | Final visit | 7.2 | 20.4 | 1.5 | 8.8 | 0.6 |
| E0041033 | PLA / VAL | 24AUG2005 | 16:00 | -9 | * | Screening | 5.7 | 36.9 | 2.1 | 6.4 | 0.4 |
|  |  | 30AUG2005 | 12:30 | -3 | 1.01 | Screening | 5.0 | 30.1 | 1.5 | 5.2 | 0.3 |
|  |  | 01SEP2005 | 12:30 | -3 | 1.01 | Baseline | 5.2 | 30.1 | 1.5 | 5.2 | 0.3 |
|  |  | 12OCT2005 | 12:30 | 40 | 105 | Week 4 | 4.6 | 38.7 | 1.4 | 9.4 | 0.4 |
|  |  | 12OCT2005 | 12:30 | 40 | 105 | Week 4 | 4.3 | 30.5 | 1.3 | 6.9 | 0.3 |
|  |  | 16NOV2005 | 12:30 | 75 | 106 | Week 12 | 3.3L | 44.6 | 1.5 | 8.3 | 0.3 |
|  |  | 16FEB2006 | 13:30 | 1 | 201 | Final visit | 3.3L | 44.6 | 1.5 | 8.3 | 0.3 |
|  |  | 16FEB2006 | 13:30 | 201 | 201 | At randomization | 5.0 | 40.1 | 2.0 | 8.5 | 0.4 |
|  |  | 16FEB2006 | 13:30 | 201 | 201 | Baseline | 5.2 | 27.8 | 1.5 | 6.4 | 0.3 |
|  |  | 25MAY2006 | 15:00 | 99 | 207 | Week 12 |  |  |  |  |  |
|  |  | 16AUG2006 | 11:30 | 182 | 223 | Week 28 |  |  |  |  |  |
|  |  | 16AUG2006 | 11:30 | 182 | 223 | Final visit |  |  |  |  |  |
| E0041034 | OL QTP | 25AUG2005 | 12:00 | -7 | 1 | Screening | 11.6 | 26.7 | 3.1 | 13.8H | 1.6 H# |
|  |  | 25AUG2005 | 12:00 | -7 | 1 | Baseline | 11.6 | 26.7 | 3.1 | 13.8H | 1.6 H# |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796624

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 27SEP2005 | 10:40 | 26 | 104 | Week 4 | 13.7H | 57.4 | 7.86 | 7.86 | 2.3 | 0.32 | 0.4 | 0.1 |
| | | 18OCT2005 | 10:40 | 47 | 105 | *Week 8 | 12.7H | 62.5 | 7.94 | 7.94 | 1.4 | 0.18 | 0.3 | 0.0 |
| | | 25OCT2005 | 15:30 | 54 | 223 | Week 8 | 17.2H# | 65.4 | 11.25H# | 11.25H# | 0.5 | 0.09 | 0.6 | 0.1 |
| | | 25OCT2005 | 15:30 | 54 | 223 | Final visit | 17.2H# | 65.4 | 11.25H# | 11.25H# | 0.5 | 0.09 | 0.6 | 0.1 |
| E0042001 | OL QTP | 18MAR2004 | 07:30 | -4 | 1 | Screening | 11.6 | 70.9 | 8.22 | 8.22 | 0.6 | 0.07 | 0.2 | 0.0 |
| | | 18MAR2004 | 07:30 | -4 | 1 | Baseline | 11.6 | 70.9 | 8.22 | 8.22 | 0.6 | 0.07 | 0.2 | 0.0 |
| | | 09APR2004 | 11:00 | 18 | 223 | Week 4 | 10.2 | 59.4 | 6.06 | 6.06 | 1.6 | 0.16 | 0.3 | 0.0 |
| | | 09APR2004 | 11:00 | 18 | 223 | Final visit | 10.2 | 59.4 | 6.06 | 6.06 | 1.6 | 0.16 | 0.3 | 0.0 |
| E0042002 | QTP / LI | 29MAR2004 | 11:00 | -7 | 1 | Screening | 6.4 | 72.4 | 4.63 | 4.63 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 29MAR2004 | 11:00 | -7 | 1 | Baseline | 6.4 | 72.4 | 4.63 | 4.63 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 03MAY2004 | 10:50 | 28 | 104 | Week 4 | 7.7 | 76.5 | 5.89 | 5.89 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 04JUN2004 | 10:50 | 60 | 105 | Week 8 | 5.9 | 70.9 | 4.18 | 4.18 | 0.2 | 0.01 | 0.1 | 0.0 |
| | | 26JUL2004 | 09:30 | 1 | 201 | Re-randomization | 5.0 | 72.8 | 3.64 | 3.64 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 26JUL2004 | 09:30 | 1 | 201 | Baseline | 5.0 | 72.8 | 3.64 | 3.64 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 18OCT2004 | 10:00 | 85 | 207 | Week 12 | 6.0 | 76.7 | 4.60 | 4.60 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 07FEB2005 | 10:00 | 197 | 211 | Week 28 | 5.4 | 72.2 | 3.90 | 3.90 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 02MAY2005 | 09:60 | 281 | 223 | Week 40 | 6.0 | 77.4H | 4.64 | 4.64 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 02MAY2005 | 11:00 | 281 | 223 | Final visit | 6.0 | 77.4H | 4.64 | 4.64 | 0.2 | 0.01 | 0.2 | 0.0 |
| E0042003 | MISSING | 02APR2004 | 13:00 | 1 | * | | 4.2 | 43.9 | 1.84L | 1.84L | 1.8 | 0.08 | 0.0 | 0.0 |
| E0042004 | OL QTP | 05APR2004 | 13:10 | -8 | 1 | * | 9.9 | 68.1 | 6.74 | 6.74 | 1.9 | 0.19 | 0.5 | 0.1 |
| E0042005 | OL QTP | 06APR2004 | 12:30 | -7 | 1 | Screening | 6.6 | 59.8 | 3.95 | 3.95 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 06APR2004 | 11:00 | -7 | 1 | Baseline | 6.6 | 59.8 | 3.95 | 3.95 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 11MAY2004 | 10:30 | 28 | 104 | Week 4 | 5.9 | 60.9 | 3.59 | 3.59 | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 11MAY2004 | 10:30 | 28 | 104 | Final visit | 5.9 | 60.9 | 3.59 | 3.59 | 1.1 | 0.06 | 0.2 | 0.0 |
| E0042006 | MISSING | 07APR2004 | 11:30 | 1 | * | | 8.1 | 66.6 | 5.39 | 5.39 | 1.6 | 0.13 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796625

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 27SEP2005 | 10:40 | 26 | 105 | Week 4 | 13.7H | 30.0 | 4.1H | 9.9H | 1.4 H |
| | | 18OCT2005 | 10:40 | 47 | 105 | *Week 8 | 12.7H | 25.5 | 3.2 | 10.3H | 1.3 H |
| | | 18OCT2005 | 10:40 | 47 | 105 | Week 8 | | | | | |
| | | 25OCT2005 | 15:30 | 54 | 223 | Week 8 | 17.2H# | 20.5 | 3.5H | 13.0H | 2.2 H# |
| | | 25OCT2005 | 15:30 | 54 | 223 | Final visit | 17.2H# | 20.5 | 3.5H | 13.0H | 2.2 H# |
| E0042001 | OL QTP | 18MAR2004 | 7:30 | -4 | 1 | Screening | 11.6 | 21.7 | 2.5 | 6.6 | 0.8 |
| | | 18MAR2004 | 7:30 | -4 | 1 | Baseline | 11.6 | 21.7 | 2.5 | 6.6 | 0.8 |
| | | 08APR2004 | 11:00 | 18 | 223 | Week 4 | 10.2 | 29.9 | 3.1 | 8.8 | 0.9 |
| | | 09APR2004 | 11:00 | 18 | 223 | Final visit | 10.2 | 29.9 | 3.1 | 8.8 | 0.9 |
| E0042002 | QTP / LI | 29MAR2004 | 11:00 | -7 | 1 | Screening | 6.4 | 22.4 | 1.4 | 5.1 | 0.3 |
| | | 29MAR2004 | 11:00 | -7 | 1 | Baseline | 6.4 | 22.4 | 1.4 | 5.1 | 0.3 |
| | | 03MAY2004 | 11:00 | 28 | 105 | Week 4 | 5.9 | 18.8 | 1.5 | 3.7L | 0.3 |
| | | 06JUN2004 | 10:50 | 60 | 105 | Week 8 | 5.0 | 24.8 | 1.5 | 3.9L | 0.2 |
| | | 26JUL2004 | 9:30 | 104 | 201 | Final visit | 5.0 | 25.1 | 1.5 | 3.9L | 0.2 |
| | | 26JUL2004 | 9:30 | 1 | 201 | At randomization | 5.0 | 23.0 | 1.2 | 3.9L | 0.2 |
| | | 26JUL2004 | 9:30 | 1 | 201 | Baseline | 6.0 | 23.0 | 1.2 | 3.8L | 0.2 |
| | | 18OCT2004 | 10:00 | 85 | 207 | Week 12 | 6.0 | 19.4 | 1.2 | 4.9 | 0.2 |
| | | 07FEB2005 | 9:40 | 197 | 211 | Week 28 | 5.4 | 22.7 | 1.2 | 3.8L | 0.3 |
| | | 02MAY2005 | 11:00 | 281 | 211 | Week 40 | 6.0 | 18.4 | 1.2 | 3.8L | 0.2 |
| | | 02MAY2005 | 11:00 | 281 | 223 | Final visit | 6.0 | 18.4 | 1.1 | 3.8L | 0.2 |
| E0042003 | MISSING | 02APR2004 | 13:00 | -8 | 1 | * | 4.2 | 46.6 | 2.0 | 7.7 | 0.3 |
| E0042004 | OL QTP | 05APR2004 | 13:10 | -8 | 1 | * | 9.9 | 22.8 | 2.3 | 6.7 | 0.7 |
| E0042005 | OL QTP | 06APR2004 | 12:30 | -7 | 1 | Screening | 6.6 | 28.4 | 1.9 | 9.1 | 0.6 |
| | | 06APR2004 | 12:30 | -7 | 1 | Baseline | 6.6 | 26.7 | 1.6 | 9.0 | 0.6 |
| | | 11MAY2004 | 10:30 | 28 | 104 | Week 4 | 5.9 | 28.8 | 1.7 | 9.0 | 0.5 |
| | | 11MAY2004 | 10:30 | 28 | 104 | Final visit | 5.9 | 28.8 | 1.7 | 9.0 | 0.5 |
| E0042006 | MISSING | 07APR2004 | 11:30 | 1 | 1 | * | 8.1 | 28.4 | 2.3 | 3.3L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796626

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 11JUN2004 | 12:50 | -6 | 1 | Screening | 5.7 | 58.4 | 3.33 | 3.33 | 1.7 | 0.10 | 0.5 | 0.0 |
| | | 11JUN2004 | 12:55 | 1 | 1 | Baseline | 5.7 | 58.4 | 3.33 | 3.33 | 1.7 | 0.10 | 0.5 | 0.0 |
| | | 16JUL2004 | 12:15 | 29 | 104 | Week 4 | 6.9 | 59.4 | 3.15 | 3.15 | 1.7 | 0.05 | 0.6 | 0.0 |
| | | 17AUG2004 | 13:35 | 61 | 105 | Week 8 | 6.7 | 61.4 | 4.24 | 4.24 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 07SEP2004 | 13:16 | 89 | 106 | Week 12 | 6.3 | 49.9 | 2.35 | 2.30 | 2.2 | 0.10 | 0.6 | 0.0 |
| | | 09NOV2004 | 14:16 | 145 | 223 | Week 24 | 6.3 | 60.3 | 3.80 | 3.80 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 09NOV2004 | 14:20 | 145 | 223 | Final visit | 6.3 | 60.3 | 3.80 | 3.80 | 0.9 | 0.06 | 0.2 | 0.0 |
| E0042008 | PLA / LI | 22JUN2004 | 12:50 | -10 | 1 | * | 8.0 | 70.2 | 5.62 | 5.62 | 3.1 | 0.25 | 0.3 | 0.0 |
| | | 23JUL2004 | 9:30 | 27 | 104 | Week 4 | 8.7 | 70.3 | 5.49 | 5.49 | 4.7 | 0.36 | 0.5 | 0.0 |
| | | 23AUG2004 | 16:07 | 54 | 105 | Week 8 | 6.9 | 66.4 | 4.58 | 4.58 | 5.0 | 0.35 | 0.3 | 0.0 |
| | | 21SEP2004 | 9:40 | 81 | 106 | Week 12 | 5.4 | 69.4 | 3.75 | 3.75 | 4.2 | 0.24 | 0.4 | 0.0 |
| | | 30NOV2004 | 15:10 | 1 | 201 | At randomization | 7.1 | 70.5 | 5.01 | 5.01 | 4.2 | 0.30 | 0.4 | 0.0 |
| | | 30NOV2004 | 15:10 | 1 | 201 | Baseline | 7.1 | 70.5 | 5.01 | 5.01 | 4.2 | 0.30 | 0.4 | 0.0 |
| | | 03JAN2005 | 9:30 | 35 | 223 | Week 12 | 7.6 | 65.6 | 4.99 | 4.99 | 5.0 | 0.38 | 0.6 | 0.1 |
| | | 03JAN2005 | 9:30 | 35 | 223 | Final visit | 7.6 | 65.6 | 4.99 | 4.99 | 5.0 | 0.38 | 0.6 | 0.1 |
| E0042009 | QTP / VAL | 22JUN2004 | 14:10 | -14 | 1 | * | 5.5 | 61.8 | 3.40 | 3.40 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 03AUG2004 | 12:45 | 28 | 104 | Week 4 | 5.6 | 57.0 | 2.62 | 2.62 | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 07SEP2004 | 9:31 | 63 | 105 | Week 8 | 5.1 | 56.2 | 2.88 | 2.88 | 1.8 | 0.07 | 0.3 | 0.0 |
| | | 05OCT2004 | 9:10 | 91 | 106 | Week 12 | 6.6 | 63.0 | 3.78 | 3.78 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 01NOV2004 | 13:30 | 1 | 201 | Final visit | 6.6 | 63.0 | 4.16 | 4.16 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 11NOV2004 | 13:30 | 1 | 201 | At randomization | 6.6 | 63.0 | 4.16 | 4.16 | 2.3 | 0.16 | 0.3 | 0.0 |
| | | 11NOV2004 | 13:10 | 1 | 201 | Baseline | 3.8L | 54.2 | 2.06 | 2.06 | 2.3 | 0.09 | 1.1 | 0.0 |
| | | 08DEC2004 | 13:10 | 28 | 223 | Week 12 | 3.8L | 54.2 | 2.06 | 2.06 | 2.3 | 0.09 | 1.1 | 0.0 |
| | | 08DEC2004 | 13:10 | 28 | 223 | Final visit | 3.8L | 54.2 | 2.06 | 2.06 | 2.3 | 0.09 | 1.1 | 0.0 |
| E0042010 | OL QTP | 25JUN2004 | 13:20 | -7 | 1 | Screening | 10.1 | 53.5 | 5.40 | 5.40 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 25JUL2004 | 13:20 | 1 | 1 | Baseline | 10.1 | 53.5 | 5.40 | 5.40 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 30JUL2004 | 10:04 | 28 | 104 | Week 4 | 9.9 | 55.2 | 5.46 | 5.46 | 2.2 | 0.22 | 0.5 | 0.1 |
| | | 30JUL2004 | 10:04 | 28 | 104 | Final visit | 9.9 | 55.2 | 5.46 | 5.46 | 2.2 | 0.22 | 0.5 | 0.1 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

895

CONFIDENTIAL
AZSER12796627

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 11JUN2004 | 12:55 | -6 | . | Screening | 5.7 | 32.3 | 1.8 | 7.1 | 0.4 |
| | | 11JUN2004 | 12:55 | -6 | 1 | Baseline | 5.5 | 32.3 | 1.8 | 7.1 | 0.4 |
| | | 16JUL2004 | 12:25 | 29 | 104 | Week 4 | 5.3 | 31.3 | 1.7 | 8.2 | 0.4 |
| | | 17AUG2004 | 13:35 | 61 | 105 | Week 8 | 6.9 | 28.1 | 1.9 | 9.3 | 0.6 |
| | | 17SEP2004 | 13:16 | 69 | 106 | Week 12 | 4.7 | 36.2 | 1.8 | 10.7H | 0.7H |
| | | 09NOV2004 | 14:20 | 145 | 223 | Week 24 | 6.3 | 29.2 | 1.8 | 9.4 | 0.6 |
| | | 09NOV2004 | 14:20 | 145 | 223 | Final visit | 6.3 | 29.2 | 1.8 | 9.4 | 0.6 |
| E0042008 | PLA / LI | 22JUN2004 | 12:50 | -10 | 1 | * | 8.0 | 21.6 | 1.7 | 4.6 | 0.4 |
| | | 29JUL2004 | 09:30 | 27 | 104 | Week 4 | 7.7 | 18.7 | 1.4 | 5.0 | 0.5 |
| | | 25AUG2004 | 16:07 | 54 | 105 | Week 8 | 6.9 | 21.2 | 1.5 | 6.9 | 0.5 |
| | | 21SEP2004 | 09:40 | 81 | 106 | Week 12 | 5.4 | 20.2 | 1.1 | 5.7 | 0.3 |
| | | 30NOV2004 | 15:10 | 1 | 201 | At randomization | 7.1 | 18.9 | 1.3 | 6.0 | 0.4 |
| | | 30NOV2004 | 15:10 | 1 | 201 | Baseline | 7.1 | 18.9 | 1.3 | 6.0 | 0.4 |
| | | 03JAN2005 | 09:30 | 35 | 223 | Week 12 | 7.6 | 18.9 | 1.3 | 5.2 | 0.4 |
| | | 03JAN2005 | 09:30 | 35 | 223 | Final visit | 7.6 | 23.6 | 1.8 | 5.2 | 0.4 |
| E0042009 | QTP / VAL | 22JUN2004 | 14:10 | -14 | 1 | * | 5.5 | 27.3 | 1.5 | 9.5H | 0.5 |
| | | 03AUG2004 | 12:45 | 28 | 104 | Week 4 | 4.6 | 30.5 | 1.4 | 10.0H | 0.5 |
| | | 07SEP2004 | 12:40 | 63 | 105 | Week 8 | 5.5 | 31.0 | 1.7 | 8.7 | 0.5 |
| | | 05OCT2004 | 13:30 | 91 | 106 | Week 12 | 5.5 | 25.6 | 1.2 | 8.8 | 0.6 |
| | | 11NOV2004 | 13:30 | 1 | 201 | At randomization | 6.6 | 25.6 | 1.7 | 8.8 | 0.6 |
| | | 11NOV2004 | 13:30 | 1 | 201 | Baseline | 6.6 | 25.6 | 1.7 | 8.8 | 0.6 |
| | | 08DEC2004 | 13:10 | 28 | 223 | Week 12 | 3.8L | 27.4 | 1.0 | 15.0H | 0.6 |
| | | 08DEC2004 | 13:10 | 28 | 223 | Final visit | 3.8L | 27.4 | 1.0 | 15.0H | 0.6 |
| E0042010 | OL QTP | 25JUN2004 | 13:20 | -7 | 1 | Screening | 10.1 | 41.2 | 4.2H | 3.2L | 0.3 |
| | | 25JUN2004 | 13:20 | -7 | 1 | Baseline | 10.1 | 41.2 | 4.2H | 3.2L | 0.3 |
| | | 30JUL2004 | 10:04 | 28 | 104 | Week 4 | 9.9 | 38.8 | 3.8H | 3.6L | 0.4 |
| | | 30JUL2004 | 10:04 | 28 | 104 | Final visit | 9.9 | 38.5 | 3.8H | 3.6L | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796628

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042011 | OL QTP | 27JUL2004 | 17:05 | -6 | 1 | Screening | 8.4 | 57.6 | 4.84 | 4.84 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 27JUL2004 | 17:05 | -6 | 1 | Baseline | 8.4 | 57.6 | 4.84 | 4.84 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 31AUG2004 | 15:00 | 29 | 104 | Week 4 | 7.4 | 48.4 | 3.58 | 3.58 | 2.2 | 0.16 | 0.2 | 0.0 |
| | | 07OCT2004 | 16:30 | 66 | 223 | Week 8 | 6.3 | 46.1 | 2.90 | 2.90 | 1.8 | 0.11 | 0.2 | 0.0 |
| | | 07OCT2004 | 16:30 | 66 | 223 | Final visit | 6.3 | 46.1 | 2.90 | 2.90 | 1.8 | 0.11 | 0.2 | 0.0 |
| E0042012 | QTP / VAL | 05AUG2004 | 10:35 | -7 | 1 | Screening | 6.6 | 78.1H | 5.15 | 5.15 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 05AUG2004 | 10:35 | -7 | 1 | Baseline | 6.6 | 78.1H | 5.15 | 5.15 | 0.8 | 0.05 | 0.2 | 0.0 |
| | | 03SEP2004 | 10:50 | 28 | 105 | Week 4 | 9.2 | 78.9H | 7.26 | 7.26 | 0.9 | 0.08 | 0.8 | 0.1 |
| | | 09OCT2004 | 10:50 | 50 | 106 | Week 8 | 6.7 | 72.6 | 4.86 | 4.86 | 1.7 | 0.11 | 0.8 | 0.0 |
| | | 04NOV2004 | 10:50 | 84 | 106 | Week 12 | 8.7 | 78.7H | 6.85 | 6.85 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Final visit | 8.0 | 73.7 | 5.90 | 5.90 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Randomization | 8.0 | 73.7 | 5.90 | 5.90 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Baseline | 8.0 | 73.7 | 5.90 | 5.90 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 01MAR2005 | 11:00 | 28 | 223 | Week 12 | 6.9 | 53.0 | 3.66 | 3.66 | 1.0 | 0.07 | 1.0 | 0.1 |
| | | 01MAR2005 | 11:00 | 28 | 223 | Final visit | 6.9 | 53.0 | 3.66 | 3.66 | 1.0 | 0.07 | 1.0 | 0.1 |
| E0042013 | OL QTP | 04MAY2005 | 16:20 | -6 | 1 | Screening | 16.7H# | 73.9 | 12.34H# | 12.34H# | 0.9 | 0.15 | 0.2 | 0.0 |
| | | 04MAY2005 | 16:20 | -6 | 1 | Baseline | 16.7H# | 73.9 | 12.34H# | 12.34H# | 0.9 | 0.15 | 0.2 | 0.0 |
| | | 07JUN2005 | 11:30 | 28 | 104 | Week 4 | 15.5H | 72.3 | 11.21H# | 11.21H# | 2.1 | 0.33 | 0.4 | 0.1 |
| | | 05JUL2005 | 11:45 | 86 | 105 | Week 8 | 13.3H | 70.6 | 9.59H | 9.59H | 2.1 | 0.28 | 0.4 | 0.0 |
| | | 01NOV2005 | 10:12 | 175 | 109 | Week 24 | 18.3H# | 75.2 | 13.76H# | 13.76H# | 2.1 | 0.38 | 0.3 | 0.1 |
| | | 17JAN2006 | 13:00 | 252 | 223 | *Week 24 | 8.3 | 57.2 | 4.75 | 4.75 | 4.3 | 0.36 | 0.4 | 0.0 |
| | | 17JAN2006 | 13:00 | 252 | 223 | Final visit | 8.3 | 57.2 | 4.75 | 4.75 | 4.3 | 0.36 | 0.4 | 0.0 |
| E0042014 | OL QTP | 13JUN2005 | 14:00 | -7 | 1 | Screening | 6.5 | 45.4 | 2.95 | 2.95 | 2.6 | 0.17 | 0.5 | 0.0 |
| | | 13JUN2005 | 14:00 | -7 | 1 | Baseline | 6.5 | 45.4 | 2.95 | 2.95 | 2.6 | 0.17 | 0.5 | 0.0 |
| | | 27JUN2005 | 13:30 | 7 | 223 | Week 4 | 6.0 | 47.7 | 2.86 | 2.86 | 2.4 | 0.14 | 0.5 | 0.0 |
| E0042015 | PLA / VAL | 20JUL2005 | 10:42 | -6 | 1 | Screening | 7.8 | 61.4 | 4.79 | 4.79 | 2.8 | 0.22 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796629

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042011 | OL QTP | 27JUL2004 | 17:05 | -6 | 1 | Screening | 8.4 | 36.4 | 3.1 | 3.4L | 0.3 |
| | | 27JUL2004 | 17:05 | -6 | 1 | Baseline | 8.4 | 36.4 | 3.1 | 3.4L | 0.3 |
| | | 31AUG2004 | 15:40 | 29 | 106 | Week 4 | 7.4 | 44.0 | 3.3 | 5.4 | 0.4 |
| | | 07OCT2004 | 16:30 | 66 | 223 | Week 8 | 6.3 | 46.6 | 2.9 | 5.3 | 0.3 |
| | | 07OCT2004 | 16:30 | 66 | 223 | Final visit | 6.3 | 46.6 | 2.9 | 5.3 | 0.3 |
| E0042012 | QTP / VAL | 05AUG2004 | 10:35 | -7 | 1 | Screening | 6.6 | 16.6 | 1.1 | 4.3 | 0.3 |
| | | 05AUG2004 | 10:35 | -7 | 1 | Baseline | 6.6 | 16.6 | 1.1 | 4.3 | 0.3 |
| | | 09SEP2004 | 10:50 | 28 | 105 | Week 4 | 9.2 | 16.5 | 1.5 | 4.3 | 0.3 |
| | | 09OCT2004 | 11:50 | 54 | 106 | Week 8 | 8.7 | 13.4L | 1.3 | 5.0 | 0.5 |
| | | 04NOV2004 | 10:30 | 84 | 106 | Week 12 | 8.0 | 18.3 | 1.5 | 5.9 | 0.5 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Final visit | 8.0 | 18.3 | 1.2 | 5.2 | 0.4 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Randomization | 8.0 | 18.3 | 1.5 | 5.2 | 0.4 |
| | | 02FEB2005 | 11:55 | 1 | 201 | Baseline | 8.0 | 18.3 | 1.5 | 11.0H | 0.8 |
| | | 01MAR2005 | 11:00 | 28 | 223 | Week 12 | 6.9 | 32.0 | 2.2 | 11.0H | 0.8 |
| | | 01MAR2005 | 11:00 | 28 | 223 | Final visit | 6.9 | 32.0 | 2.2 | 11.0H | 0.8 |
| E0042013 | OL QTP | 04MAY2005 | 16:20 | -6 | 1 | Screening | 16.7H# | 19.9 | 3.3 | 5.1 | 0.9 |
| | | 04MAY2005 | 16:20 | -6 | 1 | Baseline | 16.7H# | 19.9 | 3.3 | 5.1 | 0.9 |
| | | 07JUN2005 | 11:30 | 28 | 104 | Week 4 | 15.5H | 20.6 | 3.2 | 4.6 | 0.7 |
| | | 05JUL2005 | 11:40 | 56 | 106 | Week 8 | 13.4H | 22.7 | 3.0 | 4.3 | 0.6 |
| | | 02AUG2005 | 11:30 | 84 | 106 | Week 12 | 18.3H# | 17.7 | 3.2 | 4.7 | 0.7 |
| | | 01NOV2005 | 10:12 | 175 | 109 | Week 24 | | | | 7.3 | 0.6 |
| | | 17JAN2006 | 13:00 | 252 | 223 | Week 24 | | | | | |
| | | 17JAN2006 | 13:00 | 252 | 223 | *Week 24 | | | | | |
| | | 17JAN2006 | 13:00 | 252 | 223 | Final visit | 8.3 | 30.8 | 2.6 | | |
| E0042014 | OL QTP | 13JUN2005 | 14:00 | -7 | 1 | Screening | 6.5 | 42.0 | 2.7 | 9.5H | 0.6 |
| | | 13JUN2005 | 14:00 | -7 | 1 | Baseline | 6.5 | 42.0 | 2.7 | 9.5H | 0.6 |
| | | 27JUN2005 | 13:30 | 7 | 223 | Week 4 | 6.0 | 39.7 | 2.4 | 9.7H | 0.6 |
| | | 27JUN2005 | 13:30 | 7 | 223 | Final visit | 6.0 | 39.7 | 2.4 | 9.7H | 0.6 |
| E0042015 | PLA / VAL | 20JUL2005 | 10:42 | -6 | 1 | Screening | 7.8 | 30.0 | 2.3 | 5.5 | 0.4 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796630

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 20JUL2005 | 10:42 | -6 | 1 | Baseline | 7.8 | 61.4 | 4.79 | 4.79 | 2.8 | 0.22 | 0.3 | 0.0 |
| | | 16AUG2005 | 10:15 | 21 | *Week 4 | Week 4 | 6.9 | 55.7 | 3.84 | 3.84 | 2.3 | 0.16 | 0.6 | 0.0 |
| | | 16AUG2005 | 10:15 | 21 | 103 | Week 4 | 6.3 | | | | | | | |
| | | 24AUG2005 | 11:30 | 29 | 104 | Week 4 | 6.3 | 53.8 | 3.39 | 3.39 | 2.4 | 0.15 | 0.2 | 0.0 |
| | | 26SEP2005 | 11:30 | 56 | 105 | Week 8 | 7.7 | 54.0 | 3.21 | 3.21 | 3.0 | 0.19 | 0.3 | 0.0 |
| | | 24OCT2005 | 15:40 | 1 | 201 | Final visit | 7.7 | 54.0 | 4.16 | 4.16 | 2.6 | 0.20 | 0.6 | 0.1 |
| | | 24OCT2005 | 15:40 | 1 | 201 | At randomization | 7.7 | 54.0 | 4.16 | 4.16 | 2.6 | 0.20 | 0.6 | 0.1 |
| | | 24OCT2005 | 15:40 | 1 | 223 | Baseline | 8.4 | 54.0 | 4.62 | 4.62 | 2.6 | 0.22 | 0.6 | 0.0 |
| | | 06DEC2005 | 15:40 | 44 | 223 | Week 12 | 8.4 | 55.0 | 4.62 | 4.62 | 2.3 | 0.19 | 0.5 | 0.0 |
| | | 06DEC2005 | 11:35 | 44 | | Final visit | 8.4 | 55.0 | 4.62 | 4.62 | 2.3 | 0.19 | 0.5 | 0.0 |
| E0042016 | OL QTP | 05AUG2005 | 14:40 | -5 | 1 | Screening | 11.5 | 71.9 | 8.27 | 8.27 | 2.8 | 0.32 | 0.4 | 0.1 |
| | | 05AUG2005 | 14:40 | -5 | 1 | *Baseline | 11.5 | 71.9 | 8.27 | 8.27 | 2.8 | 0.32 | 0.4 | 0.1 |
| | | 30AUG2005 | 14:40 | 20 | 103 | *Week 4 | 9.8 | 65.8 | 6.12 | 6.12 | 3.8 | 0.38 | 0.7 | 0.1 |
| | | 30AUG2005 | 14:45 | 20 | 103 | Week 4 | 9.3 | | | | | | | |
| | | 07SEP2005 | 14:20 | 28 | 104 | Week 4 | 9.8 | 70.4 | 6.20 | 6.20 | 3.9 | 0.34 | 0.6 | 0.1 |
| | | 05OCT2005 | 13:25 | 56 | 105 | Week 8 | 8.5 | 66.0 | 5.62 | 5.62 | 3.5 | 0.30 | 1.2 | 0.1 |
| | | 09NOV2005 | 13:20 | 91 | 225 | Week 12 | 8.5 | 57.0 | 4.85 | 4.85 | 3.5 | 0.30 | 1.2 | 0.1 |
| | | 09NOV2005 | 13:20 | 91 | 223 | Final visit | 8.5 | 57.0 | 4.85 | 4.85 | 3.5 | 0.30 | 1.2 | 0.1 |
| E0044001 | OL QTP | 06MAY2004 | 17:00 | -6 | 1 | Screening | 9.3 | 69.5 | 6.46 | 6.46 | 2.3 | 0.21 | 0.4 | 0.0 |
| | | 06MAY2004 | 17:00 | -6 | 1 | Baseline | 9.3 | 69.5 | 6.46 | 6.46 | 2.3 | 0.21 | 0.4 | 0.0 |
| E0044002 | OL QTP | 07MAY2004 | 16:30 | -5 | 1 | Screening | 8.3 | 57.6 | 4.78 | 4.78 | 2.0 | 0.17 | 0.4 | 0.0 |
| | | 07MAY2004 | 16:30 | -5 | 1 | Baseline | 8.3 | 57.6 | 4.78 | 4.78 | 2.0 | 0.17 | 0.4 | 0.0 |
| E0044003 | QTP / VAL | 14MAY2004 | 18:00 | -5 | 1 | Screening | 5.2 | 58.9 | 3.06 | 3.06 | 3.9 | 0.20 | 0.4 | 0.0 |
| | | 14MAY2004 | 18:00 | -5 | 1 | Baseline | 5.2 | 58.9 | 3.06 | 3.06 | 3.9 | 0.20 | 0.4 | 0.0 |
| | | 11JUN2004 | 17:50 | 36 | 105 | Week 4 | 5.6 | 50.7 | 2.99 | 2.99 | 3.5 | 0.20 | 0.4 | 0.0 |
| | | 14JUL2004 | 17:00 | 56 | 106 | Week 8 | 5.7 | 59.9 | 2.99 | 2.99 | 2.7 | 0.26 | 0.7 | 0.0 |
| | | 11AUG2004 | 17:50 | 84 | 106 | Week 12 | 5.7 | 61.0 | 3.48 | 3.48 | 2.7 | 0.15 | 0.7 | 0.0 |
| | | 03NOV2004 | 17:50 | 168 | 109 | Week 24 | 6.2 | 55.1 | 3.42 | 3.42 | 4.2 | 0.26 | 0.4 | 0.0 |
| | | 26JAN2005 | 10:00 | 1 | 201 | Final visit | 5.0 | 64.3 | 3.22 | 3.22 | 2.1 | 0.11 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.1st  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796631

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 20JUL2005 | 10:42 | -6 | 1 | Baseline | 7.8 | 30.0 | 2.3 | 5.5 | 0.4 |
| | | 16AUG2005 | 10:15 | 21 | 103 | *Week 4 | | 35.2 | 2.4 | 6.2 | 0.4 |
| | | 16AUG2005 | 10:15 | 21 | 103 | Week 4 | 6.9 | | | 8.9 | 0.6 |
| | | 24AUG2005 | 11:30 | 29 | 104 | Week 6 | 6.3 | 34.7 | 2.2 | 7.9 | 0.5 |
| | | 26SEP2005 | 19:35 | 56 | 105 | Week 8 | 7.7 | 34.9 | 2.7 | 7.9 | 0.5 |
| | | 24OCT2005 | 15:40 | 1 | 201 | Final visit | 7.7 | 34.9 | 2.7 | 7.9 | 0.6 |
| | | 24OCT2005 | 15:40 | 1 | 201 | At randomization | 7.7 | 34.9 | 2.7 | 7.9 | 0.6 |
| | | 24OCT2005 | 15:40 | 1 | 201 | Baseline | | 36.0 | | 7.9 | 0.6 |
| | | 06DEC2005 | 11:35 | 44 | 223 | Week12 | 8.4 | 35.8 | 3.0 | 6.4 | 0.5 |
| | | 06DEC2005 | 11:35 | 44 | 223 | Final Visit | 8.4 | 35.8 | 3.0 | 6.4 | 0.5 |
| E0042016 | OL QTP | 05AUG2005 | 14:40 | -5 | 1 | Screening | 11.5 | 20.5 | 2.4 | 4.4 | 0.5 |
| | | 31JUL2005 | 14:40 | -5 | 1 | Baseline | 11.5 | 20.5 | 2.4 | 4.4 | 0.4 |
| | | 30AUG2005 | 14:45 | 20 | 103 | *Week 4 | | 25.3 | | 4.1 | 0.4 |
| | | 30AUG2005 | 14:45 | 20 | 103 | Week 4 | 9.3 | | | | |
| | | 07SEP2005 | 14:20 | 28 | 104 | Week 6 | 9.8 | 21.2 | 1.9 | 3.9L | 0.3 |
| | | 05OCT2005 | 13:25 | 56 | 106 | Week 8 | 8.9 | 25.7 | 1.5 | 3.45L | 0.3 |
| | | 09NOV2005 | 13:20 | 91 | 223 | Week 12 | 8.5 | 31.9 | 2.7 | 6.4 | 0.5 |
| | | 09NOV2005 | 13:20 | 91 | 223 | Final visit | 8.5 | 31.9 | 2.7 | 6.4 | 0.5 |
| E0044001 | OL QTP | 06MAY2004 | 17:00 | -6 | 1 | Screening | 9.3 | 18.7 | 1.7 | 9.1 | 0.9 |
| | | 06MAY2004 | 17:00 | -6 | 1 | Baseline | 9.3 | 18.7 | 1.7 | 9.1 | 0.9 |
| E0044002 | OL QTP | 07MAY2004 | 16:30 | -5 | 1 | Screening | 8.3 | 32.8 | 2.7 | 7.2 | 0.6 |
| | | 07MAY2004 | 16:30 | -5 | 1 | Baseline | 8.3 | 32.8 | 2.7 | 7.2 | 0.6 |
| E0044003 | QTP / VAL | 14MAY2004 | 18:00 | -5 | 1 | Screening | 5.2 | 30.8 | 1.6 | 6.0 | 0.3 |
| | | 14MAY2004 | 18:00 | -5 | 1 | Baseline | 5.2 | 30.8 | 1.6 | 6.0 | 0.3 |
| | | 21JUN2004 | 19:50 | 3 | 104 | Week 4 | 5.6 | 36.6 | 2.1 | 5.8 | 0.3 |
| | | 14JUL2004 | 17:30 | 56 | 105 | Week 8 | 5.6 | 30.6 | 2.1 | 5.6 | 0.3 |
| | | 11AUG2004 | 17:30 | 84 | 106 | Week 8 | 5.7 | 30.9 | 1.8 | 4.7 | 0.3 |
| | | 03NOV2004 | 9:50 | 168 | 109 | Week 24 | 6.2 | 35.8 | 2.2 | 4.5 | 0.3 |
| | | 26JAN2005 | 10:00 | 1 | 201 | Final visit | 5.0 | 25.5 | 1.3 | 7.6 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

CONFIDENTIAL
AZSER12796632

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 26JAN2005 | 10:00 | 1 | 201 | At randomization | 5.0 | 64.3 | 3.22 | 3.22 | 2.1 | 0.11 | 0.5 | 0.0 |
| | | 26JAN2005 | 10:00 | 1 | 207 | Baseline | 5.0 | 64.3 | 3.22 | 3.22 | 2.1 | 0.11 | 0.5 | 0.0 |
| | | 20APR2005 | 10:00 | 85 | 207 | Week 12 | 4.5 | 58.7 | 2.64 | 2.64 | 2.5 | 0.11 | 0.5 | 0.0 |
| | | 10AUG2005 | 9:30 | 197 | 211 | Week 28 | 3.8L | 62.8 | 2.39 | 2.39 | 3.5 | 0.13 | 0.4 | 0.1 |
| | | 30NOV2005 | 9:30 | 282 | 214 | Week 40 | 5.6 | 47.5 | 2.61 | 2.61 | 4.0 | 0.12 | 1.3 | 0.1 |
| | | 25JAN2006 | 9:45 | 365 | 219 | Week 52 | 5.6 | 58.2 | 3.26 | 3.26 | 3.0 | 0.11 | 0.5 | 0.0 |
| | | 17MAY2006 | 9:35 | 477 | 223 | Week 68 | 5.4 | 57.4 | 3.10 | 3.10 | 2.6 | 0.14 | 0.5 | 0.0 |
| | | 01SEP2006 | 15:30 | 584 | 223 | Week 84 | 5.5 | 55.2 | 3.04 | 3.04 | 2.6 | 0.14 | 0.6 | 0.0 |
| | | 01SEP2006 | 15:30 | 584 | 223 | Final visit | 5.5 | 55.2 | 3.04 | 3.04 | 2.6 | 0.14 | 0.6 | 0.0 |
| E0044004 | OL QTP | 17MAY2004 | 14:30 | -5 | 1 | Screening | 11.4 | 72.5 | 8.27 | 8.27 | 0.9 | 0.10 | 0.4 | 0.1 |
| | | 17MAY2004 | 14:30 | -5 | 1 | Baseline | 11.4 | 72.5 | 8.27 | 8.27 | 0.9 | 0.10 | 0.4 | 0.1 |
| | | 24JUN2004 | 14:30 | 33 | 106 | Week 4 | 17.2 | 63.6 | 8.09H | 8.49H | 3.7 | 0.36 | 0.1 | 0.0 |
| | | 12AUG2004 | 14:00 | 59 | 106 | Week 8 | 7.9 | 61.8 | 5.02 | 5.02 | 3.6 | 0.31 | 0.3 | 0.0 |
| | | 05NOV2004 | 17:00 | 82 | 106 | Week 12 | 13.3H | 71.7 | 9.54H | 9.54H | 2.3 | 0.33 | 0.2 | 0.0 |
| | | 05NOV2004 | 10:00 | 167 | 109 | Final visit | 9.6 | 68.2 | 6.55 | 6.55 | 3.4 | 0.33 | 0.2 | 0.0 |
| E0044005 | OL QTP | 17MAY2004 | 15:30 | -4 | 1 | Screening | 5.8 | 65.6 | 3.80 | 3.80 | 4.1 | 0.24 | 0.2 | 0.0 |
| | | 17MAY2004 | 15:30 | -4 | 1 | Baseline | 5.8 | 65.6 | 3.80 | 3.80 | 4.1 | 0.24 | 0.2 | 0.0 |
| | | 23JUN2004 | 15:00 | 33 | 104 | Final visit | 7.6 | 70.1 | 5.33 | 5.33 | 2.0 | 0.15 | 0.4 | 0.0 |
| E0044006 | QTP / LI | 18MAY2004 | 16:00 | -4 | 1 | Screening | 7.0 | 62.2 | 4.35 | 4.35 | 4.8 | 0.34 | 1.0 | 0.1 |
| | | 25MAY2004 | 17:00 | 3 | 104 | Baseline | 8.9 | 62.0 | 5.64 | 5.64 | 4.8 | 0.54 | 0.5 | 0.1 |
| | | 15JUN2004 | 17:20 | 34 | 105 | Week 4 | 8.8 | 67.0 | 5.90 | 5.90 | 6.1H | 0.40 | 0.6 | 0.1 |
| | | 15JUL2004 | 17:30 | 54 | 105 | Week 8 | 5.4 | 65.0 | 5.14 | 5.14 | 4.6 | 0.32 | 0.7 | 0.0 |
| | | 13AUG2004 | 16:45 | 83 | 106 | Week 12 | 17.9 | 79.9H | 5.69H | 5.38 | 4.0 | 0.59H | 0.5 | 0.1 |
| | | 09NOV2004 | 10:00 | 167 | | Final visit | | | | | 2.7 | | 0.6 | |
| | | 28JAN2005 | 9:00 | 1 | 201 | At randomization | 8.3 | 64.8 | 5.38 | 5.38 | 7.1H | 0.59H | 0.6 | 0.1 |
| | | 28JAN2005 | 9:00 | 1 | 201 | Baseline | 8.3 | 64.8 | 5.38 | 5.38 | 7.1H | 0.59H | 0.6 | 0.0 |
| | | 22APR2005 | 9:30 | 85 | 207 | Week 12 | 7.5 | 62.2 | 4.67 | 4.67 | 5.1 | 0.38 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796633

Page 430 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 26JAN2005 | 10:00 | 1 | 201 | At randomization | 5.0 | 25.5 | 1.3 | 7.6 | 0.4 |
| | | 26JAN2005 | 10:00 | 1 | 201 | Baseline | 5.5 | 25.5 | 1.4 | 7.6 | 0.4 |
| | | 20APR2005 | 10:00 | 85 | 207 | Week 12 | 4.5 | 32.9 | 1.5 | 5.4 | 0.2 |
| | | 10AUG2005 | 9:30 | 197 | 211 | Week 28 | 3.8L | 31.2 | 1.2 | 5.2L | 0.1 L |
| | | 3NOV2005 | 9:45 | 282 | 214 | Week 40 | 5.6 | 31.4 | 1.8 | 5.9 | 0.3 |
| | | 26JAN2006 | 9:35 | 365 | 217 | Week 52 | 5.4 | 35.0 | 1.9 | 5.1 | 0.3 |
| | | 17MAY2006 | 9:35 | 477 | 219 | Week 68 | 5.0 | 36.4 | 1.9 | 5.2 | 0.3 |
| | | 01SEP2006 | 15:30 | 584 | 223 | Week 84 | 5.5 | 36.4 | 2.0 | 5.2 | 0.3 |
| | | 01SEP2006 | 15:30 | 584 | 223 | Final visit | 5.5 | 36.4 | 2.0 | 5.2 | 0.3 |
| E0044004 | OL QTP | 14MAY2004 | 14:30 | -5 | 1 | Screening | 11.4 | 21.6 | 2.5 | 4.6 | 0.5 |
| | | 17MAY2004 | 14:30 | -1 | 1 | Baseline | 11.4 | 21.6 | 2.5 | 4.6 | 0.5 |
| | | 26JUN2004 | 14:30 | 3 | 104 | Week 4 | 12.0 | 21.6 | 2.6 | 5.3 | 0.7 |
| | | 28JUN2004 | 14:30 | 59 | 105 | Week 8 | 7.9 | 19.3 | 2.6 | 6.5 | 0.4 |
| | | 12AUG2004 | 17:00 | 82 | 106 | Week 12 | 13.3H | 21.8 | 2.1 | 6.4 | 0.6 |
| | | 05NOV2004 | 10:00 | 167 | 109 | Final visit | 9.6 | 21.8 | 2.1 | 6.4 | 0.6 |
| E0044005 | OL QTP | 17MAY2004 | 15:30 | -1 | 1 | Screening | 5.8 | 25.2 | 1.5 | 4.9 | 0.3 |
| | | 17MAY2004 | 15:30 | -1 | 1 | Baseline | 5.8 | 25.2 | 1.5 | 4.8 | 0.3 |
| | | 23JUN2004 | 15:00 | 33 | 104 | Final visit | 7.6 | 21.7 | 1.7 | 5.8 | 0.4 |
| E0044006 | QTP / LI | 18MAY2004 | 16:00 | -4 | 1 | Screening | 7.0 | 24.3 | 1.7 | 7.7 | 0.5 |
| | | 08MAY2004 | 16:00 | 8 | 104 | Baseline | 8.9 | 24.9 | 2.0 | 7.0 | 0.6 |
| | | 15JUN2004 | 17:20 | 34 | 105 | Week 4 | 8.8 | 21.6 | 1.9 | 6.3 | 0.5 |
| | | 15JUL2004 | 17:30 | 54 | 106 | Week 8 | 7.9 | 23.7 | 1.6 | 6.6 | 0.5 |
| | | 13AUG2004 | 16:45 | 83 | 109 | Week 12 | | | | | |
| | | 06NOV2004 | | 187 | | Final visit | 10.7 | 14.7L | 1.6 | 3.1L | 0.4 |
| | | 26JAN2005 | 9:00 | 1 | 201 | At randomization | 8.3 | 21.6 | 1.8 | 5.4 | 0.5 |
| | | 28JAN2005 | 9:00 | 1 | 201 | Baseline | 8.3 | 21.6 | 1.8 | 5.9 | 0.5 |
| | | 22APR2005 | 9:30 | 85 | 207 | Week 12 | 7.5 | 26.1 | 2.0 | 6.2 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796634

Page 431 of 1030

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 12AUG2005 | 9:45 | 197 | 211 | Week 28 | 7.0 | 68.3 | 4.78 | 4.78 | 4.2 | 0.29 | 0.7 | 0.1 |
| | | 29SEP2005 | 9:45 | 245 | 223 | Week 40 | 7.1 | 70.4 | 5.00 | 5.00 | 3.7 | 0.26 | 0.4 | 0.0 |
| | | 29SEP2005 | 9:45 | 245 | 223 | Final visit | 7.1 | 70.4 | 5.00 | 5.00 | 3.7 | 0.26 | 0.4 | 0.0 |
| E0044007 | QTP / VAL | 26MAY2004 | 18:55 | -7 | 1 | Screening | 8.3 | 48.3 | 4.01 | 4.01 | 2.3 | 0.19 | 0.3 | 0.0 |
| | | 26MAY2004 | 18:55 | -7 | 1 | Baseline | 8.3 | 48.3 | 4.01 | 4.01 | 2.3 | 0.19 | 0.3 | 0.0 |
| | | 30JUN2004 | 17:10 | 28 | 104 | Week 4 | 8.1 | 54.7 | 3.88 | 3.88 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 26JUL2004 | 13:30 | 54 | 105 | Week 8 | 5.8 | 30.7L | 1.78L | 1.78L | 3.2 | 0.19 | 0.4 | 0.0 |
| | | 23AUG2004 | 9:15 | 82 | 106 | Week 12 | 6.4 | 43.0 | 2.75 | 2.75 | 4.0 | 0.26 | 1.0 | 0.1 |
| | | 17NOV2004 | 9:15 | 168 | 201 | Week 24 | 6.6 | 31.6L | 2.09 | 2.09 | 3.7 | 0.24 | 1.4 | 0.1 |
| | | 10FEB2005 | 10:45 | 168 | 201 | Final visit | 6.6 | 31.6L | 2.09 | 2.09 | 3.7 | 0.24 | 1.4 | 0.1 |
| | | 10FEB2005 | 10:45 | 1 | 207 | At randomization | 6.5 | 39.8L | 2.59 | 2.59 | 3.2 | 0.21 | 1.5 | 0.1 |
| | | 1MAY2005 | 9:00 | 91 | 211 | Week 28 | 6.3 | 51.1 | 3.22 | 3.25 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 2AUG2005 | 9:15 | 196 | 214 | Week 40 | 6.3 | 51.2 | 3.25 | 3.25 | 2.1 | 0.21 | 0.5 | 0.0 |
| | | 1NOV2005 | 9:50 | 282 | 217 | Week 60 | 6.3 | 46.0 | 2.90 | 2.90 | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 03FEB2006 | 9:35 | 484 | 219 | Week 68 | 10.3 | 47.2 | 4.19 | 4.19 | 1.4 | 0.14 | 0.2 | 0.0 |
| | | 25AUG2006 | 16:30 | 562 | 223 | Week 84 | 8.4 | 22.0L | 1.85L | 1.85L | 1.0 | 0.08 | 0.0 | 0.0 |
| | | 25AUG2006 | 16:30 | 562 | 223 | Final visit | 8.4 | 22.0L | 1.85L | 1.85L | 1.0 | 0.08 | 0.0 | 0.0 |
| E0044008 MISSING | | 27MAY2004 | 17:00 | 1 | * | | 8.6 | 62.0 | 5.33 | 5.33 | 2.5 | 0.22 | 0.7 | 0.1 |
| E0044009 | OL QTP | 01JUN2004 | 16:30 | -3 | 1 | Screening | 10.2 | 65.2 | 6.65 | 6.65 | 3.1 | 0.32 | 0.2 | 0.0 |
| | | 01JUN2004 | 16:50 | -3 | 1 | Baseline | 11.5 | 65.7 | 6.65 | 6.65 | 3.1 | 0.13 | 0.2 | 0.0 |
| | | 29JUN2004 | 16:15 | 25 | 104 | Week 4 | 15.5H | 75.9 | 10.80H# | 10.80H# | 3.7 | 0.57H | 0.4 | 0.1 |
| | | 30JUL2004 | 14:15 | 56 | 105 | Week 8 | 16.1H# | 72.9 | 12.22H# | 12.22H# | 2.7 | 0.43 | 0.4 | 0.0 |
| | | 30AUG2004 | 9:00 | 87 | 106 | Week 12 | 14.6H | 72.9 | 10.64H# | 10.64H# | 3.4 | 0.50 | 0.3 | 0.0 |
| | | 30AUG2004 | 9:00 | 87 | 106 | Final visit | 14.6H | 72.9 | 10.64H# | 10.64H# | 3.4 | 0.50 | 0.3 | 0.0 |
| E0044010 MISSING | | 03JUN2004 | 15:00 | 1 | * | | 6.0 | 73.2 | 4.39 | 4.39 | 1.0 | 0.06 | 0.2 | 0.0 |
| E0044011 | QTP / VAL | 03JUN2004 | 18:00 | -5 | 1 | Screening | 8.9 | 64.9 | 5.78 | 5.78 | 1.8 | 0.16 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/azser1/da1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

903

CONFIDENTIAL
AZSER12796635

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 12AUG2005 | 9:15 | 197 | 211 | Week 28 | 7.0 | 21.2 | 1.5 | 5.6 | 0.4 |
|  |  | 29SEP2005 | 9:45 | 245 | 223 | Week 40 | 7.1 | 21.6 | 1.5 | 5.9 | 0.4 |
|  |  | 29SEP2005 | 9:45 | 245 | 223 | Final visit | 7.1 | 19.6 | 1.4 | 5.9 | 0.4 |
| E0044007 | QTP / VAL | 26MAY2004 | 18:55 | -7 | 1 | Screening | 8.3 | 44.5 | 3.7H | 4.6 | 0.4 |
|  |  | 26MAY2004 | 18:55 | -7 | 1 | Baseline | 8.3 | 44.5 | 3.7H | 4.6 | 0.4 |
|  |  | 30JUN2004 | 17:10 | 28 | 104 | Week 4 | 7.1 | 34.2 | 2.4 | 9.2 | 0.7 |
|  |  | 26JUL2004 | 13:30 | 54 | 105 | Week 8 | 5.8 | 55.9H | 3.2 | 9.8H | 0.6 |
|  |  | 17NOV2004 | 9:15 | 168 | 109 | Week 24 | 5.8 | 46.0H | 3.2 | 1.0L | 0.1 L |
|  |  | 10FEB2005 | 10:45 |  | 201 | Final visit | 6.6 | 52.7H | 3.5H | 10.6H | 0.7 |
|  |  | 10FEB2005 | 10:45 |  | 201 | At randomization | 6.6 | 52.7H | 3.5H | 10.6H | 0.7 |
|  |  | 11MAY2005 | 9:05 | 91 | 207 | Baseline | 6.5 | 53.5H | 3.5H | 10.6H | 0.7 |
|  |  | 24AUG2005 | 9:15 | 196 | 211 | Week 28 | 6.3 | 53.0H | 3.0 | 10.2H | 0.6 |
|  |  | 18NOV2005 | 9:50 | 282 | 214 | Week 40 | 8.3 | 36.8 | 2.3 | 9.6H | 0.5 |
|  |  | 13FEB2006 | 9:50 | 289 | 217 | Week 52 | 10.3 | 37.7 | 3.1 | 8.3 | 0.5 |
|  |  | 08JUN2006 | 9:35 | 484 | 219 | Week 68 | 6.3 | 47.0H | 5.4H | 5.1 | 0.8 |
|  |  | 25AUG2006 | 16:30 | 562 | 223 | Week 84 | 8.4 | 65.0H | 5.5H | 10.0H | 0.8 |
|  |  | 25AUG2006 | 16:30 | 562 | 223 | Final visit | 8.4 | 65.0H | 5.5H | 10.0H | 0.8 |
| E0044008 | MISSING | 27MAY2004 | 17:00 |  | * |  | 8.6 | 26.8 | 2.3 | 8.0 | 0.7 |
| E0044009 | OL QTP | 01JUN2004 | 16:30 | -3 | 1 | * Screening | 10.2 | 26.6 | 2.7 | 4.9 | 0.5 |
|  |  | 01JUN2004 | 16:30 | -3 | 1 | Baseline | 10.2 | 26.6 | 2.7 | 4.9 | 0.5 |
|  |  | 29JUL2004 | 16:50 | 25 | 104 | Week 4 | 15.5H | 26.4 | 3.5H | 3.8L | 0.6 |
|  |  | 30JUL2004 | 14:15 | 56 | 105 | Week 8 | 16.1H# | 17.6H | 2.8 | 3.5L | 0.6 |
|  |  | 30AUG2004 | 9:00 | 87 | 106 | Week 12 | 14.4H | 19.1 | 2.8 | 4.3 | 0.6 |
|  |  | 30AUG2004 | 9:00 | 87 | 106 | Final visit | 14.6H | 19.1 | 2.8 | 4.3 | 0.6 |
| E0044010 | MISSING | 03JUN2004 | 15:00 |  | 1 | * | 6.0 | 19.9 | 1.2 | 5.7 | 0.3 |
| E0044011 | QTP / VAL | 03JUN2004 | 18:00 | -5 | 1 | Screening | 8.9 | 25.8 | 2.3 | 7.2 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796636

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 03JUN2004 | 18:00 | -5 | 1 | Baseline | 8.9 | 64.9 | 5.78 | 5.78 | 1.8 | 0.16 | 0.3 | 0.0 |
| | | 07JUL2004 | 17:15 | 29 | 104 | Week 4 | 12.1 | 66.1 | 8.00 | 8.00 | 3.6 | 0.44 | 0.3 | 0.0 |
| | | 10AUG2004 | 17:10 | 63 | 105 | Week 8 | 6.5 | 57.8 | 3.76 | 3.76 | 2.0 | 0.13 | 0.8 | 0.1 |
| | | 01SEP2004 | 17:45 | 85 | 106 | Week 12 | 8.5 | 59.2 | 5.03 | 5.03 | 1.4 | 0.12 | 0.5 | 0.0 |
| | | 18NOV2004 | 10:10 | 169 | 201 | Week 24 | 7.9 | 56.2 | 4.44 | 4.44 | 0.9 | 0.07 | 0.8 | 0.1 |
| | | 18FEB2005 | 9:15 | 1 | | Final visit | 6.2 | 65.8 | 4.08 | 4.08 | 2.9 | 0.18 | 0.3 | 0.0 |
| | | 18FEB2005 | 9:15 | 1 | 201 | At randomization | 6.2 | 65.8 | 4.08 | 4.08 | 2.9 | 0.18 | 0.2 | 0.0 |
| | | 2SEP2005 | 9:10 | 84 | 207 | Baseline | 9.9 | 69.3 | 6.86 | 6.86 | 2.6 | 0.26 | 0.2 | 0.0 |
| | | 31AUG2005 | 9:15 | 195 | 211 | Week 12 | 7.8 | 50.1 | 3.91 | 3.91 | 4.7 | 0.36 | 0.1 | 0.0 |
| | | 21NOV2005 | 9:45 | 277 | 214 | Week 28 | 5.4 | 61.9 | 3.34 | 3.34 | 1.7 | 0.09 | 1.1 | 0.1 |
| | | 15FEB2006 | 9:30 | 363 | 217 | Week 40 | 8.0 | 51.0 | 4.08 | 4.08 | 3.1 | 0.25 | 0.3 | 0.0 |
| | | 07JUN2006 | 9:30 | 475 | 219 | Week 68 | 8.0 | 50.8 | 4.06 | 4.06 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 07JUN2006 | 19:00 | 475 | 219 | Final visit | 8.0 | 50.8 | 4.06 | 4.06 | 2.7 | 0.22 | 0.3 | 0.1 |
| E0044012 | OL QTP | 16JUN2004 | 17:10 | -8 | 1 | * Week 4 | 5.2 | 56.2 | 2.92 | 2.92 | 0.6 | 0.03 | 0.5 | 0.0 |
| | | 22JUL2004 | 14:30 | 28 | 104 | Week 8 | 4.8 | 58.5 | 2.80 | 2.80 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 24AUG2004 | 12:00 | 61 | 105 | Final visit | 4.8 | 58.5 | 2.81 | 2.81 | 1.4 | 0.07 | 0.2 | 0.0 |
| E0044013 | OL QTP | 24JUN2004 | 14:30 | -7 | 1 | Screening | 11.3 | 68.5 | 7.74 | 7.74 | 1.7 | 0.19 | 0.2 | 0.0 |
| | | 24JUN2004 | 14:30 | -7 | 1 | Baseline | 11.3 | 68.5 | 7.74 | 7.74 | 1.7 | 0.19 | 0.2 | 0.0 |
| | | 29JUL2004 | 14:30 | 28 | 104 | Week 4 | 8.4 | 61.6 | 5.17 | 5.17 | 1.0 | 0.10 | 0.5 | 0.0 |
| | | 24AUG2004 | 13:00 | 54 | 105 | Week 8 | 11.3 | 72.6 | 8.20 | 8.20 | 0.9 | 0.10 | 0.5 | 0.1 |
| | | 24SEP2004 | 9:15 | 85 | 106 | Final visit | 8.8 | 49.0 | 4.31 | 4.31 | 1.7 | 0.15 | 0.6 | 0.1 |
| E0044014 | OL QTP | 29JUN2004 | 17:45 | -2 | 1 | Screening | 9.1 | 48.1 | 4.38 | 4.38 | 1.5 | 0.14 | 0.4 | 0.0 |
| | | 29JUN2004 | 17:45 | -2 | 1 | Baseline | 9.1 | 48.1 | 4.38 | 4.38 | 1.5 | 0.14 | 0.4 | 0.0 |
| | | 03AUG2004 | 17:00 | 35 | 104 | Week 4 | 8.0 | 46.4 | 3.71 | 3.71 | 1.3 | 0.26 | 0.3 | 0.0 |
| | | 26AUG2004 | 15:15 | 56 | 105 | Week 8 | 8.0 | 46.6 | 4.10 | 4.10 | 2.9 | 0.26 | 0.2 | 0.1 |
| | | 23SEP2004 | 15:00 | 84 | 106 | Week 12 | 13.0H | 74.3 | 9.66H | 9.66H | 2.0 | 0.13 | 0.2 | 0.2 |
| | | 20DEC2004 | 9:15 | 172 | 109 | Week 24 | 14.4H | 82.1H | 11.82H | 11.82H# | 0.7 | 0.10 | 0.5 | 0.1 |

\*   Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12796637

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 03JUN2004 | 18:00 | -5 | 1 | Baseline | 8.9 | 25.8 | 2.3 | 7.2 | 0.6 |
| | | 07JUL2004 | 17:15 | 29 | 104 | Week 4 | 12.1 | 26.9 | 3.2 | 5.1 | 0.6 |
| | | 10AUG2004 | 17:30 | 63 | 105 | Week 8 | 6.5 | 30.3 | 2.0 | 9.1 | 0.6 |
| | | 01SEP2004 | 17:45 | 85 | 106 | Week 12 | 8.5 | 30.2 | 2.6 | 8.7 | 0.7 |
| | | 24NOV2004 | 9:00 | 169 | 109 | Week 24 | 7.0 | 28.8 | 2.0 | 6.9 | 0.5 |
| | | 18FEB2005 | 9:15 | 1 | 201 | Final visit | 6.2 | 24.1 | 1.5 | 7.0 | 0.4 |
| | | 18FEB2005 | 9:15 | 1 | 201 | At randomization | 6.2 | 24.1 | 1.5 | 7.0 | 0.4 |
| | | 18FEB2005 | 9:15 | 1 | 201 | Baseline | 6.2 | 24.1 | 1.5 | 7.2 | 0.4 |
| | | 12MAY2005 | 9:10 | 84 | 211 | Week 2 | 6.9 | 29.6 | 2.0 | 7.2 | 0.5 |
| | | 01AUG2005 | 9:30 | 195 | 212 | Week 28 | 7.8 | 29.2 | 2.3 | 6.3 | 0.5 |
| | | 21NOV2005 | 9:45 | 277 | 214 | Week 40 | 5.4 | 25.7 | 1.4 | 9.6H | 0.5 |
| | | 15FEB2006 | 9:30 | 363 | 217 | Week 52 | 8.0 | 37.5 | 3.0 | 8.0 | 0.6 |
| | | 07JUN2006 | 19:00 | 475 | 219 | Final visit | 8.0 | 44.7 | 3.6H | 1.5L | 0.1L |
| E0044012 | OL QTP | 16JUN2004 | 17:10 | -8 | 1 | * Week 4 | 5.2 | 36.3 | 1.9 | 6.4 | 0.3 |
| | | 22JUL2004 | 12:00 | 28 | 105 | Week 8 | 4.1 | 34.1 | 1.4 | 6.5 | 0.3 |
| | | 24AUG2004 | 12:00 | 61 | 105 | Final visit | 4.8 | 31.5 | 1.5 | 8.4 | 0.4 |
| E0044013 | OL QTP | 24JUN2004 | 14:30 | -7 | 1 | Screening | 11.3 | 25.7 | 2.9 | 3.9L | 0.4 |
| | | 24JUN2004 | 14:30 | -7 | 1 | Baseline | 11.3 | 25.7 | 2.9 | 3.9L | 0.4 |
| | | 29JUL2004 | 14:30 | 28 | 104 | Week 4 | 8.4 | 34.0 | 2.9 | 3.1L | 0.3 |
| | | 24AUG2004 | 13:30 | 54 | 105 | Week 8 | 11.3 | 22.3 | 2.5 | 3.7L | 0.4 |
| | | 24SEP2004 | 9:15 | 85 | 106 | Final visit | 8.8 | 43.9 | 3.9H | 4.8 | 0.4 |
| E0044014 | OL QTP | 29JUN2004 | 17:45 | -2 | 1 | Screening | 9.1 | 43.6 | 4.0H | 6.4 | 0.6 |
| | | 29JUN2004 | 17:45 | -2 | 1 | Baseline | 9.1 | 43.6 | 4.0H | 6.4 | 0.6 |
| | | 03AUG2004 | 15:00 | 33 | 104 | Week 4 | 8.0 | 43.5 | 3.5H | 6.6 | 0.5 |
| | | 26AUG2004 | 15:15 | 56 | 105 | Week 8 | 8.8 | 44.2 | 3.9H | 6.1 | 0.5 |
| | | 23SEP2004 | 10:00 | 84 | 106 | Week 12 | 13.0H | 19.6 | 2.6 | 6.9 | 0.6 |
| | | 02DEC2004 | 9:15 | 172 | 109 | Week 24 | 14.4H | 13.4L | 1.9 | 3.3L | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12796638

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 20DEC2004 | 9:15 | 172 | 109 | Final visit | 14.4H | 82.1H | 11.82H | 11.82H# | 0.7 | 0.10 | 0.5 | 0.1 |
| E0044015 | QTP / LI | 14JUL2004 | 15:15 | -7 | 1 | Screening | 10.5 | 63.3 | 6.65 | 6.65 | 3.5 | 0.37 | 0.2 | 0.0 |
| | | 14JUL2004 | 15:50 | -7 | 1 | Baseline | 10.5 | 63.3 | 6.65 | 6.65 | 3.5 | 0.37 | 0.2 | 0.0 |
| | | 11AUG2004 | 17:05 | 28 | 106 | Week 4 | 13.0H | 61.4 | 7.97 | 7.97 | 3.9 | 0.51 | 0.3 | 0.0 |
| | | 08SEP2004 | 15:15 | 56 | 106 | Week 8 | 13.0H | 61.2 | 6.74 | 6.74 | 4.3 | 0.46 | 0.4 | 0.0 |
| | | 19OCT2004 | 10:00 | 91 | 106 | Week 12 | 9.0 | 62.1 | 5.59 | 5.59 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 07JAN2005 | 9:30 | 170 | 109 | Week 24 | 11.7 | 62.9 | 7.36 | 7.36 | 3.8 | 0.44 | 0.7 | 0.1 |
| | | 28MAR2005 | 10:00 | | 201 | Final visit | 8.5 | 63.7 | 5.41 | 5.41 | 3.8 | 0.32 | 0.0 | 0.0 |
| | | 28MAR2005 | 10:00 | 1 | 201 | At randomization | 8.5 | 63.7 | 5.41 | 5.41 | 3.8 | 0.32 | 0.0 | 0.0 |
| | | 28MAR2005 | 10:00 | 1 | 201 | Baseline | 8.5 | 63.7 | 5.41 | 5.41 | 3.8 | 0.32 | 0.0 | 0.0 |
| E0044016 | PLA / LI | 14JUL2004 | 18:00 | -7 | 1 | Screening | 10.5 | 69.1 | 7.26 | 7.26 | 2.7 | 0.28 | 0.7 | 0.1 |
| | | 14JUL2004 | 18:00 | -7 | 1 | Baseline | 10.5 | 69.1 | 7.26 | 7.26 | 2.7 | 0.28 | 0.7 | 0.1 |
| | | 11AUG2004 | 16:14 | 28 | 105 | Week 4 | 8.4 | 68.9 | 5.79 | 5.79 | 3.3 | 0.28 | 0.5 | 0.0 |
| | | 15SEP2004 | 17:15 | 56 | 105 | Week 8 | 8.9 | 66.8 | 5.95 | 5.95 | 2.5 | 0.22 | 0.6 | 0.0 |
| | | 19OCT2004 | 10:00 | 88 | 106 | Week 12 | 6.7 | 67.9 | 4.32 | 4.32 | 2.3 | 0.18 | 0.6 | 0.0 |
| | | 05JAN2005 | 10:00 | 168 | 106 | Week 24 | 7.7 | 67.9 | 5.23 | 5.23 | 2.3 | 0.18 | 1.3 | 0.1 |
| | | 28MAR2005 | 9:30 | | 201 | Final visit | 8.2 | 70.2 | 5.76 | 5.76 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 28MAR2005 | 9:30 | 1 | 201 | At randomization | 8.2 | 70.2 | 5.76 | 5.76 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 28MAR2005 | 9:30 | 1 | 201 | Baseline | 8.2 | 70.2 | 5.76 | 5.76 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 28JUN2005 | 9:30 | 87 | 207 | Week 12 | 11.8 | 70.1 | 8.48H | 8.48H | 3.0 | 0.35 | 0.6 | 0.0 |
| | | 12OCT2005 | 9:30 | 199 | 211 | Week 28 | 11.6 | 72.4 | 8.40H | 8.40H | 1.8 | 0.21 | 1.0 | 0.1 |
| | | 06JAN2006 | 9:30 | 285 | 214 | Week 40 | 10.3 | 69.2 | 7.13 | 7.13 | 2.0 | 0.21 | 1.7 | 0.1 |
| | | 31MAR2006 | 9:35 | 376 | 217 | Week 52 | 13.2H | 75.9 | 10.02H | 10.02H# | 1.4 | 0.18 | 0.6 | 0.1 |
| | | 07APR2006 | 10:30 | 409 | | *Week 52 | 10.7 | 75.7 | 8.10 | 8.10 | 1.8 | 0.19 | 0.5 | 0.1 |
| | | 10MAY2006 | 10:30 | 409 | 223 | Week 52 | 10.7 | 75.7 | 8.10 | 8.10 | 1.8 | 0.19 | 0.5 | 0.1 |
| | | 10MAY2006 | 10:30 | 409 | 223 | Final visit | 10.7 | 75.7 | 8.10 | 8.10 | 1.8 | 0.19 | 0.5 | 0.1 |
| E0044017 | OL QTP | 20JUL2004 | 17:15 | -4 | 1 | Screening | 7.4 | 61.5 | 4.55 | 4.55 | 1.0 | 0.07 | 0.1 | 0.0 |
| | | 20JUL2004 | 17:15 | -4 | 1 | Baseline | 7.4 | 61.5 | 4.55 | 4.55 | 1.0 | 0.07 | 0.1 | 0.0 |
| | | 23AUG2004 | 15:30 | 30 | 104 | Week 4 | 6.8 | 60.7 | 4.13 | 4.13 | 0.5 | 0.03 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796639

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 20DEC2004 | 9:15 | 172 | 109 | Final visit | 14.4H | 13.4L | 1.9 | 3.3L | 0.5 |
| E0044015 | QTP / LI | 14JUL2004 | 15:50 | -7 | 1 | Screening | 10.5 | 30.0 | 3.2 | 3.0L | 0.3 |
|  |  | 14JUL2004 | 15:50 | -7 | 1 | Baseline | 10.5 | 30.0 | 3.2 | 3.0L | 0.3 |
|  |  | 16AUG2004 | 17:05 | 28 | 104 | Week 4 | 13.0H | 30.8 | 4.1H | 2.5L | 0.3 |
|  |  | 17SEP2004 | 17:45 | 58 | 105 | Week 8 | 10.8 | 31.8 | 3.3 | 2.5L | 0.3 |
|  |  | 20OCT2004 | 10:00 | 91 | 106 | Week 12 | 9.0 | 31.8 | 2.9 | 4.1 | 0.4 |
|  |  | 07JAN2005 | 9:30 | 170 | 109 | Week 24 | 11.7 | 28.5 | 3.3 | 4.1 | 0.5 |
|  |  | 08MAR2005 | 10:00 | 1 | 201 | At randomization | 8.5 | 31.2 | 2.7 | 1.3L | 0.1L |
|  |  | 08MAR2005 | 10:00 | 1 | 201 | Baseline | 8.5 | 31.2 | 2.7 | 1.3L | 0.1L |
| E0044016 | PLA / LI | 14JUL2004 | 18:00 | -7 | 1 | Screening | 10.5 | 21.9 | 2.3 | 5.6 | 0.6 |
|  |  | 14JUL2004 | 18:00 | -7 | 1 | Baseline | 10.5 | 21.9 | 2.3 | 5.6 | 0.6 |
|  |  | 18AUG2004 | 16:14 | 28 | 104 | Week 4 | 8.4 | 22.0 | 1.8 | 6.3 | 0.7 |
|  |  | 15SEP2004 | 17:15 | 56 | 105 | Week 8 | 8.9 | 22.6 | 2.0 | 6.5 | 0.7 |
|  |  | 13OCT2004 | 10:00 | 84 | 108 | Week 12 | 6.7 | 26.7 | 1.7 | 6.7 | 0.4 |
|  |  | 05JAN2005 | 10:00 | 168 | 109 | Week 24 | 8.2 | 20.9 | 1.7 | 6.8 | 0.6 |
|  |  | 28MAR2005 | 9:30 |  | 201 | Final visit |  |  |  |  |  |
|  |  | 28MAR2005 | 9:30 | 1 | 201 | At randomization | 8.2 | 20.9 | 1.7 | 6.7 | 0.6 |
|  |  | 28MAR2005 | 9:30 | 1 | 201 | Baseline | 11.6 | 29.9 | 3.5 | 6.7 | 0.6 |
|  |  | 22JUN2005 | 9:50 | 87 | 207 | Week 8 | 10.3 | 19.6 | 2.0 | 6.2 | 0.7 |
|  |  | 12OCT2005 | 9:30 | 199 | 211 | Week 28 | 13.2H | 22.1 | 2.9 | 6.0 | 0.8 |
|  |  | 06JAN2006 | 9:30 | 285 | 214 | Week 40 | 10.7 | 16.3 | 1.7 | 5.8 | 0.8 |
|  |  | 31MAR2006 | 9:30 | 369 | 217 | Week 52 | 10.7 | 17.2 | 1.8 | 4.8 | 0.5 |
|  |  | 07APR2006 | 9:35 | 376 | 217 | Week 52 |  |  |  |  |  |
|  |  | 10MAY2006 | 10:30 | 409 | *223 | Week 52 |  |  |  |  |  |
|  |  | 10MAY2006 | 10:30 | 409 | 223 | Final visit |  |  |  |  |  |
| E0044017 | OL QTP | 20JUL2004 | 17:15 | -4 | 1 | Screening | 7.4 | 31.0 | 2.3 | 6.4 | 0.5 |
|  |  | 20JUL2004 | 17:15 | -4 | 1 | Baseline | 7.4 | 31.0 | 2.3 | 6.4 | 0.5 |
|  |  | 23AUG2004 | 15:30 | 30 | 104 | Week 4 | 6.8 | 33.4 | 2.3 | 5.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796640

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times 10^9$/L) | NEUTRO-PHILS, COUNT ($\times 10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times 10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044017 | OL QTP | 23AUG2004 | 15:30 | 30 | 104 | Final visit | 6.8 | 60.7 | 4.13 | 4.13 | 0.5 | 0.03 | 0.2 | 0.0 |
| E0044018 | OL QTP | 30JUL2004 | 16:30 | -7 | 1 | Screening | 7.7 | 72.1 | 5.55 | 5.55 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 30JUL2004 | 16:30 | -7 | 1 | Baseline | 7.7 | 72.1 | 5.55 | 5.55 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 30SEP2004 | 17:30 | 104 | | Week 4 | 12.2 | 77.9H | 9.50H | 9.50H | 0.1 | 0.01 | 0.0 | 0.0 |
| | | 02SEP2004 | 17:30 | 27 | 104 | Final visit | 12.2 | 77.9H | 9.50H | 9.50H | 0.1 | 0.01 | 0.0 | 0.0 |
| E0044019 | PLA / VAL | 06AUG2004 | 17:00 | -6 | 1 | Screening | 13.1H | 69.9 | 9.16H | 9.16H | 4.0 | 0.52 | 0.2 | 0.0 |
| | | 06AUG2004 | 16:00 | -6 | 1 | Baseline | 13.1H | 69.9 | 9.16H | 9.16H | 4.0 | 0.52 | 0.2 | 0.0 |
| | | 03SEP2004 | 16:30 | 28 | 104 | Week 4 | 8.5 | 72.2 | 6.86 | 6.86 | 2.3 | 0.22 | 0.3 | 0.0 |
| | | 06OCT2004 | 11:15 | 55 | 105 | Week 8 | 8.2 | 61.1 | 5.01 | 5.01 | 6.3H | 0.52 | 0.3 | 0.0 |
| | | 05NOV2004 | 9:30 | 85 | 106 | Week 12 | 7.9 | 48.9 | 3.86 | 3.86 | 9.0H | 0.71H | 0.3 | 0.0 |
| | | 30DEC2004 | 11:15 | 1 | 201 | At randomization | 6.0 | 58.5 | 3.51 | 3.51 | 8.0H | 0.48 | 0.4 | 0.0 |
| | | 03JAN2005 | 11:15 | 1 | 201 | Baseline | 6.0 | 58.5 | 3.51 | 3.51 | 8.0H | 0.48 | 0.4 | 0.0 |
| | | 30MAR2005 | 9:30 | 87 | 207 | Week 12 | 9.7 | 64.1 | 6.22 | 6.22 | 3.1 | 0.30 | 0.3 | 0.0 |
| | | 30MAR2005 | 9:30 | 87 | 207 | Final visit | 9.7 | 64.1 | 6.22 | 6.22 | 3.1 | 0.30 | 0.3 | 0.0 |
| E0044020 | MISSING | 12AUG2004 | 14:00 | 1 | | * | 4.3 | 49.7 | 2.14 | 2.14 | 5.9 | 0.25 | 0.5 | 0.0 |
| E0044021 | OL QTP | 20AUG2004 | 12:00 | -7 | 1 | Screening | 9.9 | 82.1H | 8.13 | 8.13 | 0.9 | 0.09 | 0.0 | 0.0 |
| | | 20AUG2004 | 12:00 | -7 | 1 | Baseline | 9.9 | 82.1H | 8.13 | 8.13 | 0.9 | 0.09 | 0.0 | 0.0 |
| | | 23SEP2004 | 16:00 | 27 | 104 | Week 4 | 7.1 | 69.1 | 4.91 | 4.91 | 2.7 | 0.19 | 0.3 | 0.0 |
| | | 23SEP2004 | 16:00 | 27 | 104 | Final visit | 7.1 | 69.1 | 4.91 | 4.91 | 2.7 | 0.19 | 0.3 | 0.0 |
| E0044022 | PLA / VAL | 20AUG2004 | 17:30 | -7 | 1 | Screening | 7.3 | 67.0 | 4.89 | 4.89 | 1.7 | 0.12 | 0.9 | 0.1 |
| | | 20AUG2004 | 16:00 | -7 | 1 | Baseline | 7.3 | 67.0 | 4.89 | 4.89 | 1.2 | 0.12 | 0.9 | 0.1 |
| | | 24SEP2004 | 16:00 | 28 | 104 | Week 4 | 6.0 | 66.0 | 3.96 | 3.96 | 3.7 | 0.16 | 0.4 | 0.0 |
| | | 30OCT2004 | 11:15 | 59 | 105 | Week 8 | 4.9 | 63.8 | 5.17 | 5.17 | 3.0 | 0.08 | 0.5 | 0.0 |
| | | 24NOV2004 | | 89 | 106 | Week 12 | 7.1 | 58.1 | 4.13 | 4.13 | 2.2 | 0.16 | 0.6 | 0.0 |
| | | 23FEB2005 | 10:45 | 1 | 201 | Final visit | 7.1 | 58.1 | 4.13 | 4.13 | 2.2 | 0.16 | 0.6 | 0.0 |
| | | 23FEB2005 | 10:45 | 1 | 201 | At randomization | 7.1 | 58.1 | 4.13 | 4.13 | 2.2 | 0.16 | 0.6 | 0.0 |
| | | 23FEB2005 | 10:45 | 1 | 201 | Baseline | 7.1 | 58.1 | 4.13 | 4.13 | 2.2 | 0.16 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

909

CONFIDENTIAL
AZSER12796641

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044017 | OL QTP | 23AUG2004 | 15:30 | 30 | 104 | Final visit | 6.8 | 33.4 | 2.3 | 5.2 | 0.4 |
| E0044018 | OL QTP | 30JUL2004 | 16:30 | -7 | 1 | Screening | 7.7 | 21.4 | 1.7 | 6.0 | 0.5 |
| | | 30JUL2004 | 16:30 | -7 | 1 | Baseline | 7.7 | 21.4 | 1.7 | 6.0 | 0.5 |
| | | 02SEP2004 | 17:30 | 27 | 104 | Week 4 | 12.2 | 18.7 | 2.3 | 3.3L | 0.4 |
| | | 02SEP2004 | 17:30 | 27 | 104 | Final visit | 12.2 | 18.7 | 2.3 | 3.3L | 0.4 |
| E0044019 | PLA / VAL | 06AUG2004 | 17:00 | -6 | 1 | Screening | 13.1H | 21.2 | 2.8 | 4.7 | 0.6 |
| | | 06AUG2004 | 17:00 | -6 | 1 | Baseline | 13.1H | 21.2 | 2.8 | 4.7 | 0.6 |
| | | 09SEP2004 | 16:30 | 28 | 104 | Week 4 | 16.5 | 20.0 | 2.8 | 5.5 | 0.6 |
| | | 06OCT2004 | 16:30 | 55 | 105 | Week 8 | 8.2 | 25.8 | 2.1 | 6.5 | 0.5 |
| | | 05NOV2004 | 9:30 | 85 | 106 | Week 12 | 7.9 | 35.4 | 2.8 | 6.4 | 0.5 |
| | | 03JAN2005 | 11:15 | 1 | 201 | Final visit | 6.4 | 26.4 | 1.6 | 6.7 | 0.4 |
| | | 03JAN2005 | 11:15 | 1 | 201 | At randomization | 6.0 | 26.4 | 1.6 | 6.7 | 0.4 |
| | | 30MAR2005 | 9:30 | 87 | 207 | Week 12 | 9.7 | 25.8 | 2.5 | 6.7 | 0.7 |
| | | 30MAR2005 | 9:30 | 87 | 207 | Final visit | 9.7 | 25.8 | 2.5 | 6.7 | 0.7 |
| E0044020 | MISSING | 12AUG2004 | 14:00 | 1 | * | | 4.3 | 38.5 | 1.7 | 5.4 | 0.2 |
| E0044021 | OL QTP | 20AUG2004 | 12:00 | -7 | 1 | Screening | 9.9 | 13.7L | 1.4 | 3.3L | 0.3 |
| | | 20AUG2004 | 12:00 | -7 | 1 | Baseline | 9.9 | 13.7L | 1.4 | 3.3L | 0.3 |
| | | 23SEP2004 | 12:00 | 27 | 104 | Week 4 | 7.1 | 22.1 | 1.6 | 5.8 | 0.4 |
| | | 23SEP2004 | 16:00 | 27 | 104 | Final visit | 7.1 | 22.1 | 1.6 | 5.8 | 0.4 |
| E0044022 | PLA / VAL | 20AUG2004 | 17:30 | -7 | 1 | Screening | 7.3 | 24.7 | 1.8 | 5.7 | 0.4 |
| | | 20AUG2004 | 17:30 | -7 | 1 | Baseline | 7.3 | 24.7 | 1.8 | 5.7 | 0.4 |
| | | 24SEP2004 | 16:00 | 28 | 104 | Week 4 | 6.0 | 25.2 | 1.5 | 4.9 | 0.3 |
| | | 24SEP2004 | 16:00 | 28 | 105 | Week 8 | 6.9 | 20.9 | 1.5 | 5.7 | 0.3 |
| | | 02NOV2004 | 11:05 | 89 | 106 | Week 12 | 7.1 | 32.9 | 2.3 | 6.2 | 0.4 |
| | | 23FEB2005 | 10:45 | 1 | 201 | Final visit | 7.1 | 32.9 | 2.3 | 6.2 | 0.4 |
| | | 23FEB2005 | 10:45 | 1 | 201 | At randomization | 7.1 | 32.9 | 2.3 | 6.2 | 0.4 |
| | | 23FEB2005 | 10:45 | 1 | 201 | Baseline | 7.1 | 32.9 | 2.3 | 6.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796642

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 23MAY2005 | 9:30 | 90 | 207 | Week 12 | 7.8 | 64.1 | 5.00 | 5.00 | 2.0 | 0.16 | 0.5 | 0.0 |
|  |  | 23MAY2005 | 9:30 | 90 | 207 | Final visit | 7.8 | 64.1 | 5.00 | 5.00 | 2.0 | 0.16 | 0.5 | 0.0 |
| E0044023 | MISSING | 24AUG2004 | 16:15 | 1 | * |  | 8.3 | 56.4 | 4.68 | 4.68 | 3.2 | 0.27 | 0.4 | 0.0 |
| E0044024 | PLA / VAL | 01SEP2004 | 16:30 | -7 | 1 | Screening | 5.8 | 46.6 | 2.70 | 2.70 | 4.5 | 0.26 | 0.3 | 0.0 |
|  |  | 01SEP2004 | 16:30 | -7 | 1 | Baseline | 5.8 | 46.6 | 2.70 | 2.70 | 4.5 | 0.26 | 0.3 | 0.0 |
|  |  | 05OCT2004 | 10:45 | 27 | 104 | Week 4 | 5.0 | 51.2 | 2.56 | 2.56 | 5.1 | 0.26 | 0.6 | 0.0 |
|  |  | 08NOV2004 | 9:10 | 61 | 105 | Week 8 | 5.4 | 57.4 | 2.35 | 2.35 | 5.3 | 0.24 | 0.5 | 0.0 |
|  |  | 01DEC2004 | 9:10 | 84 | 105 | Week 12 | 4.7 | 50.1 | 2.35 | 2.35 | 5.8 | 0.27 | 0.6 | 0.0 |
|  |  | 23FEB2005 | 9:00 | 168 | 109 | Week 24 | 4.6 | 32.5L | 1.50L | 1.50L | 7.1H | 0.27 | 0.6 | 0.0 |
|  |  | 19MAY2005 | 10:00 | 1 | 201 | Final visit | 3.6L | 38.5L | 1.39L | 1.39L# | 7.1H | 0.26 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 10:00 | 1 | 201 | At randomization | 3.1L | 38.1L | 1.39L | 1.39L# | 7.1H | 0.26 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 10:00 | 1 | 201 | Baseline | 3.6L | 38.5L | 1.39L | 1.39L# | 7.1H | 0.26 | 0.4 | 0.0 |
|  |  | 23MAY2005 | 14:30 | 5 | 203 | *Week 12 | 4.1 | 45.7 | 1.87L | 1.87L | 4.9 | 0.20 | 0.6 | 0.0 |
|  |  | 23MAY2005 | 14:30 | 5 | 203 | Week 12 | 4.1 | 54.9 | 4.06 | 4.06 | 2.1 | 0.16 | 0.6 | 0.0 |
|  |  | 01JUN2005 | 17:15 | 14 | 203 | *Week 12 | 7.4 | 41.9 | 1.47L# | 1.47L# | 4.8 | 0.17 | 0.4 | 0.0 |
|  |  | 16JUN2005 | 9:30 | 29 | 223 | Week 12 | 3.5L | 41.9 | 1.47L | 1.47L# | 4.8 | 0.17 | 0.4 | 0.0 |
|  |  | 16JUN2005 | 9:30 | 29 | 223 | Final visit | 3.5L | 41.9 | 1.47L# | 1.47L# | 4.8 | 0.17 | 0.4 | 0.0 |
| E0044025 | MISSING | 03SEP2004 | 16:45 | 1 | * |  | 8.3 | 57.9 | 4.81 | 4.81 | 2.5 | 0.21 | 0.5 | 0.0 |
| E0044026 | OL QTP | 13SEP2004 | 14:30 | -7 | 1 | Screening | 6.0 | 46.0 | 2.76 | 2.76 | 2.7 | 0.16 | 0.5 | 0.0 |
|  |  | 13SEP2004 | 14:30 | -7 | 1 | Baseline | 6.0 | 46.0 | 2.76 | 2.76 | 2.7 | 0.16 | 0.5 | 0.0 |
|  |  | 20OCT2004 | 11:00 | 30 | 104 | Week 4 | 7.1 | 50.1 | 3.56 | 3.56 | 2.5 | 0.18 | 0.3 | 0.0 |
|  |  | 29NOV2004 | 17:00 | 70 | 105 | Week 8 | 5.5 | 43.3 | 2.38 | 2.38 | 2.2 | 0.12 | 0.4 | 0.0 |
|  |  | 13DEC2004 | 8:20 | 84 | 106 | Week 12 | 6.6 | 46.7 | 3.08 | 3.08 | 2.8 | 0.18 | 0.5 | 0.0 |
|  |  | 13DEC2004 | 8:20 | 84 | 106 | Final visit | 6.6 | 46.7 | 3.08 | 3.08 | 2.8 | 0.18 | 0.5 | 0.0 |
| E0044027 | MISSING | 1SEP2004 | 16:30 | 1 | * |  | 5.5 | 44.2 | 2.43 | 2.43 | 4.6 | 0.25 | 0.1 | 0.0 |
| E0044028 | QTP / VAL | 09NOV2004 | 10:00 | -3 | 1 | Screening | 4.3 | 52.6 | 2.26 | 2.26 | 0.2 | 0.01 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

911

CONFIDENTIAL
AZSER12796643

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 23MAY2005 | 9:30 | 90 | 207 | Week 12 | 7.8 | 27.6 | 2.2 | 5.8 | 0.5 |
| | | 23MAY2005 | 9:30 | 90 | 207 | Final Visit | 7.8 | 27.6 | 2.2 | 5.8 | 0.5 |
| E0044023 | MISSING | 24AUG2004 | 16:15 | 1 | * | | 8.3 | 33.3 | 2.8 | 6.7 | 0.6 |
| E0044024 | PLA / VAL | 01SEP2004 | 16:30 | -7 | 1 | Screening | 5.8 | 43.2 | 2.5 | 5.4 | 0.3 |
| | | 01SEP2004 | 16:30 | -7 | 1 | Baseline | 5.8 | 43.2 | 2.5 | 5.4 | 0.3 |
| | | 05OCT2004 | 10:45 | 27 | 104 | Week 4 | 5.0 | 36.5 | 1.8 | 5.6 | 0.3 |
| | | 08NOV2004 | 13:10 | 61 | 105 | Week 8 | 7.4 | 37.7 | 2.8 | 6.1 | 0.5 |
| | | 01DEC2004 | 9:00 | 84 | 106 | Week 12 | 4.7 | 35.7 | 1.8 | 6.1 | 0.3 |
| | | 23FEB2005 | 9:00 | 168 | 109 | Week 24 | 4.6 | 55.0H | 2.5 | 6.1 | 0.3 |
| | | 19MAY2005 | 10:00 | 1 | 201 | Final visit | 3.6L | 49.2H | 1.8 | 4.8 | 0.2 |
| | | 19MAY2005 | 10:00 | 1 | 201 | At randomization | 3.6L | 49.2H | 1.8 | 4.8 | 0.2 |
| | | 19MAY2005 | 10:00 | 1 | 201 | Baseline | 3.6L | 49.2H | 1.8 | 4.8 | 0.2 |
| | | 23MAY2005 | 14:30 | 5 | 201 | *Week 12 | 4.1 | 43.1 | 1.8 | 5.7 | 0.2 |
| | | 23MAY2005 | 14:30 | 5 | 201 | *Week 12 | 4.1 | 43.1 | 1.8 | 5.7 | 0.2 |
| | | 01JUN2005 | 17:15 | 14 | 203 | Week 12 | 7.4 | 37.5 | 2.8 | 4.9 | 0.4 |
| | | 01JUN2005 | 17:15 | 14 | 203 | Week 12 | 7.4 | 37.5 | 2.8 | 4.9 | 0.4 |
| | | 16JUN2005 | 9:30 | 29 | 223 | Week 12 | 3.5L | 47.5H | 1.7 | 5.4 | 0.2 |
| | | 16JUN2005 | 9:30 | 29 | 223 | Final visit | 3.5L | 47.5H | 1.7 | 5.4 | 0.2 |
| E0044025 | MISSING | 03SEP2004 | 16:45 | 1 | * | | 8.3 | 26.8 | 2.2 | 12.3H | 1.0 H |
| E0044026 | OL QTP | 13SEP2004 | 14:30 | -7 | 1 | Screening | 6.0 | 41.5 | 2.5 | 9.3 | 0.6 |
| | | 13SEP2004 | 14:30 | -7 | 1 | Baseline | 6.0 | 41.5 | 2.5 | 9.3 | 0.6 |
| | | 20OCT2004 | 11:00 | 30 | 104 | Week 4 | 7.5 | 45.4 | 2.5 | 5.9 | 0.5 |
| | | 29NOV2004 | 17:30 | 70 | 105 | Week 8 | 5.5 | 45.2 | 2.5 | 8.7 | 0.5 |
| | | 13DEC2004 | 8:20 | 84 | 106 | Week 12 | 6.6 | 39.2 | 2.6 | 10.8H | 0.7 |
| | | 13DEC2004 | 8:20 | 84 | 106 | Final visit | 6.6 | 39.2 | 2.6 | 10.8H | 0.7 |
| E0044027 | MISSING | 15SEP2004 | 16:30 | 1 | * | | 5.5 | 43.7 | 2.4 | 7.4 | 0.4 |
| E0044028 | QTP / VAL | 09NOV2004 | 10:00 | -3 | 1 | Screening | 4.3 | 41.2 | 1.8 | 5.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796644

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064028 | QTP / VAL | 09NOV2004 | 10:00 | -3 | 1 | Baseline | 4.3 | 57.6 | 2.26 | 2.26 | 0.2 | 0.01 | 0.2 | 0.0 |
|  |  | 10DEC2004 | 16:00 | 28 | 104 | Week 4 | 4.2 | 47.1 | 1.98L | 1.98L | 0.2 | 0.00 | 0.3 | 0.0 |
|  |  | 12JAN2005 | 14:15 | 61 | 105 | Week 8 | 4.4 | 41.8 | 1.84L | 1.84L | 0.2 | 0.00 | 0.2 | 0.0 |
|  |  | 04FEB2005 | 9:10 | 84 | 106 | Week 12 | 3.7L | 39.9L | 1.48L# | 1.48L | 0.0 | 0.00 | 0.2 | 0.0 |
|  |  | 08FEB2005 | 14:15 | 88 | 106 | *Week 12 | 3.7L | 46.8 | 1.73L | 1.73L | 0.0 | 0.00 | 0.2 | 0.0 |
|  |  | 31MAR2005 | 13:00 | 139 | 108 | *Week 24 | 5.6 | 58.1 | 3.25 | 3.25 | 0.1 | 0.01 | 0.2 | 0.0 |
|  |  | 09MAR2005 | 13:00 | 108 | 108 | Week 24 | 3.8L | 53.8 | 2.04 | 2.04 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 15JUN2005 | 9:30 | 172 | 109 | Final visit | 11.6 | 77.0 | 8.93H | 8.93H | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 15JUN2005 | 9:45 | 1 | 201 | At randomization | 11.6 | 77.0 | 8.93H | 8.93H | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 15JUN2005 | 9:45 | 1 | 201 | Baseline | 11.6 | 77.0 | 8.93H | 8.93H | 0.0 | 0.00 | 0.0 | 0.0 |
| E0064029 | PLA / VAL | 13JAN2005 | 10:00 | -7 | 1 | Screening | 8.7 | 63.7 | 5.54 | 5.54 | 2.1 | 0.18 | 0.5 | 0.0 |
|  |  | 13JAN2005 | 10:00 | -7 | 1 | Baseline | 8.7 | 63.7 | 5.54 | 5.54 | 2.1 | 0.18 | 0.5 | 0.0 |
|  |  | 16FEB2005 | 16:30 | 27 | 104 | Week 4 | 9.9 | 61.8 | 6.12 | 6.12 | 1.9 | 0.19 | 0.5 | 0.0 |
|  |  | 16MAR2005 | 17:00 | 55 | 105 | Week 8 | 7.4 | 52.9 | 3.92 | 3.92 | 2.0 | 0.15 | 0.6 | 0.0 |
|  |  | 01APR2005 | 10:00 | 84 | 106 | Week 12 | 11.1 | 52.9 | 5.87 | 5.87 | 2.1 | 0.23 | 0.6 | 0.0 |
|  |  | 08JUL2005 | 9:30 | 1 | 201 | Final visit | 11.1 | 50.4 | 5.59 | 5.59 | 2.1 | 0.23 | 0.3 | 0.0 |
|  |  | 08JUL2005 | 9:30 | 1 | 201 | At randomization | 11.1 | 50.4 | 5.59 | 5.59 | 2.1 | 0.23 | 0.3 | 0.0 |
|  |  | 08JUL2005 | 9:30 | 1 | 201 | Baseline | 11.1 | 50.4 | 5.59 | 5.59 | 2.1 | 0.23 | 0.3 | 0.0 |
| E0064030 | QTP / VAL | 02FEB2005 | 9:30 | -7 | 1 | Screening | 6.2 | 70.0 | 4.34 | 4.34 | 5.8 | 0.36 | 0.1 | 0.0 |
|  |  | 02FEB2005 | 9:30 | -7 | 1 | Baseline | 6.2 | 70.0 | 4.34 | 4.34 | 5.8H | 0.36 | 0.1 | 0.0 |
|  |  | 05APR2005 | 16:00 | 28 | 104 | Week 4 | 7.0 | 68.1 | 4.79 | 4.79 | 5.3H | 0.37 | 0.4 | 0.0 |
|  |  | 04MAY2005 | 9:05 | 56 | 105 | Week 8 | 5.4 | 70.1 | 3.79 | 3.79 | 4.4 | 0.24 | 0.4 | 0.0 |
|  |  | 27JUL2005 | 9:10 | 168 | 106 | Week 24 | 7.2 | 74.6 | 5.37 | 5.37 | 5.0 | 0.36 | 0.3 | 0.0 |
|  |  | 12SEP2005 | 9:10 | 168 | 109 | Final visit | 6.8 | 63.5 | 4.32 | 4.32 | 5.1 | 0.32 | 0.3 | 0.0 |
|  |  | 12SEP2005 | 9:10 | 1 | 201 | At randomization | 6.8 | 63.5 | 4.32 | 4.32 | 5.1 | 0.32 | 0.3 | 0.0 |
|  |  | 12SEP2005 | 9:10 | 1 | 201 | Baseline | 6.8 | 63.5 | 4.32 | 4.32 | 5.4 | 0.35 | 0.3 | 0.0 |
|  |  | 07DEC2005 | 9:35 | 87 | 207 | Week 12 | 8.7 | 73.7 | 6.41 | 6.41 | 5.4 | 0.47 | 0.1 | 0.0 |
|  |  | 31MAR2006 | 9:20 | 201 | 211 | Week 28 | 6.2 | 71.7 | 4.45 | 4.45 | 3.6 | 0.22 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796645

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 09NOV2004 | 10:00 | -3 | 1 | Baseline | 4.3 | 41.2 | 1.8 | 5.8 | 0.3 |
| | | 10DEC2004 | 16:00 | 28 | 104 | Week 4 | 4.2 | 42.6 | 1.8 | 10.0H | 0.4 |
| | | 12JAN2005 | 14:15 | 61 | 105 | Week 8 | 4.4 | 48.7H | 2.1 | 9.3 | 0.4 |
| | | 04FEB2005 | 9:10 | 84 | 106 | Week 12 | | 51.0H | 1.9 | 8.9 | 0.3 |
| | | 08FEB2005 | 14:15 | 88 | 106 | *Week 12 | | | | 10.5H | 0.4 |
| | | 08FEB2005 | 9:00 | 88 | 106 | *Week 12 | 3.7L | 42.5 | 1.6 | 10.5H | 0.4 |
| | | 31MAR2005 | 13:00 | 139 | 108 | Week 24 | | 36.6 | | 5.0 | 0.3 |
| | | 31MAR2005 | 13:00 | 139 | 108 | *Week 24 | | | | | |
| | | 03MAY2005 | 9:40 | 172 | 109 | Week 24 | 5.6 | | 2.1 | | |
| | | 15JUN2005 | | 203 | 209 | Final visit | 3.6L | 37.4 | 1.4 | 8.5 | 0.3 |
| | | 15JUN2005 | 9:45 | 1 | 201 | At randomization | 11.6 | 8.0L | 0.9L | 7.0 | 0.8 |
| | | 15JUN2005 | 9:45 | 1 | 201 | Baseline | 11.6 | 8.0L | 0.9L | 7.0 | 0.8 |
| E0044029 | PLA / VAL | 13JAN2005 | 10:00 | -7 | 1 | Screening | 8.7 | 28.8 | 2.5 | 4.9 | 0.4 |
| | | 13JAN2005 | 10:00 | -7 | 1 | Baseline | 8.8 | 28.0 | 2.6 | 4.9 | 0.4 |
| | | 16FEB2005 | 16:30 | 27 | 104 | Week 4 | 9.9 | 26.0 | 2.7 | 10.0H | 1.0 H |
| | | 16MAR2005 | 16:30 | 25 | 105 | Week 8 | 9.7 | | | 11.1H | 0.9 |
| | | 14APR2005 | 10:00 | 84 | 106 | Week 12 | 7.4 | 35.2 | | 11.1L | 0.2 |
| | | 08JUL2005 | 9:30 | 81 | 201 | Final visit | 11.1 | 35.9 | 4.0H | 11.3H | 1.3 H |
| | | 08JUL2005 | 9:30 | 1 | 201 | At randomization | 11.1 | 35.9 | 4.0H | 11.3H | 1.3 H |
| | | 08JUL2005 | 9:30 | 1 | 201 | Baseline | 11.1 | 35.9 | 4.0H | 11.3H | 1.3 H |
| E0044030 | QTP / VAL | 02FEB2005 | 9:30 | -7 | 1 | Screening | 6.2 | 17.5 | 1.1 | 6.6 | 0.4 |
| | | 02FEB2005 | 9:30 | -7 | 1 | Baseline | 6.2 | 17.5 | 1.1 | 6.6 | 0.4 |
| | | 03MAR2005 | 16:00 | 28 | 104 | Week 4 | 6.2 | 14.4L | 0.9L | 9.7 | 0.6 |
| | | 05APR2005 | 16:00 | 55 | 105 | Week 8 | 5.4 | 16.6 | 0.9L | 8.6 | 0.5 |
| | | 06MAY2005 | 9:05 | 84 | 106 | Week 12 | 7.2 | 13.8L | 1.0L | 6.3 | 0.5 |
| | | 27JUL2005 | 9:10 | 168 | 109 | Week 24 | 6.8 | 26.4 | 1.8 | 4.7 | 0.3 |
| | | 12SEP2005 | 9:10 | 1 | 201 | Final visit | 6.8 | 26.4 | 1.8 | 4.3 | 0.3 |
| | | 12SEP2005 | 9:10 | 1 | 201 | At randomization | 6.8 | 26.4 | 1.8 | 4.7 | 0.3 |
| | | 07DEC2005 | 9:35 | 87 | 207 | Week 12 | 8.7 | 15.2L | 1.3 | 5.6 | 0.3 |
| | | 31MAR2006 | 9:20 | 201 | 211 | Week 28 | 6.2 | 19.6 | 1.2 | 4.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796646

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 23JUN2006 | 9:25 | 285 | 214 | Week 40 | 8.3 | 73.9 | 6.13 | 6.13 | 5.0 | 0.42 | 0.2 | 0.0 |
| | | 18AUG2006 | 16:30 | 341 | 223 | Week 52 | 7.9 | 75.7 | 5.98 | 5.98 | 3.9 | 0.31 | 0.2 | 0.0 |
| | | 18AUG2006 | 16:30 | 341 | 223 | Final Visit | 7.9 | 75.7 | 5.98 | 5.98 | 3.9 | 0.31 | 0.2 | 0.0 |
| E0044031 | OL QTP | 08FEB2005 | 9:10 | -6 | 1 | Screening | 7.3 | 75.0 | 5.48 | 5.48 | 5.6 | 0.41 | 0.4 | 0.0 |
| | | 08FEB2005 | 10:30 | -6 | 1 | Baseline | 7.3 | 75.0 | 5.48 | 5.48 | 5.6 | 0.41 | 0.4 | 0.0 |
| | | 15MAR2005 | 9:30 | 29 | 105 | Week 4 | 7.9 | 78.0H | 6.16 | 6.16 | 2.0 | 0.20 | 0.5 | 0.0 |
| | | 12APR2005 | 9:30 | 57 | 105 | Week 8 | 8.5 | 77.1H | 6.55 | 6.55 | 2.9 | 0.25 | 0.6 | 0.0 |
| | | 03MAY2005 | 9:20 | 78 | 105 | Week 12 | 6.8 | 77.3 | 4.92 | 4.92 | 2.9 | 0.20 | 0.0 | 0.0 |
| | | 02AUG2005 | 9:20 | 169 | 109 | Week 24 | 7.9 | 79.2H | 6.26 | 6.26 | 3.1 | 0.24 | 0.0 | 0.0 |
| | | 02AUG2005 | 9:20 | 169 | 109 | Final visit | 7.9 | 79.2H | 6.26 | 6.26 | 3.1 | 0.24 | 0.0 | 0.0 |
| E0044032 | OL QTP | 10FEB2005 | 10:35 | -8 | 1 | * | 5.8 | 60.1 | 3.49 | 3.49 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 08MAR2005 | 10:15 | 28 | 104 | Week 4 | 6.9 | 59.0 | 4.07 | 4.07 | 3.0 | 0.16 | 0.6 | 0.0 |
| | | 15APR2005 | 9:00 | 56 | 105 | Week 8 | 5.7 | 59.1 | 3.37 | 3.37 | 2.0 | 0.11 | 0.6 | 0.0 |
| | | 23MAY2005 | 9:10 | 94 | 106 | Week 12 | 5.0 | 56.9 | 2.85 | 2.85 | 4.1 | 0.21 | 0.4 | 0.0 |
| | | 23MAY2005 | 9:10 | 94 | 106 | Final visit | 5.0 | 56.9 | 2.85 | 2.85 | 4.1 | 0.21 | 0.4 | 0.0 |
| E0044033 | QTP / VAL | 03MAR2005 | 9:10 | -6 | 1 | Screening | 7.8 | 68.9 | 5.37 | 5.37 | 3.6 | 0.28 | 0.1 | 0.0 |
| | | 03MAR2005 | 9:10 | -6 | 1 | Baseline | 7.8 | 68.9 | 5.37 | 5.37 | 3.6 | 0.28 | 0.1 | 0.0 |
| | | 06APR2005 | 15:10 | 28 | 105 | Week 4 | 7.8 | 68.5 | 5.38 | 5.38 | 3.6 | 0.28 | 0.5 | 0.0 |
| | | 04MAY2005 | 14:10 | 56 | 106 | Week 8 | 6.5 | 58.6 | 3.81 | 3.81 | 3.4 | 0.18 | 0.3 | 0.0 |
| | | 03JUN2005 | 9:10 | 86 | 106 | Week 12 | 6.8 | 58.8 | 4.00 | 4.00 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 26AUG2005 | 9:10 | 170 | 109 | Week 24 | 6.5 | 62.1 | 4.04 | 4.04 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 15NOV2005 | 9:30 | 1 | 201 | Final visit | 7.0 | 70.1 | 4.91 | 4.91 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 15NOV2005 | 9:30 | 1 | 201 | At randomization | 7.0 | 70.1 | 4.91 | 4.91 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 15NOV2005 | 9:30 | 1 | 201 | Baseline | 7.0 | 70.1 | 4.91 | 4.91 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 14FEB2006 | 9:15 | 92 | 207 | Week 12 | 5.6 | 53.5 | 3.00 | 3.00 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 12JUN2006 | 9:30 | 210 | 213 | Week 28 | 5.6 | 54.1 | 3.01 | 3.01 | 1.7 | 0.12 | 0.4 | 0.0 |
| | | 21AUG2006 | 10:00 | 280 | 221 | Week 40 | 7.9 | 54.4 | 4.31 | 4.31 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 01SEP2006 | 10:00 | 291 | 223 | *Week 40 | 6.9 | 60.1 | 4.15 | 4.15 | 2.5 | 0.17 | 0.5 | 0.0 |
| | | 01SEP2006 | 10:00 | 291 | 223 | Final visit | 6.9 | 60.1 | 4.15 | 4.15 | 2.5 | 0.17 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796647

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 23JUN2006 | 9:25 | 285 | 214 | Week 40 | 8.3 | 14.8L | 1.2 | 6.1 | 0.5 |
| | | 18AUG2006 | 16:30 | 341 | 223 | Week 52 | 7.9 | 13.7L | 1.1 | 6.5 | 0.5 |
| | | 18AUG2006 | 16:30 | 341 | 223 | Final visit | 7.9 | 13.7L | 1.1 | 6.5 | 0.5 |
| E0044031 | OL QTP | 08FEB2005 | 9:10 | -6 | 1 | Screening | 7.3 | 12.6L | 0.9L | 6.4 | 0.5 |
| | | 08FEB2005 | 9:10 | -6 | 1 | Baseline | 7.3 | 12.2L | 0.9L | 6.4 | 0.5 |
| | | 15MAR2005 | 10:30 | 29 | 104 | Week 4 | 8.5 | 14.2L | 1.1 | 4.9 | 0.4 |
| | | 12APR2005 | 9:30 | 57 | 105 | Week 8 | 6.8 | 16.2 | 1.1 | 4.2 | 0.4 |
| | | 10MAY2005 | 9:30 | 85 | 106 | Week 12 | 7.6 | 17.6 | 1.2 | 4.6 | 0.5 |
| | | 02AUG2005 | 9:20 | 169 | 109 | Week 24 | 7.9 | 13.4L | 1.1 | 4.3 | 0.3 |
| | | 02AUG2005 | 9:20 | 169 | 109 | Final visit | 7.9 | 13.4L | 1.1 | 4.3 | 0.3 |
| E0044032 | OL QTP | 10FEB2005 | 16:30 | -8 | 1 | * | 5.8 | 30.6 | 1.8 | 6.0 | 0.4 |
| | | 18MAR2005 | 16:15 | 28 | 104 | Week 4 | 6.9 | 30.3 | 2.1 | 5.1 | 0.6 |
| | | 15APR2005 | 9:00 | 56 | 105 | Week 8 | 5.7 | 32.8 | 1.9 | 5.2 | 0.3 |
| | | 23MAY2005 | 9:10 | 94 | 106 | Week 12 | 5.0 | 32.4 | 1.6 | 6.2 | 0.3 |
| | | 23MAY2005 | 9:10 | 94 | 106 | Final visit | 5.0 | 32.4 | 1.6 | 6.2 | 0.3 |
| E0044033 | QTP / VAL | 03MAR2005 | 9:10 | -6 | 1 | Screening | 7.8 | 22.3 | 1.7 | 5.1 | 0.4 |
| | | 03MAR2005 | 9:10 | -6 | 1 | Baseline | 7.8 | 22.3 | 1.7 | 7.0 | 0.4 |
| | | 06APR2005 | 14:00 | 28 | 104 | Week 4 | 8.0 | 26.1 | 2.1 | 6.4 | 0.5 |
| | | 10MAY2005 | 9:10 | 62 | 105 | Week 8 | 6.5 | 31.2 | 2.1 | 6.5 | 0.4 |
| | | 03JUN2005 | 9:30 | 86 | 106 | Week 12 | 6.8 | 27.0 | 1.8 | 8.2 | 0.5 |
| | | 26AUG2005 | 9:30 | 170 | 109 | Week 24 | 7.0 | 21.3 | 1.5 | 6.7 | 0.5 |
| | | 15NOV2005 | 9:30 | 1 | 201 | At randomization | 7.0 | 21.3 | 1.5 | 6.7 | 0.5 |
| | | 15NOV2005 | 9:30 | 1 | 201 | Baseline | 7.0 | 21.3 | 1.5 | 6.7 | 0.5 |
| | | 14FEB2006 | 9:15 | 92 | 207 | Week 12 | 5.6 | 35.9 | 2.0 | 7.8 | 0.5 |
| | | 12JUN2006 | 9:35 | 218 | 218 | Week 28 | 5.4 | 35.5 | 2.1 | 6.4 | 0.4 |
| | | 21AUG2006 | 9:35 | 280 | 223 | Week 40 | 7.0 | 30.6 | 2.1 | 6.3 | 0.4 |
| | | 01SEP2006 | 10:00 | 291 | 223 | *Week 40 | 6.9 | 30.6 | 2.1 | 6.3 | 0.4 |
| | | 01SEP2006 | 10:00 | 291 | 223 | Final visit | 6.9 | 30.6 | 2.1 | 6.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

916

CONFIDENTIAL
AZSER12796648

Page 445 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044034 | OL QTP | 09MAR2005 | 9:00 | -2 | 1.01 | Screening | 3.2L | 55.4 | 1.77L | 1.77L | 3.0 | 0.00 | 0.3 | 0.0 |
| | | 09MAR2005 | 9:00 | -2 | 1.01 | Baseline | 3.2L | 55.4 | 1.77L | 1.77L | 3.0 | 0.10 | 0.3 | 0.0 |
| | | 12APR2005 | 14:00 | 32 | 104 | Week 4 | 6.3 | 50.0 | 3.15 | 3.15 | 4.0 | 0.25 | 0.0 | 0.0 |
| | | 12APR2005 | 14:00 | 32 | 104 | Final visit | 6.3 | 50.0 | 3.15 | 3.15 | 4.0 | 0.25 | 0.0 | 0.0 |
| E0044035 | PLA / LI | 07MAR2005 | 9:15 | -3 | 1 | Screening | 7.0 | 71.1 | 4.98 | 4.98 | 3.0 | 0.00 | 0.1 | 0.0 |
| | | 07MAR2005 | 9:15 | -3 | 1 | Baseline | 7.0 | 71.4 | 4.98 | 4.98 | 0.1 | 0.00 | 0.1 | 0.0 |
| | | 08APR2005 | 15:15 | 29 | 104 | Week 4 | 8.4 | 71.4 | 6.00 | 6.00 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 03JUN2005 | 9:20 | 70 | 105 | Week 8 | 6.8 | 72.4 | 4.90 | 4.90 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 03JUN2005 | 9:25 | 91 | 106 | Week 12 | 7.9 | 61.4 | 4.85 | 4.85 | 0.7 | 0.16 | 0.3 | 0.0 |
| | | 02SEP2005 | 9:10 | 176 | 109 | Week 24 | 8.1 | 66.1 | 5.35 | 5.35 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 22NOV2005 | 9:45 | 1 | 201 | Final visit | 5.9 | 60.0 | 3.54 | 3.54 | 2.5 | 0.15 | 0.1 | 0.0 |
| | | 22NOV2005 | 9:10 | 1 | 201 | Re-randomization | 5.9 | 60.0 | 3.54 | 3.54 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 22NOV2005 | 9:45 | 1 | 201 | Baseline | 5.9 | 60.0 | 3.54 | 3.54 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 20JAN2006 | 9:35 | 60 | 223 | Week 12 | 5.8 | 48.0 | 2.78 | 2.78 | 3.0 | 0.19 | 0.3 | 0.0 |
| | | 20JAN2006 | 9:35 | 60 | 223 | Final visit | 5.8 | 48.0 | 2.78 | 2.78 | 3.2 | 0.19 | 0.3 | 0.0 |
| E0044036 | PLA / VAL | 11MAR2005 | 9:30 | -8 | | * | 8.1 | 63.2 | 5.12 | 5.12 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 14APR2005 | 13:00 | 26 | 104 | Week 4 | 6.7 | 50.2 | 3.36 | 3.36 | 2.2 | 0.15 | 0.2 | 0.0 |
| | | 16MAY2005 | 14:00 | 58 | 105 | Week 8 | 3.6L | 45.9 | 1.65L | 1.65L | 1.9 | 0.07 | 0.5 | 0.0 |
| | | 10JUN2005 | 14:00 | 83 | 106 | Week 12 | 3.3L | 38.0L | 1.65L# | 1.65L# | 2.2 | 0.09 | 0.4 | 0.0 |
| | | 14JUN2005 | 12:15 | 87 | 106 | *Week 12 | 3.8L | | 1.44L | 1.44L | 2.1 | 0.08 | | |
| | | 02SEP2005 | 12:15 | 167 | 109 | Week 24 | 5.1L | 51.6 | 2.63 | 2.63# | 1.7 | 0.03 | 0.4 | 0.0 |
| | | 17NOV2005 | 9:20 | 1 | 201 | Final visit | 3.0L | 23.0L | 0.69L# | 0.69L# | 1.0 | 0.03 | 1.0 | 0.0 |
| | | 17NOV2005 | 9:20 | 1 | 201 | At randomization | 3.0L | 23.0L | 0.69L# | 0.69L# | 1.0 | 0.03 | 1.0 | 0.0 |
| | | 21NOV2005 | 9:20 | 5 | 201 | Baseline | 3.0L | 34.2L | 1.13L# | 1.13L# | 2.8 | 0.09 | 0.3 | 0.0 |
| | | 29NOV2005 | 9:20 | 13 | 203 | *Week 12 | 3.3L | | | | | | | |
| | | 29NOV2005 | 10:00 | 13 | 203 | Week 12 | 4.9 | 51.4 | 2.21 | 2.21 | 1.4 | 0.06 | 0.7 | 0.0 |
| | | 29NOV2005 | 10:00 | 13 | 203 | Final visit | 4.3 | 51.4 | 2.21 | 2.21 | 1.4 | 0.06 | 0.7 | 0.0 |
| E0044037 | MISSING | 14MAR2005 | 9:30 | 1 | | * | 7.7 | 55.2 | 4.25 | 4.25 | 3.3 | 0.25 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.lst   02MAR2007:13:34   kcpx265

917

CONFIDENTIAL
AZSER12796649

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044034 | OL QTP | 09MAR2005 | 9:00 | -2 | 1.01 | Screening | 3.2L | 33.1 | 1.1 | 8.2 | 0.3 |
| | | 09MAR2005 | 9:00 | -2 | 1.01 | Baseline | 3.2L | 33.1 | 1.1 | 8.2 | 0.3 |
| | | 12APR2005 | 14:00 | 32 | 104 | Week 4 | 6.3 | 25.0 | 1.6 | 11.0H | 0.7 |
| | | 12APR2005 | 14:00 | 32 | 104 | Final visit | 6.3 | 25.0 | 1.6 | 11.0H | 0.7 |
| E0044035 | PLA / LI | 07MAR2005 | 9:15 | -3 | 1 | Screening | 7.0 | 23.2 | 1.6 | 5.6 | 0.4 |
| | | 07MAR2005 | 9:15 | -3 | 1 | Baseline | 7.0 | 23.2 | 1.6 | 5.6 | 0.4 |
| | | 08APR2005 | 15:45 | 29 | 104 | Week 4 | 8.4 | 23.6 | 2.0 | 4.8 | 0.4 |
| | | 09MAY2005 | 11:20 | 70 | 105 | Week 8 | 6.8 | 22.1 | 1.5 | 4.3 | 0.3 |
| | | 09JUN2005 | 11:00 | 91 | 106 | Week 12 | 7.9 | 21.1 | 1.6 | 6.5 | 0.5 |
| | | 02SEP2005 | 9:10 | 176 | 109 | Week 24 | 8.1 | 24.1 | 2.0 | 7.5 | 0.6 |
| | | 22NOV2005 | 9:45 | 1 | 201 | Final visit | 5.9 | 30.7 | 1.8 | 6.7 | 0.4 |
| | | 22NOV2005 | 9:45 | 1 | 201 | At randomization | 5.9 | 30.7 | 1.8 | 6.7 | 0.4 |
| | | 22NOV2005 | 9:45 | 1 | 201 | Baseline | 5.9 | 30.7 | 1.8 | 6.7 | 0.4 |
| | | 20JAN2006 | 9:35 | 60 | 223 | Week 12 | 5.8 | 39.2 | 2.3 | 9.3 | 0.5 |
| | | 20JAN2006 | 9:35 | 60 | 223 | Final visit | 5.8 | 39.2 | 2.3 | 9.3 | 0.5 |
| E0044036 | PLA / VAL | 11MAR2005 | 9:30 | -8 | 1 | * | 8.1 | 24.0 | 1.9 | 11.4H | 0.9 H |
| | | 14APR2005 | 13:00 | 26 | 104 | Week 4 | 6.7 | 37.8 | 2.5 | 9.6H | 0.6 |
| | | 16MAY2005 | 14:00 | 58 | 105 | Week 8 | 3.6L | 42.1 | 1.5 | 9.6H | 0.4 |
| | | 10JUN2005 | 11:45 | 83 | 106 | Week 12 | 3.3L | 57.3H | 1.9 | 8 | 0.3 |
| | | 14JUN2005 | 12:15 | 87 | 106 | * Week 12 | 3.8L | 59.9H | 1.9 | 9.9H | 0.4 |
| | | 02SEP2005 | 9:15 | 167 | 109 | Week 24 | 5.1L | 35.3 | 1.8 | 11.0H | 0.6 |
| | | 17NOV2005 | 9:20 | 1 | 201 | * Final visit | 3.0L# | 59.0H | 1.8 | 11.0H | 0.3 |
| | | 17NOV2005 | 9:20 | 1 | 201 | At randomization | 3.0L# | 59.0H | 1.8 | 11.0H | 0.3 |
| | | 17NOV2005 | 9:20 | 1 | 201 | Baseline | 3.0L# | 52.2H | 1.7 | 10.5H | 0.4 |
| | | 21NOV2005 | 9:20 | 5 | 201 | * Week 12 | 3.1L | | | | |
| | | 29NOV2005 | 10:00 | 13 | 203 | Week 12 | 4.3 | 33.2 | 1.4 | 13.3H | 0.6 |
| | | 29NOV2005 | 10:00 | 13 | 203 | Final visit | 4.3 | 33.2 | 1.4 | 13.3H | 0.6 |
| E0044037 | MISSING | 14MAR2005 | 9:30 | 1 | | * | 7.7 | 32.3 | 2.5 | 9.0 | 0.7 |

```
        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796650

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 01APR2005 | 9:30 | -6 | 1 | Screening | 4.2 | 51.7 | 2.17 | 2.17 | 1.2 | 0.05 | 0.2 | 0.0 |
| | | 01APR2005 | 9:30 | -6 | 1 | Baseline | 4.2 | 50.7 | 2.17 | 2.17 | 1.2 | 0.05 | 0.7 | 0.0 |
| | | 09MAY2005 | 10:00 | 32 | 104 | Week 4 | 3.6L | 40.8L | 1.83L | 1.83L | 1.2 | 0.04 | 0.4 | 0.0 |
| | | 10JUN2005 | 15:30 | 64 | 105 | Week 8 | 4.2 | 43.7 | 1.71L | 1.71L | 2.0 | 0.08 | 0.4 | 0.0 |
| | | 28JUL2005 | 9:45 | 82 | 106 | Week 12 | 4.2 | 43.4L | 1.84L | 1.84L | 2.5 | 0.06 | 0.5 | 0.0 |
| | | 28SEP2005 | 9:10 | 174 | 109 | Week 24 | 4.1 | 39.4L | 1.62L | 1.62L | 2.1 | 0.09 | 0.5 | 0.0 |
| | | 25JAN2006 | 9:30 | 293 | 223 | Final visit * | 4.8 | 43.3 | 2.08 | 2.08 | 0.8 | 0.04 | 0.3 | 0.0 |
| E0044039 | PLA / LI | 07APR2005 | 9:35 | -6 | 1 | Screening | 8.3 | 59.4 | 4.93 | 4.93 | 4.0 | 0.33 | 0.4 | 0.0 |
| | | 07APR2005 | 9:35 | -6 | 1 | Baseline | 8.3 | 59.4 | 4.93 | 4.93 | 4.0 | 0.33 | 0.4 | 0.0 |
| | | 11MAY2005 | 15:10 | 28 | 104 | Week 4 | 8.9 | 56.3 | 5.01 | 5.01 | 4.9 | 0.39 | 0.4 | 0.0 |
| | | 13JUN2005 | 15:35 | 56 | 105 | Week 8 | 10.4 | 65.5 | 7.06 | 7.06 | 2.9 | 0.35 | 0.2 | 0.0 |
| | | 01AUG2005 | 8:50 | 1 | 201 | At randomization | 12.6H | 74.9 | 9.44H | 9.44H | 3.4 | 0.43 | 0.2 | 0.0 |
| | | 29AUG2005 | 8:50 | 1 | 201 | Baseline | 12.6H | 74.9 | 9.44H | 9.44H | 3.4 | 0.43 | 0.3 | 0.1 |
| | | 18NOV2005 | 10:00 | 82 | 207 | Week 12 | 8.6 | 79.9 | 6.86 | 6.86 | 3.8 | 0.38 | 0.7 | 0.0 |
| | | 15MAR2006 | 9:35 | 199 | 211 | Week 28 | 9.1 | 60.3 | 5.49 | 5.49 | 3.0 | 0.27 | 0.8 | 0.1 |
| | | 16JUN2006 | 9:15 | 292 | 214 | Week 40 | 7.4 | 60.2 | 5.45 | 5.45 | 3.1 | 0.23 | 0.5 | 0.0 |
| | | 01SEP2006 | 9:10 | 369 | 223 | Final visit | 10.8 | 64.1 | 6.92 | 6.92 | 4.0 | 0.43 | 0.4 | 0.0 |
| E0044040 | OL QTP | 12MAY2005 | 9:10 | -6 | 1 | Screening | 4.9 | 68.5 | 3.36 | 3.36 | 4.3 | 0.21 | 0.3 | 0.0 |
| | | 12MAY2005 | 9:10 | -6 | 1 | Baseline | 4.9 | 68.9 | 3.36 | 3.36 | 4.9 | 0.13 | 0.6 | 0.0 |
| | | 15JUN2005 | 17:30 | 28 | 104 | Week 4 | 3.4L | 63.8 | 1.66L | 1.66L | 3.7 | 0.24 | 0.4 | 0.0 |
| | | 13JUL2005 | 15:15 | 56 | 105 | Week 8 | 6.6 | 47.6 | 4.21 | 4.21 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 10AUG2005 | 9:15 | 84 | 106 | Week 12 | 4.2 | 44.8 | 2.00L | 2.00L# | 7.0H | 0.16 | 0.3 | 0.0 |
| | | 07OCT2005 | 16:30 | 142 | 108 | *Week 24 | 3.3L | 39.4L | 1.30L | 1.30L# | 9.5H | 0.31 | 0.3 | 0.0 |
| | | 21OCT2005 | 14:10 | 156 | 108 | *Week 24 | 3.3L | 34.0L | 1.22L | 1.22L# | 9.0H | 0.32 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796651

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 01APR2005 | 9:30 | -6 | 1 | Screening | 4.2 | 39.1 | 1.6 | 7.8 | 0.3 |
| | | 01APR2005 | 9:30 | -6 | 1 | Baseline | 4.2 | 39.1 | 1.6 | 7.8 | 0.3 |
| | | 09MAY2005 | 10:00 | 32 | 104 | Week 4 | 3.6L | 37.4 | 1.4 | 10.0H | 0.4 |
| | | 10JUN2005 | 15:30 | 64 | 106 | Week 8 | 4.2 | 47.6H | 2.0 | 9.2 | 0.4 |
| | | 23JUN2005 | 9:15 | 62 | 105 | Week 12 | 4.1 | 46.0H | 1.9 | 8.0 | 0.3 |
| | | 28SEP2005 | 9:10 | 174 | 109 | Week 24 | 4.1 | 50.0H | 2.1 | 8.0 | 0.3 |
| | | 28SEP2005 | 9:10 | 174 | 109 | Final visit | 4.1 | 50.0H | 2.1 | 8.0 | 0.3 |
| | | 25JAN2006 | 9:30 | 293 | 223 | * | 4.8 | 43.0 | 2.1 | 12.6H | 0.6 |
| E0044039 | PLA / LI | 07APR2005 | 9:35 | -6 | 1 | Screening | 8.3 | 29.1 | 2.4 | 7.1 | 0.6 |
| | | 07APR2005 | 9:35 | -6 | 1 | Baseline | 8.3 | 29.1 | 2.4 | 7.1 | 0.6 |
| | | 11MAY2005 | 15:30 | 28 | 104 | Week 4 | 8.9 | 30.7 | 2.7 | 8.2 | 0.7 |
| | | 13JUN2005 | 19:35 | 26 | 105 | Week 8 | 10.4 | 26.0 | 2.5 | 5.4 | 0.6 |
| | | 13JUL2005 | 19:35 | 91 | 106 | Week 12 | 10.4 | 24.4 | 2.5 | 4.5 | 0.6 |
| | | 29AUG2005 | 8:50 | 1 | 201 | Final visit | 12.6H | 17.0 | 2.1 | 4.5 | 0.6 |
| | | 29AUG2005 | 8:50 | 1 | 201 | At randomization | 12.6H | 17.0 | 2.1 | 4.5 | 0.6 |
| | | 8NOV2005 | 10:00 | 82 | 207 | Baseline | 8.6 | 29.1 | 2.5 | 7.9 | 0.6 |
| | | 15MAR2006 | 9:35 | 199 | 211 | Week 12 | 9.1 | 27.1 | 2.5 | 8.6 | 0.8 |
| | | 16JUN2006 | 9:15 | 292 | 214 | Week 28 | 7.4 | 28.2 | 2.7 | 8.0 | 0.8 |
| | | 16JUN2006 | 9:15 | 292 | 214 | Week 40 | 10.8 | 24.7 | 2.7 | 6.8 | 0.7 |
| | | 01SEP2006 | 16:30 | 369 | 223 | Final visit | 10.8 | 24.7 | 2.7 | 6.8 | 0.7 |
| E0044040 | OL QTP | 12MAY2005 | 9:10 | -6 | 1 | Screening | 4.9 | 20.5 | 1.0L | 6.4 | 0.3 |
| | | 12MAY2005 | 9:10 | -6 | 1 | Baseline | 4.9 | 20.5 | 1.0L | 6.4 | 0.3 |
| | | 15JUN2005 | 17:30 | 28 | 104 | Week 4 | 3.4L | 26.5 | 1.0L | 10.3H | 0.4 |
| | | 13JUL2005 | 15:15 | 56 | 105 | Week 8 | 3.6 | 24.3 | 1.2 | 7.8 | 0.5 |
| | | 10AUG2005 | 9:15 | 84 | 106 | Week 12 | 4.2 | 37.6 | 1.6 | 7.5 | 0.2 |
| | | 13SEP2005 | 13:30 | 118 | 107 | *Week 12 | 4.2 | 42.7 | 1.4 | 7.3 | 0.2 |
| | | 07OCT2005 | 16:30 | 142 | 108 | Week 24 | 3.3L | 40.7 | 1.3 | 10.1H | 0.3 |
| | | 07OCT2005 | 16:30 | 142 | 108 | *Week 24 | | | | | |
| | | 21OCT2005 | 14:10 | 156 | 108 | *Week 24 | 3.3L | 42.0 | 1.5 | 12.0H | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst  hema101.sas

CONFIDENTIAL
AZSER12796652

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004040 | OL QTP | 21OCT2005 | 14:10 | 156 | 108 | Week 24 | 3.6L | 36.0L | 1.51L | 1.51L | 7.6H | 0.32 | 0.3 | 0.0 |
|  |  | 04NOV2005 | 9:45 | 170 | 108 | Week 24 | 4.2 | 36.0L | 1.51L | 1.51L | 7.6H | 0.32 | 0.3 | 0.0 |
|  |  | 04NOV2005 | 9:45 | 170 | 109 | Final visit | 4.2 |  |  |  |  |  |  |  |
| E0004041 | QTP / VAL | 19MAY2005 | 10:00 | -5 | 1 | Screening | 11.9 | 69.6 | 8.28 | 8.28 | 1.9 | 0.23 | 0.6 | 0.1 |
|  |  | 19MAY2005 | 10:00 | -5 | 104 | Baseline | 11.9 | 69.6 | 8.28 | 8.28 | 1.9 | 0.23 | 0.6 | 0.1 |
|  |  | 26JUN2005 | 17:15 | 31 | 105 | Week 4 | 9.3 | 53.8 | 5.00 | 5.00 | 3.0 | 0.28 | 0.5 | 0.0 |
|  |  | 20JUL2005 | 17:00 | 57 | 106 | Week 8 | 9.7 | 47.2 | 4.58 | 4.58 | 2.8 | 0.27 | 0.5 | 0.0 |
|  |  | 17AUG2005 | 9:00 | 85 | 108 | Week 12 | 9.9 | 59.2 | 5.86 | 5.86 | 3.4 | 0.26 | 0.5 | 0.0 |
|  |  | 09NOV2005 | 9:30 | 169 | 109 | Week 24 | 7.7 | 40.0L | 3.56 | 3.56 | 3.2 | 0.20 | 0.5 | 0.0 |
|  |  | 27JAN2006 | 9:30 | 1 | 201 | Final visit | 5.3 | 40.0L | 2.12 | 2.12 | 2.1 | 0.11 | 0.5 | 0.0 |
|  |  | 27JAN2006 | 9:30 | 1 | 201 | At randomization | 5.3 | 40.0L | 2.12 | 2.12 | 2.1 | 0.11 | 0.5 | 0.0 |
|  |  | 21APR2006 | 9:40 | 85 | 207 | Baseline | 5.3 | 40.9 | 2.82 | 2.82 | 2.1 | 0.11 | 0.4 | 0.0 |
|  |  | 21APR2006 | 9:40 | 85 | 207 | *Week 12 | 5.3 | 40.9 | 2.82 | 2.82 | 2.1 | 0.11 | 0.4 | 0.0 |
|  |  | 25MAY2006 | 9:15 | 119 | 223 | Week 12 | 6.9 | 35.0L | 2.73 | 2.73 | 1.0 | 0.08 |  |  |
|  |  | 25MAY2006 | 9:15 | 119 | 223 | Final visit | 7.8 | 35.0L | 2.73 | 2.73 | 1.0 | 0.08 |  | 0.0 |
| E0004042 | OL QTP | 24MAY2005 | 10:30 | -2 | 1 | Screening | 7.8 | 67.2 | 5.24 | 5.24 | 5.4 | 0.42 | 0.3 | 0.0 |
|  |  | 24MAY2005 | 10:30 | -2 | 1 | Baseline | 7.8 | 67.2 | 5.24 | 5.24 | 5.4 | 0.42 | 0.3 | 0.0 |
|  |  | 22JUN2005 | 19:50 | 27 | 106 | Week 4 | 8.6 | 64.0 | 4.61 | 4.61 | 6.7H | 0.58H | 0.4 | 0.0 |
|  |  | 22JUL2005 | 16:05 | 57 | 107 | Week 8 | 6.4 | 62.1 | 3.66 | 3.66 | 5.5H | 0.35 | 0.3 | 0.0 |
|  |  | 17AUG2005 | 9:30 | 83 | 106 | Week 12 | 5.6 | 65.3 | 3.66 | 3.66 | 5.6 | 0.31 | 0.6 | 0.0 |
|  |  | 17AUG2005 | 9:30 | 83 | 106 | Final visit | 5.6 | 65.3 | 3.66 | 3.66 | 5.6 | 0.31 | 0.6 | 0.0 |
| E0004043 | QTP / LI | 01JUN2005 | 9:50 | -7 | 1 | Screening | 8.0 | 77.8H | 6.22 | 6.22 | 3.2 | 0.26 | 0.2 | 0.0 |
|  |  | 01JUN2005 | 9:50 | -7 | 1 | Baseline | 8.0 | 77.8H | 6.22 | 6.22 | 3.2 | 0.26 | 0.2 | 0.0 |
|  |  | 08JUL2005 | 15:25 | 30 | 104 | Week 4 | 6.9 | 73.0 | 5.04 | 5.04 | 7.0H | 0.21 | 1.0 | 0.1 |
|  |  | 03AUG2005 | 9:20 | 86 | 106 | Week 8 | 6.1 | 67.4 | 4.29 | 4.29 | 3.7 | 0.23 | 0.3 | 0.0 |
|  |  | 31AUG2005 | 9:20 | 86 | 106 | Week 12 | 7.6 | 80.0H | 6.08 | 6.08 | 3.0 | 0.23 | 0.3 | 0.0 |
|  |  | 21NOV2005 | 9:30 | 109 | 109 | Week 24 | 8.5 | 83.0H | 7.06 | 7.06 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 26JAN2006 | 9:30 | 166 | 201 | Final visit | 8.5 | 83.0H | 7.06 | 7.06 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 26JAN2006 | 9:30 | 201 | 201 | At randomization | 8.5 | 83.0H | 7.06 | 7.06 | 1.0 | 0.09 | 0.0 | 0.0 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.ist   hema101.sas   02MAR2007:13:34   kcpx265

921

CONFIDENTIAL
AZSER12796653

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044040 | OL QTP | 21OCT2005 | 14:10 | 156 | 108 | Week 24 | 3.6L | 46.0 | 1.9 | 10.1H | 0.4 |
|  |  | 04NOV2005 | 9:45 | 170 | 109 | Week 24 | 4.2 | 46.0 | 1.9 | 10.1H | 0.4 |
|  |  | 04NOV2005 | 9:45 | 170 | 109 | Final visit | 4.2 | 46.0 | 1.9 | 10.1H | 0.4 |
| E0044041 | QTP / VAL | 19MAY2005 | 10:00 | -5 | 1 | Screening | 11.9 | 22.1 | 2.6 | 5.8 | 0.7 |
|  |  | 19MAY2005 | 10:00 | -5 | 1 | Baseline | 11.9 | 22.1 | 2.6 | 5.8 | 0.7 |
|  |  | 26JUN2005 | 17:15 | 31 | 104 | Week 4 | 9.7 | 38.4 | 3.6H | 4.8 | 0.5 |
|  |  | 20JUL2005 | 17:00 | 57 | 105 | Week 8 | 9.7 | 44.7 | 4.3H | 4.8 | 0.5 |
|  |  | 17AUG2005 | 9:30 | 85 | 106 | Week 12 | 9.9 | 32.8 | 3.2 | 5.7 | 0.6 |
|  |  | 09NOV2005 | 9:30 | 169 | 109 | Week 24 | 9.7 | 32.0 | 3.2 | 7.9 | 0.6 |
|  |  | 27JAN2006 | 9:30 | 1 | 201 | Final visit | 5.5 | 49.5H | 2.6 | 7.9 | 0.4 |
|  |  | 27JAN2006 | 9:30 | 1 | 201 | At randomization | 5.3 | 49.5H | 2.6 | 7.9 | 0.4 |
|  |  | 21APR2006 | 9:40 | 85 | 207 | Baseline | 5.3 | 49.5H | 2.6 | 7.8 | 0.4 |
|  |  | 25MAY2006 | 9:15 | 119 | 223 | Week 12 | 6.9 | 48.9H | 3.4H | 7.8 | 0.5 |
|  |  | 25MAY2006 | 9:15 | 119 | 223 | *Week 12 | 7.8 | 58.0H | 4.5H | 6.0 | 0.5 |
|  |  | 25MAY2006 | 9:15 | 119 | 223 | Final visit | 7.8 | 58.0H | 4.5H | 6.0 | 0.5 |
| E0044042 | OL QTP | 24MAY2005 | 10:30 | -2 | 1 | Screening | 7.8 | 18.9 | 1.5 | 8.2 | 0.6 |
|  |  | 24MAY2005 | 10:30 | -2 | 1 | Baseline | 7.8 | 18.9 | 1.5 | 8.2 | 0.6 |
|  |  | 22JUN2005 | 10:30 | 27 | 104 | Week 4 | 8.6 | 23.7 | 2.0 | 8.0 | 0.6 |
|  |  | 22JUL2005 | 16:50 | 57 | 105 | Week 8 | 7.2 | 21.9 | 1.5 | 7.0 | 0.6 |
|  |  | 17AUG2005 | 9:30 | 83 | 106 | Week 12 | 9.5 | 19.5 | 1.9 | 9.0 | 0.5 |
|  |  | 17AUG2005 | 9:30 | 83 | 106 | Final visit | 5.6 | 19.5 | 1.1 | 9.0 | 0.5 |
| E0044043 | QTP / LI | 01JUN2005 | 9:50 | -7 | 1 | Screening | 8.0 | 12.9L | 1.0 | 5.9 | 0.5 |
|  |  | 01JUN2005 | 9:50 | -7 | 1 | Baseline | 8.0 | 12.9L | 1.0 | 5.9 | 0.5 |
|  |  | 08JUL2005 | 15:25 | 30 | 104 | Week 4 | 6.9 | 13.0L | 0.9L | 10.0H | 0.7 |
|  |  | 03AUG2005 | 15:30 | 56 | 105 | Week 8 | 6.1 | 11.1 | 1.1 | 8.1 | 0.5 |
|  |  | 31AUG2005 | 9:30 | 84 | 106 | Week 12 | 7.6 | 6.0L | 0.5L# | 5.0 | 0.4 |
|  |  | 21NOV2005 | 9:30 | 166 | 109 | Week 24 | 8.5 | 5.0L | 0.4L# | 5.0 | 0.4 |
|  |  | 26JAN2006 | 9:30 | 201 | 201 | Final visit | 8.5 | 5.0L | 0.4L# | 5.0 | 0.4 |
|  |  | 26JAN2006 | 9:30 | 201 | 201 | At randomization | 8.5 | 5.0L | 0.4L# | 5.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796654

Page 451 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 26JAN2006 | 9:30 | 1 | 207 | Baseline | 8.5 | 83.0H | 7.06 | 7.06 | 1.0 | 0.09 | 1.0 | 0.1 |
| | | 19APR2006 | 9:30 | 84 | 207 | Week 12 | 9.3 | 76.0 | 7.07 | 7.07 | 3.0 | 0.28 | 1.0 | 0.1 |
| | | 10AUG2006 | 9:00 | 197 | 211 | Week 28 | 7.1 | 77.8H | 5.52 | 5.52 | 1.9 | 0.13 | 0.0 | 0.0 |
| | | 01SEP2006 | 11:30 | 219 | 223 | *Week 28 | 6.1 | 76.0 | 4.64 | 4.64 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 01SEP2006 | 11:30 | 219 | 223 | Week 28 | | | | | | | | |
| | | 01SEP2006 | 11:30 | 219 | 223 | Final visit | 6.1 | 76.0 | 4.64 | 4.64 | 1.0 | 0.06 | 0.3 | 0.0 |
| E0044044 | OL QTP | 03JUN2005 | 9:45 | -6 | 1 | Screening | 6.7 | 63.4 | 4.25 | 4.25 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 13JUL2005 | 9:45 | 34 | 1 | Baseline | 7.0 | 63.2 | 4.35 | 4.35 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 02AUG2005 | 13:45 | 54 | 104 | Week 8 | 5.1 | 45.2 | 2.31 | 2.31 | 0.1 | 0.02 | 0.4 | 0.0 |
| | | 02AUG2005 | 13:45 | 54 | 105 | Final visit | 5.1 | 45.2 | 2.31 | 2.31 | 0.3 | 0.02 | 0.2 | 0.0 |
| E0044045 | QTP / LI | 06JUN2005 | 9:45 | -7 | 1 | Screening | 5.4 | 61.5 | 3.32 | 3.32 | 3.0 | 0.16 | 0.6 | 0.03 |
| | | 06JUN2005 | 9:45 | -7 | 1 | Baseline | 5.4 | 61.5 | 3.32 | 3.32 | 3.0 | 0.16 | 0.6 | 0.03 |
| | | 08JUL2005 | 17:30 | 25 | 104 | Week 4 | 10.6 | 79.2H | 8.40H | 8.40H | 3.5 | 0.37 | 0.3 | 0.03 |
| | | 10AUG2005 | 9:15 | 56 | 105 | Week 8 | 5.5 | 58.9 | 3.50 | 3.50 | 3.6 | 0.16 | 0.7 | 0.04 |
| | | 07SEP2005 | 9:15 | 86 | 109 | Week 12 | 5.5 | 68.9 | 3.79 | 3.79 | 2.7 | 0.15 | 0.8 | 0.04 |
| | | 02DEC2005 | 9:35 | 172 | 201 | Week 24 | 5.4 | 55.9 | 3.02 | 3.02 | 5.1 | 0.28 | 0.7 | 0.03 |
| | | 17FEB2006 | 9:35 | 1 | 201 | Final visit | 4.6 | 54.0 | 2.48 | 2.48 | 4.8 | 0.22 | 0.6 | 0.03 |
| | | 17FEB2006 | 9:35 | 1 | 201 | Randomization | 4.6 | 54.0 | 2.48 | 2.48 | 4.8 | 0.22 | 0.6 | 0.03 |
| | | 17FEB2006 | 9:35 | 1 | 207 | Baseline | | | | | | | | |
| | | 12MAY2006 | 17:00 | 85 | 207 | Week 12 | 6.1 | 55.9 | 3.41 | 3.41 | 4.3 | 0.26 | 0.4 | 0.03 |
| | | 23AUG2006 | 17:00 | 188 | 223 | Week 28 | 6.7 | 62.6 | 4.19 | 4.19 | 4.2 | 0.28 | 0.6 | 0.03 |
| | | 23AUG2006 | 17:00 | 188 | 223 | Final visit | 6.7 | 62.6 | 4.19 | 4.19 | 4.2 | 0.28 | 0.6 | 0.03 |
| E0044046 | PLA / LI | 08JUN2005 | 9:45 | -6 | 1 | Screening | 5.8 | 74.1 | 4.30 | 4.30 | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 08JUN2005 | 9:45 | -6 | 1 | Baseline | 5.8 | 74.1 | 4.30 | 4.30 | 0.4 | 0.02 | 0.4 | 0.0 |
| | | 11JUL2005 | 16:15 | 57 | 105 | Week 4 | 8.2 | 82.9H | 5.89 | 5.89 | 0.6 | 0.05 | 0.5 | 0.0 |
| | | 09AUG2005 | 9:00 | 85 | 106 | Week 8 | 6.8 | 63.7 | 4.33 | 4.33 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:00 | 106 | 109 | Week 12 | 6.8 | 63.7 | 4.33 | 4.33 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 30NOV2005 | 9:30 | 169 | 201 | Week 24 | 6.0 | 63.0 | 3.78 | 3.78 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 21FEB2006 | 9:40 | 201 | | Final visit | 7.0 | 73.3 | 5.13 | 5.13 | 0.7 | 0.05 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.lst    02MAR2007:13:34   kcpx265

923

CONFIDENTIAL
AZSER12796655

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 26JAN2006 | 9:30 | 1 | 201 | Baseline | 8.5 | 5.0L | 0.4L# | 5.0 | 0.4 |
| | | 19APR2006 | 9:30 | 84 | 207 | Week 12 | 9.3 | 13.0L | 1.2 | 5.5 | 0.5 |
| | | 10AUG2006 | 9:40 | 197 | 211 | Week 28 | 9.7 | 14.6L | 1.0 | 5.3 | 0.4 |
| | | 01SEP2006 | 11:30 | 219 | 223 | *Week 28 | 6.1 | 17.4 | 1.1 | 5.3 | 0.3 |
| | | 01SEP2006 | 11:30 | 219 | 223 | Final visit | 6.1 | 17.4 | 1.1 | 5.3 | 0.3 |
| E0044044 | OL QTP | 03JUN2005 | 9:45 | -6 | 1 | Screening | 6.7 | 32.1 | 2.2 | 4.1 | 0.3 |
| | | 03JUN2005 | 9:45 | -6 | 1 | Baseline | 7.0 | 30.5 | 2.1 | 4.1 | 0.3 |
| | | 13JUL2005 | 13:45 | 34 | 104 | Week 6 | | | | | |
| | | 02AUG2005 | 13:45 | 54 | 105 | Week 8 | 5.1 | 47.2H | 2.4 | 6.8 | 0.5 |
| | | 02AUG2005 | 13:45 | 54 | 105 | Final visit | 5.1 | 47.2H | 2.4 | 7.1 | 0.4 |
| E0044045 | QTP / LI | 06JUN2005 | 9:45 | -7 | 1 | Screening | 5.4 | 30.2 | 1.6 | 4.7 | 0.3 |
| | | 06JUN2005 | 9:45 | -7 | 1 | Baseline | 5.4 | 30.2 | 1.6 | 5.1 | 0.3 |
| | | 08JUL2005 | 17:30 | 25 | 104 | Week 4 | 10.6 | 11.9L | 1.3 | 5.2 | 0.5 |
| | | 10AUG2005 | 15:10 | 58 | 105 | Week 8 | 4.5 | 35.2 | 1.6 | 8.1 | 0.4 |
| | | 07SEP2005 | 9:35 | 86 | 106 | Week 12 | 5.4 | 29.5 | 1.6 | 8.5 | 0.5 |
| | | 02DEC2005 | 9:35 | 109 | 109 | Week 24 | 5.4 | 30.2 | 1.6 | 8.2 | 0.4 |
| | | 17FEB2006 | 9:35 | 172 | 201 | Final visit | 4.6 | 32.4 | 1.5 | 8.2 | 0.4 |
| | | | | | | Re-randomization | | | | | |
| | | 17FEB2006 | 9:45 | 1 | 201 | Baseline | 4.6 | 32.4 | 1.5 | 8.2 | 0.4 |
| | | 12MAY2006 | 9:45 | 85 | 207 | Week 12 | 6.1 | 32.2 | 2.0 | 7.2 | 0.5 |
| | | 23AUG2006 | 17:00 | 188 | 223 | Week 28 | 6.7 | 25.8 | 1.7 | 6.8 | 0.5 |
| | | 23AUG2006 | 17:00 | 188 | 223 | Final visit | 6.7 | 25.8 | 1.7 | 6.8 | 0.5 |
| E0044046 | PLA / LI | 08JUN2005 | 9:45 | -6 | 201 | Screening | 5.8 | 21.0 | 1.2 | 4.1 | 0.2 |
| | | 08JUN2005 | 9:45 | -6 | 1 | Baseline | 5.8 | 21.0 | 1.2 | 4.1 | 0.2 |
| | | 03JUL2005 | 16:30 | 29 | 104 | Week 4 | 7.1 | 20.3 | 1.4 | 4.3 | 0.3 |
| | | 10AUG2005 | 9:45 | 57 | 105 | Week 8 | 6.8 | 16.2 | 1.1 | 6.6 | 0.4 |
| | | 07SEP2005 | 9:00 | 85 | 106 | Week 12 | 6.0 | 20.9 | 1.2 | 0.6L | 0.0L |
| | | 30NOV2005 | 9:30 | 169 | 109 | Week 24 | 6.0 | 29.2 | 1.8 | 6.6 | 0.3 |
| | | 21FEB2006 | 9:40 | 1 | 201 | Final visit | 7.0 | 20.0 | 1.4 | 5.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

924

CONFIDENTIAL
AZSER12796656

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 21FEB2006 | 9:40 | 1 | 201 | At randomization | 7.0 | 73.3 | 5.13 | 5.13 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 21FEB2006 | 9:40 | 1 | 207 | Baseline | 7.0 | 73.3 | 5.13 | 5.13 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 17MAY2006 | 9:20 | 86 | 209 | Week 12 | 8.0 | 67.3 | 5.38 | 5.38 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 01SEP2006 | 9:00 | 193 | 223 | Week 28 | 5.8 | 72.9 | 4.23 | 4.23 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 01SEP2006 | 9:00 | 193 | 223 | Final visit | 5.8 | 72.9 | 4.23 | 4.23 | 0.3 | 0.02 | 0.5 | 0.0 |
| E0044047 | MISSING | 16JUN2005 | 9:30 | 1 | 1 | * | 5.5 | 40.0L | 2.20 | 2.20 | 6.0 | 0.33 | 2.0 | 0.1 |
| E0044048 | QTP / VAL | 07JUL2005 | 9:30 | -8 | 101 | * | 7.7 | 65.3 | 5.03 | 5.03 | 2.3 | 0.18 | 0.6 | 0.0 |
| | | 12AUG2005 | 16:15 | 28 | 104 | Week 4 | 6.1 | 60.5 | 3.20 | 3.20 | 2.4 | 0.15 | 0.6 | 0.1 |
| | | 09SEP2005 | 16:15 | 56 | 105 | Week 8 | 11.9 | 60.7 | 7.22 | 7.22 | 1.4 | 0.17 | 0.3 | 0.0 |
| | | 07OCT2005 | 9:30 | 84 | 106 | Week 12 | 8.9 | 56.2 | 5.00 | 5.00 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 24NOV2005 | 9:30 | 174 | 109 | Week 24 | 12.8H | 67.3 | 7.94 | 7.94 | 7.0H | 0.90H | 1.0 | 0.1 |
| | | 23MAR2006 | 9:35 | 1 | 201 | At randomization | 5.6 | 57.3 | 3.21 | 3.21 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 23MAR2006 | 9:35 | 1 | 201 | Baseline | 5.6 | 57.3 | 3.21 | 3.21 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 15JUN2006 | 9:35 | 89 | 207 | Week 12 | 5.8 | 63.4 | 3.70 | 3.70 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 18AUG2006 | 9:35 | 149 | 223 | Week 28 | 6.2 | 46.4 | 2.88 | 2.88 | 1.0 | 0.06 | 0.3 | 0.0 |
| | | 18AUG2006 | 9:35 | 149 | 223 | Final visit | 6.2 | 46.4 | 2.88 | 2.88 | 1.0 | 0.06 | 0.3 | 0.0 |
| E0044049 | MISSING | 11JUL2005 | 9:30 | 1 | 1 | * | 10.6 | 67.5 | 7.16 | 7.16 | 7.3H | 0.77H | 0.3 | 0.0 |
| E0044050 | QTP / VAL | 12JUL2005 | 9:30 | -7 | 1 | Screening | 5.1 | 55.3 | 2.82 | 2.82 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 12JUL2005 | 9:30 | -7 | 1 | Baseline | 5.1 | 55.3 | 2.82 | 2.82 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 17AUG2005 | 16:15 | 29 | 105 | Week 4 | 5.9 | 49.6 | 2.83 | 2.83 | 1.2 | 0.08 | 0.5 | 0.0 |
| | | 01SEP2005 | 16:15 | 85 | 106 | Week 8 | 6.4 | 49.4 | 3.03 | 3.03 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 12OCT2005 | 9:15 | 169 | 109 | Week 12 | 5.3 | 47.1 | 2.73 | 2.73 | 1.6 | 0.05 | 0.4 | 0.0 |
| | | 04JAN2006 | 9:15 | 1 | 201 | Week 24 | 4.9 | 48.6 | 2.58 | 2.58 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 04JAN2006 | 9:15 | 1 | 201 | Final visit | 4.9 | 47.8 | 2.34 | 2.34 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 27MAR2006 | 9:10 | 1 | 201 | At randomization | 4.9 | 47.8 | 2.34 | 2.34 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 27MAR2006 | 9:10 | 1 | 207 | Baseline | 4.7 | 45.7 | 2.15 | 2.15 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 21JUN2006 | 9:15 | 87 | 207 | Week 12 | 4.7 | 45.7 | 2.15 | 2.15 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 16AUG2006 | 8:45 | 143 | 223 | Week 28 | 5.5 | 46.5 | 2.56 | 2.56 | 0.6 | 0.03 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796657

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 21FEB2006 | 9:40 | 1 | 201 | At randomization | 7.0 | 20.0 | 1.4 | 5.6 | 0.4 |
| | | 21FEB2006 | 9:40 | 1 | 201 | Baseline | 7.0 | 20.0 | 1.4 | 5.6 | 0.4 |
| | | 17MAY2006 | 9:20 | 86 | 207 | Week 12 | 8.0 | 26.3 | 2.1 | 5.6 | 0.5 |
| | | 01SEP2006 | 9:00 | 193 | 223 | Week 28 | 5.8 | 21.5 | 1.3 | 4.8 | 0.3 |
| | | 01SEP2006 | 9:00 | 193 | 223 | Final visit | 5.8 | 21.5 | 1.3 | 4.8 | 0.3 |
| E0044047 | MISSING | 16JUN2005 | 9:30 | 1 | * | | 5.5 | 39.0 | 2.2 | 9.0 | 0.5 |
| E0044048 | QTP / VAL | 07JUL2005 | 9:30 | -8 | 104 | Week 4 | 7.7 | 25.5 | 2.0 | 6.3 | 0.5 |
| | | 02AUG2005 | 16:15 | 28 | 105 | Week 8 | 6.1 | 34.9 | 2.1 | 9.7H | 0.6 |
| | | 09SEP2005 | 16:15 | 56 | 106 | Week 12 | 11.9 | 31.5 | 3.8H | 6.1 | 0.7 |
| | | 07OCT2005 | 9:30 | 84 | 109 | Week 24 | 18.9 | 35.7 | 3.2 | 5.4 | 0.5 |
| | | 09NOV2005 | 9:35 | 174 | 201 | Final visit | 12.8H | 36.0 | 1.9 | 3.0L | 0.4 |
| | | 23MAR2006 | 9:35 | 1 | 203 | At randomization | 5.6 | 33.9 | 1.9 | 7.0 | 0.4 |
| | | 23MAR2006 | 9:35 | 1 | 201 | Baseline | 5.6 | 33.9 | 1.9 | 7.0 | 0.4 |
| | | 15JUN2006 | 9:35 | 85 | 207 | Week 12 | 5.8 | 28.4 | 1.7 | 6.4 | 0.4 |
| | | 18AUG2006 | 9:35 | 149 | 223 | Week 28 | 6.2 | 44.5 | 2.8 | 6.8 | 0.4 |
| | | 18AUG2006 | 9:30 | 149 | 223 | Final visit | 6.2 | 45.5 | 2.8 | 6.8 | 0.4 |
| E0044049 | MISSING | 11JUL2005 | 9:30 | 1 | * | | 10.6 | 17.6 | 1.9 | 7.3 | 0.8 |
| E0044050 | QTP / VAL | 12JUL2005 | 9:30 | -7 | 1 | Screening | 5.1 | 29.7 | 1.5 | 13.2H | 0.7 |
| | | 12JUL2005 | 9:30 | -7 | 1 | Baseline | 5.1 | 29.7 | 1.5 | 13.2H | 0.7 |
| | | 12AUG2005 | 16:15 | 29 | 104 | Week 4 | 5.9 | 36.7 | 2.3 | 13.1H | 0.6 |
| | | 16SEP2005 | 16:15 | 59 | 105 | Week 8 | 6.4 | 37.8 | 2.3 | 13.1H | 0.7 |
| | | 12OCT2005 | 9:30 | 85 | 106 | Week 12 | 5.8 | 39.3 | 2.3 | 11.9H | 0.7 |
| | | 04JAN2006 | 9:15 | 169 | 109 | Week 24 | 5.3 | 40.0 | 2.1 | 10.0H | 0.5 |
| | | 07MAR2006 | 9:10 | 1 | 201 | At randomization | 4.9 | 41.1 | 2.0 | 9.3 | 0.5 |
| | | 27MAR2006 | 9:10 | 1 | 203 | Baseline | 4.9 | 41.1 | 2.0 | 9.3 | 0.5 |
| | | 21JUN2006 | 9:15 | 87 | 207 | Week 12 | 4.7 | 41.1 | 2.0 | 9.7 | 0.5 |
| | | 16AUG2006 | 8:45 | 143 | 223 | Week 28 | 5.5 | 45.0 | 2.5 | 7.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

926

CONFIDENTIAL
AZSER12796658

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 16AUG2006 | 8:45 | 143 | 223 | Final visit | 5.5 | 46.5 | 2.56 | 2.56 | 0.6 | 0.03 | 0.3 | 0.0 |
| E0044051 | OL QTP | 20JUL2005 | 9:30 | -5 | 1 | Screening | 8.9 | 70.3 | 6.26 | 6.26 | 4.1 | 0.36 | 0.4 | 0.0 |
|  |  | 20JUL2005 | 9:30 | -5 | 1 | Baseline | 8.9 | 70.3 | 6.26 | 6.26 | 4.1 | 0.36 | 0.4 | 0.0 |
|  |  | 04AUG2005 | 13:10 | 104 |  | Week 4 | 6.8 | 65.6 | 4.46 | 4.46 | 2.9 | 0.20 | 0.5 | 0.0 |
|  |  | 19AUG2005 | 13:10 | 104 |  | Final visit | 6.8 | 65.6 | 4.46 | 4.46 | 2.9 | 0.20 | 0.5 | 0.0 |
| E0044052 | PLA / VAL | 22JUL2005 | 9:25 | -4 | 1 | Screening | 6.3 | 75.6 | 4.76 | 4.76 | 1.4 | 0.09 | 0.3 | 0.0 |
|  |  | 25JUL2005 | 9:25 | -4 | 1 | Baseline | 6.3 | 75.0 | 4.76 | 4.76 | 2.0 | 0.09 | 1.0 | 0.1 |
|  |  | 24AUG2005 | 14:25 | 29 | 104 | Week 4 | 5.7 | 52.1 | 3.02 | 3.02 | 3.4 | 0.11 | 0.3 | 0.0 |
|  |  | 23SEP2005 | 16:30 | 59 | 106 | Week 8 | 5.2 | 59.3 | 2.97 | 2.97 | 3.4 | 0.19 | 0.5 | 0.0 |
|  |  | 19OCT2005 | 9:30 | 85 | 106 | Week 12 | 6.2 | 50.8 | 3.68 | 3.68 | 1.0 | 0.06 | 0.5 | 0.0 |
|  |  | 01DEC2005 | 9:15 | 169 | 201 | Week 24 | 5.0 | 53.0 | 2.05 | 2.05 | 0.9 | 0.04 | 0.4 | 0.0 |
|  |  | 04APR2006 | 9:45 | 1 | 201 | Final visit | 4.1 | 44.8 | 1.88L | 1.88L | 1.0 | 0.04 | 0.3 | 0.0 |
|  |  | 04APR2006 | 9:45 | 1 | 201 | At randomization | 4.2 | 44.8 | 1.88L | 1.88L | 0.9 | 0.04 | 0.4 | 0.0 |
|  |  | 04APR2006 | 9:45 | 1 | 201 | Baseline | 4.2 | 44.8 | 1.88L | 1.88L | 0.9 | 0.04 | 0.4 | 0.0 |
|  |  | 22JUN2006 | 9:35 | 80 | 201 | Week 12 | 4.4 | 49.2 | 2.16 | 2.16 | 2.3 | 0.10 | 0.5 | 0.0 |
|  |  | 22JUN2006 | 9:35 | 80 | 223 | Final visit | 4.4 | 49.2 | 2.16 | 2.16 | 2.3 | 0.10 | 0.5 | 0.0 |
| E0044053 | OL QTP | 08AUG2005 | 10:10 | -4 | 1 | Screening | 4.7 | 63.4 | 2.98 | 2.98 | 2.0 | 0.09 | 0.4 | 0.0 |
|  |  | 08AUG2005 | 10:10 | -4 | 1 | Baseline | 4.7 | 63.4 | 2.98 | 2.98 | 2.0 | 0.09 | 0.4 | 0.0 |
| E0044054 | QTP / VAL | 11AUG2005 | 9:45 | -7 | 1 | Screening | 6.7 | 41.1 | 2.75 | 2.75 | 4.3 | 0.29 | 0.4 | 0.0 |
|  |  | 11AUG2005 | 9:15 | -7 | 1 | Baseline | 6.7 | 41.1 | 2.75 | 2.75 | 4.3 | 0.29 | 0.4 | 0.0 |
|  |  | 12SEP2005 | 16:20 | 26 | 105 | Week 8 | 6.3 | 46.7 | 2.94 | 2.94 | 3.8 | 0.29 | 0.3 | 0.0 |
|  |  | 12OCT2005 | 16:20 | 56 | 106 | Week 8 | 8.0 | 46.0 | 3.28 | 3.28 | 5.0 | 0.40 | 1.0 | 0.1 |
|  |  | 09NOV2005 | 9:30 | 83 | 109 | Week 12 | 8.1 | 41.0 | 3.28 | 3.28 | 3.8 | 0.14 | 0.3 | 0.0 |
|  |  | 01FEB2006 | 9:30 | 167 | 201 | Week 24 | 7.1 | 38.0L | 2.70 | 2.70 | 3.1 | 0.23 | 0.2 | 0.0 |
|  |  | 01FEB2006 | 9:30 | 109 | 201 | Final visit | 7.1 | 44.4 | 3.43 | 3.43 | 3.1 | 0.23 | 0.2 | 0.0 |
|  |  | 22FEB2006 | 9:30 | 1 | 201 | At randomization | 7.4 | 44.4 | 3.43 | 3.43 | 3.1 | 0.23 | 0.2 | 0.0 |
|  |  | 22FEB2006 | 9:30 | 201 |  | Baseline | 7.4 | 46.4 | 3.43 | 3.43 | 3.1 | 0.23 | 0.2 | 0.0 |
| E0044055 | MISSING | 12AUG2005 | 9:45 | 1 | * |  | 5.9 | 58.1 | 3.43 | 3.43 | 6.3H | 0.37 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796659

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 16AUG2006 | 8:45 | 143 | 223 | Final visit | 5.5 | 45.0 | 2.5 | 7.6 | 0.4 |
| E0044051 | OL QTP | 20JUL2005 | 9:30 | -5 | 1 | Screening | 8.9 | 19.8 | 1.8 | 5.4 | 0.5 |
|  |  | 20JUL2005 | 9:30 | -5 | 1 | Baseline | 8.9 | 19.8 | 1.8 | 5.4 | 0.5 |
|  |  | 08AUG2005 | 9:30 | 19 | 104 | Week 4 | 6.8 | 16.5 | 1.1 | 14.5H | 1.0 H |
|  |  | 19AUG2005 | 13:10 | 30 | 104 | Final visit | 6.8 | 16.5 | 1.1 | 14.5H | 1.0 H |
| E0044052 | PLA / VAL | 22JUL2005 | 9:25 | -4 | 1 | Screening | 6.3 | 13.8L | 0.9L | 8.9 | 0.6 |
|  |  | 22JUL2005 | 9:25 | -4 | 1 | Baseline | 6.3 | 13.8L | 0.9L | 8.9 | 0.6 |
|  |  | 22AUG2005 | 1:45 | 29 | 104 | Week 4 | 5.7 | 36.6 | 1.8 | 11.0H | 0.6 |
|  |  | 23SEP2005 | 16:30 | 59 | 105 | Week 8 | 5.7 | 36.6 | 2.1 | 7.5 | 0.4 |
|  |  | 19OCT2005 | 9:30 | 85 | 106 | Week 12 | 6.2 | 29.4 | 1.8 | 10.1H | 0.6 |
|  |  | 11JAN2006 | 9:00 | 169 | 109 | Week 24 | 4.1 | 35.6 | 1.5 | 12.9H | 0.5 |
|  |  | 04APR2006 | 9:45 | 1 | 201 | Final visit | 4.4 | 46.0 | 1.9 | 7.9 | 0.3 |
|  |  | 04APR2006 | 9:45 | 1 | 201 | At randomization | 4.2 | 46.0 | 1.9 | 7.9 | 0.3 |
|  |  | 02JUN2006 | 9:45 | 80 | 201 | Baseline | 4.4 | 46.0 | 1.9 | 7.9 | 0.4 |
|  |  | 22JUN2006 | 9:45 | 80 | 223 | Week 12 | 4.4 | 46.0 | 1.9 | 7.9 | 0.4 |
|  |  | 22JUN2006 | 9:35 | 80 | 223 | Final visit | 4.4 | 39.5 | 1.7 | 8.5 | 0.4 |
| E0044053 | OL QTP | 08AUG2005 | 10:10 | -4 | 1 | Screening | 4.7 | 26.5 | 1.3 | 7.7 | 0.4 |
|  |  | 08AUG2005 | 10:10 | -4 | 1 | Baseline | 4.7 | 26.5 | 1.3 | 7.7 | 0.4 |
| E0044054 | QTP / VAL | 11AUG2005 | 9:45 | -7 | 1 | Screening | 6.7 | 44.6 | 3.0 | 9.6H | 0.6 |
|  |  | 11AUG2005 | 9:45 | -7 | 1 | Baseline | 6.7 | 44.6 | 3.0 | 9.6H | 0.6 |
|  |  | 14SEP2005 | 16:20 | -6 | 104 | Week 4 | 6.3 | 44.6 | 2.7 | 9.6H | 0.7 |
|  |  | 12OCT2005 | 16:20 | 26 | 105 | Week 8 | 6.3 | 38.9 | 2.5 | 11.3H | 0.7 |
|  |  | 09NOV2005 | 10:30 | 55 | 106 | Week 12 | 8.0 | 38.0 | 3.0 | 12.0H | 1.0 H |
|  |  | 01FEB2006 | 9:30 | 83 | 109 | Week 24 | 7.1 | 40.0 | 2.8 | 15.0H | 1.1 H |
|  |  | 22FEB2006 | 9:30 | 167 | 109 | Final visit | 7.1 | 41.1 | 3.0 | 9.2 | 0.7 |
|  |  | 22FEB2006 | 9:30 | 1 | 201 | At randomization | 7.4 | 41.1 | 3.0 | 9.2 | 0.7 |
|  |  | 22FEB2006 | 9:30 | 1 | 201 | Baseline | 7.4 | 41.1 | 3.0 | 9.2 | 0.7 |
| E0044055 | MISSING | 12AUG2005 | 9:45 | 1 | * |  | 5.9 | 28.8 | 1.7 | 6.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796660

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 15AUG2005 | 9:35 | -7 | 1 | Screening | 5.6 | 49.1 | 2.75 | 2.75 | 2.7 | 0.15 | 0.5 | 0.0 |
| | | 1AUG2005 | 9:35 | 1 | | Baseline | 5.6 | 49.1 | 2.75 | 2.75 | 2.7 | 0.15 | 0.5 | 0.0 |
| | | 19OCT2005 | 17:10 | 58 | 105 | Week 8 | 5.6 | 44.9 | 2.69 | 2.69 | 2.6 | 0.16 | 0.4 | 0.0 |
| | | 16NOV2005 | 9:30 | 86 | 106 | Week 12 | 5.6 | 50.5 | 2.83 | 2.83 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 12JAN2006 | 9:30 | 1 | 201 | At randomization | 5.2 | 49.9 | 2.59 | 2.59 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 12JAN2006 | 9:30 | 1 | 201 | Baseline | 5.2 | 49.9 | 2.59 | 2.59 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 05APR2006 | 9:10 | 84 | 207 | Week 12 | 7.1 | 54.6 | 3.88 | 3.88 | 2.9 | 0.13 | 0.5 | 0.0 |
| | | 24AUG2006 | 9:15 | 198 | 211 | Week 28 | | 52.3 | 3.19 | 3.19 | 1.6 | 0.11 | 0.4 | 0.0 |
| | | 23AUG2006 | 9:30 | 224 | *213 | *Week 28 | | 52.9 | 3.19 | 3.19 | | | | |
| | | 23AUG2006 | 9:30 | 224 | 223 | Final visit | 6.3 | 54.9 | 3.46 | 3.46 | 1.7 | 0.11 | 0.2 | 0.0 |
| E0044057 | OL QTP | 15AUG2005 | 10:00 | -7 | 1 | Screening | 5.5 | 57.9 | 3.18 | 3.18 | 0.1 | 0.01 | 0.2 | 0.2 |
| | | 1AUG2005 | 10:00 | 1 | | Baseline | 5.5 | 57.9 | 3.18 | 3.18 | 0.1 | 0.01 | 0.2 | 0.2 |
| | | 21SEP2005 | 17:00 | 30 | 104 | Week 4 | 5.2 | 36.0L | 1.87L | 1.87L | 1.0 | 0.05 | 1.0 | 0.1 |
| | | 21OCT2005 | 13:20 | 60 | 105 | Week 8 | 5.2 | 60.6 | 2.64 | 2.64 | 0.6 | 0.12 | 0.8 | 0.1 |
| | | 1NOV2005 | 9:30 | 80 | 106 | Week 12 | 9.4 | 59.5 | 5.59 | 5.59 | 0.8 | 0.08 | 0.2 | 0.2 |
| | | 15FEB2006 | 9:00 | 177 | 109 | Week 24 | 9.4 | 59.5 | 5.59 | 5.59 | 0.6 | 0.06 | 0.2 | 0.2 |
| | | 15FEB2006 | 9:00 | 177 | 109 | Final visit | 9.4 | 59.5 | 5.59 | 5.59 | 0.6 | 0.06 | 0.2 | 0.2 |
| E0044058 | MISSING | 18AUG2005 | 9:35 | 1 | | Screening | 6.7 | 55.2 | 3.70 | 3.70 | 1.4 | 0.09 | 0.3 | 0.3 |
| E0044059 | OL QTP | 18AUG2005 | 10:00 | -7 | 1 | Screening | 7.0 | 54.9 | 3.84 | 3.84 | 3.6 | 0.25 | 0.2 | 0.2 |
| | | 18AUG2005 | 10:00 | 1 | | Baseline | 7.0 | 54.9 | 3.84 | 3.84 | 3.6 | 0.25 | 0.2 | 0.2 |
| E0044060 | OL QTP | 19AUG2005 | 9:20 | -7 | 1 | Screening | 8.3 | 48.0 | 3.98 | 3.98 | 2.3 | 0.19 | 0.2 | 0.0 |
| | | 19AUG2005 | 9:20 | 1 | | Baseline | 8.3 | 48.0 | 3.98 | 3.98 | 2.3 | 0.19 | 0.2 | 0.0 |
| | | 21SEP2005 | 17:00 | 26 | 104 | Week 4 | 7.6 | 47.0 | 3.43 | 3.43 | 4.4 | 0.16 | 0.5 | 0.0 |
| | | 21OCT2005 | 9:30 | 56 | 105 | Week 8 | | 52.1 | 4.48 | 4.48 | 5.1 | 0.22 | 0.5 | 0.1 |
| | | 1NOV2005 | 9:30 | 84 | 106 | Week 12 | 7.6 | 53.3 | 4.05 | 4.05 | 2.0 | 0.10 | 0.7 | 0.1 |
| | | 8FEB2006 | 10:00 | 166 | 109 | Week 24 | 8.8 | 50.7 | 4.46 | 4.46 | 2.0 | 0.16 | 0.6 | 0.1 |
| | | 8FEB2006 | 10:00 | 166 | 109 | Final visit | 8.8 | 50.7 | 4.46 | 4.46 | 2.0 | 0.18 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796661

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 15AUG2005 | 9:35 | -7 | 1 | Screening | 5.6 | 35.7 | 2.0 | 12.0H | 0.7 |
| | | 15AUG2005 | 9:35 | -7 | 1 | Baseline | 5.6 | 35.7 | 2.0 | 12.0H | 0.7 |
| | | 19OCT2005 | 17:30 | 58 | 105 | Week 8 | 6.0 | 38.5 | 2.3 | 13.6H | 0.8 |
| | | 16NOV2005 | 9:30 | 86 | 106 | Week 12 | 5.6 | 34.7 | 1.9 | 12.7H | 0.7 |
| | | 12JAN2006 | 9:30 | 1 | 201 | Final visit | 5.2 | 34.8 | 1.8 | 12.5H | 0.7 |
| | | 12JAN2006 | 9:30 | 1 | 201 | At randomization | 5.2 | 34.8 | 1.8 | 12.5H | 0.7 |
| | | 12JAN2006 | 9:30 | 1 | 201 | Baseline | 5.2 | 34.8 | 1.8 | 12.5H | 0.7 |
| | | 05APR2006 | 9:10 | 84 | 207 | Week 12 | 5.7 | 32.0 | 1.8 | 11.0H | 0.8 |
| | | 08JUL2006 | 9:15 | 198 | 211 | Week 28 | 6.1 | 35.3 | 2.2 | 9.4 | 0.6 |
| | | 23AUG2006 | 9:30 | 224 | 223 | *Week 28 | 6.3 | 35.3 | 2.1 | 9.8H | 0.6 |
| | | 23AUG2006 | 9:30 | 224 | 223 | Week 28 | 6.3 | 35.3 | 2.1 | 9.8H | 0.6 |
| | | 23AUG2006 | 9:30 | 224 | 223 | Final visit | 6.3 | 33.4 | 2.1 | 9.8H | 0.6 |
| E0044057 | OL QTP | 15AUG2005 | 10:00 | -7 | 1 | Screening | 5.5 | 32.2 | 1.8 | 9.6H | 0.5 |
| | | 15AUG2005 | 10:00 | -7 | 1 | Baseline | 5.5 | 32.2 | 1.8 | 9.6H | 0.5 |
| | | 21SEP2005 | 17:00 | 30 | 104 | Week 4 | 5.2 | 32.2 | 1.7 | 8.0 | 0.4 |
| | | 21OCT2005 | 9:30 | 60 | 105 | Week 8 | 5.3 | 54.0H | 2.8 | 9.1 | 0.7 |
| | | 16NOV2005 | 9:00 | 86 | 106 | Week 12 | 6.4 | 47.9H | 3.0 | 7.3 | 0.6 |
| | | 15FEB2006 | 9:00 | 177 | 109 | Week 24 | 9.4 | 33.2 | 3.1 | 6.5 | 0.6 |
| | | 15FEB2006 | 9:00 | 177 | 109 | Final visit | 9.4 | 33.2 | 3.1 | 6.5 | 0.6 |
| E0044058 | MISSING | 18AUG2005 | 9:35 | 1 | * | | 6.7 | 36.9 | 2.5 | 6.2 | 0.4 |
| E0044059 | OL QTP | 18AUG2005 | 10:00 | -7 | 1 | Screening | 7.0 | 35.8 | 2.5 | 5.5 | 0.4 |
| | | 18AUG2005 | 10:00 | -7 | 1 | Baseline | 7.0 | 35.8 | 2.5 | 5.5 | 0.4 |
| E0044060 | OL QTP | 19AUG2005 | 9:20 | -7 | 1 | Screening | 8.3 | 44.3 | 3.7H | 5.2 | 0.4 |
| | | 19AUG2005 | 9:20 | -7 | 1 | Baseline | 8.3 | 44.3 | 3.7H | 5.2 | 0.4 |
| | | 01SEP2005 | 9:20 | 30 | 104 | Week 4 | 8.0 | 44.3 | 3.8 | 8.6 | 0.6 |
| | | 21OCT2005 | 17:05 | 56 | 105 | Week 8 | 8.0 | 38.0 | 3.3 | 5.2 | 0.4 |
| | | 18NOV2005 | 9:30 | 84 | 106 | Week 12 | 7.6 | 37.7 | 2.9 | 6.2 | 0.5 |
| | | 08FEB2006 | 10:00 | 166 | 109 | Week 24 | 8.8 | 41.5 | 3.7H | 5.2 | 0.5 |
| | | 08FEB2006 | 10:00 | 166 | 109 | Final visit | 8.8 | 41.5 | 3.7H | 5.2 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796662

Page 459 of 1030

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044061 | OL QTP | 23AUG2005 | 9:45 | | 1 | Screening | 9.6 | 55.8 | 5.36 | 5.36 | 6.0 | 0.58H | 0.4 | 0.0 |
| | | 23AUG2005 | 9:45 | -7 | 1 | Baseline | 9.6 | 55.4 | 5.36 | 5.36 | 6.0 | 0.58H | 0.4 | 0.0 |
| | | 05OCT2005 | 17:30 | 36 | 104 | Week 4 | 12.3 | 65.4 | 8.04 | 8.04 | 3.4 | 0.42 | 0.1 | 0.0 |
| | | 02NOV2005 | 17:45 | 64 | 105 | Week 8 | 9.3 | 59.3 | 5.51 | 5.51 | 3.7 | 0.34 | 0.8 | 0.1 |
| | | 22NOV2005 | 9:00 | 84 | 106 | Week 12 | 8.8 | 71.2H | 6.41 | 6.41 | 3.5 | 0.19 | 0.2 | 0.0 |
| | | 23FEB2006 | 9:00 | 173 | 109 | Week 24 | 10.8 | 77.2H | 7.70 | 7.70 | 3.8 | 0.41 | 0.2 | 0.0 |
| | | 23FEB2006 | 9:40 | 177 | 109 | Final visit | 10.8 | 71.3 | 7.70 | 7.70 | 3.8 | 0.41 | 0.0 | 0.0 |
| E0044062 | MISSING | 24AUG2005 | 10:00 | 1 | * | Screening | 7.7 | 72.3 | 5.57 | 5.57 | 1.5 | 0.12 | 0.3 | 0.0 |
| E0044063 | MISSING | 25AUG2005 | 9:45 | 1 | * | Screening | 7.1 | 49.2 | 3.49 | 3.49 | 3.1 | 0.22 | 0.3 | 0.0 |
| E0044064 | OL QTP | 12SEP2005 | 9:50 | -9 | 1 | * Screening | 8.9 | 65.2 | 5.80 | 5.80 | 8.2H | 0.73H | 0.3 | 0.0 |
| E0044065 | OL QTP | 12SEP2005 | 9:30 | -6 | 1 | Screening | 4.4 | 46.1 | 2.03 | 2.03 | 1.7 | 0.07 | 0.0 | 0.0 |
| | | 12SEP2005 | 9:30 | -6 | 1 | Baseline | 4.4 | 46.1 | 2.03 | 2.03 | 1.7 | 0.07 | 0.2 | 0.0 |
| | | 11OCT2005 | 16:30 | 26 | 105 | Week 4 | 2.6 | 46.7 | 2.34 | 2.34 | 1.4 | 0.08 | 0.3 | 0.0 |
| | | 1NOV2005 | 17:00 | 54 | 106 | Week 8 | 3.6L | 51.0 | 1.80L | 1.80L | 1.5 | 0.08 | 0.4 | 0.0 |
| | | 09DEC2005 | 11:25 | 82 | 106 | Week 12 | 4.7 | 44.9 | 2.11 | 2.11 | 1.7 | 0.08 | 0.2 | 0.0 |
| | | 01MAR2006 | 17:40 | 164 | 109 | Week 24 | 5.5 | 60.6 | 3.33 | 3.33 | 2.5 | 0.14 | 0.2 | 0.0 |
| | | 13JUN2006 | 16:30 | 268 | 223 | * Final visit | 5.7 | 64.9 | 3.46 | 3.46 | 0.9 | 0.07 | 0.2 | 0.0 |
| E0044066 | PLA / VAL | 21SEP2005 | 9:00 | -6 | 1 | Screening | 7.3 | 65.6 | 4.79 | 4.79 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 19SEP2005 | 9:15 | 1 | 1 | Baseline | 7.3 | 65.1 | 4.79 | 4.79 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 28OCT2005 | 15:00 | 36 | 105 | Week 8 | 5.0 | 56.3 | 2.61 | 2.61 | 1.7 | 0.09 | 1.3 | 0.1 |
| | | 16NOV2005 | 16:50 | 50 | 106 | Week 12 | 6.3 | 54.2 | 3.55 | 3.55 | 1.4 | 0.09 | 0.8 | 0.1 |
| | | 14DEC2005 | 9:25 | 78 | 106 | Week 24 | 5.9 | 38.4L | 3.20 | 3.20 | 1.6 | 0.09 | 0.6 | 0.1 |
| | | 06MAR2006 | 169 | 169 | 1 | Final visit | 5.9 | 52.4 | 2.94 | 2.94 | 2.6 | 0.05 | 0.2 | 0.0 |
| | | 06JUN2006 | 9:15 | 1 | 201 | At randomization | 5.7 | 68.4 | 3.90 | 3.90 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 06JUN2006 | 9:15 | 1 | 201 | Baseline | 5.7 | 68.4 | 3.90 | 3.90 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 13JUN2006 | 9:15 | 8 | 202 | *Week 12 | 5.7 | 54.9 | 3.02 | 3.02 | 1.1 | 0.06 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

931

CONFIDENTIAL
AZSER12796663

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHOCYTES (%) | LYMPHOCYTES (X10**9/L) | MONOCYTES (%) | MONOCYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044061 | OL QTP | 23AUG2005 | 9:45 | -7 | 1 | Screening | 9.6 | 32.9 | 3.2 | 4.9 | 0.5 |
| | | 23AUG2005 | 9:45 | -7 | 1 | Baseline | 9.6 | 32.9 | 3.2 | 4.9 | 0.5 |
| | | 05OCT2005 | 17:30 | 36 | 104 | Week 4 | 12.3 | 26.3 | 3.2 | 4.5 | 0.6 |
| | | 02NOV2005 | 17:45 | 64 | 105 | Week 8 | 9.3 | 32.8 | 3.1 | 3.4L | 0.3 |
| | | 23FEB2006 | 9:40 | 177 | 109 | Week 24 | 8.8 | 16.0 | 1.6 | 3.6L | 0.2 |
| | | 23FEB2006 | 9:40 | 177 | 109 | Final visit | 10.8 | 23.0 | 2.5 | 1.9L | 0.2 |
| E0044062 | MISSING | 24AUG2005 | 10:00 | 1 | 1 | * | 7.7 | 21.8 | 1.7 | 4.1 | 0.3 |
| E0044063 | MISSING | 25AUG2005 | 9:45 | 1 | 1 | * | 7.1 | 42.1 | 3.0 | 5.3 | 0.4 |
| E0044064 | OL QTP | 12SEP2005 | 9:50 | -9 | 1 | * Screening | 8.9 | 22.5 | 2.0 | 3.8L | 0.3 |
| E0044065 | OL QTP | 12SEP2005 | 9:30 | -6 | 1 | Screening | 4.4 | 45.0 | 2.0 | 7.0 | 0.3 |
| | | 12SEP2005 | 9:30 | -6 | 1 | Baseline | 4.4 | 45.0 | 2.0 | 7.0 | 0.3 |
| | | 11OCT2005 | 15:00 | 26 | 104 | Week 4 | 4.3 | 48.3H | 2.1 | 8.3 | 0.5 |
| | | 1NOV2005 | 15:00 | 54 | 105 | Week 8 | 3.6L | 45.8 | 1.6 | 7.6 | 0.3 |
| | | 09DEC2005 | 9:25 | 82 | 106 | Week 12 | 4.7 | 28.6 | 1.3 | 6.8 | 0.3 |
| | | 01MAR2006 | 17:40 | 164 | 109 | Week 24 | 5.5 | 45.8 | 2.5 | 8.1 | 0.5 |
| | | 13JUN2006 | 16:30 | 268 | 223 | * Final visit | 5.7 | 43.9 | 2.5 | 10.1H | 0.8 |
| E0044066 | PLA / VAL | 21SEP2005 | 9:00 | -6 | 1 | Screening | 7.3 | 27.3 | 2.0 | 5.7 | 0.4 |
| | | 21SEP2005 | 9:00 | -6 | 1 | Baseline | 7.3 | 27.3 | 2.0 | 5.7 | 0.4 |
| | | 28OCT2005 | 15:50 | 31 | 104 | Week 4 | 5.0 | 29.8 | 1.9 | 4.6 | 0.4 |
| | | 16NOV2005 | 16:00 | 50 | 105 | Week 8 | 6.3 | 29.8 | 1.7 | 12.5H | 0.7 |
| | | 14DEC2005 | 9:25 | 78 | 106 | Week 12 | 5.9 | 34.7 | 2.1 | 11.2H | 0.5 |
| | | 05MAR2006 | 9:15 | 169 | 109 | Final visit | 5.7 | 45.1 | 2.6 | 8.7 | 0.7 |
| | | 06JUN2006 | 9:15 | 1 | 201 | At randomization | 5.7 | 23.1 | 1.3 | 17.5H | 0.4 |
| | | 06JUN2006 | 9:15 | 1 | 201 | Baseline | 5.7 | 23.1 | 1.3 | 7.4 | 0.4 |
| | | 13JUN2006 | 9:15 | 8 | 202 | *Week 12 | 5.7 | 33.7 | 1.9 | 9.9H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796664

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 13JUN2006 | 9:15 | 8 | 202 | Week 12 | 5.5 | 61.4 | 4.30 | 4.30 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 23AUG2006 | 17:30 | 79 | 223 | Week 12 | 7.0 | 61.4 | 4.30 | 4.30 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 23AUG2006 | 17:30 | 79 | 223 | Final visit | 7.0 | 61.4 | 4.30 | 4.30 | 0.4 | 0.03 | 0.4 | 0.0 |
| E0044067 | QTP / VAL | 21SEP2005 | 9:00 | -7 | 1 | Screening | 8.3 | 44.9 | 3.73 | 3.73 | 0.8 | 0.07 | 0.0 | 0.0 |
| | | 21SEP2005 | 9:00 | -7 | 1 | Baseline | 8.3 | 44.9 | 3.73 | 3.73 | 0.8 | 0.07 | 0.0 | 0.0 |
| | | 28OCT2005 | 11:00 | 30 | 105 | Week 4 | 8.1 | 48.8 | 3.95 | 3.95 | 1.6 | 0.13 | 0.0 | 0.0 |
| | | 22NOV2005 | 16:50 | 55 | 106 | Week 8 | 9.8 | 41.8 | 3.59 | 3.59 | 1.8 | 0.15 | 0.6 | 0.1 |
| | | 01DEC2005 | 9:30 | 84 | 106 | Week 12 | 9.8 | 50.5 | 4.90 | 4.90 | 1.7 | 0.17 | 0.7 | 0.1 |
| | | 17MAR2006 | 9:45 | 170 | 201 | Week 24 | 10.1 | 47.5 | 4.80 | 4.80 | 2.5 | 0.25 | 0.2 | 0.0 |
| | | 26MAY2006 | 9:45 | 1 | 201 | Final visit | 7.9 | 37.5L | 2.96 | 2.96 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 26MAY2006 | 9:45 | 1 | 201 | At randomization | 7.9 | 37.5L | 2.96 | 2.96 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 26MAY2006 | 9:45 | 1 | 201 | Baseline | 7.9 | 37.5L | 2.96 | 2.96 | 2.5 | 0.20 | 0.3 | 0.0 |
| E0044068 | PLA / LI | 21SEP2005 | 9:00 | -6 | 1 | Screening | 8.3 | 67.4 | 5.59 | 5.59 | 6.1H | 0.51 | 0.4 | 0.0 |
| | | 21SEP2005 | 9:00 | -6 | 1 | Baseline | 8.3 | 67.4 | 5.59 | 5.59 | 6.1H | 0.51 | 0.4 | 0.0 |
| | | 26OCT2005 | 9:15 | 31 | 105 | Week 4 | 9.0 | 69.2 | 6.23 | 6.23 | 5.1 | 0.53 | 2.0 | 0.1 |
| | | 01NOV2005 | 9:15 | 52 | 106 | Week 8 | 7.0 | 68.0 | 4.78 | 4.78 | 5.4 | 0.32 | 0.0 | 0.0 |
| | | 21DEC2005 | 10:00 | 85 | 106 | Week 12 | 5.6 | 73.4 | 4.08 | 4.08 | 4.4 | 0.38 | 0.4 | 0.0 |
| | | 03MAR2006 | 18:00 | 157 | 109 | Week 24 | 8.2 | 68.8 | 5.65 | 5.65 | 5.9 | 0.32 | 0.4 | 0.0 |
| | | 31MAY2006 | 9:20 | 1 | 201 | Final visit | 5.5 | 68.8 | 3.78 | 3.78 | 5.9 | 0.32 | 0.4 | 0.0 |
| | | 31MAY2006 | 9:20 | 1 | 201 | At randomization | 5.5 | 68.8 | 3.78 | 3.78 | 5.9 | 0.32 | 0.4 | 0.0 |
| | | 31MAY2006 | 9:20 | 1 | 201 | Baseline | 5.5 | 69.9 | 4.33 | 4.33 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 25AUG2006 | 15:05 | 87 | 223 | Week 12 | 6.2 | 69.9 | 4.33 | 4.33 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 25AUG2006 | 15:05 | 87 | 223 | Final visit | 6.2 | 69.9 | 4.33 | 4.33 | 3.4 | 0.21 | 0.2 | 0.0 |
| E0044069 | OL QTP | 22SEP2005 | 9:00 | -6 | 1 | Screening | 9.9 | 69.6 | 6.89 | 6.89 | 1.5 | 0.15 | 0.4 | 0.0 |
| | | 22SEP2005 | 9:00 | -6 | 1 | Baseline | 9.9 | 69.6 | 6.89 | 6.89 | 1.5 | 0.15 | 0.4 | 0.0 |
| | | 28NOV2005 | 16:00 | 34 | 106 | Week 8 | 9.6 | 65.7 | 6.07 | 6.07 | 1.3 | 0.12 | 0.4 | 0.1 |
| | | 14DEC2005 | 9:50 | 77 | 106 | Week 12 | 6.5 | 42.0 | 2.18 | 2.18 | 1.4 | 0.14 | 1.4 | 0.0 |
| | | 20MAR2006 | 17:45 | 173 | 109 | Week 24 | 5.2 | 51.3 | 3.13 | 3.13 | 2.6 | 0.12 | 1.4 | 0.1 |
| | | 20MAR2006 | 17:45 | 173 | 109 | Final visit | 6.1 | 51.3 | 3.13 | 3.13 | 2.0 | 0.12 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796665

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 13JUN2006 | 9:15 | 8 | 202 | Week 12 | 5.5 | | | | |
| | | 23AUG2006 | 17:30 | 79 | 223 | Week 12 | 7.0 | 29.9 | 2.1 | 7.9 | 0.6 |
| | | 23AUG2006 | 17:30 | 79 | 223 | Final visit | 7.0 | 29.9 | 2.1 | 7.9 | 0.6 |
| E0044067 | QTP / VAL | 21SEP2005 | 9:00 | -7 | 1 | Screening | 8.3 | 49.5 | 4.1H | 4.8 | 0.4 |
| | | 21SEP2005 | 9:00 | -7 | 1 | Baseline | 8.3 | 49.5H | 4.1H | 4.8 | 0.4 |
| | | 28OCT2005 | 11:00 | 30 | 104 | Week 4 | 8.1 | 41.9 | 3.4H | 7.3 | 0.6 |
| | | 22NOV2005 | 16:50 | 55 | 105 | Week 8 | 8.6 | 46.1 | 4.0H | 9.7H | 0.8 |
| | | 21DEC2005 | 9:30 | 84 | 106 | Week 12 | 9.8 | 40.5 | 4.0H | 7.3 | 0.7 |
| | | 17MAY2006 | 9:30 | 170 | 109 | Week 24 | 10.1 | 40.5 | 4.1H | 9.6H | 1.0 H |
| | | 26MAY2006 | 9:45 | 1 | 201 | Final visit | 7.9 | 51.1H | 4.0H | 8.6 | 0.7 |
| | | 26MAY2006 | 9:45 | 1 | 201 | At randomization | 7.9 | 51.1H | 4.0H | 8.6 | 0.7 |
| | | 26MAY2006 | 9:45 | 1 | 201 | Baseline | 7.9 | 51.1H | 4.0H | 8.6 | 0.7 |
| E0044068 | PLA / LI | 21SEP2005 | 9:00 | -6 | 1 | Screening | 8.3 | 19.1 | 1.6 | 7.0 | 0.6 |
| | | 21SEP2005 | 9:00 | -6 | 1 | Baseline | 8.3 | 19.1 | 1.6 | 7.0 | 0.6 |
| | | 18OCT2005 | 9:15 | 51 | 105 | Week 4 | 9.0 | 16.2 | 1.5 | 8.7 | 0.8 |
| | | 8NOV2005 | 9:15 | 52 | 105 | Week 8 | 6.0 | 16.8L | 1.0L | 8.2 | 0.5 |
| | | 21DEC2005 | 10:00 | 85 | 106 | Week 12 | 6.7 | 18.0 | 1.1 | 6.9 | 0.5 |
| | | 3MAR2006 | 18:00 | 157 | 109 | Week 24 | 7.5 | 14.5L | 1.1L | 6.6 | 0.4 |
| | | 1MAY2006 | 9:20 | 1 | 201 | At randomization | 5.5 | 18.3 | 1.0L | 6.6 | 0.4 |
| | | 1MAY2006 | 9:20 | 1 | 201 | Baseline | 5.5 | 18.3 | 1.0L | 6.6 | 0.4 |
| | | 25AUG2006 | 15:05 | 87 | 223 | Week 12 | 6.2 | 18.1 | 1.1 | 8.4 | 0.5 |
| | | 25AUG2006 | 15:05 | 87 | 223 | Final visit | 6.2 | 18.1 | 1.1 | 8.4 | 0.5 |
| E0044069 | OL QTP | 22SEP2005 | 9:00 | -6 | 1 | Screening | 9.9 | 23.2 | 2.3 | 5.3 | 0.5 |
| | | 22SEP2005 | 9:00 | -6 | 1 | Baseline | 9.9 | 23.2 | 2.3 | 5.2 | 0.5 |
| | | 8NOV2005 | 16:00 | 61 | 104 | Week 4 | 6.6 | 23.6 | 2.4 | 7.6 | 0.7 |
| | | 14DEC2005 | 9:50 | 77 | 106 | Week 8 | 9.8 | 28.4 | 1.9 | | |
| | | 20MAR2006 | 17:45 | 173 | 109 | Week 24 | 5.2 | 42.0 | 2.2 | 12.0H | 0.6 |
| | | 20MAR2006 | 17:45 | 173 | 109 | Final visit | 6.1 | 34.7 | 2.1 | 11.6H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

934

CONFIDENTIAL
AZSER12796666

Page 463 of 1030

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 22MAR2004 | 16:10 | -7 | 1 | Screening | 6.1 | 63.5 | 3.87 | 3.87 | 2.8 | 0.17 | 0.3 | 0.0 |
| | | 22MAR2004 | 16:10 | -7 | 1 | Baseline | 6.1 | 63.5 | 3.87 | 3.87 | 2.8 | 0.17 | 0.3 | 0.0 |
| | | 07MAY2004 | 12:20 | 39 | 104 | Week 4 | 7.8 | 74.8 | 5.83 | 5.83 | 0.2 | 0.02 | 0.0 | 0.0 |
| | | 07MAY2004 | 12:20 | 39 | 104 | Final visit | 7.8 | 74.8 | 5.83 | 5.83 | 0.2 | 0.02 | 0.0 | 0.0 |
| E0045002 | OL QTP | 26MAR2004 | 12:05 | -7 | 1 | Screening | 8.0 | 63.1 | 5.05 | 5.05 | 4.1 | 0.33 | 0.3 | 0.0 |
| | | 26MAR2004 | 12:05 | -7 | 1 | Baseline | 8.0 | 63.1 | 5.05 | 5.05 | 4.1 | 0.33 | 0.3 | 0.0 |
| | | 23APR2004 | 10:30 | 21 | 223 | Week 4 | 6.4 | 62.4 | 3.99 | 3.99 | 4.2 | 0.27 | 0.7 | 0.0 |
| | | 23APR2004 | 10:30 | 21 | 223 | Final visit | 6.4 | 62.4 | 3.99 | 3.99 | 4.2 | 0.27 | 0.7 | 0.0 |
| E0045003 | OL QTP | 01APR2004 | 16:05 | -7 | 1 | Screening | 10.4 | 64.3 | 6.69 | 6.69 | 0.8 | 0.08 | 0.4 | 0.0 |
| | | 01APR2004 | 16:05 | -7 | 1 | Baseline | 10.4 | 64.3 | 6.69 | 6.69 | 0.8 | 0.08 | 0.4 | 0.0 |
| | | 13JUL2004 | 10:00 | 7 | 223 | Week 4 | 6.8 | 64.3 | 4.57 | 4.57 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 15APR2004 | 10:00 | 7 | 223 | Final visit | 6.8 | 64.3 | 4.37 | 4.37 | 1.4 | 0.10 | 0.3 | 0.0 |
| E0045004 | MISSING | 06APR2004 | 15:39 | 1 | * | | 7.2 | 52.8 | 3.80 | 3.80 | 5.8 | 0.42 | 0.6 | 0.0 |
| E0045005 | MISSING | 13APR2004 | 15:50 | 1.01 | * | | 17.7H# | 66.0 | 11.68H# | 11.68H# | 0.0 | 0.00 | 0.4 | 0.0 |
| | | 20APR2004 | 15:30 | | | * | | 11.5 | 83.9H | 9.65H | 9.65H | 1.7 | 0.20 | 0.4 | 0.1 |
| E0045006 | MISSING | 19APR2004 | 17:15 | 1 | * | | 9.6 | 58.5 | 5.62 | 5.62 | 9.2H | 0.88H | 0.0 | 0.0 |
| E0045007 | OL QTP | 27APR2004 | 11:05 | -7 | 1 | Screening | 6.0 | 46.6 | 2.80 | 2.80 | 5.0 | 0.30 | 0.6 | 0.0 |
| | | 27APR2004 | 11:05 | -7 | 1 | Baseline | 6.0 | 46.6 | 2.80 | 2.80 | 5.0 | 0.30 | 0.6 | 0.0 |
| E0045008 | PLA / VAL | 29APR2004 | 11:45 | -7 | 1 | Screening | 11.7 | 69.8 | 8.17 | 8.17 | 2.6 | 0.30 | 0.4 | 0.1 |
| | | 29APR2004 | 11:45 | -7 | 1 | Baseline | 11.7 | 69.8 | 8.17 | 8.17 | 2.6 | 0.30 | 0.4 | 0.1 |
| | | 17JUN2004 | 11:10 | 42 | 104 | Week 4 | 7.2 | 56.0 | 4.03 | 4.03 | 6.7H | 0.48 | 0.5 | 0.0 |
| | | 13JUL2004 | 10:55 | 68 | 201 | Week 8 | 10.7 | 64.5 | 6.57 | 6.57 | 4.4 | 0.47 | 0.2 | 0.0 |
| | | 29JUL2004 | 10:55 | 1 | 201 | Final visit | 10.7 | 61.4 | 6.57 | 6.57 | 4.4 | 0.47 | 0.2 | 0.0 |
| | | 29JUL2004 | 10:55 | 1 | 201 | At randomization | 10.7 | 61.4 | 6.57 | 6.57 | 4.4 | 0.47 | 0.2 | 0.0 |
| | | 29JUL2004 | 10:55 | 1 | 208 | Baseline | 10.7 | 61.4 | 6.57 | 6.57 | 4.4 | 0.47 | 0.2 | 0.0 |
| | | 16NOV2004 | 12:00 | 111 | 208 | Week 12 | 12.2 | 69.4 | 8.47H | 8.47H | 4.1 | 0.50 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst hemal01.sas  02MAR2007:13:34  kcpx265

935

CONFIDENTIAL
AZSER12796667

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 22MAR2004 | 16:10 | -7 | 1 | Screening | 6.1 | 27.0 | 1.7 | 6.4 | 0.4 |
| | | 22MAR2004 | 16:10 | -7 | 1 | Baseline | 6.1 | 27.0 | 1.7 | 6.4 | 0.4 |
| | | 07MAY2004 | 12:20 | 39 | 104 | Week 4 | 7.8 | 21.2 | 1.7 | 3.8L | 0.3 |
| | | 07MAY2004 | 12:20 | 39 | 104 | Final visit | 7.8 | 21.2 | 1.7 | 3.8L | 0.3 |
| E0045002 | OL QTP | 26MAR2004 | 12:05 | -7 | 1 | Screening | 8.0 | 28.2 | 2.3 | 4.3 | 0.3 |
| | | 26MAR2004 | 12:05 | -7 | 1 | Baseline | 8.0 | 28.2 | 2.3 | 4.3 | 0.3 |
| | | 23APR2004 | 10:30 | 21 | 223 | Week 4 | 6.4 | 26.7 | 1.7 | 6.0 | 0.4 |
| | | 23APR2004 | 10:30 | 21 | 223 | Final visit | 6.4 | 26.7 | 1.7 | 6.0 | 0.4 |
| E0045003 | OL QTP | 01APR2004 | 16:05 | -7 | 1 | Screening | 10.4 | 28.5 | 3.0 | 6.0 | 0.6 |
| | | 01APR2004 | 16:05 | -7 | 1 | Baseline | 10.4 | 28.5 | 3.0 | 6.0 | 0.6 |
| | | 15APR2004 | 10:00 | 7 | 223 | Week 4 | 6.8 | 28.4 | 1.9 | 5.6 | 0.4 |
| | | 15APR2004 | 10:00 | 7 | 223 | Final visit | 6.8 | 28.4 | 1.9 | 5.6 | 0.4 |
| E0045004 | MISSING | 06APR2004 | 15:39 | | 1 | * | 7.2 | 34.0 | 2.5 | 6.8 | 0.5 |
| E0045005 | MISSING | 13APR2004 | 15:50 | | 1 | * | 17.7H# | 19.0 | 3.4 | 8.0 | 1.4 H# |
| | | 20APR2004 | 15:30 | 1.01 | 1 | * | 11.5 | 11.2L | 1.3 | 2.8L | 0.5 |
| E0045006 | MISSING | 19APR2004 | 17:15 | | 1 | * | 9.6 | 27.8 | 2.7 | 4.5 | 0.4 |
| E0045007 | OL QTP | 27APR2004 | 11:05 | -7 | 1 | Screening | 6.0 | 39.0 | 2.3 | 8.8 | 0.5 |
| | | 27APR2004 | 11:05 | -7 | 1 | Baseline | 6.0 | 39.0 | 2.3 | 8.8 | 0.5 |
| E0045008 | PLA / VAL | 29APR2004 | 11:45 | -7 | 1 | Screening | 11.7 | 19.8 | 2.3 | 7.4 | 0.9 |
| | | 29APR2004 | 11:45 | -7 | 1 | Baseline | 11.7 | 19.8 | 2.3 | 7.4 | 0.9 |
| | | 17JUN2004 | 11:10 | 42 | 104 | Week 4 | 7.2 | 29.0 | 2.1 | 8.2 | 0.6 |
| | | 03JUL2004 | 11:05 | 68 | 201 | Week 8 | 10.7 | 26.3 | 2.9 | 6.4 | 0.8 |
| | | 29JUL2004 | 10:55 | 1 | 201 | Final visit | 10.7 | 26.8 | 2.9 | 6.0 | 0.8 |
| | | 29JUL2004 | 10:55 | | 201 | At randomization | 10.7 | 26.8 | 2.9 | 7.2 | 0.8 |
| | | 29JUL2004 | 10:55 | | 201 | Baseline | 10.7 | 26.8 | 2.9 | 7.2 | 0.8 |
| | | 16NOV2004 | 12:00 | 111 | 208 | Week 12 | 12.2 | 19.4 | 2.4 | 6.5 | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796668

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 10FEB2005 | 10:02 | 197 | 214 | Week 28 | 12.7H | 69.6 | 8.84H | 8.84H | 2.6 | 0.33 | 0.4 | 0.1 |
| | | 05MAY2005 | 9:55 | 281 | 214 | Week 40 | 10.5 | 65.6 | 6.89 | 6.89 | 3.4 | 0.36 | 0.4 | 0.0 |
| | | 28JUL2005 | 10:10 | 365 | 217 | Week 52 | 10.1 | 68.6 | 6.93 | 6.93 | 2.6 | 0.26 | 0.1 | 0.0 |
| | | 14NOV2005 | 10:42 | 474 | 219 | Week 68 | 13.1H | 68.2 | 8.93H | 8.93H | 2.7 | 0.35 | 0.2 | 0.0 |
| | | 03MAR2006 | 10:24 | 589 | 221 | Week 104 | 13.7H | 68.9 | 13.92H | 13.92H | 2.7 | 0.66H | 0.2 | 0.0 |
| | | 28JUL2006 | 10:28 | 730 | 221 | Final visit | 13.5H | 68.3 | 11.21H | 11.21H | 4.0 | 0.54 | 0.2 | 0.0 |
| | | 28JUL2006 | 10:28 | 730 | 223 | Final visit | 13.5H | 68.2 | 9.21H | 9.21H | 4.0 | 0.54 | 0.2 | 0.0 |
| E0045009 | OL QTP | 05MAY2004 | 14:00 | -8 | 1 | * | 5.0 | 53.6 | 2.68 | 2.68 | 4.3 | 0.22 | 0.5 | 0.0 |
| | | 24MAY2004 | 13:45 | 11 | 223 | Week 4 | 5.6 | 57.9 | 3.24 | 3.24 | 4.3 | 0.24 | 0.5 | 0.0 |
| | | 24MAY2004 | 13:45 | 11 | 223 | Final visit | 5.6 | 57.9 | 3.24 | 3.24 | 4.3 | 0.24 | 0.5 | 0.0 |
| E0045010 | PLA / VAL | 07MAY2004 | 10:34 | -7 | 1 | Screening | 10.7 | 56.8 | 6.08 | 6.08 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 07MAY2004 | 10:34 | -7 | 1 | Baseline | 10.7 | 56.8 | 6.08 | 6.08 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 21JUN2004 | 15:10 | 38 | 104 | Week 4 | 6.7 | 60.0 | 4.02 | 4.02 | 3.7 | 0.25 | 0.3 | 0.0 |
| | | 14JUL2004 | 10:30 | 61 | 105 | Week 8 | 6.8 | 48.8 | 3.32 | 3.32 | 7.0H | 0.48 | 0.4 | 0.0 |
| | | 18AUG2004 | 10:45 | 96 | 106 | Week 12 | 6.9 | 47.8 | 3.48 | 3.48 | 5.6 | 0.39 | 0.5 | 0.0 |
| | | 29OCT2004 | | 168 | 106 | Week 24 | 7.7 | 48.1 | 3.30 | 3.30 | 5.9 | 0.37 | 0.3 | 0.0 |
| | | 21JAN2005 | 10:00 | 201 | 201 | At randomization | 7.7 | 48.3 | 3.72 | 3.72 | 4.8 | 0.37 | 0.3 | 0.0 |
| | | 21JAN2005 | 10:00 | 201 | 201 | Baseline | 7.7 | 48.3 | 3.72 | 3.72 | 4.8 | 0.37 | 0.3 | 0.0 |
| | | 21JAN2005 | 10:00 | 201 | 207 | Week 8 | 8.3 | 48.0 | 4.15 | 4.15 | 4.8 | 0.37 | 0.5 | 0.0 |
| | | 15APR2005 | 10:10 | 85 | 207 | Week 12 | 9.6 | 53.7 | 5.16 | 5.16 | 2.3 | 0.22 | 0.4 | 0.0 |
| | | 11JUL2005 | 10:10 | 172 | 223 | Week 28 | 9.6 | 53.7 | 5.16 | 5.16 | 2.3 | 0.22 | 0.4 | 0.0 |
| | | 11JUL2005 | 10:10 | 172 | 223 | Final visit | 9.6 | 53.7 | 5.16 | 5.16 | 2.3 | 0.22 | 0.4 | 0.0 |
| E0045011 | OL QTP | 14MAY2004 | 10:10 | -7 | 1 | Screening | 6.5 | 69.7 | 4.53 | 4.53 | 1.7 | 0.11 | 0.5 | 0.0 |
| | | 14MAY2004 | 10:10 | -7 | 1 | Baseline | 6.5 | 69.7 | 4.53 | 4.53 | 1.7 | 0.11 | 0.5 | 0.0 |
| | | 26MAY2004 | 10:40 | 5 | 223 | Week 4 | 6.7 | 65.4 | 4.38 | 4.38 | 2.5 | 0.17 | 0.6 | 0.0 |
| | | 26MAY2004 | 10:40 | 5 | 223 | Final visit | 6.7 | 65.4 | 4.38 | 4.38 | 2.5 | 0.17 | 0.6 | 0.0 |
| E0045012 | MISSING | 21MAY2004 | 12:30 | -9 | 1 | * | 7.4 | 56.1 | 4.15 | 4.15 | 1.2 | 0.09 | 0.3 | 0.0 |
| E0045013 | OL QTP | 01JUN2004 | 12:30 | -9 | 1 | * | 3.3L | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796669

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 10FEB2005 | 10:02 | 197 | 211 | Week 28 | 12.7H | 21.3 | 2.7 | 6.1 | 0.8 |
| | | 05MAY2005 | 9:55 | 281 | 214 | Week 40 | 10.5 | 24.1 | 2.5 | 6.7 | 0.7 |
| | | 28JUL2005 | 10:10 | 365 | 217 | Week 52 | 10.1 | 24.2 | 2.5 | 6.2 | 0.6 |
| | | 1NOV2005 | 10:42 | 474 | 219 | Week 68 | 13.1H | 22.3 | 2.9 | 6.6 | 0.9 |
| | | 09MAR2006 | 10:24 | 589 | 221 | Week 84 | 17.3H# | 22.3 | 3.7H | 6.6 | 1.1 H |
| | | 28JUL2006 | 10:28 | 730 | 223 | Week 104 | 19.1H | 19.8 | 2.7 | 6.8 | 1.1 H |
| | | 28JUL2006 | 10:28 | 730 | 223 | Final visit | 13.5H | 19.8 | 2.7 | 7.8 | 1.1 H |
| E0045009 | OL QTP | 05MAY2004 | 14:00 | -8 | 1 | * | 5.0 | 33.8 | 1.7 | 8.0 | 0.4 |
| | | 20MAY2004 | 13:45 | 11 | 223 | Week 4 | 5.6 | 31.2 | 1.8 | 6.1 | 0.3 |
| | | 20MAY2004 | 13:45 | 11 | 223 | Final visit | 5.6 | 31.2 | 1.8 | 6.1 | 0.3 |
| E0045010 | PLA / VAL | 07MAY2004 | 10:34 | -7 | 1 | Screening | 10.7 | 34.4 | 3.7H | 6.6 | 0.7 |
| | | 07MAY2004 | 10:34 | -7 | 1 | Baseline | 10.7 | 34.4 | 3.7H | 6.6 | 0.7 |
| | | 21JUN2004 | 15:10 | 38 | 104 | Week 4 | 6.7 | 29.7 | 2.0 | 6.4 | 0.4 |
| | | 14JUL2004 | 10:30 | 61 | 105 | Week 8 | 6.8 | 31.7 | 2.2 | 12.2H | 0.8 |
| | | 11AUG2004 | 13:45 | 89 | 109 | Week 12 | 6.9 | 33.6 | 2.3 | 7.0 | 0.5 |
| | | 29OCT2004 | 10:00 | 168 | 201 | Week 24 | 7.7 | 35.6 | 2.5 | 10.6H | 0.7 |
| | | 21JAN2005 | 10:00 | 1 | 201 | Final visit | 7.7 | 37.6 | 2.9 | 9.5H | 0.7 |
| | | 21JAN2005 | 10:00 | 1 | 201 | At randomization | 7.7 | 37.1 | 2.9 | 9.5H | 0.7 |
| | | 21JAN2005 | 10:00 | 1 | 201 | Baseline | 7.7 | 37.1 | 2.9 | 9.5H | 0.7 |
| | | 15APR2005 | 10:10 | 85 | 207 | Week 12 | 8.3 | 37.2 | 2.9 | 11.1H | 0.7 H |
| | | 11JUL2005 | 10:10 | 172 | 223 | Week 28 | 9.6 | 36.3 | 3.5H | 7.3 | 0.7 |
| | | 11JUL2005 | 10:10 | 172 | 223 | Final visit | 9.6 | 36.3 | 3.5H | 7.3 | 0.7 |
| E0045011 | OL QTP | 14MAY2004 | 10:10 | -7 | 1 | Screening | 6.5 | 20.2 | 1.3 | 7.9 | 0.5 |
| | | 14MAY2004 | 10:10 | -7 | 1 | Baseline | 6.5 | 20.2 | 1.3 | 7.9 | 0.5 |
| | | 26MAY2004 | 10:40 | 5 | 223 | Week 4 | 6.7 | 22.4 | 1.5 | 9.1 | 0.6 |
| | | 26MAY2004 | 10:40 | 5 | 223 | Final visit | 6.7 | 22.4 | 1.5 | 9.1 | 0.6 |
| E0045012 | MISSING | 21MAY2004 | 12:30 | 1 | * | | 7.4 | 35.8 | 2.7 | 6.6 | 0.5 |
| E0045013 | OL QTP | 01JUN2004 | 12:30 | -9 | 1 | * | 3.3L | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796670

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 08JUN2004 | 9:35 | -2 | 1.01 | Screening | 5.1 | 68.7 | 3.50 | 3.50 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 08JUN2004 | 9:35 | -2 | 1.01 | Baseline | 5.1 | 68.7 | 3.50 | 3.50 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 21JUL2004 | 15:15 | 41 | 104 | Week 4 | 3.3L | 58.2 | 1.92L | 1.92L | 1.7 | 0.06 | 0.7 | 0.0 |
| | | 21JUL2004 | 15:15 | 41 | 104 | Final visit | 3.3L | 58.2 | 1.92L | 1.92L | 1.7 | 0.06 | 0.7 | 0.0 |
| E0045014 | OL QTP | 09JUN2004 | 9:40 | -7 | 1 | Screening | 7.5 | 67.2 | 5.04 | 5.04 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 09JUN2004 | 9:40 | -7 | 1 | Baseline | 7.5 | 67.2 | 5.04 | 5.04 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 21JUL2004 | 14:15 | 35 | 104 | Week 4 | 5.4 | 66.9 | 3.61 | 3.61 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 23AUG2004 | 9:10 | 68 | 223 | *Week 8 | 4.8 | 60.4 | 2.90 | 2.90 | 1.3 | 0.06 | 0.5 | 0.0 |
| | | 23AUG2004 | 9:10 | 68 | 223 | Final visit | 6.1 | 62.7 | 3.82 | 3.82 | 1.0 | 0.06 | 0.3 | 0.0 |
| E0045015 | MISSING | 11JUN2004 | 11:30 | | 1 | * | 6.4 | 66.3 | 4.24 | 4.24 | 1.0 | 0.06 | 0.2 | 0.0 |
| E0045016 | OL QTP | 11JUN2004 | 14:45 | -10 | 1 | Week 4 | 5.3 | 41.1 | 2.18 | 2.18 | 3.4 | 0.18 | 0.3 | 0.0 |
| | | 29JUL2004 | 15:05 | 38 | 104 | Final visit | 6.2 | 49.2 | 3.05 | 3.05 | 1.5 | 0.09 | 0.2 | 0.0 |
| E0045017 | OL QTP | 16JUN2004 | 14:45 | -7 | 1 | Screening | 9.8 | 54.0 | 5.29 | 5.29 | 2.3 | 0.23 | 0.5 | 0.1 |
| | | 16JUN2004 | 14:45 | -7 | 1 | Baseline | 9.8 | 54.0 | 5.29 | 5.29 | 2.3 | 0.23 | 0.5 | 0.1 |
| E0045018 | OL QTP | 17JUN2004 | 15:05 | -7 | 1 | Screening | 8.6 | 76.5 | 6.58 | 6.58 | 0.7 | 0.06 | 0.7 | 0.1 |
| | | 17JUN2004 | 15:05 | -7 | 1 | Baseline | 8.6 | 76.5 | 6.58 | 6.58 | 0.7 | 0.06 | 0.7 | 0.1 |
| | | 11AUG2004 | 15:35 | 54 | 105 | Week 6 | 5.5 | 63.3 | 3.48 | 3.48 | 1.9 | 0.10 | 0.8 | 0.0 |
| | | 08SEP2004 | 15:25 | 76 | 223 | Week 12 | 5.4 | 71.1 | 3.84 | 3.84 | 1.2 | 0.12 | 0.1 | 0.0 |
| | | 08SEP2004 | 15:25 | 76 | 223 | Final visit | 9.7 | 71.3 | 6.92 | 6.92 | 1.2 | 0.12 | 0.1 | 0.0 |
| E0045019 | MISSING | 21JUN2004 | 17:00 | | 1 | * | 10.3 | 72.3 | 7.45 | 7.45 | 2.5 | 0.26 | 0.3 | 0.0 |
| E0045020 | QTP / LI | 22JUN2004 | 12:00 | -6 | 1 | Screening | 6.5 | 64.7 | 4.21 | 4.21 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 22JUN2004 | 12:00 | -6 | 1 | Baseline | 6.5 | 64.7 | 4.21 | 4.21 | 2.9 | 0.19 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796671

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 08JUN2004 | 9:35 | -2 | 1.01 | Screening | 5.1 | 26.4 | 1.4 | 4.3 | 0.2 |
| | | 08JUN2004 | 9:35 | -2 | 1.01 | Baseline | 5.1 | 26.4 | 1.4 | 4.3 | 0.2 |
| | | 21JUL2004 | 15:15 | 41 | 104 | Week 4 | 3.3L | 33.9 | 1.1 | 5.5 | 0.2 |
| | | 21JUL2004 | 15:15 | 41 | 104 | Final visit | 3.3L | 33.9 | 1.1 | 5.5 | 0.2 |
| E0045014 | OL QTP | 09JUN2004 | 9:40 | -7 | 1 | Screening | 7.5 | 26.1 | 2.0 | 5.8 | 0.4 |
| | | 09JUN2004 | 9:40 | -7 | 1 | Baseline | 7.5 | 26.1 | 2.0 | 5.8 | 0.4 |
| | | 21JUL2004 | 14:15 | 35 | 104 | Week 4 | 5.4 | 19.6 | 1.1 | 11.9H | 0.6 |
| | | 23AUG2004 | 9:10 | 68 | 223 | Week 8 | 4.8 | 39.2 | 1.5 | 7.6 | 0.4 |
| | | 23AUG2004 | 9:10 | 68 | 223 | Week 8 | 6.1 | | 1.8 | 6.8 | 0.4 |
| | | 23AUG2004 | 9:10 | 68 | 223 | Final visit | 6.1 | 29.2 | 1.8 | 6.8 | 0.4 |
| E0045015 | MISSING | 11JUN2004 | 11:30 | 1 | * | | 6.4 | 24.3 | 1.6 | 8.2 | 0.5 |
| E0045016 | OL QTP | 11JUN2004 | 14:45 | -10 | 1 | * | 5.3 | 47.7H | 2.5 | 7.5 | 0.4 |
| | | 29JUL2004 | 15:05 | 38 | 104 | Week 4 | 6.2 | 43.0 | 2.7 | 6.1 | 0.4 |
| | | 29JUL2004 | 15:05 | 38 | 104 | Final visit | 6.2 | | 2.7 | 6.1 | 0.4 |
| E0045017 | OL QTP | 16JUN2004 | 14:45 | -7 | 1 | Screening | 9.8 | 35.4 | 3.5H | 7.8 | 0.8 |
| | | 16JUN2004 | 14:45 | -7 | 1 | Baseline | 9.8 | 35.4 | 3.5H | 7.8 | 0.8 |
| E0045018 | OL QTP | 17JUN2004 | 15:05 | -7 | 1 | Screening | 8.6 | 16.3 | 1.4 | 5.8 | 0.5 |
| | | 17JUN2004 | 15:05 | -7 | 1 | Baseline | 8.6 | 16.3 | 1.4 | 5.8 | 0.5 |
| | | 17AUG2004 | 13:35 | 54 | 104 | Week 4 | 5.8 | 29.0 | 1.7 | 6.6 | 0.4 |
| | | 08SEP2004 | 15:25 | 76 | 223 | Week 8 | 5.4 | 35.0 | 1.9 | 8.9 | 0.5 |
| | | 08SEP2004 | 15:25 | 76 | 223 | Week 12 | 9.7 | 21.5 | 2.1 | 5.9 | 0.6 |
| | | 08SEP2004 | 15:25 | 76 | 223 | Final visit | 9.7 | 21.5 | 2.1 | 5.9 | 0.6 |
| E0045019 | MISSING | 21JUN2004 | 17:00 | 1 | * | | 10.3 | 19.9 | 2.1 | 5.0 | 0.5 |
| E0045020 | QTP / LI | 22JUN2004 | 12:00 | -6 | 1 | Screening | 6.5 | 22.4 | 1.5 | 9.6H | 0.6 |
| | | 22JUN2004 | 12:00 | -6 | 1 | Baseline | 6.5 | 22.4 | 1.5 | 9.6H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

940

CONFIDENTIAL
AZSER12796672

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 26JUL2004 | 13:25 | 28 | 105 | Week 4 | 9.9 | 71.6 | 7.09 | 7.09 | 3.3 | 0.33 | 0.3 | 0.0 |
| | | 27AUG2004 | 9:10 | 60 | 105 | Week 8 | 8.5 | 67.8 | 5.76 | 5.76 | 5.3 | 0.45 | 0.3 | 0.0 |
| | | 27SEP2004 | 10:30 | 91 | 106 | Week 12 | 10.4 | 72.1 | 7.50 | 7.50 | 3.8 | 0.40 | 0.4 | 0.0 |
| | | 08DEC2004 | 9:05 | 201 | 201 | Final visit | 8.3 | 69.4 | 5.76 | 5.76 | 6.1H | 0.51 | 0.4 | 0.0 |
| | | 08DEC2004 | 9:05 | 201 | | At randomization | 8.3 | 69.4 | 5.76 | 5.76 | 6.1H | 0.51 | 0.4 | 0.0 |
| | | 08DEC2004 | 9:05 | 201 | 201 | Baseline | 8.3 | 69.4 | 5.76 | 5.76 | 6.1H | 0.51 | 0.4 | 0.0 |
| E0045021 | MISSING | 09JUL2004 | 15:55 | 1 | * | | 9.3 | 57.9 | 5.38 | 5.38 | 3.4 | 0.32 | 0.4 | 0.0 |
| E0045022 | OL QTP | 19JUL2004 | 12:45 | -7 | 1 | Screening | 4.4 | 35.8L | 1.58L | 1.58L | 2.6 | 0.11 | 0.3 | 0.0 |
| | | 19JUL2004 | 12:45 | -7 | 1 | Baseline | 4.4 | 35.8L | 1.58L | 1.58L | 2.6 | 0.11 | 0.3 | 0.0 |
| | | 17AUG2004 | 14:15 | 22 | 104 | Week 4 | 4.0L | 39.3L | 1.57L | 1.57L | 1.2 | 0.05 | 0.6 | 0.0 |
| | | 16SEP2004 | 11:15 | 52 | 105 | Week 8 | 4.9 | 47.6 | 2.33 | 2.33 | 3.6 | 0.18 | 0.3 | 0.0 |
| | | 16SEP2004 | 11:15 | 52 | 105 | Final visit | 4.9 | 47.6 | 2.33 | 2.33 | 3.6 | 0.18 | 0.3 | 0.0 |
| E0045023 | OL QTP | 28JUL2004 | 11:40 | -7 | 1 | Screening | 7.3 | 53.4 | 3.90 | 3.90 | 2.6 | 0.19 | 0.4 | 0.0 |
| | | 28JUL2004 | 10:20 | -7 | 1 | Baseline | 7.3 | 53.4 | 3.90 | 3.90 | 2.6 | 0.19 | 0.4 | 0.0 |
| | | 17AUG2004 | 10:20 | 17 | 104 | Week 4 | 13.5H | 73.3 | 9.90H | 9.90H | 3.2 | 0.43 | 0.3 | 0.0 |
| | | 17AUG2004 | 10:20 | 13 | 103 | Final visit | 13.5H | 73.3 | 9.90H | 9.90H | 3.2 | 0.43 | 0.3 | 0.0 |
| E0045025 | OL QTP | 16AUG2004 | 11:30 | -7 | 1 | Screening | 7.3 | 63.1 | 4.61 | 4.61 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 16AUG2004 | 11:30 | -7 | 1 | Baseline | 7.3 | 63.1 | 4.61 | 4.61 | 1.4 | 0.10 | 0.2 | 0.0 |
| | | 1SEP2004 | 12:10 | 23 | 104 | Week 4 | 11.5 | 78.2H | 8.99H | 8.99H | 0.7 | 0.08 | 0.4 | 0.0 |
| | | 1SEP2004 | 12:10 | 23 | 104 | Final visit | 11.5 | 78.2H | 8.99H | 8.99H | 0.7 | 0.08 | 0.4 | 0.1 |
| E0045026 | OL QTP | 13SEP2004 | 10:30 | -7 | 1 | Screening | 7.6 | 60.0 | 4.56 | 4.56 | 3.5 | 0.27 | 0.3 | 0.0 |
| | | 13SEP2004 | 10:30 | -7 | 1 | Baseline | 7.6 | 60.0 | 4.56 | 4.56 | 3.5 | 0.27 | 0.3 | 0.0 |
| | | 11OCT2004 | 11:15 | 21 | 104 | Week 4 | 7.8 | 58.2 | 4.54 | 4.54 | 3.2 | 0.25 | 0.1 | 0.0 |
| | | 7NOV2004 | 10:55 | 86 | 105 | Week 8 | 9.9 | 79.4 | 6.18 | 6.18 | 2.2 | 0.22 | 0.2 | 0.0 |
| | | 15DEC2004 | 10:55 | 86 | 106 | Week 12 | 8.3 | 69.4 | 6.18 | 6.18 | 2.2 | 0.20 | 0.0 | 0.0 |
| | | 15DEC2004 | 10:55 | 86 | 106 | Final visit | 8.9 | 69.4 | 6.18 | 6.18 | 2.2 | 0.20 | 0.0 | 0.0 |
| E0045027 | OL QTP | 13SEP2004 | 14:00 | -7 | 1 | Screening | 9.2 | 60.0 | 5.52 | 5.52 | 1.7 | 0.16 | 0.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796673

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 26JUL2004 | 13:25 | 28 | 106 | Week 4 | 9.9 | 18.2 | 1.8 | 6.6 | 0.7 |
| | | 27JUL2004 | 9:10 | 60 | 105 | Week 8 | 9.9 | 22.1 | 1.9 | 4.8 | 0.9 |
| | | 27SEP2004 | 10:30 | 91 | 106 | Week 12 | 10.4 | 15.2L | 1.6 | 8.6 | 0.9 |
| | | 08DEC2004 | 9:05 | 1 | 201 | Final visit | 8.3 | 18.2 | 1.5 | 5.9 | 0.5 |
| | | 08DEC2004 | 9:05 | 1 | 201 | Randomization | 8.3 | 18.2 | 1.5 | 5.9 | 0.5 |
| | | 08DEC2004 | 9:05 | 1 | 201 | Baseline | 8.3 | 18.2 | 1.5 | 5.9 | 0.5 |
| E0045021 | MISSING | 09JUL2004 | 15:55 | 1 | * | | 9.3 | 27.2 | 2.5 | 11.1H | 1.0 H |
| E0045022 | OL QTP | 19JUL2004 | 12:45 | -7 | 1 | Screening | 4.4 | 53.5H | 2.4 | 7.8 | 0.3 |
| | | 19JUL2004 | 12:45 | -7 | 1 | Baseline | 4.4 | 53.5H | 2.4 | 7.8 | 0.3 |
| | | 17AUG2004 | 14:15 | 22 | 104 | Week 4 | 4.0L | 53.3H | 2.1 | 5.6 | 0.2 |
| | | 17AUG2004 | 11:45 | 22 | 105 | Week 8 | 4.9 | 43.3 | 2.1 | 5.2 | 0.3 |
| | | 16SEP2004 | 11:45 | 52 | 105 | Final visit | 4.9 | 43.3 | 2.1 | 5.2 | 0.3 |
| E0045023 | OL QTP | 28JUL2004 | 11:40 | -7 | 1 | Screening | 7.3 | 37.7 | 2.8 | 5.9 | 0.4 |
| | | 28JUL2004 | 11:40 | -7 | 1 | Baseline | 7.3 | 37.7 | 2.8 | 5.9 | 0.4 |
| | | 17AUG2004 | 11:20 | 13 | 103 | Week 4 | 13.5H | 17.0 | 2.3 | 6.2 | 0.8 |
| | | 17AUG2004 | 10:20 | 13 | 103 | Final visit | 13.5H | 17.0 | 2.3 | 6.2 | 0.8 |
| E0045025 | OL QTP | 16AUG2004 | 11:30 | -7 | 1 | Screening | 7.3 | 28.1 | 2.1 | 7.2 | 0.5 |
| | | 16AUG2004 | 11:30 | -7 | 1 | Baseline | 7.3 | 28.1 | 2.1 | 7.2 | 0.5 |
| | | 15SEP2004 | 12:10 | 23 | 104 | Week 4 | 11.5 | 15.9 | 1.9 | 4.8 | 0.6 |
| | | 15SEP2004 | 12:10 | 23 | 104 | Final visit | 11.5 | 15.9 | 1.8 | 4.8 | 0.6 |
| E0045026 | OL QTP | 13SEP2004 | 10:30 | -7 | 1 | Screening | 7.6 | 30.1 | 2.3 | 6.1 | 0.5 |
| | | 13SEP2004 | 10:30 | -7 | 1 | Baseline | 7.6 | 30.1 | 2.3 | 6.1 | 0.5 |
| | | 11OCT2004 | 11:15 | 21 | 104 | Week 4 | 7.8 | 32.3 | 2.5 | 6.3L | 0.5 |
| | | 13NOV2004 | 10:55 | 28 | 105 | Week 8 | 9.9 | 22.5 | 2.2 | 2.4L | 0.3 |
| | | 15DEC2004 | 10:55 | 86 | 106 | Week 12 | 8.9 | 25.0 | 2.2 | 3.4L | 0.3 |
| | | 15DEC2004 | 10:55 | 86 | 106 | Final visit | 8.9 | 25.0 | 2.2 | 3.4L | 0.3 |
| E0045027 | OL QTP | 13SEP2004 | 14:00 | -7 | 1 | Screening | 9.2 | 31.7 | 2.9 | 6.1 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796674

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045027 | OL QTP | 13SEP2004 | 14:00 | -7 | 1 | Baseline | 9.2 | 60.0 | 5.52 | 5.52 | 1.7 | 0.16 | 0.5 | 0.1 |
| | | 1OCT2004 | 9:40 | 21 | 104 | Week 4 | 8.2 | 52.2 | 4.28 | 4.28 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 1NOV2004 | 10:00 | 52 | 105 | Week 8 | 7.9 | 58.1 | 4.61 | 4.61 | 2.8 | 0.22 | 0.5 | 0.0 |
| | | 1NOV2004 | 10:00 | 52 | 105 | Final visit | 7.9 | 58.3 | 4.61 | 4.61 | 2.8 | 0.22 | 0.5 | 0.0 |
| E0045028 | PLA / LI | 27SEP2004 | 11:30 | -7 | 1 | Screening | 9.0 | 61.3 | 5.52 | 5.52 | 8.4H | 0.76H | 0.2 | 0.2 |
| | | 27SEP2004 | 11:30 | -7 | 1 | Baseline | 9.0 | 61.3 | 5.52 | 5.52 | 8.4H | 0.76H | 0.3 | 0.0 |
| | | 28OCT2004 | 13:44 | 24 | 104 | Week 4 | 10.6 | 69.8 | 7.40 | 7.40 | 6.2H | 0.66H | 0.2 | 0.0 |
| | | 3NOV2004 | 9:07 | 50 | 105 | Week 8 | 12.1 | 67.6 | 8.13 | 8.13 | 4.3 | 0.50 | 0.4 | 0.1 |
| | | 3DEC2004 | 9:00 | 59 | 106 | Week 12 | 11.6 | 70.2 | 8.19 | 8.19 | 4.3 | 0.50 | 0.4 | 0.0 |
| | | 22FEB2005 | 10:00 | 1 | 201 | Final visit | 10.9 | 74.1 | 8.08 | 8.08 | 3.6 | 0.39 | 0.4 | 0.1 |
| | | 22FEB2005 | 10:00 | 1 | 201 | Baseline | 10.9 | 74.1 | 8.08 | 8.08 | 3.6 | 0.39 | 0.4 | 0.0 |
| | | 22FEB2005 | 9:20 | 1 | 201 | At randomization | 10.9 | 74.1 | 8.08 | 8.08 | 3.6 | 0.39 | 0.4 | 0.0 |
| | | 17MAY2005 | 8:10 | 85 | 203 | Week 12 | 8.9 | 76.8 | 6.30 | 6.30 | 3.2 | 0.28 | 0.4 | 0.0 |
| | | 6SEP2005 | 9:40 | 197 | 211 | Week 28 | 10.4 | 65.5 | 6.75 | 6.75 | 1.7 | 0.18 | 1.1 | 0.1 |
| | | 9NOV2005 | 11:38 | 281 | 214 | Week 40 | 10.3 | 72.4 | 8.25 | 8.25 | 2.1 | 0.24 | 1.3 | 0.2 |
| | | 1FEB2006 | 10:16 | 345 | 219 | Week 52 | 11.3 | 73.1 | 8.23 | 8.23 | 2.1 | 0.25 | 0.4 | 0.0 |
| | | 12JUN2006 | 10:24 | 476 | 223 | Week 68 | 13.8H | 73.1 | 10.23H# | 10.23H# | 1.8 | 0.35 | 0.2 | 0.0 |
| | | 14AUG2006 | 15:04 | 539 | 223 | Week 84 | 10.9 | 70.9 | 7.73 | 7.73 | 2.0 | 0.22 | 0.2 | 0.0 |
| | | 14AUG2006 | 15:04 | 539 | 223 | Final visit | 10.9 | 70.9 | 7.73 | 7.73 | 2.0 | 0.22 | 0.2 | 0.0 |
| E0045029 | MISSING | 28SEP2004 | 10:50 | 1 | 1 | * | 7.6 | 63.7 | 4.84 | 4.84 | 1.4 | 0.11 | 0.3 | 0.0 |
| E0045030 | PLA / VAL | 8OCT2004 | 13:30 | -7 | 1 | Screening | 8.1 | 61.8 | 5.01 | 5.01 | 2.3 | 0.19 | 0.2 | 0.0 |
| | | 8OCT2004 | 13:30 | -7 | 1 | Baseline | 8.0 | 59.9 | 5.01 | 5.01 | 2.7 | 0.17 | 0.3 | 0.0 |
| | | 1NOV2004 | 14:00 | 26 | 104 | Week 4 | 6.0 | 49.0 | 2.94 | 2.94 | 9.0H | 0.54 | 0.3 | 0.0 |
| | | 10DEC2004 | 14:10 | 56 | 105 | Week 8 | 5.9 | 56.6 | 3.34 | 3.34 | 2.6 | 0.15 | 1.3 | 0.1 |
| | | 6JAN2005 | 13:45 | 83 | 106 | Week 12 | 5.9 | 56.6 | 3.34 | 3.34 | 2.6 | 0.15 | 1.3 | 0.1 |
| | | 6JAN2005 | 13:45 | 83 | 106 | Baseline | 5.9 | 50.2 | 2.86 | 2.86 | 3.6 | 0.21 | 1.3 | 0.1 |
| | | 7FEB2005 | 11:50 | 4 | 201 | *Week 12 | 5.7 | | | | | | | |
| | | 28APR2005 | 12:30 | 84 | 207 | Week 12 | 7.1 | 61.5 | 4.37 | 4.37 | 3.0 | 0.21 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796675

Page 472 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045027 | OL QTP | 13SEP2004 | 14:00 | -7 | 1 | Baseline | 9.2 | 31.7 | 2.9 | 6.1 | 0.6 |
| | | 11OCT2004 | 09:40 | 21 | 104 | Week 4 | 8.2 | 37.1 | 3.0 | 7.6 | 0.6 |
| | | 1NOV2004 | 10:00 | 105 | 105 | Week 8 | 7.9 | 29.4 | 2.3 | 9.0 | 0.7 |
| | | 1NOV2004 | 10:00 | 105 | 105 | Final visit | 7.9 | 29.4 | 2.3 | 9.0 | 0.7 |
| E0045028 | PLA / LI | 27SEP2004 | 11:30 | -7 | 1 | Screening | 9.0 | 24.1 | 2.2 | 6.0 | 0.5 |
| | | 27SEP2004 | 11:30 | -7 | 1 | Baseline | 9.0 | 24.1 | 2.2 | 6.3 | 0.7 |
| | | 28OCT2004 | 13:44 | 24 | 104 | Week 4 | 10.6 | 17.4 | 1.8 | 6.3 | 0.8 |
| | | 3NOV2004 | 09:10 | 50 | 105 | Week 8 | 12.1 | 21.6 | 2.6 | 6.8 | 0.7 |
| | | 3DEC2004 | 09:00 | 87 | 106 | Week 12 | 10.9 | 17.9 | 2.1 | 6.7 | 0.7 |
| | | 22FEB2005 | 10:00 | 1 | 201 | Final visit | 10.9 | 15.2L | 1.7 | 6.3L | 0.5 |
| | | 22FEB2005 | 10:00 | 1 | 201 | At randomization | 10.9 | 15.2L | 1.7 | 6.7 | 0.7 |
| | | 22FEB2005 | 08:20 | 1 | 201 | Baseline | 8.0 | 16.7 | 1.8 | 5.3 | 0.7 |
| | | 17MAY2005 | 09:40 | 85 | 211 | Week 28 | 10.3 | 29.5 | 3.0 | 3.2L | 0.3 |
| | | 6SEP2005 | 11:38 | 197 | 214 | Week 40 | 11.4 | 18.5 | 1.9 | 5.5 | 0.6 |
| | | 29NOV2005 | 09:40 | 281 | 217 | Week 52 | 13.8H | 19.5 | 2.7 | 5.3 | 0.6 |
| | | 1FEB2006 | 10:16 | 365 | 219 | Week 68 | 10.9 | 21.8 | 2.4 | 5.1 | 0.6 |
| | | 12JUN2006 | 15:04 | 476 | 223 | Week 84 | 10.9 | 21.8 | 2.4 | 5.1 | 0.6 |
| | | 14AUG2006 | 15:04 | 539 | 223 | Final visit | 10.9 | 21.8 | 2.4 | 5.1 | 0.6 |
| E0045029 | MISSING | 28SEP2004 | 10:50 | 1 | | * | 7.6 | 26.7 | 2.0 | 7.9 | 0.6 |
| E0045030 | PLA / VAL | 08OCT2004 | 13:30 | -7 | 1 | Screening | 8.1 | 29.7 | 2.4 | 6.0 | 0.5 |
| | | 08OCT2004 | 13:30 | -7 | 1 | Baseline | 8.1 | 29.7 | 2.4 | 6.0 | 0.5 |
| | | 1NOV2004 | 14:00 | 26 | 104 | Week 4 | 6.2 | 33.0 | 2.0 | 7.0 | 0.4 |
| | | 10DEC2004 | 14:10 | 56 | 105 | Week 8 | 6.0 | 30.9 | 1.9 | 7.1 | 0.4 |
| | | 6JAN2005 | 13:45 | 83 | 106 | Week 12 | 5.9 | 32.0 | 1.9 | 7.5 | 0.4 |
| | | 6JAN2005 | 13:45 | 83 | 106 | Final visit | 5.9 | 32.0 | 1.9 | 7.5 | 0.4 |
| | | 7FEB2005 | 11:50 | 4 | 201 | Baseline | 5.9 | 38.5 | 2.2 | 7.4 | 0.4 |
| | | 7FEB2005 | 11:50 | 4 | 201 | *Week 12 | 5.7 | | | | |
| | | 28APR2005 | 12:30 | 84 | 207 | Week 12 | 7.1 | 27.3 | 1.9 | 8.0 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34   kcpx265

944

CONFIDENTIAL
AZSER12796676

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 22AUG2005 | 9:33 | 200 | 214 | Week 28 | 7.3 | 57.4 | 4.19 | 4.19 | 2.1 | 0.15 | 0.5 | 0.0 |
|  |  | 07NOV2005 | 8:30 | 277 | 217 | Week 40 | 8.7 | 57.7 | 5.89 | 5.89 | 2.6 | 0.23 | 0.5 | 0.0 |
|  |  | 03FEB2006 | 10:05 | 365 | 217 | Week 52 | 7.3 | 64.4 | 4.70 | 4.70 | 2.3 | 0.17 | 0.2 | 0.0 |
|  |  | 07MAR2006 | 14:05 | 397 | 223 | *Week 52 | 7.1 | 61.0 | 4.33 | 4.33 | 2.2 | 0.16 | 0.7 | 0.1 |
|  |  | 07MAR2006 | 14:05 | 397 | 223 | Final visit | 7.1 | 61.0 | 4.33 | 4.33 | 2.2 | 0.16 | 0.7 | 0.1 |
| E0045031 | OL QTP | 12OCT2004 | 10:15 | -7 | 1 | Screening | 5.6 | 48.6 | 2.72 | 2.72 | 3.6 | 0.20 | 0.0 | 0.0 |
|  |  | 01NOV2004 | 12:05 | 23 | 104 | Baseline | 5.5 | 48.6 | 6.52 | 6.52 | 3.6 | 0.29 | 0.2 | 0.0 |
|  |  | 14JAN2005 | 10:15 | 87 | 223 | Week 12 | 9.5 | 63.8 | 2.69 | 2.69 | 1.5 | 0.08 | 0.6 | 0.0 |
|  |  | 14JAN2005 | 10:30 | 87 | 223 | Final visit | 5.0 | 53.8 | 2.69 | 2.69 | 1.5 | 0.08 | 0.6 | 0.0 |
| E0045032 | OL QTP | 18OCT2004 | 11:10 | -4 | 1 | Screening | 8.5 | 73.6 | 6.26 | 6.26 | 1.8 | 0.15 | 0.4 | 0.0 |
|  |  | 18OCT2004 | 11:10 | -4 | 1 | Baseline | 8.5 | 73.6 | 6.26 | 6.26 | 1.8 | 0.15 | 0.4 | 0.0 |
| E0045033 | OL QTP | 22OCT2004 | 10:00 | -7 | 1 | Screening | 7.1 | 64.4 | 4.57 | 4.57 | 1.8 | 0.13 | 0.2 | 0.0 |
|  |  | 22OCT2004 | 10:00 | -7 | 1 | Baseline | 7.1 | 64.4 | 4.57 | 4.57 | 1.8 | 0.13 | 0.2 | 0.0 |
|  |  | 24NOV2004 | 10:00 | 26 | 103 | Week 4 | 8.4 | 65.0 | 5.46 | 5.46 | 1.6 | 0.13 | 0.3 | 0.0 |
|  |  | 24NOV2004 | 10:10 | 26 | 103 | Final visit | 8.4 | 65.0 | 5.46 | 5.46 | 1.6 | 0.13 | 0.3 | 0.0 |
| E0046001 | PLA / LI | 30SEP2004 | 9:00 | -6 | 1 | Screening | 7.7 | 73.5 | 5.66 | 5.66 | 2.7 | 0.21 | 0.5 | 0.0 |
|  |  | 30SEP2004 | 9:00 | -6 | 1 | Baseline | 7.7 | 73.6 | 5.66 | 5.66 | 1.9 | 0.17 | 0.3 | 0.0 |
|  |  | 03NOV2004 | 10:05 | 28 | 104 | Week 8 | 8.9 | 68.7 | 6.11 | 6.11 | 3.1 | 0.25 | 0.4 | 0.0 |
|  |  | 01DEC2004 | 10:05 | 56 | 105 | Week 12 | 9.0 | 64.9 | 6.47 | 6.47 | 2.3 | 0.20 | 0.5 | 0.1 |
|  |  | 29DEC2004 | 10:35 | 86 | 201 | Final visit | 8.7 | 73.6 | 6.40 | 6.40 | 2.3 | 0.20 | 0.2 | 0.0 |
|  |  | 26JAN2005 | 10:20 | 1 | 201 | At randomization | 8.7 | 73.6 | 6.40 | 6.40 | 2.3 | 0.20 | 0.2 | 0.0 |
|  |  | 26JAN2005 | 10:20 | 1 | 201 | Baseline | 8.7 | 73.6 | 6.40 | 6.40 | 2.3 | 0.20 | 0.2 | 0.0 |
| E0046002 | OL QTP | 06DEC2004 | 14:10 | -2 | 1.01 | Screening | 7.6 | 75.3 | 5.72 | 5.72 | 0.4 | 0.03 | 0.4 | 0.0 |
|  |  | 06DEC2004 | 14:10 | -2 | 1.01 | Baseline | 7.6 | 75.3 | 5.72 | 5.72 | 0.4 | 0.03 | 0.4 | 0.0 |
|  |  | 28DEC2004 | 16:50 | 20 | 104 | Week 4 | 4.7 | 43.0 | 2.02L | 2.02L | 3.0 | 0.14 | 1.0 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796677

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 22AUG2005 | 9:33 | 200 | 211 | Week 28 | 7.3 | 34.3 | 2.5 | 5.8 | 0.4 |
| | | 07NOV2005 | 8:30 | 277 | 214 | Week 40 | 8.7 | 33.9 | 2.9 | 5.3 | 0.5 |
| | | 03FEB2006 | 10:05 | 365 | 217 | Week 52 | 8.3 | 27.2 | 2.0 | 5.9 | 0.4 |
| | | 07MAR2006 | 14:05 | 397 | 223 | *Week 52 | | | | | |
| | | 07MAR2006 | 14:05 | 397 | 223 | Week 52 | 7.1 | 29.8 | 2.1 | 6.3 | 0.5 |
| | | 07MAR2006 | 14:05 | 397 | 223 | Final visit | 7.1 | 29.8 | 2.1 | 6.3 | 0.5 |
| E0045031 | OL QTP | 12OCT2004 | 10:15 | -7 | 1 | Screening | 5.6 | 37.2 | 2.1 | 10.6 H | 0.6 |
| | | 19OCT2004 | 10:05 | 1 | 1 | Baseline | 5.5 | 37.8 | 2.1 | 10.6 H | 0.6 |
| | | 11NOV2004 | 10:05 | 23 | 104 | Week 4 | 9.0 | 17.8 | 1.6 | 10.4 H | 1.0 H |
| | | 14JAN2005 | 10:30 | 87 | 107 | Week 12 | 5.0 | 36.6 | 1.8 | 7.5 | 0.4 |
| | | 14JAN2005 | 10:30 | 87 | 107 | Final visit | 5.0 | 36.6 | 1.8 | 7.5 | 0.4 |
| E0045032 | OL QTP | 18OCT2004 | 11:10 | -4 | 1 | Screening | 8.5 | 18.4 | 1.6 | 5.8 | 0.5 |
| | | 18OCT2004 | 11:10 | -4 | 1 | Baseline | 8.5 | 18.4 | 1.6 | 5.8 | 0.5 |
| E0045033 | OL QTP | 22OCT2004 | 10:00 | -7 | 1 | Screening | 7.1 | 28.2 | 2.0 | 5.4 | 0.4 |
| | | 22OCT2004 | 10:00 | -7 | 1 | Baseline | 7.1 | 28.2 | 2.0 | 5.4 | 0.4 |
| | | 24NOV2004 | 10:10 | 26 | 103 | Week 4 | 8.4 | 25.3 | 2.1 | 7.8 | 0.7 |
| | | 24NOV2004 | 10:10 | 26 | 103 | Final visit | 8.4 | 25.3 | 2.1 | 7.8 | 0.7 |
| E0046001 | PLA / LI | 30SEP2004 | 9:00 | -6 | 1 | Screening | 7.7 | 17.2 | 1.3 | 6.1 | 0.5 |
| | | 30SEP2004 | 9:00 | -6 | 1 | Baseline | 7.7 | 17.2 | 1.3 | 6.1 | 0.5 |
| | | 03NOV2004 | 10:05 | 28 | 104 | Week 4 | 9.0 | 23.9 | 2.1 | 5.2 | 0.7 |
| | | 29DEC2004 | 10:35 | 84 | 106 | Week 8 | 8.1 | 24.0 | 1.9 | 8.2 | 0.7 |
| | | 26JAN2005 | 10:20 | 1 | 201 | Week 12 | 8.7 | 17.2 | 1.5 | 6.7 | 0.6 |
| | | 26JAN2005 | 10:20 | 1 | 201 | Final visit | 8.7 | 17.2 | 1.5 | 6.7 | 0.6 |
| | | 26JAN2005 | 10:20 | 1 | 201 | At randomization | | | | | |
| | | 26JAN2005 | 10:20 | 1 | 201 | Baseline | | | | | |
| E0046002 | OL QTP | 06DEC2004 | 14:10 | -2 | 1.01 | Screening | 7.6 | 17.1 | 1.3 | 6.8 | 0.5 |
| | | 06DEC2004 | 14:10 | -2 | 1.01 | Baseline | 7.6 | 17.1 | 1.3 | 6.8 | 0.5 |
| | | 28DEC2004 | 16:50 | 20 | 104 | Week 4 | 4.7 | 37.0 | 1.7 | 13.0 H | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796678

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046002 | OL QTP | 28DEC2004 | 16:50 | 20 | 104 | Final visit | 4.7 | 43.0 | 2.02L | 2.02L | 3.0 | 0.14 | 1.0 | 0.1 |
| E0046003 | OL QTP | 08DEC2004 | 7:25 | -5 | 1 | Screening | 9.3 | 63.4 | 5.90 | 5.90 | 2.5 | 0.23 | 0.4 | 0.0 |
|  |  | 08DEC2004 | 7:25 | -5 | 1 | Baseline | 9.3 | 63.4 | 5.90 | 5.90 | 2.5 | 0.23 | 0.4 | 0.0 |
| E0046004 | QTP / LI | 07FEB2005 | 8:15 | -3 | 1 | Screening | 8.0 | 61.4 | 4.91 | 4.91 | 4.5 | 0.36 | 0.3 | 0.0 |
|  |  | 07FEB2005 | 8:15 | -3 | 1 | Baseline | 8.0 | 61.4 | 4.91 | 4.91 | 4.5 | 0.36 | 0.3 | 0.0 |
|  |  | 10MAR2005 | 9:30 | 28 | 104 | Week 4 | 8.9 | 74.3 | 6.61 | 6.61 | 2.8 | 0.25 | 0.3 | 0.0 |
|  |  | 05SEP2005 | 9:45 | 54 | 105 | Week 8 | 6.9 | 70.5 | 4.86 | 4.86 | 3.8 | 0.18 | 0.2 | 0.0 |
|  |  | 30MAY2005 | 10:05 | 56 | 106 | Week 12 | 6.3 | 67.5 | 4.25 | 4.25 | 2.0 | 0.13 | 0.5 | 0.0 |
|  |  | 31MAY2005 | 12:30 | 1 | 201 | Final visit | 6.7 | 67.5 | 4.52 | 4.52 | 4.0 | 0.27 | 0.5 | 0.0 |
|  |  | 31MAY2005 | 12:30 | 1 | 201 | At randomization | 6.7 | 67.5 | 4.52 | 4.52 | 4.0 | 0.27 | 0.5 | 0.0 |
|  |  | 31MAY2005 | 12:30 | 1 | 201 | Baseline | 8.9 | 65.8 | 5.89 | 5.89 | 4.0 | 0.27 | 0.3 | 0.0 |
|  |  | 03AUG2005 | 13:00 | 85 | 207 | Week 28 | 7.3 | 68.7 | 5.02 | 5.02 | 1.8 | 0.13 | 0.3 | 0.0 |
|  |  | 13DEC2005 | 10:00 | 197 | 211 | Week 40 | 7.8 | 70.8 | 5.52 | 5.52 | 2.8 | 0.22 | 0.2 | 0.0 |
|  |  | 07MAR2006 | 10:10 | 281 | 214 | Week 52 | 7.8 | 68.4 | 5.31 | 5.31 | 1.7 | 0.13 | 0.2 | 0.0 |
|  |  | 01JUN2006 | 12:55 | 317 | 217 | Week 68 | 8.2 | 64.1 | 5.26 | 5.26 | 2.7 | 0.14 | 0.2 | 0.0 |
|  |  | 22AUG2006 | 12:50 | 449 | 223 | Final visit | 8.2 | 64.2 | 5.26 | 5.26 | 1.7 | 0.14 | 0.2 | 0.0 |
| E0046005 | OL QTP | 29JUL2005 | 8:05 | -5 | 1 | Screening | 5.9 | 51.8 | 3.06 | 3.06 | 2.4 | 0.14 | 0.2 | 0.0 |
|  |  | 29JUL2005 | 8:05 | -5 | 1 | Baseline | 5.9 | 51.8 | 3.06 | 3.06 | 2.4 | 0.14 | 0.2 | 0.0 |
| E0046006 | QTP / VAL | 09SEP2005 | 6:50 | -4 | 1 | Screening | 6.1 | 44.5 | 2.71 | 2.71 | 1.2 | 0.07 | 0.3 | 0.0 |
|  |  | 09SEP2005 | 10:00 | 1 | 1 | Baseline | 4.5 | 44.6 | 2.01 | 2.01 | 1.2 | 0.07 | 0.3 | 0.0 |
|  |  | 04OCT2005 | 10:00 | 21 | 104 | Week 4 | 4.9 | 57.5 | 2.81 | 2.81 | 2.2 | 0.12 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 9:50 | 52 | 105 | Week 8 | 5.6 | 47.9 | 2.68 | 2.68 | 2.2 | 0.12 | 0.1 | 0.0 |
|  |  | 29NOV2005 | 10:00 | 77 | 106 | Week 12 | 5.6 | 28.0L | 1.57L | 1.57L | 3.8 | 0.17 | 0.4 | 0.0 |
|  |  | 20DEC2005 | 10:00 | 106 | 201 | Final visit | 4.7 | 40.7L | 1.91L | 1.91L | 1.9 | 0.11 | 0.4 | 0.0 |
|  |  | 20DEC2005 | 10:00 | 106 | 201 | At randomization | 4.7 | 40.7L | 1.91L | 1.91L | 1.9 | 0.11 | 0.4 | 0.0 |
|  |  | 20DEC2005 | 10:00 | 106 | 201 | Baseline | 4.7 | 40.7L | 1.91L | 1.91L | 1.9 | 0.13 | 0.4 | 0.0 |
|  |  | 11JUL2006 | 10:00 | 204 | 211 | Week 28 | 6.1 | 40.6L | 2.48 | 2.48 | 1.8 | 0.10 | 0.4 | 0.0 |
|  |  | 22AUG2006 | 12:30 | 246 | 223 | Week 40 | 4.6 | 40.0L | 1.84L | 1.84L | 2.7 | 0.12 | 0.5 | 0.0 |

```
      *   Visits outside of acceptable window are not used in analysis.
      L:  Lower than lower limit of normal range.
      H:  Higher than upper limit of normal range.
      #:  Potentially clinically important.
```

CONFIDENTIAL
AZSER12796679

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046002 | OL QTP | 28DEC2004 | 16:50 | 20 | 104 | Final visit | 4.7 | 37.0 | 1.7 | 13.0H | 0.6 |
| E0046003 | OL QTP | 08DEC2004 | 7:25 | -5 | 1 | Screening | 9.3 | 29.0 | 2.7 | 4.7 | 0.4 |
|  |  | 08DEC2004 | 7:25 | -5 | 1 | Baseline | 9.3 | 29.0 | 2.7 | 4.7 | 0.4 |
| E0046004 | QTP / LI | 07FEB2005 | 8:15 | -3 | 1 | Screening | 8.0 | 25.9 | 2.1 | 7.9 | 0.6 |
|  |  | 07FEB2005 | 8:15 | -3 | 1 | Baseline | 8.0 | 25.9 | 2.1 | 7.9 | 0.6 |
|  |  | 09MAR2005 | 9:30 | 28 | 104 | Week 4 | 8.9 | 15.3 | 1.4 | 7.1 | 0.6 |
|  |  | 10MAR2005 | 10:05 | 54 | 105 | Week 8 | 6.9 | 20.5 | 1.4 | 5.8 | 0.4 |
|  |  | 03MAY2005 | 12:05 | 82 | 106 | Week 12 | 6.3 | 20.0 | 1.5 | 6.0 | 0.4 |
|  |  | 31MAY2005 | 12:30 | 1 | 201 | Final visit | 6.7 | 20.0 | 1.3 | 8.0 | 0.5 |
|  |  | 31MAY2005 | 12:30 | 1 | 201 | At randomization | 6.7 | 20.0 | 1.3 | 8.0 | 0.5 |
|  |  | 31MAY2005 | 12:30 | 1 | 201 | Baseline | 6.7 | 20.0 | 1.3 | 8.0 | 0.5 |
|  |  | 13DEC2005 | 13:40 | 85 | 207 | Week 28 | 6.2 | 20.1 | 1.3 | 8.1 | 0.5 |
|  |  | 07MAR2006 | 10:00 | 197 | 211 | Week 40 | 7.3 | 23.6 | 1.6 | 5.7 | 0.4 |
|  |  | 01JUN2006 | 10:00 | 281 | 214 | Week 52 | 7.8 | 20.6 | 1.4 | 5.8 | 0.4 |
|  |  | 22AUG2006 | 10:55 | 449 | 223 | Week 68 | 8.2 | 29.4 | 2.4 | 4.5 | 0.4 |
|  |  | 22AUG2006 | 12:50 | 449 | 223 | Final visit | 8.2 | 29.4 | 2.4 | 4.5 | 0.4 |
| E0046005 | OL QTP | 29JUL2005 | 8:05 | -5 | 1 | Screening | 5.9 | 39.3 | 2.3 | 6.3 | 0.4 |
|  |  | 29JUL2005 | 8:05 | -5 | 1 | Baseline | 5.9 | 39.3 | 2.3 | 6.3 | 0.4 |
| E0046006 | QTP / VAL | 09SEP2005 | 6:50 | -4 | 1 | Screening | 6.1 | 42.9 | 2.6 | 11.1H | 0.7 |
|  |  | 09SEP2005 | 6:50 | -4 | 1 | Baseline | 6.1 | 42.1 | 2.6 | 11.5H | 0.7 |
|  |  | 04OCT2005 | 10:00 | 21 | 104 | Week 4 | 5.6 | 41.5 | 2.3 | 15.3 | 0.5 |
|  |  | 04NOV2005 | 9:50 | 52 | 105 | Week 8 | 5.6 | 40.6 | 2.3 | 9.2 | 0.7 |
|  |  | 29NOV2005 | 10:00 | 77 | 106 | Week 12 | 5.6 | 54.0H | 3.0 | 13.0H | 0.7 |
|  |  | 20DEC2005 | 10:00 | 1 | 201 | Final visit | 4.7 | 48.0H | 2.3 | 8.1 | 0.4 |
|  |  | 20DEC2005 | 10:00 | 1 | 201 | At randomization | 4.7 | 48.0H | 2.3 | 8.1 | 0.4 |
|  |  | 20DEC2005 | 10:00 | 1 | 201 | Baseline | 4.7 | 48.0H | 2.3 | 8.1 | 0.4 |
|  |  | 11JUL2006 | 11:00 | 204 | 211 | Week 28 | 6.1 | 48.3H | 3.0 | 9.3 | 0.6 |
|  |  | 22AUG2006 | 12:30 | 246 | 223 | Week 40 | 4.6 | 45.6 | 2.1 | 11.2H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796680

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 22AUG2006 | 12:30 | 246 | 223 | Final visit | 4.6 | 40.0L | 1.84L | 1.84L | 2.7 | 0.12 | 0.5 | 0.0 |
| E0047001 | PLA / LI | 12AUG2004 | 15:35 | -7 | 1 | Screening | 7.5 | 59.5 | 4.46 | 4.46 | 2.4 | 0.18 | 0.2 | 0.0 |
|  |  | 12AUG2004 | 15:35 | -7 | 1 | Baseline | 7.5 | 59.5 | 4.46 | 4.46 | 2.4 | 0.18 | 0.2 | 0.0 |
|  |  | 26SEP2004 | 12:20 | 32 | 106 | Week 6 | 9.2 | 69.3 | 6.38 | 6.38 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 13OCT2004 | 12:30 | 53 | 106 | Week 8 | 8.0 | 70.8 | 5.68 | 5.68 | 2.0 | 0.18 | 0.2 | 0.0 |
|  |  | 09NOV2004 | 10:10 | 82 | 106 | Week 12 | 7.4 | 70.8 | 5.24 | 5.24 | 2.1 | 0.13 | 0.1 | 0.0 |
|  |  | 07FEB2005 | 10:00 | 172 | 109 | Week 24 | 6.0 | 68.1 | 4.09 | 4.09 | 2.1 | 0.13 | 0.1 | 0.0 |
|  |  | 28APR2005 | 12:30 | 1 | 201 | Final visit | 6.6 | 63.6 | 4.20 | 4.20 | 2.8 | 0.18 | 0.3 | 0.0 |
|  |  | 28APR2005 | 12:30 | 1 | 201 | At randomization | 6.6 | 63.6 | 4.20 | 4.20 | 2.8 | 0.18 | 0.3 | 0.0 |
|  |  | 28APR2005 | 12:30 | 1 | 201 | Baseline | 6.6 | 63.6 | 4.20 | 4.20 | 2.8 | 0.18 | 0.3 | 0.0 |
|  |  | 20JUL2005 | 12:50 | 84 | 207 | Week 12 | 7.3 | 67.3 | 4.91 | 4.91 | 4.0 | 0.29 | 0.3 | 0.0 |
|  |  | 20JUL2005 | 12:50 | 84 | 207 | Final visit | 7.3 | 67.3 | 4.91 | 4.91 | 4.0 | 0.29 | 0.3 | 0.0 |
| E0047002 | MISSING | 18OCT2004 | 13:40 | 1 | * |  | 5.4 | 56.2 | 3.03 | 3.03 | 1.4 | 0.08 | 0.3 | 0.0 |
| E0047003 | OL QTP | 10NOV2004 | 9:05 | -6 | 1.01 | Screening | 5.8 | 55.1 | 3.20 | 3.20 | 3.8 | 0.22 | 0.4 | 0.0 |
|  |  | 10NOV2004 | 9:05 | -6 | 1.01 | Baseline | 5.8 | 55.1 | 3.20 | 3.20 | 3.8 | 0.22 | 0.4 | 0.0 |
|  |  | 14DEC2004 | 13:06 | 28 | 104 | Week 4 | 6.9 | 44.0 | 3.04 | 3.04 | 5.1 | 0.35 | 0.5 | 0.0 |
|  |  | 14DEC2004 | 13:06 | 28 | 104 | Final visit | 6.9 | 44.0 | 3.04 | 3.04 | 5.1 | 0.35 | 0.5 | 0.0 |
| E0047005 | OL QTP | 28DEC2004 | 9:05 | -7 | 1.01 | Screening | 4.9 | 63.5 | 3.11 | 3.11 | 2.2 | 0.11 | 0.4 | 0.0 |
|  |  | 28DEC2004 | 9:05 | -7 | 1.01 | Baseline | 4.9 | 63.5 | 3.11 | 3.11 | 2.2 | 0.11 | 0.4 | 0.0 |
|  |  | 10JAN2005 | 13:25 | 6 | 223 | Week 4 | 7.2 | 70.3 | 5.06 | 5.06 | 0.8 | 0.06 | 0.1 | 0.0 |
|  |  | 10JAN2005 | 13:25 | 6 | 223 | Final visit | 7.2 | 70.3 | 5.06 | 5.06 | 0.8 | 0.06 | 0.1 | 0.0 |
| E0047006 | OL QTP | 04JAN2005 | 9:15 | -6 | 1.01 | Screening | 8.4 | 61.5 | 5.17 | 5.17 | 1.6 | 0.13 | 0.1 | 0.0 |
|  |  | 04JAN2005 | 9:15 | -6 | 1.01 | Baseline | 8.4 | 61.5 | 5.17 | 5.17 | 1.6 | 0.13 | 0.1 | 0.0 |
|  |  | 07FEB2005 | 9:15 | 28 | 104 | Week 4 | 9.2 | 61.5 | 5.12 | 5.12 | 1.6 | 0.05 | 0.5 | 0.1 |
|  |  | 08MAR2005 | 10:50 | 57 | 106 | Week 8 | 8.5 | 48.9 | 4.01 | 4.01 | 0.8 | 0.07 | 0.3 | 0.1 |
|  |  | 30MAR2005 | 12:50 | 79 | 106 | Week 12 | 8.6 | 55.0 | 4.73 | 4.73 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 13APR2005 | 13:00 | 93 | 106 | Week 12 | 8.6 | 55.0 | 4.73 | 4.73 | 1.0 | 0.09 | 0.0 | 0.0 |
|  |  | 22JUN2005 | 13:00 | 163 | 109 | Week 24 | 7.1 | 54.9 | 3.90 | 3.90 | 0.5 | 0.04 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796681

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 22AUG2006 | 12:30 | 246 | 223 | Final visit | 4.6 | 45.6 | 2.1 | 11.2H | 0.5 |
| E0047001 | PLA / LI | 12AUG2004 | 15:35 | -7 | 1 | Screening | 7.5 | 33.8 | 2.5 | 4.1 | 0.3 |
| | | 12AUG2004 | 15:35 | -7 | 1 | Baseline | 7.5 | 33.0 | 2.5 | 4.1 | 0.3 |
| | | 12SEP2004 | 12:30 | 104 | 104 | Week 4 | 8.0 | 22.5 | 1.8 | 4.8 | 0.4 |
| | | 13OCT2004 | 12:30 | 55 | 105 | Week 8 | 7.4 | 19.1 | 1.4 | 4.5 | 0.4 |
| | | 09NOV2004 | 10:10 | 82 | 106 | Week 12 | 6.6 | 23.3 | 1.8 | 6.0 | 0.4 |
| | | 07FEB2005 | 10:30 | 172 | 109 | Week 24 | 6.6 | 27.3 | 1.8 | 6.0 | 0.4 |
| | | 28APR2005 | 12:30 | 1 | 201 | Final visit | 6.6 | 27.3 | 1.8 | 6.0 | 0.4 |
| | | 28APR2005 | 12:30 | 1 | 201 | At randomization | 6.6 | 27.3 | 1.8 | 6.0 | 0.4 |
| | | 28APR2005 | 12:30 | 1 | 201 | Baseline | 6.6 | 23.1 | 1.8 | 6.0 | 0.4 |
| | | 20JUL2005 | 12:50 | 84 | 207 | Week 12 | 7.3 | 23.1 | 1.7 | 5.3 | 0.4 |
| | | 20JUL2005 | 12:50 | 84 | 207 | Final visit | 7.3 | 23.1 | 1.7 | 5.3 | 0.4 |
| E0047002 | MISSING | 18OCT2004 | 13:40 | 1 | 1 | * | 5.4 | 38.9 | 2.1 | 3.2L | 0.2 |
| E0047003 | OL QTP | 10NOV2004 | 9:05 | -6 | 1.01 | Screening | 5.8 | 35.9 | 2.1 | 4.8 | 0.3 |
| | | 10NOV2004 | 9:05 | -6 | 1.01 | Baseline | 5.8 | 35.9 | 2.1 | 4.8 | 0.3 |
| | | 14DEC2004 | 13:06 | 28 | 106 | Week 4 | 6.9 | 41.3 | 2.9 | 9.1 | 0.6 |
| | | 14DEC2004 | 13:06 | 28 | 104 | Final visit | 6.9 | 41.3 | 2.9 | 9.1 | 0.6 |
| E0047005 | OL QTP | 28DEC2004 | 9:05 | -7 | 1.01 | Screening | 4.9 | 29.7 | 1.5 | 4.2 | 0.2 |
| | | 28DEC2004 | 9:05 | -7 | 1.01 | Baseline | 4.9 | 29.7 | 1.5 | 4.2 | 0.2 |
| | | 10JAN2005 | 13:25 | 6 | 223 | Week 4 | 7.2 | 23.9 | 1.7 | 4.9 | 0.4 |
| | | 10JAN2005 | 13:25 | 6 | 223 | Final visit | 7.2 | 23.9 | 1.7 | 4.9 | 0.4 |
| E0047006 | OL QTP | 04JAN2005 | 9:15 | -6 | 1.01 | Screening | 8.4 | 31.1 | 2.6 | 5.7 | 0.5 |
| | | 04JAN2005 | 9:15 | -6 | 1.01 | Baseline | 8.4 | 31.5 | 2.6 | 5.7 | 0.5 |
| | | 07FEB2005 | 10:55 | 28 | 105 | Week 4 | 8.2 | 45.0 | 3.7H | 5.6 | 0.5 |
| | | 08MAR2005 | 12:50 | 57 | 106 | Week 8 | 8.5 | 34.0 | 2.9 | 5.0 | 0.4 |
| | | 30MAR2005 | 9:40 | 79 | 106 | Week 12 | 8.6 | 34.0 | 2.9 | 6.0 | 0.5 |
| | | 22JUN2005 | 13:00 | 163 | 109 | Week 24 | 7.1 | 41.3 | 2.9 | 3.1L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

CONFIDENTIAL
AZSER12796682

Page 479 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047006 OL QTP | | 22JUN2005 | 13:00 | 163 | 109 | Final visit | 7.1 | 54.9 | 3.90 | 3.90 | 0.5 | 0.04 | 0.2 | 0.0 |
| E0047009 | QTP / VAL | 02FEB2005 | 7:25 | -7 | 0 | Screening | 7.2 | 44.5 | 3.20 | 3.20 | 5.3 | 0.38 | 0.4 | 0.0 |
| | | 02FEB2005 | 7:25 | -7 | 0 | Baseline | 7.2 | 44.5 | 3.20 | 3.20 | 5.3 | 0.38 | 0.4 | 0.0 |
| | | 03MAR2005 | 10:45 | 28 | 104 | Week 4 | 6.2 | 48.3 | 2.37 | 2.37 | 4.1 | 0.37 | 0.2 | 0.0 |
| | | 11APR2005 | 11:05 | 61 | 105 | Week 8 | 9.0 | 40.2L | 2.16 | 2.16 | 7.3H | 0.43 | 0.8 | 0.1 |
| | | 04MAY2005 | 7:10 | 84 | 106 | Week 12 | 5.9 | 32.7L | 2.16 | 2.16 | 6.3H | 0.42 | 0.3 | 0.0 |
| | | 04MAY2005 | 7:10 | 2 | 201 | Baseline | 6.6 | 32.7L | 2.16 | 2.16 | 6.3H | 0.42 | 0.3 | 0.0 |
| | | 01JUL2005 | 9:40 | 2 | 201 | *Week 12 | 6.6 | 34.4L | 2.17 | 2.17 | 5.3 | 0.33 | 0.5 | 0.0 |
| | | 01JUL2005 | 9:40 | 47 | 223 | Week 12 | 6.3 | 42.5 | 3.15 | 3.15 | 6.1H | 0.45 | 0.3 | 0.0 |
| | | 15AUG2005 | 12:57 | 47 | 223 | Final Visit | 7.4 | 42.5 | 3.15 | 3.15 | 6.1H | 0.45 | 0.3 | 0.0 |
| E0047010 OL QTP | | 19APR2005 | 12:25 | -7 | 1 | Screening | 8.5 | 67.8 | 5.76 | 5.76 | 1.4 | 0.12 | 0.4 | 0.0 |
| | | 19APR2005 | 11:15 | -7 | 1 | Baseline | 8.5 | 67.8 | 5.76 | 5.76 | 1.4 | 0.12 | 0.4 | 0.0 |
| | | 20MAY2005 | 11:15 | 28 | 104 | Week 4 | 7.1 | 61.7 | 5.38 | 5.38 | 1.4 | 0.10 | 0.4 | 0.0 |
| | | 27JUN2005 | 13:00 | 62 | 223 | Week 8 | 6.7 | 63.1 | 4.23 | 4.23 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 27JUN2005 | 13:00 | 62 | 223 | Final visit | 6.7 | 63.1 | 4.23 | 4.23 | 1.7 | 0.11 | 0.3 | 0.0 |
| E0047011 | QTP / LI | 28APR2005 | 10:35 | -5 | 1 | Screening | 6.0 | 67.4 | 4.04 | 4.04 | 0.8 | 0.05 | 0.1 | 0.0 |
| | | 28APR2005 | 10:35 | -5 | 1 | Baseline | 6.0 | 67.4 | 4.04 | 4.04 | 0.8 | 0.07 | 0.1 | 0.0 |
| | | 31MAY2005 | 11:00 | 28 | 104 | Week 4 | 8.1 | 77.0 | 6.24 | 6.24 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 26JUN2005 | 11:00 | 54 | 106 | Week 8 | 6.4 | 66.6 | 4.29 | 4.29 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 26JUL2005 | 12:23 | 84 | 201 | Week 12 | 6.7 | 69.2 | 5.13 | 5.13 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 15SEP2005 | 12:23 | 1 | 201 | Final visit | 6.7 | 69.2 | 5.29 | 5.29 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 15SEP2005 | 12:23 | 1 | 207 | At randomization | 6.2 | 65.8 | 4.29 | 4.29 | 0.4 | 0.07 | 0.2 | 0.0 |
| | | 08DEC2005 | 12:57 | 85 | 207 | Baseline | 6.2 | 69.2 | 4.82 | 4.82 | 0.4 | 0.04 | 0.1 | 0.0 |
| | | 01MAR2006 | 11:23 | 168 | 223 | Week 28 | 7.8 | 73.7 | 5.75 | 5.75 | 1.3 | 0.10 | 0.1 | 0.0 |
| | | 01MAR2006 | 11:23 | 168 | 223 | Final visit | 7.8 | 73.7 | 5.75 | 5.75 | 1.3 | 0.10 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

951

CONFIDENTIAL
AZSER12796683

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047006 | OL QTP | 22JUN2005 | 13:00 | 163 | 109 | Final visit | 7.1 | 41.3 | 2.9 | 3.1L | 0.2 |
| E0047009 | QTP / VAL | 02FEB2005 | 7:25 | -7 | 0 | Screening | 7.2 | 44.3 | 3.2 | 5.5 | 0.4 |
| | | 02FEB2005 | 7:25 | -7 | 0 | Baseline | 7.2 | 44.3 | 3.2 | 5.5 | 0.4 |
| | | 09MAR2005 | 10:45 | 28 | 104 | Week 4 | 6.9 | | 3.7H | 6.7 | 0.6 |
| | | 15MAR2005 | 11:05 | 34 | 105 | Week 8 | 6.0 | 40.7 | 2.9 | 3.3L | 0.2 |
| | | 11APR2005 | 11:05 | 61 | 105 | Week 12 | 5.9 | 48.4H | 3.8H | 3.3L | 0.2 |
| | | 04MAY2005 | 7:10 | 84 | 106 | Baseline | 6.6 | 57.4H | 3.8H | 3.3L | 0.2 |
| | | 04MAY2005 | 7:10 | 84 | 106 | Final visit | 6.6 | 57.4H | 3.8H | 3.3L | 0.4 |
| | | 04MAY2005 | 9:40 | 2 | 201 | *Week 12 | 6.6 | 53.6H | 3.4H | 6.2 | 0.4 |
| | | 01JUL2005 | 9:40 | 47 | 201 | Week 12 | 6.3 | 45.0 | 3.3 | 6.1 | 0.5 |
| | | 15AUG2005 | 12:57 | 47 | 223 | Week 12 | 7.4 | 45.0 | 3.3 | 6.1 | 0.5 |
| | | 15AUG2005 | 12:57 | 47 | 223 | Final visit | 7.4 | 45.0 | 3.3 | 6.1 | 0.5 |
| E0047010 | OL QTP | 19APR2005 | 12:25 | -7 | 1 | Screening | 8.5 | 26.9 | 2.3 | 3.5L | 0.3 |
| | | 19APR2005 | 12:15 | -7 | 1 | Baseline | 8.5 | 26.9 | 2.3 | 3.5L | 0.3 |
| | | 20MAY2005 | 12:15 | 28 | 104 | Week 4 | 7.1 | 36.4 | 2.5 | 1.5L | 0.1 L |
| | | 27JUN2005 | 13:00 | 62 | 223 | Week 8 | 6.7 | 33.2 | 2.2 | 1.7L | 0.1 L |
| | | 27JUN2005 | 13:00 | 62 | 223 | Final visit | 6.7 | 33.2 | 2.2 | 1.7L | 0.1 L |
| E0047011 | QTP / LI | 28APR2005 | 10:35 | -5 | 1 | Screening | 6.0 | 27.9 | 1.7 | 3.8L | 0.2 |
| | | 28APR2005 | 10:35 | -5 | 1 | Baseline | 6.0 | 27.9 | 1.4 | 3.8L | 0.2 |
| | | 31MAY2005 | 10:25 | 28 | 104 | Week 4 | 8.1 | 17.8 | 1.8 | 4.0L | 0.3 |
| | | 05JUN2005 | 21:00 | 21 | 105 | Week 8 | 8.2 | 25.1 | 1.6 | 3.0L | 0.2 |
| | | 26JUN2005 | 11:00 | 84 | 106 | Week 12 | 6.7 | 25.5 | 1.6 | 3.4 | 0.3 |
| | | 15SEP2005 | 12:23 | 1 | 201 | Final visit | 6.2 | 25.5 | 1.6 | 4.4 | 0.3 |
| | | 15SEP2005 | 12:23 | 1 | 201 | At randomization | 6.2 | 25.5 | 1.6 | 4.4 | 0.3 |
| | | 15SEP2005 | 12:23 | 1 | 201 | Baseline | 6.2 | 25.4 | 1.8 | 4.3 | 0.3 |
| | | 08DEC2005 | 11:07 | 85 | 207 | Week 12 | 9.0 | | | 4.4 | 0.3 |
| | | 01MAR2006 | 11:23 | 168 | 223 | Week 28 | 7.8 | 21.8 | 1.7 | 3.1L | 0.2 |
| | | 01MAR2006 | 11:23 | 168 | 223 | Final visit | 7.8 | 21.8 | 1.7 | 3.1L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796684

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047013 | OL QTP | 05MAY2005 | 9:05 | -5 | 1.01 | Screening | 5.4 | 67.6 | 3.65 | 3.65 | 4.7 | 0.25 | 0.4 | 0.0 |
| | | 05MAY2005 | 9:05 | -5 | 1.01 | Baseline | 5.4 | 63.8 | 3.38 | 3.38 | 4.7 | 0.25 | 0.4 | 0.0 |
| | | 31MAY2005 | 8:54 | 21 | 223 | Week 4 | 5.3 | 63.8 | 3.38 | 3.38 | 2.1 | 0.11 | 0.3 | 0.0 |
| | | 31MAY2005 | 8:54 | 21 | 223 | Final visit | 5.3 | 63.8 | 3.38 | 3.38 | 2.1 | 0.11 | 0.3 | 0.0 |
| E0048001 | OL QTP | 25FEB2004 | 11:00 | -6 | 1 | Screening | 5.8 | 55.5 | 3.22 | 3.22 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 25FEB2004 | 11:00 | -6 | 1 | Baseline | 5.8 | 55.5 | 3.22 | 3.22 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 30MAR2004 | 10:25 | 28 | 104 | Week 4 | 6.7 | 61.7 | 4.13 | 4.13 | 4.4 | 0.29 | 0.2 | 0.0 |
| | | 03MAY2004 | 14:08 | 56 | 105 | Week 8 | 6.6 | 58.8 | 3.68 | 3.68 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 27MAY2004 | 14:35 | 86 | 106 | Week 12 | 6.2 | 58.5 | 3.63 | 3.63 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 02AUG2004 | 14:35 | 153 | 223 | Week 24 | 5.7 | 30.2L | 1.72L | 1.72L | 3.5 | 0.20 | 0.7 | 0.0 |
| | | 02AUG2004 | 14:35 | 153 | 223 | Final visit | 5.7 | 30.2L | 1.72L | 1.72L | 3.5 | 0.20 | 0.7 | 0.0 |
| E0048002 | OL QTP | 27FEB2004 | 12:00 | -5 | 1.01 | Screening | 10.1 | 69.1 | 6.98 | 6.98 | 2.0 | 0.20 | 0.3 | 0.0 |
| | | 27FEB2004 | 12:00 | -5 | 1.04 | Baseline | 10.7 | 69.1 | 6.98 | 6.98 | 2.0 | 0.20 | 0.5 | 0.0 |
| | | 31MAR2004 | 13:25 | 28 | 104 | Week 4 | 6.5 | 65.2 | 5.02 | 5.02 | 2.7 | 0.21 | 0.4 | 0.0 |
| | | 28APR2004 | 13:30 | 56 | 105 | Week 8 | 6.6 | 55.4 | 3.66 | 3.66 | 2.7 | 0.18 | 0.2 | 0.0 |
| | | 27MAY2004 | 13:50 | 85 | 106 | Week 12 | 6.6 | 55.7 | 3.66 | 3.66 | 2.7 | 0.16 | 0.1 | 0.0 |
| | | 26AUG2004 | 13:50 | 176 | 109 | Week 24 | 9.0 | 68.7 | 6.18 | 6.18 | 1.3 | 0.12 | 0.1 | 0.0 |
| | | 26AUG2004 | 13:50 | 176 | 109 | Final visit | 9.0 | 68.7 | 6.18 | 6.18 | 1.3 | 0.12 | 0.1 | 0.0 |
| E0048003 | OL QTP | 04MAR2004 | 11:15 | -6 | 1.15 | Screening | 4.5 | 47.0 | 2.12 | 2.12 | 1.4 | 0.06 | 1.6 | 0.1 |
| | | 04MAR2004 | 11:15 | -6 | 1.15 | Baseline | 4.5 | 47.0 | 2.12 | 2.12 | 1.4 | 0.06 | 1.6 | 0.1 |
| | | 06APR2004 | 12:10 | 27 | 104 | Week 4 | 3.8L | 56.9 | 2.16 | 2.16L | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 06MAY2004 | 12:10 | 64 | 105 | Week 8 | 4.3 | 43.0L | 1.63L | 1.72L | 1.9 | 0.08 | 1.0 | 0.0 |
| | | 03JUN2004 | 12:10 | 86 | 106 | Week 12 | 3.6L | 28.0L | 1.01L | 1.01L# | 1.2 | 0.03 | 0.3 | 0.0 |
| | | 24AUG2004 | 9:55 | 167 | 109 | *Week 24 | 4.5 | 31.0L | 1.40L# | 1.40L# | 1.0 | 0.05 | 1.0 | 0.0 |
| | | 16NOV2004 | 9:55 | 251 | 112 | *Week 24 | 4.5 | 31.0L | 1.40L | 1.40L | 1.0 | 0.05 | 1.0 | 0.0 |
| | | 16NOV2004 | 9:55 | 251 | 112 | Final visit | 4.5 | 31.0L | 1.40L | 1.40L | 1.0 | 0.05 | 1.0 | 0.0 |
| E0048004 | OL QTP | 04MAR2004 | 11:50 | -7 | 1 | Screening | 5.2 | 55.0 | 2.86 | 2.86 | 3.0 | 0.16 | 0.5 | 0.0 |
| | | 04MAR2004 | 11:50 | -7 | 1 | Baseline | 5.2 | 55.0 | 2.86 | 2.86 | 3.0 | 0.16 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796685

Case 6:06-md-01769-ACC-DAB   Document 1375-24   Filed 03/13/09   Page 79 of 100 PageID
110764

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047013 | OL QTP | 05MAY2005 | 9:05 | -5 | 1.01 | Screening | 5.4 | 23.3 | 1.3 | 4.0 | 0.2 |
| | | 05MAY2005 | 9:05 | -5 | 1.01 | Baseline | 5.5 | 23.3 | 1.3 | 4.0 | 0.2 |
| | | 31MAY2005 | 8:54 | 21 | 223 | Week 4 | 5.3 | 28.6 | 1.5 | 5.2 | 0.3 |
| | | 31MAY2005 | 8:54 | 21 | 223 | Final visit | 5.3 | 28.6 | 1.5 | 5.2 | 0.3 |
| E0048001 | OL QTP | 25FEB2004 | 11:00 | -6 | 1 | Screening | 5.8 | 33.4 | 1.9 | 7.9 | 0.5 |
| | | 25FEB2004 | 11:00 | -6 | 1 | Baseline | 6.7 | 33.4 | 1.9 | 7.9 | 0.5 |
| | | 30MAR2004 | 10:25 | 28 | 104 | Week 4 | 6.6 | 28.2 | 1.9 | 5.5 | 0.4 |
| | | 29MAY2004 | 14:08 | 86 | 105 | Week 12 | 6.6 | 35.4 | 2.0 | 6.6 | 0.4 |
| | | 02AUG2004 | 14:35 | 153 | 223 | Week 24 | 5.7 | 53.4H | 3.0 | 12.2H | 0.7 |
| | | 02AUG2004 | 14:35 | 153 | 223 | Final visit | 5.7 | 53.4H | 3.0 | 12.2H | 0.7 |
| E0048002 | OL QTP | 27FEB2004 | 12:00 | -5 | 1.01 | Screening | 10.1 | 21.9 | 2.2 | 6.7 | 0.7 |
| | | 27FEB2004 | 12:00 | -5 | 1.01 | Baseline | 10.1 | 26.3 | 2.2 | 6.3 | 0.4 |
| | | 31MAR2004 | 13:25 | 28 | 104 | Week 4 | 7.7 | 26.3 | 2.2 | 5.3 | 0.4 |
| | | 28MAY2004 | 13:30 | 85 | 106 | Week 12 | 7.2 | 30.5 | 2.2 | 8.1 | 0.6 |
| | | 26AUG2004 | 13:50 | 176 | 109 | Week 24 | 6.0 | 31.5 | 2.2 | 4.8 | 0.4 |
| | | 26AUG2004 | 13:50 | 176 | 109 | Final visit | 9.0 | 25.1 | 2.3 | 4.8 | 0.4 |
| E0048003 | OL QTP | 04MAR2004 | 11:15 | -6 | 1 | Screening | 4.5 | 45.8 | 2.1 | 4.2 | 0.2 |
| | | 04MAR2004 | 11:15 | -6 | 1 | Baseline | 4.5 | 45.8 | 2.1 | 4.2 | 0.2 |
| | | 06APR2004 | 12:05 | 27 | 104 | Week 4 | 3.8L | 41.7 | 1.6 | 4.0L | 0.2 |
| | | 05MAY2004 | 12:05 | 56 | 105 | Week 8 | 3.3 | 51.6H | 1.6 | 6.3 | 0.2 |
| | | 03JUN2004 | 12:40 | 85 | 106 | Week 12 | 3.6L | 58.4H | 2.1 | 8.0 | 0.3 |
| | | 24AUG2004 | 11:15 | 167 | 109 | Week 24 | 4.5 | 62.0H | 2.5 | 9.0L | 0.3 |
| | | 16NOV2004 | 9:55 | 251 | 112 | *Week 24 | 4.5 | 60.0H | 2.7 | 7.0 | 0.3 |
| | | 16NOV2004 | 9:55 | 251 | 112 | Final visit | 4.5 | 60.0H | 2.7 | 7.0 | 0.3 |
| E0048004 | OL QTP | 04MAR2004 | 11:50 | -7 | 1 | Screening | 5.2 | 34.1 | 1.8 | 7.4 | 0.4 |
| | | 04MAR2004 | 11:50 | -7 | 1 | Baseline | 5.2 | 34.1 | 1.8 | 7.4 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema1o1.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796686

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 08APR2004 | 11:15 | 28 | 105 | Week 4 | 6.0 | 52.5 | 3.15 | 3.15 | 4.1 | 0.25 | 0.6 | 0.0 |
| | | 06MAY2004 | 13:35 | 56 | 105 | Week 8 | 6.6 | 56.3 | 3.72 | 3.72 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 03JUN2004 | 11:25 | 84 | 106 | Week 12 | 7.4 | 53.0 | 3.92 | 3.92 | 4.7 | 0.35 | 0.4 | 0.0 |
| | | 03JUN2004 | 11:25 | 84 | 106 | Final visit | 7.4 | 53.0 | 3.92 | 3.92 | 4.7 | 0.35 | 0.4 | 0.0 |
| E0048005 | OL QTP | 05MAR2004 | 8:00 | -7 | 1 | Screening | 5.0 | 48.7 | 2.44 | 2.44 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 05MAR2004 | 8:00 | -7 | 1 | Baseline | 5.0 | 48.7 | 2.44 | 2.44 | 2.6 | 0.13 | 0.3 | 0.0 |
| | | 09APR2004 | 8:50 | 28 | 104 | Week 4 | 5.7 | 47.2 | 2.69 | 2.69 | 5.6 | 0.32 | 0.3 | 0.0 |
| | | 09MAY2004 | 8:50 | 58 | 105 | Week 8 | 5.8 | 50.9 | 2.95 | 2.95 | 2.7 | 0.16 | 0.4 | 0.0 |
| | | 04JUN2004 | 8:20 | 84 | 106 | Week 12 | 6.0 | 47.2 | 2.83 | 2.83 | 3.4 | 0.20 | 0.4 | 0.0 |
| | | 14JUL2004 | 10:30 | 124 | 107 | *Week 12 | 4.9 | 47.7 | 2.34 | 2.34 | 2.7 | 0.13 | 0.3 | 0.0 |
| | | 14JUL2004 | 10:30 | 124 | 107 | Final visit | 4.9 | 47.7 | 2.34 | 2.34 | 2.7 | 0.13 | 0.3 | 0.0 |
| E0048006 | QTP / LI | 08MAR2004 | 10:00 | -3 | 1.01 | Screening | 5.7 | 48.4 | 2.76 | 2.76 | 3.0 | 0.17 | 0.1 | 0.0 |
| | | 08MAR2004 | 10:00 | -3 | 1.01 | Baseline | 5.7 | 48.4 | 2.76 | 2.76 | 3.0 | 0.17 | 0.1 | 0.0 |
| | | 08APR2004 | 9:05 | 28 | 104 | Week 4 | 5.4 | 49.0 | 2.69 | 2.69 | 3.2 | 0.17 | 0.2 | 0.0 |
| | | 15APR2004 | 10:05 | 28 | 104 | *Week 4 | 4.7 | 47.0 | 2.21 | 2.21 | 1.5 | 0.07 | 0.1 | 0.0 |
| | | 19APR2004 | 10:40 | 39 | 104 | Week 4 | 4.0L | 40.7L | 1.63L | 1.63L | 2.3 | 0.09 | 0.9 | 0.0 |
| | | 02JUN2004 | 9:30 | 83 | 106 | Week 12 | 4.2 | 39.1L | 1.35L | 1.35L | 1.6 | 0.05 | 0.4 | 0.0 |
| | | 26AUG2004 | 9:30 | 168 | 201 | Week 24 | 3.4L | 29.7L | 1.01L | 1.01L# | 1.6 | 0.05 | 0.4 | 0.0 |
| | | 23SEP2004 | 9:50 | 1 | 201 | At randomization | 3.4L | 29.7L | 1.01L | 1.01L# | 1.6 | 0.05 | 0.4 | 0.0 |
| | | 23SEP2004 | 9:50 | 1 | 201 | Baseline | 3.4L | 29.7L | 1.01L | 1.01L# | 1.1 | 0.06 | 0.2 | 0.0 |
| | | 19NOV2004 | 9:25 | 58 | 206 | Final visit | 5.4 | 46.9 | 2.53 | 2.53 | 1.1 | 0.06 | 0.2 | 0.0 |
| E0048007 | OL QTP | 09MAR2004 | 12:50 | -8 | 104 | *Week 4 | 11.4 | 76.4 | 8.71H | 8.71H | 0.8 | 0.09 | 0.2 | 0.0 |
| | | 15APR2004 | 13:05 | 29 | 104 | Final visit | 7.9 | 69.5 | 5.49 | 5.49 | 0.3 | 0.02 | 0.2 | 0.0 |
| E0048008 | QTP / VAL | 31MAR2004 | 10:50 | -7 | 1 | Screening | 7.1 | 54.2 | 3.85 | 3.85 | 0.8 | 0.06 | 0.5 | 0.0 |
| | | 31MAR2004 | 10:50 | -7 | 1 | Baseline | 7.1 | 54.2 | 3.85 | 3.85 | 0.8 | 0.06 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796687

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^{9}$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10$^{9}$/L) | MONO-CYTES (%) | MONO-CYTES (X10$^{9}$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 08APR2004 | 11:15 | 28 | 105 | Week 4 | 6.0 | 36.6 | 2.2 | 6.2 | 0.4 |
| | | 06MAY2004 | 11:35 | 56 | 105 | Week 8 | 6.6 | 39.0 | 2.6 | 6.8 | 0.5 |
| | | 03JUN2004 | 11:25 | 84 | 106 | Week 12 | 7.4 | 36.5 | 2.7 | 5.4 | 0.4 |
| | | 03JUN2004 | 11:25 | 84 | 106 | Final visit | 7.4 | 36.5 | 2.7 | 5.4 | 0.4 |
| E0048005 | OL QTP | 05MAR2004 | 8:00 | -7 | 1 | Screening | 5.0 | 42.6 | 2.1 | 5.7 | 0.3 |
| | | 05MAR2004 | 8:00 | 1 | 104 | Baseline | 5.7 | 42.6 | 2.4 | 5.7 | 0.3 |
| | | 09APR2004 | 8:50 | 28 | 105 | Week 4 | 5.5 | 42.2 | 2.4 | 4.7 | 0.3 |
| | | 09MAY2004 | 14:50 | 29 | 105 | Week 8 | 5.8 | 41.8 | 2.4 | 4.4 | 0.3 |
| | | 04JUN2004 | 14:50 | 84 | 106 | Week 12 | 6.0 | 44.4 | 2.7 | 4.6 | 0.3 |
| | | 14JUL2004 | 10:30 | 124 | 107 | *Week 12 | | 41.3 | 2.0 | 8.0 | 0.4 |
| | | 14JUL2004 | 10:30 | 124 | 107 | Final visit | 4.9 | 41.3 | 2.0 | 8.0 | 0.4 |
| E0048006 | QTP / LI | 08MAR2004 | 10:00 | -3 | 1.01 | Screening | 5.7 | 40.2 | 2.3 | 8.3 | 0.5 |
| | | 08MAR2004 | 10:00 | -3 | 1.01 | Baseline | 5.7 | 40.2 | 2.3 | 8.3 | 0.5 |
| | | 08APR2004 | 10:45 | 28 | 104 | Week 4 | 5.4 | 42.8 | 2.0 | 7.6 | 0.4 |
| | | 19APR2004 | 10:40 | 39 | 104 | *Week 4 | | | | | |
| | | 19APR2004 | 10:40 | 39 | 104 | *Week 8 | | | | | |
| | | 02JUN2004 | 9:20 | 83 | 106 | Week 12 | 4.7 | 46.0 | 1.8 | 10.1H | 0.5 |
| | | 26AUG2004 | 9:50 | 168 | 209 | Final visit | 4.0L | 59.4H | 2.4 | 11.6H | 0.5 |
| | | 23SEP2004 | 9:50 | 1 | 201 | At randomization | 3.4L | 59.9H | 2.0 | 8.4 | 0.3 |
| | | 23SEP2004 | 9:50 | 1 | 201 | Baseline | 3.4L | 59.9H | 2.0 | 8.4 | 0.3 |
| | | 23SEP2004 | 9:50 | 1 | 201 | *Week 4 | 3.4L | 59.9H | 2.0 | 8.4 | 0.6 |
| | | 19NOV2004 | 9:25 | 58 | 206 | Final visit | 5.4 | 41.5 | 2.2 | 10.3H | 0.6 |
| E0048007 | OL QTP | 09MAR2004 | 12:50 | -8 | 104 | *Week 4 | 11.4 | 18.6 | 2.1 | 4.2 | 0.5 |
| | | 15APR2004 | 13:05 | 29 | 104 | Final visit | 7.9 | 23.4 | 1.9 | 6.6 | 0.5 |
| E0048008 | QTP / VAL | 31MAR2004 | 10:50 | -7 | 1 | Screening | 7.1 | 37.0 | 2.6 | 7.5 | 0.5 |
| | | 31MAR2004 | 10:50 | -7 | 1 | Baseline | 7.1 | 37.0 | 2.6 | 7.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

956

CONFIDENTIAL
AZSER12796688

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10\*\*9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10\*\*9/L) | NEUTRO-PHILS, COUNT (X10\*\*9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10\*\*9/L) | BASO-PHILS (%) | BASO-PHILS (X10\*\*9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 05MAY2004 | 11:10 | 28 | 105 | Week 8 | 5.6 | 50.6 | 3.00 | 3.00 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 02JUN2004 | 13:30 | 56 | 105 | Week 12 | 5.7 | 50.7 | 2.74 | 2.74 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 06JUL2004 | 12:00 | 90 | 106 | Week 12 | 5.4 | 48.1 | 2.74 | 2.74 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 25AUG2004 | 11:10 | 1 | 201 | Final visit | 6.4 | 56.3 | 3.60 | 3.60 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 25AUG2004 | 11:10 | 1 | 201 | At randomization | 6.4 | 56.3 | 3.60 | 3.60 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 25AUG2004 | 11:45 | 1 | 201 | Baseline | 6.4 | 46.6 | 3.12 | 3.12 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 23SEP2004 | 11:45 | 30 | 204 | *Week 12 | 6.7 | 45.7 | 2.70 | 2.70 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 21NOV2004 | 9:50 | 90 | 207 | Week 20 | 5.9 | 55.5 | 4.27 | 4.27 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 12JAN2005 | 9:50 | 147 | 223 | Week 28 | 7.7 | 55.5 | 4.27 | 4.27 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 18JAN2005 | 9:50 | 147 | 223 | Final visit | 7.7 | 55.5 | 4.27 | 4.27 | 1.2 | 0.09 | 0.3 | 0.0 |
| E0048009 | OL QTP | 16MAR2004 | 11:15 | -7 | 1 | Screening | 8.1 | 85.0H | 6.89 | 6.89 | 1.0 | 0.08 | 0.0 | 0.0 |
| | | 16MAR2004 | 11:15 | -7 | 1 | Baseline | 8.1 | 85.0H | 6.89 | 6.89 | 1.0 | 0.08 | 0.0 | 0.0 |
| | | 31MAR2004 | 8:40 | 8 | 223 | Week 4 | 5.0 | 68.7 | 3.44 | 3.44 | 3.0 | 0.15 | 0.4 | 0.0 |
| | | 31MAR2004 | 8:40 | 8 | 223 | Final visit | 5.0 | 68.7 | 3.44 | 3.44 | 3.0 | 0.15 | 0.4 | 0.0 |
| E0048010 | OL QTP | 18MAR2004 | 12:05 | -6 | 1 | Screening | 5.6 | 53.5 | 3.00 | 3.00 | 3.4 | 0.19 | 0.6 | 0.0 |
| | | 18MAR2004 | 12:05 | -6 | 1 | Baseline | 5.6 | 53.5 | 3.00 | 3.00 | 3.4 | 0.19 | 0.6 | 0.0 |
| | | 31MAR2004 | 12:00 | 7 | 223 | Week 4 | 7.5 | 54.9 | 4.12 | 4.12 | 2.6 | 0.20 | 0.5 | 0.0 |
| | | 31MAR2004 | 12:00 | 7 | 223 | Final visit | 7.5 | 54.9 | 4.12 | 4.12 | 2.6 | 0.20 | 0.5 | 0.0 |
| E0048011 | QTP / VAL | 18MAR2004 | 14:31 | -6 | 1 | Screening | 8.3 | 54.6 | 4.53 | 4.53 | 2.8 | 0.23 | 0.3 | 0.0 |
| | | 18MAR2004 | 14:31 | -6 | 1 | Baseline | 8.3 | 54.6 | 4.53 | 4.53 | 2.8 | 0.23H | 0.3 | 0.0 |
| | | 19MAY2004 | 11:45 | 1 | 105 | Week 8 | 7.4 | 62.6 | 4.67 | 4.67 | 3.7 | 0.18 | 0.8 | 0.0 |
| | | 08SEP2004 | 11:48 | 168 | 109 | Week 24 | 5.8 | 49.1 | 2.63 | 2.63 | 2.4 | 0.14 | 0.2 | 0.0 |
| | | 04NOV2004 | 9:35 | 1 | 201 | Final visit | 7.2 | 67.3 | 4.85 | 4.85 | 1.9 | 0.14 | 0.3 | 0.0 |
| | | 04NOV2004 | 9:35 | 1 | 201 | At randomization | 7.2 | 67.3 | 4.85 | 4.85 | 1.9 | 0.14 | 0.3 | 0.0 |
| | | 26JAN2005 | 9:48 | 84 | 223 | Week 12 | 6.0 | 48.4 | 2.90 | 2.90 | 3.0 | 0.18 | 0.6 | 0.0 |
| | | 26JAN2005 | 9:48 | 84 | 223 | Final visit | 6.0 | 48.4 | 2.90 | 2.90 | 3.0 | 0.18 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

957

CONFIDENTIAL
AZSER12796689

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 05MAY2004 | 11:10 | 28 | 106 | Week 4 | 5.4 | 34.9 | 1.9 | 8.2 | 0.4 |
| | | 02JUN2004 | 11:30 | 56 | 105 | Week 8 | 5.5 | 37.5 | 2.0 | 10.0H | 0.5 |
| | | 06JUL2004 | 12:00 | 90 | 106 | Week 12 | 5.7 | 37.6 | 2.1 | 11.1H | 0.6 |
| | | 25AUG2004 | 11:10 | 1 | 201 | Final visit | 6.4 | 35.7 | 2.3 | 6.7 | 0.4 |
| | | 25AUG2004 | 11:10 | 1 | 201 | At randomization | 6.4 | 35.7 | 2.3 | 6.7 | 0.4 |
| | | 23SEP2004 | 11:45 | 30 | 204 | *Week 12 | 6.7 | 41.0 | 2.8 | 9.8H | 0.7 |
| | | 22NOV2004 | 9:55 | 90 | 223 | Week 12 | 5.9 | 42.6 | 2.5 | 8.9 | 0.5 |
| | | 18JAN2005 | 9:50 | 147 | 223 | Week 28 | 5.7 | 33.2 | 2.6 | 9.8H | 0.8 |
| | | 18JAN2005 | 9:50 | 147 | 223 | Final visit | 7.7 | 33.2 | 2.6 | 9.8H | 0.8 |
| E0048009 | OL QTP | 16MAR2004 | 11:15 | -7 | 1 | Screening | 8.1 | 9.0L | 0.7L | 3.0L | 0.2 |
| | | 16MAR2004 | 11:15 | -7 | 1 | Baseline | 8.1 | 9.0L | 0.7L | 3.0L | 0.2 |
| | | 31MAR2004 | 8:40 | 8 | 223 | Week 4 | 5.0 | 21.7 | 1.1 | 6.2 | 0.3 |
| | | 31MAR2004 | 8:40 | 8 | 223 | Final visit | 5.0 | 21.7 | 1.1 | 6.2 | 0.3 |
| E0048010 | OL QTP | 18MAR2004 | 12:05 | -6 | 1 | Screening | 5.6 | 34.5 | 1.9 | 8.0 | 0.5 |
| | | 18MAR2004 | 12:05 | -6 | 1 | Baseline | 5.6 | 34.5 | 1.9 | 8.0 | 0.5 |
| | | 31MAR2004 | 12:00 | 7 | 223 | Week 4 | 7.5 | 34.9 | 2.6 | 7.1 | 0.5 |
| | | 31MAR2004 | 12:00 | 7 | 223 | Final visit | 7.5 | 34.9 | 2.6 | 7.1 | 0.5 |
| E0048011 | QTP / VAL | 18MAR2004 | 14:31 | -6 | 1 | Screening | 8.3 | 35.0 | 2.9 | 7.3 | 0.6 |
| | | 18MAR2004 | 14:31 | -6 | 1 | Baseline | 8.3 | 35.0 | 2.9 | 7.3 | 0.6 |
| | | 19APR2004 | 12:45 | 28 | 104 | Week 4 | 7.8 | 35.0 | 2.7 | 6.7 | 0.6 |
| | | 17MAY2004 | 11:48 | 56 | 105 | Week 8 | 7.4 | 34.0 | 2.1 | 6.7 | 0.5 |
| | | 08SEP2004 | 11:48 | 168 | 106 | Week 24 | 5.8 | 34.4 | 2.0 | 13.3H | 0.8 |
| | | 04NOV2004 | 9:35 | 1 | 201 | Final visit | 7.2 | 22.8 | 1.6 | 7.7 | 0.6 |
| | | 04NOV2004 | 9:35 | 1 | 201 | At randomization | 7.2 | 22.8 | 1.6 | 7.7 | 0.6 |
| | | 04NOV2004 | 9:35 | 1 | 201 | Baseline | 7.2 | 22.8 | 1.6 | 7.7 | 0.6 |
| | | 26JAN2005 | 9:48 | 84 | 223 | Week 12 | 6.0 | 39.6 | 2.4 | 8.4 | 0.5 |
| | | 26JAN2005 | 9:48 | 84 | 223 | Final visit | 6.0 | 39.6 | 2.4 | 8.4 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796690

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048012 | MISSING | 01APR2004 | 13:55 | * | * | | 4.1 | 57.3 | 2.35 | 2.35 | 4.1 | 0.17 | 0.3 | 0.0 |
| E0048014 | PLA / VAL | 02APR2004 | 11:00 | -5 | 1 | Screening | 4.0L | 53.8 | 2.15 | 2.15 | 2.0 | 0.08 | 0.5 | 0.0 |
| | | 02APR2004 | 11:00 | -5 | 1 | Baseline | 4.0L | 53.8 | 2.15 | 2.15 | 2.0 | 0.08 | 0.5 | 0.0 |
| | | 05MAY2004 | 9:10 | 26 | 106 | Week 4 | 8.3 | 79.8 | 6.04 | 6.04 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 02JUN2004 | 8:35 | 56 | 106 | Week 8 | 4.7 | 49.2 | 2.31 | 2.31 | 3.9 | 0.18 | 0.6 | 0.0 |
| | | 29JUN2004 | 8:50 | 83 | 106 | Week 12 | 6.4 | 50.0 | 3.20 | 3.20 | 3.1 | 0.20 | 0.5 | 0.0 |
| | | 26AUG2004 | 8:40 | 1 | 201 | Final visit | 4.7 | 51.0 | 2.40 | 2.40 | 4.3 | 0.20 | 0.2 | 0.0 |
| | | 26AUG2004 | 8:40 | 1 | 201 | randomization | 4.7 | 51.0 | 2.40 | 2.40 | 4.3 | 0.20 | 0.2 | 0.0 |
| | | 26AUG2004 | 8:40 | 1 | 201 | Baseline | 4.7 | 51.0 | 2.40 | 2.40 | 4.3 | 0.20 | 0.2 | 0.0 |
| | | 18NOV2004 | 9:59 | 85 | 207 | Week 12 | 5.7 | 58.7 | 3.35 | 3.35 | 2.1 | 0.12 | 0.6 | 0.0 |
| | | 18NOV2004 | 9:59 | 85 | 207 | Final visit | 5.7 | 58.7 | 3.35 | 3.35 | 2.1 | 0.12 | 0.6 | 0.0 |
| E0048015 | MISSING | 12APR2004 | 12:40 | 1 | 1 | * | 4.4 | 50.0 | 2.20 | 2.20 | 6.9H | 0.30 | 0.8 | 0.0 |
| E0048016 | OL QTP | 13APR2004 | 12:20 | -6 | 1 | Screening | 6.6 | 70.5 | 4.65 | 4.65 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 13APR2004 | 12:20 | -6 | 1 | Baseline | 6.6 | 70.5 | 4.65 | 4.65 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 17MAY2004 | 10:45 | 28 | 104 | Week 4 | 7.9 | 77.2H | 6.10 | 6.10 | 1.8 | 0.09 | 1.1 | 0.1 |
| | | 27MAY2004 | 13:10 | 38 | 105 | *Week 4 | 6.5 | 71.3 | 4.63 | 4.63 | 1.8 | 0.12 | 1.1 | 0.1 |
| | | 27MAY2004 | 13:10 | 38 | 105 | Week 4 | 6.5 | 71.3 | 4.63 | 4.63 | 1.8 | 0.12 | 1.1 | 0.1 |
| | | 27MAY2004 | 13:10 | 38 | 105 | Final visit | 6.5 | 71.3 | 4.63 | 4.63 | 1.8 | 0.12 | 1.1 | 0.1 |
| E0048017 | MISSING | 20APR2004 | 10:15 | 1 | 1 | * | 7.3 | 47.2 | 3.45 | 3.45 | 0.7 | 0.05 | 0.2 | 0.0 |
| E0048018 | OL QTP | 28APR2004 | 11:30 | -9 | 1 | Week 4 | 13.0H | 65.8 | 8.55H | 8.55H | 2.8 | 0.36 | 0.5 | 0.1 |
| | | 27MAY2004 | 13:20 | 20 | 104 | Week 4 | 7.8 | 51.1 | 3.99 | 3.99 | 3.5 | 0.27 | 0.5 | 0.0 |
| | | 27MAY2004 | 13:20 | 20 | 104 | Final visit | 7.8 | 51.1 | 3.99 | 3.99 | 3.5 | 0.27 | 0.5 | 0.0 |
| E0048019 | OL QTP | 05MAY2004 | 16:45 | -9 | 1 | Week 4 | 11.3 | 64.8 | 7.32 | 7.32 | 3.1 | 0.35 | 0.6 | 0.1 |
| | | 06JUN2004 | 9:30 | 26 | 104 | Week 8 | 6.3 | 45.3 | 2.81 | 2.81 | 5.1 | 0.33 | 0.5 | 0.1 |
| | | 06JUL2004 | 13:28 | 53 | 105 | Week 8 | 5.7 | 50.5 | 2.88 | 2.88 | 3.5 | 0.25 | 0.5 | 0.0 |
| | | 03AUG2004 | 9:30 | 81 | 106 | Week 12 | 4.9 | 48.3 | 2.37 | 2.37 | 6.6H | 0.32 | 0.4 | 0.0 |
| | | 21OCT2004 | 8:40 | 160 | 109 | Week 24 | 7.1 | 55.9 | 3.97 | 3.97 | 5.0 | 0.36 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796691

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048012 | MISSING | 01APR2004 | 13:55 |  | 1 | * | 4.1 | 27.7 | 1.1 | 10.6H | 0.4 |
| E0048014 | PLA / VAL | 02APR2004 | 11:00 | -5 | 1 | Screening | 4.0L | 35.6 | 1.4 | 8.1 | 0.3 |
|  |  | 02APR2004 | 11:00 | -5 | 1 | Baseline | 4.0L | 35.6 | 1.4 | 8.1 | 0.3 |
|  |  | 09MAY2004 | 9:30 | 28 | 104 | Week 4 | 8.3 | 18.0 | 1.5 | 6.7 | 0.6 |
|  |  | 02JUN2004 | 9:30 | 56 | 105 | Week 8 | 8.7 | 35.4 | 1.7 | 10.9H | 0.5 |
|  |  | 29JUN2004 | 8:50 | 83 | 106 | Week 12 | 6.4 | 37.0 | 2.4 | 9.2 | 0.6 |
|  |  | 26AUG2004 | 8:40 | 1 | 201 | Final visit | 4.7 | 35.3 | 1.7 | 9.2 | 0.4 |
|  |  | 26AUG2004 | 8:40 | 1 | 201 | At randomization | 4.7 | 35.3 | 1.7 | 9.2 | 0.4 |
|  |  | 26AUG2004 | 8:40 | 1 | 201 | Baseline | 4.7 | 35.3 | 1.7 | 9.2 | 0.4 |
|  |  | 18NOV2004 | 9:59 | 85 | 207 | Week 12 | 5.7 | 31.4 | 1.8 | 7.2 | 0.4 |
|  |  | 18NOV2004 | 9:59 | 85 | 207 | Final visit | 5.7 | 31.4 | 1.8 | 7.2 | 0.4 |
| E0048015 | MISSING | 12APR2004 | 12:40 |  | 1 | * | 4.4 | 33.9 | 1.5 | 8.4 | 0.4 |
| E0048016 | OL QTP | 13APR2004 | 12:20 | -6 | 1 | Screening | 6.6 | 17.6 | 1.2 | 10.0H | 0.7 |
|  |  | 13APR2004 | 12:20 | -6 | 1 | Baseline | 6.6 | 17.6 | 1.2 | 10.0H | 0.7 |
|  |  | 17MAY2004 | 12:40 | 28 | 104 | Week 4 | 7.9 | 14.9L | 1.2 | 6.6 | 0.5 |
|  |  | 27MAY2004 | 13:10 | 38 | 105 | *Week 4 | 6.5 | 19.0 | 1.2 | 6.8 | 0.4 |
|  |  | 27MAY2004 | 13:10 | 38 | 105 | Final visit | 6.5 | 19.0 | 1.2 | 6.8 | 0.4 |
| E0048017 | MISSING | 20APR2004 | 10:15 |  | 1 | * | 7.3 | 42.7 | 3.1 | 9.2 | 0.7 |
| E0048018 | OL QTP | 28APR2004 | 11:30 | -9 | 1 | * | 13.0H | 23.8 | 3.1 | 7.1 | 0.9 H |
|  |  | 27MAY2004 | 13:20 | 20 | 104 | Week 4 | 7.8 | 38.1 | 3.0 | 6.8 | 0.5 |
|  |  | 27MAY2004 | 13:20 | 20 | 104 | Final visit | 7.8 | 38.1 | 3.0 | 6.8 | 0.5 |
| E0048019 | OL QTP | 05MAY2004 | 16:45 | -9 | 1 | * | 11.3 | 29.2 | 3.3 | 2.3L | 0.3 |
|  |  | 09JUN2004 | 9:30 | 26 | 104 | Week 4 | 6.3 | 44.1 | 2.7 | 5.0 | 0.3 |
|  |  | 06JUL2004 | 13:28 | 53 | 105 | Week 8 | 5.7 | 40.2 | 2.3 | 4.7 | 0.2 |
|  |  | 03AUG2004 | 9:30 | 81 | 106 | Week 12 | 4.9 | 40.2 | 2.0 | 4.5 | 0.2 |
|  |  | 21OCT2004 | 8:40 | 160 | 109 | Week 24 | 7.1 | 36.1 | 2.6 | 2.6L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

960

CONFIDENTIAL
AZSER12796692

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 21OCT2004 | 8:40 | 160 | 109 | Final visit | 7.1 | 55.9 | 3.97 | 3.97 | 5.0 | 0.36 | 0.4 | 0.0 |
| E0048020 | OL QTP | 19MAY2004 | 14:50 | -6 | 1 | Screening | 6.3 | 65.8 | 4.15 | 4.15 | 3.4 | 0.21 | 0.4 | 0.0 |
| | | 19MAY2004 | 14:50 | -6 | 1 | Baseline | 6.3 | 65.8 | 4.15 | 4.15 | 3.4 | 0.21 | 0.4 | 0.0 |
| | | 22JUN2004 | 13:15 | 28 | 106 | Week 4 | 4.5 | 55.9 | 2.50 | 2.50 | 5.1 | 0.23 | 0.4 | 0.0 |
| | | 20JUL2004 | 14:15 | 56 | 106 | Week 8 | 4.9 | 59.2 | 2.90 | 2.90 | 4.9 | 0.24 | 0.2 | 0.0 |
| | | 31AUG2004 | 9:55 | 86 | 106 | Week 12 | 3.6L | 51.2 | 1.84L | 1.84L | 4.9 | 0.18 | 0.4 | 0.0 |
| | | 09NOV2004 | 9:55 | 168 | 223 | Week 24 | 4.0L | 64.7 | 2.59 | 2.59 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 09NOV2004 | 9:55 | 168 | 223 | Final visit | 4.0L | 64.7 | 2.59 | 2.59 | 0.9 | 0.04 | 0.4 | 0.0 |
| E0048021 | OL QTP | 25MAY2004 | 10:45 | -7 | 1 | Screening | 12.9H | 64.5 | 8.32 | 8.32 | 3.4 | 0.44 | 0.3 | 0.0 |
| | | 25MAY2004 | 10:45 | -7 | 1 | Baseline | 12.9H | 64.5 | 8.32 | 8.32 | 3.4 | 0.44 | 0.3 | 0.0 |
| | | 29JUN2004 | 12:09 | 28 | 105 | Week 4 | 16.7H | 77.4H | 12.93H# | 12.93H# | 2.6 | 0.43 | 0.3 | 0.0 |
| | | 23AUG2004 | 10:30 | 83 | 106 | Week 12 | 9.5 | 68.1 | 6.47 | 6.47 | 2.6 | 0.31 | 0.3 | 0.0 |
| | | 23AUG2004 | 10:30 | 83 | 106 | Final visit | 9.5 | 68.1 | 6.47 | 6.47 | 3.7 | 0.35 | 0.3 | 0.0 |
| E0048022 | MISSING | 26MAY2004 | 11:00 | 1 | * | | 5.1 | 49.9 | 2.54 | 2.54 | 6.0 | 0.31 | 0.3 | 0.0 |
| E0048023 | MISSING | 26MAY2004 | 11:25 | 1 | * | | 6.5 | 69.9 | 4.54 | 4.54 | 3.0 | 0.20 | 0.7 | 0.1 |
| E0048024 | OL QTP | 02JUN2004 | 8:50 | -7 | 1 | Screening | 6.0 | 60.5 | 3.63 | 3.63 | 3.4 | 0.20 | 0.6 | 0.0 |
| | | 02JUN2004 | 8:50 | -7 | 1 | Baseline | 6.0 | 60.5 | 3.63 | 3.63 | 3.4 | 0.20 | 0.6 | 0.0 |
| | | 07JUL2004 | 8:10 | 28 | 104 | Week 4 | 5.5 | 52.8 | 2.90 | 2.90 | 7.7H | 0.42 | 0.6 | 0.0 |
| | | 03AUG2004 | 14:40 | 55 | 84 | Week 8 | 7.2 | 64.3 | 4.61 | 4.61 | 5.7H | 0.41 | 0.5 | 0.0 |
| | | 01SEP2004 | 8:15 | 84 | 106 | Week 12 | 5.1 | 49.3 | 2.51 | 2.51 | 11.1H | 0.57H | 0.4 | 0.0 |
| | | 01SEP2004 | 8:15 | 84 | 106 | Final visit | 5.1 | 49.3 | 2.51 | 2.51 | 11.1H | 0.57H | 0.4 | 0.0 |
| E0048025 | OL QTP | 16JUN2004 | 10:00 | -6 | 1 | Screening | 5.1 | 61.0 | 3.11 | 3.11 | 5.1 | 0.26 | 0.4 | 0.0 |
| | | 16JUN2004 | 10:00 | -6 | 1 | Baseline | 5.1 | 61.0 | 3.11 | 3.11 | 5.1 | 0.26 | 0.4 | 0.0 |
| | | 21JUL2004 | 9:30 | 29 | 104 | Week 4 | 3.6L | 64.6 | 2.33 | 2.33 | 5.1 | 0.26 | 0.4 | 0.0 |
| | | 21JUL2004 | 9:30 | 29 | 104 | Final visit | 3.6L | 64.6 | 2.33 | 2.33 | 2.0 | 0.07 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

961

CONFIDENTIAL
AZSER12796693

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 21OCT2004 | 8:40 | 160 | 109 | Final visit | 7.1 | 36.1 | 2.6 | 2.6L | 0.2 |
| E0048020 | OL QTP | 19MAY2004 | 14:50 | -6 | 1 | Screening | 6.3 | 21.5 | 1.4 | 8.9 | 0.6 |
|  |  | 19MAY2004 | 14:50 | -6 | 1 | Baseline | 6.5 | 21.8 | 1.4 | 8.9 | 0.6 |
|  |  | 22JUN2004 | 13:15 | 28 | 104 | Week 4 | 4.9 | 26.1 | 1.1 | 12.2H | 0.7 |
|  |  | 20JUL2004 | 13:15 | 56 | 105 | Week 8 | 4.9 | 26.8 | 1.1 | 12.7H | 0.7 |
|  |  | 19AUG2004 | 9:55 | 86 | 106 | Week 12 | 3.6L | 32.0 | 1.1 | 11.7H | 0.4 |
|  |  | 09NOV2004 | 9:55 | 168 | 223 | Week 24 | 4.0L | 21.4 | 0.9L | 12.6H | 0.5 |
|  |  | 09NOV2004 | 9:55 | 168 | 223 | Final visit | 4.0L | 21.4 | 0.9L | 12.6H | 0.5 |
| E0048021 | OL QTP | 25MAY2004 | 10:45 | -7 | 1 | Screening | 12.9H | 25.7 | 3.3 | 6.1 | 0.8 |
|  |  | 25MAY2004 | 10:45 | -7 | 1 | Baseline | 12.9H | 25.7 | 3.3 | 6.1 | 0.8 |
|  |  | 06JUN2004 | 13:00 | 28 | 104 | Week 4 | 16.7H# | 26.2 | 3.7 | 3.8L | 0.6 |
|  |  | 29JUN2004 | 13:09 | 58 | 105 | Week 8 | 26.8 | 20.8 | 2.5 | 5.4 | 0.7 |
|  |  | 23AUG2004 | 10:30 | 83 | 106 | Week 12 | 9.5 | 21.9 | 2.1 | 6.0 | 0.6 |
|  |  | 23AUG2004 | 10:30 | 83 | 106 | Final visit | 9.5 | 21.9 | 2.1 | 6.0 | 0.6 |
| E0048022 | MISSING | 26MAY2004 | 11:00 | 1 |  | * | 5.1 | 38.3 | 2.0 | 5.5 | 0.3 |
| E0048023 | MISSING | 26MAY2004 | 11:25 | 1 |  | * | 6.5 | 19.0 | 1.2 | 7.4 | 0.5 |
| E0048024 | OL QTP | 02JUN2004 | 8:50 | -7 | 1 | Screening | 6.0 | 27.6 | 1.7 | 7.9 | 0.5 |
|  |  | 02JUN2004 | 8:50 | -7 | 1 | Baseline | 6.0 | 27.6 | 1.7 | 7.9 | 0.5 |
|  |  | 07JUL2004 | 8:10 | 28 | 104 | Week 4 | 5.5 | 31.9 | 1.8 | 7.0 | 0.4 |
|  |  | 05AUG2004 | 14:10 | 57 | 105 | Week 8 | 5.2 | 34.9 | 1.9 | 5.3 | 0.4 |
|  |  | 01SEP2004 | 8:15 | 84 | 106 | Week 12 | 5.1 | 30.5 | 1.6 | 8.7 | 0.4 |
|  |  | 01SEP2004 | 8:15 | 84 | 106 | Final visit | 5.1 | 30.5 | 1.6 | 8.7 | 0.4 |
| E0048025 | OL QTP | 16JUN2004 | 10:40 | -6 | 1 | Screening | 5.1 | 28.9 | 1.5 | 4.6 | 0.2 |
|  |  | 16JUN2004 | 10:40 | -6 | 1 | Baseline | 5.1 | 28.9 | 1.5 | 4.6 | 0.2 |
|  |  | 21JUL2004 | 9:30 | 29 | 104 | Week 4 | 3.6L | 26.6 | 1.0L | 6.7 | 0.2 |
|  |  | 21JUL2004 | 9:30 | 29 | 104 | Final visit | 3.6L | 26.6 | 1.0L | 6.7 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801021.ist hema101.sas   02MAR2007:13:34   kcpx265

962

CONFIDENTIAL
AZSER12796694

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 17JUN2004 | 11:15 | -21 | 0 | * | 6.3 | 60.1 | 3.79 | 3.79 | 5.3 | 0.33 | 0.2 | 0.0 |
| | | 01JUL2004 | 14:10 | 1 | 1 | Screening | 6.6 | 47.5 | 3.14 | 3.14 | 5.0 | 0.33 | 0.2 | 0.0 |
| | | 01JUL2004 | 14:00 | 1 | 1 | Baseline | 6.6 | 47.5 | 3.14 | 3.14 | 5.7 | 0.33 | 0.2 | 0.0 |
| | | 05AUG2004 | 11:15 | 28 | 104 | Week 4 | 5.1 | 55.5 | 2.83 | 2.83 | 5.0 | 0.29 | 0.3 | 0.0 |
| | | 02SEP2004 | 11:35 | 56 | 105 | Week 8 | 5.4 | 50.3 | 2.85 | 2.85 | 5.6 | 0.25 | 0.3 | 0.0 |
| | | 30SEP2004 | 9:59 | 84 | 106 | Week 12 | 5.7 | 54.5 | 3.15 | 3.15 | 4.5 | 0.26 | 0.6 | 0.0 |
| | | 27OCT2004 | 11:00 | 1 | 201 | Final visit | 5.7 | 54.5 | 3.11 | 3.11 | 4.5 | 0.26 | 0.6 | 0.0 |
| | | 27OCT2004 | 11:00 | 1 | 201 | At randomization | 5.7 | 54.5 | 3.11 | 3.11 | 4.5 | 0.26 | 0.7 | 0.0 |
| | | 19JAN2005 | 9:59 | 85 | 223 | Baseline | 6.9 | 59.3 | 4.09 | 4.09 | 2.0 | 0.16 | 0.7 | 0.1 |
| | | 19JAN2005 | 9:55 | 85 | 223 | Final Visit | 6.9 | 59.3 | 4.09 | 4.09 | 2.0 | 0.14 | 0.7 | 0.1 |
| E0048027 | QTP / VAL | 22JUN2004 | 11:50 | -2 | 0 | Screening | 8.0 | 58.7 | 4.70 | 4.70 | 3.3 | 0.26 | 0.0 | 0.0 |
| | | 22JUN2004 | 11:50 | 1 | 1 | Baseline | 8.0 | 58.7 | 4.70 | 4.70 | 3.3 | 0.26 | 0.0 | 0.0 |
| | | 22JUL2004 | 10:55 | 28 | 104 | Week 4 | 7.3 | 53.0 | 3.87 | 3.87 | 1.9 | 0.14 | 0.3 | 0.0 |
| | | 19AUG2004 | 10:30 | 56 | 105 | Week 8 | 11.7 | 70.0 | 7.77 | 7.77 | 1.5 | 0.17 | 0.1 | 0.0 |
| | | 16SEP2004 | 9:30 | 84 | 106 | Week 12 | 8.9 | 58.9 | 4.49 | 4.98 | 4.9 | 0.38 | 0.3 | 0.0 |
| | | 09DEC2004 | 9:45 | 166 | 201 | Week 24 | 8.3 | 54.9 | 4.56 | 4.56 | 9.5H | 0.85H | 0.5 | 0.0 |
| | | 09DEC2004 | 9:45 | 201 | 201 | Final visit | 8.3 | 54.9 | 4.56 | 4.56 | 8.9H | 0.74H | 0.5 | 0.0 |
| | | 09DEC2004 | 9:45 | 1 | 201 | At randomization | 8.3 | 54.9 | 4.56 | 4.56 | 8.9H | 0.74H | 0.5 | 0.0 |
| | | 21DEC2004 | 9:50 | 13 | 223 | Baseline | 9.8 | 61.4 | 6.02 | 6.02 | 3.9 | 0.38 | 0.2 | 0.0 |
| | | 21DEC2004 | 9:50 | 13 | 223 | Final visit | 9.8 | 61.4 | 6.02 | 6.02 | 3.9 | 0.38 | 0.2 | 0.0 |
| E0048028 | QTP / VAL | 21JUN2004 | 8:05 | -4 | 0 | Screening | 11.4 | 78.2H | 8.91H | 8.91H | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 21JUN2004 | 8:25 | 1 | 1 | Baseline | 11.4 | 78.2H | 8.91H | 8.91H | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 22JUL2004 | 8:30 | 27 | 104 | Week 4 | 6.9 | 68.3 | 6.15 | 6.15 | 0.8 | 0.07 | 0.5 | 0.0 |
| | | 19AUG2004 | 13:30 | 55 | 105 | Week 8 | 6.9 | 57.4 | 5.11 | 5.11 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 16SEP2004 | 8:15 | 83 | 107 | Week 16 | 6.9 | 66.4 | 5.79 | 5.79 | 0.1 | 0.12 | 0.6 | 0.1 |
| | | 18NOV2004 | 8:45 | 1 | 201 | Final visit | 8.8 | 58.4 | 5.14 | 5.14 | 1.4 | 0.12 | 0.6 | 0.1 |
| | | 18NOV2004 | 8:45 | 1 | 201 | At randomization | 8.8 | 58.4 | 5.14 | 5.14 | 1.4 | 0.12 | 0.6 | 0.1 |
| | | 18NOV2004 | 8:45 | 1 | 201 | Baseline | 8.8 | 58.4 | 5.14 | 5.14 | 1.4 | 0.12 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst  hema1o1.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796695

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 17JUN2004 | 11:15 | -21 | 0 | * | 6.3 | 29.5 | 1.9 | 4.9 | 0.3 |
| | | 01JUL2004 | 14:10 | -7 | 1 | Screening | 6.6 | 42.1 | 2.8 | 5.2 | 0.3 |
| | | 01JUL2004 | 14:00 | -7 | 1 | Baseline | 6.6 | 42.1 | 2.8 | 5.2 | 0.3 |
| | | 05AUG2004 | 11:15 | 28 | 104 | Week 4 | 5.7 | 32.2 | 2.1 | 6.4 | 0.3 |
| | | 02SEP2004 | 9:59 | 56 | 105 | Week 8 | 5.4 | 36.2 | 1.7 | 4.6 | 0.3 |
| | | 30SEP2004 | 11:00 | 84 | 106 | Week 12 | 5.5 | 35.4 | 2.0 | 5.00 | 0.3 |
| | | 27OCT2004 | 11:00 | 1 | 201 | Final visit | 5.7 | 35.4 | 2.0 | 5.00 | 0.3 |
| | | 27OCT2004 | 11:00 | 1 | 201 | At randomization | 5.7 | 35.4 | 2.0 | 5.00 | 0.3 |
| | | 19JAN2005 | 9:55 | 85 | 223 | Baseline | 6.9 | 33.7 | 2.3 | 5.3 | 0.4 |
| | | 19JAN2005 | 9:55 | 85 | 223 | Final visit | 6.9 | 32.7 | 2.3 | 5.3 | 0.4 |
| E0048027 | QTP / VAL | 22JUN2004 | 11:50 | -2 | 1 | Screening | 8.0 | 33.4 | 2.7 | 4.6 | 0.4 |
| | | 22JUN2004 | 11:50 | -2 | 1 | Baseline | 8.0 | 36.1 | 2.7 | 8.7 | 0.8 |
| | | 22JUL2004 | 10:55 | 28 | 104 | Week 4 | 7.3 | 21.1 | 2.3 | 7.3 | 0.6 |
| | | 19AUG2004 | 11:55 | 56 | 105 | Week 8 | 11.1 | 14.7 | 2.3 | 6.1 | 0.5 |
| | | 16SEP2004 | 9:30 | 84 | 106 | Week 12 | 7.9 | 20.9 | 2.3 | 5.00 | 0.4 |
| | | 07DEC2004 | 9:45 | 166 | 109 | Week 24 | 8.3 | 30.7 | 2.6 | 5.00 | 0.4 |
| | | 09DEC2004 | 9:45 | 201 | 201 | Final visit | 8.3 | 30.7 | 2.6 | 5.00 | 0.4 |
| | | 09DEC2004 | 9:45 | 201 | 201 | At randomization | 8.3 | 30.7 | 2.6 | 5.00 | 0.4 |
| | | 21DEC2004 | 9:50 | 13 | 223 | Baseline | 9.8 | 28.5 | 2.8 | 6.0 | 0.6 |
| | | 21DEC2004 | 9:50 | 13 | 223 | Final visit | 9.8 | 28.5 | 2.8 | 6.0 | 0.6 |
| E0048028 | QTP / VAL | 21JUN2004 | 8:25 | -4 | 1 | Screening | 11.4 | 18.5 | 2.1 | 3.0L | 0.3 |
| | | 21JUN2004 | 8:25 | -4 | 1 | Baseline | 11.0 | 16.2 | 2.4 | 3.0L | 0.3 |
| | | 22JUL2004 | 13:30 | 27 | 104 | Week 4 | 9.0 | 26.2 | 2.4 | 4.5 | 0.3 |
| | | 19AUG2004 | 8:45 | 55 | 105 | Week 8 | 6.9 | 36.6 | 3.3 | 4.7 | 0.3 |
| | | 16SEP2004 | 8:45 | 83 | 106 | Week 12 | 6.8 | 36.4 | 3.2 | 3.8L | 0.3 |
| | | 18NOV2004 | 8:45 | 1 | 201 | Final visit | 8.8 | 36.1 | 3.2 | 3.5L | 0.3 |
| | | 18NOV2004 | 8:45 | 1 | 201 | At randomization | 8.8 | 36.1 | 3.2 | 3.5L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

964

CONFIDENTIAL
AZSER12796696

Page 493 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 25JUN2004 | 14:15 | -7 | 1 | Screening | 6.8 | 67.3 | 4.58 | 4.58 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 25JUN2004 | 14:15 | 1 | 1 | Baseline | 6.8 | 67.3 | 4.58 | 4.58 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 30JUL2004 | 12:00 | 28 | 104 | Week 4 | 4.8 | 64.2 | 3.08 | 3.08 | 3.9 | 0.19 | 0.3 | 0.0 |
| | | 13SEP2004 | 13:35 | 73 | 223 | Week 12 | 5.9 | 66.5 | 3.92 | 3.92 | 3.1 | 0.18 | 0.3 | 0.0 |
| | | 13SEP2004 | 13:35 | 73 | 223 | Final visit | 5.9 | 66.5 | 3.92 | 3.92 | 3.1 | 0.18 | 0.3 | 0.0 |
| E0048030 | OL QTP | 28JUN2004 | 9:00 | -2 | 1 | Screening | 3.9L | 57.4 | 2.24 | 2.24 | 4.6 | 0.18 | 0.6 | 0.0 |
| | | 28JUN2004 | 9:00 | -2 | 1 | Baseline | 3.9L | 57.4 | 2.24 | 2.24 | 4.6 | 0.18 | 0.6 | 0.0 |
| | | 28JUL2004 | 9:00 | 28 | 104 | Week 4 | 5.0 | 54.4 | 2.72 | 2.72 | 3.2 | 0.16 | 0.4 | 0.0 |
| | | 28JUL2004 | 8:45 | 28 | 104 | Final visit | 5.0 | 54.4 | 2.72 | 2.72 | 3.2 | 0.16 | 0.4 | 0.0 |
| E0048032 | OL QTP | 07JUL2004 | 11:00 | -5 | 1 | Screening | 7.9 | 62.3 | 4.92 | 4.92 | 1.8 | 0.14 | 0.6 | 0.1 |
| | | 07JUL2004 | 11:00 | 1 | 1 | Baseline | 7.9 | 62.3 | 4.92 | 4.92 | 1.8 | 0.14 | 0.6 | 0.0 |
| | | 09AUG2004 | 12:00 | 28 | 104 | Week 4 | 4.5 | 50.2 | 2.26 | 2.26 | 3.9 | 0.18 | 0.6 | 0.0 |
| | | 09SEP2004 | 11:40 | 59 | 105 | Week 8 | 4.6 | 40.3L | 1.85L | 1.85L | 3.5 | 0.16 | 0.5 | 0.0 |
| | | 30SEP2004 | 9:45 | 80 | 106 | Week 12 | 5.3 | 40.3L | 2.14 | 2.14 | 4.7 | 0.25 | 0.5 | 0.0 |
| | | 11NOV2004 | 9:30 | 122 | 107 | *Week 12 | 6.1 | 44.1 | 2.69 | 2.69 | 8.4H | 0.51 | 0.4 | 0.0 |
| | | 11NOV2004 | 9:30 | 122 | 107 | Final visit | 6.1 | 44.1 | 2.69 | 2.69 | 8.4H | 0.51 | 0.4 | 0.0 |
| E0048033 | QTP / LI | 09AUG2004 | 10:15 | -7 | 1 | Screening | 10.0 | 64.4 | 6.44 | 6.44 | 3.4 | 0.34 | 0.4 | 0.0 |
| | | 09AUG2004 | 11:25 | 1 | 1 | Baseline | 10.0 | 64.4 | 6.44 | 6.44 | 3.3 | 0.34 | 0.4 | 0.0 |
| | | 13SEP2004 | 11:25 | 28 | 104 | Week 4 | 9.5 | 70.5 | 8.11 | 8.11 | 2.2 | 0.25 | 0.3 | 0.0 |
| | | 11OCT2004 | 11:30 | 56 | 105 | Week 8 | 11.2 | 60.6 | 5.58 | 5.58 | 2.3 | 0.12 | 0.6 | 0.1 |
| | | 08NOV2004 | 9:55 | 1 | 201 | Final visit | 8.6 | 65.1 | 5.60 | 5.60 | 1.9 | 0.42 | 0.6 | 0.1 |
| | | 08NOV2004 | 9:55 | 1 | 201 | At randomization | 8.6 | 65.1 | 5.60 | 5.60 | 4.9 | 0.42 | 0.6 | 0.1 |
| | | 08NOV2004 | 9:55 | 1 | 201 | Baseline | 8.8 | 64.9 | 5.71 | 5.71 | 4.9 | 0.42 | 0.3 | 0.0 |
| | | 31JAN2005 | 9:55 | 85 | 207 | Week 12 | 8.8 | 64.9 | 5.71 | 5.71 | 2.5 | 0.22 | 0.3 | 0.0 |
| | | 02MAY2005 | 8:45 | 188 | 208 | Week 28 | 9.8 | 61.9 | 5.36 | 5.36 | 2.4 | 0.20 | 0.4 | 0.0 |
| | | 16AUG2005 | 9:40 | 288 | 214 | Week 40 | 9.8 | 64.9 | 6.36 | 6.36 | 2.4 | 0.22 | 0.3 | 0.0 |
| | | 13SEP2005 | 11:40 | 310 | 215 | *Week 40 | 12.6H | 68.7 | 8.66H | 8.66H | 1.8 | 0.23 | 0.3 | 0.0 |
| | | 08NOV2005 | 9:50 | 366 | 217 | Week 52 | 10.4 | 60.8 | 6.32 | 6.32 | 2.2 | 0.23 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

965

CONFIDENTIAL
AZSER12796697

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10 **9/L) | MONO-CYTES (%) | MONO-CYTES (x10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 25JUN2004 | 14:15 | -7 | 1 | Screening | 6.8 | 23.5 | 1.6 | 6.5 | 0.4 |
|  |  | 25JUN2004 | 14:15 | -7 | 1 | Baseline | 6.8 | 23.5 | 1.6 | 6.5 | 0.4 |
|  |  | 30JUL2004 | 12:00 | 28 | 104 | Week 4 | 4.8 | 24.8 | 1.2 | 6.8 | 0.3 |
|  |  | 13SEP2004 | 13:35 | 73 | 223 | Week 12 | 5.9 | 26.0 | 1.5 | 6.1 | 0.4 |
|  |  | 13SEP2004 | 13:35 | 73 | 223 | Final visit | 5.9 | 26.0 | 1.5 | 4.1 | 0.2 |
| E0048030 | OL QTP | 28JUN2004 | 9:00 | -2 | 1 | Screening | 3.9L | 32.5 | 1.3 | 4.9 | 0.2 |
|  |  | 28JUN2004 | 9:00 | -2 | 1 | Baseline | 3.9L | 32.5 | 1.3 | 4.9 | 0.2 |
|  |  | 28JUL2004 | 8:45 | 28 | 104 | Week 4 | 5.0 | 37.0 | 1.9 | 5.0 | 0.3 |
|  |  | 28JUL2004 | 8:45 | 28 | 104 | Final visit | 5.0 | 37.0 | 1.9 | 5.0 | 0.3 |
| E0048032 | OL QTP | 07JUL2004 | 11:00 | -5 | 1 | Screening | 7.9 | 29.1 | 2.3 | 6.2 | 0.5 |
|  |  | 07JUL2004 | 11:00 | -5 | 1 | Baseline | 7.9 | 29.1 | 2.3 | 6.2 | 0.5 |
|  |  | 09AUG2004 | 11:20 | 28 | 104 | Week 4 | 4.5 | 33.2 | 1.5 | 12.3H | 0.6 |
|  |  | 09SEP2004 | 11:40 | 59 | 105 | Week 8 | 4.6 | 41.6 | 1.9 | 12.2H | 0.7 |
|  |  | 30SEP2004 | 9:45 | 80 | 106 | Week 12 | 5.3 | 45.5 | 2.1 | 12.9H | 0.6 |
|  |  | 1NOV2004 | 9:30 | 122 | 107 | Week 12 | 6.1 | 37.9 | 2.3 | 9.2 | 0.6 |
|  |  | 1NOV2004 | 9:30 | 122 | 107 | Final visit | 6.1 | 37.9 | 2.3 | 9.2 | 0.6 |
| E0048033 | QTP / LI | 09AUG2004 | 10:15 | -7 | 1 | Screening | 10.0 | 22.7 | 2.3 | 9.1 | 0.9 |
|  |  | 09AUG2004 | 10:15 | -7 | 1 | Baseline | 10.0 | 22.7 | 2.3 | 9.1 | 0.9 |
|  |  | 13SEP2004 | 11:25 | 28 | 104 | Week 4 | 11.5 | 18.7 | 2.2 | 8.4 | 1.0 H |
|  |  | 11OCT2004 | 11:30 | 56 | 105 | Week 8 | 27.8 | 9.2 | 2.6 | 10.0H | 0.9 |
|  |  | 08NOV2004 | 9:55 | 1 | 201 | At randomization | 8.6 | 25.8 | 2.2 | 3.6L | 0.3 |
|  |  | 08NOV2004 | 9:55 | 1 | 201 | Baseline | 8.6 | 25.8 | 2.2 | 3.6L | 0.3 |
|  |  | 1JAN2005 | 9:55 | 85 | 207 | Week 12 | 8.8 | 22.9 | 2.0 | 9.5H | 0.8 |
|  |  | 24MAY2005 | 9:40 | 288 | 214 | Week 28 | 8.8 | 22.8 | 2.0 | 8.6 | 0.7 |
|  |  | 16AUG2005 | 9:40 | 282 | 214 | Week 40 | 9.8 | 25.8 | 2.5 | 8.2 | 0.8 |
|  |  | 13SEP2005 | 11:40 | 310 | 215 | *Week 40 | | 24.7 | 3.1 | 4.5 | 0.6 |
|  |  | 08NOV2005 | 9:50 | 366 | 217 | Week 52 | 12.6H | | | | |
|  |  |  |  |  |  |  | 10.4 | 27.3 | 2.8 | 9.3 | 1.0 H |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.ist  hemal01.sas   02MAR2007:13:34   kcpx265

966

CONFIDENTIAL
AZSER12796698

Page 495 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 06MAR2006 | 11:15 | 484 | 219 | Week 68 | 11.2 | 61.2 | 6.85 | 6.85 | 0.9 | 0.10 | 0.6 | 0.1 |
| | | 06MAR2006 | 11:15 | 484 | 219 | Final visit | 11.2 | 61.2 | 6.85 | 6.85 | 0.9 | 0.10 | 0.6 | 0.1 |
| E0048034 | PLA / VAL | 25AUG2004 | 9:15 | -7 | 1 | Screening | 7.3 | 59.4 | 4.34 | 4.34 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 02SEP2004 | 14:05 | -7 | 1 | Baseline | 7.4 | 59.4 | 4.34 | 4.34 | 2.0 | 0.15 | 0.1 | 0.0 |
| | | 30SEP2004 | 14:05 | 29 | 104 | Week 4 | 5.1 | 59.4 | 3.64 | 3.64 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 26OCT2004 | 13:05 | 55 | 105 | Week 8 | 4.5 | 45.0 | 2.03 | 2.03 | 2.3 | 0.14 | 0.5 | 0.0 |
| | | 19NOV2004 | 9:58 | 79 | 106 | Week 12 | 4.0L | 44.6 | 1.78L | 1.78L | 1.8 | 0.09 | 0.5 | 0.0 |
| | | 17DEC2004 | 9:50 | 167 | 109 | Week 24 | 5.2 | 56.8 | 2.95 | 2.95 | 1.6 | 0.09 | 0.5 | 0.0 |
| | | 14JAN2005 | 9:10 | 1 | 201 | Final visit | 6.1 | 59.7 | 3.64 | 3.64 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 14APR2005 | 9:10 | 1 | 201 | At randomization | 6.1 | 59.7 | 3.64 | 3.64 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 14APR2005 | 9:10 | 1 | 201 | Baseline | 5.4 | 58.3 | 3.15 | 3.15 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 01JUL2005 | 9:10 | 86 | 207 | Week 4 | 5.4 | 58.3 | 3.15 | 3.15 | 1.8 | 0.10 | 0.6 | 0.0 |
| | | 08JUL2005 | 9:00 | 86 | 207 | Final visit | 5.4 | 58.3 | 3.15 | 3.15 | 1.8 | 0.10 | 0.6 | 0.0 |
| E0048035 | OL QTP | 30AUG2004 | 9:00 | -3 | 1 | Screening | 5.0 | 47.4 | 2.37 | 2.37 | 4.7 | 0.24 | 0.7 | 0.0 |
| | | 30AUG2004 | 9:00 | -3 | 1 | Baseline | 5.0 | 47.4 | 2.37 | 2.37 | 4.7 | 0.24 | 0.7 | 0.0 |
| | | 10SEP2004 | 8:15 | 8 | 223 | Week 4 | 4.0L | 39.2L | 1.57L | 1.57L | 3.0 | 0.12 | 1.3 | 0.1 |
| | | 10SEP2004 | 8:15 | 8 | 223 | Final visit | 4.0L | 39.2L | 1.57L | 1.57L | 3.0 | 0.12 | 1.3 | 0.1 |
| E0048036 | OL QTP | 07SEP2004 | 8:58 | -3 | 1 | Screening | 6.9 | 60.2 | 4.15 | 4.15 | 4.7 | 0.32 | 0.3 | 0.0 |
| | | 07SEP2004 | 8:58 | -3 | 1 | Baseline | 6.9 | 60.2 | 4.15 | 4.15 | 4.7 | 0.32 | 0.3 | 0.0 |
| | | 08OCT2004 | 8:35 | 28 | 104 | Week 4 | 5.7 | 45.6 | 2.60 | 2.60 | 4.2 | 0.24 | 0.7 | 0.0 |
| | | 12NOV2004 | 7:35 | 63 | 105 | Week 8 | 6.2 | 47.8 | 2.96 | 2.96 | 2.2 | 0.14 | 1.7 | 0.1 |
| | | 25FEB2005 | 8:45 | 168 | 223 | Week 24 | 8.1 | 60.1 | 4.84 | 4.84 | 2.6 | 0.17 | 0.4 | 0.0 |
| | | 25FEB2005 | 8:45 | 168 | 223 | Final visit | 8.1 | 59.7 | 4.84 | 4.84 | 2.6 | 0.21 | 0.4 | 0.0 |
| E0048037 | OL QTP | 10SEP2004 | 11:20 | -6 | 1 | Screening | 10.7 | 69.7 | 7.46 | 7.46 | 3.4 | 0.36 | 0.0 | 0.0 |
| | | 10SEP2004 | 11:20 | -6 | 1 | Baseline | 10.7 | 69.7 | 7.46 | 7.46 | 3.4 | 0.36 | 0.0 | 0.0 |
| | | 14OCT2004 | 8:50 | 28 | 104 | Week 4 | 7.4 | 58.6 | 4.34 | 4.34 | 4.3 | 0.32 | 0.5 | 0.0 |
| | | 18OCT2004 | 13:30 | 32 | 223 | *Week 4 | | 66.5 | 6.25 | 6.25 | 1.1 | 0.10 | 0.4 | 0.0 |
| | | 18OCT2004 | 13:30 | 32 | 223 | *Week 4 | 9.4 | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796699

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 06MAR2006 | 11:15 | 219 | 484 | Week 68 | 11.2 | 27.9 | 3.1 | 9.4 | 1.1 H |
|  |  | 06MAR2006 | 11:15 | 219 | 484 | Final visit | 11.2 | 27.9 | 3.1 | 9.4 | 1.1 H |
| E0048034 | PLA / VAL | 25AUG2004 | 9:15 | -7 | 1 | Screening | 7.3 | 30.8 | 2.3 | 7.7 | 0.6 |
|  |  | 25AUG2004 | 9:15 | -7 | 1 | Baseline | 7.3 | 30.8 | 2.3 | 7.7 | 0.6 |
|  |  | 30SEP2004 | 14:05 | 29 | 104 | Week 4 | 5.1 | 23.6 | 1.2 | 4.5 | 0.2 |
|  |  | 26OCT2004 | 13:05 | 55 | 105 | Week 8 | 4.5 | 42.9 | 1.9 | 8.6 | 0.4 |
|  |  | 19NOV2004 | 9:58 | 79 | 106 | Week 12 | 4.0L | 45.3 | 1.8 | 7.3 | 0.3 |
|  |  | 15FEB2005 | 9:50 | 167 | 109 | Week 24 | 5.2 | 34.7 | 1.8 | 6.3 | 0.3 |
|  |  | 14APR2005 | 9:10 | 1 | 201 | Final visit | 6.1 | 36.7 | 1.8 | 7.4 | 0.5 |
|  |  | 14APR2005 | 9:10 | 1 | 201 | At randomization | 6.1 | 30.8 | 1.9 | 7.4 | 0.5 |
|  |  | 14APR2005 | 9:10 | 1 | 201 | Baseline | 6.1 | 30.8 | 1.9 | 7.4 | 0.5 |
|  |  | 08JUL2005 | 9:00 | 86 | 207 | Week 12 | 5.4 | 31.1 | 1.7 | 8.2 | 0.5 |
|  |  | 08JUL2005 | 9:00 | 86 | 207 | Final visit | 5.4 | 31.1 | 1.7 | 8.2 | 0.4 |
| E0048035 | OL QTP | 30AUG2004 | 9:00 | -3 | 1 | Screening | 5.0 | 37.5 | 1.9 | 9.7H | 0.5 |
|  |  | 30AUG2004 | 9:00 | -3 | 1 | Baseline | 5.0 | 37.5 | 1.9 | 9.7H | 0.5 |
|  |  | 10SEP2004 | 9:10 | 8 | 223 | Week 4 | 4.0L | 43.1 | 1.7 | 13.4H | 0.5 |
|  |  | 10SEP2004 | 8:15 | 8 | 223 | Final visit | 4.0L | 43.1 | 1.7 | 13.4H | 0.5 |
| E0048036 | OL QTP | 07SEP2004 | 8:58 | -3 | 1 | Screening | 6.9 | 29.9 | 2.1 | 4.9 | 0.3 |
|  |  | 07SEP2004 | 8:58 | -3 | 1 | Baseline | 6.9 | 29.9 | 2.1 | 4.9 | 0.3 |
|  |  | 08OCT2004 | 8:35 | 28 | 104 | Week 4 | 5.7 | 44.3 | 2.5 | 5.4 | 0.3 |
|  |  | 12NOV2004 | 7:35 | 63 | 105 | Week 8 | 6.2 | 43.8 | 2.7 | 5.5 | 0.3 |
|  |  | 25FEB2005 | 8:45 | 168 | 108 | Week 24 | 8.4 | 29.6 | 1.6 | 3.8L | 0.3 |
|  |  | 25FEB2005 | 8:45 | 168 | 223 | Final visit | 8.1 | 33.5 | 2.7 | 3.8L | 0.3 |
| E0048037 | OL QTP | 10SEP2004 | 11:20 | -6 | 1 | Screening | 10.7 | 20.4 | 2.2 | 6.5 | 0.7 |
|  |  | 10SEP2004 | 11:20 | -6 | 1 | Baseline | 10.7 | 20.4 | 2.2 | 6.5 | 0.7 |
|  |  | 14OCT2004 | 11:50 | 28 | 104 | Week 4 | 7.4 | 28.7 | 2.1 | 7.9 | 0.6 |
|  |  | 18OCT2004 | 13:30 | 32 | 223 | *Week 4 |  |  |  |  |  |
|  |  | 18OCT2004 | 13:30 | 32 | 223 | Week 4 | 9.4 | 24.2 | 2.3 | 7.8 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP | 18OCT2004 | 13:30 | 32 | 223 | Final visit | 9.4 | 66.5 | 6.25 | 6.25 | 1.1 | 0.10 | 0.4 | 0.0 |
| E0048038 | MISSING | 20SEP2004 | 9:55 | 1 | * |  | 7.9 | 71.6 | 5.66 | 5.66 | 2.0 | 0.16 | 0.3 | 0.0 |
| E0048039 | QTP / VAL | 30SEP2004 | 9:00 | -5 | 1.01 | Screening | 6.9 | 62.1 | 4.28 | 4.28 | 2.0 | 0.14 | 0.5 | 0.0 |
|  |  | 30SEP2004 | 9:00 | -5 | 1.01 | Baseline | 6.9 | 62.1 | 4.28 | 4.28 | 2.0 | 0.14 | 0.5 | 0.0 |
|  |  | 02NOV2004 | 9:40 | 28 | 104 | Week 4 | 9.4 | 64.8 | 6.09 | 6.09 | 2.8 | 0.26 | 0.2 | 0.0 |
|  |  | 29NOV2004 | 9:32 | 55 | 105 | Week 8 | 6.7 | 61.8 | 4.14 | 4.14 | 2.8 | 0.19 | 0.2 | 0.0 |
|  |  | 28DEC2004 | 9:20 | 84 | 106 | Week 12 | 6.3 | 55.2 | 3.48 | 3.48 | 3.0 | 0.19 | 0.3 | 0.0 |
|  |  | 21MAR2005 | 9:20 | 167 |  | Week 24 | 10.6 | 74.2 | 7.87 | 7.87 | 1.8 | 0.19 | 0.2 | 0.0 |
|  |  | 24MAR2005 | 9:30 | 1 | 201 | Final visit | 6.9 | 70.4 | 4.86 | 4.86 | 2.0 | 0.14 | 0.2 | 0.0 |
|  |  | 24MAR2005 | 9:30 | 1 | 201 | At randomization | 6.9 | 70.4 | 4.86 | 4.86 | 2.0 | 0.14 | 0.2 | 0.0 |
|  |  | 13JUL2005 | 9:50 | 112 | 223 | Baseline | 5.3 | 52.9 | 2.80 | 2.80 | 3.0 | 0.16 | 0.2 | 0.0 |
|  |  | 13JUL2005 | 9:50 | 112 | 223 | Final visit | 5.5 | 52.9 | 2.91 | 2.91 | 3.4 | 0.19 | 0.4 | 0.0 |
| E0048040 | OL QTP | 30SEP2004 | 9:40 | -7 | 1.01 | Screening | 7.8 | 65.4 | 5.10 | 5.10 | 5.4 | 0.42 | 0.6 | 0.0 |
|  |  | 30SEP2004 | 9:40 | -7 | 1.01 | Baseline | 7.8 | 65.4 | 5.10 | 5.10 | 5.4 | 0.42 | 0.6 | 0.0 |
|  |  | 04NOV2004 | 9:00 | 28 | 104 | Week 4 | 5.1 | 52.9 | 2.70 | 2.70 | 5.7 | 0.29 | 0.6 | 0.0 |
|  |  | 08DEC2004 | 8:52 | 62 | 105 | Week 8 | 6.6 | 58.4 | 3.85 | 3.85 | 4.3 | 0.28 | 0.4 | 0.0 |
|  |  | 08DEC2004 | 8:52 | 62 | 105 | Final visit | 6.6 | 58.4 | 3.85 | 3.85 | 4.3 | 0.28 | 0.4 | 0.0 |
| E0048041 | PLA / VAL | 08OCT2004 | 9:45 | -7 | 1.01 | Screening | 9.1 | 69.7 | 6.34 | 6.34 | 4.3 | 0.39 | 0.3 | 0.0 |
|  |  | 08OCT2004 | 9:45 | -7 | 1.01 | Baseline | 9.1 | 69.7 | 6.34 | 6.34 | 4.3 | 0.39 | 0.3 | 0.0 |
|  |  | 12NOV2004 | 9:45 | 26 | 104 | Week 4 | 5.7 | 55.7 | 3.18 | 3.18 | 3.1 | 0.18 | 0.3 | 0.0 |
|  |  | 10DEC2004 | 8:10 | 54 | 105 | Week 8 | 6.8 | 55.7 | 3.79 | 3.79 | 5.9 | 0.40 | 0.6 | 0.0 |
|  |  | 07JAN2005 | 8:08 | 84 | 106 | Week 12 | 6.3 | 45.2 | 2.85 | 2.85 | 10.8H# | 0.68H | 0.1 | 0.0 |
|  |  | 09FEB2005 | 8:30 | 1 | 201 | Final visit | 13.3H | 78.2H | 10.40H# | 10.40H# | 1.7 | 0.23 | 0.1 | 0.0 |
|  |  | 09FEB2005 | 8:30 | 1 | 201 | At randomization | 13.3H | 78.2H | 10.40H# | 10.40H# | 1.7 | 0.23 | 0.1 | 0.0 |
|  |  | 09FEB2005 | 8:30 | 1 | 201 | Baseline | 13.3H | 78.2H | 10.40H# | 10.40H# | 1.7 | 0.23 | 0.1 | 0.0 |
|  |  | 13APR2005 | 8:25 | 64 | 223 | Week 12 | 9.1 | 62.9 | 5.72 | 5.72 | 3.9 | 0.35 | 0.4 | 0.0 |
|  |  | 13APR2005 | 8:25 | 64 | 223 | Final visit | 9.1 | 62.9 | 5.72 | 5.72 | 3.9 | 0.35 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796701

Case 6:06-md-01769-ACC-DAB   Document 1375-24   Filed 03/13/09   Page 95 of 100 PageID 110780

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP | 18OCT2004 | 13:30 | 32 | 223 | Final visit | 9.4 | 24.2 | 2.3 | 7.8 | 0.7 |
| E0048038 | MISSING | 20SEP2004 | 9:55 | 1 | * | | 7.9 | 18.6 | 1.5 | 7.5 | 0.6 |
| E0048039 | QTP / VAL | 30SEP2004 | 9:00 | -5 | 1.01 | Screening | 6.9 | 29.1 | 2.0 | 6.3 | 0.4 |
| | | 30SEP2004 | 9:00 | -5 | 1.01 | Baseline | 6.9 | 29.1 | 2.0 | 6.3 | 0.7 |
| | | 02NOV2004 | 9:40 | 28 | 104 | Week 4 | 9.4 | 24.3 | 2.3 | 7.9 | 0.5 |
| | | 29NOV2004 | 9:32 | 55 | 105 | Week 8 | 6.7 | 28.3 | 1.9 | 7.9 | 0.5 |
| | | 28DEC2004 | 9:25 | 84 | 106 | Week 12 | 6.3 | 31.8 | 2.1 | 6.5 | 0.5 |
| | | 1MAR2005 | 9:20 | 167 | 109 | Week 24 | 10.6 | 33.6 | 1.8 | 6.8 | 0.7 |
| | | 26MAR2005 | 9:30 | 1 | 201 | Final visit | 6.9 | 20.6 | 1.4 | 6.8 | 0.5 |
| | | 26MAR2005 | 9:30 | 1 | 201 | At randomization | 6.9 | 20.6 | 1.4 | 6.8 | 0.5 |
| | | 24MAR2005 | 9:30 | 1 | 201 | Baseline | 6.9 | 20.6 | 1.4 | 6.6 | 0.5 |
| | | 13JUL2005 | 9:50 | 112 | 223 | Week 12 | 5.5 | 20.7 | 2.0 | 7.6 | 0.4 |
| | | 13JUL2005 | 9:50 | 112 | 223 | Final visit | 5.5 | 35.7 | 2.0 | 7.6 | 0.4 |
| E0048040 | OL QTP | 30SEP2004 | 9:40 | -7 | 1 | Screening | 7.8 | 26.7 | 2.1 | 2.3L | 0.2 |
| | | 30SEP2004 | 9:40 | -7 | 1 | Baseline | 7.8 | 26.7 | 2.1 | 2.3L | 0.2 |
| | | 04NOV2004 | 9:00 | 28 | 104 | Week 4 | 5.1 | 36.5 | 1.9 | 2.4 | 0.2 |
| | | 08DEC2004 | 8:52 | 62 | 105 | Week 8 | 5.6 | 33.6 | 2.2 | 3.3L | 0.2 |
| | | 08DEC2004 | 8:52 | 62 | 105 | Final visit | 6.6 | 33.6 | 2.2 | 3.3L | 0.2 |
| E0048041 | PLA / VAL | 08OCT2004 | 9:45 | -7 | 1 | Screening | 9.1 | 20.0 | 1.8 | 5.7 | 0.5 |
| | | 08OCT2004 | 9:45 | -7 | 1 | Baseline | 9.1 | 20.0 | 1.8 | 5.7 | 0.5 |
| | | 12NOV2004 | 10:04 | 28 | 104 | Week 4 | 7.8 | 31.6 | 2.4 | 6.1H | 0.8 |
| | | 10DEC2004 | 8:10 | 56 | 105 | Week 8 | 6.3 | 36.2 | 2.3 | 7.8 | 0.5 |
| | | 07JAN2005 | 8:08 | 84 | 106 | Week 12 | 6.3 | 36.2 | 2.3 | 6.3 | 0.4 |
| | | 09FEB2005 | 8:30 | 1 | 201 | Final visit | 13.3H | 15.3L | 2.0 | 4.7 | 0.6 |
| | | 09FEB2005 | 8:30 | 1 | 201 | At randomization | 13.3H | 15.3L | 2.0 | 4.7 | 0.6 |
| | | 09FEB2005 | 8:30 | 1 | 201 | Baseline | 13.3H | 15.3L | 2.0 | 4.7 | 0.6 |
| | | 13APR2005 | 8:25 | 64 | 223 | Week 12 | 9.1 | 24.1 | 2.2 | 8.7 | 0.8 |
| | | 13APR2005 | 8:25 | 64 | 223 | Final visit | 9.1 | 24.1 | 2.2 | 8.7 | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796702

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048043 | OL QTP | 28OCT2004 | 8:50 | -6 | 1 | Screening | 7.6 | 71.2 | 5.41 | 5.41 | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 03DEC2004 | 8:50 | 1 | 1 | Baseline | 7.6 | 71.2 | 5.41 | 5.41 | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 03DEC2004 | 7:23 | 30 | 104 | Week 4 | 7.0 | 59.8 | 4.19 | 4.19 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 29DEC2004 | 8:10 | 56 | 105 | Week 8 | 7.6 | 71.9 | 5.46 | 5.46 | 0.2 | 0.02 | 0.2 | 0.0 |
| | | 26JAN2005 | 8:20 | 84 | 105 | Week 12 | 8.6 | 75.5 | 6.49 | 6.49 | 3.3 | 0.28 | 0.2 | 0.0 |
| | | 26JAN2005 | 8:20 | 84 | 106 | Final visit | 8.6 | 75.5 | 6.49 | 6.49 | 3.3 | 0.28 | 0.2 | 0.0 |
| E0048044 | OL QTP | 12NOV2004 | 9:45 | -4 | 1 | Screening | 5.9 | 63.9 | 3.77 | 3.77 | 4.0 | 0.24 | 0.4 | 0.0 |
| | | 12NOV2004 | 9:45 | 1 | 1 | Baseline | 5.9 | 63.9 | 3.77 | 3.77 | 4.0 | 0.24 | 0.4 | 0.0 |
| | | 14DEC2004 | 8:55 | 28 | 104 | Week 4 | 9.6 | 68.2 | 6.55 | 6.55 | 5.2 | 0.50 | 0.5 | 0.1 |
| | | 11JAN2005 | 9:15 | 56 | 105 | Week 8 | 6.3 | 49.4 | 3.11 | 3.11 | 7.0H | 0.44 | 0.5 | 0.0 |
| | | 08FEB2005 | 9:20 | 84 | 106 | Week 12 | 9.6 | 70.3 | 6.75 | 6.75 | 4.6 | 0.44 | 0.3 | 0.0 |
| | | 08FEB2005 | 9:20 | 84 | 106 | Final visit | 9.6 | 70.3 | 6.75 | 6.75 | 4.6 | 0.44 | 0.3 | 0.0 |
| E0048046 | OL QTP | 20JAN2005 | 9:05 | -7 | 1.01 | Screening | 7.9 | 72.7 | 5.74 | 5.74 | 2.0 | 0.16 | 0.7 | 0.1 |
| | | 20JAN2005 | 9:05 | -7 | 1.01 | Baseline | 7.9 | 72.7 | 5.74 | 5.74 | 2.0 | 0.16 | 0.7 | 0.1 |
| E0048047 | MISSING | 20JAN2005 | 9:55 | 1 | * | * | 7.4 | 70.2 | 5.19 | 5.19 | 1.3 | 0.10 | 0.2 | 0.0 |
| E0048048 | OL QTP | 04MAR2005 | 9:35 | -3 | 1.01 | Screening | 9.1 | 77.4H | 7.04 | 7.04 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 04MAR2005 | 9:35 | 1 | 1.01 | Baseline | 9.1 | 77.4H | 7.04 | 7.04 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 12APR2005 | 9:30 | 36 | 223 | Week 4 | 8.0 | 57.9H | 4.63 | 4.63 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 12APR2005 | 9:30 | 36 | 223 | Final visit | 8.0 | 57.9 | 4.63 | 4.63 | 1.2 | 0.10 | 0.2 | 0.0 |
| E0048049 | OL QTP | 11MAR2005 | 9:35 | -5 | 1.01 | Screening | 7.0 | 69.1 | 4.84 | 4.84 | 3.3 | 0.23 | 0.2 | 0.0 |
| | | 11MAR2005 | 9:35 | 1 | 1.01 | Baseline | 7.0 | 69.1 | 4.84 | 4.84 | 3.3 | 0.23 | 0.2 | 0.0 |
| E0048050 | QTP / VAL | 30MAR2005 | 9:30 | -6 | 1 | Screening | 6.8 | 39.5L | 2.69 | 2.69 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 30MAR2005 | 9:30 | 1 | 1 | Baseline | 6.8 | 39.5L | 2.69 | 2.69 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 03MAY2005 | 13:30 | 28 | 104 | Week 4 | 7.6 | 36.7L | 2.28 | 2.28 | 3.6 | 0.26 | 0.6 | 0.0 |
| | | 02JUN2005 | 9:35 | 58 | 105 | Week 8 | 6.4 | 46.0 | 2.94 | 2.94 | 3.9 | 0.25 | 0.6 | 0.0 |
| | | 05JUL2005 | 7:55 | 91 | 106 | Week 12 | 5.3 | 39.3L | 2.08 | 2.08 | 4.5 | 0.24 | 0.3 | 0.0 |
| | | 05AUG2005 | 7:30 | 91 | 201 | Final visit | 5.6 | 41.8 | 2.34 | 2.34 | 2.3 | 0.13 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:34   kcpx265

971

CONFIDENTIAL
AZSER12796703

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048043 | OL QTP | 28OCT2004 | 8:50 | -6 | | Screening | 7.6 | 20.7 | 1.6 | 6.5 | 0.5 |
| | | 28OCT2004 | 8:50 | -6 | 1 | Baseline | 7.0 | 20.7 | 1.6 | 6.2 | 0.5 |
| | | 03DEC2004 | 7:23 | 30 | 104 | Week 4 | 7.0 | 30.0 | 2.1 | 8.2 | 0.6 |
| | | 29DEC2004 | 8:10 | 56 | 105 | Week 8 | 7.6 | 14.1L | 1.1 | 13.7H | 1.0 H |
| | | 26JAN2005 | 8:20 | 84 | 106 | Week 12 | 8.4 | 14.9L | 1.1 | 6.1 | 0.5 |
| | | 26JAN2005 | 8:20 | 84 | | Final visit | 8.6 | 14.9L | 1.3 | 6.1 | 0.5 |
| E0048044 | OL QTP | 12NOV2004 | 9:45 | -4 | | Screening | 5.9 | 26.9 | 1.6 | 4.8 | 0.3 |
| | | 12NOV2004 | 9:45 | -4 | 1 | Baseline | 5.9 | 26.9 | 1.6 | 5.8 | 0.5 |
| | | 14DEC2004 | 9:55 | 28 | 104 | Week 4 | 6.3 | 26.9 | 2.0 | 7.8 | 0.5 |
| | | 11JAN2005 | 9:15 | 56 | 105 | Week 8 | 9.6 | 35.5 | 2.2 | 5.5 | 0.5 |
| | | 08FEB2005 | 9:20 | 84 | 106 | Week 12 | | 19.3 | 1.9 | 5.5 | 0.5 |
| | | 08FEB2005 | 9:20 | 84 | | Final visit | | 19.3 | 1.9 | | |
| E0048046 | OL QTP | 20JAN2005 | 9:05 | -7 | 1.01 | Screening | 7.9 | 17.4 | 1.4 | 7.2 | 0.6 |
| | | 20JAN2005 | 9:05 | -7 | 1.01 | Baseline | 7.9 | 17.4 | 1.4 | 7.2 | 0.6 |
| E0048047 | MISSING | 20JAN2005 | 9:55 | 1 | | * | 7.4 | 23.2 | 1.7 | 5.1 | 0.4 |
| E0048048 | OL QTP | 04MAR2005 | 9:35 | -3 | 1.01 | Screening | 9.1 | 15.3L | 1.4 | 6.7 | 0.6 |
| | | 04MAR2005 | 9:35 | -3 | 1.01 | Baseline | 9.0 | 15.1L | 1.4 | 6.8 | 0.6 |
| | | 06APR2005 | 9:30 | 33 | 1.23 | Week 4 | 8.0 | 32.1 | 2.6 | 8.6 | 0.7 |
| | | 12APR2005 | 9:30 | 36 | 2.23 | Final visit | 8.0 | 32.1 | 2.6 | 8.6 | 0.7 |
| E0048049 | OL QTP | 11MAR2005 | 9:35 | -5 | 1.01 | Screening | 7.0 | 20.3 | 1.4 | 7.1 | 0.5 |
| | | 11MAR2005 | 9:35 | -5 | 1.01 | Baseline | 7.0 | 20.3 | 1.4 | 7.1 | 0.5 |
| E0048050 | QTP / VAL | 30MAR2005 | 9:30 | -6 | 1 | Screening | 6.8 | 48.7H | 3.3 | 8.2 | 0.6 |
| | | 30MAR2005 | 9:30 | -6 | 1 | Baseline | 6.2 | 48.7H | 3.3 | 8.3 | 0.6 |
| | | 03MAY2005 | 13:30 | 28 | 104 | Week 4 | 6.1 | 49.4H | 3.1 | 9.2 | 0.5 |
| | | 02JUN2005 | 9:35 | 58 | 105 | Week 8 | 6.4 | 41.1 | 2.6 | 8.7 | 0.5 |
| | | 05JUL2005 | 7:55 | 91 | 106 | Week 12 | 5.3 | 45.7 | 2.4 | 10.2H | 0.5 |
| | | 05AUG2005 | 7:30 | 1 | 201 | Final visit | 5.6 | 44.2 | 2.5 | 11.3H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

972

CONFIDENTIAL
AZSER12796704

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 05AUG2005 | 7:30 | 1 | 201 | At randomization | 5.6 | 41.8 | 2.34 | 2.34 | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 05AUG2005 | 7:30 | 1 | 207 | Baseline | 5.6 | 41.8 | 2.34 | 2.34 | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 27OCT2005 | 7:50 | 84 | 211 | Week 12 | 5.3 | 35.0L | 2.21 | 2.21 | 5.0 | 0.32 | 1.0 | 0.1 |
| | | 15FEB2006 | 8:30 | 195 | 278 | Week 28 | 5.7 | 40.5L | 2.31 | 2.31 | 3.6 | 0.21 | 0.2 | 0.0 |
| | | 09MAY2006 | 7:50 | 278 | 350 | Week 50 | 5.8 | 37.2L | 2.16 | 2.16 | 5.6 | 0.32 | 0.2 | 0.0 |
| | | 09AUG2006 | 8:10 | 369 | 368 | *Week 52 | 6.2 | 36.8L | 2.28 | 2.28 | 3.7 | 0.23 | 0.2 | 0.0 |
| | | 23AUG2006 | 8:30 | 384 | 223 | Week 52 | 6.6 | 33.0L | 2.18 | 2.18 | 3.6 | 0.24 | 0.4 | 0.0 |
| | | 23AUG2006 | 8:30 | 384 | 223 | Final visit | 6.6 | 33.0L | 2.18 | 2.18 | 3.6 | 0.24 | 0.4 | 0.0 |
| E0048051 | OL QTP | 07APR2005 | 9:50 | -5 | 1.01 | Screening | 4.8 | 54.8 | 2.63 | 2.63 | 7.6H | 0.36 | 0.4 | 0.0 |
| | | 07APR2005 | 9:50 | -5 | 1.01 | Baseline | 4.8 | 54.8 | 2.63 | 2.63 | 7.6H | 0.36 | 0.4 | 0.0 |
| | | 01JUN2005 | 9:50 | 26 | 104 | Week 4 | 4.8 | 61.9 | 2.97 | 2.97 | 5.5 | 0.26 | 0.2 | 0.0 |
| | | 07JUN2005 | 13:25 | 56 | 105 | Week 8 | 5.0 | 61.5 | 3.01 | 3.01 | 5.7 | 0.36 | 0.2 | 0.0 |
| | | 06JUL2005 | 9:53 | 85 | 106 | Week 12 | 5.6 | 53.3 | 2.50 | 2.50 | 8.1H | 0.41 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:55 | 148 | 223 | Week 24 | 5.6 | 62.5 | 3.50 | 3.50 | 7.8H | 0.44 | 0.2 | 0.0 |
| | | 07SEP2005 | 9:55 | 148 | 223 | Final visit | 5.6 | 62.5 | 3.50 | 3.50 | 7.8H | 0.44 | 0.2 | 0.0 |
| E0048052 | OL QTP | 07APR2005 | 9:45 | -5 | 1.01 | Screening | 8.0 | 66.3 | 5.30 | 5.30 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 07APR2005 | 9:45 | -5 | 1.01 | Baseline | 8.0 | 66.3 | 5.30 | 5.30 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 10MAY2005 | 10:50 | 28 | 104 | Final visit | 7.5 | 62.4 | 4.68 | 4.68 | 1.3 | 0.10 | 0.3 | 0.0 |
| E0048053 | MISSING | 14APR2005 | 8:10 | | 1.01 * | Screening | 8.1 | 62.1 | 5.03 | 5.03 | 3.7 | 0.30 | 0.1 | 0.0 |
| E0048054 | OL QTP | 14APR2005 | 9:55 | -6 | 1 | Screening | 7.6 | 63.1 | 4.80 | 4.80 | 3.3 | 0.25 | 0.2 | 0.0 |
| | | 14APR2005 | 9:55 | -6 | 1 | Baseline | 7.6 | 63.1 | 4.80 | 4.80 | 3.3 | 0.25 | 0.2 | 0.0 |
| | | 18MAY2005 | 8:55 | 28 | 104 | Week 4 | 6.2 | 48.7 | 3.02 | 3.02 | 3.6 | 0.22 | 0.3 | 0.0 |
| | | 20JUN2005 | 8:57 | 56 | 105 | Week 8 | 6.0 | 50.3 | 3.00 | 3.00 | 3.3 | 0.20 | 0.4 | 0.0 |
| | | 14JUL2005 | 9:55 | 85 | 106 | Week 12 | 6.7 | 56.3 | 3.77 | 3.77 | 4.2 | 0.28 | 0.5 | 0.0 |
| | | 14JUL2005 | 9:57 | 85 | 106 | Final visit | 6.7 | 56.3 | 3.77 | 3.77 | 4.2 | 0.28 | 0.5 | 0.0 |
| E0048055 | MISSING | 25APR2005 | 9:59 | 1 | * | | 9.4 | 51.2 | 4.81 | 4.81 | 5.1 | 0.48 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796705

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 05AUG2005 | 7:30 | 1 | 201 | At randomization | 5.6 | 44.2 | 2.5 | 11.3H | 0.6 |
| | | 05AUG2005 | 7:30 | 1 | 201 | Baseline | 5.6 | 44.2 | 2.5 | 11.3H | 0.6 |
| | | 27OCT2005 | 7:50 | 84 | 207 | Week 12 | 6.3 | 32.0 | 2.0 | 25.0H | 1.6 H# |
| | | 15FEB2006 | 8:30 | 195 | 211 | Week 28 | 5.7 | 45.6 | 2.6 | 10.1H | 0.6 |
| | | 09MAY2006 | 8:00 | 278 | 214 | Week 40 | 5.8 | 43.5 | 2.5 | 13.3H | 0.8 |
| | | 08AUG2006 | 8:00 | 369 | 217 | Week 52 | 6.2 | 66.5 | 2.9 | 12.8H | 0.8 |
| | | 23AUG2006 | 8:30 | 384 | 223 | *Week 52 | 6.6 | | | | |
| | | 23AUG2006 | 8:30 | 384 | 223 | Week 52 | 6.6 | 51.9H | 3.4H | 11.1H | 0.7 |
| | | 23AUG2006 | 8:30 | 384 | 223 | Final visit | 6.6 | 51.9H | 3.4H | 11.1H | 0.7 |
| E0048051 | OL QTP | 07APR2005 | 9:45 | -5 | 1.01 | Screening | 4.8 | 31.2 | 1.5 | 6.0 | 0.3 |
| | | 07APR2005 | 9:50 | -5 | 1.01 | Baseline | 4.8 | 31.2 | 1.5 | 6.7 | 0.3 |
| | | 10MAY2005 | 9:55 | 104 | 104 | Week 4 | 5.6 | 27.7 | 1.3 | 4.9 | 0.3 |
| | | 07JUN2005 | 9:55 | 56 | 105 | Week 8 | 5.6 | 24.7 | 1.4 | 6.9 | 0.4 |
| | | 06JUL2005 | 9:53 | 85 | 106 | Week 12 | 5.6 | 31.3 | 1.6 | 5.1 | 0.3 |
| | | 07SEP2005 | 9:55 | 148 | 223 | Week 24 | 5.6 | 24.4 | 1.4 | | |
| | | 07SEP2005 | 9:55 | 148 | 223 | Final visit | | 51.9H | | 11.1H | 0.7 |
| E0048052 | OL QTP | 07APR2005 | 9:45 | -5 | 1.01 | Screening | 8.0 | 25.6 | 2.0 | 6.5 | 0.5 |
| | | 07APR2005 | 9:45 | -5 | 1.01 | Baseline | 8.0 | 25.5 | 2.0 | 6.5 | 0.5 |
| | | 10MAY2005 | 9:55 | 104 | 104 | Week 4 | 7.5 | 29.3 | 2.2 | 6.7 | 0.5 |
| | | 10MAY2005 | 10:50 | 28 | 104 | Final visit | 7.5 | | | | |
| E0048053 | MISSING | 14APR2005 | 8:10 | 1.01 | 1 | *1.01 * | 8.1 | 27.3 | 2.2 | 6.8 | 0.6 |
| E0048054 | OL QTP | 14APR2005 | 9:55 | -6 | 1 | Screening | 7.6 | 25.9 | 2.0 | 7.5 | 0.6 |
| | | 14APR2005 | 9:55 | -6 | 1 | Baseline | 7.6 | 25.9 | 2.0 | 7.5 | 0.6 |
| | | 18MAY2005 | 8:55 | 28 | 104 | Week 4 | 6.2 | 40.6 | 2.5 | 6.8 | 0.4 |
| | | 16JUL2005 | 9:50 | 87 | 105 | Week 8 | 6.7 | 39.6 | 2.7 | 7.4 | 0.5 |
| | | 16JUL2005 | 9:57 | 85 | 106 | Week 12 | 6.7 | 30.6 | 2.1 | 8.4 | 0.6 |
| | | 16JUL2005 | 9:57 | 85 | 106 | Final visit | | | | | |
| E0048055 | MISSING | 25APR2005 | 9:59 | 1 | * | | 9.4 | 31.9 | 3.0 | 11.5H | 1.1 H |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796706

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048056 | OL QTP | 01JUN2005 | 9:40 | -2 | 1 | Screening | 11.6 | 62.5 | 7.25 | 7.25 | 6.1H | 0.7H | 0.5 | 0.1 |
| | | 01JUN2005 | 9:40 | 1 | 1 | Baseline | 11.6 | 62.5 | 7.25 | 7.25 | 6.1H | 0.7H | 0.5 | 0.1 |
| | | 29JUN2005 | 9:50 | 26 | 104 | Week 4 | 10.1 | 54.8 | 5.53 | 5.53 | 4.1 | 0.41 | 0.4 | 0.0 |
| | | 29JUN2005 | 9:50 | 26 | 104 | Final visit | 10.1 | 54.8 | 5.53 | 5.53 | 4.1 | 0.41 | 0.4 | 0.0 |
| E0048057 | OL QTP | 02JUN2005 | 9:00 | -5 | 1 | Screening | 5.7 | 58.7 | 3.35 | 3.35 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 02JUN2005 | 9:00 | 1 | 1 | Baseline | 5.7 | 58.7 | 3.35 | 3.35 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 07JUL2005 | 9:32 | 30 | 104 | Week 4 | 6.6 | 65.4 | 4.32 | 4.32 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:00 | 57 | 223 | Week 8 | 8.8 | 61.9 | 5.45 | 5.45 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:00 | 57 | 223 | Final visit | 8.8 | 61.9 | 5.45 | 5.45 | 1.3 | 0.11 | 0.4 | 0.0 |
| E0048058 | QTP / VAL | 11JUL2005 | 7:20 | -4 | 1.01 | Screening | 5.2 | 68.8 | 3.58 | 3.58 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 11JUL2005 | 7:15 | 1 | 1.01 | Baseline | 5.2 | 68.8 | 3.58 | 3.58 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 12AUG2005 | 7:15 | -4 | 105 | Baseline | 5.0 | 68.5 | 3.43 | 3.43 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 09SEP2005 | 7:42 | 56 | 105 | Week 8 | 4.8 | 63.7H | 3.06 | 3.06 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 05OCT2005 | 7:35 | 82 | 106 | Final visit | 5.2 | 77.3H | 4.02 | 4.02 | 1.5H | 0.08 | 0.4 | 0.0 |
| | | 03NOV2005 | 7:50 | 1 | 201 | At randomization | 5.6 | 69.6 | 3.90 | 3.90 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 03NOV2005 | 7:50 | 1 | 201 | Baseline | 5.6 | 69.6 | 3.90 | 3.90 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 26JAN2006 | 7:50 | 85 | 207 | Week 12 | 5.2 | 63.7 | 3.31 | 3.31 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 8MAY2006 | 7:30 | 197 | 207 | Baseline | 4.9 | 61.5 | 3.01 | 3.01 | 0.4 | 0.02 | 0.2 | 0.0 |
| | | 18MAY2006 | 7:30 | 197 | 211 | Final Visit | 4.9 | 61.5 | 3.01 | 3.01 | 0.4 | 0.02 | 0.2 | 0.0 |
| E0048059 | OL QTP | 06AUG2005 | 9:55 | -6 | 1 | Screening | 11.3 | 62.8 | 7.10 | 7.10 | 1.8 | 0.20 | 0.3 | 0.0 |
| | | 11AUG2005 | 9:58 | 1 | 1 | Baseline | 11.3 | 62.8 | 7.10 | 7.10 | 1.8 | 0.20 | 0.3 | 0.0 |
| | | 06SEP2005 | 9:50 | 27 | 104 | Week 4 | 9.6 | 45.0 | 4.32 | 4.32 | 3.8 | 0.36 | 0.4 | 0.0 |
| | | 06SEP2005 | 9:58 | 27 | 104 | Final visit | 9.6 | 45.0 | 4.32 | 4.32 | 3.8 | 0.36 | 0.4 | 0.0 |
| E0048060 | OL QTP | 05AUG2005 | 9:15 | -6 | 1 | Screening | 7.6 | 59.4 | 4.51 | 4.51 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 05AUG2005 | 9:50 | 1 | 1 | Baseline | 7.6 | 59.4 | 4.51 | 4.51 | 2.3 | 0.17 | 0.4 | 0.0 |
| | | 11SEP2005 | 9:50 | 35 | 104 | Week 4 | 6.1 | 51.1 | 3.12 | 3.12 | 4.2 | 0.26 | 0.1 | 0.0 |
| | | 11SEP2005 | 9:50 | 35 | 104 | Final visit | 6.1 | 51.1 | 3.12 | 3.12 | 4.2 | 0.26 | 0.1 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796707