Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048056 | OL QTP | 01JUN2005 | 9:40 | -2 | 1 | Screening | 11.6 | 26.5 | 3.1 | 4.4 | 0.5 |
| | | 01JUN2005 | 9:40 | -2 | 1 | Baseline | 11.6 | 26.5 | 3.1 | 4.4 | 0.5 |
| | | 29JUN2005 | 9:50 | 26 | 104 | Week 4 | 10.1 | 36.6 | 3.7H | 4.1 | 0.4 |
| | | 29JUN2005 | 9:50 | 26 | 104 | Final visit | 10.1 | 36.6 | 3.7H | 4.1 | 0.4 |
| E0048057 | OL QTP | 02JUN2005 | 9:00 | -5 | 1 | Screening | 5.7 | 32.9 | 1.9 | 6.5 | 0.4 |
| | | 02JUN2005 | 9:00 | -5 | 1 | Baseline | 5.7 | 32.9 | 1.9 | 6.5 | 0.4 |
| | | 07JUL2005 | 9:32 | 30 | 104 | Week 4 | 6.6 | 32.2 | 1.9 | 6.0 | 0.3 |
| | | 03AUG2005 | 9:00 | 57 | 223 | Week 8 | 8.8 | 28.2 | 1.6 | 5.9 | 0.6 |
| | | 03AUG2005 | 9:00 | 57 | 223 | Final visit | 8.8 | 29.5 | 2.6 | 6.9 | 0.6 |
| E0048058 | QTP / VAL | 11JUL2005 | 7:20 | -4 | 1.01 | Screening | 5.2 | 26.4 | 1.4 | 4.0 | 0.2 |
| | | 11JUL2005 | 7:10 | -4 | 1.01 | Baseline | 5.2 | 26.4 | 1.4 | 4.6 | 0.3 |
| | | 12AUG2005 | 7:15 | 28 | 104 | Week 4 | 5.0 | 23.6 | 1.2 | 6.8 | 0.3 |
| | | 09SEP2005 | 7:42 | 56 | 105 | Week 8 | 4.8 | 20.7 | 1.1 | 7.5 | 0.4 |
| | | 05OCT2005 | 7:35 | 82 | 106 | Week 12 | 5.2 | 21.4 | 1.2 | 0.3L | 0.0L |
| | | 03NOV2005 | 7:50 | 1 | 201 | At randomization | 5.6 | 21.4 | 1.2 | 7.5 | 0.4 |
| | | 03NOV2005 | 7:50 | 1 | 201 | Baseline | 5.2 | 21.4 | 1.2 | 7.5 | 0.4 |
| | | 26JAN2006 | 7:40 | 85 | 207 | Week 12 | 5.2 | 31.3 | 1.6 | 3.9L | 0.2 |
| | | 18MAY2006 | 7:30 | 197 | 211 | Final visit | 4.9 | 30.4 | 1.5 | 7.5 | 0.4 |
| E0048059 | OL QTP | 04AUG2005 | 9:55 | -6 | 1 | Screening | 11.3 | 30.6 | 3.5H | 4.5 | 0.5 |
| | | 04AUG2005 | 9:55 | -6 | 1 | Baseline | 11.3 | 30.6 | 3.5H | 4.5 | 0.5 |
| | | 06SEP2005 | 9:58 | 27 | 104 | Week 4 | 11.6 | 35.8 | 4.2H | 7.0 | 0.7 |
| | | 06SEP2005 | 9:58 | 27 | 104 | Final visit | 9.6 | 43.8 | 4.2H | 7.0 | 0.7 |
| E0048060 | OL QTP | 05AUG2005 | 9:15 | -6 | 1 | Screening | 7.6 | 33.3 | 2.5 | 4.6 | 0.4 |
| | | 05AUG2005 | 9:15 | -6 | 1 | Baseline | 7.6 | 33.3 | 2.5 | 4.6 | 0.4 |
| | | 15SEP2005 | 9:50 | 35 | 104 | Week 4 | 6.1 | 38.4 | 2.3 | 6.2 | 0.4 |
| | | 15SEP2005 | 9:50 | 35 | 104 | Final visit | 6.1 | 38.4 | 2.3 | 6.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796708

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048061 | OL QTP | 12AUG2005 | 9:00 | -3 | 1.01 | Screening | 7.5 | 69.7 | 5.23 | 5.23 | 3.7 | 0.28 | 0.3 | 0.0 |
|  |  | 12AUG2005 | 9:00 | -3 | 1.01 | Baseline | 7.5 | 69.7 | 5.23 | 5.23 | 3.7 | 0.28 | 0.3 | 0.0 |
| E0048062 | OL QTP | 24AUG2005 | 9:59 | -7 | 1 | Screening | 7.4 | 50.8 | 3.76 | 3.76 | 4.3 | 0.32 | 0.5 | 0.0 |
|  |  | 24AUG2005 | 9:59 | -7 | 1 | Baseline | 7.4 | 50.8 | 3.76 | 3.76 | 4.3 | 0.32 | 0.5 | 0.0 |
|  |  | 28SEP2005 | 10:59 | 28 | 104 | Week 4 | 14.1H | 70.8 | 9.98H | 9.98 | 0.4 | 0.06 | 0.5 | 0.0 |
|  |  | 26OCT2005 | 10:52 | 56 | 105 | Week 8 | 9.6 | 60.0 | 5.76 | 5.76 | 1.9 | 0.18 | 0.5 | 0.1 |
|  |  | 23NOV2005 | 11:00 | 84 | 106 | Week 12 | 9.6 | 53.7 | 5.16 | 5.16 | 3.1 | 0.30 | 0.8 | 0.1 |
|  |  | 23NOV2005 | 11:00 | 84 | 106 | Final visit | 9.6 | 53.7 | 5.16 | 5.16 | 3.1 | 0.30 | 0.8 | 0.1 |
| E0048063 | PLA / LI | 06SEP2005 | 9:58 | -9 | 0 | * | 4.4 | 49.4 | 2.17 | 2.17 | 0.6 | 0.03 | 0.5 | 0.0 |
|  |  | 10OCT2005 | 10:30 | 26 | 104 | Week 4 | 6.2 | 64.1 | 3.97 | 3.97 | 0.7 | 0.04 | 0.5 | 0.0 |
|  |  | 08NOV2005 | 11:00 | 54 | 105 | Week 8 | 4.8 | 59.2 | 2.87 | 2.87 | 1.0 | 0.05 | 0.5 | 0.0 |
|  |  | 06DEC2005 | 11:00 | 81 | 106 | Week 12 | 4.3 | 57.2 | 2.46 | 2.46 | 0.6 | 0.02 | 0.6 | 0.0 |
|  |  | 05JAN2006 | 14:35 | 1 | 201 | Final visit | 6.7 | 62.7 | 4.20 | 4.20 | 0.6 | 0.04 | 0.2 | 0.0 |
|  |  | 05JAN2006 | 14:35 | 1 | 201 | At randomization | 6.7 | 62.7 | 4.20 | 4.20 | 0.0 | 0.00 | 0.2 | 0.0 |
|  |  | 30MAR2006 | 10:35 | 85 | 207 | Baseline | 6.9 | 64.9 | 4.50 | 4.50 | 0.5 | 0.03 | 0.1 | 0.0 |
|  |  | 19JUL2006 | 8:20 | 196 | 211 | Week 8 | 5.4 | 64.9 | 3.50 | 3.50 | 0.8 | 0.05 | 0.6 | 0.0 |
|  |  | 17AUG2006 | 9:30 | 225 | 223 | *Week 28 | 6.9 | 73.8 | 5.09 | 5.09 | 1.2 | 0.08 | 1.6 | 0.1 |
|  |  | 17AUG2006 | 9:30 | 225 | 223 | *Week 28 |  |  |  |  |  |  |  |  |
|  |  | 17AUG2006 | 9:30 | 225 | 223 | Final visit | 6.6 | 63.3 | 4.18 | 4.18 | 1.2 | 0.08 | 1.0 | 0.1 |
| E0048064 | MISSING | 15SEP2005 | 8:30 |  | 1.01 | * | 8.7 |  |  |  |  |  |  |  |
| E0049001 | OL QTP | 29JUN2004 | 9:00 | -7 | 1 | Screening | 5.1 | 56.1 | 2.86 | 2.86 | 3.3 | 0.17 | 0.8 | 0.0 |
|  |  | 29JUN2004 | 9:00 | -7 | 1 | Baseline | 5.1 | 56.1 | 2.86 | 2.86 | 3.3 | 0.17 | 0.8 | 0.0 |
|  |  | 05AUG2004 | 9:00 | 30 | 104 | Week 4 | 6.2 | 61.4 | 3.81 | 3.81 | 3.6 | 0.22 | 0.4 | 0.0 |
|  |  | 28SEP2004 | 11:00 | 86 | 105 | Week 8 | 5.4 | 56.1 | 3.89 | 3.89 | 1.6 | 0.09 | 0.2 | 0.0 |
|  |  | 18OCT2004 | 10:55 | 104 | 223 | *Week 12 | 7.9 | 76.9 | 6.08 | 6.08 | 0.5 | 0.04 | 0.2 | 0.0 |
|  |  | 18OCT2004 | 10:55 | 104 | 223 | Final visit | 7.9 | 76.9 | 6.08 | 6.08 | 0.5 | 0.04 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796709

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048061 | OL QTP | 12AUG2005 | 9:00 | -3 | 1.01 | Screening | 7.5 | 18.7 | 1.4 | 7.6 | 0.6 |
| | | 12AUG2005 | 9:00 | -3 | 1.01 | Baseline | 7.5 | 18.7 | 1.4 | 7.6 | 0.6 |
| E0048062 | OL QTP | 24AUG2005 | 9:59 | -7 | 1 | Screening | 7.4 | 32.8 | 2.4 | 11.6H | 0.9 |
| | | 24AUG2005 | 9:59 | -7 | 1 | Baseline | 7.4 | 32.8 | 2.4 | 11.6H | 0.9 |
| | | 28SEP2005 | 10:49 | 28 | 104 | Week 4 | 14.1H | 17.1 | 2.4 | 11.5H | 1.6 H# |
| | | 26OCT2005 | 10:52 | 56 | 105 | Week 8 | 9.6 | 26.4 | 2.5 | 11.2H | 1.1 H |
| | | 23NOV2005 | 11:00 | 84 | 106 | Week 12 | 9.6 | 32.9 | 3.2 | 9.5H | 0.9 |
| | | 23NOV2005 | 11:00 | 84 | 106 | Final visit | 9.6 | 32.9 | 3.2 | 9.5H | 0.9 |
| E0048063 | PLA / LI | 06SEP2005 | 9:58 | -9 | 0 | * | 4.4 | 44.9 | 2.0 | 4.6 | 0.2 |
| | | 11OCT2005 | 10:30 | 26 | 104 | Week 4 | 6.2 | 31.1 | 1.9 | 6.1 | 0.3 |
| | | 08NOV2005 | 10:10 | 54 | 105 | Week 8 | 4.8 | 33.7 | 1.6 | 3.6L | 0.2 |
| | | 06DEC2005 | 11:10 | 82 | 106 | Week 12 | 4.3 | 35.7 | 1.5 | 6.1 | 0.3 |
| | | 05JAN2006 | 14:35 | 81 | 201 | Final visit | 6.7 | 31.5 | 2.1 | 5.6 | 0.4 |
| | | 05JAN2006 | 14:35 | | 201 | At randomization | 6.7 | 31.5 | 2.1 | 5.6 | 0.4 |
| | | 05JAN2006 | 14:35 | | 201 | Baseline | 6.7 | 31.5 | 2.1 | 5.6 | 0.4 |
| | | 30MAR2006 | 16:35 | 85 | 207 | Week 12 | 5.5 | 33.8 | 1.6 | 5.7 | 0.3 |
| | | 19JUL2006 | 8:20 | 196 | 211 | Week 28 | 6.9 | 30.8 | 2.1 | 5.7 | 0.3 |
| | | 17AUG2006 | 9:30 | 225 | 223 | *Week 28 | 6.6 | 20.9 | 1.4 | 3.9L | 0.3 |
| | | 17AUG2006 | 9:30 | 225 | 223 | Week 28 | 6.6 | 28.5 | 1.9 | 6.9 | 0.4 |
| | | 17AUG2006 | 9:30 | 225 | 223 | Final visit | 6.6 | 28.5 | 1.9 | 6.0 | 0.4 |
| E0048064 | MISSING | 15SEP2005 | 8:30 | | 1.01 | * | 8.7 | 28.5 | 1.9 | 6.0 | 0.4 |
| E0049001 | OL QTP | 29JUN2004 | 9:00 | -7 | 1 | Screening | 5.1 | 33.8 | 1.7 | 6.0 | 0.3 |
| | | 29JUN2004 | 9:00 | -7 | 1 | Baseline | 5.1 | 33.8 | 1.7 | 6.0 | 0.3 |
| | | 05AUG2004 | 9:00 | 30 | 104 | Week 4 | 6.2 | 32.6 | 2.0 | 5.1 | 0.3 |
| | | 31AUG2004 | 11:00 | 56 | 105 | Week 8 | 5.7 | 35.7 | 2.0 | 6.6 | 0.4 |
| | | 28SEP2004 | 11:00 | 84 | 106 | Week 12 | 7.4 | | | 6.6L | 0.5 |
| | | 18OCT2004 | 10:55 | 104 | 223 | *Week 12 | | | | | |
| | | 18OCT2004 | 10:55 | 104 | 223 | Week 12 | 7.9 | 19.8 | 1.6 | 2.6L | 0.2 |
| | | 18OCT2004 | 10:55 | 104 | 223 | Final visit | 7.9 | 19.8 | 1.6 | 2.6L | 0.2 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796710

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0049002 | MISSING | 07DEC2004 | 12:00 | | 1 | * | | 8.9 | 66.3 | 5.90 | 5.90 | 1.3 | 0.12 | 0.4 | 0.0 |
| E0050002 | OL QTP | 13APR2004 | 16:15 | -14 | 1 | * | Screening | 10.7 | 76.0 | 8.13 | 8.13 | 1.0 | 0.11 | 0.1 | 0.0 |
| | | 27APR2004 | 15:10 | 0 | 101 | | Week 4 | 6.4 | 66.7 | 4.27 | 4.27 | 3.5 | 0.22 | 0.1 | 0.0 |
| | | 25MAY2004 | 15:09 | 28 | 105 | | Week 8 | 4.4 | 57.4 | 2.53 | 2.53 | 4.7 | 0.21 | 0.1 | 0.0 |
| | | 30JUN2004 | 13:50 | 64 | 106 | | Week 12 | 5.3 | 57.5 | 3.05 | 3.05 | 3.3 | 0.17 | 0.3 | 0.0 |
| | | 28JUL2004 | 13:20 | 92 | 106 | * | Week 12 | 4.8 | 49.6 | 2.38 | 2.38 | 4.5 | 0.23 | 0.3 | 0.0 |
| | | 17AUG2004 | 14:05 | 112 | 223 | | Week 12 | 4.9 | 63.2 | 3.10 | 3.10 | 1.5 | 0.07 | 0.4 | 0.0 |
| | | 17AUG2004 | 14:05 | 112 | 223 | | Final visit | 4.9 | 63.2 | 3.10 | 3.10 | 1.5 | 0.07 | 0.4 | 0.0 |
| E0050003 | OL QTP | 15APR2004 | 14:10 | -7 | 1 | | Screening | 8.1 | 64.7 | 5.24 | 5.24 | 3.2 | 0.26 | 0.6 | 0.1 |
| | | 15APR2004 | 13:55 | -7 | 1 | | Baseline | 8.1 | 64.5 | 5.24 | 5.24 | 3.6 | 0.26 | 0.6 | 0.0 |
| | | 28APR2004 | 11:55 | 6 | 223 | | Baseline | 7.6 | 63.5 | 4.83 | 4.83 | 2.9 | 0.22 | 0.4 | 0.0 |
| | | 28APR2004 | 11:55 | 6 | 223 | | Final visit | 7.6 | 63.5 | 4.83 | 4.83 | 2.9 | 0.22 | 0.4 | 0.0 |
| E0050004 | OL QTP | 15APR2004 | 16:14 | -6 | 1 | | Screening | 7.8 | 62.9 | 4.91 | 4.91 | 1.6 | 0.12 | 0.6 | 0.1 |
| | | 15APR2004 | 16:14 | -6 | 1 | | Baseline | 7.8 | 62.9 | 4.91 | 4.91 | 1.6 | 0.12 | 0.7 | 0.1 |
| | | 19MAY2004 | 15:44 | 28 | 104 | | Week 4 | 5.4 | 61.4 | 3.32 | 3.32 | 1.0 | 0.05 | 0.5 | 0.0 |
| | | 16JUN2004 | 15:18 | 56 | 105 | | Week 8 | 4.6 | 58.5 | 2.69 | 2.69 | 1.7 | 0.08 | 0.0 | 0.0 |
| | | 06JUL2004 | 11:40 | 76 | 223 | | Week 12 | 5.9 | 61.4 | 3.62 | 3.62 | 1.4 | 0.08 | 0.0 | 0.0 |
| | | 06JUL2004 | 11:40 | 76 | 223 | | Final visit | 5.9 | 61.4 | 3.62 | 3.62 | 1.4 | 0.08 | 0.0 | 0.0 |
| E0050005 | MISSING | 20APR2004 | 11:30 | | 1 | * | | 6.1 | 56.6 | 3.45 | 3.45 | 4.5 | 0.27 | 0.6 | 0.0 |
| E0050007 | OL QTP | 26APR2004 | 16:45 | -2 | 1.01 | | Screening | 9.7 | 65.6 | 6.36 | 6.36 | 3.8 | 0.37 | 0.2 | 0.0 |
| | | 26APR2004 | 16:45 | -2 | 1.01 | | Baseline | 9.7 | 65.6 | 6.36 | 6.36 | 3.8 | 0.37 | 0.2 | 0.0 |
| | | 21JUN2004 | 12:10 | 54 | 223 | | Week 8 | 6.7 | 53.1 | 3.56 | 3.56 | 6.5H | 0.44 | 0.2 | 0.0 |
| | | 21JUN2004 | 12:10 | 54 | 223 | | Final visit | 6.7 | 53.1 | 3.56 | 3.56 | 6.5H | 0.44 | 0.2 | 0.0 |
| E0050010 | OL QTP | 28APR2004 | 11:20 | -7 | 1 | | Screening | 9.1 | 55.1 | 5.01 | 5.01 | 7.3H | 0.66H | 0.3 | 0.0 |
| | | 28APR2004 | 11:20 | -7 | 1 | | Baseline | 9.1 | 55.1 | 5.01 | 5.01 | 7.3H | 0.66H | 0.3 | 0.0 |
| | | 12MAY2004 | 11:30 | 7 | 223 | | Week 4 | 7.7 | 58.2 | 4.48 | 4.48 | 6.1H | 0.47 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796711

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0049002 | MISSING | 07DEC2004 | 12:00 | 1 | * | | 8.9 | 28.8 | 2.6 | 3.2L | 0.3 |
| E0050002 | OL QTP | 13APR2004 | 16:15 | -14 | | * | 10.7 | 11.0L | 1.2 | 10.0H | 1.1 H |
| | | 27APR2004 | 15:10 | 0 | 101 | Screening | 6.4 | 24.4 | 1.6 | 5.3 | 0.3 |
| | | 26MAY2004 | 13:49 | 28 | 104 | Week 4 | 6.3 | 40.9 | 2.6 | 5.7 | 0.3 |
| | | 30JUN2004 | 13:50 | 64 | 105 | Week 8 | 5.3 | 34.1 | 1.8 | 5.0 | 0.3 |
| | | 28JUL2004 | 13:20 | 92 | 106 | Week 12 | 4.8 | 37.0 | 1.8 | 8.3 | 0.4 |
| | | 17AUG2004 | 14:05 | 112 | 223 | *Week 12 | 4.9 | 28.7 | 1.4 | 6.2 | 0.3 |
| | | 17AUG2004 | 14:05 | 112 | 223 | Final Visit | 4.9 | 28.7 | 1.4 | 6.2 | 0.3 |
| E0050003 | OL QTP | 15APR2004 | 14:10 | -7 | 1 | Screening | 8.1 | 25.0 | 2.0 | 6.5 | 0.5 |
| | | 15APR2004 | 14:50 | 1 | 1 | Baseline | 8.0 | 25.6 | 2.0 | 6.5 | 0.5 |
| | | 28APR2004 | 11:50 | 6 | 223 | Week 4 | 7.6 | 26.6 | 2.0 | 6.6 | 0.5 |
| | | 28APR2004 | 11:55 | 6 | 223 | Final visit | 7.6 | 26.6 | 2.0 | 6.6 | 0.5 |
| E0050004 | OL QTP | 15APR2004 | 16:14 | -6 | 1 | Screening | 7.8 | 30.3 | 2.4 | 4.6 | 0.4 |
| | | 15APR2004 | 16:14 | -6 | 1 | Baseline | 5.4 | 30.3 | 1.8 | 4.3 | 0.2 |
| | | 19MAY2004 | 15:44 | 28 | 104 | Week 4 | 4.6 | 32.6 | 1.6 | 4.1 | 0.2 |
| | | 16JUN2004 | 15:18 | 56 | 105 | Week 8 | 5.5 | 33.6 | 2.0 | 5.6L | 0.3 L |
| | | 06JUL2004 | 16:40 | 76 | 223 | Week 12 | 5.9 | 34.6 | 2.0 | 2.6L | 0.3 |
| | | 06JUL2004 | 16:40 | 76 | 223 | Final visit | 5.9 | 34.6 | 2.0 | 2.6L | 0.3 |
| E0050005 | MISSING | 20APR2004 | 11:30 | 1 | * | | 6.1 | 29.7 | 1.8 | 8.6 | 0.5 |
| E0050007 | OL QTP | 26APR2004 | 16:45 | -2 | 1.01 | Screening | 9.7 | 23.4 | 2.3 | 7.0 | 0.7 |
| | | 26APR2004 | 16:46 | -2 | 1.01 | Baseline | 9.7 | 23.7 | 2.3 | 7.0 | 0.7 |
| | | 21JUN2004 | 12:10 | 54 | 223 | Week 8 | 6.7 | 30.6 | 2.1 | 9.6H | 0.6 |
| | | 21JUN2004 | 12:10 | 54 | 223 | Final visit | 6.7 | 30.6 | 2.1 | 9.6H | 0.6 |
| E0050010 | OL QTP | 28APR2004 | 11:20 | -7 | 1 | Screening | 9.1 | 29.8 | 2.7 | 7.5 | 0.7 |
| | | 28APR2004 | 11:20 | -7 | 1 | Baseline | 9.1 | 29.1 | 2.7 | 7.0 | 0.7 |
| | | 12MAY2004 | 11:30 | 7 | 223 | Week 4 | 7.7 | 30.5 | 2.4 | 5.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796712

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 12MAY2004 | 11:30 | 7 | 223 | Final visit | 7.7 | 58.2 | 4.48 | 4.48 | 6.1H | 0.47 | 0.2 | 0.0 |
| E0050011 | MISSING | 04MAY2004 | 12:33 | 1 | * | | 9.8 | 68.1 | 6.67 | 6.67 | 5.2 | 0.51 | 0.3 | 0.0 |
| E0050012 | OL QTP | 04MAY2004 | 14:13 | -7 | 1 | Screening | 8.5 | 64.3 | 5.47 | 5.47 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 04MAY2004 | 14:13 | -7 | 1 | Baseline | 8.5 | 64.3 | 5.47 | 5.47 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 18MAY2004 | 14:10 | 7 | 223 | Week 4 | 9.7 | 67.4 | 6.54 | 6.54 | 1.8 | 0.17 | 0.3 | 0.0 |
| | | 18MAY2004 | 14:10 | 7 | 223 | Final visit | 9.7 | 67.4 | 6.54 | 6.54 | 1.8 | 0.17 | 0.3 | 0.0 |
| E0050013 | OL QTP | 05MAY2004 | 9:00 | -7 | 1 | Screening | 7.0 | 56.0 | 3.92 | 3.92 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 05MAY2004 | 9:00 | -7 | 1 | Baseline | 7.0 | 56.0 | 3.92 | 3.92 | 2.0 | 0.14 | 0.2 | 0.0 |
| | | 16JUN2004 | 11:10 | 35 | 104 | Week 4 | 8.6 | 54.2 | 4.66 | 4.66 | 2.7 | 0.23 | 0.3 | 0.0 |
| | | 16JUN2004 | 11:10 | 35 | 104 | Final visit | 8.6 | 54.2 | 4.66 | 4.66 | 2.7 | 0.23 | 0.3 | 0.0 |
| E0050016 | OL QTP | 11MAY2004 | 12:40 | -6 | 1 | Screening | 6.9 | 49.7 | 3.43 | 3.43 | 3.8 | 0.26 | 0.6 | 0.0 |
| | | 11MAY2004 | 12:40 | -6 | 1 | Baseline | 6.9 | 49.7 | 3.43 | 3.43 | 3.8 | 0.26 | 0.6 | 0.0 |
| E0050018 | OL QTP | 20MAY2004 | 11:50 | -7 | 1 | Screening | 5.1 | 63.2 | 3.22 | 3.22 | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 20MAY2004 | 11:50 | -7 | 1 | Baseline | 5.1 | 63.2 | 3.22 | 3.22 | 1.3 | 0.07 | 0.4 | 0.0 |
| | | 23JUN2004 | 9:07 | 27 | 104 | Week 4 | 6.2 | 48.9 | 3.03 | 3.03 | 3.4 | 0.21 | 0.3 | 0.0 |
| | | 23JUN2004 | 9:07 | 27 | 104 | Final visit | 6.2 | 48.9 | 3.03 | 3.03 | 3.4 | 0.21 | 0.3 | 0.0 |
| E0050019 | OL QTP | 26MAY2004 | 14:35 | -7 | 1 | Screening | 4.9 | 67.5 | 3.31 | 3.31 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 26MAY2004 | 14:35 | -7 | 1 | Baseline | 4.9 | 67.5 | 3.31 | 3.31 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 29JUN2004 | 10:35 | 27 | 104 | Week 4 | 4.7 | 54.9 | 2.58 | 2.58 | 1.8 | 0.08 | 0.1 | 0.0 |
| | | 29JUN2004 | 10:35 | 27 | 104 | Final visit | 4.7 | 54.9 | 2.58 | 2.58 | 1.8 | 0.08 | 0.1 | 0.0 |
| E0050020 | OL QTP | 01JUN2004 | 10:00 | -6 | 1 | Screening | 8.9 | 67.9 | 6.04 | 6.04 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 01JUN2004 | 10:00 | -6 | 1 | Baseline | 8.9 | 67.9 | 6.04 | 6.04 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 06JUL2004 | 9:00 | 29 | 104 | Week 4 | 6.6 | 67.8 | 4.20 | 4.20 | 1.1 | 0.08 | 0.6 | 0.0 |
| | | 03AUG2004 | 12:30 | 57 | 105 | Week 8 | 7.3 | 66.8 | 4.88 | 4.88 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 02SEP2004 | 8:15 | 87 | 223 | Week 12 | 6.9 | 57.7 | 3.98 | 3.98 | 0.8 | 0.06 | 0.0 | 0.0 |
| | | 02SEP2004 | 8:15 | 87 | 223 | Final visit | 6.9 | 57.7 | 3.98 | 3.98 | 0.8 | 0.06 | 0.0 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796713

Page 510 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 12MAY2004 | 11:30 | 7 | 223 | Final visit | 7.7 | 30.5 | 2.4 | 5.0 | 0.4 |
| E0050011 | MISSING | 04MAY2004 | 12:33 | | 1 | * | 9.8 | 23.0 | 2.3 | 3.4L | 0.3 |
| E0050012 | OL QTP | 04MAY2004 | 14:13 | -7 | 1 | Screening | 8.5 | 28.4 | 2.4 | 5.1 | 0.4 |
| | | 04MAY2004 | 14:13 | -7 | 1 | Baseline | 8.5 | 28.4 | 2.4 | 5.1 | 0.4 |
| | | 18MAY2004 | 14:10 | 7 | 223 | Week 4 | 9.7 | 24.1 | 2.3 | 6.4 | 0.6 |
| | | 18MAY2004 | 14:10 | 7 | 223 | Final visit | 9.7 | 24.1 | 2.3 | 6.4 | 0.6 |
| E0050013 | OL QTP | 05MAY2004 | 9:00 | -7 | 1 | Screening | 7.0 | 33.7 | 2.4 | 8.1 | 0.6 |
| | | 05MAY2004 | 9:00 | -7 | 1 | Baseline | 7.0 | 33.7 | 2.4 | 8.1 | 0.6 |
| | | 16JUN2004 | 11:10 | 35 | 104 | Week 4 | 8.6 | 34.0 | 2.9 | 8.8 | 0.8 |
| | | 16JUN2004 | 11:10 | 35 | 104 | Final visit | 8.6 | 34.0 | 2.9 | 8.8 | 0.8 |
| E0050016 | OL QTP | 11MAY2004 | 12:40 | -6 | 1 | Screening | 6.9 | 36.8 | 2.5 | 9.1 | 0.6 |
| | | 11MAY2004 | 12:40 | -6 | 1 | Baseline | 6.9 | 36.8 | 2.5 | 9.1 | 0.6 |
| E0050018 | OL QTP | 20MAY2004 | 11:50 | -7 | 1 | Screening | 5.1 | 28.7 | 1.5 | 6.4 | 0.3 |
| | | 20MAY2004 | 11:50 | -7 | 1 | Baseline | 5.1 | 28.7 | 1.5 | 6.4 | 0.3 |
| | | 23JUN2004 | 9:07 | 27 | 104 | Week 4 | 6.2 | 39.5 | 2.5 | 7.9 | 0.5 |
| | | 23JUN2004 | 9:07 | 27 | 104 | Final visit | 6.2 | 39.5 | 2.5 | 7.9 | 0.5 |
| E0050019 | OL QTP | 26MAY2004 | 14:35 | -7 | 1 | Screening | 4.9 | 24.0 | 1.2 | 6.7 | 0.3 |
| | | 26MAY2004 | 14:35 | -7 | 1 | Baseline | 4.9 | 24.0 | 1.2 | 6.7 | 0.3 |
| | | 29JUN2004 | 10:35 | 27 | 104 | Week 4 | 4.7 | 35.0 | 1.7 | 8.2 | 0.4 |
| | | 29JUN2004 | 10:35 | 27 | 104 | Final visit | 4.7 | 35.0 | 1.7 | 8.2 | 0.4 |
| E0050020 | OL QTP | 01JUN2004 | 10:00 | -6 | 1 | Screening | 8.9 | 27.6 | 2.5 | 3.4L | 0.3 |
| | | 01JUN2004 | 9:00 | -6 | 1 | Baseline | 8.9 | 27.6 | 2.5 | 3.4L | 0.3 |
| | | 06JUL2004 | 9:40 | 29 | 104 | Week 4 | 6.8 | 31.4 | 2.1 | 4.8 | 0.3 |
| | | 03AUG2004 | 12:30 | 57 | 105 | Week 8 | 7.3 | 26.8 | 2.0 | 5.0 | 0.4 |
| | | 02SEP2004 | 8:15 | 87 | 223 | Week 12 | 6.9 | 35.5 | 2.5 | 6.0 | 0.4 |
| | | 02SEP2004 | 8:15 | 87 | 223 | Final visit | 6.9 | 35.5 | 2.5 | 6.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

982

CONFIDENTIAL
AZSER12796714

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 09JUN2004 | 12:30 | -6 | 1 | Screening | 10.6 | 59.3 | 6.29 | 6.29 | 3.6 | 0.38 | 0.3 | 0.0 |
| | | 09JUN2004 | 12:30 | | 1 | Baseline | 10.6 | 59.9 | 6.29 | 6.29 | 3.6 | 0.38 | 0.3 | 0.0 |
| | | 13JUL2004 | 9:17 | 28 | 104 | Week 4 | 8.9 | 60.9 | 5.42 | 5.42 | 5.1 | 0.45 | 0.7 | 0.0 |
| | | 10AUG2004 | 13:15 | 56 | 223 | Week 8 | 9.0 | 58.6 | 5.27 | 5.27 | 2.9 | 0.26 | 0.7 | 0.1 |
| | | 10AUG2004 | 13:15 | 56 | 223 | Final visit | 9.0 | 58.6 | 5.27 | 5.27 | 2.9 | 0.26 | 0.7 | 0.1 |
| E0050022 | OL QTP | 16JUN2004 | 13:50 | -5 | 1 | Screening | 5.6 | 64.9 | 3.63 | 3.63 | 1.1 | 0.06 | 0.0 | 0.0 |
| | | 16JUN2004 | 13:50 | | 1 | Baseline | 5.1 | 64.0 | 3.63 | 3.63 | 1.4 | 0.06 | 0.0 | 0.0 |
| | | 13JUL2004 | 9:40 | 28 | 104 | Week 4 | 5.5 | 60.6 | 3.09 | 3.09 | 2.4 | 0.12 | 0.5 | 0.0 |
| | | 24AUG2004 | 9:30 | 64 | 223 | Week 8 | 5.5 | 65.6 | 3.61 | 3.61 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 24AUG2004 | 9:30 | 64 | 223 | Final visit | 5.5 | 65.6 | 3.61 | 3.61 | 1.8 | 0.10 | 0.5 | 0.0 |
| E0050024 | MISSING | 22JUL2004 | 11:30 | | 1.01 * | | 8.9 | 59.2 | 5.27 | 5.27 | 4.0 | 0.36 | 0.8 | 0.1 |
| | | 28JUL2004 | 13:54 | | 1.04 * | | 10.4 | 62.0 | 6.45 | 6.45 | 4.0 | 0.42 | 0.1 | 0.0 |
| E0051001 | PLA / VAL | 12JUL2004 | 13:00 | -5 | 1 | Screening | 5.6 | 63.0 | 3.53 | 3.53 | 1.0 | 0.06 | 0.0 | 0.0 |
| | | 12JUL2004 | 11:00 | | 1 | Baseline | 4.3 | 63.0 | 2.81 | 2.81 | 0.2 | 0.06 | 0.4 | 0.0 |
| | | 10AUG2004 | 11:00 | 28 | 104 | Week 4 | 6.4 | 66.3 | 4.24 | 4.24 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 14SEP2004 | 11:00 | 59 | 105 | Week 8 | 4.4 | 59.1 | 2.60 | 2.60 | 0.6 | 0.04 | 0.2 | 0.0 |
| | | 14OCT2004 | 10:00 | 89 | 106 | Week 12 | 4.9 | 65.6 | 3.21 | 3.21 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 8DEC2004 | 10:00 | 1 | 201 | At randomization | 4.9 | 65.6 | 3.21 | 3.21 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 8DEC2004 | 10:00 | 1 | 201 | Baseline | 6.4 | 68.6 | 4.39 | 4.39 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 13JAN2005 | 10:00 | 17 | 223 | Week 12 | 6.4 | 68.6 | 4.39 | 4.39 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 13JAN2005 | 12:00 | 17 | 223 | Final visit | 6.4 | 68.6 | 4.39 | 4.39 | 0.5 | 0.03 | 0.4 | 0.0 |
| E0051002 | MISSING | 03AUG2004 | 12:30 | | 1 * | | 5.5 | 55.2 | 3.04 | 3.04 | 1.3 | 0.07 | 0.2 | 0.0 |
| E0051003 | MISSING | 10AUG2004 | 13:00 | | 1 * | | 5.7 | 77.8H | 4.43 | 4.43 | 0.6 | 0.03 | 0.1 | 0.0 |
| E0051004 | OL QTP | 24AUG2004 | 13:55 | -7 | 1 | Screening | 7.7 | 67.8 | 5.22 | 5.22 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 24AUG2004 | 13:55 | | 1 | Baseline | 7.7 | 67.8 | 5.22 | 5.22 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 14SEP2004 | 13:15 | 14 | 223 | Week 4 | 9.3 | 72.3 | 6.72 | 6.72 | 2.4 | 0.22 | 0.3 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst    02MAR2007:13:34    hema101.sas    kcpx265

983

CONFIDENTIAL
AZSER12796715

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 09JUN2004 | 12:30 | -6 | 1 | Screening | 10.6 | 29.0 | 3.1 | 7.8 | 0.8 |
| | | 09JUN2004 | 12:30 | -6 | 1 | Baseline | 10.8 | 29.0 | 3.1 | 7.8 | 0.8 |
| | | 13JUL2004 | 9:17 | 28 | 104 | Week 4 | 8.9 | 28.0 | 2.5 | 5.7 | 0.5 |
| | | 10AUG2004 | 13:15 | 56 | 223 | Week 8 | 9.0 | 31.7 | 2.9 | 6.1 | 0.6 |
| | | 10AUG2004 | 13:15 | 56 | 223 | Final visit | 9.0 | 31.7 | 2.9 | 6.1 | 0.6 |
| E0050022 | OL QTP | 16JUN2004 | 13:50 | -5 | 1 | Screening | 5.6 | 24.8 | 1.4 | 9.2 | 0.5 |
| | | 16JUN2004 | 13:50 | -5 | 1 | Baseline | 5.6 | 24.8 | 1.4 | 9.2 | 0.5 |
| | | 19JUL2004 | | 28 | 104 | Week 4 | 5.1 | 26.3 | 1.3 | 10.4H | 0.5 |
| | | 24AUG2004 | 9:30 | 64 | 223 | Week 8 | 5.5 | 26.7 | 1.3 | 11.4H | 0.6 |
| | | 24AUG2004 | 9:30 | 64 | 223 | Final visit | 5.5 | 20.7 | 1.1 | 11.4H | 0.6 |
| E0050024 | MISSING | 22JUL2004 | 11:30 | | 1.01 | * | 8.9 | 30.4 | 2.7 | 5.6 | 0.5 |
| | | 28JUL2004 | 11:54 | | | * | 10.4 | 29.8 | 3.1 | 4.1 | 0.4 |
| E0051001 | PLA / VAL | 12JUL2004 | 13:00 | -5 | 101 | Screening | 5.6 | 27.0 | 1.5 | 5.0 | 0.3 |
| | | 12JUL2004 | 13:00 | -5 | 101 | Baseline | 5.6 | 28.2 | 1.5 | 6.2 | 0.5 |
| | | 10AUG2004 | 11:00 | 24 | 104 | Week 4 | 6.3 | 24.5 | 1.2 | 7.2 | 0.5 |
| | | 14SEP2004 | 11:30 | 59 | 105 | Week 8 | 6.4 | 25.9 | 1.6 | 5.9 | 0.3 |
| | | 14OCT2004 | 10:00 | 89 | 106 | Week 12 | 4.4 | 31.9 | 1.4 | 7.8 | 0.3 |
| | | 2BDEC2004 | 10:00 | | 201 | At randomization | 4.9 | 27.8 | 1.4 | 5.8 | 0.3 |
| | | 28DEC2004 | 10:00 | | 201 | Baseline | 4.9 | 27.8 | 1.4 | 5.8 | 0.4 |
| | | 13JAN2005 | 12:00 | 17 | 223 | Week 12 | 6.4 | 24.4 | 1.6 | 6.1 | 0.4 |
| | | 13JAN2005 | 12:00 | 17 | 223 | Final visit | 6.4 | 24.4 | 1.6 | 6.4 | 0.4 |
| E0051002 | MISSING | 03AUG2004 | 12:30 | | 1 | * | 5.5 | 32.3 | 1.8 | 11.0H | 0.6 |
| E0051003 | MISSING | 10AUG2004 | 13:00 | | 1 | * | 5.7 | 15.2L | 0.9L | 6.3 | 0.4 |
| E0051004 | OL QTP | 24AUG2004 | 13:55 | -7 | 1 | Screening | 7.7 | 26.2 | 2.0 | 4.0 | 0.3 |
| | | 24AUG2004 | 13:55 | -7 | 1 | Baseline | 7.7 | 26.2 | 2.0 | 4.0 | 0.3 |
| | | 14SEP2004 | 13:15 | 14 | 223 | Week 4 | 9.3 | 21.6 | 2.0 | 3.4L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796716

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051004 | OL QTP | 16SEP2004 | 13:15 | 14 | 223 | Final visit | 9.3 | 72.3 | 6.72 | 6.72 | 2.4 | 0.22 | 0.3 | 0.0 |
| E0051005 | MISSING | 16NOV2004 | 13:15 | 1 | * | | 4.4 | 63.3 | 2.79 | 2.79 | 1.2 | 0.05 | 0.6 | 0.0 |
| E0051006 | QTP / VAL | 14DEC2004 | 13:25 | -7 | 1 | Screening | 7.8 | 53.1 | 4.14 | 4.14 | 8.5H | 0.66H | 0.7 | 0.1 |
| | | 14DEC2004 | 13:25 | -7 | 1 | Baseline | 7.8 | 53.1 | 4.14 | 4.14 | 8.5H | 0.66H | 0.5 | 0.1 |
| | | 18JAN2005 | 10:05 | 28 | 104 | Week 4 | 7.2 | 53.5 | 3.85 | 3.85 | 5.7 | 0.41 | 0.3 | 0.0 |
| | | 15FEB2005 | 9:45 | 56 | 105 | Week 8 | 8.1 | 41.8 | 3.39 | 3.39 | 6.3H | 0.51H | 0.4 | 0.0 |
| | | 22MAR2005 | 10:10 | 93 | 106 | Week 12 | 8.1 | 40.6 | 3.29 | 3.29 | 13.1H | 1.06H# | 0.5 | 0.1 |
| | | 02JUN2005 | 10:10 | 168 | 107 | Week 24 | 6.4 | 30.0L | 1.92L | 1.92L | 17.0H | 1.09 | 2.0 | 0.1 |
| | | 06JUL2005 | 9:55 | 1 | 201 | Final visit | 6.3 | 42.0 | 2.65 | 2.65 | 3.3 | 0.21 | 2.0 | 0.1 |
| | | 06JUL2005 | 9:55 | 1 | 201 | At randomization | 6.3 | 42.0 | 2.65 | 2.65 | 3.3 | 0.21 | 0.2 | 0.0 |
| | | 21SEP2005 | 11:10 | 78 | 207 | Baseline | 6.3 | 42.0 | 2.65 | 2.65 | 3.3 | 0.21 | 0.2 | 0.0 |
| | | 18JAN2006 | 10:55 | 197 | 211 | Week 12 | 6.7 | 36.7L | 2.46 | 2.46 | 3.2 | 0.26 | 0.4 | 0.0 |
| | | 11APR2006 | 12:00 | 280 | 223 | Week 40 | 6.7 | 38.7L | 2.59 | 2.59 | 2.9 | 0.18 | 0.4 | 0.0 |
| | | 11APR2006 | 12:00 | 280 | 223 | Final visit | 7.3 | 42.3 | 3.09 | 3.09 | 1.7 | 0.12 | 0.2 | 0.0 |
| E0052001 | PLA / VAL | 07APR2004 | 10:20 | -7 | 1 | Screening | 4.9 | 55.3 | 2.71 | 2.71 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 07APR2004 | 10:20 | -7 | 1 | Baseline | 4.9 | 55.3 | 2.71 | 2.71 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 02MAY2004 | 11:00 | 28 | 104 | Week 4 | 5.4 | 51.7 | 2.79 | 2.79 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 14JUN2004 | 11:05 | 68 | 105 | Week 8 | 5.2 | 55.7 | 2.90 | 2.90 | 2.4 | 0.12 | 0.2 | 0.0 |
| | | 12JUL2004 | 11:45 | 96 | 106 | Week 12 | 5.0 | 56.9 | 2.85 | 2.85 | 2.4 | 0.12 | 0.4 | 0.0 |
| | | 31AUG2004 | 12:35 | 146 | 201 | Final visit | 6.0 | 59.3 | 3.56 | 3.56 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 31AUG2004 | 12:35 | 1 | 201 | At randomization | 6.0 | 59.3 | 3.56 | 3.56 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 27OCT2004 | 11:25 | 58 | 223 | Week 12 | 6.6 | 63.3 | 4.18 | 4.18 | 2.4 | 0.18 | 0.4 | 0.0 |
| | | 27OCT2004 | 11:25 | 58 | 223 | Final visit | 7.6 | 63.3 | 4.81 | 4.81 | 2.4 | 0.18 | 0.4 | 0.0 |
| E0052002 | OL QTP | 15APR2004 | 11:10 | -39 | 0 | * | 4.5 | 52.4 | 2.36 | 2.36 | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 06MAY2004 | 11:18 | -18 | 0.01 | * | 4.8 | 53.7 | 2.58 | 2.58 | 2.8 | 0.13 | 0.2 | 0.0 |
| | | 17MAY2004 | 10:45 | -7 | 1 | Screening | 7.5 | 66.9 | 5.02 | 5.02 | 1.9 | 0.14 | 0.2 | 0.0 |
| | | 17MAY2004 | 10:45 | -7 | 1 | Baseline | 7.5 | 66.9 | 5.02 | 5.02 | 1.9 | 0.14 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796717

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051004 | OL QTP | 14SEP2004 | 13:15 | 14 | 223 | Final visit | 9.3 | 21.6 | 2.0 | 3.4L | 0.3 |
| E0051005 | MISSING | 16NOV2004 | 13:15 | | 1 | * | 4.4 | 29.0 | 1.3 | 5.9 | 0.3 |
| E0051006 | QTP / VAL | 1DEC2004 | 13:25 | -7 | 1 | Screening | 7.8 | 27.7 | 2.2 | 10.0H | 0.8 |
| | | 14DEC2004 | 13:25 | -7 | 1 | Baseline | 7.8 | 27.7 | 2.1 | 10.0H | 0.8 |
| | | 18JAN2005 | 10:05 | 28 | 104 | Week 4 | 7.2 | 29.7 | 2.2 | 10.8H | 0.8 |
| | | 15FEB2005 | 9:45 | 56 | 105 | Week 8 | 8.1 | 41.8 | 3.4H | 9.7H | 0.8 |
| | | 2MAR2005 | 12:10 | 93 | 106 | Week 12 | 8.1 | 34.7 | 2.8 | 10.8H | 0.9 |
| | | 7JUN2005 | 12:00 | 168 | 109 | Week 24 | 6.4 | 36.6 | 2.3 | 10.0H | 0.8 |
| | | 06JUL2005 | 9:55 | 1 | 201 | Final visit | 6.3 | 42.6 | 2.7 | 11.9H | 0.8 |
| | | 06JUL2005 | 9:55 | 1 | 201 | At randomization | 6.3 | 42.6 | 2.7 | 11.9H | 0.8 |
| | | 21SEP2005 | 19:15 | 78 | 207 | Week 12 | 6.1 | 47.2H | 2.9 | 8.1 | 0.7 |
| | | 18JAN2006 | 10:55 | 197 | 211 | Week 28 | 6.3 | 42.9 | 2.9 | 10.8H | 0.7 |
| | | 11APR2006 | 12:00 | 280 | 223 | Week 40 | 7.2 | 44.9 | 3.3 | 10.9H | 0.8 |
| | | 11APR2006 | 12:00 | 280 | 223 | Final visit | 7.3 | 44.9 | 3.3 | 10.9H | 0.8 |
| E0052001 | PLA / VAL | 07APR2004 | 10:20 | -7 | 1 | Screening | 4.9 | 34.1 | 1.7 | 7.8 | 0.4 |
| | | 07APR2004 | 10:20 | -7 | 1 | Baseline | 4.9 | 36.1 | 1.7 | 7.8 | 0.4 |
| | | 12MAY2004 | 11:00 | -28 | 104 | Week 4 | 5.4 | 35.0 | 1.9 | 8.5 | 0.5 |
| | | 14JUN2004 | 11:00 | 61 | 106 | Week 8 | 5.3 | 31.2 | 1.5 | 11.7H | 0.5 |
| | | 12JUL2004 | 11:45 | 89 | 106 | Week 12 | 5.0 | 33.2 | 1.6 | 9.3 | 0.5 |
| | | 31AUG2004 | 12:35 | 1 | 201 | Final visit | 6.0 | 27.8 | 1.7 | 10.1H | 0.6 |
| | | 31AUG2004 | 12:35 | 1 | 201 | At randomization | 6.0 | 27.8 | 1.7 | 10.1H | 0.6 |
| | | 27OCT2004 | 11:25 | 58 | 223 | Week 12 | 7.6 | 27.8 | 2.1 | 11.9H | 0.6 |
| | | 27OCT2004 | 11:25 | 58 | 223 | Final visit | 7.6 | 27.1 | 2.1 | 6.8 | 0.5 |
| E0052002 | OL QTP | 15APR2004 | 11:10 | -39 | 0 | * | 4.5 | 38.3 | 1.7 | 6.9 | 0.3 |
| | | 06MAY2004 | 11:18 | -18 | 0.01 | * | 4.8 | 35.9 | 1.7 | 7.4 | 0.4 |
| | | 17MAY2004 | 10:45 | -7 | 1 | Screening | 7.5 | 24.7 | 1.9 | 6.3 | 0.5 |
| | | 17MAY2004 | 10:45 | -7 | 1 | Baseline | 7.5 | 24.7 | 1.9 | 6.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796718

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 21JUN2004 | 12:43 | 28 | 105 | Week 4 | 4.6 | 49.6 | 2.28 | 2.28 | 3.3 | 0.15 | 0.3 | 0.0 |
| | | 19JUL2004 | 12:20 | 56 | 105 | Week 8 | 4.4 | 52.6 | 2.40 | 2.40 | 2.3 | 0.10 | 0.6 | 0.0 |
| | | 18AUG2004 | 14:02 | 86 | 106 | Week 12 | 4.8 | 53.8 | 2.63 | 2.63 | 2.3 | 0.12 | 0.6 | 0.0 |
| | | 08NOV2004 | 13:15 | 168 | 108 | Week 24 | 4.8 | 53.8 | 2.58 | 2.58 | 3.0 | 0.14 | 0.4 | 0.0 |
| | | 08NOV2004 | 13:15 | 168 | 109 | Final visit | 4.8 | 53.8 | 2.58 | 2.58 | 3.0 | 0.14 | 0.4 | 0.0 |
| E0052003 | OL QTP | 10MAY2004 | 10:50 | -7 | 1 | Screening | 6.3 | 59.4 | 3.74 | 3.74 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 10MAY2004 | 10:50 | -7 | 1 | Baseline | 6.3 | 59.4 | 3.74 | 3.74 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 30MAY2004 | 9:56 | 30 | 104 | *Week 4 | 7.4 | 63.8 | 4.72 | 4.72 | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 22JUN2004 | 9:56 | 36 | 104 | Week 4 | 4.4 | 41.3 | 1.82L | 1.82L | | | | |
| | | 01JUL2004 | 10:40 | 45 | 223 | Final visit | 6.3 | 51.4 | 3.24 | 3.24 | 0.3 | 0.02 | 0.4 | 0.0 |
| E0052004 | QTP / VAL | 17JUN2004 | 10:20 | -5 | 1 | Screening | 6.4 | 44.5 | 2.85 | 2.85 | 7.5H | 0.48 | 0.4 | 0.0 |
| | | 17JUN2004 | 10:20 | -5 | 1 | Baseline | 4.5 | 44.5 | 2.85 | 2.85 | 7.5H | 0.48 | 0.4 | 0.0 |
| | | 12AUG2004 | 12:21 | 35 | 106 | Week 4 | 7.7 | 63.3 | 4.87 | 4.87 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 16SEP2004 | 11:15 | 86 | 106 | Week 8 | 4.6 | 44.4 | 2.04 | 2.04 | 2.7 | 0.12 | 0.5 | 0.0 |
| | | 13DEC2004 | 11:45 | 174 | 109 | Week 12 | 5.0 | 37.0L | 1.85L | 1.85L | 0.4 | 0.10 | 0.5 | 0.0 |
| | | 13DEC2004 | 11:40 | 174 | 108 | Week 24 | 8.3 | 65.2 | 5.41 | 5.41 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 16DEC2004 | 9:50 | 1 | 201 | Final visit | 8.3 | 65.2 | 5.41 | 5.41 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 08MAR2005 | 9:50 | 83 | 207 | At randomization | 8.3 | 65.2 | 5.51 | 5.51 | 0.5 | 0.04 | 0.2 | 0.0 |
| | | 08MAR2005 | 11:20 | 201 | 207 | Baseline | 7.2 | 64.2 | 4.62 | 4.62 | 0.5 | 0.04 | 0.2 | 0.0 |
| | | 13MAY2005 | 13:20 | 149 | 223 | Week 12 | 6.1 | 61.9 | 3.78 | 3.78 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E0052005 | OL QTP | 27MAY2004 | 10:30 | -7 | 1 | Screening | 5.5 | 70.3 | 3.87 | 3.87 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 27MAY2004 | 10:30 | -7 | 1 | Baseline | 5.5 | 70.3 | 3.87 | 3.87 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0052006 | OL QTP | 16JUN2004 | 9:45 | -6 | 1 | Screening | 7.5 | 61.8 | 4.64 | 4.64 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 16JUN2004 | 9:45 | -6 | 1 | Baseline | 7.5 | 61.8 | 4.64 | 4.64 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 20JUL2004 | 10:05 | 28 | 104 | Week 4 | 6.0 | 62.7 | 3.76 | 3.76 | 1.3 | 0.08 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796719

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 21JUN2004 | 12:43 | 28 | 105 | Week 4 | 4.6 | 41.8 | 1.9 | 5.0 | 0.2 |
| | | 19JUL2004 | 12:20 | 56 | 105 | Week 8 | 4.4 | 45.4 | 1.6 | 7.7 | 0.3 |
| | | 18AUG2004 | 14:02 | 86 | 106 | Week 12 | 5.0 | 37.9 | 1.9 | 6.6 | 0.3 |
| | | 08NOV2004 | 13:15 | 168 | 109 | Week 24 | 4.8 | 37.6 | 1.8 | 6.6 | 0.3 |
| | | 08NOV2004 | 13:15 | 168 | 109 | Final visit | 4.8 | 37.6 | 1.8 | 5.2 | 0.3 |
| E0052003 | OL QTP | 10MAY2004 | 10:50 | -7 | 1 | Screening | 6.3 | 33.2 | 2.1 | 5.8 | 0.4 |
| | | 10MAY2004 | 10:50 | -7 | 1 | Baseline | 6.3 | 33.2 | 2.1 | 5.8 | 0.4 |
| | | 16JUN2004 | 12:05 | 30 | 104 | Week 4 | 7.4 | 26.6 | 1.8 | 17.3H | 0.8 |
| | | 22JUN2004 | 9:56 | 36 | 104 | * Week 4 | | | | | |
| | | 01JUL2004 | 10:40 | 45 | 223 | Week 8 | 4.4 | 34.4 | 2.2 | 13.5H | 0.9 |
| | | 01JUL2004 | 10:40 | 45 | 223 | Final visit | 6.3 | 34.4 | 2.2 | 13.5H | 0.9 |
| E0052004 | QTP / VAL | 17JUN2004 | 10:20 | -5 | 1 | Screening | 6.4 | 33.0 | 2.1 | 14.6H | 0.9 H |
| | | 17JUN2004 | 10:20 | -5 | 1 | Baseline | 6.4 | 32.9 | 2.1 | 14.6H | 0.9 H |
| | | 27JUL2004 | 10:22 | 51 | 105 | Week 4 | 4.7 | 29.0 | 1.6 | 13.7H | 0.9 H |
| | | 02AUG2004 | 12:21 | 51 | 106 | Week 8 | 4.6 | 37.0 | 1.7 | 9.6H | 0.5 |
| | | 16SEP2004 | 11:15 | 86 | 106 | Week 12 | 5.0 | 37.0 | 2.0 | 10.4H | 0.6 |
| | | 13DEC2004 | 11:45 | 174 | 109 | Week 24 | 8.3 | 48.9H | 2.5 | 11.6H | 0.7 |
| | | 13DEC2004 | 9:50 | 1 | 201 | At randomization | 8.3 | 26.0 | 2.2 | 8.2 | 0.7 |
| | | 16DEC2004 | 9:50 | 1 | 201 | Baseline | 8.3 | 26.0 | 2.2 | 8.2 | 0.7 |
| | | 08MAR2005 | 11:30 | 83 | 207 | Week 12 | 7.2 | 27.1 | 2.2 | 8.0 | 0.6 |
| | | 13MAY2005 | 11:30 | 138 | 223 | Week 24 | 6.1 | 27.1 | 2.0 | 8.2 | 0.6 |
| | | 13MAY2005 | 13:20 | 149 | 223 | Final visit | 6.1 | 30.4 | 1.9 | 6.6 | 0.4 |
| E0052005 | OL QTP | 27MAY2004 | 10:30 | -7 | 1 | Screening | 5.5 | 22.6 | 1.2 | 5.8 | 0.3 |
| | | 27MAY2004 | 10:30 | -7 | 1 | Baseline | 5.5 | 22.6 | 1.2 | 5.8 | 0.3 |
| E0052006 | OL QTP | 16JUN2004 | 9:45 | -6 | 1 | Screening | 7.5 | 30.9 | 2.3 | 5.8 | 0.4 |
| | | 16JUN2004 | 9:45 | -6 | 1 | Baseline | 7.5 | 30.9 | 2.3 | 5.8 | 0.4 |
| | | 20JUL2004 | 10:05 | 28 | 104 | Week 4 | 6.0 | 27.1 | 1.6 | 8.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796720

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 OL QTP | | 29JUL2004 | 10:21 | 37 | 104 | *Week 4 | 5.3 | 52.5 | | 2.78 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 29JUL2004 | 10:21 | 37 | 104 | Week 4 | 5.3 | 52.5 | | 2.78 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 23AUG2004 | 11:10 | 62 | 105 | Week 8 | 4.8 | 59.9 | 3.71 | 3.71 | 2.5 | 0.16 | 0.4 | 0.0 |
| | | 07OCT2004 | 11:10 | 107 | 106 | Week 12 | 4.8 | 55.0 | 2.64 | 2.64 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 03DEC2004 | 11:20 | 167 | 109 | Week 24 | 6.1 | 60.8 | 3.71 | 3.71 | 1.7 | 0.10 | 0.5 | 0.0 |
| | | 01MAR2005 | 10:00 | 252 | 223 | *Week 24 | | 44.5 | 2.27 | 2.27 | 3.7 | 0.19 | | 0.0 |
| | | 01MAR2005 | 10:00 | 252 | 223 | Final visit | 5.1 | 44.5 | 2.27 | 2.27 | 3.7 | 0.19 | 0.5 | 0.0 |
| E0052007 OL QTP | | 08JUL2004 | 14:10 | -6 | 1 | Screening | 4.5 | 44.5 | 2.00L | 2.00L | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 08JUL2004 | 14:10 | -6 | 1 | Baseline | 4.5 | 44.5 | 2.00L | 2.00L | 1.0 | 0.05 | 0.4 | 0.0 |
| E0052008 OL QTP | | 09JUL2004 | 11:31 | -6 | 1.01 | Screening | 6.7 | 61.3 | 4.11 | 4.11 | 1.9 | 0.13 | 0.1 | 0.0 |
| | | 25AUG2004 | 11:30 | 41 | 105 | Week 4 | 6.4 | 57.5 | 4.11 | 4.11 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 13SEP2004 | 12:30 | 60 | 105 | Week 8 | 4.1 | 48.2 | 1.98L | 1.98L | 0.8 | 0.04 | 0.8 | 0.0 |
| | | 12OCT2004 | 9:07 | 89 | 106 | Week 12 | 3.8 | 30.0L | 1.14L | 1.14L# | 0.0 | 0.00 | 1.0 | 0.0 |
| | | 12OCT2004 | 9:07 | 89 | 106 | Final visit | 3.8L | 30.0L | 1.14L | 1.14L# | 0.0 | 0.00 | 1.0 | 0.0 |
| E0052009 OL QTP | | 27JUL2004 | 11:50 | -7 | 1 | Screening | 7.8 | 66.4 | 5.18 | 5.18 | 3.4 | 0.27 | 0.2 | 0.0 |
| | | 07JUL2004 | 3:0 | -7 | 1 | Baseline | 5.8 | 66.4 | 5.08 | 5.08 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 28SEP2004 | 11:20 | 104 | 104 | Week 8 | 6.4 | 66.7 | 3.85 | 3.85 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 04OCT2004 | 11:45 | 62 | 105 | Week 8 | 6.7 | 60.1 | 3.85 | 3.85 | 3.8 | 0.22 | 0.3 | 0.0 |
| | | 25OCT2004 | 11:02 | 83 | 106 | Week 12 | 6.9 | 57.9 | 3.88 | 3.88 | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 13DEC2004 | 9:35 | 132 | 223 | Final visit | 7.0 | 59.3 | 4.15 | 4.15 | 5.3 | 0.37 | 0.2 | 0.0 |
| E0052010 OL QTP | | 12AUG2004 | 11:00 | -7 | 1 | Screening | 6.3 | 66.0 | 4.16 | 4.16 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 12AUG2004 | 11:00 | -7 | 1 | Baseline | 6.6 | 66.0 | 4.35 | 4.35 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 16SEP2004 | 10:17 | -28 | 104 | Week 8 | 6.3 | 66.0 | 4.04 | 4.04 | 2.3 | 0.15 | 0.2 | 0.0 |
| | | 14OCT2004 | 9:30 | 56 | 223 | Week 8 | 6.4 | 63.2 | 4.04 | 4.04 | 2.3 | 0.15 | 0.2 | 0.0 |
| | | 14OCT2004 | 9:30 | 56 | 223 | Final visit | 6.4 | 63.2 | 4.04 | 4.04 | 2.3 | 0.15 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas 02MAR2007:13:34 kcpx265

989

CONFIDENTIAL
AZSER12796721

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 29JUL2004 | 10:21 | 37 | 104 | *Week 4 | 5.3 | 32.9 | 1.7 | 12.6H | 0.7 |
| | | 29JUL2004 | 10:21 | 37 | 104 | Week 4 | 6.2 | 28.9 | 1.8 | 8.3 | 0.5 |
| | | 23AUG2004 | 11:10 | 62 | 105 | Week 8 | 4.8 | 30.3 | 1.5 | 13.1H | 0.6 |
| | | 07OCT2004 | 11:10 | 107 | 106 | Week 12 | 6.1 | 29.8 | 1.8 | 7.7 | 0.5 |
| | | 06DEC2004 | 10:00 | 167 | 109 | Week 24 | 5.1 | 39.9 | 2.0 | 11.4H | 0.6 |
| | | 01MAR2005 | 10:00 | 252 | 223 | *Week 24 | 5.1 | | | | |
| | | 01MAR2005 | 10:00 | 252 | 223 | Week 24 | | | | | |
| | | 01MAR2005 | 10:00 | 252 | 223 | Final visit | | | | | |
| E0052007 | OL QTP | 08JUL2004 | 14:10 | -6 | 1 | Screening | 4.5 | 47.1H | 2.1 | 7.0 | 0.3 |
| | | 08JUL2004 | 14:10 | -6 | 1 | Baseline | 4.5 | 47.1H | 2.1 | 7.0 | 0.3 |
| E0052008 | OL QTP | 09JUL2004 | 11:31 | -6 | 1.01 | Screening | 6.7 | 29.5 | 2.0 | 7.2 | 0.5 |
| | | 09JUL2004 | 11:33 | -6 | 1 | Baseline | 6.1 | | | | |
| | | 25AUG2004 | 11:30 | 41 | 104 | Week 4 | 4.4 | 31.1 | 1.6 | 10.2H | 0.4 |
| | | 13SEP2004 | 12:30 | 60 | 105 | Week 8 | 4.1 | 39.5 | 1.6 | 9.6H | 0.4 |
| | | 12OCT2004 | 9:07 | 89 | 106 | Week 12 | 3.8L | 51.0H | 1.9 | 15.0H | 0.6 |
| | | 12OCT2004 | 9:07 | 89 | 106 | Final visit | | | | | |
| E0052009 | OL QTP | 27JUL2004 | 11:50 | -7 | 1 | Screening | 7.8 | 25.6 | 2.0 | 4.4 | 0.3 |
| | | 27JUL2004 | 11:50 | -7 | 1 | Baseline | 6.8 | 25.8 | 1.6 | 4.7 | 0.3 |
| | | 02SEP2004 | 9:50 | 41 | 104 | Week 4 | 6.3 | 31.4 | 2.0 | 4.8 | 0.3 |
| | | 04OCT2004 | 11:45 | 62 | 105 | Week 8 | 6.7 | 32.6 | 2.2 | 6.9 | 0.4 |
| | | 25OCT2004 | 11:02 | 83 | 106 | Week 12 | 6.7 | 32.6 | 2.2 | 6.5 | 0.4 |
| | | 13DEC2004 | 9:35 | 132 | 223 | Final visit | 7.0 | 29.3 | 2.1 | 5.9 | 0.4 |
| E0052010 | OL QTP | 12AUG2004 | 11:00 | -7 | 1 | Screening | 6.3 | 28.3 | 1.8 | 4.2 | 0.3 |
| | | 16AUG2004 | 10:17 | -7 | 1 | Baseline | 6.8 | 27.8 | 1.9 | 4.8 | 0.3 |
| | | 16SEP2004 | 9:30 | 28 | 104 | Week 8 | 6.4 | 27.8 | 1.8 | 6.5 | 0.4 |
| | | 14OCT2004 | 9:30 | 56 | 223 | Final visit | 6.4 | 27.8 | 1.8 | 6.5 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796722

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052011 | OL QTP | 23AUG2004 | 10:10 | -7 | 1 | Screening | 9.9 | 68.4 | 6.77 | 6.77 | 3.4 | 0.34 | 0.2 | 0.0 |
| | | 23AUG2004 | 10:10 | 1 | 1 | Baseline | 9.9 | 68.4 | 6.77 | 6.77 | 3.7 | 0.36 | 0.2 | 0.0 |
| | | 28SEP2004 | 11:15 | 29 | 104 | Week 4 | 7.1 | 63.7 | 4.52 | 4.52 | 4.7 | 0.33 | 0.3 | 0.0 |
| | | 26OCT2004 | 11:32 | 57 | 105 | Week 8 | 6.0 | 45.1 | 2.71 | 2.71 | 6.5H | 0.39 | 0.4 | 0.0 |
| | | 23NOV2004 | 12:05 | 84 | 106 | Week 12 | 5.0 | 53.1 | 2.69 | 2.69 | 2.9 | 0.14 | 0.4 | 0.0 |
| | | 23FEB2005 | 12:05 | 177 | 226 | Week 24 | 4.8 | 58.1 | 2.79 | 2.79 | 2.9 | 0.14 | 0.3 | 0.0 |
| | | 23FEB2005 | 12:05 | 177 | 223 | Final visit | 4.8 | 58.1 | 2.79 | 2.79 | 2.9 | 0.14 | 0.3 | 0.0 |
| E0052012 | QTP / VAL | 01SEP2004 | 10:10 | -6 | 1 | Screening | 9.3 | 69.0 | 6.42 | 6.42 | 3.3 | 0.31 | 0.1 | 0.0 |
| | | 01SEP2004 | 10:10 | 1 | 1 | Baseline | 9.3 | 69.0 | 6.42 | 6.42 | 3.3 | 0.31 | 0.7 | 0.0 |
| | | 05OCT2004 | 10:35 | 28 | 104 | Week 4 | 6.4 | 56.1 | 3.59 | 3.59 | 4.2 | 0.27 | 0.5 | 0.0 |
| | | 02NOV2004 | 10:50 | 56 | 105 | Week 8 | 4.0L | 35.7L | 1.43L# | 1.43L# | 8.2H | 0.33 | 0.5 | 0.0 |
| | | 30NOV2004 | 11:00 | 84 | 106 | Week 12 | 4.1 | 50.7L | 2.05 | 2.05 | 5.1 | 0.33 | 0.4 | 0.0 |
| | | 31JAN2005 | 11:00 | 1 | 201 | Final visit | 4.8 | 71.1 | 1.91L | 1.91L | 6.8H | 0.33 | 0.4 | 0.0 |
| | | 31JAN2005 | 11:00 | 1 | 201 | At randomization | 4.8 | 39.7L | 1.91L | 1.91L | 6.8H | 0.33 | 0.5 | 0.0 |
| | | 14APR2005 | 11:10 | 73 | 212 | Baseline | 4.8 | 39.7L | 1.91L | 1.91L | 6.8H | 0.33 | 0.5 | 0.0 |
| | | 14APR2005 | 11:10 | 73 | 212 | Week 12 | 4.4 | 52.7 | 2.32 | 2.32 | 3.9 | 0.17 | 0.5 | 0.0 |
| | | 13APR2005 | 11:10 | 73 | 223 | Final visit | 4.4 | 52.7 | 2.32 | 2.32 | 3.9 | 0.17 | 0.2 | 0.0 |
| E0052013 | OL QTP | 14SEP2004 | 16:49 | -21 | 1 | * Screening | 6.7 | 58.2 | 3.90 | 3.90 | 1.9 | 0.13 | 0.6 | 0.0 |
| | | 21SEP2004 | 10:30 | -7 | 1 | Baseline | 6.5 | 54.0 | 3.51 | 3.51 | 0.9 | 0.06 | 0.6 | 0.0 |
| E0052014 | MISSING | 23SEP2004 | 10:45 | 1 | 1 | * Screening | 7.7 | 64.9 | 5.00 | 5.00 | 1.5 | 0.12 | 0.3 | 0.0 |
| E0052015 | OL QTP | 04OCT2004 | 10:00 | -7 | 1 | Screening | 9.5 | 74.4 | 7.07 | 7.07 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 04OCT2004 | 10:00 | 1 | 1 | Baseline | 9.5 | 74.4 | 7.07 | 7.07 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 08NOV2004 | 11:14 | 28 | 104 | Week 4 | 10.2 | 79.7H | 8.13 | 8.13 | 2.2 | 0.22 | 0.4 | 0.0 |
| | | 30DEC2004 | 11:20 | 80 | 106 | Week 8 | 12.5H | 83.0H | 10.25H# | 10.25H# | 2.0 | 0.24 | 0.5 | 0.1 |
| | | 29MAR2005 | 11:00 | 169 | 223 | Week 24 | 9.8 | 73.0 | 7.15 | 7.15 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 04APR2005 | 11:23 | 175 | 223 | *Week 24 | 8.3 | 74.4 | 6.18 | 6.18 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 04APR2005 | 11:23 | 175 | 224 | Week 24 | 8.3 | 74.4 | 6.18 | 6.18 | 1.0 | 0.08 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796723

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052011 | OL QTP | 23AUG2004 | 10:10 | -7 | 1 | Screening | 9.9 | 23.5 | 2.3 | 4.5 | 0.5 |
| | | 23AUG2004 | 10:10 | -7 | 1 | Baseline | 9.1 | 23.5 | 1.9 | 4.5 | 0.5 |
| | | 28SEP2004 | 11:15 | 29 | 106 | Week 4 | 7.1 | 26.6 | 1.9 | 4.8 | 0.3 |
| | | 26OCT2004 | 11:32 | 57 | 105 | Week 8 | 6.0 | 40.3 | 2.4 | 7.8 | 0.5 |
| | | 2NOV2004 | 11:55 | 84 | 106 | Week 12 | 5.8 | 35.2 | 1.8 | 7.5 | 0.5 |
| | | 23FEB2005 | 12:05 | 177 | 223 | Week 24 | 4.8 | 31.2 | 1.5 | 7.5 | 0.4 |
| | | 23FEB2005 | 12:05 | 177 | 223 | Final visit | 4.8 | 31.2 | 1.5 | 7.5 | 0.4 |
| E0052012 | QTP / VAL | 01SEP2004 | 10:10 | -6 | 1 | Screening | 9.3 | 20.7 | 1.9 | 6.9 | 0.6 |
| | | 01SEP2004 | 10:10 | -6 | 1 | Baseline | 9.3 | 20.7 | 2.0 | 6.9 | 0.6 |
| | | 05OCT2004 | 10:10 | 28 | 106 | Week 4 | 6.4 | 30.4 | 2.0 | 8.6 | 0.6 |
| | | 02NOV2004 | 10:35 | 56 | 105 | Week 8 | 4.0L | 43.9 | 1.8 | 11.7H | 0.5 |
| | | 30NOV2004 | 11:13 | 84 | 106 | Week 12 | 4.8 | 35.3 | 1.7 | 8.7 | 0.6 |
| | | 3JAN2005 | 11:00 | | 201 | Final visit | 4.8 | 40.2 | 1.9 | 12.9H | 0.6 |
| | | 3JAN2005 | 11:00 | 1 | 201 | At randomization | 4.8 | 40.2 | 1.9 | 12.9H | 0.6 |
| | | 31JAN2005 | 11:00 | 1 | 201 | Baseline | 4.4 | 40.2 | 1.9 | 14.0H | 0.6 |
| | | 13APR2005 | 11:10 | 73 | 223 | Week 12 | 4.4 | 28.9 | 1.3 | 14.0H | 0.6 |
| | | 13APR2005 | 11:10 | 73 | 223 | Final visit | 4.4 | 28.9 | 1.3 | 14.0H | 0.6 |
| E0052013 | OL QTP | 14SEP2004 | 16:49 | -21 | 0 * | Screening | 6.7 | 32.6 | 2.2 | 7.2 | 0.5 |
| | | 28SEP2004 | 10:30 | -7 | 1 | Baseline | 6.5 | 37.5 | 2.4 | 7.0 | 0.5 |
| E0052014 | MISSING | 23SEP2004 | 10:45 | | 1 * | | 7.7 | 27.4 | 2.1 | 5.9 | 0.5 |
| E0052015 | OL QTP | 4OCT2004 | 10:00 | -7 | 1 | Screening | 9.5 | 17.7 | 1.7 | 5.9 | 0.6 |
| | | 4OCT2004 | 10:00 | -7 | 1 | Baseline | 9.5 | 17.7 | 1.7 | 5.9 | 0.6 |
| | | 8NOV2004 | 11:14 | 28 | 105 | Week 4 | 10.2 | 14.2L | 2.0 | 3.8L | 0.4 |
| | | 30DEC2004 | 11:10 | 80 | 109 | Week 8 | 12.5H | 18.1 | 1.4 | 5.2 | 0.7 |
| | | 29MAR2005 | 11:00 | 169 | 169 | Week 12 | 9.8 | 21.3 | 2.1 | 4.3 | 0.4 |
| | | 4APR2005 | 11:23 | 175 | 223 | Week 24 | 9.8 | 21.3 | 2.1 | 4.3 | 0.4 |
| | | 4APR2005 | 11:23 | 175 | 223 | Week 24 | 8.3 | 19.2 | 1.6 | 5.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796724

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 04APR2005 | 11:23 | 175 | 223 | Final visit | 8.3 | 74.4 | 6.18 | 6.18 | 1.0 | 0.08 | 0.2 | 0.0 |
| E0052016 | OL QTP | 14OCT2004 | 10:10 | -18 | 1.01 | * | 4.4 | 41.6 | 1.87L | 1.87L | 2.6 | 0.12 | 0.4 | 0.0 |
|  |  | 29NOV2004 | 10:10 | 28 | 104 | Week 4 | 5.0 | 43.6 | 2.18 | 2.18 | 1.6 | 0.08 | 0.3 | 0.0 |
|  |  | 2DEC2005 | 10:30 | 85 | 223 | Week 12 | 4.8 | 43.6 | 2.18 | 2.18 | 2.0 | 0.10 | 0.2 | 0.0 |
|  |  | 25JAN2005 | 10:30 | 85 | 223 | Final visit | 4.8 | 43.6 | 2.09 | 2.09 | 2.0 | 0.10 | 0.2 | 0.0 |
| E0052017 | PLA / VAL | 01NOV2004 | 10:40 | -7 | 1 | Screening | 4.3 | 53.1 | 2.28 | 2.28 | 1.6 | 0.07 | 0.4 | 0.0 |
|  |  | 01NOV2004 | 12:35 | -7 | 1 | Baseline | 4.3 | 53.1 | 2.28 | 2.28 | 1.6 | 0.07 | 0.4 | 0.0 |
|  |  | 03DEC2004 | 09:40 | 31 | 104 | Week 4 | 6.3 | 66.2 | 4.17 | 4.17 | 0.7 | 0.04 | 0.2 | 0.0 |
|  |  | 30DEC2004 | 11:20 | 52 | 105 | Week 8 | 6.5 | 65.2 | 4.30 | 4.30 | 1.6 | 0.11 | 0.2 | 0.0 |
|  |  | 08FEB2005 | 10:45 | 92 | 106 | Week 12 | 4.8 | 55.1 | 2.64 | 2.64 | 1.3 | 0.06 | 0.5 | 0.0 |
|  |  | 26MAY2005 | 09:10 | 169 | 201 | Week 24 | 5.9 | 64.0 | 3.78 | 3.78 | 1.1 | 0.06 | 0.4 | 0.0 |
|  |  | 26MAY2005 | 09:10 | 1 | 201 | At randomization | 5.9 | 62.0 | 3.66 | 3.66 | 1.1 | 0.09 | 0.5 | 0.0 |
|  |  | 26MAY2005 | 9:35 | 1 | 201 | Baseline | 5.9 | 62.0 | 3.66 | 3.66 | 1.5 | 0.09 | 0.3 | 0.0 |
|  |  | 26MAY2005 | 9:35 | 1 | 201 | Baseline | 5.9 | 62.0 | 3.66 | 3.66 | 1.5 | 0.09 | 0.3 | 0.0 |
|  |  | 06JUN2005 | 12:45 | 12 | 223 | Final visit | 7.2 | 65.2 | 4.69 | 4.69 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0052018 | OL QTP | 03NOV2004 | 10:35 | -7 | 1 | Screening | 7.6 | 68.2 | 5.18 | 5.18 | 2.1 | 0.16 | 0.9 | 0.1 |
|  |  | 03NOV2004 |  | -7 | 1 | Baseline | 8.1 | 68.7 | 5.18 | 5.18 | 2.1 | 0.18 | 0.9 | 0.1 |
|  |  | 02DEC2004 | 10:30 | 22 | 223 | Week 4 | 9.5 | 73.7 | 7.00 | 7.00 | 3.1 | 0.29 | 0.3 | 0.0 |
|  |  | 02DEC2004 | 12:30 | 22 | 223 | Final visit | 9.5 | 73.7 | 7.00 | 7.00 | 3.1 | 0.29 | 0.3 | 0.0 |
| E0052019 | MISSING | 12NOV2004 | 9:45 | 1.01 | * | Final visit | 4.5 | 52.6 | 2.37 | 2.37 | 3.8 | 0.17 | 0.3 | 0.0 |
| E0052020 | PLA / LI | 17NOV2004 | 10:10 | -6 | 1 | Screening | 9.8 | 71.2 | 6.98 | 6.98 | 1.9 | 0.19 | 0.2 | 0.0 |
|  |  | 17NOV2004 | 10:10 | -6 | 1 | Baseline | 9.8 | 71.2 | 6.98 | 6.98 | 1.9 | 0.19 | 0.2 | 0.0 |
|  |  | 13DEC2004 | 09:10 | 50 | 105 | Week 8 | 8.6 | 69.7 | 6.13 | 6.13 | 2.2 | 0.19 | 0.4 | 0.0 |
|  |  | 12JAN2005 | 10:50 | 50 | 105 | Week 8 | 12.6H | 72.6 | 9.12H | 9.12H | 1.2 | 0.26 | 0.6 | 0.1 |
|  |  | 15FEB2005 | 09:20 | 84 | 106 | Week 12 | 9.1 | 72.2 | 6.57 | 6.57 | 1.2 | 0.18 | 0.2 | 0.0 |
|  |  | 23MAR2005 | 09:20 | 1 | 201 | Final visit | 11.5 | 71.0 | 8.17 | 8.17 | 1.5 | 0.17 | 0.3 | 0.0 |
|  |  | 23MAR2005 | 11:35 | 1 | 201 | At randomization | 11.5 | 71.0 | 8.17 | 8.17 | 1.5 | 0.17 | 0.3 | 0.0 |

```
     *  Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796725

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 0APR2005 | 11:23 | 175 | 223 | Final visit | 8.3 | 19.2 | 1.6 | 5.2 | 0.4 |
| E0052016 | OL QTP | 14OCT2004 | 10:00 | -18 | 1.01 * | | 4.5 | 44.9 | 2.0 | 10.5H | 0.5 |
| | | 29NOV2004 | 10:10 | 28 | 104 | Week 4 | 5.0 | 44.4 | 2.2 | 10.1H | 0.5 |
| | | 25JAN2005 | 10:30 | 85 | 123 | Week 12 | 4.8 | 45.9 | 2.2 | 8.1H | 0.5 |
| | | 25JAN2005 | 10:30 | 85 | 223 | Final visit | 4.8 | 45.9 | 2.2 | 8.3 | 0.4 |
| E0052017 | PLA / VAL | 01NOV2004 | 10:40 | -7 | 1 | Screening | 4.3 | 34.0 | 1.5 | 10.9H | 0.5 |
| | | 01NOV2004 | 10:30 | -7 | 1 | Baseline | 4.3 | 36.0 | 1.5 | 10.9H | 0.5 |
| | | 03DEC2004 | 10:30 | 31 | 104 | Week 4 | 6.6 | 23.0 | 1.5 | 7.9 | 0.5 |
| | | 30DEC2004 | 11:00 | 52 | 105 | Week 8 | 6.6 | 23.0 | 1.5 | 9.8H | 0.7 |
| | | 08FEB2005 | 10:45 | 92 | 106 | Week 12 | 4.8 | 32.2 | 1.6 | 11.2H | 0.5 |
| | | 24APR2005 | 10:40 | 169 | 109 | Week 24 | 5.9 | 24.0 | 1.6 | 9.2 | 0.5 |
| | | 26MAY2005 | 9:30 | 1 | 201 | At randomization | 5.9 | 28.0 | 1.7 | 8.2 | 0.5 |
| | | 26MAY2005 | 9:35 | 1 | 201 | Baseline | 5.9 | 28.0 | 1.7 | 8.2 | 0.5 |
| | | 06JUN2005 | 9:35 | 12 | 201 | Week 12 | 5.9 | 28.0 | 1.8 | 8.2 | 0.6 |
| | | 06JUN2005 | 12:45 | 12 | 223 | Final visit | 7.2 | 25.6 | 1.8 | 8.3 | 0.6 |
| E0052018 | OL QTP | 03NOV2004 | 10:35 | -7 | 1 | Screening | 7.6 | 21.9 | 1.7 | 6.9 | 0.5 |
| | | 03NOV2004 | 10:30 | -7 | 1 | Baseline | 7.6 | 21.9 | 1.7 | 6.9 | 0.5 |
| | | 02DEC2004 | 12:30 | 22 | 223 | Final visit | 9.5 | 16.3 | 1.6 | 6.6 | 0.6 |
| E0052019 | MISSING | 12NOV2004 | 9:45 | | 1.01 * | | 4.5 | 34.2 | 1.5 | 9.1 | 0.4 |
| E0052020 | PLA / LI | 17NOV2004 | 10:10 | -6 | 1 | Screening | 9.8 | 23.8 | 2.3 | 2.9L | 0.3 |
| | | 17NOV2004 | 10:10 | -6 | 1 | Baseline | 9.8 | 23.8 | 2.3 | 2.9L | 0.3 |
| | | 01DEC2004 | 10:30 | 8 | 104 | Week 4 | 8.4 | 27.4 | 2.3 | 3.3L | 0.3 |
| | | 12JAN2005 | 10:20 | 50 | 105 | Week 8 | 18.6H | 26.4 | 2.7 | 3.7L | 0.5 |
| | | 15FEB2005 | 9:20 | 84 | 106 | Week 12 | 9.1 | 21.7 | 2.7 | 3.9L | 0.4 |
| | | 23MAR2005 | 11:35 | 1 | 201 | Final visit | 11.5 | 23.8 | 2.7 | 3.4L | 0.4 |
| | | 23MAR2005 | 11:35 | 1 | 201 | At randomization | 11.5 | 23.8 | 2.7 | 3.4L | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hemal01.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

994

CONFIDENTIAL
AZSER12796726

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times10^9$/L) | NEUTRO-PHILS, COUNT ($\times10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 23MAR2005 | 11:35 | 1 | 201 | Baseline | 11.5 | 71.0 | 8.17 | 8.17 | 1.5 | 0.17 | 0.3 | 0.0 |
| E0052021 | OL QTP | 18NOV2004 | 10:45 | -6 | 1 | Screening | 6.2 | 63.3 | 3.92 | 3.92 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 18NOV2004 | 10:45 | -6 | 1 | Baseline | 6.2 | 63.3 | 3.92 | 3.92 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 30DEC2004 | 9:23 | 36 | 106 | Week 4 | 5.4 | 56.4 | 2.61 | 2.61 | 3.5 | 0.12 | 0.4 | 0.0 |
| | | 19JAN2005 | 9:34 | 56 | 106 | Week 8 | 4.5 | 46.8 | 2.11 | 2.11 | 7.4H | 0.33 | 0.4 | 0.0 |
| | | 16FEB2005 | 9:40 | 84 | 106 | Week 12 | 3.9L | 46.9 | 1.83L | 1.83L | 4.3 | 0.17 | 0.7 | 0.0 |
| | | 24MAY2005 | 10:30 | 181 | 109 | Week 24 | 4.7 | 42.1 | 1.98L | 1.98L | 4.1 | 0.19 | 0.2 | 0.0 |
| | | 24MAY2005 | 10:30 | 181 | 109 | Final visit | 4.7 | 42.1 | 1.98L | 1.98L | 4.1 | 0.19 | 0.2 | 0.0 |
| E0052022 | OL QTP | 23NOV2004 | 10:45 | -8 | 16 | * | 6.3 | 63.2 | 3.98 | 3.98 | 0.3 | 0.02 | 0.4 | 0.0 |
| | | 17DEC2004 | 15:15 | 16 | 223 | Week 4 | 7.4 | 65.3 | 4.83 | 4.83 | 0.5 | 0.04 | 0.5 | 0.0 |
| | | 17DEC2004 | 15:15 | 16 | 223 | Final visit | 7.4 | 65.3 | 4.83 | 4.83 | 0.5 | 0.04 | 0.5 | 0.0 |
| E0052023 | OL QTP | 04JAN2005 | 11:00 | -7 | 1 | Screening | 5.1 | 56.1 | 2.86 | 2.86 | 3.6 | 0.18 | 0.6 | 0.0 |
| | | 04JAN2005 | 11:00 | -7 | 1 | Baseline | 5.1 | 56.1 | 2.86 | 2.86 | 3.6 | 0.18 | 0.6 | 0.0 |
| | | 08FEB2005 | 11:00 | 28 | 106 | Week 4 | 4.3L | 46.3 | 1.74L | 1.74L | 3.6 | 0.16 | 0.5 | 0.0 |
| | | 08MAR2005 | 12:37 | 56 | 106 | Week 8 | 4.1 | 46.3 | 1.90L | 1.90L | 3.7 | 0.15 | 0.4 | 0.0 |
| | | 05APR2005 | 10:35 | 84 | 106 | Week 12 | 4.1 | 52.2 | 2.14 | 2.14 | 3.1 | 0.13 | 0.3 | 0.0 |
| | | 01JUN2005 | 12:30 | 141 | 108 | Week 24 | 5.8 | 51.7 | 3.00 | 3.00 | 2.3 | 0.13 | 0.5 | 0.0 |
| | | 01JUN2005 | 12:30 | 141 | 108 | Final visit | 5.8 | 51.7 | 3.00 | 3.00 | 2.3 | 0.13 | 0.5 | 0.0 |
| E0052024 | OL QTP | 10JAN2005 | 10:30 | -7 | 1 | Screening | 7.3 | 60.5 | 4.42 | 4.42 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 10JAN2005 | 10:30 | -7 | 1 | Baseline | 7.3 | 60.5 | 4.42 | 4.42 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 07FEB2005 | 11:00 | 28 | 104 | Week 4 | 7.3 | 53.2 | 3.79 | 3.79 | 4.4 | 0.36 | 0.5 | 0.0 |
| | | 22MAR2005 | 9:45 | 64 | 223 | Week 8 | 6.7 | 56.2 | 3.77 | 3.77 | 5.4 | 0.36 | 0.5 | 0.0 |
| | | 22MAR2005 | 9:45 | 64 | 223 | Final visit | 6.7 | 56.2 | 3.77 | 3.77 | 5.4 | 0.36 | 0.5 | 0.0 |
| E0052025 | OL QTP | 10FEB2005 | 10:15 | -6 | 1 | Screening | 6.4 | 66.1 | 4.23 | 4.23 | 2.5 | 0.16 | 0.2 | 0.0 |
| | | 10FEB2005 | 10:15 | -6 | 1 | Baseline | 6.4 | 66.1 | 4.23 | 4.23 | 2.5 | 0.16 | 0.2 | 0.0 |
| | | 16MAR2005 | 11:10 | 28 | 104 | Week 4 | 7.9 | 63.8 | 5.04 | 5.04 | 3.3 | 0.26 | 0.3 | 0.0 |
| | | 30MAR2005 | 10:00 | 42 | 223 | *Week 4 | 5.9 | 64.8 | 3.82 | 3.82 | 2.4 | 0.14 | 0.3 | 0.0 |
| | | 30MAR2005 | 10:00 | 42 | 223 | Week 4 | 5.9 | 64.8 | 3.82 | 3.82 | 2.4 | 0.14 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796727

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 23MAR2005 | 11:35 | | 201 | Baseline | 11.5 | 23.8 | 2.7 | 3.4L | 0.4 |
| E0052021 | OL QTP | 18NOV2004 | 10:45 | -6 | 1 | Screening | 6.2 | 26.7 | 1.7 | 7.7 | 0.5 |
| | | 18NOV2004 | 10:45 | -6 | 1 | Baseline | 6.2 | 26.7 | 1.7 | 7.7 | 0.5 |
| | | 03DEC2004 | 9:34 | 16 | 104 | Week 4 | 4.8 | 37.2 | 1.6 | 8.3 | 0.4 |
| | | 10JAN2005 | | 56 | 105 | Week 8 | 4.5 | | | | |
| | | 16FEB2005 | 9:40 | 84 | 106 | Week 12 | 3.9L | 41.6 | 1.6 | 6.5 | 0.3 |
| | | 24MAY2005 | 10:30 | 181 | 109 | Week 24 | 4.7 | 45.5 | 2.1 | 8.1 | 0.4 |
| | | 24MAY2005 | 10:30 | 181 | 109 | Final visit | 4.7 | 45.5 | 2.1 | 8.1 | 0.4 |
| E0052022 | OL QTP | 23NOV2004 | 10:45 | -8 | 1 | * | 6.3 | 31.0 | 2.0 | 5.1 | 0.3 |
| | | 17DEC2004 | 15:15 | 16 | 223 | Week 4 | 7.4 | 28.0 | 2.1 | 5.7 | 0.4 |
| | | 17DEC2004 | 15:15 | 16 | 223 | Final visit | 7.4 | 28.0 | 2.1 | 5.7 | 0.4 |
| E0052023 | OL QTP | 06JAN2005 | 11:00 | -7 | 1 | Screening | 5.1 | 27.6 | 1.4 | 12.1H | 0.6 |
| | | 06JAN2005 | 11:00 | -7 | 1 | Baseline | 5.1 | 27.6 | 1.4 | 12.1H | 0.6 |
| | | 08FEB2005 | 11:37 | 28 | 105 | Week 4 | 5.1L | 36.9 | 1.5 | 13.5H | 0.5 |
| | | 08MAR2005 | 10:35 | 56 | 106 | Week 8 | 4.1 | | | 12.7H | 0.4 |
| | | 05APR2005 | 10:35 | 84 | 106 | Week 12 | 4.1 | 34.5 | 1.4 | 9.9H | 0.5 |
| | | 01JUN2005 | 12:30 | 141 | 108 | Week 24 | 5.8 | 37.2 | 2.2 | 8.3 | 0.5 |
| | | 01JUN2005 | 12:30 | 141 | 108 | Final visit | 5.8 | 37.2 | 2.2 | 8.3 | 0.5 |
| E0052024 | OL QTP | 10JAN2005 | 10:30 | -7 | 1 | Screening | 7.3 | 32.0 | 2.3 | 5.8 | 0.4 |
| | | 10JAN2005 | 10:30 | -7 | 1 | Baseline | 7.3 | 32.0 | 2.3 | 5.8 | 0.4 |
| | | 07FEB2005 | 13:45 | 31 | 104 | Week 4 | 7.1 | | 2.5 | | |
| | | 22MAR2005 | 9:45 | 64 | 223 | Week 8 | 6.7 | 29.7 | 2.0 | 8.2 | 0.6 |
| | | 22MAR2005 | 9:45 | 64 | 223 | Final visit | 6.7 | 29.7 | 2.0 | 8.2 | 0.6 |
| E0052025 | OL QTP | 10FEB2005 | 10:15 | -6 | 1 | Screening | 6.4 | 26.2 | 1.7 | 5.0 | 0.3 |
| | | 10FEB2005 | 10:15 | -6 | 1 | Baseline | 6.4 | 26.2 | 1.7 | 5.0 | 0.3 |
| | | 16FEB2005 | 11:10 | 28 | 104 | Week 4 | 7.9 | | 2.1 | 4.4 | 0.3 |
| | | 30MAR2005 | 10:00 | 42 | 223 | *Week 4 | | | | 4.4 | 0.3 |
| | | 30MAR2005 | 10:00 | 42 | 223 | Week 4 | 5.9 | 28.1 | 1.7 | 4.4 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796728

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052025 | OL QTP | 30MAR2005 | 10:00 | 42 | 223 | Final visit | 5.9 | 64.8 | 3.82 | 3.82 | 2.4 | 0.14 | 0.3 | 0.0 |
| E0052026 | OL QTP | 23FEB2005 | 9:45 | -7 | 1 | Screening | 7.1 | 66.1 | 4.69 | 4.69 | 1.5 | 0.11 | 0.5 | 0.0 |
|  |  | 23FEB2005 | 9:45 | -7 | 1 | Baseline | 7.1 | 66.1 | 4.69 | 4.69 | 1.5 | 0.11 | 0.5 | 0.0 |
| E0052027 | OL QTP | 03MAR2005 | 11:30 | -5 | 1 | Screening | 8.9 | 69.0 | 6.14 | 6.14 | 1.5 | 0.13 | 0.2 | 0.0 |
|  |  | 03MAR2005 | 11:30 | -5 | 1 | Baseline | 8.9 | 69.0 | 6.14 | 6.14 | 1.5 | 0.13 | 0.2 | 0.0 |
|  |  | 06APR2005 | 11:45 | 29 | 104 | Week 4 | 6.4 | 54.1 | 3.46 | 3.46 | 1.3 | 0.08 | 0.4 | 0.0 |
|  |  | 02JUN2005 | 12:30 | 86 | 106 | Week 12 | 6.7 | 52.3 | 3.50 | 3.50 | 2.2 | 0.15 | 0.6 | 0.0 |
|  |  | 22JUL2005 | 12:30 | 141 | 223 | Week 24 | 5.2 | 52.5 | 2.35 | 2.35 | 2.6 | 0.14 | 0.6 | 0.0 |
|  |  | 27JUL2005 | 12:30 | 141 | 223 | Final visit | 5.2 | 45.2 | 2.35 | 2.35 | 2.6 | 0.14 | 0.6 | 0.0 |
| E0052028 | OL QTP | 09MAR2005 | 10:50 | -25 | 1 | * Screening | 7.5 | 70.7 | 5.30 | 5.30 | 3.5 | 0.26 | 0.4 | 0.0 |
|  |  | 31MAR2005 | 13:15 | -5 | 1 | Baseline | 8.8 | 72.9 | 6.42 | 6.42 | 3.5 | 0.19 | 0.3 | 0.0 |
|  |  | 31MAR2005 | 13:15 | -5 | 104 | Week 4 | 8.2 | 72.9 | 6.42 | 6.42 | 3.0 | 0.22 | 0.3 | 0.0 |
|  |  | 01JUN2005 | 9:25 | 23 | 105 | Week 12 | 8.8 | 72.9 | 5.25 | 5.25 | 2.8 | 0.25 | 0.5 | 0.0 |
|  |  | 28JUN2005 | 10:24 | 84 | 106 | *Week 12 | 8.3 | 75.4 | 5.13 | 5.13 | 3.3 | 0.27 | 0.6 | 0.1 |
|  |  | 08AUG2005 | 9:30 | 125 | 107 | *Week 12 | 9.0 | 71.0 | 5.96 | 5.96 | 4.0 | 0.34 | 0.3 | 0.0 |
|  |  | 08AUG2005 | 9:30 | 125 | 107 | Week 24 | 8.4 | 65.5 | 4.91 | 4.91 | 2.9 | 0.22 | 0.6 | 0.1 |
|  |  | 18OCT2005 | 9:40 | 196 | 223 | *Week 24 | 7.5 | 64.8 | 5.64 | 5.64 | 3.5 | 0.30 | 0.6 | 0.1 |
|  |  | 18OCT2005 | 9:40 | 196 | 223 | Final visit | 8.7 | 64.8 | 5.64 | 5.64 | 3.5 | 0.30 | 0.3 | 0.0 |
| E0052029 | OL QTP | 14APR2005 | 14:35 | -6 | 1 | Screening | 7.6 | 58.1 | 4.42 | 4.42 | 2.9 | 0.22 | 0.3 | 0.0 |
|  |  | 14APR2005 | 14:35 | -6 | 1 | Baseline | 7.6 | 58.1 | 4.42 | 4.42 | 2.9 | 0.22 | 0.3 | 0.0 |
|  |  | 20MAY2005 | 10:00 | 30 | 104 | Week 4 | 7.9 | 49.5 | 3.91 | 3.91 | 3.3 | 0.26 | 0.4 | 0.0 |
|  |  | 24JUN2005 | 10:50 | 85 | 106 | Week 8 | 7.6 | 58.0 | 3.99 | 3.99 | 1.5 | 0.23 | 0.3 | 0.0 |
|  |  | 14JUL2005 | 10:50 | 106 | 109 | Week 12 | 10.5 | 69.9 | 6.71 | 6.71 | 2.3 | 0.23 | 0.3 | 0.1 |
|  |  | 27OCT2005 | 12:35 | 177 | 223 | *Week 24 | 11.6 | 65.7 | 7.62 | 7.62 | 2.7 | 0.31 | 0.4 | 0.0 |
|  |  | 27OCT2005 | 15:15 | 190 | 223 | *Week 24 | 9.2 | 63.2 | 5.81 | 5.81 | 3.5 | 0.32 | 0.4 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796729

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052025 | OL QTP | 30MAR2005 | 10:00 | 42 | 223 | Final visit | 5.9 | 28.1 | 1.7 | 4.4 | 0.3 |
| E0052026 | OL QTP | 23FEB2005 | 9:45 | -7 | 1 | Screening | 7.1 | 27.6 | 2.0 | 4.3 | 0.3 |
|  |  | 23FEB2005 | 9:45 | -7 | 1 | Baseline | 7.1 | 27.6 | 2.0 | 4.3 | 0.3 |
| E0052027 | OL QTP | 03MAR2005 | 11:30 | -5 | 1 | Screening | 8.9 | 21.8 | 1.9 | 7.5 | 0.7 |
|  |  | 03MAR2005 | 11:30 | -5 | 1 | Baseline | 8.9 | 21.8 | 1.9 | 7.5 | 0.7 |
|  |  | 06APR2005 | 11:45 | 29 | 104 | Week 4 | 6.4 | 33.7 | 2.2 | 10.5H | 0.7 |
|  |  | 02JUN2005 | 11:47 | 86 | 106 | Week 8 | 6.7 | 37.1 | 2.5 | 8.0 | 0.5 |
|  |  | 27JUL2005 | 12:30 | 141 | 223 | Week 24 | 5.2 | 42.4 | 2.2 | 9.2 | 0.5 |
|  |  | 27JUL2005 | 12:30 | 141 | 223 | Final visit | 5.2 | 42.4 | 2.2 | 9.2 | 0.5 |
| E0052028 | OL QTP | 09MAR2005 | 10:50 | -27 | 0 | * | 7.5 | 21.1 | 1.6 | 4.3 | 0.3 |
|  |  | 31MAR2005 | 13:15 | -5 | 1 | Screening | 8.8 | 20.3 | 1.8 | 4.4 | 0.4 |
|  |  | 31MAR2005 | 13:15 | -5 | 1 | Baseline | 8.8 | 20.3 | 1.8 | 4.4 | 0.4 |
|  |  | 28APR2005 | 9:25 | 23 | 104 | Week 4 | 7.2 | 19.8 | 1.4 | 4.3 | 0.3 |
|  |  | 01JUN2005 | 9:25 | 57 | 105 | Week 8 | 9.4 | 16.5 | 1.6 | 3.6L | 0.3 |
|  |  | 28JUN2005 | 9:25 | 84 | 106 | Week 12 | 8.3 | 20.1 | 1.7 | 5.0 | 0.4 |
|  |  | 08AUG2005 | 9:30 | 125 | 107 | *Week 12 | | 20.3 | | 4.4 | 0.4 |
|  |  | 08AUG2005 | 9:30 | 125 | 107 | Week 12 | 8.4 | 26.6 | 2.0 | 4.4 | 0.3 |
|  |  | 02SEP2005 | 9:30 | 128 | 109 | Week 24 | 7.5 | 26.6 | 2.0 | 4.4 | 0.3 |
|  |  | 18OCT2005 | 9:40 | 196 | 223 | *Week 24 | 8.7 | 26.9 | 2.3 | 4.5 | 0.4 |
|  |  | 18OCT2005 | 9:40 | 196 | 223 | Week 24 | 8.7 | 26.9 | 2.3 | 4.5 | 0.4 |
|  |  | 18OCT2005 | 9:40 | 196 | 223 | Final visit | 8.7 | 26.9 | 2.3 | 4.5 | 0.4 |
| E0052029 | OL QTP | 14APR2005 | 14:35 | -6 | 1 | Screening | 7.6 | 29.8 | 2.3 | 8.9 | 0.7 |
|  |  | 14APR2005 | 14:35 | -6 | 1 | Baseline | 7.6 | 29.8 | 2.3 | 8.9 | 0.7 |
|  |  | 20MAY2005 | 10:00 | 30 | 104 | Week 4 | 7.9 | 34.9 | 2.8 | 11.9H | 0.9 H |
|  |  | 14JUN2005 | 10:50 | 85 | 105 | Week 8 | 8.6 | 30.2 | 2.8 | 7.9 | 0.7 |
|  |  | 14JUL2005 | 12:35 | 177 | 109 | Week 12 | 10.5 | 26.3 | 2.8 | 6.8 | 0.7 |
|  |  | 27OCT2005 | 15:15 | 190 | 223 | *Week 24 | 11.6 | 24.3 | 2.6 | 6.9 | 0.8 |
|  |  | 27OCT2005 | 15:15 | 190 | 223 | Week 24 | 9.2 | 25.6 | 2.4 | 7.3 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801021.lst  hema101.sas  02MAR2007:13:34  kcpx265

998

CONFIDENTIAL
AZSER12796730

Page 527 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 27OCT2005 | 15:15 | 190 | 223 | Final visit | 9.2 | 63.2 | 5.81 | 5.81 | 3.5 | 0.32 | 0.4 | 0.0 |
| E0052030 | MISSING | 20APR2005 | 13:45 | | 1 | * | 6.7 | 66.2 | 4.44 | 4.44 | 4.9 | 0.33 | 0.3 | 0.0 |
| E0052031 | OL QTP | 28APR2005 | 9:45 | -6 | 1 | Screening | 7.2 | 69.4 | 5.00 | 5.00 | 1.4 | 0.10 | 0.4 | 0.0 |
| | | 28APR2005 | 9:15 | -6 | 1 | Baseline | 7.2 | 69.4 | 5.00 | 5.00 | 1.4 | 0.10 | 0.4 | 0.0 |
| | | 01JUN2005 | 10:00 | 28 | 104 | Week 4 | 10.2 | 69.2 | 7.06 | 7.06 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 01JUN2005 | 10:00 | 28 | 104 | Final visit | 10.2 | 69.2 | 7.06 | 7.06 | 1.7 | 0.17 | 0.4 | 0.0 |
| E0052032 | MISSING | 29APR2005 | 14:30 | | 1 | * | 9.0 | 67.7 | 6.09 | 6.09 | 3.0 | 0.27 | 0.6 | 0.1 |
| E0052033 | MISSING | 05MAY2005 | 11:30 | | 1 | * | 13.6H | 77.4H | 10.53H# | 10.53H# | 1.1 | 0.15 | 0.4 | 0.1 |
| E0052034 | OL QTP | 20MAY2005 | 11:30 | -7 | 1 | Screening | 6.4 | 72.7 | 4.65 | 4.65 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 20MAY2005 | 11:30 | -7 | 1 | Baseline | 6.4 | 72.7 | 4.65 | 4.65 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 16JUN2005 | 9:43 | 20 | 104 | Week 4 | 4.2 | 58.9 | 2.47 | 2.47 | 1.0 | 0.04 | 0.4 | 0.0 |
| | | 28JUL2005 | 10:00 | 62 | 223 | Week 8 | 4.3 | 51.8 | 2.23 | 2.23 | 1.0 | 0.04 | 0.4 | 0.0 |
| | | 28JUL2005 | 10:00 | 62 | 223 | Final visit | 4.3 | 51.8 | 2.23 | 2.23 | 1.0 | 0.04 | 0.2 | 0.0 |
| E0052035 | OL QTP | 26MAY2005 | 10:19 | -11 | 1 | * | 5.3 | 45.6 | 2.42 | 2.42 | 3.8 | 0.20 | 0.2 | 0.0 |
| E0052036 | OL QTP | 15JUN2005 | 11:15 | -7 | 1 | Screening | 8.5 | 56.8 | 4.83 | 4.83 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 15JUN2005 | 11:15 | -7 | 1 | Baseline | 8.5 | 56.8 | 4.83 | 4.83 | 2.0 | 0.17 | 0.3 | 0.0 |
| E0052037 | MISSING | 31AUG2005 | 13:30 | | 1 | * | 4.6 | 54.8 | 2.52 | 2.52 | 3.0 | 0.14 | 0.4 | 0.0 |
| | | 14SEP2005 | 9:45 | | 1.01 | * | 5.4 | 64.2 | 3.47 | 3.47 | 2.1 | 0.11 | 0.4 | 0.0 |
| E0052038 | QTP / VAL | 21SEP2005 | 10:45 | -7 | 1 | Screening | 4.1 | 53.0 | 2.17 | 2.17 | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 21SEP2005 | 10:52 | -7 | 1 | Baseline | 4.1 | 53.0 | 2.17 | 2.17 | 2.0 | 0.08 | 0.0 | 0.0 |
| | | 25OCT2005 | 10:52 | 27 | 104 | Week 4 | 4.5 | 43.1 | 1.89L | 1.89L | 4.0 | 0.08 | 0.4 | 0.0 |
| | | 22NOV2005 | 10:35 | 55 | 105 | Week 8 | 5.3 | 52.2 | 2.77 | 2.77 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 20DEC2005 | 10:05 | 83 | 106 | Week 12 | 5.8 | 55.8 | 3.01 | 3.01 | 1.2 | 0.06 | 0.2 | 0.0 |
| | | 20MAR2006 | 9:23 | 173 | 109 | Week 24 | 4.1 | 34.0L | 1.39L | 1.39L# | 2.0 | 0.08 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796731

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 27OCT2005 | 15:15 | 190 | 223 | Final visit | 9.2 | 25.6 | 2.4 | 7.3 | 0.7 |
| E0052030 | MISSING | 20APR2005 | 13:45 | | 1 | * | 6.7 | 23.5 | 1.6 | 5.1 | 0.3 |
| E0052031 | OL QTP | 28APR2005 | 9:45 | -6 | 1 | Screening | 7.2 | 24.4 | 1.8 | 4.4 | 0.3 |
| | | 28APR2005 | 9:45 | -6 | 1 | Baseline | 7.2 | 24.4 | 1.8 | 4.4 | 0.3 |
| | | 01JUN2005 | 10:00 | 28 | 104 | Week 4 | 10.2 | 24.6 | 2.5 | 4.1 | 0.4 |
| | | 01JUN2005 | 10:00 | 28 | 104 | Final visit | 10.2 | 24.6 | 2.5 | 4.1 | 0.4 |
| E0052032 | MISSING | 29APR2005 | 14:30 | | 1 | * | 9.0 | 23.1 | 2.1 | 5.6 | 0.5 |
| E0052033 | MISSING | 05MAY2005 | 11:30 | | 1 | * | 13.6H | 14.4L | 2.0 | 6.7 | 0.9 |
| E0052034 | OL QTP | 20MAY2005 | 11:30 | -7 | 1 | Screening | 6.4 | 20.8 | 1.3 | 5.7 | 0.4 |
| | | 20MAY2005 | 11:30 | -7 | 1 | Baseline | 6.4 | 20.8 | 1.3 | 5.7 | 0.4 |
| | | 16JUN2005 | 9:43 | 20 | 104 | Week 4 | 4.2 | 29.8 | 1.3 | 9.9H | 0.4 |
| | | 28JUL2005 | 10:00 | 62 | 223 | Week 8 | 4.3 | 39.0 | 1.7 | 8.0 | 0.3 |
| | | 28JUL2005 | 10:00 | 62 | 223 | Final visit | 4.3 | 39.0 | 1.7 | 8.0 | 0.3 |
| E0052035 | OL QTP | 26MAY2005 | 10:19 | -11 | 1 | * | 5.3 | 45.1 | 2.4 | 5.3 | 0.3 |
| E0052036 | OL QTP | 15JUN2005 | 11:15 | -7 | 1 | Screening | 8.5 | 34.8 | 3.0 | 6.1 | 0.5 |
| | | 15JUN2005 | 11:15 | -7 | 1 | Baseline | 8.5 | 34.8 | 3.0 | 6.1 | 0.5 |
| E0052037 | MISSING | 31AUG2005 | 13:30 | | 1.01 | * | 4.6 | 35.6 | 1.6 | 6.2 | 0.3 |
| | | 14SEP2005 | 9:45 | | | | 5.4 | 28.1 | 1.5 | 5.2 | 0.3 |
| E0052038 | QTP / VAL | 21SEP2005 | 10:45 | -7 | 1 | Screening | 4.1 | 38.0 | 1.6 | 3.0L | 0.1 L |
| | | 21SEP2005 | 10:55 | -7 | 1 | Baseline | 4.1 | 38.0 | 1.6 | 3.0L | 0.1 L |
| | | 25OCT2005 | 9:55 | 27 | 104 | Week 4 | 4.5 | 48.4 | 2.0 | 11.6H | 0.5 |
| | | 22NOV2005 | 10:35 | 55 | 105 | Week 8 | 5.3 | 37.9 | 2.0 | 7.6 | 0.4 |
| | | 20DEC2005 | 10:05 | 83 | 106 | Week 12 | 5.4 | 35.6 | 1.9 | 7.2 | 0.4 |
| | | 20MAR2006 | 9:23 | 173 | 109 | Week 24 | 4.1 | 50.0H | 2.1 | 12.0H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1000

CONFIDENTIAL
AZSER12796732

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 31MAR2006 | 8:54 | 184 | 109 | *Week 24 | 4.5 | 31.0L | 1.40L | 1.40L# | 1.4 | 0.06 | 0.4 | 0.0 |
| | | 31MAR2006 | 8:54 | 184 | 109 | Final Visit | 4.4 | 34.4L | 1.51L | 1.51L | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 11APR2006 | 14:54 | 1 | 201 | At randomization | 4.4 | 34.4L | 1.51L | 1.51L | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 11APR2006 | 14:54 | 1 | 201 | Baseline | 4.4 | 34.4L | 1.51L | 1.51L | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 25APR2006 | 14:25 | 15 | 221 | Week 12 | 4.6 | 47.9 | 2.20 | 2.20 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 25APR2006 | 14:25 | 15 | 223 | Final Visit | 4.6 | 47.9 | 2.20 | 2.20 | 0.8 | 0.04 | 0.3 | 0.0 |
| E0052039 | PLA / VAL | 21SEP2005 | 16:35 | -7 | 1 | Screening | 5.2 | 65.0 | 3.38 | 3.38 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 21SEP2005 | 16:35 | -7 | 1 | Baseline | 5.2 | 65.0 | 3.38 | 3.38 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 27OCT2005 | 16:16 | 29 | 104 | Week 4 | 3.9L | 56.2 | 2.19 | 2.19 | 2.2 | 0.09 | 0.3 | 0.0 |
| | | 22NOV2005 | 10:55 | 55 | 105 | Week 8 | 3.8L | 51.7 | 1.96L | 1.96L | 2.6 | 0.09 | 0.2 | 0.0 |
| | | 15DEC2005 | 10:30 | 78 | 201 | Week 12 | 3.8L | 63.1 | 1.23 | 1.23 | 2.6 | 0.08 | 0.0 | 0.0 |
| | | 16FEB2006 | 12:25 | 1 | 201 | At randomization | 3.8L | 49.6 | 1.88L | 1.88L | 2.6 | 0.10 | 0.0 | 0.0 |
| | | 16FEB2006 | 12:25 | 1 | 201 | Baseline | 3.8L | 49.6 | 1.88L | 1.88L | 2.6 | 0.10 | 0.0 | 0.0 |
| | | 16FEB2006 | 12:25 | 1 | 201 | Week 12 | 3.8L | 49.6 | 1.88L | 1.88L | 2.6 | 0.10 | 0.0 | 0.0 |
| | | 22MAR2006 | 13:00 | 35 | 223 | Final Visit | 3.9L | 51.2 | 2.00L | 2.00L | 1.4 | 0.05 | 0.4 | 0.0 |
| E0053001 | QTP / VAL | 14MAY2004 | 14:35 | -10 | 104 | * | 8.6 | 59.4 | 5.11 | 5.11 | 4.6 | 0.40 | 0.3 | 0.0 |
| | | 15JUL2004 | 13:07 | 86 | 106 | Week 8 | 6.8 | 45.7 | 3.18 | 3.18 | 6.4H | 0.44 | 0.3 | 0.0 |
| | | 16AUG2004 | 13:18 | 112 | 106 | *Week 12 | 6.4 | 51.6 | 3.25 | 3.25 | 4.1 | 0.26 | 0.3 | 0.0 |
| | | 13SEP2004 | 13:38 | 112 | 106 | *Week 12 | 6.3 | 51.6 | 3.25 | 3.25 | 4.1 | 0.26 | 0.3 | 0.0 |
| | | 13SEP2004 | 13:38 | 112 | 204 | Baseline | 6.3 | 39.7L | 2.62 | 2.62 | 4.1 | 0.26 | 0.3 | 0.0 |
| | | 27DEC2004 | 10:35 | 204 | 204 | Week 12 | 6.6 | 39.7L | 2.62 | 2.62 | 5.7 | 0.38 | 0.4 | 0.0 |
| | | 27DEC2004 | 10:35 | 204 | 204 | Final Visit | 6.6 | 39.7L | 2.62 | 2.62 | 5.7 | 0.38 | 0.4 | 0.0 |
| E0053002 | MISSING | 26MAY2004 | 11:15 | 1 | | * | 4.0L | 31.0L | 1.24L | 1.24L | 3.0 | 0.12 | 1.0 | 0.0 |
| E0053003 | OL QTP | 18JUN2004 | 16:15 | -14 | 1 | * | 4.3 | 51.9 | 2.23 | 2.23 | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 02AUG2004 | 11:20 | 31 | 104 | Week 4 | 4.4 | 34.0L | 1.50L | 1.50L | 4.0 | 0.18 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796733

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 31MAR2006 | 8:54 | 184 109 | *Week 24 | 4.5 | 57.4H | 2.6 | 9.8H | 0.4 |
| | | 31MAR2006 | 8:54 | 184 109 | Week 24 | 4.5 | 57.4H | 2.6 | 9.8H | 0.4 |
| | | 11APR2006 | 14:54 | 1 201 | Final visit | 4.4 | 55.6H | 2.5 | 8.5 | 0.4 |
| | | 11APR2006 | 14:54 | 1 201 | At randomization | 4.4 | 55.6H | 2.5 | 8.5 | 0.4 |
| | | 11APR2006 | 14:54 | 1 201 | Baseline | 4.4 | 55.6H | 2.5 | 8.5 | 0.4 |
| | | 25APR2006 | 14:56 | 15 223 | Week 12 | 4.6 | 41.9 | 1.9 | 9.1 | 0.4 |
| | | 25APR2006 | 14:25 | 15 223 | Final visit | 4.6 | 41.9 | 1.9 | 9.1 | 0.4 |
| E0052039 | PLA / VAL | 21SEP2005 | 16:35 | -7 1 | Screening | 5.2 | 29.5 | 1.5 | 3.5L | 0.2 |
| | | 21SEP2005 | 16:35 | -7 1 | Baseline | 5.2 | 29.5 | 1.5 | 3.5L | 0.2 |
| | | 27OCT2005 | 11:16 | 29 104 | Week 4 | 3.9L | 33.7 | 1.3 | 7.5 | 0.3 |
| | | 22NOV2005 | 10:55 | 55 105 | Week 8 | 3.8L | 37.2 | 1.4 | 8.5 | 0.3 |
| | | 27DEC2005 | 10:30 | 78 106 | Week 12 | 3.8L | 28.0 | 1.1 | 8.9 | 0.3 |
| | | 16FEB2006 | 12:25 | 1 201 | Final visit | 3.8L | 38.9 | 1.5 | 8.9 | 0.3 |
| | | 16FEB2006 | 12:25 | 1 201 | At randomization | 3.8L | 38.9 | 1.5 | 8.9 | 0.3 |
| | | 22MAR2006 | 13:00 | 35 223 | Week 12 | 3.9L | 38.5 | 1.5 | 8.5 | 0.3 |
| | | 22MAR2006 | 13:00 | 35 223 | Final visit | 3.9L | 38.5 | 1.5 | 8.5 | 0.3 |
| E0053001 | QTP / VAL | 14MAY2004 | 14:35 | -10 * | * | 8.6 | 34.1 | 2.9 | 1.9L | 0.2 |
| | | 15JUL2004 | 13:00 | 56 104 | Week 8 | 6.8 | 49.5 | 2.5 | 5.0 | 0.5 |
| | | 16AUG2004 | 13:00 | 84 105 | Week 12 | 6.4 | 37.2 | 2.3 | 6.8 | 0.4 |
| | | 13SEP2004 | 13:38 | 112 106 | *Week 12 | 6.3 | 37.2 | 2.3 | 6.8 | 0.4 |
| | | 13SEP2004 | 13:38 | 112 106 | Baseline | 6.3 | 37.2 | 2.3 | 6.8 | 0.4 |
| | | 13SEP2004 | 13:38 | 112 106 | Week 12 | 6.3 | 37.2 | 2.3 | 6.8 | 0.4 |
| | | 27DEC2004 | 10:35 | 29 204 | Week 12 | 6.6 | 50.1H | 3.3 | 4.1 | 0.3 |
| | | 27DEC2004 | 10:35 | 29 204 | Final visit | 6.6 | 50.1H | 3.3 | 4.1 | 0.3 |
| E0053002 | MISSING | 26MAY2004 | 11:15 | 1 * | * | 4.0L | 54.0H | 2.2 | 8.0 | 0.3 |
| E0053003 | OL QTP | 18JUN2004 | 16:15 | -14 * | * | 4.3 | 35.5 | 1.5 | 10.4H | 0.5 |
| | | 02AUG2004 | 11:20 | 31 104 | Week 4 | 4.4 | 44.0 | 1.9 | 13.0H | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796734

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053003 | OL QTP | 27SEP2004 | 11:35 | 87 | 106 | Week 12 | 3.4L | 41.0 | 1.39L# | 1.39L | 5.2 | 0.18 | 0.4 | 0.0 |
| | | 01DEC2004 | 12:20 | 152 | 108 | Week 24 | 4.5 | 57.5 | 2.59 | 2.59 | 4.7 | 0.21 | 0.7 | 0.0 |
| | | 01DEC2004 | 12:20 | 152 | 108 | Final visit | 4.5 | 57.5 | 2.59 | 2.59 | 4.7 | 0.21 | 0.7 | 0.0 |
| E0053004 | OL QTP | 02JUN2004 | 14:15 | -9 | 1 | * | 4.2 | 59.7 | 2.51 | 2.51 | 0.8 | 0.03 | 0.2 | 0.0 |
| | | 30JUL2004 | 12:15 | 30 | 106 | Week 12 | 4.0L | 67.9 | 2.72 | 2.72 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 22SEP2004 | 12:10 | 84 | 106 | Week 24 | 4.4 | 61.0 | 2.68 | 2.68 | 0.9 | 0.04 | 0.2 | 0.0 |
| | | 17NOV2004 | 10:15 | 140 | 108 | *Week 24 | 4.5 | 64.5 | 2.90 | 2.90 | | | | |
| | | 01DEC2004 | 10:45 | 168 | 108 | *Week 24 | 5.5 | 71.0 | 3.91 | 3.91 | 0.5 | 0.03 | 0.1 | 0.0 |
| | | 10JAN2005 | 11:15 | 194 | 110 | *Week 24 | 4.0L | 63.4 | 2.54 | 2.54 | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 10JAN2005 | 11:15 | 194 | 110 | Final visit | 4.0L | 63.4 | 2.54 | 2.54 | 1.2 | 0.05 | 0.3 | 0.0 |
| E0053005 | OL QTP | 22JUN2004 | 10:20 | -7 | 1 | Screening | 8.6 | 60.6 | 5.21 | 5.21 | 4.2 | 0.36 | 0.5 | 0.0 |
| | | 22JUN2004 | 10:20 | -7 | 1 | Baseline | 8.6 | 60.6 | 5.21 | 5.21 | 4.6 | 0.36 | 0.5 | 0.0 |
| | | 27JUL2004 | 10:50 | 28 | 105 | Week 4 | 7.2 | 53.0 | 3.84 | 3.84 | 3.8 | 0.27 | 0.4 | 0.0 |
| | | 24AUG2004 | 10:50 | 56 | 105 | Week 8 | 8.8 | 60.0 | 5.28 | 5.28 | 3.2 | 0.28 | 0.4 | 0.0 |
| | | 26AUG2004 | 10:50 | 58 | 105 | Final visit | 8.8 | 60.0 | 5.28 | 5.28 | 3.2 | 0.28 | 0.4 | 0.0 |
| E0053006 | OL QTP | 22JUN2004 | 11:15 | -7 | 1 | Screening | 10.3 | 70.5 | 7.26 | 7.26 | 2.6 | 0.27 | 0.6 | 0.1 |
| | | 22JUN2004 | 11:15 | -7 | 1 | Baseline | 10.5 | 70.5 | 7.26 | 7.26 | 2.4 | 0.25 | 0.5 | 0.1 |
| | | 10AUG2004 | 14:46 | 42 | 223 | Week 4 | 10.7 | 69.5 | 7.44 | 7.44 | 2.3 | 0.25 | 0.5 | 0.1 |
| | | 10AUG2004 | 14:46 | 42 | 223 | Final visit | 10.7 | 69.5 | 7.44 | 7.44 | 2.3 | 0.25 | 0.5 | 0.1 |
| E0053007 | OL QTP | 28JUN2004 | 14:20 | -9 | 1 | * | 5.0 | 58.3 | 2.92 | 2.92 | 2.4 | 0.12 | 0.6 | 0.0 |
| | | 26JUL2004 | 14:00 | 19 | 104 | Week 4 | 5.4 | 54.7 | 2.79 | 2.79 | 1.2 | 0.06 | 0.1 | 0.0 |
| | | 25AUG2004 | 13:01 | 49 | 105 | Week 8 | 5.1 | 60.0 | 3.06 | 3.06 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 03SEP2004 | 13:00 | 84 | 105 | Week 12 | 5.2 | 58.7 | 3.04 | 3.04 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 14SEP2004 | 10:30 | 226 | 223 | *Week 24 | 4.4 | 46.7 | 2.29 | 2.29 | 1.9 | 0.09 | 0.7 | 0.0 |
| | | 14JAN2005 | 10:15 | 191 | 223 | Final visit | 4.9 | 46.3 | 2.29 | 2.29 | 1.9 | 0.09 | 0.7 | 0.0 |
| E0053008 | MISSING | 06JUL2004 | 18:30 | 1 | 1 | * | 7.8 | 64.3 | 5.02 | 5.02 | 3.9 | 0.30 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796735

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053003 | OL QTP | 27SEP2004 | 11:35 | 87 | 106 | Week 12 | 3.4L | 43.4 | 1.5 | 10.0H | 0.3 |
|  |  | 01DEC2004 | 12:20 | 152 | 108 | Week 24 | 4.5 | 30.3 | 1.4 | 6.8 | 0.3 |
|  |  | 01DEC2004 | 12:20 | 152 | 108 | Final visit | 4.5 | 30.3 | 1.4 | 6.8 | 0.3 |
| E0053004 | OL QTP | 21JUN2004 | 14:15 | -9 | 1 | * | 4.2 | 32.2 | 1.4 | 7.1 | 0.3 |
|  |  | 30JUL2004 | 12:15 | 30 | 104 | Week 4 | 4.0L | 25.0 | 1.0L | 6.5 | 0.3 |
|  |  | 22SEP2004 | 12:10 | 84 | 106 | Week 12 | 4.4 | 31.7 | 1.4 | 5.9 | 0.3 |
|  |  | 17NOV2004 | 10:15 | 140 | 108 | *Week 24 |  |  |  | 5.6 | 0.3 |
|  |  | 15DEC2004 | 10:45 | 168 | 109 | Week 24 | 4.5 | 21.7 | 1.2 | 6.7 | 0.4 |
|  |  | 10JAN2005 | 11:15 | 194 | 110 | *Week 24 |  |  |  | 6.3 | 0.3 |
|  |  | 10JAN2005 | 11:15 | 194 | 110 | Week 24 | 4.0L | 28.8 | 1.2 |  |  |
|  |  | 10JAN2005 | 11:15 | 194 | 110 | Final visit | 4.0L | 28.8 | 1.2 | 6.3 | 0.3 |
| E0053005 | OL QTP | 22JUN2004 | 10:20 | -7 | 1 | Screening | 8.6 | 29.2 | 2.5 | 5.5 | 0.5 |
|  |  | 22JUN2004 | 10:20 | -7 | 1 | Baseline | 8.6 | 29.2 | 2.5 | 5.5 | 0.5 |
|  |  | 27JUL2004 | 10:30 | 28 | 105 | Week 4 | 8.2 | 38.1 | 2.7 | 5.2 | 0.5 |
|  |  | 26AUG2004 | 10:50 | 58 | 105 | Week 8 | 8.8 | 30.5 | 2.7 | 5.9 | 0.5 |
|  |  | 26AUG2004 | 10:50 | 58 | 105 | Final visit | 8.8 | 30.5 | 2.7 | 5.9 | 0.5 |
| E0053006 | OL QTP | 22JUN2004 | 11:15 | -7 | 1 | Screening | 10.3 | 21.1 | 2.2 | 5.2 | 0.5 |
|  |  | 22JUN2004 | 11:15 | -7 | 1 | Baseline | 10.3 | 21.1 | 2.2 | 5.2 | 0.5 |
|  |  | 10AUG2004 | 14:46 | 42 | 223 | Week 4 | 10.7 | 22.6 | 2.4 | 5.1 | 0.6 |
|  |  | 10AUG2004 | 14:46 | 42 | 223 | Final visit | 10.7 | 22.6 | 2.4 | 5.1 | 0.6 |
| E0053007 | OL QTP | 28JUN2004 | 14:20 | -9 | 1 | * | 5.0 | 32.0 | 1.6 | 6.7 | 0.4 |
|  |  | 26JUL2004 | 14:00 | 19 | 104 | Week 4 | 5.1 | 35.7 | 1.8 | 8.3 | 0.4 |
|  |  | 25AUG2004 | 13:01 | 49 | 105 | Week 8 | 5.1 | 30.6 | 1.6 | 7.0 | 0.4 |
|  |  | 29SEP2004 | 10:30 | 84 | 106 | Week 12 | 5.2 | 32.1 | 1.7 | 6.2 | 0.3 |
|  |  | 14JAN2005 | 10:15 | 191 | 223 | Week 24 | 4.9 | 38.6 | 1.9 | 12.1H | 0.6 |
|  |  | 14JAN2005 | 10:15 | 191 | 223 | Final visit | 4.9 | 38.6 | 1.9 | 12.1H | 0.6 |
| E0053008 | MISSING | 06JUL2004 | 18:30 | 1 | * |  | 7.8 | 26.4 | 2.1 | 5.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796736

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054001 OL QTP | | 08APR2004 | 15:32 | -6 | 1 | Screening | 5.8 | 59.4 | 3.45 | 3.45 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 08APR2004 | 15:32 | -6 | 1 | Baseline | 5.8 | 59.4 | 3.45 | 3.45 | 0.2 | 0.01 | 0.3 | 0.0 |
| E0054003 QTP / LI | | 29APR2004 | 13:10 | -7 | 1 | Screening | 7.8 | 72.7 | 5.67 | 5.67 | 0.7 | 0.05 | 0.5 | 0.0 |
| | | 06MAY2004 | 12:53 | -29 | 1 | Baseline | 7.7 | 76.7 | 5.67 | 5.67 | 0.7 | 0.07 | 0.5 | 0.0 |
| | | 04JUN2004 | 12:50 | 55 | 104 | Week 8 | 7.7 | 76.3 | 5.88 | 5.88 | 1.6 | 0.12 | 0.5 | 0.0 |
| | | 30JUN2004 | 11:55 | 88 | 105 | Week 12 | 8.3 | 80.9H | 6.71 | 6.71 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 02AUG2004 | 14:13 | 88 | 106 | Final visit | 8.2 | 74.7 | 6.13 | 6.13 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 05AUG2004 | 10:33 | 1 | 201 | At randomization | 7.2 | 71.9 | 5.18 | 5.18 | 2.8 | 0.20 | 0.4 | 0.0 |
| | | 05AUG2004 | 10:33 | 1 | 201 | Baseline | 7.2 | 71.9 | 5.18 | 5.18 | 2.8 | 0.20 | 0.4 | 0.0 |
| | | 28OCT2004 | 11:37 | 85 | 207 | Week 12 | 7.5 | 69.5 | 5.21 | 5.21 | 3.9 | 0.29 | 0.5 | 0.0 |
| | | 05NOV2004 | 10:18 | 93 | 207 | *Week 12 | 7.0 | 75.2 | 5.26 | 5.26 | 2.1 | 0.15 | 0.4 | 0.0 |
| | | 05NOV2004 | 10:18 | 93 | 209 | *Week 28 | 9.2 | 78.4H | 7.21 | 7.21 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 30DEC2004 | 11:34 | 148 | 209 | Week 28 | 8.0 | 80.2H | 6.98 | 6.98 | 1.3 | 0.11 | 0.5 | 0.0 |
| | | 30DEC2004 | 11:34 | 148 | 211 | Week 40 | 8.7 | 76.1 | 6.01 | 6.01 | 1.8 | 0.14 | 0.5 | 0.0 |
| | | 17FEB2005 | 12:51 | 211 | 217 | Week 52 | 9.6 | 78.4H | 7.53 | 7.53 | 1.8 | 0.17 | 0.5 | 0.0 |
| | | 12MAY2005 | 11:28 | 281 | 219 | Week 68 | 11.4 | 83.9H | 9.31H | 9.31H | 1.6 | 0.12 | 0.2 | 0.1 |
| | | 17NOV2005 | 12:05 | 470 | 223 | Week 104 | 7.3 | 75.8H | 7.35H | 7.35H | 1.6 | 0.06 | 0.5 | 0.0 |
| | | 03AUG2006 | 12:37 | 729 | 223 | Final visit | 7.7 | 75.7 | 5.83 | 5.83 | 1.0 | 0.08 | 0.4 | 0.0 |
| E0054004 OL QTP | | 05MAY2004 | 15:45 | -7 | 1 | Screening | 7.3 | 72.6 | 5.30 | 5.30 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 05MAY2004 | 15:45 | -7 | 1 | Baseline | 7.1 | 63.7 | 4.52 | 4.52 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 09JUN2004 | 15:47 | 28 | 104 | Week 4 | 7.1 | | | | | | | |
| | | 07JUL2004 | 14:00 | 56 | 105 | Week 8 | 6.0 | 69.3 | 4.16 | 4.16 | 2.2 | 0.13 | 0.2 | 0.0 |
| | | 07JUL2004 | 14:16 | 56 | 105 | Final visit | | | | | | | | |
| E0054005 OL QTP | | 06MAY2004 | 12:03 | -7 | 1 | Screening | 4.3 | 53.3 | 2.29 | 2.29 | 3.7 | 0.16 | 0.5 | 0.0 |
| | | 06MAY2004 | 12:03 | -7 | 1 | Baseline | 4.3 | 53.3 | 2.29 | 2.29 | 3.7 | 0.16 | 0.5 | 0.0 |
| | | 09JUN2004 | 10:43 | 27 | 104 | Week 4 | 6.2 | 70.1 | 4.35 | 4.35 | 2.5 | | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796737

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054001 | OL QTP | 08APR2004 | 15:32 | -6 | 1 | Screening | 5.8 | 32.7 | 1.9 | 7.4 | 0.4 |
| | | 08APR2004 | 15:32 | -6 | 1 | Baseline | 5.8 | 32.7 | 1.9 | 7.4 | 0.4 |
| E0054003 | QTP / LI | 29APR2004 | 13:10 | -7 | 1 | Screening | 7.8 | 21.3 | 1.7 | 4.8 | 0.4 |
| | | 30APR2004 | 13:10 | -7 | 1 | Baseline | 7.7 | 17.3 | 1.7 | 4.8 | 0.4 |
| | | 04JUN2004 | 12:53 | 29 | 104 | Week 4 | 7.7 | 17.6 | 1.4 | 4.0 | 0.3 |
| | | 30JUN2004 | 11:55 | 55 | 105 | Week 8 | 8.3 | 14.3L | 1.2 | 3.5L | 0.3 |
| | | 02AUG2004 | 14:13 | 88 | 106 | Week 12 | 8.2 | 19.3 | 1.6 | 4.4 | 0.4 |
| | | 02AUG2004 | 10:33 | 1 | 201 | Final visit | 7.2 | 20.5 | 1.5 | 4.4 | 0.3 |
| | | 05AUG2004 | 10:33 | 1 | 201 | At randomization | 7.2 | 20.5 | 1.5 | 4.4 | 0.3 |
| | | 05AUG2004 | 11:37 | 85 | 207 | Baseline | 7.5 | 21.7 | 1.6 | 4.4 | 0.3 |
| | | 28OCT2004 | 11:37 | 93 | 207 | Week 12 | 7.0 | 18.2 | 1.3 | 4.1 | 0.3 |
| | | 05NOV2004 | 10:18 | 148 | 209 | *Week 12 | 7.0 | 14.6L | 1.3 | 4.6 | 0.4 |
| | | 08NOV2004 | 10:18 | 148 | 209 | Week 28 | 9.2 | 18.0 | 1.3 | 4.6 | 0.4 |
| | | 30DEC2004 | 11:34 | 197 | 214 | Week 28 | 8.0 | 16.0 | 1.5 | 4.2 | 0.4 |
| | | 30DEC2004 | 11:34 | 281 | 214 | Week 40 | 9.6 | 15.2L | 1.6 | 3.7L | 0.4 |
| | | 17FEB2005 | 11:30 | 365 | 217 | Week 52 | 11.4 | 11.1L | 1.2 | 4.2 | 0.3 |
| | | 12MAY2005 | 11:28 | 470 | 219 | Week 68 | 7.7 | 18.7 | 1.4 | 4.2 | 0.3 |
| | | 04AUG2005 | 12:05 | 589 | 219 | Week 104 | 7.7 | 18.7 | 1.4 | 4.2 | 0.3 |
| | | 17NOV2005 | 12:45 | 729 | 223 | Final visit | 7.7 | 18.7 | 1.4 | 4.2 | 0.3 |
| E0054004 | OL QTP | 05MAY2004 | 15:45 | -7 | 1 | Screening | 7.3 | 21.2 | 1.6 | 5.6 | 0.4 |
| | | 05MAY2004 | 15:45 | -7 | 1 | Baseline | 7.1 | 22.6 | 1.6 | 5.6 | 0.8 |
| | | 09JUN2004 | 14:47 | 28 | 104 | Week 4 | 7.1 | 22.6 | 1.6 | 11.5H | 0.8 |
| | | 07JUL2004 | 14:00 | 56 | 105 | Week 8 | 6.0 | 23.0 | 1.4 | 5.3 | 0.3 |
| | | 07JUL2004 | 14:00 | 56 | 105 | Final visit | 6.0 | 23.0 | 1.4 | 5.3 | 0.3 |
| E0054005 | OL QTP | 06MAY2004 | 12:03 | -7 | 1 | Screening | 4.3 | 36.5 | 1.6 | 6.0 | 0.3 |
| | | 06MAY2004 | 12:03 | -7 | 1 | Baseline | 4.3 | 36.5 | 1.6 | 6.0 | 0.3 |
| | | 09JUN2004 | 10:43 | 27 | 104 | Week 4 | 6.2 | 23.0 | 1.4 | 4.0 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796738

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054005 | OL QTP | 16JUL2004 | 9:14 | 62 | 105 | Week 8 | 3.0L# | 57.0 | 1.71L | 1.71L | 3.8 | 0.10 | 0.7 | 0.0 |
| | | 04AUG2004 | 10:44 | 83 | 106 | Week 12 | 3.7L | 54.7 | 2.02L | 2.02L | 2.6 | 0.10 | 0.6 | 0.0 |
| | | 27OCT2004 | 11:45 | 167 | 109 | Week 24 | 3.2L | 59.3 | 1.90L | 1.90L | 1.1 | 0.04 | 0.6 | 0.0 |
| | | 19JAN2005 | 10:11 | 251 | 223 | *Week 24 | | 49.5 | 1.63L | 1.63L | 1.8 | 0.06 | 0.5 | 0.0 |
| | | 19JAN2005 | 10:11 | 251 | 223 | Week 26 | 3.3L | | | | | | | |
| | | 19JAN2005 | 10:11 | 251 | 223 | Final visit | 3.3L | 49.5 | 1.63L | 1.63L | 1.8 | 0.06 | 0.5 | 0.0 |
| E0054006 | OL QTP | 12MAY2004 | 11:25 | -7 | 1 | Screening | 5.0 | 58.7 | 2.94 | 2.94 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 12MAY2004 | 11:25 | -7 | 1 | Baseline | 5.0 | 58.7 | 2.94 | 2.94 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 16JUN2004 | 10:25 | 28 | 104 | Week 4 | 6.6 | 58.7 | 4.84 | 4.84 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 16JUN2004 | 10:22 | 28 | 28 | Final visit | 6.6 | 73.3 | 4.84 | 4.84 | 3.5 | 0.23 | 0.2 | 0.0 |
| E0054007 | OL QTP | 19MAY2004 | 15:40 | -7 | 1 | Screening | 6.8 | 55.8 | 3.79 | 3.79 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 19MAY2004 | 15:40 | -7 | 1 | Baseline | 6.8 | 55.8 | 3.79 | 3.79 | 1.2 | 0.08 | 0.3 | 0.0 |
| E0054008 | OL QTP | 09JUN2004 | 11:28 | -7 | 1 | Screening | 4.3 | 52.1 | 2.24 | 2.24 | 4.6 | 0.20 | 0.4 | 0.0 |
| | | 09JUN2004 | 11:28 | -7 | 1 | Baseline | 4.3 | 52.1 | 2.24 | 2.24 | 4.6 | 0.20 | 0.4 | 0.0 |
| | | 14JUL2004 | 8:54 | 28 | 104 | Week 4 | 3.3L | 59.9L | 1.32L | 1.32L# | 3.0 | 0.12 | 0.4 | 0.0 |
| | | 11AUG2004 | 8:47 | 56 | 105 | Week 8 | 3.2L | 46.0 | 1.47L | 1.47L# | 3.7 | 0.12 | 0.3 | 0.0 |
| | | 09SEP2004 | 9:40 | 84 | 106 | Week 12 | 3.6L | 45.5 | 1.64L | 1.64L | 2.9 | 0.10 | 1.0 | 0.0 |
| | | 23NOV2004 | 9:30 | 160 | 1 | Week 24 | 4.2 | 47.3 | 1.99L | 1.99L | 3.6 | 0.15 | 0.4 | 0.0 |
| | | 23NOV2004 | 9:12 | 160 | 223 | Final visit | 4.2 | 47.3 | 1.99L | 1.99L | 3.6 | 0.15 | 0.4 | 0.0 |
| E0054009 | PLA / VAL | 10JUN2004 | 11:24 | -7 | 1 | Screening | 4.3 | 42.6 | 1.83L | 1.83L | 4.6 | 0.20 | 0.5 | 0.0 |
| | | 10JUN2004 | 10:04 | -7 | 1 | Baseline | 4.3 | 42.6 | 1.83L | 1.83L | 4.6 | 0.20 | 0.5 | 0.0 |
| | | 15JUL2004 | 9:00 | 28 | 105 | Week 4 | 6.4 | 42.6 | 2.71 | 2.71 | 4.5 | 0.27 | 0.2 | 0.0 |
| | | 12AUG2004 | 9:00 | 56 | 105 | Week 8 | 6.0 | 62.1 | 3.97 | 3.97 | 4.8 | 0.31 | 0.4 | 0.0 |
| | | 09SEP2004 | 9:40 | 1 | 201 | Final visit | 4.6 | 42.2 | 1.94L | 1.94L | 6.9H | 0.32 | 0.0 | 0.0 |
| | | 09SEP2004 | 9:40 | 1 | 201 | Baseline | 4.6 | 42.2 | 1.94L | 1.94L | 6.9H | 0.32 | 0.0 | 0.0 |
| | | 09SEP2004 | 9:40 | 1 | 201 | Randomization | 4.6 | 42.2 | 1.94L | 1.94L | 6.9H | 0.32 | 0.0 | 0.0 |
| | | 02DEC2004 | 8:50 | 85 | 207 | Week 12 | 6.9 | 57.7 | 3.98 | 3.98 | 3.4 | 0.23 | 0.3 | 0.0 |
| | | 23MAR2005 | 9:11 | 196 | 211 | Week 28 | 3.9L | 32.7L | 1.28L# | 1.28L# | 3.9 | 0.15 | 0.5 | 0.0 |
| | | 17JUN2005 | 8:50 | 282 | 214 | Week 40 | 4.5 | 46.0 | 2.07 | 2.07 | 3.2 | 0.14 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1007

CONFIDENTIAL
AZSER12796739

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054005 | OL QTP | 14JUL2004 | 9:14 | 62 | 105 | Week 8 | 3.0L# | 33.0 | 1.0L | 5.5 | 0.2 |
| | | 04AUG2004 | 10:44 | 83 | 106 | Week 12 | 3.7L | 37.9 | 1.4 | 4.7 | 0.2 |
| | | 27OCT2004 | 11:45 | 167 | 109 | Week 24 | 3.2L | 31.8 | 1.0 | 7.2 | 0.2 |
| | | 19JAN2005 | 10:11 | 251 | 223 | *Week 24 | 3.1L | | | | |
| | | 19JAN2005 | 10:22 | 251 | 223 | Final visit | 3.3L | 36.2 | 1.2 | 12.0H | 0.4 |
| E0054006 | OL QTP | 12MAY2004 | 11:25 | -7 | 1 | Screening | 5.0 | 33.9 | 1.7 | 4.4 | 0.2 |
| | | 12MAY2004 | 11:25 | -7 | 1 | Baseline | 5.0 | 33.9 | 1.7 | 4.4 | 0.2 |
| | | 16JUN2004 | 10:22 | 28 | 104 | Week 4 | 6.6 | 19.1 | 1.3 | 3.9L | 0.3 |
| | | 16JUN2004 | 10:22 | 28 | 104 | Final visit | 6.6 | 19.1 | 1.3 | 3.9L | 0.3 |
| E0054007 | OL QTP | 19MAY2004 | 15:40 | -7 | 1 | Screening | 6.8 | 36.1 | 2.5 | 6.6 | 0.5 |
| | | 19MAY2004 | 15:40 | -7 | 1 | Baseline | 6.8 | 36.1 | 2.5 | 6.6 | 0.5 |
| E0054008 | OL QTP | 09JUN2004 | 11:28 | -7 | 1 | Screening | 4.3 | 35.2 | 1.5 | 7.7 | 0.3 |
| | | 09JUN2004 | 11:28 | -7 | 1 | Baseline | 4.3 | 35.2 | 1.5 | 7.7 | 0.3 |
| | | 14JUL2004 | 13:54 | 28 | 104 | Week 4 | 3.1L | 45.2 | 1.4 | 12.6H | 0.4 |
| | | 11AUG2004 | 8:47 | 56 | 105 | Week 8 | 3.2L | 39.6 | 1.3 | 10.5H | 0.4 |
| | | 08SEP2004 | 9:40 | 84 | 106 | Week 12 | 3.6L | 36.9 | 1.3 | 13.7H | 0.5 |
| | | 23NOV2004 | 9:30 | 160 | 223 | Final visit | 4.2 | 40.1 | 1.7 | 8.6 | 0.4 |
| E0054009 | PLA / VAL | 10JUN2004 | 11:24 | -7 | 1 | Screening | 4.3 | 46.5 | 2.0 | 5.8 | 0.3 |
| | | 10JUN2004 | 11:04 | -7 | 1 | Baseline | 4.3 | 45.0 | 2.0 | 5.9 | 0.3 |
| | | 15JUL2004 | 9:00 | 28 | 104 | Week 4 | 6.4 | 27.8 | 1.8 | 4.9 | 0.3 |
| | | 12AUG2004 | 9:40 | 56 | 105 | Week 8 | | | | | |
| | | 09SEP2004 | 9:40 | 1 | 201 | Final visit | 4.6 | 46.2 | 2.1 | 4.7 | 0.2 |
| | | 09SEP2004 | 9:40 | 1 | 201 | Re-randomization | 4.6 | 46.2 | 2.1 | 4.7 | 0.2 |
| | | 09SEP2004 | 8:50 | 1 | 201 | Baseline | 4.6 | 46.2 | 2.1 | 4.7 | 0.2 |
| | | 02DEC2004 | 9:50 | 85 | 207 | Week 12 | 6.9 | 32.1 | 2.2 | 6.5 | 0.3 |
| | | 23MAR2005 | 9:25 | 196 | 211 | Week 28 | 3.9L | 56.3H | 2.2 | 6.6 | 0.3 |
| | | 17JUN2005 | 8:50 | 282 | 214 | Week 40 | 4.5 | 44.9 | 2.0 | 5.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796740

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 08SEP2005 | 8:58 | 365 | 217 | Week 52 | 4.3 | 31.7L | 1.36L | 1.36L# | 3.8 | 0.16 | 0.4 | 0.0 |
| | | 03NOV2005 | 9:09 | 421 | 218 | *Week 68 | | 51.1 | 3.37 | 3.37 | 5.1 | 0.34 | 0.3 | 0.0 |
| | | 03NOV2005 | 9:09 | 421 | 218 | Week 68 | 6.6 | 44.2 | 2.03 | 2.03 | 3.0 | 0.14 | 0.7 | 0.0 |
| | | 22DEC2005 | 8:23 | 470 | 219 | Week 68 | 4.6 | 33.8L | 1.61L | 1.25L# | 3.5 | 0.18 | 0.6 | 0.0 |
| | | 17AUG2006 | 9:05 | 708 | 223 | Week 104 | 3.2L | 31.6L | 1.61L | 1.61L | 4.3 | 0.18 | 0.6 | 0.0 |
| | | 17AUG2006 | 9:06 | 708 | 223 | Final visit | 4.2 | 38.4L | 1.61L | 1.61L | 4.3 | 0.18 | 0.4 | 0.0 |
| E0054010 | PLA / VAL | 16JUN2004 | 11:04 | -7 | 1 | Screening | 7.6 | 57.9 | 4.40 | 4.40 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 16JUN2004 | 11:04 | -7 | 1 | Baseline | 7.6 | 57.9 | 4.40 | 4.40 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 21JUL2004 | 10:25 | 28 | 104 | Week 4 | 9.4 | 57.5 | 5.41 | 5.41 | 2.5 | 0.24 | 0.5 | 0.1 |
| | | 18AUG2004 | 10:30 | 56 | 105 | Week 8 | 9.2 | 59.2 | 5.45 | 5.45 | 1.3 | 0.12 | 0.2 | 0.0 |
| | | 01SEP2004 | 11:32 | 1 | 201 | Final visit | 9.1 | 60.4 | 5.50 | 5.50 | 1.3 | 0.12 | 0.7 | 0.1 |
| | | 01SEP2004 | 11:32 | 1 | 201 | At randomization | 9.1 | 60.4 | 5.50 | 5.50 | 1.3 | 0.12 | 0.7 | 0.1 |
| | | 01SEP2004 | 11:32 | 1 | 201 | Baseline | 9.1 | 60.4 | 5.50 | 5.50 | 1.3 | 0.12 | 0.7 | 0.1 |
| | | 29SEP2004 | 11:25 | 15 | 223 | Week 12 | 11.6 | 66.4 | 7.70 | 7.70 | 1.1 | 0.13 | 0.3 | 0.1 |
| | | 29SEP2004 | 10:25 | 15 | 223 | Final visit | 11.6 | 66.4 | 7.70 | 7.70 | 1.1 | 0.13 | 0.3 | 0.1 |
| E0054011 | OL QTP | 23JUN2004 | 11:44 | -7 | 1 | Screening | 8.9 | 69.9 | 6.22 | 6.22 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 23JUN2004 | 11:44 | -7 | 1 | Baseline | 8.9 | 69.9 | 6.22 | 6.22 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 25AUG2004 | 13:50 | 1 | 106 | Week 4 | 8.8 | 70.7 | 6.22 | 6.22 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 22SEP2004 | 9:20 | 84 | 109 | Week 8 | 8.0 | 70.7 | 5.48 | 5.48 | 0.4 | 0.03 | 0.4 | 0.0 |
| | | 15DEC2004 | 8:38 | 168 | 214 | Week 12 | 8.6 | 81.4H | 7.00 | 7.00 | 0.4 | 0.03 | 0.0 | 0.0 |
| | | 10MAR2005 | 9:00 | 253 | 253 | *Week 24 | 14.6H | 83.1H | 12.13H# | 12.13H | 0.4 | 0.06 | 0.0 | 0.0 |
| | | 10MAR2005 | 9:00 | 253 | 253 | Week 24 | 14.6H | 83.1H | 12.13H | 12.13H | 0.4 | 0.06 | 0.0 | 0.0 |
| | | | | | | Final visit | 8.5 | 74.0 | 6.29 | 6.29 | 0.0 | 0.00 | 0.0 | 0.0 |
| E0054012 | OL QTP | 15JUL2004 | 10:40 | -7 | 1 | Screening | 6.6 | 57.4 | 3.79 | 3.79 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 15JUL2004 | 10:40 | -7 | 1 | Baseline | 6.6 | 57.4 | 3.79 | 3.79 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 19AUG2004 | 9:16 | 28 | 104 | Week 4 | 7.9 | 64.1 | 5.06 | 5.06 | 1.8 | 0.14 | 0.5 | 0.0 |
| | | 30AUG2004 | 14:17 | 39 | 223 | *Week 4 | | | | | | | | |
| | | 30AUG2004 | 14:17 | 39 | 223 | Week 4 | 8.6 | 67.1 | 5.77 | 5.77 | 2.1 | 0.18 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796741

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 09SEP2005 | 8:58 | 365 | 217 | Week 52 | 4.3 | 58.1H | 2.5 | 6.0 | 0.3 |
| | | 03NOV2005 | 9:09 | 421 | 218 | *Week 68 | 6.6 | 36.4 | 2.4 | 7.1 | 0.5 |
| | | 03NOV2005 | 9:09 | 421 | 218 | Week 68 | 6.6 | 44.8 | 2.1 | 7.3 | 0.3 |
| | | 22DEC2005 | 8:23 | 470 | 219 | Week 68 | 4.6 | 56.3H | 2.1 | 5.8 | 0.2 |
| | | 17AUG2006 | 9:06 | 708 | 223 | Week 104 | 3.2L | 56.7H | 2.1 | 6.3 | 0.3 |
| | | 17AUG2006 | 9:06 | 708 | 223 | Final visit | 4.2 | 50.7H | 2.1 | 6.2 | 0.3 |
| E0054010 | PLA / VAL | 16JUN2004 | 11:04 | -7 | 1 | Screening | 7.6 | 33.1 | 2.5 | 6.9 | 0.5 |
| | | 16JUN2004 | | -7 | 1 | Baseline | 9.4 | 34.2 | 3.2 | 6.3 | 0.5 |
| | | 21JUL2004 | 10:25 | 28 | 104 | Week 8 | 9.2 | 30.6 | 2.8 | 5.3 | 0.5 |
| | | 18AUG2004 | 10:30 | 56 | 105 | Week 8 | 9.1 | 30.7 | 2.8 | 8.7 | 0.8 |
| | | 18AUG2004 | | 56 | 105 | Final visit | 9.1 | 30.7 | 2.8 | 6.9 | 0.6 |
| | | 15SEP2004 | 11:32 | 1 | 201 | At randomization | | | | | |
| | | 15SEP2004 | 11:32 | 1 | 201 | Baseline | | | | | |
| | | 29SEP2004 | 10:25 | 15 | 223 | Week 12 | 11.6 | 26.6 | 3.1 | 5.6 | 0.6 |
| | | 29SEP2004 | 10:25 | 15 | 223 | Final visit | 11.6 | 26.6 | 3.1 | 5.6 | 0.7 |
| E0054011 | OL QTP | 23JUN2004 | 11:44 | -7 | 1 | Screening | 8.9 | 23.0 | 2.1 | 5.5 | 0.5 |
| | | 23JUN2004 | 11:44 | -7 | 1 | Baseline | 8.9 | 23.0 | 2.1 | 5.5 | 0.5 |
| | | 02AUG2004 | 13:50 | 33 | 104 | Week 4 | 8.0 | 24.4 | 1.9 | 4.3L | 0.4 |
| | | 05AUG2004 | 9:20 | 40 | 106 | Week 8 | 6.0 | 21.4L | 1.3 | 5.3 | 0.2 |
| | | 22SEP2004 | 8:38 | 84 | 106 | Week 12 | 8.6 | 12.4L | 1.1 | 5.4 | 0.5 |
| | | 15DEC2004 | | 168 | 109 | Week 24 | 14.6H | 12.2L | 1.8 | | 0.6 |
| | | 10MAR2005 | 9:00 | 253 | 223 | Week 24 | 8.5 | | | | |
| | | 10MAR2005 | 9:00 | 253 | 223 | Final visit | 8.5 | 16.0 | 1.4 | 5.0 | 0.4 |
| E0054012 | OL QTP | 15JUL2004 | 10:40 | -7 | 1 | Screening | 6.6 | 36.3 | 2.4 | 5.0 | 0.3 |
| | | 15JUL2004 | 10:40 | -7 | 1 | Baseline | 6.6 | 36.3 | 2.4 | 5.0 | 0.3 |
| | | 19AUG2004 | 9:16 | 28 | 104 | Week 4 | 7.9 | 26.3 | 2.1 | 7.3 | 0.6 |
| | | 30AUG2004 | 14:17 | 39 | 223 | *Week 4 | | | | | |
| | | 30AUG2004 | 14:17 | 39 | 223 | Week 4 | 8.6 | 23.0 | 2.0 | 7.4 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801021st hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796742

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 30AUG2004 | 14:17 | 39 | 223 | Final visit | 8.6 | 67.1 | 5.77 | 5.77 | 2.1 | 0.18 | 0.4 | 0.0 |
| E0054013 | MISSING | 15JUL2004 | 13:00 | 1 | * | | 5.3 | 64.7 | 3.43 | 3.43 | 3.7 | 0.20 | 0.1 | 0.0 |
| E0054015 | QTP / VAL | 23SEP2004 | 11:50 | -6 | 1 | Screening | 6.4 | 28.0L | 1.79L | 1.79L | 1.0 | 0.06 | 1.0 | 0.1 |
| | | 23SEP2004 | 11:50 | -6 | 1 | Baseline | 6.4 | 28.0L | 1.79L | 1.79L | 1.0 | 0.10 | 1.0 | 0.1 |
| | | 27OCT2004 | 10:20 | 28 | 104 | Week 4 | 6.3 | 43.9 | 2.73 | 2.73 | 1.5 | 0.10 | 0.5 | 0.0 |
| | | 30NOV2004 | 10:33 | 55 | 105 | Week 8 | 6.3 | 43.4 | 2.77 | 2.77 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 30DEC2004 | 13:05 | 92 | 106 | Week 12 | 5.4 | 36.1L | 2.19 | 2.19 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 19JAN2005 | 9:20 | 1 | 201 | Final visit | 5.4 | 40.6L | 2.19 | 2.19 | 2.1 | 0.11 | 0.3 | 0.0 |
| | | 19JAN2005 | 9:20 | 1 | 201 | At randomization | 5.4 | 40.6L | 2.19 | 2.19 | 2.1 | 0.11 | 0.3 | 0.0 |
| | | 19JAN2005 | 9:20 | 1 | 201 | Baseline | 5.1 | 40.6L | 2.19 | 2.19 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 03AUG2005 | 9:39 | 87 | 211 | Week 12 | 5.1 | 46.1 | 2.37 | 2.37 | 1.5 | 0.08 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:39 | 197 | 211 | Week 28 | 6.1 | 51.1 | 2.92 | 2.92 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 27OCT2005 | 8:48 | 282 | 217 | Week 40 | 6.7 | 34.6L | 2.32 | 2.32 | 1.0 | 0.13 | 0.4 | 0.0 |
| | | 19JAN2006 | 10:17 | 366 | 217 | Week 52 | 6.1 | 57.0 | 3.48 | 3.48 | 1.8 | 0.11 | 0.5 | 0.0 |
| | | 10MAY2006 | 15:18 | 581 | 229 | Week 68 | 6.6 | 50.0L | 2.59 | 2.59 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 22AUG2006 | 15:30 | 581 | 223 | Week 86 | 6.6 | 35.0L | 2.31 | 2.31 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 22AUG2006 | 15:30 | 581 | 223 | Final visit | 6.6 | 35.0L | 2.31 | 2.31 | 2.3 | 0.15 | 0.5 | 0.0 |
| E0054016 | PLA / VAL | 23SEP2004 | 13:00 | -6 | 1 | Screening | 7.6 | 58.2 | 4.42 | 4.42 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 23OCT2004 | 11:15 | 29 | 104 | Baseline | 8.2 | 55.9 | 4.42 | 4.42 | 2.2 | 0.13 | 0.5 | 0.0 |
| | | 23NOV2004 | 11:15 | 55 | 105 | Week 4 | 5.6 | 51.6 | 3.13 | 3.13 | 3.4 | 0.20 | 0.5 | 0.0 |
| | | 19JAN2005 | 11:53 | 1 | 201 | Week 8 | 5.6 | 51.6 | 2.91 | 2.91 | 3.5 | 0.15 | 0.3 | 0.0 |
| | | 19JAN2005 | 11:53 | 1 | 201 | Final visit | 5.4 | 51.6 | 2.79 | 2.79 | 2.8 | 0.15 | 0.3 | 0.0 |
| | | 16FEB2005 | 11:35 | 29 | 204 | At randomization | 5.4 | 49.4 | 2.79 | 2.79 | 2.8 | 0.18 | 0.4 | 0.0 |
| | | 16FEB2005 | 11:35 | 59 | 204 | Baseline | 8.0 | | 3.95 | 3.95 | 2.2 | | 0.3 | |
| | | 16MAR2005 | 11:33 | 57 | 205 | *Week 12 | | 55.4 | 3.55 | 3.55 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 16MAR2005 | 11:33 | 57 | 206 | Week 12 | 6.4 | 56.4 | 4.23 | 4.23 | 2.4 | 0.18 | 0.2 | 0.0 |
| | | 14APR2005 | 10:25 | 86 | 207 | Week 12 | 7.5 | | | | | | | |
| | | 17JUN2005 | 11:16 | 150 | 223 | Week 28 | 8.9 | 62.7 | 5.58 | 5.58 | 2.0 | 0.18 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080102.1st  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796743

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 30AUG2004 | 14:17 | 39 | 223 | Final visit | 8.6 | 23.0 | 2.0 | 7.4 | 0.6 |
| E0054013 | MISSING | 15JUL2004 | 13:00 | | 1 | * | 5.3 | 26.5 | 1.4 | 5.0 | 0.3 |
| E0054015 | QTP / VAL | 23SEP2004 | 11:50 | -6 | 1 | Screening | 6.4 | 61.0H | 3.9H | 8.0 | 0.5 |
| | | 23SEP2004 | 11:50 | -6 | 1 | Baseline | 6.4 | 61.0H | 3.9H | 8.1 | 0.5 |
| | | 27OCT2004 | 10:20 | 28 | 104 | Week 4 | 6.3 | 47.3H | 3.0 | 7.3 | 0.5 |
| | | 23NOV2004 | 8:33 | 55 | 105 | Week 8 | 6.3 | 46.8H | 3.0 | 7.3 | 0.5 |
| | | 19DEC2004 | 13:05 | 92 | 106 | Week 12 | 5.4 | 56.4 | 3.5H | 7.4 | 0.6 |
| | | 19JAN2005 | 9:25 | 1 | 206 | Final visit | 5.4 | 46.4 | 2.5 | 10.7H | 0.6 |
| | | 19JAN2005 | 9:20 | 1 | 201 | At randomization | 5.4 | 46.4 | 2.5 | 10.7H | 0.6 |
| | | 19JAN2005 | 9:20 | 1 | 201 | Baseline | 5.4 | 46.4 | 2.5 | 10.7H | 0.6 |
| | | 6FEB2005 | 8:59 | 85 | 207 | Week 12 | 5.5 | 41.7 | 2.0 | 9.7H | 0.5 |
| | | 03AUG2005 | 8:59 | 197 | 211 | Week 28 | 5.5 | 36.6 | 2.1 | 8.3 | 0.8 |
| | | 27OCT2005 | 8:48 | 282 | 214 | Week 40 | 6.7 | 50.8H | 3.4H | 12.2H | 0.4 |
| | | 19JAN2006 | 10:17 | 366 | 217 | Week 52 | 6.1 | 34.6 | 2.0 | 8.5 | 0.4 |
| | | 10MAY2006 | 15:38 | 581 | 219 | Week 68 | 6.1 | 39.5 | 2.5 | 8.5 | 0.7 |
| | | 22AUG2006 | 15:30 | 581 | 223 | Week 84 | 6.6 | 51.4H | 3.4H | 10.8H | 0.7 |
| | | 22AUG2006 | 15:30 | 581 | 223 | Final visit | 6.6 | 51.4H | 3.4H | 10.8H | 0.7 |
| E0054016 | PLA / VAL | 23SEP2004 | 13:00 | -6 | 1 | Screening | 7.6 | 32.6 | 2.5 | 6.7 | 0.5 |
| | | 28OCT2004 | 11:15 | 29 | 104 | Week 4 | 7.6 | 32.6 | 2.5 | 6.7 | 0.5 |
| | | 23NOV2004 | 11:15 | 55 | 105 | Week 8 | 5.6 | 31.7 | 1.8 | 9.7H | 0.5 |
| | | 19JAN2005 | 11:53 | 1 | 201 | At randomization | 5.4 | 35.4 | 1.9 | 8.7 | 0.5 |
| | | 19JAN2005 | 11:53 | 1 | 201 | Baseline | 5.4 | 35.9 | 1.9 | 9.4 | 0.5 |
| | | 16FEB2005 | 11:35 | 29 | 204 | *Week 12 | 5.4 | 35.9 | 1.9 | 9.4 | 0.5 |
| | | 16FEB2005 | 11:35 | 29 | 204 | *Week 12 | 5.4 | 39.8 | 3.2 | 8.2 | 0.7 |
| | | 16MAR2005 | 11:33 | 57 | 206 | Week 12 | 8.0 | 35.0 | 2.2 | 7.6 | 0.5 |
| | | 16MAR2005 | 11:33 | 57 | 206 | Week 12 | 6.4 | 34.9 | 2.6 | 6.1 | 0.5 |
| | | 14APR2005 | 10:25 | 86 | 207 | Week 12 | 7.5 | 34.9 | 2.6 | 6.1 | 0.5 |
| | | 17JUN2005 | 11:16 | 150 | 223 | Week 28 | 8.9 | 28.6 | 2.6 | 6.4 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796744

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 17JUN2005 | 11:16 | 150 | 223 | Final visit | 8.9 | 62.7 | 5.58 | 5.58 | 2.0 | 0.18 | 0.3 | 0.0 |
| E0054017 | OL QTP | 30SEP2004 | 14:35 | -7 | 1 | Screening | 7.6 | 60.7 | 4.61 | 4.61 | 2.4 | 0.18 | 0.1 | 0.0 |
| | | 30SEP2004 | 14:35 | -7 | 1 | Baseline | 7.6 | 60.7 | 4.61 | 4.61 | 2.4 | 0.18 | 0.1 | 0.0 |
| | | 03NOV2004 | 11:24 | 28 | 104 | Week 4 | 7.4 | 53.5 | 3.96 | 3.96 | 4.4 | 0.33 | 0.3 | 0.0 |
| | | 04NOV2004 | 11:24 | 28 | 104 | Final visit | 7.4 | 53.5 | 3.96 | 3.96 | 4.4 | 0.33 | 0.3 | 0.0 |
| E0054018 | OL QTP | 28OCT2004 | 11:20 | -6 | 1 | Screening | 6.9 | 54.5 | 3.76 | 3.76 | 4.6 | 0.32 | 0.1 | 0.0 |
| | | 28OCT2004 | 11:20 | -6 | 1 | Baseline | 6.9 | 54.5 | 3.76 | 3.76 | 4.6 | 0.32 | 0.1 | 0.0 |
| | | 01DEC2004 | 9:44 | 28 | 223 | Week 4 | 7.1 | 56.7 | 4.31 | 4.31 | 4.6 | 0.33 | 0.6 | 0.0 |
| | | 01DEC2004 | 9:44 | 28 | 223 | Final visit | 7.1 | 60.7 | 4.31 | 4.31 | 4.6 | 0.33 | 0.6 | 0.0 |
| E0054019 | QTP / LI | 10NOV2004 | 10:31 | -7 | 1 | Screening | 13.7H | 71.0 | 9.73H | 9.73H | 0.9 | 0.12 | 0.4 | 0.1 |
| | | 10NOV2004 | 10:31 | -7 | 1 | Baseline | 13.7H | 71.0 | 9.73H | 9.73H | 0.9 | 0.12 | 0.4 | 0.1 |
| | | 15DEC2004 | 9:26 | 28 | 105 | Week 4 | 10.2 | 70.1 | 7.15 | 7.15 | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 12JAN2005 | 9:00 | 56 | 106 | Week 8 | 9.9 | 71.1 | 7.04 | 7.04 | 0.6 | 0.06 | 0.5 | 0.0 |
| | | 10FEB2005 | 10:01 | 85 | 206 | Week 12 | 11.7 | 58.0 | 6.15 | 6.15 | 0.7 | 0.07 | 0.4 | 0.1 |
| | | 09MAR2005 | 10:10 | | 206 | Final visit | 11.7 | 69.3 | 8.11 | 8.11 | 0.4 | 0.05 | 0.4 | 0.0 |
| | | 09MAR2005 | 11:00 | 1 | 201 | At randomization | 11.7 | 69.3 | 8.11 | 8.11 | 0.4 | 0.05 | 0.4 | 0.1 |
| | | 09MAR2005 | 11:00 | 1 | 201 | Baseline | 11.7 | 69.3 | 8.11 | 8.11 | 0.4 | 0.05 | 0.4 | 0.0 |
| | | 23MAR2005 | 14:31 | 15 | 223 | Final visit | 10.4 | 70.7 | 7.35 | 7.35 | 0.8 | 0.08 | 0.4 | 0.0 |
| E0054020 | OL QTP | 20JAN2005 | 9:50 | -7 | 1 | Screening | 10.1 | 79.4H | 8.02 | 8.02 | 3.3 | 0.33 | 0.4 | 0.0 |
| | | 20JAN2005 | 9:50 | -7 | 1 | Baseline | 10.1 | 79.4H | 8.02 | 8.02 | 3.3 | 0.33 | 0.4 | 0.0 |
| | | 03FEB2005 | 14:31 | 7 | 223 | Week 4 | 8.8 | 62.5 | 5.50 | 5.50 | 5.5 | 0.48 | 0.2 | 0.0 |
| | | 03FEB2005 | 14:31 | 7 | 223 | Final visit | 8.8 | 62.5 | 5.50 | 5.50 | 5.5 | 0.48 | 0.2 | 0.0 |
| E0054021 | MISSING | 23FEB2005 | 10:33 | -7 | 1 | Screening | 7.6 | 50.1 | 3.81 | 3.81 | 1.3 | 0.10 | 0.5 | 0.0 |
| | | 23FEB2005 | 10:33 | -7 | 1 | Baseline | 7.6 | 50.1 | 3.81 | 3.81 | 1.3 | 0.10 | 0.5 | 0.0 |
| | | 10MAR2005 | 9:21 | 8 | 223 | Week 4 | 7.1 | 36.5L | 2.59 | 2.59 | 1.0 | 0.07 | 0.6 | 0.0 |
| | | 10MAR2005 | 9:21 | 8 | 223 | Final visit | 7.1 | 36.5L | 2.59 | 2.59 | 1.0 | 0.07 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796745

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 17JUN2005 | 11:16 | 150 | 223 | Final visit | 8.9 | 28.6 | 2.6 | 6.4 | 0.6 |
| E0054017 | OL QTP | 30SEP2004 | 14:35 | -7 | 1 | Screening | 7.6 | 33.2 | 2.5 | 3.6L | 0.3 |
| | | 30SEP2004 | 14:35 | -7 | 1 | Baseline | 7.6 | 33.2 | 2.5 | 3.6L | 0.3 |
| | | 3NOV2004 | 11:24 | 28 | 104 | Week 4 | 7.4 | 36.6 | 2.7 | 5.2 | 0.4 |
| | | 3NOV2004 | 11:24 | 28 | 104 | Final visit | 7.4 | 36.6 | 2.7 | 5.2 | 0.4 |
| E0054018 | OL QTP | 28OCT2004 | 11:20 | -6 | 1 | Screening | 6.9 | 39.0 | 2.7 | 1.8L | 0.1 L |
| | | 28OCT2004 | 11:20 | -6 | 1 | Baseline | 6.9 | 39.0 | 2.7 | 1.8L | 0.1 L |
| | | 01DEC2004 | 9:40 | 28 | 223 | Week 4 | 8.1 | 39.8 | 2.1 | 4.3 | 0.3 |
| | | 01DEC2004 | 9:44 | 28 | 223 | Final visit | 7.1 | 29.8 | 2.1 | 4.3 | 0.3 |
| E0054019 | QTP / LI | 1NOV2004 | 10:31 | -7 | 1 | Screening | 13.7H | 24.0 | 3.3 | 3.7L | 0.5 |
| | | 1NOV2004 | 10:31 | -7 | 1 | Baseline | 13.7H | 24.0 | 3.3 | 3.7L | 0.5 |
| | | 15DEC2004 | 9:26 | 28 | 104 | Week 4 | 10.2 | 23.2 | 2.4 | 5.9 | 0.6 |
| | | 12JAN2005 | 9:00 | 56 | 105 | Week 8 | 9.9 | 24.4 | 2.4 | 3.9L | 0.4 |
| | | 1FEB2005 | 10:00 | 85 | 106 | Week 12 | 9.4 | 31.3 | 2.9 | 5.5H | 0.9 |
| | | 9MAR2005 | 11:00 | | 201 | Final visit | 11.7 | 33.8 | 2.8 | 6.1 | 0.7 |
| | | 9MAR2005 | 11:00 | | 201 | At randomization | 11.7 | 23.7 | 2.8 | 6.1 | 0.7 |
| | | 9MAR2005 | 11:00 | | 201 | Baseline | 11.7 | 23.7 | 2.8 | 5.7 | 0.7 |
| | | 3MAR2005 | 10:10 | 15 | 201 | Baseline | 11.7 | 23.4 | 2.8 | 5.7 | 0.6 |
| | | 3MAR2005 | 10:10 | 15 | 223 | Final visit | 10.4 | 23.8 | 2.3 | 5.6 | 0.6 |
| E0054020 | OL QTP | 20JAN2005 | 9:50 | -7 | 1 | Screening | 10.1 | 12.2L | 1.2 | 4.7 | 0.5 |
| | | 20JAN2005 | 9:50 | -7 | 1 | Baseline | 10.1 | 12.2L | 1.2 | 4.7 | 0.5 |
| | | 3FEB2005 | 11:30 | 7 | 223 | Week 4 | 10.8 | 24.6 | 2.2 | 4.4 | 0.5 |
| | | 3FEB2005 | 14:31 | 7 | 223 | Final visit | 8.8 | 24.6 | 2.2 | 7.2 | 0.6 |
| E0054021 | MISSING | 23FEB2005 | 10:33 | -7 | 1 | Screening | 7.6 | 39.1 | 3.0 | 9.0 | 0.7 |
| | | 23FEB2005 | 10:33 | -7 | 1 | Baseline | 7.6 | 39.1 | 3.0 | 9.0 | 0.7 |
| | | 10MAR2005 | 9:21 | 8 | 223 | Week 4 | 7.1 | 56.3H | 4.0H | 5.6 | 0.4 |
| | | 10MAR2005 | 9:21 | 8 | 223 | Final visit | 7.1 | 56.3H | 4.0H | 5.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796746

Page 543 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 20APR2005 | 11:12 | -7 | 1 | Screening | 7.2 | 65.7 | 4.73 | 4.73 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 27APR2005 | 11:12 | -7 | 1 | Baseline | 7.2 | 62.7 | 4.73 | 4.73 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 27APR2005 | 9:02 | 0 | 101 | *Screening | 5.1 | | 3.20 | 3.20 | | | | |
| | | 27APR2005 | 13:50 | 22 | 101 | Screening | 5.9 | 61.2 | 3.61 | 3.61 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 19MAY2005 | 13:50 | 22 | 223 | Final visit | 5.9 | 61.2 | 3.61 | 3.61 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0054023 | OL QTP | 18MAY2005 | 10:33 | -8 | 1 | * | 4.9 | | | | | | | |
| | | 29JUN2005 | 10:50 | 36 | 104 | Week 4 | 4.9 | 47.9 | 2.35 | 2.35 | 5.4 | 0.26 | 0.3 | 0.0 |
| | | 21JUL2005 | 10:50 | 56 | 105 | Week 8 | 4.9 | 55.5 | 2.72 | 2.69 | 4.0 | 0.23 | 0.2 | 0.0 |
| | | 21JUL2005 | 10:50 | 56 | 105 | Final visit | 4.9 | 54.9 | 2.69 | 2.69 | 4.6 | 0.23 | 0.4 | 0.0 |
| E0054024 | OL QTP | 8MAY2005 | 12:18 | -8 | 1 | * | 5.2 | 57.3 | 2.98 | 2.98 | 3.2 | 0.17 | 0.5 | 0.0 |
| | | 22JUN2005 | 10:33 | 27 | 104 | Week 4 | 4.9 | 60.3 | 2.98 | 3.07 | 0.4 | 0.02 | 0.6 | 0.0 |
| | | 20JUL2005 | 10:43 | 55 | 105 | Week 8 | 4.1 | 68.0 | 3.07 | 3.07 | 0.8 | 0.03 | 0.4 | 0.0 |
| | | 17AUG2005 | 10:43 | 83 | 106 | Week 12 | 4.5 | 61.0 | 2.50 | 2.50 | 0.3 | 0.01 | 0.4 | 0.0 |
| | | 13OCT2005 | 12:25 | 140 | 223 | Final visit | 4.5 | 60.0 | 2.70 | 2.70 | 0.3 | 0.01 | 0.4 | 0.0 |
| E0054025 | OL QTP | 26MAY2005 | 15:10 | -6 | 1 | Screening | 6.1 | 61.6 | 3.76 | 3.76 | 3.5 | 0.21 | 0.3 | 0.0 |
| | | 30JUN2005 | 15:10 | -2 | 104 | Baseline | 6.1 | 59.3 | 3.60 | 3.80 | 3.5 | 0.16 | 0.3 | 0.0 |
| | | 02AUG2005 | 11:58 | 62 | 105 | Week 8 | 5.9 | 54.6 | 3.22 | 3.22 | 3.1 | 0.18 | 0.2 | 0.0 |
| | | 26AUG2005 | 9:20 | 86 | 106 | Week 12 | 5.2 | 56.7 | 2.95 | 2.95 | 3.5 | 0.18 | 0.3 | 0.0 |
| | | 26AUG2005 | 9:20 | 86 | 106 | Final visit | 5.2 | 56.7 | 2.95 | 2.95 | 3.5 | 0.18 | 0.3 | 0.0 |
| E0054027 | QTP / VAL | 01SEP2005 | 12:55 | -7 | 1 | Screening | 5.3 | 47.5 | 2.52 | 2.52 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 01SEP2005 | 12:55 | -7 | 1 | Baseline | 5.3 | 47.5 | 2.52 | 2.52 | 1.3 | 0.07 | 0.5 | 0.0 |
| | | 06OCT2005 | 11:28 | 26 | 105 | Week 4 | 4.1 | 43.1 | 1.78L | 1.78L | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 03NOV2005 | 11:17 | 54 | 106 | Week 8 | 6.4 | 53.1 | 3.40 | 3.40 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 01DEC2005 | 11:55 | 84 | 201 | Week 12 | | | | | | | | |
| | | 26JAN2006 | 11:55 | 1 | 201 | Final visit | 5.0 | 40.1L | 2.01L | 2.01L | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 26JAN2006 | 11:55 | 1 | 201 | At randomization | 5.0 | 40.1L | 2.01L | 2.01L | 1.5 | 0.08 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796747

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 20APR2005 | 11:12 | -7 | 1 | Screening | 7.2 | 28.2 | 2.0 | 5.3 | 0.4 |
| | | 20APR2005 | 11:12 | -7 | 1 | Baseline | 7.2 | 28.2 | 2.0 | 5.7 | 0.3 |
| | | 27APR2005 | 9:02 | 0 | 101 | *Screening | | 30.7 | 1.6 | 5.7 | 0.3 |
| | | 27APR2005 | 9:02 | 0 | 101 | Screening | 5.1 | | | | |
| | | 09MAY2005 | 13:50 | 22 | 223 | Week 4 | 5.9 | 31.3 | 1.9 | 6.2 | 0.4 |
| | | 19MAY2005 | 13:50 | 22 | 223 | Final visit | 5.9 | 31.3 | 1.9 | 6.2 | 0.4 |
| E0054023 | OL QTP | 18MAY2005 | 10:33 | -8 | 1 | * | | | | | |
| | | 23JUN2005 | 10:50 | 34 | 106 | Week 4 | 4.9 | 38.1 | 1.9 | 8.3 | 0.4 |
| | | 21JUL2005 | 10:50 | 56 | 105 | Week 8 | 4.9 | 32.4 | 1.6 | 7.9 | 0.3 |
| | | 21JUL2005 | 10:50 | 56 | 105 | Final visit | 4.9 | 33.2 | 1.6 | 6.9 | 0.3 |
| E0054024 | OL QTP | 18MAY2005 | 10:18 | -8 | 1 | * | 5.2 | 33.5 | 1.7 | 5.5 | 0.3 |
| | | 22JUN2005 | 10:33 | 27 | 104 | Week 4 | 4.9 | 32.5 | 1.6 | 5.4 | 0.3 |
| | | 20JUL2005 | 10:33 | 55 | 105 | Week 8 | 4.5 | 26.3 | 1.3 | 5.6 | 0.2 |
| | | 17AUG2005 | 10:43 | 83 | 106 | Week 12 | 4.1 | 32.2 | 1.3 | 5.6 | 0.2 |
| | | 13OCT2005 | 12:25 | 140 | 223 | Final visit | 4.5 | 34.1 | 1.5 | 5.2 | 0.2 |
| E0054025 | OL QTP | 26MAY2005 | 15:10 | -6 | 1 | Screening | 6.1 | 28.9 | 1.8 | 5.7 | 0.4 |
| | | 26MAY2005 | 15:50 | -6 | 1 | Baseline | 6.4 | 28.5 | 1.8 | 5.7 | 0.3 |
| | | 30JUN2005 | 11:58 | 29 | 104 | Week 4 | 5.9 | 36.3 | 2.1 | 5.8 | 0.3 |
| | | 02AUG2005 | 9:20 | 62 | 105 | Week 8 | 5.2 | 34.6 | 1.8 | 4.9 | 0.3 |
| | | 26AUG2005 | 9:20 | 86 | 106 | Week 12 | | | | | |
| | | 26AUG2005 | 9:20 | 86 | 106 | Final visit | | | | | |
| E0054027 | QTP / VAL | 01SEP2005 | 12:55 | -7 | 1 | Screening | 5.3 | 45.0 | 2.4 | 5.7 | 0.3 |
| | | 01SEP2005 | 12:55 | -7 | 1 | Baseline | 5.3 | 45.0 | 2.4 | 5.7 | 0.3 |
| | | 06OCT2005 | 11:28 | 35 | 104 | Week 4 | 4.0 | 43.1H | 2.2 | 6.1 | 0.3 |
| | | 03NOV2005 | 11:17 | 63 | 105 | Week 8 | 5.0 | 48.1H | 2.4 | 8.1 | 0.5 |
| | | 01DEC2005 | 11:55 | 84 | 106 | Week 12 | 6.4 | 37.2 | 2.5 | 7.8 | 0.4 |
| | | 26JAN2006 | 11:55 | 201 | 201 | Final visit | 5.0 | 50.3H | 2.5 | 7.8 | 0.4 |
| | | 26JAN2006 | | 201 | 201H | At randomization | | 50.3H | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796748

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 26JAN2006 | 11:55 | 1 | | Baseline | 5.0 | 40.1L | 2.01L | 2.01L | 1.5 | 0.08 | 0.5 | 0.0 |
| | | 20APR2006 | 12:05 | 85 | 207 | Week 12 | 5.0 | 41.3 | 2.07 | 2.07 | 2.1 | 0.11 | 0.5 | 0.0 |
| | | 10AUG2006 | 11:27 | 197 | 211 | Week 28 | 4.6 | 38.9L | 1.79L | 1.79L | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 22AUG2006 | 13:45 | 209 | 223 | *Week 28 | 4.3 | | | | | | | |
| | | 22AUG2006 | 13:45 | 209 | 223 | Final visit | 4.3 | 41.0 | 1.76L | 1.76L | 0.9 | 0.04 | 0.6 | 0.0 |
| E0054028 | OL QTP | 08SEP2005 | 11:32 | -6 | 1 | Screening | 5.7 | 52.7 | 3.00 | 3.00 | 1.8 | 0.10 | 0.3 | 0.0 |
| | | 08SEP2005 | 11:32 | -6 | 102 | *Baseline | 5.7 | | | | | | | |
| | | 29SEP2005 | 10:29 | 15 | 1 | Baseline | 6.8 | 63.5 | 4.32 | 4.32 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 06OCT2005 | 10:38 | 22 | 223 | Week 4 | 7.0 | 67.0 | 4.69 | 4.69 | 5.4 | 0.38 | 0.3 | 0.0 |
| | | 06OCT2005 | 10:38 | 22 | 223 | *Week 4 | 7.0 | | | | | | | |
| | | 06OCT2005 | 10:38 | 22 | | Final visit | 7.0 | 67.0 | 4.69 | 4.69 | 5.4 | 0.38 | 0.3 | 0.0 |
| E0055001 | MISSING | 10MAR2004 | 16:30 | | 1 | * | 8.4 | 57.9 | 4.86 | 4.86 | 2.5 | 0.21 | 0.4 | 0.0 |
| E0055002 | MISSING | 16MAR2004 | 15:30 | 1.01 | | * | 10.2 | 73.4 | 7.49 | 7.49 | 2.5 | 0.26 | 0.3 | 0.0 |
| E0055003 | OL QTP | 17MAR2004 | 15:12 | -5 | 1 | Screening | 9.2 | 59.9 | 5.51 | 5.51 | 2.8 | 0.26 | 0.2 | 0.0 |
| | | 17MAR2004 | 15:12 | -5 | 1 | *Baseline | 9.2 | | | | | | | |
| | | 14APR2004 | 15:12 | 23 | 223 | Week 4 | 8.2 | 63.3 | 5.19 | 5.19 | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 16APR2004 | 13:45 | 25 | 223 | Final visit | 8.2 | 63.3 | 5.19 | 5.19 | 1.2 | 0.10 | 0.3 | 0.0 |
| E0055004 | QTP / LI | 18MAR2004 | 16:20 | -6 | 1 | Screening | 6.8 | 74.6 | 5.07 | 5.07 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 20MAR2004 | 13:00 | -4 | 105 | Baseline | 6.0 | 74.6 | 5.11 | 5.11 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 20MAY2004 | 10:40 | 57 | 106 | Week 8 | 6.9 | 73.9 | 3.70 | 3.70 | 2.7 | 0.14 | 0.5 | 0.0 |
| | | 17JUN2004 | 10:32 | 85 | 201 | Week 12 | 5.9 | 75.4 | 4.45 | 4.45 | 3.6 | 0.21 | 0.5 | 0.0 |
| | | 01JUL2004 | 10:08 | 106 | 1 | Final visit | 6.6 | 73.1 | 4.82 | 4.82 | 3.2 | 0.21 | 0.5 | 0.0 |
| | | 14JUL2004 | 14:03 | 1 | | A:Randomization | 6.6 | 73.1 | 4.82 | 4.82 | 3.2 | 0.21 | 0.5 | 0.0 |
| | | 06OCT2004 | 10:53 | 85 | 207 | Baseline | 6.4 | 76.6 | 4.90 | 4.90 | 3.7 | 0.24 | 0.8 | 0.1 |
| | | 03NOV2004 | 11:29 | 113 | 208 | *Week 12 | 6.4 | 71.0 | 4.33 | 4.33 | 4.0 | 0.24 | 0.7 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796749

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 26JAN2006 | 11:55 | | 201 | Baseline | 5.0 | 50.3H | 2.5 | 7.8 | 0.4 |
| | | 20APR2006 | 12:05 | 85 | 207 | Week 12 | 5.0 | 49.1H | 2.5 | 7.0 | 0.4 |
| | | 10AUG2006 | 11:27 | 197 | 211 | Week 28 | 4.6 | 50.6H | 2.5 | 8.3 | 0.4 |
| | | 22AUG2006 | 13:45 | 209 | 223 | *Week 28 | 4.3 | 47.0H | 2.0 | 10.5H | 0.5 |
| | | 22AUG2006 | 13:45 | 209 | 223 | Final visit | 4.3 | 47.0H | 2.0 | 10.5H | 0.5 |
| E0054028 | OL QTP | 08SEP2005 | 11:32 | -6 | 1 | Screening | 5.7 | 41.3 | 2.4 | 3.9L | 0.2 |
| | | 09SEP2005 | 11:29 | 1 | | Baseline | 5.7 | 41.3 | 2.4 | 6.9L | 0.2 |
| | | 29SEP2005 | 10:29 | 15 | 102 | *Week 4 | | | | | |
| | | 29SEP2005 | 10:29 | 15 | 102 | Week 4 | 6.8 | 31.3 | 2.1 | 3.1L | 0.2 |
| | | 06OCT2005 | 10:38 | 22 | 223 | Week 4 | 7.0 | 25.0 | 1.8 | 2.3L | 0.2 |
| | | 06OCT2005 | 10:38 | 22 | 223 | Final visit | 7.0 | 25.0 | 1.8 | 2.3L | 0.2 |
| E0055001 | MISSING | 10MAR2004 | 16:30 | 1 | * | | 8.4 | 36.2 | 3.0 | 3.0L | 0.3 |
| E0055002 | MISSING | 16MAR2004 | 15:30 | 1.01 | * | | 10.2 | 18.9 | 1.9 | 4.9 | 0.5 |
| E0055003 | OL QTP | 17MAR2004 | 15:12 | -5 | 1 | Screening | 9.2 | 29.7 | 2.7 | 7.4 | 0.7 |
| | | 17MAR2004 | 15:12 | -5 | | Baseline | 9.2 | 29.7 | 2.7 | 7.6L | 0.7 |
| | | 14APR2004 | 15:12 | 15 | | Week 4 | 3.3 | 33.2 | 3.3 | 2.0L | 0.2L |
| | | 16APR2004 | 10:26 | 25 | 25 | Final visit | 8.2 | 33.2 | 2.7 | 2.0L | 0.2 |
| E0055004 | QTP / LI | 18MAR2004 | 16:20 | -6 | 1 | Screening | 6.8 | 16.3 | 1.1 | 6.0 | 0.4 |
| | | 19MAR2004 | 16:30 | 1 | 104 | Baseline | 6.8 | 16.3 | 1.1 | 6.9L | 0.4 |
| | | 29APR2004 | 10:40 | 36 | 105 | Week 4 | 5.0 | 17.9 | 0.9L | 6.4 | 0.3 |
| | | 20MAY2004 | 10:40 | 57 | 106 | Week 8 | 5.9 | 16.0 | 0.9L | 5.9 | 0.3 |
| | | 17JUN2004 | 10:32 | 85 | | Week 12 | 5.9 | 17.0 | 1.1 | 5.9 | 0.3 |
| | | 14JUL2004 | 14:03 | 1 | 201 | At randomization | 6.6 | 17.3 | 1.1 | 5.6 | 0.4 |
| | | 14JUL2004 | 14:03 | 1 | 201 | Baseline | 6.6 | 17.3 | 0.9L | 5.6 | 0.4 |
| | | 06OCT2004 | 10:53 | 85 | 207 | Week 12 | 6.4 | 13.3L | 1.1 | 5.5 | 0.3 |
| | | 03NOV2004 | 11:29 | 113 | 208 | *Week 12 | 6.4 | 18.8 | 1.2 | 5.5 | 0.3 |

```
    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796750

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 03NOV2004 | 11:29 | 113 | 208 | Week 12 | 6.1 | 71.0 | 4.33 | 4.33 | 4.0 | 0.24 | 0.7 | 0.0 |
| | | 03NOV2004 | 11:29 | 113 | 208 | Final Visit | 6.1 | 71.0 | 4.33 | 4.33 | 4.0 | 0.24 | 0.7 | 0.0 |
| E0055005 | PLA / LI | 26MAR2004 | 14:30 | -6 | 1 | Screening | 7.6 | 70.8 | 5.38 | 5.38 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 28MAR2004 | 11:50 | -2 | | Baseline | 8.6 | 70.1 | 6.54 | 6.54 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 28APR2004 | 11:55 | 29 | 104 | Week 4 | 8.6 | 70.1 | 6.54 | 6.54 | 2.3 | 0.20 | 0.5 | 0.0 |
| | | 26MAY2004 | 11:36 | 57 | 105 | Week 8 | 6.4 | 63.3 | 4.05 | 4.05 | 4.5 | 0.29 | 0.5 | 0.0 |
| | | 23JUN2004 | 14:11 | 85 | 106 | Week 12 | 8.4 | 70.4 | 5.91 | 5.91 | 2.5 | 0.21 | 0.3 | 0.0 |
| | | 16JUL2004 | 14:11 | 168 | | Week 24 | 7.2 | 69.5 | 5.00 | 5.00 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 12OCT2004 | 10:05 | 1 | 201 | At randomization | 7.4 | 72.1 | 5.34 | 5.34 | 2.9 | 0.21 | 1.3 | 0.1 |
| | | 12OCT2004 | 10:50 | 1 | 201 | Baseline | 7.4 | 72.1 | 5.34 | 5.34 | 2.9 | 0.21 | 1.3 | 0.1 |
| | | 12OCT2004 | 10:50 | 1 | 223 | Week 2 | 7.4 | 72.1 | 5.34 | 5.34 | 2.9 | 0.21 | 1.3 | 0.1 |
| | | 14DEC2004 | 15:11 | 64 | 223 | Final Visit | 8.9 | 75.9 | 6.76 | 6.76 | 2.0 | 0.18 | 1.1 | 0.1 |
| E0055006 | OL QTP | 25MAR2004 | 17:00 | -5 | 1 | Screening | 12.3 | 69.7 | 8.57H | 8.57H | 3.4 | 0.42 | 0.5 | 0.1 |
| | | 25MAR2004 | 17:00 | -5 | 1 | Baseline | 12.3 | 69.7 | 8.57H | 8.57H | 3.4 | 0.42 | 0.5 | 0.1 |
| E0055007 | OL QTP | 31MAR2004 | 16:32 | -7 | 1 | Screening | 4.6 | 37.6L | 1.73L | 1.73L | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 31MAR2004 | 16:32 | -7 | 1 | Baseline | 4.6 | 37.6L | 1.73L | 1.73L | 1.4 | 0.06 | 0.5 | 0.0 |
| E0055008 | OL QTP | 15APR2004 | 12:31 | -7 | 1 | Screening | 8.4 | 67.4 | 5.66 | 5.66 | 2.9 | 0.24 | 0.3 | 0.0 |
| | | 15APR2004 | 12:31 | -7 | 1 | Baseline | 8.4 | 67.4 | 5.66 | 5.66 | 2.9 | 0.24 | 0.6 | 0.1 |
| | | 19MAY2004 | 10:31 | 28 | 104 | Week 4 | 9.5 | 73.3 | 6.96 | 6.96 | 5.9 | 0.56 | 0.6 | 0.0 |
| | | 16JUN2004 | 9:55 | 56 | 106 | Week 8 | 8.6 | 73.3 | 6.43 | 6.43 | 5.2 | 0.45 | 0.6 | 0.1 |
| | | 07JUL2004 | 10:08 | 86 | 109 | Week 12 | 8.6 | 77.1H | 6.48 | 6.48 | 4.1 | 0.34 | 0.2 | 0.0 |
| | | 07OCT2004 | 10:30 | 169 | 112 | Week 24 | 6.5 | 66.0 | 4.30 | 4.30 | 6.9H | 0.45 | 0.1 | 0.0 |
| | | 30DEC2004 | 10:30 | 253 | | *Week 24 | 6.5 | 68.6 | 4.30 | 4.30 | 6.9H | 0.45 | 0.1 | 0.0 |
| | | 30DEC2004 | 10:30 | 253 | 112 | Final Visit | 7.7 | 68.6 | 5.28 | 5.28 | 3.8 | 0.29 | 0.1 | 0.0 |
| E0055009 | OL QTP | 27APR2004 | 15:26 | -7 | 1 | Screening | 9.2 | 63.7 | 5.86 | 5.86 | 1.5 | 0.14 | 0.8 | 0.1 |
| | | 27APR2004 | 15:26 | -7 | 1 | Baseline | 9.2 | 63.7 | 5.86 | 5.86 | 1.5 | 0.14 | 0.8 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796751

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 03NOV2004 | 11:29 | 113 | 208 | Week 12 | 6.1 | 18.8 | 1.2 | 5.5 | 0.3 |
|  |  | 03NOV2004 | 11:29 | 113 | 208 | Final Visit | 6.1 |  |  |  |  |
| E0055005 | PLA / LI | 26MAR2004 | 14:30 | -6 | 1 | Screening | 7.6 | 22.4 | 1.7 | 5.6 | 0.4 |
|  |  | 06MAR2004 | 14:30 | -6 | 1 | Baseline | 8.6 | 18.7 | 1.6 | 5.9L | 0.4 |
|  |  | 28APR2004 | 11:52 | 29 | 104 | Week 4 | 8.0 | 25.9 | 1.6 | 5.9L | 0.3 |
|  |  | 26MAY2004 | 11:36 | 57 | 105 | Week 8 | 6.4 | 25.9 | 1.8 | 5.8 | 0.4 |
|  |  | 23JUN2004 | 14:11 | 85 | 106 | Week 12 | 8.4 | 24.4 | 1.8 | 4.9 | 0.4 |
|  |  | 16SEP2004 | 2:50 | 168 | 1 | Week 24 | 7.2 | 24.4 | 1.8 | 3.8L | 0.2 |
|  |  | 12OCT2004 | 10:50 | 1 | 209 | Final visit | 7.4 | 21.9 | 1.6 | 2.8L | 0.2 |
|  |  | 12OCT2004 | 10:50 | 1 | 201 | At randomization | 7.4 | 21.9 | 1.6 | 2.8L | 0.2 |
|  |  | 12OCT2004 | 10:50 | 1 | 201 | Baseline | 7.4 | 21.9 | 1.6 | 2.1L | 0.2 |
|  |  | 1DEC2004 | 10:50 | 64 | 13 | Week 12 | 8.9 | 18.9 | 1.7 | 2.1L | 0.2 |
|  |  | 1DEC2004 | 15:11 | 64 | 223 | Final visit | 8.9 | 18.9 | 1.7 | 2.1L | 0.2 |
| E0055006 | OL QTP | 25MAR2004 | 17:00 | -5 | 1 | Screening | 12.3 | 22.3 | 2.7 | 4.1 | 0.5 |
|  |  | 25MAR2004 | 17:00 | -5 | 1 | Baseline | 12.3 | 22.3 | 2.7 | 4.1 | 0.5 |
| E0055007 | OL QTP | 31MAR2004 | 16:32 | -7 | 1 | Screening | 4.6 | 52.9H | 2.4 | 7.6 | 0.4 |
|  |  | 31MAR2004 | 16:32 | -7 | 1 | Baseline | 4.6 | 52.9H | 2.4 | 7.6 | 0.4 |
| E0055008 | OL QTP | 15APR2004 | 12:31 | -6 | 1 | Screening | 8.4 | 24.7 | 2.1 | 4.7 | 0.4 |
|  |  | 15APR2004 | 12:31 | -6 | 1 | Baseline | 8.5 | 24.7 | 2.1 | 5.7 | 0.5 |
|  |  | 19MAY2004 | 10:31 | 28 | 104 | Week 4 | 9.5 | 14.5L | 1.5 | 5.7 | 0.5 |
|  |  | 16JUN2004 | 9:55 | 56 | 105 | Week 8 | 8.8 | 16.8 | 1.4 | 2.6L | 0.3 |
|  |  | 07OCT2004 | 10:08 | 169 | 106 | Week 12 | 6.5 | 16.1 | 1.4 | 4.8 | 0.4 |
|  |  | 30DEC2004 | 10:30 | 253 | 112 | *Week 24 | 7.7 |  |  |  |  |
|  |  | 30DEC2004 | 10:30 | 253 | 112 | Final Visit | 7.7 | 22.2 | 1.7 | 5.3 | 0.4 |
| E0055009 | OL QTP | 27APR2004 | 15:26 | -7 | 1 | Screening | 9.2 | 25.8 | 2.4 | 8.2 | 0.8 |
|  |  | 27APR2004 | 15:26 | -7 | 1 | Baseline | 9.2 | 25.8 | 2.4 | 8.2 | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796752

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055009 | OL QTP | 06JUN2004 | 10:04 | 31 | 105 | Week 4 | 7.8 | 61.6 | 4.80 | 4.80 | 2.3 | 0.18 | 0.3 | 0.0 |
| | | 01JUL2004 | 9:41 | 58 | 105 | Week 8 | 6.1 | 60.6 | 3.70 | 3.70 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 29JUL2004 | 9:53 | 86 | 106 | Week 12 | 6.4 | 58.0 | 3.71 | 3.71 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 29JUL2004 | 9:53 | 86 | 106 | Final Visit | 6.4 | 58.0 | 3.71 | 3.71 | 2.6 | 0.17 | 0.3 | 0.0 |
| E0055010 | MISSING | 29APR2004 | 10:02 | 1 | * | | 8.2 | 66.4 | 5.44 | 5.44 | 2.2 | 0.18 | 0.3 | 0.0 |
| E0055011 | OL QTP | 30APR2004 | 11:57 | -6 | 1 | Screening | 9.8 | 72.5 | 7.11 | 7.11 | 3.0 | 0.29 | 0.2 | 0.0 |
| | | 07MAY2004 | 15:57 | 1 | 1 | Baseline | 9.8 | 72.5 | 7.11 | 7.11 | 3.0 | 0.29 | 0.2 | 0.0 |
| | | 02JUN2004 | 15:08 | 27 | 104 | Week 4 | 6.1 | 62.7 | 3.82 | 3.82 | 6.5H | 0.40 | 0.2 | 0.0 |
| | | 30JUN2004 | 13:27 | 55 | 105 | Week 8 | 6.0 | 61.5 | 3.69 | 3.69 | 10.0H | 0.60H | 0.4 | 0.0 |
| | | 29JUL2004 | 16:36 | 84 | 106 | Week 12 | 7.5 | 56.5 | 4.24 | 4.24 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 26AUG2004 | 13:41 | 112 | 112 | *Week 12 | 8.5 | 68.9 | 5.86 | 5.86 | 2.1 | 0.18 | 0.2 | 0.0 |
| | | 26AUG2004 | 13:41 | 112 | 112 | Final Visit | 8.5 | 68.9 | 5.86 | 5.86 | 2.1 | 0.18 | 0.2 | 0.0 |
| E0055012 | OL QTP | 04MAY2004 | 15:07 | -6 | 1 | Screening | 6.7 | 58.6 | 3.93 | 3.93 | 1.4 | 0.09 | 0.5 | 0.0 |
| | | 06MAY2004 | 15:07 | 1 | 1 | Baseline | 6.7 | 58.6 | 3.93 | 3.93 | 1.4 | 0.09 | 0.5 | 0.0 |
| E0055013 | MISSING | 05MAY2004 | 16:57 | 1 | * | | 8.4 | 57.1 | 4.80 | 4.80 | 1.4 | 0.12 | 0.5 | 0.1 |
| E0055014 | OL QTP | 06MAY2004 | 21:13 | -4 | 1 | Screening | 7.4 | 52.4 | 3.88 | 3.88 | 2.8 | 0.21 | 0.7 | 0.1 |
| | | 06MAY2004 | 21:13 | -4 | 1 | Baseline | 7.4 | 52.4 | 3.88 | 3.88 | 2.8 | 0.21 | 0.7 | 0.1 |
| | | 10JUN2004 | 13:39 | 31 | 104 | Week 4 | 5.7 | 59.5 | 3.39 | 3.39 | 4.2 | 0.24 | 0.5 | 0.0 |
| | | 05AUG2004 | 11:25 | 88 | 106 | Week 8 | 6.6 | 55.3 | 3.65 | 3.65 | 3.4 | 0.22 | 0.7 | 0.1 |
| | | 03NOV2004 | 14:39 | 177 | 109 | Week 12 | 8.9 | 63.5 | 5.65 | 5.65 | 3.4 | 0.30 | 0.5 | 0.0 |
| | | 30DEC2004 | 13:00 | 234 | 223 | Week 24 | 7.6 | 62.5 | 4.75 | 4.75 | 4.7 | 0.36 | 0.3 | 0.0 |
| | | 30DEC2004 | 13:00 | 234 | 223 | Final Visit | 7.6 | 62.5 | 4.75 | 4.75 | 4.7 | 0.36 | 0.3 | 0.0 |
| E0055015 | OL QTP | 11MAY2004 | 14:03 | -2 | 1 | Screening | 6.4 | 62.8 | 4.02 | 4.02 | 2.0 | 0.13 | 0.5 | 0.0 |
| | | 11MAY2004 | 14:03 | -2 | 1 | Baseline | 6.4 | 62.8 | 4.02 | 4.02 | 2.0 | 0.13 | 0.5 | 0.0 |

```
    *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796753

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055009 | OL QTP | 06JUN2004 | 10:04 | 31 | 106 | Week 4 | 7.8 | 27.7 | 2.2 | 8.1 | 0.6 |
| | | 01JUL2004 | 9:41 | 58 | 105 | Week 8 | 6.1 | 27.0 | 1.7 | 9.6H | 0.6 |
| | | 29JUL2004 | 9:53 | 86 | 106 | Week 12 | 6.4 | 30.2 | 1.9 | 8.9 | 0.6 |
| | | 29JUL2004 | 9:53 | 86 | 106 | Final visit | 6.4 | 30.2 | 1.9 | 8.9 | 0.6 |
| E0055010 | MISSING | 29APR2004 | 10:02 | 1 | * | | 8.2 | 26.3 | 2.2 | 4.8 | 0.4 |
| E0055011 | OL QTP | 30APR2004 | 11:57 | -6 | 1 | Screening | 9.8 | 17.5 | 1.7 | 6.8 | 0.7 |
| | | 30APR2004 | 11:57 | -6 | 1 | Baseline | 9.8 | 17.5 | 1.7 | 6.8 | 0.7 |
| | | 02JUN2004 | 13:08 | 27 | 104 | Week 4 | 6.1 | 10.5 | 1.2 | 10.6H | 0.7 |
| | | 30JUN2004 | 13:27 | 55 | 105 | Week 8 | 6.0 | 17.0 | 1.4 | 6.6H | 0.3 |
| | | 29JUL2004 | 16:36 | 84 | 106 | Week 12 | 7.5 | 22.9 | 2.1 | 5.2H | 0.3 |
| | | 26AUG2004 | 13:41 | 112 | 112 | Week 12 | 8.5 | 27.4 | 1.9 | 13.8H | 1.0 H |
| | | 26AUG2004 | 13:41 | 112 | 112 | *Week 12 | | | | | |
| | | 26AUG2004 | 13:41 | 112 | 112 | Final visit | 8.5 | 22.0 | 1.9 | 6.8 | 0.6 |
| E0055012 | OL QTP | 04MAY2004 | 15:07 | -6 | 1 | Screening | 6.7 | 33.3 | 2.2 | 6.2 | 0.4 |
| | | 04MAY2004 | 15:07 | -6 | 1 | Baseline | 6.7 | 33.3 | 2.2 | 6.2 | 0.4 |
| E0055013 | MISSING | 05MAY2004 | 16:57 | 1 | * | | 8.4 | 34.8 | 2.9 | 6.2 | 0.5 |
| E0055014 | OL QTP | 06MAY2004 | 21:13 | -4 | 1 | Screening | 7.4 | 37.8 | 2.8 | 6.3 | 0.5 |
| | | 06MAY2004 | 21:13 | -4 | 1 | Baseline | 7.4 | 37.8 | 2.8 | 6.3 | 0.5 |
| | | 10JUN2004 | 13:39 | 31 | 104 | Week 4 | 5.7 | 29.0 | 1.7 | 6.8 | 0.4 |
| | | 07JUL2004 | 13:18 | 58 | 105 | Week 8 | 5.9 | 23.4 | 1.4 | 6.7 | 0.4 |
| | | 05AUG2004 | 11:25 | 87 | 106 | Week 12 | 7.0 | 27.0 | 1.9 | 5.8 | 0.5 |
| | | 03NOV2004 | 14:39 | 177 | 177 | Week 24 | 8.9 | 25.7 | 2.4 | 6.8 | 0.5 |
| | | 30DEC2004 | 13:00 | 234 | 223 | *Week 24 | | | | | |
| | | 30DEC2004 | 13:00 | 234 | 223 | Final visit | 7.6 | 25.7 | 2.0 | 6.8 | 0.5 |
| E0055015 | OL QTP | 11MAY2004 | 14:03 | -2 | 1 | Screening | 6.4 | 27.9 | 1.8 | 6.8 | 0.4 |
| | | 11MAY2004 | 14:03 | -2 | 1 | Baseline | 6.4 | 27.9 | 1.8 | 6.8 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796754

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN (X10**9/L) | NEUTRO-PHILS COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055016 MISSING | | 11MAY2004 | 16:13 | 1 | * | | 6.2 | 61.6 | 3.82 | 3.82 | 1.1 | 0.07 | 0.7 | 0.0 |
| E0055017 QTP / LI | | 26MAY2004 | 15:01 | -4 | | * | | | | | | | | |
| | | 24MAY2004 | 15:01 | -4 | 1 | Screening | 8.7 | 67.5 | 5.87 | 5.87 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 23JUN2004 | 14:24 | 31 | 106 | Baseline | 8.7 | 67.5 | 5.87 | 5.87 | 1.5 | 0.13 | 0.3 | 0.0 |
| | | 26JUN2004 | 14:38 | 59 | 106 | Week 4 | 7.3 | 66.8 | 5.88 | 5.88 | 2.7 | 0.20 | 0.3 | 0.0 |
| | | 23AUG2004 | 14:56 | 87 | 106 | Week 8 | 8.0 | 66.4 | 5.23 | 5.23 | 2.8 | 0.22 | 0.5 | 0.01 |
| | | 17NOV2004 | 14:57 | 173 | 109 | Week 12 | 7.7 | 62.6 | 4.82 | 4.82 | 2.3 | 0.18 | 0.5 | 0.01 |
| | | 17FEB2005 | 16:47 | 1 | 201 | Week 24 | 9.0 | 62.9 | 5.66 | 5.66 | 2.8 | 0.25 | 0.7 | 0.1 |
| | | 14FEB2005 | 16:47 | 1 | 201 | Final visit | 9.0 | 62.9 | 5.66 | 5.66 | 2.8 | 0.25 | 0.7 | 0.1 |
| | | 14FEB2005 | 16:47 | 1 | 201 | Randomization | | | | | | | | |
| | | 21FEB2005 | 15:54 | 8 | 202 | Baseline | 9.0 | 61.6 | 4.93 | 4.93 | 2.1 | 0.17 | 0.7 | 0.1 |
| | | 21FEB2005 | 15:54 | 8 | 202 | *Week 12 | | | | | | | | |
| | | 10MAY2005 | 9:57 | 86 | 202 | Week 12 | 8.0 | 62.0 | 4.53 | 4.53 | 4.3 | 0.31 | 0.2 | 0.0 |
| | | 29AUG2005 | 16:00 | 197 | 211 | Week 28 | 7.3 | 66.2 | 4.44 | 4.44 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 27OCT2005 | 16:10 | 256 | 223 | Week 40 | 6.7 | 66.5 | 4.92 | 4.92 | 2.8 | 0.21 | 0.2 | 0.0 |
| | | 27OCT2005 | 16:10 | 256 | 223 | Final visit | 7.4 | 66.5 | 4.92 | 4.92 | 2.8 | 0.21 | 0.3 | 0.1 |
| E0055018 MISSING | | 26MAY2004 | 15:43 | 1 | * | | 7.5 | 48.7 | 3.65 | 3.65 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 02JUN2004 | 17:13 | 1.01 | * | | 6.4 | 27.4L | 1.75L | 1.75L | 1.3 | 0.08 | 0.4 | 0.0 |
| E0055019 MISSING | | 27MAY2004 | 15:40 | 1 | * | | 6.8 | 64.3 | 4.37 | 4.37 | 0.4 | 0.03 | 0.3 | 0.0 |
| E0055020 MISSING | | 07JUN2004 | 18:55 | 1 | * | | 5.4 | 47.8 | 2.58 | 2.58 | 1.8 | 0.10 | 0.5 | 0.0 |
| E0055021 OL QTP | | 09JUN2004 | 17:53 | -5 | 1 | Screening | 8.5 | 56.5 | 4.80 | 4.80 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 09JUN2004 | 17:53 | -5 | 1 | Baseline | 8.5 | 56.5 | 4.80 | 4.80 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 20JUL2004 | 15:23 | 36 | 104 | Week 4 | 8.7 | 70.1 | 6.10 | 6.10 | 0.6 | 0.05 | 0.5 | 0.01 |
| | | 18AUG2004 | 15:19 | 99 | 106 | Week 8 | 10.6 | 70.1 | 6.15 | 6.15 | 0.8 | 0.08 | 0.6 | 0.01 |
| | | 21SEP2004 | 9:23 | 99 | 109 | Week 24 | 10.6 | 64.2 | 4.30 | 4.30 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 14DEC2004 | 9:23 | 183 | 109 | Week 24 | 8.3 | 66.3 | 5.50 | 5.50 | 1.2 | 0.16 | 0.1 | 0.0 |
| | | 14FEB2005 | 16:10 | 245 | 223 | *Week 24 | | | | | | | | |
| | | 14FEB2005 | 16:10 | 245 | 223 | Week 24 | 9.1 | 65.1 | 5.92 | 5.92 | 0.9 | 0.08 | 0.1 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796755

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055016 | MISSING | 11MAY2004 | 16:13 | 1 | * | | 6.2 | 29.5 | 1.8 | 7.1 | 0.4 |
| E0055017 | QTP / LI | 26MAY2004 | 15:01 | -4 | 1 | Screening | 8.7 | 27.3 | 2.4 | 3.4L | 0.3 |
| | | 26MAY2004 | 15:01 | -4 | 1 | Baseline | 8.7 | 27.3 | 2.4 | 3.4L | 0.3 |
| | | 26JUL2004 | 15:24 | 31 | 104 | Week 4 | 8.0 | 26.3 | 2.1 | 4.0 | 0.3 |
| | | 26JUL2004 | 14:38 | 59 | 105 | Week 8 | 8.0 | 26.8 | 2.3 | 2.7L | 0.2 |
| | | 23AUG2004 | 14:56 | 87 | 106 | Week 12 | 8.0 | 27.0 | 2.2 | 3.7L | 0.3 |
| | | 17NOV2004 | 14:57 | 173 | 109 | Week 24 | 7.7 | 32.2 | 2.5 | 2.4L | 0.2 |
| | | 14FEB2005 | 14:47 | 1 | 201 | Final visit | 9.0 | 28.2 | 2.5 | 5.4 | 0.5 |
| | | 14FEB2005 | 16:47 | 1 | 201 | At randomization | 9.0 | 28.2 | 2.5 | 5.4 | 0.5 |
| | | 14FEB2005 | 16:47 | 1 | 201 | Baseline | 9.0 | 30.2 | 2.4 | 5.4 | 0.4 |
| | | 21FEB2005 | 15:54 | 8 | 202 | *Baseline | 8.0 | 30.4 | | 3.1L | 0.2 |
| | | 21FEB2005 | 15:54 | 8 | 207 | Week 12 | 7.3 | 30.4 | 2.2 | 3.5 | 0.2 |
| | | 10MAY2005 | 9:54 | 86 | 207 | Week 28 | 6.7 | 26.8 | 1.8 | 4.8 | 0.4 |
| | | 29AUG2005 | 16:00 | 197 | 211 | Week 40 | 7.4 | 25.6 | 1.9 | 4.8 | 0.4 |
| | | 27OCT2005 | 16:10 | 256 | 223 | Final visit | 7.4 | 25.6 | 1.9 | 4.8 | 0.4 |
| E0055018 | MISSING | 26MAY2004 | 15:43 | 1 | 1 | * | 7.5 | 44.8 | 3.4 | 5.9 | 0.4 |
| | | 02JUN2004 | 17:13 | 1.01 | | * | 6.4 | 59.1H | 3.8H | 11.8H | 0.8 |
| E0055019 | MISSING | 27MAY2004 | 15:40 | 1 | * | | 6.8 | 26.7 | 1.8 | 8.3 | 0.6 |
| E0055020 | MISSING | 07JUN2004 | 18:55 | 1 | * | | 5.4 | 39.6 | 2.1 | 10.3H | 0.6 |
| E0055021 | OL QTP | 09JUN2004 | 17:53 | -5 | 1 | Screening | 8.5 | 33.6 | 2.9 | 8.2 | 0.7 |
| | | 09JUN2004 | 17:53 | -5 | 1 | Baseline | 8.5 | 33.6 | 2.9 | 8.2 | 0.7 |
| | | 20JUL2004 | 15:23 | 36 | 104 | Week 4 | 8.7 | 24.8 | 2.2 | 4.6 | 0.4 |
| | | 31AUG2004 | 15:04 | 65 | 106 | Week 8 | 10.6 | 24.8 | 2.8 | 6.0 | 0.6 |
| | | 21SEP2004 | 17:04 | 99 | 106 | Week 12 | 8.7 | 28.6 | 1.9 | 5.7 | 0.4 |
| | | 14DEC2004 | 9:23 | 183 | 109 | Week 24 | 8.3 | 26.9 | 2.1 | 5.7 | 0.5 |
| | | 14FEB2005 | 16:10 | 245 | 223 | *Week 24 | | | | | |
| | | 14FEB2005 | 16:10 | 245 | 223 | Week 24 | 9.1 | 27.6 | 2.5 | 6.3 | 0.6 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796756

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055021 | OL QTP | 14FEB2005 | 16:10 | 245 | 223 | Final visit | 9.1 | 65.1 | 5.92 | 5.92 | 0.9 | 0.08 | 0.1 | 0.0 |
| E0055022 | OL QTP | 10JUN2004 | 13:01 | -6 | 1 | Screening | 10.0 | 62.4 | 6.24 | 6.24 | 2.8 | 0.28 | 0.3 | 0.0 |
|  |  | 10JUN2004 | 13:01 | -6 | 1 | Baseline | 10.0 | 62.4 | 6.24 | 6.24 | 2.8 | 0.28 | 0.3 | 0.1 |
|  |  | 12JUL2004 | 11:19 | 28 | 106 | Week 4 | 10.9 | 69.6 | 8.28 | 8.28 | 3.1 | 0.34 | 0.4 | 0.0 |
|  |  | 16AUG2004 | 11:00 | 58 | 106 | Week 8 | 11.2 | 66.6 | 7.46 | 7.46 | 4.1 | 0.46 | 0.2 | 0.0 |
|  |  | 03SEP2004 | 10:16 | 85 | 106 | Week 12 | 10.6 | 65.2 | 6.91 | 6.91 | 3.7 | 0.39 | 0.0 | 0.0 |
|  |  | 03NOV2004 | 12:12 | 140 | 107 | Week 24 | 12.7H | 68.3 | 8.67H | 8.67H | 3.0 | 0.38 | 0.3 | 0.0 |
|  |  | 03NOV2004 | 12:12 | 140 | 107 | Final visit | 12.7H | 68.3 | 8.67H | 8.67H | 3.0 | 0.38 | 0.3 | 0.0 |
| E0055023 | OL QTP | 14JUN2004 | 12:16 | -7 | 1 | Screening | 5.2 | 63.1 | 3.28 | 3.28 | 0.0 | 0.00 | 0.5 | 0.0 |
|  |  | 14JUN2004 | 12:16 | -7 | 1 | Baseline | 5.2 | 63.1 | 3.28 | 3.28 | 0.0 | 0.00 | 0.5 | 0.0 |
|  |  | 23JUL2004 | 13:33 | 31 | 106 | Week 4 | 4.6 | 53.3 | 2.37 | 2.37 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 23AUG2004 | 11:33 | 62 | 106 | Week 8 | 7.8 | 50.4 | 3.49 | 3.49 | 0.0 | 0.01 | 0.5 | 0.0 |
|  |  | 1SEP2004 | 14:45 | 86 | 106 | Week 12 | 5.8 | 58.4 | 3.39 | 3.39 | 0.5 | 0.03 | 0.4 | 0.0 |
|  |  | 09DEC2004 | 12:36 | 171 | 109 | Week 24 | 5.4 | 55.6 | 3.00 | 3.00 | 0.5 | 0.04 | 0.3 | 0.0 |
|  |  | 07MAR2005 | 13:50 | 259 | 223 | Week 24 | 5.5 | 54.0 | 2.97 | 2.97 | 0.8 | 0.05 | 0.3 | 0.0 |
|  |  | 07MAR2005 | 13:50 | 259 | 223 | * Final visit | 5.5 | 54.0 | 2.97 | 2.97 | 0.8 | 0.05 | 0.6 | 0.0 |
|  |  | 06APR2005 | 11:16 | 289 | 223 | * | 3.9L | 44.1 | 1.72L | 1.72L | 1.3 | 0.05 | 0.6 | 0.0 |
| E0055024 | OL QTP | 15JUN2004 | 15:00 | -7 | 1 | Screening | 7.2 | 65.8 | 4.74 | 4.74 | 0.3 | 0.02 | 0.2 | 0.0 |
|  |  | 15JUN2004 | 15:00 | -7 | 1 | Baseline | 7.2 | 65.8 | 4.74 | 4.74 | 0.3 | 0.02 | 0.2 | 0.0 |
|  |  | 26JUL2004 | 16:54 | 34 | 104 | Week 4 | 8.4 | 60.9 | 5.12 | 5.12 | 1.0 | 0.08 | 0.3 | 0.0 |
|  |  | 26AUG2004 | 18:00 | 64 | 105 | Week 8 | 6.8 | 65.9 | 4.48 | 4.48 | 1.1 | 0.07 | 0.3 | 0.0 |
|  |  | 25AUG2004 | 18:00 | 64 | 105 | Final visit | 6.8 | 65.9 | 4.48 | 4.48 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0055025 | MISSING | 23JUN2004 | 14:21 | 1 |  | * | 5.0 | 52.3 | 2.62 | 2.62 | 3.7 | 0.19 | 0.1 | 0.0 |
| E0055026 | OL QTP | 23JUN2004 | 17:05 | -6 | 1 | Screening | 7.9 | 62.9 | 4.97 | 4.97 | 1.2 | 0.09 | 0.5 | 0.0 |
|  |  | 23JUN2004 | 17:05 | -6 | 1 | Baseline | 7.9 | 62.9 | 4.97 | 4.97 | 1.2 | 0.09 | 0.5 | 0.0 |
|  |  | 27JUL2004 | 9:54 | 28 | 104 | Week 4 | 6.6 | 67.0 | 4.42 | 4.42 | 1.6 | 0.11 | 0.5 | 0.0 |
|  |  | 26AUG2004 | 11:41 | 58 | 105 | Week 8 | 7.7 | 72.5 | 5.58 | 5.58 | 1.2 | 0.09 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796757

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055021 | OL QTP | 14FEB2005 | 16:10 | 245 | 223 | Final visit | 9.1 | 27.6 | 2.5 | 6.3 | 0.6 |
| E0055022 | OL QTP | 10JUN2004 | 13:01 | -6 | 1 | Screening | 10.0 | 31.0 | 3.1 | 3.5L | 0.4 |
|  |  | 10JUN2004 | 13:01 | -6 | 1 | Baseline | 10.0 | 31.2 | 3.1 | 3.5L | 0.4 |
|  |  | 1JUL2004 | 14:19 | 28 | 104 | Week 4 | 11.0 | 22.8 | 2.4 | 2.9L | 0.3 |
|  |  | 12AUG2004 | 10:16 | 57 | 105 | Week 8 | 11.2 | 26.2 | 2.9 | 2.9L | 0.3 |
|  |  | 09SEP2004 | 10:16 | 85 | 106 | Week 12 | 10.6 | 27.6 | 2.9 | 3.5L | 0.3 |
|  |  | 03NOV2004 | 12:12 | 140 | 107 | Week 24 | 12.7H | 24.4 | 3.1 | 4.0 | 0.5 |
|  |  | 03NOV2004 | 12:12 | 140 | 107 | Final visit | 12.7H | 24.4 | 3.1 | 4.0 | 0.5 |
| E0055023 | OL QTP | 14JUN2004 | 12:16 | -7 | 1 | Screening | 5.2 | 30.5 | 1.6 | 5.9 | 0.3 |
|  |  | 14JUN2004 | 12:16 | -7 | 1 | Baseline | 5.2 | 30.5 | 1.6 | 5.3 | 0.2 |
|  |  | 22JUL2004 | 13:33 | 31 | 104 | Week 4 | 4.6 | 42.9 | 2.0 | 4.9 | 0.3 |
|  |  | 23AUG2004 | 15:43 | 63 | 105 | Week 8 | 7.8 | 25.6 | 2.0 | 5.0 | 0.3 |
|  |  | 1SEP2004 | 11:45 | 86 | 106 | Week 12 | 5.8 | 33.2 | 1.9 | 7.0 | 0.3 |
|  |  | 09DEC2004 | 12:36 | 171 | 109 | Week 24 | 5.4 | 35.7 | 2.1 | 9.2 | 0.5 |
|  |  | 07MAR2005 | 13:50 | 259 | 223 | Week 24 | 5.5 | 35.7 | 2.0 | 9.2 | 0.5 |
|  |  | 07MAR2005 | 13:50 | 259 | 223 | Week 24 * |  |  |  |  |  |
|  |  | 06APR2005 | 11:16 | 289 | 223 | Final visit | 3.9L | 45.4 | 1.8 | 8.6 | 0.3 |
| E0055024 | OL QTP | 15JUN2004 | 15:00 | -7 | 1 | Screening | 7.2 | 24.5 | 1.8 | 9.2 | 0.7 |
|  |  | 15JUN2004 | 15:00 | -7 | 1 | Baseline | 7.2 | 24.5 | 1.8 | 9.2 | 0.7 |
|  |  | 26JUL2004 | 16:54 | 34 | 104 | Week 4 | 8.4 | 29.0 | 2.4 | 8.8H | 0.7 |
|  |  | 25AUG2004 | 18:00 | 64 | 105 | Final visit | 6.8 | 22.9 | 1.6 | 9.8H | 0.7 |
| E0055025 | MISSING | 23JUN2004 | 14:21 | 1 |  | * | 5.0 | 36.8 | 1.8 | 7.1 | 0.4 |
| E0055026 | OL QTP | 23JUN2004 | 17:05 | -6 | 1 | Screening | 7.9 | 30.2 | 2.4 | 5.5 | 0.4 |
|  |  | 23JUN2004 | 17:05 | -6 | 1 | Baseline | 7.9 | 30.2 | 2.4 | 5.5 | 0.4 |
|  |  | 27JUL2004 | 09:54 | 28 | 104 | Week 4 | 6.6 | 25.9 | 2.7 | 5.0 | 0.3 |
|  |  | 26AUG2004 | 11:41 | 58 | 105 | Week 8 | 7.7 | 20.5 | 1.6 | 5.8 | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796758

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 23SEP2004 | 10:46 | 86 | 106 | Week 12 | 5.6 | 70.6 | 3.95 | 3.95 | 1.4 | 0.08 | 0.3 | 0.0 |
|  |  | 15DEC2004 | 11:05 | 169 | 109 | Week 24 | 5.7 | 52.3 | 2.98 | 2.98 | 1.6 | 0.09 | 0.5 | 0.0 |
|  |  | 03MAR2005 | 11:01 | 247 | 223 | *Week 24 | 6.3 | 55.0 | 3.47 | 3.47 | 1.4 | 0.09 | 0.8 | 0.1 |
|  |  | 03MAR2005 | 11:01 | 247 | 223 | Final visit | 6.3 | 55.0 | 3.47 | 3.47 | 1.4 | 0.09 | 0.8 | 0.1 |
| E0055027 | OL QTP | 29JUN2004 | 12:57 | -7 | 1 | Screening | 6.1 | 58.2 | 3.55 | 3.55 | 5.4 | 0.33 | 1.0 | 0.1 |
|  |  | 29JUN2004 | 12:57 | -7 | 1 | Baseline | 6.1 | 58.2 | 3.55 | 3.55 | 5.4 | 0.33 | 1.0 | 0.1 |
| E0055028 | OL QTP | 29JUN2004 | 14:00 | -8 | 1 | * | 9.6 | 65.9 | 6.33 | 6.33 | 1.9 | 0.18 | 0.6 | 0.1 |
|  |  | 04AUG2004 | 10:57 | 28 | 104 | Week 4 | 7.4 | 65.9 | 4.81 | 4.81 | 2.4 | 0.18 | 0.3 | 0.0 |
|  |  | 01SEP2004 | 9:58 | 56 | 105 | Week 8 | 8.4 | 63.5 | 5.33 | 5.33 | 2.1 | 0.18 | 0.3 | 0.0 |
|  |  | 30SEP2004 | 10:38 | 85 | 106 | Week 12 | 7.3 | 66.1 | 4.88 | 4.88 | 2.4 | 0.18 | 0.2 | 0.0 |
|  |  | 20DEC2004 | 18:38 | 166 | 109 | Week 24 | 9.2 | 71.5 | 6.54 | 6.54 | 1.1 | 0.18 | 0.2 | 0.0 |
|  |  | 14FEB2005 | 19:10 | 222 | 223 | *Week 24 | 10.1 | 68.5 | 6.92 | 6.92 | 1.7 | 0.17 | 0.3 | 0.0 |
|  |  | 14FEB2005 | 19:10 | 222 | 223 | Final visit | 10.1 | 68.5 | 6.92 | 6.92 | 1.7 | 0.17 | 0.3 | 0.0 |
| E0055029 | OL QTP | 06JUL2004 | 15:08 | -6 | 1 | Screening | 8.9 | 69.4 | 6.18 | 6.18 | 1.3 | 0.12 | 0.4 | 0.0 |
|  |  | 06JUL2004 | 15:08 | -6 | 1 | Baseline | 8.9 | 69.4 | 6.18 | 6.18 | 1.3 | 0.12 | 0.4 | 0.0 |
|  |  | 10AUG2004 | 10:36 | 29 | 105 | Week 4 | 6.7 | 67.8 | 5.09 | 5.09 | 2.5 | 0.13 | 0.7 | 0.1 |
|  |  | 07SEP2004 | 10:52 | 57 | 106 | Week 8 | 5.9 | 69.0 | 4.76 | 4.76 | 1.3 | 0.12 | 0.4 | 0.0 |
|  |  | 07OCT2004 | 10:59 | 87 | 106 | Week 12 | 6.9 |  |  |  |  |  |  |  |
|  |  | 29DEC2004 | 11:51 | 170 | 109 | Week 24 | 7.2 | 68.3 | 4.92 | 4.92 | 1.8 | 0.12 | 0.5 | 0.0 |
|  |  | 29DEC2004 | 11:51 | 170 | 109 | Final visit | 7.2 | 68.3 | 4.92 | 4.92 | 1.6 | 0.12 | 0.5 | 0.0 |
| E0055030 | MISSING | 22JUN2004 | 14:08 |  | 1 | * | 6.8 | 41.3 | 2.81 | 2.81 | 0.4 | 0.03 | 0.5 | 0.0 |
| E0055031 | OL QTP | 27JUL2004 | 13:51 | -7 | 1 | Screening | 5.1 | 59.1 | 3.01 | 3.01 | 0.7 | 0.04 | 0.3 | 0.0 |
|  |  | 27JUL2004 | 13:51 | -7 | 1 | Baseline | 5.1 | 59.1 | 3.01 | 3.01 | 0.7 | 0.04 | 0.3 | 0.0 |
|  |  | 02SEP2004 | 14:20 | 30 | 104 | Week 4 | 5.7 | 65.1 | 3.71 | 3.71 | 3.4 | 0.19 | 0.1 | 0.0 |
|  |  | 06OCT2004 | 14:26 | 64 | 105 | Week 8 | 5.2 | 59.2 | 3.26 | 3.26 | 2.7 | 0.19 | 1.8 | 0.1 |
|  |  | 02DEC2004 | 9:58 | 121 | 223 | Week 12 | 6.5 | 65.7 | 4.27 | 4.27 | 1.9 | 0.12 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796759

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 23SEP2004 | 10:46 | 86 | 106 | Week 12 | 5.6 | 22.9 | 1.3 | 4.8 | 0.3 |
| | | 15DEC2004 | 11:05 | 169 | 109 | Week 24 | 5.7 | 37.4 | 2.1 | 8.2 | 0.5 |
| | | 03MAR2005 | 11:01 | 223 | 223 | *Week 24 | 6.3 | 36.8 | 2.3 | 6.0 | 0.4 |
| | | 03MAR2005 | 11:01 | 247 | 247 | Final visit | 6.3 | 36.8 | 2.3 | 6.0 | 0.4 |
| E0055027 | OL QTP | 29JUN2004 | 12:57 | -7 | 1 | Screening | 6.1 | 28.5 | 1.7 | 6.9 | 0.4 |
| | | 29JUN2004 | 12:57 | -7 | 1 | Baseline | 6.1 | 28.5 | 1.7 | 6.9 | 0.4 |
| E0055028 | OL QTP | 29JUN2004 | 14:00 | -8 | 1 | * | 9.6 | 26.5 | 2.5 | 5.1 | 0.5 |
| | | 04AUG2004 | 10:57 | 36 | 104 | Week 4 | 7.3 | 25.0 | 1.8 | 6.4 | 0.5 |
| | | 01SEP2004 | 9:58 | 64 | 105 | Week 8 | 8.4 | 27.5 | 2.3 | 6.6 | 0.6 |
| | | 30SEP2004 | 9:48 | 93 | 106 | Week 12 | 7.9 | 23.7 | 1.9 | 6.9 | 0.5 |
| | | 30DEC2004 | 18:38 | 184 | 109 | Week 24 | 10.1 | 20.9 | 2.1 | 8.6 | 0.9 |
| | | 14FEB2005 | 19:10 | 230 | 223 | *Week 24 | | | | | |
| | | 14FEB2005 | 19:10 | 230 | 223 | Final visit | 10.1 | 20.9 | 2.1 | 8.6 | 0.9 |
| E0055029 | OL QTP | 06JUL2004 | 15:08 | -6 | 1 | Screening | 8.9 | 22.1 | 2.0 | 6.8 | 0.6 |
| | | 10AUG2004 | 15:08 | -1 | 1 | Baseline | 8.9 | 22.1 | 2.0 | 6.8 | 0.6 |
| | | 07SEP2004 | 10:56 | 57 | 104 | Week 4 | 8.7 | 18.1 | 1.6 | 5.8 | 0.6 |
| | | 07OCT2004 | 10:59 | 87 | 105 | Week 8 | 7.5 | 19.7 | 1.5 | 9.0 | 0.6 |
| | | 29DEC2004 | 11:51 | 170 | 109 | Week 24 | 6.9 | 19.7 | 1.4 | 8.7 | 0.6 |
| | | 29DEC2004 | 11:51 | 170 | 109 | Final visit | 7.2 | 20.9 | 1.5 | 8.7 | 0.6 |
| E0055030 | MISSING | 22JUN2004 | 14:08 | | 1 | * | 6.8 | 49.5H | 3.4H | 8.3 | 0.6 |
| E0055031 | OL QTP | 27JUL2004 | 13:51 | -7 | 1 | Screening | 5.1 | 34.2 | 1.7 | 5.7 | 0.3 |
| | | 27JUL2004 | 13:51 | -7 | 1 | Baseline | 5.1 | 34.2 | 1.7 | 5.6 | 0.3 |
| | | 02SEP2004 | 14:20 | 30 | 104 | Week 4 | 5.7 | 25.8 | 1.5 | 5.6 | 0.3 |
| | | 06OCT2004 | 15:36 | 64 | 105 | Week 8 | 7.2 | 31.6 | 2.3 | 4.7 | 0.3 |
| | | 02DEC2004 | 9:58 | 121 | 223 | Week 12 | 6.5 | 26.5 | 1.7 | 5.4 | 0.4 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796760

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 02DEC2004 | 9:58 | 121 | 223 | Final visit | 6.5 | 65.7 | 4.27 | 4.27 | 1.9 | 0.12 | 0.5 | 0.0 |
| E0055032 | MISSING | 02AUG2004 | 18:39 | 1 | * | | 9.3 | 61.5 | 5.72 | 5.72 | 3.2 | 0.30 | 0.5 | 0.1 |
| E0055033 | OL QTP | 04AUG2004 | 9:35 | -5 | 1 | Screening | 8.9 | 65.4 | 5.82 | 5.82 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 04AUG2004 | 9:15 | 1 | 1 | Baseline | 8.9 | 65.4 | 5.82 | 5.82 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 07SEP2004 | 15:03 | 29 | 104 | Week 4 | 9.1 | 64.9 | 5.91 | 5.91 | 2.1 | 0.19 | 0.8 | 0.0 |
| | | 06OCT2004 | 17:46 | 58 | 105 | Week 8 | 9.5 | 67.9 | 6.45 | 6.45 | 1.5 | 0.14 | 0.5 | 0.1 |
| | | 01NOV2004 | 10:01 | 84 | 105 | Week 12 | 7.1 | 67.9 | 4.82 | 4.82 | 1.6 | 0.11 | 0.1 | 0.0 |
| | | 01NOV2004 | 10:01 | 86 | 106 | Final visit | 7.1 | 67.9 | 4.82 | 4.82 | 1.6 | 0.11 | 0.1 | 0.0 |
| E0055034 | MISSING | 04AUG2004 | 17:43 | 1 | * | | 10.3 | 56.7 | 5.84 | 5.84 | 1.4 | 0.14 | 0.3 | 0.0 |
| E0055035 | QTP / LI | 01SEP2004 | 11:35 | -6 | 1 | Screening | 5.7 | 61.0 | 3.48 | 3.48 | 2.6 | 0.15 | 0.2 | 0.0 |
| | | 01SEP2004 | 11:35 | 1 | 1 | Baseline | 5.7 | 61.0 | 3.48 | 3.48 | 2.6 | 0.15 | 0.2 | 0.0 |
| | | 06OCT2004 | 10:27 | 29 | 104 | Week 4 | 4.9 | 60.4 | 2.96 | 2.96 | 2.3 | 0.11 | 0.4 | 0.0 |
| | | 02NOV2004 | 10:55 | 56 | 105 | Week 8 | 4.8 | 62.2 | 2.99 | 2.99 | 2.1 | 0.10 | 0.5 | 0.0 |
| | | 02DEC2004 | 11:27 | 86 | 105 | Week 12 | 5.3 | 65.3 | 3.46 | 3.46 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 06JAN2005 | 13:03 | 1 | 201 | Final visit | 5.3 | 65.3 | 3.46 | 3.46 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 06JAN2005 | 13:03 | 1 | 201 | At randomization | 5.3 | 65.3 | 3.46 | 3.46 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 06JAN2005 | 13:10 | 1 | 207 | Baseline | 5.3 | 67.5 | 3.16 | 3.16 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 08APR2005 | 13:10 | 93 | 207 | Week 12 | 5.1 | 63.6 | 3.11 | 3.11 | 1.7 | 0.17 | 0.4 | 0.0 |
| | | 21JUL2005 | 12:00 | 197 | 211 | Week 28 | 5.4 | 63.6 | 3.24 | 3.24 | 3.3 | 0.17 | 0.4 | 0.0 |
| | | 18OCT2005 | 18:10 | 286 | 223 | Week 40 | 6.4 | 60.7 | 3.88 | 3.88 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 18OCT2005 | 18:10 | 286 | 223 | Final visit | 6.4 | 60.7 | 3.88 | 3.88 | 2.3 | 0.15 | 0.4 | 0.0 |
| E0055036 | OL QTP | 02SEP2004 | 7:34 | -6 | 1.01 | Screening | 7.3 | 59.7 | 4.36 | 4.36 | 9.7H | 0.71H | 0.5 | 0.0 |
| | | 02SEP2004 | 7:34 | 1 | 1.01 | Baseline | 7.3 | 59.7 | 4.36 | 4.36 | 9.7H | 0.71H | 0.5 | 0.0 |
| | | 06OCT2004 | 19:06 | 28 | 104 | Week 4 | 8.0 | 66.2 | 5.70 | 5.70 | 4.5H | 0.70H | 0.5 | 0.0 |
| | | 10NOV2004 | 19:06 | 63 | 105 | Week 8 | 8.5 | 60.2 | 5.12 | 5.12 | 8.0H | 0.68H | 0.3 | 0.0 |
| | | 10NOV2004 | 19:24 | 63 | 105 | Final visit | 8.5 | 60.2 | 5.12 | 5.12 | 8.0H | 0.68H | 0.3 | 0.0 |
| E0055037 | PLA / VAL | 03SEP2004 | 9:37 | -6 | 1.01 | Screening | 4.9 | 51.9 | 2.54 | 2.54 | 4.9 | 0.24 | 0.4 | 0.0 |

```
         * Visits outside of acceptable window are not used in analysis.
         L: Lower than lower limit of normal range.
         H: Higher than upper limit of normal range.
         #: Potentially clinically important.
```

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796761

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 02DEC2004 | 9:58 | 121 | 223 | Final visit | 6.5 | 26.5 | 1.7 | 5.4 | 0.4 |
| E0055032 | MISSING | 02AUG2004 | 18:39 | . | * | | 9.3 | 28.4 | 2.6 | 6.4 | 0.6 |
| E0055033 | OL QTP | 04AUG2004 | 9:35 | -5 | 1 | Screening | 8.9 | 28.6 | 2.6 | 5.0 | 0.5 |
| | | 04AUG2004 | 9:35 | -5 | 1 | Baseline | 8.9 | 28.6 | 2.6 | 5.0 | 0.5 |
| | | 07SEP2004 | 15:03 | 29 | 104 | Week 4 | 9.1 | 25.7 | 2.4 | 5.0 | 0.6 |
| | | 06OCT2004 | 17:46 | 58 | 105 | Week 8 | 9.5 | 25.1 | 2.4 | 5.0 | 0.5 |
| | | 01NOV2004 | 10:01 | 84 | 106 | Week 12 | 7.1 | 26.2 | 1.9 | 4.2 | 0.3 |
| | | 01NOV2004 | 10:01 | 84 | 106 | Final visit | 7.1 | 26.2 | 1.9 | 4.2 | 0.3 |
| E0055034 | MISSING | 04AUG2004 | 17:43 | . | * | | 10.3 | 38.5 | 4.0H | 3.1L | 0.3 |
| E0055035 | QTP / LI | 01SEP2004 | 11:35 | -6 | 1 | Screening | 5.7 | 25.3 | 1.4 | 10.9H | 0.6 |
| | | 01SEP2004 | 11:35 | -6 | 1 | Baseline | 5.7 | 25.3 | 1.4 | 10.9H | 0.6 |
| | | 06OCT2004 | 10:27 | 29 | 104 | Week 4 | 4.9 | 27.8 | 1.4 | 7.4 | 0.4 |
| | | 02DEC2004 | 11:25 | 86 | 105 | Week 8 | 4.8 | 26.5 | 1.3 | 8.4 | 0.4 |
| | | 06JAN2005 | 13:03 | 1 | 106 | Week 12 | 4.9 | 26.5 | 1.3 | 8.8 | 0.4 |
| | | 06JAN2005 | 13:03 | 1 | 201 | At randomization | 5.3 | 25.0 | 1.3 | 8.1 | 0.4 |
| | | 06JAN2005 | 13:00 | 1 | 201 | Baseline | 5.3 | 25.0 | 1.3 | 8.1 | 0.4 |
| | | 08APR2005 | 13:00 | 93 | 207 | Week 12 | 5.4 | 25.8 | 1.4 | 10.0H | 0.4 |
| | | 21JUL2005 | 12:00 | 197 | 211 | Week 28 | 5.1 | 26.6 | 1.6 | 9.1 | 0.3 |
| | | 18OCT2005 | 18:10 | 286 | 223 | Week 40 | 6.4 | 27.4 | 1.8 | 9.2 | 0.6 |
| | | 18OCT2005 | 18:10 | 286 | 223 | Final visit | 6.4 | 27.4 | 1.8 | 9.2 | 0.6 |
| E0055036 | OL QTP | 02SEP2004 | 7:34 | -6 | 1.01 | Screening | 7.3 | 23.9 | 1.7 | 6.2 | 0.5 |
| | | 02SEP2004 | 7:34 | -6 | 1.01 | Baseline | 7.3 | 23.9 | 1.7 | 6.2 | 0.5 |
| | | 06OCT2004 | | 28 | 104 | Week 4 | 7.8 | 27.8 | 1.9 | 8.5 | 0.8 |
| | | 10NOV2004 | 19:24 | 63 | 105 | Week 8 | 8.5 | 25.0 | 2.1 | 6.5 | 0.6 |
| | | 10NOV2004 | 19:24 | 63 | 105 | Final visit | 8.5 | 25.0 | 2.1 | 6.5 | 0.6 |
| E0055037 | PLA / VAL | 03SEP2004 | 9:37 | -6 | 1.01 | Screening | 4.9 | 38.5 | 1.9 | 4.3 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796762

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 03SEP2004 | 9:37 | -6 | 101 | Baseline | 4.9 | 51.9 | 2.54 | 2.54 | 4.9 | 0.24 | 0.4 | 0.0 |
| | | 07OCT2004 | 12:00 | 28 | 104 | Week 4 | 7.4 | 61.2 | 4.60 | 4.60 | 3.7 | 0.27 | 0.3 | 0.0 |
| | | 04NOV2004 | 11:42 | 56 | 105 | Week 8 | 7.1 | 63.6 | 4.52 | 4.52 | 2.3 | 0.16 | 0.7 | 0.0 |
| | | 02DEC2004 | 11:47 | 84 | 106 | Week 12 | 5.9 | 50.8 | 3.00 | 3.00 | 3.9 | 0.23 | 0.7 | 0.0 |
| | | 26JAN2005 | 10:44 | 1 | 201 | Final visit | 6.4 | 52.4 | 3.35 | 3.35 | 2.8 | 0.18 | 0.2 | 0.0 |
| | | 26JAN2005 | 10:44 | 1 | 201 | Re-randomization | 6.4 | 52.4 | 3.35 | 3.35 | 2.8 | 0.18 | 0.2 | 0.0 |
| | | 03FEB2005 | 12:48 | 9 | 223 | Baseline | 7.7 | 58.1 | 4.47 | 4.47 | 2.8 | 0.22 | 0.2 | 0.0 |
| | | 03FEB2005 | 12:48 | 9 | 223 | Final visit | 7.7 | 58.1 | 4.47 | 4.47 | 2.8 | 0.22 | 0.2 | 0.0 |
| E0055038 | OL QTP | 14SEP2004 | 14:30 | -7 | 1 | Screening | 6.9 | 73.1 | 5.04 | 5.04 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 14SEP2004 | 14:30 | -7 | 1 | Baseline | 6.9 | 73.1 | 5.04 | 5.04 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 19OCT2004 | 14:35 | 28 | 104 | Week 4 | 6.8 | 65.8 | 4.46 | 4.46 | 3.2 | 0.22 | 0.5 | 0.0 |
| | | 16NOV2004 | 14:41 | 56 | 105 | Week 8 | 5.9 | 64.6 | 3.71 | 3.71 | 4.0 | 0.25 | 0.5 | 0.0 |
| | | 14DEC2004 | 10:33 | 84 | 106 | Week 12 | 5.9 | 64.6 | 3.88 | 3.88 | 3.8 | 0.20 | 0.2 | 0.0 |
| | | 20JAN2005 | 11:44 | 121 | 223 | Final visit | 5.5 | 60.7 | 3.34 | 3.34 | 1.8 | 0.10 | 0.2 | 0.0 |
| E0055039 | OL QTP | 22SEP2004 | 16:11 | -6 | 1 | Screening | 7.6 | 61.4 | 4.67 | 4.67 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 22SEP2004 | 16:11 | -6 | 1 | Baseline | 7.6 | 61.4 | 4.67 | 4.67 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 26OCT2004 | 16:40 | 28 | 104 | Week 4 | 7.4 | 61.5 | 4.47 | 4.47 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 23NOV2004 | 16:21 | 56 | 105 | Week 8 | 8.9 | 76.5 | 6.81 | 6.81 | 3.2 | 0.28 | 0.0 | 0.0 |
| | | 23NOV2004 | 16:21 | 56 | 105 | Final visit | 8.9 | 76.5 | 6.81 | 6.81 | 3.2 | 0.28 | 0.0 | 0.0 |
| E0055040 | OL QTP | 22SEP2004 | 21:00 | -5 | 1 | Screening | 10.3 | 62.2 | 6.41 | 6.41 | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 22SEP2004 | 21:00 | -5 | 1 | Baseline | 10.3 | 62.2 | 6.41 | 6.41 | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 20OCT2004 | 19:58 | 23 | 223 | Week 4 | 8.4 | 63.9 | 5.37 | 5.37 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 20OCT2004 | 19:58 | 23 | 223 | Final visit | 8.4 | 63.9 | 5.37 | 5.37 | 1.9 | 0.16 | 0.3 | 0.0 |
| E0055041 | PLA / LI | 13OCT2004 | 17:44 | -6 | 1 | Screening | 8.8 | 67.5 | 5.94 | 5.94 | 1.7 | 0.15 | 0.4 | 0.0 |
| | | 13OCT2004 | 17:44 | -6 | 1 | Baseline | 8.8 | 67.5 | 5.94 | 5.94 | 1.7 | 0.15 | 0.4 | 0.0 |
| | | 17NOV2004 | 11:04 | 29 | 104 | Week 4 | 7.9 | 66.4 | 5.25 | 5.25 | 1.4 | 0.11 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796763

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 03SEP2004 | 9:37 | -6 | 1.01 | Baseline | 4.9 | 38.5 | 1.9 | 4.3 | 0.2 |
| | | 07OCT2004 | 12:00 | 28 | 104 | Week 4 | 7.1 | 30.7 | 2.0 | 3.2L | 0.2 |
| | | 04NOV2004 | 11:42 | 56 | 105 | Week 8 | 7.1 | 28.0 | 2.0 | 5.8 | 0.4 |
| | | 02DEC2004 | 11:47 | 84 | 106 | Week 12 | 5.9 | 38.8 | 2.3 | 5.8 | 0.3 |
| | | 26JAN2005 | 10:44 | 1 | 201 | At randomization | 6.4 | 38.3 | 2.5 | 6.3 | 0.4 |
| | | 26JAN2005 | 10:44 | 1 | 201 | Baseline | 6.4 | 38.3 | 2.5 | 6.3 | 0.4 |
| | | 03FEB2005 | 12:48 | 9 | 223 | Week 12 | 6.7 | 34.1 | 2.6 | 6.8 | 0.4 |
| | | 03FEB2005 | 12:48 | 9 | 223 | Final visit | 7.7 | 34.1 | 2.6 | 4.8 | 0.4 |
| E0055038 | OL QTP | 14SEP2004 | 14:30 | -7 | 1 | Screening | 6.9 | 22.8 | 1.6 | 3.6L | 0.3 |
| | | 14SEP2004 | 14:30 | -7 | 1 | Baseline | 6.9 | 22.8 | 1.6 | 3.6L | 0.3 |
| | | 19OCT2004 | 14:35 | 28 | 104 | Week 4 | 6.8 | 26.5 | 1.7 | 5.5 | 0.4 |
| | | 16NOV2004 | 14:44 | 56 | 105 | Week 8 | 5.6 | 26.1 | 1.6 | 5.5 | 0.4 |
| | | 14DEC2004 | 10:33 | 84 | 106 | Week 12 | 6.0 | 26.0 | 1.6 | 5.6 | 0.3 |
| | | 20JAN2005 | 11:44 | 121 | 223 | *Week 12 | 5.5 | 30.7 | 1.7 | 6.6 | 0.4 |
| | | 20JAN2005 | 11:44 | 121 | 223 | Final visit | 5.5 | 30.7 | 1.7 | 6.6 | 0.4 |
| E0055039 | OL QTP | 22SEP2004 | 16:11 | -6 | 1 | Screening | 7.6 | 30.9 | 2.4 | 5.9 | 0.5 |
| | | 22SEP2004 | 16:11 | -6 | 1 | Baseline | 7.6 | 30.9 | 2.4 | 5.9 | 0.5 |
| | | 26OCT2004 | 15:40 | 28 | 104 | Week 4 | 9.9 | 37.5 | 3.7 | 5.0 | 0.5 |
| | | 23NOV2004 | 16:21 | 56 | 105 | Week 8 | 8.9 | 18.3 | 1.6 | 2.0L | 0.2 |
| | | 23NOV2004 | 16:21 | 56 | 105 | Final visit | 8.9 | 18.3 | 1.6 | 2.0L | 0.2 |
| E0055040 | OL QTP | 22SEP2004 | 21:00 | -5 | 1 | Screening | 10.3 | 31.1 | 3.2 | 5.6 | 0.6 |
| | | 22SEP2004 | 21:00 | -5 | 1 | Baseline | 10.3 | 31.1 | 3.2 | 5.6 | 0.6 |
| | | 20OCT2004 | 19:58 | 23 | 223 | Week 4 | 8.4 | 29.7 | 2.5 | 4.2 | 0.4 |
| | | 20OCT2004 | 19:58 | 23 | 223 | Final visit | 8.4 | 29.7 | 2.5 | 4.2 | 0.4 |
| E0055041 | PLA / LI | 13OCT2004 | 17:44 | -6 | 1 | Screening | 8.8 | 22.7 | 2.0 | 7.7 | 0.7 |
| | | 13OCT2004 | 17:44 | -6 | 1 | Baseline | 8.8 | 22.7 | 2.0 | 7.7 | 0.7 |
| | | 17NOV2004 | 11:04 | 29 | 104 | Week 4 | 7.9 | 24.7 | 2.0 | 7.1 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796764

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055041 | PLA / LI | 15DEC2004 | 10:11 | 57 | 105 | Week 8 | 5.8 | 69.6 | 4.04 | 4.04 | 2.7 | 0.16 | 0.8 | 0.1 |
| | | 12JAN2005 | 10:59 | 85 | 105 | Week 12 | 9.4 | 72.1 | 6.78 | 6.78 | 1.3 | 0.12 | 0.5 | 0.1 |
| | | 11FEB2005 | 10:51 | 1 | 201 | Final Visit | 8.4 | 73.7 | 6.19 | 6.19 | 1.1 | 0.09 | 0.8 | 0.1 |
| | | 11FEB2005 | 10:51 | 1 | 201 | At randomization | 8.4 | 73.7 | 6.19 | 6.19 | 1.1 | 0.09 | 0.8 | 0.1 |
| | | 11FEB2005 | 10:51 | 1 | 201 | Baseline | 8.4 | 73.0 | 6.19 | 6.19 | 1.1 | 0.09 | 0.8 | 0.1 |
| | | 17MAY2005 | 9:07 | 96 | 223 | Week 12 | 14.6H | 76.0 | 11.10H# | 11.10H# | 1.6 | 0.23 | 0.4 | 0.1 |
| | | 17MAY2005 | 9:07 | 96 | 223 | Final Visit | 14.6H | 76.0 | 11.10H# | 11.10H# | 1.6 | 0.23 | 0.4 | 0.1 |
| E0055042 | MISSING | 09NOV2004 | 14:13 | 1 | * | | 8.1 | 71.1 | 5.76 | 5.76 | 0.1 | 0.01 | 0.6 | 0.1 |
| E0055043 | QTP / LI | 15FEB2005 | 14:18 | -7 | 1 | Screening | 4.9 | 57.8 | 2.83 | 2.83 | 3.1 | 0.15 | 0.4 | 0.0 |
| | | 15FEB2005 | 14:18 | -7 | 1 | Baseline | 4.9 | 57.8 | 2.83 | 2.83 | 3.1 | 0.15 | 0.4 | 0.0 |
| | | 01MAR2005 | 16:33 | 7 | 102 | *Week 4 | 10.5 | 75.6 | 7.94 | 7.94 | 2.0 | 0.21 | 0.4 | 0.0 |
| | | 22MAR2005 | 11:26 | 28 | 105 | Week 8 | 6.9 | 55.3 | 3.82 | 3.82 | 2.9 | 0.20 | 0.2 | 0.0 |
| | | 9APR2005 | 12:16 | 56 | 105 | Week 4 | 6.9 | 60.7 | 4.19 | 4.19 | 3.7 | 0.26 | 0.5 | 0.0 |
| | | 7MAY2005 | 9:52 | 84 | 206 | Week 8 | 5.7 | 58.8 | 3.35 | 3.35 | 3.6 | 0.18 | 0.3 | 0.0 |
| | | 23JUN2005 | 10:02 | 1 | 201 | Final Visit | 8.0 | 60.3 | 4.82 | 4.82 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 23JUN2005 | 10:00 | 1 | 201 | At randomization | 8.0 | 60.3 | 4.82 | 4.82 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 23JUN2005 | 10:00 | 1 | 201 | Baseline | 8.0 | 60.3 | 4.82 | 4.82 | 2.2 | 0.18 | 0.3 | 0.0 |
| | | 16AUG2005 | 16:05 | 55 | 223 | Final Visit | 6.5 | 64.9 | 4.22 | 4.22 | 4.7 | 0.31 | 0.4 | 0.0 |
| E0059001 | OL QTP | 09APR2004 | 10:05 | -5 | 1 | Screening | 7.9 | 78.2H | 6.18 | 6.18 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 09APR2004 | 10:05 | -5 | 1 | Baseline | 7.9 | 78.2H | 6.18 | 6.18 | 2.2 | 0.17 | 0.3 | 0.0 |
| | | 12MAY2004 | 10:05 | 28 | 104 | Week 4 | 9.6 | 80.8H | 7.76 | 7.76 | 2.7 | 0.26 | 0.6 | 0.1 |
| | | 17MAY2004 | 10:05 | 33 | 104 | *Week 4 | 9.6 | 75.2 | 6.99 | 6.99 | 4.2 | 0.39 | 0.3 | 0.0 |
| | | 17MAY2004 | 10:00 | 33 | 104 | Week 4 | 9.3 | 72.8 | 3.93 | 3.93 | 2.9 | 0.16 | 1.1 | 0.1 |
| | | 07JUN2004 | 9:30 | 56 | 105 | Week 8 | 5.4 | 72.8 | 3.93 | 3.93 | 2.9 | 0.16 | 1.1 | 0.1 |
| | | 07JUL2004 | 9:30 | 86 | 106 | Week 12 | 8.6 | 60.7 | 4.49 | 4.49 | 2.8 | 0.21 | 0.6 | 0.0 |
| | | 07JUL2004 | 9:30 | 84 | 106 | Final Visit | 7.4 | 60.7 | 4.49 | 4.49 | 2.8 | 0.21 | 0.6 | 0.0 |
| E0059002 | QTP / LI | 14APR2004 | 12:20 | -6 | 1 | Screening | 6.0 | 59.9 | 3.59 | 3.59 | 0.3 | 0.02 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

CONFIDENTIAL
AZSER12796765

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055041 | PLA / LI | 15DEC2004 | 10:11 | 57 | 105 | Week 8 | 5.8 | 22.8 | 1.3 | 4.1 | 0.2 |
|  |  | 12JAN2005 | 10:59 | 85 | 106 | Week 12 | 8.4 | 20.0 | 1.9 | 6.1 | 0.6 |
|  |  | 11FEB2005 | 10:51 | 1 | 201 | Final visit | 8.4 | 21.1 | 1.8 | 3.3L | 0.3 |
|  |  | 11FEB2005 | 10:51 | 1 | 201 | At randomization | 8.4 | 21.1 | 1.8 | 3.3L | 0.3 |
|  |  | 11FEB2005 | 10:51 | 1 | 201 | Baseline | 8.4 | 21.1 | 1.8 | 3.3L | 0.3 |
|  |  | 17MAY2005 | 9:07 | 96 | 223 | Week 12 | 14.6H | 16.2 | 2.4 | 5.8 | 0.9 |
|  |  | 17MAY2005 | 9:07 | 96 | 223 | Final visit | 14.6H | 16.2 | 2.4 | 5.8 | 0.9 |
| E0055042 | MISSING | 09NOV2004 | 14:13 | 1 |  | * | 8.1 | 21.7 | 1.8 | 6.5 | 0.5 |
| E0055043 | QTP / LI | 15FEB2005 | 14:18 | -7 | 1 | Screening | 4.9 | 31.6 | 1.6 | 7.1 | 0.4 |
|  |  | 15FEB2005 | 14:18 | -7 | 1 | Baseline | 4.9 | 31.6 | 1.6 | 7.1 | 0.4 |
|  |  | 01MAR2005 | 16:33 | 7 | 102 | *Week 4 | 10.5 | 16.4 | 1.7 | 5.6 | 0.6 |
|  |  | 22MAR2005 | 11:26 | 28 | 104 | Week 4 | 6.9 | 36.1 | 2.5 | 5.5 | 0.4 |
|  |  | 19APR2005 | 12:16 | 56 | 105 | Week 8 | 6.9 | 28.3 | 2.0 | 6.3 | 0.5 |
|  |  | 17MAY2005 | 9:02 | 84 | 106 | Week 12 | 5.8 | 31.0 | 1.8 | 5.0 | 0.3 |
|  |  | 23JUN2005 | 10:00 | 1 | 201 | Final visit | 8.0 | 32.0 | 2.6 | 5.2 | 0.4 |
|  |  | 23JUN2005 | 10:00 | 1 | 201 | At randomization | 8.0 | 32.0 | 2.6 | 5.2 | 0.4 |
|  |  | 23JUN2005 | 10:00 | 1 | 201 | Baseline | 8.0 | 32.0 | 2.6 | 5.2 | 0.4 |
|  |  | 16AUG2005 | 16:05 | 55 | 223 | Week 12 | 6.5 | 24.0 | 1.6 | 6.0 | 0.4 |
|  |  | 16AUG2005 | 16:05 | 55 | 223 | Final visit | 6.5 | 24.0 | 1.6 | 6.0 | 0.4 |
| E0059001 | OL QTP | 09APR2004 | 10:05 | -5 | 1 | Screening | 7.9 | 15.1L | 1.2 | 4.2 | 0.3 |
|  |  | 09APR2004 | 10:05 | -5 | 1 | Baseline | 7.9 | 15.1L | 1.2 | 4.2 | 0.3 |
|  |  | 12MAY2004 | 10:50 | 28 | 104 | Week 4 | 9.6 | 12.7L | 1.2 | 3.2L | 0.3 |
|  |  | 17MAY2004 | 10:00 | 33 | 104 | *Week 4 | 9.3 | 16.1 | 1.5 | 4.2 | 0.4 |
|  |  | 17MAY2004 | 10:00 | 33 | 104 | Week 4 | 9.3 | 16.1 | 1.5 | 4.2 | 0.4 |
|  |  | 05JUL2004 | 10:00 | 56 | 105 | Week 8 | 5.8 | 14.8L | 0.8L | 8.4 | 0.5 |
|  |  | 07JUL2004 | 9:30 | 84 | 106 | Week 12 | 7.4 | 29.3 | 2.2 | 6.6 | 0.5 |
|  |  | 07JUL2004 | 9:30 | 84 | 106 | Final visit | 7.4 | 29.3 | 2.2 | 6.6 | 0.5 |
| E0059002 | QTP / LI | 14APR2004 | 12:20 | -6 | 1 | Screening | 6.0 | 27.8 | 1.7 | 11.6H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796766

Page 563 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 16APR2004 | 12:20 | -6 | 1 | Baseline | 6.0 | 59.9 | 3.59 | 3.59 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 18MAY2004 | 9:50 | 28 | 104 | Week 4 | 5.0 | 54.3 | 2.72 | 2.72 | 2.3 | 0.12 | 0.5 | 0.0 |
| | | 16JUN2004 | 10:20 | 57 | 105 | Week 8 | 5.2 | 59.3 | 3.44 | 3.44 | 2.1 | 0.10 | 0.5 | 0.0 |
| | | 16JUL2004 | 11:45 | 85 | 106 | Week 12 | 6.2 | 61.0 | 3.78 | 3.78 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 13OCT2004 | 11:00 | 1 | 201 | Final visit | 5.6 | 63.3 | 3.54 | 3.54 | 2.8 | 0.16 | 0.4 | 0.0 |
| | | 13OCT2004 | 11:00 | 1 | 201 | Re-randomization | 5.6 | 63.3 | 3.54 | 3.54 | 2.8 | 0.16 | 0.4 | 0.0 |
| | | 05JAN2005 | 10:30 | 85 | 207 | Baseline | 6.2 | 57.6 | 3.57 | 3.57 | 2.1 | 0.15 | 0.7 | 0.0 |
| | | 25JAN2005 | 10:30 | 197 | 214 | Week 12 | 5.8 | 63.9 | 3.66 | 3.66 | 2.1 | 0.14 | 0.2 | 0.0 |
| | | 27JUL2005 | 12:05 | 274 | 217 | Week 18 | 5.9 | 63.1 | 4.12 | 4.12 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 05OCT2005 | 9:40 | 358 | 219 | Week 40 | 5.9 | 57.0 | 2.96 | 2.96 | 3.5 | 0.18 | 0.2 | 0.0 |
| | | 01FEB2006 | 10:40 | 477 | 221 | Week 52 | 5.9 | 62.2 | 3.67 | 3.67 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 26APR2006 | 9:30 | 589 | 221 | Week 68 | 4.8 | 56.3 | 2.53 | 2.56 | 3.5 | 0.18 | 0.4 | 0.0 |
| | | 30AUG2006 | 12:30 | 687 | 223 | Week 104 | 4.8 | 59.1 | 2.78 | 2.78 | 3.1 | 0.15 | 0.5 | 0.0 |
| | | 30AUG2006 | 10:15 | 687 | 223 | Final visit | 4.7 | 59.1 | 2.78 | 2.78 | 3.2 | 0.15 | 0.3 | 0.0 |
| E0059003 | MISSING | 16APR2004 | 10:20 | 1 | * | Screening | 6.1 | 50.1 | 3.06 | 3.06 | 2.2 | 0.13 | 0.4 | 0.0 |
| E0059004 | PLA / VAL | 23APR2004 | 11:45 | -5 | 1 | Screening | 7.2 | 67.3 | 4.85 | 4.85 | 3.0 | 0.22 | 0.5 | 0.0 |
| | | 23APR2004 | 12:45 | -5 | 1 | Baseline | 7.8 | 67.7 | 4.85 | 4.85 | 3.0 | 0.22 | 0.5 | 0.0 |
| | | 24MAY2004 | 11:08 | 27 | 104 | Week 4 | 5.8 | 56.0 | 3.45 | 3.45 | 5.9 | 0.34 | 0.6 | 0.0 |
| | | 24JUN2004 | 11:05 | 58 | 105 | Week 8 | 6.0 | 52.3 | 2.69 | 2.69 | 5.5 | 0.33 | 0.5 | 0.0 |
| | | 21JUL2004 | 9:35 | 84 | 106 | Week 12 | 5.5 | 61.9 | 3.40 | 3.40 | 3.6 | 0.20 | 0.5 | 0.0 |
| | | 13OCT2004 | 9:50 | 168 | 109 | Week 24 | 5.2 | 52.3 | 2.72 | 2.72 | 3.4 | 0.18 | 0.5 | 0.0 |
| | | 05JAN2005 | 9:50 | 1 | 201 | Final visit | 4.7 | 55.2 | 2.59 | 2.59 | 5.5 | 0.26 | 0.5 | 0.0 |
| | | 05JAN2005 | 9:50 | 1 | 201 | Re-randomization | 4.7 | 55.2 | 2.59 | 2.59 | 5.5 | 0.26 | 0.5 | 0.0 |
| | | 30MAR2005 | 9:20 | 85 | 207 | Baseline | 4.6 | 39.8L | 1.83L | 1.83L | 6.9H | 0.24 | 0.8 | 0.0 |
| | | 05JUL2005 | 9:00 | 211 | 214 | Week 12 | 6.1 | 45.3 | 2.02L | 2.56 | 6.1 | 0.21 | 0.4 | 0.0 |
| | | 05OCT2005 | 9:30 | 270 | 217 | Week 18 | 6.4 | 46.3 | 2.02L | 2.02L | 5.2 | 0.22 | 0.8 | 0.0 |
| | | 04JAN2006 | 12:30 | 365 | 219 | Week 40 | 3.9L | 56.9 | 2.22 | 2.22 | 2.9 | 0.11 | 1.2 | 0.0 |
| | | 26APR2006 | 9:50 | 477 | 221 | Week 68 | 4.7 | 57.6 | 2.71 | 2.71 | 1.8 | 0.08 | 1.1 | 0.0 |
| | | 16AUG2006 | 9:30 | 589 | 223 | Week 84 | 4.5 | 50.7 | 2.28 | 2.28 | 2.3 | 0.10 | 0.3 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st  hema101.sas    02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796767

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 16APR2004 | 12:20 | -6 | 1 | Baseline | 6.0 | 27.8 | 1.7 | 11.6H | 0.7 |
| | | 18MAY2004 | 9:50 | 28 | 104 | Week 4 | 5.8 | 30.1 | 1.7 | 12.8H | 0.7 |
| | | 16JUN2004 | 10:20 | 57 | 105 | Week 8 | 5.5 | 25.3 | 1.5 | 13.0H | 0.8 |
| | | 14JUL2004 | 11:45 | 85 | 106 | Week 12 | 6.2 | 25.0 | 1.6 | 11.9H | 0.7 |
| | | 16OCT2004 | 11:00 | 1 | 201 | Final visit | 5.6 | 22.8 | 1.3 | 10.7H | 0.6 |
| | | 13OCT2004 | 11:00 | 1 | 201 | At randomization | 5.5 | 22.8 | 1.3 | 10.7H | 0.7 |
| | | 13OCT2004 | 11:00 | 1 | 201 | Baseline | 5.6 | 22.8 | 1.3 | 10.7H | 0.6 |
| | | 05JAN2005 | 10:30 | 85 | 207 | Week 12 | 6.2 | 26.2 | 1.6 | 13.4H | 0.8 |
| | | 17JAN2005 | 12:05 | 197 | 211 | Week 28 | 5.5 | 22.3 | 1.3 | 10.3H | 0.6 |
| | | 13JUL2005 | 9:40 | 274 | 214 | Week 40 | 5.2 | 22.7 | 1.2 | 16.5H | 0.9 |
| | | 05OCT2005 | 9:40 | 358 | 217 | Week 52 | 5.9 | 23.7 | 1.4 | 12.1H | 0.7 |
| | | 01FEB2006 | 10:40 | 477 | 219 | Week 68 | 5.9 | 23.9 | 1.4 | 12.9H | 0.7 |
| | | 26APR2006 | 10:13 | 559 | 221 | Week 84 | 4.8 | 23.1 | 1.1 | 14.3H | 0.7 |
| | | 30AUG2006 | 10:15 | 687 | 223 | Week 104 | 4.7 | 23.1 | 1.1 | 14.3H | 0.7 |
| E0059003 | MISSING | 16APR2004 | 10:20 | 1 | 1 | * | 6.1 | 37.6 | 2.3 | 9.7H | 0.6 |
| E0059004 | PLA / VAL | 23APR2004 | 11:45 | -5 | 1 | Screening | 7.2 | 25.5 | 1.8 | 3.7L | 0.3 |
| | | 23APR2004 | 11:45 | -5 | 1 | Baseline | 7.2 | 25.5 | 1.8 | 3.7L | 0.3 |
| | | 26MAY2004 | 10:08 | 28 | 104 | Week 4 | 5.8 | 26.3 | 1.5 | 3.5L | 0.2 |
| | | 24JUN2004 | 10:08 | 57 | 105 | Week 8 | 5.8 | 26.0 | 1.5 | 6.5 | 0.4 |
| | | 21JUL2004 | 9:35 | 84 | 106 | Week 12 | 5.5 | 29.4 | 1.7 | 4.0 | 0.3 |
| | | 13OCT2004 | 9:40 | 168 | 109 | Week 24 | 5.7 | 34.9 | 2.0 | 9.0 | 0.5 |
| | | 01OCT2004 | 9:40 | 1 | 201 | Final visit | 4.7 | 29.6 | 1.4 | 9.2 | 0.4 |
| | | 05JAN2005 | 9:50 | 1 | 201 | At randomization | 4.7 | 29.6 | 1.4 | 9.2 | 0.4 |
| | | 05JAN2005 | 9:50 | 1 | 201 | Baseline | 4.7 | 29.6 | 1.4 | 9.2 | 0.4 |
| | | 30MAR2005 | 9:20 | 85 | 207 | Week 12 | 4.6 | 43.2 | 2.0 | 11.0H | 0.5 |
| | | 13JUL2005 | 11:20 | 274 | 214 | Week 28 | 4.4 | 33.9 | 1.5 | 9.5 | 0.5 |
| | | 05OCT2005 | 11:20 | 274 | 214 | Week 40 | 4.4 | 33.2 | 1.5 | 8.0 | 0.4 |
| | | 04JAN2006 | 12:30 | 365 | 217 | Week 52 | 3.9L | 31.3 | 1.2 | 7.7 | 0.3 |
| | | 26APR2006 | 9:50 | 477 | 219 | Week 68 | 4.3 | 35.3 | 1.7 | 7.8 | 0.3 |
| | | 16AUG2006 | 9:30 | 589 | 223 | Week 84 | 4.5 | 41.7 | 1.9 | 5.0 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796768

Page 565 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 16AUG2006 | 9:30 | 589 | 223 | Final visit | 4.5 | 50.7 | 2.28 | 2.28 | 2.3 | 0.10 | 0.3 | 0.0 |
| E0059005 | MISSING | 28APR2004 | 12:00 | 1 | * | | 6.3 | 69.6 | 4.38 | 4.38 | 3.0 | 0.19 | 0.3 | 0.0 |
| E0059006 | OL QTP | 07MAY2004 | 11:20 | -5 | 1 | Screening | 9.8 | 66.5 | 6.52 | 6.52 | 2.9 | 0.28 | 0.5 | 0.1 |
| | | 07MAY2004 | 11:20 | -5 | 1 | Baseline | 9.8 | 66.5 | 6.52 | 6.52 | 2.9 | 0.28 | 0.5 | 0.1 |
| | | 26MAY2004 | 12:55 | 14 | 223 | Week 4 | 6.4 | 56.7 | 3.63 | 3.63 | 5.7 | 0.36 | 0.8 | 0.1 |
| | | 26MAY2004 | 12:55 | 14 | 223 | Final visit | 6.4 | 56.7 | 3.63 | 3.63 | 5.7 | 0.36 | 0.8 | 0.1 |
| E0059007 | OL QTP | 12MAY2004 | 12:00 | -6 | 1 | Screening | 6.9 | 62.2 | 4.29 | 4.29 | 1.8 | 0.12 | 0.1 | 0.0 |
| | | 12MAY2004 | 12:00 | -6 | 1 | Baseline | 6.9 | 62.2 | 4.29 | 4.29 | 1.8 | 0.12 | 0.1 | 0.0 |
| E0059008 | OL QTP | 20MAY2004 | 10:05 | -6 | 1 | Screening | 5.7 | 48.5 | 2.76 | 2.76 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 20MAY2004 | 10:05 | -6 | 1 | Baseline | 5.7 | 48.5 | 2.76 | 2.76 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 23JUN2004 | 9:45 | 28 | 223 | Week 4 | 7.9 | 56.4 | 4.46 | 4.46 | 2.8 | 0.22 | 0.6 | 0.1 |
| | | 23JUN2004 | 9:45 | 28 | 223 | Final visit | 7.9 | 56.4 | 4.46 | 4.46 | 2.8 | 0.22 | 0.6 | 0.1 |
| E0059009 | PLA / LI | 03JUN2004 | 10:30 | -6 | 1 | Screening | 9.9 | 74.5 | 7.38 | 7.38 | 0.5 | 0.05 | 0.3 | 0.0 |
| | | 03JUN2004 | 10:30 | -6 | 1 | Baseline | 9.9 | 74.5 | 7.38 | 7.38 | 0.5 | 0.05 | 0.5 | 0.1 |
| | | 07JUL2004 | 10:00 | 28 | 104 | Week 4 | 8.0 | 68.3 | 5.46 | 5.46 | 3.8 | 0.14 | 0.6 | 0.1 |
| | | 03AUG2004 | 9:15 | 86 | 106 | Week 12 | 6.1 | 64.5 | 3.82 | 3.82 | 1.5 | 0.13 | 0.5 | 0.0 |
| | | 01SEP2004 | 10:30 | 1 | 106 | Final visit | | | 2.00L | 2.00L | | | | |
| | | 27OCT2004 | 10:30 | 1 | 201 | At randomization | 7.3 | 66.0 | 4.82 | 4.82 | 1.6 | 0.12 | 0.6 | 0.0 |
| | | 27OCT2004 | 10:30 | 1 | 201 | Baseline | 7.3 | 66.0 | 4.82 | 4.82 | 1.6 | 0.12 | 0.6 | 0.0 |
| | | 19JAN2005 | 10:30 | 85 | 207 | Week 6 | 7.3 | 66.0 | 4.82 | 4.82 | 1.6 | 0.12 | 0.6 | 0.0 |
| | | 17FEB2005 | 10:20 | 114 | 220 | *Week 12 | 6.3 | 65.6 | 3.94 | 3.94 | 4.1 | 0.26 | 0.2 | 0.0 |
| | | 17FEB2005 | 10:00 | 114 | 223 | Week 12 | 5.8 | 65.6 | 3.80 | 3.80 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 17FEB2005 | 10:20 | 114 | 223 | Final visit | 5.8 | 65.6 | 3.80 | 3.80 | 1.7 | 0.10 | 0.4 | 0.0 |
| E0059010 | QTP / LI | 04JUN2004 | 12:24 | -5 | 1 | Screening | 6.8 | 71.6 | 4.87 | 4.87 | 3.5 | 0.24 | 0.4 | 0.0 |
| | | 04JUN2004 | 12:24 | -5 | 1 | Baseline | 6.8 | 71.6 | 4.87 | 4.87 | 3.5 | 0.24 | 0.4 | 0.0 |
| | | 06JUL2004 | 10:45 | 27 | 104 | Week 4 | 7.4 | 71.9 | 5.32 | 5.32 | 5.3 | 0.39 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796769

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 16AUG2006 | 9:30 | 589 | 223 | Final visit | 4.5 | 41.7 | 1.9 | 5.0 | 0.2 |
| E0059005 | MISSING | 28APR2004 | 12:00 | | 1 | * | 6.3 | 22.0 | 1.4 | 5.1 | 0.3 |
| E0059006 | OL QTP | 07MAY2004 | 11:20 | -5 | 1 | Screening | 9.8 | 20.8 | 2.0 | 9.3 | 0.9 |
| | | 07MAY2004 | 11:20 | -5 | 1 | Baseline | 9.8 | 20.8 | 2.0 | 9.3 | 0.9 |
| | | 26MAY2004 | 12:55 | 14 | 223 | Week 4 | 6.4 | 27.1 | 1.7 | 9.7H | 0.6 |
| | | 26MAY2004 | 12:55 | 14 | 223 | Final visit | 6.4 | 27.1 | 1.7 | 9.7H | 0.6 |
| E0059007 | OL QTP | 12MAY2004 | 12:00 | -6 | 1 | Screening | 6.9 | 32.2 | 2.2 | 3.7L | 0.3 |
| | | 12MAY2004 | 12:00 | -6 | 1 | Baseline | 6.9 | 32.2 | 2.2 | 3.7L | 0.3 |
| E0059008 | OL QTP | 20MAY2004 | 10:05 | -6 | 1 | Screening | 5.7 | 42.2 | 2.4 | 6.9 | 0.4 |
| | | 20MAY2004 | 10:05 | -6 | 1 | Baseline | 5.7 | 42.2 | 2.4 | 6.9 | 0.4 |
| | | 23JUN2004 | 9:45 | 28 | 223 | Week 4 | 7.9 | 33.7 | 2.7 | 6.5 | 0.5 |
| | | 23JUN2004 | 9:45 | 28 | 223 | Final visit | 7.9 | 33.7 | 2.7 | 6.5 | 0.5 |
| E0059009 | PLA / LI | 03JUN2004 | 10:30 | -6 | 1 | Screening | 9.9 | 18.7 | 1.9 | 6.0 | 0.6 |
| | | 03JUN2004 | 10:30 | -6 | 1 | Baseline | 9.9 | 18.7 | 1.9 | 6.0 | 0.6 |
| | | 07JUL2004 | 10:00 | 28 | 104 | Week 4 | 8.0 | 24.9 | 1.9 | 5.1 | 0.4 |
| | | 04AUG2004 | 9:10 | 56 | 105 | Week 8 | 6.1 | 28.1 | 1.8 | 5.4 | 0.3 |
| | | 01SEP2004 | 10:30 | 84 | 106 | Week 12 | 4.5 | 27.2 | 2.1 | 4.6 | 0.3 |
| | | 27OCT2004 | 10:30 | 81 | 201 | Final visit | 7.3 | 27.2 | 2.0 | 4.6 | 0.3 |
| | | 27OCT2004 | 10:30 | 81 | 201 | At randomization | 7.3 | 22.9 | 2.0 | 4.6 | 0.3 |
| | | 27OCT2004 | 10:30 | 81 | 207 | Baseline | 7.3 | 29.5 | 2.0 | 4.6 | 0.2 |
| | | 19JAN2005 | 10:30 | 85 | 207 | Week 12 | 6.3 | 31.4 | 2.0 | 3.5L | 0.2 L |
| | | 17FEB2005 | 10:20 | 114 | 223 | Week 12 | 5.8 | 31.4 | 1.8 | 3.0L | 0.1 L |
| | | 17FEB2005 | 10:20 | 114 | 223 | *Week 12 | 5.8 | 31.4 | 1.8 | 0.9L | 0.1 L |
| | | 17FEB2005 | 10:20 | 114 | 223 | Final visit | 5.8 | 31.4 | 1.8 | 0.9L | 0.1 L |
| E0059010 | QTP / LI | 04JUN2004 | 12:24 | -5 | 1 | Screening | 6.8 | 18.3 | 1.2 | 6.2 | 0.4 |
| | | 04JUN2004 | 12:24 | -5 | 1 | Baseline | 6.8 | 18.3 | 1.2 | 6.2 | 0.4 |
| | | 06JUL2004 | 10:45 | 27 | 104 | Week 4 | 7.4 | 18.4 | 1.4 | 4.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801002.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796770

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 04AUG2004 | 11:50 | 56 | 105 | Week 8 | 5.8 | 66.9 | 3.76 | 3.76 | 4.1 | 0.24 | 0.5 | 0.0 |
| | | 01SEP2004 | 10:25 | 84 | 106 | Week 12 | 6.4 | 66.3 | 4.24 | 4.24 | 5.1 | 0.33 | 0.3 | 0.0 |
| | | 29SEP2004 | 10:20 | 1 | 201 | Final visit | 5.4 | 65.7 | 3.55 | 3.55 | 5.6 | 0.30 | 0.1 | 0.0 |
| | | 29SEP2004 | 10:20 | 1 | 201 | At randomization | 5.4 | 65.2 | 3.55 | 3.55 | 5.6 | 0.30 | 0.1 | 0.0 |
| | | 29SEP2004 | 10:20 | 1 | 201 | Baseline | 5.4 | 65.2 | 3.55 | 3.55 | 5.6 | 0.30 | 0.1 | 0.0 |
| | | 19MAR2005 | 10:40 | 197 | 214 | Week 28 | 6.7 | 73.2 | 4.90 | 4.90 | 3.5 | 0.23 | 0.2 | 0.0 |
| | | 06JUL2005 | 11:00 | 281 | 217 | Week 40 | 6.8 | 73.7 | 5.01 | 5.01 | 3.5 | 0.24 | 0.2 | 0.0 |
| | | 28SEP2005 | 11:00 | 365 | 219 | Week 52 | 7.4 | 73.1 | 5.41 | 5.41 | 4.2 | 0.31 | 0.2 | 0.0 |
| | | 18JAN2006 | 11:55 | 477 | 219 | Week 68 | 6.7 | 72.0 | 4.82 | 4.82 | 4.6 | 0.31 | 0.6 | 0.1 |
| | | 01MAY2006 | 11:00 | 591 | 221 | Week 84 | 9.2 | 67.1 | 6.17 | 6.17 | 4.6 | 0.42 | 0.6 | 0.1 |
| | | 23AUG2006 | 11:00 | 694 | 223 | Week 104 | 6.6 | 73.5 | 4.85 | 4.85 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 23AUG2006 | 11:00 | 694 | 223 | Final visit | 6.6 | 73.5 | 4.85 | 4.85 | 2.8 | 0.18 | 0.3 | 0.0 |
| E0059011 | QTP / VAL | 18JUN2004 | 12:25 | -5 | 1 | Screening | 5.4 | 51.9 | 2.80 | 2.80 | 4.1 | 0.22 | 0.4 | 0.0 |
| | | 18JUN2004 | 12:25 | -5 | 1 | Baseline | 5.4 | 51.9 | 2.80 | 2.80 | 4.1 | 0.22 | 0.4 | 0.0 |
| | | 21JUL2004 | 10:10 | 28 | 104 | Week 4 | 5.4 | 54.3 | 2.82 | 2.82 | 4.6 | 0.24 | 0.4 | 0.0 |
| | | 18AUG2004 | 9:50 | 56 | 105 | Week 8 | 5.2 | 50.5 | 2.73 | 2.73 | 4.6 | 0.24 | 0.3 | 0.0 |
| | | 15SEP2004 | 9:50 | 1 | 205 | Final visit | 4.5 | 53.0 | 2.39 | 2.39 | 3.6 | 0.16 | 0.3 | 0.0 |
| | | 15SEP2004 | 9:50 | 1 | 201 | At randomization | 4.5 | 53.0 | 2.39 | 2.39 | 3.6 | 0.16 | 0.1 | 0.0 |
| | | 15SEP2004 | 9:50 | 1 | 201 | Baseline | 4.5 | 53.0 | 2.39 | 2.39 | 3.6 | 0.16 | 0.1 | 0.0 |
| E0059012 | OL QTP | 25JUN2004 | 12:20 | -5 | 1 | Screening | 6.4 | 50.9 | 3.26 | 3.26 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 25JUN2004 | 12:20 | -5 | 1 | Baseline | 6.4 | 50.9 | 3.26 | 3.26 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 28JUL2004 | 9:40 | 28 | 104 | Week 4 | 8.0 | 51.9 | 4.15 | 4.15 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 28JUL2004 | 9:10 | 28 | 223 | Final visit | 8.0 | 51.9 | 4.15 | 4.15 | 1.9 | 0.15 | 0.4 | 0.0 |
| E0059013 | OL QTP | 02JUL2004 | 12:35 | -5 | 1 | Screening | 12.3 | 41.5 | 5.10 | 5.10 | 1.5 | 0.18 | 0.6 | 0.1 |
| | | 02JUL2004 | 12:35 | -5 | 1 | Baseline | 12.3 | 41.5 | 5.10 | 5.10 | 1.5 | 0.18 | 0.6 | 0.1 |
| | | 30JUL2004 | 9:40 | 28 | 104 | Week 4 | 9.6 | 52.1 | 5.00 | 5.00 | 1.5 | 0.15 | 0.2 | 0.0 |
| | | 03SEP2004 | 12:00 | 58 | 105 | Week 8 | 10.3 | 53.1 | 5.47 | 5.47 | 1.0 | 0.14 | 0.5 | 0.0 |
| | | 29SEP2004 | 9:25 | 84 | 106 | Week 12 | 9.6 | 45.3 | 5.57 | 5.57 | 1.1 | 0.16 | 0.3 | 0.0 |
| | | 29DEC2004 | 9:30 | 175 | 109 | Week 24 | 12.3 | 47.8 | 5.54 | 5.54 | 1.1 | 0.16 | 0.3 | 0.0 |
| | | 16FEB2005 | 10:25 | 224 | 223 | *Week 24 | 11.6 | 49.1 | 5.84 | 5.84 | 1.4 | 0.17 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796771

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 04AUG2004 | 11:50 | 56 | 105 | Week 8 | 5.8 | 22.7 | 1.3 | 7.8 | 0.5 |
| | | 01SEP2004 | 10:25 | 84 | 106 | Week 12 | 5.4 | 21.1 | 1.4 | 7.1 | 0.5 |
| | | 29SEP2004 | 10:20 | 1 | 201 | Final visit | 5.4 | 23.5 | 1.3 | 5.1 | 0.3 |
| | | 29SEP2004 | 10:20 | 1 | 201 | At randomization | 5.4 | 23.5 | 1.3 | 5.1 | 0.3 |
| | | 29SEP2004 | 10:40 | 1 | 201 | Baseline | 5.4 | 23.5 | 1.3 | 5.1 | 0.3 |
| | | 13APR2005 | 10:40 | 197 | 214 | Week 28 | 6.7 | 17.1 | 1.2 | 6.0 | 0.4 |
| | | 06JUL2005 | 11:20 | 281 | 214 | Week 40 | 6.8 | 17.9 | 1.2 | 4.8 | 0.4 |
| | | 28SEP2005 | 11:00 | 365 | 217 | Week 52 | 7.4 | 17.1 | 1.3 | 6.1 | 0.5 |
| | | 18JAN2006 | 11:20 | 477 | 219 | Week 68 | 7.4 | 16.4 | 1.2 | 6.0 | 0.5 |
| | | 12MAY2006 | 11:55 | 591 | 219 | Week 84 | 6.2 | 21.2 | 2.0 | 6.5 | 0.4 |
| | | 23AUG2006 | 11:00 | 694 | 223 | Week 104 | 9.6 | 18.0 | 1.2 | 4.7 | 0.3 |
| | | 23AUG2006 | 11:00 | 694 | 223 | Final visit | 6.6 | 18.7 | 1.2 | 4.7 | 0.3 |
| E0059011 | QTP / VAL | 18JUN2004 | 12:25 | -5 | 1 | Screening | 5.4 | 38.5 | 2.1 | 5.1 | 0.3 |
| | | 18JUN2004 | 12:25 | -5 | 1 | Baseline | 5.4 | 38.5 | 2.1 | 5.1 | 0.3 |
| | | 21JUL2004 | 10:10 | 28 | 104 | Week 4 | 5.2 | 38.6 | 2.0 | 4.8 | 0.3 |
| | | 16AUG2004 | 9:50 | 56 | 106 | Week 8 | 5.4 | 39.7 | 2.1 | 6.5 | 0.4 |
| | | 15SEP2004 | 9:50 | 1 | 205 | Final visit | 4.5 | 36.8 | 1.7 | 6.5 | 0.3 |
| | | 15SEP2004 | 9:50 | 1 | 201 | At randomization | 4.5 | 36.8 | 1.7 | 6.5 | 0.3 |
| | | 15SEP2004 | 9:50 | 1 | 201 | Baseline | 4.5 | 36.8 | 1.7 | 6.5 | 0.3 |
| E0059012 | OL QTP | 25JUN2004 | 12:20 | -5 | 1 | Screening | 6.4 | 37.9 | 2.4 | 9.6H | 0.6 |
| | | 25JUN2004 | 12:20 | -5 | 1 | Baseline | 6.4 | 37.9 | 2.4 | 9.6H | 0.6 |
| | | 28JUL2004 | 9:10 | 28 | 223 | Final visit | 8.0 | 38.5 | 3.1 | 7.3 | 0.6 |
| E0059013 | OL QTP | 02JUL2004 | 12:35 | -5 | 1 | Screening | 12.3 | 53.1H | 6.5H# | 3.3L | 0.4 |
| | | 02JUL2004 | 12:35 | -5 | 1 | Baseline | 12.3 | 53.1H | 6.5H# | 3.3L | 0.4 |
| | | 03AUG2004 | 12:00 | 28 | 104 | Week 4 | 9.6 | 44.4 | 5.2H | 1.8L | 0.2 |
| | | 03SEP2004 | 9:25 | 56 | 105 | Week 8 | 12.3 | 49.7H | 6.1H# | 3.6L | 0.4 |
| | | 29SEP2004 | 9:25 | 84 | 106 | Week 12 | 12.3 | 47.1H | 5.5H | 3.5L | 0.4 |
| | | 29DEC2004 | 11:30 | 175 | 109 | Week 24 | 11.6 | 45.9 | 5.5H | 3.0L | 0.4 |
| | | 16FEB2005 | 10:25 | 224 | 223 | *Week 24 | | | | | |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796772

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059013 OL QTP | | 16FEB2005 | 10:25 | 224 | 223 | Week 24 | 11.9 | 49.1 | 5.84 | 5.84 | 1.4 | 0.17 | 0.6 | 0.1 |
| | | 16FEB2005 | 10:25 | 224 | 223 | Final visit | 11.9 | 49.1 | 5.84 | 5.84 | 1.4 | 0.17 | 0.6 | 0.1 |
| E0059014 QTP / VAL | | 15JUL2004 | 11:40 | -6 | 1 | Screening | 5.4 | 45.0 | 2.43 | 2.43 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 16AUG2004 | 11:40 | -6 | 1 | Baseline | 5.4 | 45.0 | 2.43 | 2.43 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 18AUG2004 | 9:00 | -28 | 104 | Week 4 | 6.0 | 44.6 | 2.68 | 2.68 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 15SEP2004 | 10:15 | 56 | 105 | Week 8 | 4.4 | 41.4 | 1.82L | 1.82L | 1.9 | 0.08 | 0.6 | 0.0 |
| | | 13OCT2004 | 10:15 | 84 | 106 | Week 12 | 5.9 | 40.0L | 2.36 | 2.36 | 1.9 | 0.11 | 0.6 | 0.0 |
| | | 16OCT2004 | 10:40 | 201 | 201 | Final visit | 5.3 | 40.0L | 2.12 | 2.12 | 3.2 | 0.17 | 0.6 | 0.0 |
| | | 10NOV2004 | 10:40 | 201 | 201 | At randomization | 5.3 | 40.0L | 2.12 | 2.12 | 3.2 | 0.17 | 0.6 | 0.0 |
| | | 10NOV2004 | 10:40 | 201 | 201 | Baseline | 5.3 | 40.0L | 2.12 | 2.12 | 3.2 | 0.17 | 0.6 | 0.0 |
| E0059015 QTP / VAL | | 28JUL2004 | 11:10 | -6 | 1 | Screening | 6.1 | 50.8 | 3.10 | 3.10 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 28JUL2004 | 11:10 | -6 | 1 | Baseline | 6.1 | 50.8 | 3.10 | 3.10 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 03SEP2004 | 11:35 | 31 | 104 | Week 4 | 5.9 | 66.9 | 3.95 | 3.95 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 29SEP2004 | 11:35 | 57 | 105 | Week 8 | 6.9 | 65.4 | 4.51 | 4.51 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 27OCT2004 | 10:00 | 85 | 106 | Week 12 | 6.1 | 50.2 | 3.07 | 3.07 | 2.9 | 0.18 | 0.2 | 0.0 |
| | | 19JAN2005 | 10:00 | 169 | 106 | Week 24 | 6.2 | 53.2 | 3.30 | 3.30 | 2.4 | 0.15 | 0.1 | 0.0 |
| | | 16MAR2005 | 10:15 | 1 | 201 | Final visit | 7.0 | 62.2 | 4.35 | 4.35 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 16MAR2005 | 10:15 | 1 | 201 | At randomization | 7.0 | 62.2 | 4.35 | 4.35 | 1.2 | 0.08 | 0.1 | 0.0 |
| | | 16MAR2005 | 10:15 | 1 | 201 | Baseline | 7.0 | 62.5 | 4.35 | 4.35 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 08JUN2005 | 10:35 | 85 | 207 | Week 12 | 6.3 | 62.3 | 3.93 | 3.93 | 1.5 | 0.08 | 0.2 | 0.0 |
| | | 28SEP2005 | 10:00 | 197 | 211 | Week 28 | 6.4 | 54.6 | 3.49 | 3.49 | 1.5 | 0.06 | 0.2 | 0.0 |
| | | 21DEC2005 | 10:00 | 281 | 214 | Week 40 | 5.2 | 34.4L | 1.79L | 1.79L | 1.5 | 0.08 | 0.2 | 0.0 |
| | | 04MAY2006 | 9:30 | 416 | 217 | Week 64 | 6.5 | 44.1 | 3.07 | 3.07 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 05JUL2006 | 9:00 | 477 | 219 | Week 68 | 6.0 | 48.9 | 2.93 | 2.93 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 30AUG2006 | 9:30 | 533 | 223 | Week 84 | 7.2 | 57.4 | 4.13 | 4.13 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 30AUG2006 | 9:30 | 533 | 223 | Final visit | 7.2 | 57.4 | 4.13 | 4.13 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0059016 OL QTP | | 06AUG2004 | 12:30 | -5 | 1 | Screening | 5.0 | 52.9 | 2.65 | 2.65 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 06AUG2004 | 12:30 | -5 | 1 | Baseline | 5.0 | 52.9 | 2.65 | 2.65 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 08SEP2004 | 10:45 | 28 | 104 | Week 4 | 4.1 | 43.3 | 1.78L | 1.78L | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 08SEP2004 | 10:45 | 28 | 104 | Final visit | 4.1 | 43.3 | 1.78L | 1.78L | 0.7 | 0.03 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.lst

CONFIDENTIAL
AZSER12796773

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059013 | OL QTP | 16FEB2005 | 10:25 | 224 | 223 | Week 24 | 11.9 | 45.9 | 5.5H | 3.0L | 0.4 |
| | | 16FEB2005 | 10:25 | 224 | 223 | Final visit | 11.9 | 45.9 | 5.5H | 3.0L | 0.4 |
| E0059014 | QTP / VAL | 15JUL2004 | 11:40 | -6 | 1 | Screening | 5.4 | 46.4 | 2.5 | 6.6 | 0.4 |
| | | 15JUL2004 | 11:40 | -6 | 1 | Baseline | 5.4 | 46.4 | 2.5 | 6.6 | 0.4 |
| | | 18AUG2004 | 9:00 | 28 | 104 | Week 4 | 6.0 | 43.0 | 2.6 | 6.1 | 0.4 |
| | | 15SEP2004 | 10:15 | 56 | 105 | Week 8 | 4.4 | 49.1 | 2.2 | 10.4H | 0.5 |
| | | 13OCT2004 | 10:15 | 84 | 106 | Week 12 | 5.9 | 51.7H | 3.0 | 5.2 | 0.3 |
| | | 10NOV2004 | 10:40 | 1 | 201 | Final visit | 5.3 | 49.3H | 2.6 | 8.2 | 0.4 |
| | | 10NOV2004 | 10:40 | 1 | 201 | At randomization | 5.3 | 47.8H | 2.5 | 8.4 | 0.4 |
| | | 10NOV2004 | 10:40 | 1 | 201 | Baseline | 5.3 | 47.8H | 2.5 | 8.4 | 0.4 |
| E0059015 | QTP / VAL | 28JUL2004 | 11:10 | -6 | 1 | Screening | 6.1 | 44.8 | 2.7 | 2.5L | 0.2L |
| | | 28JUL2004 | 11:10 | -6 | 1 | Baseline | 6.1 | 44.8 | 2.7 | 2.5L | 0.2L |
| | | 03SEP2004 | 11:30 | 31 | 104 | Week 4 | 5.9 | 29.3 | 1.9 | 2.7L | 0.2 |
| | | 29SEP2004 | 11:35 | 57 | 105 | Week 8 | 6.9 | 27.9 | 1.8 | 6.4 | 0.4 |
| | | 27OCT2004 | 9:00 | 85 | 106 | Week 12 | 6.1 | 45.5 | 2.5 | 3.4L | 0.2 |
| | | 19JAN2005 | 9:00 | 169 | 109 | Week 24 | 7.0 | 45.0 | 2.3 | 3.2L | 0.2 |
| | | 16MAR2005 | 10:15 | 1 | 201 | Final visit | 7.0 | 33.3 | 2.3 | 3.3L | 0.2 |
| | | 16MAR2005 | 10:15 | 1 | 207 | At randomization | 6.4 | 33.1 | 2.3 | 2.7L | 0.2 |
| | | 08JUN2005 | 10:35 | 85 | 207 | Baseline | 5.2 | 39.9 | 2.9 | 2.7L | 0.2 |
| | | 28SEP2005 | 10:00 | 197 | 211 | Week 28 | 6.0 | 60.0H | 3.1 | 3.2L | 0.2 |
| | | 21DEC2005 | 10:00 | 281 | 214 | Week 40 | 7.2 | 45.7H | 3.1 | 4.3L | 0.3 |
| | | 16MAR2006 | 9:40 | 366 | 217 | Week 52 | 7.2 | 45.6 | 2.7 | 3.5L | 0.2 |
| | | 05JUL2006 | 9:30 | 477 | 219 | Week 68 | 7.2 | 45.7H | 2.7 | 5.0 | 0.3 |
| | | 30AUG2006 | 9:30 | 533 | 223 | Week 84 | 7.2 | 37.4 | 2.7 | 4.3 | 0.3 |
| | | 30AUG2006 | 9:30 | 533 | 223 | Final visit | 7.2 | 37.4 | 2.0 | 4.3 | 0.3 |
| E0059016 | OL QTP | 06AUG2004 | 12:30 | -5 | 1 | Screening | 5.0 | 41.8 | 2.1 | 4.8 | 0.2 |
| | | 06AUG2004 | 12:30 | -5 | 1 | Baseline | 5.0 | 41.8 | 2.1 | 4.8 | 0.3 |
| | | 08SEP2004 | 10:45 | 28 | 104 | Week 4 | 4.1 | 49.4H | 2.0 | 6.3 | 0.3 |
| | | 08SEP2004 | 10:45 | 28 | 104 | Final visit | 4.1 | 49.4H | 2.0 | 6.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796774

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 19AUG2004 | 10:38 | -6 | 1 | Screening | 6.6 | 39.6L | 2.61 | 2.61 | 5.8 | 0.38 | 0.5 | 0.0 |
| | | 19AUG2004 | 10:38 | -6 | 1 | Baseline | 6.6 | 39.6L | 2.61 | 2.61 | 5.8 | 0.38 | 0.5 | 0.0 |
| | | 22SEP2004 | 10:15 | 28 | 104 | Week 4 | 5.7 | 40.3L | 2.30 | 2.30 | 6.8H | 0.39 | 0.2 | 0.0 |
| | | 20OCT2004 | 9:25 | 56 | 105 | Week 8 | 9.0 | 39.2L | 3.53 | 3.53 | 8.0H | 0.72H | 0.2 | 0.1 |
| | | 17NOV2004 | 12:10 | 84 | 206 | Week 12 | 4.9 | 31.0L | 1.52L | 1.52L | 4.0 | 0.20 | 0.2 | 0.1 |
| | | 15DEC2004 | 10:15 | 1 | 201 | Final visit | 6.2 | 35.4L | 2.19 | 2.19 | 4.7 | 0.29 | 1.2 | 0.1 |
| | | 15DEC2004 | 10:15 | 1 | 201 | At randomization | 6.2 | 35.4L | 2.19 | 2.19 | 4.7 | 0.29 | 1.2 | 0.1 |
| | | 09MAR2005 | 9:00 | 85 | 207 | Baseline | 8.2 | 41.5L | 3.70 | 3.70 | 4.5 | 0.37 | 0.0 | 0.0 |
| | | 29JUN2005 | 9:00 | 197 | 211 | Week 28 | 7.5 | 45.1 | 3.04 | 3.04 | 5.1 | 0.38 | 0.3 | 0.0 |
| | | 21SEP2005 | 10:00 | 281 | 214 | Week 40 | 9.0 | 33.7L | 3.03 | 3.03 | 5.7 | 0.51 | 0.3 | 0.0 |
| | | 14DEC2005 | 10:35 | 365 | 217 | Week 52 | 5.4 | 27.0L | 1.46L# | 1.46L# | 2.0 | 0.11 | 0.0 | 0.0 |
| | | 03JAN2006 | 9:30 | 385 | *Week 52 | | | | | | | | | |
| | | 04JAN2006 | 9:30 | 386 | Week 52 | 5.1 | 44.2 | 1.94L | 1.94L | 1.7 | 0.07 | 0.3 | 0.0 |
| | | 1APR2006 | 8:45 | 486 | 219 | Week 68 | 2.1L# | 31.2L | 0.66L# | 0.66L# | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 02AUG2006 | 12:00 | 596 | 221 | Week 84 | 2.1L# | 31.2L | 0.66L# | 0.66L# | 2.2 | 0.05 | 0.1 | 0.0 |
| | | 02AUG2006 | 12:00 | 596 | 221 | Final visit | | | | | | | | |
| E0059018 | OL QTP | 23AUG2004 | 11:10 | -3 | 1 | Screening | 5.5 | 50.1 | 2.76 | 2.76 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 23AUG2004 | 11:10 | -3 | 1 | Baseline | 5.5 | 50.1 | 2.76 | 2.76 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 23SEP2004 | 11:10 | 28 | 105 | Week 4 | 5.4 | 54.9L | 2.94 | 2.94 | 3.3 | 0.18 | 0.4 | 0.0 |
| | | 27OCT2004 | 10:40 | 62 | 223 | *Week 8 | | | | | | | | |
| | | 27OCT2004 | 10:40 | 62 | 223 | Week 8 | 4.4 | 35.9L | 1.56L | 1.56L | 3.1 | 0.15 | 1.4 | 0.1 |
| | | 27OCT2004 | 10:40 | 62 | 223 | Final visit | 5.9 | 45.8 | 2.70 | 2.70 | 2.6 | 0.15 | 1.6 | 0.0 |
| E0059019 | PLA / LI | 27AUG2004 | 15:15 | -5 | 1 | Screening | 6.4 | 70.4 | 4.51 | 4.51 | 2.9 | 0.19 | 0.5 | 0.0 |
| | | 27AUG2004 | 15:15 | -5 | 1 | Baseline | 6.4 | 70.4 | 4.51 | 4.51 | 2.9 | 0.19 | 0.5 | 0.0 |
| | | 30SEP2004 | 15:15 | 28 | 105 | Week 4 | 6.5 | 58.8 | 3.82 | 3.82 | 5.1 | 0.34 | 0.5 | 0.0 |
| | | 20OCT2004 | 11:00 | 56 | 106 | Week 8 | 6.5 | 58.8 | 3.82 | 3.82 | 5.1 | 0.34 | 0.3 | 0.0 |
| | | 23NOV2004 | 11:00 | 83 | 106 | Week 12 | 6.8 | 66.2 | 4.50 | 4.50 | 4.2 | 0.30 | 0.4 | 0.0 |
| | | 19JAN2005 | 11:35 | 1 | 201 | Final visit | 6.2 | 60.2 | 4.03 | 4.03 | 4.4 | 0.21 | 0.3 | 0.0 |
| | | 19JAN2005 | 11:35 | 1 | 201 | At randomization | 6.7 | 60.2 | 4.03 | 4.03 | 3.2 | 0.21 | 0.4 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796775

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 19AUG2004 | 10:38 | -6 | | Screening | 6.6 | 47.6H | 3.1 | 6.5 | 0.4 |
| | | 19AUG2004 | 10:38 | -6 | 1 | Baseline | 6.6 | 47.6H | 3.1 | 6.5 | 0.4 |
| | | 22SEP2004 | 10:15 | 28 | 104 | Week 4 | 5.7 | 44.8 | 2.6 | 7.8 | 0.4 |
| | | 20OCT2004 | 9:25 | 56 | 105 | Week 8 | 9.0 | 44.3 | 4.0H | 8.3 | 0.8 |
| | | 1NOV2004 | 12:10 | 84 | 106 | Week 12 | 4.9 | 52.0H | 2.6 | 7.0 | 0.3 |
| | | 1DEC2004 | 10:15 | 1 | 201 | Final visit | 4.2 | 50.1H | 3.1 | 8.6 | 0.3 |
| | | 1DEC2004 | 10:15 | 1 | 201 | At randomization | 6.2 | 50.1H | 3.1 | 8.6 | 0.5 |
| | | 15DEC2004 | 10:15 | 1 | 201 | Baseline | 8.5 | 50.1H | 3.1 | 8.6 | 0.5 |
| | | 9MAR2005 | 9:00 | 85 | 211 | Week 28 | 7.5 | 43.4 | 3.5H | 6.7 | 0.6 |
| | | 29JUN2005 | 9:00 | 197 | 214 | Week 40 | 9.0 | 53.5H | 3.5H | 7.8 | 0.6 |
| | | 21SEP2005 | 10:00 | 281 | 214 | Week 52 | 5.4 | 51.7H | 4.7H | 8.6 | 0.8 |
| | | 14DEC2005 | 10:35 | 365 | 217 | Week 52 | 5.1 | 60.0H | 4.7H | 8.0 | 0.8 |
| | | 04JAN2006 | 9:30 | 386 | 217 | Week 68 | 4.4 | 57.0H | 3.2 | 7.0 | 0.4 |
| | | 14APR2006 | 8:45 | 486 | 219 | Week 84 | 2.1L# | 45.3 | 2.9 | 8.5 | 0.4 |
| | | 02AUG2006 | 12:00 | 596 | 221 | *Week 84 | 2.1L# | 58.7H | 2.0 | 7.8 | 0.2 |
| | | 02AUG2006 | 12:00 | 596 | 221 | Final visit | | 58.7H | 1.2 | 7.8 | |
| E0059018 | OL QTP | 23AUG2004 | 11:10 | -3 | | Screening | 5.5 | 41.6 | 2.3 | 4.9 | 0.3 |
| | | 23AUG2004 | 11:10 | -3 | 1 | Baseline | 5.5 | 41.6 | 2.3 | 4.9 | 0.3 |
| | | 23SEP2004 | 11:10 | | | Week 4 | 5.4 | 43.7 | 2.3 | 5.0 | 0.3 |
| | | 20OCT2004 | 10:40 | 55 | 105 | Week 8 | 4.6 | 37.2H | 2.5 | 5.4 | 0.4 |
| | | 27OCT2004 | 10:40 | 62 | 223 | *Week 8 | | 53.2H | 2.6 | 6.3 | |
| | | 27OCT2004 | 10:40 | 62 | 223 | Final visit | 5.9 | 44.7 | 2.6 | 6.3 | 0.4 |
| E0059019 | PLA / LI | 27AUG2004 | 15:15 | 1 | | Screening | 6.4 | 21.7 | 1.4 | 4.5 | 0.3 |
| | | 27AUG2004 | 15:15 | 1 | 1 | Baseline | 6.4 | 21.7 | 1.4 | 4.5 | 0.3 |
| | | 27SEP2004 | 9:00 | | 104 | Week 4 | 6.5 | 21.9 | 1.8 | 7.5 | 0.4 |
| | | 27OCT2004 | 11:00 | 56 | 105 | Week 8 | 6.5 | 29.1 | 1.9 | 6.9 | 0.4 |
| | | 23NOV2004 | 11:00 | 83 | 106 | Week 12 | 6.7 | 23.0 | 1.6 | 6.9 | 0.5 |
| | | 19JAN2005 | 11:35 | 1 | 201 | Final visit | 6.7 | 29.3 | 2.0 | 6.9 | 0.5 |
| | | 19JAN2005 | 11:35 | 1 | 201 | At randomization | 6.7 | 29.3 | 2.0 | 6.9 | 0.5 |

    *   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796776

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 19JAN2005 | 11:30 | 1 | 201 | Baseline | 6.7 | 60.2 | 4.03 | 4.03 | 3.2 | 0.21 | 0.3 | 0.0 |
| | | 16FEB2005 | 11:35 | 29 | 223 | Week 12 | 7.4 | 72.8 | 5.39 | 5.39 | 1.8 | 0.13 | 0.4 | 0.0 |
| | | 16FEB2005 | 11:50 | 29 | 223 | Final Visit | 7.4 | 72.8 | 5.39 | 5.39 | 1.8 | 0.13 | 0.3 | 0.0 |
| E0059020 | QTP / VAL | 01SEP2004 | 11:15 | -7 | 1 | Screening | 11.7 | 59.8 | 7.00 | 7.00 | 1.8 | 0.21 | 0.3 | 0.0 |
| | | 01SEP2004 | 11:15 | -7 | 1 | Baseline | 11.7 | 59.8 | 7.00 | 7.00 | 1.8 | 0.21 | 0.3 | 0.0 |
| | | 11OCT2004 | 8:40 | 33 | 104 | Week 4 | 13.2H | 67.2 | 8.87H | 8.87H | 6.2H | 0.82H | 0.3 | 0.0 |
| | | 03NOV2004 | 10:15 | 56 | 105 | Week 8 | 14.1H | 62.7 | 8.86H | 8.84H | 3.8 | 0.54 | 0.2 | 0.0 |
| | | 03DEC2004 | 9:30 | 84 | 106 | Week 12 | 10.1 | 70.4 | 7.11 | 7.11 | 4.6 | 0.48 | 0.1 | 0.0 |
| | | 02DEC2004 | 10:20 | 1 | 201 | Final Visit | 10.5 | 66.0 | 6.93 | 6.93 | 4.6 | 0.48 | 0.1 | 0.0 |
| | | 29DEC2004 | 10:20 | 1 | 201 | At randomization | 10.5 | 66.0 | 6.93 | 6.93 | 4.6 | 0.48 | 0.1 | 0.0 |
| | | 29DEC2004 | 10:20 | 1 | 201 | Baseline | 10.5 | 66.0 | 6.93 | 6.93 | 4.6 | 0.48 | 0.8 | 0.1 |
| | | 16FEB2005 | 11:40 | 50 | 223 | Final Visit | 15.4H | 60.0 | 9.24H | 9.24H | 2.8 | 0.43 | 0.8 | 0.1 |
| E0059021 | OL QTP | 03NOV2004 | 10:30 | -6 | 1 | Screening | 7.0 | 63.4 | 4.44 | 4.44 | 1.6 | 0.11 | 1.6 | 0.1 |
| | | 03DEC2004 | 10:30 | 26 | 104 | Week 4 | 7.5 | 63.4 | 4.76 | 4.76 | 1.6 | 0.11 | 1.6 | 0.1 |
| | | 05JAN2005 | 10:00 | 57 | 105 | Week 8 | 8.6 | 74.2 | 6.38 | 6.38 | 2.3 | 0.17 | 0.1 | 0.0 |
| | | 02FEB2005 | 9:35 | 85 | 106 | Week 12 | 6.6 | 59.4 | 3.92 | 3.92 | 2.9 | 0.16 | 0.2 | 0.0 |
| | | 02MAR2005 | 10:25 | 113 | 223 | Final Visit | 7.3 | 70.0 | 5.11 | 5.11 | 2.5 | 0.18 | 0.3 | 0.0 |
| E0059022 | PLA / VAL | 08DEC2004 | 11:20 | -6 | 1 | Screening | 7.2 | 49.7 | 3.58 | 3.58 | 4.5 | 0.32 | 0.6 | 0.0 |
| | | 12JAN2005 | 11:20 | 29 | 104 | Week 4 | 7.2 | 49.7 | 3.58 | 3.58 | 4.5 | 0.30 | 0.6 | 0.0 |
| | | 09FEB2005 | 9:40 | 57 | 105 | Week 8 | 6.2 | 50.2 | 3.11 | 3.11 | 4.9 | 0.30 | 0.4 | 0.0 |
| | | 09MAR2005 | 9:40 | 85 | 106 | Week 12 | 6.4 | 56.4 | 3.61L | 3.61 | 5.0 | 0.33 | 0.4 | 0.0 |
| | | 06APR2005 | 11:25 | 1 | 201 | Final Visit | 3.5L | 46.2 | 2.31L | 2.46L# | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 06APR2005 | 11:25 | 1 | 201 | At randomization | 5.0 | 46.2 | 2.31 | 2.31 | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 06APR2005 | 11:25 | 1 | 201 | Baseline | 5.0 | 46.2 | 2.31 | 2.31 | 4.6 | 0.23 | 0.4 | 0.0 |
| | | 23JUN2005 | 10:55 | 85 | 207 | Week 12 | 5.9 | 46.1 | 2.72 | 2.72 | 4.2 | 0.25 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796777

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 16JAN2005 | 11:35 | 1 | 201 | Baseline | 6.7 | 29.3 | 2.0 | 6.9 | 0.5 |
| | | 16FEB2005 | 11:50 | 29 | 223 | Week 12 | 7.4 | 18.0 | 1.4 | 6.9 | 0.5 |
| | | 16FEB2005 | 11:50 | 29 | 223 | Final visit | 7.4 | 18.2 | 1.4 | 6.9 | 0.5 |
| E0059020 | QTP / VAL | 01SEP2004 | 11:15 | -7 | 1 | Screening | 11.7 | 32.2 | 3.8H | 5.9 | 0.7 |
| | | 01SEP2004 | 11:15 | -7 | 1 | Baseline | 11.7 | 32.2 | 3.8H | 5.9 | 0.7 |
| | | 11OCT2004 | 8:40 | 33 | 104 | Week 4 | 13.2H | 19.5 | 2.6H | 6.8 | 0.9 |
| | | 03NOV2004 | 10:15 | 56 | 105 | Week 8 | 14.1H | 25.8 | 3.6H | 7.5 | 1.1H |
| | | 18DEC2004 | 9:30 | 84 | 106 | Week 12 | 10.1 | 19.2 | 1.9 | 6.7 | 0.7 |
| | | 29DEC2004 | 10:20 | 1 | 201 | Final visit | 10.1 | 22.6 | 2.4 | 6.7 | 0.7 |
| | | 29DEC2004 | 10:20 | 1 | 201 | At randomization | 10.5 | 22.4 | 2.4 | 6.6 | 0.7 |
| | | 29DEC2004 | 10:20 | 1 | 201 | Baseline | 10.5 | 22.6 | 2.4H | 6.6 | 0.7 |
| | | 16FEB2005 | 10:20 | 50 | 223 | Week 12 | 15.4H | 22.6 | 2.4H | 6.6 | 0.7 |
| | | 16FEB2005 | 11:40 | 50 | 223 | Final visit | 15.4H | 29.8 | 4.6H | 6.6 | 1.0H |
| E0059021 | OL QTP | 03NOV2004 | 10:30 | -6 | 1 | Screening | 7.0 | 27.2 | 1.9 | 6.2 | 0.4 |
| | | 03NOV2004 | 10:30 | -6 | 1 | Baseline | 7.0 | 27.2 | 1.9 | 6.2 | 0.4 |
| | | 08DEC2004 | 10:00 | 29 | 104 | Week 4 | 7.5 | 13.9L | 1.0 | 9.7H | 0.7 |
| | | 05JAN2005 | 10:00 | 57 | 105 | Week 8 | 8.6 | 15.5 | 1.8 | 6.1 | 0.7 |
| | | 02FEB2005 | 9:35 | 85 | 106 | Week 12 | 6.6 | 27.8 | 1.8 | 10.2H | 0.7 |
| | | 02MAR2005 | 10:25 | 113 | 106 | *Week 12 | 7.3 | 18.9 | 1.4 | 8.3 | 0.6 |
| | | 02MAR2005 | 10:25 | 113 | 223 | Week 12 | 7.3 | 18.9 | 1.4 | 8.3 | 0.6 |
| | | 02MAR2005 | 10:25 | 113 | 223 | Final visit | 7.3 | 18.9 | 1.4 | 8.3 | 0.6 |
| E0059022 | PLA / VAL | 08DEC2004 | 11:20 | -6 | 1 | Screening | 7.2 | 35.9 | 2.6 | 9.3 | 0.7 |
| | | 08DEC2004 | 11:20 | -6 | 1 | Baseline | 7.2 | 35.9 | 2.6 | 9.3 | 0.7 |
| | | 12JAN2005 | 10:20 | 29 | 104 | Week 4 | 6.4 | 34.2 | 2.1 | 10.3H | 0.6 |
| | | 09FEB2005 | 9:40 | 57 | 105 | Week 8 | 6.4 | 29.3 | 1.9 | 8.7 | 0.6 |
| | | 09MAR2005 | 9:20 | 85 | 106 | Week 12 | 3.5L | 46.3 | 1.6 | 8.6 | 0.3 |
| | | 06APR2005 | 11:30 | 1 | 201 | Final visit | 5.0 | 40.8 | 2.0 | 8.0 | 0.4 |
| | | 06APR2005 | 11:25 | 1 | 201 | At randomization | 5.0 | 40.8 | 2.0 | 8.0 | 0.4 |
| | | 06APR2005 | 11:25 | 1 | 201 | Baseline | 5.0 | 40.8 | 2.0 | 8.0 | 0.4 |
| | | 29JUN2005 | 10:55 | 85 | 207 | Week 12 | 5.9 | 39.3 | 2.3 | 9.8H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796778

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 19OCT2005 | 11:30 | 197 | 211 | Week 28 | 6.9 | 56.0 | 3.86 | 3.86 | 1.4 | 0.10 | 0.4 | 0.0 |
| | | 11JAN2006 | 13:00 | 281 | 214 | Week 40 | 7.0 | 49.7 | 3.48 | 3.48 | 4.9 | 0.39 | 0.5 | 0.0 |
| | | 05APR2006 | 11:30 | 365 | 217 | Week 52 | 7.6 | 53.4 | 4.06 | 4.06 | 3.1 | 0.24 | 0.4 | 0.0 |
| | | 26JUL2006 | 11:30 | 477 | 219 | Week 68 | | | | | | | | |
| | | 16AUG2006 | 10:00 | 498 | 223 | *Week 68 | 6.0 | 56.3 | 3.38 | 3.38 | 4.4 | 0.26 | 0.7 | 0.0 |
| | | 16AUG2006 | 10:00 | 498 | 223 | Final visit | 6.0 | 56.3 | 3.38 | 3.38 | 4.4 | 0.26 | 0.7 | 0.0 |
| E0060001 | OL QTP | 1JUN2004 | 14:00 | -7 | 1 | Screening | 8.1 | 71.8 | 5.82 | 5.82 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 10JUN2004 | 14:00 | 1 | 1 | Baseline | 7.4 | 65.0 | 4.81 | 4.81 | 0.5 | 0.04 | 0.6 | 0.0 |
| | | 13JUL2004 | 16:00 | 26 | 104 | Week 4 | 6.2 | 67.8 | 4.20 | 4.20 | 0.4 | 0.03 | 0.1 | 0.0 |
| | | 18AUG2004 | 14:15 | 55 | 105 | Week 8 | 7.0 | 64.3 | 4.50 | 4.50 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 01DEC2004 | 14:15 | 105 | 106 | Week 12 | 2.9L# | 49.7 | 1.44L# | 1.44L# | 2.0 | 0.06 | 0.3 | 0.0 |
| | | 13JAN2005 | 13:50 | 210 | 109 | Week 24 | 3.3L | 53.9 | 1.78L | 1.78L | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 13JAN2005 | 13:50 | 210 | 223 | *Week 24 | 3.3L | 53.9 | 1.78L | 1.78L | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 21JAN2005 | 11:25 | 218 | 223 | Week 24 | 3.8L | 45.4 | 1.73L | 1.73L | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 21JAN2005 | 11:25 | 218 | 223 | Final visit | 3.8L | 45.4 | 1.73L | 1.73L | 0.2 | 0.01 | 0.2 | 0.0 |
| E0060002 | MISSING | 14JUN2004 | 10:24 | 1 | 1 | * | 6.7 | 66.3 | 4.44 | 4.44 | 0.8 | 0.05 | 0.4 | 0.0 |
| E0060003 | PLA / VAL | 16JUN2004 | 14:10 | -7 | 1 | Screening | 10.2 | 59.4 | 6.06 | 6.06 | 6.1H | 0.62H | 0.4 | 0.0 |
| | | 16JUN2004 | 14:10 | -7 | 1 | Baseline | 10.2 | 59.4 | 6.06 | 6.06 | 6.1H | 0.62H | 0.4 | 0.0 |
| | | 1AUG2004 | 13:15 | 26 | 105 | Week 4 | 5.5 | 38.0L | 2.09L | 2.09L | 6.5H | 0.36 | 0.5 | 0.1 |
| | | 15SEP2004 | 13:15 | 84 | 106 | Week 12 | 5.6 | 54.6 | 3.06 | 3.06 | 1.9 | 0.11 | 0.1 | 0.0 |
| | | 08DEC2004 | 13:30 | 175 | 201 | Final visit | 5.0 | 47.8 | 2.39 | 2.39 | 5.7 | 0.29 | 0.2 | 0.0 |
| | | 08DEC2004 | 13:30 | 1 | 201 | Randomization | 5.0 | 47.8 | 2.39 | 2.39 | 5.7 | 0.29 | 0.3 | 0.0 |
| | | 08DEC2004 | 13:30 | 1 | 207 | Baseline | 5.0 | 47.8 | 2.39 | 2.39 | 5.7 | 0.29 | 0.3 | 0.0 |
| | | 02MAR2005 | 13:45 | 85 | 207 | Week 12 | 7.0 | 50.5 | 3.54 | 3.54 | 9.3H | 0.65H | 0.7 | 0.0 |
| | | 27APR2005 | 13:40 | 141 | 223 | Week 28 | 8.8 | 49.5 | 4.36 | 4.36 | 9.7H | 0.85H | 0.7 | 0.1 |
| | | 27APR2005 | 13:40 | 141 | 223 | Final visit | 8.8 | 49.5 | 4.36 | 4.36 | 9.7H | 0.85H | 0.7 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796779

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 19OCT2005 | 11:30 | 197 | 211 | Week 28 | 6.9 | 36.0 | 2.4 | 8.2 | 0.6 |
| | | 11JAN2006 | 11:30 | 281 | 214 | Week 40 | 7.0 | 35.9 | 2.8 | 7.5 | 0.6 |
| | | 05APR2006 | 11:15 | 365 | 217 | Week 52 | 7.0 | 37.8 | 2.7 | 8.5 | 0.6 |
| | | 26JUL2006 | 11:30 | 477 | 219 | Week 68 | 7.6 | 35.2 | 2.7 | 7.9 | 0.6 |
| | | 16AUG2006 | 10:00 | 498 | 223 | *Week 68 | 6.0 | 32.9 | 2.0 | 5.7 | 0.3 |
| | | 16AUG2006 | 10:00 | 498 | 223 | *Final visit | 6.0 | 32.9 | 2.0 | 5.7 | 0.3 |
| E0060001 | OL QTP | 10JUN2004 | 14:00 | -7 | 1 | Screening | 8.1 | 20.3 | 1.6 | 7.1 | 0.6 |
| | | 07JUN2004 | 14:00 | -7 | 1 | Baseline | 8.1 | 26.7 | 2.0 | 7.3 | 0.5 |
| | | 13JUL2004 | 16:00 | 26 | 106 | Week 4 | 7.4 | 26.3 | 2.0 | 6.7 | 0.4 |
| | | 01AUG2004 | 14:15 | 55 | 105 | Week 8 | 6.2 | 24.3 | 1.5 | 6.9 | 0.6 |
| | | 08SEP2004 | 14:10 | 85 | 106 | Week 12 | 2.9L# | 36.8 | 1.1 | 11.4H | 0.3 |
| | | 01DEC2004 | 15:15 | 109 | 109 | Week 24 | 3.3L | 35.8 | 1.2 | 9.8H | 0.3 |
| | | 13JAN2005 | 13:50 | 210 | 210 | *Week 24 | 3.8L | 40.9 | 1.6 | 9.6H | 0.4 |
| | | 21JAN2005 | 11:25 | 218 | 223 | Final visit | 3.8L | 40.9 | 1.6 | 9.6H | 0.4 |
| E0060002 | MISSING | 14JUN2004 | 10:24 | * | 1 | | 6.7 | 27.4 | 1.8 | 5.1 | 0.3 |
| E0060003 | PLA / VAL | 16JUN2004 | 14:10 | -7 | 1 | Screening | 10.2 | 30.2 | 3.1 | 3.9L | 0.4 |
| | | 16JUN2004 | 14:10 | -7 | 1 | Baseline | 10.2 | 30.2 | 3.1 | 3.9L | 0.3 |
| | | 13JUL2004 | 13:15 | 28 | 104 | Week 4 | 5.6 | 48.3H | 2.7 | 2.0 | 0.1L |
| | | 18AUG2004 | 13:10 | 56 | 105 | Week 8 | 5.5 | 39.6 | 2.2 | 6.5 | 0.2 |
| | | 15SEP2004 | 13:35 | 84 | 106 | Week 12 | 5.0 | 35.6 | 1.8 | 2.3 | 0.5 |
| | | 08DEC2004 | 13:30 | 1 | 201 | Final visit | 5.0 | 35.0 | 1.8 | 10.6H | 0.6H |
| | | 08DEC2004 | 13:30 | 1 | 201 | Re-randomization | | | | | |
| | | 08DEC2004 | 13:30 | 1 | 201 | Baseline | 5.0 | 35.6 | 1.8 | 10.6H | 0.5 |
| | | 02MAR2005 | 13:45 | 85 | 207 | Week 12 | 7.0 | 31.3 | 2.1 | 8.3 | 0.6 |
| | | 27APR2005 | 13:40 | 141 | 223 | Week 28 | 8.8 | 34.8 | 3.1 | 5.3 | 0.5 |
| | | 27APR2005 | 13:40 | 141 | 223 | Final visit | 8.8 | 34.8 | 3.1 | 5.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796780

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060004 | OL QTP | 21JUN2004 | 10:15 | -7 | 1 | Screening | 4.9 | 51.5 | 2.52 | 2.52 | 2.4 | 0.12 | 0.2 | 0.0 |
| | | 21JUN2004 | 10:15 | 1 | 1 | Baseline | 4.9 | 51.5 | 2.52 | 2.52 | 2.4 | 0.12 | 0.2 | 0.0 |
| | | 06JUL2004 | 9:45 | 8 | 102 | Week 4 | 4.7 | 48.4 | 2.27 | 2.27 | 2.6 | 0.12 | 0.2 | 0.0 |
| | | 06JUL2004 | 9:45 | 8 | 102 | Final visit | 4.7 | 48.4 | 2.27 | 2.27 | 2.6 | 0.12 | 0.2 | 0.0 |
| E0060005 | OL QTP | 02JUL2004 | 15:30 | -4 | 1 | Screening | 6.1 | 54.3 | 3.31 | 3.31 | 8.4H | 0.51 | 0.4 | 0.0 |
| | | 02JUL2004 | 15:30 | 1 | 1 | Baseline | 6.1 | 54.3 | 3.31 | 3.31 | 8.4H | 0.51 | 0.4 | 0.0 |
| | | 09AUG2004 | 11:15 | 34 | 104 | Week 4 | 5.8 | 51.6 | 2.99 | 2.99 | 8.9H | 0.52 | 0.2 | 0.0 |
| | | 09AUG2004 | 11:15 | 34 | 104 | Final visit | 5.8 | 51.6 | 2.99 | 2.99 | 8.9H | 0.52 | 0.2 | 0.0 |
| E0060006 | OL QTP | 06JUL2004 | 11:10 | -6 | 1 | Screening | 6.6 | 63.4 | 4.18 | 4.18 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 06JUL2004 | 11:10 | 1 | 1 | Baseline | 6.6 | 63.4 | 4.18 | 4.18 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 02AUG2004 | 13:10 | 28 | 104 | Week 4 | 4.5 | 54.7 | 2.57 | 2.57 | 1.0 | 0.45 | 0.5 | 0.0 |
| | | 06SEP2004 | 11:10 | 56 | 105 | Week 8 | 4.7 | 52.8 | 2.96 | 2.96 | 7.5H | 0.42 | 0.4 | 0.0 |
| | | 04OCT2004 | 11:20 | 84 | 106 | Week 12 | 4.7 | 53.4 | 2.51 | 2.51 | 3.5 | 0.16 | 0.5 | 0.0 |
| | | 29DEC2004 | 11:35 | 170 | 223 | Week 24 | 6.8 | 62.1 | 4.22 | 4.22 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 29DEC2004 | 11:35 | 170 | 223 | Final visit | 6.8 | 62.1 | 4.22 | 4.22 | 1.8 | 0.12 | 0.5 | 0.0 |
| E0060007 | OL QTP | 08JUL2004 | 13:45 | -8 | 1 | * | 8.3 | 68.5 | 5.69 | 5.69 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 13AUG2004 | 11:40 | 28 | 104 | Week 4 | 5.4 | 48.6 | 2.62 | 2.62 | 1.0 | 0.11 | 0.4 | 0.1 |
| | | 14SEP2004 | 12:55 | 60 | 223 | Week 8 | 7.0 | 61.6 | 4.31 | 4.31 | 2.0 | 0.13 | 0.7 | 0.1 |
| | | 14SEP2004 | 12:55 | 60 | 223 | Final visit | 7.0 | 61.6 | 4.31 | 4.31 | 1.9 | 0.13 | 0.7 | 0.1 |
| E0060009 | QTP / VAL | 09JUL2004 | 16:00 | -10 | 1 | * | 10.3 | 63.8 | 6.57 | 6.57 | 2.0 | 0.21 | 0.1 | 0.0 |
| | | 13AUG2004 | 16:48 | 28 | 104 | Week 4 | 9.1 | 56.2 | 5.12 | 5.12 | 2.8 | 0.26 | 0.5 | 0.0 |
| | | 13SEP2004 | 16:50 | 56 | 105 | Week 8 | 11.2 | 64.1 | 7.18 | 7.18 | 1.5 | 0.17 | 0.5 | 0.1 |
| | | 11OCT2004 | 16:50 | 84 | 106 | Week 12 | 11.0 | 66.2 | 7.28 | 7.28 | 2.1 | 0.23 | 0.3 | 0.0 |
| | | 03JAN2005 | 17:10 | 1 | 201 | Final visit | 11.0 | 66.2 | 7.28 | 7.28 | 2.1 | 0.23 | 0.3 | 0.0 |
| | | 03JAN2005 | 17:10 | 1 | 201 | Randomization | 11.0 | 66.2 | 7.28 | 7.28 | 2.1 | 0.23 | 0.3 | 0.0 |
| | | 03JAN2005 | 17:10 | 1 | 201 | Baseline | 11.0 | 66.2 | 7.28 | 7.28 | 2.1 | 0.23 | 0.3 | 0.0 |
| | | 11JAN2005 | 12:55 | 9 | 223 | Week 12 | 14.2H | 77.0 | 10.93H# | 10.93H# | 1.4 | 0.20 | 0.5 | 0.1 |
| | | 11JAN2005 | 12:55 | 9 | 223 | Final visit | 14.2H | 77.0 | 10.93H# | 10.93H# | 1.4 | 0.20 | 0.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796781

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060004 | OL QTP | 21JUN2004 | 10:15 | -7 | 1 | Screening | 4.9 | 38.0 | 1.9 | 7.9 | 0.4 |
|  |  | 21JUN2004 | 10:15 | -7 | 1 | Baseline | 4.9 | 38.0 | 1.9 | 7.9 | 0.4 |
|  |  | 06JUL2004 | 9:45 | 102 | 102 | Week 4 | 4.7 | 40.5 | 1.9 | 8.3 | 0.4 |
|  |  | 06JUL2004 | 9:45 | 8 | 102 | Final visit | 4.7 | 40.5 | 1.9 | 8.3 | 0.4 |
| E0060005 | OL QTP | 02JUL2004 | 15:30 | -4 | 1 | Screening | 6.1 | 27.3 | 1.7 | 9.6H | 0.6 |
|  |  | 02JUL2004 | 15:30 | -4 | 1 | Baseline | 6.1 | 27.3 | 1.7 | 9.6H | 0.6 |
|  |  | 09AUG2004 | 11:15 | 104 | 104 | Week 4 | 5.8 | 29.4 | 1.7 | 9.9H | 0.6 |
|  |  | 09AUG2004 | 11:15 | 34 | 104 | Final visit | 5.8 | 29.4 | 1.7 | 9.9H | 0.6 |
| E0060006 | OL QTP | 06JUL2004 | 11:10 | -6 | 1 | Screening | 6.6 | 28.7 | 1.9 | 6.3 | 0.4 |
|  |  | 06JUL2004 | 11:10 | -6 | 1 | Baseline | 6.6 | 28.7 | 1.9 | 6.3 | 0.4 |
|  |  | 03AUG2004 | 13:10 | 28 | 104 | Week 4 | 5.4 | 32.9 | 1.8 | 8.7 | 0.5 |
|  |  | 06SEP2004 | 13:10 | 56 | 105 | Week 8 | 5.6 | 34.3 | 1.9 | 8.1 | 0.5 |
|  |  | 04OCT2004 | 11:20 | 84 | 106 | Week 12 | 4.7 | 34.3 | 1.6 | 8.3 | 0.4 |
|  |  | 29DEC2004 | 11:35 | 170 | 223 | Week 24 | 6.8 | 29.5 | 2.0 | 6.1 | 0.4 |
|  |  | 29DEC2004 | 11:35 | 170 | 223 | Final visit | 6.8 | 29.5 | 2.0 | 6.1 | 0.4 |
| E0060007 | OL QTP | 08JUL2004 | 13:45 | -8 | 1 | * Week 6 | 8.3 | 26.3 | 2.2 | 3.7L | 0.3 |
|  |  | 13AUG2004 | 13:40 | 28 | 104 | Week 8 | 5.4 | 41.0 | 2.2 | 8.0 | 0.4 |
|  |  | 14SEP2004 | 12:55 | 60 | 223 | Final visit | 7.0 | 29.6 | 2.1 | 6.2 | 0.4 |
| E0060009 | QTP / VAL | 09JUL2004 | 16:00 | -10 | 1 | * | 10.3 | 32.3 | 3.3 | 1.8L | 0.2 |
|  |  | 16AUG2004 | 16:48 | 28 | 104 | Week 4 | 13.4 | 36.7 | 4.9 | 3.3L | 0.7 |
|  |  | 13SEP2004 | 16:48 | 56 | 105 | Week 8 | 11.0 | 28.1 | 3.2 | 5.8 | 0.7 |
|  |  | 11OCT2004 | 16:50 | 84 | 106 | Week 12 | 11.0 | 27.4 | 3.0 | 4.0 | 0.4 |
|  |  | 03JAN2005 | 17:10 | 1 | 201 | Final visit | 11.0 | 27.4 | 3.0 | 4.0 | 0.4 |
|  |  | 03JAN2005 | 17:10 | 1 | 201 | At randomization | 11.0 | 27.4 | 3.0 | 4.0 | 0.4 |
|  |  | 03JAN2005 | 17:10 | 1 | 201 | Baseline | 11.0 | 27.4 | 3.0 | 4.0 | 0.4 |
|  |  | 11JAN2005 | 12:55 | 9 | 223 | Week 12 | 14.2H | 17.4 | 2.5 | 3.7L | 0.5 |
|  |  | 11JAN2005 | 12:55 | 9 | 223 | Final visit | 14.2H | 17.4 | 2.5 | 3.7L | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796782

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 12JUL2004 | 10:00 | -7 | 1 | Screening | 7.1 | 55.9 | 3.97 | 3.97 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 12JUL2004 | 10:00 | -7 | 1 | Baseline | 7.1 | 55.8 | 3.97 | 3.97 | 1.9 | 0.13 | 0.2 | 0.0 |
| | | 19AUG2004 | 13:30 | 31 | 104 | Week 4 | 8.7 | 60.1 | 5.23 | 5.23 | 2.7 | 0.23 | 0.4 | 0.0 |
| | | 14SEP2004 | 15:20 | 57 | 105 | Week 8 | 11.9 | 59.6 | 7.09 | 7.09 | 3.6 | 0.43 | 0.6 | 0.1 |
| | | 06OCT2004 | 13:55 | 79 | 105 | Week 12 | 9.4 | 60.7 | 5.71 | 5.71 | 2.4 | 0.23 | 0.6 | 0.1 |
| | | 06OCT2004 | 13:55 | 79 | 106 | Final visit | 9.4 | 60.7 | 5.71 | 5.71 | 2.4 | 0.23 | 0.6 | 0.1 |
| E0060011 | QTP / VAL | 21JUL2004 | 15:00 | -8 | 1 | * | 7.9 | 62.0 | 4.90 | 4.90 | 1.8 | 0.14 | 0.0 | 0.0 |
| | | 23SEP2004 | 11:30 | 55 | 104 | Week 4 | 5.3 | 53.8 | 2.85 | 2.86 | 3.1 | 0.16 | 0.3 | 0.0 |
| | | 20OCT2004 | 10:15 | 83 | 106 | Week 8 | 7.0 | 59.8 | 4.19 | 4.19 | 6.0 | 0.42 | 0.4 | 0.0 |
| | | 14DEC2004 | 11:05 | 1 | 201 | Final visit | 5.7 | 52.2 | 2.98 | 2.98 | 4.0 | 0.23 | 0.2 | 0.0 |
| | | 14DEC2004 | 11:05 | 1 | 201 | At randomization | 5.7 | 52.2 | 2.98 | 2.98 | 4.0 | 0.23 | 0.2 | 0.0 |
| | | 14DEC2004 | 11:05 | 1 | 201 | Baseline | 5.7 | 52.2 | 2.98 | 2.98 | 4.0 | 0.23 | 0.2 | 0.0 |
| | | 12JAN2005 | 9:20 | 30 | 223 | Week 12 | 10.9 | 77.5H | 8.45H | 8.45H | 1.8 | 0.20 | 0.4 | 0.0 |
| | | 12JAN2005 | 9:20 | 30 | 223 | Final visit | 10.9 | 77.5H | 8.45H | 8.45H | 1.8 | 0.20 | 0.4 | 0.0 |
| E0060012 | OL QTP | 26JUL2004 | 15:15 | -7 | 1 | Screening | 4.9 | 53.6 | 2.63 | 2.63 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 26JUL2004 | 15:15 | -7 | 1 | Baseline | 4.9 | 53.6 | 2.63 | 2.63 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 16AUG2004 | 16:00 | 14 | 223 | Week 4 | 3.8L | 43.4 | 1.65L | 1.65L | 2.6 | 0.10 | 0.5 | 0.0 |
| | | 16AUG2004 | 16:00 | 14 | 223 | Final visit | 3.8L | 43.4 | 1.65L | 1.65L | 2.6 | 0.10 | 0.5 | 0.0 |
| E0060013 | PLA / VAL | 02AUG2004 | 15:45 | -7 | 1 | Screening | 9.4 | 57.1 | 5.37 | 5.37 | 5.1 | 0.48 | 0.0 | 0.0 |
| | | 02AUG2004 | 15:45 | -7 | 1 | Baseline | 9.4 | 57.1 | 5.37 | 5.37 | 5.1 | 0.48 | 0.0 | 0.0 |
| | | 06SEP2004 | 13:30 | 26 | 104 | Week 4 | 7.6 | 53.8 | 2.68 | 2.68 | 5.3 | 0.37 | 0.2 | 0.0 |
| | | 04OCT2004 | 13:30 | 56 | 105 | Week 8 | 6.3 | 64.5 | 4.06 | 4.06 | 5.9 | 0.26 | 0.1 | 0.0 |
| | | 01NOV2004 | 14:00 | 84 | 106 | Week 12 | 8.0 | 46.8 | 5.16 | 5.16 | 3.2 | 0.25 | 0.5 | 0.0 |
| | | 29NOV2004 | 14:00 | 1 | 201 | Final visit | 6.0 | 46.8 | 2.81 | 2.81 | 5.1 | 0.25 | 0.5 | 0.0 |
| | | 29NOV2004 | 14:00 | 1 | 201 | At randomization | 6.0 | 46.8 | 2.81 | 2.81 | 4.2 | 0.25 | 0.5 | 0.0 |
| | | 29NOV2004 | 14:00 | 1 | 201 | Baseline | 6.0 | 46.8 | 2.81 | 2.81 | 4.2 | 0.25 | 0.5 | 0.0 |
| | | 23FEB2005 | 14:30 | 87 | 223 | Week 12 | 8.5 | 59.2 | 5.03 | 5.03 | 4.2 | 0.20 | 0.2 | 0.0 |
| | | 23FEB2005 | 14:30 | 87 | 223 | Final visit | 8.5 | 59.2 | 5.03 | 5.03 | 2.4 | 0.20 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796783

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 12JUL2004 | 10:00 | -7 | 1 | Screening | 7.1 | 38.1 | 2.7 | 3.9L | 0.3 |
| | | 12JUL2004 | 10:00 | -7 | 1 | Baseline | 7.1 | 38.1 | 2.7 | 3.9L | 0.3 |
| | | 19AUG2004 | 13:30 | 31 | 104 | Week 4 | 8.7 | 32.5 | 2.8 | 3.4 | 0.4 |
| | | 16SEP2004 | 15:20 | 57 | 105 | Week 8 | 11.9 | 31.8 | 3.8H | 4.6 | 0.6 |
| | | 06OCT2004 | 13:55 | 79 | 106 | Week 12 | 9.4 | 31.6 | 3.0 | 4.7 | 0.4 |
| | | 06OCT2004 | 13:55 | 79 | 106 | Final visit | 9.4 | 31.6 | 3.0 | 4.7 | 0.4 |
| E0060011 | QTP / VAL | 21JUL2004 | 15:00 | -8 | 1 | * | 7.9 | 32.1 | 2.5 | 4.1 | 0.3 |
| | | 25AUG2004 | 11:30 | 27 | 104 | Week 4 | 6.4 | 36.1 | 2.3 | 5.7L | 0.3 |
| | | 23SEP2004 | 11:30 | 55 | 105 | Week 8 | 6.7 | 31.4 | 2.1 | 1.7L | 0.2 L |
| | | 20OCT2004 | 10:15 | 83 | 106 | Week 12 | 7.0 | 31.4 | 2.2 | 2.4L | 0.2 |
| | | 14DEC2004 | 11:05 | 1 | 201 | Final visit | 5.7 | 42.0 | 2.4 | 1.6L | 0.1 L |
| | | 14DEC2004 | 11:05 | 1 | 201 | At randomization | 5.7 | 42.0 | 2.4 | 1.6L | 0.1 LL |
| | | 14DEC2004 | 11:05 | 1 | 201 | Baseline | 5.7 | 42.0 | 2.4 | 1.6L | 0.1 L |
| | | 12JAN2005 | 09:20 | 30 | 223 | Week 12 | 10.9 | 17.2 | 1.9 | 3.1L | 0.1 |
| | | 12JAN2005 | 09:20 | 30 | 223 | Final visit | 10.9 | 17.2 | 1.9 | 3.1L | 0.3 |
| E0060012 | OL QTP | 26JUL2004 | 15:15 | -7 | 1 | Screening | 4.9 | 31.5 | 1.5 | 14.2H | 0.7 |
| | | 26JUL2004 | 15:15 | -7 | 1 | Baseline | 4.9 | 31.5 | 1.5 | 14.2H | 0.7 |
| | | 16AUG2004 | 16:00 | 14 | 223 | Week 4 | 3.8L | 37.0 | 1.4 | 16.5H | 0.6 |
| | | 16AUG2004 | 16:00 | 14 | 223 | Final visit | 3.8L | 37.0 | 1.4 | 16.5H | 0.6 |
| E0060013 | PLA / VAL | 02AUG2004 | 15:45 | -7 | 1 | Screening | 9.4 | 34.1 | 3.2 | 3.7L | 0.4 |
| | | 02AUG2004 | 15:45 | -7 | 1 | Baseline | 9.4 | 34.1 | 3.2 | 3.7L | 0.4 |
| | | 06SEP2004 | 11:30 | 28 | 104 | Week 4 | 9.6 | 36.0 | 2.8 | 4.0 | 0.3 |
| | | 04OCT2004 | 13:30 | 56 | 105 | Week 8 | 8.0 | 41.0 | 2.2 | 6.4 | 0.4 |
| | | 01NOV2004 | 13:00 | 84 | 106 | Week 12 | 8.0 | 27.4 | 2.2 | 4.7 | 0.4 |
| | | 29NOV2004 | 14:00 | 1 | 201 | Final visit | 6.0 | 43.3 | 2.6 | 5.2 | 0.3 |
| | | 29NOV2004 | 14:00 | 1 | 201 | At randomization | 6.0 | 43.3 | 2.6 | 5.2 | 0.3 |
| | | 29NOV2004 | 14:00 | 1 | 201 | Baseline | 6.0 | 43.3 | 2.6 | 5.2 | 0.3 |
| | | 23FEB2005 | 14:30 | 87 | 223 | Week 12 | 8.5 | 34.8 | 3.0 | 3.4L | 0.3 |
| | | 23FEB2005 | 14:30 | 87 | 223 | Final visit | 8.5 | 34.8 | 3.0 | 3.4L | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796784

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 03AUG2004 | 11:00 | 9 | * | | 7.6 | 72.8 | 5.53 | 5.53 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 07SEP2004 | 8:45 | 26 | | Week 4 | 4.9 | 49.2 | 2.41 | 2.41 | 1.9 | 0.09 | 0.4 | 0.0 |
| | | 07OCT2004 | 10:30 | 56 | | Week 8 | 5.2 | 57.0 | 2.96 | 2.96 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 10NOV2004 | 10:37 | 90 | | Week 12 | 5.2 | 71.9 | 5.39 | 5.39 | 2.2 | 0.17 | 0.2 | 0.0 |
| | | 10NOV2004 | | 90 | | Final visit | 7.5 | 71.9 | 5.39 | 5.39 | 2.2 | 0.17 | 0.2 | 0.0 |
| E0060015 MISSING | | 03SEP2004 | 10:30 | 1 | * | | 6.4 | 47.6 | 3.05 | 3.05 | 4.2 | 0.27 | 0.6 | 0.0 |
| E0060016 | PLA / VAL | 28SEP2004 | 14:40 | -6 | | Screening | 8.2 | 72.8 | 5.97 | 5.97 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 28SEP2004 | 14:45 | 1 | | Baseline | 8.2 | 72.8 | 5.97 | 5.97 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 01NOV2004 | 17:00 | 35 | | Week 4 | 8.4 | 70.9 | 4.54 | 4.54 | 5.9 | 0.38 | 0.3 | 0.0 |
| | | 29NOV2004 | 16:30 | 63 | | Week 8 | 4.7 | 61.1 | 2.87 | 2.87 | 6.3H | 0.30 | 0.4 | 0.1 |
| | | 27DEC2004 | 15:10 | 91 | | Final visit | 4.5 | 59.3 | 2.67 | 2.67 | 3.7 | 0.17 | 1.2 | 0.1 |
| | | 27DEC2004 | 15:10 | 1 | | At randomization | 4.5 | 59.3 | 2.67 | 2.67 | 3.7 | 0.17 | 1.2 | 0.1 |
| | | 27DEC2004 | 14:30 | 1 | | Baseline | 6.8 | 69.9 | 4.75 | 4.75 | 3.1 | 0.21 | 1.3 | 0.0 |
| | | 23MAR2005 | 13:05 | 87 | | Week 12 | 4.8 | 63.0 | 4.04 | 4.04 | 3.4 | 0.18 | 0.6 | 0.0 |
| | | 24JUN2005 | 19:00 | 180 | | Week 28 | 6.1 | 63.2 | 4.16 | 4.16 | 3.4 | 0.18 | 0.6 | 0.0 |
| | | 12OCT2005 | 13:10 | 290 | | Week 40 | 5.1 | 67.2 | 3.83 | 3.83 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 24JAN2006 | 9:45 | 393 | | Week 52 | 5.7 | 67.2 | 3.83 | 3.83 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 24JAN2006 | 9:45 | 394 | | Final visit | 5.7 | 67.2 | 3.83 | 3.83 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0060017 MISSING | | 05OCT2004 | 11:15 | 1 | * | | 6.4 | 58.8 | 3.76 | 3.76 | 1.8 | 0.12 | 0.3 | 0.0 |
| E0060018 | OL QTP | 15OCT2004 | 13:35 | -7 | | Screening | 5.2 | 54.2 | 2.82 | 2.82 | 1.7 | 0.09 | 0.5 | 0.0 |
| | | 15OCT2004 | 13:35 | 1 | | Baseline | 5.2 | 54.2 | 2.82 | 2.82 | 1.7 | 0.09 | 0.5 | 0.0 |
| | | 19NOV2004 | 12:05 | 28 | | Week 4 | 5.9 | 53.1 | 3.13 | 3.13 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 17DEC2004 | 9:25 | 56 | | Week 8 | 6.3 | 48.0 | 3.02 | 3.02 | 4.3 | 0.27 | 0.4 | 0.0 |
| | | 14JAN2005 | 11:00 | 84 | | Week 12 | 6.3 | 55.3 | 3.48 | 3.48 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 14JAN2005 | | 84 | | Final visit | 6.3 | 55.3 | 3.48 | 3.48 | 2.0 | 0.13 | 0.4 | 0.0 |
| E0060019 | OL QTP | 05JAN2005 | 10:50 | -8 | * | | 4.6 | 57.4 | 2.64 | 2.64 | 1.7 | 0.05 | 0.6 | 0.0 |
| | | 31JAN2005 | 17:00 | 18 | | Week 4 | 7.8 | 70.5 | 5.50 | 5.50 | 1.7 | 0.13 | 0.3 | 0.0 |
| | | 01MAR2005 | 16:05 | 47 | | Week 8 | 7.2 | 66.5 | 4.79 | 4.79 | 2.0 | 0.14 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796785

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 03AUG2004 | 11:00 | -9 | 1 | * | 7.6 | 20.3 | 1.5 | 4.2 | 0.3 |
| | | 07SEP2004 | 8:45 | 26 | 104 | Week 4 | 4.3 | 44.3 | 2.2 | 4.5 | 0.2 |
| | | 07OCT2004 | 10:30 | 56 | 105 | Week 8 | 5.2 | 35.1 | 1.8 | 5.0 | 0.3 |
| | | 10NOV2004 | 10:37 | 90 | 223 | Week 12 | 7.5 | 21.8 | 1.6 | 3.9L | 0.3 |
| | | 10NOV2004 | 10:37 | 90 | 223 | Final visit | 7.5 | 21.8 | 1.6 | 3.9L | 0.3 |
| E0060015 | MISSING | 03SEP2004 | 10:30 | 1 | 1 | * | 6.4 | 41.4 | 2.7 | 6.2 | 0.4 |
| E0060016 | PLA / VAL | 28SEP2004 | 14:40 | -6 | 1 | Screening | 8.2 | 20.2 | 1.7 | 4.5 | 0.4 |
| | | 28SEP2004 | 14:40 | -6 | 1 | Baseline | 8.2 | 20.2 | 1.7 | 4.5 | 0.4 |
| | | 01NOV2004 | 17:00 | 28 | 104 | Week 4 | 6.4 | 16.9 | 1.1 | 6.0 | 0.4 |
| | | 29NOV2004 | 16:30 | 56 | 105 | Week 8 | 4.7 | 23.6 | 1.1 | 8.6 | 0.4 |
| | | 27DEC2004 | 15:10 | 1 | 201 | At randomization | 4.5 | 27.9 | 1.3 | 7.9 | 0.4 |
| | | 27DEC2004 | 15:10 | 1 | 201 | Baseline | 4.5 | 27.9 | 1.3 | 7.9 | 0.4 |
| | | 23MAR2005 | 14:30 | 87 | 207 | Week 12 | 6.8 | 20.7 | 1.4 | 7.0 | 0.4 |
| | | 16JUL2005 | 10:15 | 192 | 211 | Week 28 | 6.4 | 26.1 | 1.7 | 6.0 | 0.4 |
| | | 12OCT2005 | 9:15 | 290 | 214 | Week 40 | 5.7 | 25.1 | 1.4 | 5.4 | 0.4 |
| | | 24JAN2006 | 9:45 | 394 | 223 | Week 52 | 5.7 | 25.6 | 1.5 | 5.4 | 0.3 |
| | | 24JAN2006 | 9:45 | 394 | 223 | Final visit | 5.7 | 25.6 | 1.5 | 5.4 | 0.3 |
| E0060017 | MISSING | 05OCT2004 | 11:15 | 1 | 1 | * | 6.4 | 34.9 | 2.2 | 4.2 | 0.3 |
| E0060018 | OL QTP | 15OCT2004 | 13:35 | -7 | 1 | Screening | 5.2 | 31.8 | 1.7 | 11.8H | 0.6 |
| | | 15OCT2004 | 15:00 | -7 | 1 | Baseline | 5.2 | 30.5 | 1.7 | 8.8H | 0.6 |
| | | 19NOV2004 | 12:00 | 28 | 104 | Week 4 | 5.9 | 39.5 | 2.5 | 7.6 | 0.5 |
| | | 17DEC2004 | 9:25 | 56 | 105 | Week 8 | 6.3 | 35.2 | 2.2 | 7.1 | 0.5 |
| | | 14JAN2005 | 11:00 | 84 | 106 | Week 12 | 6.3 | 35.2 | 2.2 | 7.1 | 0.5 |
| | | 14JAN2005 | 11:00 | 84 | 106 | Final visit | 6.3 | 35.2 | 2.2 | 7.1 | 0.5 |
| E0060019 | OL QTP | 05JAN2005 | 10:50 | -8 | 1 | * | 4.6 | 33.5 | 1.5 | 7.4 | 0.3 |
| | | 31JAN2005 | 17:00 | 18 | 104 | Week 4 | 7.8 | 25.3 | 2.0 | 2.2L | 0.2 |
| | | 01MAR2005 | 16:05 | 47 | 105 | Week 8 | 7.2 | 23.2 | 1.7 | 8.0 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796786

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 29MAR2005 | 13:00 | 75 | 106 | Week 12 | 5.3 | 62.7 | 3.32 | 3.32 | 3.3 | 0.17 | 0.5 | 0.0 |
| | | 24JUN2005 | 9:30 | 165 | 109 | Week 24 | 6.5 | 70.7 | 4.60 | 4.60 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 06SEP2005 | 16:00 | 236 | 111 | *Week 24 | | 65.0 | 4.42 | 4.42 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 06SEP2005 | 16:00 | 236 | 111 | *Week 24 | 6.8 | | | | | | | |
| | | 06SEP2005 | 16:00 | 236 | 111 | Final visit | 6.8 | 65.0 | 4.42 | 4.42 | 1.3 | 0.09 | 0.3 | 0.0 |
| E0060020 | PLA / LI | 13JAN2005 | 11:10 | 1 | 1 | Screening | 4.7 | 65.5 | 3.08 | 3.08 | 2.0 | 0.09 | 0.1 | 0.0 |
| | | 13JAN2005 | 11:10 | -7 | 1 | Baseline | 4.7 | 65.5 | 3.08 | 3.08 | 2.0 | 0.09 | 0.1 | 0.0 |
| | | 12SEP2005 | 13:35 | 106 | 4 | Week 4 | 5.5 | 71.7 | 3.94 | 3.94 | 2.9 | 0.16 | 1.2 | 0.1 |
| | | 08MAR2005 | 13:00 | 20 | 107 | Week 6 | 5.0 | 73.1 | 3.66 | 3.66 | 2.4 | 0.15 | 0.3 | 0.0 |
| | | 25MAY2005 | 13:30 | 125 | 201 | Week 12 | 6.4 | 76.8 | 4.92 | 4.92 | 2.4 | 0.15 | 0.5 | 0.0 |
| | | 09JUN2005 | 13:30 | 1 | 201 | Final visit | 4.2 | 58.6 | 2.46 | 2.46 | 4.1 | 0.17 | 0.8 | 0.0 |
| | | 09JUN2005 | 13:30 | 1 | 201 | At randomization | 4.2 | 58.6 | 2.46 | 2.46 | 4.1 | 0.17 | 0.8 | 0.0 |
| | | 09JUN2005 | 13:30 | 1 | 201 | Baseline | 4.2 | 58.6 | 2.46 | 2.46 | 4.1 | 0.17 | 0.7 | 0.0 |
| | | 15JUN2005 | 14:30 | 7 | 223 | Week 12 | 4.3 | 64.1 | 2.76 | 2.76 | 3.0 | 0.13 | 0.7 | 0.0 |
| | | 15JUN2005 | 14:30 | 7 | 223 | Final visit | 4.3 | 64.1 | 2.76 | 2.76 | 3.0 | 0.13 | 0.7 | 0.0 |
| E0060021 | PLA / LI | 20JAN2005 | 10:20 | -7 | 1 | Screening | 9.8 | 75.7 | 7.42 | 7.42 | 1.1 | 0.11 | 1.2 | 0.1 |
| | | 20JAN2005 | 10:20 | -7 | 1 | Baseline | 9.8 | 75.7 | 7.42 | 7.42 | 1.1 | 0.11 | 1.2 | 0.1 |
| | | 17FEB2005 | 12:45 | 21 | 104 | *Week 4 | | 72.6 | 6.90 | 6.90 | 1.7 | 0.16 | 0.5 | 0.1 |
| | | 17FEB2005 | 12:45 | 21 | 104 | *Week 4 | 9.5 | | | | | | | |
| | | 03MAR2005 | 12:15 | 35 | 106 | Week 6 | 9.4 | 66.3 | 4.24 | 4.24 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 30MAR2005 | 12:00 | 62 | 109 | Week 8 | 10.8 | 71.6 | 6.73 | 6.73 | 2.1 | 0.20 | 0.4 | 0.0 |
| | | 04AUG2005 | 13:00 | 189 | 111 | Week 24 | | 70.7 | 7.64 | 7.64 | 1.7 | 0.18 | 0.2 | 0.0 |
| | | 12SEP2005 | 13:00 | 228 | 111 | Week 24 | | 75.1 | 7.06 | 7.06 | 1.2 | 0.11 | 0.4 | 0.0 |
| | | 04OCT2005 | 14:15 | 1 | 201 | Final visit | 9.4 | 76.9 | 8.07 | 8.07 | 1.5 | 0.16 | 0.3 | 0.0 |
| | | 04OCT2005 | 14:15 | 1 | 201 | At randomization | 10.5 | 76.9 | 8.07 | 8.07 | 1.5 | 0.16 | 0.3 | 0.0 |
| | | 04OCT2005 | 14:15 | 1 | 201 | Baseline | 10.5 | 76.9 | 8.07 | 8.07 | 1.5 | 0.16 | 0.3 | 0.0 |
| | | 18OCT2005 | 13:30 | 15 | 223 | Week 12 | 11.8 | 79.6H | 9.39H | 9.39H | 1.5 | 0.17 | 0.3 | 0.0 |
| | | 18OCT2005 | 14:30 | 15 | 223 | Final visit | 11.8 | 79.6H | 9.39H | 9.39H | 1.2 | 0.14 | 0.3 | 0.0 |
| E0060022 | PLA / VAL | 14APR2005 | 10:25 | -6 | 1 | Screening | 7.4 | 48.2 | 3.57 | 3.57 | 3.9 | 0.29 | 0.2 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796787

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 2MAR2005 | 13:00 | 75 | 106 | Week 12 | 5.3 | 23.8 | 1.3 | 9.7H | 0.5 |
| | | 2JUN2005 | 9:30 | 162 | 109 | Week 24 | 6.5 | 23.4 | 1.5 | 3.9L | 0.3 |
| | | 6SEP2005 | 16:00 | 236 | 111 | *Week 24 | | 28.0 | 1.5 | 3.4 | 0.4 |
| | | 6SEP2005 | 16:00 | 236 | 111 | Week 24 | 6.8 | | 1.9 | 5.4 | |
| | | 6SEP2005 | 16:00 | 236 | 111 | Final visit | 6.8 | 28.0 | 1.9 | 5.4 | 0.4 |
| E0060020 | PLA / LI | 13JAN2005 | 11:10 | -7 | 1 | Screening | 4.7 | 25.2 | 1.2 | 7.2 | 0.3 |
| | | 13JAN2005 | 11:10 | -7 | 1 | Baseline | 4.7 | 25.2 | 1.2 | 7.2 | 0.3 |
| | | 9FEB2005 | 11:20 | 20 | 105 | Week 4 | 5.5 | 17.8 | 1.0L | 6.4 | 0.4 |
| | | 8MAR2005 | 13:35 | 47 | 106 | Week 8 | 5.0 | 16.3 | 0.8L | 6.9 | 0.4 |
| | | 25MAY2005 | 13:00 | 125 | 107 | Week 12 | 6.4 | 13.4L | 0.9L | 8.4 | 0.4 |
| | | 9JUN2005 | 13:30 | 1 | 201 | Final visit | 4.2 | 28.1 | 1.2 | 8.4 | 0.4 |
| | | 9JUN2005 | 13:30 | 1 | 201 | At randomization | 4.2 | 18.3 | 1.2 | 9.2 | 0.4 |
| | | 9JUN2005 | 13:30 | 1 | 201 | Baseline | 4.1 | 28.1 | 1.2 | 9.2 | 0.4 |
| | | 15JUN2005 | 14:30 | 7 | 223 | Week 12 | 4.3 | 23.0 | 1.0L | 9.2 | 0.4 |
| | | 15JUN2005 | 14:30 | 7 | 223 | Final visit | 4.3 | 23.0 | 1.0L | 9.2 | 0.4 |
| E0060021 | PLA / LI | 20JAN2005 | 10:20 | -7 | 1 | Screening | 9.8 | 17.7 | 1.7 | 4.3 | 0.4 |
| | | 20JAN2005 | 10:20 | -7 | 1 | Baseline | 9.8 | 17.7 | 1.7 | 4.3 | 0.4 |
| | | 17FEB2005 | 12:45 | 21 | 104 | *Week 4 | | | | | |
| | | 17FEB2005 | 12:15 | 21 | 104 | Week 4 | 9.5 | 19.3 | 1.8 | 5.9 | 0.6 |
| | | 3MAR2005 | 12:00 | 35 | 105 | Week 8 | 6.4 | 20.4 | 1.5 | 8.4 | 0.5 |
| | | 30MAR2005 | 11:00 | 62 | 106 | Week 24 | 9.4 | 20.9 | 2.3 | 6.5 | 0.7 |
| | | 4AUG2005 | 13:00 | 189 | 109 | Week 24 | 10.8 | 18.0 | 2.7 | 6.3 | 0.5 |
| | | 12SEP2005 | 13:00 | 228 | 111 | Final visit | 9.4 | 15.8 | 1.7 | 5.5 | 0.6 |
| | | 12SEP2005 | 14:15 | 228 | 111 | At randomization | 10.5 | 15.8 | 1.7 | 5.5 | 0.6 |
| | | 4OCT2005 | 14:15 | 1 | 201 | At random | 10.5 | 15.8 | | 5.1 | 0.6 |
| | | 18OCT2005 | 14:30 | 15 | 223 | Week 12 | 11.8 | 15.8L | 1.6 | 5.5 | 0.6 |
| | | 18OCT2005 | 14:30 | 15 | 223 | Final visit | 11.8 | 13.8L | 1.6 | 5.1 | 0.6 |
| E0060022 | PLA / VAL | 14APR2005 | 10:25 | -6 | 1 | Screening | 7.4 | 36.7 | 2.7 | 11.0H | 0.8 |

    *  Visits outside of acceptable window are not used in analysis.
       L: Lower than lower limit of normal range.
       H: Higher than upper limit of normal range.
       #: Potentially clinically important.

CONFIDENTIAL
AZSER12796788

Page 585 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 14APR2005 | 10:25 | -6 | | Baseline | 7.4 | 48.2 | 3.57 | 3.57 | 3.9 | 0.29 | 0.2 | 0.0 |
| | | 18MAY2005 | 11:30 | 28 | 104 | Week 4 | 5.9 | 45.4 | 2.68 | 2.68 | 2.9 | 0.17 | 0.2 | 0.0 |
| | | 15JUN2005 | 11:50 | 56 | 105 | Week 8 | 6.6 | 51.3 | 3.39 | 3.39 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 13JUL2005 | 12:00 | 84 | 106 | Week 12 | 6.4 | 52.0 | 3.33 | 3.33 | 2.9 | 0.19 | 0.3 | 0.0 |
| | | 03AUG2005 | 11:50 | 111 | 107 | *Week 12 | | 42.1 | 2.65 | 2.65 | 3.6 | 0.23 | 0.1 | 0.0 |
| | | 09AUG2005 | 11:55 | | 109 | Week 24 | 6.3 | 39.9L | 2.51 | 2.51 | 3.3 | 0.21 | 0.2 | 0.1 |
| | | 04OCT2005 | 11:45 | 167 | | Final visit | 8.4 | 38.2L | 3.21 | 3.21 | 3.9 | 0.33 | 0.9 | 0.1 |
| | | 14DEC2005 | 11:30 | 1 | 201 | At randomization | | | | | | | | |
| | | 14DEC2005 | 11:30 | 1 | 201 | Baseline | 8.4 | 38.2L | 3.21 | 3.21 | 3.9 | 0.33 | 0.9 | 0.1 |
| | | 02JAN2006 | 11:30 | 20 | 223 | Week 12 | 7.2 | 42.4 | 3.05 | 3.05 | 2.8 | 0.20 | 0.1 | 0.0 |
| | | 02JAN2006 | 11:30 | 20 | 223 | Final visit | | 42.4 | 3.05 | 3.05 | 2.8 | 0.20 | 0.1 | 0.0 |
| E0061001 | OL QTP | 14APR2004 | 14:00 | -7 | 1 | Screening | 9.1 | 64.3 | 5.85 | 5.85 | 1.0 | 0.09 | 0.1 | 0.0 |
| | | 14APR2004 | 14:00 | -7 | 1 | Baseline | 9.1 | 64.3 | 5.85 | 5.85 | 1.0 | 0.09 | 0.1 | 0.0 |
| | | 13MAY2004 | 14:30 | 22 | 104 | Week 4 | 8.3 | 61.0 | 5.06 | 5.06 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 22JUN2004 | 16:00 | 62 | 105 | *Week 8 | 8.6 | 66.0 | 5.68 | 5.68 | 1.9 | 0.16 | 0.3 | 0.0 |
| | | 24JUN2004 | 16:00 | 64 | 223 | Week 8 | 9.1 | 61.7 | 5.61 | 5.61 | 1.5 | 0.14 | 0.2 | 0.0 |
| | | 24JUN2004 | 16:00 | 64 | 223 | Final visit | 9.1 | 61.7 | 5.61 | 5.61 | 1.5 | 0.14 | 0.2 | 0.0 |
| E0061002 | MISSING | 04MAY2004 | 10:00 | 1 | * | * | 6.5 | 55.7 | 3.62 | 3.62 | 0.4 | 0.03 | 0.3 | 0.0 |
| E0061003 | QTP / VAL | 16JUN2004 | 13:45 | -16 | | * Screening | 5.2 | 48.6 | 2.53 | 2.53 | 2.5 | 0.13 | 0.3 | 0.0 |
| | | 28JUN2004 | 12:45 | -4 | | Baseline | 4.8 | 47.8 | 2.29 | 2.29 | 3.1 | 0.15 | 0.2 | 0.0 |
| | | 30JUL2004 | 7:25 | 28 | 104 | Week 4 | 4.8 | 48.6 | 2.87 | 2.87 | 3.2 | 0.13 | 0.2 | 0.0 |
| | | 27AUG2004 | 8:10 | 56 | 105 | Week 8 | 5.2 | 46.8 | 2.90 | 2.96 | 2.1 | 0.13 | 0.1 | 0.0 |
| | | 24SEP2004 | 7:45 | 84 | 106 | Week 12 | 6.2 | 40.6L | 2.51 | 2.51 | 6.0H | 0.37 | 0.2 | 0.0 |
| | | 01OCT2004 | 7:00 | 112 | 107 | *Week 12 | 7.6 | | | | 15.2H | 1.00H# | 0.3 | 0.0 |
| | | 22OCT2004 | 7:45 | 112 | | Week 12 | 5.9 | 48.4 | 2.42 | 2.42 | 5.2 | 0.31 | 0.2 | 0.0 |
| | | 17DEC2004 | 7:45 | 1 | 201 | At randomization | 5.0 | 48.4 | 2.42 | 2.42 | 2.1 | 0.11 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796789

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 14APR2005 | 10:25 | -6 | 1 | Baseline | 7.4 | 36.7 | 2.7 | 11.0H | 0.8 |
| | | 18MAY2005 | 11:30 | 28 | 104 | Week 4 | 5.9 | 38.5 | 2.3 | 13.0H | 0.8 |
| | | 15JUN2005 | 11:50 | 56 | 105 | Week 8 | 6.6 | 33.2 | 2.2 | 12.9H | 0.9 |
| | | 13JUL2005 | 12:00 | 84 | 106 | Week 12 | 6.4 | 32.9 | 2.1 | 11.9H | 0.8 |
| | | 09AUG2005 | 11:50 | 111 | 107 | *Week 12 | 6.3 | 43.8 | 2.8 | 10.4H | 0.7 |
| | | 04OCT2005 | 11:45 | 167 | 109 | Week 24 | 6.3 | 43.9 | 2.8 | 12.7H | 0.8 |
| | | 14DEC2005 | 11:30 | 1 | 201 | Final visit | 8.4 | 47.7H | 4.0H | 9.3 | 0.8 |
| | | 14DEC2005 | 11:30 | 1 | 201 | At randomization | 8.4 | 47.7H | 4.0H | 9.3 | 0.8 |
| | | 14DEC2005 | 11:30 | 1 | 201 | Baseline | 8.4 | 47.7H | 4.0H | 9.3 | 0.8 |
| | | 02JAN2006 | 11:30 | 20 | 223 | Week 12 | 7.2 | 47.2H | 3.4H | 7.5 | 0.5 |
| | | 02JAN2006 | 11:30 | 20 | 223 | Final visit | 7.2 | 47.2H | 3.4H | 7.5 | 0.5 |
| E0061001 | OL QTP | 14APR2004 | 14:00 | -7 | 1 | Screening | 9.1 | 29.5 | 2.7 | 5.1 | 0.5 |
| | | 14APR2004 | 14:00 | -7 | 1 | Baseline | 9.1 | 29.5 | 2.7 | 5.1 | 0.5 |
| | | 13MAY2004 | 14:30 | 22 | 104 | Week 4 | 8.3 | 29.1 | 2.4 | 5.8 | 0.5 |
| | | 22JUN2004 | 12:00 | 64 | 106 | Week 8 | 8.6 | 31.1 | 2.6 | 4.8 | 0.4 |
| | | 24JUN2004 | 16:00 | 64 | 223 | *Week 8 | 9.1 | 29.5 | 2.7 | 7.1 | 0.7 |
| | | 24JUN2004 | 16:00 | 64 | 223 | Final visit | 9.1 | 29.5 | 2.7 | 7.1 | 0.7 |
| E0061002 | MISSING | 04MAY2004 | 10:00 | 1 | * | * Final visit | 6.5 | 36.2 | 2.4 | 7.4 | 0.5 |
| E0061003 | QTP / VAL | 16JUN2004 | 13:45 | -16 | 0 | * Screening | 5.2 | 40.8 | 2.1 | 7.8 | 0.4 |
| | | 18JUN2004 | 12:45 | -4 | 1 | Baseline | 4.8 | 43.1 | 2.1 | 5.6 | 0.3 |
| | | 28JUL2004 | 12:45 | 28 | 104 | Week 4 | 4.9 | 43.1 | 2.1 | 5.9 | 0.4 |
| | | 30JUL2004 | 7:25 | 28 | 104 | *Week 4 | 5.9 | 43.1 | 2.5 | 5.9 | 0.4 |
| | | 27AUG2004 | 8:10 | 56 | 105 | Week 8 | 6.2 | 39.6 | 2.5 | 7.3 | 0.5 |
| | | 24SEP2004 | 9:00 | 84 | 106 | Week 12 | 7.6 | 38.0 | 3.0 | 7.4 | 0.6 |
| | | 22OCT2004 | 7:00 | 112 | 107 | *Week 12 | 5.9 | 43.0 | 2.7 | 6.9 | 0.4 |
| | | 22OCT2004 | 7:00 | 112 | 201 | Final visit | 5.9 | 43.0 | 2.7 | 6.9 | 0.4 |
| | | 17DEC2004 | 7:45 | 201 | 201 | Final visit | 5.0 | 43.0 | 2.2 | 6.3 | 0.3 |
| | | 17DEC2004 | 7:45 | 201 | 201 | At randomization | 5.0 | 43.0 | 2.2 | 6.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796790

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 17DEC2004 | 7:15 | 1 | 201 | Baseline | 5.0 | 48.4 | 2.42 | 2.42 | 2.1 | 0.10 | 0.2 | 0.0 |
| | | 09MAR2005 | 12:30 | 83 | 207 | Week 12 | 4.6 | 48.1 | 2.21 | 2.21 | 3.9 | 0.18 | 0.4 | 0.0 |
| | | 01JUL2005 | 11:50 | 197 | 211 | Week 28 | 4.4 | 39.7L | 1.75L | 1.75L | 1.5 | 0.07 | 0.2 | 0.0 |
| | | 16DEC2005 | 10:30 | 365 | 217 | Week 52 | 5.3 | 50.4 | 2.67 | 2.67 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 18AUG2006 | 10:50 | 480 | 219 | Week 68 | 6.1 | | | | | | | |
| | | 28AUG2006 | 10:45 | 589 | 221 | Week 84 | 5.8 | 44.1 | 2.56 | 2.56 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 25AUG2006 | 10:45 | 617 | 223 | *Week 84 | 7.9 | 58.5 | 4.62 | 4.62 | 0.8 | 0.06 | 0.2 | 0.0 |
| | | 25AUG2006 | 10:45 | 617 | 223 | Final visit | 7.9 | 58.5 | 4.62 | 4.62 | 0.8 | 0.06 | 0.2 | 0.0 |
| E0061004 | OL QTP | 15JUL2004 | 7:35 | -7 | 1 | Screening | 9.6 | 72.6 | 6.97 | 6.97 | 2.3 | 0.22 | 0.1 | 0.0 |
| | | 15JUL2004 | 7:35 | -7 | 1 | Baseline | 9.6 | 72.6 | 6.97 | 6.97 | 2.3 | 0.22 | 0.1 | 0.0 |
| | | 08SEP2004 | 8:30 | 21 | 106 | Week 4 | 9.8 | 63.0 | 6.17 | 6.17 | 4.0 | 0.39 | 0.0 | 0.0 |
| | | 08SEP2004 | 9:00 | 48 | 106 | Week 8 | 9.3 | 73.0 | 6.79 | 6.79 | 3.0 | 0.28 | 0.6 | 0.1 |
| | | 15OCT2004 | 9:00 | 85 | 106 | Week 12 | 8.5 | 67.8 | 5.76 | 5.76 | 3.4 | 0.29 | 0.5 | 0.0 |
| | | 16NOV2004 | 16:00 | 117 | 107 | *Week 12 | 11.4 | 68.0 | 7.75 | 7.75 | 3.4 | 0.39 | 0.5 | 0.1 |
| | | 16NOV2004 | 16:00 | 117 | 107 | Final visit | 11.4 | 68.0 | 7.75 | 7.75 | 3.4 | 0.39 | 0.5 | 0.1 |
| E0061005 | OL QTP | 06AUG2004 | 13:00 | 14 | 103 | *Week 4 | 5.5 | 58.1 | 3.20 | 3.20 | 2.2 | 0.12 | 0.1 | 0.0 |
| | | 06AUG2004 | 13:00 | 14 | 103 | Week 4 | 5.5 | 58.1 | 3.20 | 3.20 | 2.2 | 0.12 | 0.1 | 0.0 |
| | | 13AUG2004 | 10:15 | 21 | 104 | Final visit | 6.3 | 70.6 | 4.45 | 4.45 | 2.0 | 0.13 | 0.2 | 0.0 |
| E0061006 | OL QTP | 05AUG2004 | 10:15 | -7 | 1 | Screening | 6.1 | 64.5 | 3.93 | 3.93 | 6.4H | 0.39 | 0.2 | 0.0 |
| | | 05AUG2004 | 10:15 | -7 | 1 | Baseline | 6.1 | 64.5 | 3.93 | 3.93 | 6.4H | 0.39 | 0.2 | 0.0 |
| | | 02SEP2004 | 8:00 | 21 | 104 | Week 4 | 4.9 | 46.5 | 2.28 | 2.28 | 8.2H | 0.40 | 1.1 | 0.1 |
| | | 30SEP2004 | 9:30 | 49 | 105 | Week 8 | 4.8 | 46.7 | 2.24 | 2.24 | 7.3H | 0.35 | 0.4 | 0.0 |
| | | 30SEP2004 | 9:30 | 49 | 105 | Final visit | 4.8 | 46.7 | 2.24 | 2.24 | 7.3H | 0.35 | 0.4 | 0.0 |
| E0061007 | OL QTP | 13AUG2004 | 10:00 | -7 | 1 | Screening | 4.7 | 47.5 | 2.23 | 2.23 | 1.1 | 0.05 | 0.2 | 0.0 |
| | | 13AUG2004 | 10:00 | -7 | 1 | Baseline | 4.7 | 47.5 | 2.23 | 2.23 | 1.1 | 0.05 | 0.2 | 0.0 |
| | | 16SEP2004 | 10:00 | 27 | 223 | Week 4 | 5.0 | 54.6 | 2.73 | 2.73 | 1.0 | 0.05 | 0.3 | 0.0 |

```
   *  Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796791

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 17DEC2004 | 7:45 | 1 | 201 | Baseline | 5.0 | 43.0 | 2.2 | 6.3 | 0.3 |
| | | 09MAR2005 | 12:30 | 83 | 207 | Week 12 | 4.4 | 38.8 | 1.8 | 8.8 | 0.4 |
| | | 01JUL2005 | 11:50 | 197 | 211 | Week 28 | 4.4 | 49.2H | 2.2 | 9.2 | 0.4 |
| | | 16DEC2005 | 10:30 | 365 | 217 | Week 52 | 5.3 | 40.1 | 2.1 | 7.9 | 0.4 |
| | | 0AJAR2006 | 10:30 | 480 | 219 | Week 68 | 5.1 | | | | |
| | | 28JUL2006 | 10:30 | 589 | 221 | Week 84 | 5.8 | 50.8H | 3.0 | 4.0 | 0.2 |
| | | 25AUG2006 | 10:45 | 617 | 223 | *Week 84 | 7.9 | 34.8 | 2.8 | 5.7 | 0.5 |
| | | 25AUG2006 | 10:45 | 617 | 223 | Final visit | 7.9 | 34.8 | 2.8 | 5.7 | 0.5 |
| E0061004 | OL QTP | 15JUL2004 | 7:35 | -7 | 1 | Screening | 9.6 | 19.9 | 1.9 | 5.1 | 0.5 |
| | | 15JUL2004 | 7:35 | -7 | 1 | Baseline | 9.6 | 19.9 | 1.9 | 5.1 | 0.5 |
| | | 13AUG2004 | 9:30 | 21 | 104 | Week 4 | 9.8 | 19.0 | 1.9 | 5.7 | 0.5 |
| | | 08SEP2004 | 9:30 | 48 | 105 | Week 8 | 9.3 | 10.1 | 0.9 | 5.3 | 0.5 |
| | | 15OCT2004 | 9:00 | 85 | 106 | Week 12 | 8.5 | 22.4 | 1.9 | 6.2 | 0.5 |
| | | 16NOV2004 | 16:00 | 117 | 107 | *Week 12 | 11.4 | 21.7 | 2.5 | 6.4 | 0.7 |
| | | 16NOV2004 | 16:00 | 117 | 107 | Final visit | 11.4 | 21.7 | 2.5 | 6.4 | 0.7 |
| E0061005 | OL QTP | 06AUG2004 | 13:00 | 14 | 103 | *Week 4 | 5.5 | 34.4 | 1.9 | 5.2 | 0.3 |
| | | 06AUG2004 | 13:00 | 14 | 103 | Week 4 | 5.5 | 34.4 | 1.9 | 5.2 | 0.3 |
| | | 13AUG2004 | 13:10 | 21 | 104 | Week 4 | 6.3 | 23.7 | 1.5 | 3.5L | 0.2 |
| | | 13AUG2004 | 10:15 | 21 | 104 | Final visit | 6.3 | 23.7 | 1.5 | 3.5L | 0.2 |
| E0061006 | OL QTP | 05AUG2004 | 10:15 | -7 | 1 | Screening | 6.1 | 21.8 | 1.3 | 7.1 | 0.4 |
| | | 05AUG2004 | 10:15 | -7 | 1 | Baseline | 6.1 | 21.8 | 1.3 | 7.1 | 0.4 |
| | | 02SEP2004 | 8:30 | 21 | 104 | Week 4 | 4.9 | 36.7 | 1.8 | 7.5 | 0.4 |
| | | 30SEP2004 | 9:30 | 49 | 105 | Week 8 | 4.8 | 32.5 | 1.6 | 13.1H | 0.6 |
| | | 30SEP2004 | 9:30 | 49 | 105 | Final visit | 4.8 | 32.5 | 1.6 | 13.1H | 0.6 |
| E0061007 | OL QTP | 13AUG2004 | 10:00 | -7 | 1 | Screening | 4.7 | 46.8H | 2.2 | 4.4 | 0.2 |
| | | 13AUG2004 | 10:00 | -7 | 1 | Baseline | 4.7 | 46.8H | 2.2 | 4.4 | 0.2 |
| | | 16SEP2004 | 10:00 | 27 | 223 | Week 4 | 5.0 | 37.8 | 1.9 | 6.3 | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796792

Page 589 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061007 | OL QTP | 16SEP2004 | 10:00 | 27 | 223 | Final visit | 5.0 | 54.6 | 2.73 | 2.73 | 1.0 | 0.05 | 0.3 | 0.0 |
| E0061008 | MISSING | 19AUG2004 | 13:30 | | 1 | * | 3.9L | 57.6 | 2.25 | 2.25 | 1.4 | 0.05 | 0.0 | 0.0 |
| E0061009 | QTP / VAL | 18OCT2004 | 9:30 | -3 | 1 | Screening | 5.8 | 61.1 | 3.54 | 3.54 | 3.8 | 0.22 | 0.2 | 0.0 |
| | | 18OCT2004 | 9:30 | -3 | 1 | Baseline | 5.8 | 61.1 | 3.54 | 3.54 | 3.8 | 0.22 | 0.2 | 0.0 |
| | | 18NOV2004 | 10:00 | 28 | 104 | Week 4 | 6.3 | 64.7 | 4.08 | 4.08 | 2.8 | 0.18 | 0.4 | 0.0 |
| | | 16DEC2004 | 10:00 | 56 | 105 | Week 8 | 4.5 | 59.5 | 2.68 | 2.68 | 4.4 | 0.18 | 0.4 | 0.0 |
| | | 13JAN2005 | 11:30 | 1 | 206 | Final visit | 5.2 | 55.1 | 2.87 | 2.87 | 4.4 | 0.23 | 0.7 | 0.0 |
| | | 13JAN2005 | 11:30 | 1 | 201 | At randomization | 5.2 | 55.1 | 2.87 | 2.87 | 4.4 | 0.23 | 0.7 | 0.0 |
| | | 13JAN2005 | 11:30 | 1 | 201 | Baseline | 5.2 | 55.1 | 2.87 | 2.87 | 4.4 | 0.23 | 0.7 | 0.0 |
| E0061010 | QTP / VAL | 26OCT2004 | 9:30 | -6 | 1 | Screening | 6.1 | 59.2 | 3.61 | 3.61 | 4.1 | 0.25 | 0.2 | 0.2 |
| | | 26OCT2004 | 10:30 | 1 | 104 | Baseline | 6.1 | 59.2 | 3.61 | 3.61 | 4.1 | 0.25 | 0.2 | 0.2 |
| | | 29NOV2004 | 10:30 | 28 | 105 | Week 4 | 10.2 | 67.5 | 6.89 | 6.89 | 3.2 | 0.33 | 0.4 | 0.1 |
| | | 28DEC2004 | 9:30 | 57 | 206 | Week 8 | 10.2 | 72.8 | 7.43 | 7.43 | 0.4 | 0.04 | 0.6 | 0.1 |
| | | 24JAN2005 | 16:00 | 84 | 206 | Final visit | 9.1 | 63.4 | 5.73 | 5.73 | 2.3 | 0.11 | 0.9 | 0.1 |
| | | 24FEB2005 | 16:00 | 1 | 201 | *At randomization | 6.2 | 58.5 | 3.63 | 3.63 | 1.8 | 0.11 | 0.5 | 0.1 |
| | | 24FEB2005 | 16:00 | 1 | 201 | Baseline | 6.2 | 58.5 | 3.63 | 3.63 | 1.8 | 0.11 | 0.9 | 0.1 |
| | | 9MAR2005 | 13:15 | 34 | 204 | Week 12 | 6.2 | 62.6 | 4.88 | 4.88 | 1.9 | 0.15 | 0.5 | 0.1 |
| | | 08JUN2005 | 12:30 | 105 | 223 | Week 12 | 9.9 | 65.0 | 6.44 | 6.44 | 0.7 | 0.07 | 0.6 | 0.1 |
| | | 08JUN2005 | 12:30 | 105 | 223 | Week 12 | 9.9 | 65.0 | 6.44 | 6.44 | 0.7 | 0.07 | 0.6 | 0.1 |
| E0061011 | OL QTP | 04NOV2004 | 9:00 | -7 | 1 | Screening | 5.7 | 56.2 | 3.20 | 3.20 | 6.9H | 0.39 | 0.3 | 0.0 |
| | | 04NOV2004 | 9:00 | -7 | 1 | Baseline | 5.7 | 56.2 | 3.20 | 3.20 | 6.9H | 0.39 | 0.3 | 0.0 |
| | | 06DEC2004 | 8:30 | 25 | 104 | Week 4 | 5.7 | 54.8 | 3.12 | 3.12 | 8.7H | 0.50 | 0.2 | 0.0 |
| | | 03JAN2005 | 8:15 | 53 | 105 | Week 8 | 5.6 | 54.1 | 2.86 | 2.86 | 8.7H | 0.49 | 0.4 | 0.0 |
| | | 02FEB2005 | 8:45 | 81 | 106 | Week 12 | 5.4 | 53.3 | 2.86 | 2.86 | 8.7H | 0.49 | 0.4 | 0.0 |
| | | 27APR2005 | 9:45 | 167 | 223 | Week 24 | 6.0 | 53.3 | 3.20 | 3.20 | 7.1H | 0.43 | 0.2 | 0.0 |
| | | 27APR2005 | 9:45 | 167 | 223 | Final visit | 6.0 | 53.3 | 3.20 | 3.20 | 7.1H | 0.43 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796793

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061007 | OL QTP | 16SEP2004 | 10:00 | 27 | 223 | Final visit | 5.0 | 37.8 | 1.9 | 6.3 | 0.3 |
| E0061008 | MISSING | 19AUG2004 | 13:30 | | 1 | * | 3.9L | 36.4 | 1.4 | 4.6 | 0.2 |
| E0061009 | QTP / VAL | 18OCT2004 | 9:30 | -3 | 1 | Screening | 5.8 | 32.6 | 1.9 | 2.3L | 0.1 L |
| | | 18OCT2004 | 9:30 | -3 | 1 | Baseline | 5.8 | 32.6 | 1.9 | 2.3L | 0.1 L |
| | | 18NOV2004 | 10:00 | 28 | 104 | Week 4 | 6.3 | 22.6 | 1.4 | 9.5H | 0.6 |
| | | 16DEC2004 | 10:00 | 56 | 105 | Week 8 | 4.5 | 30.6 | 1.4 | 5.5H | 0.3 |
| | | 13JAN2005 | 11:30 | 1 | 201 | Final visit | 5.2 | 30.9 | 1.7 | 7.9 | 0.4 |
| | | 13JAN2005 | 11:30 | 1 | 201 | At randomization | 5.2 | 31.9 | 1.7 | 7.9 | 0.4 |
| | | 13JAN2005 | 11:30 | 1 | 201 | Baseline | 5.2 | 31.9 | 1.7 | 7.9 | 0.4 |
| E0061010 | QTP / VAL | 26OCT2004 | 9:30 | -6 | 1 | Screening | 6.1 | 28.8 | 1.8 | 7.7 | 0.5 |
| | | 26OCT2004 | 9:30 | -6 | 1 | Baseline | 6.1 | 28.8 | 1.8 | 7.7 | 0.5 |
| | | 29NOV2004 | 10:30 | 28 | 104 | Week 4 | 10.2 | 21.6 | 2.2 | 7.3 | 0.7 |
| | | 28DEC2004 | 10:00 | 57 | 105 | Week 8 | 10.2 | 20.0 | 2.0 | 6.7 | 0.7 |
| | | 24JAN2005 | | 84 | 201 | Week 12 | 9.1 | 28.3 | 2.6 | 5.4 | 0.5 |
| | | 24FEB2005 | 16:00 | 1 | 201 | Final visit | 6.2 | 28.1 | 1.7 | 10.7H | 0.7 |
| | | 24FEB2005 | 16:00 | 1 | 201 | At randomization | 6.2 | 28.1 | 1.7 | 10.7H | 0.7 |
| | | 24FEB2005 | 16:00 | 1 | 201 | Baseline | 6.2 | 30.2 | 2.4 | 10.7H | 0.4 |
| | | 9MAR2005 | 13:15 | 34 | 204 | Week 12 | 7.8 | | | | |
| | | 08JUN2005 | 12:30 | 105 | 223 | Week 12 | 9.9 | 27.8 | 2.8 | 5.9 | 0.6 |
| | | 08JUN2005 | 12:30 | 105 | 223 | Final visit | 9.9 | 27.8 | 2.8 | 5.9 | 0.6 |
| E0061011 | OL QTP | 04NOV2004 | 9:00 | -7 | 1 | Screening | 5.7 | 30.5 | 1.7 | 6.1 | 0.4 |
| | | 04NOV2004 | 9:00 | -7 | 1 | Baseline | 5.7 | 30.5 | 1.7 | 6.1 | 0.4 |
| | | 06DEC2004 | 8:30 | 25 | 104 | Week 4 | 5.7 | 28.4 | 1.6 | 7.9 | 0.5 |
| | | 02FEB2005 | 8:45 | 83 | 105 | Week 8 | 5.6 | 32.1 | 1.8 | 5.4 | 0.3 |
| | | 02FEB2005 | 8:45 | 83 | 106 | Week 12 | 6.0 | 31.1 | 1.8 | 8.3 | 0.5 |
| | | 27APR2005 | 9:45 | 167 | 223 | Week 24 | 6.0 | 31.1 | 1.8 | 8.3 | 0.5 |
| | | 27APR2005 | 9:45 | 167 | 223 | Final visit | 6.0 | 31.1 | 1.9 | 8.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801021.lst  hemal01.sas

CONFIDENTIAL
AZSER12796794

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 29DEC2004 | 18:30 | -6 | 1 | Screening | 9.7 | 78.5H | 7.61 | 7.61 | 2.4 | 0.23 | 0.1 | 0.0 |
|  |  | 29DEC2004 | 18:30 |  | 1 | Baseline | 9.7 | 78.5H | 7.61 | 7.61 | 2.4 | 0.23 | 0.1 | 0.0 |
|  |  | 01FEB2005 | 15:00 | 28 | 104 | Week 4 | 7.2 | 57.8 | 4.16 | 4.16 | 6.0 | 0.43 | 0.2 | 0.0 |
|  |  | 02MAR2005 | 15:15 | 57 | 105 | Week 8 | 10.9 | 75.0 | 8.18 | 8.18 | 2.7 | 0.29 | 0.2 | 0.0 |
|  |  | 24JUN2005 | 14:50 | 87 | 105 | Week 12 | 14.3H | 83.0H | 11.87H | 11.87H# | 2.0 | 0.14 | 0.2 | 0.0 |
|  |  | 24JUN2005 | 15:50 | 171 | 223 | Week 24 | 11.4 | 75.3 | 8.58H | 8.58H | 2.5 | 0.29 | 0.2 | 0.0 |
|  |  | 24JUN2005 | 15:00 | 171 | 223 | Final visit | 11.4 | 75.3 | 8.58H | 8.58H | 2.5 | 0.29 | 0.2 | 0.0 |
| E0061013 | MISSING | 05JAN2005 | 9:30 | 1 |  | * | 9.0 | 57.4 | 5.17 | 5.17 | 2.4 | 0.22 | 0.4 | 0.0 |
| E0061014 | OL QTP | 10FEB2005 | 15:00 | 29 | 104 | Week 4 | 6.5 | 57.0 | 3.71 | 3.71 | 2.3 | 0.15 | 1.3 | 0.1 |
|  |  | 14MAR2005 | 15:30 | 61 | 105 | Week 8 | 7.0 | 59.3 | 4.15 | 4.15 | 2.4 | 0.17 | 1.5 | 0.0 |
|  |  | 12APR2005 | 15:30 | 90 | 105 | Week 12 | 7.1 | 63.0 | 4.47 | 4.47 | 1.8 | 0.13 | 0.2 | 0.0 |
|  |  | 12APR2005 | 14:45 | 90 | 106 | Final visit | 7.1 | 63.0 | 4.47 | 4.47 | 1.8 | 0.13 | 0.2 | 0.0 |
| E0061015 | OL QTP | 10JAN2005 | 11:15 | -7 | 1 | Screening | 5.9 | 47.9 | 2.83 | 2.83 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 10JAN2005 | 11:15 |  | 1 | Baseline | 5.9 | 47.9 | 2.83 | 2.83 | 0.0 | 0.00 | 0.3 | 0.0 |
|  |  | 14FEB2005 | 14:15 | 28 | 104 | Week 4 | 9.4 | 59.6 | 5.60 | 5.60 | 0.0 | 0.00 | 0.2 | 0.0 |
|  |  | 14MAR2005 | 15:30 | 56 | 105 | Week 8 | 8.7 | 75.1 | 6.53 | 6.53 | 0.0 | 0.00 | 0.6 | 0.0 |
|  |  | 12APR2005 | 15:45 | 85 | 106 | Week 12 | 5.6 | 57.7 | 3.23 | 3.23 | 0.1 | 0.01 | 0.4 | 0.0 |
|  |  | 09MAY2005 | 14:00 | 112 | 223 | Week 12 | 6.7 | 62.6 | 4.19 | 4.19 | 0.1 | 0.01 | 0.4 | 0.0 |
|  |  | 09MAY2005 | 14:00 | 112 | 223 | Final visit | 6.7 | 62.6 | 4.19 | 4.19 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0061016 | QTP / VAL | 13JAN2005 | 14:00 | -6 | 1 | Screening | 5.8 | 52.1 | 3.02 | 3.02 | 0.8 | 0.05 | 0.6 | 0.0 |
|  |  | 13JAN2005 | 14:00 |  | 1 | Baseline | 5.8 | 52.1 | 3.02 | 3.02 | 0.8 | 0.05 | 0.6 | 0.0 |
|  |  | 16FEB2005 | 14:00 | 28 | 104 | Week 4 | 7.3 | 67.2 | 4.91 | 4.91 | 1.2 | 0.09 | 0.9 | 0.1 |
|  |  | 14MAR2005 | 11:00 | 54 | 105 | Week 8 | 7.1 | 62.5 | 4.44 | 4.44 | 1.3 | 0.09 | 0.3 | 0.0 |
|  |  | 19MAY2005 | 11:00 | 81 | 106 | Week 12 | 5.1 | 47.0 | 2.48 | 2.48 | 1.8 | 0.09 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 11:00 |  | 201 | Final visit | 5.1 | 47.0 | 2.44 | 2.44 | 1.2 | 0.06 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 13:30 | 1 | 201 | At randomization | 5.2 | 47.0 | 2.44 | 2.44 | 1.2 | 0.06 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 13:30 | 1 | 201 | Baseline | 5.2 | 47.0 | 2.44 | 2.44 | 1.2 | 0.06 | 0.4 | 0.0 |
|  |  | 12AUG2005 | 11:00 | 86 | 207 | Week 12 | 5.8 | 46.0 | 2.67 | 2.67 | 1.6 | 0.09 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796795

Case 6:06-md-01769-ACC-DAB   Document 1375-25   Filed 03/13/09   Page 89 of 100 PageID 110874

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 29DEC2004 | 18:30 | -6 | | Screening | 9.7 | 13.4L | 1.3 | 5.6 | 0.5 |
| | | 29DEC2004 | 18:30 | -6 | 1 | Baseline | 7.2 | 30.1 | 2.2 | 5.9 | 0.4 |
| | | 01FEB2005 | 15:40 | 28 | 104 | Week 4 | 10.9 | 16.5 | 1.8 | 5.6 | 0.6 |
| | | 02MAR2005 | 14:15 | 57 | 105 | Week 8 | 14.3H | 11.0L | 1.6 | 2.0L | 0.3 |
| | | 24JUN2005 | 15:50 | 171 | 223 | Week 24 | 11.4 | 16.3 | 1.9 | 5.7 | 0.7 |
| | | 24JUN2005 | 15:00 | 171 | 223 | Final visit | | | | | |
| E0061013 | MISSING | 05JAN2005 | 9:30 | 1 | | * | 9.0 | 35.6 | 3.2 | 4.2 | 0.4 |
| E0061014 | OL QTP | 10FEB2005 | 15:00 | 29 | 104 | Week 4 | 6.5 | 33.1 | 2.2 | 6.3 | 0.4 |
| | | 14MAR2005 | 15:30 | 61 | 105 | Week 8 | 7.0 | 30.5 | 2.1 | 7.3 | 0.5 |
| | | 12APR2005 | 14:45 | 90 | 106 | Week 12 | 7.1 | 26.9 | 1.9 | 8.1 | 0.6 |
| | | 12APR2005 | 14:45 | 90 | 106 | Final visit | | | | | |
| E0061015 | OL QTP | 10JAN2005 | 11:15 | -7 | | Screening | 5.9 | 40.3 | 2.4 | 11.5H | 0.7 |
| | | 10JAN2005 | 11:15 | 1 | 1 | Baseline | 5.9 | 42.0 | 2.4 | 11.5H | 0.7 |
| | | 14FEB2005 | 15:30 | 28 | 104 | Week 4 | 7.4 | 31.0 | 2.4 | 8.1 | 0.6 |
| | | 14MAR2005 | 15:30 | 56 | 105 | Week 8 | 8.7 | 18.3 | 1.6 | 6.3 | 0.6 |
| | | 12APR2005 | 15:45 | 85 | 106 | Week 12 | 5.6 | 30.8 | 1.7 | 6.1 | 0.3 |
| | | 09MAY2005 | 14:00 | 112 | *112 | Week 12 | 6.7 | 30.8 | 2.1 | 6.1 | 0.4 |
| | | 09MAY2005 | 14:00 | 112 | 223 | Final visit | | | | | |
| E0061016 | QTP / VAL | 13JAN2005 | 14:00 | -6 | | Screening | 5.8 | 39.8 | 2.3 | 6.7 | 0.4 |
| | | 13JAN2005 | 14:50 | 1 | 1 | Baseline | 7.3 | 24.4 | 1.8 | 6.3 | 0.5 |
| | | 16FEB2005 | 11:50 | 28 | 104 | Week 4 | 7.1 | 28.5 | 2.0 | 7.4 | 0.5 |
| | | 16MAR2005 | 11:00 | 54 | 105 | Week 8 | 4.8 | 48.0 | 2.3 | 7.0 | 0.3 |
| | | 19MAY2005 | 10:35 | 83 | 201 | Final visit | | | | | |
| | | 19MAY2005 | 19:35 | 1 | 201 | At randomization | 5.2 | 45.0 | 2.3 | 6.4 | 0.3 |
| | | 19MAY2005 | 13:30 | 1 | 201 | Baseline | 5.2 | 45.0 | 2.3 | 6.4 | 0.3 |
| | | 12AUG2005 | 11:00 | 86 | 207 | Week 12 | 5.8 | 45.7 | 2.7 | 6.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796796

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061016 | QTP / VAL | 12AUG2005 | 11:00 | 86 | 207 | Final visit | 5.8 | 46.0 | 2.67 | 2.67 | 1.6 | 0.09 | 0.3 | 0.0 |
| E0061017 | OL QTP | 01FEB2005 | 10:30 | -6 | 1 | Screening | 9.7 | 77.5H | 7.52 | 7.52 | 0.2 | 0.02 | 0.8 | 0.0 |
| | | 01FEB2005 | 10:30 | -6 | 1 | Baseline | 9.7 | 77.5H | 7.52 | 7.52 | 0.2 | 0.02 | 0.8 | 0.1 |
| | | 03MAR2005 | 13:00 | 30 | 106 | Week 4 | 6.2 | 74.0 | 4.59 | 4.59 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 03APR2005 | 13:00 | 57 | 106 | Week 8 | 6.2 | 64.9 | 3.89 | 3.89 | 1.7 | 0.10 | 0.9 | 0.1 |
| | | 12MAY2005 | 14:00 | 94 | 106 | Week 12 | 7.5 | 67.7 | 5.08 | 5.08 | 1.9 | 0.14 | 0.9 | 0.1 |
| | | 03AUG2005 | 15:30 | 177 | 109 | Week 24 | 6.6 | 60.5 | 3.99 | 3.99 | 2.4 | 0.16 | 0.6 | 0.0 |
| | | 26OCT2005 | 12:00 | 261 | 112 | *Week 24 | 6.0 | 63.4 | 3.80 | 3.80 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 26OCT2005 | 12:00 | 261 | 112 | Final visit | 6.0 | 63.4 | 3.80 | 3.80 | 2.4 | 0.14 | 0.4 | 0.0 |
| E0061018 | MISSING | 02FEB2005 | 14:40 | 1 | | * | 6.1 | 67.2 | 4.10 | 4.10 | 4.0 | 0.24 | 0.4 | 0.0 |
| E0061019 | OL QTP | 13FEB2005 | 10:45 | -6 | 1 | Screening | 4.4 | 42.2 | 1.86L | 1.86L | 9.2H | 0.40 | 1.0 | 0.0 |
| | | 13FEB2005 | 10:45 | -6 | 1 | Baseline | 4.4 | 42.2 | 1.86L | 1.86L | 9.2H | 0.40 | 1.0 | 0.0 |
| | | 16APR2005 | 11:55 | 56 | 105 | Week 8 | 4.3L | 53.4 | 2.56 | 2.56 | 6.1H | 0.29 | 0.7 | 0.0 |
| | | 07MAY2005 | 11:50 | 77 | 106 | Week 12 | 4.8 | 53.4 | 2.56 | 2.56 | 6.1H | 0.29 | 0.7 | 0.0 |
| E0061020 | QTP / LI | 03MAR2005 | 11:30 | -7 | 1 | Screening | 7.8 | 61.1 | 4.77 | 4.77 | 4.0 | 0.31 | 0.4 | 0.0 |
| | | 03MAR2005 | 11:30 | -7 | 1 | Baseline | 7.8 | 61.1 | 4.77 | 4.77 | 4.0 | 0.31 | 0.4 | 0.0 |
| | | 27APR2005 | 9:45 | 28 | 104 | Week 4 | 7.8 | 63.9 | 4.98 | 4.98 | 4.0 | 0.32 | 0.5 | 0.0 |
| | | 05MAY2005 | 9:00 | 56 | 105 | Week 8 | 7.3 | 60.5 | 4.42 | 4.42 | 5.6 | 0.41 | 0.5 | 0.0 |
| | | 02JUN2005 | 11:30 | 83 | 106 | Week 12 | 6.5 | 54.1 | 3.52 | 3.52 | 4.6 | 0.28 | 0.6 | 0.0 |
| | | 30JUN2005 | 11:30 | 201 | 201 | Final visit | 6.5 | 47.5 | 3.09 | 3.09 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 30JUN2005 | 11:30 | 201 | 201 | At randomization | 6.5 | 47.5 | 3.09 | 3.09 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 30JUN2005 | 11:30 | 201 | 201 | Baseline | 6.5 | 47.5 | 3.09 | 3.09 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 05OCT2005 | 11:30 | 98 | 207 | Week 12 | 6.4 | 47.2 | 3.02 | 3.02 | 4.4 | 0.28 | 0.5 | 0.0 |
| | | 05OCT2005 | 10:15 | 98 | 207 | Final visit | 6.4 | 47.2 | 3.02 | 3.02 | 4.4 | 0.28 | 0.5 | 0.0 |
| E0061021 | MISSING | 10MAR2005 | 11:30 | 1 | | * | 12.1 | 66.3 | 8.02 | 8.02 | 1.8 | 0.22 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796797

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061016 | QTP / VAL | 12AUG2005 | 11:00 | 86 | 207 | Final visit | 5.8 | 45.7 | 2.7 | 6.4 | 0.4 |
| E0061017 | OL QTP | 01FEB2005 | 10:30 | -6 | 1 | Screening | 9.7 | 17.1 | 1.7 | 4.4 | 0.4 |
|  |  | 01FEB2005 | 10:30 | -6 | 1 | Baseline | 9.7 | 17.1 | 1.7 | 4.4 | 0.4 |
|  |  | 09MAR2005 | 11:00 | 30 | 104 | Week 4 | 6.0 | 17.5 | 1.1 | 6.3 | 0.4 |
|  |  | 05APR2005 | 13:00 | 57 | 105 | Week 8 | 6.2 | 16.2 | 1.1 | 6.7 | 0.4 |
|  |  | 12MAY2005 | 14:00 | 94 | 106 | Week 12 | 7.5 | 22.1 | 1.6 | 7.7 | 0.6 |
|  |  | 03AUG2005 | 15:30 | 177 | 109 | Week 24 | 6.6 | 28.8 | 1.9 | 7.7 | 0.5 |
|  |  | 26OCT2005 | 12:00 | 261 | 112 | *Week 24 | 6.0 | 26.5 | 1.6 | 7.3 | 0.4 |
|  |  | 26OCT2005 | 12:00 | 261 | 112 | Final visit | 6.0 | 26.5 | 1.6 | 7.3 | 0.4 |
| E0061018 | MISSING | 02FEB2005 | 14:40 |  | * |  | 6.1 | 24.8 | 1.5 | 3.6L | 0.2 |
| E0061019 | OL QTP | 13FEB2005 | 10:45 | -6 | 1 | Screening | 4.4 | 38.5 | 1.7 | 9.1 | 0.4 |
|  |  | 13FEB2005 | 10:45 | -6 | 1 | Baseline | 4.4 | 38.5 | 1.7 | 9.1 | 0.4 |
|  |  | 16APR2005 | 11:55 | 56 | 105 | Week 12 | 3.8L | 33.4 | 1.6 | 6.4 | 0.3 |
|  |  | 07MAY2005 | 11:50 | 77 | 106 | Final visit | 4.8 | 33.4 | 1.6 | 6.4 | 0.3 |
| E0061020 | QTP / LI | 03MAR2005 | 11:30 | -7 | 1 | Screening | 7.8 | 27.5 | 2.2 | 7.0 | 0.6 |
|  |  | 03MAR2005 | 11:30 | -7 | 1 | Baseline | 7.8 | 27.8 | 2.2 | 7.0 | 0.6 |
|  |  | 07APR2005 | 09:45 | 28 | 104 | Week 4 | 7.8 | 26.9 | 2.1 | 4.8 | 0.6 |
|  |  | 05MAY2005 | 09:00 | 56 | 105 | Week 8 | 7.3 | 27.0 | 2.0 | 6.4 | 0.5 |
|  |  | 01JUN2005 | 10:35 | 83 | 106 | Week 12 | 6.5 | 36.2 | 2.2 | 6.3 | 0.3 |
|  |  | 30JUN2005 | 11:30 | 1 | 201 | Final visit | 6.5 | 42.1 | 2.7 | 5.7 | 0.4 |
|  |  | 30JUN2005 | 11:30 | 1 | 201 | At randomization | 6.5 | 42.1 | 2.7 | 5.7 | 0.4 |
|  |  | 30JUN2005 | 11:30 | 1 | 201 | Baseline | 6.5 | 42.1 | 2.7 | 5.7 | 0.4 |
|  |  | 05OCT2005 | 11:30 | 98 | 207 | Week 12 | 6.4 | 39.2 | 2.5 | 8.7 | 0.6 |
|  |  | 05OCT2005 | 10:15 | 98 | 207 | Final visit | 6.4 | 39.2 | 2.5 | 8.7 | 0.6 |
| E0061021 | MISSING | 10MAR2005 | 11:30 | 1 | * |  | 12.1 | 25.7 | 3.1 | 5.9 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796798

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO- PHILS (%) | NEUTRO- PHILS, AGRAN (X10**9/L) | NEUTRO- PHILS, COUNT (X10**9/L) | EOSIN- OPHILS (%) | EOSIN- OPHILS (X10 **9/L) | BASO- PHILS (%) | BASO- PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061022 | OL QTP | 06APR2005 | 18:00 | -7 | 1 | Screening | 5.6 | 56.0 | 3.14 | 3.14 | 2.3 | 0.13 | 0.3 | 0.0 |
| | | 06APR2005 | 18:00 | -7 | 1 | Baseline | 5.6 | 56.0 | 3.14 | 3.14 | 2.3 | 0.13 | 0.3 | 0.0 |
| | | 09MAY2005 | 11:45 | 28 | 104 | Week 4 | 5.2 | 54.2 | 2.82 | 2.82 | 4.2 | 0.22 | 0.5 | 0.0 |
| | | 09MAY2005 | 11:45 | 28 | 104 | Final visit | 5.2 | 54.2 | 2.82 | 2.82 | 4.2 | 0.22 | 0.5 | 0.0 |
| E0061023 | MISSING | 19APR2005 | 10:00 | 1 | * | | 9.9 | 60.1 | 5.95 | 5.95 | 1.1 | 0.11 | 0.4 | 0.0 |
| E0061024 | OL QTP | 19APR2005 | 13:20 | -7 | 1 | Screening | 7.1 | 66.2 | 4.70 | 4.70 | 0.6 | 0.04 | 0.1 | 0.0 |
| | | 19APR2005 | 13:20 | -7 | 1 | Baseline | 7.1 | 66.2 | 4.70 | 4.70 | 0.6 | 0.04 | 0.1 | 0.0 |
| | | 17MAY2005 | 12:15 | 21 | 104 | Week 4 | 6.2 | 66.5 | 4.00 | 4.00 | 1.8 | 0.11 | 0.3 | 0.0 |
| | | 14JUN2005 | 10:30 | 49 | 105 | Week 8 | 8.3 | 63.3 | 5.25 | 5.25 | 1.0 | 0.08 | 0.5 | 0.0 |
| | | 12JUL2005 | 14:30 | 77 | 106 | Week 12 | 8.2 | 67.2 | 5.51 | 5.51 | 0.6 | 0.05 | 0.5 | 0.0 |
| | | 05OCT2005 | 12:00 | 162 | 109 | Week 24 | 7.6 | 68.0 | 5.17 | 5.17 | 0.5 | 0.04 | 0.5 | 0.0 |
| | | 05OCT2005 | 12:00 | 162 | 109 | Final visit | 7.6 | 68.0 | 5.17 | 5.17 | 0.5 | 0.04 | 0.5 | 0.0 |
| E0061025 | MISSING | 20APR2005 | 11:30 | 1 | * | | 6.0 | 75.2 | 4.51 | 4.51 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 25APR2005 | 7:30 | 1.01 | * | | 2.6L# | 60.5 | 1.57L | 1.57L | 3.4 | 0.09 | 0.4 | 0.0 |
| E0061026 | OL QTP | 25APR2005 | 11:00 | -7 | 1 | Screening | 8.7 | 65.1 | 5.66 | 5.66 | 3.0 | 0.26 | 0.2 | 0.0 |
| | | 25APR2005 | 11:00 | -7 | 1 | Baseline | 8.7 | 65.1 | 5.66 | 5.66 | 3.0 | 0.26 | 0.2 | 0.0 |
| | | 31MAY2005 | 13:05 | 29 | 105 | Week 8 | 11.0 | 75.9 | 8.81H | 8.81H | 3.5 | 0.24 | 0.4 | 0.1 |
| | | 28JUN2005 | 13:00 | 57 | 106 | Week 8 | 10.5 | 61.6 | 8.34 | 8.34 | 3.5 | 0.26 | 0.4 | 0.0 |
| | | 29JUL2005 | 11:00 | 88 | 106 | Week 12 | 10.5 | 61.6 | 6.47 | 6.47 | 2.5 | 0.26 | 0.4 | 0.1 |
| | | 19OCT2005 | 11:30 | 170 | 109 | Week 24 | 11.7 | 72.1 | 8.44H | 8.44H | 2.5 | 0.29 | 0.4 | 0.1 |
| | | 19OCT2005 | 11:30 | 170 | 109 | Final visit | 11.7 | 72.1 | 8.44H | 8.44H | 2.5 | 0.29 | 0.4 | 0.1 |
| E0061027 | MISSING | 25APR2005 | 11:30 | 1 | * | | 5.1 | 61.1 | 3.12 | 3.12 | 2.0 | 0.10 | 0.6 | 0.0 |
| E0061028 | OL QTP | 05MAY2005 | 12:10 | -6 | 1 | Screening | 9.0 | 74.5 | 6.71 | 6.71 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 05MAY2005 | 12:10 | -6 | 1 | Baseline | 9.0 | 74.5 | 6.71 | 6.71 | 0.6 | 0.05 | 0.4 | 0.0 |
| E0061029 | MISSING | 10MAY2005 | 10:20 | 1 | * | | 5.2 | 47.9 | 2.49 | 2.49 | 1.6 | 0.08 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

1067

CONFIDENTIAL
AZSER12796799

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061022 | OL QTP | 04APR2005 | 18:00 | -7 | 1 | Screening | 5.6 | 34.4 | 1.9 | 7.0 | 0.4 |
|  |  | 04APR2005 | 18:00 | -7 | 1 | Baseline | 5.6 | 34.4 | 1.9 | 7.0 | 0.4 |
|  |  | 09MAY2005 | 11:45 | 28 | 104 | Week 4 | 5.2 | 34.7 | 1.8 | 6.4 | 0.3 |
|  |  | 09MAY2005 | 11:45 | 28 | 104 | Final visit | 5.2 | 34.7 | 1.8 | 6.4 | 0.3 |
| E0061023 | MISSING | 19APR2005 | 10:00 | 1 |  | * | 9.9 | 32.1 | 3.2 | 6.3 | 0.6 |
| E0061024 | OL QTP | 19APR2005 | 13:20 | -7 | 1 | Screening | 7.1 | 27.8 | 2.0 | 5.3 | 0.4 |
|  |  | 19APR2005 | 13:40 | -7 | 1 | Baseline | 6.2 | 27.0 | 1.7 | 6.0 | 0.4 |
|  |  | 17MAY2005 | 10:30 | 21 | 104 | Week 4 | 6.3 | 29.4 | 2.0 | 6.0 | 0.5 |
|  |  | 14JUN2005 | 10:30 | 49 | 105 | Week 8 | 8.3 | 29.4 | 2.4 | 5.6 | 0.5 |
|  |  | 12JUL2005 | 14:30 | 77 | 106 | Week 12 | 8.2 | 26.1 | 2.1 | 5.6 | 0.5 |
|  |  | 05OCT2005 | 12:00 | 162 | 109 | Week 24 | 7.6 | 25.8 | 2.0 | 5.2 | 0.4 |
|  |  | 05OCT2005 | 12:00 | 162 | 109 | Final visit | 7.6 | 25.8 | 2.0 | 5.2 | 0.4 |
| E0061025 | MISSING | 20APR2005 | 11:30 | 1 | 1.01 | * | 6.0 | 17.5 | 1.1 | 6.4 | 0.4 |
|  |  | 25APR2005 | 07:30 | 1 | 1.01 | * | 2.6G# | 27.5 | 0.7L | 8.2 | 0.2 |
| E0061026 | OL QTP | 25APR2005 | 11:00 | -7 | 1 | Screening | 8.7 | 27.4 | 2.4 | 4.3 | 0.4 |
|  |  | 25APR2005 | 11:00 | -7 | 1 | Baseline | 8.7 | 27.4 | 2.4 | 4.3 | 0.4 |
|  |  | 3MAY2005 | 13:05 | 29 | 104 | Week 4 | 12.0 | 27.4 | 2.0 | 3.4L | 0.4 |
|  |  | 28JUN2005 | 13:00 | 57 | 105 | Week 8 | 12.0 | 30.2 | 2.9 | 3.2 | 0.4 |
|  |  | 29JUL2005 | 11:00 | 88 | 106 | Week 12 | 10.5 | 30.2 | 3.2 | 5.3 | 0.5 |
|  |  | 19OCT2005 | 11:30 | 170 | 109 | Week 24 | 11.7 | 30.7 | 2.4 | 4.3 | 0.5 |
|  |  | 19OCT2005 | 11:30 | 170 | 109 | Final visit | 11.7 | 30.7 | 2.4 | 4.3 | 0.5 |
| E0061027 | MISSING | 25APR2005 | 13:00 | 1 |  | * | 5.1 | 30.1 | 1.5 | 6.2 | 0.3 |
| E0061028 | OL QTP | 05MAY2005 | 12:10 | -6 | 1 | Screening | 9.0 | 20.6 | 1.9 | 3.9L | 0.4 |
|  |  | 05MAY2005 | 12:10 | -6 | 1 | Baseline | 9.0 | 20.6 | 1.9 | 3.9L | 0.4 |
| E0061029 | MISSING | 10MAY2005 | 10:20 | 1 |  | * | 5.2 | 41.7 | 2.2 | 8.5 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796800

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061030 | OL QTP | 10MAY2005 | 14:00 | -7 | 1 | Screening | 8.1 | 67.6 | 5.48 | 5.48 | 1.0 | 0.08 | 0.1 | 0.0 |
| | | 10MAY2005 | 14:00 | -7 | 1 | Baseline | 8.1 | 67.6 | 5.48 | 5.48 | 1.0 | 0.08 | 0.1 | 0.0 |
| E0061031 | MISSING | 11MAY2005 | 12:30 | 1 | * | | 9.2 | 53.7 | 4.94 | 4.94 | 2.5 | 0.23 | 0.4 | 0.0 |
| E0061032 | OL QTP | 03JUN2005 | 14:00 | -7 | 1 | Screening | 7.4 | 50.9 | 3.77 | 3.77 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 03JUN2005 | 14:00 | -7 | 1 | Baseline | 7.4 | 50.9 | 3.77 | 3.77 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 08JUL2005 | 12:00 | 28 | 104 | Week 4 | 7.0 | 53.6 | 3.75 | 3.75 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 22JUL2005 | 14:30 | 42 | 223 | *Week 4 | 7.0 | 54.8 | 3.84 | 3.84 | 0.8 | 0.06 | 0.2 | 0.0 |
| | | 22JUL2005 | 14:30 | 42 | 223 | Final visit | 7.0 | 54.8 | 3.84 | 3.84 | 0.8 | 0.06 | 0.2 | 0.0 |
| E0061033 | PLA / LI | 09JUN2005 | 10:30 | -7 | 1 | Screening | 6.5 | 54.0 | 3.51 | 3.51 | 2.4 | 0.16 | 0.2 | 0.0 |
| | | 09JUN2005 | 10:30 | -7 | 1 | Baseline | 6.5 | 54.0 | 3.51 | 3.51 | 2.4 | 0.16 | 0.2 | 0.0 |
| | | 12JUL2005 | 11:30 | 26 | 105 | Week 4 | 7.0 | 61.4 | 4.30 | 4.30 | 2.6 | 0.20 | 0.2 | 0.0 |
| | | 11AUG2005 | 10:00 | 56 | 105 | Week 8 | 7.7 | 56.9 | 4.38 | 4.38 | 4.6 | 0.35 | 0.2 | 0.0 |
| | | 08SEP2005 | 11:00 | 84 | 106 | Week 12 | 7.7 | 55.7 | 4.75 | 4.75 | 3.5 | 0.18 | 0.7 | 0.1 |
| | | 30NOV2005 | 11:00 | 167 | 106 | Week 24 | 8.0 | 61.3 | 4.90 | 4.90 | 2.2 | 0.18 | 0.8 | 0.1 |
| | | 21FEB2006 | 10:00 | 1 | 201 | At randomization | 8.0 | 61.3 | 4.90 | 4.90 | 2.2 | 0.18 | 0.8 | 0.1 |
| | | 21FEB2006 | 10:00 | 1 | 201 | Baseline | 8.0 | 61.3 | 4.90 | 4.90 | 2.2 | 0.18 | 0.8 | 0.1 |
| | | 13MAR2006 | 11:00 | 21 | 223 | Week 12 | 6.1 | 57.1 | 3.48 | 3.48 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 13MAR2006 | 11:00 | 21 | 223 | Final visit | 6.1 | 57.1 | 3.48 | 3.48 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0061034 | QTP / VAL | 09JUN2005 | 12:15 | -6 | 1 | Screening | 13.1H | 73.8 | 9.67H | 9.67H | 0.5 | 0.07 | 0.2 | 0.0 |
| | | 09JUN2005 | 12:15 | -6 | 1 | Baseline | 13.1H | 73.8 | 9.67H | 9.67H | 0.5 | 0.07 | 0.2 | 0.0 |
| | | 13JUL2005 | 12:00 | 28 | 104 | Week 4 | 18.4H# | 79.3H | 14.59H# | 14.59H# | 0.5 | 0.18 | 0.2 | 0.0 |
| | | 11AUG2005 | 12:15 | 57 | 105 | Week 8 | 11.6 | 66.7 | 7.74 | 7.74 | 2.7 | 0.23 | 0.2 | 0.0 |
| | | 07SEP2005 | 11:15 | 84 | 201 | At randomization | 9.8 | 59.4 | 5.74 | 5.74 | 5.2 | 0.36 | 0.2 | 0.0 |
| | | 05OCT2005 | 11:15 | 1 | 201 | Baseline | 6.9 | 52.4 | 3.62 | 3.62 | 5.2 | 0.36 | 0.2 | 0.0 |
| | | 05OCT2005 | 11:15 | 1 | 201 | Final visit | 6.9 | 52.4 | 3.62 | 3.62 | 5.2 | 0.36 | 0.2 | 0.0 |
| | | 09JAN2006 | 10:40 | 97 | 207 | Week 12 | 10.3 | 60.9 | 6.27 | 6.27 | 3.0 | 0.31 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796801

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061030 | OL QTP | 10MAY2005 | 14:00 | -7 | 1 | Screening | 8.1 | 25.4 | 2.1 | 5.9 | 0.5 |
| | | 10MAY2005 | 14:00 | -7 | 1 | Baseline | 8.1 | 25.4 | 2.1 | 5.9 | 0.5 |
| E0061031 | MISSING | 11MAY2005 | 12:30 | 1 | | * | 9.2 | 39.3 | 3.6H | 4.1 | 0.4 |
| E0061032 | OL QTP | 03JUN2005 | 14:00 | -7 | 1 | Screening | 7.4 | 43.7 | 3.2 | 4.0 | 0.3 |
| | | 03JUN2005 | 14:00 | -7 | 1 | Baseline | 7.0 | 43.7 | 3.2 | 4.0 | 0.3 |
| | | 08JUL2005 | 12:00 | 28 | 104 | Week 4 | 7.0 | 40.2 | 2.8 | 4.8 | 0.3 |
| | | 22JUL2005 | 14:30 | 42 | 223 | **Week 4 | | | | 2.9L | |
| | | 22JUL2005 | 14:30 | 42 | 223 | Week 4 | | | | | |
| | | 22JUL2005 | 14:30 | 42 | 223 | Final visit | 7.0 | 41.3 | 2.9 | 2.9L | 0.2 |
| E0061033 | PLA / LI | 09JUN2005 | 10:30 | -7 | 1 | Screening | 6.5 | 36.9 | 2.4 | 6.5 | 0.4 |
| | | 09JUN2005 | 10:30 | -7 | 1 | Baseline | 6.5 | 36.9 | 2.4 | 6.5 | 0.4 |
| | | 12JUL2005 | 11:30 | 26 | 104 | Week 4 | 7.0 | 29.4 | 2.1 | 6.1 | 0.5 |
| | | 11AUG2005 | 10:00 | 56 | 105 | Week 8 | 7.7 | 31.4 | 2.4 | 6.9 | 0.5 |
| | | 09SEP2005 | 11:00 | 84 | 106 | Week 12 | 7.1 | 33.6 | 2.4 | 8.2 | 0.6 |
| | | 30NOV2005 | 10:00 | 167 | 109 | Week 24 | 7.7 | 33.0 | 2.1 | 8.0 | 0.6 |
| | | 21FEB2006 | 10:00 | 1 | 201 | Final visit | 8.0 | 28.0 | 2.3 | 7.5 | 0.6 |
| | | 21FEB2006 | 10:00 | 1 | 201 | At randomization | 8.0 | 28.2 | 2.3 | 7.5 | 0.6 |
| | | 21FEB2006 | 10:00 | 1 | 201 | Baseline | 8.0 | 28.2 | 2.3 | 7.5 | 0.6 |
| | | 13MAR2006 | 11:00 | 21 | 223 | Week 12 | 8.5 | 30.5 | 2.2 | 6.3 | 0.6 |
| | | 13MAR2006 | 11:00 | 21 | 223 | Final visit | 6.1 | 35.7 | 2.2 | 6.3 | 0.4 |
| E0061034 | QTP / VAL | 09JUN2005 | 12:15 | -6 | 1 | Screening | 13.1H | 21.3 | 2.8 | 4.2 | 0.6 |
| | | 09JUN2005 | 12:15 | -6 | 1 | Baseline | 13.1H | 21.7 | 2.7 | 4.2 | 0.6 |
| | | 13JUL2005 | 12:00 | 28 | 104 | Week 4 | 18.4H# | 14.6L | 2.7 | 6.2 | 0.9 |
| | | 11AUG2005 | 12:00 | 57 | 105 | Week 8 | 11.6 | 24.9 | 2.9 | 6.5 | 0.7 |
| | | 07SEP2005 | 11:00 | 84 | 106 | Week 12 | 9.2 | 27.8 | 2.6 | 6.5 | 0.6 |
| | | 05OCT2005 | 11:15 | 1 | 201 | Final visit | 6.6 | 35.1 | 2.4 | 7.1 | 0.5 |
| | | 05OCT2005 | 11:15 | 1 | 201 | At randomization | 6.9 | 35.1 | 2.4 | 7.1 | 0.5 |
| | | 05OCT2005 | 11:15 | 1 | 201 | Baseline | 6.9 | 35.1 | 2.4 | 7.1 | 0.5 |
| | | 03JAN2006 | 10:40 | 97 | 207 | Week 12 | 10.3 | 28.9 | 3.0 | 6.9 | 0.7 |

\* Visits outside of acceptable window are not used in analysis.  
L: Lower than lower limit of normal range.  
H: Higher than upper limit of normal range.  
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796802

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 21JUL2005 | 12:50 | 290 | 214 | Week 40 | 8.2 | 60.6 | 4.97 | 4.97 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 18AUG2006 | 10:30 | 318 | 223 | *Week 40 | | 64.7 | 5.05 | 5.05 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 18AUG2006 | 10:30 | 318 | 223 | Week 40 | 7.8 | | | | | | | |
| | | 18AUG2006 | 10:30 | 318 | 223 | Final Visit | 7.8 | 64.7 | 5.05 | 5.05 | 2.0 | 0.16 | 0.2 | 0.0 |
| E0061035 | QTP / LI | 07JUL2005 | 10:45 | -6 | 1 | Screening | 6.7 | 46.8 | 3.14 | 3.14 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 07JUL2005 | 10:45 | -6 | 1 | Baseline | 6.7 | 46.8 | 3.14 | 3.14 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 10AUG2005 | 10:45 | 28 | 104 | Week 4 | 8.2 | 52.5 | 4.31 | 4.31 | 2.5 | 0.21 | 0.6 | 0.1 |
| | | 05SEP2005 | 10:00 | 54 | 105 | Week 8 | 6.3 | 37.5L | 2.37 | 2.37 | 2.1 | 0.13 | 0.6 | 0.0 |
| | | 05OCT2005 | 10:00 | 84 | 106 | Week 12 | 5.8 | 33.6L | 1.94L | 1.94L | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 01DEC2005 | 12:00 | 1 | 201 | Final Visit | 7.0 | 39.0L | 2.73 | 2.73 | 2.9 | 0.20 | 1.8 | 0.1 |
| | | 01DEC2005 | 12:00 | 1 | 201 | At randomization | 7.0 | 39.0L | 2.73 | 2.73 | 2.9 | 0.20 | 1.8 | 0.1 |
| | | 01MAY2006 | 12:00 | 1 | 201 | Baseline | 7.0 | 39.0L | 2.73 | 2.73 | 2.9 | 0.20 | 1.8 | 0.1 |
| | | 22FEB2006 | 12:00 | 84 | 207 | Week 12 | 6.5 | 70.0 | 4.55 | 4.55 | 1.4 | 0.09 | 0.2 | 0.1 |
| | | 14JUN2006 | 12:00 | 196 | 211 | Week 28 | 6.5 | 38.7L | 2.52 | 2.52 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 24AUG2006 | 10:45 | 267 | 223 | Week 40 | 5.9 | 38.1L | 2.25 | 2.25 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 24AUG2006 | 13:00 | 267 | 223 | Final Visit | 5.9 | 38.1L | 2.25 | 2.25 | 1.9 | 0.11 | 0.2 | 0.0 |
| E0061036 | MISSING | 13JUL2005 | 10:15 | 1 | * | | 6.2 | 69.4 | 4.30 | 4.30 | 3.5 | 0.22 | 0.3 | 0.0 |
| E0061037 | OL QTP | 26JUL2005 | 13:40 | -7 | 1 | Screening | 8.6 | 38.1L | 3.29 | 3.29 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 26JUL2005 | 13:40 | -7 | 1 | Baseline | 8.6 | 38.3L | 3.29 | 3.29 | 1.0 | 0.09 | 0.4 | 0.0 |
| E0061038 | OL QTP | 04AUG2005 | 9:00 | -7 | 1 | Screening | 8.0 | 52.1 | 4.17 | 4.17 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 04AUG2005 | 9:00 | -7 | 1 | Baseline | 8.0 | 52.1 | 4.17 | 4.17 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 09SEP2005 | 11:00 | 28 | 104 | Week 4 | 8.4 | 52.9 | 4.44 | 4.44 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 06OCT2005 | 10:00 | 56 | 105 | Week 8 | 8.3 | 49.0 | 4.07 | 4.07 | 0.9 | 0.07 | 0.5 | 0.0 |
| | | 30JAN2006 | 14:00 | 172 | 109 | Week 24 | 6.9 | 30.1L | 2.08 | 2.08 | 0.9 | 0.13 | 0.1 | 0.0 |
| | | 01MAY2006 | 12:00 | 263 | 223 | *Week 24 | | 51.5 | 5.00 | 5.00 | 0.8 | 0.08 | | |
| | | 01MAY2006 | 12:00 | 263 | 223 | Final Visit | 9.7 | 51.5 | 5.00 | 5.00 | 0.8 | 0.08 | | |
| E0061039 | PLA / VAL | 04AUG2005 | 15:00 | -8 | 1 | * | 6.7 | 51.9 | 3.48 | 3.48 | 0.8 | 0.05 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796803

Page 600 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 21JUL2006 | 12:50 | 290 | 214 | Week 40 | 8.2 | 33.5 | 2.8 | 4.0 | 0.3 |
| | | 18AUG2006 | 10:30 | 318 | 223 | *Week 40 | 7.8 | 28.8 | 2.3 | 4.3 | 0.3 |
| | | 18AUG2006 | 10:30 | 318 | 223 | Week 40 | 7.8 | | | | |
| | | 18AUG2006 | 10:30 | 318 | 223 | Final Visit | 7.8 | 28.8 | 2.3 | 4.3 | 0.3 |
| E0061035 | QTP / LI | 07JUL2005 | 10:45 | -6 | 1 | Screening | 6.7 | 45.0 | 3.0 | 5.5 | 0.4 |
| | | 07JUL2005 | 10:45 | 1 | 1 | Baseline | 6.7 | 45.0 | 3.0 | 5.5 | 0.5 |
| | | 10AUG2005 | 10:45 | 28 | 104 | Week 4 | 8.2 | 38.5 | 3.2 | 5.9 | 0.5 |
| | | 08SEP2005 | 11:00 | 56 | 105 | Week 8 | 6.3 | 56.4OH | 3.4H | 5.9 | 0.5 |
| | | 05OCT2005 | 10:00 | 84 | 106 | Week 12 | 5.8 | 55.6H | 3.2 | 8.2 | 0.5 |
| | | 01DEC2005 | 11:00 | 1 | 201 | Final visit | 7.0 | 50.1H | 3.5H | 6.2 | 0.4 |
| | | 01DEC2005 | 12:00 | 201 | 201 | At randomization | 7.0 | 50.1H | 3.5H | 6.2 | 0.4 |
| | | 01DEC2005 | 12:00 | 201 | 201 | Baseline | 7.0 | 50.1H | 3.5H | 6.2 | 0.4 |
| | | 01DEC2005 | 12:00 | 207 | 207 | Week 2 | 7.0 | 50.1H | 3.5H | 6.2 | 0.4 |
| | | 21FEB2006 | 12:00 | 84 | 201 | Week 12 | 6.5 | 20.4 | 1.6 | 3.9L | 0.3 |
| | | 16JUN2006 | 12:00 | 196 | 211 | Week 28 | 6.5 | 51.8H | 3.4H | 7.4 | 0.5 |
| | | 24AUG2006 | 10:45 | 267 | 223 | Week 40 | 5.9 | 55.6H | 3.3 | 4.2 | 0.3 |
| | | 24AUG2006 | 13:00 | 267 | 223 | Final Visit | 5.9 | 55.6H | 3.3 | 4.2 | 0.3 |
| E0061036 | MISSING | 13JUL2005 | 10:15 | 1 | | * | 6.2 | 23.7 | 1.5 | 3.1L | 0.2 |
| E0061037 | OL QTP | 26JUL2005 | 13:40 | -7 | 1 | Screening | 8.6 | 56.0H | 4.8H | 4.3 | 0.4 |
| | | 26JUL2005 | 13:40 | -7 | 1 | Baseline | 8.6 | 56.0H | 4.8H | 4.3 | 0.4 |
| E0061038 | OL QTP | 04AUG2005 | 9:00 | -7 | 1 | Screening | 8.0 | 39.0 | 3.1 | 7.6 | 0.6 |
| | | 08SEP2005 | 10:00 | 28 | 104 | Baseline | 8.4 | 39.0 | 3.3 | 6.1 | 0.6 |
| | | 06OCT2005 | 10:00 | 56 | 105 | Week 8 | 8.3 | 42.3 | 3.5H | 7.5 | 0.5 |
| | | 30JAN2006 | 14:00 | 172 | 109 | Week 24 | 6.9 | 59.9H | 4.1H | 7.6 | 0.6 |
| | | 01MAY2006 | 12:00 | 263 | 223 | *Week 24 | 9.7 | | | | |
| | | 01MAY2006 | 12:00 | 263 | 223 | Final Visit | 9.7 | 39.6 | 3.8H | 8.0 | 0.8 |
| E0061039 | PLA / VAL | 04AUG2005 | 15:00 | -8 | 1 | * | 6.7 | 39.8 | 2.7 | 7.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796804

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061039 | PLA / VAL | 08SEP2005 | 11:10 | 27 | 105 | Week 4 | 9.7 | 60.8 | 5.90 | 5.90 | 2.1 | 0.20 | 0.6 | 0.1 |
| | | 06OCT2005 | 11:10 | 55 | 105 | Week 8 | 6.3 | 57.9 | 3.65 | 3.65 | 1.7 | 0.11 | 0.5 | 0.1 |
| | | 03NOV2005 | 10:00 | 83 | 106 | Week 12 | 9.5 | 59.5 | 4.52 | 4.52 | 10.7 | 0.05 | 0.5 | 0.1 |
| | | 06FEB2006 | 11:00 | 178 | 108 | Week 24 | 8.5 | 64.9 | 5.52 | 5.52 | 0.4 | 0.03 | 0.5 | 0.1 |
| | | 23MAR2006 | 10:30 | 1 | 201 | Final visit | 7.1 | 68.7 | 4.88 | 4.88 | 1.3 | 0.09 | 0.7 | 0.1 |
| | | 23MAR2006 | 10:30 | 1 | 201 | At randomization | 7.1 | 68.7 | 4.88 | 4.88 | 1.3 | 0.09 | 0.7 | 0.1 |
| | | 23MAR2006 | 10:30 | 1 | 201 | Baseline | 7.1 | 68.7 | 4.88 | 4.88 | 1.3 | 0.09 | 0.7 | 0.1 |
| E0061040 | OL QTP | 12AUG2005 | 11:45 | -7 | 1 | Screening | 6.1 | 61.6 | 3.76 | 3.76 | 1.9 | 0.12 | 0.4 | 0.0 |
| | | 12AUG2005 | 11:45 | 1 | 1 | Baseline | 6.1 | 61.6 | 3.76 | 3.76 | 1.9 | 0.12 | 0.4 | 0.0 |
| | | 15SEP2005 | 13:35 | 27 | 104 | Week 4 | 4.7 | 57.5 | 2.70 | 2.70 | 4.9 | 0.23 | 0.4 | 0.0 |
| | | 15SEP2005 | 13:35 | 27 | 104 | Final visit | 4.7 | 57.5 | 2.70 | 2.70 | 4.9 | 0.23 | 0.4 | 0.0 |
| E0061041 | OL QTP | 26AUG2005 | 13:30 | -6 | 1 | Screening | 5.1 | 59.0 | 3.01 | 3.01 | 5.6 | 0.29 | 0.2 | 0.0 |
| | | 26AUG2005 | 13:30 | 1 | 1 | Baseline | 5.1 | 59.0 | 3.01 | 3.01 | 5.6 | 0.29 | 0.2 | 0.0 |
| | | 29SEP2005 | 12:15 | 28 | 104 | Week 4 | 4.3 | 57.2 | 2.46 | 2.46 | 5.6 | 0.20 | 0.3 | 0.0 |
| | | 07OCT2005 | 12:15 | 56 | 105 | Week 8 | 5.1 | 53.8 | 2.61 | 2.61 | 4.5 | 0.20 | 0.3 | 0.0 |
| | | 30NOV2005 | 12:00 | 96 | 105 | Week 12 | 9.6 | 68.8 | 6.60 | 6.60 | 5.0 | 0.47 | 0.2 | 0.0 |
| | | 21DEC2005 | 12:00 | 111 | 223 | *Week 12 | 4.7 | 53.0 | 2.49 | 2.49 | 4.2 | 0.15 | 0.4 | 0.0 |
| | | 21DEC2005 | 12:00 | 111 | 223 | Week 12 | 4.7 | 53.0 | 2.49 | 2.49 | 4.2 | 0.15 | 0.4 | 0.0 |
| | | 21DEC2005 | 12:00 | 111 | 223 | Final visit | 4.7 | 53.0 | 2.49 | 2.49 | 3.2 | 0.15 | 0.4 | 0.0 |
| E0061042 | OL QTP | 02SEP2005 | 10:30 | -7 | 1 | Screening | 4.8 | 55.0 | 2.64 | 2.64 | 2.2 | 0.11 | 0.3 | 0.0 |
| | | 02SEP2005 | 10:30 | 1 | 1 | Baseline | 4.8 | 55.0 | 2.64 | 2.64 | 2.2 | 0.11 | 0.3 | 0.0 |
| | | 07OCT2005 | 10:45 | 28 | 104 | Week 4 | 6.3 | 57.5 | 3.67 | 3.67 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 10NOV2005 | 10:45 | 62 | 223 | Week 8 | 6.3 | 58.3 | 3.67 | 3.67 | 2.1 | 0.13 | 0.8 | 0.1 |
| | | 10NOV2005 | 10:45 | 62 | 223 | Final visit | 6.3 | 58.3 | 3.67 | 3.67 | 2.1 | 0.13 | 0.8 | 0.1 |
| E0061043 | MISSING | 06SEP2005 | 14:30 | 1.01 | * | | 8.4 | 67.5 | 5.67 | 5.67 | 0.5 | 0.04 | 0.2 | 0.0 |
| | | 22SEP2005 | 14:00 | 1 | * | | 6.2 | 67.5 | 4.19 | 4.19 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0061044 | MISSING | 21SEP2005 | 8:30 | 1 | * | | 7.0 | 43.4 | 3.04 | 3.04 | 5.3 | 0.37 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796805

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061039 | PLA / VAL | 05SEP2005 | 11:15 | 27 | Week 4 | 9.7 | 31.8 | 3.1 | 4.7 | 0.5 |
| | | 06OCT2005 | 11:00 | 55 | Week 8 | 6.3 | 33.6 | 2.1 | 6.3 | 0.5 |
| | | 03NOV2005 | 10:30 | 83 | Week 12 | 7.6 | 34.0 | 2.6 | 5.5 | 0.4 |
| | | 06FEB2006 | 11:00 | 178 | Week 24 | 8.5 | 28.0 | 2.4 | 6.2 | 0.5 |
| | | 23MAR2006 | 10:30 | 1 | Final visit | 7.1 | 25.7 | 1.8 | 3.6L | 0.3 |
| | | 23MAR2006 | 10:30 | 201 | At randomization | 7.1 | 25.7 | 1.8 | 3.6L | 0.3 |
| | | 23MAR2006 | 10:30 | 201 | Baseline | 7.1 | 25.7 | 1.8 | 3.6L | 0.3 |
| E0061040 | OL QTP | 12AUG2005 | 11:45 | -7 | Screening | 6.1 | 29.7 | 1.8 | 6.4 | 0.4 |
| | | 12AUG2005 | 11:45 | -7 | Baseline | 6.1 | 29.7 | 1.8 | 6.4 | 0.4 |
| | | 15SEP2005 | 13:35 | 104 | Week 4 | 4.7 | 29.8 | 1.4 | 7.4 | 0.4 |
| | | 15SEP2005 | 13:35 | 104 | Final visit | 4.7 | 29.8 | 1.4 | 7.4 | 0.4 |
| E0061041 | OL QTP | 26AUG2005 | 13:30 | -6 | Screening | 5.1 | 27.6 | 1.4 | 7.6 | 0.4 |
| | | 26AUG2005 | 13:30 | -6 | Baseline | 5.1 | 27.6 | 1.4 | 7.6 | 0.4 |
| | | 29SEP2005 | 12:15 | 28 | Week 4 | 4.3 | 26.8 | 1.2 | 11.1H | 0.5 |
| | | 27OCT2005 | 12:00 | 56 | Week 8 | 4.9 | 29.1 | 1.4 | 11.9H | 0.6 |
| | | 30NOV2005 | 12:00 | 90 | Week 12 | 9.6 | 37.2 | 1.7 | 8.9H | 0.9 |
| | | 21DEC2005 | 12:00 | 111 | Week 12 | | 31.5 | 1.5 | 11.9H | 0.6 |
| | | 21DEC2005 | 12:00 | 111 | *Week 12 | | | | | |
| | | 21DEC2005 | 12:00 | 111 | Final visit | 4.7 | 31.5 | 1.5 | 11.9H | 0.6 |
| E0061042 | OL QTP | 02SEP2005 | 10:30 | -7 | Screening | 4.8 | 36.4 | 1.8 | 6.1 | 0.3 |
| | | 02SEP2005 | 10:30 | -7 | Baseline | 4.8 | 36.4 | 1.7 | 6.1 | 0.3 |
| | | 07OCT2005 | 10:45 | 28 | Week 4 | 4.6 | 25.4 | 1.2 | 5.4 | 0.3 |
| | | 10NOV2005 | 10:45 | 62 | Week 8 | 6.3 | 33.4 | 2.1 | 5.4 | 0.3 |
| | | 10NOV2005 | 10:45 | 62 | Final visit | 6.3 | 33.4 | 2.1 | 5.4 | 0.3 |
| E0061043 | MISSING | 06SEP2005 | 14:30 | 1 . 1 * | | 8.4 | 30.0 | 2.5 | 1.8L | 0.2 L |
| | | 22SEP2005 | 14:00 | 1.01 * | | 6.2 | 27.4 | 1.7 | 4.2 | 0.3 |
| E0061044 | MISSING | 21SEP2005 | 8:30 | 1 * | | 7.0 | 45.8 | 3.2 | 5.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796806

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 22OCT2004 | 9:19 | -12 | 1 | * | 8.3 | 73.0 | 6.06 | 6.06 | 1.3 | 0.11 | 0.4 | 0.0 |
| | | 23NOV2004 | 11:25 | 20 | 104 | Week 4 | 9.8 | 74.7 | 7.32 | 7.32 | 1.6 | 0.16 | 0.2 | 0.0 |
| | | 21DEC2004 | 12:55 | 48 | 105 | Week 8 | 11.6 | 74.4 | 8.63H | 8.63H | 3.0 | 0.35 | 0.2 | 0.0 |
| | | 25JAN2005 | 9:40 | 83 | 106 | Week 12 | 9.4 | 79.5H | 7.47 | 7.47 | 2.3 | 0.22 | 0.3 | 0.0 |
| | | 08MAR2005 | 9:55 | 1 | 201 | Final Visit | 10.5 | 75.1 | 7.89 | 7.89 | 3.1 | 0.33 | 0.3 | 0.0 |
| | | 08MAR2005 | 9:55 | 1 | 201 | At randomization | 10.5 | 75.1 | 7.89 | 7.89 | 3.1 | 0.33 | 0.3 | 0.0 |
| | | 08MAR2005 | 14:20 | 1 | 207 | Baseline | 10.8 | 75.4 | 7.99 | 7.99 | 3.8 | 0.30 | 0.4 | 0.1 |
| | | 21JUN2005 | 10:28 | 86 | 211 | Week 12 | 10.6 | 77.0 | 7.55 | 7.55 | 2.8 | 0.28 | 0.8 | 0.1 |
| | | 01OCT2005 | 10:55 | 288 | 214 | Week 28 | 9.8 | 77.0 | 7.31 | 7.31 | 2.7 | 0.30 | 0.4 | 0.0 |
| | | 09JAN2006 | 9:10 | 366 | 217 | Week 40 | 10.3 | 80.7H | 9.36H | 9.36H | 1.2 | 0.14 | 0.1 | 0.1 |
| | | 08MAR2006 | 9:10 | 395 | 217 | *Week 52 | 11.6 | 77.1H | 7.17 | 7.17 | 1.6 | 0.15 | 0.3 | 0.0 |
| | | 26APR2006 | 10:15 | 422 | 218 | Week 52 | 9.3 | 78.4H | 9.72H | 9.72H | 2.0 | 0.25 | 0.4 | 0.1 |
| | | 26APR2006 | 10:15 | 422 | 218 | *Week 60 | 12.4H | 69.1 | 7.32 | 7.32 | 4.2 | 0.45 | 0.2 | 0.0 |
| | | 23MAY2006 | 9:40 | 472 | 219 | Week 68 | 10.6 | 73.5 | 7.06 | 7.06 | 2.7 | 0.26 | 0.5 | 0.1 |
| | | 28AUG2006 | 9:40 | 520 | 223 | Week 68 | 9.6 | 73.5 | 7.06 | 7.06 | 2.7 | 0.26 | 0.5 | 0.1 |
| | | 29AUG2006 | 9:40 | 520 | 223 | Final Visit | 9.6 | 73.5 | 7.06 | 7.06 | 2.7 | 0.26 | 0.5 | 0.1 |
| E0062003 | QTP / LI | 05NOV2004 | 11:46 | -4 | 1 | Screening | 6.6 | 73.5 | 4.85 | 4.85 | 0.5 | 0.03 | 0.5 | 0.0 |
| | | 05NOV2004 | 11:46 | -4 | 1 | Baseline | 6.6 | 73.5 | 4.85 | 4.85 | 0.5 | 0.03 | 0.5 | 0.0 |
| | | 01DEC2004 | 14:09 | 22 | 104 | Week 4 | 7.1 | 67.7 | 4.81 | 4.81 | 1.6 | 0.13 | 0.9 | 0.1 |
| | | 28DEC2004 | 11:25 | 49 | 105 | Week 8 | 6.9 | 71.5 | 4.93 | 4.93 | 2.6 | 0.18 | 0.6 | 0.0 |
| | | 29APR2005 | 13:15 | 80 | 201 | Final Visit | 8.2 | 75.7 | 5.96 | 5.96 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 29APR2005 | 13:15 | 1 | 201 | At randomization | 8.2 | 72.7 | 5.96 | 5.96 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 29APR2005 | 13:15 | 1 | 207 | Baseline | 8.2 | 72.7 | 5.96 | 5.96 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 12MAY2005 | 13:15 | 14 | 211 | Week 4 | 5.6 | 67.5 | 3.78 | 3.78 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 12MAY2005 | 12:00 | 14 | 223 | Final Visit | 5.6 | 67.5 | 3.78 | 3.78 | 1.9 | 0.11 | 0.3 | 0.0 |
| E0062004 | OL QTP | 11NOV2004 | 9:16 | -6 | 1.01 | Screening | 4.7 | 55.9 | 2.63 | 2.63 | 4.8 | 0.23 | 0.3 | 0.0 |
| | | 11NOV2004 | 9:16 | -6 | 1.01 | Baseline | 4.7 | 55.9 | 2.63 | 2.63 | 4.8 | 0.23 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796807