Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 22OCT2004 | 9:19 | -12 | | * | 8.3 | 21.5 | 1.8 | 3.8L | 0.3 |
| | | 23NOV2004 | 11:25 | 20 | 104 | Week 4 | 9.8 | 18.0 | 1.8 | 5.7 | 0.5 |
| | | 21DEC2004 | 12:45 | 48 | 105 | Week 8 | 11.6 | 16.7 | 1.9 | 5.7 | 0.7 |
| | | 25JAN2005 | 9:40 | 83 | 106 | Week 12 | 9.4 | 13.8L | 1.3 | 4.2 | 0.4 |
| | | 8MAR2005 | 9:55 | 1 | 201 | Final visit | 10.5 | 18.1 | 1.9 | 3.4L | 0.4 |
| | | 8MAR2005 | 9:55 | 1 | 201 | At randomization | 10.5 | 18.1 | 1.9 | 3.4L | 0.4 |
| | | 8MAR2005 | 9:55 | 1 | 201 | Baseline | 10.6 | 18.4 | 2.0 | 3.4L | 0.4 |
| | | 21JUN2005 | 14:20 | 86 | 207 | Week 12 | 10.6 | 18.1 | 2.0 | 3.1L | 0.3 |
| | | 10OCT2005 | 9:30 | 198 | 211 | Week 28 | 9.8 | 17.2 | 1.7 | 3.1L | 0.3 |
| | | 09JAN2006 | 10:55 | 288 | 214 | Week 40 | 10.3 | 17.4 | 2.2 | 4.1 | 0.4 |
| | | 8MAR2006 | 10:55 | 366 | 217 | Week 52 | 11.6 | 15.4L | 1.8 | 2.6L | 0.3 |
| | | 26APR2006 | 9:10 | 395 | 217 | Week 52 | 9.3 | 18.1 | 1.7 | 2.9L | 0.3 |
| | | 2MAY2006 | 10:10 | 422 | 217 | *Week 52 | | 16.2 | 2.0 | 3.0L | 0.4 |
| | | 3MAY2006 | 10:15 | 422 | 218 | Week 68 | 12.4H | | | | |
| | | 12JUL2006 | 10:15 | 472 | 219 | Week 68 | 10.6 | 22.0 | 2.3 | 4.5 | 0.5 |
| | | 29AUG2006 | 9:45 | 520 | 223 | *Week 68 | 9.6 | 19.6 | 1.9 | 3.7L | 0.4 |
| | | 29AUG2006 | 9:40 | 520 | 223 | Week 68 | 9.6 | 19.6 | 1.9 | 3.7L | 0.4 |
| | | 29AUG2006 | 9:40 | 520 | 223 | Final visit | | | | | |
| E0062003 | QTP / LI | 05NOV2004 | 11:46 | -4 | 1 | Screening | 6.6 | 20.6 | 1.4 | 4.9 | 0.3 |
| | | 05NOV2004 | 11:46 | -4 | 1 | Baseline | 6.6 | 20.6 | 1.4 | 4.9 | 0.3 |
| | | 01DEC2004 | 14:09 | 22 | 104 | Week 4 | 7.1 | 22.7 | 1.6 | 6.8 | 0.5 |
| | | 28DEC2004 | 10:25 | 49 | 105 | Week 8 | 6.9 | 20.4 | 1.4 | 6.9 | 0.5 |
| | | 29APR2005 | 13:10 | 1 | 201 | Week 12 | 6.6 | 19.5 | 1.5 | 4.2 | 0.3 |
| | | 29APR2005 | 13:15 | 1 | 201 | Final visit | 8.2 | 21.2 | 1.7 | 4.7 | 0.4 |
| | | 29APR2005 | 13:15 | 1 | 201 | At randomization | 8.2 | 21.2 | 1.7 | 4.7 | 0.4 |
| | | 2MAY2005 | 12:00 | 14 | 201 | Baseline | 8.2 | 21.8 | 1.7 | 4.7 | 0.4 |
| | | 12MAY2005 | 14 | 14 | 223 | Final visit | 5.6 | 25.8 | 1.4 | 4.5 | 0.3 |
| E0062004 | OL QTP | 11NOV2004 | 9:16 | -6 | 1.01 | Screening | 4.7 | 32.2 | 1.5 | 6.8 | 0.3 |
| | | 11NOV2004 | 9:16 | -6 | 1.01 | Baseline | 4.7 | 32.2 | 1.5 | 6.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796808

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062004 | OL QTP | 01DEC2004 | 16:00 | 14 | 223 | Week 4 | 6.6 | 60.8 | 4.01 | 4.01 | 4.4 | 0.29 | 1.3 | 0.1 |
| | | 01DEC2004 | 16:00 | 14 | 223 | Final visit | 6.6 | 60.8 | 4.01 | 4.01 | 4.4 | 0.29 | 1.3 | 0.1 |
| E0062005 | OL QTP | 18NOV2004 | 8:56 | -5 | 1.01 | Screening | 3.9L | 51.1 | 1.99L | 1.99L | 1.1 | 0.04 | 0.4 | 0.0 |
| | | 18NOV2004 | 15:57 | 1 | 1.01 | Baseline | 3.9L | 51.0 | 1.99L | 1.99L | 1.1 | 0.04 | 0.4 | 0.0 |
| | | 07DEC2004 | 15:57 | 15 | 223 | Week 4 | 7.1 | 61.0 | 4.26 | 4.26 | 2.1 | 0.15 | 0.5 | 0.0 |
| | | 07DEC2004 | 15:57 | 14 | 223 | Final visit | 7.1 | 60.0 | 4.26 | 4.26 | 2.1 | 0.15 | 0.5 | 0.0 |
| E0062006 | OL QTP | 30NOV2004 | 10:40 | -7 | 1 | Screening | 10.6 | 73.5 | 7.79 | 7.79 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 30NOV2004 | 10:40 | | 1 | Baseline | 10.6 | 73.5 | 7.79 | 7.79 | 2.0 | 0.21 | 0.2 | 0.0 |
| | | 11JAN2005 | 10:35 | 35 | 223 | Week 4 | 8.3 | 74.7 | 6.20 | 6.20 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 11JAN2005 | 10:35 | 35 | 223 | Final visit | 8.3 | 74.7 | 6.20 | 6.20 | 1.4 | 0.12 | 0.2 | 0.0 |
| E0062007 | QTP / LI | 07DEC2004 | 10:49 | -8 | 1 | * | 9.6 | 75.8 | 7.28 | 7.28 | 3.1 | 0.30 | 0.2 | 0.0 |
| | | 05JAN2005 | 13:50 | 21 | 105 | Week 4 | 10.5 | 68.3 | 7.17 | 7.17 | 3.8 | 0.40 | 0.3 | 0.1 |
| | | 04FEB2005 | 9:31 | 51 | 106 | Week 8 | 10.7 | 70.8 | 5.45 | 5.45 | 2.5 | 0.19 | 0.7 | 0.1 |
| | | 16MAR2005 | 9:07 | 89 | 206 | Week 12 | 9.6 | 69.1 | 5.74 | 5.74 | 2.1 | 0.26 | 1.0 | 0.1 |
| | | 04APR2005 | 10:00 | 1 | 201 | At randomization | 6.3 | 60.7 | 3.82 | 3.82 | 4.1 | 0.26 | 0.3 | 0.0 |
| | | 04APR2005 | 10:00 | 1 | 201 | Final visit | 6.3 | 60.7 | 3.82 | 3.82 | 4.1 | 0.26 | 0.3 | 0.0 |
| | | 04APR2005 | 11:01 | 81 | 211 | Baseline | 6.3 | 60.7 | 3.82 | 3.82 | 4.5 | 0.26 | 0.3 | 0.0 |
| | | 23JUN2005 | 11:01 | 200 | 211 | Week 8 | 8.0 | 73.6 | 6.18 | 6.18 | 1.9 | 0.00 | 0.1 | 0.0 |
| | | 15NOV2005 | 12:15 | 226 | 223 | *Week 28 | 8.4 | 74.4 | 6.84 | 6.84 | 3.7 | 0.34 | 0.2 | 0.0 |
| | | 15NOV2005 | 12:15 | 226 | 223 | Week 28 | 9.2 | 74.4 | 6.84 | 6.84 | 3.7 | 0.34 | 0.2 | 0.0 |
| | | 15NOV2005 | 12:15 | 226 | 223 | Final visit | 9.2 | 74.4 | 6.84 | 6.84 | 3.7 | 0.34 | 0.2 | 0.0 |
| E0062008 | PLA / LI | 10DEC2004 | 13:30 | -7 | 1 | Screening | 7.6 | 66.8 | 5.08 | 5.08 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 10DEC2004 | 13:30 | | 1 | Baseline | 7.6 | 66.8 | 5.08 | 5.08 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 04JAN2005 | 14:10 | 24 | 105 | Week 4 | 6.2 | 64.6 | 4.01 | 4.01 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 09FEB2005 | 9:29 | | 106 | Week 8 | 9.4 | 77.2 | 7.24 | 7.24 | 0.3 | 0.03 | 0.3 | 0.0 |
| | | 14MAR2005 | 9:29 | 87 | 106 | Week 12 | 5.9 | 65.2 | 3.85 | 3.85 | 2.2 | 0.13 | 0.2 | 0.0 |
| | | 12APR2005 | 9:15 | 1 | 201 | Final visit | 5.1 | 62.2 | 3.17 | 3.17 | 2.6 | 0.17 | 0.2 | 0.0 |
| | | 12APR2005 | 9:15 | 1 | 201 | At randomization | 5.1 | 62.2 | 3.17 | 3.17 | 1.6 | 0.08 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062004 | OL QTP | 01DEC2004 | 16:00 | 14 | 223 | Week 4 | 6.6 | 26.8 | 1.8 | 6.7 | 0.4 |
|  |  | 01DEC2004 | 16:00 | 14 | 223 | Final visit | 6.6 | 26.8 | 1.8 | 6.7 | 0.4 |
| E0062005 | OL QTP | 18NOV2004 | 8:56 | -5 | 1.01 | Screening | 3.9L | 43.0 | 1.7 | 4.4 | 0.2 |
|  |  | 18NOV2004 | 8:56 | -5 | 1.01 | Baseline | 3.9L | 43.0 | 1.7 | 4.5 | 0.2 |
|  |  | 07DEC2004 | 18:56 | 14 | 203 | Week 4 | 7.1 | 30.9 | 2.2 | 4.5 | 0.5 |
|  |  | 07DEC2004 | 15:57 | 14 | 223 | Final visit | 7.1 | 30.9 | 2.2 | 6.5 | 0.5 |
| E0062006 | OL QTP | 30NOV2004 | 10:40 | -7 | 1 | Screening | 10.6 | 17.9 | 1.9 | 6.4 | 0.7 |
|  |  | 30NOV2004 | 10:40 | -7 | 1 | Baseline | 10.6 | 17.9 | 1.9 | 6.4 | 0.7 |
|  |  | 11JAN2005 | 10:35 | 35 | 223 | Week 4 | 8.3 | 20.3 | 1.7 | 3.4L | 0.3 |
|  |  | 11JAN2005 | 10:35 | 35 | 223 | Final visit | 8.3 | 20.3 | 1.7 | 3.4L | 0.3 |
| E0062007 | QTP / LI | 07DEC2004 | 10:49 | -8 | 1 | * | 9.6 | 18.7 | 1.8 | 2.2L | 0.2 |
|  |  | 05JAN2005 | 13:50 | 21 | 104 | Week 4 | 10.5 | 22.7 | 2.4 | 4.9 | 0.5 |
|  |  | 04FEB2005 | 9:31 | 51 | 105 | Week 8 | 10.7 | 20.8 | 2.4 | 5.2 | 0.5 |
|  |  | 16MAR2005 | 9:00 | 89 | 106 | Week 12 | 8.3 | 21.0 | 1.8 | 4.9 | 0.5 |
|  |  | 04APR2005 | 10:00 | | 201 | Final visit | 6.3 | 30.5 | 1.9 | 4.9 | 0.3 |
|  |  | 04APR2005 | 10:00 | | 201 | At randomization | 6.3 | 30.5 | 1.9 | 4.6 | 0.3 |
|  |  | 04APR2005 | 11:00 | 81 | 201 | Baseline | 6.3 | 30.0 | 1.9 | 4.6 | 0.3 |
|  |  | 23JUN2005 | 11:07 | | 211 | Week 12 | 6.3 | 29.4 | 1.9 | 4.6 | 0.3 |
|  |  | 20OCT2005 | | 226 | 211 | Week 28 | 8.4 | 30.5 | | 4.8 | 0.4 |
|  |  | 15NOV2005 | 12:15 | 226 | 223 | *Week 28 | 9.2 | 16.9 | 1.6 | | |
|  |  | 15NOV2005 | 12:15 | 226 | 223 | Final visit | 9.2 | 16.9 | 1.6 | 4.8 | 0.4 |
| E0062008 | PLA / LI | 10DEC2004 | 13:30 | -7 | 1 | Screening | 7.6 | 28.1 | 2.1 | 4.4 | 0.3 |
|  |  | 10DEC2004 | 13:30 | -7 | 1 | Baseline | 7.6 | 28.1 | 2.1 | 4.5 | 0.3 |
|  |  | 07JAN2005 | 14:10 | 21 | 104 | Week 4 | 9.6 | 28.5 | 2.1 | 6.7 | 0.3 |
|  |  | 09FEB2005 | 14:15 | 54 | 105 | Week 8 | 9.4 | 17.4 | 1.6 | 4.4 | 0.5 |
|  |  | 14MAR2005 | 9:29 | 87 | 106 | Week 12 | 5.9 | 26.3 | 1.6 | 6.3 | 0.4 |
|  |  | 12APR2005 | 9:15 | | 201 | Final visit | 5.1 | 30.8 | 1.6 | 5.2 | 0.3 |
|  |  | 12APR2005 | 9:15 | | 201 | At randomization | 5.1 | 30.8 | 1.6 | 5.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796810

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times 10^9$/L) | NEUTRO-PHILS, COUNT ($\times 10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times 10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 12APR2005 | 9:15 | 1 | Baseline | 5.1 | 62.2 | 3.17 | 3.17 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 07JUL2005 | 10:52 | 87 | Week 12 | 7.2 | 67.0 | 4.82 | 4.82 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 20OCT2005 | 10:03 | 192 | Week 28 | 5.5 | 68.2 | 3.75 | 3.75 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 19JAN2006 | 9:50 | 283 | Week 40 | 5.4 | 62.0 | 3.35 | 3.35 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 31JAN2006 | 14:37 | 295 | *Week 40 | 8.1 | 69.0 | 5.59 | 5.59 | 0.9 | 0.07 | 0.5 | 0.0 |
| | | 31JAN2006 | 14:37 | 295 | Final visit | 8.1 | 69.0 | 5.59 | 5.59 | 0.9 | 0.07 | 0.5 | 0.0 |
| E0062010 | OL QTP | 11JAN2005 | 12:25 | -7 | Screening | 6.7 | 58.2 | 3.90 | 3.90 | 5.3 | 0.36 | 0.3 | 0.0 |
| | | 11JAN2005 | 12:25 | 1 | Baseline | 6.7 | 58.2 | 3.90 | 3.90 | 5.3 | 0.36 | 0.3 | 0.0 |
| | | 04FEB2005 | 11:06 | 17 | Week 4 | 8.6 | 64.4 | 5.54 | 5.54 | 4.4 | 0.38 | 0.6 | 0.1 |
| | | 04FEB2005 | 11:06 | 17 | Final visit | 8.6 | 64.4 | 5.54 | 5.54 | 4.4 | 0.38 | 0.6 | 0.1 |
| E0062012 | MISSING | 28MAR2005 | 10:47 | 1 | * | 8.6 | 66.4 | 5.71 | 5.71 | 3.0 | 0.26 | 0.4 | 0.0 |
| E0062013 | OL QTP | 17MAY2005 | 10:20 | -7 | Screening | 5.3 | 54.1 | 2.87 | 2.87 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 24MAY2005 | 10:38 | 1 | Baseline | 5.5 | 52.1 | 2.87 | 2.87 | 1.3 | 0.06 | 0.4 | 0.0 |
| | | 23JUN2005 | 10:38 | 30 | Week 4 | 7.5 | 58.0 | 4.35 | 4.35 | 6.2H | 0.47 | 0.4 | 0.0 |
| | | 14JUL2005 | 11:00 | 51 | Week 8 | 8.4 | 59.3 | 4.98 | 4.98 | 6.0 | 0.50 | 1.0 | 0.1 |
| | | 14JUL2005 | 11:00 | 51 | *Week 8 | 8.4 | 59.3 | 4.98 | 4.98 | 6.0 | 0.50 | 1.0 | 0.1 |
| | | 30AUG2005 | 10:58 | 98 | Week 12 | 6.5 | 60.8 | 3.95 | 3.95 | 4.0 | 0.26 | 0.4 | 0.0 |
| | | 30AUG2005 | 10:58 | 98 | Final visit | 6.5 | 60.8 | 3.95 | 3.95 | 4.0 | 0.26 | 0.4 | 0.0 |
| E0062015 | OL QTP | 16JUN2005 | 11:10 | -7 | Screening | 6.5 | 69.2 | 4.50 | 4.50 | 2.8 | 0.18 | 0.5 | 0.0 |
| | | 16JUN2005 | 11:10 | 1 | Baseline | 6.5 | 69.2 | 4.50 | 4.50 | 2.8 | 0.18 | 0.5 | 0.0 |
| | | 26JUL2005 | 10:43 | 33 | Week 4 | 7.3 | 72.2 | 5.27 | 5.27 | 2.1 | 0.15 | 0.2 | 0.0 |
| | | 26JUL2005 | 10:43 | 33 | Final visit | 7.3 | 72.2 | 5.27 | 5.27 | 2.1 | 0.15 | 0.2 | 0.0 |
| E0062017 | QTP / LI | 14JUL2005 | 10:45 | -7 | Screening | 11.5 | 73.9 | 8.50H | 8.50H | 2.4 | 0.28 | 0.3 | 0.0 |
| | | 14JUL2005 | 10:45 | 1 | Baseline | 10.5 | 73.9 | 8.50H | 8.50H | 2.4 | 0.28 | 0.3 | 0.0 |
| | | 18AUG2005 | 8:50 | 28 | Week 4 | 10.5 | 63.7 | 6.56 | 6.56 | 3.0 | 0.31 | 0.2 | 0.3 |
| | | 15SEP2005 | 9:00 | 56 | Week 8 | 9.0 | 62.9 | 5.66 | 5.66 | 3.0 | 0.27 | 0.3 | 0.3 |

*     Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

CONFIDENTIAL
AZSER12796811

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 12APR2005 | 9:15 | 1 | 201 | Baseline | 5.1 | 30.8 | 1.6 | 5.2 | 0.3 |
| | | 07JUL2005 | 10:52 | 87 | 207 | Week 12 | 6.1 | 26.1 | 1.6 | 5.4 | 0.3 |
| | | 20OCT2005 | 10:03 | 192 | 211 | Week 28 | 5.5 | 22.7 | 1.3 | 7.6 | 0.4 |
| | | 19JAN2006 | 9:50 | 283 | 214 | Week 40 | 5.4 | 31.0 | 1.7 | 6.0 | 0.3 |
| | | 31JAN2006 | 14:37 | 295 | 223 | *Week 40 | 8.1 | 24.3 | 2.0 | 5.3 | 0.4 |
| | | 31JAN2006 | 14:37 | 295 | 223 | Final visit | 8.1 | 24.3 | 2.0 | 5.3 | 0.4 |
| E0062010 | OL QTP | 11JAN2005 | 12:25 | -7 | 1 | Screening | 6.7 | 25.6 | 1.7 | 10.6H | 0.7 |
| | | 11JAN2005 | 12:25 | -7 | 1 | Baseline | 6.7 | 25.6 | 1.7 | 10.6H | 0.7 |
| | | 04FEB2005 | 11:06 | 17 | 223 | Week 4 | 8.6 | 22.6 | 1.9 | 8.0 | 0.7 |
| | | 04FEB2005 | 11:06 | 17 | 223 | Final visit | 8.6 | 22.6 | 1.9 | 8.0 | 0.7 |
| E0062012 | MISSING | 28MAR2005 | 10:47 | 1 | | * | 8.6 | 25.9 | 2.2 | 4.3 | 0.4 |
| E0062013 | OL QTP | 17MAY2005 | 10:20 | -7 | 1 | Screening | 5.3 | 33.0 | 1.8 | 11.4H | 0.6 |
| | | 17MAY2005 | 10:38 | -7 | 1 | Baseline | 5.3 | 33.0 | 1.8 | 11.4H | 0.6 |
| | | 23JUN2005 | 10:30 | 30 | 104 | Week 4 | 5.7 | 32.0 | 1.8 | 5.1H | 0.4 |
| | | 14JUL2005 | 11:00 | 51 | 105 | Week 8 | 7.5 | 28.1 | 2.1 | 7.4 | 0.6 |
| | | 14JUL2005 | 11:00 | 51 | 105 | *Week 8 | 8.4 | 25.4 | 2.1 | 8.3 | 0.7 |
| | | 30AUG2005 | 10:58 | 98 | 223 | Week 12 | 6.5 | 24.6 | 1.6 | 10.2H | 0.7 |
| | | 30AUG2005 | 10:58 | 98 | 223 | Final visit | 6.5 | 24.6 | 1.6 | 10.2H | 0.7 |
| E0062015 | OL QTP | 16JUN2005 | 11:10 | -7 | 1 | Screening | 6.5 | 21.4 | 1.4 | 6.1 | 0.4 |
| | | 16JUN2005 | 11:10 | -7 | 1 | Baseline | 6.5 | 21.4 | 1.4 | 6.1 | 0.4 |
| | | 26JUL2005 | 10:43 | 33 | 104 | Week 4 | 7.3 | 19.4 | 1.4 | 6.1 | 0.5 |
| | | 26JUL2005 | 10:43 | 33 | 104 | Final visit | 7.3 | 19.4 | 1.4 | 6.1 | 0.5 |
| E0062017 | QTP / LI | 14JUL2005 | 10:45 | -7 | 1 | Screening | 11.5 | 19.4 | 2.2 | 4.0 | 0.5 |
| | | 14JUL2005 | 10:45 | -7 | 1 | Baseline | 11.5 | 19.4 | 2.2 | 4.0 | 0.5 |
| | | 18AUG2005 | 8:50 | 28 | 104 | Week 4 | 10.3 | 28.6 | 3.0 | 4.5 | 0.5 |
| | | 15SEP2005 | 9:00 | 56 | 105 | Week 8 | 9.0 | 29.0 | 2.6 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796812

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 11OCT2005 | 9:10 | 82 | 106 | Week 12 | 9.9 | 64.7 | 6.41 | 6.41 | 4.2 | 0.42 | 0.3 | 0.0 |
| | | 10NOV2005 | 10:15 | | 201 | Final visit | 11.3 | 67.6 | 7.64 | 7.64 | 3.6 | 0.41 | 0.8 | 0.1 |
| | | 10NOV2005 | 10:15 | 1 | 201 | At randomization | 11.3 | 67.6 | 7.64 | 7.64 | 3.6 | 0.41 | 0.8 | 0.0 |
| | | 10NOV2005 | 10:15 | 1 | 201 | Baseline | 11.3 | 67.6 | 7.64 | 7.64 | 3.6 | 0.41 | 0.8 | 0.1 |
| | | 30NOV2005 | 9:03 | 30 | 201 | Week 12 | 11.3 | 69.6 | 7.17 | 7.17 | 2.7 | 0.28 | 0.4 | 0.0 |
| | | 29NOV2005 | 9:03 | 20 | 223 | Final visit | 11.3 | 69.6 | 7.17 | 7.17 | 2.7 | 0.28 | 0.4 | 0.0 |
| E0062018 | MISSING | 16AUG2005 | 10:36 | 1 | * | | 8.7 | 63.1 | 5.49 | 5.49 | 5.2 | 0.45 | 0.2 | 0.0 |
| E0063001 | QTP / LI | 04JUN2004 | 11:15 | -7 | 1 | Screening | 11.3 | 59.5 | 6.72 | 6.72 | 3.1 | 0.35 | 0.3 | 0.0 |
| | | 04JUN2004 | 11:15 | -7 | 1 | Baseline | 11.3 | 59.5 | 6.72 | 6.72 | 3.1 | 0.35 | 0.3 | 0.0 |
| | | 09JUL2004 | 11:30 | 28 | 104 | Week 4 | 11.5 | 55.5 | 6.38 | 6.38 | 7.5H | 0.86H | 0.3 | 0.0 |
| | | 03SEP2004 | 11:50 | 56 | 105 | Week 8 | 9.4 | 58.8 | 5.53 | 5.53 | 3.8 | 0.36 | 0.3 | 0.0 |
| | | 03SEP2004 | 10:35 | 56 | 105 | Week 12 | 10.5 | 53.4 | 5.61 | 5.61 | 4.4 | 0.46 | 0.4 | 0.0 |
| | | 30SEP2004 | 10:35 | 1 | 201 | Final visit | 10.5 | 53.4 | 5.61 | 5.61 | 4.4 | 0.46 | 0.4 | 0.0 |
| | | 30SEP2004 | 9:35 | 1 | 201 | At randomization | 10.5 | 53.4 | 5.61 | 5.61 | 4.4 | 0.46 | 0.4 | 0.0 |
| | | 30SEP2004 | 9:35 | 1 | 201 | Baseline | 10.1 | 53.9 | 5.61 | 5.61 | 4.3 | 0.48 | 0.3 | 0.0 |
| | | 30OCT2004 | 9:35 | 28 | 208 | Week 4 | 10.1 | 52.9 | 5.87 | 5.87 | 4.3 | 0.48 | 0.3 | 0.0 |
| | | 25APR2005 | 9:55 | 29 | 211 | Week 8 | 12.9H | 55.1 | 7.11 | 7.11 | 5.3 | 0.68H | 0.2 | 0.0 |
| | | 25JUL2005 | 9:55 | 208 | 214 | Week 12 | 13.0H | 59.7 | 7.76 | 7.76 | 5.6 | 0.73H | 0.1 | 0.0 |
| | | 19OCT2004 | 9:55 | 299 | 214 | Week 28 | 12.8H | 63.0 | 7.01H | 7.01H | 2.4 | 0.55 | 0.3 | 0.1 |
| | | 08FEB2005 | 9:40 | 385 | 219 | Week 40 | | 63.0 | 7.07H | 7.07H | 5.7 | 0.59 | 0.2 | 0.0 |
| | | 31MAY2006 | 9:40 | 495 | 219 | Week 68 | | 58.9 | 7.01H | 7.01H | | 0.47 | 0.3 | 0.1 |
| | | 26JUL2006 | 9:45 | 609 | 221 | Week 84 | 15.3H | 58.9 | 9.01H | 9.01H | 3.1 | 0.47 | 0.3 | 0.1 |
| | | 26JUL2006 | 9:45 | 665 | 222 | *Week 104 | | | 8.82H | 8.82H | 3.2 | 0.45 | 0.3 | 0.0 |
| | | 17AUG2006 | 9:45 | 687 | 223 | Week 104 | 14.0H | 58.1 | 8.54H | 8.54H | 3.3 | 0.49 | 0.2 | 0.0 |
| | | 17AUG2006 | 9:45 | 687 | 223 | Final visit | 14.7H | 58.1 | 8.54H | 8.54H | 3.3 | 0.49 | 0.2 | 0.0 |
| E0063002 | OL QTP | 14JUL2004 | 14:40 | -5 | 1 | Screening | 8.9 | 61.0 | 5.43 | 5.43 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 14JUL2004 | 14:40 | 1 | 1 | Baseline | 8.9 | 61.0 | 5.43 | 5.43 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 16AUG2004 | 9:55 | 28 | 104 | Week 4 | 6.2 | 58.2 | 3.61 | 3.61 | 1.6 | 0.10 | 0.2 | 0.0 |
| | | 13SEP2004 | 12:15 | 56 | 105 | Week 8 | 5.7 | 58.4 | 3.33 | 3.33 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 11OCT2004 | 9:50 | 84 | 106 | Week 12 | 5.4 | 50.7 | 2.74 | 2.74 | 1.7 | 0.09 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796813

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 11OCT2005 | 9:10 | 82 | 106 | Week 12 | 9.9 | 27.2 | 2.7 | 3.6L | 0.4 |
| | | 10NOV2005 | 10:15 | 1 | 201 | Final visit | 11.3 | 23.3 | 2.6 | 4.6 | 0.5 |
| | | 10NOV2005 | 10:15 | 1 | 201 | At randomization | 11.3 | 23.4 | 2.6 | 4.6 | 0.5 |
| | | 10NOV2005 | 10:15 | 1 | 201 | Baseline | 11.3 | 23.4 | 2.6 | 4.6 | 0.5 |
| | | 29NOV2005 | 9:03 | 20 | 223 | Week 12 | 11.5 | 22.1 | 2.5 | 5.2 | 0.5 |
| | | 29NOV2005 | 9:03 | 20 | 223 | Final visit | 10.3 | 22.1 | 2.3 | 5.2 | 0.5 |
| E0062018 | MISSING | 16AUG2005 | 10:36 | 1 | * | | 8.7 | 27.6 | 2.4 | 3.9L | 0.3 |
| E0063001 | QTP / LI | 04JUN2004 | 11:15 | -7 | 1 | Screening | 11.3 | 28.5 | 3.2 | 8.6 | 1.0 H |
| | | 04JUN2004 | 11:15 | -7 | 1 | Baseline | 11.3 | 28.5 | 3.2 | 8.6 | 1.0 H |
| | | 09JUL2004 | 11:30 | 28 | 104 | Week 4 | 11.5 | 27.0 | 3.1 | 9.7H | 1.1 H |
| | | 06AUG2004 | 11:20 | 56 | 105 | Week 8 | 10.7 | 29.7 | 3.0 | 10.6H | 1.1 H |
| | | 03SEP2004 | 10:25 | 84 | 106 | Week 12 | 9.4 | 29.7 | 2.8 | 8.4 | 0.8 H |
| | | 30SEP2004 | 10:35 | 1 | 201 | Final visit | 10.5 | 31.9 | 3.4 | 9.9H | 1.0 H |
| | | 30SEP2004 | 10:35 | 1 | 201 | At randomization | 10.5 | 31.9 | 3.4 | 9.9H | 1.0 H |
| | | 28OCT2004 | 9:35 | 29 | 204 | Week 4 | 10.1 | 33.6H | 3.4 | 10.0H | 1.1 H |
| | | 25APR2005 | 9:30 | 208 | 211 | Week 28 | 11.3 | 33.8H | 3.6H | 9.8H | 1.1 H |
| | | 25JUL2005 | 9:55 | 299 | 214 | Week 40 | 12.9H | 29.5 | 3.8H | 9.2 | 1.2 H |
| | | 19OCT2005 | 9:55 | 385 | 219 | Week 52 | 13.0H | 25.2 | 3.3 | 8.8H | 1.2 H |
| | | 08FEB2006 | 9:40 | 497 | 221 | Week 68 | 14.8H | 26.0 | 3.7H | 8.8H | 1.3 H |
| | | 31MAY2006 | 9:40 | 609 | 221 | Week 84 | 14.8H | 28.5 | 4.4H | 8.9 | 1.3 H |
| | | 26JUL2006 | 9:35 | 665 | 222 | * Week 104 | 15.3H | 24.5 | 4.4H | 9.1 | 1.3 H |
| | | 26JUL2006 | 9:35 | 665 | 222 | * Week 104 | 14.0H | 30.2 | 4.4H | 8.2 | 1.2 H |
| | | 17AUG2006 | 9:45 | 687 | 223 | Week 104 | 14.7H | 30.2 | 4.4H | 8.2 | 1.2 H |
| | | 17AUG2006 | 9:45 | 687 | 223 | Final visit | 14.7H | 30.2 | 4.4H | 8.2 | 1.2 H |
| E0063002 | OL QTP | 14JUL2004 | 14:40 | -5 | 1 | Screening | 8.9 | 33.1 | 3.0 | 4.7 | 0.4 |
| | | 14JUL2004 | 14:40 | -5 | 1 | Baseline | 8.0 | 33.1 | 3.0 | 4.7 | 0.4 |
| | | 16AUG2004 | 9:55 | 28 | 104 | Week 4 | 6.2 | 36.5 | 2.3 | 3.5L | 0.2 |
| | | 13SEP2004 | 12:15 | 56 | 105 | Week 8 | 5.7 | 36.3 | 2.1 | 3.9L | 0.2 |
| | | 11OCT2004 | 9:50 | 84 | 106 | Week 12 | 5.4 | 40.5 | 2.2 | 6.7 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas

CONFIDENTIAL
AZSER12796814

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063002 | OL QTP | 13DEC2004 | 12:20 | 147 | 223 | Week 24 | 6.8 | 55.8 | 3.79 | 3.79 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 13DEC2004 | 12:20 | 147 | 223 | Final Visit | 6.8 | 55.8 | 3.79 | 3.79 | 2.4 | 0.16 | 0.3 | 0.0 |
| E0063003 | OL QTP | 18AUG2004 | 15:05 | -7 | 1 | Screening | 8.0 | 58.3 | 4.66 | 4.66 | 3.1 | 0.25 | 0.5 | 0.0 |
| | | 18AUG2004 | 15:05 | -7 | 1 | Baseline | 8.0 | 58.3 | 4.66 | 4.66 | 3.1 | 0.25 | 0.5 | 0.0 |
| E0063004 | MISSING | 20AUG2004 | 13:35 | 1 | * | | 7.4 | 60.9 | 4.51 | 4.51 | 1.3 | 0.10 | 0.2 | 0.0 |
| E0063005 | MISSING | 20AUG2004 | 15:45 | 1 | * | | 23.2H# | 73.5 | 17.05H# | 17.05H# | 0.4 | 0.09 | 0.2 | 0.1 |
| E0063006 | MISSING | 08SEP2004 | 14:20 | 1 | * | | 5.6 | 60.5 | 3.39 | 3.39 | 2.2 | 0.12 | 1.2 | 0.1 |
| E0063007 | OL QTP | 20OCT2004 | 10:35 | -7 | 1 | Screening | 4.8 | 61.4 | 2.95 | 2.95 | 1.2 | 0.06 | 0.4 | 0.0 |
| | | 20OCT2004 | 10:35 | -7 | 1 | Baseline | 4.8 | 61.4 | 2.95 | 2.95 | 1.2 | 0.06 | 0.4 | 0.0 |
| E0063008 | OL QTP | 20OCT2004 | 12:15 | -7 | 1 | Screening | 7.6 | 65.9 | 5.01 | 5.01 | 0.8 | 0.06 | 0.1 | 0.0 |
| | | 20OCT2004 | 10:25 | 1 | 1 | Baseline | 10.1 | 65.9 | 7.01 | 7.01 | 0.9 | 0.06 | 0.5 | 0.0 |
| | | 01DEC2004 | 10:20 | 35 | 104 | Week 4 | 6.2 | 76.6 | 5.77 | 5.77 | 0.9 | 0.09 | 0.5 | 0.0 |
| | | 30DEC2004 | 10:50 | 64 | 105 | Week 8 | 6.2 | 59.5 | 3.69 | 3.69 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 19JAN2005 | 8:56 | 84 | 106 | Week 12 | 6.8 | 55.9 | 3.80 | 3.80 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 21FEB2005 | 10:00 | 117 | 223 | Week 12 | 11.9 | 70.0 | 8.33 | 8.33 | 1.1 | 0.13 | 0.2 | 0.0 |
| | | 21FEB2005 | 10:00 | 117 | 223 | Final Visit | 11.9 | 70.0 | 8.33 | 8.33 | 1.1 | 0.13 | 0.2 | 0.0 |
| E0063009 | OL QTP | 19JAN2005 | 11:05 | -6 | 1 | Screening | 6.6 | 62.2 | 4.11 | 4.11 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 19JAN2005 | 11:05 | -6 | 1 | Baseline | 6.6 | 62.2 | 4.11 | 4.11 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 04MAR2005 | 10:50 | 38 | 104 | Week 4 | 9.4 | 72.8 | 6.84 | 6.84 | 0.2 | 0.02 | 0.5 | 0.1 |
| | | 08APR2005 | 11:00 | 73 | 105 | *Week 12 | | 65.4 | 5.43 | 5.43 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 08APR2005 | 10:10 | 73 | 105 | *Week 12 | 8.3 | | | | | | | |
| | | 19APR2005 | 8:40 | 84 | 106 | *Week 12 | | 72.4 | 6.44 | 6.44 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 31MAY2005 | 11:10 | 126 | 107 | Week 12 | 8.1 | 60.4 | 4.89 | 4.89 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 13JUL2005 | 11:44 | 169 | 109 | Week 24 | 6.4 | 53.7 | 3.44 | 3.44 | 0.8 | 0.05 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796815

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063002 | OL QTP | 13DEC2004 | 12:20 | 147 | 223 | Week 24 | 6.8 | 37.1 | 2.5 | 4.4 | 0.3 |
|  |  | 13DEC2004 | 12:20 | 147 | 223 | Final Visit | 6.8 | 37.1 | 2.5 | 4.4 | 0.3 |
| E0063003 | OL QTP | 18AUG2004 | 15:05 | -7 | 1 | Screening | 8.0 | 31.2 | 2.5 | 6.9 | 0.6 |
|  |  | 18AUG2004 | 15:05 | -7 | 1 | Baseline | 8.0 | 31.2 | 2.5 | 6.9 | 0.6 |
| E0063004 | MISSING | 20AUG2004 | 13:35 | 1 | * |  | 7.4 | 30.9 | 2.3 | 6.7 | 0.5 |
| E0063005 | MISSING | 20AUG2004 | 15:45 | 1 | * |  | 23.2H# | 18.6 | 4.3H | 7.3 | 1.7 H# |
| E0063006 | MISSING | 08SEP2004 | 14:20 | 1 | * |  | 5.6 | 24.5 | 1.4 | 11.6H | 0.7 |
| E0063007 | OL QTP | 20OCT2004 | 10:35 | -7 | 1 | Screening | 4.8 | 32.7 | 1.6 | 4.3 | 0.2 |
|  |  | 20OCT2004 | 10:35 | -7 | 1 | Baseline | 4.8 | 32.7 | 1.6 | 4.3 | 0.2 |
| E0063008 | OL QTP | 20OCT2004 | 12:15 | -7 | 1 | Screening | 7.6 | 28.8 | 2.2 | 4.4 | 0.3 |
|  |  | 20OCT2004 | 10:25 | -7 | 1 | Baseline | 7.6 | 29.8 | 2.2 | 4.4 | 0.3 |
|  |  | 01DEC2004 | 10:20 | 35 | 104 | Week 4 | 10.1 | 37.1 | 1.8 | 4.6 | 0.5 |
|  |  | 30DEC2004 | 10:00 | 64 | 105 | Week 8 | 6.2 | 31.1 | 1.9 | 7.1 | 0.5 |
|  |  | 19JAN2005 | 8:56 | 84 | 106 | Week 12 | 6.8 | 35.7 | 2.4 | 5.6 | 0.4 |
|  |  | 21FEB2005 | 10:00 | 117 | 223 | *Week 12 | 11.9 | 22.9 | 2.7 | 5.8 | 0.7 |
|  |  | 21FEB2005 | 10:00 | 117 | 223 | Final Visit | 11.9 | 22.9 | 2.7 | 5.8 | 0.7 |
| E0063009 | OL QTP | 19JAN2005 | 11:05 | -6 | 1 | Screening | 6.6 | 30.4 | 2.0 | 6.9 | 0.5 |
|  |  | 19JAN2005 | 11:05 | -6 | 1 | Baseline | 6.6 | 30.4 | 2.0 | 6.9 | 0.5 |
|  |  | 06MAR2005 | 10:50 | 38 | 104 | Week 4 | 9.4 | 19.2 | 1.8 | 7.5 | 0.7 |
|  |  | 08APR2005 | 11:00 | 73 | 105 | *Week 12 | 8.3 | 26.7 | 2.2 | 6.4 | 0.5 |
|  |  | 19APR2005 | 11:30 | 84 | 106 | Week 12 | 8.9 | 22.1 | 2.0 | 4.7 | 0.4 |
|  |  | 31MAY2005 | 11:10 | 126 | 107 | *Week 12 | 8.1 | 31.5 | 2.6 | 6.4 | 0.5 |
|  |  | 13JUL2005 | 11:44 | 169 | 109 | Week 24 | 6.4 | 38.6 | 2.5 | 6.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796816

Page 613 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063009 | OL QTP | 13JUL2005 | 11:44 | 169 | 109 | Final visit | 6.4 | 53.7 | 3.44 | 3.44 | 0.8 | 0.05 | 0.5 | 0.0 |
| E0063010 | OL QTP | 11MAY2005 | 12:10 | -7 | 1 | Screening | 12.2 | 76.6 | 9.35H | 9.35H | 1.6 | 0.20 | 0.2 | 0.0 |
|  |  | 11MAY2005 | 12:10 | -7 | 1 | Baseline | 12.2 | 76.6 | 9.35H | 9.35H | 1.6 | 0.20 | 0.2 | 0.0 |
|  |  | 10JUN2005 | 14:00 | 23 | 223 | Week 4 | 14.0H | 63.7 | 9.62H | 9.62H | 1.4 | 0.20 | 0.3 | 0.0 |
|  |  | 10JUN2005 | 14:00 | 23 | 223 | Final visit | 14.0H | 68.7 | 9.62H | 9.62H | 1.4 | 0.20 | 0.3 | 0.0 |
| E0063011 | QTP / LI | 25MAY2005 | 11:30 | -7 | 1 | Screening | 7.3 | 71.2 | 5.20 | 5.20 | 3.1 | 0.23 | 0.3 | 0.0 |
|  |  | 25MAY2005 | 15:40 | -7 | 1 | *Baseline | 7.3 | 72.2 | 5.20 | 5.20 | 3.1 | 0.23 | 0.4 | 0.0 |
|  |  | 15JUN2005 | 15:45 | 14 | 103 | Week 4 | 6.9 | 70.2 | 4.98 | 4.98 | 2.9 | 0.20 | 0.5 | 0.0 |
|  |  | 15JUN2005 | 15:45 | 14 | 104 | Week 4 | 5.2 | 66.1 | 3.65 | 3.65 | 4.3 | 0.22 | 0.5 | 0.0 |
|  |  | 29JUN2005 | 9:25 | 28 | 105 | Week 8 | 5.2 | 66.1 | 3.50 | 3.50 | 4.6 | 0.18 | 0.3 | 0.0 |
|  |  | 23JUL2005 | 9:30 | 56 | 106 | Week 12 | 5.8 | 69.0 | 3.44 | 3.44 | 4.5 | 0.23 | 0.3 | 0.0 |
|  |  | 26AUG2005 | 9:10 | 86 | 109 | Week 24 | 7.4 | 76.2 | 4.00 | 4.00 | 3.9 | 0.29 | 0.2 | 0.0 |
|  |  | 22NOV2005 | 9:30 | 174 | 201 | Final visit | 7.4 | 76.2 | 5.64 | 5.64 | 3.9 | 0.29 | 0.3 | 0.0 |
|  |  | 25JAN2006 | 9:30 | 1 | 201 | Randomization | 7.4 | 71.8 | 5.64 | 5.64 | 3.3 | 0.21 | 0.3 | 0.0 |
|  |  | 25JAN2006 | 9:40 | 1 | 207 | Baseline | 6.3 | 71.8 | 4.52 | 4.52 | 3.3 | 0.21 | 0.4 | 0.0 |
|  |  | 19APR2006 | 9:15 | 85 | 223 | Week 12 | 6.8 | 68.1 | 4.63 | 4.63 | 4.2 | 0.29 | 0.4 | 0.0 |
|  |  | 10AUG2006 |  | 198 | 223 | Week 28 | 6.8 | 68.1 | 4.63 | 4.63 | 4.2 | 0.29 | 0.4 | 0.0 |
|  |  | 10AUG2006 |  | 223 | 223 | Final visit | 6.8 | 68.1 | 4.63 | 4.63 | 4.2 | 0.29 | 0.4 | 0.0 |
| E0063012 | OL QTP | 10JUN2005 | 11:30 | -5 | 1 | Screening | 8.9 | 78.4H | 6.98 | 6.98 | 0.4 | 0.04 | 0.1 | 0.0 |
|  |  | 10JUN2005 | 11:30 | -5 | 1 | Baseline | 8.9 | 78.4H | 6.98 | 6.98 | 0.4 | 0.04 | 0.1 | 0.0 |
|  |  | 27JUL2005 | 17:00 | 22 | 101 | *Week 4 | 6.3 | 61.6 | 3.88 | 3.88 | 1.3 | 0.08 | 0.1 | 0.0 |
|  |  | 27JUL2005 | 17:00 | 42 | 223 | Week 4 | 6.2 | 61.8 | 3.77 | 3.77 | 0.7 | 0.04 | 0.1 | 0.0 |
|  |  | 27JUL2005 | 17:00 | 42 | 223 | Final visit | 6.2 | 60.8 | 3.77 | 3.77 | 0.7 | 0.04 | 0.1 | 0.0 |
| E0064001 | OL QTP | 15APR2004 | 11:40 | -7 | 1 | Screening | 7.8 | 61.4 | 4.79 | 4.79 | 5.4 | 0.42 | 0.5 | 0.0 |
|  |  | 15APR2004 | 11:40 | -7 | 1 | Baseline | 7.8 | 61.4 | 4.79 | 4.79 | 5.4 | 0.42 | 0.5 | 0.0 |
|  |  | 03MAY2004 | 11:00 | 11 | 223 | Week 4 | 6.8 | 61.8 | 4.20 | 4.20 | 4.8 | 0.33 | 0.2 | 0.0 |
|  |  | 03MAY2004 | 11:00 | 11 | 223 | Final visit | 6.8 | 61.8 | 4.20 | 4.20 | 4.8 | 0.33 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796817

Page 614 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063009 | OL QTP | 13JUL2005 | 11:44 | 169 | 109 | Final visit | 6.4 | 38.6 | 2.5 | 6.4 | 0.4 |
| E0063010 | OL QTP | 11MAY2005 | 12:10 | -7 | 1 | Screening | 12.2 | 15.8 | 1.9 | 5.8 | 0.7 |
| | | 11MAY2005 | 12:10 | -7 | 1 | Baseline | 12.2 | 15.8 | 1.9 | 5.8 | 0.7 |
| | | 1OJUN2005 | 14:00 | 23 | 223 | Week 4 | 14.0H | 21.0 | 3.0 | 6.0 | 0.8 |
| | | 1OJUN2005 | 14:00 | 23 | 223 | Final visit | 14.0H | 23.6 | 3.3 | 6.0 | 0.8 |
| E0063011 | QTP / LI | 25MAY2005 | 11:30 | -7 | 1 | Screening | 7.3 | 19.7 | 1.4 | 5.7 | 0.4 |
| | | 25MAY2005 | 11:30 | -7 | 1 | Baseline | 7.3 | 19.7 | 1.4 | 5.7 | 0.4 |
| | | 15JUN2005 | 11:45 | 14 | 103 | * Week 4 | 6.9 | 18.0 | 1.2 | 6.5 | 0.5 |
| | | 15JUN2005 | 15:45 | 14 | 103 | Week 4 | 6.9 | 18.8 | 1.3 | 6.2 | 0.3 |
| | | 29JUL2005 | 9:25 | 28 | 104 | Week 8 | 5.2 | 22.4 | 1.2 | 7.3 | 0.4 |
| | | 26AUG2005 | 9:20 | 58 | 105 | Week 12 | 5.2 | 22.8 | 1.2 | 7.9 | 0.4 |
| | | 2NOV2005 | 9:10 | 86 | 106 | Week 24 | 5.8 | 21.0 | 1.2 | 5.2 | 0.3 |
| | | 25JAN2006 | 9:30 | 174 | 109 | Final visit | 7.4 | 15.4L | 1.1 | 4.9 | 0.3 |
| | | 25JAN2006 | 9:30 | | 201 | At randomization | 7.4 | 15.4L | 1.1 | 4.2 | 0.3 |
| | | 25JAN2006 | 9:30 | | 201 | Baseline | 7.4 | 15.4L | 1.1 | 4.2 | 0.3 |
| | | 19APR2006 | 9:40 | 85 | 207 | Week 12 | 6.3 | 20.6 | 1.3 | 4.2 | 0.3 |
| | | 1OAUG2006 | 9:15 | 198 | 223 | Week 28 | 6.8 | 22.4 | 1.5 | 4.9 | 0.3 |
| | | 1OAUG2006 | 9:15 | 198 | 223 | Final visit | 6.8 | 22.4 | 1.5 | 4.9 | 0.3 |
| E0063012 | OL QTP | 1OJUN2005 | 11:30 | -5 | 1 | Screening | 8.9 | 16.6 | 1.5 | 4.5 | 0.4 |
| | | 1OJUN2005 | 11:30 | -5 | 1 | Baseline | 8.9 | 16.6 | 1.5 | 4.5 | 0.4 |
| | | 27JUL2005 | 17:00 | 42 | 104 | * Week 4 | 6.3 | 30.0 | 1.9 | 8.4 | 0.3 |
| | | 27JUL2005 | 17:00 | 42 | 223 | Week 4 | 6.2 | | | 8.4 | 0.5 |
| | | 27JUL2005 | 17:00 | 42 | 223 | Final visit | 6.2 | 30.0 | 1.9 | 8.4 | 0.5 |
| E0064001 | OL QTP | 15APR2004 | 11:40 | -7 | 1 | Screening | 7.8 | 25.3 | 2.0 | 7.4 | 0.6 |
| | | 15APR2004 | 11:40 | -7 | 1 | Baseline | 7.8 | 25.3 | 2.0 | 7.4 | 0.6 |
| | | 03MAY2004 | 11:00 | 11 | 223 | Week 4 | 6.8 | 25.2 | 1.7 | 8.0 | 0.5 |
| | | 03MAY2004 | 11:00 | 11 | 223 | Final visit | 6.8 | 25.2 | 1.7 | 8.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1086

CONFIDENTIAL
AZSER12796818

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064002 | OL QTP | 17MAY2004 | 16:15 | -10 | * | 7.1 | 72.1 | 5.12 | 5.12 | 0.5 | 0.04 | 0.0 | 0.0 |
|  |  | 23JUN2004 | 14:15 | 27 | Week 4 | 5.3 | 44.2 | 2.34 | 2.34 | 3.8 | 0.20 | 0.4 | 0.0 |
|  |  | 21JUL2004 | 14:10 | 55 | Week 8 | 5.5 | 56.7 | 3.12 | 3.12 | 2.8 | 0.15 | 0.2 | 0.0 |
|  |  | 18AUG2004 | 14:15 | 83 | Week 12 | 4.8 | 47.9 | 2.30 | 2.30 | 4.5 | 0.22 | 0.2 | 0.0 |
|  |  | 09NOV2004 | 15:20 | 166 | Week 24 | 4.9 | 46.1 | 2.26 | 2.26 | 3.1 | 0.15 | 0.2 | 0.0 |
|  |  | 07DEC2004 | 15:45 | 194 | *Week 24 | 6.5 | 47.5 | 3.09 | 3.09 | 3.0 | 0.20 | 0.2 | 0.0 |
|  |  | 07DEC2004 | 15:45 | 194 | Final visit | 6.5 | 47.5 | 3.09 | 3.09 | 3.0 | 0.20 | 0.2 | 0.0 |
| E0064003 | OL QTP | 18MAY2004 | 15:35 | -7 | Screening | 11.7 | 69.3 | 8.11 | 8.11 | 2.6 | 0.30 | 0.3 | 0.0 |
|  |  | 18MAY2004 | 15:35 | -7 | Baseline | 11.7 | 69.3 | 8.11 | 8.11 | 2.6 | 0.30 | 0.3 | 0.0 |
|  |  | 17AUG2004 | 16:50 | 84 | Week 12 | 10.9 | 65.7 | 7.16 | 7.16 | 3.6 | 0.38 | 0.3 | 0.0 |
|  |  | 02SEP2004 | 17:30 | 100 | *Week 12 | 11.4 | 67.9 | 7.74 | 7.74 | 3.6 | 0.41 | 0.4 | 0.1 |
|  |  | 02SEP2004 | 17:30 | 100 | Final visit | 11.4 | 67.9 | 7.74 | 7.74 | 3.6 | 0.41 | 0.4 | 0.1 |
| E0064004 | MISSING | 13JUL2004 | 17:00 | 1 | * | 4.6 | 50.6 | 2.33 | 2.33 | 3.7 | 0.17 | 0.3 | 0.0 |
| E0064005 | OL QTP | 15JUL2004 | 14:15 | -7 | Screening | 8.0 | 79.3H | 6.34 | 6.34 | 0.6 | 0.05 | 0.2 | 0.0 |
|  |  | 15JUL2004 | 14:15 | -7 | Baseline | 8.0 | 79.3H | 6.34 | 6.34 | 0.6 | 0.05 | 0.2 | 0.0 |
| E0064006 | MISSING | 15JUL2004 | 16:15 | 1 | * | 9.8 | 59.4 | 5.82 | 5.82 | 5.8 | 0.57H | 0.2 | 0.0 |
| E0064007 | OL QTP | 26JUL2004 | 13:25 | -8 | * | 6.6 | 69.0 | 4.55 | 4.55 | 2.4 | 0.16 | 0.2 | 0.0 |
|  |  | 30AUG2004 | 13:15 | 27 | Week 4 | 8.6 | 75.5 | 6.57 | 6.57 | 2.0 | 0.17 | 0.3 | 0.0 |
|  |  | 30AUG2004 | 12:35 | 27 | Final visit | 8.7 | 75.5 | 6.57 | 6.57 | 2.0 | 0.17 | 0.3 | 0.0 |
| E0064008 | OL QTP | 03AUG2004 | 16:45 | -7 | Screening | 4.4 | 52.4 | 2.31 | 2.31 | 1.9 | 0.08 | 0.5 | 0.0 |
|  |  | 03AUG2004 | 18:15 | 1 | Baseline | 4.4 | 54.0 | 2.31 | 2.31 | 2.3 | 0.10 | 0.5 | 0.0 |
|  |  | 06OCT2004 | 18:15 | 57 | Week 8 | 4.4 | 45.0 | 1.98L | 1.98L | 7.8H | 0.35 | 0.5 | 0.0 |
|  |  | 01NOV2004 | 10:00 | 83 | Week 12 | 4.1 | 33.8L | 1.39L | 1.39L# | 9.8H | 0.40 | 0.7 | 0.0 |
|  |  | 17FEB2005 | 13:30 | 191 | Week 24 | 4.1 | 33.8L | 1.39L | 1.39L# | 2.3 | 0.09 | 0.7 | 0.0 |
|  |  | 17FEB2005 | 13:30 | 191 | Final visit | 4.1 | 52.2 | 2.14 | 2.14 | 2.3 | 0.09 | 0.7 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796819

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064002 | OL QTP | 17MAY2004 | 16:15 | -10 | | * | 7.1 | 20.2 | 1.4 | 7.0 | 0.5 |
| | | 23JUN2004 | 14:15 | 27 | 104 | Week 4 | 5.3 | 37.1 | 2.0 | 14.5H | 0.8 |
| | | 21JUL2004 | 14:10 | 55 | 105 | Week 8 | 5.5 | 32.9 | 1.8 | 7.3 | 0.4 |
| | | 18AUG2004 | 14:15 | 83 | 106 | Week 12 | 4.8 | 36.2 | 1.7 | 11.2H | 0.5 |
| | | 09NOV2004 | 15:40 | 166 | 119 | Week 24 | 4.9 | 40.7 | 2.0 | 9.9H | 0.5 |
| | | 07DEC2004 | 15:45 | 194 | 223 | *Week 24 | | | | | |
| | | 07DEC2004 | 15:45 | 194 | 223 | Final visit | 6.5 | 40.7 | 2.7 | 8.6 | 0.6 |
| E0064003 | OL QTP | 18MAY2004 | 15:35 | -7 | 1 | Screening | 11.7 | 23.6 | 2.8 | 4.2 | 0.5 |
| | | 18MAY2004 | 15:35 | -7 | 1 | Baseline | 11.7 | 23.6 | 2.8 | 4.2 | 0.5 |
| | | 17AUG2004 | 16:50 | 84 | 106 | Week 12 | 10.9 | 24.2 | 2.9 | 4.3 | 0.5 |
| | | 02SEP2004 | 17:30 | 100 | 223 | *Week 12 | | | | | |
| | | 02SEP2004 | 17:30 | 100 | 223 | Final visit | 11.4 | 24.1 | 2.8 | 4.0 | 0.5 |
| E0064004 | MISSING | 13JUL2004 | 17:00 | 1 | | * | 4.6 | 37.0 | 1.7 | 8.4 | 0.4 |
| E0064005 | OL QTP | 15JUL2004 | 14:15 | -7 | 1 | Screening | 8.0 | 18.6 | 1.5 | 1.3L | 0.1L |
| | | 15JUL2004 | 14:15 | -7 | 1 | Baseline | 8.0 | 18.6 | 1.5 | 1.3L | 0.1L |
| E0064006 | MISSING | 15JUL2004 | 16:15 | 1 | | * | 9.8 | 30.0 | 2.9 | 4.6 | 0.5 |
| E0064007 | OL QTP | 26JUL2004 | 13:25 | -8 | 1 | * | 6.6 | 23.6 | 1.6 | 4.8 | 0.3 |
| | | 30AUG2004 | 13:30 | 27 | 104 | Week 4 | 8.7 | 19.1 | 1.7 | 3.1L | 0.3 |
| | | 30AUG2004 | 12:30 | 27 | 104 | Final visit | 8.7 | 19.1 | 1.7 | 3.1L | 0.3 |
| E0064008 | OL QTP | 03AUG2004 | 16:45 | -7 | 1 | Screening | 4.4 | 37.3 | 1.6 | 7.9 | 0.4 |
| | | 03AUG2004 | 16:45 | -7 | 1 | Baseline | 4.5 | 39.5 | 1.8 | 8.4 | 0.4 |
| | | 06OCT2004 | 15:57 | 57 | 105 | Week 8 | 4.1 | 47.3H | 1.9 | 8.9 | 0.4 |
| | | 01NOV2004 | 10:00 | 83 | | Week 12 | | | | | |
| | | 17FEB2005 | 13:30 | 191 | 223 | Week 24 | 4.1 | 35.5 | 1.5 | 9.3 | 0.4 |
| | | 17FEB2005 | 13:30 | 191 | 223 | Final visit | 4.1 | 35.5 | 1.5 | 9.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst  hemal01.sas

CONFIDENTIAL
AZSER12796820

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 03SEP2004 | 17:50 | -14 | 1 * | Screening | 5.9 | 59.3 | 3.02 | 3.02 | 5.0 | 0.26 | 0.0 | 0.0 |
| | | 09SEP2004 | 14:20 | -7 | 1.01 | Baseline | 5.1 | 59.3 | 3.02 | 3.02 | 5.0 | 0.26 | 0.0 | 0.0 |
| | | 14OCT2004 | 15:00 | 28 | 104 | Week 4 | 5.6 | 58.8 | 3.29 | 3.29 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 11NOV2004 | 14:55 | 56 | 105 | Week 8 | 5.6 | 58.9 | 3.18 | 3.18 | 5.2 | 0.24 | 0.4 | 0.0 |
| | | 09DEC2004 | 15:35 | 86 | 105 | Week 12 | 4.8 | 58.9 | 2.83 | 2.83 | 5.0 | 0.24 | 0.4 | 0.0 |
| | | 27JAN2005 | 15:40 | 133 | 223 | Week 24 | 5.5 | 55.2 | 3.04 | 3.04 | 6.2H | 0.34 | 0.3 | 0.0 |
| | | 27JAN2005 | 15:40 | 133 | 223 | Final visit | 5.5 | 55.2 | 3.04 | 3.04 | 6.2H | 0.34 | 0.3 | 0.0 |
| E0064010 | MISSING | 22SEP2004 | 14:40 | 1 | 1 * | | 5.6 | 49.3 | 2.76 | 2.76 | 1.6 | 0.09 | 0.4 | 0.0 |
| E0064011 | MISSING | 22SEP2004 | 17:15 | 1 | 1 * | | 6.9 | 61.9 | 4.27 | 4.27 | 4.3 | 0.30 | 0.3 | 0.0 |
| E0064012 | OL QTP | 27SEP2004 | 17:45 | -7 | 1 | Screening | 7.7 | 56.7 | 4.37 | 4.37 | 1.9 | 0.15 | 0.5 | 0.0 |
| | | 27SEP2004 | 17:45 | -7 | 1 | Baseline | 7.9 | 56.7 | 4.37 | 4.37 | 1.9 | 0.15 | 0.5 | 0.0 |
| | | 01NOV2004 | 17:35 | 28 | 104 | Week 4 | 7.9 | 53.2 | 4.20 | 4.20 | 2.4 | 0.19 | 0.3 | 0.0 |
| | | 29NOV2004 | 18:15 | 56 | 105 | Week 8 | 6.8 | 54.4 | 3.70 | 3.70 | 2.5 | 0.17 | 0.2 | 0.0 |
| | | 29NOV2004 | 18:10 | 56 | 105 | Final visit | 6.8 | 54.4 | 3.70 | 3.70 | 2.5 | 0.17 | 0.2 | 0.0 |
| E0064013 | OL QTP | 13OCT2004 | 17:40 | -7 | 1 | Screening | 10.3 | 65.7 | 6.77 | 6.77 | 1.8 | 0.19 | 0.5 | 0.1 |
| | | 13OCT2004 | 17:40 | -7 | 1 | Baseline | 10.3 | 65.7 | 6.77 | 6.77 | 1.8 | 0.19 | 0.5 | 0.1 |
| E0064014 | OL QTP | 29OCT2004 | 12:35 | -7 | 1 * | Screening | 8.6 | 52.7 | 4.53 | 4.53 | 5.8 | 0.50 | 0.2 | 0.0 |
| | | 29OCT2004 | 12:35 | -7 | 1 | Baseline | 8.6 | 52.7 | 4.53 | 4.53 | 5.8 | 0.50 | 0.2 | 0.0 |
| | | 10DEC2004 | 13:10 | 35 | 106 | Week 4 | 7.4 | 52.0 | 2.86 | 2.86 | 2.9 | 0.50 | 0.2 | 0.0 |
| | | 19JAN2005 | 13:10 | 75 | 106 | Week 12 | 7.4 | 66.9 | 4.01 | 4.01 | 7.5H | 0.55 | 0.5 | 0.1 |
| | | 14APR2005 | 12:00 | 160 | 223 | Week 24 | 9.7 | 66.9 | 6.49 | 6.49 | 5.3 | 0.51 | 0.5 | 0.1 |
| | | 14APR2005 | 12:00 | 160 | 223 | Final visit | 9.7 | 66.9 | 6.49 | 6.49 | 5.3 | 0.51 | 0.5 | 0.1 |
| E0064015 | MISSING | 11NOV2004 | 15:25 | 1 | 1 * | | 5.9 | 44.7 | 2.64 | 2.64 | 3.8 | 0.22 | 1.2 | 0.1 |
| E0064016 | MISSING | 30NOV2004 | 16:30 | 1 | 1 * | | 5.7 | 45.4 | 2.59 | 2.59 | 0.6 | 0.03 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796821

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 02SEP2004 | 17:50 | -14 | 1.01 * | Screening | 5.9 | 27.6 | 1.4 | 8.1 | 0.4 |
| | | 09SEP2004 | 14:20 | -7 | 1.01 | Baseline | 5.1 | 27.6 | 1.4 | 8.1 | 0.4 |
| | | 14OCT2004 | 15:00 | 28 | 104 | Week 4 | 5.5 | 28.4 | 1.6 | 8.6 | 0.5 |
| | | 1NOV2004 | 16:55 | 56 | 105 | Week 8 | 5.6 | 28.4 | 1.6 | 8.2 | 0.5 |
| | | 09DEC2004 | 15:30 | 84 | 106 | Week 12 | 4.8 | 27.8 | 1.3 | 8.2 | 0.5 |
| | | 27JAN2005 | 15:40 | 133 | 223 | Week 24 | 5.5 | 28.7 | 1.6 | 9.6H | 0.5 |
| | | 27JAN2005 | 15:40 | 133 | 223 | Final visit | 5.5 | 28.7 | 1.6 | 9.6H | 0.5 |
| E0064010 | MISSING | 22SEP2004 | 14:40 | | 1 * | | 5.6 | 43.1 | 2.4 | 5.6 | 0.3 |
| E0064011 | MISSING | 22SEP2004 | 17:15 | | 1 * | | 6.9 | 24.7 | 1.7 | 8.8 | 0.6 |
| E0064012 | OL QTP | 27SEP2004 | 17:45 | -7 | 1 | Screening | 7.7 | 34.5 | 2.7 | 6.4 | 0.5 |
| | | 27SEP2004 | 17:45 | -7 | 1 | Baseline | 7.9 | 36.4 | 2.9 | 7.7 | 0.6 |
| | | 01NOV2004 | 17:35 | 28 | 104 | Week 4 | 7.9 | 36.5 | 2.9 | 7.4 | 0.6 |
| | | 29NOV2004 | 18:10 | 56 | 105 | Final visit | 6.8 | 35.5 | 2.4 | 7.4 | 0.5 |
| E0064013 | OL QTP | 13OCT2004 | 17:40 | -7 | 1 | Screening | 10.3 | 25.8 | 2.7 | 6.2 | 0.6 |
| | | 13OCT2004 | 17:40 | -7 | 1 | Baseline | 10.3 | 25.8 | 2.8 | 6.2 | 0.6 |
| E0064014 | OL QTP | 29OCT2004 | 12:35 | -7 | 1 | Screening | 8.6 | 33.4 | 2.9 | 7.9 | 0.7 |
| | | 29OCT2004 | 12:35 | -7 | 1 | Baseline | 8.6 | 33.4 | 3.4 | 7.9 | 0.7 |
| | | 10DEC2004 | 13:30 | 35 | 104 | Week 4 | 8.2 | 33.6 | 2.8 | 8.6 | 0.4 |
| | | 19JAN2005 | 13:10 | 75 | 106 | Week 12 | 7.4 | 30.1 | 2.2 | 8.6 | 0.6 |
| | | 14APR2005 | 12:00 | 160 | 223 | Week 24 | 9.7 | 21.8 | 2.1 | 5.5 | 0.5 |
| | | 14APR2005 | 12:00 | 160 | 223 | Final visit | 9.7 | 21.8 | 2.1 | 5.5 | 0.5 |
| E0064015 | MISSING | 1NOV2004 | 15:25 | | 1 * | | 5.9 | 39.5 | 2.3 | 10.8H | 0.6 |
| E0064016 | MISSING | 30NOV2004 | 16:30 | | 1 * | | 5.7 | 48.2H | 2.8 | 5.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796822

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064017 | MISSING | 01DEC2004 | 14:45 | 1 | * | | 9.6 | 54.9 | 5.27 | 5.27 | 2.7 | 0.26 | 0.7 | 0.1 |
| E0064018 | QTP / LI | 02DEC2004 | 15:30 | -7 | 1 | Screening | 9.9 | 62.7 | 6.21 | 6.21 | 2.7 | 0.27 | 0.4 | 0.0 |
| | | 02DEC2004 | 15:30 | -7 | 1 | Baseline | 9.6 | 62.6 | 6.21 | 6.21 | 2.7 | 0.27 | 0.4 | 0.0 |
| | | 05JAN2005 | 15:35 | 28 | 104 | Week 4 | 9.1 | 61.6 | 5.61 | 5.61 | 2.7 | 0.25 | 0.4 | 0.0 |
| | | 31JAN2005 | 15:40 | 84 | 106 | Week 8 | 9.6 | 59.1 | 5.67 | 5.67 | 3.4 | 0.33 | 0.4 | 0.0 |
| | | 03MAR2005 | 16:45 | 112 | 107 | Week 12 | 8.5 | 61.0 | 5.19 | 5.19 | 3.3 | 0.27 | 0.5 | 0.1 |
| | | 31MAR2005 | 16:45 | 112 | 107 | Week 12 | 7.8 | 58.4 | 4.56 | 4.56 | 3.3 | 0.26 | 0.6 | 0.1 |
| | | 02MAY2005 | 17:45 | 166 | 109 | Week 24 | 8.7 | 62.8 | 5.46 | 5.46 | 4.4 | 0.38 | 0.4 | 0.0 |
| | | 02MAY2005 | 17:45 | 166 | 109 | Final visit | 10.2 | 60.3 | 6.15 | 6.15 | 3.4 | 0.35 | 0.5 | 0.1 |
| | | 23JUN2005 | 17:25 | 1 | 201 | At randomization | 10.2 | 60.3 | 6.15 | 6.15 | 3.4 | 0.35 | 0.5 | 0.0 |
| | | 23JUN2005 | 17:25 | 1 | 201 | Baseline | 8.5 | 60.3 | 5.30 | 5.30 | 3.4 | 0.25 | 0.5 | 0.1 |
| | | 14SEP2005 | 18:05 | 84 | 211 | Week 4 | 5.4 | 69.6 | 3.76 | 3.76 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 03JAN2006 | 10:30 | 195 | 215 | Week 28 | 10.8 | 67.1 | 7.25 | 7.25 | 3.1 | 0.33 | 0.4 | 0.1 |
| | | 05MAY2006 | 10:50 | 317 | 217 | Week 40 | 9.5 | 59.6 | 5.68 | 5.68 | 4.6 | 0.44 | 0.4 | 0.0 |
| | | 02JUN2006 | 17:15 | 418 | 223 | *Week 52 | 7.5 | 54.4 | 4.08 | 4.08 | 3.6 | 0.27 | 0.4 | 0.0 |
| | | 14AUG2006 | 17:30 | 418 | 223 | Week 52 | 7.5 | 54.4 | 4.08 | 4.08 | 3.6 | 0.27 | 0.4 | 0.0 |
| E0064019 | OL QTP | 08DEC2004 | 14:05 | -7 | 1 | Screening | 9.4 | 78.4H | 7.37 | 7.37 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 08DEC2004 | 14:05 | -7 | 1 | Baseline | 9.4 | 78.4H | 7.37 | 7.37 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 11JAN2005 | 11:35 | 27 | 104 | Week 4 | 6.9 | 69.8 | 4.82 | 4.82 | 1.6 | 0.11 | 0.5 | 0.0 |
| | | 01FEB2005 | 11:00 | 48 | 105 | Week 8 | 5.6 | 46.9 | 2.97 | 2.97 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 01MAR2005 | 11:00 | 76 | 106 | Week 12 | 4.9 | 63.3 | 2.79 | 2.79 | 2.4 | 0.19 | 0.0 | 0.0 |
| | | 05APR2005 | 11:30 | 111 | 107 | Week 12 | 4.4 | 59.7 | 2.93 | 2.93 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 03MAY2005 | 11:30 | 111 | 107 | Week 12 | 4.4 | 59.7 | 2.93 | 2.93 | 2.5 | 0.12 | 0.3 | 0.0 |
| | | 09MAY2005 | 12:30 | 145 | 223 | Final visit | 4.9 | | | | | | | |
| E0064020 | PLA / LI | 10DEC2004 | 13:20 | -7 | 1 | Screening | 5.2 | 57.8 | 3.01 | 3.01 | 3.4 | 0.18 | 0.6 | 0.0 |
| | | 10DEC2004 | 13:20 | -7 | 1 | Baseline | 5.2 | 57.8 | 3.01 | 3.01 | 3.4 | 0.18 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796823

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064017 | MISSING | 01DEC2004 | 14:45 | 1 | * | | 9.6 | 36.7 | 3.5H | 5.0 | 0.5 |
| E0064018 | QTP / LI | 02DEC2004 | 15:30 | -7 | 1 | Screening | 9.9 | 27.5 | 2.7 | 6.7 | 0.7 |
| | | 02DEC2004 | 15:30 | -7 | 1 | Baseline | 9.9 | 27.5 | 2.7 | 6.7 | 0.7 |
| | | 06JAN2005 | 15:35 | 28 | 104 | Week 4 | 9.1 | 29.2 | 2.6 | 7.3 | 0.7 |
| | | 31JAN2005 | 15:35 | 53 | 105 | Week 8 | 9.6 | 28.5 | 2.8 | 7.6 | 0.7 |
| | | 03MAR2005 | 15:40 | 84 | 106 | Week 12 | 8.5 | 27.8 | 2.4 | 7.1 | 0.6 |
| | | 31MAR2005 | 16:45 | 112 | 107 | *Week 12 | 8.7 | 30.6 | 2.4 | 7.1 | 0.6 |
| | | 01MAY2005 | 16:45 | 109 | | Week 24 | 10.2 | 28.9 | 2.5 | 3.5L | 0.3 |
| | | 2MAY2005 | 16:45 | 166 | | Final visit | 10.2 | 29.9 | 3.1 | 5.9 | 0.6 |
| | | 23JUN2005 | 17:25 | 1 | 201 | At randomization | 10.2 | 29.9 | 3.1 | 5.9 | 0.6 |
| | | 23JUN2005 | 17:25 | 1 | 201 | Baseline | | 29.9 | 3.1 | 5.9 | 0.6 |
| | | 23JUN2005 | 17:25 | 1 | 201 | Baseline | 9.5 | 20.8 | 1.2 | 3.2L | 0.3 |
| | | 14SEP2005 | 18:05 | 84 | 207 | Week 28 | 5.4 | 22.9 | 1.2 | 4.5 | 0.3 |
| | | 03JUN2006 | 10:30 | 195 | 211 | Week 40 | 10.8 | 24.0 | 2.7 | 4.2 | 0.5 |
| | | 05MAY2006 | 10:50 | 317 | 215 | Week 52 | 9.5 | 22.0 | 2.8 | 4.6 | 0.6 |
| | | 22JUN2006 | 11:35 | 365 | 217 | *Week 52 | | 25.1 | | 6.5 | 0.5 |
| | | 14AUG2006 | 17:30 | 418 | 223 | Week 52 | 9.5 | 35.1 | 2.6 | 6.5 | 0.5 |
| | | 14AUG2006 | 17:30 | 418 | 223 | Final visit | 7.5 | 35.1 | 2.6 | 6.5 | 0.5 |
| E0064019 | OL QTP | 08DEC2004 | 14:05 | -7 | 1 | Screening | 9.4 | 13.8L | 1.3 | 6.0 | 0.6 |
| | | 08DEC2004 | 14:05 | -7 | 1 | Baseline | 9.4 | 13.8L | 1.3 | 6.0 | 0.6 |
| | | 11JAN2005 | 13:35 | 27 | 104 | Week 4 | 6.9 | 17.9 | 1.2 | 10.2H | 0.7 |
| | | 01FEB2005 | 11:30 | 48 | 105 | Week 8 | 6.9 | 39.7 | 1.2 | 10.8H | 0.6 |
| | | 01MAR2005 | 11:30 | 76 | 106 | Week 12 | 4.9 | 26.7 | 1.0 | 8.9 | 0.4 |
| | | 05APR2005 | 11:30 | 111 | 107 | *Week 12 | 4.4 | 23.4 | 1.0 | | |
| | | 05APR2005 | 11:30 | 111 | 107 | Week 12 | 4.9 | 28.0 | 1.4 | 9.5H | 0.5 |
| | | 09MAY2005 | 12:30 | 145 | 223 | Final visit | 4.9 | 28.0 | 1.4 | 9.5H | 0.5 |
| E0064020 | PLA / LI | 10DEC2004 | 13:20 | -7 | 1 | Screening | 5.2 | 31.1 | 1.6 | 7.1 | 0.4 |
| | | 10DEC2004 | 13:20 | -7 | 1 | Baseline | 5.2 | 31.1 | 1.6 | 7.1 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796824

Case 6:06-md-01769-ACC-DAB   Document 1375-26   Filed 03/13/09   Page 18 of 100 PageID 110903

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 18JAN2005 | 16:00 | 32 | 104 | Week 4 | 9.0 | 71.0 | 6.39 | 6.39 | 2.0 | 0.18 | 1.0 | 0.1 |
| | | 1FEB2005 | 12:55 | 56 | 105 | Week 8 | 6.6 | 66.1 | 4.36 | 4.36 | 3.3 | 0.22 | 0.2 | 0.0 |
| | | 09MAR2005 | 12:00 | 82 | 106 | Week 12 | 6.3 | 64.7 | 4.08 | 4.08 | 3.2 | 0.20 | 0.6 | 0.0 |
| | | 06APR2005 | 13:30 | 110 | 107 | *Week 16 | 6.8 | 65.5 | 4.45 | 4.45 | 2.6 | 0.18 | 0.6 | 0.0 |
| | | 01JUN2005 | 13:35 | 166 | 109 | Week 24 | 8.0 | 70.4 | 5.63 | 5.63 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 24AUG2005 | 13:35 | 1 | 201 | Final visit | 7.3 | 68.1 | 4.97 | 4.97 | 2.4 | 0.18 | 0.5 | 0.0 |
| | | 24AUG2005 | 13:35 | 1 | 201 | At randomization | 7.3 | 68.1 | 4.97 | 4.97 | 2.4 | 0.18 | 0.5 | 0.0 |
| | | 21NOV2005 | 15:35 | 90 | 223 | Baseline | 6.3 | 60.7 | 3.82 | 3.82 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 21NOV2005 | 15:35 | 90 | 223 | Final visit | 6.3 | 60.7 | 3.82 | 3.82 | 2.3 | 0.14 | 0.3 | 0.0 |
| E0064021 | OL QTP | 20DEC2004 | 11:45 | -8 | 1 | * | 7.7 | 61.0 | 4.70 | 4.70 | 0.8 | 0.06 | 0.6 | 0.0 |
| | | 25JAN2005 | 10:50 | 28 | 104 | Week 4 | 5.2 | 40.9 | 2.13 | 2.13 | 1.7 | 0.09 | 0.6 | 0.0 |
| | | 23FEB2005 | 10:50 | 57 | 223 | Final visit | 5.9 | 47.6 | 2.81 | 2.81 | 1.6 | 0.09 | 0.5 | 0.0 |
| E0064022 | OL QTP | 05JAN2005 | 11:35 | -8 | 1 | * | 5.5 | 55.3 | 3.04 | 3.04 | 3.2 | 0.18 | 1.5 | 0.2 |
| | | 11FEB2005 | 10:35 | 29 | 104 | Week 4 | 9.2 | 62.8 | 5.78 | 5.78 | 2.5 | 0.23 | 1.1 | 0.1 |
| | | 11MAR2005 | 10:40 | 57 | 105 | Week 8 | 9.6 | 66.3 | 6.36 | 6.36 | 2.3 | 0.22 | 0.3 | 0.0 |
| | | 15APR2005 | 15:40 | 201 | 223 | Final visit | 9.1 | 68.0 | 6.19 | 6.19 | 1.4 | 0.13 | 0.3 | 0.0 |
| E0064023 | QTP / LI | 31JAN2005 | 11:35 | -14 | 1 | Screening | 18.5 H# | 75.0 | 13.88 H | 13.88 H | 0.0 | 0.00 | 1.0 | 0.2 H |
| | | 07FEB2005 | 11:35 | 1 | 1.01 | Baseline | 8.7 | 73.5 | 6.39 | 6.39 | 2.3 | 0.20 | 0.2 | 0.0 |
| | | 14MAR2005 | 12:15 | 36 | 104 | Week 4 | 12.1 | 77.2 H | 9.34 H | 9.34 H | 2.1 | 0.25 | 0.2 | 0.0 |
| | | 11APR2005 | 11:40 | 64 | 106 | Week 8 | 10.1 | 66.4 | 7.01 | 7.01 | 4.3 | 0.45 | 0.4 | 0.0 |
| | | 09MAY2005 | 11:00 | 92 | 108 | Week 12 | 8.6 | 62.3 | 5.36 | 5.36 | 2.9 | 0.25 | 0.4 | 0.0 |
| | | 06JUN2005 | 11:30 | 120 | 201 | Final visit | 8.6 | 62.3 | 5.36 | 5.36 | 2.9 | 0.25 | 0.4 | 0.0 |
| | | 06JUN2005 | 12:20 | 1 | 201 | At randomization | 8.6 | 62.3 | 5.36 | 5.36 | 2.9 | 0.25 | 0.4 | 0.0 |
| | | 06JUN2005 | 12:20 | 1 | 223 | Baseline | 8.6 | 62.3 | 5.36 | 5.36 | 2.9 | 0.25 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796825

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 16JAN2005 | 16:00 | 32 | 106 | Week 4 | 9.0 | 20.0 | 1.8 | 4.0 | 0.4 |
| | | 11FEB2005 | 12:55 | 56 | 105 | Week 8 | 9.6 | 21.4 | 2.0 | 9.0 | 0.6 |
| | | 09MAR2005 | 12:40 | 82 | 106 | Week 12 | 6.3 | 24.0 | 1.5 | 7.8 | 0.5 |
| | | 06APR2005 | 13:30 | 110 | 107 | *Week 12 | 6.8 | 23.6 | 1.6 | 7.7 | 0.5 |
| | | 01JUN2005 | 13:50 | 166 | 109 | Week 24 | 8.0 | 19.3 | 1.5 | 7.9 | 0.6 |
| | | 24AUG2005 | 13:35 | 1 | 201 | Final visit | 7.3 | 20.1 | 1.5 | 8.9 | 0.7 |
| | | 24AUG2005 | 13:35 | 1 | 201 | At randomization | 7.3 | 20.1 | 1.5 | 8.9 | 0.7 |
| | | 21NOV2005 | 13:35 | 90 | 223 | Baseline | 6.3 | 29.9 | 1.9 | 6.8 | 0.4 |
| | | 21NOV2005 | 15:35 | 90 | 223 | Final visit | 6.3 | 29.9 | 1.9 | 6.8 | 0.4 |
| E0064021 | OL QTP | 20DEC2004 | 14:45 | -8 | -1 | * | 7.7 | 34.8 | 2.7 | 3.0L | 0.2 |
| | | 25JAN2005 | 14:25 | 28 | 104 | Week 4 | 5.2 | 49.6H | 2.6 | 6.3 | 0.3 |
| | | 23FEB2005 | 10:50 | 57 | 223 | Week 8 | 5.9 | 45.0 | 2.7 | 5.3 | 0.3 |
| | | 23FEB2005 | 10:50 | 57 | 223 | Final visit | 5.9 | 45.0 | 2.7 | 5.3 | 0.3 |
| E0064022 | OL QTP | 05JAN2005 | 11:35 | -8 | -1 | * | 5.5 | 34.1 | 1.9 | 6.9 | 0.7 |
| | | 11FEB2005 | 10:35 | 29 | 106 | Week 4 | 9.2 | 25.0 | 2.4 | 5.3 | 0.4 |
| | | 11MAR2005 | 10:40 | 57 | 105 | Week 8 | 9.6 | 25.0 | 2.4 | 5.3 | 0.4 |
| | | 15APR2005 | 10:40 | 57 | 105 | Week 12 | 9.1 | 28.8 | 2.4 | 3.5 | 0.3 |
| | | 02AUG2005 | 15:40 | 201 | 223 | Final visit | 9.1 | 26.8 | 2.4 | 3.5L | 0.3 |
| E0064023 | QTP / LI | 31JAN2005 | 12:15 | -14 | 1 | Screening | 18.5H# | 8.0L | 1.5 | 6.0 | 1.1 H |
| | | 07FEB2005 | 11:35 | -7 | 1.01 | Screening | 8.7 | 13.7L | 1.2 | 10.3H | 0.9 |
| | | 07FEB2005 | 11:35 | -7 | 1.01 | Baseline | 8.7 | 13.7 | 1.2 | 10.3H | 0.7 |
| | | 14MAR2005 | 12:15 | 28 | 104 | Week 4 | 12.1 | 14.8L | 1.8 | 5.7 | 0.6 |
| | | 11APR2005 | 13:40 | 56 | 106 | Week 8 | 14.1 | 13.7 | 2.2 | 5.8 | 0.7 |
| | | 09MAY2005 | 12:20 | 84 | 106 | Week 12 | 19.1 | 13.7 | 2.3 | 4.9 | 0.7 |
| | | 06JUN2005 | 12:20 | 1 | 201 | Final visit | 8.6 | 29.5 | 2.5 | 4.9 | 0.4 |
| | | 06JUN2005 | 12:20 | 1 | 201 | At randomization | 8.6 | 29.5 | 2.5 | 4.9 | 0.4 |
| | | 06JUN2005 | 12:20 | 1 | 201 | Baseline | 8.6 | 29.5 | 2.5 | 4.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796826

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 06SEP2005 | 11:25 | 93 | 207 | Week 12 | 17.0H# | 79.0H | 13.43H# | 13.43H# | 0.0 | 0.00 | 2.0 | 0.03 H |
| | | 04JAN2006 | 14:00 | 213 | 211 | Week 28 | 6.9 | 65.6 | 3.21 | 3.21 | 0.5 | 0.02 | 0.3 | 0.0 |
| | | 21MAR2006 | 10:30 | 289 | 214 | Week 40 | 5.9 | 51.6 | 3.04 | 3.04 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 02JUN2006 | 11:00 | 362 | 217 | Week 52 | 6.3 | 52.2 | 3.29 | 3.29 | 2.7 | 0.17 | 0.7 | 0.0 |
| | | 30AUG2006 | 10:50 | 451 | 223 | Week 68 | 6.1 | 53.0 | 3.23 | 3.23 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 30AUG2006 | 10:50 | 451 | 223 | Final visit | 6.1 | 53.0 | 3.23 | 3.23 | 1.7 | 0.10 | 0.2 | 0.0 |
| E0064024 | OL QTP | 15FEB2005 | 18:27 | -8 | 201 | * | 12.6H | 66.1 | 8.33 | 8.33 | 2.6 | 0.33 | 0.3 | 0.0 |
| | | 02MAR2005 | 12:00 | 7 | 223 | Final visit | 11.8 | 66.7 | 7.87 | 7.87 | 2.6 | 0.31 | 0.3 | 0.0 |
| E0064026 | OL QTP | 17FEB2005 | 18:10 | -20 | 1 | * Screening | 4.2 | 63.6 | 2.67 | 2.67 | 2.6 | 0.11 | 0.5 | 0.0 |
| | | 02MAR2005 | 16:05 | -7 | 101 | Baseline | 4.1 | 60.9 | 2.50 | 2.50 | 3.3 | 0.14 | 0.3 | 0.0 |
| | | 05APR2005 | 17:35 | 27 | 104 | Week 4 | 4.4 | 62.6 | 2.75 | 2.75 | 2.9 | 0.13 | 0.4 | 0.0 |
| | | 04MAY2005 | 17:15 | 56 | 105 | Week 8 | 4.2 | 60.5 | 2.54 | 2.54 | 4.4 | 0.18 | 0.5 | 0.0 |
| | | 21JUL2005 | 17:15 | 134 | 223 | Week 24 | 4.0L | 64.0 | 2.56 | 2.56 | 2.5 | 0.10 | 0.3 | 0.0 |
| | | 21JUL2005 | 17:15 | 134 | 223 | Final visit | 4.0L | 64.0 | 2.56 | 2.56 | 2.5 | 0.10 | 0.3 | 0.0 |
| E0064027 | QTP / LI | 25FEB2005 | 10:50 | -7 | 1 | Screening | 8.1 | 64.6 | 5.23 | 5.23 | 4.1 | 0.33 | 0.4 | 0.0 |
| | | 01APR2005 | 12:15 | -28 | 104 | Baseline | 8.1 | 64.1 | 5.86 | 5.86 | 4.6 | 0.46 | 0.4 | 0.0 |
| | | 26MAY2005 | 12:15 | 55 | 105 | Week 8 | 8.8 | 65.7 | 5.78 | 5.78 | 6.5 | 0.39 | 0.3 | 0.0 |
| | | 14JUN2005 | 11:10 | 83 | 106 | Week 12 | 7.3 | 55.5 | 4.05 | 4.05 | 5.8 | 0.42 | 0.8 | 0.1 |
| | | 14JUN2005 | 11:35 | 102 | 107 | * Week 12 | 8.0 | 61.6 | 4.93 | 4.93 | 5.2 | 0.42 | 0.2 | 0.0 |
| | | 18AUG2005 | 11:20 | 1 | 201 | Final visit | 8.0 | 56.7 | 4.54 | 4.54 | 4.7 | 0.38 | 0.4 | 0.0 |
| | | 18AUG2005 | 12:20 | 1 | 201 | At randomization | 8.0 | 56.7 | 4.54 | 4.54 | 4.7 | 0.38 | 0.4 | 0.0 |
| | | 11NOV2005 | 12:20 | 86 | 201 | Baseline | 8.0 | 56.7 | 4.54 | 4.54 | 5.5 | 0.36 | 0.3 | 0.0 |
| | | 16MAR2006 | 12:35 | 211 | 211 | Week 28 | 7.4 | 60.5 | 3.11 | 3.11 | 6.5H | 0.48 | 0.5 | 0.0 |
| | | 02MAY2006 | 12:10 | 258 | 223 | Week 40 | 9.4 | 68.1 | 6.48 | 6.48 | 2.3 | 0.22 | 0.2 | 0.0 |
| | | 02MAY2006 | 12:10 | 258 | 223 | Final visit | 9.4 | 68.1 | 6.40 | 6.40 | 2.3 | 0.22 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796827

Page 624 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 06SEP2005 | 11:25 | 93 | 207 | Week 12 | 17.0H# | 7.0L | 1.2 | 6.0 | 1.0 H |
| | | 06JAN2006 | 14:00 | 213 | 211 | Week 28 | 4.9 | 23.4 | 1.2 | 10.2H | 0.5 |
| | | 21MAR2006 | 10:30 | 289 | 214 | Week 40 | 5.9 | 38.2 | 2.3 | 7.2L | 0.4 |
| | | 02JUN2006 | 11:00 | 362 | 217 | Week 52 | 6.3 | 38.9 | 2.5 | 5.5 | 0.4 |
| | | 30AUG2006 | 10:50 | 451 | 223 | Week 68 | 6.1 | 39.4 | 2.4 | 5.5 | 0.4 |
| | | 30AUG2006 | 10:50 | 451 | 223 | Final Visit | 6.1 | 39.4 | 2.4 | 5.7 | 0.4 |
| E0064024 | OL QTP | 15FEB2005 | 18:27 | -8 | -1 | * | 12.6H | 23.9 | 3.0 | 7.1 | 0.9 |
| | | 02MAR2005 | 12:00 | 7 | 223 | Week 4 | 11.8 | 24.6 | 2.9 | 5.8 | 0.7 |
| | | 02MAR2005 | 12:00 | 7 | 223 | Final Visit | 11.8 | 24.6 | 2.9 | 5.8 | 0.7 |
| E0064026 | OL QTP | 17FEB2005 | 18:10 | -20 | -7 | * Screening | 4.2 | 23.4 | 1.0L | 9.9H | 0.4 |
| | | 02MAR2005 | 16:05 | -7 | 1.01 | Baseline | 4.4 | 25.9 | 1.1 | 9.6H | 0.4 |
| | | 05APR2005 | 17:35 | 27 | 104 | Week 4 | 4.4 | 25.1 | 1.1 | 9.0 | 0.5 |
| | | 04MAY2005 | 17:45 | 56 | 105 | Week 8 | 4.2 | 25.1 | 1.0L | 11.2H | 0.5 |
| | | 21JUL2005 | 17:15 | 134 | 156 | Week 24 | 4.0L | 23.6 | 0.9L | 9.6H | 0.6 |
| | | 21JUL2005 | 17:15 | 134 | 223 | Final Visit | 4.0L | 23.6 | 0.9L | 9.6H | 0.4 |
| E0064027 | QTP / LI | 25FEB2005 | 10:50 | -7 | 1 | * Screening | 8.1 | 24.9 | 2.0 | 6.0 | 0.5 |
| | | 01APR2005 | 12:15 | 28 | 105 | Baseline | 8.6 | 26.6 | 2.0 | 6.0 | 0.5 |
| | | 28APR2005 | 12:15 | 55 | 105 | Week 4 | 8.6 | 26.4 | 1.8 | 5.5 | 0.5 |
| | | 26MAY2005 | 11:10 | 83 | 106 | Week 8 | 8.6 | 24.1 | 2.1 | 5.9 | 0.5 |
| | | 14JUN2005 | 11:35 | 102 | 107 | Week 12 | 7.3 | 31.0 | 2.1 | 5.3 | 0.5 |
| | | 14JUN2005 | 12:20 | 102 | 107 | Final Visit | | 27.7 | 2.2 | | 0.4 |
| | | 18AUG2005 | 12:20 | 1 | 201 | At randomization | 8.0 | 32.6 | 2.6 | 5.7 | 0.5 |
| | | 18AUG2005 | 12:20 | 1 | 201 | Baseline | 8.0 | 32.5 | 2.6 | 5.7 | 0.5 |
| | | 01NOV2005 | 12:20 | 86 | 207 | Week 12 | 8.0 | 36.3 | 2.4 | 6.7 | 0.5 |
| | | 16MAR2006 | 12:35 | 207 | 211 | Week 28 | 7.4 | 25.1 | 1.9 | 7.4 | 0.6 |
| | | 02MAY2006 | 12:10 | 258 | 258 | Week 40 | 9.4 | 26.8 | 2.5 | 2.6L | 0.2 |
| | | 02MAY2006 | 12:10 | 258 | 223 | Final Visit | | | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796828

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064028 | OL QTP | 10MAR2005 | 15:55 | -7 | 1 | Screening | 6.8 | 62.0 | 4.22 | 4.22 | 4.9 | 0.33 | 0.3 | 0.0 |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | *Screening | | 55.7 | 3.51 | 3.51 | 6.2H | 0.39 | 0.3 | 0.0 |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | Screening | 6.3 | | | | | | | |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | Baseline | 6.3 | 55.7 | 3.51 | 3.51 | 6.2H | 0.39 | 0.4 | 0.0 |
| E0064029 | OL QTP | 16MAR2005 | 11:45 | -7 | 1 | Screening | 7.9 | 64.2 | 5.07 | 5.07 | 2.1 | 0.17 | 0.6 | 0.1 |
| | | 16MAR2005 | 11:45 | -7 | 1 | Baseline | 7.9 | 64.2 | 5.07 | 5.07 | 2.7 | 0.17 | 0.5 | 0.1 |
| | | 11MAY2005 | 10:20 | 49 | 104 | Week 8 | 6.6 | 61.0 | 4.03 | 4.03 | 2.7 | 0.18 | 0.7 | 0.1 |
| | | 14JUN2005 | 14:05 | 83 | 105 | Week 12 | 8.8 | 60.1 | 5.29 | 5.29 | 2.4 | 0.18 | 0.6 | 0.1 |
| | | 18JUL2005 | 14:50 | 117 | 106 | *Week 12 | 8.0 | 60.4 | 4.83 | 4.83 | 2.2 | 0.18 | | |
| | | 18JUL2005 | 14:50 | 117 | 106 | Final visit | 8.0 | 60.4 | 4.83 | 4.83 | 2.2 | 0.18 | 0.6 | 0.1 |
| E0064031 | PLA / VAL | 21MAR2005 | 18:00 | -7 | 1 | Screening | 7.1 | 55.4 | 3.93 | 3.93 | 3.4 | 0.24 | 0.3 | 0.0 |
| | | 21MAR2005 | 18:00 | -7 | 1 | Baseline | 7.1 | 55.4 | 3.93 | 3.93 | 3.4 | 0.24 | 0.3 | 0.0 |
| | | 28APR2005 | 18:50 | 31 | 104 | Week 4 | 5.4 | 49.1 | 2.65 | 2.65 | 7.0H | 0.38 | 0.5 | 0.0 |
| | | 23MAY2005 | 17:05 | 56 | 105 | Week 8 | 5.8 | 39.2L | 2.30 | 2.30 | 10.7H | 0.62H | 0.4 | 0.0 |
| | | 20JUN2005 | 18:05 | 86 | 105 | Week 12 | 6.4 | | 3.34 | 3.34 | 4.8 | 0.21 | 0.2 | 0.0 |
| | | 10OCT2005 | 18:30 | 1 | 201 | At randomization | 6.4 | 49.6 | 3.17 | 3.17 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 10OCT2005 | 18:30 | 1 | 201 | Final visit | 6.4 | 49.6 | 3.17 | 3.17 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 11JAN2006 | 18:10 | 94 | 211 | Baseline | 6.4 | 49.6 | 3.17 | 3.17 | 4.3 | 0.28 | 0.3 | 0.0 |
| | | 11JAN2006 | 18:10 | 94 | 211 | Week 12 | 6.4 | 49.6 | 3.06 | 3.06 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 25APR2006 | 17:40 | 198 | 213 | Week 28 | 6.8 | 54.7 | 3.72 | 3.72 | 3.5 | 0.24 | 0.4 | 0.0 |
| | | 17JUL2006 | 17:05 | 281 | 214 | Week 40 | 6.2 | 49.8 | 3.09 | 3.09 | 3.5 | 0.22 | 0.2 | 0.0 |
| | | 16AUG2006 | 18:15 | 311 | 223 | *Week 40 | | 49.9 | 3.29 | 3.29 | 2.4 | 0.16 | | |
| | | 16AUG2006 | 18:15 | 311 | 223 | Final visit | 6.6 | 49.9 | 3.29 | 3.29 | 2.4 | 0.16 | 0.2 | 0.0 |
| E0064032 | MISSING | 04APR2005 | 10:50 | 1 | * | | 5.5 | 63.4 | 3.49 | 3.49 | 0.0 | 0.00 | 0.3 | 0.0 |
| E0064033 | OL QTP | 07APR2005 | 15:55 | -7 | 1 | Screening | 7.5 | 65.8 | 4.94 | 4.94 | 3.2 | 0.24 | 0.3 | 0.0 |
| | | 07APR2005 | 15:55 | -7 | 1 | Baseline | 7.5 | 65.8 | 4.94 | 4.94 | 3.2 | 0.24 | 0.3 | 0.0 |
| | | 10MAY2005 | 13:05 | 26 | 104 | Week 4 | 7.5 | 68.4 | 5.13 | 5.13 | 3.7 | 0.28 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796829

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064028 | OL QTP | 10MAR2005 | 15:55 | -7 | | Screening | 6.8 | 26.6 | 1.8 | 6.2 | 0.4 |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | Screening | | | 2.0 | 5.8 | 0.4 |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | *Screening | 6.3 | | | | |
| | | 15MAR2005 | 15:25 | -2 | 1.01 | Baseline | 6.3 | 31.9 | 2.0 | 5.8 | 0.4 |
| E0064029 | OL QTP | 16MAR2005 | 11:45 | -7 | 1 | Screening | 7.9 | 29.2 | 2.3 | 3.9L | 0.3 |
| | | 16MAR2005 | 11:45 | -7 | 1 | Baseline | 7.9 | 29.2 | 2.3 | 3.9L | 0.3 |
| | | 11MAY2005 | 10:20 | 49 | 104 | Week 8 | 6.6 | 31.5 | 2.1 | 4.3 | 0.3 |
| | | 16JUN2005 | | 83 | 105 | Week 12 | 8.8 | 31.5 | 3.0 | 4.3L | 0.3 |
| | | 18JUL2005 | 14:50 | 117 | 106 | Week 12 | 8.0 | 32.2 | 2.6 | 3.6 | 0.4 |
| | | 18JUL2005 | 14:50 | 117 | 106 | Final visit | 8.0 | 32.2 | 2.6 | 4.6 | 0.4 |
| E0064031 | PLA / VAL | 21MAR2005 | 18:00 | -7 | 1 | Screening | 7.1 | 37.5 | 2.7 | 3.4L | 0.2 |
| | | 21MAR2005 | 18:00 | -7 | 1 | Baseline | 7.1 | 37.5 | 2.7 | 3.4L | 0.2 |
| | | 28APR2005 | 15:50 | 31 | 104 | Week 4 | 5.4 | 37.5 | 2.0 | 5.9 | 0.2 |
| | | 28MAY2005 | | 66 | 105 | Week 8 | 5.8 | 44.6 | 2.6 | 4.6 | 0.3 |
| | | 20JUN2005 | 17:55 | 84 | 106 | Week 12 | 6.4 | 39.6 | 2.6 | 3.2L | 0.2 |
| | | 10OCT2005 | 18:30 | 201 | 201 | Final visit | 6.4 | 41.3 | 2.6 | 4.5 | 0.3 |
| | | 10OCT2005 | 18:30 | 1 | 201 | At randomization | 6.4 | 41.7 | 2.6 | 4.5 | 0.3 |
| | | 10OCT2005 | 18:10 | 1 | 207 | Baseline | 6.4 | 41.3 | 2.6 | 4.5 | 0.3 |
| | | 1JAN2006 | | 94 | 207 | Week 8 | 6.1 | 41.7 | 2.5 | 3.6L | 0.3 |
| | | 25APR2006 | 17:40 | 198 | 211 | Week 28 | 6.1 | 37.8 | 2.6 | 3.8L | 0.3 |
| | | 17JUL2006 | 17:45 | 281 | 214 | Week 40 | 6.2 | 41.8 | | 4.5 | 0.3 |
| | | 16AUG2006 | 18:15 | 311 | 223 | Week 40 | 6.6 | 43.3 | 2.9 | 4.2 | 0.3 |
| | | 16AUG2006 | 18:15 | 311 | 223 | Final visit | 6.6 | 43.3 | 2.9 | 4.2 | 0.3 |
| E0064032 | MISSING | 04APR2005 | 10:50 | * | 1 | | 5.5 | 30.2 | 1.7 | 6.1 | 0.3 |
| E0064033 | OL QTP | 07APR2005 | 15:55 | -7 | 1 | Screening | 7.5 | 26.2 | 2.0 | 4.5 | 0.3 |
| | | 07APR2005 | 15:55 | -7 | 1 | Baseline | 7.5 | 26.2 | 2.0 | 4.5 | 0.3 |
| | | 10MAY2005 | 13:05 | 26 | 104 | Week 4 | 7.5 | 23.3 | 1.8 | 4.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796830

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064033 | OL QTP | 09JUN2005 | 13:50 | 56 | 223 | Week 8 | 8.3 | 64.5 | 5.35 | 5.35 | 3.1 | 0.26 | 0.4 | 0.0 |
|  |  | 09JUN2005 | 13:50 | 56 | 223 | Final Visit | 8.3 | 64.5 | 5.35 | 5.35 | 3.1 | 0.26 | 0.4 | 0.0 |
| E0064034 | OL QTP | 19APR2005 | 15:45 | -6 | 1 | Screening | 5.3 | 55.4 | 2.94 | 2.94 | 1.4 | 0.07 | 0.3 | 0.0 |
|  |  | 1MAY2005 | 13:45 | 1 | 104 | Baseline | 5.4 | 55.4 | 2.94 | 2.94 | 1.4 | 0.07 | 0.3 | 0.0 |
|  |  | 3MAY2005 | 13:45 | 1 | 105 | Baseline | 4.9 | 55.7 | 2.53 | 2.53 | 1.7 | 0.08 | 0.3 | 0.0 |
|  |  | 2JUN2005 | 13:55 | 57 | 106 | Week 8 | 6.6 | 63.7 | 4.20 | 4.20 | 1.6 | 0.09 | 0.3 | 0.0 |
|  |  | 20JUL2005 | 15:05 | 86 | 107 | Week 12 | 5.4 | 54.7 | 2.95 | 2.95 | 2.1 | 0.09 | 0.6 | 0.0 |
|  |  | 16AUG2005 | 10:45 | 107 |  | *Week 12 |  |  |  |  |  |  |  |  |
|  |  | 1AUG2005 | 10:45 | 113 |  | Week 12 | 4.6 | 53.0 | 2.44 | 2.44 | 2.1 | 0.09 | 0.4 | 0.0 |
|  |  | 13OCT2005 | 10:55 | 171 | 223 | Week 24 | 4.1 | 49.8 | 2.04 | 2.04 | 2.3 | 0.09 | 0.4 | 0.0 |
|  |  | 13OCT2005 | 10:55 | 171 | 223 | Final Visit | 4.1 | 49.8 | 2.04 | 2.04 | 2.3 | 0.09 | 0.4 | 0.0 |
| E0064035 | MISSING | 04MAY2005 | 12:45 | 1 | * |  | 6.9 | 64.8 | 4.47 | 4.47 | 5.1 | 0.35 | 0.6 | 0.0 |
| E0064036 | QTP / LI | 25AUG2005 | 10:30 | -6 | 1 | Screening | 5.0 | 61.8 | 3.09 | 3.09 | 2.1 | 0.11 | 0.1 | 0.0 |
|  |  | 2SEP2005 | 11:00 | 1 | 104 | Baseline | 8.0 | 59.2 | 3.09 | 3.09 | 2.1 | 0.11 | 0.1 | 0.0 |
|  |  | 29SEP2005 | 11:00 | 29 |  | Week 4 | 8.0 | 64.2 | 3.74 | 3.74 | 14.2H | 1.14H# | 0.1 | 0.0 |
|  |  | 01NOV2005 | 10:30 | 62 | 106 | Week 8 | 6.9 | 66.5 | 4.43 | 4.43 | 13.9H | 0.96H | 0.2 | 0.0 |
|  |  | 02DEC2005 | 10:35 | 93 |  | Week 12 | 6.9 | 66.8 | 4.59 | 4.59 | 8.9H | 0.61H | 0.2 | 0.0 |
|  |  | 1FEB2006 | 18:00 | 201 | 201 | At randomization | 6.8 | 66.8 | 4.61 | 4.61 | 5.5 | 0.38 | 0.2 | 0.0 |
|  |  | 1MAY2006 | 18:00 | 201 | 201 | Baseline | 6.7 | 62.2 | 4.17 | 4.17 | 4.9 | 0.33 | 0.2 | 0.0 |
|  |  | 11MAY2006 | 18:00 | 1 |  | Baseline | 6.7 | 62.2 | 4.17 | 4.17 | 4.9 | 0.33 | 0.2 | 0.0 |
|  |  | 04MAY2006 | 18:00 | 86 |  | *Week 12 | 7.1 | 63.1 | 4.42 | 4.42 | 3.5 | 0.23 | 0.3 | 0.0 |
|  |  | 30AUG2006 | 11:55 | 116 |  | Week 12 | 6.2 | 60.6 | 3.91 | 3.91 | 3.7 | 0.25 | 0.1 | 0.0 |
|  |  | 30AUG2006 | 11:55 | 112 |  | *Week 12 | 7.0 | 60.6 | 4.24 | 4.24 | 3.7 | 0.26 | 0.1 | 0.0 |
|  |  | 21SEP2006 | 17:55 | 134 |  | Week 12 | 7.0 | 60.6 | 4.24 | 4.24 | 3.7 | 0.26 | 0.1 | 0.0 |
|  |  | 21SEP2006 | 17:55 | 134 |  | Final Visit | 7.0 | 60.6 | 4.24 | 4.24 | 3.7 | 0.26 | 0.1 | 0.0 |
| E0064037 | OL QTP | 06SEP2005 | 13:20 | -9 | 1 | * | 6.1 | 57.0 | 3.48 | 3.48 | 2.5 | 0.15 | 0.5 | 0.0 |
|  |  | 10OCT2005 | 11:45 | 25 | 104 | Week 4 | 6.3 | 48.5 | 3.06 | 3.06 | 2.0 | 0.13 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796831

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064033 | OL QTP | 09JUN2005 | 13:50 | 56 | 223 | Week 8 | 8.3 | 26.6 | 2.2 | 5.4 | 0.5 |
|  |  | 09JUN2005 | 13:50 | 56 | 223 | Final visit | 8.3 | 26.6 | 2.2 | 5.4 | 0.5 |
| E0064034 | OL QTP | 19APR2005 | 15:45 | -6 | 1 | Screening | 5.3 | 34.4 | 1.8 | 8.5 | 0.5 |
|  |  | 19APR2005 | 15:45 | -6 | 1 | Baseline | 5.3 | 34.4 | 1.8 | 8.5 | 0.5 |
|  |  | 3MAY2005 | 13:40 | 28 | 104 | Week 4 | 5.9 | 35.9 | 1.8 | 10.4H | 0.5 |
|  |  | 2JUN2005 | 13:55 | 57 | 105 | Week 8 | 6.6 | 28.0 | 1.9 | 6.9 | 0.5 |
|  |  | 20JUL2005 | 15:05 | 86 | 106 | Week 12 | 5.4 | 34.3 | 1.7 | 6.8 | 0.5 |
|  |  | 20JUL2005 | 10:45 | 113 | 107 | *Week 12 |  | 36.6 |  | 7.7 | 0.4 |
|  |  | 13OCT2005 | 10:55 | 171 | 223 | Week 24 | 4.6 | 38.0 | 1.6 | 9.5H | 0.4 |
|  |  | 13OCT2005 | 10:55 | 171 | 223 | Final visit | 4.1 | 38.0 | 1.6 | 9.5H | 0.4 |
| E0064035 | MISSING | 04MAY2005 | 12:45 |  | 1 | * | 6.9 | 23.4 | 1.6 | 6.1 | 0.4 |
| E0064036 | QTP / LI | 25AUG2005 | 10:30 | -6 | 1 | Screening | 5.0 | 29.6 | 1.5 | 6.4 | 0.3 |
|  |  | 25AUG2005 | 10:30 | -6 | 1 | Baseline | 5.0 | 29.6 | 1.5 | 6.4 | 0.3 |
|  |  | 29SEP2005 | 11:00 | 29 | 104 | Week 4 | 6.9 | 20.6 | 1.2 | 6.3 | 0.3 |
|  |  | 01NOV2005 | 10:30 | 62 | 105 | Week 8 | 6.9 | 17.0 | 1.3 | 4.8 | 0.4 |
|  |  | 02DEC2005 | 10:35 | 93 | 106 | Week 12 | 6.9 | 18.0 | 1.8 | 6.5 | 0.4 |
|  |  | 15FEB2006 | 10:00 | 168 | 201 | Final visit | 6.7 | 26.7 | 1.8 | 6.5 | 0.5 |
|  |  | 1MAY2006 | 18:00 | 1 | 201 | At randomization | 6.7 | 26.7 | 1.8 | 6.0 | 0.4 |
|  |  | 1MAY2006 | 18:00 | 1 | 201 | Baseline | 7.1 | 28.4 | 1.8 | 6.7 | 0.7 |
|  |  | 11MAY2006 | 11:50 | 86 | 223 | *Week 12 |  |  |  | 4.5 | 0.3 |
|  |  | 30AUG2006 | 11:55 | 112 | 223 | Week 12 | 6.2 | 30.1 | 2.1 | 5.5 | 0.4 |
|  |  | 30AUG2006 | 11:55 | 112 | 223 | *Week 12 |  |  |  | 5.5 |  |
|  |  | 21SEP2006 | 17:55 | 134 | 223 | Week 12 | 7.0 | 30.1 | 2.1 | 5.5 | 0.4 |
|  |  | 21SEP2006 | 17:55 | 134 | 223 | *Week 12 |  |  |  |  |  |
|  |  | 21SEP2006 | 17:55 | 134 | 223 | Final visit | 7.0 | 30.1 | 2.1 | 5.5 | 0.4 |
| E0064037 | OL QTP | 06SEP2005 | 13:20 | -9 | 1 | * | 6.1 | 34.2 | 2.1 | 5.8 | 0.4 |
|  |  | 10OCT2005 | 11:45 | 25 | 104 | Week 4 | 6.3 | 43.3 | 2.7 | 5.8 | 0.4 |

```
  *  Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796832

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 10NOV2005 | 10:35 | 56 | 105 | Week 8 | 6.9 | 57.0 | 3.80 | 3.80 | 1.6 | 0.11 | 0.6 | 0.0 |
| | | 08DEC2005 | 11:05 | 84 | 105 | Week 12 | 7.2 | 45.4 | 3.31 | 3.31 | 1.7 | 0.13 | 0.6 | 0.0 |
| | | 01MAR2006 | 13:30 | 167 | 109 | Week 24 | 5.9 | 56.1 | 3.31 | 3.31 | 1.7 | 0.14 | 0.4 | 0.0 |
| | | 19APR2006 | 13:30 | 216 | 223 | *Week 24 | 8.5 | 56.3 | 4.60 | 4.60 | 2.2 | 0.19 | 0.2 | 0.0 |
| | | 19APR2006 | 13:30 | 216 | 223 | Final visit | 8.5 | 56.3 | 4.79 | 4.79 | 2.2 | 0.19 | 0.2 | 0.0 |
| E0064038 | OL QTP | 07SEP2005 | 17:30 | -7 | 1 | Screening | 6.2 | 56.7 | 3.52 | 3.52 | 4.8 | 0.30 | 0.2 | 0.0 |
| | | 07SEP2005 | 16:30 | -7 | 1 | Baseline | 6.2 | 56.7 | 3.52 | 3.52 | 4.8 | 0.30 | 0.2 | 0.0 |
| | | 21OCT2005 | 15:15 | 27 | 104 | Week 8 | 6.1 | 59.8 | 3.65 | 3.65 | 5.1 | 0.31 | 0.5 | 0.0 |
| | | 07NOV2005 | 15:25 | 54 | 105 | Week 8 | 4.0L | 55.0 | 2.20 | 2.20 | 4.8 | 0.19 | 0.5 | 0.0 |
| | | 07NOV2005 | 15:25 | 54 | 105 | Final visit | 4.0L | 55.0 | 2.20 | 2.20 | 4.8 | 0.19 | 0.5 | 0.0 |
| E0064039 | OL QTP | 08SEP2005 | 15:20 | -12 | 1 | * | 3.2L | 37.7L | 1.21L | 1.21L# | 9.3H | 0.30 | 0.6 | 0.0 |
| | | 11SEP2005 | 10:40 | -5 | 1.01 | Screening | 3.7L | 44.7 | 1.65L | 1.65L | 6.7H | 0.25 | 0.7 | 0.0 |
| | | 11SEP2005 | 10:40 | -5 | 1.01 | Baseline | 3.7L | 44.7 | 1.65L | 1.65L | 6.7H | 0.25 | 0.7 | 0.0 |
| | | 18OCT2005 | 12:45 | 28 | 104 | Week 4 | 3.7L | 48.4 | 1.74L | 1.74L | 6.9H | 0.25 | 0.7 | 0.0 |
| | | 13NOV2005 | 12:45 | 56 | 106 | Week 8 | 3.6L | 40.4L | 1.45L | 1.45L# | 10.0H | 0.36 | 0.5 | 0.0 |
| | | 13DEC2005 | 12:40 | 84 | 106 | Week 12 | 3.7L | 43.1 | 1.59L | 1.59L | 8.1H | 0.30 | 0.5 | 0.0 |
| | | 13DEC2005 | 12:40 | 84 | 106 | Final visit | 3.7L | 43.1 | 1.59L | 1.59L | 8.1H | 0.30 | 0.5 | 0.0 |
| E0064041 | PLA / LI | 20SEP2005 | 11:45 | -7 | 1 | Screening | 6.2 | 75.0 | 4.65 | 4.65 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 20SEP2005 | 11:45 | -7 | 1 | Baseline | 6.2 | 75.0 | 4.65 | 4.65 | 0.4 | 0.02 | 0.5 | 0.0 |
| | | 25OCT2005 | 12:10 | 28 | 104 | Week 4 | 7.1 | 68.9 | 4.89 | 4.89 | 0.4 | 0.03H | 1.8 | 0.1 |
| | | 28NOV2005 | 11:00 | 56 | 106 | Week 8 | 6.8 | 63.5 | 4.86 | 4.92 | 12.1H | 0.80H | 0.2 | 0.0 |
| | | 20DEC2005 | 12:10 | 96 | 201 | Week 12 | 6.6 | 79.7H | 5.26 | 5.26 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 15FEB2006 | 12:10 | 1 | 201 | Final visit | 6.6 | 79.7H | 5.26 | 5.26 | 0.7 | 0.05 | 0.0 | 0.0 |
| | | 15FEB2006 | 12:10 | 1 | 201 | At randomization | 6.6 | 79.9 | 5.26 | 4.84 | 0.7 | 0.05 | 0.0 | 0.0 |
| | | 11MAY2006 | 12:10 | 86 | 207 | Baseline | 6.6 | 79.9 | 5.26 | 4.84 | 0.7 | 0.05 | 0.0 | 0.0 |
| | | 28AUG2006 | 13:00 | 195 | 223 | Week 28 | 9.6 | 84.9H | 8.15 | 8.15 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 28AUG2006 | 13:00 | 195 | 223 | Final visit | 9.6 | 84.9H | 8.15 | 8.15 | 0.3 | 0.03 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796833

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 01NOV2005 | 10:35 | 56 | 105 | Week 8 | 6.9 | 37.8 | 2.6 | 5.0 | 0.4 |
| | | 08DEC2005 | 13:35 | 84 | 106 | Week 12 | 7.0 | 43.7 | 3.1 | 6.6 | 0.5 |
| | | 01MAR2006 | 13:30 | 167 | 109 | Week 24 | 8.2 | 36.5 | 3.0 | 5.3 | 0.4 |
| | | 19APR2006 | 13:30 | 216 | 223 | *Week 24 | 8.5 | | | | |
| | | 19APR2006 | 13:30 | 216 | 223 | Final visit | 8.5 | 37.3 | 3.2 | 4.0 | 0.3 |
| E0064038 | OL QTP | 07SEP2005 | 17:30 | -7 | 1 | Screening | 6.2 | 34.8 | 2.2 | 3.5L | 0.2 |
| | | 07SEP2005 | 17:30 | -7 | 1 | Baseline | 6.2 | 34.8 | 2.2 | 3.5L | 0.2 |
| | | 07OCT2005 | 16:30 | 27 | 104 | Week 4 | 6.1 | 38.8 | 1.8 | 5.8 | 0.4 |
| | | 07NOV2005 | 15:25 | 54 | 105 | Week 8 | 4.0L | 30.9 | 1.2 | 9.1 | 0.4 |
| | | 07NOV2005 | 15:25 | 54 | 105 | Final visit | 4.0L | 30.9 | 1.2 | 9.1 | 0.4 |
| E0064039 | OL QTP | 08SEP2005 | 15:20 | -12 | 1 | * | | | | | |
| | | 15SEP2005 | 10:40 | -5 | 1.01 | Screening | 3.2L | 47.1H | 1.5 | 5.3 | 0.2 |
| | | 15SEP2005 | 10:40 | -5 | 1.01 | Baseline | 3.7L | 41.5 | 1.5 | 6.4 | 0.2 |
| | | 18OCT2005 | 12:45 | 28 | 104 | Week 4 | 3.7L | 41.5 | 1.5 | 6.4 | 0.2 |
| | | 15NOV2005 | 12:40 | 56 | 105 | Week 8 | 3.6L | 39.2 | 1.4 | 4.2 | 0.2 L |
| | | 13DEC2005 | 12:40 | 84 | 106 | Week 12 | 3.7L | 43.8 | 1.6 | 4.9 | 0.2 |
| | | 13DEC2005 | 12:40 | 84 | 106 | Final visit | 3.7L | 43.8 | 1.6 | 4.5 | 0.2 |
| E0064041 | PLA / LI | 20SEP2005 | 11:45 | -7 | 1 | Screening | 6.2 | 20.6 | 1.3 | 3.5L | 0.2 |
| | | 20SEP2005 | 11:45 | -7 | 1 | Baseline | 6.2 | 20.6 | 1.3 | 3.5L | 0.3 |
| | | 25OCT2005 | 11:50 | 28 | 104 | Week 4 | 7.3 | 24.5 | 1.7 | 4.4 | 0.5 |
| | | 22NOV2005 | 12:10 | 26 | 104 | Week 8 | 6.6 | 21.2 | 1.3 | 4.6 | 0.3 |
| | | 29DEC2005 | 12:10 | 93 | 106 | Week 12 | 6.6 | 16.0 | 1.1 | 3.6L | 0.2 |
| | | 15FEB2006 | 12:10 | 1 | 201 | Final visit | 6.6 | 16.0 | 1.1 | 3.6L | 0.2 |
| | | 15FEB2006 | 12:10 | 1 | 201 | At randomization | 6.6 | 16.0 | 1.1 | 3.9L | 0.3 |
| | | 11MAY2006 | 12:00 | 86 | 207 | Baseline | 6.3 | | | | |
| | | 11MAY2006 | 12:00 | 86 | 207 | Week 12 | 6.3 | 11.4L | 1.1 | 3.2L | 0.3 |
| | | 28AUG2006 | 13:00 | 195 | 223 | Week 28 | 9.6 | 11.4L | 1.1 | 3.2L | 0.3 |
| | | 28AUG2006 | 13:00 | 195 | 223 | Final visit | 9.6 | | | | |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796834

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | NEUTROPHILS (%) | NEUTROPHILS, AGRAN ($\times 10^9$/L) | NEUTROPHILS, COUNT ($\times 10^9$/L) | EOSINOPHILS (%) | EOSINOPHILS ($\times 10^9$/L) | BASOPHILS (%) | BASOPHILS ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066001 | OL QTP | 19MAR2004 | 14:12 | -6 | 1 | Screening | 6.6 | 61.1 | 4.03 | 4.03 | 5.3 | 0.35 | 0.3 | 0.0 |
| | | 19MAR2004 | 14:12 | -6 | 1 | Baseline | 6.6 | 61.1 | 4.03 | 4.03 | 5.3 | 0.35 | 0.3 | 0.0 |
| | | 16APR2004 | 13:47 | 22 | 104 | Week 4 | 6.8 | 64.8 | 3.89 | 3.89 | 5.1 | 0.31 | 0.3 | 0.0 |
| | | 16APR2004 | 13:47 | 22 | 223 | Final visit | 6.0 | 64.8 | 3.89 | 3.89 | 5.2 | 0.31 | 0.3 | 0.0 |
| E0066002 | OL QTP | 08APR2004 | 12:45 | -7 | 1 | Screening | 7.0 | 59.4 | 4.16 | 4.16 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 08APR2004 | 12:45 | -7 | 1 | Baseline | 7.0 | 59.4 | 4.16 | 4.16 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 13MAY2004 | 11:45 | 28 | 104 | Week 4 | 6.2 | 47.9 | 2.97 | 2.97 | 4.4 | 0.27 | 0.5 | 0.0 |
| | | 08JUN2004 | 13:10 | 54 | 105 | Week 8 | 6.1 | 51.9 | 3.17 | 3.17 | 3.1 | 0.22 | 0.6 | 0.0 |
| | | 03JUL2004 | 13:30 | 84 | 106 | Week 12 | 8.0 | 58.4 | 4.67 | 4.67 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 30SEP2004 | 11:35 | 168 | 109 | Week 24 | 6.7 | 60.3 | 4.04 | 4.04 | 2.4 | 0.16 | 0.2 | 0.0 |
| | | 23NOV2004 | 14:10 | 222 | 223 | *Week 24 | 6.4 | 56.1 | 3.59 | 3.59 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 23NOV2004 | 14:10 | 222 | 223 | Final visit | 6.4 | 56.1 | 3.59 | 3.59 | 2.9 | 0.19 | 0.4 | 0.0 |
| E0066003 | OL QTP | 16APR2004 | 14:47 | -7 | 1 | Screening | 8.4 | 58.4 | 4.91 | 4.91 | 4.4 | 0.37 | 0.4 | 0.0 |
| | | 16APR2004 | 14:47 | -7 | 1 | Baseline | 8.4 | 58.4 | 4.91 | 4.91 | 4.4 | 0.37 | 0.4 | 0.0 |
| E0066004 | OL QTP | 16APR2004 | 15:35 | -7 | 1 | Screening | 8.7 | 68.0 | 5.92 | 5.92 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 16APR2004 | 15:35 | -7 | 1 | Baseline | 8.7 | 68.0 | 5.92 | 5.92 | 1.2 | 0.10 | 0.5 | 0.0 |
| | | 30MAY2004 | 16:01 | 36 | 104 | Week 4 | 5.9 | 58.7 | 3.46 | 3.46 | 2.7 | 0.16 | 0.7 | 0.0 |
| | | 18JUN2004 | 13:03 | 56 | 105 | Week 8 | 5.0 | 77.0 | 3.85 | 3.85 | 4.1 | 0.21 | 0.5 | 0.0 |
| | | 16JUL2004 | 12:25 | 84 | 106 | Week 12 | 5.1 | 49.0 | 2.50 | 2.50 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 12OCT2004 | 10:20 | 172 | 109 | Week 24 | 4.2 | 49.7 | 2.09 | 2.09 | 4.3 | 0.18 | 0.4 | 0.0 |
| | | 28DEC2004 | 13:20 | 249 | 223 | *Week 24 | 4.4 | 52.6 | 2.31 | 2.31 | 2.0 | 0.09 | 0.7 | 0.0 |
| | | 28DEC2004 | 13:20 | 249 | 223 | Final visit | 4.4 | 52.6 | 2.31 | 2.31 | 2.0 | 0.09 | 0.7 | 0.0 |
| E0066005 | OL QTP | 23APR2004 | 12:25 | -7 | 1 | Screening | 14.6H | 68.7 | 10.03H# | 10.03H# | 1.7 | 0.25 | 0.2 | 0.0 |
| | | 23APR2004 | 12:25 | -7 | 1 | Baseline | 14.6H | 68.7 | 10.03H# | 10.03H# | 1.7 | 0.25 | 0.2 | 0.0 |
| E0066006 | OL QTP | 14SEP2004 | 15:15 | -9 | 1 | Screening | 7.0 | 63.1 | 4.42 | 4.42 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 14OCT2004 | 15:05 | 21 | 104 | Week 4 | 6.1 | 60.1 | 3.67 | 3.67 | 2.1 | 0.13 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796835

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066001 | OL QTP | 19MAR2004 | 14:12 | -6 | 1.01 | Screening | 6.6 | 26.7 | 1.8 | 6.6 | 0.4 |
| | | 19MAR2004 | 14:12 | -6 | 1.01 | Baseline | 6.6 | 26.7 | 1.8 | 6.6 | 0.4 |
| | | 16APR2004 | 13:47 | 22 | 223 | Week 4 | 6.0 | 23.8 | 1.4 | 5.9 | 0.4 |
| | | 16APR2004 | 13:47 | 22 | 223 | Final visit | 6.0 | 23.8 | 1.4 | 5.9 | 0.4 |
| E0066002 | OL QTP | 08APR2004 | 12:45 | -7 | 1 | Screening | 7.0 | 31.0 | 2.2 | 9.4 | 0.7 |
| | | 08APR2004 | 12:45 | -7 | 1 | Baseline | 7.0 | 31.0 | 2.2 | 9.4 | 0.7 |
| | | 13MAY2004 | 11:45 | 28 | 104 | Week 4 | 6.2 | 36.6 | 2.3 | 10.4H | 0.6 |
| | | 08JUN2004 | 13:10 | 56 | 105 | Week 8 | 8.0 | 35.2 | 2.3 | 8.8 | 0.5 |
| | | 30SEP2004 | 11:35 | 168 | 106 | Week 12 | 8.7 | 39.6 | 2.2 | 9.2 | 0.7 |
| | | 23NOV2004 | 14:10 | 222 | 109 | Week 24 | 6.7 | 31.5 | 2.1 | 9.6 | 0.6 |
| | | 23NOV2004 | 14:10 | 222 | 223 | * Week 24 | 6.4 | 33.3 | 2.1 | 7.3 | 0.5 |
| | | 23NOV2004 | 14:10 | 222 | 223 | Final visit | 6.4 | 33.3 | 2.1 | 7.3 | 0.5 |
| E0066003 | OL QTP | 16APR2004 | 14:47 | -7 | 1 | Screening | 8.4 | 31.6 | 2.7 | 5.2 | 0.4 |
| | | 16APR2004 | 14:47 | -7 | 1 | Baseline | 8.4 | 31.6 | 2.7 | 5.2 | 0.4 |
| E0066004 | OL QTP | 16APR2004 | 15:35 | -7 | 1 | Screening | 8.7 | 22.4 | 2.0 | 8.0 | 0.7 |
| | | 16APR2004 | 15:35 | -7 | 1 | Baseline | 8.7 | 22.4 | 2.0 | 8.0 | 0.7 |
| | | 26MAY2004 | 13:01 | 33 | 104 | Week 4 | 5.0 | 22.8 | 1.1 | 8.3 | 0.5 |
| | | 18JUN2004 | 12:03 | 56 | 105 | Week 8 | 5.3 | 39.6 | 2.1 | 8.6 | 0.5 |
| | | 16JUL2004 | 12:25 | 84 | 106 | Week 12 | 5.1 | 39.4 | 2.0 | 8.3 | 0.4 |
| | | 12OCT2004 | 10:40 | 179 | 109 | Week 24 | 4.2 | 37.2 | 1.6 | 8.4 | 0.4 |
| | | 28DEC2004 | 13:20 | 249 | 223 | * Week 24 | 4.4 | 32.0 | 1.4 | 12.7H | 0.6 |
| | | 28DEC2004 | 13:20 | 249 | 223 | Final visit | 4.4 | 32.0 | 1.4 | 12.7H | 0.6 |
| E0066005 | OL QTP | 23APR2004 | 12:25 | -7 | 1 | Screening | 14.6H | 23.9 | 3.5H | 5.5 | 0.8 |
| | | 23APR2004 | 12:25 | -7 | 1 | Baseline | 14.6H | 23.9 | 3.5H | 5.5 | 0.8 |
| E0066006 | OL QTP | 14SEP2004 | 15:15 | -9 | 1 * | | 7.0 | 29.6 | 2.1 | 4.2 | 0.3 |
| | | 10OCT2004 | 15:05 | 21 | 104 | Week 4 | 6.1 | 32.3 | 2.0 | 4.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796836

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066006 | OL QTP | 1NOV2004 | 14:45 | 49 | 105 | Week 8 | 6.7 | 58.3 | 3.91 | 3.91 | 3.6 | 0.24 | 1.6 | 0.1 |
| | | 10DEC2004 | 10:40 | 78 | 105 | Week 12 | 5.0 | 42.8 | 2.14 | 2.14 | 3.6 | 0.18 | 1.6 | 0.1 |
| | | 14JAN2005 | 11:10 | 113 | 223 | *Week 12 | 5.4 | 48.6 | 2.62 | 2.62 | 3.7 | 0.20 | 0.4 | 0.0 |
| | | 14JAN2005 | 11:10 | 113 | 223 | Final visit | 5.4 | 48.6 | 2.62 | 2.62 | 3.7 | 0.20 | 0.4 | 0.0 |
| E0066007 | MISSING | 21JAN2005 | 9:35 | 1.01 | | * | 8.1 | 48.6 | 3.94 | 3.94 | 3.5 | 0.28 | 0.2 | 0.0 |
| E0066008 | OL QTP | 07FEB2005 | 9:45 | -3 | 1.01 | Screening | 7.5 | 59.7 | 4.48 | 4.48 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 07FEB2005 | 9:45 | -3 | 1 | Baseline | 7.5 | 59.7 | 4.48 | 4.48 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 10MAR2005 | 11:15 | 28 | 104 | Week 4 | 7.8 | 62.9 | 4.91 | 4.91 | 2.1 | 0.16 | 1.6 | 0.1 |
| | | 10MAR2005 | 11:15 | 28 | 104 | Final visit | 7.8 | 62.9 | 4.91 | 4.91 | 2.1 | 0.16 | 1.6 | 0.1 |
| E0066009 | QTP / LI | 20APR2005 | 10:00 | -8 | 1 | * | 10.9 | 77.9H | 8.49H | 8.49H | 1.7 | 0.19 | 0.3 | 0.0 |
| | | 26MAY2005 | 14:40 | 28 | 104 | Week 4 | 15.4H | 80.0H | 12.32H# | 12.32H# | 1.9 | 0.29 | 0.2 | 0.0 |
| | | 23JUN2005 | 13:35 | 56 | 105 | Week 8 | 13.8H | 82.2H | 11.34H# | 11.34H# | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 21JUL2005 | 11:10 | 85 | 106 | Week 12 | 9.7 | 75.9 | 9.35H | 9.35H | 3.7 | 0.36 | 0.7 | 0.1 |
| | | 20OCT2005 | 11:10 | 176 | 106 | Week 24 | 9.7 | 75.0 | 6.30 | 6.30 | 1.8 | 0.17 | 0.7 | 0.1 |
| | | 05JAN2006 | 10:50 | 201 | 201 | Final visit | 9.7 | 64.9 | 6.30 | 6.30 | 1.8 | 0.17 | 0.7 | 0.1 |
| | | 05JAN2006 | 10:50 | 201 | 201 | At randomization | 6.9 | 64.9 | 6.30 | 6.30 | 1.8 | 0.19 | 0.7 | 0.0 |
| | | 05JAN2006 | 10:50 | 1 | 207 | Baseline | 9.7 | 64.8 | 6.30 | 6.30 | 1.6 | 0.19 | 0.2 | 0.0 |
| | | 07APR2006 | 11:30 | 93 | 223 | *Week 12 | 9.7 | 64.8 | 10.17H# | 10.17H# | 1.6 | 0.19 | 0.2 | 0.0 |
| | | 23MAY2006 | 14:45 | 139 | 223 | Week 12 | 13.6H | 78.8H | 9.22H | 9.22H | 1.6 | 0.19 | 0.2 | 0.0 |
| | | 23MAY2006 | 14:45 | 139 | 223 | Final visit | 11.7 | 78.8H | 9.22H | 9.22H | 1.6 | 0.19 | 0.2 | 0.0 |
| E0066010 | MISSING | 25AUG2005 | 10:40 | 1 | | * | 10.0 | 57.0 | 5.70 | 5.70 | 2.6 | 0.26 | 0.2 | 0.0 |
| E0066011 | OL QTP | 27SEP2005 | 10:05 | -1 | 1.01 | Screening | 9.1 | 53.1 | 4.83 | 4.83 | 1.8 | 0.16 | 0.4 | 0.0 |
| | | 27SEP2005 | 10:05 | -1 | 1 | Baseline | 9.1 | 53.1 | 4.83 | 4.83 | 1.8 | 0.16 | 0.4 | 0.0 |
| E0067001 | OL QTP | 08APR2004 | 13:00 | -7 | 1 | Screening | 6.5 | 56.9 | 3.70 | 3.70 | 1.7 | 0.11 | 0.5 | 0.0 |
| | | 08APR2004 | 13:00 | -7 | 1 | Baseline | 6.5 | 56.9 | 3.70 | 3.70 | 1.7 | 0.11 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796837

Page 634 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066006 | OL QTP | 11NOV2004 | 15:40 | 49 | 105 | Week 8 | 6.7 | 33.2 | 2.2 | 4.3 | 0.3 |
| | | 10DEC2004 | 10:45 | 78 | 106 | Week 12 | 5.0 | 44.7 | 2.2 | 7.1 | 0.4 |
| | | 14JAN2005 | 11:10 | 113 | 223 | *Week 12 | | 42.2 | 2.3 | 5.1 | 0.3 |
| | | 14JAN2005 | 11:10 | 113 | 223 | Week 12 | 5.4 | | | | |
| | | 14JAN2005 | 11:10 | 113 | 223 | Final visit | 5.4 | 42.2 | | | 0.3 |
| E0066007 | MISSING | 21JAN2005 | 9:35 | 1.01 | * | | 8.1 | 39.8 | 3.2 | 7.9 | 0.6 |
| E0066008 | OL QTP | 07FEB2005 | 9:45 | -3 | 1.01 | Screening | 7.5 | 32.0 | 2.4 | 5.6 | 0.4 |
| | | 07FEB2005 | 9:45 | -3 | 1.01 | Baseline | 7.5 | 32.0 | 2.4 | 5.6 | 0.4 |
| | | 10MAR2005 | 11:15 | 28 | 104 | Week 4 | 7.8 | 26.4 | 2.1 | 7.0 | 0.6 |
| | | 10MAR2005 | 11:15 | 28 | 104 | Final visit | 7.8 | 26.4 | 2.1 | 7.0 | 0.6 |
| E0066009 | QTP / LI | 20APR2005 | 10:00 | -8 | 1 | * | 10.9 | 15.8 | 1.7 | 4.3 | 0.5 |
| | | 26MAY2005 | 14:40 | 28 | 104 | Week 4 | 15.4H | 14.4L | 2.2 | 3.5L | 0.5 |
| | | 23JUN2005 | 13:35 | 56 | 105 | Week 8 | 13.8H | 12.4L | 1.7 | 4.2 | 0.6 |
| | | 21JUL2005 | 11:10 | 84 | 106 | Week 12 | 12.7 | 19.8 | 2.4 | 5.0 | 0.6 |
| | | 20OCT2005 | 11:00 | 175 | 109 | Week 24 | 9.2 | 17.1 | 1.6 | 5.1 | 0.5 |
| | | 05JAN2006 | 10:50 | 1 | 201 | Final visit | 9.7 | 27.2 | 2.6 | 5.4 | 0.5 |
| | | 05JAN2006 | 10:50 | 1 | 201 | At randomization | 9.7 | 27.2 | 2.6 | 5.4 | 0.5 |
| | | 07APR2006 | 14:45 | 1 | 201 | Baseline | 9.8 | 26.6 | 2.6 | 5.5 | 0.5 |
| | | 23MAY2006 | 14:45 | 93 | 207 | Week 6 | 13.6H | 18.2 | 2.5 | 5.8 | 0.8 |
| | | 23MAY2006 | 14:45 | 139 | 223 | Week 12 | | 16.2 | 1.9 | 3.2L | 0.4 |
| | | 23MAY2006 | 14:45 | 139 | 223 | *Week 12 | 11.7 | | | | |
| | | 23MAY2006 | 14:45 | 139 | 223 | Final visit | 11.7 | 16.2 | 1.9 | 3.2L | 0.4 |
| E0066010 | MISSING | 25AUG2005 | 10:40 | 1 | * | | 10.0 | 35.5 | 3.6H | 4.7 | 0.5 |
| E0066011 | OL QTP | 27SEP2005 | 10:05 | -1 | 1.01 | Screening | 9.1 | 39.4 | 3.6H | 5.3 | 0.5 |
| | | 27SEP2005 | 10:05 | -1 | 1.01 | Baseline | 9.1 | 39.4 | 3.6H | 5.3 | 0.5 |
| E0067001 | OL QTP | 08APR2004 | 13:00 | -7 | 1 | Screening | 6.5 | 33.2 | 2.2 | 7.7 | 0.5 |
| | | 08APR2004 | 13:00 | -7 | 1 | Baseline | 6.5 | 33.2 | 2.2 | 7.7 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas  02MAR2007:13:34  kcpx265

1106

CONFIDENTIAL
AZSER12796838

Page 635 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067001 | OL QTP | 03JUN2004 | 9:40 | 49 | 104 | *Week 8 | 5.3 | 45.3 | 2.40 | 2.40 | 5.4 | 0.29 | 0.6 | 0.0 |
| | | 17JUN2004 | 9:40 | 63 | 105 | Week 8 | 6.6 | 39.0L | 2.57 | 2.57 | 3.3 | 0.22 | 0.6 | 0.0 |
| | | 08JUL2004 | 14:00 | 84 | 106 | Week 12 | 5.4 | 41.4 | 2.24 | 2.24 | 4.9 | 0.26 | 0.2 | 0.0 |
| | | 20OCT2004 | 15:30 | 188 | 223 | Week 24 | 5.8 | 37.1L | 1.68L | 1.68L | 5.8 | 0.26 | 0.4 | 0.0 |
| | | 20OCT2004 | 10:00 | 188 | 223 | Final Visit | 4.5 | 37.3L | 1.68L | 1.68L | | 0.26 | 0.4 | 0.0 |
| E0067002 | OL QTP | 12APR2004 | 12:00 | -7 | 1 | Screening | 9.5 | 74.7 | 7.10 | 7.10 | 3.1 | 0.29 | 0.3 | 0.0 |
| | | 12APR2004 | 12:00 | -7 | 1 | Baseline | 9.5 | 74.7 | 7.10 | 7.10 | 3.1 | 0.29 | 0.3 | 0.0 |
| E0067003 | MISSING | 19APR2004 | 11:30 | -7 | 1 | Screening | 5.1 | 68.6 | 3.50 | 3.50 | 4.3 | 0.22 | 0.0 | 0.0 |
| | | 19APR2004 | 11:30 | -7 | 1 | Baseline | 5.1 | 68.6 | 3.50 | 3.50 | 4.3 | 0.22 | 0.0 | 0.0 |
| E0067004 | MISSING | 20APR2004 | 16:15 | 1 | | * | 7.9 | 56.2 | 4.44 | 4.44 | 2.1 | 0.17 | 0.8 | 0.1 |
| E0067005 | OL QTP | 26APR2004 | 14:00 | -9 | 1 | * | 9.3 | 73.2 | 6.81 | 6.81 | 2.8 | 0.26 | 0.1 | 0.0 |
| | | 2MAY2004 | 9:30 | 28 | 105 | Week 4 | 9.0 | 65.7 | 6.36 | 6.85 | 3.1 | 0.28 | 0.3 | 0.0 |
| | | 2JUN2004 | 12:30 | | 106 | Week 8 | 9.0 | 70.7 | 6.36 | 6.36 | 3.1 | 0.28 | 0.2 | 0.0 |
| | | 22JUL2004 | 15:40 | 78 | 106 | Week 12 | 12.5H | 70.7 | 8.84H | 8.84H | 0.3 | 0.04 | 0.3 | 0.0 |
| | | 22JUL2004 | 15:40 | 78 | 106 | Final Visit | 12.5H | 70.7 | 8.84H | 8.84H | 0.3 | 0.04 | 0.3 | 0.0 |
| E0067006 | OL QTP | 25MAY2004 | 9:30 | -7 | 1 | Screening | 7.5 | 46.7 | 3.50 | 3.50 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 25MAY2004 | 9:30 | -7 | 1 | Baseline | 7.5 | 47.7 | 3.50 | 3.50 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 01JUL2004 | 11:00 | 30 | 104 | Week 4 | 7.6 | 50.8 | 3.86 | 3.86 | 2.6 | 0.20 | 0.0 | 0.0 |
| | | 30JUL2004 | 9:30 | 90 | 105 | Week 8 | 7.6 | 49.6 | 3.62 | 3.62 | 1.7 | 0.11 | 0.1 | 0.0 |
| | | 3AUG2004 | 9:30 | 98 | 105 | Week 12 | 6.3 | 48.6 | 3.69 | 3.69 | 1.5 | 0.11 | 0.4 | 0.1 |
| | | 18NOV2004 | 10:30 | 170 | 109 | Week 24 | 7.6 | 44.9 | 3.14 | 3.14 | 1.3 | 0.09 | 0.7 | 0.1 |
| | | 21DEC2004 | 10:30 | 203 | 110 | *Week 24 | 7.0 | 44.9 | 3.14 | 3.14 | 1.3 | 0.09 | 0.7 | 0.1 |
| | | 21DEC2004 | 10:30 | 203 | 110 | Final Visit | 7.0 | 44.9 | 3.14 | 3.14 | 1.3 | 0.09 | 0.7 | 0.1 |
| E0067007 | OL QTP | 07JUN2004 | 10:45 | -9 | 1 | * | 10.4 | 75.9 | 7.89 | 7.89 | 2.3 | 0.24 | 0.3 | 0.0 |
| | | 06JUL2004 | 8:00 | 20 | 104 | Week 4 | 14.0H | 81.8H | 11.45H | 11.45H# | 2.5 | 0.35 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796839

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067001 | OL QTP | 03JUN2004 | 9:40 | 49 | 104 | *Week 8 | 5.3 | 35.0 | 1.9 | 13.7H | 0.7 |
| | | 03JUN2004 | 9:40 | 49 | 104 | Week 8 | 6.6 | 47.6H | 3.1 | 9.5H | 0.6 |
| | | 17JUN2004 | 14:30 | 63 | 105 | Week 8 | 5.4 | 44.3 | 2.4 | 9.2H | 0.5 |
| | | 08JUL2004 | 15:30 | 84 | 106 | Week 12 | 4.6 | 43.3 | 2.0 | 13.2H | 0.6 |
| | | 20OCT2004 | 10:00 | 188 | 223 | Week 24 | 5.5 | | | | |
| | | 20OCT2004 | 10:00 | 188 | 223 | Final visit | 4.5 | | | | |
| E0067002 | OL QTP | 12APR2004 | 12:00 | -7 | 1 | Screening | 9.5 | 18.1 | 1.7 | 3.8L | 0.4 |
| | | 12APR2004 | 12:00 | -7 | 1 | Baseline | 9.5 | 18.1 | 1.7 | 3.8L | 0.4 |
| E0067003 | MISSING | 19APR2004 | 11:30 | -7 | 1 | Screening | 5.1 | 21.9 | 1.1 | 5.2 | 0.3 |
| | | 19APR2004 | 11:30 | -7 | 1 | Baseline | 5.1 | 21.9 | 1.1 | 5.2 | 0.3 |
| E0067004 | MISSING | 20APR2004 | 16:15 | | 1 | * | 7.9 | 37.5 | 3.0 | 3.4L | 0.3 |
| E0067005 | OL QTP | 26APR2004 | 14:00 | -9 | 1 | * | 9.3 | 18.4 | 1.7 | 5.5 | 0.5 |
| | | 27MAY2004 | 12:30 | 22 | 104 | Week 4 | 10.4 | 22.9 | 2.4 | 6.1 | 1.0 H |
| | | 22JUN2004 | 15:00 | 48 | 105 | Week 8 | 9.0 | 20.0 | 1.8 | 7.0 | 0.9 |
| | | 22JUL2004 | 15:40 | 78 | 106 | Week 12 | 12.5H | 21.7 | 2.7 | 7.0 | 0.9 |
| | | 22JUL2004 | 15:40 | 78 | 106 | Final visit | 12.5H | 21.7 | 2.7 | 7.0 | 0.9 |
| E0067006 | OL QTP | 25MAY2004 | 9:30 | -7 | 1 | Screening | 7.5 | 42.9 | 3.2 | 8.1 | 0.6 |
| | | 25MAY2004 | 9:30 | -7 | 1 | Baseline | 7.6 | 42.9 | 3.2 | 8.1 | 0.7 |
| | | 01JUL2004 | 11:40 | 38 | 104 | Week 4 | 6.9 | 37.8 | 2.9 | 10.6H | 0.7 |
| | | 30JUL2004 | 11:30 | 58 | 105 | Week 8 | 6.3 | 40.8 | 2.8 | 17.8H | 0.7 |
| | | 30AUG2004 | 11:40 | 90 | 106 | Week 12 | 7.6 | 40.0 | 3.0 | 8.7 | 0.7 |
| | | 21DEC2004 | 10:30 | 203 | 110 | *Week 24 | 7.0 | 44.0 | 3.1 | 9.1 | 0.6 |
| | | 21DEC2004 | 10:30 | 203 | 110 | Final visit | 7.0 | 44.0 | 3.1 | 9.1 | 0.6 |
| E0067007 | OL QTP | 07JUN2004 | 10:45 | -9 | 1 | * | 10.4 | 18.2 | 1.9 | 3.3L | 0.3 |
| | | 06JUL2004 | 8:00 | 20 | 104 | Week 4 | 14.0H | 12.1L | 1.7 | 3.6L | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796840

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 05AUG2004 | 8:15 | 50 | 105 | Week 8 | 14.4H | 78.0H | 11.23H# | 11.23H# | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 01SEP2004 | 8:30 | 77 | 105 | Week 12 | 15.3H | 77.9H | 11.92H# | 11.92H# | 2.5 | 0.38 | 0.2 | 0.0 |
| | | 01SEP2004 | 8:30 | 77 | 106 | Final visit | 15.3H | 77.9H | 11.92H# | 11.92H# | 2.5 | 0.38 | 0.2 | 0.0 |
| E0067008 | OL QTP | 10JUN2004 | 13:00 | -5 | 1 | Screening | 6.2 | 48.0 | 2.98 | 2.98 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 10JUN2004 | 13:00 | -5 | 1 | Baseline | 6.2 | 48.0 | 2.98 | 2.98 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 08JUL2004 | 16:00 | 23 | 104 | Week 4 | 8.5 | 70.2 | 5.97 | 5.97 | 0.3 | 0.03 | 0.9 | 0.0 |
| | | 03AUG2004 | 12:15 | 49 | 105 | Week 8 | 6.0 | 41.2 | 2.47 | 2.47 | 1.3 | 0.08 | 0.9 | 0.1 |
| | | 03AUG2004 | 12:15 | 49 | 105 | Final visit | 6.0 | 41.2 | 2.47 | 2.47 | 1.3 | 0.08 | 0.9 | 0.1 |
| E0067009 | OL QTP | 22JUN2004 | 8:45 | -6 | 1 | Screening | 5.4 | 52.4 | 2.83 | 2.83 | 2.5 | 0.14 | 0.2 | 0.0 |
| | | 22JUN2004 | 8:45 | -6 | 1 | Baseline | 5.4 | 52.4 | 2.83 | 2.83 | 2.5 | 0.14 | 0.2 | 0.0 |
| | | 22JUL2004 | 16:50 | 24 | 104 | Week 4 | 5.2 | 54.9 | 2.70 | 2.70 | 2.4 | 0.12 | 0.3 | 0.0 |
| | | 16AUG2004 | 8:20 | 49 | 105 | Week 8 | 4.7 | 56.2 | 2.64 | 2.64 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 16AUG2004 | 8:20 | 49 | 105 | Final visit | 4.7 | 56.2 | 2.64 | 2.64 | 2.4 | 0.11 | 0.3 | 0.0 |
| E0067010 | PLA / VAL | 22JUN2004 | 9:00 | -7 | 1 | Screening | 6.0 | 64.6 | 3.88 | 3.88 | 1.2 | 0.07 | 0.1 | 0.0 |
| | | 22JUN2004 | 9:00 | -7 | 1 | Baseline | 6.0 | 64.6 | 3.88 | 3.88 | 1.2 | 0.07 | 0.1 | 0.0 |
| | | 20JUL2004 | 11:00 | 21 | 104 | Week 4 | 8.5 | 77.5H | 6.59 | 6.59 | 1.1 | 0.09 | 0.1 | 0.0 |
| | | 18AUG2004 | 9:30 | 50 | 105 | Week 8 | 5.6 | 47.1H | 2.36 | 2.36 | 1.7 | 0.09 | 0.3 | 0.0 |
| | | 16SEP2004 | 10:10 | 79 | 201 | Final Visit | 5.1 | 61.3 | 2.36 | 2.36 | 1.5 | 0.08 | 0.4 | 0.0 |
| | | 16NOV2004 | 11:15 | 1 | 201 | At randomization | 4.9 | 58.5 | 2.87 | 2.87 | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 16NOV2004 | 11:15 | 1 | 201 | Baseline | 4.9 | 58.5 | 2.87 | 2.87 | 1.5 | 0.07 | 0.5 | 0.0 |
| | | 21DEC2004 | 13:30 | 36 | 223 | Final visit | 7.5 | 69.4 | 5.21 | 5.21 | 0.3 | 0.02 | 0.4 | 0.0 |
| E0067011 | PLA / LI | 13JUL2004 | 15:10 | -2 | 1.01 | Screening | 5.9 | 69.3 | 4.09 | 4.09 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 13JUL2004 | 15:10 | -2 | 1 | Baseline | 5.9 | 69.3 | 4.09 | 4.09 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 05AUG2004 | 16:50 | 21 | 104 | Week 4 | 6.9 | 63.0 | 4.28 | 4.28 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 01SEP2004 | 13:00 | 48 | 105 | Week 8 | 5.7 | 71.5 | 4.08 | 4.08 | 1.8 | 0.10 | 0.3 | 0.0 |
| | | 07OCT2004 | 12:45 | 1 | 201 | Final visit | 8.3 | 68.4 | 5.68 | 5.68 | 4.2 | 0.35 | 0.4 | 0.0 |
| | | 07OCT2004 | 12:45 | 1 | 201 | At randomization | 8.3 | 68.4 | 5.68 | 5.68 | 4.2 | 0.35 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796841

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 05AUG2004 | 8:15 | 50 | 105 | Week 8 | 14.4H | 15.0L | 2.2 | 5.0 | 0.7 |
| | | 01SEP2004 | 8:30 | 77 | 106 | Week 12 | 16.2 | 16.2 | 2.2 | 3.2L | 0.5 |
| | | 01SEP2004 | 8:30 | 77 | 106 | Final visit | 15.3H | 16.2 | 2.5 | 3.2L | 0.5 |
| E0067008 | OL QTP | 10JUN2004 | 13:00 | -5 | 1 | Screening | 6.2 | 41.8 | 2.6 | 8.7 | 0.5 |
| | | 10JUN2004 | 13:00 | -5 | 1 | Baseline | 6.2 | 41.8 | 2.6 | 8.7 | 0.5 |
| | | 08JUL2004 | 16:00 | 23 | 104 | Week 4 | 8.5 | 23.2 | 2.0 | 5.8 | 0.5 |
| | | 03AUG2004 | 12:15 | 49 | 105 | Week 8 | 6.0 | 48.3H | 2.9 | 8.3 | 0.5 |
| | | 03AUG2004 | 12:15 | 49 | 105 | Final visit | 6.0 | 48.3H | 2.9 | 8.3 | 0.5 |
| E0067009 | OL QTP | 22JUN2004 | 8:45 | -6 | 1 | Screening | 5.4 | 34.0 | 1.8 | 10.9H | 0.6 |
| | | 22JUN2004 | 8:45 | -6 | 1 | Baseline | 5.4 | 34.0 | 1.8 | 10.9H | 0.6 |
| | | 22JUL2004 | 16:50 | | 104 | Week 4 | 5.4 | 34.0 | 1.8 | 10.9H | 0.6 |
| | | 16AUG2004 | 16:20 | 49 | 105 | Week 8 | 4.7 | 33.1 | 1.6 | 8.0 | 0.4 |
| | | 16AUG2004 | 8:20 | 49 | 105 | Final visit | 4.7 | 33.1 | 1.6 | 8.0 | 0.4 |
| E0067010 | PLA / VAL | 22JUN2004 | 9:00 | -7 | 1 | Screening | 6.0 | 22.6 | 1.4 | 11.3H | 0.7 |
| | | 22JUN2004 | 9:00 | -7 | 1 | Baseline | 6.0 | 22.6 | 1.4 | 11.3H | 0.7 |
| | | 20JUL2004 | 11:00 | 21 | 104 | Week 4 | 8.5 | 22.6 | 1.3 | 6.0 | 0.6 |
| | | 18AUG2004 | 9:30 | 50 | 105 | Week 8 | 5.6 | 39.5 | 2.0 | 11.4H | 0.6 |
| | | 1SEP2004 | 10:15 | 79 | 106 | Final visit | 5.6 | 26.0 | 1.4 | 10.5H | 0.5 |
| | | 1NOV2004 | 11:15 | 1 | 201 | At randomization | 4.9 | 29.0 | 1.4 | 10.5H | 0.5 |
| | | 16NOV2004 | 11:15 | 1 | 201 | Baseline | 4.9 | 29.0 | 1.4 | 10.5H | 0.5 |
| | | 1DEC2004 | 11:15 | 36 | 223 | Week 12 | 7.5 | 21.7 | 1.6 | 8.2 | 0.6 |
| | | 21DEC2004 | 13:30 | 36 | 223 | Final visit | 7.5 | 21.7 | 1.6 | 8.2 | 0.6 |
| E0067011 | PLA / LI | 13JUL2004 | 15:10 | -2 | 1.01 | Screening | 5.9 | 17.5 | 1.0 | 10.5H | 0.6 |
| | | 05AUG2004 | 15:19 | 1 | 104 | Baseline | 5.8 | 21.7 | 2.2 | 2.4L | 0.6 |
| | | 01SEP2004 | 13:00 | 48 | 105 | Week 8 | 5.7 | 21.7 | 1.2 | 4.7 | 0.2 |
| | | 07OCT2004 | 12:45 | 1 | 201 | Final visit | 8.3 | 21.5 | 1.8 | 5.5 | 0.3 |
| | | 07OCT2004 | 12:45 | 1 | 201 | At randomization | 8.3 | 21.5 | 1.8 | 5.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.lst hema101.sas

CONFIDENTIAL
AZSER12796842

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 07OCT2004 | 12:45 | 1 | 201 | Baseline | 8.3 | 68.4 | 5.68 | 5.68 | 4.2 | 0.35 | 0.4 | 0.0 |
| | | 29DEC2004 | 15:30 | 84 | 223 | Week 12 | 6.0 | 77.7 | 4.30 | 4.30 | 3.4 | 0.20 | 0.4 | 0.0 |
| | | 29DEC2004 | 15:30 | 84 | 223 | Final Visit | 6.0 | 71.7 | 4.30 | 4.30 | 3.4 | 0.20 | 0.4 | 0.0 |
| E0067012 | MISSING | 08JUL2004 | 12:45 | 1 | * | | 4.9 | 52.6 | 2.58 | 2.58 | 1.7 | 0.08 | 0.3 | 0.0 |
| E0067013 | OL QTP | 19JUL2004 | 9:00 | -8 | * | Week 4 | 4.7 | 56.5 | 2.66 | 2.66 | 3.2 | 0.15 | 0.3 | 0.0 |
| | | 17AUG2004 | 15:30 | 21 | 104 | Week 8 | 5.1 | 61.1 | 3.12 | 3.12 | 2.6 | 0.13 | 0.4 | 0.0 |
| | | 14SEP2004 | 8:40 | 49 | 105 | Final visit | 5.5 | 69.6 | 3.83 | 3.83 | 1.7 | 0.09 | 0.0 | 0.0 |
| E0067014 | PLA / LI | 27JUL2004 | 14:00 | -6 | 1 | Screening | 9.5 | 58.2 | 5.53 | 5.53 | 2.5 | 0.24 | 0.3 | 0.0 |
| | | 27JUL2004 | 14:00 | -6 | 1 | Baseline | 9.0 | 58.8 | 5.56 | 5.56 | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 26AUG2004 | 15:00 | 26 | 104 | Week 4 | 11.7 | 63.9 | 7.48 | 7.48 | 1.6 | 0.15 | 0.4 | 0.1 |
| | | 21SEP2004 | 16:15 | 50 | 105 | Week 8 | 7.8 | 57.8 | 4.45 | 4.45 | 2.1 | 0.16 | 0.4 | 0.0 |
| | | 19OCT2004 | 16:00 | 78 | 106 | Week 12 | 7.0 | 54.2 | 3.79 | 3.79 | 3.0 | 0.21 | 0.3 | 0.0 |
| | | 15NOV2004 | 15:00 | 1 | 201 | Final visit | 7.0 | 54.2 | 3.79 | 3.79 | 3.0 | 0.21 | 0.3 | 0.0 |
| | | 15NOV2004 | 15:00 | 1 | 201 | At randomization | 7.0 | 54.2 | 3.79 | 3.79 | 3.0 | 0.21 | 0.3 | 0.0 |
| | | 15NOV2004 | 15:00 | 1 | 201 | Baseline | 7.0 | 59.4 | 4.63 | 4.63 | 3.0 | 0.26 | 0.4 | 0.0 |
| | | 29NOV2004 | 12:15 | 15 | 203 | *Week 12 | 7.8 | 55.7 | 4.34 | 4.34 | 3.3 | 0.26 | 0.4 | 0.0 |
| | | 21DEC2004 | 16:15 | 37 | 223 | Final visit | 7.8 | 55.7 | 4.34 | 4.34 | 3.3 | 0.26 | 0.4 | 0.0 |
| E0067015 | QTP / VAL | 28JUL2004 | 9:15 | -6 | 1 | Screening | 6.6 | 52.6 | 3.47 | 3.47 | 4.3 | 0.28 | 0.4 | 0.0 |
| | | 23AUG2004 | 9:00 | -20 | 1 | Baseline | 6.6 | 52.1 | 3.47 | 3.47 | 3.2 | 0.28 | 0.2 | 0.0 |
| | | 23AUG2004 | 8:00 | 20 | 104 | Week 4 | 5.2 | 38.1L | 1.98L | 1.98L | 6.2H | 0.32 | 0.2 | 0.0 |
| | | 22SEP2004 | 8:45 | 50 | 105 | Week 8 | 4.9 | 41.8 | 2.05 | 2.05 | 5.6 | 0.27 | 0.5 | 0.0 |
| | | 16NOV2004 | 8:10 | 77 | 106 | Week 12 | 5.2 | 40.4 | 2.12 | 2.12 | 5.3 | 0.28 | 0.2 | 0.0 |
| | | 16NOV2004 | 8:45 | 1 | 201 | Final visit | 5.1 | 47.4 | 2.42 | 2.42 | 4.4 | 0.22 | 0.4 | 0.0 |
| | | 16NOV2004 | 8:45 | 1 | 201 | At randomization | 5.1 | 47.4 | 2.42 | 2.42 | 4.4 | 0.22 | 0.4 | 0.0 |
| | | 16NOV2004 | 8:45 | 1 | 201 | Baseline | 5.1 | 47.4 | 2.42 | 2.42 | 4.4 | 0.22 | 0.3 | 0.0 |
| | | 09FEB2005 | 8:00 | 86 | 207 | Week 12 | 5.1 | 50.6 | 2.58 | 2.58 | 7.2H | 0.37 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796843

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 07OCT2004 | 12:45 | | 201 | Baseline | 8.3 | 21.5 | 1.8 | 5.5 | 0.5 |
| | | 29DEC2004 | 15:30 | | 223 | Week 12 | 6.0 | 19.2 | 1.2 | 5.3 | 0.3 |
| | | 29DEC2004 | 15:30 | | 223 | Final visit | 6.0 | 19.2 | 1.2 | 5.3 | 0.3 |
| E0067012 | MISSING | 08JUL2004 | 12:45 | | 1 | * | | | | | |
| E0067013 | OL QTP | 19JUL2004 | 9:00 | -8 | 1 | * | 4.9 | 41.3 | 2.0 | 4.1 | 0.2 |
| | | 17AUG2004 | 15:30 | 21 | 104 | Week 4 | 4.7 | 30.3 | 1.4 | 9.7H | 0.5 |
| | | 14SEP2004 | 8:40 | 49 | 105 | Week 8 | 5.1 | 29.3 | 1.5 | 6.6 | 0.3 |
| | | 14SEP2004 | 8:40 | 49 | 105 | Final visit | 5.5 | 21.0 | 1.2 | 7.7 | 0.4 |
| E0067014 | PLA / LI | 27JUL2004 | 14:00 | -6 | 1 | Screening | 9.5 | 33.7 | 3.2 | 5.3 | 0.5 |
| | | 27JUL2004 | 14:00 | -6 | 1 | Baseline | 9.5 | 33.7 | 3.2 | 5.3 | 0.5 |
| | | 26AUG2004 | 14:00 | 24 | 104 | Week 4 | 9.0 | 31.1 | 2.8 | 5.2 | 0.5 |
| | | 21SEP2004 | 16:15 | 50 | 105 | Week 8 | 9.0 | 29.6 | 2.6 | 4.8 | 0.5 |
| | | 19OCT2004 | 16:00 | 78 | 106 | Week 12 | 11.7 | 33.3 | 3.5H | 6.4 | 0.6 |
| | | 19OCT2004 | 16:00 | 78 | 106 | Final visit | 7.0 | 35.7 | 2.5 | 6.8 | 0.5 |
| | | 1NOV2004 | 15:00 | 1 | 201 | At randomization | 7.0 | 35.7 | 2.5 | 6.8 | 0.5 |
| | | 1NOV2004 | 15:00 | 1 | 201 | Baseline | 7.8 | 31.0 | 2.4 | 6.0 | 0.5 |
| | | 29NOV2004 | 12:15 | 15 | 203 | *Week 12 | 7.8 | 33.3 | 2.6 | 7.3 | 0.6 |
| | | 21DEC2004 | 16:15 | 37 | 223 | Week 12 | 7.8 | 33.3 | 2.6 | 7.3 | 0.6 |
| | | 21DEC2004 | 16:15 | 37 | 223 | Final visit | 7.8 | 33.3 | 2.6 | 7.3 | 0.6 |
| E0067015 | QTP / VAL | 28JUL2004 | 9:15 | -6 | 1 | Screening | 6.6 | 35.9 | 2.4 | 6.8 | 0.5 |
| | | 28JUL2004 | 9:15 | -6 | 1 | Baseline | 6.6 | 35.9 | 2.4 | 6.9 | 0.5 |
| | | 23AUG2004 | 8:00 | 20 | 104 | Week 4 | 6.2 | 48.6H | 2.5 | 6.8 | 0.4 |
| | | 22SEP2004 | 8:45 | 50 | 105 | Week 8 | 4.9 | 47.1H | 2.3 | 8.6 | 0.3 |
| | | 19OCT2004 | 8:40 | 77 | 106 | Final visit | 5.1 | 45.2 | 2.1 | 5.0 | 0.5 |
| | | 16NOV2004 | 8:45 | 1 | 201 | At randomization | 5.1 | 41.8 | 2.1 | 6.1 | 0.3 |
| | | 16NOV2004 | 8:45 | 1 | 201 | Baseline | 5.1 | 41.8 | 2.1 | 6.1 | 0.3 |
| | | 09FEB2005 | 8:00 | 86 | 207 | Week 12 | 5.1 | 36.3 | 1.9 | 5.6 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796844

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 01JUN2005 | 8:15 | 198 | 211 | Week 28 | 6.0 | 43.0 | 2.69 | 2.69 | 6.0 | 0.38 | 0.4 | 0.0 |
| | | 15AUG2005 | 8:30 | 273 | 214 | Week 40 | 5.7 | 47.1 | 2.46 | 2.46 | 5.1 | 0.29 | 0.4 | 0.0 |
| | | 16NOV2005 | 8:15 | 366 | 217 | Week 52 | 6.1 | 47.1 | 2.87 | 2.87 | 4.9 | 0.30 | 0.3 | 0.0 |
| | | 06MAR2006 | 9:00 | 476 | 219 | Week 68 | 7.2 | 38.5L | 2.77 | 2.77 | 9.2H | 0.66H | 0.3 | 0.0 |
| | | 26JUN2006 | 9:00 | 588 | 221 | *Week 84 | 6.3 | 46.2 | 2.74 | 2.74 | 3.7 | 0.23 | 0.4 | 0.1 |
| | | 21AUG2006 | 8:30 | 644 | 223 | Final visit | 6.3 | 30.0L | 1.89L | 1.89L | 5.0 | 0.32 | 1.0 | 0.1 |
| E0067016 | OL QTP | 23AUG2004 | 10:45 | -7 | 1 | Screening | 5.2 | 72.5 | 3.77 | 3.77 | 1.4 | 0.07 | 0.4 | 0.0 |
| | | 23AUG2004 | 10:45 | -7 | 1 | Baseline | 5.2 | 72.5 | 3.77 | 3.77 | 1.4 | 0.07 | 0.4 | 0.0 |
| | | 20SEP2004 | 10:45 | 21 | 104 | Week 4 | 5.7 | 71.9 | 4.10 | 4.10 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 18OCT2004 | 11:00 | 49 | 105 | Week 8 | 8.3 | 78.8H | 6.66 | 6.66 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 15NOV2004 | 11:00 | 77 | 225 | Week 12 | 8.3 | 79.6H | 6.61 | 6.61 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 15NOV2004 | 11:00 | 77 | 223 | Final visit | 8.3 | 79.6H | 6.61 | 6.61 | 0.4 | 0.03 | 0.2 | 0.0 |
| E0067017 | MISSING | 25AUG2004 | 15:40 | 1 | | * | 6.0 | 69.2 | 4.15 | 4.15 | 0.9 | 0.05 | 0.3 | 0.0 |
| E0067018 | OL QTP | 23AUG2004 | 8:15 | -8 | 1 | * | 6.4 | 59.8 | 3.83 | 3.83 | 3.5 | 0.22 | 0.6 | 0.0 |
| E0067019 | PLA / LI | 26AUG2004 | 9:50 | -7 | 1 | Screening | 12.1 | 76.3 | 9.23H | 9.23H | 3.5 | 0.42 | 0.4 | 0.1 |
| | | 26AUG2004 | 9:50 | -7 | 1 | Baseline | 12.1 | 76.3 | 9.23H | 9.23H | 3.5 | 0.42 | 0.4 | 0.1 |
| | | 23SEP2004 | 8:45 | 21 | 104 | Week 4 | 14.1H | 78.4H | 11.05H# | 11.05H# | 2.9 | 0.41 | 0.7 | 0.1 |
| | | 21OCT2004 | 9:00 | 49 | 105 | Week 8 | 12.8H | 78.8H | 10.09H# | 10.09H# | 3.1 | 0.40 | 0.7 | 0.1 |
| | | 21OCT2004 | 9:00 | 49 | 105 | Baseline | 12.8H | 78.8H | 10.09H# | 10.09H# | 3.1 | 0.40 | 0.7 | 0.1 |
| | | 25JAN2005 | 9:00 | 35 | 204 | Week 12 | 9.6 | 70.8 | 6.80 | 6.80 | 3.5 | 0.34 | 0.2 | 0.0 |
| | | 25JAN2005 | 9:40 | 35 | 204 | Final visit | 9.6 | 70.8 | 6.80 | 6.80 | 3.5 | 0.34 | 0.2 | 0.0 |
| E0067020 | OL QTP | 31AUG2004 | 10:30 | -9 | 1 | * | 4.2 | 32.3L | 1.36L | 1.36L | 9.8H | 0.41 | 0.4 | 0.0 |
| | | 29SEP2004 | 14:00 | 20 | 104 | Week 4 | 3.6L | 42.6 | 1.53L | 1.53L | 1.6 | 0.06 | 0.6 | 0.0 |
| | | 29SEP2004 | 14:00 | 20 | 104 | Final visit | 3.6L | 42.6 | 1.53L | 1.53L | 1.6 | 0.06 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796845

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 01JUN2005 | 8:15 | 198 | 211 | Week 28 | 6.4 | 45.0 | 2.9 | 5.0 | 0.3 |
| | | 15AUG2005 | 8:30 | 273 | 214 | Week 40 | 5.7 | 44.8 | 2.6 | 6.5 | 0.3 |
| | | 16NOV2005 | 8:45 | 366 | 217 | Week 52 | 6.1 | 39.5 | 2.4 | 8.2 | 0.5 |
| | | 06MAR2006 | 9:00 | 476 | 219 | Week 68 | 7.2 | 45.5 | 3.3 | 8.5 | 0.5 |
| | | 26JUN2006 | 8:30 | 588 | 223 | Week 84 | 6.2 | 43.5 | 2.7 | 8.2 | 0.5 |
| | | 21AUG2006 | 8:30 | 644 | 223 | * | 6.3 | | 3.2 | | 0.6 |
| | | 21AUG2006 | 8:30 | 644 | 223 | Final visit | 6.3 | 51.0H | 3.2 | 10.0H | 0.6 |
| E0067016 | OL QTP | 23AUG2004 | 10:45 | -7 | 1 | Screening | 5.2 | 22.5 | 1.2 | 3.2L | 0.2 |
| | | 23AUG2004 | 10:45 | -7 | 1 | Baseline | 5.0 | 22.5 | 1.2 | 3.2L | 0.2 |
| | | 20SEP2004 | 10:45 | 21 | 104 | Week 4 | 5.7 | 21.2 | 1.2 | 5.3 | 0.3 |
| | | 19OCT2004 | 11:00 | 49 | 105 | Week 8 | 8.3 | 15.3L | 1.3 | 4.9 | 0.4 |
| | | 19NOV2004 | 11:00 | 77 | 223 | Week 12 | 8.3 | 15.9 | 1.3 | 3.9L | 0.3 |
| | | 19NOV2004 | 11:00 | 77 | 223 | Final visit | | | | | |
| E0067017 | MISSING | 25AUG2004 | 15:40 | | 1 | * | 6.0 | 26.7 | 1.6 | 2.9L | 0.2 |
| E0067018 | OL QTP | 23AUG2004 | 8:15 | -8 | 1 | * | 6.4 | 30.8 | 2.0 | 5.3 | 0.2 |
| E0067019 | PLA / LI | 26AUG2004 | 9:50 | -7 | 1 | Screening | 12.1 | 15.2L | 1.8 | 4.6 | 0.6 |
| | | 26AUG2004 | 9:50 | -7 | 1 | Baseline | 12.1 | 15.2L | 1.8 | 4.1 | 0.6 |
| | | 23SEP2004 | 8:45 | 21 | 104 | Week 4 | 14.1H | 14.5L | 2.0 | 4.4 | 0.6 |
| | | 21OCT2004 | 9:00 | 49 | 105 | Week 8 | 12.8H | 13.0L | 1.7 | 4.4 | 0.6 |
| | | 21OCT2004 | 9:00 | 49 | 105 | Final visit | 12.8H | 13.0L | 1.7 | 4.4 | 0.6 |
| | | 25JAN2005 | 9:00 | 49 | 204 | Week 12 | 9.6 | 20.6 | 2.0 | 4.9 | 0.5 |
| | | 25JAN2005 | 9:40 | 35 | 204 | Final visit | 9.6 | 20.6 | 2.0 | 4.9 | 0.5 |
| E0067020 | OL QTP | 31AUG2004 | 10:30 | -9 | 1 | * | 4.2 | 50.8H | 2.1 | 6.7 | 0.3 |
| | | 29SEP2004 | 14:00 | 20 | 104 | Week 4 | 3.6L | 47.8H | 1.7 | 7.4 | 0.3 |
| | | 29SEP2004 | 14:00 | 20 | 104 | Final visit | 3.6L | 47.8H | 1.7 | 7.4 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796846

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*10/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067021 | OL QTP | 23SEP2004 | 14:15 | -4 | 1 | Screening | 5.2 | 62.1 | 3.23 | 3.23 | 1.4 | 0.07 | 0.7 | 0.0 |
|  |  | 23SEP2004 | 14:15 | -4 | 1 | Baseline | 5.2 | 62.1 | 3.23 | 3.23 | 1.4 | 0.07 | 0.7 | 0.0 |
| E0067022 | OL QTP | 06OCT2004 | 12:45 | -7 | 1 | Screening | 8.9 | 63.0 | 5.61 | 5.61 | 2.3 | 0.20 | 0.4 | 0.0 |
|  |  | 06OCT2004 | 12:45 | -7 | 1 | Baseline | 8.9 | 63.0 | 5.61 | 5.61 | 2.3 | 0.20 | 0.4 | 0.0 |
| E0067023 | OL QTP | 20OCT2004 | 14:00 | -7 | 1 | Screening | 4.6 | 51.0 | 2.35 | 2.35 | 10.9H | 0.50 | 0.0 | 0.0 |
|  |  | 20OCT2004 | 14:00 | -7 | 1 | Baseline | 4.6 | 51.0 | 2.35 | 2.35 | 10.9H | 0.50 | 0.0 | 0.0 |
| E0067024 | OL QTP | 01NOV2004 | 12:50 | -7 | 1.01 | Screening | 15.1H | 79.0H | 11.93H# | 11.93H# | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 01NOV2004 | 12:50 | -7 | 1.01 | Baseline | 15.1H | 79.0H | 11.93H# | 11.93H# | 0.0 | 0.00 | 0.0 | 0.0 |
|  |  | 06DEC2004 | 12:45 | 28 | 104 | Week 4 | 10.8 | 77.5H | 8.37H | 8.37H | 1.5 | 0.16 | 0.3 | 0.0 |
|  |  | 06DEC2004 | 12:45 | 28 | 104 | Final visit | 10.8 | 77.5H | 8.37H | 8.37H | 1.5 | 0.16 | 0.3 | 0.0 |
| E0067025 | OL QTP | 03NOV2004 | 10:30 | -6 | 1 | Screening | 8.3 | 68.1 | 5.65 | 5.65 | 3.5 | 0.29 | 0.3 | 0.0 |
|  |  | 03NOV2004 | 10:30 | -6 | 1 | Baseline | 8.3 | 68.1 | 5.65 | 5.65 | 3.5 | 0.29 | 0.3 | 0.0 |
|  |  | 08DEC2004 | 9:00 | 27 | 105 | Week 4 | 8.7 | 73.5 | 5.67 | 5.67 | 3.3 | 0.29 | 0.5 | 0.0 |
|  |  | 05JAN2005 | 9:00 | 55 | 105 | Week 8 | 8.4 | 74.7 | 6.26 | 6.26 | 2.7 | 0.23 | 0.4 | 0.0 |
|  |  | 02FEB2005 | 9:45 | 85 | 106 | Week 12 | 8.9 | 72.5 | 6.45 | 6.45 | 2.1 | 0.19 | 0.6 | 0.1 |
|  |  | 02FEB2005 | 9:45 | 85 | 106 | Final visit | 8.9 | 72.5 | 6.45 | 6.45 | 2.1 | 0.19 | 0.6 | 0.1 |
| E0067026 | OL QTP | 09NOV2004 | 13:00 | -6 | 1 | Screening | 5.2 | 66.9 | 3.48 | 3.48 | 1.5 | 0.08 | 0.4 | 0.0 |
|  |  | 09NOV2004 | 13:00 | -6 | 1 | Baseline | 5.2 | 66.9 | 3.48 | 3.48 | 1.5 | 0.08 | 0.4 | 0.0 |
|  |  | 06JAN2005 | 11:00 | 52 | 105 | Week 8 | 5.9 | 69.4 | 4.09 | 4.09 | 0.9 | 0.05 | 0.0 | 0.0 |
|  |  | 06JAN2005 | 11:00 | 52 | 105 | Final visit | 5.9 | 69.4 | 4.09 | 4.09 | 0.9 | 0.05 | 0.0 | 0.0 |
| E0067027 | MISSING | 10NOV2004 | 13:30 | 1 | * |  | 7.8 | 59.1 | 4.61 | 4.61 | 3.9 | 0.30 | 0.4 | 0.0 |
| E0067028 | MISSING | 11NOV2004 | 11:30 | 1 | * |  | 5.3 | 56.6 | 3.00 | 3.00 | 4.9 | 0.26 | 0.2 | 0.0 |
| E0067029 | OL QTP | 16NOV2004 | 14:10 | -8 | 1 | * | 7.1 | 70.5 | 5.01 | 5.01 | 5.2 | 0.37 | 1.1 | 0.1 |
|  |  | 16DEC2004 | 13:10 | 104 | 104 | Week 4 | 6.7 | 74.6 | 5.00 | 5.00 | 3.9 | 0.26 | 1.1 | 0.1 |
|  |  | 16DEC2004 | 13:20 | 104 | 104 | Final visit | 6.7 | 74.6 | 5.00 | 5.00 | 3.9 | 0.26 | 1.1 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796847

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067021 | OL QTP | 23SEP2004 | 14:15 | -4 | 1 | Screening | 5.2 | 31.4 | 1.6 | 4.4 | 0.2 |
| | | 23SEP2004 | 14:15 | -4 | 1 | Baseline | 5.2 | 31.4 | 1.6 | 4.4 | 0.2 |
| E0067022 | OL QTP | 06OCT2004 | 12:45 | -7 | 1 | Screening | 8.9 | 28.0 | 2.5 | 6.3 | 0.6 |
| | | 06OCT2004 | 12:45 | -7 | 1 | Baseline | 8.9 | 28.0 | 2.5 | 6.3 | 0.6 |
| E0067023 | OL QTP | 20OCT2004 | 14:00 | -7 | 1 | Screening | 4.6 | 29.3 | 1.4 | 8.8 | 0.4 |
| | | 20OCT2004 | 14:00 | -7 | 1 | Baseline | 4.6 | 29.3 | 1.4 | 8.8 | 0.4 |
| E0067024 | OL QTP | 01NOV2004 | 12:50 | -7 | 1.01 | Screening | 15.1H | 11.0L | 1.7 | 2.0L | 0.3 |
| | | 01NOV2004 | 12:50 | -7 | 1.01 | Baseline | 15.1H | 11.0L | 1.7 | 2.0L | 0.3 |
| | | 06DEC2004 | 12:45 | 28 | 104 | Week 4 | 10.8 | 16.6 | 1.8 | 4.1 | 0.4 |
| | | 06DEC2004 | 12:45 | 28 | 104 | Final visit | 10.8 | 16.6 | 1.8 | 4.1 | 0.4 |
| E0067025 | OL QTP | 03NOV2004 | 10:30 | -6 | 1 | Screening | 8.3 | 23.5 | 2.0 | 4.6 | 0.4 |
| | | 03NOV2004 | 10:30 | -6 | 1 | Baseline | 8.3 | 23.5 | 2.0 | 4.6 | 0.4 |
| | | 08DEC2004 | 9:30 | 29 | 104 | Week 4 | 8.7 | 18.1 | 1.5 | 4.4 | 0.3 |
| | | 05JAN2005 | 9:30 | 57 | 105 | Week 8 | 8.4 | 19.6 | 1.5 | 4.3 | 0.4 |
| | | 02FEB2005 | 9:45 | 85 | 106 | Week 12 | 8.9 | 19.6 | 1.7 | 5.2 | 0.5 |
| | | 02FEB2005 | 9:45 | 85 | 106 | Final visit | 8.9 | 19.6 | 1.7 | 5.2 | 0.5 |
| E0067026 | OL QTP | 09NOV2004 | 13:00 | -6 | 1 | Screening | 5.2 | 24.5 | 1.3 | 6.7 | 0.4 |
| | | 09NOV2004 | 13:00 | -6 | 1 | Baseline | 5.2 | 24.5 | 1.3 | 6.7 | 0.4 |
| | | 06JAN2005 | 11:00 | 52 | 105 | Week 8 | 5.9 | 23.9 | 1.4 | 5.8 | 0.3 |
| | | 06JAN2005 | 11:00 | 52 | 105 | Final visit | 5.9 | 23.9 | 1.4 | 5.8 | 0.3 |
| E0067027 | MISSING | 10NOV2004 | 13:30 | | 1 | * | 7.8 | 28.1 | 2.2 | 8.5 | 0.7 |
| E0067028 | MISSING | 11NOV2004 | 11:30 | | 1 | * | 5.3 | 33.7 | 1.8 | 4.6 | 0.2 |
| E0067029 | OL QTP | 16NOV2004 | 14:10 | -8 | 1 | * | 7.1 | 14.1L | 1.0L | 10.2H | 0.7 |
| | | 16DEC2004 | 13:20 | 22 | 104 | Week 4 | 6.7 | 14.5L | 1.0L | 5.9 | 0.4 |
| | | 16DEC2004 | 13:20 | 22 | 104 | Final visit | 6.7 | 14.5L | 1.0L | 5.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas 02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796848

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 29NOV2004 | 11:15 | -7 | 1 | Screening | 8.4 | 79.7H | 6.69 | 6.69 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 29NOV2004 | 11:15 | -7 | 1 | Baseline | 8.4 | 79.7H | 6.69 | 6.69 | 1.3 | 0.11 | 0.2 | 0.0 |
| | | 21DEC2004 | 8:30 | 15 | 103 | Week 4 | 4.9 | 64.9 | 3.18 | 3.18 | 1.9 | 0.09 | 0.2 | 0.0 |
| | | 21DEC2004 | 8:30 | 15 | 103 | Final visit | 4.9 | 64.9 | 3.18 | 3.18 | 1.9 | 0.09 | 0.2 | 0.0 |
| E0067031 | QTP / LI | 30NOV2004 | 15:15 | -8 | 1.01 | * | 7.6 | 67.6 | 5.14 | 5.14 | 2.2 | 0.17 | 0.4 | 0.0 |
| | | 29DEC2004 | 13:30 | 21 | 104 | Week 4 | 8.8 | 70.6 | 6.21 | 6.21 | 1.4 | 0.12 | 0.8 | 0.1 |
| | | 24JAN2005 | 14:00 | 47 | 105 | Week 8 | 8.2 | 74.6 | 6.12 | 6.12 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 11FEB2005 | 14:45 | 75 | 106 | Week 12 | 9.3 | 70.1 | 5.61 | 5.61 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 30MAR2005 | 16:30 | 1 | 206 | Final visit | 9.3 | 70.5 | 6.74 | 6.74 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 30MAR2005 | 16:30 | 1 | 201 | At randomization | 9.3 | 72.5 | 6.74 | 6.74 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 30MAR2005 | 16:30 | 1 | 201 | Baseline | 9.3 | 72.5 | 6.74 | 6.74 | 0.9 | 0.08 | 0.2 | 0.0 |
| E0067032 | PLA / VAL | 02DEC2004 | 12:15 | -7 | 1 | Screening | 10.4 | 39.7L | 4.13 | 4.13 | 1.0 | 0.10 | 0.5 | 0.1 |
| | | 02DEC2004 | 12:15 | -7 | 1 | Baseline | 10.4 | 39.7L | 4.13 | 4.13 | 1.3 | 0.11 | 0.5 | 0.1 |
| | | 22FEB2005 | 11:30 | 75 | 106 | Week 12 | 8.5 | 49.4 | 4.20 | 4.20 | 1.3 | 0.11 | 0.5 | 0.0 |
| | | 31MAR2005 | 11:30 | 1 | 201 | Final visit | 8.5 | 46.9 | 3.99 | 3.99 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 31MAR2005 | 11:30 | 1 | 201 | At randomization | 8.5 | 46.9 | 3.99 | 3.99 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 31MAR2005 | 11:30 | 1 | 201 | Baseline | 8.5 | 46.9 | 3.99 | 3.99 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 23JUN2005 | 12:15 | 85 | 207 | Week 12 | 9.4 | 52.7 | 4.95 | 4.95 | 0.4 | 0.04 | 0.4 | 0.0 |
| | | 19OCT2005 | 6:45 | | 213 | Week 48 | 19.3 | 32.6 | 6.32 | 6.32 | 0.6 | 0.04 | 0.4 | 0.1 |
| | | 05JAN2006 | | 281 | 214 | Week 48 | 8.9 | 39.0L | 3.82 | 3.82 | 0.4 | 0.04 | 0.3 | 0.0 |
| | | 29MAR2006 | 11:00 | 364 | 217 | Week 52 | 8.9 | 42.5 | 3.78 | 3.78 | 0.6 | 0.08 | 0.3 | 0.0 |
| | | 21AUG2006 | 11:00 | 509 | 223 | Week 68 | 8.8 | 40.7L | 3.58 | 3.58 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 21AUG2006 | 11:00 | 509 | 223 | Final visit | 8.8 | 40.7L | 3.58 | 3.58 | 0.5 | 0.04 | 0.3 | 0.0 |
| E0067033 | QTP / LI | 10JAN2005 | 9:30 | -7 | 1 | Screening | 6.8 | 64.3 | 4.37 | 4.37 | 3.9 | 0.27 | 0.6 | 0.0 |
| | | 10JAN2005 | 9:30 | -7 | 1 | Baseline | 6.8 | 64.3 | 4.37 | 4.37 | 3.9 | 0.27 | 0.6 | 0.0 |
| | | 07FEB2005 | 13:15 | 15 | 105 | Week 4 | 7.1 | 65.8 | 4.66 | 4.66 | 3.3 | 0.23 | 0.2 | 0.0 |
| | | 02MAR2005 | 13:15 | 44 | 106 | Week 8 | 7.8 | 59.8 | 4.66 | 4.66 | 6.6H | 0.51 | 0.2 | 0.0 |
| | | 12APR2005 | 14:00 | 1 | 201 | Final visit | 7.8 | 66.3 | 5.17 | 5.17 | 3.2 | 0.25 | 0.3 | 0.0 |
| | | 12APR2005 | 14:00 | 1 | 201 | At randomization | 7.8 | 66.3 | 5.17 | 5.17 | 3.2 | 0.25 | 0.3 | 0.0 |
| | | 12APR2005 | 14:00 | 1 | 201 | Baseline | 7.8 | 66.3 | 5.17 | 5.17 | 3.2 | 0.25 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796849

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 29NOV2004 | 11:15 | -7 | 1 | Screening | 8.4 | 14.5L | 1.2 | 4.3 | 0.4 |
| | | 29NOV2004 | 11:15 | -7 | 1 | Baseline | 8.4 | 14.5L | 1.2 | 4.3 | 0.4 |
| | | 21DEC2004 | 8:30 | 15 | 103 | Week 4 | 4.9 | 28.0 | 1.4 | 5.0 | 0.3 |
| | | 21DEC2004 | 8:30 | 15 | 103 | Final visit | 4.9 | 28.0 | 1.4 | 5.0 | 0.3 |
| E0067031 | QTP / LI | 30NOV2004 | 15:15 | -8 | 1.01 * | | 7.6 | 21.6 | 1.6 | 8.2 | 0.6 |
| | | 29DEC2004 | 13:30 | 21 | 104 | Week 4 | 8.8 | 20.1 | 1.8 | 7.1 | 0.6 |
| | | 24JAN2005 | 14:00 | 47 | 105 | Week 8 | 8.8 | 18.9 | 1.6 | 4.9 | 0.7 |
| | | 21FEB2005 | 16:45 | 75 | 106 | Week 12 | 8.0 | 20.7 | 1.7 | 8.7 | 0.6 |
| | | 30MAR2005 | 16:35 | 1 | 206 | Final visit | 9.3 | 20.3 | 1.9 | 6.1 | 0.6 |
| | | 30MAR2005 | 16:30 | 1 | 201 | At randomization | 9.3 | 20.3 | 1.9 | 6.1 | 0.6 |
| | | 30MAR2005 | 16:30 | 1 | 201 | Baseline | 9.3 | 20.3 | 1.9 | 6.1 | 0.6 |
| E0067032 | PLA / VAL | 02DEC2004 | 12:15 | -7 | 1 | Screening | 10.4 | 49.7H | 5.2H | 9.1 | 1.0 H |
| | | 02DEC2004 | 12:15 | -7 | 1 | Baseline | 10.4 | 49.7H | 5.2H | 9.1 | 1.0 H |
| | | 22FEB2005 | 11:45 | 75 | 106 | Week 12 | 8.5 | 49.8H | 3.6H | 7.4 | 0.6 |
| | | 1MAR2005 | 11:30 | 1 | 201 | At randomization | 8.5 | 47.0H | 4.0H | 5.5 | 0.5 |
| | | 1MAR2005 | 11:30 | 1 | 201 | Baseline | 8.5 | 47.0H | 4.0H | 5.5 | 0.5 |
| | | 23JUN2005 | 12:15 | 85 | 207 | Week 12 | 9.4 | 47.0H | 4.0H | 5.5 | 0.5 |
| | | 1OCT2005 | 11:45 | 190 | 214 | Week 28 | 12.3 | 38.1 | 3.6H | 8.4 | 0.8 |
| | | 05JAN2006 | 11:45 | 281 | 214 | Week 40 | 9.8 | 39.9H | 5.2H | 7.1 | 0.9 |
| | | 29MAR2006 | 11:00 | 364 | 217 | Week 52 | 8.9 | 49.2H | 4.4H | 7.4 | 0.7 |
| | | 21AUG2006 | 11:00 | 509 | 223 | Week 68 | 8.8 | 49.8H | 4.4H | 8.7 | 0.8 |
| | | 21AUG2006 | 11:00 | 509 | 223 | Final visit | 8.8 | 49.8H | 4.4H | 8.7 | 0.8 |
| E0067033 | QTP / LI | 10JAN2005 | 9:30 | -7 | 1 | Screening | 6.8 | 28.2 | 1.9 | 3.0L | 0.2 |
| | | 10JAN2005 | 9:30 | -7 | 1 | Baseline | 6.8 | 28.2 | 1.9 | 8.6 | 0.5 |
| | | 1FEB2005 | 13:50 | 104 | 106 | Week 4 | 7.8 | 24.0 | 1.9 | 6.7 | 0.7 |
| | | 02MAR2005 | 13:50 | 44 | 105 | Week 8 | 7.8 | 24.7 | 1.9 | 6.0 | 0.4 |
| | | 12APR2005 | 14:00 | 1 | 201 | Final visit | 7.8 | 24.2 | 1.9 | 6.0 | 0.5 |
| | | 12APR2005 | 14:00 | 1 | 201 | At randomization | 7.8 | 24.2 | 1.9 | 6.0 | 0.5 |
| | | 12APR2005 | 14:00 | 1 | 201 | Baseline | 7.8 | 24.2 | 1.9 | 6.0 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas

1118

CONFIDENTIAL
AZSER12796850

Case 6:06-md-01769-ACC-DAB   Document 1375-26   Filed 03/13/09   Page 44 of 100 PageID 110929

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 15JUL2005 | 9:30 | 95 | 207 | Week 12 | 6.1 | 63.8 | 3.89 | 3.89 | 3.5 | 0.21 | 0.4 | 0.0 |
| | | 2OCT2005 | 14:00 | 198 | 211 | Week 28 | 7.8 | 60.0 | 4.68 | 4.68 | 3.2 | 0.25 | 0.3 | 0.0 |
| | | 16JAN2006 | 14:00 | 280 | 214 | Week 40 | 11.1 | 71.7 | 7.96 | 7.96 | 2.4 | 0.27 | 0.4 | 0.0 |
| | | 13APR2006 | 13:00 | 367 | 217 | Week 52 | 7.0 | 69.0 | 4.83 | 4.83 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 21JUL2006 | 15:30 | 469 | 219 | Week 60 | 10.4 | 68.6 | 7.13 | 7.13 | 3.0 | 0.31 | 0.4 | 0.1 |
| | | 23AUG2006 | 10:45 | 499 | 223 | *Week 68 | | | | | | | | |
| | | 23AUG2006 | 10:45 | 499 | 223 | Week 68 | 8.3 | 66.0 | 5.48 | 5.48 | 3.4 | 0.28 | 0.4 | 0.0 |
| | | 23AUG2006 | 10:45 | 499 | 223 | Final visit | 8.3 | 66.0 | 5.48 | 5.48 | 3.4 | 0.28 | 0.4 | 0.0 |
| E0067034 | OL QTP | 09FEB2005 | 12:15 | -7 | 1 | Screening | 9.5 | 67.3 | 6.39 | 6.39 | 6.1H | 0.58H | 0.2 | 0.0 |
| | | 09FEB2005 | 12:15 | -7 | 1 | Baseline | 9.5 | 67.3 | 6.39 | 6.39 | 6.1H | 0.58H | 0.2 | 0.0 |
| | | 14MAR2005 | 13:00 | 26 | 104 | Week 4 | 10.7 | 70.6 | 7.55H | 7.55H | 6.0 | 0.66H | 0.8 | 0.1 |
| | | 09MAY2005 | 15:30 | 83 | 106 | Week 12 | 12.7H | 68.5 | 8.72H | 8.72H | 5.1 | 0.65H | 0.6 | 0.1 |
| | | 1OCT2005 | 15:00 | 180 | 109 | *Week 24 | 9.1 | 74.5 | 6.78 | 6.78 | 2.3 | 0.21 | 0.6 | 0.1 |
| | | 10OCT2005 | 15:00 | 236 | 223 | *Week 24 | 12.2 | 61.0 | 7.44 | 7.44 | 6.0 | 0.73H | 1.0 | 0.1 |
| | | 10OCT2005 | 15:00 | 236 | 223 | Week 24 | 12.2 | 61.0 | 7.44 | 7.44 | 6.0 | 0.73H | 1.0 | 0.1 |
| | | 10OCT2005 | 15:00 | 236 | 223 | Final visit | 12.2 | 61.0 | 7.44 | 7.44 | 6.0 | 0.73H | 1.0 | 0.1 |
| E0067035 | OL QTP | 23FEB2005 | 11:30 | -7 | 1 | Screening | 6.0 | 59.4 | 3.56 | 3.56 | 3.0 | 0.18 | 0.3 | 0.0 |
| | | 23FEB2005 | 11:30 | -7 | 1 | Baseline | 6.0 | 59.4 | 3.56 | 3.56 | 3.0 | 0.18 | 0.3 | 0.0 |
| E0067036 | OL QTP | 23MAR2005 | 8:40 | -6 | 1 | Screening | 6.7 | 48.9 | 3.28 | 3.28 | 4.4 | 0.29 | 0.0 | 0.0 |
| | | 23MAR2005 | 8:00 | -6 | 1 | Baseline | 6.8 | 48.9 | 3.28 | 3.28 | 4.4 | 0.29 | 0.3 | 0.0 |
| | | 26APR2005 | 8:00 | 28 | 104 | Week 4 | 5.8 | 48.4 | 2.81 | 2.81 | 3.4 | 0.20 | 0.3 | 0.0 |
| | | 15JUN2005 | 8:30 | 56 | 106 | *Week 8 | 6.6 | 55.1 | 3.64 | 3.64 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 31MAY2005 | 8:30 | 63 | 223 | Week 8 | 5.9 | 53.3 | 3.14 | 3.14 | 3.5 | 0.21 | 0.3 | 0.0 |
| | | 31MAY2005 | 8:30 | 63 | 223 | Final visit | 5.9 | 53.3 | 3.14 | 3.14 | 3.5 | 0.21 | 0.3 | 0.0 |
| E0067037 | QTP / LI | 18APR2005 | 15:30 | -7 | 1 | Screening | 6.8 | 61.1 | 4.15 | 4.15 | 2.0 | 0.14 | 0.7 | 0.1 |
| | | 18APR2005 | 15:30 | -7 | 1 | Baseline | 6.8 | 61.1 | 4.15 | 4.15 | 1.4 | 0.14 | 0.7 | 0.1 |
| | | 26MAY2005 | 15:30 | 31 | 104 | Week 4 | 9.9 | 71.0 | 7.03 | 7.03 | 2.7 | 0.27 | 0.7 | 0.1 |
| | | 23JUN2005 | 14:10 | 59 | 105 | Week 8 | 8.1 | 63.9 | 5.18 | 5.18 | 3.2 | 0.26 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796851

Page 648 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 15JUL2005 | 9:30 | 95 | 207 | Week 12 | 6.1 | 27.3 | 1.7 | 5.0 | 0.3 |
| | | 26OCT2005 | 14:30 | 198 | 211 | Week 28 | 7.8 | 28.9 | 2.3 | 7.5 | 0.6 |
| | | 16JAN2006 | 14:30 | 280 | 214 | Week 40 | 11.1 | 17.3 | 1.9 | 8.3 | 0.9 H |
| | | 13APR2006 | 13:00 | 367 | 217 | Week 52 | 7.0 | 23.2 | 1.6 | 4.3 | 0.3 |
| | | 2JUL2006 | 15:30 | 469 | 219 | Week 68 | 10.4 | 21.0 | 2.2 | 6.9 | 0.7 |
| | | 23AUG2006 | 10:45 | 499 | 223 | *Week 68 | 8.3 | | | | |
| | | 23AUG2006 | 10:45 | 499 | 223 | Final visit | 8.3 | 25.0 | 2.1 | 5.2 | 0.4 |
| E0067034 | OL QTP | 09FEB2005 | 12:15 | -7 | 1 | Screening | 9.5 | 19.1 | 1.8 | 7.3 | 0.7 |
| | | 09FEB2005 | 12:15 | -7 | 1 | Baseline | 9.5 | 19.1 | 1.8 | 7.3 | 0.7 |
| | | 14MAR2005 | 13:00 | 26 | 104 | Week 4 | 10.7 | 16.2 | 1.7 | 5.2 | 0.8 |
| | | 1MAY2005 | 14:50 | 83 | 106 | Week 12 | 12.7 H | 21.7 | 2.6 | 5.0 | 0.4 |
| | | 18AUG2005 | 15:00 | 180 | 109 | Week 24 | 9.1 | 19.0 | 2.3 | 5.0 | 0.6 |
| | | 10OCT2005 | 15:00 | 236 | 223 | *Week 24 | 12.2 | | | | |
| | | 10OCT2005 | 15:00 | 236 | 223 | Final visit | 12.2 | 19.0 | 2.3 | 5.0 | 0.6 |
| E0067035 | OL QTP | 23FEB2005 | 11:30 | -7 | 1 | Screening | 6.0 | 30.9 | 1.9 | 6.4 | 0.4 |
| | | 23FEB2005 | 11:30 | -7 | 1 | Baseline | 6.0 | 30.9 | 1.9 | 6.4 | 0.4 |
| E0067036 | OL QTP | 2MAR2005 | 8:40 | -6 | 1 | Screening | 6.7 | 38.3 | 2.6 | 8.4 | 0.6 |
| | | 2MAR2005 | 8:40 | -6 | 1 | Baseline | 5.8 | 38.3 | 2.2 | 9.6 H | 0.6 |
| | | 26APR2005 | 8:00 | 28 | 104 | Week 4 | 5.6 | 30.5 | 2.2 | 9.3 | 0.6 |
| | | 6MAY2005 | 8:00 | 63 | 105 | Week 8 | 5.9 | 30.9 | 1.8 | 12.0 H | 0.7 |
| | | 31MAY2005 | 8:30 | 63 | 223 | *Week 8 | 5.9 | | | | |
| | | 31MAY2005 | 8:30 | 63 | 223 | Final visit | 5.9 | 30.9 | 1.8 | 12.0 H | 0.7 |
| E0067037 | QTP / LI | 18APR2005 | 15:30 | -7 | 1 | Screening | 6.8 | 28.0 | 1.9 | 8.2 | 0.6 |
| | | 18APR2005 | 15:30 | -7 | 1 | Baseline | 6.9 | 28.0 | 1.9 | 8.2 | 0.6 |
| | | 26MAY2005 | 16:30 | 31 | 104 | Week 4 | 9.9 | 17.9 | 1.8 | 7.8 | 0.8 |
| | | 23JUN2005 | 14:30 | 59 | 105 | Week 8 | 8.1 | 23.1 | 1.9 | 9.3 | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1120

CONFIDENTIAL
AZSER12796852

Case 6:06-md-01769-ACC-DAB   Document 1375-26   Filed 03/13/09   Page 46 of 100 PageID 110931

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 02AUG2005 | 11:30 | 99 | 106 | Week 12 | 7.4 | 63.9 | 4.73 | 4.73 | 4.9 | 0.36 | 0.6 | 0.0 |
| | | 21AUG2005 | 9:50 | 1 | 201 | Final visit | 7.0 | 66.6 | 4.66 | 4.66 | 5.3 | 0.37 | 0.6 | 0.0 |
| | | 24AUG2005 | 9:50 | 1 | 201 | At randomization | 7.0 | 66.6 | 4.66 | 4.66 | 5.3 | 0.37 | 0.6 | 0.0 |
| | | 24AUG2005 | 9:50 | 1 | 201 | Baseline | 7.0 | 66.6 | 4.66 | 4.66 | 5.3 | 0.37 | 0.6 | 0.0 |
| | | 21NOV2005 | 14:40 | 91 | 207 | Week 12 | 7.8 | 59.5 | 4.60 | 4.60 | 3.0 | 0.23 | 0.7 | 0.1 |
| | | 02MAR2006 | 14:30 | 191 | 214 | Week 28 | 8.8 | 66.5 | 5.85 | 5.85 | 4.0 | 0.35 | 0.3 | 0.0 |
| | | 06JUN2006 | 11:30 | 287 | 217 | Week 40 | 8.0 | 62.3 | 4.98 | 4.98 | 3.9 | 0.31 | 0.4 | 0.0 |
| | | 22AUG2006 | 10:50 | 364 | 223 | Week 52 | 10.4 | 64.3 | 6.69 | 6.69 | 3.9 | 0.41 | 0.2 | 0.0 |
| | | 22AUG2006 | 10:50 | 364 | 223 | Final visit | 10.4 | 64.3 | 6.69 | 6.69 | 3.9 | 0.41 | 0.2 | 0.0 |
| E0067038 | OL QTP | 25APR2005 | 15:45 | -7 | 1 | Screening | 8.0 | 70.7 | 5.66 | 5.66 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 25APR2005 | 15:45 | -7 | 1 | Baseline | 8.0 | 70.7 | 5.66 | 5.66 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 31MAY2005 | 11:00 | 29 | 104 | Week 4 | 7.4 | 66.5 | 4.92 | 4.92 | 4.1 | 0.30 | 0.2 | 0.0 |
| | | 30JUN2005 | 11:00 | 56 | 105 | Week 8 | 6.1 | 66.5 | 4.06 | 4.06 | 4.6 | 0.28 | 0.3 | 0.0 |
| | | 25JUL2005 | 11:00 | 84 | 106 | Week 12 | 5.6 | 65.1 | 3.65 | 3.65 | 5.8 | 0.32 | 0.2 | 0.0 |
| | | 06SEP2005 | 14:30 | 127 | 223 | Week 24 | 4.9 | 61.8 | 3.03 | 3.03 | 0.1 | 0.00 | 0.3 | 0.0 |
| | | 06SEP2005 | 14:30 | 127 | 223 | Final visit | 4.9 | 61.8 | 3.03 | 3.03 | 0.1 | 0.00 | 0.2 | 0.0 |
| E0067039 | OL QTP | 27APR2005 | 10:40 | -8 | | * | 5.9 | 65.3 | 3.85 | 3.85 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 31MAY2005 | 12:30 | 26 | 104 | Week 4 | 4.6 | 61.8 | 2.84 | 2.84 | 1.8 | 0.08 | 0.7 | 0.1 |
| | | 29JUL2005 | 13:45 | 85 | 105 | Week 12 | 4.2 | 48.4 | 2.03 | 2.03 | 3.7 | 0.16 | 0.7 | 0.0 |
| | | 06OCT2005 | 9:30 | 154 | 106 | Week 24 | 4.9 | 54.1 | 2.65 | 2.65 | 2.4 | 0.13 | 0.6 | 0.0 |
| | | 06OCT2005 | 9:30 | 154 | 106 | Final visit | 4.9 | 54.1 | 2.65 | 2.65 | 2.6 | 0.13 | 0.8 | 0.0 |
| E0067040 | MISSING | 02MAY2005 | 11:15 | 1 | 1 | * | 7.9 | 61.2 | 4.83 | 4.83 | 2.7 | 0.21 | 0.6 | 0.1 |
| E0067041 | QTP / LI | 03MAY2005 | 13:15 | -7 | 1 | Screening | 12.9H | 76.5 | 9.87H | 9.87H | 1.4 | 0.18 | 0.3 | 0.0 |
| | | 09MAY2005 | 10:15 | 1 | 1 | Baseline | 9.8 | 66.0 | 6.47 | 6.47 | 1.8 | 0.18 | 0.3 | 0.0 |
| | | 09JUN2005 | 10:30 | 30 | 104 | Week 4 | 11.2H | 66.5 | 7.46 | 7.46 | 3.1 | 0.35 | 0.3 | 0.0 |
| | | 05JUL2005 | 13:30 | 56 | 105 | Week 8 | 12.5H | 70.5 | 8.81H | 8.81H | 3.7 | 0.46 | 0.6 | 0.1 |
| | | 04AUG2005 | 10:15 | 86 | 106 | Week 12 | 11.2H | 66.7 | 7.47 | 7.47 | 2.9 | 0.32 | 0.5 | 0.1 |
| | | 27SEP2005 | 10:00 | 201 | 201 | Final visit | 11.3H | 66.6 | 7.53 | 7.53 | 2.4 | 0.27 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796853

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 02AUG2005 | 11:30 | 99 | 201 | Week 12 | 7.4 | 21.1 | 1.6 | 9.8H | 0.7 |
| | | 2AUG2005 | 9:50 | 1 | 201 | Final visit | 7.0 | 19.1 | 1.3 | 8.5 | 0.6 |
| | | 24AUG2005 | 9:50 | 1 | 201 | At randomization | 7.0 | 19.0 | 1.3 | 8.5 | 0.6 |
| | | 24AUG2005 | 9:50 | 1 | 201 | Baseline | 7.0 | 19.0 | 1.3 | 8.5 | 0.6 |
| | | 2NOV2005 | 14:30 | 91 | 207 | Week 12 | 7.8 | 24.0 | 1.9 | 10.0H | 0.8 |
| | | 02MAR2006 | 14:30 | 91 | 211 | Week 28 | 8.8 | 16.9 | 1.7 | 9.9H | 0.9 |
| | | 06JUN2006 | 11:30 | 287 | 214 | Week 40 | 8.0 | 22.1 | 1.8 | 11.3H | 0.9 |
| | | 22AUG2006 | 10:50 | 364 | 223 | Week 52 | 10.4 | 22.1 | 2.3 | 9.7H | 1.0 H |
| | | 22AUG2006 | 10:50 | 364 | 223 | Final visit | 10.4 | 21.9 | 2.3 | 9.7H | 1.0 H |
| E0067038 | OL QTP | 25APR2005 | 15:45 | -7 | -1 | Screening | 8.0 | 22.6 | 1.8 | 4.8 | 0.4 |
| | | 25APR2005 | 15:45 | -7 | -1 | Baseline | 8.0 | 22.6 | 1.8 | 4.8 | 0.4 |
| | | 3MAY2005 | 15:45 | 1 | 104 | Week 4 | 8.4 | 20.8 | 1.8 | 5.2 | 0.4 |
| | | 27JUN2005 | 11:00 | 56 | 105 | Week 8 | 6.4 | 20.1 | 1.3 | 4.4 | 0.2 |
| | | 05JUL2005 | 11:00 | 84 | 106 | Week 12 | 5.6 | 24.7 | 1.4 | 4.1 | 0.2 |
| | | 06SEP2005 | 14:30 | 127 | 223 | Week 24 | 4.9 | 31.7 | 1.6 | 6.2 | 0.3 |
| | | 06SEP2005 | 14:30 | 127 | 223 | Final visit | 4.9 | 31.7 | 1.6 | 6.2 | 0.3 |
| E0067039 | OL QTP | 27APR2005 | 10:40 | -8 | 1 | * | 5.9 | 26.3 | 1.6 | 6.5 | 0.4 |
| | | 31MAY2005 | 12:30 | 26 | 104 | Week 4 | 6.9 | 29.4 | 2.0 | 6.3 | 0.3 |
| | | 27JUN2005 | 9:15 | 25 | 105 | Week 8 | 4.6 | 28.5 | 1.3 | 5.3L | 0.2 |
| | | 27JUL2005 | 9:30 | 83 | 106 | Week 12 | 4.2 | 24.5 | 1.1 | 3.6L | 0.2 |
| | | 06OCT2005 | 9:30 | 154 | 223 | Week 24 | 4.9 | 36.7 | 1.8 | 5.8 | 0.3 |
| | | 06OCT2005 | 9:30 | 154 | 223 | Final visit | 4.9 | 36.7 | 1.8 | 5.8 | 0.3 |
| E0067040 | MISSING | 02MAY2005 | 11:15 | 1 | 1 | * | 7.9 | 31.1 | 2.5 | 4.4 | 0.4 |
| E0067041 | QTP / LI | 3MAY2005 | 13:15 | -7 | 1 | Screening | 12.9H | 18.3 | 2.4 | 3.5L | 0.5 |
| | | 3MAY2005 | 13:15 | -7 | 1 | Baseline | 12.9H | 18.3 | 2.4 | 3.5L | 0.5 |
| | | 9JUN2005 | 13:00 | 30 | 105 | Week 8 | 12.2H | 20.8 | 3.2 | 3.2L | 0.3 |
| | | 05JUL2005 | 11:30 | 56 | 105 | Week 8 | 12.5H | 22.2 | 2.8 | 3.6L | 0.4 |
| | | 04AUG2005 | 10:15 | 86 | 106 | Week 12 | 11.2 | 26.3 | 3.0 | 3.6L | 0.4 |
| | | 27SEP2005 | 10:00 | 1 | 201 | Final visit | 11.3 | 27.6 | 3.1 | 3.2L | 0.4 |

```
* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796854

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 27SEP2005 | 10:00 | 1 | 201 | At randomization | 11.3 | 66.6 | 7.53 | 7.53 | 2.4 | 0.27 | 0.2 | 0.0 |
| | | 27SEP2005 | 10:00 | 1 | 201 | Baseline | 11.3 | 66.6 | 7.53 | 7.53 | 2.4 | 0.27 | 0.2 | 0.0 |
| | | 22DEC2005 | 8:00 | 87 | 207 | Week 12 | 9.5 | 71.3 | 6.77 | 6.77 | 3.6 | 0.34 | 0.4 | 0.0 |
| | | 17APR2006 | 12:45 | 203 | 211 | Week 28 | 14.5H | 71.9 | 10.43H# | 10.43H# | 2.5 | 0.36 | 0.3 | 0.0 |
| | | 06JUL2006 | 9:45 | 283 | 214 | Week 40 | 13.5H | 70.9 | 9.57H | 9.57H | 1.8 | 0.23 | 0.2 | 0.0 |
| | | 29AUG2006 | 10:05 | 337 | 223 | Week 52 | 13.5H | 70.2 | 8.90H | 8.90H | 1.8 | 0.21 | 0.2 | 0.0 |
| | | 29AUG2006 | 10:00 | 337 | 223 | Final visit | 12.5H | 71.2 | 8.90H | 8.90H | 1.8 | 0.23 | 0.2 | 0.0 |
| E0067042 | MISSING | 12MAY2005 | 10:40 | 1 | * | | 5.3 | 47.6 | 2.52 | 2.52 | 6.4H | 0.34 | 0.5 | 0.0 |
| E0067043 | PLA / LI | 17MAY2005 | 13:50 | -6 | 1 | Screening | 6.6 | 61.2 | 4.04 | 4.04 | 4.8 | 0.32 | 0.3 | 0.0 |
| | | 17MAY2005 | 13:50 | -6 | 1 | Baseline | 6.6 | 61.2 | 4.04 | 4.04 | 4.8 | 0.32 | 0.3 | 0.0 |
| | | 30JUN2005 | 13:30 | 31 | 105 | Week 12 | 6.0 | 63.9 | 3.83 | 3.83 | 4.5 | 0.32 | 0.3 | 0.0 |
| | | 03AUG2005 | 13:45 | 72 | 105 | *Week 12 | 6.9 | 59.9 | 4.13 | 4.13 | 6.9H | 0.48 | 0.3 | 0.0 |
| | | 17AUG2005 | 13:45 | 86 | 106 | Week 12 | 8.2 | 61.6 | 5.05 | 5.05 | 6.9H | 0.57H | 0.4 | 0.0 |
| | | 17AUG2005 | 13:45 | 86 | 106 | Final visit | 7.5 | 59.6 | 5.47 | 5.47 | 6.0 | 0.45 | 0.3 | 0.0 |
| | | 15SEP2005 | 10:45 | 1 | 105 | At randomization | 7.5 | 59.6 | 4.47 | 4.47 | 6.0 | 0.45 | 0.3 | 0.0 |
| | | 15SEP2005 | 10:45 | 1 | 201 | Baseline | 7.5 | 59.6 | 4.47 | 4.47 | 6.0 | 0.45 | 0.3 | 0.0 |
| E0067044 | PLA / VAL | 17MAY2005 | 17:00 | -6 | 1 | Screening | 10.4 | 54.2 | 5.64 | 5.64 | 6.8 | 0.71H | 0.1 | 0.1 |
| | | 17MAY2005 | 17:00 | -6 | 1 | Baseline | 10.4 | 54.2 | 5.64 | 5.64 | 6.8H | 0.71H | 0.1 | 0.1 |
| | | 22JUN2005 | 15:30 | 30 | 104 | Week 4 | 10.2 | 53.9 | 5.50 | 5.50 | 4.4 | 0.45 | 0.4 | 0.4 |
| | | 15AUG2005 | 15:30 | 84 | 106 | Week 12 | 9.6 | 62.1 | 5.96 | 5.96 | 4.1 | 0.39 | 0.4 | 0.4 |
| | | 12SEP2005 | 16:30 | 1 | 105 | Final visit | 8.3 | 55.1 | 4.57 | 4.57 | 6.2H | 0.51 | 0.2 | 0.2 |
| | | 12SEP2005 | 16:30 | 1 | 201 | At randomization | 8.3 | 55.1 | 4.57 | 4.57 | 6.2H | 0.51 | 0.2 | 0.2 |
| | | 12SEP2005 | 16:30 | 1 | 201 | Baseline | 8.3 | 55.1 | 4.57 | 4.57 | 6.2H | 0.51 | 0.2 | 0.2 |
| E0067045 | OL QTP | 18MAY2005 | 9:30 | -5 | 1 | Screening | 7.4 | 64.0 | 4.74 | 4.74 | 2.3 | 0.17 | 0.7 | 0.1 |
| | | 18MAY2005 | 9:30 | 1 | 1 | Baseline | 7.4 | 64.0 | 4.74 | 4.74 | 2.3 | 0.17 | 0.7 | 0.1 |
| E0067046 | OL QTP | 01JUN2005 | 14:45 | -6 | 1 | Screening | 8.3 | 61.1 | 5.07 | 5.07 | 2.0 | 0.17 | 0.3 | 0.0 |
| | | 01JUN2005 | 14:45 | -6 | 1 | Baseline | 8.3 | 61.1 | 5.07 | 5.07 | 2.0 | 0.17 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796855

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 27SEP2005 | 10:00 | 1 | 201 | At randomization | 11.3 | 27.6 | 3.1 | 3.2L | 0.4 |
| | | 27SEP2005 | 10:00 | 1 | 201 | Baseline | 11.3 | 27.6 | 3.1 | 3.7L | 0.4 |
| | | 22DEC2005 | 8:30 | 87 | 207 | Week 12 | 9.5 | 21.0 | 2.0 | 3.7L | 0.4 |
| | | 17APR2006 | 12:45 | 203 | 211 | Week 28 | 14.5H | 23.1 | 3.4 | 2.2L | 0.3 |
| | | 06JUL2006 | 10:45 | 283 | 214 | Week 40 | 13.5H | 23.9 | 3.2 | 3.2L | 0.5 |
| | | 09AUG2006 | 9:05 | 317 | 223 | Week 52 | 13.5H | 22.3 | 2.3 | 4.5 | 0.6 |
| | | 29AUG2006 | 10:00 | 337 | 223 | Final visit | 12.5H | 22.3 | 2.8 | 4.5 | 0.6 |
| E0067042 | MISSING | 12MAY2005 | 10:40 | | * | | 5.3 | 38.1 | 2.0 | 7.4 | 0.4 |
| E0067043 | PLA / LI | 17MAY2005 | 13:50 | -6 | 104 | Screening | 6.6 | 28.4 | 1.9 | 5.3 | 0.4 |
| | | 17MAY2005 | 13:50 | -6 | 104 | Baseline | 6.6 | 28.4 | 1.9 | 5.3 | 0.4 |
| | | 21JUN2005 | 13:50 | 31 | 105 | Week 4 | 6.0 | 25.8 | 1.6 | 5.6 | 0.3 |
| | | 03AUG2005 | 13:45 | 72 | 105 | *Week 12 | 6.9 | 27.5 | 1.9 | 5.4 | 0.4 |
| | | 03AUG2005 | 13:45 | 72 | 105 | Week 12 | 8.2 | 25.9 | 2.1 | 5.2 | 0.4 |
| | | 17AUG2005 | 10:00 | 86 | 106 | Final visit | 7.5 | 27.9 | 2.1 | 6.2 | 0.5 |
| | | 15SEP2005 | 10:45 | 1 | 201 | At randomization | 7.5 | 27.9 | 2.1 | 6.2 | 0.5 |
| | | 15SEP2005 | 10:45 | 1 | 201 | Baseline | 7.5 | 27.9 | 2.1 | 6.2 | 0.5 |
| E0067044 | PLA / VAL | 17MAY2005 | 17:00 | -6 | 104 | Screening | 10.4 | 31.2 | 3.2 | 7.7 | 0.8 |
| | | 17MAY2005 | 17:00 | -6 | 104 | Baseline | 10.4 | 31.2 | 3.2 | 7.7 | 0.8 |
| | | 22JUN2005 | 15:30 | 30 | 105 | Week 4 | 10.2 | 32.9 | 3.4 | 8.4 | 0.9 |
| | | 15AUG2005 | 15:00 | 84 | 106 | Week 12 | 9.6 | 25.5 | 2.5 | 7.9 | 0.8 |
| | | 15AUG2005 | 15:00 | 84 | 106 | Final visit | 8.3 | 27.4 | 2.3 | 11.1H | 0.9 H |
| | | 12SEP2005 | 16:30 | 1 | 201 | At randomization | 8.3 | 27.4 | 2.3 | 11.1H | 0.9 H |
| | | 12SEP2005 | 16:30 | 1 | 201 | Baseline | 8.3 | 27.4 | 2.3 | 11.1H | 0.9 H |
| E0067045 | OL QTP | 18MAY2005 | 9:30 | -5 | 1 | Screening | 7.4 | 27.8 | 2.1 | 5.2 | 0.4 |
| | | 18MAY2005 | 9:30 | -5 | 1 | Baseline | 7.4 | 27.8 | 2.1 | 5.2 | 0.4 |
| E0067046 | OL QTP | 01JUN2005 | 14:45 | -6 | 1 | Screening | 8.3 | 31.7 | 2.6 | 4.9 | 0.4 |
| | | 01JUN2005 | 14:45 | -6 | 1 | Baseline | 8.3 | 31.7 | 2.6 | 4.9 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796856

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 02JUN2005 | 13:15 | -5 | 1 | Screening | 8.3 | 65.1 | 5.40 | 5.40 | 2.5 | 0.21 | 0.3 | 0.0 |
| | | 02JUN2005 | 13:15 | -5 | 1 | Baseline | 8.3 | 65.1 | 5.40 | 5.40 | 2.5 | 0.21 | 0.3 | 0.0 |
| | | 05JUL2005 | 8:00 | 28 | 104 | Week 4 | 6.1 | 48.9 | 2.98 | 2.98 | 3.9 | 0.24 | 0.3 | 0.0 |
| | | 19JUL2005 | 8:00 | 42 | 105 | *Week 4 | 5.9 | 39.9L | 1.96L | 1.96L | 5.9 | 0.29 | 0.3 | 0.0 |
| | | 18AUG2005 | 8:45 | 72 | 106 | Week 12 | 4.9 | 43.7 | 2.23 | 2.23 | 2.8 | 0.14 | 0.4 | 0.0 |
| | | 17NOV2005 | 8:30 | 1 | 201 | At randomization | 4.3 | 40.6L | 1.75L | 1.75L | 2.8 | 0.12 | 0.3 | 0.0 |
| | | 17NOV2005 | 8:45 | 1 | 201 | Final visit | 4.3 | 40.6L | 1.75L | 1.75L | 2.8 | 0.12 | 0.3 | 0.0 |
| | | 17NOV2005 | 8:45 | 7 | 207 | Baseline | 5.0 | 40.5L | 1.75L | 1.75L | 0.2 | 0.02 | 0.5 | 0.0 |
| | | 08FEB2006 | 8:15 | 84 | 211 | Week 12 | 5.2 | 57.9 | 2.90 | 2.90 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 01JUN2006 | 9:15 | 197 | 223 | Week 28 | 5.2 | 46.8 | 2.43 | 2.43 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 06SEP2006 | 8:40 | 294 | 223 | Week 40 | 5.9 | 60.3 | 3.56 | 3.56 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 06SEP2006 | 8:40 | 294 | 223 | Final visit | 5.9 | 60.3 | 3.56 | 3.56 | 0.1 | 0.01 | 0.2 | 0.0 |
| E0067048 | PLA / LI | 25JUL2005 | 13:45 | -7 | 1 | Screening | 6.9 | 69.3 | 4.78 | 4.78 | 2.1 | 0.14 | 0.5 | 0.0 |
| | | 25JUL2005 | 13:45 | -7 | 1 | Baseline | 6.9 | 69.3 | 4.78 | 4.78 | 2.1 | 0.14 | 0.5 | 0.0 |
| | | 11AUG2005 | 9:30 | 30 | 105 | Week 4 | 6.4 | 63.1 | 3.65 | 3.65 | 4.6 | 0.18 | 0.5 | 0.0 |
| | | 23SEP2005 | 9:10 | 36 | 106 | Week 8 | 6.4 | 61.0 | 3.60 | 3.60 | 4.6 | 0.29 | 0.4 | 0.0 |
| | | 26OCT2005 | 10:00 | 86 | 106 | Week 12 | 6.5 | 64.6 | 3.90 | 3.90 | 3.5 | 0.23 | 0.4 | 0.0 |
| | | 22NOV2005 | 13:30 | 1 | 201 | Final visit | 6.5 | 64.6 | 4.20 | 4.20 | 3.5 | 0.23 | 0.4 | 0.0 |
| | | 22NOV2005 | 13:30 | 1 | 201 | At randomization | 6.5 | 64.6 | 4.20 | 4.20 | 3.3 | 0.22 | 0.4 | 0.0 |
| | | 22NOV2005 | 13:30 | 1 | 201 | Baseline | 7.0 | 66.0 | 4.62 | 4.62 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 08DEC2005 | 16:00 | 17 | 223 | Week 12 | 7.0 | 66.0 | 4.62 | 4.62 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 08DEC2005 | 16:00 | 17 | 223 | Final visit | 7.0 | 66.0 | 4.62 | 4.62 | 3.1 | 0.22 | 0.3 | 0.0 |
| E0067049 | OL QTP | 01AUG2005 | 14:45 | -7 | 1 | Screening | 5.1 | 67.0 | 3.42 | 3.42 | 2.2 | 0.11 | 0.4 | 0.0 |
| | | 01AUG2005 | 14:45 | -7 | 1 | Baseline | 5.1 | 67.0 | 3.42 | 3.42 | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 15AUG2005 | 13:45 | 7 | 223 | Week 4 | 4.0L | 64.7 | 2.59 | 2.59 | 1.5 | 0.06 | 0.6 | 0.0 |
| | | 15AUG2005 | 13:45 | 7 | 223 | Final visit | 4.0L | 64.7 | 2.59 | 2.59 | 1.5 | 0.06 | 0.6 | 0.0 |
| E0067050 | PLA / LI | 08AUG2005 | 9:15 | -8 | 1 | * | 9.0 | 71.3 | 6.42 | 6.42 | 2.2 | 0.20 | 0.1 | 0.0 |
| | | 13SEP2005 | 14:15 | 28 | 104 | Week 4 | 11.2 | 68.9 | 7.72 | 7.72 | 3.1 | 0.35 | 0.3 | 0.0 |
| | | 10OCT2005 | 17:15 | 55 | 105 | Week 8 | 12.3 | 74.8 | 9.20H | 9.20H | 1.5 | 0.18 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796857

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 02JUN2005 | 13:15 | -5 | 1 | Screening | 8.3 | 26.3 | 2.2 | 5.8 | 0.5 |
| | | 02JUN2005 | 13:15 | -5 | 1 | Baseline | 8.3 | 26.3 | 2.2 | 5.8 | 0.5 |
| | | 05JUL2005 | 8:00 | 28 | 104 | Week 4 | 6.1 | 35.7 | 2.2 | 11.2H | 0.7 |
| | | 19JUL2005 | 8:00 | 42 | 105 | *Week 4 | 4.9 | 44.2 | 2.2 | 9.7H | 0.5 |
| | | 18AUG2005 | 8:30 | 72 | 106 | Week 12 | 5.1 | 43.8 | 2.2 | 9.3 | 0.5 |
| | | 17NOV2005 | 8:45 | 1 | 201 | Final visit | 4.3 | 46.2 | 2.0 | 10.1H | 0.4 |
| | | 17NOV2005 | 8:45 | 1 | 201 | At randomization | 4.3 | 46.2 | 2.0 | 10.1H | 0.4 |
| | | 17NOV2005 | 8:45 | 1 | 201 | Baseline | 4.3 | 46.2 | 2.0 | 10.1H | 0.4 |
| | | 08FEB2006 | 8:15 | 84 | 207 | Week 12 | 5.0 | 46.7 | 1.7 | 6.9 | 0.4 |
| | | 01JUN2006 | 9:15 | 197 | 211 | Week 28 | 5.2 | 44.1 | 2.3 | 8.5 | 0.4 |
| | | 06SEP2006 | 8:40 | 294 | 223 | Week 40 | 5.2 | 28.2 | 1.7 | 11.2H | 0.7 |
| | | 06SEP2006 | 8:40 | 294 | 223 | Final visit | 5.9 | 28.2 | 1.7 | 11.2H | 0.7 |
| E0067048 | PLA / LI | 25JUL2005 | 13:45 | -7 | 1 | Screening | 6.9 | 21.0 | 1.5 | 7.1 | 0.5 |
| | | 25JUL2005 | 13:45 | -7 | 1 | Baseline | 6.9 | 21.0 | 1.5 | 7.1 | 0.5 |
| | | 31AUG2005 | 9:30 | 30 | 104 | Week 4 | 6.1 | 26.1 | 1.6 | 8.4 | 0.4 |
| | | 26SEP2005 | 10:00 | 56 | 105 | Week 8 | 6.4 | 26.4 | 1.7 | 6.7 | 0.5 |
| | | 26OCT2005 | | 86 | 106 | Week 12 | 6.4 | 26.4 | 1.7 | 7.8 | 0.5 |
| | | 22NOV2005 | 13:30 | 1 | 201 | Final visit | 6.5 | 23.7 | 1.5 | 7.8 | 0.5 |
| | | 22NOV2005 | 13:30 | 1 | 201 | At randomization | 6.5 | 23.7 | 1.5 | 7.8 | 0.5 |
| | | 22NOV2005 | 13:30 | 1 | 201 | Baseline | 6.5 | 23.7 | 1.5 | 7.8 | 0.5 |
| | | 08DEC2005 | 16:00 | 17 | | Week 12 | 7.0 | 23.3 | 1.6 | 7.3 | 0.5 |
| | | 08DEC2005 | 16:00 | 17 | 223 | Final visit | 7.0 | 23.3 | 1.6 | 7.3 | 0.5 |
| E0067049 | OL QTP | 01AUG2005 | 14:45 | -7 | 1 | Screening | 5.1 | 24.4 | 1.2 | 6.0 | 0.3 |
| | | 01AUG2005 | 14:45 | -7 | 1 | Baseline | 5.1 | 24.4 | 1.2 | 6.0 | 0.3 |
| | | 15AUG2005 | 13:45 | 7 | 223 | Week 4 | 4.0L | 27.5 | 1.1 | 5.7 | 0.2 |
| | | 15AUG2005 | 13:45 | 7 | 223 | Final visit | 4.0L | 27.5 | 1.1 | 5.7 | 0.2 |
| E0067050 | PLA / LI | 08AUG2005 | 9:15 | -8 | 1 | * | 9.0 | 23.5 | 2.1 | 3.2L | 0.3 |
| | | 13SEP2005 | 14:00 | 28 | 104 | Week 4 | 11.2 | 24.5 | 2.7 | 3.4L | 0.4 |
| | | 10OCT2005 | 17:15 | 55 | 105 | Week 8 | 12.3 | 20.0 | 2.5 | 3.4L | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12796858

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 09NOV2005 | 14:45 | 85 | 106 | Week LI | 13.0H | 71.1 | 9.24H | 9.24H | 2.0 | 0.26 | 0.2 | 0.0 |
| | | 07DEC2005 | 9:15 | | 201 | Final visit | 13.5H | 71.1 | 9.61H | 9.61H | 2.8 | 0.38 | 0.1 | 0.0 |
| | | 07DEC2005 | 9:15 | 1 | 201 | At randomization | 13.5H | 71.2 | 9.61H | 9.61H | 2.8 | 0.38 | 0.1 | 0.0 |
| | | 07DEC2005 | 9:15 | 1 | 201 | Baseline | 13.5H | 71.2 | 9.61H | 9.61H | 2.8 | 0.38 | 0.1 | 0.0 |
| | | 01MAY2006 | 8:45 | 85 | 207 | Week 12 | 10.7 | 69.5 | 7.42 | 7.42 | 1.9 | 0.35 | 0.1 | 0.0 |
| | | 29JUN2006 | 9:15 | 205 | 217 | Week 28 | 10.2H | 75.5 | 11.48HH | 11.48HH | 2.3 | 0.35 | 0.1 | 0.0 |
| | | 16AUG2006 | 11:50 | 253 | 223 | Week 40 | 15.1H | 75.3 | 11.37HH | 11.37HH | 1.9 | 0.29 | 0.1 | 0.0 |
| | | 16AUG2006 | 11:50 | 253 | 223 | Final visit | 15.1H | 75.3 | 11.37HH | 11.37HH | 1.9 | 0.29 | 0.1 | 0.0 |
| E0067051 | MISSING | 09AUG2005 | 9:45 | 1 | * | | 5.8 | 57.8 | 3.35 | 3.35 | 4.1 | 0.24 | 0.5 | 0.0 |
| E0067052 | OL QTP | 23AUG2005 | 14:20 | -6 | 1 | Screening | 8.8 | 74.8 | 6.58 | 6.58 | 1.1 | 0.10 | 0.1 | 0.0 |
| | | 13DEC2005 | 13:00 | -1 | 1 | Baseline | 8.8 | 76.8 | 6.58 | 6.58 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 06OCT2005 | 13:00 | 38 | 104 | Week 8 | 8.6 | 76.3 | 8.36 | 8.36 | 1.9 | 0.32 | 0.3 | 0.0 |
| | | 24OCT2005 | 15:15 | 56 | 105 | Week 8 | 16.3H# | 69.3 | 11.30H# | 11.30H# | 2.8 | 0.34 | 1.1 | 0.2 H |
| | | 09FEB2006 | 12:15 | 164 | 109 | Week 24 | 7.4 | 74.8 | 5.54 | 5.54 | 2.8 | 0.21 | 1.6 | 0.2 |
| | | 13MAR2006 | 14:35 | 196 | 223 | *Week 24 | 9.3 | 73.6 | 6.84 | 6.84 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 13MAR2006 | 14:35 | 196 | 223 | Final visit | 9.3 | 73.6 | 6.84 | 6.84 | 0.9 | 0.08 | 0.1 | 0.0 |
| E0067053 | PLA / VAL | 25AUG2005 | 9:45 | -7 | 1 | Screening | 7.6 | 72.9 | 5.54 | 5.54 | 3.4 | 0.26 | 0.2 | 0.0 |
| | | 25AUG2005 | 9:45 | -7 | 1 | Baseline | 7.6 | 72.9 | 5.54 | 5.54 | 3.4 | 0.26 | 0.2 | 0.0 |
| | | 29SEP2005 | 14:00 | 28 | 104 | Week 4 | 5.6 | 56.2 | 3.15 | 3.15 | 9.7H | 0.54 | 0.3 | 0.0 |
| | | 27OCT2005 | 13:00 | 56 | 105 | Week 8 | 4.8 | 52.5 | 2.52 | 2.52 | 8.5H | 0.41 | 0.3 | 0.0 |
| | | 28NOV2005 | 15:30 | 1 | 201 | Final visit | 4.6 | 52.7 | 2.42 | 2.42 | 8.4H | 0.39 | 0.3 | 0.0 |
| | | 28NOV2005 | 15:30 | 1 | 201 | At randomization | 4.6 | 52.7 | 2.42 | 2.42 | 8.4H | 0.39 | 0.3 | 0.0 |
| | | 28NOV2005 | 15:30 | 1 | 201 | Baseline | 4.6 | 52.7 | 2.42 | 2.42 | 8.4H | 0.39 | 0.3 | 0.0 |
| | | 15DEC2005 | 12:15 | 18 | 223 | Week 12 | 5.8 | 65.2 | 3.78 | 3.78 | 3.3 | 0.19 | 0.1 | 0.0 |
| | | 15DEC2005 | 12:15 | 18 | 223 | Final visit | 5.8 | 65.2 | 3.78 | 3.78 | 3.3 | 0.19 | 0.1 | 0.0 |
| E0067054 | PLA / VAL | 01SEP2005 | 9:00 | -7 | 1 | Screening | 4.8 | 51.0 | 2.45 | 2.45 | 6.5H | 0.31 | 0.5 | 0.0 |
| | | 01SEP2005 | 9:00 | -7 | 1 | Baseline | 4.8 | 51.0 | 2.45 | 2.45 | 6.5H | 0.31 | 0.5 | 0.0 |
| | | 06OCT2005 | 8:30 | 28 | 104 | Week 4 | 5.2 | 50.5 | 2.63 | 2.63 | 5.6 | 0.29 | 0.7 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796859

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 09NOV2005 | 15:45 | 85 | 106 | Week 12 | 13.0H | 22.3 | 2.9 | 4.4 | 0.6 |
| | | 07DEC2005 | 9:15 | 1 | 201 | Final visit | 13.5H | 22.1 | 3.0 | 3.8L | 0.5 |
| | | 07DEC2005 | 9:15 | 1 | 201 | At randomization | 13.5H | 22.1 | 3.0 | 3.8L | 0.5 |
| | | 07DEC2005 | 9:15 | 1 | 201 | Baseline | 13.5H | 22.0 | 3.0 | 3.8L | 0.5 |
| | | 07MAR2006 | 9:45 | 85 | 207 | Week 12 | 10.7 | 22.0 | 2.8 | 3.8L | 0.3 |
| | | 29JUN2006 | 9:15 | 205 | 211 | Week 28 | 10.2H | 26.4 | 2.6 | 2.6L | 0.3 |
| | | 16AUG2006 | 11:50 | 253 | 223 | Week 40 | 15.1H | 19.4 | 2.9 | 3.3L | 0.5 |
| | | 16AUG2006 | 11:50 | 253 | 223 | Final visit | 15.1H | 19.4 | 2.9 | 3.3L | 0.5 |
| E0067051 MISSING | | 09AUG2005 | 9:45 | 1 | | * | 5.8 | 28.2 | 1.6 | 9.4 | 0.6 |
| E0067052 | OL QTP | 23AUG2005 | 14:20 | -6 | 1 | Screening | 8.8 | 18.3 | 1.6 | 5.7 | 0.5 |
| | | 23AUG2005 | 14:20 | -6 | 1 | Baseline | 8.1 | 18.3 | 1.6 | 5.7 | 0.5 |
| | | 06OCT2005 | 13:30 | 38 | 104 | Week 4 | 8.1 | 18.6 | 1.6 | 5.9 | 0.5 |
| | | 24OCT2005 | 15:15 | 56 | 105 | Week 8 | 11.1 | 16.1 | 1.7 | 5.9 | 0.7 |
| | | 09FEB2006 | 12:55 | 109 | 109 | Week 24 | 16.3H# | 19.8 | 3.2 | 7.7 | 1.3 H |
| | | 3MAR2006 | 14:35 | 164 | 223 | *Week 24 | 7.4 | 15.9 | 1.2 | 5.9 | 0.4 |
| | | 1MAR2006 | 14:35 | 196 | 223 | Week 24 | 9.3 | 19.2 | 1.8 | 6.2 | 0.6 |
| | | 13MAR2006 | 14:35 | 196 | 223 | Final visit | 9.3 | 19.2 | 1.8 | 6.2 | 0.6 |
| E0067053 | PLA / VAL | 25AUG2005 | 9:45 | -7 | 1 | Screening | 7.6 | 17.6 | 1.3 | 5.9 | 0.5 |
| | | 25AUG2005 | 9:45 | -7 | 1 | Baseline | 7.6 | 17.6 | 1.3 | 5.6 | 0.4 |
| | | 29SEP2005 | 14:00 | 28 | 104 | Week 4 | 4.8 | 26.7 | 1.4 | 7.3 | 0.3 |
| | | 27OCT2005 | 13:40 | 56 | 105 | Week 8 | 4.8 | 28.8 | 1.4 | 9.9H | 0.5 |
| | | 8NOV2005 | 15:30 | 1 | 201 | At randomization | 4.6 | 32.0 | 1.5 | 6.6 | 0.3 |
| | | 28NOV2005 | 15:30 | 1 | 201 | Baseline | 4.6 | 32.0 | 1.5 | 6.6 | 0.3 |
| | | 15DEC2005 | 12:15 | 18 | 223 | Week 12 | 5.8 | 24.3 | 1.4 | 7.1 | 0.4 |
| | | 15DEC2005 | 12:15 | 18 | 223 | Final visit | 5.8 | 24.3 | 1.4 | 7.1 | 0.4 |
| E0067054 | PLA / VAL | 01SEP2005 | 9:00 | -7 | 1 | Screening | 4.8 | 29.1 | 1.4 | 12.9H | 0.6 |
| | | 01SEP2005 | 9:00 | -7 | 1 | Baseline | 4.8 | 29.1 | 1.4 | 12.9H | 0.6 |
| | | 06OCT2005 | 8:30 | 28 | 104 | Week 4 | 5.2 | 29.4 | 1.5 | 13.8H | 0.7 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas

CONFIDENTIAL
AZSER12796860

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | DAY | TIME | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 02NOV2005 | 55 | 8:00 | Week 8 | 5.4 | 50.6 | 2.73 | 2.73 | 6.7H | 0.36 | 0.6 | 0.0 |
| | | 02NOV2005 | 55 | 8:00 | Final visit | 5.4 | 50.6 | 2.73 | 2.73 | 6.7H | 0.36 | 0.6 | 0.0 |
| | | 02NOV2005 | 55 | 8:00 | Baseline | 5.4 | 50.6 | 2.73 | 2.73 | 6.7H | 0.36 | 0.6 | 0.0 |
| | | 30NOV2005 | 83 | 9:15 | *Week 12 | 4.5 | 49.6 | 2.23 | 2.23 | 5.2 | 0.23 | 0.7 | 0.0 |
| | | 19JAN2006 | 133 | 8:15 | Week 12 | 4.9 | 52.5 | 2.57 | 2.57 | 4.1 | 0.20 | 0.3 | 0.0 |
| | | 14MAR2006 | 187 | 8:30 | Week 12 | 5.5 | 53.9 | 2.96 | 2.96 | 3.6 | 0.20 | 0.4 | 0.0 |
| | | 14MAR2006 | 187 | 8:30 | *Week 12 | 5.5 | 53.9 | 2.96 | 2.96 | 3.6 | 0.20 | 0.4 | 0.0 |
| | | 14MAR2006 | 187 | 8:30 | Final visit | 5.5 | 53.9 | 2.96 | 2.96 | 3.6 | 0.20 | 0.4 | 0.0 |
| E0067055 | OL QTP | 06SEP2005 | -7 | 11:00 | Screening | 7.6 | 66.7 | 5.07 | 5.07 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 06SEP2005 | -7 | 11:00 | Baseline | 7.6 | 66.7 | 5.07 | 5.07 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 10OCT2005 | 28 | 10:45 | Week 4 | 9.4 | 69.8 | 6.56 | 6.56 | 1.1 | 0.10 | 0.7 | 0.1 |
| | | 10NOV2005 | 59 | 10:45 | Week 8 | 8.7 | 72.3 | 6.29 | 6.29 | 1.1 | 0.15 | 0.6 | 0.0 |
| | | 13DEC2005 | 91 | 8:15 | Week 12 | 11.1 | 73.4 | 8.15 | 8.15 | 2.6 | 0.29 | 0.3 | 0.0 |
| | | 13DEC2005 | 91 | 8:15 | Final visit | 11.1 | 73.4 | 8.15 | 8.15 | 2.6 | 0.29 | 0.3 | 0.0 |
| E0067056 | OL QTP | 07SEP2005 | -6 | 15:45 | Screening | 6.8 | 61.5 | 4.18 | 4.18 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 07SEP2005 | -6 | 15:45 | Baseline | 6.8 | 61.5 | 4.18 | 4.18 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 17OCT2005 | 34 | 15:15 | Week 4 | 5.1 | 52.8 | 2.69 | 2.69 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 02NOV2005 | 50 | 15:15 | Week 8 | 5.1 | 48.0 | 2.47 | 2.47 | 1.3 | 0.06 | 0.4 | 0.0 |
| | | 12DEC2005 | 90 | 12:15 | Week 12 | 5.1 | 40.4 | 2.07 | 2.07 | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 07MAR2006 | 175 | 12:15 | Week 24 | 4.0L | 50.4 | 2.02L | 2.02L | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 13APR2006 | 212 | 14:00 | *Week 24 | 5.0 | 46.8 | 2.34 | 2.34 | 1.4 | 0.07 | 0.5 | 0.0 |
| | | 13APR2006 | 212 | 14:00 | Final visit | 5.0 | 46.8 | 2.34 | 2.34 | 1.4 | 0.07 | 0.5 | 0.0 |
| E0067057 | OL QTP | 12SEP2005 | -9 | 11:00 | *Week 4 | 5.7 | 57.0 | 3.25 | 3.25 | 2.3 | 0.13 | 0.2 | 0.0 |
| | | 13NOV2005 | 63 | 9:45 | Week 8 | 6.7 | 56.4 | 3.78 | 3.78 | 2.6 | 0.17 | 0.3 | 0.0 |
| | | 19NOV2005 | 69 | 9:15 | Week 12 | 6.0 | 58.0 | 3.48 | 3.48 | 3.0 | 0.18 | 0.4 | 0.0 |
| | | 12DEC2005 | 92 | 8:45 | Week 24 | 6.3 | 55.2 | 3.48 | 3.48 | 2.8 | 0.18 | 0.4 | 0.0 |
| | | 08MAR2006 | 178 | 8:45 | Week 24 | 5.8 | 47.1 | 2.73 | 2.73 | 5.6 | 0.32 | 0.4 | 0.0 |
| | | 08MAR2006 | 178 | 8:45 | Final visit | 5.8 | 47.1 | 2.73 | 2.73 | 5.6 | 0.32 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst        02MAR2007:13:34   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12796861

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 02NOV2005 | 8:00 | 55 | 105 | Week 8 | 5.4 | 28.7 | 1.6 | 13.4H | 0.7 |
| | | 02NOV2005 | 8:00 | 55 | 105 | Final visit | 5.4 | 28.7 | 1.6 | 13.4H | 0.7 |
| | | 02NOV2005 | 8:00 | 55 | 105 | Baseline | 5.4 | 28.7 | 1.6 | 13.1H | 0.6 |
| | | 30NOV2005 | 9:15 | 12 | 106 | *Week 12 | 4.5 | 31.4 | 1.4 | 13.1H | 0.6 |
| | | 19JAN2006 | 8:15 | 62 | 201 | Week 12 | 4.9 | 26.5 | 1.3 | 16.6H | 0.8 |
| | | 14MAR2006 | 8:30 | 116 | 223 | Week 12 | 5.5 | 34.0 | 1.9 | 8.1 | 0.5 |
| | | 14MAR2006 | 8:30 | 116 | 223 | *Week 12 | 5.5 | 34.0 | 1.9 | 8.1 | 0.5 |
| | | 14MAR2006 | 8:30 | 116 | 223 | Final visit | 5.5 | 34.0 | 1.9 | 8.1 | 0.5 |
| E0067055 | OL QTP | 06SEP2005 | 11:00 | -7 | -1 | Screening | 7.6 | 25.9 | 2.0 | 6.5 | 0.5 |
| | | 06SEP2005 | 11:00 | -7 | -1 | Baseline | 7.6 | 25.9 | 2.0 | 6.5 | 0.5 |
| | | 10OCT2005 | 10:45 | 28 | 104 | Week 4 | 9.6 | 21.6 | 2.0 | 6.3 | 0.5 |
| | | 19NOV2005 | 9:45 | 58 | 105 | Week 8 | 8.7 | 20.5 | 1.8 | 5.0 | 0.5 |
| | | 13DEC2005 | 8:15 | 91 | 106 | Week 12 | 11.1 | 19.7 | 2.2 | 4.0 | 0.4 |
| | | 13DEC2005 | 8:15 | 91 | 106 | Final visit | 11.1 | 19.7 | 2.2 | 4.0 | 0.4 |
| E0067056 | OL QTP | 07SEP2005 | 15:45 | -6 | 1 | Screening | 6.8 | 28.9 | 2.0 | 7.3 | 0.5 |
| | | 07SEP2005 | 15:45 | -6 | 1 | Baseline | 6.8 | 28.9 | 2.0 | 7.3 | 0.5 |
| | | 17OCT2005 | 15:15 | 34 | 104 | Week 4 | 5.1 | 34.4 | 1.8 | 11.2H | 0.6 |
| | | 02NOV2005 | 11:00 | 90 | 105 | Week 8 | 5.1 | 37.6 | 1.7 | 11.7H | 0.7 |
| | | 12DEC2005 | 12:15 | 175 | 109 | Week 12 | 4.0 | 36.1 | 1.4 | 12.0H | 0.6 |
| | | 07MAR2006 | 14:00 | 175 | | Week 24 | 4.0L | 39.4 | 2.0 | 11.9H | 0.6 |
| | | 13APR2006 | 14:00 | 212 | 223 | *Week 24 | 5.0 | 39.4 | 2.0 | 11.9H | 0.6 |
| | | 13APR2006 | 14:00 | 212 | 223 | Final visit | 5.0 | 39.4 | 2.0 | 11.9H | 0.6 |
| E0067057 | OL QTP | 12SEP2005 | 11:00 | -9 | | * | 5.7 | 34.6 | 2.2 | 6.0 | 0.3 |
| | | 11NOV2005 | 3:50 | 41 | 104 | Week 4 | 6.0 | 33.3 | 2.0 | 10.8H | 0.7 |
| | | 12DEC2005 | 9:15 | 82 | 106 | Week 8 | 6.0 | 29.7 | 1.8 | 11.9H | 0.8 |
| | | 08MAR2006 | 8:45 | 168 | 223 | Week 24 | 6.3 | 30.3 | 1.9 | 11.6H | 0.8 |
| | | 08MAR2006 | 8:45 | 168 | 223 | Week 24 | 5.8 | 30.3 | 1.8 | 16.6H | 1.0H |
| | | 08MAR2006 | 8:45 | 168 | 223 | Final visit | 5.8 | 30.3 | 1.8 | 16.6H | 1.0H |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796862

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067058 | OL QTP | 13SEP2005 | 14:40 | -7 | 1 | Screening | 6.3 | 53.7 | 3.38 | 3.38 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 13SEP2005 | 14:40 | 1 | 1 | Baseline | 6.3 | 53.7 | 3.38 | 3.38 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 18OCT2005 | 11:00 | 28 | 104 | Week 4 | 9.4 | 70.2 | 6.74 | 6.74 | 2.8 | 0.27 | 0.5 | 0.1 |
| | | 23NOV2005 | 9:45 | 64 | 105 | Week 8 | 8.1 | 64.5 | 6.06 | 6.06 | 2.1 | 0.20 | 0.4 | 0.0 |
| | | 23NOV2005 | 11:00 | 85 | 105 | Week 12 | 8.1 | 64.2 | 5.20 | 5.20 | 2.6 | 0.21 | 1.2 | 0.1 |
| | | 14DEC2005 | 11:00 | 106 | 106 | Final visit | 8.1 | 64.2 | 5.20 | 5.20 | 2.6 | 0.21 | 1.2 | 0.1 |
| E0067059 | OL QTP | 19SEP2005 | 12:45 | -8 | 1 | Week 8 | 7.1 | 70.8 | 5.03 | 5.03 | 1.6 | 0.11 | 0.4 | 0.0 |
| | | 23NOV2005 | 10:00 | 57 | 223 | Final visit | 7.9 | 72.8 | 5.75 | 5.75 | 1.7 | 0.13 | 0.1 | 0.0 |
| E0067060 | OL QTP | 20SEP2005 | 15:15 | -6 | 1 | Screening | 6.0 | 55.7 | 3.34 | 3.34 | 2.9 | 0.17 | 0.3 | 0.0 |
| | | 20SEP2005 | 15:15 | -6 | 1 | Baseline | 6.0 | 55.7 | 3.34 | 3.34 | 2.9 | 0.17 | 0.3 | 0.0 |
| E0068001 | OL QTP | 22OCT2004 | 10:00 | -10 | 1 | * | 6.3 | 68.1 | 4.29 | 4.29 | 1.8 | 0.08 | 0.4 | 0.0 |
| | | 06DEC2004 | 10:30 | 35 | 104 | Week 4 | 10.3 | 73.5 | 7.57 | 7.57 | 0.8 | 0.08 | 0.6 | 0.0 |
| | | 10JAN2005 | 14:45 | 70 | 105 | Final visit | 7.0 | 69.5 | 4.87 | 4.87 | 0.7 | 0.05 | 0.6 | 0.0 |
| E0068002 | OL QTP | 26OCT2004 | 10:00 | -7 | 1 | Screening | 7.2 | 55.8 | 4.02 | 4.02 | 1.3 | 0.09 | 0.1 | 0.0 |
| | | 26OCT2004 | 10:00 | 1 | 1 | Baseline | 7.2 | 58.9 | 4.83 | 4.83 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 28DEC2004 | 9:00 | 57 | 106 | Week 8 | 7.9 | 64.1 | 5.06 | 5.06 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 02FEB2005 | 9:00 | 92 | 106 | Week 12 | 7.9 | 64.1 | 5.06 | 5.06 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 02FEB2005 | 9:00 | 92 | 106 | Final visit | 7.9 | 64.1 | 5.06 | 5.06 | 1.0 | 0.08 | 0.2 | 0.0 |
| E0068003 | OL QTP | 03DEC2004 | 13:35 | -11 | 1 | * Week 4 | 11.7 | 68.7 | 7.49 | 7.49 | 1.8 | 0.20 | 0.7 | 0.1 |
| | | 03DEC2004 | 14:00 | -31 | 104 | Week 8 | 11.7 | 57.6 | 6.74 | 6.74 | 2.3 | 0.27 | 0.3 | 0.0 |
| | | 29DEC2004 | 9:00 | 57 | 105 | Week 12 | 12.9H | 67.0 | 8.64H | 8.64H | 2.4 | 0.31 | 0.2 | 0.0 |
| | | 21FEB2005 | 9:40 | 111 | 106 | Final visit | 11.2 | 66.4 | 7.44 | 7.44 | 2.5 | 0.28 | 0.2 | 0.0 |
| E0068004 | OL QTP | 08NOV2004 | 11:30 | -21 | 1 | * | 7.7 | 58.2 | 4.48 | 4.48 | 2.1 | 0.16 | 0.4 | 0.0 |
| | | 03JAN2005 | 11:40 | 35 | 104 | Week 4 | 10.9 | 74.0 | 8.07 | 8.07 | 1.5 | 0.16 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

1131

CONFIDENTIAL
AZSER12796863

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067058 | OL QTP | 13SEP2005 | 14:40 | -7 | 1 | Screening | 6.3 | 36.8 | 2.3 | 6.5 | 0.4 |
|  |  | 13SEP2005 | 14:40 | -7 | 1 | Baseline | 6.8 | 36.8 | 2.3 | 6.5 | 0.4 |
|  |  | 18OCT2005 | 11:00 | 28 | 104 | Week 4 | 9.6 | 20.3 | 2.0 | 6.2 | 0.6 |
|  |  | 23NOV2005 | 9:45 | 64 | 105 | Week 8 | 9.4 | 26.2 | 2.5 | 6.8 | 0.6 |
|  |  | 14DEC2005 | 11:00 | 85 | 106 | Week 12 | 8.1 | 24.7 | 2.0 | 7.3 | 0.6 |
|  |  | 14DEC2005 | 11:00 | 85 | 106 | Final visit | 8.1 | 24.7 | 2.0 | 7.3 | 0.6 |
| E0067059 | OL QTP | 19SEP2005 | 12:45 | -8 | 1 | * | 7.1 | 21.8 | 1.6 | 5.4 | 0.4 |
|  |  | 3NOV2005 | 10:00 | 57 | 223 | Week 8 | 7.9 | 19.3 | 1.5 | 6.1 | 0.5 |
|  |  | 3NOV2005 | 10:00 | 57 | 223 | Final visit | 7.9 | 19.3 | 1.5 | 6.1 | 0.5 |
| E0067060 | OL QTP | 20SEP2005 | 15:15 | -6 | 1 | Screening | 6.0 | 34.5 | 2.1 | 6.6 | 0.4 |
|  |  | 20SEP2005 | 15:15 | -6 | 1 | Baseline | 6.0 | 34.5 | 2.1 | 6.6 | 0.4 |
| E0068001 | OL QTP | 22OCT2004 | 10:00 | -10 | 1 | * | 6.3 | 25.8 | 1.6 | 4.8 | 0.3 |
|  |  | 06DEC2004 | 10:30 | 35 | 104 | Week 4 | 10.3 | 26.1 | 2.1 | 4.5 | 0.5 |
|  |  | 10JAN2005 | 10:00 | 70 | 105 | Week 8 | 7.0 | 23.4 | 1.6 | 5.8 | 0.4 |
|  |  | 10JAN2005 | 14:45 | 70 | 105 | Final visit | 7.0 | 23.4 | 1.6 | 5.8 | 0.4 |
| E0068002 | OL QTP | 26OCT2004 | 10:00 | -7 | 1 | Screening | 7.2 | 39.1 | 2.8 | 3.7 L | 0.3 L |
|  |  | 26OCT2004 | 10:00 | -7 | 1 | Baseline | 8.2 | 37.2 | 2.8 | 3.8 L | 0.3 |
|  |  | 28DEC2004 | 10:20 | 56 | 105 | Week 8 | 7.9 | 32.9 | 2.6 | 1.8 L | 0.1 L |
|  |  | 02FEB2005 | 9:00 | 92 | 106 | Week 12 | 7.9 | 32.9 | 2.6 | 1.8 L | 0.1 L |
|  |  | 02FEB2005 | 9:00 | 92 | 106 | Final visit | 7.9 | 32.9 | 2.6 | 1.8 L | 0.1 L |
| E0068003 | OL QTP | 22OCT2004 | 13:35 | -11 | 1 | * | 10.9 | 24.4 | 2.7 | 4.7 | 0.6 |
|  |  | 03DEC2004 | 16:30 | 31 | 104 | Week 4 | 11.7 | 34.1 | 4.0 H | 5.3 | 0.6 |
|  |  | 29DEC2004 | 14:00 | 57 | 105 | Week 8 | 12.9 H | 23.5 | 3.0 | 6.8 | 0.9 |
|  |  | 21FEB2005 | 9:40 | 111 | 106 | Week 12 | 11.2 | 25.4 | 2.8 | 5.5 | 0.6 |
|  |  | 21FEB2005 | 9:40 | 111 | 106 | Final visit | 11.2 | 25.4 | 2.8 | 5.5 | 0.6 |
| E0068004 | OL QTP | 08NOV2004 | 11:30 | -21 | 1 | * | 7.7 | 32.3 | 2.5 | 7.0 | 0.5 |
|  |  | 03JAN2005 | 11:40 | 35 | 104 | Week 4 | 10.9 | 17.0 | 1.9 | 7.2 | 0.8 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12796864

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068004 | OL QTP | 07FEB2005 | 12:10 | 70 | 105 | Week 8 | 8.4 | 61.3 | 5.15 | 5.15 | 2.3 | 0.19 | 0.3 | 0.0 |
|  |  | 07FEB2005 | 12:10 | 70 | 105 | Final visit | 8.4 | 61.3 | 5.15 | 5.15 | 2.3 | 0.19 | 0.3 | 0.0 |
| E0068005 | QTP / LI | 16NOV2004 | 11:00 | -7 | 1 | Screening | 7.1 | 54.9 | 3.90 | 3.90 | 3.3 | 0.23 | 0.5 | 0.0 |
|  |  | 17NOV2004 | 11:00 | -5 | 1 | Baseline | 7.1 | 54.5 | 3.90 | 3.90 | 3.3 | 0.18 | 0.5 | 0.0 |
|  |  | 28DEC2004 | 11:00 | 35 | 104 | Week 4 | 7.6 | 57.5 | 4.37 | 4.37 | 2.6 | 0.18 | 0.2 | 0.0 |
|  |  | 25JAN2005 | 11:00 | 63 | 105 | Week 8 | 7.2 | 60.0 | 4.32 | 4.32 | 3.6 | 0.22 | 0.2 | 0.0 |
|  |  | 28APR2005 | 11:00 | 156 | 108 | Week 24 | 5.4 | 53.0 | 2.86 | 2.86 | 2.6 | 0.14 | 0.2 | 0.0 |
|  |  | 18MAY2005 | 11:30 | 1 | 201 | Final visit | 5.6 | 50.2 | 2.81 | 2.81 | 2.9 | 0.16 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 11:30 | 1 | 201 | At randomization | 5.6 | 50.2 | 2.81 | 2.81 | 2.9 | 0.16 | 0.4 | 0.0 |
|  |  | 19MAY2005 | 11:30 | 1 | 201 | Baseline | 5.6 | 50.2 | 2.81 | 2.81 | 2.9 | 0.16 | 0.4 | 0.0 |
|  |  | 10AUG2005 | 10:45 | 84 | 207 | Week 12 | 6.0 | 53.0 | 3.18 | 3.18 | 3.6 | 0.20 | 0.3 | 0.0 |
|  |  | 05DEC2005 | 11:55 | 205 | 214 | Week 28 | 5.2 | 50.4 | 2.60 | 2.60 | 3.6 | 0.14 | 1.0 | 0.1 |
|  |  | 22FEB2006 | 11:20 | 285 | 214 | Week 40 | 5.5 | 50.4 | 2.94 | 2.94 | 3.0 | 0.21 | 0.4 | 0.0 |
|  |  | 20JUL2006 | 11:55 | 428 | 223 | Week 68 | 7.1 | 48.3 | 3.43 | 3.43 | 1.5 | 0.11 | 0.3 | 0.0 |
|  |  | 20JUL2006 | 11:55 | 428 | 223 | Final visit | 7.1 | 48.3 | 3.43 | 3.43 | 1.5 | 0.11 | 0.3 | 0.0 |
| E0068006 | MISSING | 23NOV2004 | 15:00 | 1 | * |  | 8.1 | 74.6 | 6.04 | 6.04 | 0.4 | 0.03 | 0.1 | 0.0 |
| E0068007 | OL QTP | 17NOV2004 | 9:00 | -6 | 1 | Screening | 4.1 | 60.7 | 2.49 | 2.49 | 8.8H | 0.36 | 0.4 | 0.0 |
|  |  | 17NOV2004 | 9:00 | -6 | 1 | Baseline | 4.4 | 67.6 | 2.49 | 2.26 | 8.3H | 0.36 | 0.4 | 0.0 |
|  |  | 21DEC2004 | 10:00 | 28 | 104 | Week 4 | 4.6 | 61.3 | 2.82 | 2.82 | 7.7H | 0.43 | 0.5 | 0.0 |
|  |  | 15FEB2005 | 11:15 | 84 | 106 | Week 12 | 5.0 | 60.9 | 3.05 | 3.05 | 6.0H | 0.28 | 0.5 | 0.0 |
|  |  | 09MAY2005 | 11:00 | 167 | 109 | Week 24 | 4.6 | 68.1 | 3.13 | 3.13 | 13.9H | 0.70H | 0.5 | 0.0 |
|  |  | 25JUL2005 | 11:45 | 244 | 112 | Final visit | 4.6 | 68.1 | 3.13 | 3.13 | 9.3H | 0.43 | 0.5 | 0.0 |
| E0068008 | MISSING | 18NOV2004 | 9:00 | 1 | * |  | 6.0 | 60.5 | 3.63 | 3.63 | 3.9 | 0.23 | 0.2 | 0.0 |
| E0068009 | MISSING | 08DEC2004 | 8:00 | 1.01 | * |  | 6.2 | 55.0 | 3.41 | 3.41 | 7.9H | 0.49 | 0.3 | 0.0 |
| E0068010 | OL QTP | 02FEB2005 | 9:00 | -5 | 1 | Screening | 5.1 | 51.3 | 2.62 | 2.62 | 4.5 | 0.23 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796865

Page 662 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068004 | OL QTP | 07FEB2005 | 12:10 | 70 | 105 | Week 8 | 8.4 | 28.7 | 2.4 | 7.4 | 0.6 |
|  |  | 07FEB2005 | 12:10 | 70 | 105 | Final visit | 8.4 | 28.7 | 2.4 | 7.4 | 0.6 |
| E0068005 | QTP / LI | 16NOV2004 | 11:00 | -7 | 1 | Screening | 7.1 | 35.4 | 2.5 | 5.9 | 0.4 |
|  |  | 17NOV2004 | 11:40 | -7 | 1 | Baseline | 7.6 | 35.3 | 2.5 | 5.7 | 0.4 |
|  |  | 28DEC2004 | 11:45 | 35 | 104 | Week 4 | 7.2 | 35.1 | 2.5 | 4.7 | 0.4 |
|  |  | 25JAN2005 | 11:30 | 63 | 105 | Week 8 | 5.4 | 30.2 | 2.1 | 6.5 | 0.3 |
|  |  | 28APR2005 | 11:00 | 156 | 108 | Week 24 | 5.6 | 38.7 | 2.1 | 6.8 | 0.4 |
|  |  | 19MAY2005 | 11:30 | 1 | 201 | At randomization | 5.6 | 39.7 | 2.2 | 6.8 | 0.4 |
|  |  | 19MAY2005 | 11:30 | 1 | 201 | Baseline | 6.0 | 36.4 | 2.2 | 7.0 | 0.4 |
|  |  | 10AUG2005 | 10:45 | 84 | 207 | Week 12 | 6.0 | 34.7 | 2.2 | 5.3 | 0.3 |
|  |  | 09DEC2005 | 11:25 | 205 | 211 | Week 28 | 5.5 | 40.7 | 2.2 | 8.2 | 0.4 |
|  |  | 29FEB2006 | 11:25 | 280 | 214 | Week 40 | 5.5 | 41.7 | 1.9 | 8.2 | 0.5 |
|  |  | 20JUL2006 | 11:55 | 428 | 223 | Week 68 | 7.1 | 41.7 | 3.0 | 8.2 | 0.6 |
|  |  | 20JUL2006 | 11:55 | 428 | 223 | Final visit | 7.1 | 41.7 | 3.0 | 8.2 | 0.6 |
| E0068006 | MISSING | 23NOV2004 | 15:00 | 1 | * |  | 8.1 | 20.4 | 1.7 | 4.5 | 0.4 |
| E0068007 | OL QTP | 17NOV2004 | 9:00 | -6 | 1 | Screening | 4.1 | 24.6 | 1.0L | 5.5 | 0.2 |
|  |  | 17NOV2004 | 9:55 | -6 | 1 | Baseline |  | 29.1 |  | 5.5 | 0.2 |
|  |  | 21DEC2004 | 10:55 | 28 | 104 | Week 4 | 6.3 | 24.1 | 1.1 | 4.4 | 0.4 |
|  |  | 15FEB2005 | 11:15 | 84 | 106 | Week 12 | 6.0 | 18.9 | 1.1 | 8.1 | 0.4 |
|  |  | 09MAY2005 | 11:45 | 167 | 109 | Week 24 | 5.0 | 16.4 | 1.0L | 5.8 | 0.3 |
|  |  | 25JUL2005 | 11:45 | 244 | 112 | Week 24 | 4.6 | 16.4 | 0.8L | 5.7 | 0.3 |
|  |  | 25JUL2005 | 11:45 | 244 | 112 | Final visit | 4.6 |  | 0.8L |  |  |
| E0068008 | MISSING | 18NOV2004 | 9:00 | 1 | * |  | 6.0 | 28.8 | 1.7 | 6.6 | 0.4 |
| E0068009 | MISSING | 08DEC2004 | 8:00 | 1.01 | * |  | 6.2 | 28.6 | 1.8 | 8.2 | 0.5 |
| E0068010 | OL QTP | 02FEB2005 | 9:00 | -5 | 1 | Screening | 5.1 | 35.3 | 1.8 | 8.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796866

Page 663 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068010 | OL QTP | 02FEB2005 | 9:00 | -5 | | Baseline | 5.1 | 51.3 | 2.62 | 2.62 | 4.5 | 0.23 | 0.5 | 0.0 |
| | | 16MAR2005 | 14:00 | 37 | 104 | Week 4 | 5.7 | 59.3 | 3.38 | 3.38 | 4.9 | 0.28 | 0.4 | 0.0 |
| | | 13APR2005 | 14:00 | 65 | 105 | Week 8 | 5.7 | 65.2 | 3.72 | 3.72 | 2.4 | 0.14 | 0.4 | 0.0 |
| | | 13APR2005 | 14:00 | 65 | 105 | Final visit | 5.7 | 65.2 | 3.72 | 3.72 | 2.4 | 0.14 | 0.4 | 0.0 |
| E0068011 | MISSING | 03FEB2005 | 10:30 | 1 | | * | 6.4 | 60.4 | 3.87 | 3.87 | 2.2 | 0.14 | 1.1 | 0.1 |
| E0068012 | OL QTP | 11FEB2005 | 9:34 | -7 | 1 | Screening | 6.7 | 65.2 | 4.37 | 4.37 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 11FEB2005 | 8:16 | -7 | 1 | Baseline | 6.7 | 65.9L | 4.37 | 4.37 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 01APR2005 | 8:45 | 45 | 104 | Week 8 | 4.7 | 66.0 | 3.10 | 3.10 | 3.6 | 0.17 | 0.7 | 0.0 |
| | | 13JUL2005 | 10:45 | 145 | 108 | *Week 24 | 7.4 | 65.9 | 4.88 | 4.88 | 1.3 | 0.10 | 0.5 | 0.0 |
| | | 13JUL2005 | 10:45 | 145 | 108 | Week 24 | 3.9L | 36.0L | 1.40L | 1.40L# | 9.0H | 0.35 | 3.0H | 0.1 |
| | | 12AUG2005 | 21:00 | 175 | 109 | Final visit | 3.9L | 36.0L | 1.40L | 1.40L# | 9.0H | 0.35 | 3.0H | 0.1 |
| E0068013 | PLA / LI | 22FEB2005 | 9:20 | -7 | 1 | Screening | 8.8 | 38.1L | 3.35 | 3.35 | 4.7 | 0.41 | 0.4 | 0.0 |
| | | 17MAY2005 | 14:00 | 77 | 106 | Baseline | 8.2 | 39.2L | 3.21 | 3.21 | 4.2 | 0.34 | 0.4 | 0.0 |
| | | 17JUN2005 | 15:00 | 108 | 107 | Week 12 | 6.9 | 40.1L | 2.77 | 2.77 | 3.2 | 0.22 | 0.4 | 0.0 |
| | | 17JUN2005 | 15:00 | 108 | 107 | *Week 12 | 6.9 | 40.1L | 2.77 | 2.77 | 3.2 | 0.22 | 0.4 | 0.0 |
| | | 10AUG2005 | 10:25 | 1 | 201 | At randomization | 7.7 | 36.3L | 2.80 | 2.80 | 3.4 | 0.26 | 0.3 | 0.0 |
| | | 28SEP2005 | 10:35 | 50 | 223 | Final visit | 7.8 | 36.0L | 2.80 | 2.80 | 3.4 | 0.26 | 0.3 | 0.0 |
| E0068014 | PLA / LI | 03MAR2005 | 10:30 | -11 | | * | 9.2 | 73.9 | 6.80 | 6.80 | 0.5 | 0.05 | 0.5 | 0.1 |
| | | 14APR2005 | 11:00 | 31 | 104 | Week 4 | 10.9 | 68.6 | 7.48 | 7.48 | 0.8 | 0.09 | 0.8 | 0.1 |
| | | 16MAY2005 | 11:50 | 63 | 105 | Week 8 | 9.9 | 75.3 | 7.45 | 7.45 | 0.0 | 0.01 | 0.4 | 0.0 |
| | | 21NOV2005 | 11:50 | 1 | 201 | At randomization | 11.0 | 71.8 | 7.90 | 7.90 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 21NOV2005 | 11:50 | 1 | 201 | Baseline | 11.0 | 71.8 | 7.90 | 7.90 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 03JAN2006 | 12:15 | 44 | 223 | Week 12 | 10.8 | 75.2 | 8.12 | 8.12 | 0.2 | 0.02 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796867

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068010 | OL QTP | 02FEB2005 | 9:00 | -5 | 1 | Baseline | 5.1 | 35.3 | 1.8 | 8.4 | 0.4 |
| | | 16MAR2005 | 14:00 | 37 | 104 | Week 4 | 5.1 | 36.8 | 1.8 | 8.6 | 0.5 |
| | | 13APR2005 | 14:00 | 65 | 105 | Week 8 | 5.7 | 26.4 | 1.5 | 5.6 | 0.3 |
| | | 13APR2005 | 14:00 | 65 | 105 | Final visit | 5.7 | 26.4 | 1.5 | 5.6 | 0.3 |
| E0068011 | MISSING | 03FEB2005 | 10:30 | 1 | | * | 6.4 | 30.3 | 1.9 | 6.0 | 0.4 |
| E0068012 | OL QTP | 11FEB2005 | 9:34 | -7 | 1 | Screening | 6.7 | 25.9 | 1.7 | 6.6 | 0.4 |
| | | 11FEB2005 | 9:34 | -7 | 1 | Baseline | 6.7 | 25.9 | 1.7 | 6.6 | 0.4 |
| | | 04APR2005 | 9:15 | 45 | 104 | Week 8 | 4.7 | 49.6H | 2.3 | 10.2H | 0.5 |
| | | 13JUL2005 | 10:45 | 145 | 108 | *Week 24 | 7.4 | 23.5 | 1.7 | 8.7 | 0.6 |
| | | 13JUL2005 | 10:45 | 145 | 108 | Week 24 | 3.0L | 43.0 | 1.7 | 8.0 | 0.3 |
| | | 04AUG2005 | 21:00 | 175 | 109 | Final visit | 3.9L | 43.0 | 1.7 | 8.0 | 0.3 |
| E0068013 | PLA / LI | 22FEB2005 | 9:20 | -7 | 1 | Screening | 7.6 | 47.9H | 4.2H | 8.9 | 0.8 |
| | | 17MAY2005 | 14:00 | 77 | 106 | Baseline | 7.6 | 47.2H | 3.9H | 9.0 | 0.7 |
| | | 17JUN2005 | 15:00 | 108 | 107 | Week 12 | 8.8 | | | | |
| | | 17JUN2005 | 15:00 | 108 | 107 | *Week 12 | 8.2 | | | | |
| | | 10AUG2005 | 10:25 | 1 | 201 | At randomization | 6.7 | 47.6H | 3.3 | 8.7 | 0.6 |
| | | 10AUG2005 | 10:25 | 1 | 201 | Baseline | 6.9 | 47.6H | 3.3 | 8.7 | 0.6 |
| | | 28SEP2005 | 10:35 | 50 | 223 | Week 12 | 6.9 | 47.6H | 3.3 | 8.6 | 0.7 |
| | | 28SEP2005 | 10:35 | 50 | 223 | Final visit | 7.7 | 51.4H | 4.0H | 8.6 | 0.7 |
| E0068014 | PLA / LI | 03MAR2005 | 10:30 | -11 | 1 | * | 9.2 | 20.0 | 1.8 | 5.1 | 0.5 |
| | | 16APR2005 | 11:00 | 31 | 104 | Week 4 | 10.9 | 20.7 | 2.3 | 4.1 | 0.5 |
| | | 16MAY2005 | 11:05 | 63 | 105 | Week 8 | 10.9 | 20.8 | 2.3 | 5.8 | 0.5 |
| | | 21NOV2005 | 11:50 | 1 | 201 | Final visit | 11.0 | 18.8 | 2.1 | 2.6L | 0.3 |
| | | 21NOV2005 | 11:50 | 1 | 201 | At randomization | 11.0 | 18.8 | 2.1 | 2.6L | 0.3 |
| | | 21NOV2005 | 11:50 | 1 | 201 | Baseline | 11.0 | 18.8 | 2.1 | 2.6L | 0.3 |
| | | 03JAN2006 | 12:15 | 44 | 223 | Week 12 | 10.8 | 20.2 | 2.2 | 4.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.ist hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796868

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 03JAN2006 | 12:15 | 44 | 223 | Final visit | 10.8 | 75.2 | 8.12 | 8.12 | 0.2 | 0.02 | 0.3 | 0.0 |
| E0068017 | OL QTP | 07APR2005 | 11:00 | 14 | 102 | *Week 4 | 6.3 | 64.5 | 4.06 | 4.06 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 07APR2005 | 11:00 | 14 | 102 | *Week 4 | 5.6 | 72.8 | 4.08 | 4.08 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 12APR2005 | 11:30 | 19 | 106 | Week 4 | 4.9 | 63.9 | 3.13 | 3.13 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 12MAY2005 | 11:30 | 49 | 108 | Week 8 | 4.6 | 61.2 | 2.82 | 2.82 | 2.2 | 0.10 | 0.2 | 0.0 |
| | | 01SEP2005 | 10:50 | 161 | 109 | Week 24 | 5.7 | 61.3 | 3.49 | 3.49 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 10OCT2005 | 10:50 | 200 | 223 | *Week 24 | 5.7 | 61.3 | 3.49 | 3.49 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 10OCT2005 | 10:50 | 200 | 223 | Final visit | | | | | | | | |
| E0068018 | MISSING | 21MAR2005 | 10:30 | 1 | 1 | * | 7.7 | 62.7 | 4.83 | 4.83 | 3.2 | 0.25 | 0.2 | 0.0 |
| E0068019 | OL QTP | 31MAR2005 | 13:20 | -4 | 1 | Screening | 9.6 | 56.2 | 5.40 | 5.40 | 3.6 | 0.35 | 0.5 | 0.1 |
| | | 31MAR2005 | 13:20 | -4 | 1 | Baseline | 9.6 | 56.2 | 5.40 | 5.40 | 3.6 | 0.35 | 0.5 | 0.1 |
| E0068020 | OL QTP | 15AUG2005 | 11:45 | -4 | 1 | Screening | 6.9 | 58.5 | 4.04 | 4.04 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 15AUG2005 | 16:15 | -4 | 1 | Baseline | 5.9 | 55.5 | 2.83 | 2.83 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 13OCT2005 | 15:50 | 55 | 105 | Week 8 | 5.3 | 53.6 | 2.84 | 2.84 | 1.3 | 0.07 | 0.1 | 0.0 |
| | | 01NOV2005 | 15:50 | 84 | 106 | Week 12 | 4.8 | 48.4 | 3.12 | 3.12 | 1.3 | 0.08 | 0.1 | 0.0 |
| | | 16FEB2006 | 10:30 | 171 | 223 | Week 24 | 6.2 | 50.3 | 3.12 | 3.12 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 20MAR2006 | 10:30 | 213 | 223 | *Week 24 | 6.2 | | | | | | 0.1 | 0.0 |
| | | 20MAR2006 | 10:30 | 213 | 223 | Final visit | | | | | | | | |
| E0068021 | OL QTP | 19AUG2005 | 20:45 | -5 | 1 | Screening | 7.6 | 58.8 | 4.47 | 4.47 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 19AUG2005 | 20:45 | -5 | 1 | Baseline | 7.6 | 58.8 | 4.47 | 4.47 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 06SEP2005 | 9:05 | 13 | 223 | Week 4 | 9.8 | 59.2 | 5.80 | 5.80 | 1.5 | 0.15 | 0.2 | 0.0 |
| | | 06SEP2005 | 9:05 | 13 | 223 | Final visit | | | | | | | | |
| E0068022 | OL QTP | 01SEP2005 | 9:50 | 0 | 101 | Screening | 7.7 | 73.0 | 5.62 | 5.62 | 1.9 | 0.15 | 0.4 | 0.0 |
| | | 05OCT2005 | 10:30 | 34 | 104 | Week 4 | 5.3 | 64.4 | 3.41 | 3.41 | 3.1 | 0.16 | 0.6 | 0.0 |
| | | 14DEC2005 | 9:20 | 104 | 223 | Week 12 | 8.6 | 75.8 | 6.52 | 6.52 | 1.3 | 0.11 | 1.0 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796869

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 03JAN2006 | 12:15 | 44 | 223 | Final visit | 10.8 | 20.2 | 2.2 | 4.1 | 0.4 |
| E0068017 | OL QTP | 07APR2005 | 11:00 | 14 | 102 | *Week 4 | 6.3 | 26.2 | 1.7 | 8.2 | 0.5 |
| | | 14APR2005 | 11:30 | 21 | 104 | Week 4 | 5.6 | 19.3 | 1.1 | 7.2 | 0.4 |
| | | 12MAY2005 | 11:30 | 49 | 105 | Week 8 | 5.9 | 26.4 | 1.3 | 8.0 | 0.4 |
| | | 01SEP2005 | 10:10 | 161 | 109 | Week 24 | 4.6 | 29.9 | 1.4 | 6.5 | 0.3 |
| | | 10OCT2005 | 10:50 | 200 | 223 | *Week 24 | 5.7 | 31.1 | 1.8 | 6.2 | 0.4 |
| | | 10OCT2005 | 10:50 | 200 | 223 | Final visit | 5.7 | 31.1 | 1.8 | 6.2 | 0.4 |
| E0068018 | MISSING | 21MAR2005 | 10:30 | 1 | | * | 7.7 | 28.2 | 2.2 | 5.7 | 0.4 |
| E0068019 | OL QTP | 31MAR2005 | 13:20 | -4 | 1 | Screening | 9.6 | 35.7 | 3.4H | 4.0 | 0.4 |
| | | 31MAR2005 | 13:20 | -4 | 1 | Baseline | 9.6 | 35.7 | 3.4H | 4.0 | 0.4 |
| E0068020 | OL QTP | 15AUG2005 | 11:45 | -4 | 1 | Screening | 6.9 | 37.2 | 2.6 | 2.9L | 0.2 |
| | | 15AUG2005 | 16:15 | -4 | 1 | Baseline | 5.1 | 36.5 | 1.9 | 2.9L | 0.2 |
| | | 13OCT2005 | 15:50 | 55 | 105 | Week 8 | 5.8 | 37.9 | 2.0 | 6.3 | 0.3 |
| | | 11NOV2005 | 15:50 | 84 | 106 | Week 12 | 4.8 | 45.0 | 2.1 | 6.9 | 0.3 |
| | | 06FEB2006 | 10:30 | 213 | 203 | Week 24 | 6.2 | 45.2 | 2.8 | 6.1 | 0.2 |
| | | 20MAR2006 | 10:30 | 213 | 223 | *Week 24 | 6.2 | 45.2 | 2.8 | 3.1L | 0.2 |
| E0068021 | OL QTP | 19AUG2005 | 20:45 | -5 | 1 | Screening | 7.6 | 35.6 | 2.7 | 3.9L | 0.3 |
| | | 19AUG2005 | 20:45 | -5 | 1 | Baseline | 7.6 | 35.6 | 2.7 | 3.9L | 0.3 |
| | | 06SEP2005 | 9:05 | 13 | 223 | Week 4 | 9.8 | 35.2 | 3.5H | 3.9L | 0.4 |
| | | 06SEP2005 | 9:05 | 13 | 223 | Final visit | 9.8 | 35.2 | 3.5H | 3.9L | 0.4 |
| E0068022 | OL QTP | 01SEP2005 | 9:50 | 0 | 101 | Screening | 7.7 | 19.6 | 1.5 | 5.1 | 0.4 |
| | | 05OCT2005 | 10:30 | 34 | 104 | Week 4 | 5.3 | 27.3 | 1.5 | 4.6 | 0.2 |
| | | 14DEC2005 | 9:20 | 104 | 223 | Week 12 | 8.6 | 17.4 | 1.5 | 4.5 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796870

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068022 | OL QTP | 14DEC2005 | 9:20 | 104 | 223 | Final visit | 8.6 | 75.8 | 6.52 | 6.52 | 1.3 | 0.11 | 1.0 | 0.1 |
| E0068023 | OL QTP | 12SEP2005 | 10:50 | -3 | 1 | Screening | 10.6 | 71.5 | 7.58 | 7.58 | 2.2 | 0.23 | 0.3 | 0.0 |
| | | 12SEP2005 | 10:50 | -3 | 1 | Baseline | 10.6 | 71.5 | 7.58 | 7.58 | 2.2 | 0.23 | 0.3 | 0.0 |
| | | 07OCT2005 | 11:10 | 27 | 104 | *Week 4 | 9.0 | 66.8 | 6.01 | 6.01 | 2.4 | 0.22 | 0.3 | 0.1 |
| | | 30NOV2005 | 11:35 | 76 | 105 | Week 12 | 12.8H | 72.3 | 9.25H | 9.25H | 2.0 | 0.26 | 0.4 | 0.1 |
| | | 14DEC2005 | 11:55 | 90 | 106 | Week 12 | 8.2 | 67.6 | 5.54 | 5.54 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 14DEC2005 | 11:55 | 90 | 106 | Final visit | 8.2 | 67.6 | 5.54 | 5.54 | 2.0 | 0.16 | 0.4 | 0.0 |
| E0068024 | OL QTP | 22SEP2005 | 9:20 | -6 | 1 | Screening | 5.9 | 72.4 | 4.27 | 4.27 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 22SEP2005 | 9:20 | -6 | 1 | Baseline | 5.9 | 72.4 | 4.27 | 4.27 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 02NOV2005 | 9:00 | 35 | 105 | Week 4 | 7.2 | 77.4 | 5.34 | 5.34 | 3.9 | 0.28 | 0.4 | 0.0 |
| | | 02NOV2005 | 9:00 | 35 | 106 | Week 8 | 5.2 | 68.3 | 3.55 | 3.55 | 4.1 | 0.16 | 0.1 | 0.1 |
| | | 21DEC2005 | 16:20 | 84 | 106 | Week 12 | 7.1 | 73.1 | 5.19 | 5.19 | 2.2 | 0.16 | 0.8 | 0.1 |
| | | 10MAR2006 | 10:05 | 163 | 223 | Week 24 | 6.4 | 68.4 | 4.38 | 4.38 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 10MAR2006 | 10:05 | 163 | 223 | Final visit | 6.4 | 68.4 | 4.38 | 4.38 | 1.3 | 0.08 | 0.2 | 0.0 |
| E0069001 | OL QTP | 02SEP2004 | 10:26 | -7 | 1 | Screening | 7.3 | 61.8 | 4.51 | 4.51 | 3.2 | 0.23 | 0.3 | 0.0 |
| | | 02SEP2004 | 10:36 | -7 | 1 | Baseline | 7.8 | 61.8 | 4.51 | 4.51 | 3.2 | 0.23 | 0.3 | 0.0 |
| | | 07OCT2004 | 9:30 | 28 | 223 | *Week 4 | 5.8 | 47.6 | 2.76 | 2.76 | 2.7 | 0.16 | 0.5 | 0.0 |
| | | 07OCT2004 | 9:30 | 28 | 223 | Final visit | 5.8 | 47.6 | 2.76 | 2.76 | 2.7 | 0.16 | 0.5 | 0.0 |
| E0069002 | OL QTP | 04OCT2004 | 11:25 | -7 | 1 | Screening | 10.6 | 62.7 | 6.65 | 6.65 | 1.9 | 0.20 | 0.2 | 0.0 |
| | | 04OCT2004 | 10:55 | -7 | 1 | Baseline | 10.7 | 63.4 | 6.65 | 6.65 | 1.9 | 0.20 | 0.3 | 0.0 |
| | | 15OCT2004 | 10:55 | 4 | 223 | Week 4 | 7.4 | 63.4 | 4.69 | 4.69 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 15OCT2004 | 10:55 | 4 | 223 | Final visit | 7.4 | 63.4 | 4.69 | 4.69 | 1.8 | 0.13 | 0.3 | 0.0 |
| E0069003 | OL QTP | 01FEB2005 | 11:30 | 0 | 101 | Screening | 9.7 | 53.6 | 5.20 | 5.20 | 9.4H | 0.91H | 0.5 | 0.1 |
| | | 15FEB2005 | 11:50 | 14 | 103 | *Week 4 | 8.7 | 53.8 | 4.68 | 4.68 | 12.4H | 1.08H# | 0.3 | 0.0 |
| | | 01MAR2005 | 11:50 | 28 | 104 | Week 4 | 8.4 | 53.2 | 4.47 | 4.47 | 11.8H | 0.99H | 0.2 | 0.0 |
| | | 29MAR2005 | 11:35 | 56 | 105 | Week 8 | 8.0 | 52.8 | 4.22 | 4.22 | 8.6H | 0.69H | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796871

Case 6:06-md-01769-ACC-DAB   Document 1375-26   Filed 03/13/09   Page 65 of 100 PageID 110950

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068022 | OL QTP | 14DEC2005 | 9:20 | 104 | 223 | Final visit | 8.6 | 17.4 | 1.5 | 4.5 | 0.4 |
| E0068023 | OL QTP | 12SEP2005 | 10:50 | -3 | 1 | Screening | 10.6 | 19.3 | 2.1 | 6.7 | 0.7 |
|  |  | 12SEP2005 | 10:50 | -3 | 1 | Baseline | 10.6 | 19.8 | 2.1 | 6.7 | 0.7 |
|  |  | 17OCT2005 | 12:10 | 27 | 105 | Week 4 | 9.0 | 21.8 | 2.4 | 6.7 | 0.6 |
|  |  | 30NOV2005 | 11:30 | 76 | 105 | *Week 12 | 12.8H | 18.7 |  | 6.6 | 0.8 |
|  |  | 14DEC2005 | 11:55 | 90 | 106 | Week 12 | 8.2 | 23.0 | 1.9 | 7.0 | 0.6 |
|  |  | 14DEC2005 | 11:55 | 90 | 106 | Final visit | 8.2 | 23.0 | 1.9 | 7.0 | 0.6 |
| E0068024 | OL QTP | 22SEP2005 | 9:20 | -6 | 1 | Screening | 5.9 | 20.5 | 1.2 | 5.0 | 0.3 |
|  |  | 22SEP2005 | 9:20 | -6 | 1 | Baseline | 5.9 | 20.5 | 1.2 | 5.0 | 0.3 |
|  |  | 02NOV2005 | 9:50 | 35 | 104 | Week 4 | 5.2 | 17.4 | 1.1 | 4.2 | 0.3 |
|  |  | 21DEC2005 | 16:20 | 84 | 106 | Week 12 | 7.1 | 18.0 | 1.3 | 6.5 | 0.4 |
|  |  | 10MAR2006 | 10:05 | 163 | 223 | Week 24 | 6.4 | 23.6 | 1.5 | 6.5 | 0.4 |
|  |  | 10MAR2006 | 10:05 | 163 | 223 | Final visit | 6.4 | 23.6 | 1.5 | 6.5 | 0.4 |
| E0069001 | OL QTP | 02SEP2004 | 10:26 | -7 | 1 | Screening | 7.3 | 30.2 | 2.2 | 4.5 | 0.3 |
|  |  | 02SEP2004 | 10:26 | -7 | 1 | Baseline | 7.3 | 30.2 | 2.2 | 4.5 | 0.3 |
|  |  | 07OCT2004 | 9:30 | 28 | 223 | Week 4 | 5.8 | 42.9 | 2.5 | 6.3 | 0.4 |
|  |  | 07OCT2004 | 9:30 | 28 | 223 | Final visit | 5.8 | 42.9 | 2.5 | 6.3 | 0.4 |
| E0069002 | OL QTP | 04OCT2004 | 11:25 | -7 | 1 | Screening | 10.6 | 27.6 | 2.9 | 7.6 | 0.8 |
|  |  | 04OCT2004 | 11:50 | -7 | 1 | Baseline | 10.6 | 25.9 | 2.9 | 8.6 | 0.8 |
|  |  | 15OCT2004 | 10:55 | 4 | 223 | Week 4 | 7.4 | 25.9 | 1.9 | 8.6 | 0.6 |
|  |  | 15OCT2004 | 10:55 | 4 | 223 | Final visit | 7.4 | 25.9 | 1.9 | 8.6 | 0.6 |
| E0069003 | OL QTP | 01FEB2005 | 11:30 | 0 | 101 | Screening | 9.7 | 30.6 | 3.0 | 5.9 | 0.6 |
|  |  | 15FEB2005 | 11:50 | 14 | 103 | *Week 4 | 8.7 | 27.5 | 2.4 | 6.0 | 0.5 |
|  |  | 01MAR2005 | 12:30 | 28 | 104 | Week 4 | 8.4 | 28.8 | 2.4 | 6.0 | 0.5 |
|  |  | 29MAR2005 | 11:35 | 56 | 105 | Week 8 | 8.0 | 33.7 | 2.7 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796872

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069003 | OL QTP | 29APR2005 | 11:30 | 87 | 223 | Week 12 | 10.3 | 70.9 | 7.30 | 7.30 | 4.8 | 0.49 | 0.2 | 0.0 |
|  |  | 29APR2005 | 11:30 | 87 | 223 | Final visit | 10.3 | 70.9 | 7.30 | 7.30 | 4.8 | 0.49 | 0.2 | 0.0 |
| E0070001 | QTP / VAL | 20APR2004 | 15:00 | -7 | 1 | Screening | 8.5 | 58.5 | 4.97 | 4.97 | 6.1H | 0.52 | 0.3 | 0.0 |
|  |  | 20APR2004 | 15:05 | 1 |  | Baseline | 8.5 | 58.5 | 4.97 | 4.97 | 6.1H | 0.52 | 0.3 | 0.0 |
|  |  | 26MAY2004 | 16:25 | -29 | 104 | Week 4 | 7.2 | 58.6 | 4.22 | 4.22 | 6.0H | 0.43 | 0.3 | 0.1 |
|  |  | 22JUN2004 | 13:15 | 56 | 105 | Week 8 | 5.6 | 48.8 | 2.73 | 2.73 | 4.2 | 0.24 | 1.4 | 0.1 |
|  |  | 20JUL2004 | 13:10 | 84 | 106 | Week 12 | 5.8 | 54.8 | 3.18 | 3.18 | 4.8 | 0.28 | 1.5 | 0.0 |
|  |  | 02NOV2004 | 13:10 | 168 | 209 | Week 24 | 6.2 | 46.3 | 2.87 | 2.87 | 5.4 | 0.40 | 0.6 | 0.0 |
|  |  | 09NOV2004 | 12:20 | 1 | 201 | Final visit | 6.7 | 59.6 | 3.99 | 3.99 | 5.9 | 0.40 | 0.6 | 0.0 |
|  |  | 09NOV2004 | 12:25 | 1 | 201 | At randomization | 6.7 | 59.6 | 3.99 | 3.99 | 5.9 | 0.40 | 0.6 | 0.0 |
|  |  | 09NOV2004 | 12:25 | 1 | 201 | Baseline | 6.7 | 59.6 | 3.99 | 3.99 | 5.9 | 0.40 | 0.6 | 0.1 |
|  |  | 01FEB2005 | 13:45 | 85 | 214 | Week 12 | 7.3 | 54.4 | 3.99 | 3.99 | 5.3 | 0.39 | 1.0 | 0.1 |
|  |  | 24MAY2005 | 12:55 | 197 | 217 | Week 28 | 7.4 | 58.9 | 6.08 | 6.08 | 3.9 | 0.34 | 1.1 | 0.0 |
|  |  | 16AUG2005 | 12:55 | 281 | 217 | Week 40 | 8.3 | 58.4 | 4.36 | 4.36 | 7.3H | 0.54 | 0.9 | 0.1 |
|  |  | 08NOV2005 | 16:35 | 365 | 229 | Week 52 | 8.3 | 58.9 | 4.85 | 4.85 | 3.5 | 0.29 | 0.7 | 0.0 |
|  |  | 01MAR2006 | 13:25 | 465 | 229 | Week 64 | 7.2 | 58.5 | 4.65 | 4.65 | 3.7 | 0.27 | 0.7 | 0.0 |
|  |  | 20JUN2006 | 12:15 | 588 | 229 | Week 86 | 6.4 | 58.4 | 4.21 | 4.21 | 2.7 | 0.12 | 0.6 | 0.0 |
|  |  | 15AUG2006 | 12:15 | 645 | 223 | *Week 86 |  |  |  |  |  |  |  |  |
|  |  | 15AUG2006 | 12:15 | 645 | 223 | Week 86 |  |  |  |  |  |  |  |  |
|  |  | 15AUG2006 | 12:15 | 645 | 223 | Final visit | 6.4 | 58.4 | 3.74 | 3.74 | 1.9 | 0.12 | 0.6 | 0.0 |
| E0070002 | PLA / LI | 21APR2004 | 14:25 | -14 | 1 | * | 7.1 | 45.7 | 3.24 | 3.24 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 01JUN2004 | 14:05 | 27 | 104 | Week 4 | 8.5 | 59.4 | 5.05 | 5.05 | 1.0 | 0.09 | 0.4 | 0.0 |
|  |  | 06JUL2004 | 11:40 | 55 | 105 | Week 8 | 9.2 | 53.8 | 4.95 | 4.95 | 0.9 | 0.08 | 0.2 | 0.0 |
|  |  | 28JUL2004 | 11:20 | 1 | 106 | Final visit | 9.2 | 53.8 | 4.95 | 4.95 | 0.9 | 0.08 | 0.3 | 0.0 |
|  |  | 28JUL2004 | 11:20 | 1 | 106 | At randomization | 9.2 | 53.8 | 4.95 | 4.95 | 0.9 | 0.08 | 0.3 | 0.0 |
|  |  | 04AUG2004 | 11:20 | 8 | 201 | Baseline | 9.2 | 57.6 | 5.13 | 5.13 | 0.6 | 0.05 | 0.3 | 0.0 |
|  |  | 04AUG2004 | 11:20 | 8 | 201 | *Week 12 |  |  |  |  |  |  |  |  |
|  |  | 20OCT2004 | 11:45 | 85 | 207 | Week 12 | 8.9 | 54.7 | 4.49 | 4.49 | 1.3 | 0.11 | 0.4 | 0.0 |
|  |  | 09FEB2005 | 10:15 | 197 | 211 | Week 28 | 9.1 | 55.3 | 5.03 | 5.03 | 1.3 | 0.12 | 0.1 | 0.0 |
|  |  | 04MAY2005 | 10:20 | 281 | 214 | Week 40 | 8.4 | 54.3 | 4.56 | 4.56 | 1.3 | 0.11 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796873

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069003 | OL QTP | 29APR2005 | 11:30 | 87 | 223 | Week 12 | 10.3 | 19.8 | 2.0 | 4.3 | 0.4 |
|  |  | 29APR2005 | 11:30 | 87 | 223 | Final Visit | 10.3 | 19.8 | 2.0 | 4.3 | 0.4 |
| E0070001 | QTP / VAL | 20APR2004 | 15:00 | -7 | 1 | Screening | 8.5 | 27.5 | 2.3 | 7.6 | 0.7 |
|  |  | 20APR2004 | 15:00 | -7 | 1 | Baseline | 8.5 | 27.0 | 2.3 | 7.6 | 0.7 |
|  |  | 26MAY2004 | 15:20 | 29 | 104 | Week 4 | 7.2 | 27.0 | 1.9 | 8.1 | 0.6 |
|  |  | 22JUN2004 | 13:15 | 56 | 105 | Week 8 | 5.6 | 38.8 | 2.2 | 6.8 | 0.4 |
|  |  | 20JUL2004 | 13:10 | 84 | 106 | Week 12 | 5.8 | 34.3 | 2.0 | 5.6 | 0.3 |
|  |  | 12OCT2004 | 16:30 | 168 | 109 | Week 24 | 6.2 | 40.7 | 2.5 | 5.0 | 0.4 |
|  |  | 09NOV2004 | 12:20 | 1 | 209 | Final Visit | 6.7 | 28.7 | 1.9 | 5.2 | 0.4 |
|  |  | 09NOV2004 | 12:25 | 201 | 201 | At randomization | 6.7 | 28.7 | 1.9 | 5.2 | 0.4 |
|  |  | 09NOV2004 | 12:25 | 201 | 201 | Baseline | 6.7 | 28.7 | 1.9 | 6.2 | 0.4 |
|  |  | 01FEB2005 | 13:25 | 85 | 207 | Week 12 | 8.8 | 32.5 | 2.4 | 6.3 | 0.3 |
|  |  | 24MAY2005 | 13:45 | 197 | 211 | Week 28 | 8.1 | 32.2 | 2.6 | 6.2 | 0.5 |
|  |  | 16AUG2005 | 12:55 | 281 | 214 | Week 40 | 7.4 | 24.8 | 1.8 | 7.9 | 0.6 |
|  |  | 08NOV2005 | 16:25 | 365 | 217 | Week 52 | 8.3 | 31.0 | 2.6 | 7.2 | 0.6 |
|  |  | 01MAR2006 | 12:35 | 478 | 219 | Week 68 | 8.3 | 34.2 | 2.8 | 6.3 | 0.4 |
|  |  | 20JUN2006 | 12:35 | 589 | 219 | Week 84 | 7.2 | 32.0 | 2.3 | 5.6 | 0.4 |
|  |  | 15AUG2006 | 12:15 | 645 | 223 | *Week 84 | 6.4 | 33.1 | 2.1 | 6.0 | 0.4 |
|  |  | 15AUG2006 | 12:15 | 645 | 223 | Final Visit | 6.4 | 33.1 | 2.1 | 6.0 | 0.4 |
| E0070002 | PLA / LI | 21APR2004 | 14:25 | -14 | 1 | * | 7.1 | 45.8 | 3.3 | 7.4 | 0.5 |
|  |  | 01JUN2004 | 11:20 | 27 | 104 | Week 4 | 8.5 | 32.2 | 2.7 | 6.9 | 0.5 |
|  |  | 28JUN2004 | 11:20 | 55 | 105 | Week 8 | 6.5 | 38.1 | 2.5 | 6.4 | 0.4 |
|  |  | 28JUL2004 | 11:20 | 1 | 106 | Final Visit | 9.2 | 40.1 | 3.7H | 4.9 | 0.5 |
|  |  | 28JUL2004 | 11:20 | 1 | 106 | At randomization | 9.2 | 40.1 | 3.7H | 4.9 | 0.5 |
|  |  | 28JUL2004 | 11:10 | 1 | *Week 12 | Baseline | 9.2 |  | 3.1 | 4.3 | 0.5 |
|  |  | 04AUG2004 | 11:10 | 8 | 201 | *Week 12 | 8.9 | 34.8 | 3.1 | 6.7 | 0.6 |
|  |  | 20OCT2004 | 11:45 | 85 | 207 | Week 12 | 8.1 | 37.0 | 3.0 | 6.9 | 0.6 |
|  |  | 09FEB2005 | 10:15 | 197 | 211 | Week 28 | 9.1 | 38.1 | 3.5H | 6.3 | 0.5 |
|  |  | 04MAY2005 | 10:20 | 281 | 214 | Week 40 | 8.4 | 37.9 | 3.2 | 6.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796874

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 27JUL2005 | 10:45 | 365 | 217 | Week 52 | 7.9 | 57.9 | 5.33 | 5.33 | 1.2 | 0.10 | 0.4 | 0.1 |
| | | 15NOV2005 | 9:35 | 476 | 219 | Week 68 | 7.4 | 51.3 | 3.80 | 3.80 | 4.1 | 0.31 | 0.9 | 0.1 |
| | | 08MAR2006 | 10:50 | 589 | 221 | Week 84 | 9.2 | 55.6 | 4.56 | 4.56 | 1.3 | 0.11 | 0.5 | 0.1 |
| | | 26JUL2006 | 10:20 | 729 | 223 | Week 104 | 8.9 | 55.0 | 5.07 | 5.07 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 26JUL2006 | 10:20 | 729 | 223 | Final visit | 8.9 | 57.0 | 5.07 | 5.07 | 0.9 | 0.08 | 0.2 | 0.0 |
| E0070003 | QTP / VAL | 23APR2004 | 10:45 | -6 | 1 | Screening | 5.9 | 55.5 | 3.27 | 3.27 | 2.9 | 0.17 | 0.1 | 0.0 |
| | | 23APR2004 | 10:45 | -6 | 1 | Baseline | 5.9 | 55.5 | 3.27 | 3.27 | 2.9 | 0.17 | 0.1 | 0.0 |
| | | 26MAY2004 | 16:55 | 25 | 105 | Week 4 | 5.9 | 58.2 | 3.43 | 3.43 | 2.1 | 0.11 | 0.5 | 0.0 |
| | | 25JUN2004 | 16:35 | 57 | 106 | Week 6 | 6.6 | 54.5 | 3.60 | 3.60 | 0.2 | 0.02 | 0.5 | 0.0 |
| | | 21JUL2004 | 18:00 | 83 | 106 | Week 12 | 7.6 | 61.1 | 5.15 | 5.15 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 14SEP2004 | 17:00 | 1 | 201 | Final visit | 9.0 | 61.1 | 5.50 | 5.50 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 14SEP2004 | 17:00 | 1 | 201 | At randomization | 9.0 | 61.1 | 5.50 | 5.50 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 14SEP2004 | 17:00 | 1 | 201 | Baseline | 9.0 | 53.9 | 3.99 | 3.99 | 2.4 | 0.18 | 1.6 | 0.1 |
| | | 10NOV2004 | 16:30 | 58 | 206 | *Week 12 | 7.4 | 52.1 | 3.86 | 3.86 | 2.6 | 0.19 | 0.4 | 0.0 |
| | | 10NOV2004 | 16:30 | 58 | 206 | Week 12 | 7.4 | 52.1 | 3.86 | 3.86 | 2.6 | 0.19 | 0.4 | 0.0 |
| | | 07DEC2004 | 16:30 | 198 | 211 | Week 28 | 7.7 | 65.3 | 4.78 | 4.78 | 1.5 | 0.12 | 0.2 | 0.0 |
| | | 30MAR2005 | 16:10 | 282 | 214 | Week 40 | 8.1 | 65.3 | 5.29 | 5.29 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 22JUN2005 | 16:10 | 366 | 217 | Week 52 | 7.3 | 57.2 | 4.18 | 4.18 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 14SEP2005 | 16:10 | 473 | 219 | Week 68 | 10.6 | 65.0 | 4.18 | 4.18 | 1.6 | 0.16 | 1.5 | 0.1 |
| | | 06JAN2006 | 16:30 | 560 | 223 | Week 86 | 7.6 | 55.0 | 4.18 | 4.18 | 1.6 | 0.12 | 1.5 | 0.1 |
| | | 27MAR2006 | 16:40 | 560 | 223 | Final visit | 7.6 | 55.0 | 4.18 | 4.18 | 1.6 | 0.12 | 1.5 | 0.1 |
| E0070004 | OL QTP | 26APR2004 | 11:55 | -7 | 1 | Screening | 5.8 | 66.3 | 3.85 | 3.85 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 26APR2004 | 11:55 | -7 | 1 | Baseline | 5.8 | 76.5 | 3.85 | 3.85 | 3.0 | 0.17 | 0.3 | 0.0 |
| | | 02JUN2004 | 13:00 | 30 | 104 | Week 4 | 8.1 | 69.7 | 6.20 | 6.20 | 1.6 | 0.13 | 0.6 | 0.0 |
| | | 21JUN2004 | 14:20 | 49 | 223 | Week 8 | 6.1 | 69.7 | 4.25 | 4.25 | 1.8 | 0.11 | 0.6 | 0.0 |
| | | 21JUN2004 | 14:20 | 49 | 223 | Final visit | 6.1 | 69.7 | 4.25 | 4.25 | 1.8 | 0.11 | 0.6 | 0.0 |
| E0070005 | OL QTP | 27APR2004 | 10:40 | -7 | 1 | Screening | 9.5 | 75.4 | 7.16 | 7.16 | 5.2 | 0.49 | 0.0 | 0.0 |
| | | 27APR2004 | 10:40 | -7 | 1 | Baseline | 9.5 | 75.4 | 7.16 | 7.16 | 5.2 | 0.49 | 0.0 | 0.0 |
| | | 12MAY2004 | 14:20 | 8 | 223 | Week 4 | 9.5 | 65.2 | 6.19 | 6.19 | 7.8H | 0.74H | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.1st  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796875

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 27JUL2005 | 10:45 | 365 | 217 | Week 52 | 9.2 | 34.1 | 3.1 | 6.5 | 0.6 |
| | | 15NOV2005 | 09:35 | 476 | 219 | Week 68 | 9.4 | 33.9 | 3.2 | 9.7H | 0.7 |
| | | 08MAR2006 | 10:50 | 589 | 221 | Week 84 | 8.2 | 35.6 | 2.9 | 7.1L | 0.6 |
| | | 26JUL2006 | 10:20 | 729 | 223 | Week 104 | 8.9 | 36.3 | 3.2 | 7.6 | 0.5 |
| | | 26JUL2006 | 10:20 | 729 | 223 | Final visit | 8.9 | 36.3 | 3.2 | 5.6 | 0.5 |
| E0070003 | QTP / VAL | 23APR2004 | 10:45 | -6 | 1 | Screening | 5.9 | 29.6 | 1.8 | 11.9H | 0.7 |
| | | 23APR2004 | 10:45 | -6 | 1 | Baseline | 5.9 | 29.7 | 1.8 | 11.9H | 0.7 |
| | | 06MAY2004 | 13:35 | 7 | 105 | Week 4 | 7.6 | 33.4 | 1.8 | 9.7H | 0.6 |
| | | 23JUN2004 | 13:55 | 55 | 105 | Week 8 | 7.6 | 20.6 | 2.2 | 9.7H | 0.8 |
| | | 21JUL2004 | 18:00 | 83 | 106 | Week 12 | 6.6 | 29.6 | 1.6 | 10.9H | 0.8 |
| | | 14SEP2004 | 17:00 | 1 | 201 | Final visit | 9.0 | 29.6 | 2.7 | 8.0 | 0.7 |
| | | 14SEP2004 | 17:00 | 1 | 201 | At randomization | 9.0 | 29.6 | 2.7 | 8.0 | 0.7 |
| | | 14SEP2004 | 17:00 | 1 | 201 | Baseline | 9.0 | 33.5 | 2.65 | 8.6 | 0.6 |
| | | 10NOV2004 | 16:30 | 58 | 206 | *Week 12 | 7.4 | 36.5 | 2.6 | 9.4 | 0.7 |
| | | 07DEC2004 | 16:30 | 85 | 207 | Week 12 | 7.7 | 25.3 | 2.1 | 9.7 | 0.6 |
| | | 30MAR2005 | 16:30 | 198 | 211 | Week 28 | 8.1 | 30.7 | 2.2 | 9.7 | 0.7 |
| | | 22JUN2005 | 16:10 | 282 | 214 | Week 40 | 7.3 | 30.7 | 2.2 | 9.5H | 0.8 |
| | | 14SEP2005 | 16:10 | 366 | 217 | Week 52 | 10.2 | 30.7 | 2.5 | 8.6 | 0.7 |
| | | 06JAN2006 | 16:40 | 560 | 223 | Week 84 | 7.6 | 33.3 | 2.5 | 8.6 | 0.7 |
| | | 27MAR2006 | 16:40 | 560 | 223 | Final visit | 7.6 | 33.3 | 2.5 | 8.6 | 0.7 |
| E0070004 | OL QTP | 26APR2004 | 11:45 | -7 | 1 | Screening | 5.8 | 23.4 | 1.4 | 7.0 | 0.4 |
| | | 26APR2004 | 11:55 | -7 | 1 | Baseline | 5.8 | 23.4 | 1.4 | 7.0 | 0.4 |
| | | 02JUN2004 | 13:00 | 30 | 104 | Week 8 | 8.1 | 15.9 | 1.3 | 5.9 | 0.5 |
| | | 21JUN2004 | 14:20 | 49 | 223 | Week 8 | 8.1 | | 1.2 | 7.8 | 0.5 |
| | | 21JUN2004 | 14:20 | 49 | 223 | Final visit | 6.1 | 20.1 | 1.2 | 7.8 | 0.5 |
| E0070005 | OL QTP | 27APR2004 | 10:40 | -7 | 1 | Screening | 9.5 | 16.3 | 1.6 | 3.1L | 0.3 |
| | | 27APR2004 | 10:40 | -7 | 1 | Baseline | 9.5 | 16.3 | 1.6 | 3.1L | 0.3 |
| | | 12MAY2004 | 14:20 | 8 | 223 | Week 4 | 9.5 | 22.5 | 2.1 | 4.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796876

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 12MAY2004 | 14:20 | 8 | 223 | Final visit | 9.5 | 65.2 | 6.19 | 6.19 | 7.8H | 0.74H | 0.2 | 0.0 |
| E0070006 | QTP / VAL | 28APR2004 | 16:35 | -7 | 1 | Screening | 7.3 | 57.5 | 4.20 | 4.20 | 0.5 | 0.04 | 1.2 | 0.1 |
| | | 28APR2004 | 16:35 | -7 | 1 | Baseline | 7.3 | 57.5 | 4.20 | 4.20 | 0.5 | 0.04 | 1.2 | 0.1 |
| | | 30JUN2004 | 13:20 | 56 | 106 | Week 4 | 5.6 | 63.1 | 3.53 | 3.53 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 30JUN2004 | 13:10 | 56 | 106 | Week 8 | 5.6 | 63.1 | 3.97 | 3.97 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 28JUL2004 | 14:05 | 84 | 1 | Week 12 | 7.4 | 63.0 | 4.68 | 4.68 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 22SEP2004 | 9:45 | 1 | 201 | Final visit | 6.8 | 65.0 | 4.42 | 4.42 | 0.8 | 0.05 | 0.3 | 0.0 |
| | | 22SEP2004 | 9:45 | 1 | 201 | At randomization | 6.8 | 65.0 | 4.42 | 4.42 | 0.8 | 0.05 | 0.6 | 0.0 |
| | | 22SEP2004 | 13:45 | 1 | 207 | Baseline | 6.0 | 61.1 | 3.67 | 3.67 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 15DEC2004 | 13:45 | 85 | 211 | Week 12 | 5.8 | 63.8 | 3.70 | 3.70 | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 06APR2005 | 12:05 | 197 | 214 | Week 28 | 6.2 | 58.6 | 3.61 | 3.61 | 0.7 | 0.04 | 0.3 | 0.0 |
| | | 29NOV2005 | 10:20 | 281 | 214 | Week 50 | 6.1 | 63.6 | 3.52 | 3.52 | 0.9 | 0.06 | 0.4 | 0.0 |
| | | 21SEP2005 | 13:20 | 365 | 219 | Week 52 | 6.8 | 65.7 | 4.47 | 4.47 | 0.9 | 0.06 | 1.5 | 0.1 |
| | | 09JAN2006 | 13:10 | 475 | 221 | Week 68 | 4.9 | 57.5 | 2.82 | 2.82 | 0.9 | 0.04 | 0.2 | 0.0 |
| | | 03MAY2006 | 13:20 | 589 | 223 | Week 84 | 8.9 | 68.5 | 6.10 | 6.10 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 23AUG2006 | 13:40 | 701 | 223 | Final visit | 8.9 | 68.5 | 6.10 | 6.10 | 0.6 | 0.05 | 0.4 | 0.0 |
| E0070007 | QTP / VAL | 14JUN2004 | 13:55 | -7 | 1 | Screening | 10.6 | 57.1 | 6.05 | 6.05 | 0.4 | 0.04 | 0.3 | 0.0 |
| | | 20JUL2004 | 15:05 | -29 | 104 | Week 6 | 6.0 | 52.7 | 5.16 | 5.16 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 17AUG2004 | 10:05 | 57 | 105 | Week 8 | 7.8 | 56.7 | 4.42 | 4.42 | 0.9 | 0.07 | 0.5 | 0.0 |
| | | 14SEP2004 | 9:40 | 85 | 106 | Week 12 | 8.6 | 47.3 | 4.07 | 4.07 | 1.4 | 0.12 | 0.7 | 0.1 |
| | | 12OCT2004 | 9:40 | 1 | 201 | Final visit | 10.0 | 61.7 | 6.17 | 6.17 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 12OCT2004 | 9:40 | 1 | 201 | At randomization | 10.0 | 61.7 | 6.17 | 6.17 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 09NOV2004 | 11:00 | 29 | 204 | Baseline | 8.7 | 52.3 | 4.55 | 4.55 | 1.0 | 0.09 | 1.3 | 0.1 |
| | | 09NOV2004 | 11:00 | 85 | 204 | *Week 12 | | | | | | | | |
| | | 04JAN2005 | 10:10 | 197 | 211 | Week 12 | 9.9 | 65.9 | 6.26 | 6.26 | 1.1 | 0.10 | 0.5 | 0.0 |
| | | 26APR2005 | 12:10 | 211 | 214 | Week 28 | 9.9 | 53.9 | 5.34 | 5.34 | 1.1 | 0.09 | 0.5 | 0.1 |
| | | 19JUL2005 | 12:10 | 281 | 214 | Week 40 | 9.0 | 54.3 | 4.89 | 4.89 | 0.8 | 0.09 | 0.8 | 0.1 |
| | | 11OCT2005 | 12:05 | 365 | 217 | Week 52 | 8.8 | 54.2 | 4.77 | 4.77 | 0.9 | 0.08 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796877

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 12MAY2004 | 14:20 | 8 | 223 | Final visit | 9.5 | 22.5 | 2.1 | 4.3 | 0.4 |
| E0070006 | QTP / VAL | 28APR2004 | 16:35 | -7 | 1 | Screening | 7.3 | 36.7 | 2.7 | 4.1 | 0.3 |
| | | 28APR2004 | 16:35 | -7 | 1 | Baseline | 7.3 | 36.7 | 2.7 | 4.1 | 0.3 |
| | | 02JUN2004 | 13:20 | 29 | 104 | Week 4 | 5.6 | 31.4 | 1.8 | 4.6 | 0.3 |
| | | 30JUN2004 | 13:10 | 56 | 105 | Week 8 | 5.6 | 34.6 | 2.3 | 4.4 | 0.2 |
| | | 28JUL2004 | 14:05 | 84 | 106 | Week 12 | 7.4 | 33.0 | 2.4 | 2.9L | 0.2 |
| | | 2SEP2004 | 9:45 | 1 | 201 | Final visit | 6.8 | 33.0 | 2.4 | 3.5L | 0.2 |
| | | 2SEP2004 | 9:45 | 1 | 201 | At randomization | 6.8 | 30.4 | 2.1 | 3.5L | 0.2 |
| | | 2SEP2004 | 9:45 | 1 | 201 | Baseline | 6.8 | 30.4 | 2.1 | 3.5L | 0.2 |
| | | 15DEC2004 | 13:45 | 85 | 207 | Week 12 | 6.0 | 31.9 | 1.9 | 5.8L | 0.4 |
| | | 06APR2005 | 12:05 | 197 | 211 | Week 28 | 5.8 | 31.4 | 1.8 | 3.8L | 0.2 |
| | | 29JUN2005 | 10:05 | 281 | 214 | Week 40 | 6.1 | 37.9 | 2.3 | 2.2L | 0.2 |
| | | 21SEP2005 | 10:20 | 365 | 217 | Week 52 | 7.1 | 32.7 | 2.3 | 2.2L | 0.1 |
| | | 09JAN2006 | 13:10 | 475 | 219 | Week 68 | 6.9 | 27.7 | 1.9 | 4.2L | 0.3 |
| | | 03MAY2006 | 13:20 | 589 | 221 | Week 84 | 6.4 | 39.2 | 2.4 | 2.3L | 0.1 L |
| | | 23AUG2006 | 13:40 | 701 | 223 | Week 104 | 8.9 | 27.2 | 2.4 | 3.3L | 0.3 |
| | | 23AUG2006 | 13:40 | 701 | 223 | Final visit | 8.9 | 27.2 | 2.4 | 3.3L | 0.3 |
| E0070007 | QTP / VAL | 14JUN2004 | 13:55 | -7 | 1 | Screening | 10.6 | 34.8 | 3.7H | 7.4 | 0.8 |
| | | 14JUN2004 | 13:55 | -7 | 1 | Baseline | 10.6 | 34.8 | 3.7H | 7.4 | 0.8 |
| | | 20JUL2004 | 9:55 | 28 | 104 | Week 4 | 10.8 | 36.9 | 3.6H | 7.8 | 0.8 |
| | | 17AUG2004 | 10:05 | 57 | 105 | Week 8 | 7.8 | 34.1 | 2.7 | 7.8 | 0.6 |
| | | 14SEP2004 | 9:40 | 85 | 106 | Week 12 | 8.6 | 39.8 | 3.4H | 10.8H | 0.9H |
| | | 12OCT2004 | 9:40 | 1 | 201 | At randomization | 10.0 | 27.3 | 2.7 | 9.7H | 1.0H |
| | | 12OCT2004 | 9:40 | 1 | 201 | Baseline | 10.0 | 27.3 | 2.7 | 9.7H | 1.0H |
| | | 12OCT2004 | 9:40 | 1 | 201 | Baseline | 10.0 | 27.3 | 2.7 | 9.5H | 0.8 |
| | | 09NOV2004 | 11:00 | 29 | 204 | *Week 12 | 8.7 | 35.9 | 3.1 | 9.2 | 0.9 |
| | | 09NOV2004 | 11:10 | 29 | 204 | *Week 12 | 8.7 | 35.9 | 3.1 | 9.2 | 0.9 |
| | | 04JAN2005 | 11:10 | 85 | 207 | Week 12 | 9.5 | 23.7 | 2.3 | 9.1 | 0.9 |
| | | 26APR2005 | 12:10 | 197 | 211 | Week 28 | 9.0 | 35.6 | 3.5H | 9.9 | 0.9 |
| | | 19JUL2005 | 11:40 | 281 | 214 | Week 40 | 9.0 | 36.2 | 3.3 | 7.9 | 0.7 |
| | | 11OCT2005 | 12:05 | 365 | 217 | Week 52 | 8.8 | 36.6 | 3.2 | 8.1 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796878

Page 675 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 01FEB2006 | 10:20 | 478 | 219 | Week 68 | 8.9 | 48.2 | 4.29 | 4.29 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 23MAY2006 | 9:45 | 589 | 223 | Week 86 | 12.8H | 64.4 | 8.24 | 8.24 | 2.0 | 0.06 | 0.3 | 0.0 |
| | | 15AUG2006 | 13:35 | 673 | 223 | Week 104 | 9.6 | 48.6 | 4.67 | 4.67 | 2.6 | 0.25 | 0.4 | 0.0 |
| | | 15AUG2006 | 13:35 | 673 | 223 | Final visit | 9.6 | 48.8 | 4.67 | 4.67 | 2.6 | 0.25 | 0.4 | 0.0 |
| E0070008 | MISSING | 28JUN2004 | 16:10 | 1 | * | | 8.3 | 71.2 | 5.91 | 5.91 | 1.6 | 0.13 | 0.6 | 0.1 |
| E0070009 | PLA / LI | 07JUL2004 | 11:00 | -7 | 1 | Screening | 7.1 | 67.5 | 4.79 | 4.79 | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 07JUL2004 | 10:20 | -7 | 1 | Baseline | 7.1 | 67.6 | 4.79 | 4.79 | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 11AUG2004 | 10:20 | 28 | 104 | Week 4 | 6.9 | 69.6 | 4.80 | 4.80 | 4.4 | 0.30 | 0.5 | 0.0 |
| | | 08SEP2004 | 11:00 | 56 | 105 | Week 8 | 7.2 | 73.2 | 5.93 | 5.03 | 4.2 | 0.34 | 0.3 | 0.0 |
| | | 06OCT2004 | 10:20 | 84 | 106 | Week 12 | 7.2 | 68.6 | 4.94 | 4.94 | 2.8 | 0.39 | 0.6 | 0.0 |
| | | 03NOV2004 | 11:25 | 1 | 201 | Final visit | 7.3 | 68.9 | 5.03 | 5.03 | 2.8 | 0.20 | 0.6 | 0.0 |
| | | 03NOV2004 | 11:25 | 1 | 207 | At randomization | 7.3 | 68.9 | 5.03 | 5.03 | 2.9 | 0.20 | 0.6 | 0.0 |
| | | 27JAN2005 | 13:00 | 86 | 211 | Week 12 | 9.9 | 78.2H | 7.74 | 7.74 | 1.8 | 0.19 | 0.2 | 0.0 |
| | | 18MAY2005 | 10:30 | 180 | 214 | Week 28 | 9.6 | 74.9 | 7.10 | 7.10 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 18AUG2005 | 15:35 | 280 | 217 | Week 40 | 8.6 | 74.4 | 6.44 | 6.44 | 1.5 | 0.15 | 1.9 | 0.2H |
| | | 02NOV2005 | 15:35 | 365 | 219 | Week 52 | 9.8 | 72.6 | 7.11 | 7.11 | 1.5 | 0.15 | 1.0 | 0.1 |
| | | 22FEB2006 | 11:20 | 477 | 221 | Week 68 | 8.4 | 69.7 | 5.85 | 5.85 | 1.8 | 0.15 | 0.7 | 0.1 |
| | | 01JUN2006 | 11:20 | 589 | 223 | Week 86 | 6.9 | 77.4 | 5.08 | 5.08 | 2.1 | 0.18 | 0.1 | 0.1 |
| | | 06SEP2006 | 11:15 | 673 | 223 | Week 104 | 9.0 | 77.0 | 7.08 | 7.08 | 1.2 | 0.11 | 0.1 | 0.1 |
| | | 06SEP2006 | 11:15 | 673 | 223 | Final visit | 9.2 | 77.0 | 7.08 | 7.08 | 1.2 | 0.11 | 0.1 | 0.1 |
| E0070010 | OL QTP | 07JUL2004 | 11:50 | -7 | 1 | Screening | 11.6 | 79.2H | 9.19H | 9.19H | 0.9 | 0.10 | 0.5 | 0.1 |
| | | 07JUL2004 | 11:50 | -7 | 1 | Baseline | 11.6 | 79.2H | 9.19H | 9.19H | 0.9 | 0.10 | 0.5 | 0.1 |
| E0070011 | OL QTP | 07JUL2004 | 14:45 | -7 | 1 | Screening | 9.1 | 61.2 | 5.57 | 5.57 | 4.8 | 0.44 | 0.5 | 0.1 |
| | | 07JUL2004 | 11:55 | -7 | 1 | Baseline | 9.1 | 61.2 | 5.57 | 5.57 | 4.5 | 0.54 | 0.5 | 0.1 |
| | | 20JUL2004 | 11:25 | 6 | 223 | Week 4 | 10.5 | 66.5 | 6.98 | 6.98 | 5.5 | 0.55 | 0.2 | 0.0 |
| | | 20JUL2004 | 11:25 | 6 | 223 | Final visit | 10.5 | 66.5 | 6.98 | 6.98 | 5.2 | 0.55 | 0.2 | 0.0 |
| E0070012 | OL QTP | 13JUL2004 | 12:35 | -7 | 1 | Screening | 8.7 | 65.6 | 5.71 | 5.71 | 0.8 | 0.07 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

CONFIDENTIAL
AZSER12796879

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 01FEB2006 | 10:20 | 478 | 219 | Week 68 | 8.9 | 40.5 | 3.6H | 9.7H | 0.9 |
| | | 23MAY2006 | 09:45 | 589 | 221 | Week 84 | 12.8H | 28.5 | 3.7H | 6.3 | 0.8 H |
| | | 15AUG2006 | 13:35 | 673 | 223 | Week 104 | 9.6 | 36.6 | 3.5H | 11.8H | 1.1 H |
| | | 15AUG2006 | 13:35 | 673 | 223 | Final visit | 9.6 | 36.6 | 3.5H | 11.8H | 1.1 H |
| E0070008 | MISSING | 28JUN2004 | 16:10 | 1 | | * | 8.3 | 23.2 | 1.9 | 3.4L | 0.3 |
| E0070009 | PLA / LI | 07JUL2004 | 11:00 | -7 | 1 | Screening | 7.1 | 26.2 | 1.9 | 5.6 | 0.4 |
| | | 07JUL2004 | 11:00 | -7 | 1 | Baseline | 7.1 | 26.2 | 1.9 | 5.6 | 0.4 |
| | | 11AUG2004 | 11:20 | 28 | 104 | Week 4 | 6.9 | 26.4 | 1.9 | 4.6 | 0.3 |
| | | 08SEP2004 | 11:00 | 56 | 105 | Week 8 | 8.1 | 19.2 | 1.5 | 4.4 | 0.2 |
| | | 06OCT2004 | 10:20 | 84 | 106 | Week 12 | 7.2 | 17.9 | 1.7 | 2.5L | 0.2 |
| | | 03NOV2004 | 11:25 | 1 | 201 | At randomization | 7.3 | 23.2 | 1.6 | 5.3 | 0.3 |
| | | 03NOV2004 | 11:25 | 1 | 201 | Baseline | 7.3 | 23.4 | 1.7 | 2.3L | 0.4 |
| | | 27JAN2005 | 13:00 | 86 | 207 | Week 12 | 9.9 | 22.4 | 1.6 | 5.3 | 0.4 |
| | | 18MAY2005 | 11:50 | 197 | 211 | Week 28 | 9.6 | 22.4 | 1.7 | 3.0L | 0.2 |
| | | 09AUG2005 | 11:30 | 280 | 214 | Week 40 | 9.8 | 20.3 | 2.0 | 5.0 | 0.5 |
| | | 02NOV2005 | 11:55 | 365 | 217 | Week 52 | 9.0 | 19.0 | 1.8 | 3.4L | 0.3 |
| | | 22FEB2006 | 11:20 | 477 | 219 | Week 68 | 8.4 | 24.1 | 2.0 | 3.0L | 0.4 |
| | | 01JUN2006 | 11:15 | 589 | 221 | Week 84 | 8.4 | 24.7 | 2.0 | 3.4L | 0.3 |
| | | 06SEP2006 | 11:15 | 673 | 223 | Week 104 | 8.9 | 21.3 | 1.8 | 3.4L | 0.0 L |
| | | 06SEP2006 | 11:15 | 673 | 223 | Final visit | 9.2 | 21.3 | 2.0 | 0.4L | 0.0 L |
| E0070010 | OL QTP | 07JUL2004 | 11:50 | -7 | 1 | Screening | 11.6 | 15.9 | 1.8 | 3.5L | 0.4 |
| | | 07JUL2004 | 11:50 | -7 | 1 | Baseline | 11.6 | 15.9 | 1.8 | 3.5L | 0.4 |
| E0070011 | OL QTP | 07JUL2004 | 14:45 | -7 | 1 | Screening | 9.1 | 27.0 | 2.5 | 6.5 | 0.6 |
| | | 07JUL2004 | 14:45 | -7 | 1 | Baseline | 9.1 | 27.0 | 2.5 | 6.5 | 0.6 |
| | | 20JUL2004 | 11:25 | 6 | 223 | Week 84 | 10.5 | 22.4 | 2.4 | 5.7 | 0.6 |
| | | 20JUL2004 | 11:25 | 6 | 223 | Final visit | 10.5 | 22.4 | 2.4 | 5.7 | 0.6 |
| E0070012 | OL QTP | 13JUL2004 | 12:35 | -7 | 1 | Screening | 8.7 | 28.5 | 2.5 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hemal01.sas

CONFIDENTIAL
AZSER12796880

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070012 | OL QTP | 13JUL2004 | 12:35 | -7 | 1 | Baseline | 8.7 | 65.6 | 5.71 | 5.71 | 0.8 | 0.07 | 0.3 | 0.0 |
| | | 27JUL2004 | 13:50 | 7 | 223 | Week 4 | 7.1 | 56.0 | 3.98 | 3.98 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 27JUL2004 | 13:50 | 7 | 223 | Final visit | 7.1 | 56.0 | 3.98 | 3.98 | 1.0 | 0.07 | 0.0 | 0.0 |
| E0070013 | PLA / VAL | 14JUL2004 | 12:00 | -7 | 1 | Screening | 6.2 | 50.7 | 3.14 | 3.14 | 4.3 | 0.27 | 0.3 | 0.0 |
| | | 14JUL2004 | 12:00 | -7 | 1 | Baseline | 6.2 | 50.7 | 3.14 | 3.14 | 4.3 | 0.27 | 0.3 | 0.0 |
| | | 18AUG2004 | 9:35 | 28 | 105 | Week 4 | 5.8 | 57.0 | 3.31 | 3.31 | 6.2H | 0.36 | 0.6 | 0.0 |
| | | 15SEP2004 | 10:00 | 56 | 105 | Week 8 | 5.5 | 49.0 | 2.70 | 2.70 | 6.0 | 0.33 | 1.2 | 0.0 |
| | | 13OCT2004 | 9:50 | 1 | 106 | Final visit | 6.2 | 59.1 | 3.66 | 3.66 | 5.1 | 0.32 | 0.5 | 0.1 |
| | | 13OCT2004 | 9:50 | 1 | 106 | At randomization | 6.2 | 59.1 | 3.66 | 3.66 | 5.1 | 0.32 | 0.5 | 0.1 |
| | | 10NOV2004 | 9:15 | 29 | 204 | Baseline | 6.2 | 68.9 | 4.41 | 4.41 | 2.9 | 0.19 | 0.2 | 0.0 |
| | | 04JAN2005 | 9:25 | 84 | 207 | *Week 12 | 6.4 | 60.8 | 4.32 | 4.32 | 10.1H | 0.72H | 0.4 | 0.0 |
| | | 26APR2005 | 10:00 | 196 | 211 | Week 28 | 6.1 | 62.2 | 3.73 | 3.73 | 3.7 | 0.26 | 0.7 | 0.0 |
| | | 19JUL2005 | 9:30 | 280 | 214 | Week 40 | 7.1 | 56.2 | 3.99 | 3.99 | 3.7 | 0.26 | 0.5 | 0.0 |
| | | 1OCT2005 | 10:15 | 476 | 219 | Week 52 | 6.8 | 66.8 | 4.73 | 4.73 | 2.7 | 0.18 | 0.5 | 0.0 |
| | | 3JAN2006 | 9:25 | 588 | 221 | Week 68 | 7.7 | 62.6 | 4.82 | 4.82 | 3.9 | 0.30 | 0.4 | 0.1 |
| | | 23MAY2006 | 13:00 | 672 | 223 | Week 84 | 7.6 | 59.9 | 4.55 | 4.55 | 2.9 | 0.22 | 0.9 | 0.0 |
| | | 15AUG2006 | 13:00 | 672 | 223 | Week 104 | 7.6 | 59.9 | 4.55 | 4.55 | 2.9 | 0.22 | 0.9 | 0.1 |
| E0070014 | PLA / LI | 21JUL2004 | 14:35 | -7 | 1 | Screening | 6.1 | 57.0 | 3.48 | 3.48 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 21JUL2004 | 14:35 | -7 | 1 | Baseline | 6.1 | 57.0 | 3.48 | 3.48 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 18AUG2004 | 10:50 | 26 | 105 | Week 4 | 8.4 | 73.1 | 6.07 | 6.07 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 2SEP2004 | 10:50 | 56 | 106 | Week 6 | 8.3 | 73.1 | 6.07 | 6.07 | 1.6 | 0.15 | 0.4 | 0.0 |
| | | 20OCT2004 | 10:30 | 84 | 201 | Week 12 | 9.4 | 66.6 | 6.26 | 6.26 | 1.6 | 0.15 | 0.4 | 0.0 |
| | | 1NOV2004 | 10:30 | 1 | 201 | Final visit | 9.4 | 70.5 | 6.63 | 6.63 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 1NOV2004 | 10:30 | 1 | 207 | At randomization | 9.4 | 70.5 | 6.63 | 6.63 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 19NOV2004 | 10:30 | 1 | 207 | Baseline | 9.4 | 70.5 | 6.63 | 6.63 | 1.4 | 0.13 | 0.5 | 0.1 |
| | | 10FEB2005 | 13:20 | 84 | 207 | Week 12 | 11.0 | 67.1 | 7.38 | 7.38 | 1.5 | 0.13 | 0.6 | 0.1 |
| | | 25MAY2005 | 14:45 | 188 | 223 | Week 28 | 10.3 | 55.9 | 5.76 | 5.76 | 1.5 | 0.15 | 0.6 | 0.1 |
| | | 25MAY2005 | 14:45 | 188 | 223 | Final visit | 10.3 | 55.9 | 5.76 | 5.76 | 1.5 | 0.15 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796881

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070012 | OL QTP | 13JUL2004 | 12:35 | -7 | 1 | Baseline | 8.7 | 28.5 | 2.5 | 4.8 | 0.4 |
| | | 27JUL2004 | 13:50 | 7 | 223 | Week 4 | 7.1 | 39.0 | 2.8 | 4.0 | 0.3 |
| | | 27JUL2004 | 13:50 | 7 | 223 | Final visit | 7.1 | 39.0 | 2.8 | 4.0 | 0.3 |
| E0070013 | PLA / VAL | 14JUL2004 | 12:00 | -7 | 1 | Screening | 6.2 | 39.9 | 2.5 | 4.8 | 0.3 |
| | | 16JUL2004 | 12:00 | -7 | | Baseline | 6.2 | 39.9 | 2.5 | 4.8 | 0.3 |
| | | 18AUG2004 | 09:35 | 28 | 104 | Week 4 | 5.8 | 31.5 | 1.8 | 4.7 | 0.3 |
| | | 15SEP2004 | 10:00 | 56 | 105 | Week 8 | 5.5 | 38.0 | 2.1 | 6.6 | 0.4 |
| | | 13OCT2004 | 09:50 | 1 | 106 | Final visit | 6.2 | 27.8 | 1.7 | 6.8 | 0.4 |
| | | 13OCT2004 | 09:50 | 1 | 106 | At randomization | 6.2 | 27.8 | 1.7 | 6.8 | 0.4 |
| | | 13OCT2004 | 09:50 | 1 | 106 | Baseline | 6.2 | 20.3 | 1.3 | 7.7 | 0.5 |
| | | 10NOV2004 | 09:15 | 29 | 204 | *Week 12 | 6.4 | 25.5 | 1.8 | 3.2L | 0.2 |
| | | 10NOV2004 | 09:15 | 29 | 204 | Week 12 | 7.1 | 30.3 | 2.5 | 4.3 | 0.3 |
| | | 04JAN2005 | 09:35 | 84 | 207 | Week 28 | 6.0 | 35.3 | 1.6 | 4.4 | 0.3 |
| | | 26APR2005 | 10:00 | 196 | 211 | Week 40 | 7.1 | 24.4 | 1.6 | 3.8L | 0.3 |
| | | 19JUL2005 | 09:30 | 280 | 214 | Week 52 | 7.7 | 29.6 | 2.3 | 3.5L | 0.3 |
| | | 11OCT2005 | 10:10 | 364 | 219 | Week 68 | 6.8 | 31.1 | 2.4 | 5.2 | 0.4 |
| | | 31JAN2006 | 10:45 | 476 | 221 | Week 84 | 7.6 | | 2.4 | | |
| | | 23MAY2006 | 09:25 | 588 | 222 | Week 104 | | | | | |
| | | 15AUG2006 | 13:00 | 672 | 223 | Final visit | | | | | |
| E0070014 | PLA / LI | 21JUL2004 | 14:35 | -7 | 1 | Screening | 6.1 | 37.7 | 2.3 | 3.8L | 0.2 |
| | | 21JUL2004 | 14:35 | -7 | 1 | Baseline | 6.1 | 37.7 | 2.3 | 3.8L | 0.2 |
| | | 25AUG2004 | 10:50 | 28 | 104 | Week 4 | 8.4 | | 1.9 | 2.8L | 0.2 |
| | | 22SEP2004 | 09:30 | 56 | 105 | Week 8 | 8.3 | 22.6 | 2.7 | 2.9L | 0.3 |
| | | 20OCT2004 | 10:30 | 84 | 106 | Week 12 | 9.4 | 28.5 | 2.4 | 2.9L | 0.2 |
| | | 19NOV2004 | 10:30 | 1 | 201 | Final visit | 9.4 | 25.8 | 2.4 | 1.9L | 0.2 |
| | | 19NOV2004 | 10:30 | 1 | 201 | At randomization | 9.4 | 25.8 | 2.4 | 1.9L | 0.2 |
| | | 19NOV2004 | 10:30 | 1 | 201 | Baseline | 9.4 | | | 1.6L | 0.2 |
| | | 10FEB2005 | 13:20 | 84 | 207 | Week 12 | 11.0 | 30.0 | 3.3 | 3.4L | 0.2 |
| | | 25MAY2005 | 14:45 | 188 | 223 | Week 28 | 10.3 | | 4.0H | | 0.4 |
| | | 25MAY2005 | 14:45 | 188 | 223 | Final visit | 10.3 | 38.6 | 4.0H | | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

1150

CONFIDENTIAL
AZSER12796882

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070015 | OL QTP | 23AUG2004 | 13:40 | -15 | 1 | * | 7.4 | 57.6 | 4.26 | 4.26 | 3.8 | 0.28 | 0.3 | 0.0 |
| | | 17SEP2004 | 13:40 | -10 | 223 | *Week 4 | | 59.1 | 5.38 | 5.38 | 7.9H | 0.72H | 0.4 | 0.0 |
| | | 17SEP2004 | 13:10 | 10 | 223 | Week 4 | 9.1 | 73.3 | 8.06 | 8.06 | 2.8 | 0.31 | 0.4 | 0.0 |
| | | 27SEP2004 | 11:10 | 20 | 223 | Week 4 | 11.0 | 73.3 | 8.06 | 8.06 | 2.8 | 0.31 | 0.4 | 0.0 |
| | | 27SEP2004 | 11:10 | 20 | 223 | Final visit | 11.0 | 73.3 | 8.06 | 8.06 | 2.8 | 0.31 | 0.4 | 0.0 |
| E0070016 | PLA / VAL | 13SEP2004 | 11:20 | -7 | 1 | Screening | 8.8 | 59.4 | 5.23 | 5.23 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 13SEP2004 | 11:20 | -7 | | Baseline | 8.8 | 59.4 | 5.23 | 5.23 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 18OCT2004 | 9:25 | 28 | | Week 4 | 6.9 | 36.8L | 2.54 | 2.54 | 1.9 | 0.13 | 0.6 | 0.1 |
| | | 1NOV2004 | 11:15 | 51 | | Week 8 | 8.0 | 55.9 | 3.43 | 3.43 | 0.9 | 0.07 | 1.0 | 0.1 |
| | | 15DEC2004 | 11:15 | 1 | | Final visit | 8.6 | 55.9 | 4.81 | 4.81 | 0.6 | 0.05 | 1.0 | 0.1 |
| | | 15DEC2004 | 11:15 | 1 | | At randomization | 8.6 | 55.9 | 4.81 | 4.81 | 0.6 | 0.05 | 0.9 | 0.1 |
| | | 09FEB2005 | 11:15 | 57 | | Week 12 | 8.6 | 65.3 | 4.81 | 4.81 | 2.3 | 0.25 | 0.9 | 0.1 |
| | | 09FEB2005 | 13:40 | 57 | | Final visit | 10.9 | 66.3 | 7.23 | 7.23 | 2.3 | 0.25 | 0.9 | 0.1 |
| E0070017 | MISSING | 04NOV2004 | 15:00 | 1 | * | | 10.2 | 57.8 | 5.90 | 5.90 | 3.2 | 0.33 | 1.1 | 0.1 |
| E0070018 | OL QTP | 10JAN2005 | 15:35 | -7 | 1 | Screening | 6.2 | 58.5 | 3.63 | 3.63 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 10JAN2005 | 15:35 | -7 | | Baseline | 6.2 | 58.5 | 3.63 | 3.63 | 0.6 | 0.04 | 0.5 | 0.0 |
| | | 31JAN2005 | 14:50 | 14 | 102 | Week 4 | 7.1 | 72.5 | 5.15 | 5.15 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 31JAN2005 | 14:50 | 14 | 102 | Final visit | 7.1 | 72.5 | 5.15 | 5.15 | 0.2 | 0.01 | 0.4 | 0.0 |
| E0070019 | MISSING | 18FEB2005 | 10:30 | 1 | * | | 13.1H | 71.7 | 9.39H | 9.39H | 1.6 | 0.21 | 0.2 | 0.0 |
| E0070020 | PLA / VAL | 24FEB2005 | 10:45 | -7 | 1 | Screening | 5.1 | 58.1 | 2.96 | 2.96 | 6.2H | 0.32 | 1.0 | 0.1 |
| | | 24FEB2005 | 10:45 | -7 | | Baseline | 5.1 | 58.1 | 2.96 | 2.96 | 6.2H | 0.32 | 1.0 | 0.1 |
| | | 24MAR2005 | 10:00 | 21 | 104 | Week 4 | 4.3 | 62.9 | 2.70 | 2.70 | 5.7 | 0.24 | 0.7 | 0.0 |
| | | 24MAR2005 | 10:00 | 21 | 104 | Week 8 | 4.2 | 58.8 | 2.44 | 2.44 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 9MAY2005 | 9:05 | 79 | 106 | Week 12 | 5.7 | 59.3 | 3.38 | 3.38 | 3.6 | 0.21 | 0.5 | 0.0 |
| | | 14JUL2005 | 9:25 | 1 | 108 | Final visit | 5.7 | 59.3 | 3.38 | 3.38 | 3.6 | 0.21 | 0.5 | 0.0 |
| | | 14JUL2005 | 9:25 | 1 | 108 | At randomization | 5.7 | 59.3 | 3.38 | 3.38 | 3.6 | 0.21 | 0.5 | 0.0 |
| | | 14JUL2005 | 9:25 | 1 | 108 | Baseline | 5.7 | 59.3 | 3.38 | 3.38 | 3.6 | 0.21 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796883

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070015 | OL QTP | 23AUG2004 | 14:40 | -15 | 1 | *Week 4 | 7.4 | 31.2 | 2.3 | 7.1 | 0.5 |
| | | 17SEP2004 | 13:40 | 10 | 223 | Week 4 | | 23.1 | 2.1 | 9.5H | 0.9 |
| | | 17SEP2004 | 13:40 | 10 | 223 | Week 4 | 9.1 | | | | |
| | | 27SEP2004 | 11:10 | 20 | 223 | Week 4 | 11.0 | 17.1 | 1.9 | 6.4 | 0.7 |
| | | 27SEP2004 | 11:10 | 20 | 223 | Final visit | 11.0 | 17.1 | 1.9 | 6.4 | 0.7 |
| E0070016 | PLA / VAL | 13SEP2004 | 11:20 | -7 | 1 | Screening | 8.8 | 34.6 | 3.0 | 5.2 | 0.5 |
| | | 13SEP2004 | 11:20 | -7 | 1 | Baseline | 8.8 | 34.6 | 3.0 | 5.2 | 0.5 |
| | | 18OCT2004 | 10:25 | 28 | 105 | Week 4 | 6.9 | 57.0H | 3.9H | 3.7L | 0.3 |
| | | 16NOV2004 | 9:25 | 57 | 105 | Week 8 | 8.0 | 57.1H | 4.2H | 3.7L | 0.3 |
| | | 15DEC2004 | 11:15 | 1 | 201 | Final visit | 8.6 | 36.6 | 3.2 | 5.9 | 0.5 |
| | | 15DEC2004 | 11:15 | 1 | 201 | At randomization | 8.6 | 36.6 | 3.2 | 5.9 | 0.5 |
| | | 15DEC2004 | 11:15 | 1 | 201 | Baseline | 8.6 | 36.6 | 3.2 | 5.9 | 0.5 |
| | | 09FEB2005 | 13:15 | 57 | 223 | Week 12 | 18.9 | 36.0 | 3.3 | 0.5L | 0.1L |
| | | 09FEB2005 | 13:40 | 57 | 223 | Final visit | 10.9 | 30.0 | 3.3 | 0.5L | 0.1L |
| E0070017 | MISSING | 04NOV2004 | 15:00 | 1 | * | | 10.2 | 34.2 | 3.5H | 3.7L | 0.4 |
| E0070018 | OL QTP | 10JAN2005 | 15:35 | -7 | 1 | Screening | 6.2 | 35.0 | 2.2 | 5.4 | 0.3 |
| | | 10JAN2005 | 15:35 | -7 | 1 | Baseline | 6.2 | 35.0 | 2.2 | 5.6 | 0.3 |
| | | 31JAN2005 | 14:50 | 14 | 102 | Week 4 | 6.1 | 23.0 | 1.6 | 3.9L | 0.3 |
| | | 31JAN2005 | 14:50 | 14 | 102 | Final visit | 7.1 | 23.0 | 1.6 | 3.9L | 0.3 |
| E0070019 | MISSING | 18FEB2005 | 10:30 | 1 | * | | 13.1H | 21.4 | 2.8 | 5.1 | 0.7 |
| E0070020 | PLA / VAL | 24FEB2005 | 10:45 | -7 | 1 | Screening | 5.1 | 28.3 | 1.4 | 6.4 | 0.3 |
| | | 24FEB2005 | 10:45 | -7 | 1 | Baseline | 5.1 | 28.3 | 1.4 | 6.4 | 0.3 |
| | | 24MAR2005 | 10:00 | 21 | 104 | Week 4 | 4.3 | 22.6 | 1.0L | 8.5 | 0.4 |
| | | 21APR2005 | 9:00 | 29 | 106 | Week 8 | 4.9 | 29.4 | 1.4 | 9.6H | 0.5 |
| | | 19MAY2005 | 9:00 | 77 | 1 | Week 12 | 4.9 | 29.5 | 1.4 | 9.6H | 0.5 |
| | | 14JUL2005 | 9:25 | 77 | 108 | Final visit | 5.7 | 23.8 | 1.4 | 12.8H | 0.7 |
| | | 14JUL2005 | 9:25 | 1 | 108 | At randomization | 5.7 | 23.8 | 1.4 | 12.8H | 0.7 |
| | | 14JUL2005 | 9:25 | 1 | 108 | Baseline | 5.7 | 23.8 | 1.4 | 12.8H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796884

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 26JAN2006 | 9:55 | 197 | 211 | Week 28 | 4.8 | 56.6 | 2.72 | 2.72 | 6.3H | 0.30 | 0.6 | 0.0 |
| | | 20APR2006 | 9:35 | 281 | 214 | Week 40 | 6.3 | 57.9 | 3.65 | 3.65 | 3.2 | 0.20 | 0.5 | 0.0 |
| | | 13JUL2006 | 10:00 | 365 | 217 | Week 52 | 6.2 | 53.1 | 3.29 | 3.29 | 4.3 | 0.27 | 0.5 | 0.0 |
| | | 24AUG2006 | 9:35 | 407 | 223 | *Week 52 | 6.1 | 65.4 | 3.99 | 3.99 | 3.7 | 0.23 | 0.7 | 0.0 |
| | | 24AUG2006 | 9:35 | 407 | 223 | Week 58 | 6.1 | 65.4 | 3.99 | 3.99 | 3.7 | 0.23 | 0.7 | 0.0 |
| | | 24AUG2006 | 9:35 | 407 | 223 | Final Visit | 6.1 | 65.4 | 3.99 | 3.99 | 3.7 | 0.23 | 0.7 | 0.0 |
| E0070021 | QTP / LI | 02MAR2005 | 15:25 | -4 | 1 | Screening | 10.3 | 73.0 | 7.52 | 7.52 | 4.7 | 0.48 | 0.3 | 0.0 |
| | | 02MAR2005 | 15:25 | 1 | 1 | Baseline | 10.3 | 73.0 | 7.52 | 7.52 | 4.7 | 0.48 | 0.3 | 0.0 |
| | | 24MAR2005 | 10:25 | 14 | 104 | Week 4 | 10.1 | 75.8 | 7.66 | 7.66 | 2.0 | 0.20 | 0.2 | 0.0 |
| | | 21APR2005 | 13:55 | 46 | 105 | Week 8 | 9.4 | 72.6 | 6.82 | 6.82 | 4.5 | 0.42 | 0.2 | 0.1 |
| | | 19MAY2005 | 14:45 | 74 | 106 | Week 12 | 13.0H | 68.2 | 8.87H | 8.87H | 4.9 | 0.64H | 0.4 | 0.10 |
| | | 27JUN2005 | 15:55 | 201 | 201 | Final Visit | 11.1 | 67.2 | 7.46 | 7.46 | 4.6 | 0.51 | 0.4 | 0.0 |
| | | 27JUN2005 | 15:55 | 201 | 201 | At randomization | 11.1 | 67.2 | 7.46 | 7.46 | 4.6 | 0.51 | 0.3 | 0.0 |
| | | 27JUN2005 | 15:55 | 201 | 201 | Baseline | 11.1 | 67.2 | 7.46 | 7.46 | 4.6 | 0.51 | 0.3 | 0.0 |
| E0070022 | OL QTP | 31MAR2005 | 10:00 | -6 | 1 | Screening | 5.0 | 41.6 | 2.08 | 2.08 | 5.1 | 0.26 | 0.6 | 0.0 |
| | | 31MAR2005 | 10:00 | 1 | 1 | Baseline | 5.0 | 41.6 | 2.08 | 2.08 | 5.1 | 0.26 | 0.6 | 0.0 |
| | | 04MAY2005 | 10:00 | 28 | 104 | Week 4 | 7.1 | 50.4 | 3.58 | 3.58 | 5.8 | 0.41 | 0.3 | 0.0 |
| | | 01JUN2005 | 10:35 | 56 | 105 | Week 8 | 4.7 | 25.0L | 1.18L | 1.18L# | 9.0H | 0.42 | 0.3 | 0.0 |
| | | 07JUL2005 | 15:38 | 92 | 223 | Week 12 | 5.9 | 42.5 | 2.51 | 2.51 | 5.6 | 0.33 | 0.3 | 0.0 |
| | | 07JUL2005 | 15:38 | 92 | 223 | Final Visit | 5.9 | 42.5 | 2.51 | 2.51 | 5.6 | 0.33 | 0.3 | 0.0 |
| E0070023 | OL QTP | 06APR2005 | 11:30 | -7 | 1 | Screening | 5.4 | 44.6 | 2.41 | 2.41 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 06APR2005 | 9:30 | 1 | 1 | Baseline | 5.4 | 44.6 | 2.41 | 2.41 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 04MAY2005 | 9:30 | 28 | 104 | Week 4 | 5.6 | 58.2 | 3.26 | 3.26 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 08JUN2005 | 9:30 | 56 | 105 | Week 8 | 5.4 | 37.3L | 2.01L | 2.01L | 0.3 | 0.02 | 0.4 | 0.0 |
| | | 06JUL2005 | 10:00 | 84 | 106 | Week 12 | 4.9 | 48.8 | 2.39 | 2.39 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 06JUL2005 | 10:00 | 84 | 106 | Final Visit | 4.9 | 48.8 | 2.39 | 2.39 | 0.9 | 0.04 | 0.4 | 0.0 |
| E0070024 | OL QTP | 07APR2005 | 11:05 | -7 | 1 | Screening | 8.1 | 68.8 | 5.57 | 5.57 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 07APR2005 | 11:05 | -7 | 1 | Baseline | 8.1 | 68.8 | 5.57 | 5.57 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 12MAY2005 | 9:25 | 28 | 104 | Week 4 | 9.3 | 73.7 | 6.85 | 6.85 | 2.7 | 0.25 | 0.5 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796885

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 26JAN2006 | 9:55 | 197 | 211 | Week 28 | 4.8 | 28.6 | 1.4 | 7.9 | 0.4 |
| | | 20APR2006 | 9:35 | 281 | 214 | Week 40 | 6.3 | 21.5 | 1.4 | 7.2 | 0.5 |
| | | 13JUL2006 | 10:00 | 365 | 217 | Week 52 | 6.2 | 33.1 | 2.1 | 9.0 | 0.6 |
| | | 24AUG2006 | 9:35 | 407 | 223 | *Week 52 | | | | | |
| | | 24AUG2006 | 9:35 | 407 | 223 | Week 52 | 6.1 | | | | |
| | | 24AUG2006 | 9:35 | 407 | 223 | Final Visit | 6.1 | 24.9 | 1.5 | 5.3 | 0.3 |
| E0070021 | QTP / LI | 02MAR2005 | 15:25 | -4 | 1 | Screening | 10.3 | 16.4 | 1.7 | 5.6 | 0.6 |
| | | 02MAR2005 | 15:35 | -4 | 1 | Baseline | 10.1 | 16.5 | 1.7 | 5.6 | 0.6 |
| | | 20MAR2005 | 13:55 | 18 | 104 | Week 4 | 9.4 | 16.4 | 1.8 | 5.5 | 0.5 |
| | | 21APR2005 | 14:45 | 46 | 105 | Week 8 | 13.0H | 16.4 | 1.5 | 4.9 | 0.6 |
| | | 19MAY2005 | 15:55 | 74 | 106 | Week 12 | 11.1 | 21.9 | 2.9 | 5.3 | 0.7 |
| | | 27JUN2005 | 15:55 | 1 | 201 | Final Visit | 11.1 | 22.0 | 2.4 | 5.9 | 0.7 |
| | | 27JUN2005 | 15:55 | 1 | 201 | At Randomization | 11.1 | 22.0 | 2.4 | 5.9 | 0.7 |
| | | 27JUN2005 | 15:55 | 1 | 201 | Baseline | 11.1 | 22.0 | 2.4 | 5.9 | 0.7 |
| E0070022 | OL QTP | 31MAR2005 | 10:00 | -6 | 1 | Screening | 5.0 | 36.4 | 2.3 | 6.6 | 0.3 |
| | | 31MAR2005 | 10:00 | -6 | 1 | Baseline | | | | | |
| | | 06MAY2005 | 10:40 | 28 | 104 | Week 4 | 7.1 | 34.1 | 2.4 | 9.1 | 0.7 |
| | | 01JUN2005 | 10:35 | 56 | 105 | Week 8 | 4.7 | 60.0H | 2.8 | 6.8 | 0.5 |
| | | 07JUL2005 | 15:55 | 92 | 106 | Week 12 | 5.5 | 42.8 | 2.5 | 8.8 | 0.5 |
| | | 07JUL2005 | 15:38 | 92 | 223 | Final Visit | 5.9 | | | | |
| E0070023 | OL QTP | 06APR2005 | 11:30 | -7 | 1 | Screening | 5.4 | 48.3H | 2.6 | 6.3 | 0.3 |
| | | 06APR2005 | 11:45 | -7 | 1 | Baseline | 5.4 | 48.0H | 2.6 | 6.3 | 0.3 |
| | | 11MAY2005 | 9:30 | 28 | 104 | Week 4 | 5.6 | 55.0H | 3.0 | 7.1 | 0.4 |
| | | 08JUN2005 | 9:30 | 56 | 105 | Week 8 | 5.4 | 48.0H | 2.6 | 9.8H | 0.5 |
| | | 06JUL2005 | 10:00 | 84 | 106 | Week 12 | 4.9 | 40.1 | 2.0 | 9.8H | 0.5 |
| | | 06JUL2005 | 10:00 | 84 | 106 | Final Visit | 4.9 | 40.1 | 2.0 | 9.8H | 0.5 |
| E0070024 | OL QTP | 07APR2005 | 11:05 | -7 | 1 | Screening | 8.1 | 24.2 | 2.0 | 5.0 | 0.4 |
| | | 07APR2005 | 11:05 | -7 | 1 | Baseline | 8.1 | 24.2 | 2.0 | 5.0 | 0.4 |
| | | 12MAY2005 | 9:25 | 28 | 104 | Week 4 | 9.3 | 20.6 | 1.9 | 2.5L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796886

Page 683 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | OL QTP | 09JUN2005 | 9:45 | 56 | 105 | Week 8 | 13.1H | 76.9 | 10.07H# | 10.07H# | 1.4 | 0.18 | 0.3 | 0.0 |
| | | 09JUN2005 | 9:45 | 56 | 105 | Final visit | 13.1H | 76.9 | 10.07H# | 10.07H# | 1.4 | 0.18 | 0.3 | 0.0 |
| E0070025 | MISSING | 08APR2005 | 11:45 | 1 | * | | 11.9 | 60.0 | 7.14 | 7.14 | 2.0 | 0.24 | 1.0 | 0.1 |
| E0070026 | MISSING | 18APR2005 | 15:00 | 1 | * | | 5.9 | 46.9 | 2.77 | 2.77 | 2.0 | 0.12 | 0.7 | 0.0 |
| E0070027 | PLA / VAL | 21APR2005 | 12:10 | -7 | 1 | Screening | 5.2 | 40.5L | 2.11 | 2.11 | 1.5 | 0.08 | 1.5 | 0.1 |
| | | 22JUN2005 | 11:30 | 3 | 1 | Baseline | 5.2 | 40.5L | 2.11 | 2.11 | 1.5 | 0.08 | 0.8 | 0.1 |
| | | 23JUN2005 | 11:20 | 35 | 104 | Week 4 | 6.4 | 50.7 | 3.31 | 3.31 | 1.4 | 0.07 | 0.8 | 0.0 |
| | | 23JUN2005 | 10:20 | 56 | 105 | Week 8 | 5.3 | 50.5 | 2.68 | 2.68 | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 21JUL2005 | 10:30 | 84 | 106 | Week 12 | 4.9 | 43.2 | 2.12 | 2.12 | 1.6 | 0.08 | 0.5 | 0.0 |
| | | 11SEP2005 | 9:30 | 1 | 201 | At randomization | 6.2 | 44.7 | 2.77 | 2.77 | 1.8 | 0.11 | 0.6 | 0.0 |
| | | 11SEP2005 | 9:30 | 1 | 201 | Baseline | 6.2 | 44.7 | 2.77 | 2.77 | 1.8 | 0.11 | 0.6 | 0.0 |
| | | 08DEC2005 | 9:30 | 85 | 207 | Week 12 | 6.1 | 54.7 | 3.34 | 3.34 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 08MAR2006 | 11:10 | 195 | 211 | Final visit | 7.1 | 44.7 | 3.17 | 3.17 | 1.6 | 0.11 | 0.9 | 0.1 |
| E0070028 | PLA / VAL | 26APR2005 | 15:15 | -6 | 1 | Screening | 5.4 | 50.4 | 2.72 | 2.72 | 3.8 | 0.21 | 0.6 | 0.0 |
| | | 26APR2005 | 15:15 | 3 | 1 | Baseline | 5.4 | 50.4 | 2.72 | 2.72 | 3.8 | 0.42 | 0.6 | 0.0 |
| | | 01JUN2005 | 10:15 | 36 | 104 | Week 4 | 4.5 | 49.2 | 2.21 | 2.21 | 6.4H | 0.29 | 0.3 | 0.0 |
| | | 27JUN2005 | 8:45 | 56 | 105 | Week 8 | 3.9L | 49.3 | 1.92L | 1.92L | 4.0 | 0.16 | 0.3 | 0.0 |
| | | 27JUN2005 | 10:00 | 56 | 201 | Final visit | 3.9L | 49.1 | 1.92L | 1.92L | 4.0 | 0.16 | 0.3 | 0.0 |
| | | 22AUG2005 | 10:00 | 85 | 207 | At randomization | 5.7 | 63.7 | 3.63 | 3.63 | 2.2 | 0.13 | 0.3 | 0.0 |
| | | 14NOV2005 | 9:40 | 197 | 211 | Baseline | 4.7 | 59.0 | 2.77 | 2.77 | 2.5 | 0.11 | 1.0 | 0.1 |
| | | 06MAR2006 | 9:20 | 365 | 223 | Week 28 | 5.4 | 59.7 | 3.20 | 3.20 | 2.5 | 0.14 | 0.3 | 0.0 |
| | | 21AUG2006 | 9:25 | 365 | 223 | Final visit | 6.2 | 57.4 | 3.56 | 3.56 | 2.7 | 0.17 | 0.3 | 0.0 |
| E0070029 | PLA / VAL | 03MAY2005 | 15:30 | -7 | 1 | Screening | 7.9 | 60.0 | 4.74 | 4.74 | 3.5 | 0.28 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796887

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | OL QTP | 09JUN2005 | 9:45 | 56 | 105 | Week 8 | 13.1H | 16.2 | 2.1 | 5.2 | 0.7 |
| | | 09JUN2005 | 9:45 | 56 | 105 | Final visit | 13.1H | 16.2 | 2.1 | 5.2 | 0.7 |
| E0070025 | MISSING | 08APR2005 | 11:45 | 1 | | * | 11.9 | 34.0 | 4.1H | 3.0L | 0.4 |
| E0070026 | MISSING | 18APR2005 | 15:00 | 1 | | * | 5.9 | 41.8 | 2.5 | 8.6 | 0.5 |
| E0070027 | PLA / VAL | 21APR2005 | 12:10 | -7 | 1 | Screening | 5.2 | 51.5H | 2.7 | 5.0 | 0.3 |
| | | 21APR2005 | 12:10 | -7 | 1 | Baseline | 5.2 | 51.5H | 2.7 | 5.0 | 0.3 |
| | | 02JUN2005 | 11:30 | 35 | 104 | Week 6 | 5.4 | 50.3 | 2.6 | 5.6 | 0.3 |
| | | 23JUN2005 | 10:20 | 56 | 105 | Week 8 | 5.3 | 42.3 | 2.2 | 5.2 | 0.3 |
| | | 21JUL2005 | 10:30 | 84 | 106 | Week 12 | 4.9 | 44.6 | 2.2 | 10.1H | 0.5 |
| | | 10AUG2005 | 9:30 | 1 | 201 | At randomization | 6.2 | 45.0 | 2.8 | 7.9 | 0.5 |
| | | 15SEP2005 | 9:30 | 1 | 201 | Baseline | 6.2 | 45.0 | 2.8 | 7.9 | 0.5 |
| | | 15SEP2005 | 9:30 | 1 | 201 | Final visit | 6.1 | 45.0 | 2.3 | 5.1 | 0.3 |
| | | 08DEC2005 | 9:30 | 85 | 207 | Week 12 | 6.1 | 38.2 | 2.3 | 6.5 | 0.5 |
| | | 28MAR2006 | 11:10 | 195 | 211 | Week 28 | 7.1 | 46.3 | 3.3 | 6.5 | 0.5 |
| | | 28MAR2006 | 11:10 | 195 | 211 | Final visit | 7.1 | 46.3 | 3.3 | 6.5 | 0.5 |
| E0070028 | PLA / VAL | 26APR2005 | 15:15 | -6 | 1 | Screening | 5.4 | 38.7 | 2.1 | 6.5 | 0.4 |
| | | 26APR2005 | 15:15 | -6 | 1 | Baseline | 5.4 | 38.7 | 2.1 | 6.5 | 0.4 |
| | | 01JUN2005 | 15:15 | 30 | 104 | Week 4 | 6.7 | 35.8 | 1.6 | 8.4 | 0.3 |
| | | 27JUN2005 | 8:45 | 56 | 105 | Week 8 | 4.5 | 39.7 | 1.6 | 6.7 | 0.3 |
| | | 22AUG2005 | 10:00 | 1 | 201 | Final visit | 3.9L | 39.7 | 1.6 | 6.7 | 0.3 |
| | | 22AUG2005 | 10:00 | 1 | 201 | At randomization | 3.9L | 27.1 | 1.5 | 6.7 | 0.4 |
| | | 22AUG2005 | 10:00 | 1 | 201 | Baseline | 5.7 | 30.2 | 1.5 | 7.4 | 0.4 |
| | | 14NOV2005 | 9:15 | 85 | 207 | Week 12 | 4.7 | 30.5 | 1.4 | 6.6 | 0.4 |
| | | 06MAR2006 | 9:40 | 197 | 211 | Week 28 | 6.3 | 31.9 | 1.4 | 6.7 | 0.4 |
| | | 06MAR2006 | 9:20 | 104 | 211 | Week 40 | 6.2 | 32.9 | 2.0 | 6.7 | 0.4 |
| | | 21AUG2006 | 9:20 | 361 | 223 | Week 52 | 6.2 | 32.9 | 2.0 | 6.7 | 0.4 |
| | | 21AUG2006 | 9:25 | 365 | 223 | Final visit | 6.2 | 32.9 | 2.0 | 6.7 | 0.4 |
| E0070029 | PLA / VAL | 03MAY2005 | 15:30 | -7 | 1 | Screening | 7.9 | 27.2 | 2.2 | 8.9 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.1st  hema101.sas

CONFIDENTIAL
AZSER12796888

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 03MAY2005 | 15:30 | -7 | 1 | Baseline | 7.9 | 60.0 | 4.74 | 4.74 | 3.5 | 0.28 | 0.4 | 0.0 |
| | | 06JUN2005 | 15:45 | 27 | 104 | Week 4 | 7.6 | 53.2 | 4.04 | 4.04 | 7.2H | 0.55 | 0.4 | 0.0 |
| | | 06JUL2005 | 9:35 | 57 | 105 | Week 8 | 7.4 | 44.2 | 3.27 | 3.27 | 5.5 | 0.41 | 0.3 | 0.0 |
| | | 01AUG2005 | 13:45 | 83 | 106 | Week 12 | 7.6 | 54.2 | 4.12 | 4.12 | 5.5 | 0.42 | 0.3 | 0.0 |
| | | 31AUG2005 | 10:20 | 1 | 201 | At randomization | 6.8 | 40.2L | 2.73 | 2.73 | 4.5 | 0.31 | 0.4 | 0.0 |
| | | 31AUG2005 | 10:20 | 1 | 201 | Baseline | 6.8 | 40.2L | 2.73 | 2.73 | 4.5 | 0.31 | 0.4 | 0.0 |
| | | 14SEP2005 | 11:30 | 15 | 223 | Week 12 | 7.3 | 48.9 | 3.57 | 3.57 | 4.3 | 0.31 | 0.3 | 0.0 |
| | | 14SEP2005 | 11:30 | 15 | 223 | Final visit | 7.3 | 48.9 | 3.57 | 3.57 | 4.3 | 0.31 | 0.3 | 0.0 |
| E0070030 | QTP / VAL | 09MAY2005 | 15:05 | -7 | 1 | Screening | 6.7 | 73.5 | 4.92 | 4.92 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 09MAY2005 | 15:05 | -7 | 1 | Baseline | 6.7 | 73.5 | 4.92 | 4.92 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 13JUN2005 | 16:00 | 28 | 104 | Week 4 | 7.1 | 79.0 | 5.62 | 5.62 | 0.7 | 0.05 | 0.6 | 0.1 |
| | | 13JUL2005 | 13:50 | 58 | 105 | Week 8 | 5.4 | 58.5 | 3.16 | 3.16 | 1.7 | 0.09 | 0.6 | 0.0 |
| | | 09AUG2005 | 13:50 | 85 | 106 | Week 12 | 5.8 | 36.5 | 2.13 | 2.13 | 2.5 | 0.10 | 0.8 | 0.04 |
| | | 06SEP2005 | 16:10 | 1 | 201 | At randomization | 5.8 | 70.5 | 4.09 | 4.09 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 06SEP2005 | 16:10 | 1 | 201 | Baseline | 5.8 | 70.5 | 4.09 | 4.09 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 29NOV2005 | 14:00 | 85 | 223 | Week 12 | 6.0 | 70.7 | 4.24 | 4.24 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 29NOV2005 | 14:00 | 85 | 223 | Final visit | 6.0 | 70.7 | 4.24 | 4.24 | 0.7 | 0.04 | 0.5 | 0.0 |
| E0070031 | MISSING | 11MAY2005 | 11:20 | 1 | * | * | 8.8 | 66.5 | 5.85 | 5.85 | 1.7 | 0.15 | 0.4 | 0.0 |
| E0070032 | QTP / LI | 17MAY2005 | 11:40 | -7 | 1 | Screening | 8.4 | 51.6 | 4.33 | 4.33 | 1.2 | 0.10 | 0.8 | 0.1 |
| | | 7MAY2005 | 11:40 | -7 | 1 | Baseline | 8.4 | 51.6 | 4.33 | 4.33 | 1.2 | 0.10 | 0.8 | 0.1 |
| | | 21JUN2005 | 9:20 | 28 | 104 | Week 4 | 8.8 | 59.0 | 5.19 | 5.19 | 3.0 | 0.26 | 0.2 | 0.0 |
| | | 19JUL2005 | 10:18 | 56 | 105 | Week 8 | 8.6 | 52.0 | 4.47 | 4.47 | 2.2 | 0.19 | 0.2 | 0.0 |
| | | 16AUG2005 | 10:10 | 84 | 106 | Week 12 | 10.9 | 54.4 | 5.93 | 5.93 | 2.2 | 0.24 | 0.8 | 0.1 |
| | | 13SEP2005 | 10:58 | 1 | 106 | Final visit | 9.7 | 58.7 | 5.69 | 5.69 | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 13SEP2005 | 10:58 | 1 | 201 | At randomization | 9.7 | 58.7 | 5.69 | 5.69 | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 13SEP2005 | 10:58 | 1 | 201 | Baseline | 9.7 | 58.7 | 5.69 | 5.69 | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 06DEC2005 | 10:58 | 85 | 207 | Week 12 | 9.2 | 54.0 | 4.97 | 4.97 | 3.6 | 0.33 | 0.2 | 0.0 |
| | | 28MAR2006 | 10:35 | 197 | 223 | Week 28 | 9.3 | 56.6 | 5.26 | 5.26 | 2.4 | 0.22 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796889

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 03MAY2005 | 15:30 | -7 | 1 | Baseline | 7.9 | 27.2 | 2.2 | 8.9 | 0.7 |
| | | 06JUN2005 | 15:45 | 27 | 104 | Week 4 | 7.4 | 27.4 | 2.1 | 11.8H | 0.9 |
| | | 06JUL2005 | 9:35 | 57 | 105 | Week 8 | 7.4 | 38.5 | 2.9 | 11.3H | 0.8 |
| | | 01AUG2005 | 13:45 | 83 | 106 | Week 12 | 7.6 | 28.3 | 2.2 | 11.7H | 0.9 |
| | | 31AUG2005 | 10:20 | 1 | 201 | Final visit | 6.8 | 43.8 | 3.0 | 11.1H | 0.8 |
| | | 31AUG2005 | 10:20 | 1 | 201 | At randomization | 6.8 | 43.8 | 3.0 | 11.1H | 0.8 |
| | | 14SEP2005 | 11:30 | 15 | 223 | Week 12 | 6.7 | 36.7 | 2.7 | 9.8H | 0.7 |
| | | 14SEP2005 | 11:30 | 15 | 223 | Final Visit | 7.3 | 36.7 | 2.7 | 9.8H | 0.7 |
| E0070030 | QTP / VAL | 09MAY2005 | 15:05 | -7 | 1 | Screening | 6.7 | 16.8 | 1.1 | 9.0 | 0.6 |
| | | 09MAY2005 | 15:05 | -7 | 1 | Baseline | 6.7 | 16.8 | 1.1 | 9.0 | 0.6 |
| | | 13JUN2005 | 16:00 | 28 | 104 | Week 4 | 5.4 | 19.7 | 1.5 | 8.5 | 0.7 |
| | | 12JUL2005 | 15:20 | 57 | 105 | Week 8 | 5.4 | 29.7 | 1.6 | 9.5H | 0.5 |
| | | 09AUG2005 | 13:50 | 85 | 106 | Week 12 | 4.0L | 34.4 | 1.4 | 6.1 | 0.4 |
| | | 06SEP2005 | 16:10 | 1 | 201 | Final visit | 5.8 | 21.9 | 1.3 | 6.1 | 0.4 |
| | | 06SEP2005 | 16:10 | 1 | 201 | At randomization | 5.8 | 21.9 | 1.3 | 6.1 | 0.4 |
| | | 29NOV2005 | 14:00 | 85 | 223 | Week 12 | 6.0 | 21.0 | 1.3 | 7.1 | 0.4 |
| | | 29NOV2005 | 14:00 | 85 | 223 | Final Visit | 6.0 | 21.0 | 1.3 | 7.1 | 0.4 |
| E0070031 | MISSING | 11MAY2005 | 11:20 | 1 | * | | 8.8 | 24.3 | 2.1 | 7.1 | 0.6 |
| E0070032 | QTP / LI | 17MAY2005 | 11:40 | -7 | 1 | Screening | 8.4 | 39.4 | 3.3 | 7.0 | 0.6 |
| | | 17MAY2005 | 11:40 | -7 | 1 | Baseline | 8.4 | 32.7 | 3.3 | 6.6 | 0.6 |
| | | 21JUN2005 | 11:20 | 28 | 104 | Week 4 | 8.6 | 38.2 | 2.9 | 5.2 | 0.6 |
| | | 19JUL2005 | 10:20 | 56 | 105 | Week 8 | 8.6 | 35.0 | 3.0 | 5.3 | 0.5 |
| | | 16AUG2005 | 10:10 | 84 | 106 | Week 12 | 10.9 | 35.0 | 3.8H | 7.6 | 0.8 |
| | | 13SEP2005 | 10:58 | 1 | 201 | Final visit | 9.7 | 31.4 | 3.1 | 8.1 | 0.8 |
| | | 13SEP2005 | 10:58 | 1 | 201 | At randomization | 9.7 | 31.4 | 3.1 | 8.1 | 0.8 |
| | | 06DEC2005 | 10:15 | 85 | 207 | Week 12 | 9.2 | 35.4 | 3.1 | 6.8 | 0.6 |
| | | 28MAR2006 | 10:35 | 197 | 223 | Week 28 | 9.3 | 34.4 | 3.2 | 6.3 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796890

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 28MAR2006 | 10:35 | 197 | 223 | Final visit | 9.3 | 56.6 | 5.26 | 5.26 | 2.4 | 0.22 | 0.3 | 0.0 |
| E0070033 | PLA / LI | 19MAY2005 | 11:15 | -7 | | Screening | 7.6 | 69.9 | 5.31 | 5.31 | 3.2 | 0.24 | 0.1 | 0.1 |
| | | 19MAY2005 | 11:15 | -7 | 1 | Baseline | 7.6 | 69.9 | 5.31 | 5.31 | 3.2 | 0.24 | 0.1 | 0.1 |
| | | 23JUN2005 | 9:55 | 28 | 104 | Week 4 | 8.0 | 68.9 | 5.54 | 5.54 | 3.7 | 0.29 | 0.6 | 0.0 |
| | | 21JUL2005 | 10:15 | 56 | 105 | Week 8 | 8.4 | 63.9 | 5.79 | 5.79 | 3.5 | 0.29 | 0.5 | 0.1 |
| | | 18AUG2005 | 10:20 | 1 | 201 | Final visit | 8.1 | 69.1 | 5.60 | 5.60 | 3.9 | 0.32 | 0.5 | 0.0 |
| | | 18AUG2005 | 10:20 | 1 | 201 | At randomization | 8.1 | 69.1 | 5.60 | 5.60 | 3.9 | 0.32 | 0.5 | 0.0 |
| | | 16NOV2005 | 10:20 | 90 | 207 | Baseline | 6.8 | 72.5 | 5.60 | 5.60 | 2.8 | 0.19 | 0.4 | 0.0 |
| | | 01NOV2005 | 10:20 | 197 | 211 | Week 12 | 9.1 | 79.8H | 6.60 | 6.60 | 2.1 | 0.29 | 0.9 | 0.1 |
| | | 02MAR2006 | 10:20 | 197 | 214 | Week 28 | 7.5 | | 6.60 | 6.60 | 0.6 | 0.05 | 0.1 | 0.0 |
| | | 25MAY2006 | 10:15 | 281 | 223 | Week 40 | 8.5 | | 6.78 | 6.78 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 17AUG2006 | 10:40 | 365 | 223 | Week 52 | 8.0 | 65.1 | 5.21 | 5.21 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 17AUG2006 | 10:40 | 365 | 223 | Final visit | 8.0 | 65.1 | 5.21 | 5.21 | 2.9 | 0.23 | 0.3 | 0.0 |
| E0070034 | OL QTP | 02JUN2005 | 11:15 | -7 | | Screening | 6.2 | 66.1 | 4.10 | 4.10 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 02JUN2005 | 13:55 | -7 | 1 | Baseline | 6.2 | 66.1 | 4.10 | 4.10 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 31AUG2005 | 13:55 | 87 | 223 | Week 12 | 6.0 | 63.6 | 3.82 | 3.82 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 31AUG2005 | 13:55 | 83 | 223 | Final visit | 6.0 | 63.6 | 3.82 | 3.82 | 1.3 | 0.08 | 0.3 | 0.0 |
| E0070035 | OL QTP | 25JUL2005 | 12:20 | -3 | | Screening | 9.1 | 44.4 | 4.04 | 4.04 | 1.4 | 0.13 | 0.5 | 0.1 |
| | | 25JUL2005 | 13:15 | 1 | 104 | Baseline | 9.1 | 44.4 | 4.04 | 4.04 | 1.4 | 0.13 | 0.5 | 0.0 |
| | | 25AUG2005 | 13:15 | 28 | 104 | Week 4 | 8.4 | 43.0 | 3.61 | 3.61 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 22SEP2005 | 13:15 | 56 | 105 | Week 8 | 8.2 | 47.0 | 3.85 | 3.85 | 5.0 | 0.41 | 0.6 | 0.1 |
| | | 20OCT2005 | 13:15 | 84 | 106 | Week 12 | 10.5 | 39.3L | 4.13 | 4.13 | 2.3 | 0.24 | 0.6 | 0.1 |
| | | 20OCT2005 | 13:15 | 84 | 106 | Final visit | 10.5 | 39.3L | 4.13 | 4.13 | 2.3 | 0.24 | 0.6 | 0.1 |
| E0070036 | MISSING | 19AUG2005 | 12:00 | 1 | * | | 7.0 | 64.1 | 4.49 | 4.49 | 1.3 | 0.09 | 0.4 | 0.0 |
| E0070037 | OL QTP | 01SEP2005 | 12:00 | -7 | | Screening | 7.5 | 65.6 | 4.92 | 4.92 | 2.2 | 0.17 | 0.6 | 0.0 |
| | | 01SEP2005 | 12:00 | -7 | 1 | Baseline | 7.5 | 65.6 | 4.92 | 4.92 | 2.2 | 0.17 | 0.6 | 0.1 |
| | | 19SEP2005 | 15:25 | 11 | 102 | Week 4 | 10.5 | 78.0H | 8.19 | 8.19 | 2.1 | 0.22 | 0.2 | 0.0 |
| | | 19SEP2005 | 15:25 | 11 | 102 | Final visit | 10.5 | 78.0H | 8.19 | 8.19 | 2.1 | 0.22 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796891

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 28MAR2006 | 10:35 | 197 | 223 | Final visit | 9.3 | 34.4 | 3.2 | 6.3 | 0.6 |
| E0070033 | PLA / LI | 19MAY2005 | 11:15 | -7 | 1 | Screening | 7.6 | 22.1 | 1.7 | 4.7 | 0.4 |
| | | 19MAY2005 | 11:15 | -7 | 1 | Baseline | 7.6 | 22.1 | 1.7 | 4.7 | 0.4 |
| | | 2JUN2005 | 9:15 | 28 | 104 | Week 4 | 8.1 | 23.2 | 2.0 | 3.9L | 0.3 |
| | | 2JUL2005 | 9:15 | 56 | 105 | Week 8 | 8.4 | 30.2 | 1.8 | 4.9 | 0.4 |
| | | 18AUG2005 | 10:20 | 1 | 201 | Final visit | 8.1 | 21.6 | 1.8 | 4.9 | 0.4 |
| | | 18AUG2005 | 10:20 | 1 | 201 | At randomization | 8.1 | 21.6 | 1.8 | 4.6 | 0.4 |
| | | 1NOV2005 | 10:20 | 90 | 207 | Baseline | 6.8 | 21.6 | 1.9 | 5.9 | 0.3 |
| | | 2MAR2006 | 10:20 | 197 | 211 | Week 12 | 9.1 | 18.9 | 1.6 | 4.6 | 0.5 |
| | | 25MAY2006 | 10:15 | 281 | 214 | Week 28 | 8.1 | 17.5 | 1.4 | 3.5L | 0.3 |
| | | 1AUG2006 | 10:15 | 365 | 223 | Week 40 | 8.5 | 16.0 | 1.4 | 4.3 | 0.3 |
| | | 17AUG2006 | 10:40 | 365 | 223 | Final visit | 8.0 | 27.4 | 2.2 | 4.3 | 0.3 |
| E0070034 | OL QTP | 02JUN2005 | 11:15 | -7 | 1 | Screening | 6.2 | 26.7 | 1.7 | 5.5 | 0.3 |
| | | 02JUN2005 | 11:55 | -7 | 1 | Baseline | 6.3 | 26.7 | 1.7 | 5.5 | 0.3 |
| | | 3JAN2006 | 11:55 | 83 | 223 | Week 12 | 6.0 | 30.1 | 1.8 | 4.7 | 0.3 |
| | | 3JAN2006 | 13:55 | 83 | 223 | Final visit | 6.0 | 30.1 | 1.8 | 4.7 | 0.3 |
| E0070035 | OL QTP | 25JUL2005 | 12:20 | -3 | 1 | Screening | 9.1 | 45.3 | 4.1H | 8.4 | 0.8 |
| | | 25JUL2005 | 12:55 | 1 | 104 | Baseline | 9.0 | 45.3 | 4.0H | 8.1 | 0.8 |
| | | 22AUG2005 | 13:15 | 28 | 105 | Week 4 | 8.4 | 47.8H | | 7.1 | 0.7 |
| | | 22SEP2005 | 13:15 | 56 | 106 | Week 8 | 8.2 | 38.0 | 3.1 | 9.6 | 0.9 |
| | | 20OCT2005 | 13:15 | 84 | 106 | Week 12 | 10.5 | 46.2H | 5.2H | 8.6 | 0.9 |
| | | 20OCT2005 | 13:15 | 84 | 106 | Final visit | 10.5 | 49.2H | 5.2H | 8.6 | 0.9 |
| E0070036 | MISSING | 19AUG2005 | 12:00 | 1 | 1 | * | 7.0 | 29.4 | 2.1 | 4.8 | 0.3 |
| E0070037 | OL QTP | 01SEP2005 | 12:00 | -7 | 1 | Screening | 7.5 | 26.1 | 2.0 | 5.5 | 0.4 |
| | | 01SEP2005 | 12:00 | -7 | 1 | Baseline | 8.0 | 26.1 | 2.0 | 5.5 | 0.4 |
| | | 19SEP2005 | 15:25 | 11 | 102 | Week 4 | 10.5 | 16.9 | 1.8 | 2.8L | 0.3 |
| | | 19SEP2005 | 15:25 | 11 | 102 | Final visit | 10.5 | 16.9 | 1.8 | 2.8L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796892

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070038 | MISSING | 02SEP2005 | 10:15 | | 1 | * | 13.6H | 72.8 | 9.90H | 9.90H | 1.5 | 0.20 | 0.3 | 0.0 |
| E0070039 | PLA / VAL | 21SEP2005 | 12:10 | -6 | 1 | Screening | 6.7 | 70.0 | 4.69 | 4.69 | 1.0 | 0.07 | 1.0 | 0.1 |
| | | 21SEP2005 | 12:10 | -6 | 1 | Baseline | 6.7 | 70.0 | 4.69 | 4.69 | 1.0 | 0.07 | 1.0 | 0.0 |
| | | 27SEP2005 | 10:55 | 0 | 101 | *Screening | | 53.9 | 2.48 | 2.48 | 6.8H | 0.31 | 0.4 | 0.0 |
| | | 25OCT2005 | 11:15 | 28 | 105 | Week 4 | 4.6 | 67.6 | 3.52 | 3.52 | 4.6 | 0.24 | 0.1 | 0.0 |
| | | 22NOV2005 | 09:25 | 56 | 105 | Week 8 | 5.2 | 58.0 | 2.84 | 2.84 | 6.1H | 0.30 | 0.6 | 0.1 |
| | | 20DEC2005 | 10:20 | 86 | 105 | Final visit | 4.9 | 61.9 | 3.03 | 3.03 | 3.8 | 0.19 | 1.0 | 0.0 |
| | | 17JAN2006 | 10:20 | 1 | 201 | At randomization | 7.3 | 68.1 | 4.97 | 4.97 | 4.5 | 0.33 | 0.6 | 0.0 |
| | | 17JAN2006 | 10:20 | 1 | 201 | Baseline | 7.3 | 68.1 | 4.97 | 4.97 | 4.5 | 0.33 | 0.6 | 0.0 |
| | | 11APR2006 | 13:00 | 85 | 207 | Week 12 | 6.7 | 60.3 | 4.04 | 4.04 | 3.8 | 0.25 | 0.4 | 0.0 |
| | | 11APR2006 | 13:00 | 85 | 207 | Final visit | 6.7 | 60.3 | 4.04 | 4.04 | 3.8 | 0.25 | 0.4 | 0.0 |
| E0071001 | PLA / VAL | 26APR2004 | 17:00 | -7 | 1 | Screening | 5.8 | 42.2 | 2.45 | 2.45 | 3.4 | 0.20 | 0.4 | 0.0 |
| | | 26APR2004 | 17:00 | -2 | 1 | Baseline | 4.7 | 42.2 | 2.45 | 2.45 | 3.4 | 0.20 | 0.7 | 0.0 |
| | | 26MAY2004 | 14:00 | 23 | 104 | Week 4 | 7.6 | 38.8L | 1.82L | 1.82L | 3.1 | 0.15 | 0.7 | 0.0 |
| | | 22JUN2004 | 14:00 | 50 | 105 | Week 8 | 6.1 | 65.3 | 3.98 | 3.98 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 20JUL2004 | 14:30 | 78 | 106 | Week 12 | 5.4 | 53.8 | 2.91 | 2.91 | 5.1 | 0.28 | 0.6 | 0.0 |
| | | 26OCT2004 | 14:00 | 1 | 201 | At randomization | 5.8 | 53.8 | 2.91 | 2.91 | 5.1 | 0.28 | 0.6 | 0.0 |
| | | 26OCT2004 | 14:15 | 1 | 201 | Baseline | 5.4 | 53.8 | 2.91 | 2.91 | 5.3 | 0.28 | 0.5 | 0.0 |
| | | 24JAN2005 | 14:15 | 91 | 207 | Week 12 | 6.2 | 47.6 | 2.95 | 2.95 | 2.3 | 0.14 | 0.5 | 0.0 |
| | | 22MAR2005 | 11:00 | 148 | 209 | Final visit | 7.5 | 59.8 | 4.49 | 4.49 | 4.7 | 0.35 | 0.4 | 0.0 |
| E0071002 | OL QTP | 1MAY2004 | 13:30 | -7 | 1 | Screening | 7.1 | 63.0 | 4.47 | 4.47 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 1MAY2004 | 13:30 | -7 | 1 | Baseline | 4.7 | 63.0 | 4.47 | 4.47 | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 09JUN2004 | 17:00 | 22 | 104 | Week 4 | 8.4 | 63.0 | 4.78 | 4.78 | 4.8 | 0.19 | 0.1 | 0.0 |
| | | 06JUL2004 | 16:00 | 49 | 223 | Week 8 | 7.5 | 52.8 | 3.96 | 3.96 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 06JUL2004 | 16:00 | 49 | 223 | Final visit | 7.5 | 52.8 | 3.96 | 3.96 | 2.4 | 0.18 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   kcpx265

CONFIDENTIAL
AZSER12796893

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070038 | MISSING | 02SEP2005 | 10:15 | | 1 | * | 13.6H | 19.7 | 2.7 | 5.7 | 0.8 |
| E0070039 | PLA / VAL | 21SEP2005 | 12:10 | -6 | 1 | Screening | 6.7 | 22.0 | 1.5 | 4.0 | 0.3 |
| | | 21SEP2005 | 12:10 | -6 | 1 | Baseline | 6.7 | 22.0 | 1.5 | 4.0 | 0.3 |
| | | 27SEP2005 | 10:55 | 0 | 101 | Screening | 6.7 | 33.8 | 1.6 | 5.1 | 0.2 |
| | | 27SEP2005 | 10:55 | 0 | 101 | *Screening | | | | | |
| | | 25OCT2005 | 11:15 | 28 | 104 | Week 4 | 5.2 | 24.2 | 1.3 | 3.5L | 0.1 |
| | | 22NOV2005 | 9:25 | 56 | 105 | Week 8 | 4.9 | 33.4 | 1.6 | 1.9L | 0.1 L |
| | | 20DEC2005 | 10:20 | 86 | 106 | Week 12 | 4.9 | 28.2 | 1.4 | 5.1L | 0.3 |
| | | 17JAN2006 | 10:20 | 1 | 206 | Final visit | 7.3 | 23.6 | 1.7 | 3.2L | 0.2 |
| | | 17JAN2006 | 10:20 | 1 | 201 | At randomization | 7.3 | 23.6 | 1.7 | 3.2L | 0.2 |
| | | 17JAN2006 | 10:20 | 1 | 201 | Baseline | 7.3 | 23.0 | 1.7 | 3.5L | 0.3 |
| | | 1APR2006 | 13:00 | 85 | 207 | Week 12 | 6.7 | 31.0 | 2.1 | 4.2 | 0.2 |
| | | 1APR2006 | 13:00 | 85 | 207 | Final visit | 6.7 | 31.0 | 2.1 | 4.5 | 0.3 |
| E0071001 | PLA / VAL | 26APR2004 | 17:00 | -7 | 1 | Screening | 5.8 | 46.5 | 2.7 | 7.5 | 0.4 |
| | | 26APR2004 | 17:00 | -7 | 1 | Baseline | 5.8 | 46.5 | 2.7 | 7.5 | 0.4 |
| | | 26MAY2004 | 14:00 | 23 | 104 | Week 4 | 4.7 | 46.5 | 2.2 | 10.9H | 0.5 |
| | | 22JUN2004 | 14:00 | 50 | 105 | Week 8 | 7.6 | | | 4.6 | 0.3 |
| | | 20JUL2004 | 14:30 | 78 | 106 | Week 12 | 6.1 | 27.9 | 1.7 | 6.7 | 0.4 |
| | | 26OCT2004 | 14:15 | 1 | 201 | At randomization | 5.5 | 33.8 | 1.8 | 6.7 | 0.4 |
| | | 26OCT2004 | 14:15 | 1 | 207 | Baseline | 5.4 | 33.1 | 2.8 | 6.5H | 0.4 |
| | | 24JAN2005 | 11:00 | 91 | 209 | Week 12 | 6.2 | 43.1 | 2.7 | 9.6H | 0.7 |
| | | 22MAR2005 | 11:00 | 148 | 209 | Final visit | 7.5 | 25.5 | 1.9 | | |
| E0071002 | OL QTP | 11MAY2004 | 13:30 | -7 | 1 | Screening | 7.1 | 30.5 | 2.2 | 3.5L | 0.3 |
| | | 11MAY2004 | 13:30 | -7 | 1 | Baseline | 7.1 | 30.5 | 2.2 | 3.5L | 0.3 |
| | | 09JUN2004 | 13:00 | 22 | 104 | Week 8 | 8.4 | 30.1 | 3.0 | 5.6 | 0.5 |
| | | 06JUL2004 | 16:00 | 49 | 223 | Week 8 | 7.5 | 40.0 | 3.0 | 4.5 | 0.3 |
| | | 06JUL2004 | 16:00 | 49 | 223 | Final visit | 7.5 | 40.0 | 3.0 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796894

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071003 | MISSING | 16JUL2004 | 16:30 | -6 | 1 | Screening | 7.9 | 65.5 | 5.17 | 5.17 | 0.2 | 0.02 | 0.3 | 0.0 |
|  |  | 14JUL2004 | 16:30 | -6 | 1 | Baseline | 7.9 | 65.5 | 5.17 | 5.17 | 0.2 | 0.02 | 0.3 | 0.0 |
| E0071004 | MISSING | 20JUL2004 | 15:35 |  | 1 | * | 12.9H | 90.0H | 11.61H# | 11.61H# | 0.0 | 0.00 | 0.0 | 0.0 |
| E0071005 | OL QTP | 04AUG2004 | 18:00 | -7 | 1 | Screening | 5.3 | 60.5 | 3.21 | 3.21 | 2.0 | 0.11 | 0.2 | 0.0 |
|  |  | 04AUG2004 | 18:00 | -7 | 1 | Baseline | 5.3 | 60.5 | 3.21 | 3.21 | 2.0 | 0.11 | 0.2 | 0.0 |
| E0071006 | OL QTP | 04AUG2004 | 16:00 | -7 | 1 | Screening | 7.9 | 67.6 | 5.34 | 5.34 | 2.7 | 0.21 | 0.2 | 0.0 |
|  |  | 04AUG2004 | 16:00 | -7 | 1 | Baseline | 7.9 | 67.6 | 5.34 | 5.34 | 2.7 | 0.21 | 0.2 | 0.0 |
|  |  | 01SEP2004 | 16:00 | 21 | 104 | Week 4 | 5.6 | 61.1 | 3.42 | 3.42 | 2.4 | 0.13 | 0.0 | 0.0 |
|  |  | 01SEP2004 | 16:00 | 21 | 104 | Final visit | 5.6 | 61.1 | 3.42 | 3.42 | 2.4 | 0.13 | 0.0 | 0.0 |
| E0071007 | MISSING | 04AUG2004 | 17:00 |  | 1 | * | 10.0 | 74.2 | 7.42 | 7.42 | 0.9 | 0.09 | 0.3 | 0.0 |
| E0071008 | PLA / VAL | 10AUG2004 | 14:00 | -6 | 1 | Screening | 4.6 | 56.7 | 2.61 | 2.61 | 8.3H | 0.38 | 0.5 | 0.0 |
|  |  | 07SEP2004 | 15:00 | 22 | 104 | Week 4 | 4.6 | 56.2 | 2.61 | 2.61 | 9.5H | 0.39 | 0.5 | 0.0 |
|  |  | 08OCT2004 | 15:20 | 53 | 105 | Week 8 | 4.1 | 50.9 | 2.18 | 2.18 | 9.5H | 0.28 | 0.8 | 0.0 |
|  |  | 01NOV2004 | 17:15 | 77 | 106 | Week 12 | 3.7L | 53.7L | 1.88L | 1.88L | 7.5H | 0.33 | 0.7 | 0.0 |
|  |  | 29NOV2004 | 15:30 | 106 | 106 | Final visit | 4.7 | 53.3 | 2.51 | 2.51 | 7.0H | 0.33 | 0.2 | 0.0 |
|  |  | 29NOV2004 | 16:30 | 1 | 201 | At randomization | 4.8 | 62.7 | 3.01 | 3.01 | 9.1H | 0.44 | 0.2 | 0.0 |
|  |  | 18FEB2005 | 16:00 | 82 | 207 | Baseline | 4.8 | 62.7 | 3.01 | 3.01 | 9.1H | 0.44 | 0.2 | 0.0 |
|  |  | 12JUL2005 | 15:05 | 226 | 211 | Week 12 | 4.2 | 54.0 | 2.27 | 2.27 | 4.7 | 0.20 | 0.4 | 0.0 |
|  |  | 12JUL2005 | 15:05 | 226 | 211 | Week 28 | 4.2 | 57.8 | 2.25 | 2.25 | 5.1 | 0.16 | 0.6 | 0.0 |
|  |  | 12JUL2005 | 15:00 | 226 | 211 | *Week 28 | 3.9L | 60.1 | 3.07 | 3.07 | 3.2 | 0.16 | 0.5 | 0.0 |
|  |  | 12JUL2005 | 15:00 | 226 | 211 | Final visit | 5.1 | 60.1 | 3.07 | 3.07 | 3.2 | 0.16 | 0.5 | 0.0 |
| E0071009 | OL QTP | 25AUG2004 | 16:00 | 1 | * |  | 6.9 | 49.9 | 3.44 | 3.44 | 1.3 | 0.09 | 0.3 | 0.0 |
|  |  | 20SEP2004 | 16:28 | 101 | * |  | 6.0 | 58.2 | 3.49 | 3.49 | 1.8 | 0.11 | 0.2 | 0.0 |
|  |  | 24SEP2004 | 10:00 | 105 | * |  | 4.5 | 52.3 | 2.35 | 2.35 | 2.3 | 0.10 | 0.5 | 0.0 |
|  |  | 23NOV2004 | 11:30 | 106 | * |  | 5.5 | 58.3 | 3.21 | 3.21 | 1.2 | 0.07 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796895

Page 692 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071003 | MISSING | 14JUL2004 | 16:30 | -6 | 1 | Screening | 7.9 | 29.5 | 2.3 | 4.5 | 0.4 |
| | | 14JUL2004 | 16:30 | -6 | 1 | Baseline | 7.9 | 29.5 | 2.3 | 4.5 | 0.4 |
| E0071004 | MISSING | 20JUL2004 | 15:35 | 1 | * | | 12.9H | 8.0L | 1.0 | 0.0L | 0.0 L |
| E0071005 | OL QTP | 04AUG2006 | 18:00 | -7 | 1 | Screening | 5.3 | 32.7 | 1.7 | 4.6 | 0.2 |
| | | 04AUG2006 | 18:00 | -7 | 1 | Baseline | 5.3 | 32.7 | 1.7 | 4.6 | 0.2 |
| E0071006 | OL QTP | 04AUG2006 | 16:00 | -7 | 1 | Screening | 7.9 | 25.4 | 2.0 | 4.1 | 0.3 |
| | | 04AUG2006 | 16:00 | -7 | 1 | Baseline | 7.9 | 25.4 | 2.0 | 4.1 | 0.3 |
| | | 01SEP2004 | 16:00 | 21 | 104 | Week 4 | 5.6 | 25.9 | 1.5 | 10.6H | 0.6 |
| | | 01SEP2004 | 16:00 | 21 | 104 | Final visit | 5.6 | 25.9 | 1.5 | 10.6H | 0.6 |
| E0071007 | MISSING | 04AUG2004 | 17:00 | 1 | * | | 10.0 | 20.9 | 2.1 | 3.7L | 0.4 |
| E0071008 | PLA / VAL | 10AUG2004 | 14:00 | -6 | 1 | Screening | 4.6 | 26.6 | 1.2 | 7.9 | 0.4 |
| | | 10AUG2004 | 15:00 | -6 | 1 | Baseline | 4.6 | 26.6 | 1.2 | 7.9 | 0.4 |
| | | 07SEP2004 | 14:00 | 22 | 104 | Week 4 | 4.7 | 27.1 | 1.2 | 7.9L | 0.4 |
| | | 08OCT2004 | 16:20 | 53 | 105 | Week 8 | 3.7L | 33.1 | 1.2 | 3.9L | 0.3 |
| | | 01NOV2004 | 17:15 | 77 | 106 | Week 12 | 4.7 | 31.4 | 1.5 | 7.6 | 0.3 |
| | | 29NOV2004 | 16:30 | 1 | 201 | At randomization | 4.8 | 21.5 | 1.0 | 6.5 | 0.3 |
| | | 29NOV2004 | 16:30 | 1 | 201 | Baseline | 4.8 | 21.5 | 1.0 | 6.5 | 0.3 |
| | | 18FEB2005 | 14:00 | 82 | 207 | Week 12 | 4.2 | 34.5 | 1.5 | 6.4 | 0.3 |
| | | 13JUN2005 | 19:05 | | 211 | Week 28 | 3.9L | 28.6 | 1.2 | 6.9 | 0.3 |
| | | 12JUL2005 | 15:00 | 226 | 211 | *Week 28 | 5.1 | 28.7 | 1.5 | 6.5 | 0.4 |
| | | 12JUL2005 | 15:00 | 226 | 211 | Final visit | 5.1 | 28.7 | 1.5 | 7.5 | 0.4 |
| E0071009 | OL QTP | 25AUG2004 | 16:00 | 1 | * | | 6.9 | 44.2 | 3.1 | 4.3 | 0.3 |
| | | 20SEP2004 | 16:28 | 101 | * | | 6.5 | 37.6 | 2.3 | 2.2L | 0.1L |
| | | 24SEP2004 | 10:00 | 104 | * | | 4.5 | 35.9 | 1.6 | 9.0 | 0.4 |
| | | 23NOV2004 | 11:30 | 106 | * | | 5.5 | 35.1 | 1.9 | 5.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas 02MAR2007:13:34 kcpx265

1164

CONFIDENTIAL
AZSER12796896

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 30JUN2004 | 17:00 | -8 |  | * | 9.3 | 63.1 | 5.87 | 5.87 | 1.8 | 0.17 | 0.3 | 0.0 |
|  |  | 04OCT2004 | 14:15 | 27 | 104 | Week 4 | 5.9 | 46.1 | 2.72 | 2.72 | 3.2 | 0.19 | 0.3 | 0.0 |
|  |  | 01NOV2004 | 14:14 | 55 | 105 | Week 8 | 5.9 | 48.3 | 2.85 | 2.85 | 2.7 | 0.18 | 0.3 | 0.0 |
|  |  | 30NOV2004 | 14:50 | 84 | 106 | Week 12 | 5.7 | 42.3 | 2.41 | 2.41 | 3.4 | 0.19 | 0.3 | 0.0 |
|  |  | 14DEC2004 | 11:43 | 190 |  | Week 24 | 6.6 | 45.6 | 3.01 | 3.01 | 2.7 | 0.18 | 0.4 | 0.0 |
|  |  | 16MAR2005 | 11:43 | 223 |  | Final visit | 6.6 | 45.6 | 3.01 | 3.01 | 2.7 | 0.18 | 0.4 | 0.0 |
| E0071011 | OL QTP | 07SEP2004 | 18:00 | -7 | 1 | Screening | 6.3 | 49.8 | 3.14 | 3.14 | 4.5 | 0.28 | 0.4 | 0.0 |
|  |  | 07SEP2004 | 18:15 | -7 | 1 | Baseline | 6.3 | 49.8 | 3.14 | 3.14 | 4.5 | 0.28 | 0.4 | 0.0 |
|  |  | 01OCT2004 | 17:00 | 27 | 101 | Week 4 | 5.2 | 43.4 | 2.25 | 2.25 | 6.2H | 0.32 | 0.2 | 0.0 |
|  |  | 11NOV2004 | 17:00 | 58 | 105 | Week 8 | 5.6 | 43.4 | 2.43 | 2.43 | 4.8 | 0.27 | 0.2 | 0.0 |
|  |  | 13DEC2004 | 17:30 | 90 | 106 | Week 12 | 6.3 | 44.7 | 2.82 | 2.82 | 5.1 | 0.32 | 0.3 | 0.0 |
|  |  | 13DEC2004 | 17:30 | 90 | 106 | Final visit | 6.3 | 44.7 | 2.82 | 2.82 | 5.1 | 0.32 | 0.3 | 0.0 |
| E0071012 | MISSING | 16SEP2004 | 15:15 | 1 |  | * | 10.0 | 65.5 | 6.55 | 6.55 | 2.1 | 0.21 | 0.1 | 0.0 |
| E0071013 | OL QTP | 11OCT2004 | 14:30 | -14 | 1 | Screening | 10.7 | 76.1 | 8.14 | 8.14 | 1.0 | 0.10 | 0.2 | 0.0 |
|  |  | 19OCT2004 | 10:30 | -6 | 1 | Baseline | 7.6 | 64.4 | 4.89 | 4.89 | 2.5 | 0.19 | 0.4 | 0.0 |
|  |  | 15NOV2004 | 13:10 | 21 | 103 | Week 4 | 7.6 | 64.4 | 4.89 | 4.89 | 2.5 | 0.19 | 0.4 | 0.0 |
|  |  | 14DEC2004 | 13:50 | 50 | 105 | Week 8 | 6.5 | 55.9 | 3.59 | 3.59 | 4.0 | 0.26 | 0.2 | 0.0 |
|  |  | 16MAY2005 | 9:30 | 203 | 223 | Week 24 | 8.9 | 63.0 | 5.61 | 5.61 | 3.4 | 0.30 | 0.3 | 0.0 |
|  |  | 16MAY2005 | 9:30 | 203 | 223 | Final visit | 8.9 | 63.0 | 5.61 | 5.61 | 3.4 | 0.30 | 0.3 | 0.0 |
| E0071015 | MISSING | 11OCT2004 | 17:00 | 1 |  | * | 5.7 | 59.4 | 3.39 | 3.39 | 0.9 | 0.05 | 0.0 | 0.0 |
| E0071016 | MISSING | 25OCT2004 | 16:00 | 1 |  | * | 5.3 | 45.0 | 2.39 | 2.39 | 6.7H | 0.36 | 0.5 | 0.0 |
| E0071017 | PLA / LI | 08NOV2004 | 13:50 | -7 | 1.01 | Screening | 8.4 | 66.5 | 5.59 | 5.59 | 1.8 | 0.15 | 0.4 | 0.0 |
|  |  | 08NOV2004 | 13:13 | -7 | 1.01 | Baseline | 8.4 | 66.5 | 5.59 | 5.59 | 1.8 | 0.15 | 0.4 | 0.0 |
|  |  | 14DEC2004 | 15:49 | 29 | 104 | Week 4 | 7.9 | 62.9 | 4.97 | 4.97 | 3.2 | 0.25 | 0.6 | 0.0 |
|  |  | 11JAN2005 | 15:49 | 57 | 105 | Week 8 | 7.9 | 59.3 | 4.68 | 4.68 | 2.7 | 0.21 | 0.3 | 0.0 |
|  |  | 03MAY2005 | 16:20 | 1 | 201 | Final visit | 9.1 | 61.0 | 5.55 | 5.55 | 3.8 | 0.35 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796897

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 30AUG2004 | 17:00 | -8 | 104 | * | 9.3 | 32.2 | 3.0 | 2.6L | 0.2 |
| | | 04OCT2004 | 14:15 | 27 | 105 | Week 4 | 9.9 | 41.8 | 3.0 | 8.5 | 0.5 |
| | | 01NOV2004 | 14:44 | 55 | 105 | Week 8 | 5.9 | 38.0 | 2.5 | 10.7H | 0.7 |
| | | 30NOV2004 | 14:50 | 84 | 106 | Week 12 | 5.7 | 44.0 | 2.5 | 10.0H | 0.6 |
| | | 16MAR2005 | 11:43 | 190 | 223 | Week 24 | 6.6 | 41.9 | 2.5 | 9.4 | 0.6 |
| | | 16MAR2005 | 11:43 | 190 | 223 | Final visit | 6.6 | 41.9 | 2.8 | 9.4 | 0.6 |
| E0071011 | OL QTP | 07SEP2004 | 18:00 | -7 | 1 | Screening | 6.3 | 41.5 | 2.6 | 3.8L | 0.2 |
| | | 07SEP2004 | 18:10 | -7 | 1 | Baseline | 6.3 | 41.5 | 2.6 | 3.8L | 0.2 |
| | | 11OCT2004 | 18:10 | 27 | 101 | Week 4 | 5.8 | 46.7H | 2.4 | 3.6L | 0.2 |
| | | 11NOV2004 | 17:00 | 58 | 105 | Week 8 | 5.6 | 45.7 | 2.6 | 5.7L | 0.3 |
| | | 13DEC2004 | 17:30 | 90 | 106 | Week 12 | 6.3 | 47.2H | 3.0 | 2.7L | 0.2 |
| | | 13DEC2004 | 17:30 | 90 | 106 | Final visit | 6.3 | 47.2H | 3.0 | 2.7L | 0.2 |
| E0071012 | MISSING | 16SEP2004 | 15:15 | 1 | 1 | * | 10.0 | 28.7 | 2.9 | 3.6L | 0.4 |
| E0071013 | OL QTP | 11OCT2004 | 14:30 | -14 | 1.01 | Screening | 10.7 | 19.1 | 2.0 | 5.4 | 0.4 |
| | | 19OCT2004 | 10:30 | -6 | 1.01 | Baseline | 7.6 | 27.3 | 2.1 | 5.4 | 0.4 |
| | | 19OCT2004 | 10:30 | -6 | 1 | Baseline | 7.6 | 27.3 | 2.2 | 7.0 | 0.5 |
| | | 15NOV2004 | 13:10 | 21 | 103 | Week 4 | 6.5 | 33.5 | 2.2 | 4.2 | 0.3 |
| | | 01DEC2004 | 13:10 | 37 | 104 | Week 8 | 6.7 | 24.5 | 1.6 | 5.8 | 0.5 |
| | | 16MAY2005 | 9:30 | 203 | 223 | Week 24 | 8.9 | 27.5 | 2.5 | 5.8 | 0.5 |
| | | 16MAY2005 | 9:30 | 203 | 223 | Final visit | 8.9 | 27.5 | 2.5 | 5.8 | 0.5 |
| E0071015 | MISSING | 11OCT2004 | 17:00 | 1 | 1 | * | 5.7 | 37.2 | 2.1 | 2.5L | 0.1 L |
| E0071016 | MISSING | 25OCT2004 | 16:00 | 1 | 1 | * | 5.3 | 42.9 | 2.3 | 4.9 | 0.3 |
| E0071017 | PLA / LI | 08NOV2004 | 13:50 | -7 | 1 | Screening | 8.4 | 24.5 | 2.1 | 6.8 | 0.6 |
| | | 08NOV2004 | 13:50 | -7 | 1.01 | Baseline | 8.4 | 24.5 | 2.1 | 6.6 | 0.6 |
| | | 14DEC2004 | 15:49 | 29 | 104 | Week 4 | 7.9 | 26.8 | 2.1 | 6.8 | 0.5 |
| | | 11JAN2005 | 15:30 | 57 | 105 | Week 8 | 7.9 | 31.5 | 2.5 | 6.2 | 0.5 |
| | | 03MAY2005 | 16:20 | 1 | 201 | Final visit | 9.1 | 27.5 | 2.5 | 7.3 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796898

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 03MAY2005 | 16:20 | 1 | 201 | At randomization | 9.1 | 61.0 | 5.55 | 5.55 | 3.8 | 0.35 | 0.4 | 0.0 |
| | | 03MAY2005 | 16:20 | 1 | 207 | Baseline | 9.1 | 61.0 | 5.55 | 5.55 | 3.8 | 0.35 | 0.4 | 0.0 |
| | | 22JUL2005 | 12:00 | 81 | 207 | Week 12 | 7.1 | 55.3 | 3.93 | 3.93 | 2.3 | 0.16 | 0.2 | 0.0 |
| | | 21NOV2005 | 10:40 | 203 | 211 | Week 28 | 8.2 | 64.7 | 5.31 | 5.31 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 21NOV2005 | 10:40 | 203 | 211 | Final visit | 8.2 | 64.7 | 5.31 | 5.31 | 1.6 | 0.13 | 0.3 | 0.0 |
| E0071018 | OL QTP | 10NOV2004 | 13:45 | -7 | 1 | Screening | 6.8 | 61.4 | 4.18 | 4.18 | 3.2 | 0.22 | 0.4 | 0.0 |
| | | 10NOV2004 | 13:45 | -7 | 1 | Baseline | 6.8 | 61.4 | 4.18 | 4.18 | 3.2 | 0.22 | 0.4 | 0.0 |
| E0071019 | OL QTP | 22NOV2004 | 14:30 | -7 | 1 | Screening | 6.6 | 76.3 | 5.04 | 5.04 | 0.9 | 0.06 | 0.0 | 0.0 |
| | | 22NOV2004 | 14:30 | -7 | 1 | Baseline | 6.6 | 76.3 | 5.04 | 5.04 | 0.9 | 0.06 | 0.0 | 0.0 |
| | | 26JAN2005 | 15:30 | 58 | 223 | Week 8 | 10.2 | 74.3 | 7.58 | 7.58 | 2.5 | 0.26 | 0.4 | 0.0 |
| | | 26JAN2005 | 15:30 | 58 | 223 | Final visit | 10.2 | 74.3 | 7.58 | 7.58 | 2.5 | 0.26 | 0.4 | 0.0 |
| E0071020 | PLA / VAL | 22NOV2004 | 15:45 | -7 | 1 | Screening | 7.6 | 57.3 | 4.35 | 4.35 | 0.3 | 0.02 | 0.7 | 0.1 |
| | | 22NOV2004 | 15:45 | -7 | 1 | Baseline | 7.6 | 57.3 | 4.35 | 4.35 | 0.3 | 0.02 | 0.7 | 0.0 |
| | | 27DEC2004 | 16:18 | 28 | 106 | Week 4 | 7.8 | 64.8 | 5.05 | 5.05 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 22FEB2005 | 16:18 | 85 | 106 | Week 12 | 3.4 | 47.5 | 1.62L | 1.62L | 0.3 | 0.01 | 0.4 | 0.0 |
| | | 21MAR2005 | 11:00 | 1 | 201 | At randomization | 3.4 | 47.5 | 1.62L | 1.62L | 0.3 | 0.01 | 0.9 | 0.0 |
| | | 21MAR2005 | 11:00 | 1 | 201 | Baseline | 3.7 | 47.6 | 1.62L | 1.62L | 0.3 | 0.01 | 0.9 | 0.0 |
| | | 13JUN2005 | 11:10 | 85 | 207 | Week 12 | 6.3 | 48.3 | 6.63 | 6.63 | 0.3 | 0.03 | 0.5 | 0.1 |
| | | 04OCT2005 | 11:15 | 198 | 211 | Week 28 | 7.1 | 56.1 | 3.98 | 3.98 | 0.4 | 0.03 | 0.7 | 0.1 |
| | | 04OCT2005 | 11:15 | 198 | 211 | Final visit | 7.1 | 56.1 | 3.98 | 3.98 | 0.4 | 0.03 | 0.7 | 0.1 |
| E0071021 | OL QTP | 06DEC2004 | 14:30 | -7 | 1 | Screening | 5.7 | 50.3 | 2.87 | 2.87 | 3.1 | 0.18 | 0.0 | 0.0 |
| | | 06DEC2004 | 14:00 | 1 | 104 | Baseline | 5.7 | 50.3 | 2.87 | 2.87 | 1.3 | 0.18 | 0.0 | 0.0 |
| | | 10JAN2005 | 14:00 | 28 | 104 | Week 4 | 9.8 | 69.1 | 6.77 | 6.77 | 1.0 | 0.10 | 0.2 | 0.0 |
| | | 3FEB2005 | 13:55 | 65 | 106 | Week 8 | 6.1 | 55.5 | 5.50 | 5.50 | 0.5 | 0.08 | 0.3 | 0.0 |
| | | 28MAR2005 | 10:30 | 105 | 106 | Week 12 | 8.1 | 73.5 | 5.95 | 5.95 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 28MAR2005 | 10:30 | 105 | 106 | Final visit | 8.1 | 73.5 | 5.95 | 5.95 | 2.5 | 0.20 | 0.3 | 0.0 |
| E0071022 | OL QTP | 15DEC2004 | 13:00 | -8 | 1 | * | 13.0H | 72.1 | 9.37H | 9.37H | 0.6 | 0.08 | 0.3 | 0.0 |

```
          *   Visits outside of acceptable window are not used in analysis.
              L: Lower than lower limit of normal range.
              H: Higher than upper limit of normal range.
              #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796899

Page 696 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 03MAY2005 | 16:20 | 1 | 201 | At randomization | 9.1 | 27.5 | 2.5 | 7.3 | 0.7 |
| | | 03MAY2005 | 16:20 | 1 | 201 | Baseline | 9.1 | 27.5 | 2.5 | 7.3 | 0.7 |
| | | 22JUL2005 | 12:00 | 81 | 207 | Week 12 | 7.1 | 35.3 | 2.5 | 6.9 | 0.5 |
| | | 21NOV2005 | 10:40 | 203 | 211 | Week 28 | 8.2 | 26.5 | 2.2 | 6.9 | 0.6 |
| | | 21NOV2005 | 10:40 | 203 | 211 | Final visit | 8.2 | 26.5 | 2.2 | 6.9 | 0.6 |
| E0071018 | OL QTP | 10NOV2004 | 13:45 | -7 | 1 | Screening | 6.8 | 29.6 | 2.0 | 5.4 | 0.4 |
| | | 10NOV2004 | 13:45 | -7 | 1 | Baseline | 6.8 | 29.6 | 2.0 | 5.4 | 0.4 |
| E0071019 | OL QTP | 22NOV2004 | 14:30 | -7 | 1 | Screening | 6.6 | 19.4 | 1.3 | 3.4L | 0.2 |
| | | 22NOV2004 | 14:30 | -7 | 1 | Baseline | 6.6 | 19.4 | 1.3 | 3.4L | 0.2 |
| | | 26JAN2005 | 15:30 | 58 | 223 | Week 8 | 10.2 | 16.5 | 1.7 | 6.3 | 0.6 |
| | | 26JAN2005 | 15:30 | 58 | 223 | Final visit | 10.2 | 16.5 | 1.7 | 6.3 | 0.6 |
| E0071020 | PLA / VAL | 22NOV2004 | 15:45 | -7 | 1 | Screening | 7.6 | 35.6 | 2.7 | 6.1 | 0.5 |
| | | 22NOV2004 | 15:45 | -7 | 1 | Baseline | 7.6 | 35.6 | 2.7 | 6.1 | 0.5 |
| | | 27DEC2004 | 16:18 | 28 | 104 | Week 4 | 7.8 | 28.9 | 2.2 | 5.8 | 0.5 |
| | | 02FEB2005 | 11:00 | 85 | 106 | Week 12 | 3.4L | 44.5 | 1.5 | 6.8 | 0.2 |
| | | 21MAR2005 | 11:00 | 119 | 211 | Final visit | 3.4L | 44.5 | 1.5 | 6.8 | 0.2 |
| | | 21MAR2005 | 11:40 | 1 | 201 | At randomization | 9.1 | 44.5 | 1.5 | 4.0 | 0.4 |
| | | 13JUN2005 | 11:40 | 85 | 207 | Week 12 | 9.7 | 46.6 | 1.5 | 4.0 | 0.2 |
| | | 04OCT2005 | 11:15 | 198 | 211 | Week 28 | 7.1 | 34.8 | 2.5 | 8.0 | 0.6 |
| | | 04OCT2005 | 11:15 | 198 | 211 | Final visit | 7.1 | 34.8 | 2.5 | 8.0 | 0.6 |
| E0071021 | OL QTP | 06DEC2004 | 14:30 | -7 | 1 | Screening | 5.7 | 40.7 | 2.3 | 5.9 | 0.3 |
| | | 06DEC2004 | 14:30 | -7 | 1 | Baseline | 5.7 | 40.7 | 2.3 | 5.9 | 0.3 |
| | | 10JAN2005 | 14:00 | 28 | 104 | Week 4 | 9.8 | 25.9 | 2.4 | 3.8L | 0.4 |
| | | 14FEB2005 | 10:30 | 63 | 105 | Week 8 | 6.3 | 27.7 | 1.7 | 4.1 | 0.3 |
| | | 28MAR2005 | 10:30 | 105 | 106 | Week 12 | 8.1 | 19.6 | 1.6 | 4.1 | 0.3 |
| | | 28MAR2005 | 10:30 | 105 | 106 | Final visit | 8.1 | 19.6 | 1.6 | 4.1 | 0.3 |
| E0071022 | OL QTP | 15DEC2004 | 13:00 | -8 | 1 | * | 13.0H | 21.5 | 2.8 | 5.5 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796900

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071023 | MISSING | 08AUG2005 | 11:30 | 1 | * | | 11.0 | 72.3 | 7.95 | 7.95 | 3.4 | 0.37 | 0.8 | 0.1 |
| E0071024 | MISSING | 22AUG2005 | 12:15 | 0 | * | | 6.0 | 59.3 | 3.56 | 3.56 | 1.3 | 0.08 | 0.4 | 0.0 |
| E0071025 | OL QTP | 07SEP2005 | 10:44 | -7 | 1 | Screening | 8.2 | 70.6 | 5.79 | 5.79 | 1.0 | 0.08 | 0.5 | 0.0 |
| | | 07SEP2005 | 10:44 | 1 | 1 | Baseline | 8.2 | 70.6 | 5.79 | 5.79 | 1.0 | 0.08 | 0.5 | 0.0 |
| | | 27OCT2005 | 9:00 | 43 | 105 | Week 8 | 5.8 | 65.3 | 3.79 | 3.79 | 3.8 | 0.19 | 0.1 | 0.0 |
| | | 28NOV2005 | 10:30 | 75 | 106 | Week 12 | 6.2 | 64.7 | 4.01 | 4.01 | 1.8 | 0.11 | 0.3 | 0.0 |
| | | 27FEB2006 | 16:20 | 166 | 109 | Week 24 | 8.7 | 65.9 | 5.73 | 5.73 | 1.9 | 0.17 | 0.2 | 0.0 |
| | | 06MAR2006 | 16:20 | 173 | 223 | *Week 24 | | | | | | | | |
| | | 06MAR2006 | 16:20 | 173 | 223 | Week 24 | | | | | | | | |
| | | 06MAR2006 | 16:20 | 173 | 223 | Final visit | 9.4 | 74.7 | 7.02 | 7.02 | 1.0 | 0.09 | 0.3 | 0.0 |
| E0071027 | OL QTP | 16SEP2005 | 10:30 | -6 | 1 | Screening | 5.6 | 72.3 | 4.05 | 4.05 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 16SEP2005 | 10:30 | 1 | 1 | Baseline | 5.7 | 72.3 | 4.05 | 4.05 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 18NOV2005 | 9:10 | 57 | 104 | Week 8 | 6.2 | 71.4 | 4.07 | 4.07 | 4.7 | 0.23 | 0.1 | 0.0 |
| | | 29DEC2005 | 10:05 | 98 | 105 | Week 12 | 6.4 | 66.7 | 4.41 | 4.41 | 4.0 | 0.26 | 0.2 | 0.0 |
| | | 29DEC2005 | 10:05 | 98 | 106 | *Week 12 | | | 4.27 | 4.27 | | | | |
| | | 09MAR2006 | 11:00 | 168 | 109 | Week 24 | 9.1 | 75.1 | 6.83 | 6.83 | 5.0 | 0.46 | 0.4 | 0.1 |
| | | 06APR2006 | 13:05 | 196 | 223 | Week 24 | | | 5.58 | 5.58 | 4.5 | 0.36 | 0.7 | 0.1 |
| | | 06APR2006 | 13:05 | 196 | 223 | Final visit | 8.1 | 68.9 | 5.58 | 5.58 | 4.5 | 0.36 | 0.7 | 0.1 |
| E0072001 | OL QTP | 27JUL2004 | 9:35 | -7 | 1 | Screening | 7.4 | 65.0 | 4.81 | 4.81 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 27JUL2004 | 9:35 | -7 | 1 | Baseline | 7.4 | 65.0 | 4.81 | 4.81 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0073001 | OL QTP | 30MAR2004 | 12:20 | -6 | 1 | Screening | 5.3 | 56.6 | 3.00 | 3.00 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 30MAR2004 | 13:00 | 1 | 1 | Baseline | 5.6 | 54.7 | 3.00 | 3.00 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 03MAY2004 | 11:40 | 28 | 104 | Week 4 | 6.2 | 64.7 | 4.01 | 4.01 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 03MAY2004 | 11:40 | 28 | 104 | Final visit | | | | | | | | |
| E0073002 | QTP / VAL | 30MAR2004 | 13:13 | -6 | 1 | Screening | 8.3 | 52.8 | 4.38 | 4.38 | 1.9 | 0.16 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1169

CONFIDENTIAL
AZSER12796901

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071023 | MISSING | 08AUG2005 | 11:30 | | 1 | * | 11.0 | 13.4L | 1.5 | 1.7L | 0.2 |
| E0071024 | MISSING | 22AUG2005 | 12:15 | | 0 | * | 6.0 | 33.3 | 2.0 | 5.7 | 0.3 |
| E0071025 | OL QTP | 07SEP2005 | 10:44 | -7 | 1 | Screening | 8.2 | 23.6 | 1.9 | 4.3 | 0.4 |
| | | 07SEP2005 | 10:44 | -7 | 1 | Baseline | 8.2 | 23.6 | 1.9 | 4.3 | 0.2 |
| | | 27OCT2005 | 9:00 | 43 | 105 | Week 8 | 5.8 | 27.5 | 1.6 | 3.8L | 0.2 |
| | | 28NOV2005 | 10:30 | 75 | 106 | Week 12 | 6.2 | 27.0 | 1.7 | 6.2 | 0.4 |
| | | 27FEB2006 | 10:20 | 166 | 109 | Week 24 | 8.7 | 21.2 | 1.4 | 8.6 | 0.4 |
| | | 06MAR2006 | 16:20 | 173 | 223 | *Week 24 | | | 2.4 | 3.0L | 0.3 |
| | | 06MAR2006 | 16:20 | 173 | 223 | Week 24 | 9.4 | 21.0 | 2.0 | | |
| | | 06MAR2006 | 16:20 | 173 | 223 | Final visit | 9.4 | | | | |
| E0071027 | OL QTP | 16SEP2005 | 10:30 | -6 | 1 | Screening | 5.6 | 20.7 | 1.2 | 3.6L | 0.2 |
| | | 16SEP2005 | 10:30 | -6 | 1 | Baseline | 5.7 | 20.7 | 1.2 | 3.6L | 0.4 |
| | | 18NOV2005 | 9:10 | 57 | 104 | Week 8 | 5.7 | 17.9 | 1.0 | 6.6 | 0.4 |
| | | 09DEC2005 | 9:05 | 78 | 105 | Week 12 | 6.2 | 23.1 | 1.5 | 4.9 | 0.3 |
| | | 29DEC2005 | 10:05 | 98 | 106 | *Week 12 | | | | 5.8 | 0.4 |
| | | 09MAR2006 | 11:00 | 168 | 109 | Week 24 | 6.4 | 17.0 | 1.6 | 2.5L | 0.2 |
| | | 06APR2006 | 13:05 | 196 | 223 | Week 24 | 9.1 | | | | |
| | | 06APR2006 | 13:05 | 196 | 223 | *Week 24 | 8.1 | 22.7 | 1.8 | 3.5L | 0.3 |
| | | 06APR2006 | 13:05 | 196 | 223 | Final visit | 8.1 | 22.7 | 1.8 | 3.2L | 0.3 |
| E0072001 | OL QTP | 27JUL2004 | 9:35 | -7 | 1 | Screening | 7.4 | 30.9 | 2.3 | 3.6L | 0.3 |
| | | 27JUL2004 | 9:35 | -7 | 1 | Baseline | 7.4 | 30.9 | 2.3 | 3.6L | 0.3 |
| E0073001 | OL QTP | 30MAR2004 | 12:20 | -6 | 1 | Screening | 5.3 | 34.9 | 1.9 | 6.7 | 0.4 |
| | | 30MAR2004 | 12:20 | -6 | 1 | Baseline | 5.8 | 36.0 | | 6.6 | 0.4 |
| | | 03MAY2004 | 11:00 | 28 | 104 | Week 4 | 6.2 | 29.0 | 1.8 | 4.6 | 0.3 |
| | | 03MAY2004 | 11:40 | 28 | 104 | Final visit | 6.2 | 29.0 | 1.8 | 4.6 | 0.3 |
| E0073002 | QTP / VAL | 30MAR2004 | 13:13 | -6 | 1 | Screening | 8.3 | 41.1 | 3.4H | 4.1 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1170

CONFIDENTIAL
AZSER12796902

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL | 30MAR2004 | 13:13 | -6 | 1 | Baseline | 8.3 | 52.8 | 4.38 | 4.38 | 1.9 | 0.16 | 0.1 | 0.0 |
|  |  | 03MAY2004 | 10:00 | 28 | 104 | Week 4 | 7.9 | 52.6 | 4.16 | 4.16 | 1.8 | 0.14 | 0.1 | 0.0 |
|  |  | 03JUN2004 | 10:00 | 59 | 105 | Week 8 | 8.2 | 52.6 | 4.31 | 4.31 | 3.3 | 0.27 | 0.3 | 0.0 |
|  |  | 30JUN2004 | 10:15 | 86 | 106 | Week 12 | 7.6 | 51.1 | 3.88 | 3.88 | 1.3 | 0.10 | 0.3 | 0.0 |
|  |  | 26JUL2004 | 10:08 | 1 | 201 | Final visit | 6.1 | 39.1L | 2.39 | 2.39 | 2.0 | 0.12 | 0.6 | 0.0 |
|  |  | 26JUL2004 | 10:08 | 1 | 201 | A:randomization | 6.1 | 39.1L | 2.39 | 2.39 | 2.0 | 0.12 | 0.6 | 0.0 |
|  |  | 26JUL2004 | 10:08 | 1 | 207 | Baseline | 6.1 | 39.1L | 2.39 | 2.39 | 2.2 | 0.12 | 0.6 | 0.0 |
|  |  | 21OCT2004 | 9:20 | 88 | 207 | Week 12 | 6.4 | 48.8 | 3.12 | 3.12 | 2.2 | 0.14 | 0.6 | 0.0 |
|  |  | 21OCT2004 | 9:20 | 88 | 207 | Final visit | 6.4 | 48.8 | 3.12 | 3.12 | 2.2 | 0.14 | 0.3 | 0.0 |
| E0073003 | MISSING | 03JUN2004 | 15:45 | 1 | * |  | 8.0 | 48.5 | 3.88 | 3.88 | 3.9 | 0.31 | 0.5 | 0.0 |
| E0073004 | OL QTP | 09JUL2004 | 10:20 | -7 | 1 | Screening | 6.2 | 55.0 | 3.41 | 3.41 | 2.7 | 0.17 | 0.1 | 0.0 |
|  |  | 09JUL2004 | 10:20 | -7 | 1 | Baseline | 6.2 | 55.0 | 3.41 | 3.41 | 2.7 | 0.17 | 0.1 | 0.0 |
|  |  | 05AUG2004 | 16:45 | 20 | 223 | Week 4 | 4.8 | 43.7 | 2.10 | 2.10 | 3.3 | 0.16 | 0.6 | 0.0 |
|  |  | 05AUG2004 | 16:45 | 20 | 223 | Final visit | 4.8 | 43.7 | 2.10 | 2.10 | 3.4 | 0.16 | 0.6 | 0.0 |
| E0073005 | MISSING | 13JUL2004 | 10:05 | 1 | * |  | 4.9 | 52.9 | 2.59 | 2.59 | 2.1 | 0.10 | 0.2 | 0.0 |
| E0073006 | MISSING | 14JUL2004 | 14:30 | 1 | * |  | 9.4 | 63.2 | 5.94 | 5.94 | 1.7 | 0.16 | 0.3 | 0.0 |
| E0073007 | OL QTP | 15JUL2004 | 10:30 | -7 | 1 | Screening | 4.0 | 39.8L | 1.79L | 1.79L | 1.4 | 0.06 | 0.3 | 0.0 |
|  |  | 15JUL2004 | 10:30 | -7 | 1 | Baseline | 4.5 | 39.8L | 1.79L | 1.79L | 1.4 | 0.06 | 0.3 | 0.0 |
| E0073009 | OL QTP | 26JUL2004 | 14:40 | -8 | 1 | * | 6.2 | 55.2 | 3.42 | 3.42 | 1.8 | 0.11 | 0.3 | 0.0 |
|  |  | 31AUG2004 | 11:15 | 28 | 104 | Week 4 | 6.3 | 48.9 | 3.08 | 3.08 | 4.1 | 0.26 | 0.3 | 0.0 |
|  |  | 31AUG2004 | 11:15 | 28 | 104 | Final visit | 6.3 | 48.9 | 3.08 | 3.08 | 4.1 | 0.26 | 0.3 | 0.0 |
| E0073010 | MISSING | 27JUL2004 | 16:45 | 1 | * |  | 9.5 | 63.8 | 6.06 | 6.06 | 1.4 | 0.13 | 0.2 | 0.0 |
| E0073012 | MISSING | 03AUG2004 | 16:00 | -6 | 1 | Screening | 7.8 | 72.0 | 5.62 | 5.62 | 1.0 | 0.08 | 0.0 | 0.0 |
|  |  | 03AUG2004 | 16:00 | -6 | 1 | Baseline | 7.8 | 72.0 | 5.62 | 5.62 | 1.0 | 0.08 | 0.0 | 0.0 |
|  |  | 24AUG2004 | 17:59 | 15 | 223 | Week 4 | 5.4 | 58.8 | 3.18 | 3.18 | 1.6 | 0.09 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796903

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL | 30MAR2004 | 13:13 | -6 | | Baseline | 8.3 | 41.1 | 3.4H | 4.1 | 0.3 |
| | | 03MAY2004 | 10:00 | 28 | 104 | Week 4 | 7.9 | 41.6 | 3.3 | 3.8L | 0.3 |
| | | 03JUN2004 | 10:00 | 59 | 105 | Week 8 | 8.2 | 40.2 | 3.3 | 3.6L | 0.3 |
| | | 30JUN2004 | 10:15 | 86 | 106 | Week 12 | 7.6 | 43.6 | 3.3 | 3.7L | 0.3 |
| | | 26JUL2004 | 10:08 | 1 | 201 | Final visit | 6.1 | 54.7H | 3.3 | 3.6L | 0.2 |
| | | 26JUL2004 | 10:08 | 1 | 201 | At randomization | 6.1 | 54.7H | 3.3 | 3.6L | 0.2 |
| | | 26JUL2004 | 10:08 | 1 | 201 | Baseline | 6.1 | 54.7H | 3.3 | 3.6L | 0.2 |
| | | 21OCT2004 | 9:20 | 88 | 207 | Week 12 | 6.4 | 45.4 | 2.9 | 3.3L | 0.2 |
| | | 21OCT2004 | 9:20 | 88 | 207 | Final visit | 6.4 | 45.4 | 2.9 | 3.3L | 0.2 |
| E0073003 | MISSING | 03JUN2004 | 15:45 | | * | | 8.0 | 40.9 | 3.3 | 6.2 | 0.5 |
| E0073004 | OL QTP | 09JUL2004 | 10:20 | -7 | 1 | Screening | 6.2 | 36.8 | 2.3 | 5.4 | 0.3 |
| | | 09JUL2004 | 10:20 | -7 | 1 | Baseline | 6.2 | 36.8 | 2.3 | 5.4 | 0.3 |
| | | 03AUG2004 | 16:45 | 20 | 223 | Week 4 | 4.8 | 46.5 | 2.2 | 5.8 | 0.3 |
| | | 05AUG2004 | 16:45 | 20 | 223 | Final visit | 4.8 | 46.5 | 2.2 | 5.8 | 0.3 |
| E0073005 | MISSING | 13JUL2004 | 10:05 | 1 | * | | 4.9 | 37.8 | 1.9 | 7.0 | 0.3 |
| E0073006 | MISSING | 14JUL2004 | 14:30 | 1 | * | | 9.4 | 27.4 | 2.6 | 7.4 | 0.7 |
| E0073007 | OL QTP | 15JUL2004 | 10:30 | -7 | 1 | Screening | 4.5 | 48.0H | 2.2 | 10.5H | 0.5 |
| | | 15JUL2004 | 10:30 | -7 | 1 | Baseline | 4.5 | 48.0H | 2.2 | 10.5H | 0.5 |
| E0073009 | OL QTP | 26JUL2004 | 14:40 | -8 | 1 | Screening | 6.2 | 39.1 | 2.4 | 3.6L | 0.2 |
| | | 31AUG2004 | 11:15 | 28 | 104 | Week 4 | 6.3 | 41.3 | 2.6 | 5.4 | 0.3 |
| | | 31AUG2004 | 11:15 | 28 | 104 | Final visit | 6.3 | 41.3 | 2.6 | 5.4 | 0.3 |
| E0073010 | MISSING | 27JUL2004 | 16:45 | 1 | * | | 9.5 | 30.4 | 2.9 | 4.2 | 0.4 |
| E0073012 | MISSING | 03AUG2004 | 16:00 | -6 | 1 | Screening | 7.8 | 21.0 | 1.6 | 2.0L | 0.2 |
| | | 03AUG2004 | 16:00 | -6 | 1 | Baseline | 7.8 | 21.0 | 1.6 | 2.0L | 0.2 |
| | | 24AUG2004 | 17:59 | 15 | 223 | Week 4 | 5.4 | 34.7 | 1.9 | 4.4 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1172

CONFIDENTIAL
AZSER12796904

Page 701 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073012 | MISSING | 24AUG2004 | 17:59 | 15 | 223 | Final visit | 5.4 | 58.8 | 3.18 | 3.18 | 1.6 | 0.09 | 0.5 | 0.0 |
| E0073013 | OL QTP | 04AUG2004 | 12:40 | -7 | 1 | Screening | 6.0 | 51.5 | 3.09 | 3.09 | 4.4 | 0.26 | 0.7 | 0.0 |
| | | 04AUG2004 | 12:40 | -7 | 1 | Baseline | 6.0 | 51.5 | 3.09 | 3.09 | 4.4 | 0.26 | 0.7 | 0.0 |
| E0073014 | OL QTP | 09AUG2004 | 15:00 | -16 | * | | 8.6 | 62.6 | 5.38 | 5.38 | 2.3 | 0.20 | 0.5 | 0.0 |
| | | 19AUG2004 | 17:00 | -6 | 1.01 | Screening | 8.0 | 66.0 | 5.28 | 5.28 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 19AUG2004 | 17:00 | -6 | 1.01 | Baseline | 8.0 | 66.0 | 5.28 | 5.28 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 01SEP2004 | 11:05 | 7 | 223 | Week 4 | 6.2 | 65.0 | 4.03 | 4.03 | 1.5 | 0.09 | 0.3 | 0.0 |
| | | 01SEP2004 | 11:05 | 7 | 223 | Final visit | 6.2 | 65.0 | 4.03 | 4.03 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0073015 | OL QTP | 10AUG2004 | 18:45 | -7 | 1 | Screening | 3.5L | 57.4 | 2.01L | 2.01L | 3.2 | 0.11 | 0.1 | 0.0 |
| | | 16AUG2004 | 18:50 | -7 | 1 | Baseline | 3.5L | 57.0 | 2.01L | 2.01L | 3.0 | 0.10 | 0.1 | 0.0 |
| | | 2AUG2004 | 18:50 | 7 | 102 | Week 4 | 3.7L | 47.0 | 1.74L | 1.74L | 2.7 | 0.10 | 0.0 | 0.0 |
| | | 24AUG2004 | 18:50 | 7 | 102 | Final visit | 3.7L | 47.0 | 1.74L | 1.74L | 2.7 | 0.10 | 0.0 | 0.0 |
| E0073016 | MISSING | 11AUG2004 | 11:35 | -5 | 1 | Screening | 6.2 | 67.5 | 4.19 | 4.19 | 2.1 | 0.13 | 0.5 | 0.0 |
| | | 11AUG2004 | 11:35 | -5 | 1 | Baseline | 6.2 | 67.5 | 4.19 | 4.19 | 2.1 | 0.13 | 0.5 | 0.0 |
| E0073017 | OL QTP | 12AUG2004 | 11:53 | -7 | 1 | Screening | 6.7 | 52.2 | 3.50 | 3.50 | 2.5 | 0.17 | 0.5 | 0.0 |
| | | 12AUG2004 | 11:53 | -7 | 1 | Baseline | 6.7 | 58.2 | 3.50 | 3.50 | 2.5 | 0.12 | 0.5 | 0.0 |
| | | 16SEP2004 | 14:47 | 28 | 104 | Week 4 | 7.4 | 55.5 | 3.13 | 3.13 | 4.1 | 0.24 | 0.4 | 0.0 |
| | | 14OCT2004 | 10:10 | 56 | 223 | Week 8 | 5.9 | 53.0 | 3.13 | 3.13 | 4.1 | 0.24 | 0.4 | 0.0 |
| | | 14OCT2004 | 10:10 | 56 | 223 | Final visit | 5.9 | 53.0 | 3.13 | 3.13 | 4.1 | 0.24 | 0.4 | 0.0 |
| E0073018 | MISSING | 12AUG2004 | 17:15 | 1 | * | | 10.9 | 80.5H | 8.77H | 8.77H | 1.2 | 0.13 | 0.4 | 0.0 |
| E0073019 | MISSING | 02SEP2004 | 16:46 | -6 | 1.01 | * | 9.8 | 59.9 | 5.87 | 5.87 | 3.2 | 0.33 | 0.1 | 0.0 |
| | | 13SEP2004 | 11:55 | 6 | 1.01 | * | 8.1 | 51.8 | 4.20 | 4.20 | 3.2 | 0.26 | 0.4 | 0.0 |
| E0073020 | OL QTP | 15SEP2004 | 9:30 | -6 | 1 | Screening | 4.2 | 53.1 | 2.23 | 2.23 | 2.1 | 0.09 | 0.3 | 0.0 |
| | | 15SEP2004 | 9:30 | -6 | 1 | Baseline | 4.2 | 53.1 | 2.23 | 2.23 | 2.1 | 0.09 | 0.3 | 0.0 |
| | | 19OCT2004 | 10:30 | 28 | 223 | Week 4 | 6.1 | 70.8 | 4.32 | 4.32 | 1.8 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1173

CONFIDENTIAL
AZSER12796905

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073012 | MISSING | 24AUG2004 | 17:59 | 15 | 223 | Final visit | 5.4 | 34.7 | 1.9 | 4.4 | 0.2 |
| E0073013 | OL QTP | 04AUG2004 | 12:40 | -7 | 1 | Screening | 6.0 | 37.5 | 2.3 | 5.9 | 0.4 |
|  |  | 04AUG2004 | 12:40 | -7 | 1 | Baseline | 6.0 | 37.5 | 2.3 | 5.9 | 0.4 |
| E0073014 | OL QTP | 09AUG2004 | 15:00 | -16 |  | * | 8.6 | 28.5 | 2.5 | 6.1 | 0.5 |
|  |  | 19AUG2004 | 17:00 | -6 | 1.01 | Screening | 8.0 | 28.4 | 2.3 | 3.6L | 0.3 |
|  |  | 19AUG2004 | 17:00 | -6 | 1.01 | Baseline | 8.0 | 28.4 | 2.3 | 3.6L | 0.3 |
|  |  | 01SEP2004 | 11:05 | 7 | 223 | Week 4 | 6.2 | 28.0 | 1.7 | 5.2 | 0.3 |
|  |  | 01SEP2004 | 11:05 | 7 | 223 | Final visit | 6.2 | 28.0 | 1.7 | 5.2 | 0.3 |
| E0073015 | OL QTP | 10AUG2004 | 18:45 | -7 | 1 | Screening | 3.5L | 33.2 | 1.2 | 6.1 | 0.2 |
|  |  | 10AUG2004 | 18:45 | -7 | 1 | Baseline | 3.5L | 33.2 | 1.2 | 6.1 | 0.2 |
|  |  | 24AUG2004 | 18:50 | 7 | 102 | Week 4 | 3.7L | 33.2 | 1.2 | 6.4 | 0.3 |
|  |  | 24AUG2004 | 18:50 | 7 | 102 | Final visit | 3.7L | 42.7 | 1.6 | 7.6 | 0.3 |
| E0073016 | MISSING | 11AUG2004 | 11:35 | -5 | 1 | Screening | 6.2 | 24.4 | 1.5 | 5.5 | 0.3 |
|  |  | 11AUG2004 | 11:35 | -5 | 1 | Baseline | 6.2 | 24.4 | 1.5 | 5.5 | 0.3 |
| E0073017 | OL QTP | 12AUG2004 | 11:53 | -7 | 1 | Screening | 6.7 | 39.1 | 2.6 | 5.7 | 0.4 |
|  |  | 12AUG2004 | 11:53 | -7 | 1 | Baseline | 6.7 | 39.1 | 2.6 | 5.7 | 0.4 |
|  |  | 16SEP2004 | 14:47 | 28 | 104 | Week 4 | 7.4 | 39.1 | 2.2 | 9.9H | 0.7 |
|  |  | 14OCT2004 | 10:10 | 56 | 223 | Week 8 | 5.9 | 36.6 | 2.2 | 5.9 | 0.4 |
|  |  | 14OCT2004 | 10:10 | 56 | 223 | Final visit | 5.9 | 36.6 | 2.2 | 5.9 | 0.4 |
| E0073018 | MISSING | 12AUG2004 | 17:15 |  | 1 | * | 10.9 | 15.3L | 1.7 | 2.6L | 0.3 |
| E0073019 | MISSING | 02SEP2004 | 16:46 |  | 1.01 | * | 9.8 | 33.2 | 3.1 | 3.4L | 0.5 |
|  |  | 13SEP2004 | 13:55 |  | 1.01 | * | 8.1 | 38.8 | 3.1 | 5.8 | 0.5 |
| E0073020 | OL QTP | 15SEP2004 | 9:30 | -6 | 1 | Screening | 4.2 | 37.3 | 1.6 | 7.2 | 0.3 |
|  |  | 15SEP2004 | 9:30 | -6 | 1 | Baseline | 4.2 | 37.3 | 1.6 | 7.2 | 0.3 |
|  |  | 19OCT2004 | 10:30 | 28 | 223 | Week 4 | 6.1 | 26.6 | 1.6 | 0.5L | 0.0 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796906

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP | 19OCT2004 | 10:30 | 28 | 223 | Final visit | 6.1 | 70.8 | 4.32 | 4.32 | 1.8 | 0.11 | 0.3 | 0.0 |
| E0073022 | MISSING | 23SEP2004 | 11:20 | 1 | * | | 8.9 | 56.1 | 4.99 | 4.99 | 2.5 | 0.22 | 0.3 | 0.0 |
| E0073023 | MISSING | 27SEP2004 | 9:45 | 1 | * | | 9.8 | 64.2 | 6.29 | 6.29 | 1.1 | 0.11 | 0.0 | 0.0 |
| E0074001 | QTP / VAL | 14SEP2004 | 9:58 | -7 | 1 | Screening | 5.1 | 39.9L | 2.03 | 2.03 | 4.5 | 0.23 | 0.3 | 0.0 |
| | | 14SEP2004 | 9:58 | -7 | 1 | Baseline | 5.1 | 39.9L | 2.03 | 2.03 | 4.5 | 0.23 | 0.3 | 0.0 |
| | | 12OCT2004 | 9:55 | 21 | 106 | Week 4 | 4.8 | 40.9 | 1.96L | 1.96L | 4.2 | 0.20 | 1.0 | 0.0 |
| | | 1NOV2004 | 10:15 | 26 | 106 | Week 6 | 4.6 | 34.0L | 1.56L | 1.56L | 5.0 | 0.23 | 2.0 | 0.1 |
| | | 14DEC2004 | 9:45 | 84 | 106 | Week 12 | 5.1 | 23.0L | 1.17L | 1.17LH# | 7.0H | 0.36 | 2.0 | 0.1 |
| | | 1MAR2005 | 9:35 | 171 | 109 | Week 24 | 6.9 | 32.0L | 1.95L | 1.95L | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 1MAR2005 | 9:50 | 1 | 201 | Final visit | 6.9 | 34.6L | 2.39 | 2.39 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 3MAY2005 | 9:50 | 85 | 207 | At randomization | 5.0 | 34.9L | 2.39 | 2.39 | 2.7 | 0.14 | 0.6 | 0.0 |
| | | 31MAY2005 | 9:50 | 143 | 209 | Baseline | 5.0 | 33.2L | 1.75L | 1.75L | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 23AUG2005 | 9:50 | 199 | 211 | Week 28 | 5.6 | 40.2L | 2.25 | 2.25 | 2.2 | 0.12 | 0.4 | 0.0 |
| | | 20OCT2005 | 9:55 | 283 | 214 | Week 40 | 6.8 | 38.1L | 2.59 | 2.59 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 15DEC2005 | 9:58 | 372 | | Week 52 | 6.9 | 30.5L | 2.78L | 2.78L | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 09MAR2006 | 9:50 | 451 | | Week 68 | 6.6 | 31.5L | 2.08 | 2.08 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 24AUG2006 | 9:50 | 451 | 223 | Final visit | | | | | | | | |
| E0074002 | OL QTP | 07OCT2004 | 10:00 | -7 | 1 | Screening | 6.7 | 62.2 | 4.17 | 4.17 | 3.8 | 0.25 | 0.3 | 0.0 |
| | | 07OCT2004 | 10:00 | -7 | 1 | Baseline | 6.7 | 62.1 | 4.17 | 4.17 | 3.8 | 0.25 | 0.3 | 0.0 |
| | | 28OCT2004 | 10:00 | 14 | 103 | *Week 4 | | 52.1 | 3.02 | 3.02 | 4.9 | 0.28 | 0.3 | 0.0 |
| | | 28OCT2004 | 10:00 | 14 | 103 | Week 4 | 5.8 | 45.1 | 2.48 | 2.48 | 7.5H | 0.43 | 0.7 | 0.0 |
| | | 09DEC2004 | 10:15 | | 105 | Week 6 | 5.1 | 50.1 | 2.55 | 2.55 | 4.9 | 0.32 | 0.5 | 0.1 |
| | | 06JAN2005 | 10:20 | 84 | 106 | Week 12 | 5.9 | 52.1 | 3.07 | 3.07 | 5.4 | 0.24 | 1.1 | 0.1 |
| | | 05APR2005 | 9:59 | 173 | 109 | Week 24 | 8.3 | 60.9 | 5.05 | 5.05 | 2.9 | | 0.3 | 0.0 |
| | | 28APR2005 | 10:35 | 196 | 110 | *Week 24 | | 64.6 | 5.81 | 5.81 | 4.1 | 0.37 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796907