Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP | 19OCT2004 | 10:30 | 28 | 223 | Final visit | 6.1 | 26.6 | 1.6 | 0.5L | 0.0 L |
| E0073022 | MISSING | 23SEP2004 | 11:20 | 1 | | * | 8.9 | 33.7 | 3.0 | 7.4 | 0.7 |
| E0073023 | MISSING | 27SEP2004 | 9:45 | 1 | | * | 9.8 | 26.4 | 2.6 | 8.3 | 0.8 |
| E0074001 | QTP / VAL | 14SEP2004 | 9:58 | -7 | 1 | Screening | 5.1 | 45.8 | 2.3 | 9.5H | 0.5 |
| | | 16SEP2004 | 9:58 | -7 | 1 | Baseline | 5.1 | 45.8 | 2.3 | 9.5H | 0.5 |
| | | 12OCT2004 | 9:58 | 21 | 104 | Week 4 | 4.8 | 46.4 | 2.2 | 8.2 | 0.4 |
| | | 1NOV2004 | 10:15 | 56 | 105 | Week 8 | 4.6 | 46.0H | 2.1 | 8.0 | 0.4 |
| | | 14DEC2004 | 9:45 | 84 | 106 | Week 12 | 5.1 | 59.0H | 3.0 | 8.0 | 0.5 |
| | | 11MAR2005 | 9:35 | 171 | 109 | Week 24 | 6.1 | 57.0H | 3.5H | 8.0 | 0.5 |
| | | 1MAY2005 | 9:50 | 1 | 201 | Final visit | 6.9 | 55.2H | 3.8H | 7.9 | 0.6 |
| | | 1MAY2005 | 9:50 | 1 | 201 | At randomization | 6.9 | 55.2H | 3.8H | 7.9 | 0.6 |
| | | 1MAY2005 | 9:50 | 1 | 201 | Baseline | 6.5 | 55.2H | 3.8H | 7.9 | 0.6 |
| | | 23AUG2005 | 9:50 | 85 | 207 | Week 12 | 5.0 | 52.7 | 2.7 | 7.9 | 0.6 |
| | | 20OCT2005 | 9:55 | 143 | 209 | *Week 28 | 3.0 | 58.1H | 3.0 | 7.2 | 0.4 |
| | | 15DEC2005 | 9:58 | 199 | 211 | Week 28 | 5.6 | 48.7H | 2.7 | 8.5 | 0.5 |
| | | 09MAR2006 | 9:50 | 283 | 214 | Week 40 | 6.8 | 51.7H | 3.5H | 7.5 | 0.5 |
| | | 6JUN2006 | 10:50 | 451 | 217 | Week 52 | 6.6 | 57.9H | 3.9H | 9.5H | 0.6 |
| | | 2AUG2006 | 9:50 | 451 | 223 | Week 68 | 6.6 | 58.7H | 3.9H | 6.8 | 0.5 |
| | | 2AUG2006 | 9:50 | 451 | 223 | Final visit | 6.6 | 58.7H | 3.9H | 6.8 | 0.5 |
| E0074002 | OL QTP | 07OCT2004 | 10:00 | -7 | 1 | Screening | 6.7 | 28.9 | 1.9 | 4.8 | 0.3 |
| | | 07OCT2004 | 10:00 | -7 | 1 | Baseline | 6.7 | 28.9 | 1.9 | 4.8 | 0.2 |
| | | 28OCT2004 | 10:00 | 14 | 103 | *Week 4 | | 38.9 | 2.3 | 3.8L | |
| | | 28OCT2004 | 10:00 | 14 | 103 | Week 4 | 5.8 | | 2.1 | 8.8 | 0.5 |
| | | 09NOV2004 | 11:15 | 21 | 104 | Week 4 | 5.5 | 37.9 | 1.9 | 8.8 | 0.4 |
| | | 09DEC2004 | 10:20 | 56 | 105 | Week 8 | 5.1 | 37.7 | 2.1 | 7.4 | 0.6 |
| | | 06JAN2005 | 9:59 | 84 | 106 | Week 12 | 5.9 | 34.9 | 2.1 | 6.9 | 0.6 |
| | | 05APR2005 | 10:35 | 173 | 109 | Week 24 | 8.3 | 29.0 | 2.4 | 6.9 | 0.6 |
| | | 28APR2005 | | 196 | 110 | *Week 24 | | 24.8 | 2.2 | 6.2 | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796908

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 28APR2005 | 10:35 | 196 | 110 | Week 24 | 9.0 | 64.6 | 5.81 | 5.81 | 4.1 | 0.37 | 0.3 | 0.0 |
|  |  | 28APR2005 | 10:35 | 196 | 110 | Final visit | 9.0 | 64.6 | 5.81 | 5.81 | 4.1 | 0.37 | 0.3 | 0.0 |
| E0074003 | OL QTP | 26JAN2005 | 10:17 | -8 | 201 |  | 6.4 | 55.7 | 3.56 | 3.56 | 2.5 | 0.16 | 0.7 | 0.0 |
|  |  | 14FEB2005 | 7:45 | 13 | 223 | *Week 4 | 6.9 | 52.8 | 3.64 | 3.64 | 2.6 | 0.18 | 0.4 | 0.0 |
|  |  | 16FEB2005 | 7:45 | 13 | 223 | Final visit | 6.9 | 52.8 | 3.64 | 3.64 | 2.6 | 0.18 | 0.4 | 0.0 |
| E0074004 | OL QTP | 25MAY2005 | 10:45 | -7 | 1 | Screening | 8.3 | 70.8 | 5.88 | 5.88 | 2.4 | 0.20 | 0.0 | 0.0 |
|  |  | 26MAY2005 | 11:20 | -6 | 1 | Baseline | 8.3 | 70.8 | 5.88 | 5.88 | 2.4 | 0.20 | 0.9 | 0.1 |
|  |  | 23JUN2005 | 11:30 | 28 | 104 | Week 4 | 8.3 | 70.8 | 5.96 | 5.96 | 3.4 | 0.28 | 0.6 | 0.0 |
|  |  | 27JUL2005 | 10:30 | 56 | 106 | Week 8 | 7.5 | 69.2 | 5.19 | 5.19 | 3.3 | 0.25 | 0.5 | 0.0 |
|  |  | 24AUG2005 | 10:15 | 84 | 108 | Week 12 | 6.5 | 70.1H | 4.56 | 4.56 | 3.2 | 0.21 | 0.3 | 0.0 |
|  |  | 14NOV2005 | 9:54 | 176 | 112 | Week 24 | 14.0H | 82.0H | 11.48H# | 11.48H# | 2.0 | 0.28 | 0.4 | 0.0 |
|  |  | 23NOV2005 | 9:55 | 175 | 223 | Final visit | 10.1 | 78.1H | 7.89 | 7.89 | 2.8 | 0.28 | 0.4 | 0.0 |
| E0074005 | OL QTP | 02JUN2005 | 11:03 | -6 | 1 | Screening | 5.6 | 52.4 | 2.93 | 2.93 | 2.0 | 0.11 | 0.2 | 0.0 |
|  |  | 02JUN2005 | 11:03 | -6 | 1 | Baseline | 5.6 | 52.4 | 2.93 | 2.93 | 2.0 | 0.11 | 0.2 | 0.0 |
|  |  | 06JUL2005 | 10:53 | 28 | 104 | Week 4 | 6.4 | 59.0 | 3.78 | 3.78 | 2.1 | 0.16 | 0.2 | 0.0 |
|  |  | 13JUL2005 | 9:35 | 35 | 223 | *Week 4 | 7.8 | 50.2 | 3.92 | 3.92 | 2.1 | 0.16 | 0.3 | 0.0 |
|  |  | 13JUL2005 | 9:35 | 35 | 223 | Final visit | 7.8 | 50.2 | 3.92 | 3.92 | 2.1 | 0.16 | 0.3 | 0.0 |
| E0074006 | OL QTP | 10JUN2005 | 9:50 | -6 | 1 | Screening | 8.9 | 75.3 | 6.70 | 6.70 | 0.6 | 0.05 | 0.3 | 0.0 |
|  |  | 14JUN2005 | 9:50 | -6 | 1 | Baseline | 8.9 | 75.3 | 6.70 | 6.70 | 0.6 | 0.05 | 0.3 | 0.0 |
|  |  | 14JUL2005 | 10:30 | 28 | 104 | Week 4 | 8.2 | 67.2 | 5.51 | 5.51 | 1.8 | 0.15 | 0.6 | 0.1 |
|  |  | 21JUL2005 | 8:00 | 35 | 223 | *Week 4 | 10.1 | 71.6 | 7.23 | 7.23 | 1.6 | 0.16 | 0.2 | 0.0 |
|  |  | 21JUL2005 | 8:00 | 35 | 223 | Final visit | 10.1 | 71.6 | 7.23 | 7.23 | 1.6 | 0.16 | 0.2 | 0.0 |
| E0074007 | OL QTP | 15JUL2005 | 9:17 | -6 | 1 | Screening | 6.5 | 56.6 | 3.68 | 3.68 | 0.9 | 0.06 | 0.3 | 0.0 |
|  |  | 15JUL2005 | 9:17 | -6 | 1 | Baseline | 6.5 | 56.6 | 3.68 | 3.68 | 0.9 | 0.06 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796909

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 28APR2005 | 10:35 | 196 | 110 | Week 24 | 9.0 | 24.8 | 2.2 | 6.2 | 0.6 |
| | | 28APR2005 | 10:35 | 196 | 110 | Final visit | 9.0 | 24.8 | 2.2 | 6.2 | 0.6 |
| E0074003 | OL QTP | 26JAN2005 | 10:17 | -8 | 1 | * | 6.4 | 33.6 | 2.2 | 7.5 | 0.5 |
| | | 13FEB2005 | 7:45 | 13 | 23 | Week 4 | 6.9 | 36.2 | 2.5 | 7.5 | 0.5 |
| | | 16FEB2005 | 7:45 | 16 | 23 | Final visit | 6.9 | 36.7 | 2.5 | 7.5 | 0.5 |
| E0074004 | OL QTP | 25MAY2005 | 10:45 | -7 | 1 | Screening | 8.3 | 21.8 | 1.8 | 5.0 | 0.4 |
| | | 2JUN2005 | 10:25 | 1 | 1 | Baseline | 8.1 | 21.6 | 1.8 | 4.7 | 0.4 |
| | | 29JUN2005 | 11:20 | 28 | 104 | Week 4 | 8.0 | 19.2 | 1.5 | 5.8 | 0.5 |
| | | 27JUL2005 | 10:30 | 56 | 105 | Week 8 | 7.5 | 21.1 | 1.6 | 5.3 | 0.4 |
| | | 24AUG2005 | 10:15 | 84 | 106 | Week 12 | 6.5 | 20.9 | 1.4 | 4.1 | 0.3 |
| | | 14NOV2005 | 9:44 | 166 | 119 | Week 24 | 14.0H | 12.5L | 1.8 | 4.1 | 0.6 |
| | | 23NOV2005 | 9:56 | 175 | 223 | Week 24 | 10.1 | 14.6L | 1.5 | 4.1 | 0.4 |
| | | 23NOV2005 | 9:55 | 175 | 223 | *Week 24 | 10.1 | 14.6L | 1.5 | 4.1 | 0.4 |
| | | 23NOV2005 | 9:55 | 175 | 223 | Final visit | 10.1 | 14.6L | 1.5 | 4.1 | 0.4 |
| E0074005 | OL QTP | 2JUN2005 | 11:03 | -6 | 1 | Screening | 5.6 | 38.0 | 2.1 | 7.4 | 0.4 |
| | | 9JUN2005 | 11:03 | 1 | 1 | Baseline | 5.6 | 38.0 | 2.1 | 7.4 | 0.4 |
| | | 6JUL2005 | 10:53 | 28 | 104 | Week 4 | 6.4 | 32.1 | 2.1 | 6.3 | 0.4 |
| | | 13JUL2005 | 9:35 | 35 | 223 | *Week 4 | 7.8 | 40.1 | 3.1 | 7.3 | 0.6 |
| | | 13JUL2005 | 9:35 | 35 | 223 | Final visit | 7.8 | 40.1 | 3.1 | 7.3 | 0.6 |
| E0074006 | OL QTP | 10JUN2005 | 9:50 | -6 | 1 | Screening | 8.9 | 19.9 | 1.8 | 3.9L | 0.3 |
| | | 17JUN2005 | 9:50 | 1 | 1 | Baseline | 8.9 | 19.9 | 1.8 | 4.1 | 0.4 |
| | | 14JUL2005 | 10:30 | 28 | 104 | Week 4 | 8.2 | 26.3 | 2.2 | 5.7 | 0.5 |
| | | 21JUL2005 | 8:00 | 35 | 223 | *Week 4 | 10.1 | 20.9 | 2.1 | 5.7 | 0.6 |
| | | 21JUL2005 | 8:00 | 35 | 223 | Final visit | 10.1 | 20.9 | 2.1 | 5.7 | 0.6 |
| E0074007 | OL QTP | 8JUL2005 | 9:17 | -6 | 1 | Screening | 6.5 | 34.7 | 2.3 | 7.5 | 0.5 |
| | | 15JUL2005 | 9:17 | 1 | 1 | Baseline | 6.5 | 34.7 | 2.3 | 7.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796910

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074007 | OL QTP | 09AUG2005 | 9:50 | 19 | 223 | Week 4 | 5.4 | 58.0 | 3.13 | 3.13 | 1.7 | 0.09 | 0.3 | 0.0 |
|  |  | 09AUG2005 | 9:50 | 19 | 223 | Final visit | 5.4 | 58.0 | 3.13 | 3.13 | 1.7 | 0.09 | 0.3 | 0.0 |
| E0074009 | OL QTP | 21JUL2005 | 9:55 | -6 | 1.01 | Screening | 5.7 | 60.6 | 3.45 | 3.45 | 0.7 | 0.04 | 0.2 | 0.0 |
|  |  | 21JUL2005 | 9:55 | -6 | 1.01 | Baseline | 5.7 | 60.6 | 3.45 | 3.45 | 0.7 | 0.04 | 0.2 | 0.0 |
|  |  | 24AUG2005 | 10:55 | 28 | 104 | *Week 4 | 3.4L | 27.0L | 0.92L | 0.92L# | 1.0 | 0.03 | 0.2 | 0.0 |
|  |  | 30AUG2005 | 14:40 | 34 | 104 | *Week 4 |  | 38.9L | 1.48L | 1.48L# | 0.6 | 0.02 | 0.2 | 0.0 |
|  |  | 30AUG2005 | 14:40 | 34 | 104 | Week 4 | 3.8L |  |  |  |  |  |  |  |
|  |  | 08SEP2005 | 12:10 | 43 | 104 | *Week 8 |  | 57.4 | 2.70 | 2.70 | 1.4 | 0.07 | 0.4 | 0.0 |
|  |  | 08SEP2005 | 12:10 | 43 | 104 | Week 8 | 4.7 |  |  |  |  |  |  |  |
|  |  | 14SEP2005 | 14:25 | 49 | 104 | *Week 8 |  | 39.2L | 1.33L | 1.33L# | 1.2 | 0.04 | 0.2 | 0.0 |
|  |  | 14SEP2005 | 14:25 | 49 | 104 | Week 8 | 3.4L |  |  |  |  |  |  |  |
|  |  | 22SEP2005 | 11:25 | 57 | 105 | *Week 8 | 4.1 | 33.9L | 1.39L | 1.39L# | 1.5 | 0.06 | 0.1 | 0.0 |
|  |  | 30SEP2005 | 11:25 | 65 | 105 | *Week 8 |  | 38.7L | 1.35L | 1.35L# | 0.9 | 0.03 | 0.2 | 0.0 |
|  |  | 30SEP2005 | 11:25 | 65 | 105 | Week 8 | 3.5L |  |  |  |  |  |  |  |
|  |  | 06OCT2005 | 12:15 | 71 | 105 | *Week 12 | 3.4L | 36.7L | 1.25L | 1.25L# | 1.1 | 0.04 | 0.2 | 0.0 |
|  |  | 14OCT2005 | 12:15 | 79 | 105 | *Week 12 |  | 44.4 | 1.73L | 1.73L | 0.9 | 0.04 | 0.2 | 0.0 |
|  |  | 14OCT2005 | 12:15 | 79 | 105 | Week 12 | 3.9L |  |  |  |  |  |  |  |
|  |  | 21OCT2005 | 9:42 | 86 | 106 | *Week 12 | 4.4 | 46.1L | 2.03 | 2.03 | 1.0 | 0.04 | 0.2 | 0.0 |
|  |  | 28OCT2005 | 13:40 | 93 | 106 | *Week 12 | 5.1 | 40.1L | 2.05 | 2.05 | 1.0 | 0.05 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 14:35 | 100 | 106 | *Week 12 |  | 35.0L | 1.40L | 1.40L# | 1.1 | 0.04 | 0.2 | 0.0 |
|  |  | 04NOV2005 | 14:35 | 100 | 106 | Week 12 | 4.0L |  |  |  |  |  |  |  |
|  |  | 11NOV2005 | 13:40 | 107 | 106 | *Week 12 | 5.3 | 41.0 | 2.17 | 2.17 | 1.0 | 0.05 | 0.5 | 0.0 |
|  |  | 11NOV2005 | 13:40 | 107 | 107 | Week 12 | 4.4 | 41.1 | 2.42 | 2.42 | 1.2 | 0.05 | 0.3 | 0.0 |
|  |  | 18NOV2005 | 9:55 | 114 | 107 | *Week 12 |  | 39.8L | 1.75L | 1.75L | 0.9 | 0.05 | 0.2 | 0.0 |
|  |  | 18NOV2005 | 9:55 | 114 | 107 | Week 12 | 3.9L |  |  |  |  |  |  |  |
|  |  | 02DEC2005 | 11:03 | 128 | 223 | Final visit | 5.9 | 41.1 | 2.42 | 2.42 | 0.9 | 0.05 | 0.3 | 0.0 |
| E0074010 | OL QTP | 01SEP2005 | 10:10 | -6 | 1.01 | Screening | 5.7 | 74.5 | 4.25 | 4.25 | 1.9 | 0.11 | 0.5 | 0.0 |
|  |  | 01SEP2005 | 10:10 | -6 | 1.01 | Baseline | 5.7 | 74.5 | 4.25 | 4.25 | 1.9 | 0.11 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796911

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074007 | OL QTP | 09AUG2005 | 9:50 | 19 | 223 | Week 4 | 5.4 | 32.2 | 1.7 | 7.8 | 0.4 |
| | | 09AUG2005 | 9:50 | 19 | 223 | Final visit | 5.4 | 32.2 | 1.7 | 7.8 | 0.4 |
| E0074009 | OL QTP | 21JUL2005 | 9:55 | -6 | 1.01 | Screening | 5.7 | 31.5 | 1.8 | 7.0 | 0.4 |
| | | 24JUL2005 | 9:55 | -6 | 1.01 | Baseline | 5.7 | 31.5 | 1.8 | 7.0 | 0.5 |
| | | 24AUG2005 | 10:55 | 28 | 104 | Week 4 | 3.4L | 56.0H | 1.9 | 14.0H | 0.4 |
| | | 30AUG2005 | 14:40 | 34 | 104 | *Week 4 | 3.8L | 49.5H | 1.9 | 10.8H | 0.4 |
| | | 30AUG2005 | 14:40 | 34 | 104 | *Week 4 | | 32.0 | 1.5 | 9.0 | 0.4 |
| | | 08SEP2005 | 12:10 | 43 | 104 | *Week 8 | 4.7 | 47.4H | 1.6 | 11.8H | 0.4 |
| | | 08SEP2005 | 12:10 | 43 | 104 | *Week 8 | | | | | |
| | | 14SEP2005 | 14:25 | 49 | 104 | Week 8 | 3.4L | 49.7H | 2.0 | 14.8H | 0.6 |
| | | 14SEP2005 | 14:25 | 49 | 104 | Week 8 | 4.1 | 49.0H | 1.7 | 11.2H | 0.4 |
| | | 22SEP2005 | 16:25 | 57 | 104 | *Week 8 | | | | | |
| | | 30SEP2005 | 11:25 | 65 | 105 | *Week 8 | 3.5L | 49.7H | 1.7 | 12.3H | 0.4 |
| | | 30SEP2005 | 11:25 | 65 | 105 | Week 8 | 3.4L | 46.0 | 1.8 | 8.5 | 0.3 |
| | | 06OCT2005 | 12:55 | 71 | 105 | *Week 12 | | | | | |
| | | 14OCT2005 | 12:15 | 79 | 105 | *Week 12 | 3.9L | 41.9 | 1.8 | 10.8H | 0.5 |
| | | 14OCT2005 | 12:15 | 79 | 105 | Week 12 | | 46.4 | 2.4 | 12.0H | 0.6 |
| | | 21OCT2005 | 9:42 | 86 | 106 | *Week 12 | 5.1 | 50.6H | 2.0 | 13.1H | 0.5 |
| | | 28OCT2005 | 13:40 | 93 | 106 | *Week 12 | | | | | |
| | | 04NOV2005 | 14:35 | 100 | 106 | *Week 12 | 4.0L | 44.0 | 2.3 | 13.5H | 0.7 |
| | | 04NOV2005 | 14:35 | 100 | 106 | Week 12 | | | | | |
| | | 11NOV2005 | 13:40 | 107 | 106 | *Week 12 | 5.3 | 46.8H | 2.1 | 12.0H | 0.5 |
| | | 11NOV2005 | 9:55 | 107 | 106 | Week 12 | | | | | |
| | | 18NOV2005 | 9:55 | 114 | 107 | *Week 12 | 4.4 | 48.9H | 2.9 | 8.8 | 0.5 |
| | | 18NOV2005 | 11:03 | 114 | 107 | Week 2 | 4.9 | 48.9H | 2.9 | 8.8 | 0.5 |
| | | 02DEC2005 | 11:03 | 128 | 223 | Week 2 | 5.9 | | | | |
| | | 02DEC2005 | 11:03 | 128 | 223 | Final visit | 5.9 | | | | |
| E0074010 | OL QTP | 01SEP2005 | 10:10 | -6 | 1.01 | Screening | 5.7 | 19.2 | 1.1 | 3.9L | 0.2 |
| | | 01SEP2005 | 10:10 | -6 | 1.01 | Baseline | 5.7 | 19.2 | 1.1 | 3.9L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796912

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074010 | OL QTP | 1SEP2005 | 9:55 | 8 | 102 | Week 4 | 7.7 | 72.3 | 5.57 | 5.57 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 1SEP2005 | 9:55 | 8 | 102 | Final visit | 7.7 | 72.3 | 5.57 | 5.57 | 1.5 | 0.12 | 0.3 | 0.0 |
| E0077001 | PLA / LI | 30MAR2004 | 20:33 | -7 | 1 | Screening | 8.5 | 74.9 | 6.37 | 6.37 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 30MAR2004 | 20:33 | -7 | 1 | Baseline | 8.5 | 74.9 | 6.37 | 6.37 | 0.9 | 0.08 | 0.4 | 0.0 |
| | | 18MAY2004 | 19:18 | 42 | 104 | Week 4 | 6.6 | 74.9 | 4.75 | 4.75 | 0.6 | 0.09 | 0.6 | 0.0 |
| | | 03JUN2004 | 19:25 | 58 | 105 | Week 8 | 9.5 | 76.3 | 7.25 | 7.25 | 0.9 | 0.09 | 0.4 | 0.0 |
| | | 24JUN2004 | 19:30 | 79 | 106 | Week 12 | 6.7 | 71.2 | 4.77 | 4.77 | 2.0 | 0.13 | 0.6 | 0.0 |
| | | 16SEP2004 | 21:10 | 1 | 201 | Final visit | 7.2 | 69.7 | 5.02 | 5.02 | 1.1 | 0.08 | 0.7 | 0.1 |
| | | 16SEP2004 | 21:10 | 1 | 201 | At randomization | 7.2 | 69.7 | 5.02 | 5.02 | 1.1 | 0.08 | 0.7 | 0.1 |
| | | 16SEP2004 | 21:10 | 1 | 201 | Baseline | 7.2 | 69.7 | 5.02 | 5.02 | 1.1 | 0.08 | 0.7 | 0.1 |
| | | 23SEP2004 | 20:00 | 8 | 223 | Week 12 | 6.4 | 75.0 | 4.80 | 4.80 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 23SEP2004 | 20:00 | 8 | 223 | Final visit | 6.4 | 75.0 | 4.80 | 4.80 | 1.3 | 0.08 | 0.3 | 0.0 |
| E0077002 | OL QTP | 06APR2004 | 19:23 | -7 | 1 | Screening | 9.6 | 56.6 | 5.43 | 5.43 | 0.8 | 0.08 | 0.3 | 0.0 |
| | | 06APR2004 | 19:23 | -7 | 1 | Baseline | 9.6 | 56.6 | 5.43 | 5.43 | 0.8 | 0.08 | 0.3 | 0.0 |
| | | 13MAY2004 | 19:10 | 30 | 105 | Week 4 | 8.0 | 55.4 | 5.10 | 5.10 | 0.9 | 0.07 | 0.4 | 0.0 |
| | | 16JUN2004 | 19:57 | 64 | 223 | Week 8 | 8.0 | 59.5 | 4.77 | 4.77 | 0.7 | 0.06 | 0.4 | 0.0 |
| | | 16JUN2004 | 11:38 | 64 | 223 | *Week 8 | 7.0 | 64.9 | 4.54 | 4.54 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 16JUN2004 | 11:38 | 64 | 223 | Week 8 | 7.0 | 64.9 | 4.54 | 4.54 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E0077003 | MISSING | 15APR2004 | 13:55 | 1 | | * | 7.6 | 46.5 | 3.53 | 3.53 | 0.5 | 0.04 | 0.9 | 0.1 |
| E0077004 | MISSING | 15APR2004 | 21:03 | -5 | 1 | Screening | 6.0 | 46.5 | 2.79 | 2.79 | 7.3H | 0.44 | 0.6 | 0.0 |
| | | 15APR2004 | 21:03 | -5 | 1 | Baseline | 6.0 | 46.5 | 2.79 | 2.79 | 7.3H | 0.44 | 0.6 | 0.0 |
| E0077007 | MISSING | 07MAY2004 | 10:05 | 1.01 | | * | 7.3 | 68.9 | 5.03 | 5.03 | 3.0 | 0.22 | 0.4 | 0.0 |
| E0077008 | OL QTP | 12MAY2004 | 12:51 | -6 | 1 | Screening | 9.5 | 66.5 | 6.32 | 6.32 | 3.0 | 0.29 | 0.3 | 0.0 |
| | | 12MAY2004 | 12:51 | -6 | 1 | Baseline | 9.5 | 66.5 | 6.32 | 6.32 | 3.0 | 0.29 | 0.3 | 0.0 |
| E0077009 | PLA / LI | 01JUN2004 | 16:47 | -7 | 1 | Screening | 7.9 | 69.4 | 5.48 | 5.48 | 1.5 | 0.12 | 0.4 | 0.0 |

```
        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796913

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074/010 | OL QTP | 15SEP2005 | 9:55 | 8 | 102 | Week 4 | 7.7 | 20.2 | 1.6 | 5.7 | 0.4 |
|  |  | 15SEP2005 | 9:55 | 8 | 102 | Final visit | 7.7 | 20.2 | 1.6 | 5.7 | 0.4 |
| E0077001 | PLA / LI | 30MAR2004 | 20:33 | -7 | 1 | Screening | 8.5 | 18.9 | 1.6 | 4.9 | 0.4 |
|  |  | 30MAR2004 | 19:18 | -7 | 1 | Baseline | 8.6 | 18.9 | 1.6 | 4.5 | 0.3 |
|  |  | 08MAY2004 | 19:18 | 42 | 104 | Week 4 | 6.6 | 18.4 | 1.5 | 4.5 | 0.3 |
|  |  | 03JUN2004 | 19:25 | 58 | 105 | Week 8 | 9.5 | 17.8 | 1.6 | 4.6 | 0.4 |
|  |  | 24JUN2004 | 19:30 | 79 | 106 | Week 12 | 6.7 | 20.5 | 1.4 | 5.9 | 0.4 |
|  |  | 15JUN2004 | 19:30 | 1 | 201 | Final visit | 7.2 | 22.1 | 1.6 | 6.4 | 0.5 |
|  |  | 15SEP2004 | 21:10 | 1 | 201 | At randomization | 7.2 | 22.1 | 1.6 | 6.4 | 0.5 |
|  |  | 16SEP2004 | 21:10 | 1 | 201 | Baseline | 7.2 | 22.2 | 1.6 | 6.4 | 0.5 |
|  |  | 23SEP2004 | 20:00 | 8 | 223 | Week 12 | 6.4 | 18.7 | 1.2 | 4.7 | 0.3 |
|  |  | 23SEP2004 | 20:00 | 8 | 223 | Final visit | 6.4 | 18.7 | 1.2 | 4.7 | 0.3 |
| E0077002 | OL QTP | 06APR2004 | 19:23 | -7 | 1 | Screening | 9.6 | 36.8 | 3.5H | 5.5 | 0.5 |
|  |  | 06APR2004 | 19:23 | -7 | 1 | Baseline | 9.6 | 36.8 | 3.5H | 5.5 | 0.5 |
|  |  | 13MAY2004 | 19:50 | 30 | 104 | Week 4 | 8.9 | 36.7 | 3.4H | 6.3 | 0.6 |
|  |  | 10JUN2004 | 19:50 | 58 | 105 | Week 8 | 8.0 | 36.7 | 3.0 | 6.3 | 0.5 |
|  |  | 16JUN2004 | 11:38 | 64 | 223 | *Week 8 | 7.0 | 28.1 | 2.0 | 6.4 | 0.5 |
|  |  | 16JUN2004 | 11:38 | 64 | 223 | Final visit | 7.0 | 28.1 | 2.0 | 6.4 | 0.5 |
| E0077003 | MISSING | 15APR2004 | 13:55 | 1 | * |  | 7.6 | 46.4 | 3.5H | 5.7 | 0.4 |
| E0077004 | MISSING | 15APR2004 | 21:03 | -5 | 1 | Screening | 6.0 | 36.6 | 2.2 | 9.0 | 0.5 |
|  |  | 15APR2004 | 21:03 | -5 | 1 | Baseline | 6.0 | 36.6 | 2.2 | 9.0 | 0.5 |
| E0077007 | MISSING | 07MAY2004 | 10:05 | 1.01 | * |  | 7.3 | 24.5 | 1.8 | 3.2L | 0.2 |
| E0077008 | OL QTP | 12MAY2004 | 12:51 | -6 | 1 | Screening | 9.5 | 25.5 | 2.4 | 4.7 | 0.5 |
|  |  | 12MAY2004 | 12:51 | -6 | 1 | Baseline | 9.5 | 25.5 | 2.4 | 4.7 | 0.5 |
| E0077009 | PLA / LI | 01JUN2004 | 16:47 | -7 | 1 | Screening | 7.9 | 23.3 | 1.8 | 5.4 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1182

CONFIDENTIAL
AZSER12796914

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 01JUN2004 | 16:47 | -7 | 1 | Baseline | 7.9 | 69.4 | 5.48 | 5.48 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 08JUL2004 | 18:38 | 30 | 104 | Week 4 | 8.0 | 60.3 | 4.82 | 4.82 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 05AUG2004 | 18:40 | 58 | 105 | Week 8 | 7.0 | 61.1 | 4.28 | 4.28 | 2.5 | 0.18 | 0.1 | 0.0 |
| | | 31AUG2004 | 20:40 | 84 | 106 | Week 12 | 8.1 | 61.3 | 4.97 | 4.97 | 1.6 | 0.13 | 0.1 | 0.0 |
| | | 25OCT2004 | 11:10 | 1 | 201 | A:final visit | 7.3 | 66.4 | 4.85 | 4.85 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 25OCT2004 | 11:10 | 1 | 201 | A:randomization | 7.3 | 66.4 | 4.85 | 4.85 | 1.7 | 0.12 | 0.1 | 0.0 |
| | | 27JAN2005 | 19:10 | 95 | 207 | Baseline | 8.7 | 66.1 | 6.41 | 6.41 | 2.5 | 0.24 | 0.2 | 0.0 |
| | | 28APR2005 | 19:30 | 186 | 223 | Week 12 | 9.7 | 66.1 | 6.41 | 6.41 | 2.5 | 0.24 | 0.2 | 0.0 |
| | | 28APR2005 | 19:30 | 186 | 223 | Final visit | | | | | | | | |
| E0077010 | MISSING | 03JUN2004 | 19:45 | | 1 | * | 3.8L | | | | | | | |
| E0077011 | MISSING | 03JUN2004 | 19:45 | | 1 | * | 8.6 | 61.3 | 5.27 | 5.27 | 1.0 | 0.09 | 0.6 | 0.1 |
| E0077012 | OL QTP | 03JUN2004 | 21:10 | -7 | 1 | Screening | 7.2 | 51.2 | 3.69 | 3.69 | 3.4 | 0.24 | 0.5 | 0.0 |
| | | 03JUN2004 | 17:55 | 1 | 1 | Baseline | 7.3 | 50.5 | 3.69 | 3.69 | 3.4 | 0.24 | 0.4 | 0.0 |
| | | 15JUL2004 | 17:55 | 35 | 104 | Week 4 | 6.1 | 58.9 | 3.59 | 3.59 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 15JUL2004 | 17:55 | 35 | 104 | Final visit | 6.1 | 58.9 | 3.59 | 3.59 | 1.7 | 0.10 | 0.4 | 0.0 |
| E0077013 | OL QTP | 08JUN2004 | 12:30 | -7 | 1 | Screening | 3.5L | 64.9 | 2.27 | 2.27 | 1.2 | 0.04 | 0.6 | 0.0 |
| | | 08JUN2004 | 12:30 | 1 | 1 | Baseline | 3.5L | 64.9 | 2.27 | 2.27 | 1.2 | 0.04 | 0.6 | 0.0 |
| | | 03AUG2004 | 13:23 | 51 | 223 | Week 8 | 4.5 | 72.4 | 3.26 | 3.26 | 0.5 | 0.02 | 0.4 | 0.0 |
| | | 05AUG2004 | 13:23 | 51 | 223 | Final visit | 4.5 | 72.4 | 3.26 | 3.26 | 0.5 | 0.02 | 0.4 | 0.0 |
| E0077014 | OL QTP | 08JUN2004 | 18:06 | -7 | 1 | Screening | 7.9 | 55.2 | 4.36 | 4.36 | 6.8H | 0.54 | 0.4 | 0.0 |
| | | 08JUN2004 | 18:06 | 1 | 1 | Baseline | 7.9 | 55.2 | 4.36 | 4.36 | 6.8H | 0.54 | 0.4 | 0.0 |
| | | 29JUN2004 | 18:28 | 14 | 223 | Week 4 | 8.2 | 39.0L | 3.20 | 3.20 | 10.0H | 0.82H | 0.0 | 0.0 |
| | | 29JUN2004 | 18:28 | 14 | 223 | Final visit | 8.2 | 39.0L | 3.20 | 3.20 | 10.0H | 0.82H | 0.0 | 0.0 |
| E0077016 | MISSING | 16JUN2004 | 13:45 | -7 | 1 | * Screening | 5.7 | 29.9L | 1.70L | 1.70L | 2.3 | 0.13 | 0.3 | 0.0 |
| E0077017 | PLA / VAL | 17JUN2004 | 13:40 | -7 | 1 | Screening | 7.3 | 40.4L | 2.95 | 2.95 | 1.1 | 0.08 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796915

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 01JUN2004 | 16:47 | -7 | | Baseline | 7.9 | 23.3 | 1.8 | 5.4 | 0.4 |
| | | 08JUL2004 | 18:38 | 30 | 104 | Week 4 | 7.0 | 32.1 | 2.6 | 5.1 | 0.4 |
| | | 05AUG2004 | 18:40 | 58 | 105 | Week 8 | 7.0 | 30.3 | 2.1 | 5.9 | 0.4 |
| | | 31AUG2004 | 20:40 | 84 | 106 | Week 12 | 8.1 | 31.0 | 2.5 | 6.0 | 0.5 |
| | | 25OCT2004 | 11:10 | 1 | 201 | At randomization | 7.3 | 25.8 | 1.9 | 6.0 | 0.4 |
| | | 25OCT2004 | 11:10 | 1 | 201 | Baseline | 7.7 | 25.8 | 1.9 | 6.0 | 0.4 |
| | | 27JAN2005 | 19:10 | 95 | 207 | Week 12 | 8.7 | 25.3 | 2.5 | 5.9 | 0.6 |
| | | 28APR2005 | 19:30 | 186 | 223 | Week 8 | 9.7 | 25.3 | 2.5 | 5.9 | 0.6 |
| | | 28APR2005 | 19:30 | 186 | 223 | Final visit | | | | | |
| E0077010 MISSING | | 03JUN2004 | 19:45 | 1 | | * | | | | | |
| E0077011 MISSING | | 03JUN2004 | 19:45 | 1 | | * | 8.6 | 33.5 | 2.9 | 3.6L | 0.3 |
| E0077012 | OL QTP | 03JUN2004 | 21:10 | -7 | 1 | Screening | 7.2 | 39.3 | 2.8 | 5.6 | 0.4 |
| | | 03JUN2004 | 17:50 | -7 | | Baseline | 7.2 | 38.8 | 2.8 | 5.6 | 0.4 |
| | | 15JUL2004 | 17:55 | 35 | 104 | Week 4 | 6.1 | 33.9 | 2.1 | 5.1 | 0.3 |
| | | 15JUL2004 | 17:55 | 35 | 104 | Final visit | 6.1 | 33.3 | 2.1 | 5.1 | 0.3 |
| E0077013 | OL QTP | 08JUN2004 | 12:30 | -7 | 1 | Screening | 3.5L | 27.0 | 1.0L | 6.3 | 0.2 |
| | | 08JUN2004 | 12:30 | -7 | | Baseline | 3.5L | 25.8 | 1.0L | 5.8 | 0.2 |
| | | 05AUG2004 | 13:23 | 51 | 223 | Week 8 | 4.5 | 20.7 | 0.9L | 6.0 | 0.3 |
| | | 05AUG2004 | 13:23 | 51 | 223 | Final visit | 4.5 | 20.7 | 0.9L | 6.0 | 0.3 |
| E0077014 | OL QTP | 08JUN2004 | 18:06 | -7 | 1 | Screening | 7.9 | 32.7 | 2.6 | 4.9 | 0.4 |
| | | 08JUN2004 | 18:06 | -7 | | Baseline | 7.9 | 32.7 | 2.6 | 4.9 | 0.4 |
| | | 29JUN2004 | 18:28 | 14 | 223 | Week 4 | 8.2 | 42.0 | 3.4H | 4.0 | 0.3 |
| | | 29JUN2004 | 18:28 | 14 | 223 | Final visit | 8.2 | 42.0 | 3.4H | 4.0 | 0.3 |
| E0077016 MISSING | | 16JUN2004 | 13:45 | 1 | | * | 5.7 | 56.6H | 3.2 | 10.9H | 0.6 |
| E0077017 | PLA / VAL | 17JUN2004 | 13:40 | -7 | 1 | Screening | 7.3 | 46.3 | 3.4H | 11.6H | 0.9 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796916

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL | 17JUN2004 | 13:40 | -7 | 1 | Baseline | 7.3 | 40.4L | 2.95 | 2.95 | 1.1 | 0.08 | 0.6 | 0.0 |
| | | 22JUL2004 | 12:25 | 28 | 104 | Week 4 | 6.2 | 32.0L | 1.98L | 1.98L | 1.8 | 0.10 | 1.0 | 0.1 |
| | | 19AUG2004 | 10:38 | 56 | 105 | Week 8 | 5.8 | 34.3L | 1.99L | 1.99L | 2.0 | 0.10 | 1.0 | 0.1 |
| | | 16SEP2004 | 11:00 | 1 | 201 | Final visit | 5.1 | 25.0L | 1.28L | 1.28L# | 2.0 | 0.10 | 1.0 | 0.1 |
| | | 16SEP2004 | 11:00 | 1 | 201 | At randomization | 5.1 | 25.0L | 1.28L | 1.28L# | 2.0 | 0.10 | 1.0 | 0.1 |
| | | 16SEP2004 | 11:00 | 1 | 202 | Baseline | 5.6 | 22.0L | 1.23L | 1.23L# | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 23SEP2004 | 13:35 | 8 | 202 | *Week 12 | | | | | | | | |
| | | 23SEP2004 | 13:35 | 8 | 202 | Week 12 | 6.8 | 42.7 | 2.90 | 2.90 | 0.9 | 0.06 | 0.4 | 0.0 |
| | | 29SEP2004 | 17:09 | 14 | 223 | *Week 12 | | | | | | | | |
| | | 21OCT2004 | 17:30 | 36 | 223 | Week 12 | 7.3 | 50.4 | 3.68 | 3.68 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 21OCT2004 | 10:30 | 36 | 223 | Final visit | 7.3 | 50.4 | 3.68 | 3.68 | 1.5 | 0.11 | 0.3 | 0.0 |
| E0077018 | MISSING | 17JUN2004 | 17:05 | 1 | * | | 7.6 | 59.1 | 4.49 | 4.49 | 0.8 | 0.06 | 0.3 | 0.0 |
| E0077019 | OL QTP | 17JUN2004 | 19:00 | -6 | 1 | Screening | 9.0 | 66.8 | 6.01 | 6.01 | 2.4 | 0.22 | 0.3 | 0.0 |
| | | 17JUN2004 | 19:00 | | | Baseline | 6.8 | 66.5 | 6.01 | 6.01 | 4.2 | 0.28 | 0.3 | 0.0 |
| | | 15JUL2004 | 20:45 | 26 | 104 | Week 4 | 6.7 | 56.5 | 4.19 | 4.19 | 4.6 | 0.33 | 0.6 | 0.0 |
| | | 19AUG2004 | 21:14 | 57 | 105 | Week 8 | 5.9 | 57.0 | 3.33 | 3.33 | 4.5 | 0.27 | 0.3 | 0.0 |
| | | 30NOV2004 | 11:39 | 160 | 223 | Week 24 | 6.6 | 67.1 | 4.43 | 4.43 | 3.7 | 0.24 | 0.3 | 0.0 |
| | | 30NOV2004 | 11:39 | 160 | 223 | Final visit | 6.6 | 67.1 | 4.43 | 4.43 | 3.7 | 0.24 | 0.3 | 0.0 |
| E0077020 | MISSING | 17JUN2004 | 18:40 | 1 | * | | 7.5 | 59.9 | 4.49 | 4.49 | 1.3 | 0.10 | 0.3 | 0.0 |
| E0077021 | OL QTP | 17JUN2004 | 20:45 | -7 | 1 | Screening | 8.3 | 66.0 | 5.48 | 5.48 | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 17JUN2004 | 20:45 | | | Baseline | 8.3 | 66.0 | 5.48 | 5.48 | 0.9 | 0.01 | 1.0 | 0.1 |
| | | 22JUL2004 | 20:53 | 28 | 223 | Week 4 | 7.4 | 67.2 | 4.97 | 4.97 | 2.9 | 0.09 | 1.0 | 0.0 |
| | | 22JUL2004 | 15:00 | 28 | 223 | Final visit | 7.4 | 67.2 | 4.97 | 4.97 | 2.9 | 0.21 | 0.3 | 0.0 |
| E0077023 | QTP / VAL | 23JUN2004 | 12:10 | -8 | 1 | Baseline | 6.9 | 46.1 | 3.18 | 3.18 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 29JUL2004 | 19:03 | 28 | 104 | Week 4 | 8.9 | 52.3 | 4.65 | 4.65 | 1.3 | 0.12 | 0.4 | 0.0 |
| | | 26AUG2004 | 20:53 | 56 | 105 | Week 8 | 7.0 | 48.0 | 3.36 | 3.36 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 28SEP2004 | 15:00 | 89 | 106 | Week 12 | 6.0 | 40.0L | 2.40 | 2.40 | 2.2 | 0.13 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796917

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL | 17JUN2004 | 13:40 | -7 | 1 | Baseline | 7.3 | 46.3 | 3.4H | 11.6H | 0.9 |
| | | 22JUL2004 | 13:25 | 28 | 104 | Week 4 | 6.2 | 55.0H | 3.3 | 9.0 | 0.6 |
| | | 19AUG2004 | 10:38 | 56 | 105 | Week 8 | 5.8 | 53.7H | 3.1 | 9.9H | 0.6 |
| | | 16SEP2004 | 11:00 | 1 | 201 | Final visit | 5.1 | 59.0H | 3.0 | 10.0H | 0.5 |
| | | 16SEP2004 | 11:00 | 1 | 201 | At randomization | 5.1 | 59.0H | 3.0 | 10.0H | 0.5 |
| | | 23SEP2004 | 13:35 | 8 | 202 | Baseline | 5.1 | 59.0H | 3.0 | 10.0H | 0.5 |
| | | 23SEP2004 | 13:35 | 8 | 202 | *Week 12 | | 62.0H | 3.5H | 14.0H | 0.8 |
| | | 23SEP2004 | 17:09 | 8 | 223 | *Week 12 | 5.6 | 47.0H | 3.2 | 9.0 | 0.6 |
| | | 29SEP2004 | 17:09 | 14 | 223 | Week 12 | | | | | |
| | | 21OCT2004 | 10:30 | 36 | 223 | Week 12 | 6.8 | 39.0 | 2.9 | 8.8 | 0.6 |
| | | 21OCT2004 | 10:30 | 36 | 223 | Final visit | 7.3 | 39.0 | 2.9 | 8.8 | 0.6 |
| E0077018 | MISSING | 17JUN2004 | 17:05 | | 1 | * | 7.6 | 37.6 | 2.9 | 2.2L | 0.2 |
| E0077019 | OL QTP | 17JUN2004 | 19:00 | -6 | 1 | Screening | 9.0 | 25.7 | 2.3 | 4.8 | 0.4 |
| | | 17JUN2004 | 19:00 | -6 | 1 | Baseline | 9.0 | 25.7 | 2.3 | 4.8 | 0.4 |
| | | 15JUL2004 | 20:45 | 22 | 104 | Week 4 | 6.7 | 25.6 | 1.7 | 7.4 | 0.4 |
| | | 19AUG2004 | 21:14 | 57 | 105 | Week 8 | 5.9 | 29.4 | 1.5 | 8.9 | 0.5 |
| | | 30NOV2004 | 11:39 | 160 | 223 | Week 24 | 6.6 | 23.4 | 1.5 | 5.5 | 0.4 |
| | | 30NOV2004 | 11:39 | 160 | 223 | Final visit | 6.6 | 23.4 | 1.5 | 5.5 | 0.4 |
| E0077020 | MISSING | 17JUN2004 | 18:40 | | 1 | * | 7.5 | 32.3 | 2.4 | 6.2 | 0.5 |
| E0077021 | OL QTP | 17JUN2004 | 20:45 | -7 | 1 | Screening | 8.3 | 27.0 | 2.2 | 4.0 | 0.3 |
| | | 17JUN2004 | 20:45 | -7 | 1 | Baseline | 8.3 | 27.0 | 2.2 | 4.0 | 0.3 |
| | | 22JUL2004 | 20:10 | 28 | 223 | Week 4 | 7.4 | 23.4 | 1.7 | 6.2 | 0.5 |
| | | 22JUL2004 | 20:10 | 28 | 223 | Final visit | 7.4 | 23.4 | 1.7 | 6.2 | 0.5 |
| E0077023 | QTP / VAL | 23JUN2004 | 12:10 | -8 | 1 | * | 6.9 | 42.2 | 2.9 | 9.4 | 0.7 |
| | | 29JUL2004 | 19:03 | 28 | 104 | Week 4 | 8.9 | 38.2 | 3.4H | 7.8 | 0.7 |
| | | 26AUG2004 | 20:53 | 56 | 105 | Week 8 | 7.0 | 41.8 | 2.9 | 6.7 | 0.5 |
| | | 28SEP2004 | 15:00 | 89 | 106 | Week 12 | 6.0 | 49.2H | 3.0 | 8.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796918

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10\*\*9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10\*\*9/L) | NEUTRO-PHILS, COUNT (X10\*\*9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10\*\*9/L) | BASO-PHILS (%) | BASO-PHILS (X10\*\*9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 21OCT2004 | 20:08 | 1 | 201 | Final visit | 5.9 | 39.4L | 2.32 | 2.32 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 21OCT2004 | 20:08 | 1 | 201 | At randomization | 5.9 | 39.4L | 2.32 | 2.32 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 21OCT2004 | 20:08 | 1 | 201 | Baseline | 5.9 | 39.4L | 2.32 | 2.32 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 06JAN2005 | 20:30 | 78 | 207 | Week 12 | 7.9 | 44.7 | 3.53 | 3.53 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 10JAN2005 | 11:50 | 202 | 211 | Week 18 | 6.1 | 42.0 | 2.52 | 2.52 | 2.7 | 0.16 | 0.5 | 0.0 |
| | | 20JUL2005 | 11:57 | 280 | 217 | Week 40 | 6.1 | 42.2 | 2.70 | 2.70 | 1.9 | 0.11 | 0.4 | 0.0 |
| | | 18OCT2005 | 13:24 | 363 | 217 | Week 52 | 8.1 | 52.1 | 4.22 | 4.22 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 09FEB2006 | 20:58 | 477 | 219 | Week 68 | 7.8 | 46.0 | 3.59 | 3.59 | 2.6 | 0.20 | 0.3 | 0.0 |
| | | 01JUN2006 | 20:41 | 589 | 221 | Final visit | 7.8 | 46.0 | 3.59 | 3.59 | 2.6 | 0.20 | 0.3 | 0.0 |
| E0077024 | OL QTP | 24JUN2004 | 16:32 | -7 | 1 | Screening | 6.8 | 63.4 | 4.31 | 4.31 | 2.5 | 0.17 | 0.5 | 0.0 |
| | | 24JUN2004 | 16:32 | -7 | 1 | Baseline | 6.8 | 63.4 | 4.31 | 4.31 | 2.5 | 0.17 | 0.5 | 0.0 |
| | | 14JUL2004 | 14:44 | 13 | 223 | Week 4 | 10.2 | 70.7 | 7.21 | 7.21 | 2.6 | 0.27 | 0.0 | 0.0 |
| | | 14JUL2004 | 14:44 | 13 | 223 | Final visit | 10.2 | 70.7 | 7.21 | 7.21 | 2.6 | 0.27 | 0.0 | 0.0 |
| E0077025 | QTP / VAL | 14OCT2004 | 21:19 | -7 | 1 | Screening | 6.0 | 55.2 | 3.31 | 3.31 | 2.5 | 0.15 | 0.5 | 0.0 |
| | | 14OCT2004 | 21:19 | -7 | 1 | Baseline | 6.0 | 55.2 | 3.31 | 3.31 | 2.5 | 0.15 | 0.5 | 0.0 |
| | | 18NOV2004 | 19:00 | 28 | 104 | Week 4 | 6.7 | 60.2 | 4.03 | 4.03 | 4.6 | 0.31 | 0.3 | 0.0 |
| | | 04JAN2005 | 11:50 | 75 | 105 | *Week 12 | 6.3 | 63.2 | 4.17 | 4.17 | 3.1 | 0.20 | 0.3 | 0.0 |
| | | 04JAN2005 | 11:50 | 75 | 105 | *Week 12 | 6.3 | 63.2 | 4.17 | 4.17 | 3.1 | 0.20 | 0.3 | 0.0 |
| | | 17JAN2005 | 12:10 | 88 | 1 | Final visit | 6.6 | 57.7 | 3.64 | 3.64 | 5.3 | 0.33 | 0.4 | 0.0 |
| | | 15FEB2005 | 12:09 | 1 | 201 | At randomization | 7.4 | 56.0 | 4.14 | 4.14 | 4.0 | 0.30 | 0.3 | 0.0 |
| | | 15FEB2005 | 12:09 | 1 | 201 | Final visit | 7.4 | 56.0 | 4.14 | 4.14 | 4.0 | 0.30 | 0.3 | 0.0 |
| | | 28FEB2005 | 12:15 | 14 | 223 | Baseline | 5.1 | 56.2 | 2.36 | 2.36 | 3.2 | 0.16 | 0.4 | 0.0 |
| | | 28FEB2005 | 12:15 | 14 | 223 | Final visit | 5.1 | 46.2 | 2.36 | 2.36 | 3.2 | 0.16 | 0.4 | 0.0 |
| E0077026 | MISSING | 18OCT2004 | 12:12 | 1 | 1 * | | 5.6 | 72.6 | 4.07 | 4.07 | 0.2 | 0.01 | 0.1 | 0.0 |
| E0077027 | MISSING | 25OCT2004 | 13:06 | 1 | 1 * | | 6.5 | 74.8 | 4.86 | 4.86 | 1.7 | 0.11 | 0.6 | 0.0 |
| E0077028 | MISSING | 26OCT2004 | 13:17 | 1 | 1 * | | 5.4 | 55.1 | 2.98 | 2.98 | 4.4 | 0.24 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796919

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 21OCT2004 | 20:08 | 1 | 201 | Final visit | 5.9 | 50.6H | 3.0 | 8.8 | 0.5 |
| | | 21OCT2004 | 20:08 | 1 | 201 | At randomization | 5.9 | 50.6H | 3.0 | 8.8 | 0.5 |
| | | 21OCT2004 | 20:08 | 1 | 201 | Baseline | 5.9 | 50.6H | 3.0 | 8.8 | 0.5 |
| | | 06JAN2005 | 20:30 | 78 | 207 | Week 12 | 7.9 | 45.8 | 3.6H | 7.2 | 0.6 |
| | | 10MAY2005 | 11:50 | 202 | 211 | Week 28 | 6.0 | 44.9 | 2.7 | 10.9H | 0.7 |
| | | 27JUL2005 | 11:57 | 280 | 214 | Week 40 | 6.1 | 43.0 | 2.6 | 10.4H | 0.6 |
| | | 18OCT2005 | 13:24 | 363 | 217 | Week 52 | 8.1 | 48.9H | 3.9 | 9.7 | 0.6 |
| | | 09FEB2006 | 20:58 | 477 | 219 | Week 68 | 7.8 | 38.5 | 3.1 | 9.7 | 0.6 |
| | | 01JUN2006 | 20:41 | 589 | 221 | Final visit | 7.8 | 43.2 | 3.4H | 7.9 | 0.6 |
| E0077024 | OL QTP | 26JUN2004 | 16:32 | -7 | 1 | Screening | 6.8 | 29.6 | 2.0 | 4.0 | 0.3 |
| | | 26JUN2004 | 16:32 | -7 | 1 | Baseline | 6.8 | 29.6 | 2.0 | 4.0 | 0.3 |
| | | 14JUL2004 | 14:44 | 13 | 223 | Week 4 | 16.2 | 21.9 | 2.2 | 4.8 | 0.5 |
| | | 14JUL2004 | 14:44 | 13 | 223 | Final visit | 10.2 | 21.9 | 2.2 | 4.8 | 0.5 |
| E0077025 | QTP / VAL | 14OCT2004 | 21:19 | -7 | 1 | Screening | 6.0 | 34.8 | 2.1 | 7.0 | 0.4 |
| | | 14OCT2004 | 21:19 | -7 | 1 | Baseline | 6.0 | 34.8 | 2.1 | 7.0 | 0.4 |
| | | 18NOV2004 | 19:40 | 28 | 104 | Week 12 | 6.7 | 27.7 | 1.7 | 7.2 | 0.5 |
| | | 04JAN2005 | 11:50 | 75 | 105 | *Week 12 | 6.7 | 25.5 | 1.7 | 7.9 | 0.5 |
| | | 17JAN2005 | 11:09 | 88 | 106 | Week 12 | 6.6 | 30.5 | 1.9 | 6.1 | 0.4 |
| | | 15FEB2005 | 12:09 | | 201 | Final visit | 6.3 | 30.8 | 2.3 | 8.9 | 0.7 |
| | | 15FEB2005 | 12:09 | | 201 | At randomization | 7.4 | 30.8 | 2.3 | 8.9 | 0.7 |
| | | 28FEB2005 | 12:15 | 14 | 223 | Baseline | 7.4 | 30.4 | 2.1 | 9.3 | 0.7 |
| | | 28FEB2005 | 12:15 | 14 | 223 | Week 12 | 5.1 | 40.9 | 2.1 | 9.3 | 0.5 |
| | | | | | | Final visit | | | | | |
| E0077026 | MISSING | 18OCT2004 | 12:12 | 1 | * | | 5.6 | 23.8 | 1.3 | 3.3L | 0.2 |
| E0077027 | MISSING | 25OCT2004 | 13:06 | 1 | * | | 6.5 | 19.9 | 1.3 | 3.0L | 0.2 |
| E0077028 | MISSING | 26OCT2004 | 13:17 | 1 | * | | 5.4 | 32.3 | 1.7 | 8.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

1188

CONFIDENTIAL
AZSER12796920

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077029 | MISSING | 04NOV2004 | 13:12 | 1 | * | | 4.7 | 52.1 | 2.45 | 2.45 | 2.6 | 0.12 | 0.4 | 0.0 |
| E0077030 | MISSING | 08NOV2004 | 15:41 | 1.01 | * | | 8.9 | 76.5 | 6.81 | 6.81 | 0.5 | 0.04 | 0.4 | 0.0 |
| E0077031 | PLA / LI | 09NOV2004 | 12:00 | -7 | 1 | Screening | 6.3 | 70.1 | 4.42 | 4.42 | 2.1 | 0.13 | 0.2 | 0.0 |
| | | 09NOV2004 | 12:00 | | 1 | Baseline | 6.3 | 70.1 | 4.42 | 4.42 | 2.1 | 0.13 | 0.2 | 0.0 |
| | | 14DEC2004 | 20:49 | 28 | 104 | Week 4 | 8.5 | 66.3 | 5.64 | 5.64 | 3.5 | 0.27 | 0.1 | 0.0 |
| | | 21JAN2005 | 12:30 | 66 | 105 | Week 8 | 6.5 | 65.8 | 4.28 | 4.28 | 5.0 | 0.36 | 0.4 | 0.0 |
| | | 10MAR2005 | 13:35 | 84 | 106 | Final visit | 6.8 | 72.1 | 4.34 | 4.34 | 3.9 | 0.28 | 0.3 | 0.0 |
| | | 08MAR2005 | 13:35 | 1 | 206 | Final visit | 7.3 | 72.5 | 5.29 | 5.29 | 3.9 | 0.28 | 0.2 | 0.0 |
| | | 08MAR2005 | 13:35 | 1 | 201 | At randomization | 7.3 | 72.5 | 5.29 | 5.29 | 3.9 | 0.28 | 0.2 | 0.0 |
| | | 08MAR2005 | 13:35 | 1 | 201 | Baseline | 7.3 | 72.5 | 5.29 | 5.29 | 3.9 | 0.28 | 0.2 | 0.0 |
| E0077032 | MISSING | 16NOV2004 | 21:50 | 1 | * | | 7.3 | 30.0L | 2.19 | 2.19 | 3.0 | 0.22 | 2.0 | 0.0 |
| E0077033 | OL QTP | 24NOV2004 | 10:51 | -7 | 1 | Screening | 7.6 | 63.8 | 4.85 | 4.85 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 24NOV2004 | 10:51 | -7 | 1 | Baseline | 7.6 | 63.8 | 4.85 | 4.85 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 08DEC2004 | 11:07 | 7 | 223 | Week 4 | 6.9 | 63.8 | 4.75 | 4.75 | 0.6 | 0.08 | 0.4 | 0.0 |
| | | 08DEC2004 | 11:07 | 7 | 223 | Final visit | 6.9 | 68.8 | 4.75 | 4.75 | 0.6 | 0.04 | 0.4 | 0.0 |
| E0077034 | QTP / VAL | 01FEB2005 | 17:45 | -7 | 1 | Screening | 9.6 | 59.6 | 5.72 | 5.72 | 1.7 | 0.16 | 0.2 | 0.0 |
| | | 01FEB2005 | 18:45 | -7 | 1 | Baseline | 9.6 | 59.6 | 5.72 | 5.72 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 08MAR2005 | 18:57 | 28 | 104 | Week 4 | 10.2 | 70.6 | 7.20 | 7.20 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 05APR2005 | 15:51 | 56 | 105 | Week 8 | 18.5 | 56.1 | 4.77 | 4.77 | 2.2 | 0.19 | 0.1 | 0.0 |
| | | 10MAY2005 | 15:51 | 91 | 106 | Final visit | 10.8 | 75.0 | 8.10 | 8.10 | 0.4 | 0.04 | 0.0 | 0.0 |
| | | 10MAY2005 | 15:51 | 91 | 106 | Baseline | 10.8 | 75.0 | 8.10 | 8.10 | 0.4 | 0.04 | 0.0 | 0.0 |
| | | 03JUN2005 | 17:56 | 2 | 201 | *Week 12 | 9.9 | 66.7 | 6.60 | 6.60 | 1.2 | 0.12 | 0.2 | 0.0 |
| | | 03JUN2005 | 17:56 | 2 | 201 | *Week 12 | | | | | | | | |
| | | 25AUG2005 | 11:15 | 85 | 207 | *Week 12 | 9.9 | 43.9 | 2.72 | 2.72 | 3.1 | 0.19 | 0.4 | 0.0 |
| | | 25AUG2005 | 11:15 | 85 | 207 | Week 4 | 9.2 | 64.2 | 5.20 | 5.20 | 2.1 | 0.08 | 0.3 | 0.0 |
| | | 15DEC2005 | 15:05 | 197 | 211 | Week 28 | 8.1 | 56.8 | 4.88 | 4.88 | | 0.18 | 0.3 | 0.0 |
| | | 03JAN2006 | 17:05 | 216 | 216 | Week 28 | 8.6 | | | | | | | |
| | | 03JAN2006 | 17:05 | 216 | 223 | Week 28 | | | | | | | | |

```
     *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796921

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077029 | MISSING | 04NOV2004 | 13:12 | | 1 | * | 4.7 | 40.4 | 1.9 | 4.5 | 0.2 |
| E0077030 | MISSING | 08NOV2004 | 15:41 | | 1.01 | * | 8.9 | 17.9 | 1.6 | 4.7 | 0.4 |
| E0077031 | PLA / LI | 09NOV2004 | 12:00 | -7 | 1 | Screening | 6.3 | 21.8 | 1.4 | 5.8 | 0.4 |
| | | 09NOV2004 | 12:00 | -7 | 1 | Baseline | 6.3 | 21.8 | 1.4 | 5.8 | 0.4 |
| | | 14DEC2004 | 20:49 | 28 | 104 | Week 4 | 8.5 | 26.4 | 2.2 | 5.0 | 0.4 |
| | | 21JAN2005 | 12:30 | 66 | 105 | Week 8 | 8.5 | 22.1 | 1.9 | 6.3 | 0.5 |
| | | 08FEB2005 | 13:30 | 84 | 106 | Week 12 | 8.8 | 16.3 | 1.4 | 6.2 | 0.5 |
| | | 08MAR2005 | 13:35 | 1 | 201 | Final visit | 7.3 | 18.2 | 1.3 | 5.2 | 0.4 |
| | | 08MAR2005 | 13:35 | 1 | 201 | At randomization | 7.3 | 18.2 | 1.3 | 5.2 | 0.4 |
| | | 08MAR2005 | 13:35 | 1 | 201 | Baseline | 7.3 | 18.2 | 1.3 | 5.2 | 0.4 |
| E0077032 | MISSING | 16NOV2004 | 21:50 | | 1 | * | 7.3 | 57.0H | 4.2H | 5.0 | 0.4 |
| E0077033 | OL QTP | 24NOV2004 | 10:51 | -7 | 1 | Screening | 7.6 | 29.0 | 2.2 | 5.9 | 0.5 |
| | | 24NOV2004 | 10:51 | -7 | 1 | Baseline | 7.6 | 29.0 | 2.2 | 5.9 | 0.5 |
| | | 08DEC2004 | 11:01 | 7 | 223 | Week 4 | 6.9 | 26.1 | 1.8 | 4.4 | 0.3 |
| | | 08DEC2004 | 11:07 | 7 | 223 | Final visit | 6.9 | 26.1 | 1.8 | 4.1 | 0.3 |
| E0077034 | QTP / VAL | 01FEB2005 | 17:45 | -7 | 1 | Screening | 9.6 | 34.6 | 3.3 | 3.9L | 0.4 |
| | | 01FEB2005 | 17:45 | -7 | 1 | Baseline | 9.6 | 34.6 | 3.3 | 3.9L | 0.4 |
| | | 08MAR2005 | 18:45 | 28 | 104 | Week 4 | 10.2 | 22.7 | 2.3 | 5.0 | 0.6 |
| | | 05APR2005 | 18:57 | 56 | 105 | Week 8 | 10.8 | 37.6 | 4.0 | 3.7 | 0.4 |
| | | 10MAY2005 | 15:51 | 91 | 106 | Week 12 | 10.8 | 18.3 | 2.0 | 6.3 | 0.7 |
| | | 10MAY2005 | 15:51 | 91 | 106 | Final visit | 10.8 | 18.3 | 2.0 | 6.3 | 0.7 |
| | | 10MAY2005 | 15:51 | 91 | 106 | Baseline | 10.8 | 18.3 | 2.0 | 6.3 | 0.7 |
| | | 03JUN2005 | 17:56 | 2 | 201 | *Week 12 | 9.9 | 26.7 | 2.6 | 6.3 | 0.6 |
| | | 03JUN2005 | 17:56 | 2 | 201 | Week 12 | 9.9 | 26.7 | 2.6 | 6.3 | 0.6 |
| | | 25AUG2005 | 17:15 | 85 | 207 | Week 12 | 6.2 | 48.9H | 3.0 | 5.2 | 0.3 |
| | | 15DEC2005 | 17:05 | 197 | 211 | Week 28 | 8.1 | 31.0 | 2.5 | 3.7L | 0.3 |
| | | 03JAN2006 | 17:05 | 216 | 223 | *Week 28 | 8.6 | 35.7 | 3.1 | 3.5L | 0.4 |
| | | 03JAN2006 | 17:05 | 216 | 223 | Week 28 | 8.6 | 35.7 | 3.1 | 5.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796922

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 03JAN2006 | 17:05 | 216 | 223 | Final visit | 8.6 | 56.8 | 4.88 | 4.88 | 2.1 | 0.18 | 0.3 | 0.0 |
| E0077035 | MISSING | 02MAR2005 | 12:20 | 1 | * | | 3.2L | 67.5 | 2.16 | 2.16 | 1.2 | 0.04 | 0.3 | 0.0 |
| E0077036 | MISSING | 03MAR2005 | 20:20 | 1 | * | | 4.9 | 57.7 | 2.83 | 2.83 | 4.2 | 0.21 | 0.8 | 0.0 |
| E0077037 | MISSING | 15MAR2005 | 17:15 | 1 | * | | 6.2 | 55.3 | 3.43 | 3.43 | 0.7 | 0.04 | 0.4 | 0.0 |
| E0077038 | PLA / LI | 17MAR2005 | 16:45 | -7 | 1 | Screening | 9.0 | 72.0 | 6.48 | 6.48 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 17MAR2005 | 16:45 | -7 | 1 | Baseline | 9.3 | 72.8 | 6.48 | 6.48 | 0.6 | 0.06 | 0.3 | 0.1 |
| | | 21APR2005 | 15:00 | 28 | 104 | Week 4 | 9.0 | 72.8 | 6.77 | 6.77 | 0.6 | 0.06 | 0.7 | 0.0 |
| | | 17MAY2005 | 11:41 | 54 | 105 | Week 8 | 7.0 | 64.7 | 4.53 | 4.53 | 2.0 | 0.14 | 0.4 | 0.1 |
| | | 17MAY2005 | 11:43 | 84 | 106 | Week 12 | 7.3 | 65.9 | 4.83 | 4.83 | 1.6 | 0.12 | 0.7 | 0.1 |
| | | 18JUL2005 | 10:25 | 1 | 201 | Final visit | 7.6 | 75.9 | 5.77 | 5.77 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 18JUL2005 | 10:25 | 1 | 201 | At randomization | | | | | | | | |
| | | 18JUL2005 | 10:25 | 1 | 201 | Baseline | 7.6 | 75.9 | 5.77 | 5.77 | 0.8 | 0.06 | 0.4 | 0.0 |
| | | 13OCT2005 | 19:42 | 88 | 207 | Week 12 | 8.0 | 62.4 | 4.99 | 4.99 | 1.0 | 0.08 | 0.3 | 0.1 |
| | | 13OCT2005 | 19:42 | 88 | 207 | Final visit | | | | | | | | |
| E0077039 | MISSING | 29MAR2005 | 12:14 | 1 | * | | 8.0 | 76.3 | 6.10 | 6.10 | 0.5 | 0.04 | 0.1 | 0.1 |
| E0077040 | OL QTP | 31MAR2005 | 13:40 | -7 | 1 | Screening | 10.0 | 63.6 | 6.36 | 6.36 | 3.1 | 0.31 | 0.5 | 0.1 |
| | | 31MAR2005 | 13:40 | -7 | 1 | Baseline | 10.0 | 63.6 | 6.36 | 6.36 | 3.1 | 0.31 | 0.5 | 0.1 |
| | | 05MAY2005 | 12:00 | 28 | 104 | Week 4 | 10.1 | 65.4 | 6.61 | 6.61 | 3.4 | 0.34 | 0.3 | 0.1 |
| | | 30MAY2005 | 14:40 | 56 | 8 | Week 8 | 10.1 | 65.4 | 6.61 | 6.61 | 3.6 | 0.36 | 0.5 | 0.1 |
| | | 02JUN2005 | 15:45 | 56 | 223 | Final visit | 10.5 | 59.8 | 6.28 | 6.28 | 3.6 | 0.38 | 0.5 | 0.1 |
| E0077042 | OL QTP | 07APR2005 | 20:15 | -7 | 1 | Screening | 5.1 | 63.3 | 3.23 | 3.23 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 07APR2005 | 20:15 | -7 | 1 | Baseline | 5.7 | 63.3 | 3.63 | 3.63 | 1.3 | 0.07 | 0.3 | 0.0 |
| | | 17MAY2005 | 18:45 | 33 | 104 | Week 4 | 5.3 | 60.5 | 2.96 | 2.96 | 2.3 | 0.07 | 0.2 | 0.0 |
| | | 17MAY2005 | 18:40 | 33 | 104 | Final visit | 4.9 | 60.5 | 2.96 | 2.96 | 1.4 | 0.07 | 0.2 | 0.0 |
| E0077043 | OL QTP | 18APR2005 | 10:20 | -2 | 1 | Screening | 8.3 | 78.0H | 6.47 | 6.47 | 2.0 | 0.17 | 0.0 | 0.0 |

```
       *    Visits outside of acceptable window are not used in analysis.
            L: Lower than lower limit of normal range.
            H: Higher than upper limit of normal range.
            #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796923

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 03JAN2006 | 17:05 | 216 | 223 | Final visit | 8.6 | 35.7 | 3.1 | 5.1 | 0.4 |
| E0077035 | MISSING | 02MAR2005 | 12:20 | 1 | * | | 3.2L | 27.0 | 0.9L | 4.0 | 0.1 L |
| E0077036 | MISSING | 03MAR2005 | 20:20 | 1 | * | | 4.9 | 29.8 | 1.5 | 7.5 | 0.4 |
| E0077037 | MISSING | 15MAR2005 | 17:15 | 1 | * | | 6.2 | 37.6 | 2.3 | 6.0 | 0.4 |
| E0077038 | PLA / LI | 17MAR2005 | 16:45 | -7 | 1 | Screening | 9.0 | 21.2 | 1.9 | 5.9 | 0.5 |
| | | 17MAR2005 | 16:45 | -7 | 1 | Baseline | 9.3 | 21.0 | 1.9 | 5.4 | 0.5 |
| | | 21APR2005 | 15:00 | 28 | 104 | Week 4 | 9.3 | 21.6 | 2.0 | 4.9 | 0.5 |
| | | 17MAY2005 | 11:41 | 54 | 105 | Week 8 | 7.0 | 24.8 | 1.7 | 8.1 | 0.6 |
| | | 16JUL2005 | 11:20 | 84 | 106 | Week 12 | 7.3 | 25.4 | 1.3 | 6.1 | 0.4 |
| | | 18JUL2005 | 10:25 | 1 | 201 | Final visit | 7.6 | 17.1 | 1.3 | 5.8 | 0.4 |
| | | 18JUL2005 | 10:25 | 201 | 201 | At randomization | 7.6 | 17.1 | 1.3 | 5.8 | 0.5 |
| | | 18JUL2005 | 10:25 | 201 | 201 | Baseline | 7.0 | 17.1 | 1.3 | 5.8 | 0.5 |
| | | 18JUL2005 | 10:25 | 201 | 201 | Week 12 | 8.0 | 30.6 | 2.5 | 5.7 | 0.5 |
| | | 13OCT2005 | 19:42 | 207 | 207 | Final visit | 8.0 | 30.6 | 2.5 | 5.7 | 0.5 |
| E0077039 | MISSING | 29MAR2005 | 12:14 | 1 | * | | 8.0 | 19.6 | 1.6 | 3.5L | 0.3 |
| E0077040 | OL QTP | 31MAR2005 | 13:40 | -7 | 1 | Screening | 10.0 | 28.0 | 2.8 | 4.8 | 0.5 |
| | | 31MAR2005 | 13:40 | -7 | 1 | Baseline | 10.0 | 28.0 | 2.8 | 4.8 | 0.5 |
| | | 05MAY2005 | 12:00 | 28 | 104 | Week 4 | 10.1 | 26.0 | 2.6 | 4.9 | 0.5 |
| | | 02JUN2005 | 15:45 | 56 | 223 | Week 8 | 10.5 | 31.4 | 3.3 | 4.7 | 0.5 |
| | | 02JUN2005 | 15:45 | 56 | 223 | Final visit | 10.5 | 31.4 | 3.3 | 4.7 | 0.5 |
| E0077042 | OL QTP | 07APR2005 | 20:15 | -7 | 1 | Screening | 5.1 | 28.7 | 1.5 | 6.4 | 0.3 |
| | | 07APR2005 | 20:15 | -7 | 1 | Baseline | 5.1 | 28.7 | 1.5 | 6.4 | 0.3 |
| | | 17MAY2005 | 18:45 | 33 | 104 | Week 4 | 4.9 | 28.7 | 1.6 | 5.5 | 0.3 |
| | | 17MAY2005 | 18:40 | 33 | 104 | Final visit | 4.9 | 32.4 | 1.6 | 5.5 | 0.3 |
| E0077043 | OL QTP | 18APR2005 | 10:20 | -2 | 1 | Screening | 8.3 | 13.0L | 1.1 | 4.0 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796924

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 18APR2005 | 10:20 | -2 | 1 | Baseline | 8.3 | 78.0H | 6.47 | 6.47 | 2.0 | 0.17 | 0.0 | 0.0 |
| | | 19MAY2005 | 11:21 | 29 | 104 | Week 4 | 10.2 | 78.5H | 8.01 | 8.01 | 3.8 | 0.39 | 0.2 | 0.0 |
| | | 20JUN2005 | 10:13 | 61 | 105 | Week 8 | 7.4 | 74.2 | 5.49 | 5.49 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 14JUL2005 | 11:15 | 85 | 106 | Week 12 | 9.5 | 76.0 | 7.22 | 7.22 | 3.1 | 0.29 | 0.2 | 0.0 |
| | | 25JUL2005 | 11:35 | 96 | 223 | *Week 12 | | | | | | | | |
| | | 25JUL2005 | 11:35 | 96 | 223 | Final visit | 8.9 | 81.8H | 7.28 | 7.28 | 0.8 | 0.07 | 0.2 | 0.0 |
| E0077044 | OL QTP | 19APR2005 | 11:40 | -3 | 1 | Screening | 10.5 | 58.1 | 6.10 | 6.10 | 1.2 | 0.13 | 0.3 | 0.0 |
| | | 19APR2005 | 11:40 | -3 | 1 | Baseline | 10.5 | 58.1 | 6.10 | 6.10 | 1.2 | 0.13 | 0.3 | 0.0 |
| | | 17MAY2005 | 12:07 | 25 | 104 | Week 4 | 10.0 | 65.0 | 6.50 | 6.50 | 1.0 | 0.10 | 0.3 | 0.0 |
| | | 17MAY2005 | 12:07 | 25 | 104 | Final visit | 10.0 | 65.0 | 6.50 | 6.50 | 1.0 | 0.10 | 0.3 | 0.0 |
| E0077045 | MISSING | 19APR2005 | 12:53 | 1 | 1 | * | 7.1 | 42.1 | 2.99 | 2.99 | 0.7 | 0.05 | 0.3 | 0.0 |
| E0077046 | OL QTP | 20APR2005 | 15:20 | -6 | 1 | Screening | 5.9 | 64.5 | 3.81 | 3.81 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 20APR2005 | 15:20 | -6 | 1 | Baseline | 6.5 | 66.3 | 4.32 | 4.32 | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 20MAY2005 | 19:03 | 28 | 104 | Week 4 | 8.2 | 66.1 | 5.42 | 5.42 | 3.2 | 0.27 | 0.4 | 0.0 |
| | | 28JUN2005 | 20:09 | 63 | 105 | Week 8 | 8.3 | 76.3 | 6.33 | 6.33 | 3.0 | 0.25 | 0.4 | 0.0 |
| | | 13JUL2005 | 14:55 | 78 | 223 | *Week 12 | | | | | | | | |
| | | 13JUL2005 | 14:55 | 78 | 223 | Final visit | 6.1 | 72.8 | 4.44 | 4.44 | 3.7 | 0.23 | 0.4 | 0.0 |
| E0077047 | MISSING | 03MAY2005 | 19:50 | 1 | 1 | * | 8.8 | 63.3 | 5.57 | 5.57 | 2.2 | 0.19 | 0.1 | 0.0 |
| E0077048 | MISSING | 16MAY2005 | 12:05 | 1 | 1 | * | 9.1 | 62.3 | 5.67 | 5.67 | 4.7 | 0.43 | 0.3 | 0.0 |
| E0077049 | OL QTP | 30JUN2005 | 20:55 | -7 | 1 | Screening | 7.2 | 66.7 | 4.80 | 4.80 | 1.9 | 0.14 | 0.5 | 0.0 |
| | | 30JUN2005 | 20:55 | -7 | 1 | Baseline | 7.2 | 66.7 | 4.80 | 4.80 | 1.9 | 0.14 | 0.5 | 0.0 |
| E0077051 | MISSING | 06JUL2005 | 12:40 | 1 | 1 | * | 4.7 | 26.2L | 1.23L | 1.23L# | 5.4 | 0.25 | 0.3 | 0.0 |
| E0077052 | MISSING | 07JUL2005 | 13:16 | 1 | 1 | * | 6.8 | 60.7 | 4.13 | 4.13 | 3.3 | 0.22 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796925

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 18APR2005 | 10:20 | -2 | 1 | Baseline | 8.3 | 13.0L | 1.1 | 4.0 | 0.3 |
|  |  | 19MAY2005 | 11:20 | 29 | 104 | Week 4 | 10.2 | 14.6L | 1.5 | 2.9L | 0.3 |
|  |  | 20JUN2005 | 10:13 | 61 | 105 | Week 8 | 7.4 | 20.6 | 1.5 | 2.6L | 0.2 |
|  |  | 14JUL2005 | 11:15 | 85 | 106 | Week 12 | 9.5 | 11.0L | 1.1 | 5.0 | 0.5 |
|  |  | 25JUL2005 | 11:35 | 96 | 223 | *Week 12 |  |  |  |  |  |
|  |  | 25JUL2005 | 11:35 | 96 | 223 | Week 12 | 8.9 | 14.1L | 1.3 | 3.1L | 0.3 |
|  |  | 25JUL2005 | 11:35 | 96 | 223 | Final visit | 8.9 | 14.1L | 1.3 | 3.1L | 0.3 |
| E0077044 | OL QTP | 19APR2005 | 11:40 | -3 | 1 | Screening | 10.5 | 35.5 | 3.7H | 4.9 | 0.5 |
|  |  | 19APR2005 | 11:40 | -3 | 1 | Baseline | 10.5 | 35.5 | 3.7H | 4.9 | 0.5 |
|  |  | 17MAY2005 | 12:07 | 25 | 104 | Week 4 | 10.0 | 27.9 | 2.8 | 5.8 | 0.6 |
|  |  | 17MAY2005 | 12:07 | 25 | 104 | Final visit | 10.0 | 27.9 | 2.8 | 5.8 | 0.6 |
| E0077045 | MISSING | 19APR2005 | 12:53 | 25 | 1 * |  | 7.1 | 50.0H | 3.6H | 6.9 | 0.5 |
| E0077046 | OL QTP | 20APR2005 | 15:20 | -6 | 1 | Screening | 5.9 | 28.9 | 1.7 | 4.6 | 0.3 |
|  |  | 20APR2005 | 15:00 | -6 | 1 | Baseline | 5.9 | 28.9 | 1.7 | 4.6 | 0.3 |
|  |  | 20MAY2005 | 19:03 | 28 | 104 | Week 4 | 8.2 | 23.2 | 1.9 | 3.1L | 0.3 |
|  |  | 28JUN2005 | 20:09 | 63 | 105 | Week 8 | 8.3 | 17.9 | 1.5 | 2.3L | 0.2 |
|  |  | 13JUL2005 | 14:55 | 78 | 223 | Week 12 | 6.1 | 18.2 | 1.1 | 4.9 | 0.3 |
|  |  | 13JUL2005 | 14:55 | 78 | 223 | Final visit | 6.1 | 18.2 | 1.1 | 4.9 | 0.3 |
| E0077047 | MISSING | 03MAY2005 | 19:50 |  | 1 * |  | 8.8 | 30.0 | 2.6 | 4.4 | 0.4 |
| E0077048 | MISSING | 16MAY2005 | 12:05 |  | 1 * |  | 9.1 | 26.9 | 2.5 | 5.8 | 0.5 |
| E0077049 | OL QTP | 30JUN2005 | 20:55 | -7 | 1 | Screening | 7.2 | 26.4 | 1.9 | 4.5 | 0.3 |
|  |  | 30JUN2005 | 20:55 | -7 | 1 | Baseline | 7.2 | 26.4 | 1.9 | 4.5 | 0.3 |
| E0077051 | MISSING | 06JUL2005 | 12:40 |  | 1 * |  | 4.7 | 57.9H | 2.7 | 10.2H | 0.5 |
| E0077052 | MISSING | 07JUL2005 | 13:16 |  | 1 * |  | 6.8 | 29.9 | 2.0 | 5.6 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796926

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 07JUL2005 | 13:03 | 1 | | Screening | 3.9L | 56.9 | 2.22 | 2.22 | 1.4 | 0.05 | 0.4 | 0.0 |
| | | 07JUL2005 | 13:03 | -7 | | Baseline | 3.9L | 56.9 | 2.22 | 2.22 | 1.4 | 0.05 | 0.4 | 0.0 |
| | | 11AUG2005 | 11:15 | 28 | 104 | Week 4 | 3.2L | 57.7 | 1.85L | 1.85L | 1.2 | 0.04 | 0.3 | 0.0 |
| | | 25AUG2005 | 11:25 | 42 | 104 | *Week 4 | 3.5L | 50.7 | 1.77L | 1.77L | 1.6 | 0.06 | 0.3 | 0.0 |
| | | 08SEP2005 | 11:15 | 56 | 105 | Week 8 | 3.0L# | 48.1 | 1.44L# | 1.44L# | 1.4 | 0.04 | 0.4 | 0.0 |
| | | 22SEP2005 | 10:50 | 70 | 105 | *Week 8 | 3.3L | 47.5 | 1.57L | 1.57L | 1.8 | 0.06 | 0.4 | 0.0 |
| | | 06OCT2005 | 10:50 | 84 | 206 | Week 12 | 3.2L | 54.1 | 1.74L | 1.74L | 1.1 | 0.04 | 0.3 | 0.0 |
| | | 03NOV2005 | 13:17 | 1 | 201 | Final visit | 4.7 | 67.1 | 3.15 | 3.15 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 03NOV2005 | 13:17 | 201 | 201 | At randomization | 4.7 | 67.1 | 3.15 | 3.15 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 03NOV2005 | 13:17 | 201 | 201 | Baseline | 4.7 | 67.1 | 3.15 | 3.15 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 15DEC2005 | 13:17 | 47 | 223 | Week 12 | 4.0L | 61.8 | 2.47 | 2.47 | 1.2 | 0.05 | 0.0 | 0.00 |
| | | 19DEC2005 | 13:15 | 47 | 223 | Final visit | 4.0L | 61.8 | 2.47 | 2.47 | 1.2 | 0.05 | 0.0 | 0.00 |
| E0077054 | OL QTP | 11JUL2005 | 12:58 | -7 | | Screening | 5.8 | 72.4 | 4.20 | 4.20 | 1.7 | 0.10 | 0.4 | 0.00 |
| | | 11JUL2005 | 12:58 | 1 | | Baseline | 5.6 | 70.4 | 4.20 | 4.20 | 3.0 | 0.23 | 0.5 | 0.00 |
| | | 18AUG2005 | 11:30 | 31 | 104 | Week 4 | 7.4 | 73.8 | 5.38 | 5.38 | 3.9 | 0.29 | 0.6 | 0.00 |
| | | 15SEP2005 | 10:28 | 59 | 105 | Week 8 | 7.4 | 66.1 | 4.89 | 4.89 | 3.9 | 0.20 | 0.4 | 0.01 |
| | | 11OCT2005 | 10:54 | 85 | 106 | Week 12 | 6.2 | 68.5 | 4.25 | 4.25 | 3.2 | 0.20 | 0.5 | 0.01 |
| | | 09JAN2006 | 10:54 | 175 | 223 | Final visit | 10.1 | 75.9 | 7.67 | 7.67 | 3.2 | 0.32 | 0.5 | 0.01 |
| E0077055 | MISSING | 02AUG2005 | 12:08 | 1 | * | * | 5.0 | 57.6 | 2.88 | 2.88 | 0.5 | 0.03 | 0.2 | 0.0 |
| E0077056 | OL QTP | 04AUG2005 | 20:00 | -7 | | Screening | 8.9 | 59.1 | 5.26 | 5.26 | 1.7 | 0.15 | 0.4 | 0.00 |
| | | 04AUG2005 | 20:00 | 1 | | Baseline | 8.9 | 59.1 | 5.26 | 5.26 | 1.7 | 0.15 | 0.4 | 0.00 |
| | | 25AUG2005 | 21:02 | 14 | 104 | Week 4 | 7.3 | 57.4 | 4.19 | 4.19 | 1.4 | 0.10 | 0.6 | 0.00 |
| | | 25AUG2005 | 21:02 | 223 | 223 | Final visit | 7.3 | 57.4 | 4.19 | 4.19 | 1.4 | 0.10 | 0.6 | 0.00 |
| E0077057 | OL QTP | 09AUG2005 | 17:10 | -7 | | Screening | 6.5 | 65.8 | 4.28 | 4.28 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 09AUG2005 | 17:10 | 1 | | Baseline | 6.5 | 65.8 | 4.28 | 4.28 | 3.4 | 0.22 | 0.5 | 0.0 |
| | | 15SEP2005 | 12:04 | 30 | 104 | Week 4 | 9.0 | 74.5 | 6.71 | 6.71 | 4.5 | 0.41 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796927

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 07JUL2005 | 13:03 | -7 | 1 | Screening | 3.9L | 34.7 | 1.4 | 6.6 | 0.3 |
| | | 07JUL2005 | 13:03 | -7 | 1 | Baseline | 3.9L | 34.7 | 1.4 | 6.7 | 0.3 |
| | | 11AUG2005 | 11:15 | 28 | 104 | Week 4 | 3.2L | 32.9 | 1.1 | 7.9 | 0.3 |
| | | 25AUG2005 | 11:25 | 42 | 104 | *Week 4 | 3.5L | 38.4 | 1.3 | 9.0 | 0.3 |
| | | 08SEP2005 | 11:15 | 56 | 104 | Week 8 | 3.0L# | 40.4 | 1.2 | 9.7H | 0.3 |
| | | 22SEP2005 | 10:50 | 70 | 105 | Week 8 | 3.3L | 42.3 | 1.4 | 8.0 | 0.3 |
| | | 06OCT2005 | 13:10 | 84 | 105 | Week 12 | 3.7 | 36.4 | 1.2 | 7.9 | 0.3 |
| | | 03NOV2005 | 13:10 | 1 | 201 | Final visit | 4.7 | 35.6 | 1.2 | 6.3 | 0.3 |
| | | 03NOV2005 | 13:17 | 1 | 201 | At randomization | 4.7 | 25.6 | 1.2 | 6.3 | 0.3 |
| | | 03NOV2005 | 13:17 | 1 | 201 | Baseline | 4.7 | 25.6 | 1.1 | 6.3 | 0.4 |
| | | 08DEC2005 | 13:17 | 47 | 223 | Week 12 | 4.0L | 25.6 | 1.1 | 9.0 | 0.4 |
| | | 19DEC2005 | 13:15 | 47 | 223 | Final visit | 4.0L | 28.0 | 1.1 | 8.0 | 0.4 |
| E0077054 | OL QTP | 11JUL2005 | 12:58 | -7 | 1 | Screening | 5.8 | 18.7 | 1.1 | 6.8 | 0.4 |
| | | 11JUL2005 | 12:58 | -7 | 1 | Baseline | 5.8 | 18.7 | 1.1 | 6.8 | 0.4 |
| | | 18JUL2005 | 12:35 | 31 | 104 | Week 4 | 7.6 | 18.2 | 1.4 | 7.5 | 0.6 |
| | | 15SEP2005 | 11:30 | 59 | 105 | Week 8 | 7.4 | 19.8 | 1.5 | 9.6H | 0.7 |
| | | 11OCT2005 | 10:28 | 85 | 106 | Week 12 | 6.2 | 19.6 | 1.2 | 8.3 | 0.5 H |
| | | 05JAN2006 | 10:50 | 175 | 223 | Week 12 | 10.1 | 10.3L | 1.0 | 10.1H | 1.0 H |
| | | 09JAN2006 | 10:54 | 175 | 223 | Final visit | 10.1 | 10.3L | 1.0 | 10.1H | 1.0 H |
| E0077055 | MISSING | 02AUG2005 | 12:08 | 1 | * | | 5.0 | 35.2 | 1.8 | 6.5 | 0.3 |
| E0077056 | OL QTP | 04AUG2005 | 20:00 | -7 | 1 | Screening | 8.9 | 35.8 | 3.2 | 3.0L | 0.3 |
| | | 04AUG2005 | 20:00 | -7 | 1 | Baseline | 8.9 | 35.8 | 3.2 | 3.0L | 0.3 |
| | | 25AUG2005 | 21:02 | 14 | 223 | Week 4 | 7.3 | 35.2 | 2.6 | 5.4 | 0.4 |
| | | 25AUG2005 | 21:02 | 14 | 223 | Final visit | 7.3 | 35.2 | 2.6 | 5.4 | 0.4 |
| E0077057 | OL QTP | 09AUG2005 | 17:10 | -7 | 1 | Screening | 6.5 | 26.7 | 1.7 | 3.6L | 0.2 |
| | | 09AUG2005 | 17:10 | -7 | 1 | Baseline | 6.5 | 26.7 | 1.7 | 3.6L | 0.2 |
| | | 15SEP2005 | 12:04 | 30 | 104 | Week 4 | 9.0 | 16.4 | 1.5 | 4.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796928

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10$^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10$^9$/L) | NEUTRO-PHILS, COUNT (X10$^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10$^9$/L) | BASO-PHILS (%) | BASO-PHILS (X10$^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 27OCT2005 | 20:43 | 72 | 105 | *Week 12 | 6.2 | 56.5 | 3.50 | 3.50 | 5.8 | 0.36 | 0.4 | 0.0 |
| | | 08NOV2005 | 14:32 | 84 | 106 | Week 12 | 6.8 | 68.2 | 4.71 | 4.71 | 3.4 | 0.23 | 0.6 | 0.0 |
| | | 07FEB2006 | 14:14 | 175 | 175 | Week 24 | 7.2 | 68.9 | 4.96 | 4.96 | 3.8 | 0.27 | 1.1 | 0.1 |
| | | 07FEB2006 | 14:14 | 175 | 109 | Final visit | 7.2 | 68.9 | 4.96 | 4.96 | 3.8 | 0.27 | 1.1 | 0.1 |
| E0077058 | QTP / LI | 15AUG2005 | 12:00 | -3 | 1 | Screening | 10.9 | 75.0 | 8.18 | 8.18 | 2.3 | 0.25 | 0.3 | 0.0 |
| | | 15AUG2005 | 12:00 | 1 | 1 | Baseline | 10.9 | 75.0 | 8.18 | 8.18 | 2.3 | 0.25 | 0.3 | 0.0 |
| | | 25OCT2005 | 16:20 | 38 | 104 | Week 6 | 11.9H | 64.8 | 8.85H | 8.88H | 4.0 | 0.52 | 1.1 | 0.1 |
| | | 10NOV2005 | 11:50 | 84 | 106 | Week 8 | 10.8 | 68.3 | 7.38 | 7.38 | 3.9 | 0.42 | 1.3 | 0.1 |
| | | 10NOV2005 | 11:44 | 1 | 201 | Week 12 | 11.6 | 70.0 | 8.12 | 8.12 | 3.8 | 0.44 | 0.6 | 0.1 |
| | | 1DEC2005 | 11:44 | 1 | 201 | Final visit | 11.6 | 70.0 | 8.12 | 8.12 | 3.8 | 0.44 | 0.6 | 0.1 |
| | | 13DEC2005 | 11:44 | 1 | 207 | Re-randomization | 11.6 | 71.6 | 8.12 | 8.12 | 3.9 | 0.44 | 0.2 | 0.0 |
| | | 07MAR2006 | 11:45 | 85 | 211 | Baseline | 10.7 | 69.8 | 7.73 | 7.73 | 3.9 | 0.45 | 0.3 | 0.0 |
| | | 06JUL2006 | 13:10 | 206 | 206 | Week 12 | 10.7 | 70.2 | 7.47 | 7.47 | 3.2 | 0.42 | 0.3 | 0.0 |
| | | | | | 223 | Week 28 | 10.6 | | 7.47 | 7.47 | | 0.42 | 0.2 | |
| | | 05SEP2006 | 12:02 | 267 | 223 | Final visit | 10.6 | 70.2 | 7.44 | 7.44 | 3.2 | 0.34 | 0.2 | 0.0 |
| E0077059 | OL QTP | 25AUG2005 | 15:40 | -5 | 1 | Screening | 7.8 | 56.1 | 4.38 | 4.38 | 5.5 | 0.43 | 0.7 | 0.1 |
| | | 25AUG2005 | 15:40 | 1 | 1 | Baseline | 7.8 | 56.1 | 4.38 | 4.38 | 5.5 | 0.43 | 0.7 | 0.1 |
| | | 27SEP2005 | 11:35 | 28 | 104 | Week 4 | 6.0 | 56.0 | 5.06 | 5.06 | 6.9H | 0.53H | 0.5 | 0.0 |
| | | 02NOV2005 | 11:17 | 64 | 223 | Week 8 | 3.8L | 46.3 | 1.76L | 1.76L | 6.2H | 0.26 | 0.7 | 0.1 |
| | | 10NOV2005 | 17:22 | 72 | 223 | Week 12 | 7.8 | 47.9 | 3.74 | 3.74 | 8.2H | 0.64H | 0.6 | 0.1 |
| | | 10NOV2005 | 17:22 | 72 | 223 | Final visit | 7.8 | 47.9 | 3.74 | 3.74 | 8.2H | 0.64H | 0.6 | 0.1 |
| E0077060 | OL QTP | 30AUG2005 | 11:50 | -2 | 1 | Screening | 6.1 | 53.9 | 3.29 | 3.29 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 30AUG2005 | 11:50 | -2 | 1 | Baseline | 6.1 | 53.9 | 3.29 | 3.29 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 25SEP2005 | 15:10 | 103 | 104 | Week 4 | 8.5 | 53.8 | 3.26 | 3.26 | 0.6 | 0.05 | 0.3 | 0.0 |
| | | 20OCT2005 | 15:10 | 49 | 223 | Week 8 | 7.1 | 60.4 | 4.29 | 4.29 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 20OCT2005 | 15:10 | 49 | 223 | Final visit | 7.1 | 60.4 | 4.29 | 4.29 | 1.6 | 0.11 | 0.3 | 0.0 |
| E0077061 | MISSING | 07SEP2005 | 13:25 | 1 | * | | 5.8 | 61.7 | 3.58 | 3.58 | 2.6 | 0.15 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796929

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 27OCT2005 | 20:43 | 72 | 105 | *Week 12 | 6.2 | 31.6 | 2.0 | 5.7 | 0.4 |
| | | 08NOV2005 | 14:32 | 84 | 106 | Week 12 | 6.9 | 23.9 | 1.7 | 3.9L | 0.3 |
| | | 07FEB2006 | 14:14 | 175 | 109 | Week 24 | 7.2 | 21.5 | 1.6 | 4.7 | 0.3 |
| | | 07FEB2006 | 14:14 | 175 | 109 | Final visit | 7.2 | 21.5 | 1.6 | 4.7 | 0.3 |
| E0077058 | QTP / LI | 15AUG2005 | 12:00 | -3 | 1 | Screening | 10.9 | 18.6 | 2.0 | 3.8L | 0.4 |
| | | 15AUG2005 | 12:00 | -3 | 1 | Baseline | 10.9 | 18.6 | 2.0 | 3.8L | 0.4 |
| | | 20SEP2005 | 11:30 | 32 | 105 | Week 4 | 10.9 | 15.4L | 1.8 | 6.7 | 0.8 |
| | | 25OCT2005 | 11:50 | 68 | 106 | Week 8 | 10.8 | 20.2 | 2.2 | 6.3 | 1.0 H |
| | | 10NOV2005 | 11:44 | 84 | 106 | Week 12 | 12.9 | 22.3 | 2.3 | 7.0 | 0.7 |
| | | 13DEC2005 | 11:44 | 1 | 201 | Final visit | 11.6 | 19.9 | 2.3 | 5.7 | 0.7 |
| | | 13DEC2005 | 11:44 | 1 | 201 | Re-randomization | 11.6 | 19.9 | 2.3 | 5.7 | 0.7 |
| | | 13DEC2005 | 11:44 | 1 | 201 | Baseline | 11.6 | 21.1 | 2.3 | 5.6 | 0.7 |
| | | 07MAR2006 | 11:45 | 85 | 207 | Week 12 | 10.8 | 18.1 | 2.0 | 5.8 | 0.6 |
| | | 06JUL2006 | 13:10 | 206 | 211 | Week 28 | 10.7 | 21.1 | 2.3 | 5.0 | 0.5 |
| | | 05SEP2006 | 12:02 | 267 | 223 | Final visit | 10.6 | 19.8 | 2.1 | 6.6 | 0.7 |
| E0077059 | OL QTP | 25AUG2005 | 15:40 | -5 | 1 | Screening | 7.8 | 33.0 | 2.6 | 4.7 | 0.4 |
| | | 25AUG2005 | 15:30 | -5 | 1 | Baseline | 7.9 | 32.0 | 2.6 | 5.6 | 0.4 |
| | | 27SEP2005 | 13:17 | 28 | 104 | Week 4 | 7.9 | 34.9 | 1.8 | 11.2H | 0.4 |
| | | 02NOV2005 | 11:17 | 64 | 223 | Week 8 | 3.8L | 34.9 | 1.3 | 4.3 | 0.4 |
| | | 10NOV2005 | 17:22 | 72 | 223 | Week 12 | 7.8 | 38.4 | 3.0 | 4.9 | 0.4 |
| | | 10NOV2005 | 17:22 | 72 | 223 | Final visit | 7.8 | 38.4 | 3.0 | 4.9 | 0.4 |
| E0077060 | OL QTP | 30AUG2005 | 11:50 | -2 | 1 | Screening | 6.1 | 40.0 | 2.4 | 4.7 | 0.3 |
| | | 30AUG2005 | 11:50 | -2 | 1 | Baseline | 6.1 | 40.6 | 2.4 | 3.7L | 0.3 |
| | | 28SEP2005 | 11:50 | 27 | 104 | Week 4 | 8.5 | 28.1 | 2.4 | 4.7 | 0.4 |
| | | 20OCT2005 | 15:10 | 49 | 223 | Week 8 | 7.1 | 31.9 | 2.3 | 5.8 | 0.4 |
| | | 20OCT2005 | 15:10 | 49 | 223 | Final visit | 7.1 | 31.9 | 2.3 | 5.8 | 0.4 |
| E0077061 | MISSING | 07SEP2005 | 13:25 | 1 | | * | 5.8 | 29.0 | 1.7 | 6.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796930

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 13SEP2005 | 17:49 | -7 | 1 | Screening | 5.5 | 64.7 | 3.56 | 3.56 | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 13SEP2005 | 17:49 | -7 | 1 | Baseline | 5.5 | 63.7 | 3.56 | 3.56 | 2.6 | 0.14 | 0.2 | 0.0 |
| | | 27OCT2005 | 19:11 | 37 | 104 | Week 4 | 5.3 | 63.4 | 3.36 | 3.36 | 1.2 | 0.06 | 0.7 | 0.0 |
| | | 17NOV2005 | 20:10 | 58 | 105 | Week 8 | 5.9 | 61.2 | 3.61 | 3.61 | 2.3 | 0.14 | 0.9 | 0.0 |
| | | 15DEC2005 | 11:50 | 90 | 106 | Week 12 | 3.5L | 45.7 | 1.60L | 1.60L | 2.9 | 0.10 | 0.0 | 0.00 |
| | | 30DEC2005 | 10:50 | 101 | *Week 12 | 3.5L | 66.4 | 1.39 | 1.39 | 1.5 | 0.08 | 0.0 | 0.00 | |
| | | 07FEB2006 | 19:05 | 1 | 201 | Final visit | 5.1 | 62.4 | 3.87 | 3.87 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 07FEB2006 | 19:05 | 1 | 201 | At randomization | 6.2 | 62.4 | 3.87 | 3.87 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 07FEB2006 | 19:05 | 1 | 201 | Baseline | 6.2 | 62.4 | 3.87 | 3.87 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 02MAR2006 | 19:45 | 24 | 223 | Week 12 | 6.0 | 58.2 | 3.49 | 3.49 | 2.0 | 0.12 | 0.5 | 0.0 |
| | | 02MAR2006 | 19:45 | 24 | 223 | Final visit | 6.0 | 58.2 | 3.49 | 3.49 | 2.0 | 0.12 | 0.5 | 0.0 |
| E0078001 | MISSING | 09JUN2004 | 10:45 | 1 | * | | 9.5 | 70.4 | 6.69 | 6.69 | 3.9 | 0.37 | 1.0 | 0.1 |
| E0078002 | OL QTP | 10JUN2004 | 14:25 | -5 | 1 | Screening | 7.0 | 55.1 | 3.86 | 3.86 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 10JUN2004 | 10:15 | -5 | 1 | Baseline | 6.6 | 55.2 | 3.81 | 3.81 | 1.8 | 0.12 | 0.4 | 0.0 |
| | | 22JUN2004 | 10:15 | 7 | 223 | Week 4 | 6.6 | 50.2 | 3.31 | 3.31 | 2.4 | 0.16 | 0.4 | 0.0 |
| | | 22JUN2004 | 10:15 | 7 | 223 | Final visit | 6.6 | 50.2 | 3.31 | 3.31 | 2.4 | 0.16 | 0.4 | 0.0 |
| E0078003 | MISSING | 22JUN2004 | 15:20 | 1 | * | | 7.4 | 62.8 | 4.65 | 4.65 | 0.7 | 0.05 | 0.5 | 0.0 |
| E0078004 | PLA / VAL | 08JUL2004 | 15:00 | -9 | 1 | * | 7.4 | 64.1 | 4.74 | 4.74 | 3.5 | 0.26 | 0.6 | 0.05 |
| | | 05AUG2004 | 11:00 | 19 | 104 | Week 4 | 5.2 | 56.1 | 2.92 | 2.92 | 4.8 | 0.25 | 0.3 | 0.01 |
| | | 01SEP2004 | 11:10 | 46 | 105 | Week 8 | 5.3 | 56.3 | 2.94 | 2.93 | 5.6 | 0.23 | 0.8 | 0.04 |
| | | 01OCT2004 | 9:08 | 96 | 106 | Week 12 | 5.0 | 52.1 | 2.61 | 2.61 | 3.9 | 0.20 | 0.5 | 0.02 |
| | | 08NOV2004 | 11:00 | 1 | 201 | Final visit | 5.0 | 52.1 | 2.61 | 2.61 | 3.9 | 0.20 | 0.5 | 0.02 |
| | | 08NOV2004 | 11:00 | 1 | 201 | At randomization | 5.0 | 52.1 | 2.61 | 2.61 | 3.9 | 0.20 | 0.5 | 0.02 |
| | | 07DEC2004 | 10:45 | 30 | 223 | Baseline | 5.0 | 63.3 | 3.29 | 3.29 | 3.0 | 0.16 | 0.6 | 0.0 |
| | | 07DEC2004 | 10:45 | 30 | 223 | Week 12 | 5.2 | 63.3 | 3.29 | 3.29 | 3.0 | 0.16 | 0.6 | 0.0 |
| | | 07DEC2004 | 10:45 | 30 | 223 | Final visit | 5.2 | 63.3 | 3.29 | 3.29 | 3.0 | 0.16 | 0.6 | 0.0 |
| E0078005 | OL QTP | 05AUG2004 | 10:55 | 1 | * | | 6.5 | 50.2 | 3.26 | 3.26 | 1.7 | 0.11 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796931

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 13SEP2005 | 17:49 | -7 | 1 | Screening | 5.5 | 26.4 | 1.5 | 6.1 | 0.3 |
| | | 13SEP2005 | 17:49 | -7 | 1 | Baseline | 5.5 | 26.4 | 1.5 | 6.1 | 0.3 |
| | | 27OCT2005 | 19:11 | 37 | 105 | Week 4 | 5.3 | 27.4 | 1.5 | 7.6 | 0.4 |
| | | 17NOV2005 | 20:10 | 58 | 105 | Week 8 | 5.9 | 27.4 | 1.6 | 8.4 | 0.5 |
| | | 30DEC2005 | 10:50 | 90 | 106 | Week 12 | 3.5L | 35.3 | 1.2 | 16.1H | 0.6 |
| | | 30DEC2005 | 10:50 | 101 | 106 | * Week 12 | 5.1 | 27.9 | 1.7 | 8.8 | 0.5 |
| | | 07FEB2006 | 19:05 | 1 | 201 | Final visit | 6.2 | 27.9 | 1.7 | 7.7 | 0.5 |
| | | 07FEB2006 | 19:05 | 1 | 201 | At randomization | 6.2 | 27.9 | 1.7 | 7.7 | 0.5 |
| | | 02MAR2006 | 19:45 | 24 | 223 | Baseline | 6.0 | 31.3 | 1.9 | 8.0 | 0.5 |
| | | 02MAR2006 | 19:45 | 24 | 223 | Week 12 | 6.0 | 31.3 | 1.9 | 8.0 | 0.5 |
| E0078001 | MISSING | 09JUN2004 | 10:45 | 1 | | * | 9.5 | 19.7 | 1.9 | 5.0 | 0.5 |
| E0078002 | OL QTP | 10JUN2004 | 14:25 | -5 | 1 | Screening | 7.0 | 36.5 | 2.6 | 6.7 | 0.5 |
| | | 10JUN2004 | 14:15 | -5 | 1 | Baseline | 6.6 | 36.5 | 2.6 | 5.5 | 0.5 |
| | | 22JUN2004 | 13:08 | 7 | 223 | Week 4 | 6.6 | 41.5 | 2.7 | 5.5 | 0.4 |
| | | 22JUN2004 | 10:15 | 7 | 223 | Final visit | | | | | |
| E0078003 | MISSING | 22JUN2004 | 15:20 | 1 | | * | 7.4 | 31.8 | 2.4 | 4.2 | 0.3 |
| E0078004 | PLA / VAL | 08JUL2004 | 15:00 | -9 | 1 | Screening | 7.4 | 26.6 | 2.0 | 5.2 | 0.4 |
| | | 05AUG2004 | 11:10 | 19 | 104 | Week 4 | 5.2 | 34.0 | 1.8 | 4.8 | 0.3 |
| | | 05AUG2004 | 11:08 | 46 | 106 | Week 12 | 5.3 | 35.1 | 1.7 | 4.7 | 0.2 |
| | | 15OCT2004 | 11:00 | 90 | 106 | Final visit | 5.0 | 38.8 | 1.9 | 4.7 | 0.2 |
| | | 08NOV2004 | 11:00 | 1 | 201 | At randomization | 5.0 | 38.8 | 1.9 | 4.7 | 0.2 |
| | | 08NOV2004 | 11:00 | 1 | 201 | Baseline | 5.0 | 38.2 | 1.9 | 4.7 | 0.2 |
| | | 07DEC2004 | 10:00 | 30 | 223 | Week 12 | 5.2 | 30.2 | 1.6 | 2.9L | 0.2 L |
| | | 07DEC2004 | 10:45 | 30 | 223 | Final visit | | | | | |
| E0078005 | OL QTP | 05AUG2004 | 10:55 | 1 | | * | 6.5 | 41.5 | 2.7 | 6.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796932

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 28SEP2004 | 15:16 | -7 | 1 | Screening | 6.9 | 62.1 | 4.28 | 4.28 | 5.8 | 0.40 | 0.3 | 0.0 |
| | | 28SEP2004 | 15:16 | -7 | 1 | Baseline | 6.9 | 62.1 | 4.28 | 4.28 | 5.8 | 0.40 | 0.3 | 0.0 |
| | | 02NOV2004 | 14:00 | 28 | 104 | Week 4 | 4.1 | 53.5 | 2.19 | 2.19 | 5.6 | 0.23 | 0.3 | 0.0 |
| | | 02DEC2004 | 12:00 | 58 | 105 | Week 8 | 4.9 | 59.6 | 2.92 | 2.92 | 4.9 | 0.24 | 0.4 | 0.0 |
| | | 13JAN2005 | 15:12 | 100 | 106 | Final visit | 4.0L | 66.3 | 2.65 | 2.65 | 2.3 | 0.09 | 0.3 | 0.0 |
| E0078007 | PLA / VAL | 30SEP2004 | 15:00 | -5 | 1 | Screening | 6.7 | 51.5 | 3.45 | 3.45 | 7.1H | 0.48 | 0.4 | 0.0 |
| | | 30SEP2004 | 9:05 | -5 | 1 | Baseline | 6.3 | 49.0 | 3.09 | 3.09 | 7.1H | 0.45 | 0.4 | 0.0 |
| | | 04NOV2004 | 9:45 | 28 | 104 | Week 4 | 7.2 | 63.1 | 4.54 | 4.54 | 3.6 | 0.26 | 0.5 | 0.0 |
| | | 01DEC2004 | 12:15 | 57 | 105 | Week 8 | 6.8 | 56.1 | 3.81 | 3.81 | 1.5 | 0.10 | 0.1 | 0.0 |
| | | 03JAN2005 | 9:10 | 90 | 106 | Week 12 | 5.9 | 55.7 | 3.29 | 3.29 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 22FEB2005 | 11:25 | 1 | 201 | At randomization | 5.9 | 55.7 | 3.29 | 3.29 | 2.2 | 0.13 | 0.2 | 0.0 |
| | | 22FEB2005 | 11:25 | 1 | 201 | Baseline | 6.3 | 54.5 | 3.43 | 3.43 | 2.2 | 0.14 | 0.2 | 0.0 |
| | | 17MAY2005 | 9:30 | 85 | 207 | Week 28 | 6.3 | 49.7 | 3.13 | 3.13 | 2.9 | 0.18 | 0.4 | 0.0 |
| | | 09AUG2005 | 8:35 | 169 | 223 | Final visit | 6.3 | 49.7 | 3.13 | 3.13 | 1.9 | 0.12 | 0.4 | 0.0 |
| E0078008 | OL QTP | 15FEB2005 | 11:15 | 35 | 104 | * Week 4 | 8.0 | 65.1 | 5.21 | 5.21 | 3.1 | 0.25 | 0.8 | 0.1 |
| | | 11APR2005 | 13:45 | 90 | 105 | Week 8 | 6.4 | 55.0 | 3.57 | 3.57 | 5.0 | 0.32 | 0.2 | 0.0 |
| | | 19APR2005 | 12:15 | 98 | 106 | Week 12 | 6.3 | 56.2 | 3.54 | 3.54 | 5.3 | 0.33 | 0.3 | 0.0 |
| | | 17MAY2005 | 13:30 | 126 | 223 | Final visit | 6.3 | 56.2 | 3.54 | 3.54 | 5.3 | 0.33 | 0.3 | 0.0 |
| E0078009 | OL QTP | 17MAR2005 | 11:00 | -5 | 1 | Screening | 8.7 | 66.4 | 5.78 | 5.78 | 2.8 | 0.24 | 0.4 | 0.0 |
| | | 17MAR2005 | 11:00 | -5 | 1 | Baseline | 8.7 | 66.4 | 5.78 | 5.78 | 2.8 | 0.24 | 0.4 | 0.0 |
| | | 19APR2005 | 13:55 | 28 | 104 | Week 4 | 7.0 | 58.4 | 4.09 | 4.09 | 3.5 | 0.25 | 0.5 | 0.0 |
| | | 03MAY2005 | 11:30 | 47 | 105 | Week 8 | 6.9 | 55.9 | 3.86 | 3.86 | 2.3 | 0.19 | 0.4 | 0.0 |
| | | 17JUN2005 | 12:45 | 92 | 106 | Week 12 | 7.3 | 58.2 | 4.25 | 4.25 | 3.3 | 0.19 | 0.6 | 0.0 |
| | | 06SEP2005 | 12:45 | 168 | 109 | Week 24 | 7.3 | 58.2 | 4.25 | 4.25 | 2.6 | 0.19 | 0.5 | 0.0 |
| | | 06SEP2005 | 12:45 | 168 | 109 | Final visit | 7.3 | 58.2 | 4.25 | 4.25 | 2.6 | 0.19 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796933

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 28SEP2004 | 15:16 | -7 | 1 | Screening | 6.9 | 28.7 | 2.0 | 3.1L | 0.2 |
| | | 28SEP2004 | 15:16 | -7 | 1 | Baseline | 6.9 | 28.7 | 2.0 | 3.1L | 0.2 |
| | | 02NOV2004 | 14:00 | 28 | 104 | Week 4 | 4.1 | 34.7 | 1.4 | 5.9 | 0.2 |
| | | 02DEC2004 | 12:00 | 58 | 105 | Week 8 | 4.9 | 29.9 | 1.5 | 5.2 | 0.3 |
| | | 13JAN2005 | 15:12 | 100 | 106 | Final visit | 4.0L | 26.6 | 1.1 | 4.7 | 0.2 |
| E0078007 | PLA / VAL | 30SEP2004 | 15:00 | -5 | 1 | Screening | 6.7 | 36.7 | 2.5 | 4.3 | 0.3 |
| | | 30SEP2004 | 15:00 | -5 | 1 | Baseline | 6.7 | 36.7 | 2.5 | 4.3 | 0.3 |
| | | 02NOV2004 | 09:45 | 28 | 104 | Week 4 | 7.2 | 31.7 | 2.6 | 5.5 | 0.4 |
| | | 01DEC2004 | 12:15 | 57 | 105 | Week 8 | 6.8 | 29.4 | 2.1 | 5.5 | 0.4 |
| | | 03JAN2005 | 09:10 | 90 | 106 | Week 12 | 6.8 | 39.6 | 2.7 | 2.5L | 0.2 |
| | | 22FEB2005 | 11:25 | 1 | 201 | Final visit | 5.9 | 38.1 | 2.2 | 4.8 | 0.3 |
| | | 22FEB2005 | 11:25 | 1 | 201 | At randomization | 5.9 | 37.1 | 2.2 | 4.8 | 0.3 |
| | | 22FEB2005 | 11:25 | 1 | 201 | Baseline | 5.9 | 37.1 | 2.2 | 4.8 | 0.3 |
| | | 17MAY2005 | 09:30 | 85 | 207 | Week 12 | 6.3 | 38.7 | 2.4 | 4.5 | 0.3 |
| | | 09AUG2005 | 08:35 | 169 | 223 | Week 28 | 6.3 | 42.5 | 2.7 | 4.6 | 0.3 |
| | | 09AUG2005 | 08:35 | 169 | 223 | Final visit | 6.3 | 42.5 | 2.7 | 4.6 | 0.3 |
| E0078008 | OL QTP | 15FEB2005 | 11:15 | -8 | 1 | * | 8.0 | 24.9 | 2.0 | 6.5 | 0.5 |
| | | 01MAR2005 | 11:37 | 37 | 104 | Week 4 | 5.4 | 28.8 | 2.0 | 6.3 | 0.5 |
| | | 19APR2005 | 11:30 | 55 | 223 | Week 8 | 5.4 | 29.8 | 1.9 | 5.8 | 0.5 |
| | | 17MAY2005 | 13:30 | 83 | 223 | Week 12 | 6.3 | 29.8 | 1.9 | 8.4 | 0.5 |
| | | 17MAY2005 | 13:30 | 83 | 223 | Final visit | 6.3 | 29.8 | 1.9 | 8.4 | 0.5 |
| E0078009 | OL QTP | 17MAR2005 | 11:00 | -5 | 1 | Screening | 8.7 | 24.3 | 2.1 | 6.1 | 0.5 |
| | | 17MAR2005 | 11:00 | -5 | 1 | Baseline | 8.7 | 24.3 | 2.1 | 6.1 | 0.5 |
| | | 19APR2005 | 13:55 | 28 | 104 | Week 4 | 7.0 | 28.2 | 1.8 | 9.3H | 0.7 |
| | | 17MAY2005 | 14:40 | 56 | 105 | Week 8 | 6.9 | 25.6 | 1.8 | 12.2H | 0.8 |
| | | 17JUN2005 | 14:00 | 87 | 106 | Week 12 | 8.0 | 28.3 | 2.0 | 8.3 | 0.6 |
| | | 06SEP2005 | 12:45 | 168 | 109 | Week 24 | 7.3 | 29.2 | 2.2 | 8.3 | 0.6 |
| | | 06SEP2005 | 12:45 | 168 | 109 | Final visit | 7.3 | 30.4 | 2.2 | 8.3 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796934

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078010 | MISSING | 05APR2005 | 12:15 | 1 | * | | 5.4 | 65.4 | 3.53 | 3.53 | 2.5 | 0.14 | 0.3 | 0.0 |
| E0078011 | OL QTP | 27MAY2005 | 12:37 | -6 | 1 | Screening | 7.4 | 59.3 | 4.39 | 4.39 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 27MAY2005 | 12:37 | -6 | 1 | Baseline | 7.4 | 59.3 | 4.39 | 4.39 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 01JUN2005 | 13:30 | 29 | 106 | Week 4 | 7.0 | 59.0 | 4.13 | 4.13 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 02AUG2005 | 9:45 | 91 | 106 | Week 8 | 7.3 | 60.3 | 4.40 | 4.40 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 18AUG2005 | 9:25 | 77 | 106 | Week 12 | 6.7 | 57.4 | 3.85 | 3.85 | 3.1 | 0.21 | 0.4 | 0.0 |
| | | 18AUG2005 | 9:25 | 77 | 106 | Final visit | 6.7 | 57.4 | 3.85 | 3.85 | 3.1 | 0.21 | 0.4 | 0.0 |
| E0078012 | MISSING | 07JUN2005 | 14:55 | 1 | * | | 5.0 | 53.6 | 2.68 | 2.68 | 5.6 | 0.28 | 0.6 | 0.0 |
| E0078013 | QTP / VAL | 02AUG2005 | 11:30 | -7 | 1 | Screening | 4.8 | 62.9 | 3.02 | 3.02 | 2.7 | 0.13 | 0.5 | 0.0 |
| | | 03AUG2005 | 11:30 | -3 | 1 | Baseline | 4.8 | 63.0 | 3.02 | 3.02 | 2.7 | 0.13 | 0.6 | 0.0 |
| | | 13SEP2005 | 10:25 | 35 | 104 | Week 4 | 4.6 | 68.1 | 3.13 | 3.13 | 2.7 | 0.13 | 0.6 | 0.0 |
| | | 04OCT2005 | 10:25 | 56 | 105 | Week 8 | 4.1 | 58.5 | 2.40 | 2.40 | 3.6 | 0.13 | 0.7 | 0.0 |
| | | 01NOV2005 | 10:45 | 84 | 106 | Week 12 | 4.2 | 55.3 | 2.32 | 2.32 | 4.6 | 0.19 | 0.4 | 0.0 |
| | | 08NOV2005 | 11:30 | 1 | 201 | Final visit | 4.5 | 57.3 | 2.58 | 2.58 | 4.1 | 0.18 | 0.4 | 0.0 |
| | | 08NOV2005 | 11:30 | 1 | 201 | At randomization | 4.5 | 57.3 | 2.58 | 2.58 | 4.1 | 0.18 | 0.4 | 0.0 |
| | | 31JAN2006 | 11:30 | 85 | 207 | Baseline | 4.5 | 68.6 | 4.39 | 4.39 | 6.9H | 0.44 | 0.5 | 0.0 |
| | | 01FEB2006 | 11:30 | 99 | 207 | Week 12 | 6.4 | 65.7 | 3.55 | 3.55 | 3.1 | 0.17 | 0.5 | 0.0 |
| | | 14FEB2006 | 11:30 | 197 | 211 | Week 28 | 5.4 | 61.0 | 2.50 | 2.50 | 2.7 | 0.11 | 0.2 | 0.0 |
| | | 23MAY2006 | 11:05 | 207 | 211 | Week 40 | 4.1 | 47.3 | 1.84L | 1.84L | 3.9 | 0.15 | 0.4 | 0.0 |
| | | 22AUG2006 | 11:02 | 288 | 223 | Final visit | 3.9L | 47.3 | 1.84L | 1.84L | 3.9 | 0.15 | 0.4 | 0.0 |
| E0079001 | OL QTP | 05APR2004 | 10:30 | -2 | 1.01 | Screening | 4.6 | 52.0 | 2.39 | 2.39 | 5.0 | 0.23 | 1.0 | 0.1 |
| | | 05APR2004 | 10:30 | -2 | 1.01 | Baseline | 4.6 | 52.0 | 2.39 | 2.39 | 5.0 | 0.23 | 1.0 | 0.1 |
| | | 30MAY2004 | 11:55 | 28 | 104 | Week 4 | 5.1 | 53.0 | 3.04 | 3.04 | 3.4 | 0.17 | 0.4 | 0.1 |
| | | 25MAY2004 | 11:55 | 48 | 223 | Week 8 | 4.4 | 78.2H | 3.46 | 3.46 | 0.6 | 0.02 | 0.2 | 0.0 |
| | | 25MAY2004 | 11:55 | 48 | 223 | Final visit | 6.0 | 78.2H | 4.69 | 4.69 | 0.3 | 0.02 | 0.2 | 0.0 |
| E0079002 | MISSING | 19APR2004 | 13:55 | 1 | * | | 10.9 | 66.0 | 7.19 | 7.19 | 2.2 | 0.24 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796935

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078010 | MISSING | 05APR2005 | 12:15 |  | 1 | * | 5.4 | 26.1 | 1.4 | 5.7 | 0.3 |
| E0078011 | OL QTP | 27MAY2005 | 12:37 | -6 | 1 | Screening | 7.4 | 31.7 | 2.4 | 6.4 | 0.5 |
|  |  | 27MAY2005 | 12:37 | -6 | 1 | Baseline | 7.4 | 31.7 | 2.4 | 6.4 | 0.5 |
|  |  | 1JUL2005 | 13:30 | 35 | 104 | Week 4 | 7.0 | 28.2 | 2.0 | 7.0 | 0.5 |
|  |  | 02AUG2005 | 9:30 | 61 | 105 | Week 8 | 7.3 | 27.0 | 2.0 | 10.1H | 0.7 |
|  |  | 18AUG2005 | 9:25 | 77 | 106 | Week 12 | 6.7 | 29.9 | 2.0 | 11.1H | 0.8 |
|  |  | 18AUG2005 | 9:25 | 77 | 106 | Final visit | 6.7 | 29.9 | 2.0 | 9.2 | 0.6 |
| E0078012 | MISSING | 07JUN2005 | 14:55 |  | 1 | * | 5.0 | 34.4 | 1.7 | 5.8 | 0.3 |
| E0078013 | QTP / VAL | 02AUG2005 | 11:30 | -7 | 1 | Screening | 4.8 | 28.3 | 1.4 | 5.6 | 0.3 |
|  |  | 02AUG2005 | 11:20 | -7 | 1 | Baseline | 4.8 | 28.5 | 1.4 | 5.6 | 0.3 |
|  |  | 13SEP2005 | 10:20 | 35 | 104 | Week 4 | 4.6 | 23.5 | 1.1 | 6.4 | 0.3 |
|  |  | 04OCT2005 | 10:25 | 56 | 105 | Week 8 | 4.1 | 30.9 | 1.4 | 7.1 | 0.3 |
|  |  | 01NOV2005 | 10:45 | 84 | 106 | Week 12 | 4.2 | 33.7 | 1.5 | 6.0 | 0.3 |
|  |  | 08NOV2005 | 11:30 | 1 | 108 | Final visit | 4.5 | 33.4 | 1.5 | 4.8 | 0.2 |
|  |  | 08NOV2005 | 11:30 | 1 | 201 | At randomization | 4.5 | 33.4 | 1.5 | 4.8 | 0.2 |
|  |  | 08NOV2005 | 11:30 | 1 | 201 | Baseline | 4.5 | 33.4 | 1.5 | 5.0 | 0.4 |
|  |  | 31JAN2006 | 11:30 | 85 | 207 | Week 12 | 6.4 | 17.5 | 1.1 | 6.7 | 0.4 |
|  |  | 14FEB2006 | 11:30 | 99 | 207 | *Week 12 | 5.4 | 25.7 | 1.4 | 6.7 | 0.3 |
|  |  | 23MAR2006 | 11:05 | 197 | 211 | Week 28 | 4.1 | 29.3 | 1.2 | 6.8 | 0.3 |
|  |  | 22AUG2006 | 11:02 | 288 | 223 | Week 40 | 3.9L | 41.7 | 1.6 | 6.7 | 0.3 |
|  |  | 22AUG2006 | 11:02 | 288 | 223 | Final visit | 3.9L | 41.7 | 1.6 | 6.7 | 0.3 |
| E0079001 | OL QTP | 05APR2004 | 10:30 | -2 | 1.01 | Screening | 4.6 | 39.0 | 1.8 | 3.0L | 0.1L |
|  |  | 05APR2004 | 10:30 | -2 | 1.01 | Baseline | 4.6 | 39.0 | 1.8 | 3.0L | 0.1L |
|  |  | 2MAY2004 | 10:55 | 28 | 104 | Week 4 | 5.0 | 37.9 | 1.7 | 3.9L | 0.2 |
|  |  | 5MAY2004 | 9:50 | 48 | 105 | Week 8 | 6.0 | 17.4 | 1.0 | 3.9L | 0.2 |
|  |  | 25MAY2004 | 11:55 | 48 | 223 | Final visit | 6.0 | 17.4 | 1.0 | 3.9L | 0.2 |
| E0079002 | MISSING | 19APR2004 | 13:55 |  | 1 | * | 10.9 | 26.5 | 2.9 | 5.0 | 0.6 |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.lst   hema101.sas

CONFIDENTIAL
AZSER12796936

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079003 | MISSING | 10MAY2004 | 8:15 | | 1.01 | * | 4.6 | 36.0L | 1.66L | 1.66L | 6.0 | 0.26 | 0.0 | 0.0 |
| | | 19MAY2004 | 8:10 | 1.01 | | * | 5.9 | 44.7 | 2.64 | 2.64 | 6.1H | 0.36 | 0.3 | 0.0 |
| E0079004 | OL QTP | 24JUN2004 | 8:25 | -6 | 1.01 | Screening | 4.7 | 46.3 | 2.18 | 2.18 | 5.6 | 0.26 | 0.4 | 0.0 |
| | | 28JUN2004 | 10:15 | -2 | 1.01 | Baseline | 4.7 | 46.3 | 2.18 | 2.18 | 5.6 | 0.16 | 0.4 | 0.0 |
| | | 28JUL2004 | 10:40 | 28 | 105 | Week 4 | 3.9L | 46.6L | 1.58L | 1.58L | 5.4 | 0.13 | 0.6 | 0.1 |
| | | 21AUG2004 | 10:55 | 56 | 105 | Week 8 | 3.8L | 34.0L | 1.29L | 1.29L# | 2.6 | 0.10 | 0.2 | 0.0 |
| | | 21SEP2004 | 8:35 | 83 | 223 | *Week 12 | 3.9L | 52.0 | 2.03 | 2.03 | 2.8 | 0.11 | 1.4 | 0.1 |
| | | 08OCT2004 | 8:35 | 100 | 223 | Final visit | 3.9L | 39.7L | 1.55L | 1.55L | 4.0 | 0.16 | 1.5 | 0.1 |
| E0079005 | OL QTP | 26JUN2004 | 8:30 | -3 | 1.01 | Screening | 9.8 | 49.1 | 4.81 | 4.81 | 3.7 | 0.36 | 0.1 | 0.0 |
| | | 26JUL2004 | 8:45 | -3 | 1.01 | Baseline | 9.8 | 48.6 | 4.81 | 4.81 | 3.9 | 0.36 | 0.1 | 0.0 |
| | | 20AUG2004 | 8:45 | 27 | 105 | Week 4 | 8.3 | 53.9 | 4.03 | 4.03 | 6.2H | 0.51 | 0.4 | 0.1 |
| | | 20SEP2004 | 9:15 | 83 | 105 | Week 8 | 7.6 | 43.0 | 4.10 | 4.10H | 3.7 | 0.28 | 0.6 | 0.1 |
| | | 17NOV2004 | 9:20 | 111 | 223 | *Week 12 | 12.4H | | 8.82H | 8.82H | 2.5 | 0.28 | | |
| | | 17NOV2004 | 9:20 | 111 | 223 | Final visit | | 43.0 | 2.84 | 2.84 | 4.8 | 0.32 | 0.5 | 0.0 |
| E0079006 | PLA / LI | 21OCT2004 | 8:40 | -11 | 1.01 | Screening | 6.6 | 50.6 | 2.18 | 2.18 | 5.2 | 0.22 | 0.1 | 0.0 |
| | | 29OCT2004 | 9:15 | -3 | 1.02 | Baseline | 5.5 | 56.3 | 3.10 | 3.10 | 2.9 | 0.16 | 0.4 | 0.0 |
| | | 29OCT2004 | 9:15 | -3 | 1.02 | Week 4 | 5.5 | 55.4 | 3.10 | 3.10 | 2.9 | 0.16 | 0.4 | 0.0 |
| | | 05JAN2005 | 10:43 | 06 | 106 | Week 8 | 5.7 | 52.8 | 2.94 | 2.94 | 5.2 | 0.23 | 0.4 | 0.0 |
| | | 02FEB2005 | 8:38 | 93 | 106 | Week 12 | 5.1 | 52.8 | 2.69 | 2.69 | 5.2 | 0.27 | 0.2 | 0.0 |
| | | 18APR2005 | 8:55 | 168 | 109 | Week 24 | 5.3 | 67.7 | 3.59 | 3.59 | 3.5 | 0.24 | 0.7 | 0.0 |
| | | 18APR2005 | 8:55 | 168 | 109 | Final visit | 4.9 | 54.2 | 3.66 | 3.59 | 4.5 | 0.17 | 0.2 | 0.0 |
| | | 15JUN2005 | 9:55 | 1 | 201 | Randomization | 4.9 | 54.2 | 2.66 | 2.66 | 3.5 | 0.17 | 0.7 | 0.0 |
| | | 15JUN2005 | 9:55 | 1 | 201 | Baseline | 4.9 | 54.2 | 2.66 | 2.66 | 3.5 | 0.17 | 0.7 | 0.0 |
| | | 07SEP2005 | 8:50 | 85 | 207 | Week 12 | 4.6 | 40.7L | 1.87L | 1.87L | 6.0 | 0.28 | 0.7 | 0.0 |
| | | 07SEP2005 | 8:50 | 85 | 207 | Final visit | 4.6 | 40.7L | 1.87L | 1.87L | 6.0 | 0.28 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hemal01.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12796937

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079003 | MISSING | 10MAY2004 | 8:15 | | 1 | * | 4.6 | 53.0H | 2.4 | 4.0 | 0.2 |
| | | 19MAY2004 | 8:10 | | 1.01 | * | 5.9 | 44.5 | 2.6 | 4.4 | 0.3 |
| E0079004 | OL QTP | 24JUN2004 | 8:25 | -6 | 1.01 | Screening | 4.7 | 33.9 | 1.6 | 13.8H | 0.7 |
| | | 24JUN2004 | 8:15 | -6 | 1.01 | Baseline | 4.7 | 33.7 | 1.6 | 13.8H | 0.7 |
| | | 28JUN2004 | 10:15 | -2 | 104 | Week 4 | 3.9L | 49.9 | 1.7 | 11.7H | 0.5 |
| | | 26AUG2004 | 10:40 | 56 | 105 | Week 8 | 3.8L | 51.3H | 2.0 | 11.9H | 0.5 |
| | | 21SEP2004 | 10:55 | 83 | 223 | Week 12 | 3.9L | 35.9 | 1.4 | 7.9 | 0.3 |
| | | 08OCT2004 | 8:35 | 100 | 223 | Week 12 | | 43.4 | 1.7 | 11.4H | 0.4 |
| | | 08OCT2004 | 8:35 | 100 | 223 | * Week 12 | | | | | |
| | | 08OCT2004 | 8:35 | 100 | 223 | Final visit | 3.9L | 43.4 | 1.7 | 11.4H | 0.4 |
| E0079005 | OL QTP | 26JUL2004 | 8:30 | -3 | 1.01 | Screening | 9.8 | 42.2 | 4.1H | 4.9 | 0.5 |
| | | 26JUL2004 | 8:30 | -3 | 1.01 | Baseline | 9.8 | 42.2 | 4.1H | 4.9 | 0.5 |
| | | 25AUG2004 | 8:45 | 27 | 104 | Week 4 | 8.0 | 38.0 | 3.0 | 6.5 | 0.5 |
| | | 20SEP2004 | 8:55 | 53 | 105 | Week 8 | 7.6 | 38.0 | 2.9 | 3.8L | 0.3 |
| | | 18OCT2004 | 9:25 | 81 | 223 | Week 12 | 12.4H | 44.8 | 3.0 | 2.9 | 0.3 |
| | | 17NOV2004 | 9:20 | 111 | 223 | * Week 12 | 6.6 | 44.8 | 3.0 | 6.9 | 0.5 |
| | | 17NOV2004 | 9:20 | 111 | 223 | Week 12 | | | | | |
| | | 17NOV2004 | 9:20 | 111 | 223 | Final visit | 6.6 | 44.8 | 3.0 | 6.9 | 0.5 |
| E0079006 | PLA / LI | 21OCT2004 | 8:40 | -11 | 1.02 | * | 4.3 | 39.9 | 1.7 | 4.3 | 0.2 |
| | | 29OCT2004 | 9:15 | -3 | 1.02 | Screening | 5.5 | 36.1 | 2.0 | 4.3 | 0.2 |
| | | 29OCT2004 | 9:15 | -3 | 1.02 | Baseline | 5.5 | 36.1 | 2.0 | 4.3 | 0.2 |
| | | 29NOV2004 | 12:43 | 28 | 104 | Week 4 | 5.8 | 33.7 | 1.9 | 6.4 | 0.4 |
| | | 05JAN2005 | 10:43 | 65 | 105 | Week 8 | 5.7 | 34.7 | 2.0 | 6.2 | 0.4 |
| | | 02FEB2005 | 8:02 | 93 | 106 | Week 12 | 5.1 | 32.7 | 1.7 | 8.9 | 0.5 |
| | | 18APR2005 | 8:38 | 168 | 109 | Week 24 | 5.3 | 19.7 | 1.0 | 7.8 | 0.4 |
| | | 15JUN2005 | 9:55 | 1 | 201 | Final visit | 4.9 | 34.3 | 1.7 | 7.3 | 0.4 |
| | | 15JUN2005 | 9:55 | 1 | 201 | At randomization | 4.9 | 34.3 | 1.7 | 7.3 | 0.4 |
| | | 15JUN2005 | 9:55 | 1 | 201 | Baseline | 4.9 | 34.2 | 2.1 | 7.3 | 0.3 |
| | | 07SEP2005 | 8:50 | 85 | 207 | Week 12 | 4.6 | 46.2 | 2.1 | 6.8 | 0.3 |
| | | 07SEP2005 | 8:50 | 85 | 207 | Final visit | 4.6 | 46.2 | 2.1 | 6.8 | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796938

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079007 | MISSING | 04NOV2004 | 8:20 | | 1 | * | 7.8 | 70.5 | 5.50 | 5.50 | 5.5 | 0.43 | 0.5 | 0.0 |
| E0079008 | OL QTP | 07JAN2005 | 8:07 | -5 | 1 | Screening | 7.4 | 69.7 | 5.16 | 5.16 | 0.4 | 0.03 | 0.1 | 0.0 |
| | | 07JAN2005 | 8:07 | -5 | 1 | Baseline | 7.4 | 69.7 | 5.16 | 5.16 | 0.4 | 0.03 | 0.1 | 0.0 |
| | | 01FEB2005 | 8:05 | 30 | 106 | Week 4 | 6.1 | 58.9 | 3.59 | 3.59 | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 09MAR2005 | 8:15 | 50 | 106 | Week 8 | 4.3 | 48.8 | 2.10 | 2.10 | 1.5 | 0.06 | 0.4 | 0.0 |
| | | 06APR2005 | 9:00 | 84 | 106 | Week 12 | 5.0 | 52.2 | 2.61 | 2.61 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 18MAY2005 | 7:50 | 126 | 223 | Final visit | 5.0 | 44.9 | 2.25 | 2.25 | 1.0 | 0.05 | 0.2 | 0.0 |
| E0079009 | QTP / VAL | 07JAN2005 | 8:43 | -3 | 1 | Screening | 5.2 | 58.0 | 3.02 | 3.02 | 1.7 | 0.09 | 0.5 | 0.0 |
| | | 07JAN2005 | 8:43 | -3 | 1 | Baseline | 5.2 | 58.0 | 3.02 | 3.02 | 1.7 | 0.09 | 0.5 | 0.0 |
| | | 09FEB2005 | 8:23 | 30 | 104 | Week 4 | 5.1 | 58.5 | 2.98 | 2.98 | 2.0 | 0.11 | 0.6 | 0.0 |
| | | 07MAR2005 | 8:25 | 56 | 105 | Week 8 | 3.7L | 53.4 | 2.02L | 2.02L | 2.8 | 0.11 | 0.7 | 0.0 |
| | | 04APR2005 | 7:56 | 84 | 106 | Week 12 | 3.9L | 45.0 | 1.76L | 1.76L | 3.1 | 0.16 | 0.6 | 0.0 |
| | | 23AUG2005 | 8:15 | 170 | 201 | Final visit | 3.9L | 42.0 | 1.59L | 1.57L | 3.8 | 0.15 | 0.8 | 0.0 |
| | | 23AUG2005 | 8:15 | 201 | 201 | At randomization | 3.9L | 40.7 | 1.59L | 1.59L | 3.9 | 0.15 | 0.8 | 0.0 |
| | | 23AUG2005 | 8:15 | 201 | 201 | Baseline | 3.9L | 40.7L | 1.59L | 1.59L | 3.9 | 0.15 | 0.8 | 0.0 |
| | | 13MAR2006 | 8:15 | 201 | 214 | Week 28 | 3.4L | 44.4 | 1.65L | 1.65L | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 25JUN2006 | 7:55 | 284 | 214 | Week 40 | 4.6 | 44.8L | 1.85L | 1.89L | 3.7 | 0.10 | 0.5 | 0.0 |
| | | 25AUG2006 | 7:50 | 368 | 223 | Week 52 | 4.5 | 44.2 | 2.03 | 2.03 | 2.1 | 0.11 | 0.6 | 0.0 |
| | | 25AUG2006 | 7:50 | 368 | 223 | Final visit | 4.5 | 42.9 | 1.93L | 1.93L | 2.5 | 0.11 | 0.3 | 0.0 |
| E0079010 | OL QTP | 10JAN2005 | 8:45 | -4 | 1 | Screening | 10.5 | 66.3 | 6.96 | 6.96 | 3.0 | 0.32 | 0.2 | 0.0 |
| | | 10JAN2005 | 8:45 | -4 | 1 | Baseline | 10.5 | 66.3 | 6.96 | 6.96 | 3.0 | 0.32 | 0.2 | 0.0 |
| | | 27JUN2005 | 9:15 | 13 | 223 | Final visit | 14.3H | 77.7H | 11.11H# | 11.11H# | 1.2 | 0.17 | 0.0 | 0.0 |
| E0079011 | QTP / LI | 22FEB2005 | 7:45 | -3 | 1 | Screening | 9.2 | 61.6 | 5.67 | 5.67 | 2.3 | 0.21 | 0.4 | 0.0 |
| | | 22FEB2005 | 7:45 | -3 | 1 | Baseline | 9.2 | 61.6 | 5.67 | 5.67 | 2.3 | 0.21 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dij447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796939

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079007 | MISSING | 04NOV2004 | 8:20 | | 1 | * | 7.8 | 16.6 | 1.3 | 6.9 | 0.5 |
| E0079008 | OL QTP | 07JAN2005 | 8:07 | -5 | 1 | Screening | 7.4 | 23.9 | 1.8 | 5.9 | 0.4 |
| | | 07JAN2005 | 8:07 | -5 | 1 | Baseline | 7.4 | 23.5 | 1.8 | 5.7 | 0.4 |
| | | 11FEB2005 | 8:05 | 30 | 104 | Week 4 | 6.1 | 36.7 | 1.6 | 12.6H | 0.5 |
| | | 09MAR2005 | 8:15 | 56 | 105 | Week 8 | 6.3 | 38.7 | 1.9 | 8.1 | 0.5 |
| | | 06APR2005 | 9:00 | 84 | 106 | Week 12 | 5.0 | 45.4 | 2.3 | 8.1 | 0.4 |
| | | 18MAY2005 | 7:50 | 126 | 223 | *Week 12 | 5.0 | 45.4 | 2.3 | 8.5 | 0.4 |
| | | 18MAY2005 | 7:50 | 126 | 223 | *Week 12 | 5.0 | 45.4 | 2.3 | 8.5 | 0.4 |
| | | 18MAY2005 | 7:50 | 126 | 223 | Final Visit | 5.0 | 45.4 | 2.3 | 8.5 | 0.4 |
| E0079009 | QTP / VAL | 07JAN2005 | 8:43 | -3 | 1 | Screening | 5.2 | 28.7 | 1.5 | 11.1H | 0.6 |
| | | 07JAN2005 | 8:23 | -3 | 1 | Baseline | 5.5L | 31.7 | 1.3 | 11.1H | 0.6 |
| | | 09FEB2005 | 8:23 | 30 | 104 | Week 4 | 5.0L | 32.6 | 1.3 | 14.4H | 0.6 |
| | | 07MAR2005 | 8:25 | 56 | 105 | Week 8 | 5.1 | 35.6 | 1.6 | 15.6H | 0.6 |
| | | 04APR2005 | 7:56 | 84 | 106 | Week 12 | 3.7L | 40.2 | 1.5 | 14.4H | 0.5 |
| | | 23AUG2005 | 9:45 | 170 | 209 | Week 24 | 3.9L | 40.9 | 1.6 | 14.4H | 0.6 |
| | | 23AUG2005 | 8:15 | 201 | 201 | Final Visit | 3.9L | 40.2 | 1.6 | 14.4H | 0.6 |
| | | 23AUG2005 | 8:15 | 201 | 201 | At randomization | 3.9L | 40.9 | 1.6 | 14.4H | 0.6 |
| | | 23AUG2005 | 8:15 | 201 | 201 | Baseline | 3.9L | 40.2 | 1.6 | 14.4H | 0.6 |
| | | 01DEC2005 | 7:40 | 101 | 211 | Week 12 | 3.8L | 41.6 | 1.7 | 11.5H | 0.5 |
| | | 13MAR2006 | 7:40 | 203 | 214 | Week 28 | 4.6 | 41.6 | 1.9 | 12.2H | 0.6 |
| | | 02JUN2006 | 7:55 | 284 | 223 | Week 40 | 4.5 | 42.2 | 1.9 | 12.1H | 0.5 |
| | | 25AUG2006 | 7:50 | 368 | 223 | Week 52 | 4.5 | 42.2 | 1.9 | 12.1H | 0.5 |
| | | 25AUG2006 | 7:50 | 368 | 223 | Final Visit | 4.5 | 42.2 | 1.9 | 12.1H | 0.5 |
| E0079010 | OL QTP | 10JAN2005 | 8:45 | -4 | 1 | Screening | 10.5 | 24.5 | 2.6 | 6.0 | 0.6 |
| | | 10JAN2005 | 8:45 | -4 | 1 | Baseline | 10.5 | 24.5 | 2.6 | 6.0 | 0.6 |
| | | 27JAN2005 | 9:15 | 13 | 23 | Final visit | 14.3H | 15.7 | 2.3 | 5.4 | 0.8 |
| E0079011 | QTP / LI | 22FEB2005 | 7:45 | -3 | 1.01 | Screening | 9.2 | 30.3 | 2.8 | 5.4 | 0.5 |
| | | 22FEB2005 | 7:45 | -3 | 1.01 | Baseline | 9.2 | 30.3 | 2.8 | 5.4 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796940

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 22MAR2005 | 8:40 | 105 | | Week 4 | 7.6 | 55.2 | 4.20 | 4.20 | 5.2 | 0.40 | 0.3 | 0.0 |
| | | 19APR2005 | 8:30 | 53 | | Week 8 | 8.3 | 55.4 | 4.59 | 4.59 | 4.9 | 0.42 | 0.4 | 0.0 |
| | | 17MAY2005 | 8:03 | 81 | | Week 12 | 7.6 | 55.2 | 4.20 | 4.20 | 3.1 | 0.24 | 0.4 | 0.0 |
| | | 19JUL2005 | 8:20 | 1 | | Final visit | 7.1 | 57.7 | 4.10 | 4.10 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 19JUL2005 | 8:20 | 1 | | Randomization | 7.1 | 57.7 | 4.10 | 4.10 | 2.3 | 0.16 | 0.4 | 0.0 |
| | | 30AUG2005 | 7:45 | 43 | | Baseline | 8.3 | 56.6 | 4.70 | 4.70 | 2.4 | 0.20 | 0.2 | 0.0 |
| | | 30AUG2005 | 7:45 | 43 | | Final visit | 8.3 | 56.6 | 4.70 | 4.70 | 2.4 | 0.20 | 0.2 | 0.0 |
| E0080001 | OL QTP | 21APR2004 | 9:37 | -8 | * | Week 4 | 8.2 | 69.1 | 5.67 | 5.67 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 27MAY2004 | 9:36 | 28 | | Week 8 | 8.9 | 75.7 | 6.74 | 6.74 | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 23JUN2004 | 10:44 | 55 | | Final visit | 5.9 | 67.0 | 3.95 | 3.95 | 0.4 | 0.02 | 0.2 | 0.0 |
| E0080002 | QTP / LI | 27APR2004 | 10:13 | -9 | | Week 4 | 6.9 | 47.1 | 3.25 | 3.25 | 2.7 | 0.19 | 0.6 | 0.0 |
| | | 02JUN2004 | 10:48 | 27 | | Week 8 | 6.3 | 62.0 | 3.91 | 3.91 | 3.4 | 0.21 | 0.4 | 0.0 |
| | | 01JUL2004 | 10:14 | 86 | | Week 12 | 7.6 | 60.9 | 4.63 | 4.63 | 4.2 | 0.33 | 0.5 | 0.0 |
| | | 27OCT2004 | 9:50 | 174 | | Week 24 | 5.2 | 58.5 | 3.04 | 3.04 | 4.9 | 0.25 | 0.3 | 0.0 |
| | | 11NOV2004 | 12:11 | 1 | | Final visit | 6.4 | 63.5 | 4.06 | 4.06 | 6.0 | 0.38 | 0.4 | 0.0 |
| | | 11NOV2004 | 12:11 | 1 | | Randomization | 6.4 | 63.5 | 4.06 | 4.06 | 6.0 | 0.38 | 0.4 | 0.0 |
| | | 03FEB2005 | 10:30 | 85 | | Week 12 | 5.1 | 56.3 | 2.87 | 2.87 | 4.1 | 0.21 | 0.6 | 0.0 |
| | | 26MAY2005 | 10:00 | 197 | | Week 28 | 4.6 | 47.5 | 2.19 | 2.19 | 4.1 | 0.19 | 0.3 | 0.0 |
| | | 18AUG2005 | 10:00 | 281 | | Week 52 | 5.4 | 53.0 | 2.86 | 2.86 | 3.3 | 0.18 | 0.5 | 0.0 |
| | | 03MAR2006 | 10:00 | 478 | | Week 68 | 5.4 | 49.8 | 2.69 | 2.69 | 2.9 | 0.16 | 0.2 | 0.0 |
| | | 22JUN2006 | 11:05 | 589 | | Week 84 | 4.7 | 59.1 | 2.78 | 2.78 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 17AUG2006 | 11:05 | 645 | * | Week 84 | 4.7 | 59.1 | 2.78 | 2.78 | 2.6 | 0.12 | 0.4 | 0.0 |
| | | 17AUG2006 | 10:15 | 645 | | Final visit | 4.3 | 57.7 | 2.48 | 2.48 | 2.7 | 0.12 | 0.2 | 0.0 |
| E0080003 | OL QTP | 29APR2004 | 11:45 | -7 | 1 | Screening | 9.6 | 59.3 | 5.69 | 5.69 | 2.0 | 0.19 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796941

Page 738 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 22MAR2005 | 8:40 | 25 | 105 | Week 4 | 7.6 | 34.7 | 2.6 | 5.2 | 0.4 |
| | | 19APR2005 | 8:30 | 53 | 105 | Week 8 | 7.6 | 35.1 | 3.1 | 5.5 | 0.5 |
| | | 17MAY2005 | 8:03 | 81 | 106 | Week 12 | 7.6 | 35.4 | 2.7 | 6.1 | 0.5 |
| | | 19JUL2005 | 8:20 | 1 | 201 | Final visit | 7.1 | 34.7 | 2.5 | 4.9 | 0.4 |
| | | 19JUL2005 | 8:20 | 1 | 201 | At randomization | 7.1 | 34.7 | 2.5 | 4.9 | 0.4 |
| | | 30AUG2005 | 7:45 | 43 | 223 | Week 12 | 8.3 | 34.9 | 2.9 | 4.9 | 0.4 |
| | | 30AUG2005 | 7:45 | 43 | 223 | Final visit | 8.3 | 34.9 | 2.9 | 5.9 | 0.5 |
| E0080001 | OL QTP | 21APR2004 | 9:37 | -8 | 1 | * | 8.2 | 25.3 | 2.1 | 5.1 | 0.4 |
| | | 27MAY2004 | 9:36 | 28 | 106 | Week 4 | 8.9 | 18.1 | 1.6 | 5.4 | 0.4 |
| | | 23JUN2004 | 10:44 | 55 | 105 | Week 8 | 8.9 | 29.1 | 1.7 | 3.3L | 0.3 |
| | | 23JUN2004 | 10:44 | 55 | 105 | Final visit | 5.9 | 29.1 | 1.7 | 3.3L | 0.2 |
| E0080002 | QTP / LI | 27APR2004 | 10:13 | -9 | 104 | * | 6.9 | 43.0 | 3.0 | 6.6 | 0.5 |
| | | 02JUN2004 | 8:48 | 27 | 105 | Week 4 | 6.3 | 30.1 | 1.9 | 4.1 | 0.3 |
| | | 01JUL2004 | 10:17 | 56 | 106 | Week 8 | 7.6 | 24.8 | 1.8 | 3.3L | 0.3 |
| | | 30JUL2004 | 9:50 | 85 | 109 | Week 12 | 5.2 | 31.8 | 1.7 | 3.1L | 0.2 |
| | | 27OCT2004 | | 174 | 201 | Week 24 | 5.1 | 24.0 | 1.2 | 4.5 | 0.2 |
| | | 1NOV2004 | 12:11 | 1 | 201 | Final visit | 6.4 | 25.0 | 1.6 | 5.1 | 0.3 |
| | | 1NOV2004 | 12:11 | 1 | 201 | At randomization | 6.4 | 25.0 | 1.6 | 5.1 | 0.3 |
| | | 1NOV2004 | 10:30 | 1 | 207 | Baseline | 5.1 | 34.5 | 1.8 | 4.8 | 0.2 |
| | | 03FEB2005 | 10:00 | 85 | 211 | Week 12 | 4.6 | 43.9 | 2.0 | 3.9L | 0.2 |
| | | 26MAY2005 | 10:00 | 197 | 214 | Week 28 | 4.9 | 36.5 | 1.9 | 4.6 | 0.2 |
| | | 1AUG2005 | 10:00 | 291 | 217 | Week 40 | 5.4 | 41.9 | 2.3 | 5.0 | 0.3 |
| | | 1NOV2005 | 10:00 | 366 | 219 | Week 52 | 5.4 | 33.9 | 1.6 | 4.6 | 0.2 |
| | | 03MAR2006 | 10:00 | 478 | 221 | Week 68 | 4.7 | 34.4 | 1.5 | 4.8 | 0.2 |
| | | 22JUN2006 | 11:05 | 589 | 221 | Week 84 | 4.3 | | | | |
| | | 17AUG2006 | 10:15 | 645 | 223 | *Week 84 | 4.3 | 34.4 | 1.5 | 4.8 | 0.2 |
| | | 17AUG2006 | 10:15 | 645 | 223 | Final visit | 4.3 | 34.4 | 1.5 | 4.8 | 0.2 |
| E0080003 | OL QTP | 29APR2004 | 11:45 | -7 | 1 | Screening | 9.6 | 32.9 | 3.2 | 5.4 | 0.5 |

```
   *  Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12796942

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 29APR2004 | 11:45 | -7 | 1 | Baseline | 9.6 | 59.3 | 6.10 | 5.69 | 2.0 | 0.19 | 0.4 | 0.0 |
| | | 02JUN2004 | 8:14 | 27 | 104 | Week 4 | 10.2 | 59.8 | 6.10 | 6.10 | 1.6 | 0.16 | 0.5 | 0.0 |
| | | 01JUL2004 | 9:26 | 56 | 105 | Week 8 | 10.6 | 56.7 | 6.00 | 6.00 | 4.3 | 0.46 | 0.5 | 0.0 |
| | | 29JUL2004 | 10:24 | 84 | 106 | Week 12 | 12.0 | 56.7 | 6.80 | 6.80 | 2.8 | 0.34 | 0.2 | 0.1 |
| | | 01SEP2004 | 9:53 | 118 | 223 | *Week 12 | | | | | | | | |
| | | 01SEP2004 | 9:53 | 118 | 223 | Week 12 | | | | | | | | |
| | | 01SEP2004 | 9:53 | 118 | 223 | Final Visit | 10.9 | 54.8 | 5.97 | 5.97 | 0.7 | 0.08 | 0.7 | 0.1 |
| E0080004 | QTP / LI | 03MAY2004 | 10:12 | -7 | 1 | Screening | 7.4 | 76.2 | 5.64 | 5.64 | 2.0 | 0.15 | 0.2 | 0.0 |
| | | 03MAY2004 | 10:12 | -7 | 1 | Baseline | 7.4 | 76.2 | 5.64 | 5.64 | 2.0 | 0.15 | 0.2 | 0.0 |
| | | 07JUN2004 | 10:19 | 28 | 104 | Week 4 | 7.1 | 69.2 | 4.91 | 4.91 | 3.9 | 0.28 | 0.3 | 0.0 |
| | | 06JUL2004 | 10:12 | 57 | 105 | Week 8 | 8.5 | 72.1 | 6.13 | 6.13 | 5.2 | 0.44 | 0.1 | 0.0 |
| | | 08JUL2004 | 8:43 | | 106 | Week 12 | 10.6 | 79.5H | 8.43GH | 8.43GH | 3.2 | 0.34 | 0.2 | 0.0 |
| | | 27OCT2004 | 9:07 | 176 | | Week 24 | 6.1 | 69.0H | 4.07 | 4.07 | 2.4 | 0.16 | 0.1 | 0.0 |
| | | 23NOV2004 | 9:20 | 1 | 201 | Final visit | 6.6 | 76.3 | 5.04 | 5.04 | 2.4 | 0.16 | 0.2 | 0.0 |
| | | 23NOV2004 | 9:20 | 1 | 201 | At randomization | 6.6 | 76.3 | 5.04 | 5.04 | 2.4 | 0.16 | 0.1 | 0.0 |
| | | 05FEB2005 | | 95 | 207 | Baseline | 5.7 | 75.5 | 5.18 | 5.18 | 4.5 | 0.26 | 0.3 | 0.0 |
| | | 08JUN2005 | 8:00 | 198 | 211 | Week 28 | 6.6 | 66.6 | 4.83 | 4.83 | 3.2 | 0.20 | 0.2 | 0.0 |
| | | 12SEP2005 | 9:00 | 294 | 214 | Week 40 | 6.6 | 79.8H | 4.40 | 4.40 | 3.4 | 0.19 | 0.4 | 0.0 |
| | | 21NOV2005 | 8:10 | 364 | 219 | Week 52 | 8.0 | 79.9H | 6.39 | 6.39 | 3.2 | 0.25 | 0.4 | 0.0 |
| | | 16MAR2006 | 9:00 | 479 | 221 | Week 64 | 5.8 | 65.9 | 3.82 | 3.82 | 2.4 | 0.15 | 0.4 | 0.0 |
| | | 10JUL2006 | 7:30 | 595 | 223 | Week 84 | 6.4 | | 3.74 | 3.74 | | | 0.3 | 0.0 |
| | | 30AUG2006 | 9:50 | 646 | 223 | *Week 84 | | | | | | | | |
| | | 30AUG2006 | | 646 | 223 | Week 84 | | | | | | | | |
| | | 30AUG2006 | 9:50 | 646 | 223 | Final visit | 6.4 | 74.1 | 4.74 | 4.74 | 2.4 | 0.15 | 0.3 | 0.0 |
| E0080005 | PLA / LI | 07MAY2004 | 10:36 | -6 | 1 | Screening | 8.2 | 57.2 | 4.69 | 4.69 | 6.6H | 0.54 | 0.4 | 0.0 |
| | | 07MAY2004 | 10:36 | -6 | 1 | Baseline | 8.2 | 57.2 | 4.69 | 4.69 | 6.6H | 0.54 | 0.4 | 0.0 |
| | | 08JUN2004 | 10:34 | 26 | 104 | Week 4 | 9.4 | 62.4 | 5.55 | 5.55 | 4.6 | 0.28 | 0.5 | 0.0 |
| | | 08JUL2004 | 9:53 | 56 | 105 | Week 8 | 8.2 | 62.4 | 5.55 | 5.55 | 5.5 | 0.68H | 0.8 | 0.1 |
| | | 05AUG2004 | 9:30 | 84 | 106 | Week 12 | 10.0 | 64.8 | 6.48 | 6.48 | 7.6H | 0.76H | 0.8 | 0.0 |
| | | | | | | Week 24 | 8.1 | 58.0 | 4.70 | 4.70 | 8.3H | 0.67H | 0.8 | 0.0 |
| | | 01OCT2004 | 11:27 | 201 | | Final visit | 11.2 | 65.7 | 7.36 | 7.36 | 8.4H | 0.94H | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796943

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 29APR2004 | 11:45 | -7 | 1 | Baseline | 9.6 | 32.9 | 3.2H | 5.4 | 0.5 |
| | | 02JUN2004 | 8:14 | 27 | 104 | Week 4 | 10.2 | 33.8 | 3.5H | 4.7 | 0.5 |
| | | 01JUL2004 | 9:26 | 56 | 105 | Week 8 | 10.6 | 33.4 | 3.5H | 5.2 | 0.6 |
| | | 29JUL2004 | 10:24 | 84 | 106 | Week 12 | 12.0 | 35.0 | 4.2H | 5.3 | 0.6 |
| | | 01SEP2004 | 9:53 | 118 | 223 | *Week 12 | 10.9 | 40.1 | 4.4H | 3.7L | 0.4 |
| | | 01SEP2004 | 9:53 | 118 | 223 | Week 12 | 10.9 | 40.1 | 4.4H | 3.7L | 0.4 |
| | | 01SEP2004 | 9:53 | 118 | 223 | Final visit | 10.9 | 40.1 | 4.4H | 3.7L | 0.4 |
| E0080004 | QTP / LI | 03MAY2004 | 10:12 | -7 | 1 | Screening | 7.4 | 15.1L | 1.1 | 6.5 | 0.5 |
| | | 03MAY2004 | 10:11 | -7 | 1 | Baseline | 7.4 | 15.1L | 1.1 | 6.5 | 0.5 |
| | | 07JUN2004 | 9:19 | 28 | 104 | Week 4 | 7.1 | 19.2 | 1.4 | 7.4 | 0.5 |
| | | 06JUL2004 | 10:12 | 57 | 105 | Week 8 | 8.5 | 15.2L | 1.3 | 7.1 | 0.6 |
| | | 02AUG2004 | 8:05 | 84 | 106 | Week 12 | 10.1 | 15.1L | 1.2 | 6.9 | 0.7 |
| | | 27OCT2004 | 8:05 | 170 | 109 | Week 24 | 6.1 | 23.1 | 1.4 | 6.9 | 0.4 |
| | | 23NOV2004 | 9:20 | 1 | 201 | Final visit | 6.6 | 14.1L | 0.9L | 7.1 | 0.5 |
| | | 23NOV2004 | 9:20 | 1 | 201 | At randomization | 6.6 | 14.1L | 0.9L | 7.1 | 0.5 |
| | | 23NOV2004 | 9:20 | 1 | 201 | Baseline | 6.6 | 14.1L | 0.9L | 7.1 | 0.5 |
| | | 25FEB2005 | 9:00 | 95 | 207 | Week 4 | 5.7 | 14.6L | 0.8L | 7.3 | 0.5 |
| | | 08JUN2005 | 8:00 | 198 | 211 | Week 28 | 6.4 | 14.0L | 0.9L | 7.3 | 0.5 |
| | | 12SEP2005 | 9:00 | 294 | 214 | Week 40 | 6.4 | 14.0L | 0.9L | 7.3 | 0.5 |
| | | 21NOV2005 | 8:00 | 363 | 214 | Week 52 | 6.6 | 19.6 | 1.3 | 8.2 | 0.5 |
| | | 16MAR2006 | 8:00 | 479 | 221 | Week 68 | 8.0 | 19.6 | 0.7L | 6.5 | 0.6 |
| | | 10JUL2006 | 7:30 | 595 | 221 | Week 84 | 5.8 | 22.0 | 1.3 | 7.5H | 0.8 |
| | | 30AUG2006 | 9:50 | 646 | 223 | Week 84 | 6.4 | 16.4 | 1.1 | 6.8 | 0.4 |
| | | 30AUG2006 | 9:50 | 646 | 223 | *Week 84 | 6.4 | 16.4 | 1.1 | 6.8 | 0.4 |
| | | 30AUG2006 | 9:50 | 646 | 223 | Final visit | 6.4 | 16.4 | 1.1 | 6.8 | 0.4 |
| E0080005 | PLA / LI | 07MAY2004 | 10:36 | -6 | 1 | Screening | 8.2 | 28.5 | 2.3 | 7.3 | 0.6 |
| | | 07MAY2004 | 10:36 | -6 | 1 | Baseline | 8.2 | 28.5 | 2.3 | 7.3 | 0.6 |
| | | 08JUN2004 | 10:34 | 26 | 104 | Week 4 | 8.9 | 28.6 | 2.1 | 7.4 | 0.6 |
| | | 08JUL2004 | 9:53 | 56 | 105 | Week 8 | 8.0 | 21.6 | 2.1 | 7.1 | 0.5 |
| | | 05AUG2004 | 9:30 | 84 | 106 | Week 12 | 10.0 | 27.0 | 2.2 | 6.3 | 0.5 |
| | | 01OCT2004 | 11:27 | 1 | 201 | Final visit | 11.2 | 20.1 | 2.3 | 5.6 | 0.6 |

\*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796944

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 01OCT2004 | 11:27 | 1 | 201 | At randomization | 11.2 | 65.7 | 7.36 | 7.36 | 8.4H | 0.94H | 0.2 | 0.0 |
|  |  | 01OCT2004 | 11:27 | 1 | 201 | Baseline | 11.2 | 65.5 | 7.36 | 7.36 | 8.4H | 0.94H | 0.2 | 0.0 |
|  |  | 18NOV2004 | 10:45 | 49 | 223 | Week 12 | 9.3 | 70.3 | 6.54 | 6.54 | 4.2 | 0.39 | 0.6 | 0.1 |
|  |  | 18NOV2004 | 10:45 | 49 | 223 | Final visit | 9.3 | 70.3 | 6.54 | 6.54 | 4.2 | 0.39 | 0.6 | 0.1 |
| E0080006 | OL QTP | 13MAY2004 | 10:50 | -8 | 1 | * | 9.3 | 62.3 | 5.79 | 5.79 | 3.6 | 0.33 | 0.5 | 0.1 |
|  |  | 04JUN2004 | 8:19 | 14 | 223 | Week 4 | 10.7 | 58.1 | 6.22 | 6.22 | 4.4 | 0.47 | 0.5 | 0.1 |
|  |  | 04JUN2004 | 8:19 | 14 | 223 | Final visit | 10.7 | 58.1 | 6.22 | 6.22 | 4.4 | 0.47 | 0.5 | 0.1 |
| E0080007 | PLA / LI | 01JUN2004 | 10:27 | -7 | 1 | Screening | 7.3 | 65.5 | 4.78 | 4.78 | 2.8 | 0.20 | 0.3 | 0.0 |
|  |  | 01JUN2004 | 10:27 | -7 | 1 | Baseline | 7.3 | 65.5 | 4.78 | 4.78 | 2.8 | 0.20 | 0.3 | 0.0 |
|  |  | 19JUL2004 | 9:11 | 41 | 104 | Week 4 | 12.4H | 74.8 | 9.28H | 9.28H | 3.0 | 0.37 | 0.1 | 0.0 |
|  |  | 02AUG2004 | 10:19 | 56 | 105 | Week 8 | 9.3 | 77.4H | 7.20 | 7.20 | 1.7 | 0.11 | 0.1 | 0.0 |
|  |  | 02SEP2004 | 11:19 | 85 | 106 | Week 12 | 8.0 | 76.4 | 6.10 | 6.10 | 2.2 | 0.22 | 0.3 | 0.0 |
|  |  | 28OCT2004 | 11:45 | 1 | 201 | Final visit | 10.1 | 74.7 | 7.54 | 7.54 | 2.2 | 0.22 | 0.3 | 0.0 |
|  |  | 28OCT2004 | 11:45 | 1 | 201 | At randomization | 10.1 | 74.7 | 7.54 | 7.54 | 2.2 | 0.22 | 0.2 | 0.0 |
|  |  | 02JAN2005 | 10:35 | 85 | 207 | Baseline | 10.3 | 76.6 | 8.20 | 8.20 | 2.1 | 0.22 | 0.4 | 0.0 |
|  |  | 12MAY2005 | 8:00 | 197 | 211 | Week 12 | 10.7 | 76.1 | 8.20 | 8.20 | 2.1 | 0.22 | 0.4 | 0.0 |
|  |  | 03AUG2005 | 9:00 | 280 | 214 | Week 28 | 10.3 | 72.9 | 6.42 | 6.42 | 1.6 | 0.14 | 0.3 | 0.0 |
|  |  | 16FEB2006 | 9:10 | 370 | 217 | Week 40 | 8.8 | 80.0H | 8.56H | 8.56H | 3.5 | 0.14 | 0.4 | 0.0 |
|  |  | 14JUN2006 | 10:45 | 477 | 219 | Week 52 | 9.8 | 74.0 | 5.86 | 5.86 | 3.0 | 0.23 | 0.3 | 0.0 |
|  |  | 17AUG2006 | 9:10 | 595 | 221 | Week 84 | 11.5 | 72.5H | 8.51H | 8.51H | 2.0 | 0.23 | 0.0 | 0.0 |
|  |  | 17AUG2006 | 9:10 | 659 | 223 | Week 104 | 12.5H | 72.0 | 9.00H | 9.00H | 4.0 | 0.50 | 0.0 | 0.0 |
|  |  | 17AUG2006 | 9:10 | 659 | 223 | Final visit | 12.5H | 72.0 | 9.00H | 9.00H | 4.0 | 0.50 | 0.0 | 0.0 |
| E0080008 | PLA / LI | 08JUN2004 | 11:44 | -10 | 1 | * | 9.1 | 73.5 | 6.69 | 6.69 | 0.9 | 0.08 | 0.4 | 0.0 |
|  |  | 15JUL2004 | 11:07 | 27 | 104 | Week 4 | 15.3H | 74.0 | 11.32H | 11.32H# | 1.5 | 0.23 | 0.3 | 0.0 |
|  |  | 04AUG2004 | 10:49 | 47 | 105 | Week 8 | 10.8 | 67.7 | 7.46H | 7.46H | 2.3 | 0.26 | 0.4 | 0.0 |
|  |  | 09SEP2004 | 9:30 | 83 | 106 | Week 12 | 8.2 | 74.5 | 6.11 | 6.11 | 2.4 | 0.20 | 0.4 | 0.0 |
|  |  | 29NOV2004 | 11:17 | 164 | 109 | Week 24 | 7.4 | 69.0 | 5.11 | 5.11 | 1.8 | 0.13 | 0.4 | 0.0 |
|  |  | 27DEC2004 | 11:17 | 201 | 201 | Final visit | 8.0 | 73.5 | 5.88 | 5.88 | 1.9 | 0.15 | 0.0 | 0.0 |
|  |  | 27DEC2004 | 11:17 | 201 | 201 | At randomization | 8.0 | 73.5 | 5.88 | 5.88 | 1.9 | 0.15 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796945

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 01OCT2004 | 11:27 | 1 | 201 | At randomization | 11.2 | 20.1 | 2.3 | 5.6 | 0.6 |
| | | 01OCT2004 | 11:27 | 1 | 201 | Baseline | 11.2 | 20.1 | 2.3 | 5.6 | 0.6 |
| | | 18NOV2004 | 10:45 | 49 | 223 | Week 12 | 9.3 | 20.2 | 1.9 | 4.7 | 0.4 |
| | | 18NOV2004 | 10:45 | 49 | 223 | Final visit | 9.3 | 20.2 | 1.9 | 4.7 | 0.4 |
| E0080006 | OL QTP | 13MAY2004 | 10:50 | -8 | 1 | * | 9.3 | 23.6 | 2.2 | 10.0H | 0.9 H |
| | | 04JUN2004 | 8:19 | 14 | 223 | Week 4 | 10.7 | 28.9 | 3.1 | 8.1 | 0.9 |
| | | 04JUN2004 | 8:19 | 14 | 223 | Final visit | 10.7 | 28.9 | 3.1 | 8.1 | 0.9 |
| E0080007 | PLA / LI | 01JUN2004 | 10:27 | -7 | 1 | Screening | 7.3 | 26.7 | 2.0 | 4.7 | 0.3 |
| | | 01JUN2004 | 10:27 | -7 | 1 | Baseline | 7.3 | 26.7 | 2.0 | 4.7 | 0.3 |
| | | 19JUL2004 | 9:11 | 41 | 104 | Week 4 | 12.4H | 17.0 | 2.1 | 5.1 | 0.6 |
| | | 03AUG2004 | 10:19 | 58 | 105 | Week 8 | 8.0 | 17.9 | 1.4 | 3.3L | 0.3 |
| | | 09SEP2004 | 11:19 | 86 | 106 | Week 12 | 8.1 | 18.8 | 1.9 | 3.8L | 0.3 |
| | | 28OCT2004 | 11:45 | 1 | 201 | At randomization | 10.1 | 18.8 | 1.9 | 4.0 | 0.4 |
| | | 28OCT2004 | 11:45 | 1 | 201 | Baseline | 10.1 | 18.6 | 1.9 | 4.0 | 0.4 |
| | | 20JAN2005 | 11:35 | 85 | 207 | Week 12 | 10.3 | 18.2 | 1.6 | 4.4 | 0.4 |
| | | 12MAY2005 | 8:00 | 197 | 211 | Week 28 | 10.3 | 18.1 | 1.7 | 5.0 | 0.5 |
| | | 03AUG2005 | 9:00 | 280 | 214 | Week 40 | 10.8 | 18.4 | 1.7 | 3.3L | 0.3 |
| | | 01NOV2005 | 9:00 | 280 | 217 | Week 52 | 10.7 | 18.8 | 1.7 | 6.4L | 0.6 |
| | | 16FEB2006 | 8:00 | 477 | 219 | Week 68 | 8.7 | 16.2 | 1.9 | 3.6 | 0.3 |
| | | 14JUN2006 | 10:45 | 595 | 221 | Week 84 | 11.5 | 16.0 | 1.8 | 6.0 | 0.7 |
| | | 17AUG2006 | 9:10 | 659 | 223 | Week 104 | 12.5H | 16.0L | 1.8 | 8.0 | 1.0 H |
| | | 17AUG2006 | 9:10 | 659 | 223 | Final visit | 12.5H | 16.0L | 1.4 | 8.0 | 1.0 H |
| E0080008 | PLA / LI | 08JUN2004 | 11:44 | -10 | 1 | * | 9.1 | 21.4 | 2.0 | 3.8L | 0.4 |
| | | 15JUL2004 | 11:07 | 27 | 104 | Week 4 | 15.3H | 16.0 | 2.5 | 5.0 | 1.1 H |
| | | 12AUG2004 | 10:48 | 83 | 105 | Week 8 | 8.2 | 16.9 | 1.7 | 7.0 | 0.7 |
| | | 09SEP2004 | 10:29 | 109 | 109 | Week 12 | 7.4 | 23.5 | 1.7 | 5.3 | 0.4 |
| | | 29NOV2004 | 9:30 | 164 | 201 | Week 24 | 7.0 | 23.5 | 1.5 | 5.3 | 0.4 |
| | | 27DEC2004 | 11:17 | 1 | 201 | Final visit | 8.0 | 19.5 | 1.5 | 5.3 | 0.4 |
| | | 27DEC2004 | 11:17 | 1 | 201 | At randomization | 8.0 | 19.3 | 1.5 | 5.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1214

CONFIDENTIAL
AZSER12796946

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 27DEC2004 | 11:17 | 1 | 207 | Baseline | 8.0 | 73.5 | 5.88 | 5.88 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 25MAR2005 | 9:00 | 89 | 207 | Week 12 | 7.1 | 74.6 | 5.30 | 5.30 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 15JUL2005 | 8:00 | 201 | 211 | Week 28 | 6.9 | 69.8 | 5.30 | 5.30 | 2.1 | 0.16 | 0.6 | 0.0 |
| | | 07OCT2005 | 8:00 | 285 | 214 | Week 40 | 7.4 | 72.2 | 5.34 | 5.34 | 1.2 | 0.09 | 0.2 | 0.0 |
| | | 17NOV2005 | 9:55 | 326 | 223 | Final visit | 9.6 | 78.4H | 7.53 | 7.53 | 1.0 | 0.10 | 0.2 | 0.0 |
| E0080009 | OL QTP | 01JUL2004 | 11:31 | -7 | 1 | Screening | 5.9 | 66.5 | 3.92 | 3.92 | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 01DEC2004 | 9:01 | 1 | 104 | Baseline | 7.5 | 66.6 | 4.62 | 4.62 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 03AUG2004 | 9:10 | 28 | 123 | Week 4 | 7.6 | 52.2 | 3.97 | 3.97 | 5.3 | 0.40 | 0.8 | 0.1 |
| | | 21SEP2004 | 9:06 | 75 | 223 | Week 12 | 7.6 | 52.2 | 3.97 | 3.97 | 5.3 | 0.40 | 0.8 | 0.1 |
| | | 21SEP2004 | 9:06 | 75 | 223 | Final visit | 7.6 | 52.2 | 3.97 | 3.97 | 5.3 | 0.40 | 0.8 | 0.1 |
| E0080010 | QTP / LI | 09AUG2004 | 11:38 | -7 | 1 | Screening | 5.9 | 70.6 | 4.17 | 4.17 | 1.2 | 0.07 | 0.5 | 0.0 |
| | | 09AUG2004 | 11:38 | -7 | 1 | Baseline | 5.9 | 70.6 | 4.17 | 4.17 | 1.4 | 0.07 | 0.5 | 0.0 |
| | | 13SEP2004 | 8:04 | 28 | 104 | Week 4 | 5.4 | 55.0 | 2.97 | 2.97 | 4.4 | 0.24 | 0.5 | 0.0 |
| | | 01OCT2004 | 9:14 | 59 | 105 | Week 8 | 6.1 | 77.3 | 4.87 | 4.87 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 01NOV2004 | 9:26 | 87 | 201 | Week 12 | 8.1 | 77.8H | 6.30 | 6.30 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 09DEC2004 | 11:00 | | 201 | Final visit | 6.8 | 73.6 | 5.00 | 5.00 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 09DEC2004 | 11:00 | | 201 | At randomization | 6.8 | 73.6 | 5.00 | 5.00 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 04MAR2005 | 11:00 | 86 | 211 | Baseline | 6.8 | 73.0 | 5.00 | 5.00 | 1.8 | 0.08 | 0.3 | 0.0 |
| | | 22JUN2005 | 10:00 | 195 | 214 | Week 12 | 5.9 | 67.1 | 3.96 | 3.96 | 3.8 | 0.22 | 0.6 | 0.0 |
| | | 22SEP2005 | 10:00 | 288 | 223 | Week 28 | 5.4 | 63.6 | 3.43 | 3.43 | 4.2 | 0.23 | 0.6 | 0.0 |
| | | 19JAN2006 | 9:59 | 407 | 223 | Week 40 | 5.8 | 63.5 | 3.43 | 3.43 | 3.7 | 0.23 | 0.6 | 0.0 |
| | | 19JAN2006 | 9:59 | 407 | 223 | *Week 52 | 5.3 | 64.8 | 3.43 | 3.43 | 3.7 | 0.20 | 0.3 | 0.0 |
| | | 19JAN2006 | 9:59 | 407 | 223 | Final visit | 5.3 | 64.8 | 3.43 | 3.43 | 3.7 | 0.20 | 0.3 | 0.0 |
| E0080011 | PLA / LI | 13AUG2004 | 11:24 | -7 | 1 | Screening | 7.6 | 68.0 | 5.17 | 5.17 | 3.3 | 0.25 | 0.6 | 0.1 |
| | | 13AUG2004 | 11:24 | -7 | 1 | Baseline | 7.6 | 68.0 | 5.17 | 5.17 | 3.3 | 0.25 | 0.6 | 0.1 |
| | | 17SEP2004 | 8:00 | 28 | 104 | Week 4 | 7.7 | 63.9 | 4.92 | 4.92 | 4.0 | 0.31 | 0.6 | 0.1 |
| | | 07OCT2004 | 9:47 | 48 | 105 | Week 8 | 10.8 | 75.0 | 8.10 | 8.10 | 1.2 | 0.13 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796947

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 27DEC2004 | 11:17 | 1 | 201 | Baseline | 8.0 | 19.3 | 1.5 | 5.3 | 0.4 |
|  |  | 25MAR2005 | 9:00 | 89 | 207 | Week 12 | 7.6 | 18.2 | 1.5 | 5.1 | 0.4 |
|  |  | 15JUL2005 | 8:00 | 201 | 211 | Week 28 | 7.6 | 22.9 | 1.7 | 4.8 | 0.4 |
|  |  | 07OCT2005 | 8:00 | 285 | 214 | Week 40 | 7.4 | 21.2 | 1.6 | 4.5 | 0.4 |
|  |  | 17NOV2005 | 8:00 | 326 | 223 | Week 52 | 9.6 | 21.5 | 1.5 | 4.5 | 0.4 |
|  |  | 17NOV2005 | 9:55 | 326 | 223 | Final visit | 9.6 | 15.9 | 1.5 | 4.5 | 0.4 |
| E0080009 | OL QTP | 01JUL2004 | 11:31 | -7 | 1 | Screening | 5.9 | 26.1 | 1.5 | 4.9 | 0.3 |
|  |  | 01JUL2004 | 11:31 | -7 | 1 | Baseline | 5.5 | 25.5 | 1.5 | 4.9 | 0.3 |
|  |  | 09AUG2004 | 9:06 | 28 | 104 | Week 4 | 7.5 | 27.5 | 2.1 | 7.5 | 0.6 |
|  |  | 21SEP2004 | 9:06 | 75 | 223 | Week 12 | 7.6 | 34.5 | 2.6 | 7.2 | 0.6 |
|  |  | 21SEP2004 | 9:06 | 75 | 223 | Final visit | 7.6 | 34.5 | 2.6 | 7.2 | 0.6 |
| E0080010 | QTP / LI | 09AUG2004 | 11:38 | -7 | 1 | Screening | 5.9 | 20.1 | 1.2 | 7.6 | 0.5 |
|  |  | 09AUG2004 | 11:38 | -7 | 1 | Baseline | 5.4 | 20.0 | 1.1 | 7.6 | 0.5 |
|  |  | 13SEP2004 | 8:04 | 29 | 104 | Week 4 | 5.4 | 21.0 | 1.6 | 11.1H | 0.6 |
|  |  | 1OCT2004 | 9:25 | 87 | 105 | Week 12 | 6.7 | 15.8 | 1.1 | 8.0 | 0.5 |
|  |  | 1NOV2004 | 9:25 | 1 | 106 | Final visit | 6.1 | 13.1H | 1.1 | 7.8 | 0.5 |
|  |  | 09DEC2004 | 11:00 | 1 | 201 | At randomization | 6.8 | 16.3 | 1.1 | 7.8 | 0.5 |
|  |  | 09DEC2004 | 11:00 | 1 | 201 | Baseline | 6.8 | 16.3 | 1.1 | 7.8 | 0.5 |
|  |  | 04MAR2005 | 11:00 | 86 | 207 | Week 4 | 5.4 | 16.2L | 0.7L | 11.8H | 0.6 |
|  |  | 21JUN2005 | 10:00 | 195 | 211 | Week 28 | 5.4 | 20.5 | 1.2 | 8.6 | 0.5 |
|  |  | 22SEP2005 | 10:00 | 288 | 214 | Week 40 | 5.4 | 21.6 | 1.2 | 10.0H | 0.5 |
|  |  | 22SEP2005 | 10:00 | 407 | 223 | * Week 52 | 5.8 | 18.5 | 1.1 | 8.7 | 0.5 |
|  |  | 19JAN2006 | 9:59 | 407 | 223 | Week 52 | 5.3 | 22.5 | 1.2 | 8.7 | 0.5 |
|  |  | 19JAN2006 | 9:59 | 407 | 223 | Final visit | 5.3 | 22.5 | 1.2 | 8.7 | 0.5 |
| E0080011 | PLA / LI | 13AUG2004 | 11:24 | -7 | 1 | Screening | 7.6 | 22.2 | 1.7 | 5.9 | 0.5 |
|  |  | 13AUG2004 | 11:24 | -7 | 1 | Baseline | 7.7 | 26.2 | 2.0 | 5.3 | 0.4 |
|  |  | 17SEP2004 | 10:47 | 28 | 104 | Week 4 | 7.7 | 26.2 | 2.0 | 5.3 | 0.4 |
|  |  | 07OCT2004 | 9:47 | 48 | 105 | Week 8 | 10.8 | 18.9 | 2.0 | 4.6 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796948

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 10NOV2004 | 7:55 | 82 | 106 | Week 12 | 5.3 | 59.1 | 3.13 | 3.13 | 5.3 | 0.28 | 0.4 | 0.0 |
| | | 10NOV2004 | 7:55 | 82 | 106 | Final visit | 5.3 | 59.1 | 3.13 | 3.13 | 5.3 | 0.28 | 0.4 | 0.0 |
| | | 10NOV2004 | 7:55 | 82 | 106 | Baseline | 5.3 | 59.1 | 3.13 | 3.13 | 5.3 | 0.28 | 0.5 | 0.0 |
| | | 14DEC2004 | 8:45 | 8 | 202 | *Week 12 | 7.6 | 62.1 | 4.72 | 4.72 | 5.4 | 0.41 | 0.5 | 0.0 |
| | | 14DEC2004 | 9:55 | 38 | 207 | Week 12 | 8.5 | 66.0 | 5.61 | 5.61 | 4.8 | 0.41 | 0.5 | 0.1 |
| | | 01MAR2005 | 9:15 | 85 | 202 | Week 12 | | | | | | | | |
| | | 22APR2005 | 11:35 | 137 | 223 | *Week 12 | 9.0 | 67.7 | 6.09 | 6.09 | 3.3 | 0.30 | 0.6 | 0.1 |
| | | 22APR2005 | 11:35 | 137 | 223 | Week 12 | | | | | | | | |
| | | 22APR2005 | 11:35 | 137 | 223 | Final visit | 9.0 | 67.7 | 6.09 | 6.09 | 3.3 | 0.30 | 0.6 | 0.1 |
| E0080012 | QTP / LI | 03SEP2004 | 11:41 | -7 | 1 | Screening | 10.3 | 51.5 | 5.30 | 5.30 | 4.4 | 0.45 | 0.5 | 0.1 |
| | | 03SEP2004 | 11:41 | -7 | 1 | Baseline | 10.3 | 51.5 | 5.30 | 5.30 | 4.4 | 0.45 | 0.5 | 0.1 |
| | | 04OCT2004 | 9:14 | 25 | 105 | Week 4 | 10.3 | 59.1 | 5.50 | 5.50 | 4.3 | 0.40 | 0.7 | 0.1 |
| | | 04NOV2004 | 10:50 | 1 | 201 | Week 8 | 9.6 | 56.3 | 4.65 | 4.65 | 5.0 | 0.48 | 0.6 | 0.1 |
| | | 07DEC2004 | 10:50 | 1 | 201 | Final visit | 9.6 | 56.3 | 5.40 | 5.40 | 5.0 | 0.48 | 0.6 | 0.1 |
| | | 14DEC2004 | 9:00 | 1 | 201 | At randomization | 9.2 | 56.7 | 5.40 | 5.40 | 5.0 | 0.47 | 0.6 | 0.1 |
| | | 03MAR2005 | 9:00 | 87 | 207 | Baseline | 10.3 | 58.2 | 5.12 | 5.12 | 5.1 | 0.47 | 0.7 | 0.1 |
| | | 23JUN2005 | 8:00 | 199 | 211 | Week 28 | 7.6 | 52.4 | 5.99 | 5.99 | 5.6 | 0.58H | 0.7 | 0.1 |
| | | 19SEP2005 | 8:00 | 287 | 214 | Week 40 | 9.1 | 49.1 | 3.98 | 3.98 | 6.2H | 0.47 | 0.7 | 0.1 |
| | | 08DEC2005 | 7:30 | 367 | 217 | Week 68 | 7.7 | 49.3 | 3.86 | 3.86 | 4.5 | 0.44 | 0.7 | 0.0 |
| | | 03APR2006 | 7:30 | 487 | 219 | Week 84 | | | 3.75 | 3.75 | 5.2 | 0.42 | 0.5 | 0.0 |
| | | 24JUL2006 | 7:30 | 595 | 221 | Week 84 | | | 3.80 | 3.80 | 4.9 | 0.38 | 0.5 | 0.0 |
| | | 25AUG2006 | 11:00 | 627 | 223 | Week 84 | 8.4 | 48.8 | 4.10 | 4.10 | 4.8 | 0.40 | 0.3 | 0.0 |
| | | 25AUG2006 | 11:00 | 627 | 223 | Final visit | 8.4 | 48.8 | 4.10 | 4.10 | 4.8 | 0.40 | 0.3 | 0.0 |
| E0080013 | OL QTP | 14SEP2004 | 12:53 | -9 | | * Week 4 | 5.2 | 61.5 | 3.20 | 3.20 | 3.8 | 0.16 | 0.3 | 0.0 |
| | | 09OCT2004 | 10:20 | 26 | 104 | Week 8 | 3.8L | 50.8 | 2.11 | 2.11 | 3.0 | 0.16 | 0.4 | 0.0 |
| | | 16NOV2004 | 11:45 | 82 | 106 | Week 12 | 5.3 | 58.3 | 3.09 | 3.09 | 2.5 | 0.13 | 0.2 | 0.0 |
| | | 17JAN2005 | 11:45 | 116 | 107 | *Week 12 | | | | | | | | |
| | | 17JAN2005 | 11:45 | 116 | 107 | Week 12 | 5.0 | 54.9 | 2.75 | 2.75 | 2.7 | 0.14 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1217

CONFIDENTIAL
AZSER12796949

Page 746 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 10NOV2004 | 7:55 | 82 | 106 | Week 12 | 5.3 | 28.2 | 1.5 | 7.0 | 0.4 |
| | | 10NOV2004 | 7:55 | 82 | 106 | Final visit | 5.3 | 28.2 | 1.5 | 7.0 | 0.4 |
| | | 10NOV2004 | 7:55 | 82 | 106 | Baseline | 5.3 | 28.5 | 1.5 | 7.0 | 0.4 |
| | | 14DEC2004 | 8:45 | 8 | 202 | *Week 12 | 6.7 | 25.3 | 1.9 | 6.7 | 0.5 |
| | | 01MAR2005 | 9:50 | 85 | 207 | Week 12 | 7.6 | 21.2 | 1.8 | 7.5 | 0.6 |
| | | 22APR2005 | 11:35 | 137 | 223 | *Week 12 | 8.5 | 23.6 | 2.1 | 4.8 | 0.4 |
| | | 22APR2005 | 11:35 | 137 | 223 | Week 12 | 9.0 | | | | |
| | | 22APR2005 | 11:35 | 137 | 223 | Final visit | 9.0 | 23.6 | 2.1 | 4.8 | 0.4 |
| E0080012 | QTP / LI | 03SEP2004 | 11:41 | -7 | 1 | Screening | 10.3 | 38.2 | 3.9 | 5.4 | 0.6 |
| | | 03SEP2004 | 11:41 | -7 | 1 | Baseline | 10.3 | 38.2 | 3.9H | 5.4 | 0.6 |
| | | 07OCT2004 | 9:14 | 27 | 105 | Week 8 | 8.5 | 38.5 | 2.7 | 7.7 | 0.7 |
| | | 04NOV2004 | 9:14 | 55 | 105 | Week 8 | 8.6 | 38.1 | 2.9 | 7.4 | 0.7 |
| | | 07DEC2004 | 10:50 | 1 | 201 | Final visit | 9.6 | 32.1 | 3.1 | 6.0 | 0.6 |
| | | 07DEC2004 | 10:50 | 1 | 201 | At randomization | 9.6 | 32.1 | 3.1 | 6.0 | 0.6 |
| | | 07DEC2004 | 10:50 | 1 | 201 | Baseline | 9.2 | 30.7 | 2.8 | 8.2 | 0.7 |
| | | 03MAR2005 | 9:00 | 87 | 207 | Week 12 | 10.3 | 34.6 | 2.9 | 8.2 | 0.8 |
| | | 23JUN2005 | 8:00 | 199 | 211 | Week 28 | 7.6 | 28.5 | 2.6 | 6.1 | 0.5 |
| | | 19SEP2005 | 8:00 | 287 | 214 | Week 40 | 7.7 | 36.4 | 2.8 | 8.7 | 0.6 |
| | | 08DEC2005 | 7:30 | 376 | 217 | Week 52 | 9.3 | 37.6 | 3.3 | 7.7 | 0.6 |
| | | 03APR2006 | 7:30 | 483 | 219 | Week 68 | 7.7 | 37.6 | 2.9 | 7.9 | 0.6 |
| | | 24JUL2006 | 7:30 | 595 | 221 | Week 84 | 8.4 | 41.1 | 3.5H | 5.0 | 0.4 |
| | | 25AUG2006 | 11:00 | 627 | 223 | *Week 84 | 8.4 | 41.1 | 3.5H | 5.0 | 0.4 |
| | | 25AUG2006 | 11:00 | 627 | 223 | Final visit | 8.4 | 41.1 | 3.5H | 5.0 | 0.4 |
| E0080013 | OL QTP | 14SEP2004 | 12:53 | -9 | * | Week 4 | 5.2 | 27.5 | 1.4 | 7.7 | 0.4 |
| | | 16OCT2004 | 10:20 | 36 | 104 | Week 4 | 4.3 | 28.4 | 1.5 | 9.2 | 0.4 |
| | | 16NOV2004 | 10:20 | 54 | 106 | Week 8 | 3.8L | 33.4 | 1.3 | 8.1 | 0.3 |
| | | 14DEC2004 | 11:45 | 82 | 106 | Week 12 | 5.3 | 27.4 | 1.5 | 11.1H | 0.6 |
| | | 17JAN2005 | 11:45 | 116 | 107 | *Week 12 | | 29.6 | 1.5 | 12.5H | 0.6 |
| | | 17JAN2005 | 11:45 | 116 | 107 | Week 12 | 5.0 | | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas

1218

CONFIDENTIAL
AZSER12796950

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASOPHILS (%) | BASOPHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 18FEB2005 | 16:40 | 148 | 223 | Week 24 | 5.8 | 55.1 | 3.20 | 3.20 | 3.0 | 0.17 | 0.3 | 0.0 |
|  |  | 18FEB2005 | 16:40 | 148 | 223 | Final visit | 5.8 | 55.1 | 3.20 | 3.20 | 3.0 | 0.17 | 0.3 | 0.0 |
| E0080014 | PLA / VAL | 28OCT2004 | 14:40 | -12 | 1 | *Week 4 | 8.5 | 72.3 | 6.15 | 6.15 | 3.4 | 0.29 | 0.3 | 0.0 |
|  |  | 09DEC2004 | 14:05 | 30 | 105 | *Week 12 | 14.1H | 78.7H | 11.10H# | 11.10H# | 1.6 | 0.23 | 0.1 | 0.0 |
|  |  | 20JAN2005 | 12:05 | 72 | 105 | *Week 12 | 9.1 | 70.0 | 6.37 | 6.37 | 2.0 | 0.18 | 0.2 | 0.0 |
|  |  | 02JAN2005 | 12:00 | 91 | 106 | Week 12 | 7.2 | 64.4 | 4.64 | 4.64 | 3.3 | 0.24 | 0.2 | 0.1 |
|  |  | 08FEB2005 | 8:50 | 168 | 209 | Week 24 | 6.8 | 58.1 | 4.95 | 3.95 | 3.2 | 0.22 | 0.7 | 0.0 |
|  |  | 24FEB2005 | 9:10 | 1 | 201 | Final visit | 7.7 | 63.6 | 4.90 | 4.90 | 1.8 | 0.14 | 0.5 | 0.1 |
|  |  | 26MAY2005 | 9:45 | 1 | 201 | At randomization | 7.7 | 63.6 | 4.90 | 4.90 | 1.8 | 0.14 | 0.5 | 0.1 |
|  |  | 26MAY2005 | 9:45 | 1 | 201 | Baseline | 7.7 | 63.6 | 4.90 | 4.90 | 1.8 | 0.14 | 0.5 | 0.1 |
|  |  | 26MAY2005 | 9:45 | 20 | 203 | Week 12 | 11.7 | 63.6 | 7.44 | 7.44 | 0.6 | 0.07 | 0.5 | 0.0 |
|  |  | 14JUN2005 | 10:00 | 20 | 203 | *Final visit | 11.7 | 63.6 | 7.44 | 7.44 | 0.6 | 0.07 | 0.5 | 0.1 |
| E0080015 | OL QTP | 09NOV2004 | 11:31 | -7 | 1 | Screening | 7.4 | 73.0 | 5.40 | 5.40 | 0.9 | 0.07 | 0.3 | 0.0 |
|  |  | 09NOV2004 | 10:01 | 1 | 105 | Baseline | 5.8 | 73.0 | 3.70 | 3.70 | 0.5 | 0.09 | 0.0 | 0.0 |
|  |  | 10JAN2005 | 11:50 | 63 | 105 | Week 8 | 5.8 | 73.0 | 3.78 | 3.78 | 0.5 | 0.09 | 1.2 | 0.1 |
|  |  | 10FEB2005 | 11:50 | 86 | 106 | Week 12 | 7.3 | 69.3 | 5.06 | 5.06 | 1.0 | 0.07 | 0.7 | 0.0 |
|  |  | 05MAY2005 | 9:35 | 170 | 223 | Week 24 | 8.4 | 73.4 | 6.17 | 6.17 | 1.3 | 0.11 | 0.5 | 0.0 |
|  |  | 05MAY2005 | 9:35 | 170 | 223 | Final visit | 8.4 | 73.4 | 6.17 | 6.17 | 1.3 | 0.11 | 0.5 | 0.0 |
| E0080016 | QTP / LI | 20DEC2004 | 11:30 | -15 | 1 | *Week 4 | 9.1 | 74.1 | 6.74 | 6.74 | 1.2 | 0.11 | 0.6 | 0.1 |
|  |  | 01FEB2005 | 7:32 | 28 | 104 | Week 4 | 9.7 | 72.0 | 6.98 | 6.98 | 3.0 | 0.29 | 0.0 | 0.0 |
|  |  | 01FEB2005 | 8:56 | 56 | 105 | Week 8 | 8.8 | 63.8 | 6.49 | 6.49 | 2.7 | 0.22 | 0.6 | 0.1 |
|  |  | 01APR2005 | 9:15 | 1 | 201 | Final visit | 8.8 | 73.8 | 6.49 | 6.49 | 2.5 | 0.22 | 0.6 | 0.1 |
|  |  | 01APR2005 | 9:15 | 1 | 201 | At randomization | 8.8 | 73.8 | 6.49 | 6.49 | 2.2 | 0.22 | 0.6 | 0.1 |
|  |  | 01APR2005 | 9:15 | 1 | 201 | Baseline | 8.8 | 73.8 | 6.49 | 6.49 | 2.5 | 0.22 | 0.6 | 0.0 |
|  |  | 12MAY2005 | 9:15 | 42 | 223 | Week 12 | 8.2 | 65.7 | 4.75 | 4.75 | 3.5 | 0.29 | 0.1 | 0.1 |
|  |  | 12MAY2005 | 8:15 | 42 | 223 | Final visit | 8.2 | 57.9 | 4.75 | 4.75 | 3.5 | 0.29 | 0.2 | 0.0 |
| E0080017 | QTP / VAL | 15FEB2005 | 11:00 | -10 | 1 | *Week 4 | 6.1 | 76.2 | 4.65 | 4.65 | 3.4 | 0.21 | 0.2 | 0.0 |
|  |  | 29MAR2005 | 10:40 | 32 | 104 | Week 4 | 5.7 | 72.5 | 4.13 | 4.13 | 5.4 | 0.31 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796951

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 18FEB2005 | 16:40 | 148 | 223 | Week 24 | 5.8 | 28.7 | 1.7 | 12.9H | 0.8 |
| | | 18FEB2005 | 16:40 | 148 | 223 | Final Visit | 5.8 | 28.7 | 1.7 | 12.9H | 0.8 |
| E0080014 | PLA / VAL | 28OCT2004 | 11:40 | -12 | 1 | * | 8.5 | 20.3 | 1.7 | 3.7L | 0.3 |
| | | 06DEC2004 | 12:45 | 30 | 104 | *Week 4 | 14.1H | 15.9 | 2.2 | 3.7L | 0.5 |
| | | 20JAN2005 | 12:05 | 72 | 105 | *Week 12 | | 25.8 | 2.1 | 5.0 | 0.5 |
| | | 20JAN2005 | 12:00 | 72 | 105 | Week 12 | 9.1 | | | | |
| | | 08FEB2005 | 8:50 | 91 | 106 | Week 12 | 7.2 | 25.3 | 1.8 | 6.8 | 0.5 |
| | | 26APR2005 | 9:45 | 168 | 209 | Week 2 | 6.8 | 30.8 | 2.1 | 7.2 | 0.5 |
| | | 26MAY2005 | 9:45 | 1 | 201 | Final visit | 7.7 | 27.6 | 2.1 | 6.5 | 0.5 |
| | | 26MAY2005 | 9:45 | 1 | 201 | At randomization | 7.7 | 27.6 | 2.1 | 6.5 | 0.5 |
| | | 26MAY2005 | 9:45 | 1 | 201 | Baseline | 7.7 | 27.6 | 2.1 | 6.5 | 0.5 |
| | | 12JUN2005 | 10:00 | 1 | 203 | Week 12 | 7.7 | 27.6 | 3.1 | 8.7 | 1.0 H |
| | | 14JUN2005 | 10:00 | 20 | 203 | Final visit | 11.7 | 26.6 | 3.1 | 8.7 | 1.0 H |
| E0080015 | OL QTP | 09NOV2004 | 11:31 | -7 | 1 | Screening | 7.4 | 20.2 | 1.5 | 5.6 | 0.4 |
| | | 09NOV2004 | 11:00 | | 1 | Baseline | 7.4 | 20.2 | 1.5 | 5.6 | 0.4 |
| | | 18JAN2005 | 11:00 | 63 | 105 | Week 8 | 7.8 | 20.8 | 1.4 | 7.3 | 0.4 |
| | | 10FEB2005 | 11:50 | 86 | 106 | Week 12 | 7.3 | 22.2 | 1.6 | 6.9 | 0.5 |
| | | 05MAY2005 | 9:35 | 170 | 223 | Week 24 | 8.4 | 20.5 | 1.7 | 4.3 | 0.4 |
| | | 05MAY2005 | 9:35 | 170 | 223 | Final visit | 8.4 | 20.5 | 1.7 | 4.3 | 0.4 |
| E0080016 | QTP / LI | 20DEC2004 | 11:30 | -15 | 1 | * | 9.1 | 20.1 | 1.8 | 4.0 | 0.4 |
| | | 01FEB2005 | 7:32 | 28 | 104 | Week 4 | 9.7 | 24.0 | 2.3 | 4.6 | 0.6 |
| | | 01MAR2005 | 7:40 | 56 | 106 | Week 8 | 8.3 | 27.7 | 2.3 | 4.8 | 0.4 |
| | | 01APR2005 | 9:10 | 1 | 201 | Final visit | 8.8 | 18.3 | 1.6 | 4.8 | 0.4 |
| | | 01APR2005 | 9:15 | 1 | 201 | At randomization | 8.8 | 18.3 | 1.6 | 4.8 | 0.4 |
| | | 12MAY2005 | 9:15 | 42 | 201 | Baseline | 8.8 | 18.0 | 1.6 | 6.5 | 0.5 |
| | | 12MAY2005 | 7:30 | 42 | 223 | Final visit | 8.2 | 32.0 | 2.6 | 6.5 | 0.5 |
| E0080017 | QTP / VAL | 15FEB2005 | 11:00 | -10 | 1 | * | 6.1 | 17.5 | 1.1 | 2.7L | 0.2 |
| | | 29MAR2005 | 10:40 | 32 | 104 | Week 4 | 5.7 | 16.5 | 0.9L | 5.2 | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas

CONFIDENTIAL
AZSER12796952

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 26APR2005 | 11:30 | 60 | 105 | Week 8 | 7.4 | 70.5 | 5.22 | 5.22 | 3.2 | 0.24 | 0.5 | 0.0 |
| | | 23MAY2005 | 10:10 | 1 | 106 | Final visit | 7.1 | 70.8 | 5.03 | 5.03 | 2.5 | 0.18 | 0.1 | 0.0 |
| | | 23MAY2005 | 10:10 | 1 | 106 | At randomization | 7.1 | 70.8 | 5.03 | 5.03 | 2.5 | 0.18 | 0.1 | 0.0 |
| | | 23MAY2005 | 10:10 | 1 | 106 | Baseline | 7.1 | 70.8 | 5.03 | 5.03 | 2.5 | 0.18 | 0.1 | 0.0 |
| | | 23MAY2005 | 9:05 | 1 | 107 | Week 12 | 7.1 | 70.4 | 5.00 | 5.00 | 2.7 | 0.18 | 0.7 | 0.1 |
| | | 01MAR2006 | 10:05 | 283 | 223 | Week 40 | 8.9 | 70.5 | 6.72 | 6.72 | 0.9 | 0.08 | 0.5 | 0.0 |
| | | 01MAR2006 | 10:00 | 283 | 223 | Final visit | 8.9 | 75.5 | 6.72 | 6.72 | 0.9 | 0.08 | 0.4 | 0.0 |
| E0080018 | QTP / LI | 07APR2005 | 10:00 | -8 | 1 | * | 9.4 | 63.4 | 5.96 | 5.96 | 2.3 | 0.22 | 0.4 | 0.0 |
| | | 12MAY2005 | 10:00 | 27 | 104 | Week 4 | 8.6 | 61.8 | 5.81 | 5.81 | 2.3 | 0.20 | 0.3 | 0.0 |
| | | 06JUN2005 | 9:00 | 52 | 105 | Week 8 | 6.8 | 52.8 | 3.59 | 3.59 | 3.8 | 0.26 | 0.6 | 0.0 |
| | | 05JUL2005 | 10:00 | 81 | 106 | Week 12 | 6.4 | 57.0 | 3.65 | 3.65 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 04AUG2005 | 10:00 | 1 | 201 | At randomization | 8.6 | 64.5 | 5.55 | 5.55 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 04AUG2005 | 10:00 | 1 | 201 | Baseline | 8.6 | 64.5 | 5.55 | 5.55 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 19SEP2005 | 10:00 | 47 | 223 | Week 12 | 7.8 | 69.0 | 5.38 | 5.38 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 19SEP2005 | 10:00 | 47 | 223 | Final visit | 7.8 | 69.0 | 5.38 | 5.38 | 1.7 | 0.13 | 0.2 | 0.0 |
| E0080019 | PLA / LI | 08APR2005 | 10:00 | -7 | 1 | Screening | 11.6 | 65.9 | 7.64 | 7.64 | 1.1 | 0.13 | 0.3 | 0.0 |
| | | 08APR2005 | 10:00 | -7 | 1 | Baseline | 11.6 | 65.9 | 7.64 | 7.64 | 1.1 | 0.13 | 0.3 | 0.0 |
| | | 12MAY2005 | 10:00 | 27 | 104 | Week 4 | 11.6 | 65.1 | 6.60 | 6.69 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 08JUN2005 | 7:00 | 54 | 105 | Week 8 | 12.0 | 65.9 | 8.20 | 8.20 | 1.7 | 0.13 | 0.3 | 0.0 |
| | | 06JUL2005 | 16:00 | 82 | 106 | Week 12 | 12.3 | 65.9 | 8.11 | 8.11 | 0.7 | 0.09 | 0.3 | 0.0 |
| | | 03AUG2005 | 15:00 | 85 | 201 | Final visit | 15.4H | 72.6 | 11.18H# | 11.18H# | 1.4 | 0.22 | 0.3 | 0.1 |
| | | 03AUG2005 | 15:00 | 1 | 201 | At randomization | 15.4H | 72.6 | 11.18H# | 11.18H# | 1.4 | 0.22 | 0.3 | 0.1 |
| | | 03AUG2005 | 15:00 | 1 | 201 | Baseline | 14.1H | 69.7 | 9.83H | 9.83H | 1.4 | 0.20 | 0.4 | 0.1 |
| | | 26OCT2005 | 17:00 | 85 | 207 | Week 12 | 12.0 | 66.4 | 7.97 | 7.97 | 1.2 | 0.14 | 0.4 | 0.0 |
| | | 16FEB2006 | 17:00 | 198 | 211 | Week 28 | 12.0 | 66.4 | 7.97 | 7.97 | 1.2 | 0.14 | 0.4 | 0.1 |
| | | 09MAY2006 | 10:00 | 280 | 214 | Week 40 | 9.0 | 70.7 | 9.00H | 9.00H | 1.4 | 0.22 | 0.2 | 0.0 |
| | | 14AUG2006 | 10:00 | 377 | 217 | Week 52 | 15.6H | 70.7 | 11.03H# | 11.03H# | 1.4 | 0.22 | 0.2 | 0.0 |
| | | 14AUG2006 | 10:00 | 377 | 217 | Final visit | 15.6H | 70.7 | 11.03H# | 11.03H# | 1.4 | 0.22 | 0.2 | 0.0 |
| E0080020 | QTP / LI | 15APR2005 | 11:25 | -7 | 1 | Screening | 12.1 | 72.5 | 8.77H | 8.77H | 3.2 | 0.39 | 0.4 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

1221

CONFIDENTIAL
AZSER12796953

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 26APR2005 | 11:30 | 60 | 105 | Week 8 | 7.4 | 19.4 | 1.4 | 6.4 | 0.5 |
| | | 23MAY2005 | 10:10 | 1 | 106 | Final visit | 7.1 | 17.7 | 1.3 | 8.9 | 0.6 |
| | | 23MAY2005 | 10:10 | 1 | 106 | At randomization | 7.1 | 17.7 | 1.3 | 8.9 | 0.6 |
| | | 23AUG2005 | 10:10 | 1 | 106 | Baseline | 7.1 | 17.7 | 1.3 | 8.9 | 0.4 |
| | | 18AUG2006 | 19:05 | 288 | 207 | Week 52 | 8.9 | 20.3 | 1.5 | 5.9 | 0.5 |
| | | 01MAR2006 | 19:05 | 283 | 223 | Week 40 | 8.9 | 20.3 | 1.5 | 6.1 | 0.5 |
| | | 01MAR2006 | 10:00 | 283 | 223 | Final visit | 8.9 | 17.1 | 1.5 | 6.1 | 0.5 |
| E0080018 | QTP / LI | 07APR2005 | 10:00 | -8 | 104 | * | 9.4 | 28.4 | 2.7 | 5.5 | 0.5 |
| | | 12MAY2005 | 10:00 | 27 | 105 | Week 4 | 7.7 | 24.0 | 2.1 | 5.8 | 0.5 |
| | | 06JUN2005 | 9:00 | 52 | 105 | Week 8 | 6.8 | 36.5 | 2.4 | 6.9 | 0.5 |
| | | 05JUL2005 | 10:00 | 81 | 106 | Week 12 | 6.4 | 36.7 | 2.4 | 3.3L | 0.2 |
| | | 04AUG2005 | 10:00 | 1 | 201 | At randomization | 8.6 | 28.7 | 2.5 | 4.7 | 0.4 |
| | | 04AUG2005 | 10:00 | 1 | 201 | Baseline | 8.6 | 28.7 | 2.5 | 4.7 | 0.4 |
| | | 19SEP2005 | 10:00 | 47 | 223 | Week 12 | 8.6 | 28.7 | 1.9 | 4.9 | 0.4 |
| | | 19SEP2005 | 10:00 | 47 | 223 | Final visit | 7.8 | 24.2 | 1.9 | 4.9 | 0.4 |
| E0080019 | PLA / LI | 08APR2005 | 10:00 | -7 | 1 | Screening | 11.6 | 28.3 | 3.3 | 4.4 | 0.5 |
| | | 08APR2005 | 10:00 | -7 | 1 | Baseline | 11.6 | 28.3 | 3.3 | 5.4 | 0.5 |
| | | 02MAY2005 | 16:00 | 1 | 1 | Week 4 | 9.7 | 28.0 | 2.7 | 5.4 | 0.6 |
| | | 08JUN2005 | 16:00 | 54 | 106 | Week 8 | 10.6H | 29.3 | 3.6H | 4.0 | 0.5 |
| | | 06JUL2005 | 16:00 | 82 | 106 | Week 12 | 12.3 | 29.6 | 3.6H | 3.6L | 0.4 |
| | | 03AUG2005 | 15:00 | 1 | 201 | Final visit | 15.4H | 21.9 | 3.8L | 3.8L | 0.6 |
| | | 03AUG2005 | 15:00 | 1 | 201 | At randomization | 15.4H | 21.9 | 3.4H | 3.8L | 0.6 |
| | | 03AUG2005 | 10:00 | 1 | 201 | Baseline | 15.4H | 24.9 | 3.4H | 4.1 | 0.6 |
| | | 26OCT2005 | 10:00 | 85 | 207 | Week 8 | 14.1H | 24.5 | 3.5H | 4.1 | 0.6 |
| | | 16FEB2006 | 17:00 | 198 | 211 | Week 28 | 12.0 | 26.4 | 3.2 | 5.6 | 0.7 |
| | | 10MAY2006 | 16:00 | 381 | 217 | Week 40 | 15.0H | 23.1 | 3.1H | 4.7 | 0.5 |
| | | 14AUG2006 | 16:00 | 377 | 217 | Week 52 | 15.6H | 24.1 | 3.8H | 3.6L | 0.6 |
| | | 14AUG2006 | 10:00 | 377 | 217 | Final visit | 15.6H | 24.1 | 3.8H | 3.6L | 0.6 |
| E0080020 | QTP / LI | 15APR2005 | 11:25 | -7 | 1 | Screening | 12.1 | 16.9 | 2.0 | 7.0 | 0.9 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796954

Case 6:06-md-01769-ACC-DAB   Document 1376-2   Filed 03/13/09   Page 48 of 100 PageID 111036

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 15APR2005 | 11:25 | -7 | 1 | Baseline | 12.1 | 72.5 | 8.77H | 8.77H | 3.1 | 0.39 | 0.4 | 0.1 |
| | | 23JUN2005 | 9:16 | 62 | 105 | Week 8 | 11.4 | 72.4 | 8.14 | 8.14 | 3.0 | 0.35 | 0.6 | 0.1 |
| | | 13JUL2005 | 8:30 | 82 | 106 | Week 12 | 9.9 | 74.0 | 7.33 | 7.33 | 2.7 | 0.27 | 0.1 | 0.0 |
| | | 07OCT2005 | 10:00 | | 201 | Final visit | 11.6 | 76.0 | 8.82H | 8.82H | 3.3 | 0.38 | 0.1 | 0.0 |
| | | 07OCT2005 | 10:00 | 1 | 201 | At randomization | 11.6 | 76.0 | 8.82H | 8.82H | 3.3 | 0.38 | 0.0 | 0.0 |
| | | 07OCT2005 | 10:00 | 1 | 201 | Baseline | 11.6 | 76.0 | 8.82H | 8.82H | 3.3 | 0.38 | 0.1 | 0.0 |
| | | 06JAN2006 | 11:40 | 92 | 223 | Week 12 | 10.3 | 74.7 | 7.69 | 7.69 | 1.5 | 0.15 | 0.2 | 0.0 |
| | | 06JAN2006 | 11:40 | 92 | 223 | Final visit | 10.3 | 74.7 | 7.69 | 7.69 | 1.5 | 0.15 | 0.2 | 0.0 |
| E0080021 | MISSING | 21APR2005 | 10:30 | 1 | * | | 11.0 | 77.0 | 8.47H | 8.47H | 2.6 | 0.29 | 0.3 | 0.0 |
| E0080022 | QTP / LI | 26APR2005 | 11:00 | -7 | 1 | Screening | 7.7 | 77.1H | 5.94 | 5.94 | 0.5 | 0.04 | 0.1 | 0.0 |
| | | 26APR2005 | 11:00 | -7 | 1 | Baseline | 7.7 | 77.1H | 5.94 | 5.94 | 0.5 | 0.04 | 0.1 | 0.0 |
| | | 31MAY2005 | 8:30 | 28 | 104 | Week 4 | 11.0 | 85.5H | 9.41H | 9.41H | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 01JUL2005 | 8:15 | 59 | 105 | Week 8 | 11.2 | 75.0 | 8.40H | 8.40H | 0.8 | 0.13 | 0.0 | 0.0 |
| | | 21JUL2005 | 8:00 | 81 | 106 | Week 12 | 10.6 | 76.6 | 8.12 | 8.12 | 1.2 | 0.13 | 0.2 | 0.0 |
| | | 15AUG2005 | 9:30 | | 201 | Final visit | 10.6 | 76.6 | 8.12 | 8.12 | 1.2 | 0.13 | 0.2 | 0.0 |
| | | 15AUG2005 | 9:30 | 1 | 201 | At randomization | 10.6 | 76.6 | 8.12 | 8.12 | 1.2 | 0.16 | 0.1 | 0.0 |
| | | 15AUG2005 | 9:30 | 1 | 201 | Baseline | 10.6 | 76.6 | 8.12 | 8.12 | 2.5 | 0.26 | 0.2 | 0.0 |
| | | 11NOV2005 | 8:45 | 89 | 207 | Week 12 | 7.8 | 76.1 | 5.94 | 5.94 | 1.7 | 0.21 | 0.2 | 0.0 |
| | | 06MAR2006 | 9:20 | 296 | 211 | Week 40 | 9.6 | 73.6 | 7.07 | 7.07 | 1.7 | 0.21 | 0.2 | 0.0 |
| | | 05JUN2006 | 9:30 | 373 | 223 | Week 52 | 12.3 | 74.5 | 9.16H | 9.16H | 1.7 | 0.21 | 0.2 | 0.0 |
| | | 22AUG2006 | 9:30 | 373 | 223 | Final visit | 12.3 | 74.5 | 9.16H | 9.16H | 1.7 | 0.21 | 0.2 | 0.0 |
| E0080023 | MISSING | 05MAY2005 | 10:30 | 1 | * | | 7.2 | 51.4 | 3.70 | 3.70 | 5.1 | 0.37 | 0.7 | 0.1 |
| E0080024 | MISSING | 20MAY2005 | 9:45 | 1 | * | | 13.9H | 70.2 | 9.76H | 9.76H | 3.2 | 0.44 | 0.4 | 0.1 |
| E0080025 | QTP / LI | 09JUN2005 | 10:00 | -6 | 1 | Screening | 13.8H | 61.6 | 8.50H | 8.50H | 13.7H | 1.89H# | 0.0 | 0.0 |
| | | 09JUN2005 | 10:00 | -6 | 1 | Baseline | 13.8H | 61.6 | 8.50H | 8.50H | 13.7H | 1.89H# | 0.0 | 0.0 |
| | | 14JUL2005 | 10:00 | 29 | 104 | Week 4 | 14.4H | 43.0 | 6.19 | 6.19 | 12.0H | 1.73H# | 0.0 | 0.3 H |
| | | 11AUG2005 | 9:15 | 57 | 105 | Week 8 | 15.1H | 59.5 | 8.98H | 8.98H | 12.8H | 1.93H# | 1.0 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12796955

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 15APR2005 | 11:25 | -7 | 1 | Baseline | 12.1 | 16.9 | 2.0 | 7.0 | 0.9 |
| | | 23JUN2005 | 9:16 | 62 | 105 | Week 8 | 9.9 | 17.9 | 1.7 | 7.0 | 0.8 |
| | | 13JUL2005 | 8:30 | 82 | 106 | Week 12 | 11.6 | 17.1 | 1.9 | 5.8 | 0.6 |
| | | 07OCT2005 | 10:00 | 1 | 201 | Final Visit | 11.6 | 16.2 | 1.9 | 4.4 | 0.5 |
| | | 07OCT2005 | 10:00 | 1 | 201 | At randomization | 11.6 | 16.2 | 1.9 | 4.4 | 0.5 |
| | | 07OCT2005 | 10:00 | 1 | 201 | Baseline | 11.6 | 16.2 | 1.9 | 4.4 | 0.5 |
| | | 06JAN2006 | 11:40 | 92 | 223 | Week 12 | 10.3 | 17.3 | 1.8 | 6.3 | 0.7 |
| | | 06JAN2006 | 11:40 | 92 | 223 | Final Visit | 10.3 | 17.3 | 1.8 | 6.3 | 0.7 |
| E0080021 | MISSING | 21APR2005 | 10:30 | 1 | * | | 11.0 | 15.0L | 1.7 | 5.1 | 0.6 |
| E0080022 | QTP / LI | 26APR2005 | 11:00 | -7 | 1 | Screening | 7.7 | 17.8 | 1.4 | 4.5 | 0.4 |
| | | 01MAY2005 | 11:00 | -7 | 1 | Baseline | 7.7 | 17.8 | 1.4 | 4.5 | 0.4 |
| | | 03MAY2005 | 8:30 | 28 | 104 | Week 4 | 11.2 | 10.5L | 1.2 | 3.2L | 0.4 |
| | | 01JUL2005 | 8:15 | 59 | 105 | Week 8 | 10.9 | 15.0L | 1.7 | 6.0 | 0.7 |
| | | 23JUL2005 | 8:00 | 81 | 106 | Week 12 | 10.6 | 17.5 | 1.9 | 4.5 | 0.5 |
| | | 15AUG2005 | 9:30 | 1 | 201 | Final Visit | 10.6 | 17.5 | 1.9 | 4.5 | 0.5 |
| | | 15AUG2005 | 9:30 | 1 | 201 | At randomization | 10.6 | 17.5 | 1.9 | 4.5 | 0.5 |
| | | 15AUG2005 | 9:30 | 1 | 201 | Baseline | 10.6 | 17.5 | 1.9 | 4.5 | 0.5 |
| | | 01NOV2005 | 8:45 | 89 | 207 | Week 12 | 7.8 | 18.4 | 2.0 | 3.4L | 0.3 |
| | | 06MAR2006 | 9:00 | 205 | 214 | Week 28 | 10.6 | 18.4 | 2.0 | 4.9 | 0.5 |
| | | 05JUN2006 | 9:20 | 295 | 214 | Week 40 | 9.6 | 19.3 | 1.9 | 5.2 | 0.5 |
| | | 22AUG2006 | 9:30 | 373 | 223 | Week 52 | 12.3 | 18.4 | 2.3 | 5.2 | 0.6 |
| | | 22AUG2006 | 9:30 | 373 | 223 | Final Visit | 12.3 | 18.4 | 2.3 | 5.2 | 0.6 |
| E0080023 | MISSING | 05MAY2005 | 10:30 | 1 | * | | 7.2 | 36.9 | 2.7 | 5.9 | 0.4 |
| E0080024 | MISSING | 20MAY2005 | 9:45 | 1 | * | | 13.9H | 20.0 | 2.8 | 6.2 | 0.9 |
| E0080025 | QTP / LI | 09JUN2005 | 10:00 | -6 | 1 | Screening | 13.8H | 11.4L | 1.6 | 13.3H | 1.8 H# |
| | | 09JUN2005 | 10:00 | -6 | 1 | Baseline | 13.8H | 11.4L | 1.6 | 13.3H | 1.8 H# |
| | | 14JUL2005 | 9:00 | 29 | 104 | Week 4 | 14.4H | 16.0 | 3.7H | 11.0H | 1.6 H# |
| | | 11AUG2005 | 9:15 | 57 | 105 | Week 8 | 15.1H | 20.5 | 3.1 | 6.2 | 0.9 H |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796956

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 12SEP2005 | 10:00 | 89 | 106 | Week 12 | 11.7 | 58.9 | 6.89 | 6.89 | 12.5H | 1.46H | 1.6 | 0.2 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | Final visit | 14.2H | 60.5 | 8.59H | 8.59H | 11.3H | 1.60H | 1.9 | 0.3 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | At randomization | 14.2H | 60.5 | 8.59H | 8.59H | 11.3H | 1.60H | 1.9 | 0.3 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | Baseline | 14.2H | 60.5 | 8.59H | 8.59H | 11.3H | 1.60H | 1.9 | 0.3 H |
| | | 02DEC2005 | 8:30 | 85 | 211 | Week 12 | 10.8 | 54.6 | 5.90 | 5.90 | 15.1H | 1.63H | 1.7 | 0.2 H |
| | | 24APR2006 | 8:30 | 199 | 214 | Week 28 | 13.6H | 54.9 | 7.47 | 7.47 | 12.9H | 1.75H# | 0.9 | 0.1 H |
| | | 17JUL2006 | 8:30 | 286 | 217 | Week 40 | 21.3H# | 68.4 | 14.57H# | 14.57H# | 8.5H | 1.81H# | 1.4 | 0.3 H |
| | | 31AUG2006 | 9:15 | 331 | 223 | Final visit | 20.1H | 53.0 | 10.65H# | 10.65H# | 10.0H | 2.01H# | 1.0 | 0.2 H |
| E0080027 | PLA / LI | 10JUN2005 | 8:00 | -6 | 101 | Screening | 4.5 | 62.6 | 2.82 | 2.82 | 6.4H | 0.29 | 0.6 | 0.0 |
| | | 14JUN2005 | 13:00 | -2 | 101 | Screening | 4.4 | 64.5 | 2.82 | 2.82 | 6.4H | 0.29 | 0.6 | 0.0 |
| | | 14JUL2005 | 8:00 | 28 | 104 | Week 4 | 5.2 | 70.0 | 3.64 | 3.64 | 3.0 | 0.16 | 0.8 | 0.0 |
| | | 08AUG2005 | 16:30 | 53 | 105 | Week 8 | 5.0 | 60.0 | 3.00 | 3.00 | 6.7H | 0.34 | 1.0 | 0.1 |
| | | 06SEP2005 | 16:30 | 82 | 106 | Week 12 | 4.4 | 62.5 | 2.75 | 2.75 | 3.6 | 0.16 | 0.3 | 0.0 |
| | | 07OCT2005 | 10:00 | 1 | 201 | Final visit | 5.9 | 73.5 | 4.34 | 4.34 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 07OCT2005 | 10:00 | 1 | 201 | At randomization | 5.9 | 73.5 | 4.34 | 4.34 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 30DEC2005 | 8:00 | 85 | 223 | Baseline | 5.9 | 73.5 | 4.34 | 4.34 | 0.7 | 0.04 | 0.2 | 0.0 |
| | | 31JAN2006 | 8:00 | 117 | 223 | Week 12 | 6.4 | 59.0 | 3.78 | 3.78 | 4.1 | 0.25 | 0.2 | 0.0 |
| | | 31JAN2006 | 8:00 | 117 | 223 | Final visit | 6.1 | 62.0 | 3.78 | 3.78 | 4.1 | 0.25 | 0.2 | 0.0 |
| E0080028 | PLA / LI | 13JUN2005 | 9:55 | -7 | 101 | Screening | 7.8 | 54.9 | 4.28 | 4.28 | 3.8 | 0.30 | 0.4 | 0.0 |
| | | 13JUN2005 | 9:55 | -7 | 101 | Baseline | 7.8 | 54.9 | 4.28 | 4.28 | 3.8 | 0.30 | 0.4 | 0.0 |
| | | 19JUL2005 | 8:00 | 29 | 104 | Week 4 | 6.9 | 49.6 | 3.17 | 3.17 | 5.4 | 0.32 | 0.3 | 0.0 |
| | | 15AUG2005 | 8:00 | 56 | 105 | Week 8 | 6.4 | 43.9 | 3.19 | 3.19 | 3.5 | 0.25 | 0.6 | 0.0 |
| | | 14SEP2005 | 8:00 | 86 | 106 | Week 12 | 8.4 | 46.7 | 3.92 | 3.92 | 3.4 | 0.29 | 0.6 | 0.1 |
| | | 12OCT2005 | 8:00 | 1 | 201 | Final visit | 8.4 | 46.7 | 3.92 | 3.92 | 3.4 | 0.29 | 0.6 | 0.1 |
| | | 12OCT2005 | 8:00 | 1 | 201 | At randomization | 8.4 | 46.7 | 3.92 | 3.92 | 3.4 | 0.29 | 0.6 | 0.1 |
| | | 12OCT2005 | 8:00 | 1 | 201 | Baseline | 8.4 | 46.7 | 3.92 | 3.92 | 3.4 | 0.29 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12796957

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 1SEP2005 | 10:00 | 89 | 106 | Week 12 | 11.7 | 20.3 | 2.4 | 6.7 | 0.8 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | Final visit | 14.2H | 19.5 | 2.8 | 6.8 | 1.0 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | At randomization | 14.2H | 19.5 | 2.8 | 6.8 | 1.0 H |
| | | 05OCT2005 | 9:00 | 1 | 201 | Baseline | 14.2H | 19.5 | 2.8 | 6.8 | 1.0 H |
| | | 21APR2006 | 8:00 | 85 | 207 | Week 12 | 10.8 | 20.0 | 2.2 | 8.6 | 0.9 H |
| | | 24APR2006 | 8:30 | 199 | 211 | Week 28 | 13.5H | 23.4 | 3.2 | 7.9 | 1.1 H |
| | | 17JUL2006 | 8:30 | 286 | 214 | Week 40 | 21.3H# | 13.1L | 2.8H | 8.6 | 1.8 H# |
| | | 3AUG2006 | 9:15 | 331 | 223 | Final Visit | 20.1H# | 20.0 | 4.0H | 12.0H | 2.4 H# |
| E0080027 | PLA / LI | 10JUN2005 | 8:00 | -6 | -1 | Screening | 5.1 | 25.4 | 1.1 | 5.0 | 0.2 |
| | | 14JUN2005 | 13:00 | -2 | -1.01 | Screening | 4.5 | 25.4 | 1.1 | 6.2 | 0.2 |
| | | 14JUN2005 | 13:00 | -2 | 1.01 | Baseline | 4.5 | 26.3 | 1.3L | 6.2 | 0.1 L |
| | | 14JUL2005 | 16:30 | 28 | 104 | Week 4 | 5.0 | 19.0 | 1.1 | 6.1 | 0.3 |
| | | 08AUG2005 | 16:30 | 53 | 105 | Week 8 | 5.4 | 18.7 | 1.2 | 6.9 | 0.4 |
| | | 06SEP2005 | 10:00 | 82 | 106 | Final visit | 5.9 | 18.7 | 1.1 | 6.9 | 0.4 |
| | | 07OCT2005 | 10:00 | 1 | 201 | At randomization | 5.9 | 18.7 | 1.1 | 6.3 | 0.3 |
| | | 07OCT2005 | 10:00 | 1 | 201 | Baseline | 5.9 | 18.7 | 1.1 | 4.5 | 0.3 |
| | | 30DEC2005 | 9:05 | 85 | 207 | Week 12 | 6.1 | 38.1 | 1.9 | 5.6 | 0.3 |
| | | 31JAN2006 | 8:00 | 117 | 223 | * Week 12 | | | | | |
| | | 31JAN2006 | 8:00 | 117 | 223 | Final Visit | 6.1 | 28.1 | 1.7 | | 0.3 |
| E0080028 | PLA / LI | 13JUN2005 | 9:55 | -7 | 1 | Screening | 7.8 | 34.7 | 2.7 | 6.2 | 0.5 |
| | | 13JUN2005 | 9:55 | -7 | 1 | Baseline | 7.8 | 34.7 | 2.7 | 6.2 | 0.5 |
| | | 19JUL2005 | 8:00 | 29 | 104 | Week 4 | 6.4 | 38.6 | 2.5 | 6.0 | 0.4 |
| | | 14SEP2005 | 8:00 | 86 | 106 | Week 12 | 6.9 | 45.9 | 3.5H | 7.0 | 0.5 |
| | | 12OCT2005 | 8:00 | 1 | 201 | Final visit | 8.4 | 43.1 | 3.6H | 6.2 | 0.5 |
| | | 12OCT2005 | 8:00 | 1 | 201 | At randomization | 8.4 | 43.1 | 3.6H | 6.2 | 0.5 |
| | | 12OCT2005 | 8:00 | 1 | 201 | Baseline | 8.4 | 43.1 | 3.6H | 6.2 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796958

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 08NOV2005 | 9:07 | 28 | 223 | Week 12 | 12.8H | 63.7 | 8.15 | 8.15 | 2.3 | 0.29 | 0.2 | 0.0 |
| | | 08NOV2005 | 9:07 | 28 | 223 | Final visit | 12.8H | 63.7 | 8.15 | 8.15 | 2.3 | 0.29 | 0.2 | 0.0 |
| E0080029 | QTP / LI | 16JUN2005 | 10:00 | -6 | 1 | Screening | 11.4 | 73.3 | 8.36 | 8.36 | 3.9 | 0.44 | 0.3 | 0.0 |
| | | 15JUN2005 | 10:00 | -6 | 1 | Baseline | 11.4 | 73.3 | 8.36 | 8.36 | 3.9 | 0.44 | 0.3 | 0.0 |
| | | 26JUL2005 | 8:00 | 34 | 104 | Week 4 | 10.0 | 61.8 | 6.18 | 6.18 | 2.5 | 0.25 | 0.3 | 0.0 |
| | | 17AUG2005 | 8:05 | 56 | 105 | Week 8 | 10.4 | 63.7 | 6.62 | 6.62 | 2.4 | 0.25 | 0.3 | 0.0 |
| | | 15SEP2005 | 8:05 | 85 | 106 | Week 12 | 15.0H | 57.0 | 8.55H | 8.55H | 2.0 | 0.30H | 0.3 | 0.1 |
| | | 15SEP2005 | 8:00 | 1 | 201 | Final visit | 8.4 | 45.8 | 3.85 | 3.85 | 9.3H | 0.78H | 0.7 | 0.1 |
| | | 11OCT2005 | 8:00 | 1 | 201 | At randomization | 8.4 | 45.8 | 3.85 | 3.85 | 9.3H | 0.78H | 0.7 | 0.1 |
| | | 11OCT2005 | 8:00 | 1 | 201 | Baseline | 8.4 | 45.8 | 3.85 | 3.85 | 9.3H | 0.78H | 0.7 | 0.1 |
| | | 10NOV2005 | 7:15 | 31 | 223 | Week 12 | 7.1 | 46.0 | 3.27 | 3.27 | 4.7 | 0.33 | 1.1 | 0.1 |
| | | 10NOV2005 | 7:15 | 31 | 223 | Final visit | 7.1 | 46.0 | 3.27 | 3.27 | 4.7 | 0.33 | 1.1 | 0.1 |
| E0080030 | PLA / LI | 20JUN2005 | 10:00 | -7 | 1 | Screening | 5.8 | 67.4 | 3.91 | 3.91 | 2.7 | 0.16 | 0.6 | 0.0 |
| | | 20JUN2005 | 10:00 | -7 | 1 | Baseline | 5.8 | 67.4 | 3.91 | 3.91 | 2.7 | 0.16 | 0.6 | 0.0 |
| | | 27JUL2005 | 9:00 | 30 | 106 | Week 4 | 4.6 | 46.6 | 2.72 | 2.72 | 3.9 | 0.18 | 0.5 | 0.0 |
| | | 22AUG2005 | 9:00 | 51 | 106 | Week 8 | 4.8 | 46.9 | 2.62 | 2.62 | 3.0 | 0.18 | 0.5 | 0.0 |
| | | 26SEP2005 | 10:00 | 1 | 106 | Final visit | 7.8 | 76.3 | 5.95 | 5.95 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 26SEP2005 | 10:00 | 1 | 106 | At randomization | 7.8 | 76.3 | 5.95 | 5.95 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 28DEC2005 | 8:35 | 94 | 203 | Baseline | 7.8 | 76.3 | 5.95 | 5.95 | 0.5 | 0.04 | 0.3 | 0.0 |
| | | 15MAR2006 | 10:00 | 171 | 223 | Week 28 | 6.0 | 66.1 | 4.64 | 4.64 | 2.7 | 0.19 | 0.5 | 0.0 |
| | | 15MAR2006 | 10:00 | 171 | 223 | Final visit | 7.0 | 66.3 | 4.64 | 4.64 | 2.7 | 0.19 | 0.5 | 0.0 |
| E0080031 | QTP / LI | 12JUL2005 | 8:00 | -6 | 1 | Screening | 18.4H# | 76.2 | 14.02H# | 14.02H# | 1.2 | 0.22 | 0.2 | 0.0 |
| | | 12JUL2005 | 8:00 | -6 | 1 | Baseline | 18.4H# | 76.2 | 14.02H# | 14.02H# | 1.2 | 0.22 | 0.2 | 0.0 |
| | | 15AUG2005 | 8:00 | 28 | 104 | Week 4 | 13.9H | 74.6 | 10.37H# | 10.37H# | 1.0 | 0.26 | 0.3 | 0.0 |
| | | 25SEP2005 | 8:00 | 59 | 105 | Week 8 | 22.8H# | 71.8 | 16.37H# | 16.37H# | 1.8 | 0.33 | 1.0 | 0.2H |
| | | 23SEP2005 | 8:00 | 66 | 105 | *Week 8 | 18.6H# | 71.8 | 13.35H# | 13.35H# | 1.8 | 0.33 | 1.0 | 0.2 |
| | | 22SEP2005 | 8:00 | 66 | 106 | Final visit | 18.6H# | 71.8 | 13.35H# | 13.35H# | 1.8 | 0.33 | 1.0 | 0.2 |
| | | 10OCT2005 | 8:00 | 1 | 106 | Final visit | 19.0H# | 79.1H | 15.03H# | 15.03H# | 1.6 | 0.30 | 0.2 | 0.0 |
| | | 10OCT2005 | 8:00 | 1 | 106 | At randomization | 19.0H# | 79.1H | 15.03H# | 15.03H# | 1.6 | 0.30 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/11202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796959

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 08NOV2005 | 9:07 | 28 | 223 | Week 12 | 12.8H | 28.8 | 3.7H | 5.0 | 0.6 |
|  |  | 08NOV2005 | 9:07 | 28 | 223 | Final visit | 12.8H | 28.8 | 3.7H | 5.0 | 0.6 |
| E0080029 | QTP / LI | 16JUN2005 | 10:00 | -6 | 1 | Screening | 11.4 | 18.4 | 2.1 | 4.1 | 0.5 |
|  |  | 16JUN2005 | 10:00 | -6 | 1 | Baseline | 10.4 | 18.4 | 2.1 | 4.1 | 0.5 |
|  |  | 26JUL2005 | 10:00 | 34 | 104 | Week 4 | 11.6 | 31.6 | 3.2 | 3.8L | 0.4 |
|  |  | 17AUG2005 | 8:00 | 56 | 105 | Week 8 | 10.4 | 27.0 | 2.9 | 5.9 | 0.6 |
|  |  | 15SEP2005 | 8:05 | 85 | 106 | Week 12 | 15.0H | 26.0 | 3.9H | 7.0 | 1.1 H |
|  |  | 11OCT2005 | 8:00 | 1 | 201 | Final visit | 8.4 | 38.4 | 3.2 | 5.8 | 0.5 |
|  |  | 11OCT2005 | 8:00 | 1 | 201 | At randomization | 8.4 | 38.4 | 3.2 | 5.8 | 0.5 |
|  |  | 11OCT2005 | 8:00 | 1 | 201 | Baseline | 8.4 | 38.4 | 3.2 | 5.8 | 0.5 |
|  |  | 10NOV2005 | 7:15 | 31 | 223 | Week 12 | 7.1 | 41.7 | 3.0 | 6.5 | 0.5 |
|  |  | 10NOV2005 | 7:15 | 31 | 223 | Final visit | 7.1 | 41.7 | 3.0 | 6.5 | 0.5 |
| E0080030 | PLA / LI | 20JUN2005 | 10:00 | -7 | 1 | Screening | 5.8 | 21.5 | 1.3 | 7.8 | 0.5 |
|  |  | 20JUN2005 | 10:00 | -7 | 1 | Baseline | 5.8 | 21.5 | 1.3 | 7.8 | 0.5 |
|  |  | 27JUL2005 | 9:00 | 0 | 104 | Week 4 | 5.8 | 39.1 | 1.4 | 8.4 | 0.5 |
|  |  | 22AUG2005 | 10:00 | 56 | 105 | Week 8 | 4.6 | 39.3 | 1.3 | 8.7 | 0.4 |
|  |  | 26SEP2005 | 10:00 | 1 | 106 | Final visit | 7.8 | 16.2 | 1.3 | 6.7 | 0.5 |
|  |  | 26SEP2005 | 10:00 | 1 | 106 | At randomization | 7.8 | 16.2 | 1.3 | 6.7 | 0.5 |
|  |  | 28DEC2005 | 8:30 | 94 | 207 | Week 12 | 6.6 | 22.6 | 1.6 | 8.4 | 0.6 |
|  |  | 15MAR2006 | 10:00 | 171 | 223 | Week 28 | 7.0 | 22.1 | 1.6 | 8.4 | 0.6 |
|  |  | 15MAR2006 | 10:00 | 171 | 223 | Final visit | 7.0 | 22.1 | 1.6 | 8.4 | 0.6 |
| E0080031 | QTP / LI | 12JUL2005 | 8:00 | -6 | 1 | Screening | 18.4H# | 19.2 | 3.5H | 3.2L | 0.6 |
|  |  | 12JUL2005 | 8:00 | -6 | 1 | Baseline | 18.4H# | 19.2 | 3.5H | 3.2L | 0.6 |
|  |  | 15AUG2005 | 8:00 | 28 | 104 | Week 4 | 13.9H | 19.2 | 2.7 | 4.0L | 0.6 |
|  |  | 15AUG2005 | 8:00 | 29 | 105 | Week 8 | 22.8H# | 21.8 | 4.8H | 0.4L | 0.8 L |
|  |  | 22SEP2005 | 8:00 | 66 | 105 * | Week 8 | 18.6H# | 21.8 | 4.1H | 4.1H | 0.8 |
|  |  | 10OCT2005 | 8:00 | 1 | 106 | Final visit | 19.0H# | 15.5 | 3.0 | 3.6L | 0.7 |
|  |  | 10OCT2005 | 8:00 | 1 | 106 | At randomization | 19.0H# | 15.5 | 3.0 | 3.6L | 0.7 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796960

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 10OCT2005 | 8:00 | 1 | Baseline | 19.0H# | 79.1H | 15.03H# | 15.03H# | 1.6 | 0.30 | 0.2 | 0.0 |
| | | 13JAN2006 | 10:30 | 96 | Week 12 | 18.9H# | 80.8H | 15.27H# | 15.27H# | 0.9 | 0.17 | 0.1 | 0.0 |
| | | 26APR2006 | 10:10 | 199 | Week 28 | 15.6H# | 73.2 | 11.42H# | 11.42H# | 1.2 | 0.19 | 0.2 | 0.0 |
| | | 20JUL2006 | 11:10 | 284 | Week 40 | 16.8H# | 75.1 | 12.62H# | 12.62H# | 1.6 | 0.27 | 0.2 | 0.0 |
| | | 21AUG2006 | 11:05 | 316 | *Week 40 | 26.5H# | 74.2 | 19.66H# | 19.66H# | 0.9 | 0.24 | 0.1 | 0.0 |
| | | 21AUG2006 | 16:30 | 316 | Final visit | 26.5H# | 74.2 | 19.66H# | 19.66H# | 0.9 | 0.24 | 0.1 | 0.0 |
| E0080032 | OL QTP | 15JUL2005 | 12:00 | -6 | Screening | 8.4 | 63.1 | 5.30 | 5.30 | 5.1 | 0.43 | 0.5 | 0.0 |
| | | 21JUL2005 | 11:05 | 1 | Baseline | 8.4 | 63.8 | 5.30 | 5.30 | 5.1 | 0.43 | 0.5 | 0.1 |
| | | 18AUG2005 | 8:00 | 28 | Week 4 | 12.4H# | 77.6H | 9.62H | 9.62H | 3.4 | 0.42 | 0.4 | 0.1 |
| | | 14SEP2005 | 8:00 | 55 | Week 8 | 9.7 | 66.1 | 6.41 | 6.41 | 4.9 | 0.48 | 0.6 | 0.1 |
| | | 10OCT2005 | 6:30 | 85 | Week 12 | 9.5 | 72.3 | 6.90 | 6.90 | 4.1 | 0.39 | 0.5 | 0.1 |
| | | 04JAN2006 | 16:30 | 167 | Week 24 | 11.1 | 76.3 | 8.47H | 8.47H | 3.9 | 0.43 | 0.0 | 0.0 |
| | | 04JAN2006 | 16:30 | 167 | Final visit | 11.1 | 76.3 | 8.47H | 8.47H | 3.9 | 0.43 | 0.0 | 0.0 |
| E0080033 | QTP / LI | 19JUL2005 | 9:50 | -6 | Screening | 6.9 | 71.9 | 4.96 | 4.96 | 2.2 | 0.15 | 0.3 | 0.0 |
| | | 25JUL2005 | 9:50 | 1 | Baseline | 6.9 | 71.8 | 4.96 | 4.96 | 2.2 | 0.15 | 0.3 | 0.0 |
| | | 22AUG2005 | 9:55 | 28 | Week 4 | 7.8 | 74.8 | 5.82 | 5.82 | 2.3 | 0.18 | 0.4 | 0.0 |
| | | 21SEP2005 | 8:30 | 58 | Week 8 | 7.8 | 74.9 | 5.84 | 5.84 | 2.7 | 0.21 | 0.4 | 0.0 |
| | | 17OCT2005 | 10:05 | 84 | Week 12 | 7.2 | 75.8 | 5.46 | 5.46 | 2.4 | 0.17 | 0.4 | 0.0 |
| | | 16DEC2005 | 10:00 | 1 | Final visit | 8.5 | 75.6 | 6.43 | 6.43 | 2.6 | 0.22 | 0.9 | 0.1 |
| | | 16DEC2005 | 10:00 | 1 | At randomization | 8.5 | 75.6 | 6.43 | 6.43 | 2.6 | 0.22 | 0.9 | 0.1 |
| | | 16DEC2005 | 10:00 | 1 | Baseline | 8.5 | 78.3 | 6.74 | 6.74 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 08MAY2006 | 8:30 | 197 | Week 12 | 8.5 | 78.0 | 6.70 | 6.70 | 2.6 | 0.25 | 0.2 | 0.0 |
| | | 24AUG2006 | 9:00 | 252 | Week 40 | 9.1 | 77.1H | 7.02 | 7.02 | 2.6 | 0.24 | 0.2 | 0.0 |
| | | 24AUG2006 | 9:00 | 252 | Final visit | 9.1 | 77.1H | 7.02 | 7.02 | 2.6 | 0.24 | 0.2 | 0.0 |
| E0080034 | OL QTP | 20JUL2005 | 9:15 | -6 | Screening | 7.2 | 62.7 | 4.51 | 4.51 | 2.1 | 0.15 | 0.3 | 0.0 |
| | | 20JUL2005 | 9:15 | -6 | Baseline | 7.2 | 62.7 | 4.51 | 4.51 | 1.8 | 0.15 | 0.3 | 0.0 |
| | | 16SEP2005 | 8:00 | 52 | Week 8 | 7.8 | 64.8 | 5.05 | 5.05 | 0.8 | 0.06 | 0.3 | 0.0 |
| | | 16SEP2005 | 8:00 | 52 | Final visit | 7.8 | 64.8 | 5.05 | 5.05 | 0.8 | 0.06 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796961

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 1OCT2005 | 8:00 | -6 | 106 | Baseline | 19.0H# | 15.5 | 3.0 | 3.6L | 0.7 |
| | | 13JAN2006 | 10:30 | 96 | 207 | Week 12 | 18.9H# | 14.7L | 2.8 | 3.5L | 0.7 |
| | | 26APR2006 | 10:00 | 199 | 211 | Week 28 | 15.6H | 20.2 | 3.2 | 5.2L | 0.8 |
| | | 20JUL2006 | 11:10 | 284 | 214 | Week 40 | 16.8H# | 19.3 | 3.2 | 3.8L | 0.6 |
| | | 21AUG2006 | 11:05 | 316 | 223 | *Week 40 | | | | | |
| | | 21AUG2006 | 11:05 | 316 | 223 | Final visit | 26.5H# | 21.4 | 5.7H | 3.4L | 0.9 |
| E0080032 | OL QTP | 15JUL2005 | 12:00 | -6 | 1 | Screening | 8.4 | 26.3 | 2.2 | 5.0 | 0.4 |
| | | 15JUL2005 | 12:00 | -6 | 1 | Baseline | 8.4 | 26.3 | 2.2 | 5.0 | 0.4 |
| | | 18AUG2005 | 8:00 | 28 | 104 | Week 4 | 12.4H | 14.8L | 1.8 | 3.8L | 0.5 |
| | | 14SEP2005 | 8:00 | 55 | 105 | Week 8 | 9.7 | 23.3 | 2.3 | 5.1 | 0.5 |
| | | 4OCT2005 | 16:00 | 75 | 106 | Week 12 | 9.5 | 18.3 | 1.8 | 3.5L | 0.4 |
| | | 4JAN2006 | 16:30 | 167 | 223 | Week 24 | 11.1 | 16.3 | 1.8 | 3.5L | 0.4 |
| | | 4JAN2006 | 16:30 | 167 | 223 | Final visit | 11.1 | 16.3 | 1.8 | | |
| E0080033 | QTP / LI | 19JUL2005 | 9:50 | -6 | 1 | Screening | 6.9 | 21.4 | 1.5 | 4.2 | 0.3 |
| | | 19JUL2005 | 9:50 | -6 | 1 | Baseline | 6.9 | 21.4 | 1.5 | 4.2 | 0.3 |
| | | 22AUG2005 | 9:55 | 28 | 104 | Week 4 | 8.1 | 21.2 | 1.7 | 3.4L | 0.3 |
| | | 21SEP2005 | 8:30 | 58 | 105 | Week 8 | 7.8 | 18.0 | 1.4 | 4.1 | 0.3 |
| | | 17OCT2005 | 10:00 | 84 | 106 | Week 12 | 8.5 | 16.1 | 1.4 | 4.3 | 0.4 |
| | | 16DEC2005 | 10:00 | | 201 | Final visit | 8.5 | 16.6 | 1.4 | 4.3 | 0.4 |
| | | 16DEC2005 | 10:00 | | 201 | At randomization | 8.5 | 16.6 | 1.4 | 4.3 | 0.4 |
| | | 16DEC2005 | 10:00 | | 201 | Baseline | 8.5 | 16.6 | 1.4 | 4.2 | 0.4 |
| | | 8MAR2006 | 8:30 | 83 | 207 | Week 12 | 8.0 | 15.2L | 1.2 | 3.5L | 0.3 |
| | | 30JUN2006 | 9:00 | 197 | 211 | Week 28 | 8.5 | 15.2L | 1.3 | 3.8L | 0.3 |
| | | 24AUG2006 | 9:00 | 252 | 223 | Week 40 | 9.1 | 16.9 | 1.5 | 3.2L | 0.3 |
| | | 24AUG2006 | 9:00 | 252 | 223 | Final visit | 9.1 | 16.9 | 1.5 | 3.2L | 0.3 |
| E0080034 | OL QTP | 20JUL2005 | 9:15 | -6 | 1 | Screening | 7.2 | 27.9 | 2.0 | 7.0 | 0.5 |
| | | 20JUL2005 | 9:15 | -6 | 1 | Baseline | 7.2 | 27.9 | 2.0 | 7.0 | 0.5 |
| | | 16SEP2005 | 8:00 | 52 | 223 | Week 8 | 7.8 | 27.5 | 2.2 | 6.6 | 0.5 |
| | | 16SEP2005 | 8:00 | 52 | 223 | Final visit | 7.8 | 27.5 | 2.2 | 6.6 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796962

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 02AUG2005 | 9:30 | -6 | 1 | Screening | 8.0 | 52.1 | 4.17 | 4.17 | 0.9 | 0.09 | 0.2 | 0.0 |
| | | 02AUG2005 | 9:30 | 1 | 1 | Baseline | 8.0 | 52.1 | 4.17 | 4.17 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 07SEP2005 | 9:30 | 30 | 104 | Week 4 | 9.4 | 43.6 | 4.04 | 4.04 | 0.9 | 0.08 | 0.1 | 0.0 |
| | | 28SEP2005 | 8:00 | 51 | 105 | Week 8 | 8.1 | 43.6 | 3.53 | 3.53 | 1.4 | 0.11 | 0.1 | 0.0 |
| | | 22JUN2005 | 7:30 | 80 | 206 | Final Visit | 7.3 | 47.9 | 3.60 | 3.61 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 22NOV2005 | 10:00 | 1 | 201 | At randomization | 8.2 | 44.0 | 3.61 | 3.61 | 1.4 | 0.11 | 0.1 | 0.0 |
| | | 22NOV2005 | 10:00 | 1 | 201 | Baseline | 8.2 | 44.0 | 3.61 | 3.61 | 1.4 | 0.11 | 0.1 | 0.0 |
| | | 1FEB2006 | 9:30 | 85 | 223 | Week 12 | 7.4 | 54.3 | 4.02 | 4.02 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 14FEB2006 | 9:30 | 85 | 223 | Final Visit | 7.4 | 54.3 | 4.02 | 4.02 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0080036 | QTP / VAL | 05AUG2005 | 9:30 | -6 | 1 | Screening | 6.8 | 57.4 | 3.90 | 3.90 | 4.6 | 0.31 | 0.2 | 0.0 |
| | | 01DEC2005 | 10:00 | -6 | 1 | Baseline | 6.8 | 57.4 | 3.90 | 3.90 | 4.6 | 0.31 | 0.2 | 0.0 |
| | | 12SEP2005 | 10:00 | 32 | 104 | Week 4 | 7.0 | 57.1 | 4.30 | 4.30 | 3.4 | 0.24 | 0.3 | 0.0 |
| | | 03OCT2005 | 8:00 | 53 | 105 | Week 8 | 5.1 | 39.3L | 2.03 | 2.12 | 8.2H | 0.44 | 0.3 | 0.0 |
| | | 31OCT2005 | 8:05 | 81 | 106 | Week 12 | 7.1 | 56.7 | 4.03 | 4.03 | 5.4 | 0.38 | 0.3 | 0.0 |
| | | 8NOV2005 | 9:30 | 1 | 201 | Final Visit | 5.4 | 56.5 | 3.05 | 3.05 | 5.4 | 0.29 | 0.6 | 0.0 |
| | | 8NOV2005 | 9:30 | 1 | 201 | At randomization | 5.4 | 56.5 | 3.05 | 3.05 | 5.4 | 0.29 | 0.6 | 0.0 |
| | | 22FEB2006 | 9:30 | 87 | 207 | Baseline | 4.4 | 45.3 | 1.99L | 1.99L | 3.5 | 0.15 | 0.2 | 0.0 |
| | | 16JUN2006 | 9:15 | 199 | 219 | Week 12 | 3.1 | 35.1L | 1.35L | 1.35L | 1.0 | 0.04 | 0.2 | 0.0 |
| | | 29AUG2006 | 9:15 | 275 | 275 | Week 40 | 4.4 | 38.8L | 1.67L | 1.67L | 1.0 | 0.04 | 0.2 | 0.0 |
| | | 29AUG2006 | 9:15 | 275 | 275 | Final Visit | 4.3 | 38.8L | 1.67L | 1.67L | 2.3 | 0.10 | 0.2 | 0.0 |
| E0080037 | QTP / VAL | 31AUG2005 | 10:00 | -7 | 1 | Screening | 6.3 | 63.2 | 3.98 | 3.98 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 31AUG2005 | 10:00 | 1 | 1 | Baseline | 6.3 | 63.2 | 3.98 | 3.98 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 07OCT2005 | 10:00 | 30 | 104 | Week 4 | 5.1 | 51.9 | 2.70 | 2.70 | 3.1 | 0.17 | 0.4 | 0.0 |
| | | 04NOV2005 | 10:00 | 58 | 105 | Week 8 | 5.7 | 47.9 | 2.44 | 2.44 | 2.2 | 0.10 | 0.7 | 0.0 |
| | | 02DEC2005 | 10:15 | 85 | 106 | Week 12 | 4.7 | 53.1 | 2.57 | 2.57 | 2.2 | 0.11 | 0.4 | 0.0 |
| | | 29DEC2005 | 9:15 | 1 | 201 | Final Visit | 4.9 | 52.5 | 2.57 | 2.57 | 2.3 | 0.11 | 0.4 | 0.0 |
| | | 29DEC2005 | 9:15 | 1 | 201 | At randomization | 4.9 | 52.5 | 2.57 | 2.57 | 2.3 | 0.11 | 0.4 | 0.0 |
| | | 28MAR2006 | 10:00 | 90 | 207 | Week 12 | 4.2 | 50.8 | 2.13 | 2.13 | 3.0 | 0.13 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080102.lst  hema101.sas    kcpx265

CONFIDENTIAL
AZSER12796963

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 02AUG2005 | 9:30 | -6 | 1 | Screening | 8.0 | 41.7 | 3.3 | 5.1 | 0.4 |
| | | 02AUG2005 | 9:30 | -6 | 1 | Baseline | 8.0 | 41.7 | 3.3 | 5.1 | 0.4 |
| | | 07SEP2005 | 9:30 | 30 | 104 | Week 4 | 9.4 | 49.4H | 4.6H | 6.3 | 0.6 |
| | | 28SEP2005 | 8:00 | 51 | 105 | Week 8 | 8.1 | 49.2H | 4.0H | 5.7 | 0.5 |
| | | 27OCT2005 | 9:30 | 80 | 106 | Week 12 | 7.0 | 43.1H | 3.1H | 7.2 | 0.5 |
| | | 22NOV2005 | 10:00 | 1 | 201 | Final visit | 8.2 | 50.3H | 4.1H | 4.4 | 0.3 |
| | | 22NOV2005 | 10:00 | 1 | 201 | At randomization | 8.2 | 50.3H | 4.1H | 4.2 | 0.3 |
| | | 22NOV2005 | 10:00 | 1 | 201 | Baseline | 8.2 | 50.3H | 4.1H | 4.4 | 0.3 |
| | | 1FEB2006 | 9:30 | 85 | 223 | Week 12 | 7.4 | 50.3H | 3.0 | 4.4 | 0.3 |
| | | 14FEB2006 | 9:30 | 85 | 223 | Final visit | 7.4 | 40.7 | 3.0 | 4.4 | 0.3 |
| E0080036 | QTP / VAL | 05AUG2005 | 9:30 | -6 | 1 | Screening | 6.8 | 32.8 | 2.2 | 5.0 | 0.3 |
| | | 05AUG2005 | 9:30 | -6 | 1 | Baseline | 6.8 | 28.3 | 2.2 | 5.6 | 0.3 |
| | | 12SEP2005 | 10:00 | 32 | 104 | Week 4 | 8.8 | 28.3 | 2.4 | 6.6 | 0.5 |
| | | 03OCT2005 | 9:30 | 53 | 105 | Week 8 | 5.4 | 34.5 | 2.2 | 7.0 | 0.4 |
| | | 31OCT2005 | 8:05 | 81 | 106 | Week 12 | 5.4 | 31.6 | 1.6 | 6.9 | 0.4 |
| | | 28NOV2005 | 9:30 | 1 | 201 | At randomization | 5.4 | 29.6 | 1.6 | 7.9 | 0.4 |
| | | 28NOV2005 | 9:30 | 1 | 201 | Baseline | 5.4 | 29.6 | 1.6 | 7.9 | 0.4 |
| | | 22FEB2006 | 9:30 | 87 | 207 | Week 12 | 4.4 | 43.2 | 1.9 | 7.8 | 0.3 |
| | | 1JUN2006 | 9:30 | 187 | 211 | Week 28 | 4.3L | 49.8H | 1.8H | 7.8 | 0.4 |
| | | 19AUG2006 | 9:15 | 275 | 221 | Week 40 | 4.3 | 49.9H | 2.2H | 8.8 | 0.4 |
| | | 29AUG2006 | 9:15 | 275 | 223 | Final visit | 4.3 | 49.9H | 2.2H | 8.8 | 0.4 |
| E0080037 | QTP / VAL | 31AUG2005 | 10:00 | -7 | 1 | Screening | 6.3 | 29.3 | 1.9 | 5.9 | 0.4 |
| | | 31AUG2005 | 10:00 | -7 | 1 | Baseline | 6.3 | 29.3 | 1.9 | 5.9 | 0.4 |
| | | 07OCT2005 | 9:30 | 58 | 104 | Week 4 | 5.2 | 37.6 | 2.0 | 6.8 | 0.4 |
| | | 04NOV2005 | 10:00 | 85 | 105 | Week 8 | 5.1 | 41.8 | 2.1 | 7.9 | 0.5 |
| | | 01DEC2005 | 9:30 | 1 | 106 | Week 12 | 5.7 | 41.7 | 1.6 | 7.9H | 0.5 |
| | | 29DEC2005 | 9:15 | 1 | 201 | Final visit | 4.9 | 35.9 | 1.8 | 8.9 | 0.4 |
| | | 29DEC2005 | 9:15 | 1 | 201 | At randomization | 4.9 | 35.9 | 1.8 | 8.9 | 0.4 |
| | | 29DEC2005 | 9:15 | 1 | 201 | Baseline | 4.9 | 35.9 | 1.8 | 8.9 | 0.4 |
| | | 28MAR2006 | 9:15 | 90 | 207 | Week 12 | 4.2 | 36.0 | 1.5 | 9.8H | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796964

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 21JUL2006 | 10:00 | 205 | 211 | Week 28 | 3.9L | 45.5 | 1.77L | 1.77L | 2.1 | 0.08 | 0.2 | 0.0 |
| | | 16AUG2006 | 10:00 | 231 | 223 | *Week 28 | 4.9 | 47.0 | 2.30 | 2.30 | 3.4 | 0.17 | 0.7 | 0.0 |
| | | 16AUG2006 | 10:00 | 231 | 223 | Week 28 | 4.9 | 47.0 | 2.30 | 2.30 | 3.4 | 0.17 | 0.7 | 0.0 |
| | | 16AUG2006 | 10:00 | 231 | 223 | Final visit | | | | | | | | |
| E0080038 | QTP / LI | 01SEP2005 | 9:05 | -6 | 1 | Screening | 8.6 | 66.7 | 5.74 | 5.74 | 3.6 | 0.31 | 0.7 | 0.1 |
| | | 01SEP2005 | 9:05 | -6 | 1 | Baseline | 8.6 | 66.9 | 5.74 | 5.74 | 3.6 | 0.31 | 0.7 | 0.1 |
| | | 04OCT2005 | 8:00 | 27 | 104 | Week 4 | 7.8 | 60.9 | 4.75 | 4.75 | 3.1 | 0.24 | 0.4 | 0.0 |
| | | 01NOV2005 | 8:35 | 58 | 105 | Week 8 | 8.1 | 56.0 | 4.54 | 4.54 | 2.7 | 0.22 | 0.5 | 0.0 |
| | | 29NOV2005 | 8:35 | | | Week 12 | 7.7 | 52.0 | 4.51 | 4.51 | 2.7 | 0.22 | 0.3 | 0.0 |
| | | 27DEC2005 | 9:30 | | 201 | Final visit | 6.7 | 52.0 | 3.48 | 3.48 | 4.9 | 0.33 | 0.4 | 0.0 |
| | | 27DEC2005 | 9:30 | 1 | 201 | At randomization | 6.7 | 52.0 | 3.48 | 3.48 | 4.9 | 0.33 | 0.4 | 0.0 |
| | | 26JAN2006 | 9:00 | 31 | 204 | *Baseline | 6.7 | 50.8 | 3.65 | 3.65 | 2.3 | 0.21 | 1.1 | 0.1 |
| | | 26JAN2006 | 9:00 | 31 | 204 | Week 12 | | | | | | | | |
| | | 06FEB2006 | 10:45 | 42 | 223 | *Week 12 | 9.3 | 70.1 | 7.50 | 7.50 | 1.8 | 0.19 | 0.4 | 0.0 |
| | | 06FEB2006 | 10:45 | 42 | 223 | Final visit | 10.7 | 70.1 | 7.50 | 7.50 | 1.8 | 0.19 | 0.4 | 0.0 |
| E0080039 | MISSING | 16SEP2005 | 8:55 | 1 | | * | 10.8 | 67.6 | 7.30 | 7.30 | 2.6 | 0.28 | 0.5 | 0.1 |
| E0080040 | MISSING | 22SEP2005 | 9:00 | 1 | | * | 8.0 | 72.5 | 5.80 | 5.80 | 6.5H | 0.52 | 0.4 | 0.0 |
| E0082001 | OL QTP | 14JUN2004 | 13:15 | -2 | 1 | Screening | 5.2 | 63.6 | 3.31 | 3.31 | 0.6 | 0.03 | 0.0 | 0.0 |
| | | 14JUN2004 | 13:15 | -2 | 1 | Baseline | 5.2 | 63.6 | 3.31 | 3.31 | 0.6 | 0.03 | 0.0 | 0.0 |
| | | 23JUN2004 | 9:40 | 7 | 102 | *Week 4 | | 57.5 | 3.57 | 3.57 | 1.1 | 0.07 | 0.5 | 0.0 |
| | | 23JUN2004 | 9:40 | 7 | 104 | Week 4 | 6.2 | 42.3 | 2.62 | 2.62 | 4.0 | 0.25 | 0.4 | 0.0 |
| | | 07JUL2004 | 12:33 | 21 | 104 | Week 12 | 4.8 | 51.0 | 2.45 | 2.45 | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 01SEP2004 | 11:50 | 77 | 223 | Final visit | | 51.0 | 2.45 | 2.45 | | | | |
| E0082002 | OL QTP | 08SEP2004 | 11:55 | 0 | 1 | Screening | 5.2 | 61.2 | 3.18 | 3.18 | 2.2 | 0.11 | 0.1 | 0.0 |
| | | 06OCT2004 | 12:00 | 28 | 104 | Week 4 | 3.8L | 49.9 | 1.90L | 1.90L | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 03NOV2004 | 11:10 | 56 | 105 | Week 8 | 3.7L | 43.5 | 1.61L | 1.61L | 1.4 | 0.05 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796965

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 21JUL2006 | 10:40 | 205 | 211 | Week 28 | 3.9L | 43.4 | 1.7 | 8.8 | 0.3 |
| | | 16AUG2006 | 10:00 | 231 | 223 | *Week 28 | 4.9 | 37.8 | 1.9 | 11.7H | 0.6 |
| | | 16AUG2006 | 10:00 | 231 | 223 | Week 28 | 4.9 | 37.8 | 1.9 | 11.7H | 0.6 |
| | | 16AUG2006 | 10:00 | 231 | 223 | Final visit | 4.9 | 37.8 | 1.9 | 11.7H | 0.6 |
| E0080038 | QTP / LI | 01SEP2005 | 9:05 | -6 | 1 | Screening | 8.6 | 23.1 | 2.0 | 5.9 | 0.5 |
| | | 01SEP2005 | 9:05 | -6 | 1 | Baseline | 8.6 | 23.1 | 2.0 | 5.9 | 0.5 |
| | | 04OCT2005 | 8:00 | 27 | 104 | Week 4 | 7.8 | 28.9 | 2.3 | 6.7 | 0.5 |
| | | 03NOV2005 | 9:35 | 28 | 105 | Week 8 | 8.1 | 32.9 | 2.7 | 7.9 | 0.6 |
| | | 28NOV2005 | 9:35 | 82 | 106 | Week 12 | 7.7 | 34.9 | 2.6 | 7.8 | 0.6 |
| | | 27DEC2005 | 9:30 | 1 | 201 | Final visit | 6.7 | 34.9 | 2.3 | 7.8 | 0.5 |
| | | 27DEC2005 | 9:30 | 1 | 201 | At randomization | 6.7 | 34.9 | 2.3 | 7.8 | 0.5 |
| | | 27DEC2005 | 9:30 | 1 | 201 | Baseline | 6.7 | 34.9 | 2.6 | 7.8 | 0.5 |
| | | 26JAN2006 | 9:00 | 31 | 204 | *Week 12 | 9.3 | 28.4 | 2.3 | 7.4 | 0.7 |
| | | 26JAN2006 | 9:00 | 31 | 204 | Week 12 | 9.3 | 28.4 | 2.3 | 7.4 | 0.7 |
| | | 06FEB2006 | 10:45 | 42 | 223 | Week 12 | 10.7 | 21.5 | 2.3 | 6.2 | 0.7 |
| | | 06FEB2006 | 10:45 | 42 | 223 | Final visit | 10.7 | 21.5 | 2.3 | 6.2 | 0.7 |
| E0080039 | MISSING | 16SEP2005 | 8:55 | 1 | | * | 10.8 | 22.1 | 2.4 | 7.2 | 0.8 |
| E0080040 | MISSING | 22SEP2005 | 9:00 | 1 | | * | 8.0 | 10.8L | 0.9L | 9.8H | 0.8 |
| E0082001 | OL QTP | 14JUN2004 | 13:15 | -2 | 1 | Screening | 5.2 | 25.6 | 1.3 | 10.2H | 0.5 |
| | | 14JUN2004 | 13:15 | -2 | 1 | Baseline | 5.2 | 25.6 | 1.3 | 10.2H | 0.5 |
| | | 23JUN2004 | 9:40 | 7 | 102 | *Week 4 | 6.2 | 30.4 | 1.9 | 10.5H | 0.7 |
| | | 07JUL2004 | 12:33 | 21 | 104 | Week 4 | 6.2 | 44.1 | 2.7 | 9.2 | 0.6 |
| | | 01SEP2004 | 11:50 | 77 | 223 | Week 12 | 4.8 | 34.0 | 1.6 | 12.0H | 0.6 |
| | | 01SEP2004 | 11:50 | 77 | 223 | Final visit | 4.8 | 34.0 | 1.6 | 12.0H | 0.6 |
| E0082002 | OL QTP | 08SEP2004 | 11:55 | 0 | 1 | Screening | 5.2 | 27.3 | 1.4 | 9.2 | 0.5 |
| | | 06OCT2004 | 12:01 | 28 | 104 | Week 4 | 3.8L | 32.6 | 1.2 | 15.8H | 0.6 |
| | | 03NOV2004 | 11:10 | 56 | 105 | Week 8 | 3.7L | 44.3 | 1.6 | 10.7H | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.lst   hema101.sas

1234

CONFIDENTIAL
AZSER12796966

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082002 | OL QTP | 03NOV2004 | 11:10 | 56 | 105 | Final visit | 3.7L | 43.5 | 1.61L | 1.61L | 1.4 | 0.05 | 0.1 | 0.0 |
| E0082003 | MISSING | 27OCT2004 | 12:00 | 1 | | * | 10.5 | 66.1 | 6.94 | 6.94 | 3.4 | 0.36 | 0.1 | 0.0 |
| E0082004 | OL QTP | 19NOV2004 | 14:00 | -11 | 1 | * | 6.5 | 70.0 | 4.55 | 4.55 | 1.1 | 0.07 | 0.8 | 0.1 |
| E0082005 | PLA / LI | 23FEB2005 | 18:10 | 0 | 101 | Screening | 8.4 | 65.5 | 5.50 | 5.50 | 1.4 | 0.12 | 0.8 | 0.1 |
| | | 22MAR2005 | 19:10 | 27 | 104 | Week 4 | 9.4 | 69.6 | 6.54 | 6.54 | 3.7 | 0.35 | 0.2 | 0.1 |
| | | 06OCT2005 | 17:38 | 167 | 109 | Week 24 | 8.6 | 57.6 | 4.95 | 4.95 | 3.4 | 0.29 | 0.3 | 0.0 |
| | | 06OCT2005 | 17:32 | 1 | 201 | Final visit | 11.9 | 73.6 | 8.76H | 8.76H | 2.4 | 0.29 | 0.3 | 0.1 |
| | | 06OCT2005 | 17:32 | 1 | 201 | At randomization | 11.9 | 73.6 | 8.76H | 8.76H | 2.4 | 0.29 | 0.3 | 0.0 |
| | | 06OCT2005 | 17:32 | 1 | 201 | Baseline | 11.9 | 73.6 | 8.76H | 8.76H | 2.4 | 0.29 | 0.3 | 0.0 |
| | | 01FEB2006 | 14:50 | 126 | 208 | Week 12 | 10.5 | 76.9 | 8.07 | 8.07 | 2.4 | 0.22 | 0.2 | 0.0 |
| | | 08FEB2006 | 13:05 | 126 | 208 | *Week 12 | 13.4H | 78.0H | 10.45H# | 10.45H# | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 04MAY2006 | 17:42 | 211 | 211 | Week 28 | 11.7 | 69.8 | 8.17 | 8.17 | 0.5 | 0.06 | 0.1 | 0.0 |
| | | 24AUG2006 | 11:50 | 323 | 223 | Week 52 | 8.5 | 69.5 | 5.91 | 5.91 | 1.9 | 0.16 | 0.6 | 0.1 |
| | | 24AUG2006 | 11:50 | 323 | 223 | Final visit | 8.5 | 69.5 | 5.91 | 5.91 | 1.9 | 0.16 | 0.6 | 0.1 |
| E0083001 | MISSING | 31MAR2004 | 09:35 | 1 | | * | 5.2 | 62.6 | 3.26 | 3.26 | 1.5 | 0.08 | 0.1 | 0.0 |
| E0083002 | OL QTP | 01APR2004 | 10:55 | -5 | | Screening | 6.1 | 55.6 | 3.39 | 3.39 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 01APR2004 | 10:55 | -5 | | Baseline | 6.1 | 55.6 | 3.39 | 3.39 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 04MAY2004 | 11:18 | 26 | 105 | Week 4 | 6.6 | 55.6 | 3.67 | 3.67 | 0.9 | 0.06 | 0.5 | 0.0 |
| | | 01JUN2004 | 10:55 | 56 | 106 | Week 8 | 5.6 | 56.3 | 3.15 | 3.15 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 29JUN2004 | 11:30 | 84 | 108 | Week 12 | 5.9 | 53.4 | 3.15 | 3.15 | 1.3 | 0.08 | 0.5 | 0.0 |
| | | 24SEP2004 | 11:30 | 171 | 109 | Week 24 | 5.9 | 48.1 | 2.84 | 2.84 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 24SEP2004 | 11:30 | 171 | 109 | Final visit | 5.9 | 48.1 | 2.84 | 2.84 | 1.1 | 0.06 | 0.5 | 0.0 |
| E0083003 | OL QTP | 07APR2004 | 09:15 | -7 | | Screening | 6.5 | 58.0 | 3.77 | 3.77 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 07APR2004 | 09:15 | -7 | | Baseline | 6.5 | 58.0 | 3.77 | 3.77 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 13MAY2004 | 08:45 | 29 | 104 | Week 4 | 5.2 | 55.9 | 2.91 | 2.91 | 2.3 | 0.12 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796967

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082002 | OL QTP | 03NOV2004 | 11:10 | 56 | 105 | Final visit | 3.7L | 44.3 | 1.6 | 10.7H | 0.4 |
| E0082003 | MISSING | 27OCT2004 | 12:00 | . | 1 | * | 10.5 | 24.4 | 2.6 | 6.0 | 0.6 |
| E0082004 | OL QTP | 19NOV2004 | 14:00 | -11 | 1 | * | 6.5 | 23.4 | 1.5 | 4.7 | 0.3 |
| E0082005 | PLA / LI | 23FEB2005 | 18:10 | 0 | 101 | Screening | 8.4 | 24.9 | 2.1 | 7.4 | 0.6 |
|  |  | 22MAR2005 | 19:10 | 27 | 104 | Week 4 | 9.4 | 21.3 | 2.1 | 5.2 | 0.5 |
|  |  | 06AUG2005 | 17:18 | 167 | 201 | Week 24 | 8.6 | 30.3 | 2.6 | 6.3 | 0.6 |
|  |  | 06OCT2005 | 17:38 | 1 | 201 | Final visit | 10.9 | 18.4 | 2.0 | 5.3 | 0.6 |
|  |  | 06OCT2005 | 17:32 | 1 | 201 | At randomization | 11.9 | 18.4 | 2.2 | 5.3 | 0.6 |
|  |  | 06OCT2005 | 17:32 | 1 | 201 | Baseline | 11.9 | 18.4 | 2.2 | 5.3 | 0.6 |
|  |  | 01FEB2006 | 13:00 | 126 | 208 | Week 12 | 10.5 | 16.0L | 1.7 | 6.1 | 0.6 |
|  |  | 08FEB2006 | 13:05 | 126 | 208 | *Week 12 | 13.4H | 14.0L | 1.9 | 6.4 | 0.5 |
|  |  | 04MAY2006 | 17:42 | 211 | 211 | Week 28 | 11.7H | 25.6 | 3.0 | 4.0 | 0.5 |
|  |  | 04AUG2006 | 11:55 | 303 | 223 | Week 40 | 13.4H | 23.2 | 2.0 | 4.8 | 0.4 |
|  |  | 24AUG2006 | 11:55 | 323 | 223 | Week 52 | 8.5 | 23.2 | 2.0 | 4.8 | 0.4 |
|  |  | 24AUG2006 | 11:50 | 323 | 223 | Final visit | 8.5 |  |  |  |  |
| E0083001 | MISSING | 31MAR2004 | 9:35 | 1 | 1 | * | 5.2 | 32.2 | 1.7 | 3.6L | 0.2 |
| E0083002 | OL QTP | 01APR2004 | 10:55 | -5 | 1 | Screening | 6.1 | 38.6 | 2.4 | 5.3 | 0.3 |
|  |  | 01APR2004 | 10:55 | -5 | 1 | Baseline | 6.1 | 38.6 | 2.4 | 5.3 | 0.3 |
|  |  | 04MAY2004 | 10:50 | 28 | 104 | Week 4 | 6.6 | 37.4 | 2.5 | 5.4 | 0.4 |
|  |  | 01JUN2004 | 11:53 | 56 | 105 | Week 8 | 5.9 | 41.4 | 2.3 | 6.7 | 0.4 |
|  |  | 29JUN2004 | 11:30 | 84 | 106 | Week 12 | 5.9 | 37.3 | 2.2 | 5.8 | 0.4 |
|  |  | 24SEP2004 | 11:30 | 171 | 109 | Week 24 | 5.9 | 41.4 | 2.4 | 8.9 | 0.5 |
|  |  | 24SEP2004 | 11:30 | 171 | 109 | Final visit | 5.9 | 41.4 | 2.4 | 8.9 | 0.5 |
| E0083003 | OL QTP | 07APR2004 | 9:15 | -7 | 1 | Screening | 6.5 | 35.1 | 2.3 | 5.4 | 0.4 |
|  |  | 07APR2004 | 9:15 | -7 | 1 | Baseline | 6.5 | 35.1 | 2.3 | 5.4 | 0.4 |
|  |  | 13MAY2004 | 8:45 | 29 | 104 | Week 4 | 5.2 | 37.6 | 2.0 | 3.9L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801027.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796968

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 10JUL2004 | 8:20 | 57 | 105 | Week 8 | 5.5 | 54.8 | 3.01 | 3.01 | 2.1 | 0.12 | 0.4 | 0.0 |
| | | 07JUL2004 | 12:05 | 84 | 105 | Week 12 | 5.6 | 54.9 | 3.07 | 3.07 | 2.3 | 0.13 | 0.4 | 0.0 |
| | | 07JUL2004 | 12:05 | 84 | 106 | Final Visit | 5.6 | 54.9 | 3.07 | 3.07 | 2.3 | 0.13 | 0.4 | 0.0 |
| E0083004 | OL QTP | 08APR2004 | 9:30 | -5 | 1 | Screening | 7.9 | 69.5 | 5.49 | 5.49 | 1.6 | 0.13 | 0.6 | 0.1 |
| | | 08APR2004 | 9:40 | -5 | 1 | Baseline | 7.9 | 69.5 | 5.49 | 5.49 | 1.6 | 0.13 | 0.6 | 0.1 |
| | | 12MAY2004 | 9:40 | 29 | 104 | Week 4 | 8.4 | 60.5 | 5.08 | 5.08 | 3.0 | 0.27 | 0.3 | 0.0 |
| | | 28MAY2004 | 11:00 | 45 | 223 | Week 8 | 9.8 | 67.4 | 6.61 | 6.61 | 3.0 | 0.29 | 0.2 | 0.0 |
| | | 28MAY2004 | 11:00 | 45 | 223 | Final visit | 9.8 | 67.4 | 6.61 | 6.61 | 3.0 | 0.29 | 0.2 | 0.0 |
| E0083005 | MISSING | 08APR2004 | 16:45 | | 1 | * | 7.4 | 66.1 | 4.89 | 4.89 | 2.6 | 0.19 | 0.5 | 0.0 |
| E0083006 | OL QTP | 09APR2004 | 11:30 | -7 | 1 | Screening | 5.7 | 61.1 | 3.48 | 3.48 | 1.1 | 0.06 | 0.7 | 0.0 |
| | | 09APR2004 | 11:30 | -7 | 1 | Baseline | 5.7 | 61.1 | 3.48 | 3.48 | 1.1 | 0.06 | 0.7 | 0.0 |
| | | 14MAY2004 | 11:46 | 28 | 104 | Week 4 | 6.1 | 68.6 | 4.18 | 4.18 | 1.9 | 0.12 | 0.2 | 0.0 |
| | | 10JUN2004 | 11:00 | 55 | 105 | Week 8 | 6.6 | 72.4 | 4.78 | 4.78 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 08JUL2004 | 15:00 | 83 | 106 | Week 12 | 6.5 | 63.4 | 4.12 | 4.12 | 1.0 | 0.07 | 0.5 | 0.0 |
| | | 08JUL2004 | 15:00 | 83 | 106 | Final visit | 6.5 | 63.4 | 4.12 | 4.12 | 1.0 | 0.07 | 0.5 | 0.0 |
| E0083007 | QTP / VAL | 12APR2004 | 9:20 | -4 | 1 | Screening | 4.5 | 59.3 | 2.67 | 2.67 | 3.3 | 0.15 | 0.4 | 0.0 |
| | | 12APR2004 | 9:30 | -4 | 1 | Baseline | 4.5 | 59.3 | 2.67 | 2.67 | 3.3 | 0.15 | 0.4 | 0.0 |
| | | 14MAY2004 | 9:30 | 28 | 104 | Week 4 | 4.4 | 59.4 | 2.67 | 2.67 | 3.3 | 0.12 | 0.5 | 0.0 |
| | | 10JUN2004 | 14:20 | 55 | 105 | Week 8 | 5.2 | 45.1 | 2.34 | 2.34 | 3.0 | 0.08 | 0.5 | 0.0 |
| | | 14JUL2004 | 11:00 | 89 | 106 | Week 12 | 5.0 | 53.2 | 2.66 | 2.66 | 2.0 | 0.15 | 0.5 | 0.0 |
| | | 02SEP2004 | 10:40 | 1 | 201 | Final visit | 4.7 | 55.3 | 2.60 | 2.60 | 2.7 | 0.13 | 0.8 | 0.0 |
| | | 29SEP2004 | 10:00 | 1 | 201 | At randomization | 4.7 | 55.3 | 2.60 | 2.60 | 2.7 | 0.13 | 0.8 | 0.0 |
| | | 29SEP2004 | 10:40 | 1 | 207 | Baseline | 4.2 | 42.3 | 1.78L | 1.78L | 3.0 | 0.13 | 0.6 | 0.0 |
| | | 21DEC2004 | 9:00 | 84 | 207 | Week 12 | 3.9L | 44.5 | 1.75L | 1.85L | 3.2 | 0.13 | 0.6 | 0.0 |
| | | 18MAR2005 | 9:25 | 124 | 214 | Week 18 | 3.9L | 44.5 | 1.75L | 1.75L | 3.2 | 0.12 | 0.6 | 0.0 |
| | | 15JUL2005 | 10:25 | 214 | 217 | Week 40 | 4.5 | 43.4 | 1.87L | 1.87L | 3.0 | 0.13 | 0.6 | 0.0 |
| | | 30SEP2005 | 10:30 | 290 | 217 | Week 52 | 4.3 | 43.4 | 1.87L | 1.87L | 3.2 | 0.12 | 0.5 | 0.0 |
| | | 16JAN2006 | 10:30 | 367 | 219 | Week 68 | 3.8L | 51.7 | 1.96L | 1.96L | 3.1 | 0.12 | 0.4 | 0.0 |
| | | 11MAY2006 | 8:40 | 475 | 221 | Week 84 | 5.0 | 53.8 | 2.69 | 2.69 | 1.4 | 0.07 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796969

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 10JUN2004 | 8:20 | 57 | 105 | Week 8 | 5.5 | 36.4 | 2.0 | 6.3 | 0.4 |
| | | 07JUL2004 | 12:05 | 84 | 106 | Week 12 | 5.6 | 37.4 | 2.0 | 5.0 | 0.4 |
| | | 07JUL2004 | 12:05 | 84 | 106 | Final visit | 5.6 | 37.4 | 2.1 | 5.0 | 0.3 |
| E0083004 | OL QTP | 08APR2004 | 9:30 | -5 | 1 | Screening | 7.9 | 23.3 | 1.8 | 5.0 | 0.4 |
| | | 08APR2004 | 9:30 | -5 | 1 | Baseline | 7.9 | 23.3 | 1.8 | 5.0 | 0.4 |
| | | 12MAY2004 | 9:40 | 29 | 104 | Week 4 | 8.4 | 27.5 | 2.3 | 8.5 | 0.7 |
| | | 28MAY2004 | 11:00 | 45 | 223 | Week 8 | 9.8 | 22.9 | 2.2 | 6.5 | 0.6 |
| | | 28MAY2004 | 11:00 | 45 | 223 | Final visit | 9.8 | 22.9 | 2.2 | 6.5 | 0.6 |
| E0083005 | MISSING | 08APR2004 | 16:45 | 1 | * | | 7.4 | 27.0 | 2.0 | 3.8L | 0.3 |
| E0083006 | OL QTP | 09APR2004 | 11:30 | -7 | 1 | Screening | 5.7 | 32.5 | 1.9 | 4.6 | 0.3 |
| | | 09APR2004 | 11:30 | -7 | 1 | Baseline | 5.7 | 32.5 | 1.9 | 4.6 | 0.3 |
| | | 14MAY2004 | 11:46 | 28 | 104 | Week 4 | 6.1 | 23.7 | 1.4 | 5.4 | 0.3 |
| | | 10JUN2004 | 11:00 | 55 | 105 | Week 8 | 6.6 | 21.7 | 1.4 | 4.5 | 0.3 |
| | | 08JUL2004 | 15:00 | 83 | 106 | Final visit | 6.5 | 30.7 | 2.0 | 4.4 | 0.3 |
| E0083007 | QTP / VAL | 12APR2004 | 9:20 | -4 | 1 | Screening | 4.5 | 24.9 | 1.1 | 12.1H | 0.5 |
| | | 12APR2004 | 9:20 | -4 | 1 | Baseline | 4.5 | 24.9 | 1.1 | 10.7H | 0.5 |
| | | 14MAY2004 | 14:20 | 28 | 104 | Week 4 | 4.3 | 29.3 | 1.2 | 12.5H | 0.5 |
| | | 10JUN2004 | 14:20 | 55 | 105 | Week 8 | 4.2 | 30.3 | 1.5 | 13.0H | 0.7 |
| | | 14JUL2004 | 11:30 | 89 | 106 | Week 12 | 5.0 | 26.5 | 1.5 | 11.7H | 0.6 |
| | | 23JUL2004 | 10:00 | 201 | 201 | Final visit | 4.7 | 29.5 | 1.4 | 11.7H | 0.6 |
| | | 29SEP2004 | 10:40 | 1 | 201 | At randomization | 4.7 | 29.5 | 1.4 | 12.8H | 0.6 |
| | | 29SEP2004 | 10:40 | 1 | 201 | Baseline | 4.2 | 41.1 | 1.7 | 12.3H | 0.5 |
| | | 21DEC2004 | 9:00 | 84 | 207 | Week 12 | 3.9L | 35.7 | 1.4 | 12.8H | 0.5 |
| | | 17JAN2005 | 10:25 | 97 | 211 | Week 28 | 3.9L | 35.7 | 1.5 | 12.5H | 0.5 |
| | | 15JUL2005 | 10:25 | 290 | 214 | Week 40 | 3.8L | 40.6 | 1.5 | 13.9H | 0.6 |
| | | 30SEP2005 | 10:30 | 367 | 217 | Week 52 | 4.0 | 31.5 | 1.2 | 13.2H | 0.5 |
| | | 16JAN2006 | 10:00 | 475 | 219 | Week 68 | 3.8L | 33.4 | 1.8 | 13.9H | 0.5 |
| | | 11MAY2006 | 8:40 | 590 | 221 | Week 84 | 5.0 | 33.4 | 1.7 | 10.9H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796970

Page 767 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 31AUG2006 | 8:00 | 702 | 223 | Week 104 | 4.2 | 43.5 | 1.83L | 1.83L | 2.4 | 0.10 | 0.3 | 0.0 |
| | | 31AUG2006 | 8:00 | 702 | 223 | Final visit | 4.2 | 43.5 | 1.83L | 1.83L | 2.4 | 0.10 | 0.3 | 0.0 |
| E0083008 | OL QTP | 13APR2004 | 8:20 | -6 | 1 | Screening | 4.9 | 64.7 | 3.17 | 3.17 | 2.1 | 0.10 | 0.4 | 0.0 |
| | | 19APR2004 | 8:10 | 1 | 1 | Baseline | 4.9 | 64.7 | 3.17 | 3.17 | 2.1 | 0.10 | 0.4 | 0.0 |
| | | 03MAY2004 | 8:20 | 103 | 103 | Week 4 | 5.9 | 64.9 | 3.83 | 3.83 | 2.6 | 0.15 | 0.4 | 0.0 |
| | | 03MAY2004 | 8:10 | 14 | 103 | Final visit | 5.9 | 64.9 | 3.83 | 3.83 | 2.6 | 0.15 | 0.4 | 0.0 |
| E0083009 | MISSING | 15APR2004 | 8:25 | 1 | * | | 7.3 | 66.5 | 4.85 | 4.85 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0083010 | MISSING | 20APR2004 | 11:20 | 1 | * | | 11.9 | 66.7 | 7.94 | 7.94 | 2.8 | 0.33 | 0.4 | 0.1 |
| E0083011 | OL QTP | 14APR2004 | 10:10 | -5 | 1 | Screening | 6.9 | 69.0 | 4.76 | 4.76 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 19APR2004 | 10:10 | 1 | 1 | Baseline | 6.9 | 69.0 | 4.76 | 4.76 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 03MAY2004 | 9:55 | 14 | 103 | Week 4 | 5.8 | 60.4 | 3.50 | 3.50 | 2.2 | 0.08 | 0.2 | 0.0 |
| | | 03MAY2004 | 9:55 | 14 | 103 | Final visit | 5.8 | 60.4 | 3.50 | 3.50 | 1.3 | 0.08 | 0.2 | 0.0 |
| E0083012 | OL QTP | 23APR2004 | 14:55 | -5 | 1 | Screening | 8.3 | 73.1 | 6.07 | 6.07 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 23APR2004 | 14:55 | 1 | 1 | Baseline | 8.3 | 73.1 | 6.07 | 6.07 | 0.8 | 0.07 | 0.2 | 0.0 |
| | | 27MAY2004 | 8:40 | 29 | 104 | Week 4 | 4.7 | 60.7 | 2.85 | 2.85 | 5.5 | 0.26 | 0.3 | 0.0 |
| | | 15JUN2004 | 8:58 | 58 | 104 | Week 8 | 5.6 | 61.4 | 3.89 | 3.89 | 5.5 | 0.06 | 0.3 | 0.0 |
| | | 08JUL2004 | 9:50 | 71 | 223 | Week 12 | 7.6 | 64.3 | 4.89 | 4.89 | 5.3 | 0.40 | 0.3 | 0.0 |
| | | 08JUL2004 | 9:50 | 71 | 223 | Final visit | 7.6 | 64.3 | 4.89 | 4.89 | 5.3 | 0.40 | 0.3 | 0.0 |
| E0083013 | QTP / VAL | 27APR2004 | 10:30 | -7 | 1 | Screening | 7.5 | 62.2 | 4.67 | 4.67 | 2.3 | 0.17 | 0.2 | 0.0 |
| | | 27APR2004 | 10:30 | 1 | 1 | Baseline | 7.5 | 62.2 | 4.67 | 4.67 | 2.3 | 0.17 | 0.2 | 0.0 |
| | | 01JUN2004 | 10:10 | 28 | 104 | Week 4 | 7.3 | 58.2 | 4.25 | 4.25 | 3.1 | 0.23 | 0.4 | 0.0 |
| | | 28JUN2004 | 10:40 | 55 | 105 | Week 8 | 7.8 | 60.2 | 4.70 | 4.70 | 4.5 | 0.35 | 0.5 | 0.1 |
| | | 26JUL2004 | 10:50 | 91 | 106 | Week 12 | 6.3 | 56.4 | 2.98 | 2.98 | 4.5 | 0.20 | 0.5 | 0.0 |
| | | 14DEC2004 | 10:55 | 163 | 106 | Week 24 | 6.9 | 55.4 | 2.96 | 2.96 | 5.0 | 0.22 | 0.6 | 0.0 |
| | | 14DEC2004 | 9:55 | 1 | 201 | Final visit | 6.4 | 59.5 | 3.81 | 3.81 | 3.3 | 0.21 | 0.6 | 0.0 |
| | | 14DEC2004 | 9:55 | 1 | 201 | At randomization | 6.4 | 59.5 | 3.81 | 3.81 | 3.3 | 0.21 | 0.6 | 0.0 |
| | | 14DEC2004 | 9:55 | 1 | 201 | Baseline | 6.4 | 59.5 | 3.81 | 3.81 | 3.3 | 0.21 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

1239

CONFIDENTIAL
AZSER12796971

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 31AUG2006 | 8:00 | 702 | 223 | Week 104 | 4.2 | 40.2 | 1.7 | 13.6H | 0.6 |
|  |  | 31AUG2006 | 8:00 | 702 | 223 | Final Visit | 4.2 | 40.2 | 1.7 | 13.6H | 0.6 |
| E0083008 | OL QTP | 13APR2004 | 8:20 | -6 | 1 | Screening | 4.9 | 26.9 | 1.3 | 5.9 | 0.3 |
|  |  | 3JUN2004 | 8:10 | 51 | 1 | Baseline | 4.9 | 26.8 | 1.3 | 5.9 | 0.3 |
|  |  | 03MAY2004 | 8:10 | 14 | 103 | Week 4 | 5.5 | 25.8 | 1.5 | 6.3 | 0.4 |
|  |  | 03MAY2004 | 8:10 | 14 | 103 | Final visit | 5.9 | 25.8 | 1.5 | 6.3 | 0.4 |
| E0083009 | MISSING | 15APR2004 | 8:25 | 1 |  | * | 7.3 | 29.5 | 2.2 | 3.4L | 0.3 |
| E0083010 | MISSING | 20APR2004 | 11:20 | 1 |  | * | 11.9 | 25.5 | 3.0 | 4.6 | 0.6 |
| E0083011 | OL QTP | 1APR2004 | 10:10 | -5 | 1 | Screening | 6.9 | 26.7 | 1.8 | 2.7L | 0.2 |
|  |  | 14APR2004 | 10:10 | -5 | 1 | Baseline | 6.9 | 26.7 | 1.8 | 2.7L | 0.2 |
|  |  | 03MAY2004 | 9:55 | 14 | 103 | Week 4 | 5.8 | 33.6 | 2.0 | 4.5 | 0.3 |
|  |  | 03MAY2004 | 9:55 | 14 | 103 | Final visit | 5.8 | 33.6 | 2.0 | 4.5 | 0.3 |
| E0083012 | OL QTP | 23APR2004 | 14:55 | -5 | 1 | Screening | 8.3 | 21.8 | 1.8 | 4.1 | 0.3 |
|  |  | 23APR2004 | 14:55 | -5 | 1 | Baseline | 8.3 | 21.8 | 1.8 | 4.1 | 0.3 |
|  |  | 27MAY2004 | 8:40 | 29 | 104 | Week 4 | 4.7 | 29.8 | 1.4 | 3.8L | 0.2 |
|  |  | 5JUN2004 | 9:50 | 28 | 105 | Week 8 | 5.7 | 27.7 | 1.6 | 3.8L | 0.2 |
|  |  | 08JUL2004 | 9:50 | 71 | 223 | Week 12 | 7.6 | 26.0 | 2.0 | 4.1 | 0.3 |
|  |  | 08JUL2004 | 9:50 | 71 | 223 | Final visit | 7.6 | 26.0 | 2.0 | 4.1 | 0.3 |
| E0083013 | QTP / VAL | 27APR2004 | 10:30 | -7 | 1 | Screening | 7.5 | 29.0 | 2.2 | 6.3 | 0.5 |
|  |  | 27APR2004 | 10:30 | -7 | 1 | Baseline | 7.3 | 29.0 | 2.2 | 6.3 | 0.5 |
|  |  | 01JUN2004 | 10:00 | 28 | 104 | Week 4 | 7.3 | 32.9 | 2.4 | 6.1 | 0.4 |
|  |  | 28JUN2004 | 10:40 | 55 | 105 | Week 8 | 7.8 | 29.1 | 2.3 | 5.7 | 0.4 |
|  |  | 26JUL2004 | 10:30 | 55 | 106 | Week 12 | 7.3 | 30.1 | 2.5 | 5.7 | 0.4 |
|  |  | 14OCT2004 | 10:55 | 109 | 109 | Week 24 | 6.0 | 40.9 | 2.5 | 4.9 | 0.3 |
|  |  | 14DEC2004 | 9:55 | 163 | 201 | Final visit | 6.4 | 32.2 | 2.1 | 4.4 | 0.3 |
|  |  | 14DEC2004 | 9:55 | 1 | 201 | At randomization | 6.4 | 32.2 | 2.1 | 4.4 | 0.3 |
|  |  | 14DEC2004 | 9:55 | 1 | 201 | Baseline | 6.4 | 32.2 | 2.1 | 4.4 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796972

Listing 12.2.8.1-2   Hematology Data - White Cells

Page 769 of 1030

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 07MAR2005 | 10:52 | 84 | 207 | Week 12 | 5.2 | 47.1 | 2.52 | 2.45 | 2.5 | 0.13 | 0.5 | 0.0 |
| | | 28JUN2005 | 10:30 | 197 | 211 | Week 28 | 6.1 | 57.7 | 3.52 | 3.52 | 1.9 | 0.12 | 0.5 | 0.0 |
| | | 21SEP2005 | 9:15 | 282 | 214 | Week 40 | 6.4 | 43.7 | 2.36 | 2.36 | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 13DEC2005 | 10:00 | 365 | 217 | Week 52 | 6.4 | 54.5 | 3.49 | 3.49 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 30JAN2006 | 9:35 | 478 | 219 | Week 68 | 5.6 | 43.9 | 3.46 | 3.46 | 2.9 | 0.16 | 0.3 | 0.0 |
| | | 26JUL2006 | 10:05 | 590 | 222 | Week 84 | 6.0 | 53.3 | 3.22 | 3.22 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 31AUG2006 | 9:25 | 626 | 223 | *Week 84 | 5.6 | 47.3 | 2.65 | 2.65 | 2.2 | 0.12 | 0.2 | 0.0 |
| | | 31AUG2006 | 9:25 | 626 | 223 | Final visit | 5.6 | 47.3 | 2.65 | 2.65 | 2.2 | 0.12 | 0.2 | 0.0 |
| E0083014 | MISSING | 28APR2004 | 10:10 | 1 | * | | 5.2 | 47.8 | 2.49 | 2.49 | 0.3 | 0.02 | 0.5 | 0.0 |
| E0083015 | PLA / VAL | 28APR2004 | 15:00 | -5 | 1 | Screening | 6.1 | 68.2 | 4.16 | 4.16 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 28APR2004 | 15:00 | -5 | 1 | Baseline | 6.1 | 68.2 | 4.16 | 4.16 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 01JUN2004 | 14:00 | 29 | 104 | Week 4 | 4.3 | 57.0 | 2.45 | 2.45 | 1.0 | 0.07 | 0.5 | 0.0 |
| | | 29JUN2004 | 14:00 | 57 | 105 | Week 8 | 4.5 | 63.0 | 2.84 | 2.84 | 0.9 | 0.04 | 0.7 | 0.0 |
| | | 22JUL2004 | 14:50 | 82 | 106 | Week 12 | 4.4 | 48.7 | 2.78 | 2.78 | 1.7 | 0.07 | 0.4 | 0.0 |
| | | 22OCT2004 | 14:50 | 102 | 109 | Week 24 | 3.0L# | 36.3L | 2.10 | 1.18L# | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 01NOV2004 | 14:20 | 182 | 109 | Week 24 | 3.9L | 53.8 | 2.10 | 1.18L | 1.3 | 0.07 | 0.6 | 0.0 |
| | | 01NOV2004 | 14:20 | 182 | 109 | *Week 24 | 3.9L | 53.8 | 2.07 | 2.07 | 1.3 | 0.05 | 0.5 | 0.0 |
| | | 01NOV2004 | 14:20 | 182 | 109 | Final visit | 3.9L | 53.0 | 2.07 | 2.07 | 1.3 | 0.05 | 0.5 | 0.0 |
| | | 01NOV2004 | 14:20 | 1 | 201 | At randomization | 3.9L | 53.0 | 2.07 | 2.07 | 1.0 | 0.05 | 2.0 | 0.2 |
| | | 19NOV2004 | 14:20 | 1 | 201 | Baseline | 3.9L | 53.0 | 2.07 | 2.07 | 1.0 | 0.04 | 2.0 | 0.2 |
| | | 19NOV2004 | 14:20 | 1 | 201 | At randomization | 7.3 | 71.0 | 5.18 | 5.18 | 0.8 | 0.04 | 0.3 | 0.0 |
| | | 07FEB2005 | 16:35 | 81 | 207 | Week 12 | 7.6 | 65.5 | 5.18 | 5.18 | 0.8 | 0.09 | 0.3 | 0.0 |
| | | 21MAR2005 | 11:00 | 279 | 211 | Week 18 | 7.1 | 58.8 | 4.65 | 4.65 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 29NOV2005 | 10:55 | 376 | 214 | Week 40 | 6.8 | 67.3 | 4.00 | 4.00 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 02AUG2005 | 15:15 | 482 | 217 | Week 52 | 6.5 | 58.5 | 3.43 | 3.43 | 0.6 | 0.02 | 0.4 | 0.0 |
| | | 15MAR2006 | 15:15 | 636 | 219 | Week 68 | 4.3 | 67.3 | 3.43 | 3.43 | 0.6 | 0.03 | 0.4 | 0.0 |
| | | 16AUG2006 | 15:50 | 636 | 223 | Week 84 | 6.0 | 58.5 | 3.88 | 3.88 | 0.6 | 0.02 | 0.3 | 0.0 |
| | | 16AUG2006 | 15:50 | 636 | 223 | *Week 84 | 6.0 | 64.6 | 3.88 | 3.88 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 16AUG2006 | 15:50 | 636 | 223 | Final visit | 6.0 | 64.6 | 3.88 | 3.88 | 0.6 | 0.04 | 0.3 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796973

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 07MAR2005 | 10:52 | 84 | 207 | Week 12 | 5.2 | 43.4 | 2.3 | 6.5 | 0.3 |
| | | 28JUN2005 | 10:30 | 197 | 211 | Week 28 | 5.4 | 43.8 | 2.0 | 7.1 | 0.4 |
| | | 21SEP2005 | 9:15 | 282 | 214 | Week 40 | 5.4 | 46.6 | 2.5 | 7.2 | 0.4 |
| | | 13DEC2005 | 10:00 | 365 | 217 | Week 52 | 6.4 | 37.1 | 2.4 | 6.8 | 0.4 |
| | | 09APR2006 | 10:35 | 578 | 219 | Week 68 | 5.9 | 45.2 | 2.6 | 6.0 | 0.4 |
| | | 06JUL2006 | 10:05 | 590 | 221 | Week 84 | 6.4 | 45.2 | 2.7 | 5.5 | 0.4 |
| | | 31AUG2006 | 9:25 | 626 | 223 | *Week 84 | | 43.4 | 2.4 | 6.9 | 0.4 |
| | | 31AUG2006 | 9:25 | 626 | 223 | Final visit | 5.6 | 43.4 | 2.4 | 6.9 | 0.4 |
| E0083014 | MISSING | 28APR2004 | 10:10 | 1 | | * | 5.2 | 39.7 | 2.1 | 11.7H | 0.6 |
| E0083015 | PLA / VAL | 28APR2004 | 15:00 | -5 | 1 | Screening | 6.1 | 23.0 | 1.4 | 7.3 | 0.5 |
| | | 28APR2004 | 15:00 | -5 | 1 | Baseline | 6.1 | 23.0 | 1.4 | 7.3 | 0.5 |
| | | 01JUN2004 | 14:00 | 29 | 104 | Week 4 | 4.3 | 31.0 | 1.3 | 10.0H | 0.4 |
| | | 29JUN2004 | 13:50 | 57 | 105 | Week 8 | 4.5 | 26.8 | 1.2 | 8.6H | 0.4 |
| | | 25JUL2004 | 14:50 | 85 | 108 | Week 12 | 4.5 | 31.6 | 1.5 | 10.5H | 0.5 |
| | | 22OCT2004 | 14:30 | 172 | 109 | Week 24 | 3.0L# | 34.7 | 1.5 | 10.3H | 0.5 |
| | | 01NOV2004 | 14:20 | 182 | 109 | *Week 24 | 3.9L | 32.7 | 1.3 | 11.2H | 0.4 |
| | | 09NOV2004 | 14:20 | 1 | 201 | At randomization | 3.9L | 32.5 | 1.3 | 12.7H | 0.5 |
| | | 19NOV2004 | 14:20 | 1 | 201 | Baseline | 3.9L | 32.5 | 1.3 | 12.7H | 0.5 |
| | | 07FEB2005 | 16:35 | 81 | 207 | Week 12 | 7.3 | 22.0 | 1.6 | 12.7H | 0.5 |
| | | 13JUN2005 | 15:00 | 197 | 211 | Week 28 | 7.6 | 20.9 | 1.5 | 4.0 | 0.3 |
| | | 24AUG2005 | 13:00 | 279 | 214 | Week 40 | 7.1 | 30.9 | 2.1 | 8.1 | 0.6 |
| | | 29NOV2005 | 10:55 | 376 | 217 | Week 52 | 6.8 | 25.6 | 1.3 | 7.7 | 0.6 |
| | | 15MAR2006 | 15:15 | 482 | 219 | Week 68 | 5.1 | 26.1 | 1.4 | 6.3 | 0.3 |
| | | 05JUL2006 | 13:50 | 604 | 221 | Week 84 | 4.3 | | 1.6 | 9.1 | 0.4 |
| | | 16AUG2006 | 15:50 | 636 | 223 | *Week 84 | | | | 8.4 | 0.5 |
| | | 16AUG2006 | 15:50 | 636 | 223 | Final visit | 6.0 | 26.1 | 1.6 | 8.4 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12796974

Case 6:06-md-01769-ACC-DAB   Document 1376-2   Filed 03/13/09   Page 68 of 100 PageID 111056

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 30APR2004 | 10:55 | -6 | 1 | Screening | 11.3 | 72.6 | 8.20 | 8.20 | 2.2 | 0.25 | 0.3 | 0.0 |
| | | 30APR2004 | 10:55 | 1 | 1 | Baseline | 11.3 | 72.6 | 8.20 | 8.20 | 2.2 | 0.25 | 0.3 | 0.0 |
| | | 03JUN2004 | 10:30 | 28 | 104 | Week 4 | 14.4H | 78.9H | 11.36H# | 11.36H# | 2.2 | 0.32 | 0.1 | 0.0 |
| | | 03JUN2004 | 10:30 | 28 | 104 | Final visit | 14.4H | 78.9H | 11.36H# | 11.36H# | 2.2 | 0.32 | 0.1 | 0.0 |
| E0083017 | OL QTP | 03MAY2004 | 10:25 | -7 | 1 | Screening | 7.0 | 62.9 | 4.40 | 4.40 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 03MAY2004 | 10:25 | 1 | 1 | Baseline | 7.0 | 62.9 | 4.40 | 4.40 | 2.9 | 0.20 | 0.3 | 0.0 |
| | | 07JUN2004 | 10:30 | 28 | 104 | Week 4 | 6.4 | 41.0 | 2.62 | 2.62 | 3.8 | 0.24 | 0.6 | 0.0 |
| | | 06JUL2004 | 11:05 | 57 | 105 | Week 8 | 6.2 | 58.0 | 3.60 | 3.60 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 06JUL2004 | 11:05 | 57 | 105 | Final visit | 6.2 | 58.0 | 3.60 | 3.60 | 2.2 | 0.14 | 0.3 | 0.0 |
| E0083018 | MISSING | 06MAY2004 | 9:40 | 1 | * | | 7.4 | 55.8 | 4.13 | 4.13 | 4.6 | 0.34 | 0.9 | 0.1 |
| E0083019 | OL QTP | 07MAY2004 | 10:30 | -5 | 1 | Screening | 12.3 | 72.1 | 8.87H | 8.87H | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 07MAY2004 | 10:30 | 1 | 1 | Baseline | 12.3 | 72.1 | 8.87H | 8.87H | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 05JUN2004 | 9:45 | 29 | 104 | Week 4 | 11.0 | 68.1 | 7.56 | 7.56 | 0.8 | 0.09 | 0.2 | 0.0 |
| | | 05JUL2004 | 10:00 | 85 | 105 | Week 12 | 10.8 | 63.6 | 6.87 | 6.87 | 1.6 | 0.17 | 0.4 | 0.0 |
| | | 28OCT2004 | 9:05 | 169 | 109 | Week 24 | 10.6 | 69.4 | 7.36 | 7.36 | 1.4 | 0.15 | 0.2 | 0.0 |
| | | 17JAN2005 | 11:38 | 250 | 112 | *Week 24 | 12.9H | 66.8 | 8.62H | 8.62H | 1.5 | 0.19 | 0.3 | 0.0 |
| | | 17JAN2005 | 11:38 | 250 | 112 | Final visit | 12.9H | 66.8 | 8.62H | 8.62H | 1.5 | 0.19 | 0.3 | 0.0 |
| E0083020 | QTP / LI | 13MAY2004 | 10:45 | -5 | 1 | Screening | 10.1 | 66.8 | 6.75 | 6.75 | 2.1 | 0.21 | 0.2 | 0.0 |
| | | 15MAY2004 | 14:45 | 1 | 1 | Baseline | 10.8 | 68.1 | 7.36 | 7.36 | 2.7 | 0.27 | 0.4 | 0.0 |
| | | 15JUN2004 | 14:00 | 35 | 104 | Week 4 | 8.8 | 61.3 | 5.99 | 5.99 | 3.1 | 0.27 | 0.6 | 0.0 |
| | | 14JUL2004 | 9:50 | 57 | 105 | Week 8 | 7.4 | 64.3 | 5.54 | 5.54 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 12AUG2004 | 9:15 | 86 | 106 | Week 12 | 8.1 | 64.3 | 5.21 | 5.21 | 2.6 | 0.19 | 0.3 | 0.0 |
| | | 02NOV2004 | 15:10 | 170 | 201 | Week 24 | 6.8 | 68.4 | 5.16 | 5.16 | 2.6 | 0.18 | 0.4 | 0.0 |
| | | 29NOV2004 | 10:25 | 1 | 201 | Final visit | 6.8 | 68.1 | 5.26 | 5.26 | 1.7 | 0.12 | 0.4 | 0.0 |
| | | 29NOV2004 | 10:25 | 1 | 201 | At randomization | 7.7 | 56.4 | 4.34 | 4.34 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 29NOV2004 | 10:25 | 1 | 201 | Baseline | 7.7 | 56.4 | 4.34 | 4.34 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 22FEB2005 | 15:05 | 86 | 207 | Week 12 | 7.2 | 69.3 | 4.99 | 4.99 | 1.8 | 0.13 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1243

CONFIDENTIAL
AZSER12796975

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 30APR2004 | 10:55 | -6 |  | Screening | 11.3 | 19.2 | 2.2 | 5.7 | 0.6 |
|  |  | 30APR2004 | 10:55 | -6 | 1 | Baseline | 11.3 | 19.2 | 2.2 | 5.7 | 0.6 |
|  |  | 03JUN2004 | 10:30 | 28 | 104 | Week 4 | 14.4H | 15.3L | 2.2 | 3.5L | 0.5 |
|  |  | 03JUN2004 | 10:30 | 28 | 104 | Final visit | 14.4H | 15.3L | 2.2 | 3.5L | 0.5 |
| E0083017 | OL QTP | 03MAY2004 | 10:25 | -7 |  | Screening | 7.0 | 25.9 | 1.8 | 8.0 | 0.6 |
|  |  | 03MAY2004 | 10:25 | -7 | 1 | Baseline | 7.0 | 25.9 | 1.8 | 8.0 | 0.6 |
|  |  | 07JUN2004 | 10:30 | 28 | 104 | Week 4 | 6.4 | 46.4 | 3.0 | 8.2 | 0.5 |
|  |  | 06JUL2004 | 11:05 | 57 | 105 | Week 8 | 6.2 | 31.7 | 2.0 | 7.8 | 0.5 |
|  |  | 06JUL2004 | 11:05 | 57 | 105 | Final visit | 6.2 | 31.7 | 2.0 | 7.8 | 0.5 |
| E0083018 | MISSING | 06MAY2004 | 9:40 |  | 1 | * | 7.4 | 31.4 | 2.3 | 7.3 | 0.5 |
| E0083019 | OL QTP | 07MAY2004 | 10:30 | -5 |  | Screening | 12.3 | 22.4 | 2.8 | 5.0 | 0.6 |
|  |  | 07MAY2004 | 10:30 | -5 | 1 | Baseline | 12.3 | 22.4 | 2.8 | 5.0 | 0.6 |
|  |  | 10JUN2004 | 9:45 | 29 | 104 | Week 4 | 11.1 | 26.4 | 2.9 | 4.7 | 0.5 |
|  |  | 08JUL2004 | 10:00 | 57 | 105 | Week 8 | 11.0 | 27.3 | 3.0 | 7.1 | 0.7 |
|  |  | 05AUG2004 | 9:05 | 85 | 106 | Week 12 | 10.6 | 30.0 | 3.2 | 7.4 | 0.7 |
|  |  | 28OCT2004 | 9:05 | 169 | 109 | Week 24 | 10.5 | 22.0 | 2.3 | 7.0 | 0.7 |
|  |  | 17JAN2005 | 11:38 | 250 | 112 | *Week 24 | 12.9H | 27.3 | 3.5H | 4.1 | 0.5 |
|  |  | 17JAN2005 | 11:38 | 250 | 112 | Final visit | 12.9H | 27.3 | 3.5H | 4.1 | 0.5 |
| E0083020 | QTP / LI | 13MAY2004 | 10:45 | -5 |  | Screening | 10.1 | 25.7 | 2.6 | 5.2 | 0.5 |
|  |  | 13MAY2004 | 10:45 | -5 | 1 | Baseline | 10.1 | 26.7 | 2.6 | 5.9 | 0.5 |
|  |  | 15JUN2004 | 14:45 | 28 | 104 | Week 4 | 7.4 | 29.7 | 2.1 | 6.3 | 0.4 |
|  |  | 14JUL2004 | 14:30 | 57 | 105 | Week 8 | 7.4 | 29.1 | 2.1 | 6.0 | 0.3 |
|  |  | 12AUG2004 | 9:50 | 86 | 106 | Week 12 | 8.1 | 29.1 | 2.4 | 3.9L | 0.4 |
|  |  | 01NOV2004 | 9:20 | 170 | 109 | Final visit | 6.8 | 29.1 | 2.0 | 5.9 | 0.4 |
|  |  | 29NOV2004 | 10:25 | 1 | 201 | At randomization | 7.7 | 35.0 | 2.7 | 6.5 | 0.5 |
|  |  | 29NOV2004 | 10:25 | 1 | 201 | Baseline | 7.7 | 35.0 | 2.7 | 6.5 | 0.5 |
|  |  | 22FEB2005 | 15:05 | 86 | 207 | Week 12 | 7.2 | 22.7 | 1.6 | 5.7 | 0.4 |

\*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.1st   hema101.sas

CONFIDENTIAL
AZSER12796976

Page 773 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 13JUN2005 | 14:35 | 197 | 211 | Week 28 | 6.7 | 69.0 | 4.62 | 4.62 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 06SEP2005 | 14:15 | 282 | 214 | Week 40 | 6.3 | 62.5 | 3.94 | 3.94 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 28NOV2005 | 10:10 | 365 | 217 | Week 52 | 6.4 | 63.3 | 4.05 | 4.05 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 21MAR2006 | 10:10 | 478 | 219 | Week 68 | 9.0 | 63.4 | 5.71 | 5.71 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 1JUN2006 | 10:14 | 590 | 223 | Week 84 | 7.6 | 75.4 | 5.66 | 5.66 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 23AUG2006 | 11:00 | 633 | 223 | *Week 84 | | | | | | | | |
| | | 23AUG2006 | 11:00 | 633 | 223 | Final visit | 7.1 | 65.9 | 4.68 | 4.68 | 0.0 | 0.00 | 0.2 | 0.0 |
| E0083021 | QTP / VAL | 27MAY2004 | 10:05 | -6 | 1 | Screening | 7.6 | 71.8 | 5.46 | 5.46 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 27MAY2004 | 10:05 | -6 | 1 | Baseline | 7.6 | 71.8 | 5.46 | 5.46 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 30JUN2004 | 10:10 | 28 | 104 | Week 4 | 5.3L | 54.3 | 2.12 | 2.12 | 1.5 | 0.06 | 0.5 | 0.0 |
| | | 3SEP2004 | 9:35 | 85 | 105 | Week 8 | 5.8 | 57.1 | 3.58 | 3.58 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 2AUG2004 | 10:45 | 56 | 105 | Week 12 | 6.0 | 52.6 | 3.16 | 3.16 | 6.1H | 0.37 | 0.4 | 0.0 |
| | | 1SEP2004 | 10:45 | 1 | 6 | Final visit | 6.0 | 52.6 | 3.16 | 3.16 | 6.1H | 0.37 | 0.4 | 0.0 |
| | | 15OCT2004 | 10:45 | 201 | 201 | At randomization | 8.6 | 52.6 | 3.16 | 3.16 | 2.3 | 0.20 | 0.2 | 0.0 |
| | | 15OCT2004 | 10:05 | 1 | 207 | Baseline | 8.8 | 52.1 | 6.37 | 6.37 | 3.2 | 0.22 | 0.5 | 0.0 |
| | | 07JAN2005 | 16:00 | 85 | 211 | Week 12 | 6.0 | 60.4 | 4.11 | 4.11 | 2.2 | 0.13 | 0.4 | 0.0 |
| | | 03MAY2005 | | 201 | 223 | Week 28 | | | | | | | | |
| | | 10JUN2005 | 10:42 | 239 | 223 | Week 40 | | | | | | | | |
| | | 10JUN2005 | | 223 | 223 | Final visit | 5.9 | 59.7 | 3.52 | 3.52 | 2.2 | 0.13 | 0.4 | 0.0 |
| E0083022 | OL QTP | 10JUN2004 | 16:15 | -6 | 1 | Screening | 8.3 | 69.4 | 5.76 | 5.76 | 2.6 | 0.22 | 0.2 | 0.0 |
| | | 10JUN2004 | 16:15 | -6 | 1 | Baseline | 8.3 | 69.4 | 5.76 | 5.76 | 2.6 | 0.22 | 0.2 | 0.0 |
| | | 1JUL2004 | 16:40 | 28 | 105 | Week 4 | 6.4 | 64.8 | 5.77 | 5.77 | 6.4H | 0.57H | 0.3 | 0.0 |
| | | 1AUG2004 | 16:45 | 56 | 106 | Week 6 | 10.1 | 70.9 | 7.21 | 7.21 | 4.3 | 0.31 | 0.0 | 0.0 |
| | | 09SEP2004 | 8:35 | 90 | 106 | Week 12 | 7.3 | 69.9 | 5.18 | 5.18 | 4.9 | 0.41 | 0.1 | 0.0 |
| | | 4SEP2004 | 11:15 | 90 | 223 | *Week 12 | | | | | | | | |
| | | 14SEP2004 | 11:15 | 90 | 223 | Week 12 | | | | | | | | |
| | | 14SEP2004 | 11:15 | 90 | 223 | Final visit | 8.3 | 69.9 | 5.80 | 5.80 | 4.9 | 0.41 | 0.1 | 0.0 |
| E0083023 | MISSING | 11JUN2004 | 11:55 | 1 | * | | 6.5 | 67.7 | 4.40 | 4.40 | 4.4 | 0.29 | 1.2 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080102.lst   hema101.sas

1245

CONFIDENTIAL
AZSER12796977

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 13JUN2005 | 14:35 | 197 | 211 | Week 28 | 6.7 | 25.3 | 1.7 | 5.3 | 0.4 |
| | | 06SEP2005 | 14:10 | 282 | 214 | Week 40 | 6.3 | 31.1 | 2.0 | 6.1 | 0.4 |
| | | 28NOV2005 | 10:10 | 365 | 217 | Week 52 | 6.4 | 31.3 | 2.0 | 5.3 | 0.3 |
| | | 21MAR2006 | 10:10 | 478 | 219 | Week 68 | 9.0 | 30.5 | 2.7 | 6.5 | 0.6 |
| | | 11JUL2006 | 10:14 | 590 | 221 | Week 84 | 7.6 | 29.4 | 2.2 | 5.9 | 0.5 |
| | | 23AUG2006 | 11:00 | 633 | 223 | *Week 84 | | | | | |
| | | 23AUG2006 | 11:00 | 633 | 223 | Final visit | 7.1 | 27.4 | 2.0 | 6.5 | 0.5 |
| E0083021 | QTP / VAL | 27MAY2004 | 10:05 | -6 | 1 | Screening | 7.6 | 22.0 | 1.7 | 4.4 | 0.3 |
| | | 27MAY2004 | 10:05 | -6 | 1 | Baseline | 7.6 | 22.0 | 1.7 | 4.9 | 0.3 |
| | | 30JUN2004 | 10:10 | 28 | 104 | Week 4 | 3.9L | 37.2 | 1.5 | 6.9 | 0.3 |
| | | 2AUG2004 | 09:35 | 56 | 105 | Week 8 | 5.8 | 36.2 | 2.1 | 6.0 | 0.3 |
| | | 29AUG2004 | 09:05 | 84 | 106 | Week 12 | 5.8 | 39.5 | 2.2 | 5.8 | 0.3 |
| | | 1OCT2004 | 10:45 | 81 | 201 | Final visit | 6.0 | 36.2 | 2.2 | 4.7 | 0.3 |
| | | 15OCT2004 | 10:45 | 1 | 201 | At randomization | 6.6 | 36.2 | 2.2 | 4.7 | 0.3 |
| | | 15OCT2004 | 10:45 | 1 | 201 | Baseline | 6.6 | 36.7 | 2.5 | 5.7 | 0.3 |
| | | 07JAN2005 | 10:05 | 85 | 207 | Week 12 | 6.8 | 17.7 | 2.0 | 3.0L | 0.2 |
| | | 03MAY2005 | 16:30 | 201 | 211 | Week 28 | 8.8 | 32.9 | 2.5 | 4.0 | 0.2 |
| | | 10JUN2005 | 10:42 | 239 | 223 | Week 40 | 5.9 | 33.7 | 2.0 | 4.0 | 0.2 |
| | | 10JUN2005 | 10:42 | 239 | 223 | Final visit | 5.9 | 33.7 | 2.0 | 4.0 | 0.2 |
| E0083022 | OL QTP | 10JUN2004 | 16:15 | -6 | 1 | Screening | 8.3 | 23.4 | 1.9 | 4.4 | 0.4 |
| | | 10JUN2004 | 16:15 | -6 | 1 | Baseline | 8.3 | 23.4 | 1.9 | 4.4 | 0.4 |
| | | 1JUL2004 | 16:40 | 28 | 104 | Week 4 | 8.9 | 23.4 | 2.0 | 4.9 | 0.4 |
| | | 1AUG2004 | 16:40 | 56 | 105 | Week 8 | 8.0 | 22.1 | 2.0 | 5.2 | 0.4 |
| | | 9SEP2004 | 08:25 | 85 | 106 | Week 12 | 10.1 | 19.8 | 2.0 | 6.0 | 0.4 |
| | | 14SEP2004 | 11:15 | 90 | 223 | *Week 12 | 7.3 | 19.0 | 1.5 | 5.0 | 0.5 |
| | | 14SEP2004 | 11:15 | 90 | 223 | Final visit | 8.3 | 19.0 | 1.6 | 6.1 | 0.5 |
| E0083023 | MISSING | 11JUN2004 | 11:55 | | 1 | * | 6.5 | 22.2 | 1.4 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796978

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 15JUN2004 | 9:25 | -6 | 1 | Screening | 5.9 | 57.4 | 3.39 | 3.39 | 1.5 | 0.09 | 0.5 | 0.0 |
| | | 15JUN2004 | 9:25 | 1 | 101 | Baseline | 5.9 | 57.4 | 3.39 | 3.39 | 1.5 | 0.09 | 0.5 | 0.0 |
| | | 15JUL2004 | 8:55 | 24 | 104 | Week 4 | 5.3 | 73.5 | 3.92 | 3.92 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 12AUG2004 | 9:00 | 52 | 105 | Week 8 | 6.2 | 68.7 | 4.26 | 4.26 | 2.0 | 0.12 | 0.1 | 0.0 |
| | | 31AUG2004 | 10:45 | 71 | 223 | Final visit | 7.9 | 66.4 | 5.25 | 5.25 | 1.7 | 0.13 | 0.2 | 0.0 |
| E0083025 | PLA / VAL | 17JUN2004 | 8:34 | -5 | 1 | Screening | 8.0 | 64.1 | 5.13 | 5.13 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 20JUL2004 | 8:24 | 28 | 101 | Baseline | 7.3 | 73.5 | 5.37 | 5.37 | 0.5 | 0.04 | 0.4 | 0.0 |
| | | 26AUG2004 | 9:00 | 65 | 104 | Week 4 | 7.0 | 49.7 | 3.48 | 3.48 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 23SEP2004 | 9:15 | 93 | 105 | Week 8 | 6.7 | 48.4 | 3.24 | 3.24 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 05NOV2004 | 10:35 | 1 | 106 | Week 12 | 8.6 | 56.7 | 4.88 | 4.88 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 05NOV2004 | 10:35 | 1 | 201 | R-randomization | 8.6 | 56.7 | 4.88 | 4.88 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 05NOV2004 | 10:35 | 1 | 223 | Final visit | 8.6 | 56.7 | 4.88 | 4.88 | 1.1 | 0.09 | 0.2 | 0.0 |
| | | 16NOV2004 | 8:30 | 12 | 201 | Baseline | 9.1 | 51.0 | 4.64 | 4.64 | 1.0 | 0.09 | 1.0 | 0.1 |
| | | 30NOV2004 | 8:50 | 26 | 223 | *Week 12 | 6.8 | 65.2 | 4.43 | 4.43 | 1.1 | 0.07 | 0.1 | 0.0 |
| | | 30NOV2004 | 8:50 | 26 | 106 | Week 12 | 6.8 | 65.2 | 4.43 | 4.43 | 1.1 | 0.07 | 0.1 | 0.0 |
| | | 30NOV2004 | 8:50 | 26 | 223 | Final visit | 6.8 | 65.2 | 4.43 | 4.43 | 1.1 | 0.07 | 0.1 | 0.1 |
| E0083026 | OL QTP | 23JUN2004 | 8:35 | -6 | 1 | Screening | 7.2 | 60.5 | 4.36 | 4.36 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 23JUN2004 | 8:35 | 1 | 101 | Baseline | 7.2 | 60.5 | 4.36 | 4.36 | 1.3 | 0.09 | 0.4 | 0.0 |
| | | 28JUL2004 | 8:30 | 29 | 104 | Week 4 | 5.7 | 59.8 | 3.41 | 3.41 | 1.9 | 0.11 | 0.3 | 0.0 |
| | | 28JUL2004 | 8:30 | 29 | 104 | Final visit | 5.7 | 59.8 | 3.41 | 3.41 | 1.9 | 0.11 | 0.3 | 0.0 |
| E0083027 | QTP / LI | 08JUL2004 | 8:40 | -5 | 1 | Screening | 6.8 | 66.8 | 4.54 | 4.54 | 3.9 | 0.27 | 0.5 | 0.0 |
| | | 08JUL2004 | 8:40 | 1 | 101 | Baseline | 6.8 | 66.8 | 4.54 | 4.54 | 3.9 | 0.27 | 0.5 | 0.0 |
| | | 11AUG2004 | 16:00 | 29 | 104 | Week 4 | 8.2 | 57.2 | 4.69 | 4.69 | 5.3 | 0.43 | 0.7 | 0.1 |
| | | 03SEP2004 | 16:30 | 57 | 105 | Week 8 | 7.0 | 50.6 | 3.58 | 3.58 | 4.0 | 0.28 | 0.2 | 0.0 |
| | | 06OCT2004 | 8:30 | 85 | 106 | Final visit | 5.8 | 60.6 | 3.51 | 3.51 | 3.5 | 0.20 | 0.4 | 0.0 |
| | | 06OCT2004 | 8:30 | 85 | 201 | Baseline | 5.8 | 60.6 | 3.51 | 3.51 | 3.5 | 0.20 | 0.4 | 0.0 |
| | | 09NOV2004 | 16:30 | 7 | 202 | *Week 12 | 16.1 | 71.5 | 11.51H# | 11.51H# | 1.4 | 0.23 | 0.6 | 0.1 |

        *  Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.

CONFIDENTIAL
AZSER12796979

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 15JUN2004 | 9:25 | -6 | 1 | Screening | 5.9 | 35.2 | 2.1 | 5.4 | 0.3 |
| | | 15JUN2004 | 9:25 | -6 | 1 | Baseline | 5.9 | 35.2 | 2.1 | 5.4 | 0.3 |
| | | 15JUL2004 | 8:55 | 24 | 105 | Week 4 | 6.7 | 20.5 | 1.4 | 5.7 | 0.3 |
| | | 12AUG2004 | 9:00 | 52 | 105 | Week 8 | 6.2 | 23.7 | 1.5 | 5.5 | 0.3 |
| | | 31AUG2004 | 10:45 | 71 | 223 | Final visit | 7.9 | 27.0 | 2.1 | 4.7 | 0.4 |
| E0083025 | PLA / VAL | 17JUN2004 | 8:34 | -5 | 1 | Screening | 8.0 | 31.3 | 2.5 | 3.7L | 0.3 |
| | | 17JUN2004 | 8:34 | -5 | 1 | Baseline | 8.0 | 31.3 | 2.5 | 3.7L | 0.3 |
| | | 20JUL2004 | 8:24 | 28 | 104 | Week 4 | 7.3 | 31.1 | 2.3 | 8.1 | 0.6 |
| | | 26AUG2004 | 9:00 | 65 | 105 | Week 8 | 7.0 | 39.9 | 2.8 | 8.1 | 0.6 |
| | | 23SEP2004 | 9:15 | 93 | 106 | Week 12 | 6.7 | 38.2 | 2.6 | 11.1H | 0.7 H |
| | | 08NOV2004 | 10:35 | 1 | 201 | At randomization | 7.6 | 31.3 | 2.7 | 10.7H | 0.9 H |
| | | 09NOV2004 | 10:35 | 1 | 201 | Baseline | 8.6 | 31.3 | 2.7 | 10.7H | 0.9 H |
| | | 16NOV2004 | 8:30 | 12 | 223 | *Week 12 | 9.1 | 34.0 | 3.1 | 8.0 | 0.7 |
| | | 30NOV2004 | 8:50 | 26 | 223 | *Week 12 | 6.8 | 22.8 | 1.6 | 10.8H | 0.7 |
| | | 30NOV2004 | 8:50 | 26 | 223 | Final visit | 6.8 | 22.8 | 1.6 | 10.8H | 0.7 |
| E0083026 | OL QTP | 23JUN2004 | 8:35 | -6 | 1 | Screening | 7.2 | 32.0 | 2.3 | 5.8 | 0.4 |
| | | 23JUN2004 | 8:35 | -6 | 1 | Baseline | 7.2 | 32.0 | 2.3 | 5.8 | 0.4 |
| | | 28JUN2004 | 8:30 | 29 | 104 | Week 4 | 5.7 | 36.0 | 2.1 | 2.0L | 0.1 L |
| | | 28JUL2004 | 8:30 | 29 | 104 | Final visit | 5.7 | 36.0 | 2.1 | 2.0L | 0.1 L |
| E0083027 | QTP / LI | 08JUL2004 | 8:40 | -5 | 1 | Screening | 6.8 | 21.8 | 1.5 | 7.0 | 0.5 |
| | | 08JUL2004 | 8:40 | -5 | 1 | Baseline | 6.8 | 21.8 | 1.5 | 7.0 | 0.5 |
| | | 11AUG2004 | 16:00 | 29 | 105 | Week 4 | 8.2 | 31.1 | 2.6 | 5.7 | 0.5 |
| | | 06SEP2004 | 16:00 | 27 | 106 | Week 8 | 5.8 | 29.7 | 1.7 | 6.4 | 0.3 |
| | | 06OCT2004 | 8:30 | 85 | 106 | Week 12 | 5.8 | 29.9 | 1.7 | 5.6 | 0.3 |
| | | 06OCT2004 | 8:30 | 85 | 106 | Final visit | 5.8 | 29.9 | 1.7 | 5.6 | 0.3 |
| | | 09NOV2004 | 16:30 | 7 | 202 | *Week 12 | 5.8 | 20.0 | 3.2 | 6.5 | 1.1 H |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796980

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 09NOV2004 | 16:30 | 7 | 202 | Week 12 | 16.1H# | 58.7 | 5.22 | 5.22 | 3.6 | 0.32 | 0.5 | 0.0 |
|  |  | 03DEC2004 | 16:35 | 31 | 223 | Week 12 | 8.9 | 58.7 | 5.22 | 5.22 | 3.6 | 0.32 | 0.5 | 0.0 |
|  |  | 03DEC2004 | 16:35 | 31 | 223 | Final Visit | 8.9 | 58.7 | 5.22 | 5.22 | 3.6 | 0.32 | 0.5 | 0.0 |
| E0083028 | MISSING | 12JUL2004 | 9:00 | 1 | * |  | 5.9 | 61.5 | 3.63 | 3.63 | 1.2 | 0.07 | 0.2 | 0.0 |
| E0083029 | QTP / LI | 12JUL2004 | 10:00 | -7 | 1 | Screening | 12.4H | 77.1H | 9.56H | 9.56H | 2.2 | 0.27 | 0.2 | 0.0 |
|  |  | 12JUL2004 | 10:00 | 1 | 1 | Baseline | 12.4H | 77.1H | 9.56H | 9.56H | 2.2 | 0.27 | 0.2 | 0.0 |
|  |  | 03AUG2004 | 10:10 | 39 | 104 | Week 4 | 11.1 | 67.8 | 7.50 | 7.50 | 2.3 | 0.36 | 0.3 | 0.0 |
|  |  | 01SEP2004 | 10:20 | 59 | 106 | Week 8 | 11.8H | 67.6 | 7.98 | 7.98 | 3.1 | 0.39 | 0.1 | 0.0 |
|  |  | 14OCT2004 | 10:25 | 87 | 107 | Week 12 | 12.7H | 82.0H | 10.41H# | 10.41H# | 3.1 | 0.41 | 0.1 | 0.0 |
|  |  | 05JAN2005 | 10:45 | 170 | 109 | Week 24 | 12.5H | 73.1 | 9.14H | 9.14H | 3.7 | 0.41 | 0.2 | 0.0 |
|  |  | 01MAR2005 | 10:50 | 1 | 201 | At-randomization | 15.1H | 72.5 | 10.95H# | 10.95H# | 2.5 | 0.41 | 1.2 | 0.2 H |
|  |  | 01MAR2005 | 10:50 | 1 | 207 | Baseline | 15.1H | 72.5 | 10.95H# | 10.95H# | 2.7 | 0.41 | 1.2 | 0.2 H |
|  |  | 19MAY2005 | 09:30 | 80 | 221 | Week 12 | 16.6H# | 73.3 | 12.17H# | 12.17H# | 3.8 | 0.38 | 1.0 | 0.1 |
|  |  | 04SEP2005 | 11:05 | 188 | 222 | Week 28 | 13.1 | 73.0 | 9.56H | 9.56H | 3.4 | 0.51 | 0.3 | 0.0 |
|  |  | 08DEC2005 | 11:30 | 283 | 223 | Week 40 | 14.9H | 73.6 | 10.97H# | 10.97H# | 3.4 | 0.51 | 0.3 | 0.0 |
|  |  | 08DEC2005 | 11:30 | 283 | 223 | Final Visit | 14.9H | 73.6 | 10.97H# | 10.97H# | 3.4 | 0.51 | 0.3 | 0.0 |
| E0083030 | OL QTP | 12JUL2004 | 14:30 | -7 | 1 | Screening | 10.6 | 66.6 | 7.06 | 7.06 | 2.9 | 0.31 | 0.2 | 0.0 |
|  |  | 12JUL2004 | 14:30 | 1 | 1 | Baseline | 10.6 | 66.6 | 7.06 | 7.06 | 2.9 | 0.31 | 0.2 | 0.0 |
|  |  | 16AUG2004 | 11:00 | 28 | 104 | Week 4 | 12.1 | 74.7 | 9.04H | 9.04H | 1.8 | 0.22 | 0.1 | 0.0 |
|  |  | 16AUG2004 | 11:00 | 28 | 104 | Final Visit | 12.1 | 74.7 | 9.04H | 9.04H | 1.8 | 0.22 | 0.1 | 0.0 |
| E0083031 | OL QTP | 21JUL2004 | 14:42 | -6 | 1 | Screening | 8.9 | 74.9 | 6.67 | 6.67 | 0.6 | 0.05 | 0.2 | 0.0 |
|  |  | 21JUL2004 | 14:42 | 1 | 1 | Baseline | 8.9 | 74.9 | 6.67 | 6.67 | 0.6 | 0.05 | 0.4 | 0.0 |
|  |  | 24AUG2004 | 08:10 | 28 | 104 | Week 4 | 10.7 | 75.0 | 8.03 | 8.03 | 2.0 | 0.21 | 0.4 | 0.0 |
|  |  | 21SEP2004 | 08:50 | 56 | 105 | Week 8 | 8.5 | 65.8 | 5.61 | 5.61 | 2.7 | 0.23 | 0.5 | 0.0 |
|  |  | 16DEC2004 | 10:05 | 142 | 108 | Week 24 | 8.6 | 74.6 | 6.42 | 6.42 | 3.3 | 0.28 | 0.5 | 0.0 |
|  |  | 16DEC2004 | 10:05 | 142 | 108 | Final Visit | 8.6 | 74.6 | 6.42 | 6.42 | 3.3 | 0.28 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796981

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 09NOV2004 | 16:30 | 7 | 202 | Week 12 | 16.1H# | 30.9 | 2.8 | 6.3 | 0.6 |
|  |  | 03DEC2004 | 16:35 | 31 | 223 | Week 12 | 8.9 | 30.9 | 2.8 | 6.3 | 0.6 |
|  |  | 03DEC2004 | 16:35 | 31 | 223 | Final visit | 8.9 |  |  |  |  |
| E0083028 | MISSING | 12JUL2004 | 9:00 | 1 | * |  | 5.9 | 27.1 | 1.6 | 10.0H | 0.6 |
| E0083029 | QTP / LI | 12JUL2004 | 10:00 | -7 | 1 | Screening | 12.4H | 17.1 | 2.1 | 3.4L | 0.4 |
|  |  | 12JUL2004 | 10:00 | -7 | 1 | Baseline | 12.4H | 17.1 | 2.1 | 3.4L | 0.4 |
|  |  | 1AUG2004 | 10:00 | 30 | 105 | Week 4 | 11.1 | 26.1 | 3.0 | 2.6L | 0.3 |
|  |  | 1SEP2004 | 10:20 | 59 | 105 | Week 8 | 12.8H | 20.1 | 2.5 | 1.4L | 0.2 |
|  |  | 16SEP2004 | 10:25 | 87 | 106 | Week 12 | 12.7H | 13.4L | 1.7 | 3.4L | 0.2 |
|  |  | 16OCT2004 | 10:45 | 170 | 109 | Week 24 | 12.5H | 20.1 | 2.5 | 3.2L | 0.5 |
|  |  | 05JAN2005 | 10:50 | -1 | 201 | At randomization | 15.1H | 20.4 | 3.1 | 3.1L | 0.5 |
|  |  | 01MAR2005 | 10:50 | 1 | 201 | Baseline | 15.1H | 21.4 | 3.1 | 3.2L | 0.5 |
|  |  | 01MAR2005 | 10:50 | 1 | 207 | Week 12 | 16.6H# | 20.4 | 3.6H | 2.7L | 0.5 |
|  |  | 19MAY2005 | 9:30 | 80 | 223 | Week 28 | 13.0H | 20.2 | 3.6 | 2.9L | 0.4 |
|  |  | 1SEP2005 | 10:35 | 198 | 223 | Week 40 | 14.9H | 20.3 | 3.0 | 2.5L | 0.4 |
|  |  | 08DEC2005 | 11:30 | 283 | 223 | Final visit | 14.9H | 20.2 | 3.0 | 2.5L | 0.4 |
| E0083030 | OL QTP | 12JUL2004 | 14:30 | -7 | 1 | Screening | 10.6 | 24.9 | 2.6 | 5.4 | 0.6 |
|  |  | 12JUL2004 | 14:30 | -7 | 1 | Baseline | 10.6 | 24.9 | 2.6 | 5.4 | 0.6 |
|  |  | 16AUG2004 | 11:00 | 28 | 104 | Week 4 | 12.1 | 18.6 | 2.3 | 4.8 | 0.6 |
|  |  | 16AUG2004 | 11:00 | 28 | 104 | Final visit | 12.1 | 18.6 | 2.3 | 4.8 | 0.6 |
| E0083031 | OL QTP | 2JUL2004 | 14:42 | -6 | 1 | Screening | 8.9 | 19.7 | 1.8 | 4.6 | 0.4 |
|  |  | 2JUL2004 | 14:42 | -6 | 1 | Baseline | 8.9 | 19.7 | 1.8 | 4.6 | 0.4 |
|  |  | 24AUG2004 | 8:10 | 28 | 104 | Week 4 | 10.7 | 17.0 | 1.8 | 5.8 | 0.6 |
|  |  | 24AUG2004 | 8:20 | 56 | 105 | Week 8 | 8.4 | 17.2 | 1.4 | 6.0 | 0.5 |
|  |  | 19OCT2004 | 8:20 | 84 | 106 | Week 12 | 8.6 | 22.9 | 1.9 | 6.2 | 0.5 |
|  |  | 16DEC2004 | 10:05 | 142 | 108 | Week 24 | 8.6 | 15.6 | 1.3 | 6.2 | 0.5 |
|  |  | 16DEC2004 | 10:05 | 142 | 108 | Final visit | 8.6 | 15.6 | 1.3 | 6.2 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801021.lst   hema101.sas

CONFIDENTIAL
AZSER12796982

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083032 | PLA / LI | 11AUG2004 | 9:45 | -5 | 1.01 | Screening | 9.9 | 69.0 | 6.83 | 6.83 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 11AUG2004 | 9:45 | -5 | 1.01 | Baseline | 9.9 | 69.0 | 6.83 | 6.83 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 16AUG2004 | 9:00 | 0 | 101 | *Screening | | 75.4 | | | 2.7 | 0.35 | 0.0 | 0.0 |
| | | 16AUG2004 | 9:00 | 0 | 101 | Screening | 12.9H | 66.0 | 9.73H | 9.73H | 2.0 | 0.23 | 1.0 | 0.1 |
| | | 01SEP2004 | 8:12 | 28 | 106 | Week 4 | 14.3H | 68.0 | 7.46 | 7.46 | 5.0 | 0.57H | 0.6 | 0.1 |
| | | 13OCT2004 | 10:12 | 58 | 106 | Week 8 | 11.3 | 69.0 | 7.87H | 7.87H | 5.5 | 0.52 | 0.6 | 0.1 |
| | | 10NOV2004 | 8:30 | 86 | 106 | Week 12 | 10.4 | 71.2 | 7.07 | 7.07 | 2.5 | 0.28 | 0.6 | 0.1 |
| | | 08DEC2004 | 9:25 | 1 | 201 | Final visit | 11.2 | 71.2 | 7.97 | 7.97 | 2.5 | 0.28 | 0.6 | 0.1 |
| | | 08DEC2004 | 9:25 | 1 | 201 | Re-randomization | 11.2 | 69.0 | 7.97 | 7.97 | 2.0 | 0.19 | | 0.1 |
| | | 08DEC2004 | 9:25 | 1 | 201 | Baseline | | | | | | | | |
| | | 17JAN2005 | 9:45 | 41 | 223 | Week 12 | 9.3 | 69.0 | 6.42 | 6.42 | 2.0 | 0.19 | | 0.0 |
| | | 17JAN2005 | 9:45 | 41 | 223 | Final visit | 9.3 | 69.0 | 6.42 | 6.42 | 2.0 | 0.19 | | 0.0 |
| E0083033 | OL QTP | 27AUG2004 | 8:05 | -6 | 1 | Screening | 7.4 | 65.4 | 4.84 | 4.84 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 27AUG2004 | 8:05 | -6 | 1 | Baseline | 7.4 | 65.4 | 4.84 | 4.84 | 2.3 | 0.17 | 0.3 | 0.0 |
| | | 04OCT2004 | 10:20 | 32 | 104 | Week 4 | 8.2 | 70.2 | 5.76 | 5.76 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 03NOV2004 | 8:00 | 62 | 105 | Week 8 | | 66.7 | | | 2.3 | | 0.4 | 0.0 |
| | | 09NOV2004 | 11:10 | 68 | 105 | Week 12 | 8.5 | 77.2 | 6.18 | 6.18 | 2.6 | 0.22 | 0.4 | 0.1 |
| | | 21DEC2004 | 9:55 | 110 | 107 | *Week 12 | | 53.5 | 2.57 | 2.57 | 2.6 | 0.12 | 1.5 | 0.1 |
| | | 21DEC2004 | 9:55 | 110 | 107 | Final visit | 4.8 | 53.5 | 2.57 | 2.57 | 2.6 | 0.12 | 1.5 | 0.1 |
| E0083034 | OL QTP | 10SEP2004 | 16:35 | -7 | 1 | Screening | 5.9 | 68.4 | 4.04 | 4.04 | 2.0 | 0.12 | 0.9 | 0.1 |
| | | 10SEP2004 | 16:35 | -7 | 1 | Baseline | 5.9 | 68.4 | 4.04 | 4.04 | 2.0 | 0.12 | 0.9 | 0.1 |
| | | 01OCT2004 | 16:20 | 24 | 104 | Week 4 | 5.0 | 66.4 | 4.04 | 4.04 | 1.4 | 0.12 | 0.3 | 0.0 |
| | | 08NOV2004 | 16:20 | 56 | 105 | Week 8 | 5.7 | 66.6 | 3.46 | 3.46 | 1.9 | 0.11 | 0.2 | 0.0 |
| | | 09DEC2004 | 16:25 | 83 | 106 | Week 24 | 6.7 | 80.0H | 3.80 | 3.80 | 0.9 | 0.00 | 2.0 | 0.1 |
| | | 04FEB2005 | 15:43 | 140 | 108 | Final visit | 6.7 | 80.0H | 5.36 | 5.36 | 0.0 | 0.00 | 2.0 | 0.1 |
| E0083035 | PLA / LI | 27SEP2004 | 9:55 | -7 | 1 | Screening | 6.1 | 64.8 | 3.95 | 3.95 | 1.3 | 0.08 | 1.1 | 0.1 |
| | | 27SEP2004 | 9:55 | -7 | 1 | Baseline | 6.1 | 64.8 | 3.95 | 3.95 | 1.3 | 0.08 | 1.1 | 0.1 |
| | | 01NOV2004 | 9:55 | 28 | 104 | Week 4 | 7.6 | 71.2 | 5.41 | 5.41 | 3.0 | 0.23 | 0.7 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796983

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083032 | PLA / LI | 11AUG2004 | 9:45 | -5 | 1.01 | Screening | 9.9 | 25.0 | 2.5 | 6.0 | 0.6 |
| | | 11AUG2004 | 9:45 | -5 | 1.01 | Baseline | 9.9 | 25.0 | 2.5 | 6.0 | 0.6 |
| | | 16AUG2004 | 9:00 | 0 | 101 | *Screening | | 19.2 | 2.5 | 2.7L | 0.4 |
| | | 16AUG2004 | 9:00 | 0 | 101 | Screening | 12.9H | | | | |
| | | 1SEP2004 | 18:10 | 28 | 105 | Week 4 | 14.3H | 26.0 | 2.9 | 5.0 | 0.6 |
| | | 13OCT2004 | 10:10 | 58 | 105 | Week 8 | 14.3H | 21.0 | 3.0 | 3.0L | 0.6 |
| | | 10NOV2004 | 18:30 | 86 | 106 | Week 12 | 10.4 | 21.5 | 2.2 | 4.2 | 0.5 |
| | | 08DEC2004 | 9:25 | 1 | 201 | Final visit | 11.2 | 21.5 | 2.4 | 4.2 | 0.5 |
| | | 08DEC2004 | 9:25 | 1 | 201 | Randomization | 11.2 | 21.5 | 2.4 | 4.2 | 0.5 |
| | | 08DEC2004 | 9:25 | 1 | 201 | Baseline | 11.2 | 21.5 | 2.4 | 4.2 | 0.5 |
| | | 17JAN2005 | 9:45 | 41 | 223 | Week 12 | 9.3 | 24.0 | 2.2 | 5.0 | 0.5 |
| | | 17JAN2005 | 9:45 | 41 | 223 | Final visit | 9.3 | 24.0 | 2.2 | 5.0 | 0.5 |
| E0083033 | OL QTP | 27AUG2004 | 8:05 | -6 | 1 | Screening | 7.4 | 24.3 | 1.8 | 7.7 | 0.6 |
| | | 27AUG2004 | 8:05 | -6 | 1 | Baseline | 7.4 | 24.3 | 1.8 | 7.7 | 0.6 |
| | | 04OCT2004 | 10:20 | 32 | 104 | Week 4 | 8.2 | 24.1 | 2.0 | 6.4 | 0.5 |
| | | 08NOV2004 | 11:10 | 67 | 105 | Week 8 | 6.5 | 22.7 | 1.4 | 6.4 | 0.4 |
| | | 29NOV2004 | 11:10 | 88 | 105 | Week 12 | 8.5 | 18.0 | 1.5 | 6.3 | 0.5 |
| | | 21DEC2004 | 9:55 | 110 | 107 | *Week 12 | | 35.0 | 1.7 | 7.4 | 0.4 |
| | | 21DEC2004 | 9:55 | 110 | 107 | Final visit | 4.8 | | | | |
| | | 21DEC2004 | 9:55 | 110 | 107 | | 4.8 | 35.0 | 1.7 | 7.4 | 0.4 |
| E0083034 | OL QTP | 10SEP2004 | 16:35 | -7 | 1 | Screening | 5.9 | 25.3 | 1.5 | 3.4L | 0.2 |
| | | 10SEP2004 | 16:35 | -7 | 1 | Baseline | 5.9 | 25.3 | 1.5 | 3.4L | 0.2 |
| | | 11OCT2004 | 16:20 | 24 | 104 | Week 4 | 5.3 | 24.5 | 1.3 | 7.8 | 0.4 |
| | | 08NOV2004 | 15:25 | 52 | 105 | Week 8 | 5.0 | 22.5 | 1.2 | 5.8 | 0.3 |
| | | 09DEC2004 | 15:25 | 83 | 106 | Week 12 | 6.7 | 22.5 | 1.1 | 5.8 | 0.5 |
| | | 04FEB2005 | 15:43 | 140 | 108 | Week 24 | 6.7 | 16.0 | 1.1 | 2.0L | 0.1 L |
| | | 04FEB2005 | 15:43 | 140 | 108 | Final visit | 6.7 | 16.0 | 1.1 | 2.0L | 0.1 |
| E0083035 | PLA / LI | 27SEP2004 | 9:55 | -7 | 1 | Screening | 6.1 | 23.7 | 1.5 | 9.1 | 0.6 |
| | | 27SEP2004 | 9:55 | -7 | 1 | Baseline | 6.1 | 23.7 | 1.5 | 9.1 | 0.6 |
| | | 01NOV2004 | 9:55 | 28 | 104 | Week 4 | 7.6 | 19.0 | 1.4 | 6.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1252

CONFIDENTIAL
AZSER12796984

Page 781 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 29NOV2004 | 10:45 | 56 | 105 | Week 8 | 9.6 | 77.8H | 7.47 | 7.47 | 2.9 | 0.28 | 0.1 | 0.0 |
| | | 07JAN2005 | 9:20 | 95 | 105 | Week 12 | 7.4 | 76.2 | 5.64 | 5.64 | 2.8 | 0.21 | 0.8 | 0.0 |
| | | 25JAN2005 | 10:30 | 1 | 201 | Final visit | 7.3 | 70.1 | 5.12 | 5.12 | 2.6 | 0.19 | 0.8 | 0.1 |
| | | 25JAN2005 | 10:30 | 1 | 201 | At randomization | 7.3 | 70.1 | 5.12 | 5.12 | 2.6 | 0.19 | 0.8 | 0.1 |
| | | 25JAN2005 | 10:30 | 1 | 207 | Baseline | 7.3 | 70.6 | 5.12 | 5.12 | 2.6 | 0.19 | 0.8 | 0.1 |
| | | 18APR2005 | 16:25 | 84 | 207 | Week 12 | 7.9 | 70.6 | 5.74 | 5.74 | 1.3 | 0.17 | 0.7 | 0.1 |
| | | 09AUG2005 | 16:35 | 197 | 211 | Week 28 | 6.1 | 56.7 | 3.74 | 3.74 | 2.1 | 0.13 | 1.2 | 0.1 |
| | | 31OCT2005 | 9:10 | 280 | 214 | Week 40 | 6.6 | 62.1 | 3.79 | 3.79 | 2.1 | 0.13 | 0.2 | 0.1 |
| | | 16JAN2006 | 11:35 | 389 | 223 | Week 52 | 5.6 | 54.8 | 3.07 | 3.07 | 1.6 | 0.10 | 0.5 | 0.0 |
| | | 10FEB2006 | 11:35 | 382 | L:3 | *Week 52 | 7.7 | 73.2 | 5.64 | 5.64 | 1.7 | 0.13 | 0.3 | 0.0 |
| | | 10FEB2006 | 11:35 | 382 | 223 | Final visit | 7.7 | 73.2 | 5.64 | 5.64 | 1.7 | 0.13 | 0.3 | 0.0 |
| E0083036 | QTP / LI | 05OCT2004 | 8:00 | -6 | 1 | Screening | 7.0 | 63.3 | 4.43 | 4.43 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 05OCT2004 | 8:40 | -6 | 1 | Baseline | 7.0 | 63.3 | 4.43 | 4.43 | 3.0 | 0.21 | 0.2 | 0.0 |
| | | 09NOV2004 | 9:40 | 29 | 104 | Week 4 | 8.7 | 61.4 | 5.34 | 5.34 | 2.8 | 0.24 | 0.4 | 0.0 |
| | | 06DEC2004 | 11:00 | 56 | 105 | Week 8 | 8.7 | 68.0 | 5.90 | 5.90 | 3.6 | 0.24 | 0.3 | 0.0 |
| | | 05JAN2005 | 11:00 | 86 | 105 | Week 12 | 10.3 | 66.4 | 6.92 | 6.92 | 2.6 | 0.29 | 0.1 | 0.0 |
| | | 05APR2005 | 11:30 | 176 | 109 | Week 24 | 11.3 | 68.8 | 7.50 | 7.50 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 03MAY2005 | 8:55 | 1 | 201 | Final visit | 10.0 | 68.8 | 6.88 | 6.88 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 03MAY2005 | 8:55 | 1 | 201 | At randomization | 10.0 | 68.8 | 6.88 | 6.88 | 2.9 | 0.29 | 0.1 | 0.0 |
| | | 02AUG2005 | 9:40 | 92 | 207 | Baseline | 9.7 | 63.5 | 6.16 | 6.16 | 3.1 | 0.30 | 0.3 | 0.0 |
| | | 02AUG2005 | 9:40 | 92 | 207 | Week 12 | 9.7 | 63.5 | 6.16 | 6.16 | 3.1 | 0.30 | 0.3 | 0.0 |
| | | | | | | Final visit | 9.7 | 63.5 | 6.16 | 6.16 | 3.1 | 0.30 | 0.3 | 0.0 |
| E0083037 | OL QTP | 08OCT2004 | 11:15 | -7 | 1 | Screening | 4.8 | 52.3 | 2.51 | 2.51 | 4.6 | 0.22 | 0.3 | 0.0 |
| | | 08OCT2004 | 11:15 | -7 | 1 | Baseline | 4.8 | 52.3 | 2.51 | 2.51 | 4.6 | 0.22 | 0.3 | 0.0 |
| | | 12NOV2004 | 14:40 | 28 | 104 | Week 4 | 3.7L | 46.8 | 1.73L | 1.73L | 3.8 | 0.14 | 0.5 | 0.0 |
| | | 12NOV2004 | 14:40 | 28 | 104 | Final visit | 3.7L | 46.8 | 1.73L | 1.73L | 3.8 | 0.14 | 0.5 | 0.0 |
| E0083038 | PLA / VAL | 28OCT2004 | 11:00 | -6 | 1 | Screening | 7.6 | 59.5 | 4.52 | 4.52 | 2.5 | 0.19 | 0.5 | 0.0 |
| | | 28OCT2004 | 11:00 | -6 | 1 | Baseline | 7.6 | 59.5 | 4.52 | 4.52 | 2.5 | 0.19 | 0.5 | 0.0 |
| | | 30NOV2004 | 10:25 | 27 | 104 | Week 4 | 6.5 | 56.7 | 3.69 | 3.69 | 2.9 | 0.19 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796985

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 28NOV2004 | 10:45 | 56 | 105 | Week 8 | 9.6 | 13.4L | 1.3 | 5.8 | 0.6 |
| | | 07JAN2005 | 9:20 | 95 | 106 | Week 12 | 9.4 | 14.6L | 1.4 | 6.4 | 0.5 |
| | | 25JAN2005 | 10:30 | 1 | 201 | Final visit | 7.3 | 19.7 | 1.4 | 6.8 | 0.5 |
| | | 25JAN2005 | 10:30 | 1 | 201 | At randomization | 7.3 | 19.7 | 1.4 | 6.8 | 0.5 |
| | | 30JAN2005 | 16:20 | 1 | 207 | Baseline | 7.9 | 19.8 | 1.6 | 6.8 | 0.5 |
| | | 18APR2005 | 16:35 | 84 | 207 | Week 12 | 7.9 | 19.8 | 1.6 | 6.5 | 0.5 |
| | | 09AUG2005 | 16:35 | 197 | 211 | Week 28 | 6.6 | 30.3 | 2.0 | 9.7H | 0.6 |
| | | 31OCT2005 | 9:10 | 280 | 214 | Week 40 | 6.1 | 26.1 | 1.6 | 8.5 | 0.5 |
| | | 18JAN2006 | 11:35 | 359 | 217 | Week 52 | 5.6 | 19.3 | 1.9 | 8.0 | 0.5 |
| | | 10FEB2006 | 11:35 | 382 | 223 | * Week 52 | | | | | |
| | | 10FEB2006 | 11:35 | 382 | 223 | Week 52 | | | | | |
| | | 10FEB2006 | 11:35 | 382 | 223 | Final visit | 7.7 | 19.3 | 1.5 | 5.3 | 0.4 |
| E0083036 | QTP / LI | 05OCT2004 | 8:40 | -6 | 1 | Screening | 7.0 | 29.1 | 2.0 | 4.4 | 0.3 |
| | | 05OCT2004 | 8:40 | -6 | 1 | Baseline | 7.0 | 29.1 | 2.0 | 4.4 | 0.5 |
| | | 09NOV2004 | 9:40 | 29 | 104 | Week 4 | 8.7 | 23.2 | 2.6 | 5.2 | 0.5 |
| | | 06DEC2004 | 14:00 | 56 | 105 | Week 8 | 8.0 | 23.2 | 2.0 | 4.8 | 0.4 |
| | | 05JAN2005 | 14:30 | 86 | 106 | Week 12 | 11.3 | 22.9 | 2.3 | 4.9 | 0.4 |
| | | 05APR2005 | 14:30 | 176 | 109 | Week 24 | 10.9 | 26.9 | 3.0 | 3.8L | 0.4 |
| | | 03MAY2005 | 8:55 | 1 | 201 | Final visit | 10.0 | 24.5 | 2.5 | 3.7L | 0.4 |
| | | 03MAY2005 | 8:55 | 1 | 201 | At randomization | 10.0 | 24.5 | 2.5 | 3.7L | 0.4 |
| | | 03MAY2005 | 8:55 | 1 | 201 | Baseline | 10.0 | 24.5 | 2.5 | 3.7L | 0.4 |
| | | 02AUG2005 | 9:40 | 92 | 207 | Week 12 | 9.7 | 28.6 | 2.8 | 4.5 | 0.4 |
| | | 02AUG2005 | 9:40 | 92 | 207 | Final visit | 9.7 | 28.6 | 2.8 | 4.5 | 0.4 |
| E0083037 | OL QTP | 08OCT2004 | 11:15 | -7 | 1 | Screening | 4.8 | 33.4 | 1.6 | 9.4 | 0.5 |
| | | 08OCT2004 | 11:15 | -7 | 1 | Baseline | 4.8 | 33.4 | 1.6 | 9.4 | 0.5 |
| | | 12NOV2004 | 14:40 | 28 | 104 | Week 4 | 3.7L | 36.5 | 1.4 | 12.4H | 0.5 |
| | | 12NOV2004 | 14:40 | 28 | 104 | Final visit | 3.7L | 36.5 | 1.4 | 12.4H | 0.5 |
| E0083038 | PLA / VAL | 28OCT2004 | 11:00 | -6 | 1 | Screening | 7.6 | 27.7 | 2.1 | 9.8H | 0.7 |
| | | 28OCT2004 | 11:00 | -6 | 1 | Baseline | 7.6 | 27.7 | 2.1 | 9.8H | 0.7 |
| | | 30NOV2004 | 10:25 | 27 | 104 | Week 4 | 6.5 | 31.0 | 2.0 | 9.3 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796986

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 07JAN2005 | 10:40 | 65 | 105 | Week 8 | 6.8 | 60.0 | 4.08 | 4.08 | 1.7 | 0.12 | 0.4 | 0.0 |
| | | 20APR2005 | 11:16 | 168 | 105 | Week 24 | 7.2 | 54.0 | 3.90 | 3.90 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 15JUN2005 | 10:30 | 1 | 201 | Final visit | 7.0 | 51.2 | 3.58 | 3.58 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 15JUN2005 | 10:30 | 1 | 201 | At randomization | 7.0 | 51.2 | 3.58 | 3.58 | 2.4 | 0.17 | 0.3 | 0.0 |
| | | 08SEP2005 | 11:30 | 86 | 207 | Baseline | 6.7 | 52.8 | 3.54 | 3.54 | 2.5 | 0.13 | 0.2 | 0.0 |
| | | 22DEC2005 | 10:20 | 192 | 211 | Week 12 | 9.1 | 47.5 | 4.32 | 4.32 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 22MAR2006 | 11:30 | 281 | 214 | Week 28 | 9.9 | 54.8 | 4.33 | 4.33 | 2.5 | 0.20 | 0.3 | 0.0 |
| | | 18JUN2006 | 11:30 | 370 | 217 | Week 40 | 8.1 | 56.8 | 4.60 | 4.60 | 1.9 | 0.15 | 0.2 | 0.0 |
| | | 31AUG2006 | 11:30 | 443 | 223 | Week 52 | 7.1 | 56.2 | 3.85 | 3.85 | 1.9 | 0.13 | 0.3 | 0.0 |
| | | 31AUG2006 | 11:30 | 443 | 223 | Final visit | 7.1 | 54.2 | 3.85 | 3.85 | 1.9 | 0.13 | 0.3 | 0.0 |
| E0083039 | OL QTP | 18NOV2004 | 8:30 | -4 | 1 | Screening | 6.4 | 75.5 | 4.83 | 4.83 | 1.5 | 0.10 | 0.0 | 0.0 |
| | | 18NOV2004 | 8:30 | 1 | 1 | Baseline | 6.4 | 75.5 | 4.83 | 4.83 | 1.5 | 0.10 | 0.0 | 0.0 |
| | | 20DEC2004 | 11:05 | 28 | 104 | Week 4 | 5.6 | 66.7 | 3.74 | 3.74 | 1.9 | 0.11 | 0.5 | 0.0 |
| | | 07JAN2005 | 11:10 | 46 | 223 | Week 8 | 6.3 | 72.6 | 4.57 | 4.57 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 07JAN2005 | 11:10 | 46 | 223 | Final visit | 6.3 | 72.6 | 4.57 | 4.57 | 0.7 | 0.04 | 0.4 | 0.0 |
| E0083040 | QTP / LI | 16DEC2004 | 8:40 | -7 | 1 | Screening | 6.4 | 67.6 | 4.33 | 4.33 | 5.7 | 0.36 | 0.9 | 0.1 |
| | | 16DEC2004 | 8:40 | -7 | 1 | Baseline | 6.4 | 67.6 | 4.33 | 4.33 | 5.7 | 0.36 | 0.9 | 0.1 |
| | | 05JAN2005 | 8:14 | 28 | 106 | Week 4 | 7.0 | 76.9 | 5.35 | 5.35 | 8.7H | 0.61 | 1.2 | 0.1 |
| | | 17FEB2005 | 9:55 | 56 | 106 | Week 8 | 6.8 | 66.9 | 4.48 | 4.48 | 6.8H | 0.45 | 0.8 | 0.1 |
| | | 17MAR2005 | 9:50 | 84 | 106 | Week 12 | 7.5 | 65.9 | 4.73 | 4.73 | 7.8H | 0.53 | 0.8 | 0.0 |
| | | 09JUN2005 | 8:35 | 168 | 109 | Week 24 | 6.3 | 63.0 | 4.48 | 4.48 | 7.4H | 0.56H | 0.8 | 0.0 |
| | | 08JUL2005 | 7:15 | 1 | 201 | At randomization | 6.4 | 48.0 | 3.07 | 3.07 | 14.8H | 0.95H | 0.7 | 0.0 |
| | | 08JUL2005 | 7:15 | 1 | 201 | Baseline | 6.4 | 48.0 | 3.07 | 3.07 | 14.8H | 0.95H | 0.7 | 0.0 |
| | | 14JUL2005 | 17:40 | 202 | 202 | *Week 12 | 7.8 | 65.5 | 5.11 | 5.11 | 8.0H | 0.62H | 0.4 | 0.0 |
| | | 29SEP2005 | 14:45 | 84 | 211 | Week 12 | 9.3 | 70.8 | 6.58 | 6.58 | 5.5 | 0.51 | 1.7 | 0.2 |
| | | 20JAN2006 | 8:25 | 197 | 211 | Week 28 | 7.4 | 70.9 | 5.25 | 5.25 | 7.4H | 0.55 | 0.9 | 0.1 |
| | | 17APR2006 | 8:50 | 284 | 214 | Week 40 | 8.5 | 69.9 | 5.94 | 5.94 | 7.0H | 0.60H | 0.6 | 0.1 |
| | | 17JUL2006 | 8:50 | 375 | 217 | Week 52 | 6.3 | 60.8 | 3.83 | 3.83 | 9.5H | 0.60H | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796987

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | | MONO-CYTES (X10**9/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 07JAN2005 | 10:40 | 65 | 105 | Week 8 | 6.8 | 25.9 | 1.8 | 12.0 | H | 0.8 | |
| | | 20APR2005 | 11:16 | 168 | 109 | Week 24 | 7.2 | 32.2 | 2.3 | 11.6 | H | 0.8 | |
| | | 15JUN2005 | 10:30 | 201 | 201 | Final visit | 7.0 | 35.4 | 2.5 | 10.7 | H | 0.8 | |
| | | 15JUN2005 | 10:30 | 1 | 201 | At randomization | 7.0 | 35.4 | 2.5 | 10.7 | H | 0.8 | |
| | | 05JUN2005 | 10:30 | 1 | 207 | Baseline | 6.7 | 35.2 | 2.2 | 10.7 | H | 0.8 | |
| | | 08SEP2005 | 11:30 | 86 | 207 | Week 12 | 6.7 | 35.2 | 2.2 | 10.5 | H | 0.8 | |
| | | 23DEC2005 | 10:20 | 192 | 211 | Week 28 | 9.1 | 36.9 | 3.4 | 13.0 | H | 1.2 | H |
| | | 22MAR2006 | 11:30 | 281 | 214 | Week 40 | 7.9 | 32.5 | 2.6 | 11.5 | H | 0.9 | |
| | | 05JUN2006 | 11:33 | 370 | 217 | Week 52 | 8.1 | 29.8 | 2.4 | 11.3 | H | 0.9 | H |
| | | 31AUG2006 | 11:30 | 443 | 223 | Week 68 | 7.1 | 23.0 | 2.4 | 10.6 | H | 0.8 | |
| | | 31AUG2006 | 11:30 | 443 | 223 | Final visit | 7.1 | 33.0 | 2.3 | 10.6 | H | 0.8 | |
| E0083039 | OL QTP | 18NOV2004 | 8:30 | -4 | 1 | Screening | 6.4 | 18.7 | 1.2 | 4.3 | | 0.3 | |
| | | 18NOV2004 | 8:30 | -4 | 1 | Baseline | 6.4 | 18.7 | 1.2 | 4.3 | | 0.3 | |
| | | 20DEC2004 | 11:05 | 28 | 104 | Week 4 | 5.6 | 22.2 | 1.2 | 8.7 | | 0.5 | |
| | | 07JAN2005 | 11:10 | 46 | 223 | Week 8 | 6.3 | 19.6 | 1.2 | 6.7 | | 0.4 | |
| | | 07JAN2005 | 11:10 | 46 | 223 | Final visit | 6.3 | 19.6 | 1.2 | 6.7 | | 0.4 | |
| E0083040 | QTP / LI | 16DEC2004 | 8:40 | -7 | 1 | Screening | 6.4 | 21.9 | 1.4 | 3.9 | L | 0.3 | |
| | | 16DEC2004 | 8:40 | -7 | 1 | Baseline | 6.4 | 21.9 | 1.4 | 3.9 | L | 0.3 | L |
| | | 02JAN2005 | 8:40 | 1 | 104 | Week 4 | 7.0 | 16.2 | L | 4.8 | | 0.3 | |
| | | 17FEB2005 | 10:00 | 56 | 105 | Week 8 | 6.8 | 20.7 | 1.8 | 4.8 | | 0.4 | |
| | | 17MAR2005 | 9:50 | 84 | 106 | Week 12 | 7.4 | 20.7 | 1.4 | 5.1 | | 0.5 | |
| | | 09JUN2005 | 8:35 | 168 | 109 | Week 24 | 6.4 | 20.7 | 1.8 | 4.8 | | 0.4 | |
| | | 08JUL2005 | 7:15 | 1 | 201 | Final visit | 7.4 | 20.7 | 2.0 | 5.8 | | 0.4 | |
| | | 08JUL2005 | 7:15 | 1 | 201 | At randomization | 6.4 | 30.7 | 2.0 | 5.8 | | 0.4 | |
| | | 14JUL2005 | 17:40 | 7 | 202 | *Week 12 | | | 1.6 | 5.8 | | 0.5 | |
| | | 29SEP2005 | 14:40 | 84 | 207 | Week 28 | 7.8 | 30.7 | | | | | |
| | | 20JAN2006 | 8:25 | 197 | 211 | Week 40 | 9.3 | 19.4 | 1.7 | 3.3 | L | 0.3 | |
| | | 17APR2006 | 8:40 | 284 | 214 | Week 52 | 8.5 | 19.4 | 1.7 | 1.8 | L | 0.1 | L |
| | | 17JUL2006 | 8:50 | 375 | 217 | Week 52 | 6.3 | 23.7 | 1.5 | 5.8 | | 0.4 | |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12796988

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 28AUG2006 | 8:30 | 417 | 223 | *Week 52 | 7.3 | 62.8 | 4.58 | 4.58 | 7.4H | 0.54 | 0.1 | 0.0 |
| | | 28AUG2006 | 8:30 | 417 | 223 | Week 52 | 7.3 | 62.8 | 4.58 | 4.58 | 7.4H | 0.54 | 0.1 | 0.0 |
| | | 28AUG2006 | 8:30 | 417 | 223 | Final Visit | | | | | | | | |
| E0083041 | PLA / VAL | 06JAN2005 | 10:55 | -5 | 1 | Screening | 5.1 | 70.8 | 3.61 | 3.61 | 1.3 | 0.07 | 0.8 | 0.0 |
| | | 06JAN2005 | 10:55 | -5 | 1 | Baseline | 5.1 | 70.8 | 3.61 | 3.61 | 1.3 | 0.07 | 0.8 | 0.0 |
| | | 10FEB2005 | 10:13 | 30 | 104 | Week 4 | 4.5 | 68.9 | 3.10 | 3.10 | 3.9 | 0.18 | 0.3 | 0.0 |
| | | 08MAR2005 | 17:13 | 56 | 105 | Week 8 | 9.2 | 76.3 | 7.02 | 7.02 | 2.1L | 0.19 | 0.1 | 0.0 |
| | | 04APR2005 | 9:15 | 84 | 206 | Week 12 | 6.9 | 56.0 | 3.88 | 3.88 | 7.8H | 0.54 | 0.3 | 0.0 |
| | | 05MAY2005 | 9:45 | 1 | 206 | Final Visit | 8.4 | 68.0 | 5.71 | 5.71 | 4.3 | 0.36 | 0.3 | 0.0 |
| | | 05MAY2005 | 9:45 | 1 | 201 | At randomization | 8.4 | 68.0 | 5.71 | 5.71 | 4.3 | 0.36 | 0.3 | 0.0 |
| | | 05MAY2005 | 9:45 | 1 | 201 | Baseline | 8.4 | 68.0 | 5.71 | 5.71 | 4.3 | 0.36 | 0.3 | 0.0 |
| | | 16NOV2005 | 11:00 | 196 | 217 | Week 28 | 9.0 | 77.6 | 6.53 | 6.53 | 0.7 | 0.05 | 1.5 | 0.1 |
| | | 14FEB2006 | 11:00 | 286 | 223 | Week 40 | 8.5 | 73.5 | 6.25 | 6.25 | 1.4 | 0.12 | 0.5 | 0.0 |
| | | 14FEB2006 | 11:00 | 286 | 223 | Final Visit | 8.5 | 73.5 | 6.25 | 6.25 | 1.4 | 0.12 | 0.5 | 0.0 |
| E0083042 | OL QTP | 18JAN2005 | 8:53 | -6 | 1 | Screening | 6.2 | 62.9 | 3.90 | 3.90 | 3.5 | 0.22 | 0.6 | 0.0 |
| | | 18JAN2005 | 8:53 | -6 | 1 | Baseline | 6.2 | 62.9 | 3.90 | 3.90 | 3.5 | 0.22 | 0.6 | 0.0 |
| | | 22FEB2005 | 9:27 | 29 | 104 | Week 4 | 4.8 | 59.8 | 2.87 | 2.87 | 2.5 | 0.12 | 0.2 | 0.0 |
| | | 22FEB2005 | 9:27 | 29 | 104 | Final Visit | 4.8 | 59.8 | 2.87 | 2.87 | 2.5 | 0.12 | 0.2 | 0.0 |
| E0083043 | MISSING | 22FEB2005 | 12:26 | 1.01 | * | * | 4.3 | 22.0L | 0.95L# | 0.95L# | 4.0 | 0.17 | 1.0 | 0.0 |
| | | 25FEB2005 | 12:05 | 1.01 | * | * | 3.8L | 28.7L | 1.09L# | 1.09L# | 3.3 | 0.13 | 0.5 | 0.0 |
| E0083044 | OL QTP | 04MAR2005 | 8:00 | -4 | 1 | Screening | 9.5 | 62.3 | 5.92 | 5.92 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 04MAR2005 | 8:00 | -4 | 1 | Baseline | 9.5 | 62.3 | 5.92 | 5.92 | 1.8 | 0.17 | 0.2 | 0.0 |
| | | 11APR2005 | 8:05 | 34 | 104 | Week 4 | 5.9 | 40.3L | 2.38 | 2.38 | 6.7H | 0.40 | 0.8 | 0.1 |
| | | 28JUL2005 | 9:20 | 56 | 8 | Week 8 | 7.0 | 54.9 | 3.84 | 3.84 | 2.9 | 0.20 | 0.5 | 0.0 |
| | | 03MAY2005 | 8:05 | 105 | | Final Visit | 7.0 | 54.9 | 3.84 | 3.84 | 2.9 | 0.20 | 0.5 | 0.0 |
| E0083045 | PLA / VAL | 30MAR2005 | 8:15 | -6 | 1 | Screening | 9.3 | 70.1 | 6.52 | 6.52 | 2.0 | 0.19 | 0.4 | 0.0 |
| | | 30MAR2005 | 8:15 | -6 | 1 | Baseline | 9.3 | 70.1 | 6.52 | 6.52 | 2.0 | 0.19 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796989

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 28AUG2006 | 8:30 | 417 | 223 | *Week 52 | 7.3 | 23.6 | 1.7 | 6.1 | 0.5 |
|  |  | 28AUG2006 | 8:30 | 417 | 223 | Week 52 | 7.3 | 23.6 | 1.7 | 6.1 | 0.5 |
|  |  | 28AUG2006 | 8:30 | 417 | 223 | Final visit |  |  |  |  |  |
| E0083041 | PLA / VAL | 06JAN2005 | 10:55 | -5 | 1 | Screening | 5.1 | 22.8 | 1.2 | 4.3 | 0.2 |
|  |  | 06JAN2005 | 10:55 | -5 | 1 | Baseline | 5.1 | 22.8 | 1.2 | 4.3 | 0.2 |
|  |  | 10FEB2005 | 10:13 | 30 | 104 | Week 4 | 4.5 | 21.9 | 1.0L | 5.0 | 0.2 |
|  |  | 08MAR2005 | 17:23 | 56 | 105 | Week 8 | 9.2 | 17.1 | 1.6 | 5.3 | 0.4 |
|  |  | 08MAR2005 | 9:45 | 84 | 1 | Week 12 | 6.9 | 30.4 | 2.1 | 5.3 | 0.4 |
|  |  | 05MAY2005 | 9:45 | 1 | 201 | At randomization | 8.4 | 23.6 | 2.0 | 3.8L | 0.3 |
|  |  | 05MAY2005 | 9:45 | 1 | 201 | Final visit | 8.4 | 23.6 | 2.0 | 3.8L | 0.3 |
|  |  | 05MAY2005 | 9:45 | 1 | 201 | Baseline | 8.4 | 23.6 | 2.0 | 2.7L | 0.3 |
|  |  | 30JUL2005 | 11:50 | 85 | 207 | Week 12 | 9.0 | 19.4 | 1.4 | 5.1 | 0.3 |
|  |  | 01NOV2005 | 11:45 | 196 | 211 | Week 28 | 8.4 | 21.6 | 1.8 | 3.0L | 0.3 |
|  |  | 14FEB2006 | 11:00 | 286 | 223 | Week 40 | 8.5 | 21.6 | 1.8 | 3.0L | 0.3 |
|  |  | 14FEB2006 | 11:00 | 286 | 223 | Final visit |  |  |  |  |  |
| E0083042 | OL QTP | 18JAN2005 | 8:53 | -6 | 1 | Screening | 6.2 | 24.1 | 1.5 | 8.9 | 0.6 |
|  |  | 18JAN2005 | 8:53 | -6 | 1 | Baseline | 6.2 | 24.1 | 1.5 | 8.9 | 0.6 |
|  |  | 22FEB2005 | 9:27 | 29 | 104 | Week 4 | 4.8 | 26.5 | 1.3 | 11.0H | 0.5 |
|  |  | 22FEB2005 | 9:27 | 29 | 104 | Final visit |  |  |  |  |  |
| E0083043 | MISSING | 22FEB2005 | 12:26 |  | 1 |  | 4.3 | 56.0H | 2.4 | 16.0H | 0.7 |
|  |  | 25FEB2005 | 12:05 | 1.01 | 105 | * | 3.8L | 48.1H | 1.8 | 19.4H | 0.7 |
| E0083044 | OL QTP | 04MAR2005 | 8:00 | -4 | 1 | Screening | 9.5 | 26.7 | 2.5 | 9.0 | 0.9 |
|  |  | 04MAR2005 | 8:00 | -4 | 1 | Baseline | 9.5 | 26.7 | 2.5 | 9.0 | 0.9 |
|  |  | 11APR2005 | 8:05 | 34 | 104 | Week 4 | 5.9 | 41.0 | 2.4 | 11.2H | 0.7 |
|  |  | 03MAY2005 | 8:05 | 56 | 105 | Week 8 | 7.0 | 33.4 | 2.3 | 8.3 | 0.6 |
|  |  | 03MAY2005 | 8:25 | 56 | 105 | Final visit |  |  |  |  |  |
| E0083045 | PLA / VAL | 30MAR2005 | 8:15 | -6 | 1 | Screening | 9.3 | 18.4 | 1.7 | 9.1 | 0.9 |
|  |  | 30MAR2005 | 8:15 | -6 | 1 | Baseline | 9.3 | 18.4 | 1.7 | 9.1 | 0.9 |

\* Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12796990

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSINOPHILS (%) | EOSINOPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 02MAY2005 | 8:50 | 27 | 105 | Week 4 | 7.0 | 68.8 | 4.82 | 4.82 | 2.2 | 0.15 | 0.2 | 0.0 |
| | | 02JUN2005 | 14:55 | 58 | 105 | Week 8 | 8.4 | 67.0 | 5.63 | 5.63 | 2.8 | 0.24 | 0.4 | 0.0 |
| | | 28JUN2005 | 17:30 | 84 | 106 | Week 12 | 10.0 | 71.1 | 7.11 | 7.11 | 1.5 | 0.15 | 1.5 | 0.0 |
| | | 23SEP2005 | 8:25 | 171 | 109 | Week 24 | 8.0 | 65.0 | 5.20 | 5.20 | 3.3 | 0.26 | 0.3 | 0.0 |
| | | 19OCT2005 | 8:40 | 1 | 201 | Final visit | 9.8 | 69.9 | 6.85 | 6.85 | 1.2 | 0.12 | 0.3 | 0.0 |
| | | 19OCT2005 | 8:40 | 1 | 201 | At randomization | 9.8 | 69.9 | 6.85 | 6.85 | 1.2 | 0.12 | 0.3 | 0.0 |
| | | 19OCT2005 | 8:15 | 1 | 207 | Baseline | 9.8 | 69.9 | 6.85 | 6.85 | 1.1 | 0.12 | 0.3 | 0.1 |
| | | 11JAN2006 | 8:15 | 85 | 207 | Week 8 | 8.9 | 67.3 | 5.99 | 5.99 | 3.1 | 0.28 | 1.3 | 0.1 |
| | | 10MAR2006 | 8:15 | 85 | 223 | Week 12 | 8.2 | 69.1 | 5.99 | 7.05 | 2.1 | 0.22 | 1.5 | 0.2 |
| | | 10MAR2006 | 8:15 | 143 | 223 | Final visit | 10.2 | 69.1 | 7.05 | 7.05 | 2.2 | 0.22 | 1.5 | 0.2 |
| E0083046 | QTP / VAL | 30MAR2005 | 10:35 | -6 | 1 | Screening | 8.0 | 71.7 | 5.74 | 5.74 | 2.5 | 0.20 | 0.2 | 0.0 |
| | | 30MAR2005 | 10:35 | -6 | 1 | Baseline | 8.0 | 71.7 | 5.74 | 5.74 | 2.5 | 0.20 | 0.2 | 0.0 |
| | | 02MAY2005 | 11:05 | 27 | 104 | Week 4 | 7.0 | 63.9 | 5.47 | 5.47 | 2.0 | 0.15 | 0.4 | 0.0 |
| | | 31MAY2005 | 11:25 | 56 | 105 | Week 8 | 7.5 | 61.6 | 4.62 | 4.62 | 2.2 | 0.18 | 0.5 | 0.0 |
| | | 29JUN2005 | 11:40 | 1 | 201 | Final visit | 8.4 | 64.3 | 5.40 | 5.40 | 2.2 | 0.18 | 0.5 | 0.0 |
| | | 29JUN2005 | 11:40 | 1 | 201 | At randomization | 8.4 | 64.3 | 5.40 | 5.40 | 2.2 | 0.18 | 0.5 | 0.0 |
| | | 27JUL2005 | 11:45 | 29 | 223 | Week 12 | 7.4 | 66.3 | 4.91 | 4.91 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 27JUL2005 | 11:45 | 29 | 223 | Final visit | 7.4 | 66.3 | 4.91 | 4.91 | 0.7 | 0.05 | 0.2 | 0.0 |
| E0083047 | PLA / VAL | 10JUN2005 | 9:45 | -5 | 1 | Screening | 7.6 | 56.2 | 4.27 | 4.27 | 2.1 | 0.16 | 1.5 | 0.1 |
| | | 10JUN2005 | 9:45 | -5 | 1 | Baseline | 7.6 | 56.2 | 4.27 | 4.27 | 2.1 | 0.16 | 1.5 | 0.1 |
| | | 13JUL2005 | 8:05 | 28 | 104 | Week 4 | 6.2 | 57.6 | 3.56 | 3.56 | 5.3 | 0.33 | 0.4 | 0.0 |
| | | 08AUG2005 | 8:30 | 56 | 105 | Week 8 | 6.0 | 58.4 | 3.50 | 3.50 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 07SEP2005 | 8:25 | 86 | 106 | Week 12 | 5.8 | 48.6 | 2.82 | 2.82 | 5.1 | 0.30 | 0.7 | 0.0 |
| | | 05OCT2005 | 8:25 | 1 | 201 | Final visit | 5.8 | 48.6 | 2.82 | 2.82 | 5.1 | 0.30 | 0.7 | 0.0 |
| | | 05OCT2005 | 8:25 | 1 | 201 | At randomization | 5.8 | 48.6 | 2.82 | 2.82 | 5.1 | 0.30 | 0.7 | 0.0 |
| | | 05OCT2005 | 8:20 | 1 | 207 | Baseline | 5.8 | 54.8 | 5.43 | 5.43 | 2.8 | 0.28 | 0.7 | 0.0 |
| | | 12OCT2005 | 8:20 | 8 | 223 | Week 12 | 9.9 | 54.8 | 5.43 | 5.43 | 2.8 | 0.28 | 0.7 | 0.0 |
| | | 12OCT2005 | 8:20 | 8 | 223 | Final visit | 9.9 | 54.8 | 5.43 | 5.43 | 2.8 | 0.28 | 0.7 | 0.1 |
| E0083048 | QTP / VAL | 24JUN2005 | 10:30 | -7 | 1 | Screening | 4.9 | 57.1 | 2.80 | 2.80 | 3.6 | 0.18 | 0.7 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/data47c00127/sp/output/tif/l12020080102.lst

1259

CONFIDENTIAL
AZSER12796991

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 02MAY2005 | 8:50 | 27 | 106 | Week 4 | 7.0 | 21.0 | 1.5 | 7.4 | 0.5 |
| | | 02JUN2005 | 11:55 | 58 | 105 | Week 8 | 8.1 | 23.1 | 1.9 | 6.7 | 0.5 |
| | | 28JUN2005 | 17:30 | 84 | 106 | Week 12 | 10.0 | 18.8 | 1.9 | 8.3 | 0.8 |
| | | 23SEP2005 | 8:25 | 171 | 109 | Week 24 | 8.0 | 26.5 | 2.1 | 4.9 | 0.4 |
| | | 19OCT2005 | 8:40 | 1 | 201 | Final visit | 9.8 | 21.7 | 2.1 | 6.9 | 0.7 |
| | | 19OCT2005 | 8:40 | 1 | 201 | At randomization | 9.8 | 21.7 | 2.1 | 6.9 | 0.7 |
| | | 19OCT2005 | 8:40 | 1 | 201 | Baseline | 9.8 | 21.7 | 2.1 | 4.9 | 0.4 |
| | | 11JAN2006 | 8:15 | 85 | 207 | Week 12 | 8.9 | 21.2 | 2.1 | 4.9 | 0.6 |
| | | 10MAR2006 | 8:15 | 143 | 223 | Week 28 | 10.2 | 21.2 | 2.2 | 6.0 | 0.6 |
| | | 10MAR2006 | 8:15 | 143 | 223 | Final visit | 10.2 | 21.2 | 2.2 | 6.0 | 0.6 |
| E0083046 | QTP / VAL | 30MAR2005 | 10:35 | -6 | 1 | Screening | 8.0 | 18.7 | 1.5 | 6.9 | 0.6 |
| | | 30MAR2005 | 10:05 | -6 | 1 | Baseline | 8.0 | 18.7 | 1.5 | 6.9 | 0.6 |
| | | 02MAY2005 | 11:05 | 27 | 104 | Week 4 | 7.0 | 28.7 | 1.9 | 7.3 | 0.5 |
| | | 31MAY2005 | 11:25 | 56 | 105 | Week 8 | 7.5 | 28.7 | 2.1 | 8.6 | 0.7 |
| | | 29JUN2005 | 11:40 | 1 | 201 | Final visit | 8.4 | 24.4 | 2.1 | 8.6 | 0.7 |
| | | 29JUN2005 | 11:40 | 1 | 201 | At randomization | 8.4 | 24.4 | 2.1 | 8.6 | 0.6 |
| | | 27JUL2005 | 11:45 | 29 | 223 | Baseline | 8.4 | 24.4 | 2.1 | 8.5 | 0.6 |
| | | 27JUL2005 | 11:45 | 29 | 223 | Week 12 | 7.4 | 24.3 | 1.8 | 8.5 | 0.6 |
| | | 27JUL2005 | 11:45 | 29 | 223 | Final visit | 7.4 | 24.3 | 1.8 | 8.5 | 0.6 |
| E0083047 | PLA / VAL | 10JUN2005 | 9:45 | -5 | 1 | Screening | 7.6 | 35.7 | 2.7 | 4.5 | 0.3 |
| | | 10JUN2005 | 9:45 | -5 | 1 | Baseline | 7.6 | 35.7 | 2.7 | 4.5 | 0.3 |
| | | 13JUL2005 | 8:05 | 28 | 104 | Week 4 | 6.2 | 30.7 | 1.9 | 6.9 | 0.4 |
| | | 05AUG2005 | 8:00 | 56 | 106 | Week 8 | 6.7 | 34.0 | 2.2 | 5.3 | 0.4 |
| | | 07SEP2005 | 8:30 | 84 | 106 | Week 12 | 5.8 | 38.2 | 2.2 | 7.4 | 0.4 |
| | | 05OCT2005 | 8:25 | 1 | 201 | Final visit | 5.8 | 38.2 | 2.2 | 7.4 | 0.4 |
| | | 05OCT2005 | 8:25 | 1 | 201 | At randomization | 5.8 | 38.2 | 2.2 | 7.4 | 0.4 |
| | | 05OCT2005 | 8:20 | 1 | 201 | Baseline | 5.8 | 38.2 | 2.2 | 7.4 | 0.8 |
| | | 12OCT2005 | 8:20 | 8 | 223 | Week 12 | 9.9 | 34.0 | 3.4H | 7.7 | 0.8 |
| | | 12OCT2005 | 8:20 | 8 | 223 | Final visit | 9.9 | 34.0 | 3.4H | 7.7 | 0.8 |
| E0083048 | QTP / VAL | 24JUN2005 | 10:30 | -7 | 1 | Screening | 4.9 | 28.7 | 1.4 | 9.9H | 0.5 |

\*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796992

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 26JUN2005 | 10:30 | -7 | 1 | Baseline | 4.9 | 57.1 | 2.80 | 2.80 | 3.6 | 0.18 | 0.7 | 0.0 |
| | | 29JUL2005 | 9:50 | 28 | 104 | Week 4 | 4.4 | 55.9 | 2.46 | 2.46 | 5.4 | 0.24 | 0.5 | 0.0 |
| | | 30AUG2005 | 9:55 | 60 | 105 | Week 8 | 4.4 | 58.6 | 2.93 | 2.93 | 3.7 | 0.19 | 0.7 | 0.0 |
| | | 29SEP2005 | 10:40 | 90 | 106 | Week 12 | 4.2 | 54.2 | 2.28 | 2.28 | 4.0 | 0.17 | 0.6 | 0.0 |
| | | 2OCT2005 | 11:10 | 1 | 201 | Final visit | 5.4 | 59.7 | 3.22 | 3.22 | 2.7 | 0.15 | 1.1 | 0.1 |
| | | 2OCT2005 | 11:10 | 1 | 201 | At randomization | 5.4 | 59.7 | 3.22 | 3.22 | 2.7 | 0.15 | 1.1 | 0.1 |
| | | 26OCT2005 | 8:25 | 1 | 207 | Baseline | 5.4 | 59.7 | 3.22 | 3.22 | 2.7 | 0.15 | 1.1 | 0.1 |
| | | 16JAN2006 | 8:25 | 84 | 207 | Week 12 | 5.6 | 59.7 | 3.34 | 3.34 | 2.6 | 0.15 | 0.5 | 0.0 |
| | | 16JAN2006 | 8:25 | 84 | 207 | Final visit | 5.6 | 59.7 | 3.34 | 3.34 | 2.6 | 0.15 | 0.5 | 0.0 |
| E0083049 | OL QTP | 27JUN2005 | 9:30 | -4 | -4 | Screening | 6.5 | 56.8 | 3.69 | 3.69 | 1.9 | 0.12 | 0.4 | 0.0 |
| | | 27JUN2005 | 9:30 | -4 | -4 | Baseline | 6.5 | 56.8 | 3.69 | 3.69 | 1.9 | 0.12 | 0.4 | 0.0 |
| E0083050 | PLA / VAL | 30JUN2005 | 9:20 | -7 | 1 | Screening | 7.6 | 68.9 | 5.24 | 5.24 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 30JUN2005 | 9:20 | -7 | 1 | Baseline | 7.6 | 68.9 | 5.24 | 5.24 | 1.7 | 0.13 | 0.2 | 0.0 |
| | | 05AUG2005 | 16:30 | 29 | 104 | Week 4 | 6.4 | 58.1 | 3.72 | 3.72 | 2.7 | 0.17 | 0.2 | 0.0 |
| | | 01SEP2005 | 8:30 | 56 | 105 | Week 8 | 5.0 | 59.2 | 3.22 | 3.11 | 2.8 | 0.14 | 0.2 | 0.0 |
| | | 1SEP2005 | 8:40 | 1 | 201 | Week 12 | 5.3 | 51.6 | 2.73 | 2.73 | 2.6 | 0.14 | 0.9 | 0.1 |
| | | 26OCT2005 | 8:40 | 1 | 201 | Final visit | 5.3 | 51.6 | 2.73 | 2.73 | 2.6 | 0.14 | 0.9 | 0.1 |
| | | 26OCT2005 | 8:40 | 1 | 201 | At randomization | 5.3 | 51.6 | 2.73 | 2.73 | 2.6 | 0.14 | 0.9 | 0.1 |
| | | 26OCT2005 | | | | Baseline | | | | | | | | |
| E0083051 | PLA / VAL | 15JUL2005 | 8:25 | -6 | 1 | Screening | 6.8 | 54.1 | 3.68 | 3.68 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 15JUL2005 | 8:25 | -6 | 1 | Baseline | 6.8 | 54.1 | 3.68 | 3.68 | 2.9 | 0.20 | 0.4 | 0.0 |
| | | 15AUG2005 | 8:35 | 26 | 105 | Week 4 | 6.7 | 64.9 | 4.82 | 4.82 | 1.3 | 0.10 | 0.3 | 0.0 |
| | | 1SEP2005 | 8:15 | 56 | 106 | Week 8 | 9.5 | 63.7 | 4.80 | 4.80 | 1.0 | 0.00 | 0.6 | 0.1 |
| | | 13OCT2005 | 8:00 | 84 | 106 | Week 12 | 5.5 | 56.8 | 5.40 | 5.40 | 10.0 | 0.15 | 0.4 | 0.0 |
| | | 10NOV2005 | 15:20 | 1 | 201 | Final visit | 5.2 | 41.0 | 2.13 | 2.13 | 2.9 | 0.15 | 0.4 | 0.0 |
| | | 10NOV2005 | 15:20 | 1 | 201 | At randomization | 5.2 | 41.0 | 2.13 | 2.13 | 2.9 | 0.15 | 0.4 | 0.0 |
| | | 10NOV2005 | 15:20 | 1 | 207 | Baseline | 5.2 | 41.0 | 2.13 | 2.13 | 2.9 | 0.15 | 0.4 | 0.0 |
| | | 02FEB2006 | 8:15 | 85 | 207 | Week 12 | 7.1 | 50.5 | 3.79 | 3.79 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 26MAY2006 | 9:15 | 198 | 211 | Week 28 | 7.1 | 58.9 | 4.18 | 4.18 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 16AUG2006 | 9:15 | 280 | 223 | Week 40 | 5.7 | 41.9 | 2.39 | 2.39 | 4.4 | 0.25 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1261

CONFIDENTIAL
AZSER12796993

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 26JUN2005 | 10:30 | -7 | 1 | Baseline | 4.9 | 28.7 | 1.4 | 9.9 H | 0.5 |
| | | 29JUL2005 | 9:50 | 28 | 104 | Week 4 | 5.0 | 27.9 | 1.4 | 10.3 H | 0.5 |
| | | 30AUG2005 | 9:55 | 60 | 105 | Week 8 | 5.0 | 26.5 | 1.3 | 11.0 H | 0.6 |
| | | 29SEP2005 | 10:40 | 90 | 106 | Week 12 | 4.2 | 30.5 | 1.3 | 10.7 H | 0.5 |
| | | 25OCT2005 | 11:10 | 1 | 201 | Final visit | 5.4 | 26.9 | 1.4 | 9.9 H | 0.5 |
| | | 25OCT2005 | 11:10 | 1 | 201 | At randomization | 5.4 | 26.6 | 1.4 | 9.9 H | 0.5 |
| | | 25OCT2005 | 11:10 | 1 | 201 | Baseline | 5.4 | 26.6 | 1.4 | 9.9 H | 0.5 |
| | | 16JAN2006 | 8:25 | 84 | 207 | Week 12 | 5.6 | 29.3 | 1.6 | 7.9 | 0.4 |
| | | 16JAN2006 | 8:25 | 84 | 207 | Final visit | 5.6 | 29.3 | 1.6 | 7.9 | 0.4 |
| E0083049 | OL QTP | 27JUN2005 | 9:30 | -4 | 1 | Screening | 6.5 | 34.2 | 2.2 | 6.7 | 0.4 |
| | | 27JUN2005 | 9:30 | -4 | 1 | Baseline | 6.5 | 34.2 | 2.2 | 6.7 | 0.4 |
| E0083050 | PLA / VAL | 30JUN2005 | 9:20 | -7 | 1 | Screening | 7.6 | 24.5 | 1.9 | 4.7 | 0.4 |
| | | 30JUN2005 | 9:20 | -7 | 1 | Baseline | 7.6 | 24.5 | 1.9 | 4.7 | 0.4 |
| | | 05AUG2005 | 16:30 | 29 | 104 | Week 4 | 6.4 | 24.5 | 1.8 | 5.5 | 0.4 |
| | | 01SEP2005 | 8:30 | 56 | 105 | Week 8 | 6.4 | 31.0 | 1.5 | 5.5 | 0.3 |
| | | 28SEP2005 | 8:30 | 83 | 106 | Week 12 | 5.0 | 33.1 | 1.8 | 5.5 | 0.4 |
| | | 26OCT2005 | 8:40 | 1 | 201 | Final visit | 5.3 | 38.0 | 2.0 | 6.9 | 0.4 |
| | | 26OCT2005 | 8:40 | 1 | 201 | At randomization | 5.3 | 38.0 | 2.0 | 6.9 | 0.4 |
| | | 26OCT2005 | 8:40 | 1 | 201 | Baseline | 5.3 | 38.0 | 2.0 | 6.9 | 0.4 |
| E0083051 | PLA / VAL | 15JUL2005 | 8:25 | -6 | 1 | Screening | 6.8 | 28.5 | 1.9 | 14.1 H | 1.0 H |
| | | 15JUL2005 | 8:25 | -6 | 1 | Baseline | 6.8 | 28.5 | 1.9 | 14.1 H | 1.0 H |
| | | 18AUG2005 | 8:15 | 28 | 104 | Week 4 | 6.7 | 28.5 | 1.7 | 14.1 H | 1.0 H |
| | | 15SEP2005 | 8:15 | 56 | 105 | Week 8 | 8.5 | 22.2 | 1.7 | 11.9 H | 1.0 H |
| | | 13OCT2005 | 8:40 | 84 | 106 | Week 12 | 9.5 | 30.7 | 2.9 | 11.9 H | 1.1 H |
| | | 10NOV2005 | 15:20 | 1 | 201 | Final visit | 5.2 | 40.9 | 2.1 | 14.8 H | 0.8 |
| | | 10NOV2005 | 15:20 | 1 | 201 | At randomization | 5.2 | 40.9 | 2.1 | 14.8 H | 0.8 |
| | | 10NOV2005 | 15:20 | 1 | 201 | Baseline | 5.2 | 40.9 | 2.1 | 14.8 H | 0.8 |
| | | 02FEB2006 | 9:15 | 85 | 207 | Week 12 | 7.5 | 37.1 | 2.8 | 10.7 H | 0.8 |
| | | 26MAY2006 | 9:35 | 198 | 211 | Week 28 | 7.1 | 31.5 | 2.2 | 11.1 H | 0.8 |
| | | 16AUG2006 | 9:15 | 280 | 223 | Week 40 | 5.7 | 42.2 | 2.4 | 11.1 H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796994

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 16AUG2006 | 9:15 | 280 | 223 | Final visit | 5.7 | 41.9 | 2.39 | 2.39 | 4.4 | 0.25 | 0.4 | 0.0 |
| E0083052 | PLA / LI | 16AUG2005 | 8:25 | -7 | 1 | Screening | 13.9H | 65.4 | 9.09H | 9.09H | 13.5H | 1.88H# | 0.3 | 0.0 |
| | | 16AUG2005 | 8:25 | -7 | 1 | Baseline | 13.9H | 65.4 | 9.09H | 9.09H | 13.5H | 1.88H# | 0.3 | 0.0 |
| | | 21SEP2005 | 8:00 | 29 | 106 | Week 4 | 9.3 | 59.6 | 5.36 | 5.36 | 13.7H | 1.27H# | 0.6 | 0.1 |
| | | 30OCT2005 | 8:10 | 56 | 106 | Week 6 | 9.6 | 71.4 | 6.85 | 6.85 | 5.0 | 0.48 | 0.1 | 0.0 |
| | | 15NOV2005 | 8:10 | 84 | 106 | Week 12 | 9.8 | 74.0 | 7.25 | 7.25 | 4.2 | 0.41 | 0.1 | 0.0 |
| | | 13JAN2006 | 8:30 | 1 | 201 | Final visit | 9.8 | 74.0 | 7.25 | 7.25 | 4.1 | 0.41 | 0.1 | 0.0 |
| | | 13JAN2006 | 8:30 | 1 | 201 | At randomization | 7.8 | 71.7 | 5.59 | 5.59 | 3.7 | 0.29 | 0.2 | 0.0 |
| | | 07APR2006 | 8:15 | 85 | 207 | Baseline | 10.9 | 72.6 | 7.91 | 7.91 | 3.3 | 0.36 | 0.2 | 0.0 |
| | | 01AUG2006 | 8:15 | 201 | 211 | Week 12 | | | | | | | | |
| | | 29AUG2006 | 8:05 | 229 | 223 | Week 28 | | | | | | | | |
| | | 29AUG2006 | 8:05 | 229 | 223 | *Week 28 | | | | | | | | |
| | | 29AUG2006 | 8:05 | 229 | 223 | Final visit | 9.6 | 63.7 | 6.12 | 6.12 | 4.4 | 0.42 | 0.4 | 0.0 |
| E0083053 | OL QTP | 16AUG2005 | 9:35 | -6 | 1 | Screening | 8.5 | 73.7 | 6.26 | 6.26 | 3.6 | 0.31 | 0.5 | 0.1 |
| | | 16AUG2005 | 9:35 | -6 | 1 | Baseline | 8.5 | 60.8 | 5.17 | 5.17 | 6.6H | 0.56 | 0.6 | 0.1 |
| | | 23SEP2005 | 8:55 | 32 | 104 | Week 4 | 9.9 | 69.6 | 6.89 | 6.89 | 5.6 | 0.55 | 0.6 | 0.1 |
| | | 19OCT2005 | 11:15 | 58 | 223 | Week 8 | 9.9 | 69.6 | 6.89 | 6.89 | 5.6 | 0.55 | 0.6 | 0.1 |
| | | 19OCT2005 | 11:15 | 58 | 223 | Final visit | | | | | | | | |
| E0085001 | MISSING | 19APR2004 | 17:35 | 1 | | * | 6.7 | 60.8 | 4.07 | 4.07 | 6.3H | 0.42 | 0.5 | 0.0 |
| E0085002 | OL QTP | 07MAY2004 | 14:30 | -5 | 1 | Screening | 9.3 | 63.7 | 5.92 | 5.92 | 0.5 | 0.05 | 0.4 | 0.0 |
| | | 07MAY2004 | 14:30 | -5 | 1 | Baseline | 9.3 | 63.7 | 5.92 | 5.92 | 0.5 | 0.05 | 0.4 | 0.0 |
| | | 23JUN2004 | 12:05 | 42 | 104 | Week 4 | 10.6 | 76.4 | 8.10 | 8.10 | 1.3 | 0.14 | 0.2 | 0.0 |
| | | 23JUN2004 | 12:05 | 42 | 104 | Final visit | 10.6 | 76.4 | 8.10 | 8.10 | 1.3 | 0.14 | 0.2 | 0.0 |
| E0085003 | OL QTP | 10MAY2004 | 11:00 | -7 | 1 | Screening | 7.6 | 75.4 | 5.73 | 5.73 | 2.9 | 0.22 | 0.3 | 0.1 |
| | | 10MAY2004 | 11:00 | -7 | 1 | Baseline | 7.6 | 75.4 | 5.73 | 5.73 | 2.9 | 0.22 | 0.3 | 0.1 |
| | | 26MAY2004 | 16:55 | 9 | 223 | Week 4 | 9.6 | 58.6 | 5.63 | 5.63 | 0.4 | 0.04 | 0.8 | 0.1 |
| | | 26MAY2004 | 16:55 | 9 | 223 | Final visit | 9.6 | 58.6 | 5.63 | 5.63 | 0.4 | 0.04 | 0.8 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12796995

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 16AUG2006 | 9:15 | 280 | 223 | Final visit | 5.7 | 42.2 | 2.4 | 11.1H | 0.6 |
| E0083052 | PLA / LI | 16AUG2005 | 8:25 | -7 | 1 | Screening | 13.9H | 15.4L | 2.1 | 5.4 | 0.8 |
| | | 16AUG2005 | 8:25 | -7 | 1 | Baseline | 13.9H | 15.4L | 2.1 | 5.0 | 0.8 |
| | | 21SEP2005 | 8:20 | | 104 | Week 4 | 15.6H | 22.6 | 3.5H | 5.0 | 0.8 |
| | | 18OCT2005 | 8:20 | 56 | 105 | Week 8 | 9.3 | 22.0 | 2.0 | 5.8 | 0.8 |
| | | 1NOV2005 | 8:10 | 84 | 106 | Week 12 | 9.6 | 17.6 | 1.7 | 5.6 | 0.5 |
| | | 13JAN2006 | 8:30 | 1 | 201 | Final visit | 9.8 | 17.0 | 1.7 | 4.7 | 0.5 |
| | | 13JAN2006 | 8:30 | 1 | 201 | At randomization | 9.8 | 17.0 | 1.7 | 4.7 | 0.5 |
| | | 13JAN2006 | 8:30 | 1 | 201 | Baseline | 9.8 | 17.0 | 1.7 | 4.7 | 0.5 |
| | | 07APR2006 | 8:25 | 85 | 207 | Week 12 | 7.8 | 18.2 | 1.4 | 6.2 | 0.5 |
| | | 01AUG2006 | 8:15 | 201 | 211 | Week 28 | 10.9 | 19.2 | 2.1 | 4.7 | 0.6 |
| | | 29AUG2006 | 8:05 | 229 | 223 | *Week 28 | 9.6 | 19.5 | 2.5 | 6.0 | 0.6 |
| | | 29AUG2006 | 8:05 | 229 | 223 | Final visit | 9.6 | 25.5 | 2.5 | 6.0 | 0.6 |
| E0083053 | OL QTP | 16AUG2005 | 9:35 | -6 | 1 | Screening | 8.5 | 18.2 | 1.6 | 6.0 | 0.3 |
| | | 16AUG2005 | 9:35 | -6 | 1 | Baseline | 8.5 | 26.7 | 1.6 | 4.5 | 0.3 |
| | | 23SEP2005 | 8:55 | 32 | | Week 4 | 8.5 | 18.7 | 2.0 | 4.3 | 0.5 |
| | | 19OCT2005 | 11:15 | 58 | 223 | Week 8 | 9.9 | 19.9 | 2.0 | 4.3 | 0.4 |
| | | 19OCT2005 | 11:15 | 58 | 223 | Final visit | 9.9 | 19.9 | 2.0 | 4.3 | 0.4 |
| E0085001 | MISSING | 19APR2004 | 17:35 | 1 | | * | 6.7 | 27.5 | 1.8 | 4.9 | 0.3 |
| E0085002 | OL QTP | 07MAY2004 | 14:30 | -5 | 1 | Screening | 9.3 | 28.0 | 2.6 | 7.4 | 0.7 |
| | | 07MAY2004 | 14:30 | -5 | 1 | Baseline | 9.3 | 28.0 | 2.6 | 7.4 | 0.7 |
| | | 23JUN2004 | 12:05 | 42 | 104 | Week 4 | 10.6 | 17.0 | 1.8 | 5.1 | 0.5 |
| | | 23JUN2004 | 12:05 | 42 | 104 | Final visit | 10.6 | 17.0 | 1.8 | 5.1 | 0.5 |
| E0085003 | OL QTP | 10MAY2004 | 11:00 | -7 | 1 | Screening | 7.6 | 16.5 | 1.3 | 4.9 | 0.4 |
| | | 10MAY2004 | 11:00 | -7 | 1 | Baseline | 7.6 | 16.5 | 1.3 | 4.9 | 0.4 |
| | | 26MAY2004 | 16:55 | 9 | 223 | Week 4 | 9.6 | 36.7 | 3.5H | 3.5L | 0.4 |
| | | 26MAY2004 | 16:55 | 9 | 223 | Final visit | 9.6 | 36.7 | 3.5H | 3.5L | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1264

CONFIDENTIAL
AZSER12796996

Page 793 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085005 OL QTP | | 21MAY2004 | 11:20 | -7 | 1 | Screening | 11.0 | 69.3 | 7.62 | 7.62 | 2.5 | 0.28 | 0.4 | 0.0 |
| | | 21MAY2004 | 11:20 | -7 | 1 | Baseline | 11.0 | 69.3 | 7.62 | 7.62 | 2.5 | 0.28 | 0.4 | 0.0 |
| E0085006 OL QTP | | 28JUN2004 | 10:55 | -4 | 1 | Screening | 5.4 | 65.6 | 3.54 | 3.54 | 1.0 | 0.05 | 0.5 | 0.0 |
| | | 28JUN2004 | 10:55 | -4 | 1 | Baseline | 5.4 | 65.6 | 3.54 | 3.54 | 1.0 | 0.05 | 0.5 | 0.0 |
| E0085007 OL QTP | | 28JUN2004 | 12:45 | -9 | 1 | * | 7.0 | 63.5 | 4.45 | 4.45 | 1.8 | 0.13 | 0.6 | 0.0 |
| | | 02AUG2004 | 13:50 | 26 | 104 | Week 4 | 6.4 | 59.6 | 3.81 | 3.81 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 02SEP2004 | 13:30 | 55 | 105 | Week 8 | 7.8 | 58.7 | 4.58 | 4.58 | 3.1 | 0.24 | 0.3 | 0.0 |
| | | 20SEP2004 | 11:30 | 75 | 105 | Week 12 | 7.0 | 64.7 | 4.53 | 4.53 | 2.3 | 0.16 | 0.3 | 0.0 |
| | | 20SEP2004 | 11:20 | 75 | 105 | Final Visit | 7.0 | 64.7 | 4.53 | 4.53 | 2.3 | 0.16 | 0.3 | 0.0 |
| E0085008 QTP / VAL | | 16JUL2004 | 16:05 | -7 | 1 | Screening | 8.7 | 68.6 | 5.97 | 5.97 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 16JUL2004 | 16:05 | -7 | 1 | Baseline | 8.7 | 68.6 | 5.97 | 5.97 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 01SEP2004 | 9:35 | 40 | 104 | Week 4 | 7.6 | 52.5 | 3.99 | 3.99 | 2.9 | 0.22 | 0.3 | 0.0 |
| | | 30SEP2004 | 17:30 | 69 | 105 | Week 8 | 7.0 | 54.7 | 3.83 | 3.83 | 2.0 | 0.14 | 0.3 | 0.0 |
| | | 28OCT2004 | 16:45 | 1 | 201 | Final visit | 6.6 | 54.3 | 3.58 | 3.58 | 1.4 | 0.09 | 0.1 | 0.0 |
| | | 28OCT2004 | 16:45 | 1 | 201 | At randomization | 6.6 | 54.3 | 3.58 | 3.58 | 1.4 | 0.09 | 0.1 | 0.0 |
| | | 20JAN2005 | 17:05 | 85 | 207 | Baseline | 6.7 | 54.4 | 3.64 | 3.64 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 16MAY2005 | 16:38 | 201 | 214 | Week 12 | 7.9 | 55.0 | 4.07 | 4.07 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 08AUG2005 | 16:45 | 285 | 217 | Week 48 | 6.9 | 49.0 | 3.23 | 3.23 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 27OCT2005 | 15:35 | 365 | 219 | *Week 52 | 6.6 | 45.7 | 2.74 | 2.74 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 15FEB2006 | 16:30 | 476 | 221 | Week 68 | 6.0 | 47.7 | 3.05 | 3.05 | 1.9 | 0.12 | 0.1 | 0.0 |
| | | 28FEB2006 | 14:05 | 489 | 221 | Week 68 | 6.4 | 49.4 | 3.56 | 3.56 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 07JUN2006 | 11:15 | 588 | 223 | Week 84 | 7.2 | 46.6 | 2.80 | 2.80 | 2.4 | 0.14 | 0.2 | 0.0 |
| | | 16AUG2006 | 10:50 | 658 | 223 | *Week 84 | 6.0 | 50.3 | 2.67 | 2.67 | 1.3 | 0.07 | 0.2 | 0.0 |
| | | 29AUG2006 | 9:20 | 671 | 223 | Final Visit | 5.3 | 50.3 | 2.67 | 2.67 | 1.3 | 0.07 | 0.1 | 0.0 |
| E0085009 MISSING | | 29JUL2004 | 16:00 | 1 | 1 | * | 7.0 | 58.8 | 4.12 | 4.12 | 0.6 | 0.04 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796997

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085005 | OL QTP | 21MAY2004 | 11:20 | -7 | 1 | Screening | 11.0 | 21.5 | 2.4 | 6.3 | 0.7 |
|  |  | 21MAY2004 | 11:20 | -7 | 1 | Baseline | 11.0 | 21.5 | 2.4 | 6.3 | 0.7 |
| E0085006 | OL QTP | 28JUN2004 | 10:55 | -4 | 1 | Screening | 5.4 | 22.6 | 1.2 | 10.3H | 0.6 |
|  |  | 28JUN2006 | 10:55 | -4 | 1 | Baseline | 5.4 | 22.6 | 1.2 | 10.3H | 0.6 |
| E0085007 | OL QTP | 28JUN2004 | 12:45 | -9 | 1 | * | 7.0 | 28.6 | 2.0 | 5.6 | 0.4 |
|  |  | 02AUG2004 | 13:50 | 26 | 104 | Week 4 | 6.4 | 32.0 | 2.1 | 5.2 | 0.4 |
|  |  | 02SEP2004 | 11:30 | 27 | 105 | Week 8 | 7.8 | 33.0 | 2.6 | 5.2 | 0.4 |
|  |  | 20SEP2004 | 11:30 | 75 | 105 | Week 12 | 7.0 | 32.6 | 2.6 | 6.1 | 0.4 |
|  |  | 20SEP2004 | 11:20 | 75 | 105 | Final visit | 7.0 | 26.6 | 1.9 | 6.1 | 0.4 |
| E0085008 | QTP / VAL | 16JUL2004 | 16:05 | -7 | 1 | Screening | 8.7 | 26.3 | 2.3 | 3.9L | 0.3 |
|  |  | 16JUL2004 | 16:05 | -7 | 1 | Baseline | 8.7 | 26.3 | 2.3 | 3.9L | 0.3 |
|  |  | 01SEP2004 | 09:35 | 40 | 104 | Week 4 | 7.6 | 38.5 | 2.9 | 5.8 | 0.4 |
|  |  | 30SEP2004 | 17:30 | 69 | 105 | Week 8 | 7.0 | 39.0 | 2.7 | 4.1 | 0.3 |
|  |  | 28OCT2004 | 16:45 | 1 | 201 | Final visit | 6.6 | 36.3 | 2.4 | 7.9 | 0.5 |
|  |  | 28OCT2004 | 16:45 | 1 | 201 | At randomization | 6.6 | 36.3 | 2.4 | 7.9 | 0.5 |
|  |  | 02JAN2005 | 17:05 | 85 | 207 | Baseline | 6.7 | 36.7 | 2.4 | 7.6 | 0.5 |
|  |  | 16MAY2005 | 16:38 | 214 | 211 | Week 12 | 6.9 | 36.1 | 2.5 | 7.0 | 0.7 |
|  |  | 08AUG2005 | 16:30 | 285 | 214 | Week 28 | 7.4 | 37.1 | 2.9 | 9.6 | 0.7 |
|  |  | 27OCT2005 | 16:30 | 365 | 217 | Week 40 | 6.6 | 40.2 | 2.5 | 9.4 | 0.7 |
|  |  | 15FEB2006 | 15:35 | 476 | 219 | Week 52 | 6.0 | 40.2 | 2.6 | 8.9 | 0.5 |
|  |  | 28FEB2006 | 14:05 | 489 | 219 | Week 68 | 6.4 | 41.3 | 2.6 | 9.0 | 0.6 |
|  |  | 07JUN2006 | 14:15 | 588 | 221 | Week 68 | 6.4 | 40.9 | 2.9 | 8.2 | 0.6 |
|  |  | 16AUG2006 | 10:50 | 658 | 223 | *Week 84 | 7.2 | 43.0 | 2.6 | 7.8 | 0.5 |
|  |  | 16AUG2006 | 9:20 | 658 | 223 | *Week 84 | 6.0 | 45.8 | 2.4 | 2.4L | 0.1L |
|  |  | 29AUG2006 | 9:20 | 671 | 223 | Week 104 | 5.3 | 45.8 | 2.4 | 2.4L | 0.1L |
|  |  | 29AUG2006 | 9:20 | 671 | 223 | Final visit | 5.3 | 45.8 | 2.4 | 2.4L | 0.1L |
| E0085009 | MISSING | 29JUL2004 | 16:00 | 1 | * |  | 7.0 | 34.4 | 2.4 | 6.1 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796998

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 09AUG2004 | 12:55 | -7 | 1 | Screening | 6.2 | 52.3 | 3.24 | 3.24 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 09AUG2004 | 12:55 | -7 | 1 | Baseline | 6.2 | 52.3 | 3.24 | 3.24 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 30AUG2004 | 11:15 | 14 | 102 | Week 4 | 6.4 | 66.4 | 4.45 | 4.45 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 30SEP2004 | 14:00 | 45 | 104 | Week 8 | 6.4 | 63.0 | 4.03 | 4.03 | 2.0 | 0.13 | 0.5 | 0.0 |
| | | 30NOV2004 | 11:10 | 84 | 105 | Week 12 | 5.8 | 63.5 | 3.68 | 3.68 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 06DEC2004 | 11:35 | 112 | 106 | *Week 12 | 5.7 | 65.1 | 3.71 | 3.71 | 1.3 | 0.07 | 0.2 | 0.0 |
| | | 03JAN2005 | 14:00 | 140 | 201 | Baseline visit | 5.3 | 52.9 | 2.80 | 2.80 | 1.8 | 0.10 | 0.6 | 0.0 |
| | | 03JAN2005 | 14:00 | 140 | 201 | Baseline | 5.3 | 52.9 | 2.80 | 2.80 | 1.8 | 0.10 | 0.6 | 0.0 |
| | | 28FEB2005 | 14:30 | 56 | 206 | Week 12 | 5.6 | 54.1 | 3.04 | 3.04 | 0.9 | 0.05 | 0.4 | 0.0 |
| | | 28FEB2005 | 14:30 | 56 | 206 | Final visit | 5.6 | 54.3 | 3.04 | 3.04 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0085011 | OL QTP | 16AUG2004 | 11:10 | -7 | 1 | Screening | 7.0 | 47.2 | 3.30 | 3.30 | 4.6 | 0.32 | 0.5 | 0.0 |
| | | 16AUG2004 | 11:10 | -7 | 1 | Baseline | 7.0 | 47.2 | 3.30 | 3.30 | 4.5 | 0.32 | 0.5 | 0.0 |
| | | 10NOV2004 | 10:00 | 79 | 105 | *Week 12 | 7.2 | 62.4 | 4.74 | 4.74 | 3.5 | 0.27 | 0.2 | 0.0 |
| | | 18NOV2004 | 15:00 | 87 | 106 | Week 12 | 7.6 | 56.3 | 4.28 | 4.28 | 4.8 | 0.36 | 0.2 | 0.0 |
| | | 18NOV2004 | 15:00 | 87 | 106 | Final visit | 7.6 | 56.3 | 4.28 | 4.28 | 4.8 | 0.36 | 0.2 | 0.0 |
| E0085012 | PLA / VAL | 23AUG2004 | 11:15 | -7 | 1 | Screening | 5.6 | 55.8 | 3.12 | 3.12 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 23AUG2004 | 11:15 | -7 | 1 | Baseline | 5.6 | 55.8 | 3.12 | 3.12 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 27SEP2004 | 15:35 | 28 | 104 | Week 4 | 5.8 | 62.9 | 3.61 | 3.61 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 25OCT2004 | 15:30 | 56 | 105 | Week 8 | 5.3 | 55.9 | 2.96 | 2.96 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 22NOV2004 | 17:05 | 84 | 106 | Week 12 | 5.8 | 56.2 | 3.58 | 3.58 | 1.8 | 0.13 | 0.3 | 0.0 |
| | | 20DEC2004 | 17:05 | 1 | 201 | Final visit | 5.8 | 54.2 | 3.14 | 3.14 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 20DEC2004 | 17:05 | 1 | 201 | At randomization | 5.6 | 54.2 | 3.14 | 3.14 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 20DEC2004 | 17:05 | 1 | 201 | Baseline | 5.6 | 54.2 | 3.14 | 3.14 | 1.2 | 0.07 | 0.3 | 0.0 |
| | | 07MAR2005 | 12:00 | 89 | 211 | Week 12 | 5.6 | 48.0 | 2.69 | 2.69 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 06JUL2005 | 19:00 | 199 | 214 | Week 28 | 5.6 | 48.0 | 2.69 | 2.69 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 10OCT2005 | 10:10 | 295 | 217 | Week 40 | 6.4 | 43.7 | 2.80 | 2.80 | 1.2 | 0.08 | 0.2 | 0.0 |
| | | 19DEC2005 | 10:10 | 365 | 219 | Week 52 | 6.7 | 52.8 | 3.54 | 3.54 | 1.8 | 0.12 | 0.5 | 0.0 |
| | | 19APR2006 | 12:55 | 486 | | Week 68 | 6.0 | 55.0 | 3.30 | 3.30 | 0.9 | 0.05 | 0.3 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12796999

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 09AUG2004 | 12:55 | -7 | 1 | Screening | 6.2 | 43.4 | 2.7 | 3.9 L | 0.2 |
| | | 09AUG2004 | 12:55 | -7 | 1 | Baseline | 6.4 | 43.4 | 2.7 | 3.9 L | 0.2 |
| | | 30AUG2004 | 11:45 | 14 | 102 | Week 4 | 6.7 | 18.8 | 1.3 | 13.6 H | 0.9 |
| | | 30SEP2004 | 14:00 | 45 | 104 | Week 8 | 6.4 | 27.2 | 1.7 | 7.3 | 0.5 |
| | | 06NOV2004 | 11:30 | 84 | 105 | Week 12 | 5.8 | 22.5 | 1.3 | 11.0 H | 0.7 |
| | | 06DEC2004 | 11:35 | 112 | 106 | *Week 12 | | | | 10.9 H | 0.6 |
| | | 03JAN2005 | 14:00 | 140 | 201 | Week 24 | 5.7 | 30.4 | 1.6 | 14.3 H | 0.8 |
| | | 03JAN2005 | 14:00 | 140 | 201 | Final visit | 5.3 | 30.4 | 1.6 | 14.3 H | 0.8 |
| | | 03JAN2005 | 14:00 | 140 | 201 | Baseline | 5.6 | 30.4 | 1.6 | 14.3 H | 1.1 H |
| | | 28FEB2005 | 14:30 | 56 | 206 | Week 12 | 5.6 | 25.4 | 1.4 | 19.0 H | 1.1 H |
| | | 28FEB2005 | 14:30 | 56 | 206 | Final visit | 5.6 | 25.4 | 1.4 | 19.0 H | 1.1 H |
| E0085011 | OL QTP | 16AUG2004 | 11:10 | -7 | 1 | Screening | 7.0 | 42.2 | 3.0 | 5.5 | 0.4 |
| | | 16AUG2004 | 11:10 | -7 | 1 | Baseline | 7.0 | 40.2 | 3.0 | 5.5 | 0.4 |
| | | 10NOV2004 | 10:00 | 79 | 105 | *Week 12 | | | | 3.7 L | 0.3 |
| | | 18NOV2004 | 15:00 | 87 | 105 | Week 12 | 7.6 | 32.9 | 2.5 | 5.8 | 0.4 |
| | | 18NOV2004 | 15:00 | 87 | 106 | Final visit | 7.6 | 32.9 | 2.5 | 5.8 | 0.4 |
| E0085012 | PLA / VAL | 23AUG2004 | 11:15 | -7 | 1 | Screening | 5.6 | 35.5 | 2.0 | 6.4 | 0.4 |
| | | 23AUG2004 | 11:15 | -7 | 1 | Baseline | 5.8 | 35.5 | 2.0 | 6.4 | 0.4 |
| | | 27SEP2004 | 15:35 | 28 | 104 | Week 4 | 5.8 | 32.7 | 1.9 | 3.6 L | 0.3 |
| | | 25OCT2004 | 11:30 | 56 | 105 | Week 8 | 5.3 | 36.4 | 1.9 | 5.7 | 0.3 |
| | | 29NOV2004 | 17:05 | 84 | 106 | Week 12 | 5.4 | 37.2 | 2.0 | 4.7 | 0.4 |
| | | 20DEC2004 | 17:05 | 1 | 201 | Final visit | 5.8 | 37.2 | 2.2 | 7.1 | 0.4 |
| | | 20DEC2004 | 17:05 | 1 | 201 | At randomization | 5.8 | 37.2 | 2.2 | 7.1 | 0.4 |
| | | 20DEC2004 | 17:05 | 1 | 201 | Baseline | 5.8 | 37.2 | 2.2 | 7.1 | 0.4 |
| | | 08MAR2005 | 17:05 | 89 | 207 | Week 12 | 5.6 | 37.9 | 2.2 | 8.7 | 0.5 |
| | | 06JUL2005 | 10:46 | 211 | 211 | Week 28 | 5.6 | 41.2 | 2.3 | 9.9 H | 0.6 |
| | | 10OCT2005 | 10:10 | 295 | 214 | Week 40 | 6.7 | 43.4 | 2.5 | 10.1 H | 0.7 |
| | | 19DEC2005 | 10:30 | 365 | 217 | Week 52 | 6.7 | 37.2 | 2.5 | 10.1 H | 0.7 |
| | | 19APR2006 | 12:55 | 486 | 219 | Week 68 | 6.0 | 38.7 | 2.3 | 5.1 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797000

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 PLA / VAL | | 19APR2006 | 12:55 | 486 | 219 | Final visit | 6.0 | 55.0 | 3.30 | 3.30 | 0.9 | 0.05 | 0.3 | 0.0 |
| E0085013 OL QTP | | 26AUG2004 | 16:45 | -7 | 1 | Screening | 14.1H | 87.0H | 12.27H# | 12.27H# | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 26AUG2004 | 16:45 | -7 | 1 | Baseline | 14.1H | 87.0H | 12.27H# | 12.27H# | 0.0 | 0.00 | 0.0 | 0.0 |
| E0085014 MISSING | | 27AUG2004 | 17:00 | 1 | 1 | * | 8.6 | 78.4H | 6.74 | 6.74 | 2.6 | 0.22 | 0.2 | 0.0 |
| E0085015 PLA / VAL | | 02SEP2004 | 12:00 | -8 | 1 | * | 10.1 | 60.7 | 6.13 | 6.13 | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 06OCT2004 | 10:40 | 26 | 104 | Week 4 | 6.5 | 48.6 | 3.16 | 3.16 | 4.9 | 0.32 | 0.2 | 0.0 |
| | | 02NOV2004 | 10:45 | 55 | 105 | Week 8 | 6.9 | 52.8 | 3.64 | 3.64 | 4.1 | 0.28 | 0.2 | 0.0 |
| | | 02DEC2004 | 11:15 | 83 | 106 | Week 12 | 7.6 | 56.0 | 3.98 | 3.98 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 03JAN2005 | 10:15 | 1 | 201 | Final visit | 7.1 | 56.0 | 3.98 | 3.98 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 03JAN2005 | 10:15 | 1 | 201 | At randomization | 7.1 | 56.0 | 3.98 | 3.98 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 24MAR2005 | 10:55 | 81 | 223 | Baseline | 6.8 | 47.9 | 3.26 | 3.26 | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 24MAR2005 | 10:55 | 81 | 223 | Week 12 | 6.8 | 47.9 | 3.26 | 3.26 | 2.8 | 0.19 | 0.2 | 0.0 |
| E0085016 OL QTP | | 02SEP2004 | 15:20 | -6 | 1 | Screening | 5.5 | 42.6 | 2.34 | 2.34 | 5.4 | 0.30 | 0.4 | 0.0 |
| | | 02SEP2004 | 15:20 | -6 | 1 | Baseline | 5.5 | 42.6 | 2.34 | 2.34 | 5.4 | 0.30 | 0.4 | 0.0 |
| | | 27OCT2004 | 14:45 | 49 | 105 | Week 8 | 4.0L | 43.0 | 1.72L | 1.72L | 0.0 | 0.00 | 1.0 | 0.0 |
| | | 22NOV2004 | 14:10 | 75 | 106 | Final visit | 4.8 | | | | | | | |
| | | 22NOV2004 | 14:10 | 75 | 106 | Week 12 | 4.8 | | | | | | | |
| E0085017 QTP / VAL | | 22SEP2004 | 17:10 | -8 | 1 | * | 5.3 | 45.6 | 2.42 | 2.42 | 5.3 | 0.28 | 0.2 | 0.0 |
| | | 24OCT2004 | 14:30 | 28 | 104 | Week 4 | 6.0 | 51.8 | 3.11 | 3.11 | 4.3 | 0.24 | 0.3 | 0.0 |
| | | 24NOV2004 | 9:30 | 55 | 105 | Week 8 | 6.1 | 47.3 | 2.89 | 2.89 | 4.3 | 0.26 | 0.4 | 0.0 |
| | | 22DEC2004 | 15:45 | 83 | 106 | Week 12 | 6.0 | 50.5 | 3.03 | 3.03 | 3.2 | 0.24 | 0.7 | 0.1 |
| | | 20JAN2005 | 12:10 | 1 | 201 | Final visit | 7.4 | 54.6 | 4.04 | 4.04 | 3.2 | 0.24 | 0.7 | 0.1 |
| | | 20JAN2005 | 12:30 | 1 | 201 | At randomization | 7.4 | 54.6 | 4.04 | 4.04 | 3.2 | 0.24 | 0.7 | 0.1 |
| E0085018 PLA / VAL | | 22OCT2004 | 11:05 | -7 | 1 | Screening | 8.5 | 73.1 | 6.21 | 6.21 | 3.7 | 0.31 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797001

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 19APR2006 | 12:55 | 486 | 219 | Final visit | 6.0 | 38.7 | 2.3 | 5.1 | 0.3 |
| E0085013 | OL QTP | 26AUG2004 | 16:45 | -7 | 1 | Screening | 14.1H | 4.0L | 0.6L | 0.0L | 0.0 L |
|  |  | 26AUG2004 | 16:45 | -7 | 1 | Baseline | 14.1H | 4.0L | 0.6L | 0.0L | 0.0 L |
| E0085014 | MISSING | 27AUG2004 | 17:00 |  | 1 | * | 8.6 | 15.5 | 1.3 | 3.3L | 0.3 |
| E0085015 | PLA / VAL | 02SEP2004 | 12:00 | -8 | 1 | * | 10.1 | 34.2 | 3.5H | 3.0L | 0.3 |
|  |  | 06OCT2004 | 10:40 | 26 | 104 | Week 4 | 6.5 | 42.1 | 2.7 | 4.2 | 0.3 |
|  |  | 09NOV2004 | 10:45 | 55 | 105 | Week 8 | 6.9 | 37.5 | 2.6 | 5.4 | 0.4 |
|  |  | 02DEC2004 | 11:15 | 83 | 106 | Week 12 | 7.1 |  |  |  |  |
|  |  | 03JAN2005 | 10:15 | 1 | 201 | Final visit | 7.1 | 35.5 | 2.5 | 4.8 | 0.3 |
|  |  | 03JAN2005 | 10:15 | 1 | 201 | At randomization | 7.1 | 35.5 | 2.5 | 4.8 | 0.3 |
|  |  | 03JAN2005 | 10:15 | 1 | 201 | Baseline | 7.1 | 35.5 | 2.5 | 5.3 | 0.4 |
|  |  | 24MAR2005 | 10:55 | 81 | 223 | Week 12 | 6.8 | 43.8 | 3.0 | 5.3 | 0.4 |
|  |  | 24MAR2005 | 10:55 | 81 | 223 | Final visit | 6.8 | 43.8 | 3.0 | 5.3 | 0.4 |
| E0085016 | OL QTP | 02SEP2004 | 15:20 | -6 | 1 | Screening | 5.5 | 45.0 | 2.5 | 6.6 | 0.4 |
|  |  | 02SEP2004 | 15:20 | -6 | 1 | Baseline | 5.5 | 45.0 | 2.5 | 6.6 | 0.4 |
|  |  | 27OCT2004 | 14:45 | 49 | 105 | Week 8 | 4.0L | 43.0 | 1.7 | 9.0 | 0.4 |
|  |  | 27OCT2004 | 14:15 | 49 | 105 | Final visit | 4.0L | 43.0 | 1.7 | 9.0 | 0.4 |
|  |  | 02NOV2004 | 14:15 | 75 | 106 | Week 12 | 4.8 |  | 1.7 |  |  |
|  |  | 02NOV2004 | 14:10 | 75 | 106 | Final visit | 4.8 |  | 1.7 |  |  |
| E0085017 | QTP / VAL | 02SEP2004 | 17:10 | -8 | 1 | * | 5.3 | 44.9 | 2.4 | 4.0 | 0.2 |
|  |  | 28OCT2004 | 11:40 |  | 104 | Week 4 | 6.1 | 37.5 | 2.8 | 6.1L | 0.4 |
|  |  | 24NOV2004 | 9:30 | 55 | 105 | Week 8 | 6.0 | 45.0 | 2.2 | 7.6 | 0.5 |
|  |  | 22DEC2004 | 15:45 | 83 | 106 | Week 12 | 7.4 | 37.2 | 2.2 | 10.3H | 0.8 |
|  |  | 20JAN2005 | 12:30 | 1 | 201 | Final visit | 7.4 | 31.2 | 2.3 | 10.3H | 0.8 |
|  |  | 20JAN2005 | 12:30 | 1 | 201 | At randomization | 7.4 | 31.2 | 2.3 | 10.3H | 0.8 |
|  |  | 20JAN2005 | 12:30 | 1 | 201 | Baseline | 7.4 | 31.2 | 2.3 | 10.3H | 0.8 |
| E0085018 | PLA / VAL | 22OCT2004 | 11:05 | -7 | 1 | Screening | 8.5 | 20.6 | 1.8 | 2.6L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797002

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 22OCT2004 | 11:05 | -7 | 1 | Baseline | 8.5 | 73.1 | 6.21 | 6.21 | 2.7 | 0.31 | 0.0 | 0.0 |
| | | 03DEC2004 | 10:00 | 35 | 104 | Week 4 | 7.8 | 50.2 | 3.92 | 4.75 | 2.6 | 0.20 | 0.4 | 0.0 |
| | | 03JAN2005 | 11:55 | 66 | 105 | Week 8 | 7.8 | 50.2 | 3.92 | 3.92 | 3.6 | 0.23 | 0.0 | 0.0 |
| | | 02MAR2005 | 14:15 | 1 | 201 | At randomization | 8.4 | 56.7 | 4.76 | 4.76 | 3.5 | 0.29 | 0.1 | 0.0 |
| | | 02MAR2005 | 14:15 | 1 | 201 | Baseline | 8.4 | 56.7 | 4.76 | 4.76 | 3.5 | 0.29 | 0.1 | 0.0 |
| | | 06MAR2005 | 10:15 | 1 | 201 | Baseline | 8.1 | 56.7 | 4.76 | 4.76 | 3.5 | 0.29 | 0.3 | 0.0 |
| | | 18MAR2005 | 9:44 | 17 | 223 | Week 12 | 7.9 | 61.2 | 4.83 | 4.83 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 18MAR2005 | 9:44 | 17 | 223 | Final visit | 7.9 | 61.2 | 4.83 | 4.83 | 2.9 | 0.23 | 0.3 | 0.0 |
| E0085019 | OL QTP | 29OCT2004 | 12:25 | -7 | 1 | Screening | 4.4 | 36.9L | 1.62L | 1.62L | 2.1 | 0.09 | 0.2 | 0.0 |
| | | 29OCT2004 | 12:25 | -7 | 1 | Baseline | 4.4 | 36.9L | 1.62L | 1.62L | 2.1 | 0.09 | 0.2 | 0.0 |
| | | 03DEC2004 | 12:25 | 28 | 104 | Week 4 | 4.4 | 33.8L | 1.45L | 1.45L# | 2.1 | 0.09 | 0.4 | 0.0 |
| | | 30DEC2004 | 12:25 | 55 | 105 | Week 8 | 4.3 | 22.0L | 0.81L | 0.81L# | 2.1 | 0.09 | 1.0 | 0.0 |
| | | 24JAN2005 | 12:30 | 80 | 105* | Week 12 | 4.0L | 22.0L | 0.86L | 0.86L# | 3.0 | 0.12 | | |
| | | 28JAN2005 | 10:15 | 84 | 223 | Week 12 | 3.9L | 37.7L | 1.58L | 1.58L | 3.7 | 0.16 | 0.7 | 0.0 |
| | | 28JAN2005 | 10:15 | 84 | 223 | Final visit | 4.2 | 37.7L | 1.58L | 1.58L | 3.7 | 0.16 | 0.7 | 0.0 |
| E0085020 | MISSING | 01NOV2004 | 14:15 | 1 | 1 | * | 7.6 | 59.0 | 4.48 | 4.48 | 4.8 | 0.36 | 0.3 | 0.0 |
| E0085022 | OL QTP | 10DEC2004 | 12:35 | -7 | 1 | Screening | 6.9 | 70.9 | 4.89 | 4.89 | 2.6 | 0.18 | 0.0 | 0.0 |
| | | 10DEC2004 | 12:35 | -7 | 1 | Baseline | 6.9 | 70.9 | 4.89 | 4.89 | 2.6 | 0.18 | 0.0 | 0.0 |
| | | 30DEC2004 | 12:48 | 13 | 102 | Week 4 | 8.8 | 74.2 | 6.53 | 6.53 | 1.3 | 0.11 | 0.1 | 0.0 |
| | | 30DEC2004 | 12:48 | 13 | 102 | Final visit | 8.8 | 74.2 | 6.53 | 6.53 | 1.3 | 0.11 | 0.1 | 0.0 |
| E0085023 | MISSING | 20DEC2004 | 13:30 | 1 | 1 | * | 5.8 | 61.8 | 3.58 | 3.58 | 2.4 | 0.14 | 0.5 | 0.0 |
| E0085024 | PLA / LI | 05JAN2005 | 12:20 | -7 | 1 | Screening | 7.2 | 72.7 | 5.23 | 5.23 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 05JAN2005 | 12:20 | -7 | 1 | Baseline | 7.2 | 72.7 | 5.23 | 5.23 | 1.5 | 0.11 | 0.3 | 0.0 |
| | | 23FEB2005 | 15:15 | 104 | 104 | Week 4 | 7.2 | 61.6 | 3.82 | 3.82 | 2.3 | 0.17 | 0.5 | 0.0 |
| | | 09MAR2005 | 13:42 | 56 | 106 | Week 8 | 6.0 | 65.4 | 3.92 | 3.92 | 1.8 | 0.09 | 0.7 | 0.0 |
| | | 06APR2005 | 15:20 | 84 | 106 | Week 12 | 6.0 | 67.9 | 4.07 | 4.07 | 1.8 | 0.11 | 0.4 | 0.0 |
| | | 09MAY2005 | 16:00 | 201 | 201 | Final visit | 7.1 | 66.1 | 4.69 | 4.69 | 1.4 | 0.10 | 0.9 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1271

CONFIDENTIAL
AZSER12797003

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 22OCT2004 | 11:05 | -7 | Baseline | 8.5 | 20.6 | 1.8 | 2.6L | 0.2 |
| | | 03DEC2004 | 10:00 | 35 104 | Week 4 | 7.8 | 33.1 | 2.6 | 2.7L | 0.2 |
| | | 03JAN2005 | 11:55 | 66 105 | Week 8 | 7.8 | 42.0 | 3.3 | 4.7 | 0.4 |
| | | 02MAR2005 | 14:15 | 1 201 | Final visit | 8.4 | 35.4 | 3.0 | 4.3 | 0.4 |
| | | 02MAR2005 | 14:15 | 1 201 | Randomization | 8.4 | 35.4 | 3.0 | 4.3 | 0.4 |
| | | 02MAR2005 | 14:15 | 1 201 | Baseline | 8.4 | 35.4 | 3.0 | 4.3 | 0.4 |
| | | 18MAR2005 | 9:44 | 17 223 | Week 12 | 7.9 | 31.9 | 2.5 | 3.7L | 0.3 |
| | | 18MAR2005 | 9:44 | 17 223 | Final visit | 7.9 | 31.9 | 2.5 | 3.7L | 0.3 |
| E0085019 | OL QTP | 29OCT2004 | 12:25 | -7 1 | Screening | 4.4 | 53.7H | 2.4 | 7.1 | 0.3 |
| | | 29OCT2004 | 12:25 | -7 1 | Baseline | 4.4 | 53.7H | 2.4 | 7.1 | 0.3 |
| | | 03DEC2004 | 12:25 | 28 104 | Week 4 | 4.0L | 56.3H | 2.4 | 7.1 | 0.3 |
| | | 30DEC2004 | 13:05 | 55 105 | Week 8 | 4.0L | 61.0H | 2.4 | 7.1 | 0.3 |
| | | 24JAN2005 | 12:30 | 80 | Week 12 | 3.9L | 61.0H | 2.5 | 10.0H | 0.3 |
| | | 24JAN2005 | 12:30 | 80 105 | *Week 12 | 3.9L | 61.0H | 2.5 | 8.0 | 0.3 |
| | | 28JAN2005 | 10:15 | 84 223 | Week 12 | 4.2 | 52.8H | 2.2 | 5.1 | 0.2 |
| | | 28JAN2005 | 10:15 | 84 223 | Final visit | 4.2 | 52.8H | 2.2 | 5.1 | 0.2 |
| E0085020 | MISSING | 01NOV2004 | 14:15 | 1 | * | 7.6 | 31.6 | 2.4 | 4.3 | 0.3 |
| E0085022 | OL QTP | 10DEC2004 | 12:35 | -7 1 | Screening | 6.9 | 20.4 | 1.4 | 6.1 | 0.4 |
| | | 10DEC2004 | 12:35 | -7 1 | Baseline | 6.6 | 20.4 | 1.4 | 6.1 | 0.4 |
| | | 30DEC2004 | 12:48 | 13 102 | Week 4 | 8.8 | 14.1L | 1.2 | 10.3H | 0.9 |
| | | 30DEC2004 | 12:48 | 13 102 | Final visit | 8.8 | 14.1L | 1.2 | 10.3H | 0.9 |
| E0085023 | MISSING | 20DEC2004 | 13:30 | 1 | * | 5.8 | 29.2 | 1.7 | 6.1 | 0.4 |
| E0085024 | PLA / LI | 05JAN2005 | 12:20 | -7 | Screening | 7.2 | 19.7 | 1.4 | 5.8 | 0.4 |
| | | 05JAN2005 | 12:20 | -7 | Baseline | 6.6 | 19.7 | 1.4 | 5.8 | 0.4 |
| | | 22FEB2005 | 15:50 | 41 104 | Week 4 | 6.2 | 27.4 | 1.7 | 7.9 | 0.5 |
| | | 09MAR2005 | 13:42 | 56 105 | Week 8 | 6.0 | 23.0 | 1.4 | 9.1 | 0.6 |
| | | 06APR2005 | 15:20 | 84 106 | Week 12 | 6.0 | 23.8 | 1.4 | 6.1 | 0.4 |
| | | 09MAR2005 | 16:00 | 1 201 | Final visit | 7.1 | 24.5 | 1.7 | 7.1 | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst hema101.sas

CONFIDENTIAL
AZSER12797004

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 09MAY2005 | 16:00 | 1 | 201 | At randomization | 7.1 | 66.1 | 4.69 | 4.69 | 1.4 | 0.10 | 0.9 | 0.1 |
| | | 09MAY2005 | 16:00 | 1 | 207 | Baseline | 7.1 | 64.6 | 4.07 | 4.07 | 1.3 | 0.08 | 0.9 | 0.1 |
| | | 03AUG2005 | 16:55 | 87 | 207 | Week 12 | 6.7 | 70.8 | 5.45 | 5.45 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 16NOV2005 | 16:55 | 192 | 211 | Week 28 | 8.7 | 68.7 | 5.70 | 5.70 | 1.7 | 0.16 | 0.3 | 0.0 |
| | | 17FEB2006 | 16:50 | 363 | 214 | Week 50 | 8.3 | 65.5 | 5.23 | 5.23 | 2.7 | 0.18 | 0.7 | 0.1 |
| | | 05MAY2006 | 10:30 | 472 | 223 | Week 68 | 6.5 | 65.6 | 4.72 | 4.72 | 0.7 | 0.05 | 0.4 | 0.0 |
| | | 23AUG2006 | 15:45 | 472 | 223 | *Week 68 | 7.2 | 61.4 | 4.42 | 4.42 | 2.0 | 0.14 | 0.4 | 0.0 |
| | | 30AUG2006 | 13:00 | 479 | 223 | Final visit | 7.2 | 61.4 | 4.42 | 4.42 | 2.0 | 0.14 | 0.4 | 0.0 |
| E0085025 | MISSING | 03DEC2004 | 13:45 | 0 | * | * | 8.3 | 52.0 | 4.32 | 4.32 | 3.0 | 0.25 | 1.0 | 0.1 |
| E0085026 | QTP / VAL | 07JAN2005 | 10:55 | -7 | 1 | Screening | 10.4 | 71.8 | 7.47 | 7.47 | 3.9 | 0.41 | 1.0 | 0.1 |
| | | 07JAN2005 | 10:55 | -7 | 1 | Baseline | 10.9 | 71.8 | 7.47 | 7.47 | 3.9 | 0.41 | 0.4 | 0.0 |
| | | 24FEB2005 | 10:05 | 41 | 104 | Week 4 | 6.9 | 47.7 | 3.29 | 3.29 | 7.5H | 0.52 | 0.5 | 0.0 |
| | | 07MAR2005 | 11:50 | 52 | 205 | Week 8 | 6.5 | 55.0 | 3.55 | 3.55 | 5.5 | 0.35 | 0.5 | 0.0 |
| | | 13APR2005 | 11:00 | 205 | 205 | Final visit | 6.5 | 54.5 | 3.54 | 3.54 | 5.4 | 0.35 | 0.5 | 0.0 |
| | | 13APR2005 | 11:40 | 1 | 201 | At randomization | 6.5 | 54.5 | 3.54 | 3.54 | 5.4 | 0.35 | 0.5 | 0.0 |
| | | 13APR2005 | 11:40 | 1 | 201 | Baseline | 6.4 | 54.5 | 3.54 | 3.54 | 2.8 | 0.18 | 0.1 | 0.0 |
| | | 27APR2005 | 11:35 | 15 | 223 | Final visit | 6.4 | 66.8 | 4.28 | 4.28 | 2.8 | 0.18 | 0.1 | 0.0 |
| E0085027 | OL QTP | 14JAN2005 | 16:20 | -7 | 1 | Screening | 6.5 | 67.2 | 4.37 | 4.37 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 14JAN2005 | 16:20 | -7 | 1 | Baseline | 6.5 | 67.2 | 4.37 | 4.37 | 1.4 | 0.09 | 0.2 | 0.0 |
| E0085029 | OL QTP | 21FEB2005 | 17:00 | 26 | 104 | Week 4 | 6.6 | 59.0 | 3.89 | 3.89 | 2.5 | 0.17 | 0.3 | 0.0 |
| | | 21MAR2005 | 11:15 | 54 | 105 | Week 8 | 5.6 | 51.9 | 2.91 | 2.91 | 2.6 | 0.15 | 0.3 | 0.0 |
| | | 18APR2005 | 11:15 | 82 | 107 | Week 12 | 5.1 | 58.3 | 2.98 | 2.98 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 09MAY2005 | 10:35 | 103 | 223 | Week 12 | 4.1 | 58.3 | 2.39 | 2.39 | 1.9 | 0.08 | 0.4 | 0.0 |
| | | 09MAY2005 | 10:35 | 103 | 223 | *Week 12 | 4.1 | 58.3 | 2.39 | 2.39 | 1.9 | 0.08 | 0.4 | 0.0 |
| | | 09MAY2005 | 10:35 | 103 | 223 | Final visit | 4.1 | 58.3 | 2.39 | 2.39 | 1.9 | 0.08 | 0.4 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797005

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 09MAY2005 | 16:00 | 1 | 201 | At randomization | 7.1 | 24.5 | 1.7 | 7.1 | 0.5 |
| | | 09MAY2005 | 16:00 | 1 | 201 | Baseline | 7.1 | 24.5 | 1.7 | 7.1 | 0.5 |
| | | 03AUG2005 | 16:45 | 87 | 207 | Week 12 | 6.3 | 26.7 | 1.7 | 6.5 | 0.4 |
| | | 16NOV2005 | 16:55 | 192 | 211 | Week 28 | 7.7 | 18.7 | 1.4 | 8.7 | 0.7 |
| | | 15FEB2006 | 16:30 | 283 | 214 | Week 42 | 8.3 | 20.2 | 1.7 | 9.1 | 0.8 |
| | | 05MAY2006 | 15:45 | 362 | 217 | Week 52 | 6.5 | 25.5 | 1.8 | 7.5 | 0.5 |
| | | 23AUG2006 | 15:45 | 472 | 223 | *Week 68 | | | | | |
| | | 23AUG2006 | 13:00 | 472 | 223 | Week 68 | 7.2 | 28.3 | 2.0 | 7.9 | 0.6 |
| | | 30AUG2006 | 13:00 | 479 | 223 | Final visit | 7.2 | 28.3 | 2.0 | 7.9 | 0.6 |
| E0085025 | MISSING | 03DEC2004 | 13:45 | 0 | * | Screening | 8.3 | 34.0 | 2.8 | 9.0 | 0.8 |
| E0085026 | QTP / VAL | 07JAN2005 | 10:55 | -7 | 1 | Screening | 10.4 | 18.1 | 1.9 | 5.8 | 0.6 |
| | | 07JAN2005 | 10:55 | -7 | 1 | Baseline | 10.4 | 18.1 | 1.9 | 5.8 | 0.6 |
| | | 24FEB2005 | 10:05 | 41 | 104 | Week 4 | 10.6 | 36.8 | 2.5 | 7.5 | 0.5 |
| | | 07MAR2005 | 11:40 | 52 | 105 | Week 8 | 5.9 | 31.6 | 1.9 | 7.9 | 0.5 |
| | | 13APR2005 | 11:40 | 1 | 201 | Final visit | 6.5 | 32.6 | 2.1 | 7.0 | 0.5 |
| | | 13APR2005 | 11:40 | 1 | 201 | At randomization | 6.5 | 32.6 | 2.1 | 7.0 | 0.5 |
| | | 13APR2005 | 11:40 | 15 | 223 | Baseline | 6.4 | 32.6 | 2.1 | 6.4 | 0.4 |
| | | 27APR2005 | 17:35 | 15 | 223 | Final visit | 6.4 | 33.9 | 1.5 | 6.4 | 0.4 |
| E0085027 | OL QTP | 14JAN2005 | 16:20 | -7 | 1 | Screening | 6.5 | 22.4 | 1.5 | 8.8 | 0.6 |
| | | 14JAN2005 | 16:20 | -7 | 1 | Baseline | 6.5 | 22.4 | 1.5 | 8.8 | 0.6 |
| E0085029 | OL QTP | 21FEB2005 | 17:00 | 26 | 104 | Week 4 | 6.6 | 32.6 | 2.2 | 5.6 | 0.4 |
| | | 21MAR2005 | 11:15 | 54 | 105 | Week 8 | 5.4 | 41.5 | 2.3 | 3.8L | 0.2 |
| | | 18APR2005 | 11:10 | 82 | 106 | Week 12 | 6.9 | 23.4 | 1.4 | 3.3L | 0.2 |
| | | 09MAY2005 | 10:35 | 103 | 223 | *Week 12 | 4.1 | | | 6.0 | 0.3 |
| | | 09MAY2005 | 10:35 | 103 | 223 | Final visit | 4.1 | 33.4 | 1.4 | 6.0 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

CONFIDENTIAL
AZSER12797006

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 21JAN2005 | 15:40 | -7 | 1 | Screening | 7.1 | 64.9 | 4.61 | 4.61 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 21JAN2005 | 15:40 | -7 | 1 | Baseline | 7.1 | 64.9 | 4.61 | 4.61 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 25FEB2005 | 13:50 | 28 | 104 | Week 4 | 4.4 | 46.9 | 2.06 | 2.06 | 1.2 | 0.05 | 0.3 | 0.0 |
| | | 28MAR2005 | 10:15 | 59 | 105 | Week 8 | 3.5L | 43.7 | 1.53L | 1.53L | 1.8 | 0.06 | 0.3 | 0.0 |
| | | 02MAY2005 | 11:25 | 1 | 201 | At randomization | 3.8L | 42.4 | 1.61L | 1.61L | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 02MAY2005 | 11:25 | 1 | 201 | Baseline | 3.8L | 42.4 | 1.61L | 1.61L | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 12JUL2005 | 14:40 | 72 | 223 | Week 12 | 5.5 | 42.4 | 1.61L | 1.61L | 1.9 | 0.07 | 0.3 | 0.0 |
| | | 12JUL2005 | 14:40 | 72 | 223 | Final visit | 5.5 | | | | | | | |
| E0085031 | PLA / LI | 24JAN2005 | 17:15 | -7 | 1 | Screening | 5.7 | 54.8 | 3.12 | 3.12 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 24JAN2005 | 17:15 | -7 | 1 | Baseline | 5.7 | 54.8 | 3.12 | 3.12 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 3FEB2005 | 16:30 | 106 | 1 | Week 4 | 6.9 | 60.5 | 4.17 | 4.17 | 2.1 | 0.14 | 0.5 | 0.0 |
| | | 28MAR2005 | 16:30 | 51 | 105 | Week 8 | 7.0 | 68.5 | 4.80 | 4.80 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 04MAY2005 | 12:05 | 1 | 201 | Final visit | 6.9 | 61.8 | 4.26 | 4.26 | 2.6 | 0.18 | 0.4 | 0.0 |
| | | 04MAY2005 | 12:05 | 1 | 201 | At randomization | 6.9 | 61.8 | 4.26 | 4.26 | 2.6 | 0.18 | 0.3 | 0.0 |
| | | 10MAY2005 | 11:35 | 9 | 223 | Week 12 | 7.8 | 66.7 | 5.06 | 5.06 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 12MAY2005 | 11:35 | 9 | 223 | Final visit | 7.8 | 66.7 | 5.20 | 5.20 | 2.0 | 0.16 | 0.4 | 0.0 |
| E0085032 | OL QTP | 26JAN2005 | 16:50 | -7 | 1 | Screening | 6.1 | 66.3 | 4.04 | 4.04 | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 26JAN2005 | 16:50 | -7 | 1 | Baseline | 6.1 | 66.3 | 4.04 | 4.04 | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 07FEB2005 | 18:53 | 5 | 223 | Week 4 | 6.1 | 66.8 | 4.07 | 4.07 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 07FEB2005 | 18:53 | 5 | 223 | Final visit | 6.1 | 66.8 | 4.07 | 4.07 | 2.1 | 0.13 | 0.3 | 0.0 |
| E0085033 | OL QTP | 02FEB2005 | 16:28 | -6 | 1 | Screening | 7.1 | 66.7 | 4.74 | 4.74 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 02FEB2005 | 16:28 | -6 | 1 | Baseline | 7.1 | 66.7 | 4.74 | 4.74 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 07MAR2005 | 11:56 | 27 | 223 | Week 4 | 7.3 | 69.3 | 5.06 | 5.06 | 2.2 | 0.16 | 0.5 | 0.0 |
| | | 07MAR2005 | 11:56 | 27 | 223 | Final visit | 7.3 | 69.3 | 5.06 | 5.06 | 2.2 | 0.16 | 0.5 | 0.0 |
| E0085034 | MISSING | 18MAR2005 | 15:20 | 1 | * | | 6.6 | 60.4 | 3.99 | 3.99 | 2.5 | 0.17 | 0.1 | 0.0 |
| E0085035 | QTP / VAL | 10JUN2005 | 16:50 | -14 | 1 | * | 5.5 | 53.5 | 2.94 | 2.94 | 4.6 | 0.25 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/sr/d447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797007