Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 21JAN2005 | 15:40 | -7 | 1 | Screening | 7.1 | 25.6 | 1.8 | 8.0 | 0.6 |
| | | 21JAN2005 | 15:40 | -7 | 1 | Baseline | 7.1 | 25.6 | 1.8 | 8.0 | 0.6 |
| | | 25FEB2005 | 13:50 | 28 | 1 | Week 4 | 4.4 | 45.9 | 2.0 | 5.7 | 0.3 |
| | | 28MAR2005 | 10:15 | 59 | 105 | Week 8 | 3.5L | 47.5H | 1.7 | 6.7 | 0.2 |
| | | 02MAY2005 | 11:25 | 1 | 201 | At visit | 3.8L | 49.4H | 1.9 | 6.0 | 0.2 |
| | | 02MAY2005 | 11:25 | 1 | 201 | At randomization | 3.8L | 49.4H | 1.9 | 6.0 | 0.2 |
| | | 02MAY2005 | 11:25 | 1 | 201 | Baseline | 3.8L | 49.4H | 1.9 | 6.0 | 0.2 |
| | | 12JUL2005 | 14:40 | 72 | 223 | Week 12 | 5.5 | | | | |
| | | 12JUL2005 | 14:40 | 72 | 223 | Final visit | 5.5 | | | | |
| E0085031 | PLA / LI | 24JAN2005 | 17:15 | -7 | 1 | Screening | 5.7 | 37.9 | 2.2 | 5.9 | 0.3 |
| | | 24JAN2005 | 17:15 | -7 | 1 | Baseline | 5.7 | 37.9 | 2.2 | 5.1 | 0.3 |
| | | 28FEB2005 | 16:31 | 28 | 104 | Week 4 | 7.0 | 32.8 | 2.3 | 4.1 | 0.3 |
| | | 28MAR2005 | 16:30 | 56 | 105 | Week 8 | 6.9 | 31.5 | 1.8 | 3.9L | 0.3 |
| | | 06MAY2005 | 12:05 | 1 | 201 | Final visit | 6.9 | 31.5 | 2.2 | 3.8L | 0.3 |
| | | 06MAY2005 | 12:05 | 1 | 201 | At randomization | 6.9 | 31.5 | 2.2 | 3.8L | 0.3 |
| | | 06MAY2005 | 12:05 | 1 | 201 | Baseline | 6.8 | 26.8 | 2.1 | 4.1 | 0.3 |
| | | 10MAY2005 | 1:35 | 9 | 223 | Week 12 | 7.8 | 26.8 | 2.1 | 4.1 | 0.3 |
| | | 12MAY2005 | 11:35 | 9 | 223 | Final visit | 7.8 | 26.8 | 2.1 | 4.1 | 0.3 |
| E0085032 | OL QTP | 26JAN2005 | 16:50 | -7 | 1 | Screening | 6.1 | 27.3 | 1.7 | 4.2 | 0.3 |
| | | 26JAN2005 | 16:50 | -7 | 1 | Baseline | 6.1 | 27.3 | 1.7 | 4.2 | 0.3 |
| | | 07FEB2005 | 18:53 | 5 | 223 | Week 4 | 6.1 | 26.5 | 1.6 | 4.3 | 0.3 |
| | | 07FEB2005 | 18:53 | 5 | 223 | Final visit | 6.1 | 26.5 | 1.6 | 4.3 | 0.3 |
| E0085033 | OL QTP | 02FEB2005 | 16:28 | -6 | 1 | Screening | 7.1 | 21.6 | 1.5 | 8.6 | 0.6 |
| | | 02FEB2005 | 16:28 | -6 | 1 | Baseline | 7.1 | 21.6 | 1.5 | 8.6 | 0.6 |
| | | 07MAR2005 | 11:56 | 27 | 223 | Week 4 | 7.3 | 19.7 | 1.4 | 8.3 | 0.6 |
| | | 07MAR2005 | 11:56 | 27 | 223 | Final visit | 7.3 | 19.7 | 1.4 | 8.3 | 0.6 |
| E0085034 | MISSING | 18MAR2005 | 15:20 | 1 | * | | 6.6 | 30.7 | 2.0 | 6.3 | 0.4 |
| E0085035 | QTP / VAL | 10JUN2005 | 16:50 | -14 | 1 | * | 5.5 | 32.9 | 1.8 | 8.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797008

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 21JUL2005 | 16:15 | 27 | 104 | Week 4 | 5.8 | 56.0 | 3.28 | 3.25 | 8.0H | 0.46 | 0.0 | 0.0 |
| | | 25AUG2005 | 16:20 | 62 | 105 | Week 8 | 6.3 | 57.1 | 3.28 | 3.28 | 4.9 | 0.31 | 0.2 | 0.0 |
| | | 15SEP2005 | 15:55 | 83 | 106 | Week 12 | 6.3 | 57.3 | 3.38 | 3.38 | 3.1 | 0.18 | 0.2 | 0.0 |
| | | 14OCT2005 | 15:20 | 1 | 201 | Final visit | 6.3 | 52.2 | 3.29 | 3.29 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 14OCT2005 | 15:20 | 1 | 201 | Randomization | 6.3 | 52.2 | 3.29 | 3.29 | 2.1 | 0.13 | 0.3 | 0.0 |
| | | 05APR2006 | 14:45 | 174 | 210 | Week 28 | 6.9 | 53.5 | 3.69 | 3.69 | 3.1 | 0.21 | 0.3 | 0.0 |
| | | 10JUL2006 | 14:55 | 270 | 214 | Week 40 | 6.1 | 45.6 | 2.78 | 2.78 | 4.5 | 0.27 | 0.3 | 0.0 |
| | | 14AUG2006 | 15:00 | 305 | 223 | Final visit | 6.8 | 47.9 | 3.26 | 3.26 | 2.4 | 0.16 | 0.2 | 0.0 |
| E0085036 | OL QTP | 30JUN2005 | 15:54 | -7 | 1 | Screening | 5.2 | 36.7L | 1.91L | 1.91L | 3.4 | 0.18 | 0.2 | 0.0 |
| | | 30JUN2005 | 15:54 | -7 | 1 | Baseline | 5.2 | 36.7L | 1.91L | 1.91L | 3.4 | 0.18 | 0.2 | 0.0 |
| | | 01AUG2005 | 10:30 | 25 | 104 | *Week 4 | 5.7 | 44.0 | 2.51 | 2.51 | 5.9 | 0.34 | 0.3 | 0.0 |
| | | 05AUG2005 | 10:30 | 29 | 104 | *Week 4 | 5.1 | 37.0L | 1.89L | 1.89L | 4.7 | 0.24 | 0.3 | 0.0 |
| | | 05AUG2005 | 12:45 | 29 | 223 | Final visit | 5.1 | 37.0L | 1.89L | 1.89L | 4.7 | 0.24 | 0.3 | 0.0 |
| E0085037 | PLA / VAL | 04AUG2005 | 16:00 | -7 | 1 | Screening | 8.9 | 71.1 | 6.33 | 6.33 | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 04AUG2005 | 16:00 | -7 | 1 | Baseline | 6.3 | 61.1 | 3.85 | 3.85 | 2.5 | 0.16 | 0.3 | 0.0 |
| | | 08SEP2005 | 11:20 | 28 | 104 | *Week 4 | 6.1 | 52.1 | 3.18 | 3.18 | 4.5 | 0.27 | 0.2 | 0.0 |
| | | 10OCT2005 | 11:00 | 60 | 105 | Week 8 | 5.0 | 52.6 | 2.63 | 2.63 | 3.6 | 0.18 | 0.2 | 0.0 |
| | | 07NOV2005 | 11:00 | 88 | 106 | Week 12 | 6.2 | 57.9 | 3.59 | 3.59 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 05DEC2005 | 12:10 | 1 | 201 | Final visit | 6.0 | 57.9 | 3.47 | 3.47 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 05DEC2005 | 12:10 | 1 | 201 | At randomization | 6.0 | 57.9 | 3.47 | 3.47 | 2.5 | 0.15 | 0.3 | 0.0 |
| | | 20MAR2006 | 12:30 | 106 | 208 | Week 12 | 10.1 | 62.2 | 6.28 | 6.28 | 1.0 | 0.10 | 1.7 | 0.2 |
| | | 20MAR2006 | 12:30 | 106 | 208 | Final visit | 10.1 | 62.2 | 6.28 | 6.28 | 1.0 | 0.10 | 1.7 | 0.2 |
| E0086001 | MISSING | 15APR2004 | 15:30 | | 1.01 | * | 9.4 | 52.5 | 4.94 | 4.94 | 1.1 | 0.10 | 0.6 | 0.1 |
| E0086002 | OL QTP | 05MAY2004 | 12:40 | -7 | 1 | Screening | 8.5 | 73.5 | 6.25 | 6.25 | 3.2 | 0.27 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797009

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 2JUL2005 | 16:25 | 27 | 106 | Week 4 | 5.8 | 36.0 | 2.1 | 0.0L | 0.0 L |
| | | 2SEP2005 | 16:20 | 62 | 105 | Week 8 | 5.9 | 32.7 | 2.1 | 10.2H | 0.5 |
| | | 1SEP2005 | 15:55 | 83 | 106 | Week 12 | 5.9 | 33.1 | 2.0 | 6.3 | 0.4 |
| | | 14OCT2005 | 15:20 | 1 | 201 | Final visit | 6.3 | 37.2 | 2.3 | 8.2 | 0.5 |
| | | 14OCT2005 | 15:20 | 1 | 201 | Randomization | 6.3 | 37.2 | 2.3 | 8.2 | 0.5 |
| | | 14OCT2005 | 15:20 | 1 | 210 | Baseline | 6.3 | 36.5 | 2.3 | 6.6 | 0.5 |
| | | 5APR2006 | 14:45 | 174 | 214 | Week 28 | 6.9 | 43.0 | 2.6 | 6.6 | 0.5 |
| | | 10JUL2006 | 14:55 | 270 | 223 | Week 40 | 6.1 | 44.1 | 2.6 | 5.4 | 0.4 |
| | | 1AUG2006 | 15:00 | 305 | 223 | *Week 40 | | | | | |
| | | 14AUG2006 | 15:00 | 305 | 223 | **Week 40 | | | | | |
| | | 14AUG2006 | 15:00 | 305 | 223 | Final visit | 6.8 | 44.1 | 3.0 | 5.4 | 0.4 |
| E0085036 | OL QTP | 3JUN2005 | 15:54 | -7 | 1 | Screening | 5.2 | 56.8H | 3.0 | 2.9L | 0.2 L |
| | | 3JUN2005 | 15:54 | -7 | 1 | Baseline | 5.2 | 56.8H | 3.0 | 2.9L | 0.2 |
| | | 1AUG2005 | 10:30 | 25 | 104 | *Week 4 | | | | | |
| | | 1AUG2005 | 10:30 | 25 | 104 | Week 4 | 5.7 | 43.9 | 2.5 | 5.9 | 0.3 |
| | | 5AUG2005 | 12:45 | 29 | 223 | Week 4 | 5.1 | 51.2H | 2.6 | 6.8 | 0.4 |
| | | 5AUG2005 | 12:45 | 29 | 223 | Final visit | 5.1 | 51.2H | 2.6 | 6.8 | 0.4 |
| E0085037 | PLA / VAL | 4AUG2005 | 16:00 | -7 | 1 | Screening | 8.9 | 22.0 | 2.0 | 5.0 | 0.5 |
| | | 4AUG2005 | 16:10 | -7 | 1 | Baseline | 8.4 | 24.0 | 2.0 | 5.0 | 0.5 |
| | | 8SEP2005 | 11:20 | 28 | 104 | Week 4 | 8.0 | 34.3 | 2.7 | 8.9 | 0.7 |
| | | 10OCT2005 | 11:00 | 60 | 105 | Week 8 | 6.2 | 36.0 | 2.2 | 8.2 | 0.5 |
| | | 7NOV2005 | 11:00 | 88 | 106 | Week 12 | 6.0 | 31.5 | 1.9 | 7.8 | 0.5 |
| | | 5DEC2005 | 12:10 | 1 | 201 | At randomization | 6.0 | 31.5 | 1.9 | 7.8 | 0.5 |
| | | 5DEC2005 | 12:10 | 1 | 201 | Baseline | 6.0 | 31.5 | 1.9 | 7.8 | 0.5 |
| | | 20MAR2006 | 12:30 | 106 | 208 | Week 12 | 10.1 | 29.6 | 3.0 | 5.5 | 0.6 |
| | | 20MAR2006 | 12:30 | 106 | 208 | Final visit | 10.1 | 29.6 | 3.0 | 5.5 | 0.6 |
| E0086001 | MISSING | 15APR2004 | 15:30 | 1.01 | * | * | 9.4 | 39.0 | 3.7H | 6.8 | 0.6 |
| E0086002 | OL QTP | 5MAY2004 | 12:40 | -7 | 1 | Screening | 8.5 | 15.1L | 1.3 | 7.9 | 0.7 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12797010

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086002 | OL QTP | 05MAY2004 | 12:40 | -7 | Baseline | 8.5 | 71.5 | 6.25 | 6.25 | 3.2 | 0.27 | 0.3 | 0.0 |
| | | 03JUN2004 | 11:00 | 27 | Week 4 | 7.7 | 71.0 | 5.47 | 5.47 | 3.6 | 0.28 | 0.6 | 0.1 |
| | | 08JUN2004 | 11:00 | 27 | Final visit | 7.7 | 71.0 | 5.47 | 5.47 | 3.6 | 0.28 | 0.6 | 0.1 |
| E0086003 | OL QTP | 13MAY2004 | 10:45 | -7 | Screening | 5.3 | 53.0 | 2.81 | 2.81 | 9.6H | 0.51 | 0.7 | 0.0 |
| | | 13MAY2004 | 11:45 | 1 | Baseline | 5.3 | 53.0 | 2.81 | 2.81 | 9.6H | 0.51 | 0.7 | 0.0 |
| | | 03JUN2004 | 11:45 | 22 | Week 4 | 5.8 | 50.7 | 2.94 | 2.94 | 9.7H | 0.56 | 0.5 | 0.0 |
| | | 03JUN2004 | 11:45 | 22 | Final visit | 5.8 | 50.7 | 2.94 | 2.94 | 9.7H | 0.56 | 0.5 | 0.0 |
| E0086004 | OL QTP | 24MAY2004 | 11:00 | -4 | Screening | 6.4 | 60.8 | 3.89 | 3.89 | 3.7 | 0.24 | 0.5 | 0.0 |
| | | 24MAY2004 | 11:00 | 1 | Baseline | 6.4 | 60.8 | 3.89 | 3.89 | 3.7 | 0.24 | 0.5 | 0.0 |
| E0086005 | OL QTP | 27MAY2004 | 15:00 | -7 | Screening | 6.5 | 65.0 | 4.23 | 4.23 | 2.4 | 0.16 | 1.1 | 0.1 |
| | | 27MAY2004 | 10:30 | 1 | Baseline | 6.8 | 67.6 | 4.60 | 4.60 | 2.4 | 0.16 | 1.1 | 0.1 |
| | | 01JUL2004 | 10:10 | 28 | Week 4 | 6.6 | 70.6 | 4.66 | 4.66 | 3.1 | 0.21 | 0.3 | 0.0 |
| | | 02AUG2004 | 09:10 | 60 | Week 8 | 7.4 | 70.5 | 5.24 | 5.24 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 01SEP2004 | 14:35 | 106 | Week 12 | 8.1 | 73.4 | 5.95 | 5.95 | 3.2 | 0.26 | 0.6 | 0.0 |
| | | 01NOV2004 | 17:00 | 166 | Week 24 | 5.7 | 72.5 | 4.13 | 4.13 | 2.4 | 0.14 | 0.2 | 0.0 |
| | | 14DEC2004 | 17:00 | 194 | *Week 24 | | | | | | | | |
| | | 14DEC2004 | 17:00 | 194 | *Week 24 | | | | | | | | |
| | | 27DEC2004 | 09:30 | 207 | Week 24 | | | | | | | | |
| | | 27DEC2004 | 09:30 | 207 | Final visit | 5.7 | 72.5 | 4.13 | 4.13 | 2.4 | 0.14 | 0.4 | 0.0 |
| E0086006 | OL QTP | 09JUN2004 | 15:20 | -7 | Screening | 6.9 | 70.3 | 4.85 | 4.85 | 2.1 | 0.14 | 0.7 | 0.1 |
| | | 09JUN2004 | 15:00 | 1 | Baseline | 6.9 | 70.3 | 4.85 | 4.85 | 2.1 | 0.14 | 0.7 | 0.1 |
| | | 14JUL2004 | 13:00 | 35 | Week 4 | 9.6 | 68.2 | 6.55 | 6.55 | 1.6 | 0.15 | 0.5 | 0.1 |
| | | 14JUL2004 | 13:00 | 35 | Final visit | 9.6 | 68.2 | 6.55 | 6.55 | 1.6 | 0.15 | 0.5 | 0.1 |
| E0086007 | OL QTP | 16JUN2004 | 15:00 | -6 | Screening | 6.8 | 54.8 | 3.73 | 3.73 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 16JUN2004 | 15:00 | 1 | Baseline | 6.8 | 54.8 | 3.73 | 3.73 | 0.6 | 0.04 | 0.3 | 0.0 |
| | | 08JUL2004 | 13:30 | 22 | Week 4 | 6.2 | 60.1 | 3.73 | 3.73 | 0.3 | 0.02 | 0.6 | 0.0 |
| | | 08JUL2004 | 13:30 | 22 | Final visit | 6.2 | 60.1 | 3.73 | 3.73 | 0.3 | 0.02 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.          02MAR2007 13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12797011

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086002 | OL QTP | 05MAY2004 | 12:40 | -7 | 1 | Baseline | 8.5 | 15.1L | 1.3 | 7.9 | 0.7 |
| | | 08JUN2004 | 11:00 | 27 | 104 | Week 4 | 7.7 | 17.2L | 1.3 | 7.6 | 0.6 |
| | | 08JUN2004 | 11:00 | 27 | 104 | Final visit | 7.7 | 17.2 | 1.3 | 7.6 | 0.6 |
| E0086003 | OL QTP | 13MAY2004 | 10:45 | -7 | 1 | Screening | 5.3 | 29.0 | 1.5 | 7.7 | 0.4 |
| | | 13MAY2004 | 10:45 | -7 | 1 | Baseline | 5.3 | 29.0 | 1.5 | 7.7 | 0.4 |
| | | 03JUN2004 | 11:45 | 14 | 223 | Week 4 | 5.8 | 30.9 | 1.8 | 8.2 | 0.5 |
| | | 03JUN2004 | 11:45 | 14 | 223 | Final visit | 5.8 | 30.9 | 1.8 | 8.2 | 0.5 |
| E0086004 | OL QTP | 24MAY2004 | 11:00 | -4 | 1 | Screening | 6.4 | 30.0 | 1.9 | 5.0 | 0.3 |
| | | 24MAY2004 | 11:00 | -4 | 1 | Baseline | 6.4 | 30.0 | 1.9 | 5.0 | 0.3 |
| E0086005 | OL QTP | 27MAY2004 | 15:00 | -7 | 1 | Screening | 6.5 | 25.4 | 1.7 | 6.1 | 0.4 |
| | | 27MAY2004 | 15:00 | -7 | 1 | Baseline | 6.5 | 25.4 | 1.7 | 6.1 | 0.4 |
| | | 01JUL2004 | 10:30 | 28 | 104 | Week 4 | 6.6 | 23.7 | 1.6 | 5.5 | 0.4 |
| | | 02AUG2004 | 10:10 | 60 | 105 | Week 8 | 6.6 | 20.7 | 1.4 | 6.2 | 0.4 |
| | | 10SEP2004 | 11:35 | 99 | 109 | Week 12 | 6.8 | 19.6 | 1.3 | 5.9L | 0.5  L |
| | | 11NOV2004 | 17:00 | 166 | 194 | Week 24 | 8.1 | 18.6 | 1.5 | 4.5 | 0.4 |
| | | 14DEC2004 | 17:00 | 194 | 223 | *Week 24 | | 18.7 | 1.5 | | |
| | | 14DEC2004 | 17:00 | 194 | 223 | *Week 24 | | | | | |
| | | 27DEC2004 | 9:30 | 207 | 223 | *Week 24 | 5.7 | 17.6 | 1.0L | 7.1 | 0.4 |
| | | 27DEC2004 | 9:30 | 207 | 223 | Final visit | 5.7 | 17.6 | 1.0L | 7.1 | 0.4 |
| E0086006 | OL QTP | 09JUN2004 | 15:20 | -7 | 1 | Screening | 6.9 | 22.0 | 1.5 | 4.9 | 0.3 |
| | | 09JUN2004 | 15:20 | -7 | 1 | Baseline | 6.9 | 22.0 | 1.5 | 4.9 | 0.3 |
| | | 14JUL2004 | 13:00 | 28 | 104 | Week 4 | 9.6 | 24.0 | 2.4 | 4.8 | 0.5 |
| | | 14JUL2004 | 13:00 | 28 | 104 | Final visit | 9.6 | 24.9 | 2.4 | 4.8 | 0.5 |
| E0086007 | OL QTP | 16JUN2004 | 15:00 | -6 | 1 | Screening | 6.8 | 40.6 | 2.8 | 3.7L | 0.3 |
| | | 16JUN2004 | 15:00 | -6 | 1 | Baseline | 6.8 | 40.6 | 2.8 | 3.7L | 0.3 |
| | | 08JUL2004 | 13:30 | 16 | 223 | Week 4 | 6.2 | 35.6 | 2.2 | 3.4L | 0.2 |
| | | 08JUL2004 | 13:30 | 16 | 223 | Final visit | 6.2 | 35.6 | 2.2 | 3.4L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797012

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086008 | OL QTP | 02JUL2004 | 15:30 | -7 | 1 | Screening | 8.7 | 62.7 | 5.45 | 5.45 | 1.0 | 0.09 | 0.5 | 0.0 |
| | | 02JUL2004 | 15:30 | -7 | 1 | Baseline | 8.7 | 62.7 | 5.45 | 5.45 | 1.0 | 0.09 | 0.5 | 0.0 |
| E0086009 | MISSING | 06JUL2004 | 15:50 | 1 | * | | 6.4 | 51.7 | 3.31 | 3.31 | 1.9 | 0.12 | 0.2 | 0.0 |
| E0086010 | OL QTP | 26JUL2004 | 11:15 | -7 | 1 | Screening | 8.6 | 65.7 | 5.65 | 5.65 | 2.8 | 0.24 | 0.9 | 0.1 |
| | | 26JUL2004 | 11:15 | -7 | 1 | Baseline | 8.6 | 65.7 | 5.65 | 5.65 | 2.8 | 0.24 | 0.9 | 0.1 |
| | | 31AUG2004 | 16:50 | 29 | 223 | Week 4 | 8.0 | 60.0 | 4.80 | 4.80 | 1.0 | 0.08 | 2.0 | 0.2 |
| | | 31AUG2004 | 16:50 | 29 | 223 | Final visit | 8.0 | 60.0 | 4.80 | 4.80 | 1.0 | 0.08 | 2.0 | 0.2 |
| E0086011 | OL QTP | 28JUL2004 | 11:20 | -7 | 1 | Screening | 5.6 | 48.3 | 2.70 | 2.70 | 4.7 | 0.26 | 0.4 | 0.0 |
| | | 28JUL2004 | 11:20 | -7 | 1 | Baseline | 5.6 | 48.3 | 2.70 | 2.70 | 4.7 | 0.26 | 0.4 | 0.0 |
| | | 13AUG2004 | 11:20 | 15 | 223 | Week 4 | 7.3 | 60.7 | 4.43 | 4.43 | 3.3 | 0.24 | 0.1 | 0.0 |
| | | 19AUG2004 | 10:30 | 15 | 223 | Final visit | 7.3 | 60.7 | 4.43 | 4.43 | 3.3 | 0.24 | 0.1 | 0.0 |
| E0086012 | MISSING | 28JUL2004 | 11:05 | 1 | * | | 5.4 | 52.5 | 2.84 | 2.84 | 2.2 | 0.12 | 0.6 | 0.0 |
| E0086013 | OL QTP | 02AUG2004 | 11:30 | -7 | 1 | Screening | 6.4 | 50.7 | 3.24 | 3.24 | 6.3H | 0.40 | 0.5 | 0.0 |
| | | 02AUG2004 | 11:30 | -7 | 1 | Baseline | 6.4 | 50.7 | 3.24 | 3.24 | 6.3H | 0.40 | 0.5 | 0.0 |
| | | 03SEP2004 | 14:00 | 25 | 104 | Week 4 | 12.4H | 69.7 | 8.64H | 8.64H | 7.5H | 0.93H | 0.5 | 0.1 |
| | | 05OCT2004 | 14:00 | 57 | 105 | Week 8 | 9.4 | 62.6 | 5.88 | 5.88 | 8.4H | 0.79H | 0.3 | 0.0 |
| | | 05OCT2004 | 14:00 | 57 | 105 | Final visit | 9.4 | 62.6 | 5.88 | 5.88 | 8.4H | 0.79H | 0.3 | 0.0 |
| E0086014 | OL QTP | 05AUG2004 | 12:30 | -8 | 1 | * | 9.0 | 60.9 | 5.48 | 5.48 | 4.1 | 0.37 | 0.4 | 0.0 |
| E0086015 | QTP / VAL | 10AUG2004 | 11:30 | -2 | 1 | Screening | 5.5 | 73.8 | 4.06 | 4.06 | 1.0 | 0.06 | 0.0 | 0.0 |
| | | 10AUG2004 | 11:30 | -2 | 1 | Baseline | 5.5 | 73.8 | 4.06 | 4.06 | 1.0 | 0.06 | 0.0 | 0.0 |
| | | 07SEP2004 | 11:00 | 26 | 104 | Week 4 | 3.5L | 59.2 | 2.07 | 2.07 | 2.1 | 0.07 | 0.4 | 0.0 |
| | | 05OCT2004 | 10:30 | 54 | 105 | Week 8 | 7.0 | 63.3 | 4.16 | 4.16 | 1.0 | 0.07 | 0.7 | 0.1 |
| | | 02NOV2004 | 11:30 | 85 | 106 | Week 12 | 6.0 | 62.1 | 3.67 | 3.67 | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 19JAN2005 | 10:30 | 1 | 201 | Final visit | 4.3 | 62.1 | 2.67 | 2.67 | 1.4 | 0.06 | 0.5 | 0.0 |
| | | 19JAN2005 | 10:30 | 1 | 201 | At randomization | 4.3 | 62.1 | 2.67 | 2.67 | 1.4 | 0.06 | 0.2 | 0.0 |
| | | 19JAN2005 | 10:30 | 1 | 201 | Baseline | 4.3 | 62.1 | 2.67 | 2.67 | 1.4 | 0.06 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080102.1st  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797013

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086008 | OL QTP | 02JUL2004 | 15:30 | -7 | 1 | Screening | 8.7 | 32.3 | 2.8 | 3.5L | 0.3 |
|  |  | 02JUL2004 | 15:30 | -7 | 1 | Baseline | 8.7 | 32.3 | 2.8 | 3.5L | 0.3 |
| E0086009 | MISSING | 06JUL2004 | 15:50 | 1 |  | * | 6.4 | 40.5 | 2.6 | 5.7 | 0.4 |
| E0086010 | OL QTP | 26JUL2004 | 11:15 | -7 | 1 | Screening | 8.6 | 22.8 | 2.0 | 7.8 | 0.7 |
|  |  | 26JUL2004 | 11:15 | -7 | 1 | Baseline | 8.6 | 22.8 | 2.0 | 7.8 | 0.7 |
|  |  | 31AUG2004 | 16:50 | 29 | 223 | Week 4 | 8.0 | 33.0L | 2.6 | 3.0L | 0.2 |
|  |  | 31AUG2004 | 16:50 | 29 | 223 | Final visit | 8.0 | 33.0 | 2.6 | 3.0L | 0.2 |
| E0086011 | OL QTP | 28JUL2004 | 11:20 | -7 | 1 | Screening | 5.6 | 39.8 | 2.2 | 6.8 | 0.4 |
|  |  | 28JUL2004 | 11:20 | -7 | 1 | Baseline | 5.6 | 39.8 | 2.2 | 6.8 | 0.4 |
|  |  | 18AUG2004 | 10:30 | 23 | 223 | Week 4 | 7.3 | 30.9 | 2.3 | 5.0 | 0.4 |
|  |  | 19AUG2004 | 10:30 | 23 | 223 | Final visit | 7.3 | 30.9 | 2.3 | 5.0 | 0.4 |
| E0086012 | MISSING | 28JUL2004 | 11:05 | 1 |  | * | 5.4 | 38.7 | 2.1 | 6.0 | 0.3 |
| E0086013 | OL QTP | 02AUG2004 | 11:30 | -7 | 1 | Screening | 6.4 | 37.4 | 2.4 | 5.1 | 0.3 |
|  |  | 02AUG2004 | 11:30 | -7 | 1 | Baseline | 6.4 | 37.4 | 2.4 | 5.1 | 0.3 |
|  |  | 03SEP2004 | 14:00 | 25 | 104 | Week 4 | 12.4H | 16.1 | 2.0 | 6.3 | 0.8 |
|  |  | 05OCT2004 | 14:00 | 57 | 105 | Week 8 | 9.4 | 22.3 | 2.1 | 6.4 | 0.6 |
|  |  | 05OCT2004 | 14:00 | 57 | 105 | Final visit | 9.4 | 22.3 | 2.1 | 6.4 | 0.6 |
| E0086014 | OL QTP | 05AUG2004 | 12:30 | -8 | 1 | * | 9.0 | 30.0 | 2.7 | 4.6 | 0.4 |
| E0086015 | QTP / VAL | 10AUG2004 | 11:30 | -2 | 1 | Screening | 5.5 | 21.8 | 1.2 | 3.4L | 0.2 |
|  |  | 10AUG2004 | 11:30 | -2 | 1 | Baseline | 5.5 | 21.8 | 1.2 | 3.4L | 0.2 |
|  |  | 07SEP2004 | 11:00 | 26 | 104 | Week 4 | 3.5L | 32.0 | 1.1 | 6.2 | 0.2 |
|  |  | 05OCT2004 | 11:00 | 54 | 106 | Week 8 | 5.2 | 20.9 | 1.5 | 6.0 | 0.3 |
|  |  | 02NOV2004 | 11:00 | 82 | 106 | Week 12 | 6.0 | 24.2 | 1.5 | 5.5 | 0.3 |
|  |  | 19JAN2005 | 10:30 | 82 | 201 | Final visit | 4.3 | 30.5 | 1.3 | 5.8 | 0.3 |
|  |  | 19JAN2005 | 10:30 | 1 | 201 | At randomization | 4.3 | 30.5 | 1.3 | 5.8 | 0.3 |
|  |  | 19JAN2005 | 10:30 | 1 | 201 | Baseline | 4.3 | 30.5 | 1.3 | 5.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas

1282

CONFIDENTIAL
AZSER12797014

Page 811 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 18APR2005 | 10:30 | 90 | 223 | Week 12 | 4.6 | 60.6 | 2.79 | 2.79 | 1.4 | 0.06 | 0.3 | 0.0 |
| | | 18APR2005 | 10:30 | 90 | 223 | Final visit | 4.6 | 60.6 | 2.79 | 2.79 | 1.4 | 0.06 | 0.3 | 0.0 |
| E0086016 | OL QTP | 10AUG2004 | 17:00 | -3 | 1 | Screening | 6.7 | 61.0 | 4.09 | 4.09 | 1.3 | 0.09 | 1.2 | 0.1 |
| | | 13AUG2004 | 16:00 | 1 | 1 | Baseline | 6.7 | 61.8 | 4.09 | 4.09 | 1.3 | 0.09 | 1.2 | 0.1 |
| | | 19SEP2004 | 16:15 | 35 | 104 | Week 4 | 11.0 | 63.8 | 7.02 | 7.02 | 1.3 | 0.14 | 1.2 | 0.1 |
| | | 28SEP2004 | 16:15 | 46 | 105 | Week 8 | 7.1 | 66.2 | 4.70 | 4.70 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 28SEP2004 | 16:15 | 46 | 105 | Final visit | 7.1 | 66.2 | 4.70 | 4.70 | 1.3 | 0.09 | 0.3 | 0.0 |
| E0086017 | OL QTP | 06AUG2004 | 11:30 | -7 | 1 | Screening | 6.7 | 49.7 | 3.33 | 3.33 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 06AUG2004 | 11:30 | -7 | 1 | Baseline | 6.7 | 49.7 | 3.33 | 3.33 | 1.3 | 0.09 | 0.2 | 0.0 |
| | | 10SEP2004 | 10:30 | 28 | 104 | Week 4 | 6.3 | 52.8 | 3.33 | 3.33 | 1.3 | 0.08 | 0.4 | 0.0 |
| | | 08OCT2004 | 10:00 | 56 | 105 | Week 8 | 5.1 | 46.3L | 2.59 | 2.59 | 2.1 | 0.11 | 0.3 | 0.0 |
| | | 09NOV2004 | 10:30 | 86 | 105 | Week 12 | 5.1 | 39.3L | 2.00L | 2.00L | 2.4 | 0.14 | 0.7 | 0.0 |
| | | 05JAN2005 | 10:30 | 145 | 223 | Week 24 | 5.7 | 50.5 | 2.88 | 2.88 | 1.2 | 0.07 | 0.7 | 0.0 |
| | | 05JAN2005 | 10:30 | 145 | 223 | Final visit | 5.7 | 50.5 | 2.88 | 2.88 | 1.2 | 0.07 | 0.7 | 0.0 |
| E0086018 | MISSING | 23AUG2004 | 16:00 | 1 | | * | 7.7 | 73.3 | 5.64 | 5.64 | 4.9 | 0.38 | 0.4 | 0.0 |
| E0086019 | OL QTP | 24SEP2004 | 16:30 | -7 | 1 | Screening | 6.2 | 40.5L | 2.51 | 2.51 | 6.0 | 0.37 | 0.4 | 0.0 |
| | | 24SEP2004 | 16:30 | -7 | 1 | Baseline | 6.2 | 40.5 | 2.51 | 2.51 | 6.0 | 0.39 | 0.4 | 0.0 |
| | | 27OCT2004 | 14:00 | 26 | 104 | *Week 4 | 7.3 | 54.2 | 3.96 | 3.96 | 6.0 | 0.66H | 0.4 | 0.0 |
| | | 10NOV2004 | 14:00 | 40 | 104 | Week 4 | 6.6 | 50.0 | 3.58 | 3.58 | 7.0 | 0.46 | 0.4 | 0.0 |
| | | 20DEC2004 | 13:30 | 80 | 105 | Week 8 | 5.6 | 48.2 | 3.05 | 3.05 | 9.5H | 0.58H | 0.2 | 0.0 |
| | | 02DEC2004 | 9:30 | 66 | 106 | *Week 12 | 5.6 | 48.2 | 2.70 | 2.70 | 8.2H | 0.46 | 0.3 | 0.1 |
| | | 13JAN2005 | 13:30 | 104 | 223 | Week 12 | 4.9 | 32.1L | 1.57L | 1.57L | 8.4H | 0.41 | 1.0 | 0.1 |
| | | 13JAN2005 | 13:30 | 104 | 223 | Final visit | 4.9 | 32.1L | 1.57L | 1.57L | 8.4H | 0.41 | 1.0 | 0.1 |
| E0086020 | OL QTP | 07OCT2004 | 9:20 | -6 | 1.01 | Screening | 8.5 | 66.0 | 5.61 | 5.61 | 3.2 | 0.27 | 0.3 | 0.0 |
| | | 07OCT2004 | 9:20 | -6 | 1.01 | Baseline | 8.5 | 66.0 | 5.61 | 5.61 | 3.2 | 0.27 | 0.3 | 0.0 |
| | | 04NOV2004 | 11:10 | 22 | 104 | Week 4 | 9.1 | 68.3 | 6.22 | 6.22 | 3.1 | 0.28 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797015

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 18APR2005 | 10:30 | 90 | 223 | Week 12 | 4.6 | 32.1 | 1.5 | 5.6 | 0.3 |
|  |  | 18APR2005 | 10:30 | 90 | 223 | Final visit | 4.6 | 32.1 | 1.5 | 5.6 | 0.3 |
| E0086016 | OL QTP | 10AUG2004 | 17:00 | -3 | 1 | Screening | 6.7 | 30.0 | 2.0 | 6.5 | 0.4 |
|  |  | 13AUG2004 | 16:00 | -3 | 1 | Baseline | 6.7 | 30.7 | 2.0 | 6.5 | 0.4 |
|  |  | 17SEP2004 | 16:30 | 35 | 104 | Week 4 | 11.0 | 37.4 | 3.0 | 7.3 | 0.8 |
|  |  | 28SEP2004 | 16:15 | 46 | 105 | Week 8 | 7.1 | 28.4 | 2.0 | 3.8L | 0.3 |
|  |  | 28SEP2004 | 16:15 | 46 | 105 | Final visit | 7.1 | 28.4 | 2.0 | 3.8L | 0.3 |
| E0086017 | OL QTP | 06AUG2004 | 11:30 | -7 | 1 | Screening | 6.7 | 43.0 | 2.9 | 5.8 | 0.4 |
|  |  | 06AUG2004 | 11:30 | -7 | 1 | Baseline | 6.7 | 43.0 | 2.9 | 5.8 | 0.4 |
|  |  | 10SEP2004 | 10:30 | 28 | 104 | Week 4 | 6.3 | 39.0 | 2.5 | 6.5 | 0.4 |
|  |  | 08OCT2004 | 10:30 | 56 | 105 | Week 8 | 5.1 | 46.2 | 2.7 | 6.4 | 0.4 |
|  |  | 05NOV2004 | 10:00 | 84 | 106 | Week 12 | 5.5 | 46.5H | 2.6 | 7.8 | 0.4 |
|  |  | 05JAN2005 | 10:30 | 145 | 223 | Week 24 | 5.7 | 41.8 | 2.4 | 5.8 | 0.3 |
|  |  | 05JAN2005 | 10:30 | 145 | 223 | Final visit | 5.7 | 41.8 | 2.4 | 5.8 | 0.3 |
| E0086018 | MISSING | 23AUG2004 | 16:00 |  | 1 | * | 7.7 | 15.3L | 1.2 | 6.1 | 0.5 |
| E0086019 | OL QTP | 24SEP2004 | 16:30 | -7 | 1 | Screening | 6.2 | 47.2H | 2.9 | 5.9 | 0.4 |
|  |  | 24SEP2004 | 16:00 | -7 | 1 | Baseline | 6.2 | 47.2H | 2.9 | 5.9 | 0.4 |
|  |  | 27OCT2004 | 16:00 | 26 | 104 | Week 4 | 7.3 | 36.3 | 2.5 | 2.8L | 0.2 |
|  |  | 10NOV2004 | 14:00 | 40 | 104 | *Week 4 | 6.6 | 34.3 | 2.3 | 4.1 | 0.3 |
|  |  | 10NOV2004 | 14:00 | 40 | 104 | Week 4 | 6.6 | 34.3 | 2.3 | 4.1 | 0.3 |
|  |  | 23NOV2004 | 9:30 | 52 | 105 | Week 8 | 6.6 | 34.9 | 2.1 | 5.4 | 0.3 |
|  |  | 02DEC2004 | 9:30 | 80 | 106 | Week 12 | 5.6 | 38.1 | 2.1 | 4.6 | 0.2 |
|  |  | 13JAN2005 | 13:30 | 104 | 223 | *Week 12 | 4.9 | 53.9H | 2.6 | 4.6 | 0.2 |
|  |  | 13JAN2005 | 13:30 | 104 | 223 | Final visit | 4.9 | 53.9H | 2.6 | 4.6 | 0.2 |
| E0086020 | OL QTP | 07OCT2004 | 9:20 | -6 | 1.01 | Screening | 8.5 | 25.1 | 2.1 | 5.4 | 0.5 |
|  |  | 07OCT2004 | 9:20 | -6 | 1.01 | Baseline | 8.5 | 25.4 | 2.1 | 5.4 | 0.5 |
|  |  | 04NOV2004 | 11:10 | 22 | 104 | Week 4 | 9.1 | 22.3 | 2.0 | 6.1 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12797016

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 09DEC2004 | 13:30 | 57 | 105 | Week 8 | 8.8 | 63.8 | 5.92 | 5.92 | 2.6 | 0.22 | 0.4 | 0.0 |
|  |  | 06JAN2005 | 15:10 | 85 | 106 | Week 12 | 12.4H | 73.8 | 9.15H | 9.15H | 1.7 | 0.22 | 0.2 | 0.0 |
|  |  | 06MAY2005 | 16:10 | 205 | 223 | Week 24 | 12.8H | 76.2 | 9.75H | 9.75H | 1.7 | 0.22 | 0.2 | 0.0 |
|  |  | 06MAY2005 | 16:40 | 205 | 223 | Final visit | 12.8H | 76.2 | 9.75H | 9.75H | 1.7 | 0.22 | 0.2 | 0.0 |
| E0086021 | OL QTP | 15NOV2004 | 13:30 | -2 | 1.01 | Screening | 7.3 | 66.4 | 4.85 | 4.85 | 1.1 | 0.08 | 0.3 | 0.0 |
|  |  | 15NOV2004 | 13:30 | -2 | 1.01 | Baseline | 7.3 | 66.7 | 4.85 | 4.85 | 1.1 | 0.08 | 0.3 | 0.0 |
|  |  | 30DEC2004 | 10:30 | 43 | 104 | *Week 8 | 11.1 | 76.7 | 8.51H | 8.51H | 0.4 | 0.04 | 0.3 | 0.0 |
|  |  | 30DEC2004 | 12:10 | 43 | 104 | Week 8 | 9.4 | 80.6H | 7.58 | 7.58 | 1.9 | 0.18 | 0.1 | 0.0 |
|  |  | 13JAN2005 | 12:10 | 57 | 105 | Week 8 | 8.4 | 77.6H | 6.52 | 6.52 | 1.7 | 0.14 | 0.6 | 0.1 |
|  |  | 10FEB2005 | 15:30 | 85 | 106 | Week 12 | 7.6 | 66.9 | 5.08 | 5.08 | 1.2 | 0.09 | 0.6 | 0.1 |
|  |  | 12MAY2005 | 15:30 | 176 | 109 | Week 24 | 7.6 | 66.9 | 5.08 | 5.08 | 1.2 | 0.09 | 0.6 | 0.1 |
|  |  | 12MAY2005 | 15:30 | 176 | 109 | Final visit | 7.6 | 66.9 | 5.08 | 5.08 | 1.2 | 0.09 | 0.6 | 0.1 |
| E0086022 | QTP / LI | 17DEC2004 | 14:44 | -6 | 1 | Screening | 4.4 | 51.2 | 2.25 | 2.25 | 2.7 | 0.12 | 0.2 | 0.0 |
|  |  | 17DEC2004 | 14:44 | -6 | 1 | Baseline | 4.4 | 51.2 | 2.25 | 2.25 | 2.7 | 0.12 | 0.2 | 0.0 |
|  |  | 21JAN2005 | 15:15 | 29 | 104 | Week 4 | 4.8 | 54.5 | 2.62 | 2.62 | 2.9 | 0.14 | 0.4 | 0.1 |
|  |  | 25FEB2005 | 15:15 | 65 | 106 | Week 6 | 7.7 | 54.8 | 4.91 | 4.91 | 2.9 | 0.22 | 0.7 | 0.1 |
|  |  | 18MAR2005 | 14:05 | 85 | 106 | Week 8 | 4.6 | 45.2 | 2.08 | 2.08 | 2.6 | 0.12 | 0.4 | 0.0 |
|  |  | 18MAR2005 | 14:05 | 85 | 106 | Week 12 | 4.6 | 45.2 | 2.08 | 2.08 | 2.6 | 0.12 | 0.3 | 0.0 |
|  |  | 21APR2005 | 17:30 | 87 | 202 | *Week 12 | 4.6 | 48.3 | 2.32 | 2.32 | 3.6 | 0.17 | 0.0 | 0.0 |
|  |  | 08JUL2005 | 17:30 | 7 | 207 | Week 12 | 4.8 | 55.0 | 3.03 | 3.03 | 4.0 | 0.22 | 0.8 | 0.0 |
|  |  | 30SEP2005 | 17:30 | 85 | 207 | Week 24 | 5.5 | 54.7 | 2.35 | 2.35 | 1.3 | 0.06 | 0.4 | 0.0 |
|  |  | 30SEP2005 | 17:30 | 169 | 223 | Final visit | 4.3 | 54.7 | 2.35 | 2.35 | 1.3 | 0.06 | 0.4 | 0.0 |
| E0086023 | PLA / VAL | 27DEC2004 | 11:45 | -7 | 1.01 | Screening | 7.5 | 64.2 | 4.82 | 4.82 | 6.0 | 0.45 | 0.5 | 0.0 |
|  |  | 27DEC2004 | 11:45 | -7 | 1.01 | Baseline | 7.7 | 58.2 | 4.02 | 4.02 | 6.0 | 0.45 | 0.5 | 0.0 |
|  |  | 01FEB2005 | 10:15 | 29 | 104 | Week 4 | 6.9 | 58.2 | 4.02 | 4.02 | 11.3H | 0.79H | 0.6 | 0.0 |
|  |  | 29MAR2005 | 9:30 | 85 | 106 | *Week 12 | 5.1 | 57.4 | 2.93 | 2.93 | 7.4H | 0.38 | 0.7 | 0.0 |
|  |  | 06JUL2005 | 10:15 | 9 | 202 | Week 12 | 4.3 | 50.3 | 2.16 | 2.16 | 5.4 | 0.23 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797017

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 0DEC2004 | 10:00 | 57 | 105 | Week 8 | 8.6 | 20.8 | 1.8 | 7.4 | 0.6 |
| | | 06JAN2005 | 15:10 | 85 | 106 | Week 12 | 12.4H | 18.9 | 2.3 | 4.9 | 0.6 |
| | | 06MAY2005 | 16:40 | 205 | 223 | Week 24 | 12.8H | 16.8 | 2.2 | 5.1 | 0.7 |
| | | 06MAY2005 | 16:40 | 205 | 223 | Final visit | 12.8H | 16.8 | 2.2 | 5.1 | 0.7 |
| E0086021 | OL QTP | 15NOV2004 | 13:30 | -2 | 1.01 | Screening | 7.3 | 28.2 | 2.1 | 4.0 | 0.3 |
| | | 15NOV2004 | 13:30 | -2 | 1.01 | Baseline | 7.3 | 28.2 | 2.1 | 4.0 | 0.3 |
| | | 30DEC2004 | 10:30 | 43 | 104 | *Week 8 | 11.1 | 17.3 | 1.9 | 5.3 | 0.6 |
| | | 13JAN2005 | 10:30 | 57 | 105 | Week 8 | | 14.4L | 1.4 | 2.8L | 0.3 |
| | | 10FEB2005 | 9:30 | 85 | 106 | Week 12 | 8.4 | 17.2 | 1.4 | 3.4L | 0.3 |
| | | 12MAY2005 | 15:30 | 176 | 109 | Week 24 | 7.6 | 25.5 | 1.9 | 5.8 | 0.4 |
| | | 12MAY2005 | 15:30 | 176 | 109 | Final visit | 7.6 | 25.5 | 1.9 | 5.8 | 0.4 |
| E0086022 | QTP / LI | 17DEC2004 | 14:44 | -6 | 1 | Screening | 4.4 | 38.7 | 1.7 | 7.2 | 0.3 |
| | | 17DEC2004 | 14:44 | -6 | 1 | Baseline | 4.4 | 38.7 | 1.7 | 7.2 | 0.3 |
| | | 11JAN2005 | 15:12 | 29 | 105 | Week 4 | 4.8 | 43.9 | 1.6 | 4.4 | 0.3 |
| | | 25FEB2005 | 15:15 | 64 | 105 | Week 8 | 7.7 | 33.2 | 2.1 | 6.4 | 0.3 |
| | | 18MAR2005 | 14:05 | 85 | 105 | Week 12 | 4.6 | 45.4 | 2.1 | 6.5 | 0.3 |
| | | 18MAR2005 | 14:05 | 85 | 106 | Final visit | 4.6 | 45.4 | 2.1 | 6.5 | 0.3 |
| | | 21APR2005 | 17:30 | 7 | 202 | Baseline | 4.8 | 41.2 | 2.0 | 6.9 | 0.3 |
| | | 21APR2005 | 17:30 | 7 | 206 | *Week 12 | 5.5 | | | 5.0 | 0.3 |
| | | 08JUL2005 | 17:10 | 85 | 207 | Week 12 | 5.3 | 35.2 | 1.9 | 7.9 | 0.3 |
| | | 30SEP2005 | 17:30 | 169 | 223 | Final visit | 4.3 | 35.7 | 1.5 | 7.9 | 0.3 |
| E0086023 | PLA / VAL | 27DEC2004 | 11:45 | -7 | 1.01 | Screening | 7.5 | 23.1 | 1.7 | 6.2 | 0.5 |
| | | 27DEC2004 | 11:45 | -7 | 1.01 | Baseline | 7.5 | 23.1 | 1.7 | 6.2 | 0.5 |
| | | 01FEB2005 | 13:30 | 29 | 104 | Week 4 | 6.9 | 22.0 | 1.5 | 5.0 | 0.6 |
| | | 29MAR2005 | 9:30 | 85 | 106 | Week 12 | 5.1 | 26.6 | 1.4 | 8.3 | 0.4 |
| | | 06JUL2005 | 10:15 | 9 | 202 | *Week 12 | | | | | |
| | | 06JUL2005 | 10:15 | 9 | 202 | Week 12 | 4.3 | 38.7 | 1.7 | 5.3 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797018

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 25JUL2005 | 11:00 | 28 | 223 | Week 12 | 4.6 | 49.4 | 2.27 | 2.27 | 6.3H | 0.29 | 0.7 | 0.0 |
| | | 25JUL2005 | 11:00 | 28 | 223 | Final visit | 4.6 | 49.4 | 2.27 | 2.27 | 6.3H | 0.29 | 0.7 | 0.0 |
| E0086024 | MISSING | 27JAN2005 | 17:40 | 1 | * | | 7.6 | | | | | | | |
| E0086025 | PLA / LI | 11FEB2005 | 17:00 | -14 | 1 | * | | | | | | | | |
| | | 24MAR2005 | 14:30 | 27 | 104 | Week 4 | 8.1 | 72.8 | 5.90 | 5.90 | 0.8 | 0.06 | 0.5 | 0.0 |
| | | 22APR2005 | 15:00 | 56 | 105 | Week 8 | 10.4 | 79.0H | 8.22 | 8.22 | 0.5 | 0.12 | 0.3 | 0.0 |
| | | 20MAY2005 | 15:15 | 84 | 206 | Week 12 | 10.3 | 75.4 | 8.11 | 8.11 | 0.5 | 0.05 | 0.1 | 0.0 |
| | | 2JUN2005 | 16:00 | 1 | 201 | Final visit | 9.0 | 81.5H | 8.39H | 8.39H | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 2JUN2005 | 16:40 | 1 | 201 | At randomization | 9.0 | 74.6 | 6.71 | 6.71 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 21JUN2005 | 16:40 | 1 | 201 | Baseline | 9.0 | 74.6 | 6.71 | 6.71 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 21JUN2005 | 16:40 | 1 | 201 | Baseline | 9.0 | 74.6 | 6.79 | 6.79 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 5FEB2006 | 12:00 | 228 | 213 | Week 28 | 10.5 | 75.2 | 5.93 | 5.93 | 1.0 | 0.00 | 1.0 | 0.0 |
| | | 9MAR2006 | 12:00 | 282 | 213 | Week 40 | 10.5 | 66.0 | 6.93 | 6.93 | 0.0 | 0.00 | 1.0 | 0.1 |
| | | 29MAR2006 | 12:20 | 282 | 223 | Final visit | 10.5 | 66.0 | 6.93 | 6.93 | 0.0 | 0.00 | 1.0 | 0.1 |
| E0086026 | MISSING | 26APR2005 | 13:20 | 1 | * | | 4.9 | 34.2L | 1.68L | 1.68L | 6.3H | 0.31 | 0.7 | 0.0 |
| E0086028 | OL QTP | 09MAY2005 | 9:20 | -2 | 1.01 | Screening | 10.2 | 68.7 | 7.01 | 7.01 | 1.3 | 0.13 | 0.5 | 0.1 |
| | | 09MAY2005 | 9:20 | -2 | 1.01 | Baseline | 10.2 | 68.7 | 7.01 | 7.01 | 1.3 | 0.13 | 0.5 | 0.1 |
| E0086029 | OL QTP | 24MAY2005 | 17:00 | -7 | 1 | Screening | 6.7 | 64.4 | 4.31 | 4.31 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 24MAY2005 | 17:00 | -7 | 1 | Baseline | 6.7 | 64.4 | 4.31 | 4.31 | 1.2 | 0.08 | 0.4 | 0.0 |
| | | 28JUN2005 | 13:30 | 28 | 104 | Week 4 | 7.1 | 68.8 | 4.88 | 4.88 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 28JUN2005 | 13:30 | 28 | 104 | Final visit | 7.1 | 68.8 | 4.88 | 4.88 | 1.5 | 0.11 | 0.4 | 0.0 |
| E0086030 | OL QTP | 19JUL2005 | 9:45 | -2 | 1.01 | Screening | 5.1 | 49.5 | 2.52 | 2.52 | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 19JUL2005 | 9:45 | -2 | 1.01 | Baseline | 5.1 | 49.5 | 2.52 | 2.52 | 2.0 | 0.10 | 0.2 | 0.0 |
| | | 1AUG2005 | 15:00 | 26 | 213 | Week 4 | 7.4 | 71.7 | 5.31 | 5.31 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 16AUG2005 | 15:00 | 26 | 223 | Final visit | 7.4 | 71.7 | 5.31 | 5.31 | 0.3 | 0.02 | 0.3 | 0.0 |
| E0086031 | OL QTP | 15JUL2005 | 13:55 | -6 | 1 | Screening | 15.1H | 64.0 | 9.66H | 9.66H | 0.0 | 0.00 | 1.0 | 0.2 |
| | | 15JUL2005 | 13:55 | -6 | 1 | Baseline | 15.1H | 64.0 | 9.66H | 9.66H | 0.0 | 0.00 | 1.0 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797019

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 25JUL2005 | 11:00 | 28 | 223 | Week 12 | 4.6 | 35.6 | 1.6 | 8.0 | 0.4 |
| | | 25JUL2005 | 11:00 | 28 | 223 | Final visit | 4.6 | 35.6 | 1.6 | 8.0 | 0.4 |
| E0086024 | MISSING | 27JAN2005 | 17:40 | 1 | | * | 7.6 | | | | |
| E0086025 | PLA / LI | 11FEB2005 | 17:00 | -14 | 1 | * | 8.1 | 17.0 | 1.4 | 8.9 | 0.7 |
| | | 24MAR2005 | 14:30 | 27 | 104 | Week 4 | 10.4 | 13.0L | 1.4 | 5.9 | 0.5 |
| | | 22APR2005 | 15:15 | 56 | 105 | Week 8 | 10.1 | 14.9L | 1.5 | 7.9 | 0.6 |
| | | 30MAY2005 | 15:15 | 84 | 106 | Week 12 | 10.3 | 11.6L | 1.2 | 6.3 | 0.7 |
| | | 1JUN2005 | 15:45 | 1 | 201 | Final visit | 9.0 | 13.0 | 1.2 | 5.0 | 0.6 |
| | | 2JUN2005 | 16:40 | 1 | 201 | At randomization | 9.0 | 19.0 | 1.7 | 5.0 | 0.5 |
| | | 21JUN2005 | 16:40 | 1 | 201 | Baseline | 9.0 | 19.0 | 1.7 | 5.0 | 0.5 |
| | | 6FEB2006 | 12:00 | 228 | 212 | Week 28 | 7.7 | 18.3 | 1.4 | 4.8 | 0.4 |
| | | 9MAR2006 | 12:20 | 282 | 223 | Week 40 | 10.5 | 18.0 | 1.9 | 9.0 | 1.0 H |
| | | 29MAR2006 | 12:20 | 282 | 223 | Final visit | 10.5 | 18.0 | 1.9 | 9.0 | 1.0 H |
| E0086026 | MISSING | 26APR2005 | 13:20 | 1 | | * | 4.9 | 50.5H | 2.5 | 8.3 | 0.4 |
| E0086028 | OL QTP | 09MAY2005 | 9:20 | -2 | 1.01 | Screening | 10.2 | 23.8 | 2.4 | 5.7 | 0.6 |
| | | 09MAY2005 | 9:20 | -2 | 1.01 | Baseline | 10.2 | 23.8 | 2.4 | 5.7 | 0.6 |
| E0086029 | OL QTP | 24MAY2005 | 17:00 | -7 | 1 | Screening | 6.7 | 29.7 | 2.0 | 4.3 | 0.3 |
| | | 24MAY2005 | 17:00 | -7 | 1 | Baseline | 6.7 | 29.7 | 2.0 | 4.3 | 0.3 |
| | | 28JUN2005 | 13:30 | 28 | 104 | Week 4 | 7.1 | 25.7 | 1.8 | 3.6L | 0.3 |
| | | 28JUN2005 | 13:30 | 28 | 104 | Final visit | 7.1 | 25.7 | 1.8 | 3.6L | 0.3 |
| E0086030 | OL QTP | 19JUL2005 | 9:45 | -2 | 1.01 | Screening | 5.1 | 41.5 | 2.1 | 6.8 | 0.4 |
| | | 19JUL2005 | 9:45 | -2 | 1.01 | Baseline | 5.1 | 41.5 | 2.1 | 6.8 | 0.4 |
| | | 16AUG2005 | 15:00 | 26 | 223 | Week 4 | 5.4 | 41.5 | 1.7 | 4.9 | 0.4 |
| | | 16AUG2005 | 15:00 | 26 | 223 | Final visit | 7.4 | 22.8 | 1.7 | 4.9 | 0.4 |
| E0086031 | OL QTP | 15JUL2005 | 13:55 | -6 | 1 | Screening | 15.1H | 26.0 | 3.9H | 7.0 | 1.1 H |
| | | 15JUL2005 | 13:55 | -6 | 1 | Baseline | 15.1H | 26.0 | 3.9H | 7.0 | 1.1 H |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797020

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 11AUG2005 | 14:30 | 21 | 105 | Week 4 | 7.4 | 57.0 | 4.22 | 4.22 | 3.9 | 0.29 | 0.3 | 0.0 |
| | | 08SEP2005 | 14:00 | 49 | 106 | Week 8 | 6.0 | 43.6 | 2.62 | 2.62 | 5.3 | 0.32 | 0.3 | 0.0 |
| | | 04OCT2005 | 14:45 | 75 | 106 | Week 12 | 8.5 | 56.1 | 4.77 | 4.77 | 2.8 | 0.24 | 0.4 | 0.0 |
| | | 09JAN2006 | 14:25 | 172 | 109 | Week 24 | 13.9H | 69.0 | 9.59H | 9.59H | 1.4 | 0.19 | 0.4 | 0.1 |
| | | 23FEB2006 | 13:30 | 217 | 223 | *Week 24 | 7.9 | 55.8 | 4.41 | 4.41 | 0.0 | 0.00 | 0.4 | 0.0 |
| | | 23FEB2006 | 13:30 | 217 | 223 | Final visit | 7.9 | 55.8 | 4.41 | 4.41 | 0.0 | 0.00 | 0.4 | 0.0 |
| E0086032 | OL QTP | 19JUL2005 | 10:00 | -3 | 1.01 | Screening | 8.7 | 66.2 | 5.76 | 5.76 | 2.3 | 0.20 | 0.4 | 0.0 |
| | | 13JUL2005 | 10:00 | 1 | 1 | Baseline | 8.7 | 66.2 | 5.76 | 5.76 | 2.3 | 0.20 | 0.2 | 0.0 |
| | | 12AUG2005 | 16:00 | 21 | 21 | Week 4 | 12.9H | 76.6 | 9.88H | 9.88H | 1.1 | 0.14 | 0.2 | 0.0 |
| | | 12SEP2005 | 11:45 | 52 | 223 | Week 8 | 6.8 | 71.7 | 4.88 | 4.88 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 12SEP2005 | 11:45 | 52 | 223 | Final visit | 6.8 | 71.7 | 4.88 | 4.88 | 1.7 | 0.12 | 0.3 | 0.0 |
| E0086033 | OL QTP | 12AUG2005 | 12:40 | -7 | 1.01 | Screening | 9.0 | 62.2 | 5.60 | 5.60 | 1.4 | 0.13 | 0.6 | 0.1 |
| | | 12AUG2005 | 12:40 | -7 | 1 | Baseline | 9.0 | 62.2 | 5.60 | 5.60 | 1.4 | 0.13 | 0.6 | 0.1 |
| | | 31AUG2005 | 10:55 | 12 | 223 | Final visit | 12.4H | 77.9H | 9.66H | 9.66H | 1.1 | 0.14 | 0.3 | 0.0 |
| E0086034 | OL QTP | 24AUG2005 | 12:30 | -7 | 1 | Screening | 5.4 | 65.3 | 3.53 | 3.53 | 1.8 | 0.10 | 0.7 | 0.0 |
| | | 24AUG2005 | 12:30 | -7 | 1.01 | Baseline | 5.3 | 65.4 | 3.53 | 3.53 | 0.8 | 0.05 | 0.7 | 0.0 |
| | | 07OCT2005 | 11:30 | 37 | 104 | Week 4 | | | | | | | | |
| | | 26OCT2005 | 11:00 | 56 | 223 | Week 8 | 4.7 | 59.1 | 2.78 | 2.78 | 1.3 | 0.06 | 0.8 | 0.0 |
| | | 26OCT2005 | 11:00 | 56 | 223 | Final visit | 4.7 | 59.1 | 2.78 | 2.78 | 1.3 | 0.06 | 0.8 | 0.0 |
| E0088001 | MISSING | 19JUL2004 | 12:30 | 1 | 1 | * | 11.1 | 69.2 | 7.68 | 7.68 | 2.1 | 0.23 | 0.2 | 0.0 |
| E0088002 | QTP / LI | 27SEP2004 | 9:25 | -7 | 1 | Screening | 6.5 | 65.2 | 4.24 | 4.24 | 3.4 | 0.22 | 0.3 | 0.0 |
| | | 7SEP2004 | 9:13 | 7 | 104 | Baseline | 6.5 | 65.3 | 3.96 | 3.96 | 3.4 | 0.16 | 0.5 | 0.0 |
| | | 01NOV2004 | 9:00 | 28 | 105 | Week 4 | 5.4 | 61.2 | 3.30 | 3.30 | 3.0 | 0.24 | 0.4 | 0.0 |
| | | 29NOV2004 | 8:50 | 56 | 201 | Week 8 | 5.4 | 68.7 | 3.92 | 3.92 | 4.0 | 0.23 | 0.6 | 0.0 |
| | | 24JAN2005 | 9:13 | 1 | 201 | Final visit | 5.7 | 68.7 | 3.92 | 3.92 | 4.0 | 0.23 | 0.6 | 0.0 |
| | | 24JAN2005 | 9:13 | 1 | | At randomization | 5.7 | 68.7 | 3.92 | 3.92 | 4.0 | 0.23 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797021

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 11AUG2005 | 14:30 | 21 | 105 | Week 4 | 7.4 | 33.6 | 2.5 | 5.2 | 0.4 |
| | | 08SEP2005 | 14:00 | 49 | 105 | Week 8 | 6.0 | 43.6 | 2.6 | 7.1 | 0.4 |
| | | 06OCT2005 | 14:45 | 75 | 106 | Week 12 | 8.5 | 36.1 | 3.1 | 4.7 | 0.4 |
| | | 09JAN2006 | 14:25 | 172 | 109 | Week 24 | 13.9H | 25.3 | 3.5H | 3.9L | 0.5 |
| | | 23FEB2006 | 13:30 | 217 | 223 | *Week 24 | 7.9 | | | | |
| | | 23FEB2006 | 13:30 | 217 | 223 | Final visit | 7.9 | 38.3 | 3.0 | 5.5 | 0.4 |
| E0086032 | OL QTP | 19JUL2005 | 10:00 | -3 | 1.01 | Screening | 8.7 | 23.2 | 2.0 | 7.9 | 0.7 |
| | | 19JUL2005 | 10:00 | -3 | 1.01 | Baseline | 8.7 | 23.2 | 2.0 | 7.9 | 0.7 |
| | | 12AUG2005 | 16:00 | 21 | 106 | Week 4 | 12.9H | 15.5 | 2.0 | 6.6 | 0.9 |
| | | 12SEP2005 | 11:45 | 52 | 223 | Week 8 | 6.8 | 19.8 | 1.4 | 6.5 | 0.4 |
| | | 12SEP2005 | 11:45 | 52 | 223 | Final visit | 6.8 | 19.8 | 1.4 | 6.5 | 0.4 |
| E0086033 | OL QTP | 12AUG2005 | 12:40 | -7 | 1 | Screening | 9.0 | 29.9 | 2.7 | 5.9 | 0.5 |
| | | 12AUG2005 | 12:40 | -7 | 1 | Baseline | 9.0 | 29.9 | 2.7 | 5.9 | 0.5 |
| | | 31AUG2005 | 10:55 | 12 | 223 | Week 4 | 13.4L | 9.9 | 1.9 | 5.3 | 0.7 |
| | | 31AUG2005 | 10:55 | 12 | 223 | Final visit | 12.4H | 15.4L | 1.9 | 5.3 | 0.7 |
| E0086034 | OL QTP | 24AUG2005 | 12:30 | -7 | 1 | Screening | 5.4 | 25.6 | 1.4 | 6.6 | 0.4 |
| | | 24AUG2005 | 12:30 | -7 | 1 | Baseline | 5.7 | 25.6 | 1.4 | 6.6 | 0.5 |
| | | 07OCT2005 | 12:30 | 37 | 104 | Week 4 | 7.1 | 24.9 | 1.7 | 6.6 | 0.3 |
| | | 26OCT2005 | 11:00 | 56 | 223 | Week 8 | 4.7 | 32.6 | 1.5 | 6.2 | 0.3 |
| | | 26OCT2005 | 11:00 | 56 | 223 | Final visit | 4.7 | 32.6 | 1.5 | 6.2 | 0.3 |
| E0088001 | MISSING | 19JUL2004 | 12:30 | 1 | 1 | * | 11.1 | 22.6 | 2.5 | 5.9 | 0.7 |
| E0088002 | QTP / LI | 27SEP2004 | 9:25 | -7 | 1 | Screening | 6.5 | 25.5 | 1.7 | 5.6 | 0.4 |
| | | 27SEP2004 | 9:25 | -7 | 1 | Baseline | 6.5 | 25.5 | 1.7 | 5.6 | 0.4 |
| | | 01NOV2004 | 9:05 | 28 | 104 | Week 4 | 5.8 | 25.9 | 1.4 | 4.6 | 0.3 |
| | | 29NOV2004 | 8:50 | 56 | 105 | Week 8 | 5.4 | 27.3 | 1.5 | 6.7 | 0.4 |
| | | 24JAN2005 | 9:13 | 1 | 201 | Final visit | 5.7 | 22.0 | 1.3 | 4.7 | 0.3 |
| | | 24JAN2005 | 9:13 | 1 | 201 | At randomization | 5.7 | 22.0 | 1.3 | 4.7 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

CONFIDENTIAL
AZSER12797022

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 26JAN2005 | 9:13 | 1 | 207 | Baseline | 5.7 | 68.7 | 3.92 | 3.92 | 4.0 | 0.23 | 0.6 | 0.0 |
| | | 18APR2005 | 8:45 | 85 | 207 | Week 12 | 5.5 | 60.6 | 3.33 | 3.33 | 4.8 | 0.26 | 0.5 | 0.0 |
| | | 08AUG2005 | 8:45 | 197 | 211 | Week 28 | 5.4 | 75.2 | 4.36 | 4.36 | 2.8 | 0.16 | 0.5 | 0.0 |
| | | 31OCT2005 | 8:55 | 281 | 214 | Week 40 | 7.4 | 77.4H | 5.73 | 5.73 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 24JAN2006 | 8:40 | 365 | 219 | Week 52 | 6.5 | 67.8 | 4.41 | 4.41 | 3.5 | 0.18 | 0.1 | 0.0 |
| | | 16MAY2006 | 9:20 | 478 | 223 | Week 68 | 5.2 | 70.7 | 3.68 | 3.68 | 3.5 | 0.18 | 0.1 | 0.0 |
| | | 28AUG2006 | 8:50 | 582 | 223 | Week 84 | 5.3 | 75.4 | 4.00 | 4.00 | 2.7 | 0.14 | 0.4 | 0.0 |
| | | 28AUG2006 | 8:50 | 582 | 223 | Final visit | 5.3 | 75.4 | 4.00 | 4.00 | 2.7 | 0.14 | 0.4 | 0.0 |
| E0088003 | OL QTP | 25OCT2004 | 10:40 | -7 | 1 | Screening | 10.7 | 72.1 | 7.71 | 7.71 | 3.1 | 0.33 | 0.5 | 0.1 |
| | | 25OCT2004 | 10:00 | -7 | 1 | Baseline | 10.7 | 72.1 | 7.71 | 7.71 | 3.1 | 0.33 | 0.5 | 0.1 |
| | | 29NOV2004 | 10:00 | 28 | 104 | Week 4 | 12.3 | 65.9 | 8.11 | 8.11 | 3.8 | 0.47 | 0.4 | 0.10 |
| | | 31JAN2005 | 11:45 | 91 | 223 | Week 12 | 11.2 | 70.9 | 7.94 | 7.94 | 3.8 | 0.43 | 0.2 | 0.0 |
| | | 31JAN2005 | 11:45 | 91 | 223 | Final visit | 11.2 | 70.9 | 7.94 | 7.94 | 3.8 | 0.43 | 0.2 | 0.0 |
| E0088004 | MISSING | 14JAN2005 | 9:23 | 1 | * | | 6.8 | 64.6 | 4.39 | 4.39 | 2.3 | 0.16 | 0.3 | 0.0 |
| E0088005 | MISSING | 07FEB2005 | 9:55 | 1 | * | | 16.3H# | 78.8H | 12.84H# | 12.84H# | 2.1 | 0.34 | 0.6 | 0.1 |
| E0088006 | MISSING | 25FEB2005 | 9:15 | -7 | 1 | Screening | 8.4 | 68.2 | 5.73 | 5.73 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 25FEB2005 | 9:15 | -7 | 1 | Baseline | 8.4 | 68.2 | 5.73 | 5.73 | 1.9 | 0.16 | 0.2 | 0.0 |
| | | 28MAR2005 | 8:00 | 24 | 104 | *Week 4 | 8.0 | 65.2 | 5.22 | 5.22 | 2.3 | 0.18 | 0.2 | 0.0 |
| | | 29MAR2005 | 8:15 | 25 | 104 | Week 4 | 11.0 | 70.6 | 7.77 | 7.77 | 2.1 | 0.23 | 0.3 | 0.0 |
| | | 29MAR2005 | 8:15 | 25 | 223 | Final visit | 11.0 | 70.6 | 7.77 | 7.77 | 2.1 | 0.23 | 0.3 | 0.0 |
| E0088007 | OL QTP | 14MAR2005 | 9:00 | -7 | 1 | Screening | 7.9 | 67.2 | 5.31 | 5.31 | 4.7 | 0.37 | 0.2 | 0.0 |
| | | 14MAR2005 | 9:00 | -7 | 1 | Baseline | 7.9 | 67.2 | 5.31 | 5.31 | 4.7 | 0.37 | 0.2 | 0.0 |
| E0088008 | OL QTP | 08APR2005 | 9:30 | -7 | 1 | Screening | 11.2 | 65.4 | 7.32 | 7.32 | 3.1 | 0.35 | 0.4 | 0.0 |
| | | 08APR2005 | 9:30 | -7 | 1 | Baseline | 11.2 | 65.4 | 7.32 | 7.32 | 3.1 | 0.35 | 0.4 | 0.0 |
| | | 06MAY2005 | 9:30 | 21 | 104 | Week 4 | 8.6 | 50.5 | 4.34 | 4.34 | 3.8 | 0.33 | 0.5 | 0.0 |
| | | 03JUN2005 | 9:45 | 49 | 223 | Week 8 | 8.9 | 56.1 | 4.99 | 4.99 | 2.9 | 0.26 | 0.6 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797023

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 24JAN2005 | 9:13 | 1 | 201 | Baseline | 5.7 | 22.0 | 1.3 | 4.7 | 0.3 |
| | | 18APR2005 | 8:45 | 85 | 207 | Week 12 | 5.8 | 27.8 | 1.5 | 6.4 | 0.4 |
| | | 08AUG2005 | 8:45 | 197 | 211 | Week 28 | 5.5 | 16.0 | 0.9L | 5.5 | 0.3 |
| | | 31OCT2005 | 8:55 | 281 | 214 | Week 40 | 7.4 | 15.7 | 1.2 | 5.6 | 0.4 |
| | | 1JAN2006 | 8:20 | 365 | 217 | Week 52 | 6.5 | 20.6 | 1.1 | 5.7 | 0.4 |
| | | 16MAY2006 | 8:20 | 478 | 219 | Week 68 | 6.2 | 20.2 | 1.1 | 5.6 | 0.3 |
| | | 28AUG2006 | 8:50 | 582 | 223 | Week 84 | 5.3 | 16.1 | 0.9L | 5.4 | 0.3 |
| | | 28AUG2006 | 8:50 | 582 | 223 | Final visit | 5.3 | 16.1 | 0.9L | 5.4 | 0.3 |
| E0088003 | OL QTP | 25OCT2004 | 10:40 | -7 | 1 | Screening | 10.7 | 18.4 | 2.0 | 5.9 | 0.6 |
| | | 25OCT2004 | 10:40 | -7 | 1 | Baseline | 10.7 | 18.4 | 2.0 | 5.9 | 0.6 |
| | | 29NOV2004 | 10:00 | 28 | 104 | Week 4 | 12.3 | 23.8 | 2.9 | 6.1 | 0.8 |
| | | 31JAN2005 | 11:45 | 91 | 223 | Week 12 | 11.2 | 18.4 | 2.1 | 6.7 | 0.8 |
| | | 31JAN2005 | 11:45 | 91 | 223 | Final visit | 11.2 | 18.4 | 2.1 | 6.7 | 0.8 |
| E0088004 | MISSING | 14JAN2005 | 9:23 | 1 | * | | 6.8 | 26.8 | 1.8 | 6.0 | 0.4 |
| E0088005 | MISSING | 07FEB2005 | 9:55 | 1 | * | | 16.3H# | 15.8 | 2.6 | 2.7L | 0.4 |
| E0088006 | MISSING | 25FEB2005 | 9:15 | -7 | 1 | Screening | 8.4 | 23.7 | 2.0 | 6.0 | 0.5 |
| | | 25FEB2005 | 9:15 | -7 | 1 | Baseline | 8.4 | 23.4 | 2.0 | 6.0 | 0.5 |
| | | 28MAR2005 | 8:00 | 24 | 104 | * Week 4 | | | | | |
| | | 29MAR2005 | 8:00 | 24 | 104 | Week 4 | 8.0 | 22.3 | 2.5 | 4.7 | 0.5 |
| | | 29MAR2005 | 8:15 | 25 | 223 | Final visit | 11.0 | 22.3 | 2.5 | 4.7 | 0.5 |
| E0088007 | OL QTP | 14MAR2005 | 9:00 | -7 | 1 | Screening | 7.9 | 23.6 | 1.9 | 4.3 | 0.3 |
| | | 14MAR2005 | 9:00 | -7 | 1 | Baseline | 7.9 | 23.6 | 1.9 | 4.3 | 0.3 |
| E0088008 | OL QTP | 08APR2005 | 9:30 | -7 | 1 | Screening | 11.2 | 25.4 | 2.8 | 5.7 | 0.6 |
| | | 08APR2005 | 9:30 | -7 | 1 | Baseline | 11.2 | 24.7 | 2.8 | 5.7 | 0.6 |
| | | 06MAY2005 | 9:00 | 21 | 104 | Week 4 | 8.6 | 37.7 | 3.2 | 7.5 | 0.7 |
| | | 03JUN2005 | 9:45 | 49 | 223 | Week 8 | 8.9 | 33.9 | 3.0 | 6.5 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797024

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 03JUN2005 | 9:45 | 49 | 223 | Final visit | 8.9 | 56.1 | 4.99 | 4.99 | 2.9 | 0.26 | 0.6 | 0.1 |
| E0088009 | PLA / LI | 25APR2005 | 9:45 | -7 | 1 | Screening | 7.2 | 65.9 | 4.74 | 4.74 | 3.1 | 0.22 | 0.3 | 0.0 |
|  |  | 25APR2005 | 9:45 | -7 | 1 | Baseline | 7.2 | 65.9 | 4.74 | 4.74 | 3.1 | 0.22 | 0.3 | 0.0 |
|  |  | 25MAY2005 | 9:05 | 25 | 106 | Week 12 | 7.3 | 59.8 | 4.71 | 4.71 | 5.7 | 0.45 | 0.5 | 0.0 |
|  |  | 22JUL2005 | 9:55 | 106 | 109 | Week 24 | 7.3 | 57.8 | 4.22 | 4.22 | 5.7 | 0.45 | 0.5 | 0.0 |
|  |  | 25JUL2005 | 9:00 | 109 | 201 | Final visit | 11.2 | 77.2H | 8.65H | 8.65H | 3.0 | 0.37 | 0.2 | 0.0 |
|  |  | 17OCT2005 | 10:00 | 168 | 201 | At randomization | 9.6 | 75.6 | 7.26 | 7.26 | 4.0 | 0.38 | 0.3 | 0.0 |
|  |  | 12DEC2005 | 10:00 | 1 | 211 | Baseline | 9.6 | 75.6 | 7.26 | 7.26 | 4.0 | 0.38 | 0.3 | 0.0 |
|  |  | 12DEC2005 | 10:00 | 1 | 223 | Week 12 | 9.6 | 68.5 | 6.44 | 6.44 | 3.2 | 0.30 | 0.4 | 0.0 |
|  |  | 03FEB2006 | 9:00 | 54 | 223 | Final visit | 9.4 | 68.5 | 6.44 | 6.44 | 3.2 | 0.30 | 0.4 | 0.0 |
| E0088010 | QTP / LI | 29APR2005 | 9:30 | -7 | 1 | Screening | 5.4 | 61.6 | 3.33 | 3.33 | 2.9 | 0.16 | 0.6 | 0.0 |
|  |  | 29APR2005 | 9:30 | -7 | 1 | Baseline | 5.4 | 61.6 | 3.33 | 3.33 | 2.9 | 0.16 | 0.4 | 0.0 |
|  |  | 03JUN2005 | 8:55 | 28 | 104 | Week 4 | 5.4 | 64.4 | 3.48 | 3.48 | 3.4 | 0.16 | 0.6 | 0.0 |
|  |  | 05JUL2005 | 8:15 | 60 | 106 | Week 8 | 7.4 | 63.0 | 3.02 | 3.02 | 2.5 | 0.19 | 1.3 | 0.1 |
|  |  | 02AUG2005 | 8:15 | 88 | 108 | Week 12 | 5.3 | 59.1 | 3.13 | 3.13 | 3.4 | 0.18 | 0.5 | 0.0 |
|  |  | 23SEP2005 | 10:00 | 1 | 201 | Final visit | 5.3 | 59.1 | 3.13 | 3.13 | 3.4 | 0.18 | 0.5 | 0.0 |
|  |  | 23SEP2005 | 10:00 | 1 | 201 | At randomization | 6.3 | 58.9 | 3.13 | 3.13 | 3.1 | 0.18 | 0.5 | 0.0 |
|  |  | 10DEC2005 | 9:40 | 85 | 211 | Week 28 | 4.1 | 58.4 | 2.39 | 2.39 | 3.6 | 0.15 | 0.2 | 0.0 |
|  |  | 07APR2006 | 9:40 | 197 | 223 | Week 52 | 5.1 | 62.6 | 3.19 | 3.19 | 3.8 | 0.19 | 0.6 | 0.0 |
|  |  | 25AUG2006 | 9:00 | 337 | 223 | Final visit | 5.1 | 62.6 | 3.19 | 3.19 | 3.8 | 0.19 | 0.6 | 0.0 |
| E0088011 | OL QTP | 08JUL2005 | 9:45 | -7 | 1 | Screening | 9.6 | 69.8 | 6.70 | 6.70 | 2.3 | 0.22 | 0.4 | 0.0 |
|  |  | 08JUL2005 | 9:45 | -7 | 1 | Baseline | 9.6 | 69.8 | 6.70 | 6.70 | 2.3 | 0.22 | 0.4 | 0.0 |
| E0088012 | QTP / LI | 15JUL2005 | 9:40 | -7 | 1 | Screening | 10.3 | 71.9 | 7.41 | 7.41 | 3.9 | 0.40 | 0.5 | 0.1 |
|  |  | 15JUL2005 | 9:40 | -7 | 1 | Baseline | 12.1 | 71.9 | 7.41 | 7.41 | 3.9 | 0.40 | 0.5 | 0.1 |
|  |  | 19AUG2005 | 8:55 | 28 | 104 | Week 4 | 10.1 | 66.1 | 8.00 | 8.00 | 4.2 | 0.51 | 0.2 | 0.0 |
|  |  | 13SEP2005 | 8:55 | 55 | 105 | Week 8 | 8.8 | 63.4 | 5.58 | 5.58 | 5.0 | 0.44 | 0.1 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801002.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797025

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 03JUN2005 | 9:45 | 49 | 223 | Final visit | 8.9 | 33.9 | 3.0 | 6.5 | 0.6 |
| E0088009 | PLA / LI | 25APR2005 | 9:45 | -7 | | Screening | 7.2 | 25.2 | 1.8 | 5.5 | 0.4 |
| | | 25APR2005 | 9:45 | -7 | 1 | Baseline | 7.2 | 25.1 | 1.8 | 5.5 | 0.4 |
| | | 07MAY2005 | 9:55 | 25 | 104 | Week 4 | 7.3 | 27.2 | 2.3 | 5.9 | 0.5 |
| | | 27JUL2005 | 9:00 | 81 | 106 | Week 12 | 7.3 | 31.2 | 2.3 | 6.0 | 0.5 |
| | | 17OCT2005 | 9:00 | 168 | 109 | Week 24 | 11.2 | 15.3L | 1.7 | 4.0 | 0.5 |
| | | 12DEC2005 | 10:00 | 201 | | Final visit | 9.6 | 16.0 | 1.5 | 4.1 | 0.4 |
| | | 12DEC2005 | 10:00 | 201 | | At randomization | 9.6 | 16.0 | 1.5 | 4.1 | 0.4 |
| | | 12DEC2005 | 10:00 | 1 | | Baseline | 9.6 | 16.0 | 1.5 | 4.1 | 0.4 |
| | | 03FEB2006 | 9:00 | 54 | 223 | Week 12 | 9.4 | 21.3 | 2.0 | 6.6 | 0.6 |
| | | 03FEB2006 | 9:00 | 54 | 223 | Final visit | 9.4 | 21.3 | 2.0 | 6.6 | 0.6 |
| E0088010 | QTP / LI | 29APR2005 | 9:30 | -7 | | Screening | 5.4 | 27.6 | 1.5 | 7.3 | 0.4 |
| | | 29APR2005 | 9:30 | -7 | 1 | Baseline | 5.4 | 27.6 | 1.5 | 7.3 | 0.4 |
| | | 03JUN2005 | 8:55 | 28 | 104 | Week 4 | 5.4 | 24.4 | 1.3 | 7.9 | 0.4 |
| | | 05JUL2005 | 8:15 | 60 | 105 | Week 8 | 5.2 | 26.5 | 1.4 | 7.9 | 0.3 |
| | | 02AUG2005 | 8:15 | 88 | 106 | Week 12 | 5.4 | 29.5 | 1.6 | 6.4 | 0.4 |
| | | 23SEP2005 | 10:00 | 201 | | Final visit | 5.3 | 29.5 | 1.6 | 7.5 | 0.4 |
| | | 23SEP2005 | 10:00 | 201 | | At randomization | 5.3 | 29.5 | 1.6 | 7.5 | 0.5 |
| | | 16DEC2005 | 8:10 | 85 | | Baseline | 6.0 | 29.9 | 1.8 | 7.5 | 0.5 |
| | | 07APR2006 | 9:40 | 197 | | Week 12 | 4.1 | 28.2 | 1.2 | 9.6H | 0.4 |
| | | 25AUG2006 | 9:00 | 211 | 223 | Week 28 | 5.1 | 24.9 | 1.2 | 8.6 | 0.4 |
| | | 25AUG2006 | 9:00 | 337 | | Week 52 | 5.1 | 24.4 | 1.2 | 8.6 | 0.4 |
| | | 22AUG2006 | 9:00 | 337 | | Final visit | 5.1 | 24.4 | 1.2 | 8.6 | 0.4 |
| E0088011 | OL QTP | 08JUL2005 | 9:45 | -7 | | Screening | 9.6 | 22.0 | 2.1 | 5.5 | 0.5 |
| | | 08JUL2005 | 9:45 | -7 | 1 | Baseline | 9.6 | 22.0 | 2.1 | 5.5 | 0.5 |
| E0088012 | QTP / LI | 15JUL2005 | 9:40 | -7 | | Screening | 10.3 | 20.0 | 2.1 | 3.5L | 0.4 |
| | | 15JUL2005 | 9:40 | -7 | 1 | Baseline | 10.3 | 20.2 | 2.1 | 3.5L | 0.4 |
| | | 19AUG2005 | 8:55 | 28 | 104 | Week 4 | 12.1 | 20.9 | 3.1 | 3.6L | 0.4 |
| | | 15SEP2005 | 8:55 | 55 | 105 | Week 8 | 8.8 | 27.5 | 2.4 | 4.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797026

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 12OCT2005 | 9:15 | 82 | 106 | Week 12 | 8.9 | 67.3 | 5.99 | 5.99 | 5.8 | 0.52 | 0.5 | 0.0 |
| | | 14NOV2005 | 9:02 | | 201 | Final visit | 10.2 | 69.7 | 7.11 | 7.11 | 4.6 | 0.47 | 0.5 | 0.0 |
| | | 14NOV2005 | 9:02 | | 201 | At randomization | 10.2 | 69.7 | 7.11 | 7.11 | 4.6 | 0.47 | 0.1 | 0.00 |
| | | 14NOV2005 | 9:02 | 1 | 1 | Baseline | 10.2 | 69.7 | 7.11 | 7.11 | 4.6 | 0.47 | 0.1 | 0.00 |
| | | 01FEB2006 | 8:20 | 80 | 207 | Week 28 | 10.3 | 70.0 | 7.34 | 7.34 | 2.9 | 0.30 | 0.2 | 0.02 |
| | | 01JUN2006 | 8:20 | 200 | 211 | Week 40 | 9.3 | 53.8 | 5.54 | 5.54 | 1.2 | 0.10 | 0.5 | 0.1 |
| | | 21AUG2006 | 9:05 | 281 | 211 | Final visit | 9.3 | 53.8 | 5.54 | 5.54 | 1.2 | 0.12 | 0.1 | 0.1 |
| E0088013 MISSING | | 05AUG2005 | 10:00 | 1 | | * | 7.1 | 57.5 | 4.08 | 4.08 | 2.8 | 0.20 | 0.1 | 0.0 |
| E0088014 MISSING | | 08AUG2005 | 10:00 | 1 | | * | 5.2 | 55.3 | 2.88 | 2.88 | 0.7 | 0.04 | 0.3 | 0.0 |
| E0088015 | OL QTP | 19AUG2005 | 9:45 | -7 | 1 | Screening | 8.2 | 67.9 | 5.57 | 5.57 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 19AUG2005 | 9:45 | -7 | 1 | Baseline | 8.2 | 67.9 | 5.57 | 5.57 | 1.0 | 0.08 | 0.2 | 0.0 |
| | | 1SEP2005 | 10:15 | 20 | 223 | Week 4 | 7.3 | 66.2 | 4.83 | 4.83 | 1.1 | 0.08 | 0.5 | 0.0 |
| | | 1SEP2005 | 10:15 | 20 | 223 | Final visit | 7.3 | 66.2 | 4.83 | 4.83 | 1.1 | 0.08 | 0.5 | 0.0 |
| E0089001 | OL QTP | 12MAR2004 | 14:00 | -7 | 1 | Screening | 3.6L | 65.7 | 2.37 | 2.37 | 1.6 | 0.06 | 0.2 | 0.0 |
| | | 12MAR2004 | 14:00 | -7 | 1 | Baseline | 3.6L | 65.1 | 2.37 | 2.37 | 1.6 | 0.06 | 0.2 | 0.0 |
| | | 30APR2004 | 11:05 | 20 | 104 | Week 4 | 3.3L | 52.0 | 1.79L | 1.79L | 3.1 | 0.11 | 0.7 | 0.0 |
| | | 30APR2004 | 12:30 | 42 | 105 | *Week 4 | 3.7L | 52.0 | 1.92L | 1.92L | 3.1 | 0.11 | 0.3 | 0.0 |
| | | 30APR2004 | 12:30 | 42 | 105 | Final visit | 3.7L | 52.0 | 1.92L | 1.92L | 3.1 | 0.11 | 0.3 | 0.0 |
| E0089002 | QTP / VAL | 15MAR2004 | 12:20 | -9 | 1 | * | 6.1 | 79.5H | 4.85 | 4.85 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 28APR2004 | 12:30 | 35 | 104 | Week 4 | 6.1 | 68.1 | 4.15 | 4.15 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 24MAY2004 | 12:30 | 56 | 106 | Week 8 | 5.5 | 68.0 | 4.10 | 4.10 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 23JUN2004 | 15:00 | 91 | 106 | Week 12 | 5.4 | 65.5 | 3.54 | 3.54 | 0.4 | 0.02 | 0.1 | 0.0 |
| | | 28JUL2004 | 14:30 | 201 | 201 | Final visit | 5.4 | 65.5 | 3.54 | 3.54 | 0.4 | 0.02 | 0.1 | 0.0 |
| | | 28JUL2004 | 14:30 | 201 | 201 | At randomization | 5.4 | 65.5 | 3.54 | 3.54 | 0.4 | 0.02 | 0.1 | 0.0 |
| | | 28JUL2004 | 14:30 | 201 | 1 | Baseline | 5.4 | 65.5 | 3.54 | 3.54 | 0.4 | 0.02 | 0.1 | 0.0 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797027

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 12OCT2005 | 9:15 | 82 | 106 | Week 12 | 8.9 | 22.7 | 2.0 | 3.7L | 0.3 |
| | | 14NOV2005 | 9:15 | 1 | 201 | Final visit | 10.2 | 22.6 | 2.3 | 3.0L | 0.3 |
| | | 14NOV2005 | 9:02 | 1 | 201 | At randomization | 10.2 | 22.3 | 2.3 | 3.0L | 0.3 |
| | | 14NOV2005 | 9:02 | 1 | 201 | Baseline | 10.2 | 22.6 | 2.3 | 3.0L | 0.3 |
| | | 04FEB2006 | 8:20 | 85 | 207 | Week 12 | 10.2 | 22.5 | 2.4 | 4.4 | 0.4 |
| | | 01JUN2006 | 8:20 | 200 | 211 | Week 28 | 10.3 | 39.9 | 4.1H | 4.6 | 0.5 |
| | | 21AUG2006 | 9:05 | 281 | 223 | Week 40 | 9.3 | 39.9 | 4.1H | 4.6 | 0.5 |
| | | 21AUG2006 | 9:05 | 281 | 223 | Final visit | 9.3 | 39.9 | 4.1H | 4.6 | 0.5 |
| E0088013 | MISSING | 05AUG2005 | 10:00 | 1 | | * | 7.1 | 32.6 | 2.3 | 7.0 | 0.5 |
| E0088014 | MISSING | 08AUG2005 | 10:00 | 1 | | * | 5.2 | 32.4 | 1.7 | 11.3H | 0.6 |
| E0088015 | OL QTP | 19AUG2005 | 9:45 | -7 | 1 | Screening | 8.2 | 26.5 | 2.2 | 4.4 | 0.4 |
| | | 19AUG2005 | 9:45 | -7 | 1 | Baseline | 8.2 | 26.5 | 2.2 | 4.4 | 0.4 |
| | | 15SEP2005 | 10:15 | 20 | | Week 4 | 7.9 | 27.9 | 2.2 | 4.7 | 0.3 |
| | | 15SEP2005 | 10:15 | 20 | | Final visit | 7.3 | 27.9 | 2.0 | 4.3 | 0.3 |
| E0089001 | OL QTP | 12MAR2004 | 14:00 | -7 | 1 | Screening | 3.6L | 26.6 | 1.0L | 5.9 | 0.2 |
| | | 12MAR2004 | 14:00 | -7 | 1 | Baseline | 3.6L | 26.6 | 1.0L | 5.9 | 0.2 |
| | | 08APR2004 | 11:40 | | 104 | Week 4 | 3.3L | 33.3 | 1.1L | 10.5H | 0.4 |
| | | 30APR2004 | 12:30 | 42 | 105 | *Week 4 | 3.7L | 33.3 | 1.2 | 11.3H | 0.4 |
| | | 30APR2004 | 12:30 | 42 | 105 | Final visit | 3.7L | 33.3 | 1.2 | 11.3H | 0.4 |
| E0089002 | QTP / VAL | 15MAR2004 | 12:20 | -9 | 1 | * | 6.1 | 12.5L | 0.8L | 7.5 | 0.5 |
| | | 28APR2004 | 12:30 | 35 | 104 | Week 4 | 6.1 | 19.3 | 1.2 | 12.3H | 0.8 |
| | | 29MAY2004 | 12:30 | 56 | 105 | Week 8 | 5.5 | 26.0 | 1.5 | 9.4 | 0.5 |
| | | 23JUN2004 | 13:00 | 91 | 106 | Week 12 | 5.5 | 26.9 | 1.5 | 8.4 | 0.5 |
| | | 28JUL2004 | 14:30 | 201 | 201 | Final visit | 5.4 | 25.5 | 1.4 | 8.5 | 0.5 |
| | | 28JUL2004 | 14:30 | 201 | 201 | At randomization | 5.4 | 25.5 | 1.4 | 8.5 | 0.5 |
| | | 28JUL2004 | 14:30 | 201 | 201 | Baseline | 5.4 | 25.5 | 1.4 | 8.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144 7c00127/sp/output/tif/l12020801 02.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797028

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 28OCT2004 | 20:00 | 93 | 207 | Week 12 | 4.4 | 63.8 | 2.81 | 2.81 | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 09MAR2005 | 13:30 | 225 | 211 | Week 28 | 6.9 | 79.9H | 5.51 | 5.51 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 09MAR2005 | 13:30 | 225 | 211 | Final visit | 6.9 | 79.9H | 5.51 | 5.51 | 0.3 | 0.02 | 0.2 | 0.0 |
| E0089003 | QTP / VAL | 08APR2004 | 18:00 | -7 | 1 | Screening | 8.2 | 39.9L | 3.27 | 3.27 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 08APR2004 | 13:00 | -7 | 1 | Baseline | 8.2 | 39.9L | 3.27 | 3.27 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 12MAY2004 | 13:00 | 27 | 104 | Week 4 | 7.7 | 42.0 | 3.23 | 3.23 | 2.8 | 0.22 | 0.4 | 0.0 |
| | | 09JUN2004 | 14:30 | 55 | 105 | Week 8 | 6.4 | 37.5L | 2.40 | 2.40 | 1.0 | 0.06 | 0.6 | 0.0 |
| | | 23JUN2004 | 11:30 | 75 | 106 | Week 12 | 7.2 | 41.5 | 2.99 | 2.99 | 2.8 | 0.20 | 0.6 | 0.0 |
| | | 29JUN2004 | 11:30 | 75 | 106 | Final visit | 7.2 | 41.5 | 2.99 | 2.99 | 2.8 | 0.20 | 0.6 | 0.0 |
| | | 29JUN2004 | 11:30 | 75 | 106 | Baseline | 7.2 | 41.5 | 2.99 | 2.99 | 2.8 | 0.20 | 0.6 | 0.0 |
| E0089004 OL QTP | | 13SEP2004 | 17:30 | -8 | 1 | * | 6.4 | 66.0 | 4.22 | 4.22 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 13OCT2004 | 16:30 | 28 | 104 | Week 4 | 6.0 | 66.0 | 4.02 | 4.02 | 1.3 | 0.10 | 0.5 | 0.0 |
| | | 19OCT2004 | 16:30 | 28 | 104 | Final visit | 7.6 | 66.0 | 5.02 | 5.02 | 1.3 | 0.10 | 0.5 | 0.0 |
| E0089005 OL QTP | | 13JUL2005 | 16:30 | -6 | 1 | Screening | 7.4 | 59.0 | 4.37 | 4.37 | 3.6 | 0.27 | 0.2 | 0.0 |
| | | 13JUL2005 | 16:30 | -6 | 1 | Baseline | 7.4 | 59.0 | 4.37 | 4.37 | 3.6 | 0.27 | 0.1 | 0.0 |
| | | 08AUG2005 | 11:00 | 20 | 104 | Week 4 | 7.6 | 68.4 | 5.20 | 5.20 | 2.8 | 0.21 | 0.3 | 0.0 |
| | | 08SEP2005 | 11:00 | 51 | 105 | Week 8 | 8.1 | 59.4 | 4.81 | 4.81 | 2.1 | 0.16 | 0.2 | 0.0 |
| | | 06OCT2005 | 11:00 | 169 | 223 | Week 24 | 9.2 | 59.4 | 4.16 | 4.16 | 3.9 | 0.20 | 0.2 | 0.0 |
| | | 28DEC2005 | 11:30 | 162 | 223 | Final visit | 9.2 | 64.9 | 5.97 | 5.97 | 2.3 | 0.21 | 0.2 | 0.0 |
| E0090001 | QTP / VAL | 17MAY2004 | 11:40 | -7 | 1 | Screening | 3.6L | 39.0L | 1.40L | 1.40L# | 1.8 | 0.06 | 0.6 | 0.0 |
| | | 17MAY2004 | 11:40 | -7 | 1 | Baseline | 3.6L | 39.0L | 1.40L | 1.40L# | 1.8 | 0.06 | 0.6 | 0.0 |
| | | 26MAY2004 | 11:15 | 2 | 101 | *Week 4 | | | | | | | | |
| | | 26MAY2004 | 14:15 | 1 | 101 | Week 4 | 4.1 | 51.8 | 2.12 | 2.12 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 26MAY2004 | 16:15 | 2 | 101 | *Week 4 | | | | | | | | |
| | | 14JUN2004 | 10:20 | 21 | 105 | Week 8 | 5.1 | 56.8 | 2.90 | 2.90 | 1.1 | | 0.4 | |
| | | 21JUN2004 | 12:00 | 28 | 105 | Week 8 | 4.0L | 47.1 | 1.88L | 1.88L | 1.5 | 0.06 | 0.6 | 0.0 |
| | | 19JUL2004 | 12:00 | 56 | 105 | Week 8 | 4.8 | 48.2 | 2.31 | 2.31 | 2.5 | 0.12 | 0.6 | 0.0 |
| | | 16AUG2004 | 13:55 | 84 | 106 | Week 12 | 4.4 | 24.0L | 1.06L | 1.06L# | 1.0 | 0.04 | 0.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797029

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 28OCT2004 | 20:00 | 93 | 207 | Week 12 | 6.4 | 26.5 | 1.2 | 8.4 | 0.4 |
| | | 09MAR2005 | 13:30 | 225 | 211 | Week 28 | 6.9 | 13.4L | 0.9L | 6.2 | 0.4 |
| | | 09MAR2005 | 13:30 | 225 | 211 | Final visit | 6.9 | 13.4L | 0.9L | 6.2 | 0.4 |
| E0089003 | QTP / VAL | 08APR2004 | 18:00 | -7 | 1 | Screening | 8.2 | 48.4H | 4.0H | 9.7H | 0.8 |
| | | 08APR2004 | 18:00 | 1 | 1 | Baseline | 8.2 | 48.4H | 4.0H | 9.9H | 0.8 |
| | | 12MAY2004 | 13:00 | 27 | 104 | Week 4 | 7.7 | 46.4 | 3.6H | 8.4 | 0.7 |
| | | 09JUN2004 | 14:30 | 55 | 105 | Week 8 | 6.4 | 53.4H | 3.4H | 7.4 | 0.5 |
| | | 29JUN2004 | 11:30 | 75 | 106 | Week 12 | 7.2 | 48.7H | 3.5H | 6.4 | 0.5 |
| | | 29JUN2004 | 11:30 | 75 | 106 | Final visit | 7.2 | 48.7H | 3.5H | 6.4 | 0.5 |
| | | 29JUN2004 | 11:30 | 75 | 106 | Baseline | 7.2 | 48.7H | 3.5H | 6.4 | 0.5 |
| E0089004 | OL QTP | 13SEP2004 | 17:30 | -8 | 1 | * | 6.4 | 25.8 | 1.7 | 5.7 | 0.4 |
| | | 19OCT2004 | 16:30 | 28 | 104 | Week 4 | 7.6 | 26.2 | 2.0 | 6.0 | 0.5 |
| | | 19OCT2004 | 16:30 | 28 | 104 | Final visit | 7.6 | 26.2 | 2.0 | 6.0 | 0.5 |
| E0089005 | OL QTP | 13JUL2005 | 16:30 | -6 | 1 | Screening | 7.4 | 29.5 | 2.2 | 7.7 | 0.6 |
| | | 13JUL2005 | 16:30 | -6 | 1 | Baseline | 7.4 | 29.5 | 2.2 | 7.7 | 0.6 |
| | | 08AUG2005 | 11:00 | 20 | 104 | Week 4 | 7.6 | 21.9 | 2.1 | 6.8 | 0.6 |
| | | 08SEP2005 | 11:00 | 51 | 105 | Week 8 | 8.1 | 29.4 | 2.4 | 7.5 | 0.6 |
| | | 06OCT2005 | 11:00 | 79 | 105 | Week 12 | 9.2 | 31.0 | 2.4 | 6.5 | 0.7 |
| | | 28DEC2005 | 11:30 | 162 | 223 | Week 24 | 9.2 | 34.8 | 2.3 | 7.8 | 0.7 |
| | | 28DEC2005 | 11:30 | 162 | 223 | Final visit | 9.2 | 24.8 | 2.3 | 7.8 | 0.7 |
| E0090001 | QTP / VAL | 17MAY2004 | 11:40 | -7 | 1 | Screening | 3.6L | 49.4H | 1.8 | 9.2 | 0.3 |
| | | 17MAY2004 | 11:40 | -7 | 1 | Baseline | 3.6L | 49.4H | 1.8 | 9.4 | 0.3 |
| | | 26MAY2004 | 14:15 | 2 | 2 | *Week 4 | | 39.0 | 1.6 | 8.4 | 0.3 |
| | | 26MAY2004 | 14:15 | 1 | 101 | *Week 4 | 4.1 | 31.9 | 1.6 | 9.8H | 0.5 |
| | | 14JUN2004 | 10:20 | 21 | 101 | *Week 4 | 5.1 | | | | |
| | | 21JUN2004 | 12:00 | 28 | 104 | Week 8 | 4.0L | 38.9 | 1.6 | 11.9H | 0.5 |
| | | 19JUL2004 | 13:30 | 56 | 105 | Week 8 | 4.8 | 37.6 | 1.8 | 11.3H | 0.5 |
| | | 16AUG2004 | 13:55 | 84 | 106 | Week 12 | 4.4 | 55.0H | 2.4 | 19.0H | 0.8 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090001 | QTP / VAL | 08NOV2004 | 11:00 | 1 | 201 | Final visit | 4.3 | 62.0 | 2.67 | 2.67 | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 08NOV2004 | 11:00 | 1 | 201 | At randomization | 4.3 | 62.0 | 2.67 | 2.67 | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 08NOV2004 | 11:00 | 1 | 201 | Baseline | 4.3 | 62.0 | 2.67 | 2.67 | 1.2 | 0.05 | 0.5 | 0.0 |
| | | 13MAY2005 | 13:30 | 187 | 207 | Week 28 | 4.1 | 59.2 | 2.43 | 2.43 | 0.8 | 0.03 | 0.6 | 0.0 |
| | | 13MAY2005 | 13:30 | 187 | 207 | Final visit | 4.1 | 59.2 | 2.43 | 2.43 | 0.8 | 0.03 | 0.6 | 0.0 |
| E0090002 | PLA / VAL | | | | | * | | | | | | | | |
| | | 26MAY2004 | 12:50 | -9 | 1 | Week 4 | 4.1 | 32.7L | 1.34L# | 1.34L# | 1.4 | 0.06 | 0.6 | 0.02 |
| | | 30JUN2004 | 11:12 | 28 | 104 | Week 8 | 4.2 | 42.7 | 1.79L | 1.79L | 0.4 | 0.02 | 0.2 | 0.01 |
| | | 30JUL2004 | 10:30 | 168 | 105 | Week 24 | 5.0 | 54.9 | 2.31 | 2.31 | 0.4 | 0.02 | 0.4 | 0.02 |
| | | 17NOV2004 | 10:40 | 1 | 105 | Final visit | 5.6 | 46.1 | 2.58 | 2.58 | 0.8 | 0.04 | 0.5 | 0.02 |
| | | 11FEB2005 | 11:35 | 1 | 201 | At randomization | 5.6 | 46.1 | 2.58 | 2.58 | 0.8 | 0.04 | 0.5 | 0.02 |
| | | 11FEB2005 | 11:35 | 1 | 201 | Baseline | 5.6 | 46.1 | 2.58 | 2.58 | 0.8 | 0.04 | 0.5 | 0.02 |
| E0090003 | MISSING | 13JUL2004 | 12:05 | 1.01 | 1 | Screening | 14.0H | 65.7 | 9.20H | 9.20H | 1.3 | 0.18 | 0.3 | 0.0 |
| E0090004 | OL QTP | 16JUL2004 | 14:20 | -7 | 1 | * Screening | 9.5 | 55.2 | 5.24 | 5.24 | 1.2 | 0.11 | 0.1 | 0.01 |
| | | 14JUL2004 | 14:20 | -7 | 1 | Baseline | 9.5 | 55.2 | 5.24 | 5.24 | 1.2 | 0.11 | 0.5 | 0.1 |
| | | 04AUG2004 | 12:00 | 14 | 103 | Week 4 | 9.8 | 66.7 | 6.54 | 6.54 | 0.6 | 0.06 | 0.5 | 0.05 |
| | | 02SEP2004 | 12:00 | 43 | 105 | *Week 8 | 9.2 | 57.8 | 5.32 | 5.32 | 0.4 | 0.04 | 0.5 | 0.1 |
| | | 28SEP2004 | 11:35 | 69 | 107 | Week 8 | 9.0 | 59.4 | 4.75 | 4.75 | 2.0 | 0.16 | 0.4 | 0.0 |
| | | 27OCT2004 | 11:35 | 98 | 107 | Week 12 | 9.0 | 62.8 | 5.65 | 5.65 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 27OCT2004 | 11:35 | 98 | 107 | Final visit | 9.0 | 62.8 | 5.65 | 5.65 | 1.1 | 0.10 | 0.3 | 0.0 |
| E0090005 | MISSING | 27JUL2004 | 14:00 | 1 | 1 | * Screening | 6.8 | 65.8 | 4.47 | 4.47 | 1.5 | 0.10 | 0.4 | 0.0 |
| E0090006 | OL QTP | 28JUL2004 | 11:40 | -7 | 1 | Screening | 5.7 | 49.4 | 2.82 | 2.82 | 2.3 | 0.13 | 0.5 | 0.0 |
| | | 18AUG2004 | 11:40 | -7 | 1 | Baseline | 5.7 | 49.0 | 2.82 | 2.82 | 2.3 | 0.13 | 0.5 | 0.0 |
| | | 25AUG2004 | 12:10 | 21 | 104 | Week 4 | 5.4 | 40.0L | 2.16 | 2.16 | 2.6 | 0.14 | 0.3 | 0.0 |
| E0090007 | OL QTP | 30JUL2004 | 13:40 | -5 | 1 | Screening | 8.1 | 74.8 | 6.06 | 6.06 | 6.2H | 0.50 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    hema101.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12797031

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090001 | QTP / VAL | 08NOV2004 | 11:00 | 1 | 201 | Final visit | 4.3 | 30.3 | 1.3 | 6.0 | 0.3 |
| | | 08NOV2004 | 11:00 | 1 | 201 | At randomization | 4.3 | 30.3 | 1.3 | 6.0 | 0.3 |
| | | 08NOV2004 | 11:00 | 1 | 201 | Baseline | 4.3 | 30.3 | 1.3 | 6.0 | 0.3 |
| | | 13MAY2005 | 13:30 | 187 | 207 | Week 28 | 4.1 | 27.7 | 1.1 | 11.7H | 0.5 |
| | | 13MAY2005 | 13:30 | 187 | 207 | Final visit | 4.1 | 27.7 | 1.1 | 11.7H | 0.5 |
| E0090002 | PLA / VAL | 24MAY2004 | 12:50 | -9 | 1 | * Week 4 | 4.1 | 58.1H | 2.4 | 7.2 | 0.3 |
| | | 30JUN2004 | 11:12 | 28 | 104 | Week 4 | 4.2 | 48.3H | 2.0 | 8.6 | 0.4 |
| | | 16JUL2004 | 11:10 | | 105 | Week 8 | 5.0 | 38.6 | 2.6 | 6.3 | 0.3 |
| | | 17NOV2004 | 11:40 | 168 | 109 | Week 24 | 5.0 | 46.4 | 2.3 | 9.9H | 0.5 |
| | | 11FEB2005 | 11:35 | 1 | 201 | Final visit | 5.6 | 44.8 | 2.5 | 7.8 | 0.4 |
| | | 11FEB2005 | 11:35 | 1 | 201 | At randomization | 5.6 | 44.8 | 2.5 | 7.8 | 0.4 |
| | | 11FEB2005 | 11:35 | 1 | 201 | Baseline | 5.6 | 44.8 | 2.5 | 7.8 | 0.4 |
| E0090003 | MISSING | 13JUL2004 | 12:05 | 1.01 | | * | 14.0H | 26.5 | 3.7H | 6.2 | 0.9 |
| E0090004 | OL QTP | 14JUL2004 | 14:20 | -7 | 1 | Screening | 9.5 | 38.7 | 3.7H | 4.8 | 0.5 |
| | | 14JUL2004 | 14:20 | -7 | 1 | Baseline | 9.5 | 38.7 | 3.7H | 4.8 | 0.5 |
| | | 04AUG2004 | 12:00 | 14 | 103 | Week 4 | 9.8 | 29.9 | 2.9 | 2.3L | 0.2 |
| | | 02SEP2004 | 12:00 | 43 | 105 | *Week 8 | 9.2 | 36.7 | 3.4H | 4.6 | 0.4 |
| | | 28SEP2004 | 12:00 | 69 | 105 | Week 8 | 8.0 | 32.1 | 2.6 | 6.1 | 0.5 |
| | | 27OCT2004 | 11:35 | 98 | 107 | Week 12 | 8.0 | 30.6 | 2.8 | 5.2 | 0.5 |
| | | 27OCT2004 | 11:35 | 98 | 107 | Final visit | 9.0 | 30.6 | 2.8 | 5.2 | 0.5 |
| E0090005 | MISSING | 27JUL2004 | 14:00 | 1 | | * | 6.8 | 28.9 | 2.0 | 3.4L | 0.2 |
| E0090006 | OL QTP | 28JUL2004 | 11:40 | -7 | 1 | Screening | 5.7 | 41.9 | 2.4 | 5.9 | 0.3 |
| | | 28JUL2004 | 11:40 | -7 | 1 | Baseline | 5.7 | 41.9 | 2.4 | 5.9 | 0.3 |
| | | 25AUG2004 | 12:00 | 21 | 104 | Week 4 | 5.4 | 48.8H | 2.6 | 8.3 | 0.5 |
| | | 25AUG2004 | 12:10 | 21 | 104 | Final visit | 5.4 | 48.8H | 2.6 | 8.3 | 0.5 |
| E0090007 | OL QTP | 30JUL2004 | 13:40 | -5 | 1 | Screening | 8.1 | 13.9L | 1.1 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797032

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090007 | OL QTP | 30JUL2004 | 13:40 | -5 | 1 | Baseline | 8.1 | 74.8 | 6.06 | 6.06 | 6.2H | 0.50 | 0.3 | 0.0 |
| | | 27AUG2004 | 14:25 | 23 | 104 | Week 4 | 5.8 | 63.7 | 3.91 | 3.91 | 5.3 | 0.30 | 0.3 | 0.0 |
| | | 22OCT2004 | 12:10 | 79 | 106 | Week 12 | 6.8 | 63.3 | 4.30 | 4.30 | 3.9 | 0.27 | 1.4 | 0.1 |
| | | 14JAN2005 | 11:15 | 163 | 109 | Week 24 | 5.5 | 57.7 | 3.17 | 3.17 | 4.3 | 0.24 | 1.4 | 0.1 |
| | | 14JAN2005 | 11:15 | 163 | 109 | Final visit | 5.5 | 57.7 | 3.17 | 3.17 | 4.3 | 0.24 | 1.4 | 0.1 |
| E0090008 | MISSING | 03AUG2004 | 14:50 | 1 | * | | 10.1 | 70.9 | 7.16 | 7.16 | 0.7 | 0.07 | 0.4 | 0.0 |
| E0090009 | OL QTP | 11AUG2004 | 13:10 | -7 | 1 | Screening | 5.3 | 46.5 | 2.46 | 2.46 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 11AUG2004 | 13:10 | -7 | 1 | Baseline | 5.3 | 46.5 | 2.46 | 2.46 | 1.5 | 0.08 | 0.3 | 0.0 |
| E0090010 | OL QTP | 12AUG2004 | 14:25 | -7 | 1 | Screening | 6.4 | 49.0 | 3.14 | 3.14 | 3.5 | 0.22 | 0.4 | 0.0 |
| | | 12AUG2004 | 14:25 | -7 | 1 | Baseline | 6.4 | 49.0 | 3.14 | 3.14 | 3.5 | 0.22 | 0.4 | 0.0 |
| | | 02SEP2004 | 13:45 | 14 | 103 | Week 4 | 5.3 | 52.8 | 2.80 | 2.80 | 4.0 | 0.21 | 0.4 | 0.0 |
| | | 02SEP2004 | 13:45 | 14 | 103 | Final visit | 5.3 | 52.8 | 2.80 | 2.80 | 4.0 | 0.21 | 0.4 | 0.0 |
| E0090011 | OL QTP | 16AUG2004 | 13:20 | -7 | 1 | Screening | 9.3 | 61.2 | 5.69 | 5.69 | 1.4 | 0.13 | 0.3 | 0.0 |
| | | 16AUG2004 | 13:20 | -7 | 1 | Baseline | 7.5 | 50.3 | 3.77 | 3.77 | 1.6 | 0.20 | 0.3 | 0.0 |
| | | 29SEP2004 | 14:00 | 37 | 104 | Week 4 | 7.6 | 51.3 | 3.90 | 3.90 | 2.6 | 0.23 | 0.7 | 0.1 |
| | | 26OCT2004 | 11:00 | 64 | 105 | Week 8 | 7.7 | 52.0 | 4.00 | 4.00 | 2.7 | 0.21 | 0.7 | 0.1 |
| | | 19JAN2005 | 11:05 | 149 | 106 | Final visit | 7.7 | 52.0 | 4.00 | 4.00 | 2.7 | 0.21 | 0.7 | 0.1 |
| E0090012 | OL QTP | 23AUG2004 | 15:00 | -7 | 1 | Screening | 4.8 | 50.9 | 2.44 | 2.44 | 1.4 | 0.07 | 0.5 | 0.0 |
| | | 17SEP2004 | 15:10 | 18 | 104 | Baseline | 6.8 | 50.1 | 4.49 | 4.49 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 17SEP2004 | 14:30 | 18 | 104 | Week 4 | 6.8 | 66.1 | 4.49 | 4.49 | 0.5 | 0.03 | 0.1 | 0.0 |
| | | | | | | Final visit | | | | | | | | |
| E0090013 | OL QTP | 23AUG2004 | 14:00 | -7 | 1 | Screening | 6.5 | 65.0 | 4.23 | 4.23 | 1.4 | 0.09 | 0.5 | 0.0 |
| | | 23AUG2004 | 12:10 | -7 | 1 | Baseline | 6.3 | 69.2 | 4.36 | 4.36 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 24SEP2004 | 12:10 | 25 | 105 | Week 4 | 6.3 | 69.2 | 4.36 | 4.36 | 1.0 | 0.06 | 0.5 | 0.0 |
| | | 25OCT2004 | 12:10 | 56 | 106 | Week 8 | 7.6 | 76.7 | 5.83 | 5.83 | 0.3 | 0.04 | 0.4 | 0.0 |
| | | 22FEB2005 | 13:40 | 176 | 109 | Week 24 | 7.6 | 75.2 | 5.72 | 5.72 | 1.3 | 0.10 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst    hema101.sas    02MAR2007:13:34    kcpx265

1301

CONFIDENTIAL
AZSER12797033

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090007 | OL QTP | 30JUL2004 | 13:40 | -5 | 1 | Baseline | 8.1 | 13.9L | 1.1 | 4.8 | 0.4 |
|  |  | 27AUG2004 | 13:25 | 23 | 104 | Week 4 | 5.8 | 23.3 | 1.4 | 3.9L | 0.4 |
|  |  | 22OCT2004 | 12:10 | 79 | 106 | Week 12 | 6.8 | 28.2 | 1.9 | 3.2L | 0.2 |
|  |  | 16JAN2005 | 11:15 | 163 | 109 | Week 24 | 5.5 | 30.0 | 1.7 | 6.6 | 0.4 |
|  |  | 16JAN2005 | 11:15 | 163 |  | Final visit | 5.5 | 30.0 | 1.7 | 6.6 | 0.4 |
| E0090008 | MISSING | 03AUG2004 | 14:50 | 1 |  | * | 10.1 | 23.3 | 2.4 | 4.7 | 0.5 |
| E0090009 | OL QTP | 11AUG2004 | 13:10 | -7 | 1 | Screening | 5.3 | 45.7 | 2.4 | 6.0 | 0.3 |
|  |  | 11AUG2004 | 13:10 | -7 | 1 | Baseline | 5.3 | 45.7 | 2.4 | 6.0 | 0.3 |
| E0090010 | OL QTP | 12AUG2004 | 14:25 | -7 | 1 | Screening | 6.4 | 41.6 | 2.7 | 5.5 | 0.4 |
|  |  | 12AUG2004 | 13:45 | -7 | 1 | Baseline | 6.4 | 39.7 | 2.5 | 5.5 | 0.4 |
|  |  | 04SEP2004 | 13:45 | 14 | 103 | Week 4 | 6.1 | 36.8 | 2.2 | 6.4 | 0.4 |
|  |  | 02SEP2004 | 13:45 | 14 | 103 | Final visit | 5.3 | 36.8 | 2.0 | 6.0 | 0.3 |
| E0090011 | OL QTP | 16AUG2004 | 13:20 | -7 | 1 | Screening | 9.3 | 32.4 | 3.0 | 4.7 | 0.5 |
|  |  | 16AUG2004 | 13:20 | -7 | 1 | Baseline | 9.5 | 30.4 | 3.0 | 4.7 | 0.4 |
|  |  | 29SEP2004 | 14:00 | 37 | 105 | Week 4 | 7.5 | 39.7 | 3.0 | 4.1 | 0.5 |
|  |  | 26OCT2004 | 11:00 | 64 | 105 | Week 8 | 7.6 | 42.9 | 3.3 | 2.5L | 0.2 |
|  |  | 19JAN2005 | 13:00 | 149 | 106 | Week 24 | 7.7 | 38.9 | 3.0 | 5.7 | 0.4 |
|  |  | 19JAN2005 | 13:00 | 149 | 106 | Final visit | 7.7 | 38.9 | 3.0 | 5.7 | 0.4 |
| E0090012 | OL QTP | 23AUG2004 | 15:00 | -7 | 1 | Screening | 4.8 | 39.9 | 1.9 | 7.3 | 0.4 |
|  |  | 23AUG2004 | 15:00 | -7 | 1 | Baseline | 4.8 | 39.9 | 1.9 | 7.3 | 0.4 |
|  |  | 17SEP2004 | 13:30 | 18 | 104 | Week 4 | 6.8 | 27.9 | 1.9 | 5.5 | 0.4 |
|  |  | 17SEP2004 | 14:30 | 18 | 104 | Final visit | 6.8 | 27.9 | 1.9 | 5.4 | 0.4 |
| E0090013 | OL QTP | 23AUG2004 | 14:00 | -7 | 1 | Screening | 6.5 | 28.8 | 1.9 | 4.3 | 0.3 |
|  |  | 23AUG2004 | 14:00 | -7 | 1 | Baseline | 6.6 | 26.2 | 1.7 | 4.7 | 0.3 |
|  |  | 24SEP2004 | 12:10 | 25 | 104 | Week 4 | 6.3 | 19.1 | 1.5 | 3.7L | 0.3 |
|  |  | 25OCT2004 | 12:00 | 56 | 105 | Week 8 | 6.1 | 19.1 | 1.5 | 3.5L | 0.2 |
|  |  | 22FEB2005 | 13:40 | 176 | 109 | Week 24 | 7.6 | 18.6 | 1.4 | 4.7 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797034

Page 831 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090013 | OL QTP | 22FEB2005 | 13:40 | 176 | 109 | Final visit | 7.6 | 75.2 | 5.72 | 5.72 | 1.3 | 0.10 | 0.2 | 0.0 |
| E0090014 | OL QTP | 24AUG2004 | 13:35 | -7 | 1 | Screening | 10.4 | 58.1 | 6.04 | 6.04 | 2.0 | 0.21 | 0.5 | 0.0 |
| | | 24AUG2004 | 13:35 | -7 | 1 | Baseline | 10.4 | 58.1 | 6.04 | 6.04 | 2.0 | 0.21 | 0.5 | 0.1 |
| | | 07SEP2004 | 11:30 | 7 | 106 | Week 4 | 7.9 | 67.9 | 5.32 | 5.32 | 2.1 | 0.16 | 0.5 | 0.0 |
| | | 13OCT2004 | 11:45 | 43 | 106 | Week 8 | 7.9 | 63.9 | 5.05 | 5.05 | 2.0 | 0.16 | 0.5 | 0.0 |
| | | 15FEB2005 | 14:50 | 168 | 109 | Week 24 | 7.3 | 58.6 | 4.28 | 4.28 | 3.1 | 0.23 | 0.7 | 0.1 |
| | | 15FEB2005 | 14:50 | 168 | 109 | Final visit | 7.3 | 58.6 | 4.28 | 4.28 | 3.1 | 0.23 | 0.7 | 0.1 |
| E0090015 | OL QTP | 27SEP2004 | 11:15 | -7 | 1 | Screening | 7.3 | 67.8 | 4.95 | 4.95 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 27SEP2004 | 11:15 | -7 | 1 | Baseline | 7.3 | 67.8 | 4.95 | 4.95 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 25OCT2004 | 14:30 | 21 | 104 | Week 4 | 8.0 | 65.5 | 5.24 | 5.24 | 2.2 | 0.18 | 0.2 | 0.0 |
| | | 25OCT2004 | 14:30 | 21 | 104 | Final visit | 8.0 | 65.5 | 5.24 | 5.24 | 2.2 | 0.18 | 0.2 | 0.0 |
| E0090016 | OL QTP | 23SEP2004 | 11:15 | -5 | 1 | Screening | 6.6 | 54.7 | 3.61 | 3.61 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 23SEP2004 | 11:15 | -5 | 1 | Baseline | 6.6 | 54.7 | 3.61 | 3.61 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 28SEP2004 | 10:15 | 0 | 101 | *Screening | 7.0 | 51.3 | 3.59 | 3.59 | 2.8 | 0.20 | 0.4 | 0.0 |
| | | 18OCT2004 | 9:45 | 20 | 104 | Week 4 | 8.6 | 59.0 | 5.07 | 5.07 | 2.9 | 0.25 | 0.4 | 0.0 |
| | | 12NOV2004 | 10:30 | 45 | 105 | Week 8 | 7.8 | 49.8 | 3.88 | 3.88 | 3.0 | 0.23 | 0.4 | 0.0 |
| | | 12NOV2004 | 10:30 | 45 | 105 | Final visit | 7.8 | 49.8 | 3.88 | 3.88 | 3.0 | 0.23 | 0.4 | 0.0 |
| E0090017 | OL QTP | 01NOV2004 | 11:25 | -9 | 1 | * | 4.9 | 58.0 | 2.84 | 2.84 | 0.7 | 0.03 | 0.6 | 0.0 |
| | | 10NOV2004 | 12:00 | 0 | 101 | Screening | 5.6 | 62.6 | 3.51L | 3.51L | 2.5 | 0.14 | 0.6 | 0.0 |
| | | 18JAN2005 | 11:10 | 69 | 106 | Final visit | 3.8L | 52.2 | 1.98L | 1.98L | 2.2 | 0.08 | 0.5 | 0.0 |
| E0090018 | OL QTP | 24NOV2004 | 16:45 | -9 | 1 | *Screening | 5.9 | 74.7 | 4.41 | 4.41 | 3.6 | 0.19 | 1.3 | 0.0 |
| | | 01DEC2004 | 14:40 | 0 | 101 | Screening | 5.7 | 52.7 | 4.11 | 4.11 | 3.4 | 0.15 | 1.2 | 0.1 |
| | | 19JAN2005 | 11:30 | 47 | 106 | Week 8 | 5.5 | 55.9 | 3.07 | 3.07 | 3.9 | 0.21 | 0.5 | 0.0 |
| | | 15FEB2005 | 14:40 | 74 | 106 | Week 12 | 5.5 | 55.9 | 3.07 | 3.07 | 3.9 | 0.21 | 0.5 | 0.0 |
| | | 15FEB2005 | 14:40 | 74 | 106 | Final visit | 5.5 | 55.9 | 3.07 | 3.07 | 3.9 | 0.21 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1303

CONFIDENTIAL
AZSER12797035

Page 832 of 1030

Listing 12.2.8.1-2 Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090013 | OL QTP | 22FEB2005 | 13:40 | 176 | 109 | Final visit | 7.6 | 18.6 | 1.4 | 4.7 | 0.4 |
| E0090014 | OL QTP | 24AUG2004 | 13:35 | -7 | 1 | Screening | 10.4 | 30.7 | 3.2 | 8.7 | 0.9 |
| | | 24AUG2004 | 13:35 | -7 | 1 | Baseline | 10.4 | 30.7 | 3.2 | 8.7 | 0.9 |
| | | 17SEP2004 | 11:30 | 17 | 106 | Week 4 | 7.9 | 23.7 | 1.9 | 6.5 | 0.6 |
| | | 13OCT2004 | 09:25 | 43 | 105 | Week 8 | 7.3 | 25.9 | 1.9 | 5.7 | 0.5 |
| | | 15FEB2005 | 14:50 | 168 | 109 | Week 24 | 7.3 | 30.7 | 2.2 | 6.9 | 0.6 |
| | | 15FEB2005 | 14:50 | 168 | 109 | Final visit | 7.3 | 30.7 | 2.2 | 6.9 | 0.5 |
| E0090015 | OL QTP | 27SEP2004 | 11:15 | -7 | 1 | Screening | 7.3 | 25.1 | 1.8 | 5.5 | 0.4 |
| | | 27SEP2004 | 11:15 | -7 | 1 | Baseline | 7.3 | 25.1 | 1.8 | 5.5 | 0.4 |
| | | 25OCT2004 | 14:30 | 21 | 104 | Week 4 | 8.0 | 26.7 | 2.1 | 5.4 | 0.4 |
| | | 25OCT2004 | 14:30 | 21 | 104 | Final visit | 8.0 | 26.7 | 2.1 | 5.4 | 0.4 |
| E0090016 | OL QTP | 23SEP2004 | 11:15 | -5 | 1 | Screening | 6.6 | 37.2 | 2.5 | 4.8 | 0.3 |
| | | 23SEP2004 | 11:15 | -5 | 1 | Baseline | 6.6 | 37.2 | 2.5 | 4.8 | 0.3 |
| | | 28SEP2004 | 10:15 | 0 | 101 | Screening | 7.0 | 38.9 | 2.7 | 6.6 | 0.5 |
| | | 18OCT2004 | 09:45 | 20 | 106 | Week 4 | 8.6 | 31.5 | 2.7 | 6.2 | 0.5 |
| | | 12NOV2004 | 10:30 | 45 | 105 | Week 8 | 7.8 | 38.2 | 3.0 | 8.6 | 0.7 |
| | | 12NOV2004 | 10:30 | 45 | 105 | Final visit | 7.8 | 38.2 | 3.0 | 8.6 | 0.7 |
| E0090017 | OL QTP | 01NOV2004 | 11:25 | -9 | 1 | Screening | 4.9 | 33.2 | 1.6 | 8.0 | 0.4 |
| | | 10NOV2004 | 12:40 | 0 | 101 * | Week 8 | 5.6 | 27.5 | 1.5 | 6.8 | 0.4 |
| | | 18JAN2005 | 11:10 | 69 | 106 | Final visit | 3.8L | 40.0 | 1.5 | 5.1 | 0.2 |
| E0090018 | OL QTP | 24NOV2004 | 14:45 | -9 | 1 | Screening | 5.9 | 15.8 | 0.9L | 6.2 | 0.4 |
| | | 03DEC2004 | 10:25 | 0 | 101 * | Week 8 | 5.7 | 34.2 | 2.0 | 19.5H | 0.7 |
| | | 19JAN2005 | 11:40 | 47 | 106 | Week 12 | 5.9 | 34.2 | 2.0 | 9.4 | 0.6 |
| | | 15FEB2005 | 14:40 | 74 | 106 | Week 8 | 5.5 | 30.6 | 1.7 | 9.1 | 0.5 |
| | | 15FEB2005 | 14:40 | 74 | 106 | Final visit | 5.5 | 30.6 | 1.7 | 9.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12797036

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090019 | OL QTP | 06DEC2004 | 10:25 | -7 | 1 | Screening | 5.1 | 68.8 | 3.51 | 3.51 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 06DEC2004 | 10:25 | -7 | 1 | Baseline | 5.1 | 68.8 | 3.51 | 3.51 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 13DEC2004 | 12:30 | 0 | 101 | *Screening | | | | | | | | |
| | | 13DEC2004 | 12:30 | 0 | 101 | Screening | 4.3 | 71.9 | 3.09 | 3.09 | 1.0 | 0.04 | 0.2 | 0.0 |
| E0090020 | OL QTP | 07DEC2004 | 11:20 | -9 | 1 | * | | | | | | | | |
| | | 16DEC2004 | 11:30 | 0 | 101 | Screening | 4.1 | 45.7 | 1.87L | 1.87L | 1.7 | 0.07 | 0.5 | 0.0 |
| | | 05JAN2005 | 9:35 | 20 | 104 | Week 4 | 4.5 | 51.0 | 2.30 | 2.30 | 2.1 | 0.09 | 0.5 | 0.0 |
| | | 02MAR2005 | 11:00 | 76 | 106 | Week 12 | 3.9L | 45.1 | 1.76L | 1.76L | 1.9 | 0.07 | 0.5 | 0.0 |
| | | 02MAR2005 | 11:00 | 76 | 106 | Final visit | 6.4 | 54.0 | 3.46 | 3.46 | 0.8 | 0.05 | 0.3 | 0.0 |
| E0091001 | OL QTP | 03MAY2004 | 11:00 | -4 | 1 | Screening | 5.7 | 56.4 | 3.21 | 3.21 | 3.8 | 0.22 | 0.5 | 0.0 |
| | | 03MAY2004 | 11:00 | -4 | 1 | Baseline | 5.7 | 56.4 | 3.21 | 3.21 | 3.8 | 0.22 | 0.5 | 0.0 |
| E0091002 | OL QTP | 05AUG2004 | 16:30 | -6 | 1 | Screening | 9.2 | 43.3 | 3.98 | 3.98 | 2.5 | 0.23 | 0.5 | 0.1 |
| | | 05AUG2004 | 16:30 | -6 | 1 | Baseline | 9.2 | 43.3 | 3.98 | 3.98 | 2.5 | 0.23 | 0.5 | 0.1 |
| | | 03SEP2004 | 16:30 | 23 | 105 | Week 4 | 7.6 | 48.1L | 3.68 | 3.68 | 3.0 | 0.23 | 0.7 | 0.0 |
| | | 01OCT2004 | 11:30 | 51 | 106 | Week 8 | 6.3 | 40.1 | 2.53 | 2.53 | 2.4 | 0.15 | 0.6 | 0.0 |
| | | 05NOV2004 | 12:22 | 86 | 106 | Week 12 | 5.9 | 37.3L | 2.20 | 2.20 | 2.1 | 0.08 | 0.4 | 0.0 |
| | | 05NOV2004 | 12:22 | 86 | 106 | Final visit | 5.9 | 37.3L | 2.20 | 2.20 | 1.3 | 0.08 | 0.4 | 0.0 |
| E0091003 | OL QTP | 12AUG2004 | 11:30 | -7 | 1 | Screening | 5.7 | 53.9 | 3.07 | 3.07 | 5.3 | 0.30 | 0.4 | 0.0 |
| | | 12AUG2004 | 11:30 | -7 | 1 | Baseline | 5.7 | 53.9 | 3.07 | 3.07 | 5.3 | 0.30 | 0.4 | 0.0 |
| | | 26AUG2004 | 10:00 | 7 | 223 | Week 4 | 4.8 | 46.0 | 2.21 | 2.21 | 5.4 | 0.26 | 0.9 | 0.0 |
| | | 26AUG2004 | 10:00 | 7 | 223 | Final visit | 4.8 | 46.0 | 2.21 | 2.21 | 5.4 | 0.26 | 0.9 | 0.0 |
| E0091004 | OL QTP | 18AUG2004 | 11:45 | -7 | 1 | Screening | 5.7 | 51.6 | 2.94 | 2.94 | 1.2 | 0.07 | 1.2 | 0.1 |
| | | 18AUG2004 | 11:45 | -7 | 1 | Baseline | 5.7 | 51.6 | 2.94 | 2.94 | 1.2 | 0.07 | 1.2 | 0.1 |
| | | 14SEP2004 | 10:35 | 49 | 105 | Week 4 | 5.5 | 46.4 | 2.96 | 2.96 | 1.5 | 0.18 | 1.6 | 0.0 |
| | | 13OCT2004 | 10:55 | 49 | 106 | Week 8 | 5.6 | 42.9 | 2.90 | 2.90 | 1.1 | 0.00 | 0.6 | 0.0 |
| | | 12NOV2004 | 9:24 | 79 | 106 | Week 12 | 5.0 | 55.0 | 2.75 | 2.75 | 0.1 | 0.00 | 1.0 | 0.1 |
| | | 12NOV2004 | 9:24 | 79 | 106 | Final visit | 5.0 | 55.0 | 2.75 | 2.75 | 0.0 | 0.00 | 1.0 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

1305

CONFIDENTIAL
AZSER12797037

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090019 | OL QTP | 06DEC2004 | 10:25 | -7 | 1 | Screening | 5.1 | 21.7 | 1.1 | 8.4 | 0.4 |
| | | 06DEC2004 | 10:25 | -7 | 1 | Baseline | 5.1 | 21.7 | 1.1 | 8.4 | 0.4 |
| | | 13DEC2004 | 12:30 | | 101 | *Screening | | | | 8.9 | 0.4 |
| | | 13DEC2004 | 12:30 | | 101 | Screening | 4.3 | 18.0 | 0.8L | | |
| E0090020 | OL QTP | 07DEC2004 | 11:20 | -9 | | * | 4.1 | 40.8 | 1.7 | 11.3H | 0.5 |
| | | 16DEC2004 | 11:30 | | 101 | Screening | 4.5 | 34.7 | 1.7 | 11.7H | 0.4 |
| | | 05JAN2005 | 9:35 | 20 | 104 | Week 4 | 3.9L | 42.7 | 1.7 | 9.8H | 0.6 |
| | | 02MAR2005 | 11:00 | 76 | 106 | Week 12 | 6.4 | 35.5 | 2.3 | 9.4 | 0.6 |
| | | 02MAR2005 | 11:00 | 76 | 106 | Final Visit | 6.4 | 35.5 | 2.3 | 9.4 | 0.6 |
| E0091001 | OL QTP | 03MAY2004 | 11:00 | -4 | 1 | Screening | 5.7 | 31.1 | 1.8 | 8.2 | 0.5 |
| | | 03MAY2004 | 11:00 | -4 | 1 | Baseline | 5.7 | 31.1 | 1.8 | 8.2 | 0.5 |
| E0091002 | OL QTP | 05AUG2004 | 16:30 | -6 | 1 | Screening | 9.2 | 44.4 | 4.1H | 9.3 | 0.9 |
| | | 05AUG2004 | 16:30 | -6 | 1 | Baseline | 9.2 | 44.4 | 4.1H | 9.3 | 0.9 |
| | | 03SEP2004 | 16:30 | 23 | 104 | Week 4 | 7.6 | 37.8H | 2.9 | 12.1H | 0.9 H |
| | | 01OCT2004 | 11:30 | 51 | 105 | Week 8 | 6.3 | 47.9 | 3.0 | 8.8 | 0.5 |
| | | 09NOV2004 | 12:22 | 86 | 106 | Week 12 | 5.9 | 52.2H | 3.1 | 8.8 | 0.5 |
| | | 09NOV2004 | 12:22 | 86 | 106 | Final visit | 5.9 | 52.2H | 3.1 | 8.8 | 0.5 |
| E0091003 | OL QTP | 12AUG2004 | 11:30 | -7 | 1 | Screening | 5.7 | 32.8 | 1.9 | 7.6 | 0.4 |
| | | 12AUG2004 | 11:30 | -7 | 1 | Baseline | 5.7 | 32.8 | 1.7 | 6.5 | 0.3 |
| | | 26AUG2004 | 10:00 | 7 | 223 | Final visit | 4.8 | 42.5 | 2.0 | 5.2 | 0.3 |
| E0091004 | OL QTP | 18AUG2004 | 11:45 | -7 | 1 | Screening | 5.7 | 39.5 | 2.3 | 6.5 | 0.4 |
| | | 18AUG2004 | 11:45 | -7 | 1 | Baseline | 5.7 | 39.5 | 2.3 | 6.5 | 0.4 |
| | | 14SEP2004 | 10:55 | 20 | 104 | Week 4 | 5.5 | 39.0 | 2.2 | 6.5H | 0.7 |
| | | 13OCT2004 | 10:50 | 49 | 105 | Week 8 | 6.0 | 37.1 | 2.2 | 12.3H | 0.7 |
| | | 12NOV2004 | 9:24 | 79 | 106 | Week 12 | 5.0 | 39.0 | 2.0 | 4.0 | 0.2 |
| | | 12NOV2004 | 9:24 | 79 | 106 | Final visit | 5.0 | 39.0 | 2.0 | 4.0 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas

CONFIDENTIAL
AZSER12797038

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 24AUG2004 | 11:45 | -10 |  | * | 5.5 | 44.2 | 2.43 | 2.43 | 4.1 | 0.23 | 0.6 | 0.0 |
|  |  | 2SEP2004 | 10:45 | -2 | 104 | Week 4 | 5.7 | 39.7L | 2.26 | 2.26 | 6.2H | 0.35 | 0.4 | 0.0 |
|  |  | 21OCT2004 | 10:05 | 48 | 105 | Week 8 | 5.8 | 41.8 | 2.05 | 2.05 | 4.6 | 0.23 | 0.4 | 0.0 |
|  |  | 18NOV2004 | 11:15 | 76 | 106 | Week 12 | 5.8 | 43.0 | 2.49 | 2.49 | 5.7 | 0.33 | 0.9 | 0.1 |
|  |  | 14JAN2005 | 11:25 | 1 | 201 | At randomization | 5.8 | 39.2L | 2.27 | 2.27 | 5.7 | 0.33 | 0.9 | 0.1 |
|  |  | 14JAN2005 | 11:25 | 1 | 201 | Final visit | 5.8 | 39.2L | 2.27 | 2.27 | 5.7 | 0.33 | 0.9 | 0.1 |
|  |  | 11MAR2005 | 9:30 | 57 | 206 | Baseline | 6.2 | 43.7 | 2.71 | 2.71 | 3.9 | 0.24 | 0.8 | 0.1 |
|  |  | 11MAR2005 | 9:30 | 57 | 206 | Final visit | 6.2 | 43.7 | 2.71 | 2.71 | 3.9 | 0.24 | 0.8 | 0.1 |
| E0091006 | OL QTP | 25AUG2004 | 13:30 | -7 | 1 | Screening | 6.8 | 66.4 | 4.52 | 4.52 | 0.4 | 0.03 | 0.3 | 0.0 |
|  |  | 25AUG2004 | 13:30 | -7 | 1 | Baseline | 6.8 | 66.4 | 4.52 | 4.52 | 0.4 | 0.03 | 0.3 | 0.0 |
|  |  | 23SEP2004 | 13:30 | 29 | 106 | Week 4 | 7.5 | 65.4 | 4.91 | 4.91 | 1.3 | 0.09 | 0.3 | 0.0 |
|  |  | 20OCT2004 | 10:16 | 21 | 106 | Week 8 | 7.5 | 69.5 | 3.51 | 3.51 | 1.5 | 0.10 | 0.5 | 0.0 |
|  |  | 17NOV2004 | 11:45 | 77 | 106 | Week 12 | 8.7 | 60.8 | 5.29 | 5.29 | 1.6 | 0.14 | 0.5 | 0.0 |
|  |  | 09FEB2005 | 14:00 | 161 | 223 | Final visit | 9.2 | 63.3 | 5.82 | 5.82 | 1.0 | 0.09 | 0.3 | 0.0 |
| E0091007 | PLA / VAL | 27AUG2004 | 10:56 | -7 | 1 | Screening | 4.8 | 45.1 | 2.16 | 2.16 | 2.7 | 0.13 | 1.7 | 0.1 |
|  |  | 27AUG2004 | 10:56 | -7 | 1 | Baseline | 4.8 | 45.4 | 2.16 | 2.16 | 2.7 | 0.13 | 1.7 | 0.1 |
|  |  | 24SEP2004 | 15:40 | 29 | 106 | Week 4 | 6.1 | 58.0L | 1.77L | 1.77L | 1.5 | 0.10 | 1.4 | 0.0 |
|  |  | 20OCT2004 | 15:20 | 49 | 106 | Week 8 | 4.6 | 44.7 | 2.28 | 2.28 | 2.7 | 0.16 | 1.1 | 0.1 |
|  |  | 19NOV2004 | 14:44 | 77 | 106 | Week 12 | 5.1 | 57.1 | 3.20 | 3.20 | 3.2 | 0.18 | 1.4 | 0.1 |
|  |  | 17DEC2004 | 14:30 | 105 | 107 | Final visit | 5.6 | 62.2 | 3.55 | 3.55 | 2.4 | 0.14 | 0.4 | 0.0 |
|  |  | 10FEB2005 | 9:54 | 1 | 201 | At randomization | 5.7 | 62.2 | 3.55 | 3.55 | 2.4 | 0.14 | 0.4 | 0.0 |
|  |  | 10FEB2005 | 9:54 | 1 | 201 | Baseline | 5.7 | 62.2 | 3.55 | 3.55 | 2.7 | 0.14 | 0.7 | 0.0 |
|  |  | 24FEB2005 | 15:02 | 15 | 223 | Final visit | 6.2 | 49.7 | 3.08 | 3.08 | 2.7 | 0.17 | 0.7 | 0.0 |
| E0091008 | MISSING | 09SEP2004 | 12:36 | 1 | * |  | 4.7 | 53.5 | 2.51 | 2.51 | 4.4 | 0.21 | 0.8 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797039

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 2AUG2004 | 11:45 | -10 | 104 | * | 5.5 | 44.4 | 2.4 | 6.7 | 0.4 |
| | | 24SEP2004 | 10:45 | 21 | 105 | Week 4 | 5.7 | 45.8 | 2.6 | 8.0 | 0.5 |
| | | 21OCT2004 | 10:05 | 48 | 105 | Week 8 | 4.9 | 47.1H | 2.3 | 6.1 | 0.3 |
| | | 18NOV2004 | 11:15 | 76 | 106 | Week 12 | 5.8 | 44.2 | 2.6 | 6.7 | 0.4 |
| | | 14JAN2005 | 11:25 | 1 | 201 | At randomization | 5.8 | 45.3 | 2.6 | 8.9 | 0.5 |
| | | 14JAN2005 | 11:25 | 1 | 201 | Baseline | 5.8 | 45.3 | 2.6 | 8.9 | 0.5 |
| | | 11MAR2005 | 9:30 | 57 | 206 | Week 12 | 6.2 | 43.2 | 2.7 | 8.4 | 0.5 |
| | | 11MAR2005 | 9:30 | 57 | 206 | Final visit | 6.2 | 43.2 | 2.7 | 8.4 | 0.5 |
| E0091006 | OL QTP | 25AUG2004 | 13:30 | -7 | 1 | Screening | 6.8 | 28.9 | 2.0 | 4.0 | 0.3 |
| | | 25AUG2004 | 13:30 | -7 | 1 | Baseline | 6.8 | 28.9 | 2.0 | 4.0 | 0.3 |
| | | 24SEP2004 | 13:30 | 21 | 104 | Week 4 | 6.8 | 28.6 | 2.0 | 6.4 | 0.4 |
| | | 20OCT2004 | 10:15 | 49 | 105 | Week 8 | 7.5 | 27.6 | 2.1 | 6.7H | 0.4 |
| | | 17NOV2004 | 11:45 | 77 | 106 | Week 12 | 8.7 | 31.2 | 2.7 | 5.9 | 0.5 |
| | | 09FEB2005 | 14:00 | 161 | 223 | Week 24 | 9.2 | 30.3 | 2.8 | 5.1 | 0.5 |
| | | 09FEB2005 | 14:00 | 161 | 223 | Final visit | 9.2 | 30.3 | 2.8 | 5.1 | 0.5 |
| E0091007 | PLA / VAL | 27AUG2004 | 10:56 | -7 | 1 | Screening | 4.8 | 44.2 | 2.1 | 6.3 | 0.3 |
| | | 27AUG2004 | 10:56 | -7 | 1 | Baseline | 4.8 | 44.2 | 2.1 | 6.3 | 0.3 |
| | | 24SEP2004 | 15:00 | 21 | 104 | Week 4 | 6.1 | 44.2 | 2.1 | 6.1 | 0.5 |
| | | 20OCT2004 | 15:00 | 49 | 105 | Week 8 | 6.1 | 33.1H | 2.0 | 8.6H | 0.4 |
| | | 19NOV2004 | 14:44 | 77 | 106 | Week 12 | 5.1 | 41.2 | 1.8 | 9.9H | 0.5 |
| | | 17DEC2004 | 14:30 | 105 | 107 | *Week 12 | 5.6 | 44.2 | 1.7 | 8.1 | 0.5 |
| | | 10FEB2005 | 9:54 | 1 | 201 | At randomization | 5.7 | 29.1 | 1.7 | 5.9 | 0.3 |
| | | 10FEB2005 | 9:54 | 1 | 201 | Baseline | 5.7 | 29.1 | 1.7 | 5.9 | 0.3 |
| | | 24FEB2005 | 15:02 | 15 | 223 | Week 12 | 6.2 | 37.2 | 2.3 | 9.7H | 0.6 |
| | | 24FEB2005 | 15:02 | 15 | 223 | Final visit | 6.2 | 37.2 | 2.3 | 9.7H | 0.6 |
| E0091008 | MISSING | 09SEP2004 | 12:36 | 1 | * | | 4.7 | 34.4 | 1.6 | 6.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797040

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091009 | OL QTP | 21SEP2004 | 10:56 | -7 | 1 | Screening | 10.2 | 81.3H | 8.29 | 8.29 | 0.6 | 0.06 | 0.0 | 0.0 |
| | | 21SEP2004 | 10:56 | -7 | 2 | Baseline | 10.2 | 81.3H | 8.29 | 8.29 | 0.6 | 0.06 | 0.0 | 0.0 |
| | | 19OCT2004 | 12:00 | 21 | 104 | Week 4 | 6.8 | 67.2 | 4.57 | 4.57 | 3.1 | 0.22 | 0.5 | 0.0 |
| | | 15NOV2004 | 10:38 | 48 | 105 | Week 8 | 4.4 | 57.1 | 2.51 | 2.51 | 4.5 | 0.20 | 0.7 | 0.0 |
| | | 13DEC2004 | 13:00 | 76 | 106 | Week 12 | 4.8 | 63.6 | 3.05 | 3.05 | 1.6 | 0.08 | 0.6 | 0.0 |
| | | 01MAR2005 | 11:58 | 154 | 226 | Week 24 | 6.5 | 76.6 | 4.98 | 4.98 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 01MAR2005 | 11:58 | 154 | 223 | Final visit | 6.5 | 76.6 | 4.98 | 4.98 | 0.2 | 0.01 | 0.2 | 0.0 |
| E0091010 | OL QTP | 22SEP2004 | 12:40 | -7 | 1 | Screening | 5.7 | 54.3 | 3.10 | 3.10 | 3.2 | 0.18 | 0.6 | 0.0 |
| | | 22SEP2004 | 12:40 | -7 | 2 | Baseline | 5.7 | 54.3 | 3.10 | 3.10 | 3.2 | 0.18 | 0.6 | 0.0 |
| | | 20OCT2004 | 11:56 | 21 | 104 | *Week 4 | 13.7H | 65.9 | 9.03H | 9.03H | 0.3 | 0.04 | 0.2 | 0.0 |
| | | 20OCT2004 | 11:56 | 21 | 104 | Week 4 | 7.8 | 60.6 | 4.73 | 4.73 | 4.0 | 0.31 | 0.3 | 0.0 |
| | | 01NOV2004 | 10:15 | 33 | 223 | Final visit | 7.8 | 60.6 | 4.73 | 4.73 | 4.0 | 0.31 | 0.3 | 0.0 |
| E0091011 | OL QTP | 04OCT2004 | 14:54 | -7 | 1 | Screening | 6.1 | 54.1 | 3.30 | 3.30 | 6.3H | 0.38 | 0.3 | 0.0 |
| | | 04OCT2004 | 14:54 | -7 | 2 | Baseline | 6.1 | 54.1 | 3.30 | 3.30 | 6.3H | 0.38 | 0.3 | 0.0 |
| | | 01NOV2004 | 15:05 | 21 | 104 | Week 4 | 8.2 | 58.1 | 4.76 | 4.76 | 6.6H | 0.54 | 0.4 | 0.0 |
| | | 29NOV2004 | 15:45 | 49 | 105 | Week 8 | 7.6 | 67.5 | 5.13 | 5.13 | 2.7 | 0.21 | 0.5 | 0.0 |
| | | 03JAN2005 | 14:30 | 84 | 106 | Week 12 | 7.1 | 55.6 | 3.95 | 3.95 | 8.8H | 0.62H | 0.5 | 0.0 |
| | | 22MAR2005 | 14:05 | 162 | 223 | Final visit | 8.6 | 61.1 | 5.25 | 5.25 | 4.7 | 0.40 | 0.3 | 0.0 |
| E0091012 | OL QTP | 07OCT2004 | 12:16 | -7 | 1 | Screening | 5.0 | 51.9 | 2.60 | 2.60 | 3.3 | 0.17 | 0.5 | 0.0 |
| | | 07OCT2004 | 12:16 | -7 | 2 | Baseline | 5.0 | 51.9 | 2.60 | 2.60 | 3.3 | 0.17 | 0.5 | 0.0 |
| | | 04NOV2004 | 11:08 | 21 | 104 | Week 4 | 2.2 | 58.0 | 1.29L | 1.29L# | 2.0 | 0.04 | 0.4 | 0.0 |
| | | 02DEC2004 | 11:08 | 49 | 105 | Week 8 | 6.0 | 48.0L | 2.87 | 2.87 | 2.3 | 0.14 | 0.4 | 0.0 |
| | | 07APR2005 | 14:19 | 175 | 226 | Week 24 | 6.1 | 58.5 | 3.57 | 3.57 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 07APR2005 | 14:19 | 175 | 223 | Final visit | 6.1 | 58.5 | 3.57 | 3.57 | 2.3 | 0.14 | 0.3 | 0.0 |
| E0091013 | QTP / VAL | 15OCT2004 | 10:38 | -7 | 1 | Screening | 7.9 | 53.4 | 4.22 | 4.22 | 6.9H | 0.55 | 0.2 | 0.0 |
| | | 15OCT2004 | 10:38 | -7 | 2 | Baseline | 7.9 | 53.4 | 4.22 | 4.22 | 6.9H | 0.55 | 0.2 | 0.0 |
| | | 12NOV2004 | 11:30 | 21 | 104 | Week 4 | 6.8 | 54.7 | 3.72 | 3.72 | 4.2 | 0.29 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   02MAR2007:13:34   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12797041

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091009 | OL QTP | 21SEP2004 | 10:56 | -7 | 1 | Screening | 10.2 | 12.1L | 1.2 | 6.0 | 0.6 |
|  |  | 21SEP2004 | 10:56 | -7 | 1 | Baseline | 10.2 | 12.1L | 1.2 | 6.0 | 0.6 |
|  |  | 19OCT2004 | 12:00 | 21 | 104 | Week 4 | 6.8 | 25.4 | 1.7 | 3.8L | 0.3 |
|  |  | 15NOV2004 | 10:38 | 48 | 105 | Week 8 | 4.4 | 31.2 | 1.4 | 6.7 | 0.3 |
|  |  | 13DEC2004 | 11:58 | 76 | 106 | Week 12 | 4.8 | 29.5 | 1.4 | 4.5L | 0.2 |
|  |  | 01MAR2005 | 11:58 | 154 | 223 | Week 24 | 6.5 | 19.5 | 1.3 | 3.5L | 0.2 |
|  |  | 01MAR2005 | 11:58 | 154 | 223 | Final visit | 6.5 | 19.5 | 1.3 | 3.5L | 0.2 |
| E0091010 | OL QTP | 2SEP2004 | 12:40 | -7 | 1 | Screening | 5.7 | 34.8 | 2.0 | 7.1 | 0.4 |
|  |  | 2SEP2004 | 12:40 | -7 | 1 | Baseline | 5.7 | 34.8 | 2.0 | 7.1 | 0.4 |
|  |  | 20OCT2004 | 11:56 | 21 | 104 | *Week 4 | 13.7H | 25.6 | 3.5H | 8.0 | 1.1 H |
|  |  | 20OCT2004 | 11:56 | 21 | 23 | Week 4 | 7.8 | 27.1 | 2.1 | 8.0 | 0.6 |
|  |  | 01NOV2004 | 10:15 | 33 | 223 | Final visit | 7.8 | 27.1 | 2.1 | 8.0 | 0.6 |
| E0091011 | OL QTP | 04OCT2004 | 14:54 | -7 | 1 | Screening | 6.1 | 31.6 | 1.9 | 7.7 | 0.5 |
|  |  | 04OCT2004 | 14:54 | -7 | 1 | Baseline | 6.0 | 30.6 | 1.9 | 7.7 | 0.5 |
|  |  | 01NOV2004 | 15:45 | 21 | 104 | Week 4 | 8.6 | 19.5 | 1.7 | 10.6H | 0.8 |
|  |  | 29NOV2004 | 15:45 | 49 | 105 | Week 8 | 7.1 | 26.2 | 1.9 | 9.9H | 0.6 |
|  |  | 03JAN2005 | 14:30 | 84 | 106 | Week 12 | 7.6 | 27.2 | 2.1 | 8.5 | 0.6 |
|  |  | 2MAR2005 | 14:00 | 162 | 223 | Final visit | 8.6 | 27.2 | 2.3 | 6.5 | 0.6 |
| E0091012 | OL QTP | 07OCT2004 | 12:16 | -7 | 1 | Screening | 5.0 | 33.4 | 1.7 | 10.9H | 0.6 |
|  |  | 07OCT2004 | 12:16 | -7 | 1 | Baseline | 5.0 | 33.4 | 1.7 | 10.9H | 0.6 |
|  |  | 0NOV2004 | 11:36 | 21 | 104 | Week 4 | 5.9 | 34.9 | 2.1 | 13.8H | 0.8 |
|  |  | 02DEC2004 | 11:08 | 49 | 105 | Week 8 | 5.4 | 57.0H | 3.1 | 10.8H | 0.7 |
|  |  | 07APR2005 | 14:19 | 175 | 223 | Week 24 | 6.1 | 28.1 | 1.7 | 10.8H | 0.7 |
|  |  | 07APR2005 | 14:19 | 175 | 223 | Final visit | 6.1 | 28.1 | 1.7 | 10.8H | 0.7 |
| E0091013 | QTP / VAL | 15OCT2004 | 10:38 | -7 | 1 | Screening | 7.9 | 34.6 | 2.7 | 4.9 | 0.4 |
|  |  | 15OCT2004 | 10:38 | -7 | 1 | Baseline | 7.9 | 34.6 | 2.7 | 4.9 | 0.4 |
|  |  | 12NOV2004 | 11:30 | 21 | 104 | Week 4 | 6.8 | 37.6 | 2.6 | 3.0L | 0.2 |

```
     *  Visits outside of acceptable window are not used in analysis.
        L:Lower than lower limit of normal range.
        H:Higher than upper limit of normal range.
        #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797042

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 10DEC2004 | 11:09 | 49 | 105 | Week 8 | 8.7 | 61.3 | 5.42 | 5.42 | 4.1 | 0.36 | 0.5 | 0.1 |
| | | 10JAN2005 | 10:45 | 80 | 106 | Week 12 | 8.1 | 55.2 | 4.99 | 4.99 | 4.3 | 0.35 | 0.6 | 0.1 |
| | | 04MAR2005 | 10:54 | 1 | 201 | Final Visit | 5.9 | 55.1 | 3.26 | 3.26 | 5.1 | 0.30 | 0.4 | 0.0 |
| | | 04MAR2005 | 10:54 | 1 | 201 | At randomization | 5.9 | 55.2 | 3.26 | 3.26 | 5.1 | 0.30 | 0.4 | 0.0 |
| | | 24MAR2005 | 11:00 | 21 | 204 | Baseline | 5.9 | 48.2 | 2.89 | 2.89 | 6.1H | 0.37 | 0.1 | 0.0 |
| | | 20MAY2005 | 10:43 | 78 | 207 | Week 12 | 6.0 | 59.7 | 3.82 | 3.82 | 4.1 | 0.26 | 0.4 | 0.0 |
| | | 31MAY2005 | 19:14 | 89 | 211 | Week 28 | 9.5 | 61.2 | 5.81 | 5.81 | 3.2 | 0.30 | 0.1 | 0.0 |
| | | 09SEP2005 | 10:34 | 190 | 214 | Week 40 | 7.1 | 60.2 | 4.27 | 4.27 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 14DEC2005 | 10:25 | 286 | 217 | Week 68 | 5.9 | 52.1 | 3.07 | 3.07 | 3.8 | 0.22 | 1.0 | 0.1 |
| | | 01MAR2006 | 11:38 | 368 | 219 | Week 68 | 6.6 | 63.8 | 4.21 | 4.21 | 2.2 | 0.15 | 0.1 | 0.0 |
| | | 30JUN2006 | 10:00 | 477 | 219 | Week 68 | 6.2 | 47.7 | 2.96 | 2.96 | 3.8 | 0.24 | 0.2 | 0.0 |
| | | 18AUG2006 | 11:05 | 533 | 223 | Week 84 | 8.7 | 62.5 | 5.44 | 5.44 | 1.5 | 0.13 | 0.2 | 0.0 |
| | | 01SEP2006 | 10:30 | 547 | 223 | Week 84 | 6.5 | 55.2 | 3.59 | 3.59 | 2.3 | 0.15 | 0.4 | 0.0 |
| | | 01SEP2006 | 10:30 | 547 | 223 | Final visit | 6.5 | 55.2 | 3.59 | 3.59 | 2.3 | 0.15 | 0.4 | 0.0 |
| E0091014 | OL QTP | 18JAN2005 | 14:15 | -8 | -1 | * | 5.4 | 42.7 | 2.31 | 2.31 | 2.2 | 0.12 | 0.3 | 0.0 |
| | | 03FEB2005 | 16:00 | 8 | 223 | Week 4 | 5.3 | 56.4 | 2.99 | 2.99 | 4.5 | 0.24 | 0.4 | 0.0 |
| | | 03FEB2005 | 16:00 | 8 | 223 | Final visit | 5.3 | 56.4 | 2.99 | 2.99 | 4.5 | 0.24 | 0.4 | 0.0 |
| E0091015 | OL QTP | 09FEB2005 | 8:58 | -5 | 1.01 | Screening | 5.5 | 72.6 | 3.99 | 3.99 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 09FEB2005 | 8:58 | -5 | 1.01 | Baseline | 5.5 | 72.6 | 3.99 | 3.99 | 0.8 | 0.04 | 0.2 | 0.0 |
| | | 07MAR2005 | 11:30 | 21 | 1.04 | Week 4 | 5.0 | 48.9 | 2.45 | 2.45 | 4.9 | 0.23 | 0.3 | 0.0 |
| | | 06APR2005 | 15:00 | 80 | 1.06 | Week 8 | 6.1 | 62.4 | 3.81 | 3.81 | 3.1 | 0.19 | 0.2 | 0.0 |
| | | 06MAY2005 | 15:00 | 110 | | Week 12 | 5.0 | 51.4 | 2.57 | 2.57 | 4.5 | 0.23 | 0.3 | 0.0 |
| | | 26JUL2005 | 9:50 | 162 | 223 | Week 24 | 3.7L | 47.6 | 1.76L | 1.76L | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 26JUL2005 | 9:50 | 162 | 223 | Final visit | 3.7L | 47.6 | 1.76L | 1.76L | 1.0 | 0.04 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797043

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 1DEC2004 | 11:09 | 49 | 105 | Week 8 | 8.7 | 29.4 | 2.6 | 3.7L | 0.3 |
| | | 10JAN2005 | 10:45 | 80 | 106 | Week 12 | 8.1 | 29.1 | 2.4 | 4.4 | 0.4 |
| | | 06MAR2005 | 10:54 | 1 | 201 | Final visit | 5.9 | 34.2 | 2.0 | 5.1 | 0.3 |
| | | 06MAR2005 | 10:54 | 1 | 201 | At randomization | 5.9 | 34.2 | 2.0 | 5.3 | 0.3 |
| | | 06MAR2005 | 11:00 | 1 | 204 | Baseline | 5.9 | 39.3 | 2.4 | 6.3 | 0.4 |
| | | 24MAR2005 | 11:00 | 21 | 204 | *Week 12 | 6.0 | 34.1 | 2.2 | 1.7L | 0.1 L |
| | | 24MAR2005 | 10:43 | 21 | 204 | *Week 12 | | | | | |
| | | 20MAY2005 | 10:43 | 78 | 207 | *Week 12 | 6.4 | 31.6 | 3.0 | 3.9L | 0.4 |
| | | 20MAY2005 | 09:45 | 78 | 207 | *Week 12 | | | | | |
| | | 1MAY2005 | 09:45 | 89 | 207 | Week 12 | 9.5 | 31.2 | 2.2 | 5.5 | 0.4 |
| | | 09SEP2005 | 10:34 | 190 | 211 | Week 28 | 7.1 | 37.2 | 2.2 | 5.9 | 0.4 |
| | | 14DEC2005 | 10:25 | 286 | 214 | Week 40 | 5.9 | 30.7 | 2.8 | 4.3 | 0.3 |
| | | 06MAR2006 | 10:35 | 477 | 217 | Week 52 | 7.3 | 42.3 | 2.6 | 1.2L | 0.1 L |
| | | 26JUN2006 | 11:39 | 477 | 219 | *Week 68 | | | | | |
| | | 30JUN2006 | 10:00 | 484 | 219 | *Week 68 | 6.2 | 29.6 | 2.6 | 6.0 | 0.4 |
| | | 30JUN2006 | 10:00 | 484 | 484 | Week 68 | | | | | |
| | | 18AUG2006 | 11:05 | 533 | 219 | Week 84 | 8.7 | | 2.3 | 6.2 | 0.5 |
| | | 18AUG2006 | 11:05 | 533 | 223 | Week 84 | | | | | |
| | | 01SEP2006 | 10:30 | 547 | 223 | Week 84 | 6.5 | 35.6 | 2.3 | 6.5 | 0.4 |
| | | 01SEP2006 | 10:30 | 547 | 223 | Final visit | 6.5 | 35.6 | 1.7 | 6.5 | 0.4 |
| E0091014 | OL QTP | 18JAN2005 | 14:14 | -8 | 1 | * | 5.4 | 46.1 | 2.5 | 8.7 | 0.5 |
| | | 03FEB2005 | 16:00 | 8 | 223 | Week 4 | 5.4 | 31.8 | 1.7 | 6.9 | 0.4 |
| | | 03FEB2005 | 16:00 | 8 | 223 | Final visit | 5.3 | 31.8 | 1.7 | 6.9 | 0.4 |
| E0091015 | OL QTP | 09FEB2005 | 8:58 | -5 | 1.01 | Screening | 5.5 | 20.1 | 1.1 | 6.3 | 0.4 |
| | | 09FEB2005 | 8:58 | -5 | 1.01 | Baseline | 5.5 | 20.1 | 1.1 | 6.3 | 0.4 |
| | | 07MAR2005 | 11:30 | 21 | 104 | Week 4 | 5.0 | 35.6 | 1.8 | 10.8H | 0.5 |
| | | 06MAR2005 | 12:00 | 17 | 104 | Week 8 | 5.1 | 37.1 | 1.8 | 6.7 | 0.3 |
| | | 06MAY2005 | 15:00 | 81 | 106 | Week 12 | 5.0 | 35.1 | 1.8 | 10.1H | 0.5 |
| | | 26JUL2005 | 9:50 | 162 | 223 | Week 24 | 3.7L | 45.4 | 1.7 | 5.7 | 0.2 |
| | | 26JUL2005 | 9:50 | 162 | 223 | Final visit | 3.7L | 45.4 | 1.7 | 5.7 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797044

Page 841 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091016 | MISSING | 04FEB2005 | 16:44 | | 1.01 * | | 6.9 | 63.2 | 4.36 | 4.36 | 1.6 | 0.11 | 0.3 | 0.0 |
| E0091017 | OL QTP | 09FEB2005 | 10:00 | -7 | 1.01 | Screening | 7.1 | 48.6 | 3.45 | 3.45 | 2.7 | 0.19 | 2.0 | 0.1 |
| | | 09FEB2005 | 10:00 | -7 | 1.01 | Baseline | 7.1 | 48.6 | 3.45 | 3.45 | 2.7 | 0.19 | 2.0 | 0.1 |
| E0091018 | OL QTP | 03MAR2005 | 10:27 | -7 | 1.02 | Screening | 5.7 | 63.9 | 3.64 | 3.64 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 03MAR2005 | 10:27 | -7 | 1.02 | Baseline | 5.7 | 63.9 | 3.64 | 3.64 | 0.3 | 0.02 | 0.2 | 0.0 |
| | | 30MAR2005 | 15:20 | 20 | 104 | Week 4 | 7.6 | 49.2 | 3.74 | 3.74 | 1.0 | 0.08 | 0.4 | 0.0 |
| | | 27APR2005 | 11:55 | 48 | 105 | Week 8 | 5.6 | 51.3 | 2.87 | 2.87 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 27APR2005 | 11:55 | 48 | 105 | Final visit | 5.6 | 51.3 | 2.87 | 2.87 | 1.2 | 0.07 | 0.4 | 0.0 |
| E0091019 | QTP / VAL | 10MAR2005 | 7:56 | -5 | 1.01 | Screening | 6.1 | 69.2 | 4.22 | 4.22 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 10MAR2005 | 7:56 | -5 | 1.01 | Baseline | 6.1 | 69.2 | 4.22 | 4.22 | 1.0 | 0.06 | 0.2 | 0.0 |
| | | 08APR2005 | 15:06 | 24 | 104 | Week 4 | 5.6 | 69.2 | 3.35 | 3.35 | 3.7 | 0.21 | 0.3 | 0.0 |
| | | 06MAY2005 | 12:00 | 52 | 105 | Week 8 | 5.1 | 51.2 | 2.61 | 2.61 | 2.1 | 0.11 | 0.2 | 0.0 |
| | | 03JUN2005 | 10:00 | 80 | 106 | Week 12 | 5.3 | 62.3 | 3.30 | 3.30 | 1.5 | 0.08 | 0.3 | 0.0 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Final visit | 5.1 | 58.5 | 2.98 | 2.98 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 28JUN2005 | 10:00 | 1 | 201 | At randomization | 5.1 | 58.5 | 2.98 | 2.98 | 0.7 | 0.04 | 0.1 | 0.0 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Baseline | 5.1 | 58.5 | 2.98 | 2.98 | 0.7 | 0.04 | 0.1 | 0.0 |
| E0092001 | OL QTP | 18AUG2004 | 10:00 | -7 | 1 | Screening | 7.5 | 49.6 | 3.72 | 3.72 | 4.3 | 0.32 | 0.2 | 0.0 |
| | | 18AUG2004 | 10:00 | -7 | 1 | Baseline | 7.5 | 49.6 | 3.72 | 3.72 | 4.3 | 0.32 | 0.2 | 0.0 |
| | | 16SEP2004 | 9:30 | 22 | 223 | Week 4 | 6.4 | 52.5 | 3.36 | 3.36 | 3.4 | 0.29 | 0.3 | 0.0 |
| | | 16SEP2004 | 9:30 | 22 | 223 | Final visit | 6.4 | 52.5 | 3.36 | 3.36 | 4.6 | 0.29 | 0.3 | 0.0 |
| E0092002 | OL QTP | 19AUG2004 | 9:15 | -7 | 1.01 | Screening | 9.4 | 67.0 | 6.30 | 6.30 | 2.3 | 0.22 | 0.4 | 0.0 |
| | | 19AUG2004 | 9:15 | -7 | 1.01 | Baseline | 9.4 | 67.0 | 6.30 | 6.30 | 2.3 | 0.22 | 0.4 | 0.0 |
| | | 09SEP2004 | 12:15 | 21 | 104 | Week 4 | 11.4 | 70.2 | 8.00 | 8.00 | 3.0 | 0.34 | 0.0 | 0.0 |
| | | 16SEP2004 | 12:15 | 28 | 104 | Final visit | 11.4 | 70.2 | 8.00 | 8.00 | 3.0 | 0.34 | 0.0 | 0.0 |
| E0092003 | OL QTP | 29SEP2004 | 12:00 | -7 | 1 | Screening | 6.3 | 57.8 | 3.64 | 3.64 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 29SEP2004 | 12:00 | -7 | 1 | Baseline | 6.3 | 57.8 | 3.64 | 3.64 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 03NOV2004 | 15:00 | 28 | 104 | Week 4 | 7.8 | 62.0 | 4.84 | 4.84 | 1.0 | 0.08 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797045

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091016 | MISSING | 04FEB2005 | 16:44 | | 1.01 | * | 6.9 | 30.9 | 2.1 | 4.0 | 0.3 |
| E0091017 | OL QTP | 09FEB2005 | 10:00 | -7 | 1.01 | Screening | 7.1 | 38.7 | 2.8 | 8.0 | 0.6 |
| | | 09FEB2005 | 10:00 | -7 | 1.01 | Baseline | 7.1 | 38.7 | 2.8 | 8.0 | 0.6 |
| E0091018 | OL QTP | 03MAR2005 | 10:27 | -7 | 1.02 | Screening | 5.7 | 26.6 | 1.5 | 9.0 | 0.5 |
| | | 03MAR2005 | 10:27 | -7 | 1.02 | Baseline | 5.7 | 26.6 | 1.5 | 9.0 | 0.5 |
| | | 30MAR2005 | 15:20 | 20 | 104 | Week 4 | 7.6 | 44.6 | 3.4H | 4.9 | 0.4 |
| | | 07APR2005 | | 48 | 105 | Week 8 | 5.6 | 24.6 | 1.4 | 5.9 | 0.3 |
| | | 27APR2005 | 11:55 | 48 | 105 | Final visit | 5.6 | 41.2 | 2.3 | 5.9 | 0.3 |
| E0091019 | QTP / VAL | 10MAR2005 | 7:56 | -5 | 1.01 | Screening | 6.1 | 25.0 | 1.5 | 4.6 | 0.3 |
| | | 10MAR2005 | 7:56 | -5 | 1.01 | Baseline | 6.1 | 25.0 | 1.5 | 4.6 | 0.3 |
| | | 08APR2005 | 15:00 | 24 | 104 | Week 4 | 5.3 | 31.6 | 1.8 | 4.5 | 0.2 |
| | | 06MAY2005 | | 52 | 105 | Week 8 | 5.1 | 42.7 | 2.1 | 3.2L | 0.2 |
| | | 03JUN2005 | 10:00 | 80 | 106 | Week 12 | 5.3 | 37.4 | 1.9 | 3.3L | 0.2 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Final visit | 5.1 | 37.4 | 1.9 | 3.3L | 0.2 |
| | | 28JUN2005 | 10:00 | 1 | 201 | At randomization | 5.1 | 37.4 | 1.9 | 3.3L | 0.2 |
| | | 28JUN2005 | 10:00 | 1 | 201 | Baseline | 5.1 | 37.4 | 1.9 | 3.3L | 0.2 |
| E0092001 | OL QTP | 18AUG2004 | 10:00 | -7 | 1 | Screening | 7.5 | 38.4 | 2.9 | 7.5 | 0.6 |
| | | 18AUG2004 | 10:00 | -7 | 1 | Baseline | 7.5 | 37.5 | 2.9 | 6.6 | 0.6 |
| | | 16SEP2004 | 9:30 | 22 | 223 | Week 4 | 6.4 | 37.5 | 2.4 | 5.1 | 0.3 |
| | | 16SEP2004 | 9:30 | 22 | 223 | Final visit | 6.4 | 37.5 | 2.4 | 5.1 | 0.3 |
| E0092002 | OL QTP | 19AUG2004 | 9:15 | -7 | 1 | Screening | 9.4 | 25.1 | 2.4 | 5.2 | 0.5 |
| | | 19AUG2004 | 9:15 | -7 | 1 | Baseline | 9.4 | 25.1 | 2.4 | 5.2 | 0.5 |
| | | 16SEP2004 | 12:15 | 21 | 104 | Week 4 | 11.4 | 25.0 | 2.9 | 1.8L | 0.2 |
| | | 16SEP2004 | 12:15 | 21 | 104 | Final visit | 11.4 | 25.0 | 2.9 | 1.8L | 0.2 |
| E0092003 | OL QTP | 29SEP2004 | 12:00 | -7 | 1 | Screening | 6.3 | 34.0 | 2.1 | 6.3 | 0.4 |
| | | 29SEP2004 | 12:00 | -7 | 1 | Baseline | 6.3 | 34.0 | 2.1 | 6.3 | 0.4 |
| | | 03NOV2004 | 15:00 | 28 | 104 | Week 4 | 7.8 | 30.3 | 2.4 | 6.5 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797046

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP | 15DEC2004 | 11:45 | 70 | 105 | Week 8 | 9.2 | 68.4 | 6.29 | 6.29 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 15DEC2004 | 11:45 | 70 | 105 | Final visit | 9.2 | 68.4 | 6.29 | 6.29 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0092004 | QTP / LI | 30SEP2004 | 15:30 | -7 | 1 | Screening | 5.6 | 63.2 | 3.54 | 3.54 | 3.6 | 0.20 | 0.5 | 0.0 |
| | | 07OCT2004 | 15:30 | 1 | 1 | Baseline | 5.6 | 63.6 | 3.54 | 3.54 | 3.4 | 0.20 | 0.5 | 0.0 |
| | | 03NOV2004 | 12:45 | 27 | 104 | Week 4 | 6.6 | 63.6 | 4.26 | 4.26 | 4.9 | 0.32 | 0.4 | 0.0 |
| | | 01DEC2004 | 13:15 | 55 | 105 | Week 8 | 7.6 | 62.8 | 4.77 | 4.77 | 7.3H | 0.55 | 0.4 | 0.0 |
| | | 05JAN2005 | 13:30 | 90 | 106 | Week 12 | 6.1 | 57.8 | 3.53 | 3.53 | 5.8 | 0.35 | 0.3 | 0.0 |
| | | 27JAN2005 | 11:00 | 1 | 201 | Final visit | 6.8 | 60.2 | 4.09 | 4.09 | 6.2H | 0.42 | 0.3 | 0.0 |
| | | 27JAN2005 | 11:00 | 1 | 201 | At randomization | 6.8 | 60.2 | 4.09 | 4.09 | 6.2H | 0.42 | 0.3 | 0.0 |
| | | 02MAR2005 | 15:15 | 35 | 204 | Baseline | 6.8 | 71.6 | 4.09 | 4.09 | 4.4 | 0.39 | 0.3 | 0.0 |
| | | 19MAY2005 | 15:15 | 113 | 204 | *Week 12 | 8.9 | 66.7 | 4.94 | 4.94 | 5.7 | 0.42 | 0.3 | 0.0 |
| | | 19MAY2005 | 14:30 | 113 | 204 | Final visit | 7.4 | 66.7 | 4.94 | 4.94 | 5.7 | 0.42 | 0.3 | 0.0 |
| E0092005 | OL QTP | 11OCT2004 | 11:00 | -7 | 1.01 | Screening | 6.0 | 47.9 | 2.87 | 2.87 | 2.0 | 0.12 | 0.2 | 0.0 |
| | | 11OCT2004 | 11:00 | 1 | 1.04 | Baseline | 6.7 | 53.7 | 3.54 | 3.54 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 18NOV2004 | 9:30 | 31 | 104 | Week 4 | 4.7 | 32.8L | 1.54L | 1.54L | 1.7 | 0.08 | 0.4 | 0.0 |
| | | 10DEC2004 | 10:15 | 53 | 105 | Week 8 | 4.3 | 39.7L | 1.71L | 1.71L | 1.4 | 0.06 | 0.6 | 0.0 |
| | | 02JAN2005 | 15:15 | 84 | 106 | Week 12 | 4.3 | 39.7L | 1.71L | 1.71L | 1.4 | 0.06 | 0.6 | 0.0 |
| | | 20APR2005 | 15:15 | 184 | 109 | Week 24 | 5.6 | 53.4 | 2.99 | 2.99 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 20APR2005 | 15:15 | 184 | 109 | Final visit | | | | | | | | |
| | | 15JUL2005 | | 270 | 223 | * | | | | | | | | |
| E0092006 | PLA / VAL | 09DEC2004 | 16:15 | -7 | 1 | Screening | 6.0 | 60.3 | 3.62 | 3.62 | 3.4 | 0.20 | 0.4 | 0.0 |
| | | 09DEC2004 | 16:30 | 1 | 1 | Baseline | 7.7 | 65.1 | 5.01 | 5.01 | 3.4 | 0.24 | 0.3 | 0.0 |
| | | 13JAN2005 | 16:30 | 28 | 104 | Week 4 | 7.4 | 67.4 | 4.99 | 4.99 | 2.8 | 0.21 | 0.3 | 0.0 |
| | | 27JAN2005 | | 42 | 105 | *Week 8 | | | | | | | | |
| | | 24FEB2005 | 13:30 | 70 | 106 | Week 12 | 7.1 | 50.8 | 3.61 | 3.61 | 4.0 | 0.28 | 0.6 | 0.1 |
| | | 02JUN2005 | 13:30 | 168 | 109 | Week 24 | 8.1 | 60.4 | 4.92 | 4.92 | 3.0 | 0.24 | 0.3 | 0.0 |
| | | 25AUG2005 | 15:45 | 1 | 201 | Final visit | 6.9 | 60.4 | 4.17 | 4.17 | 3.7 | 0.26 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797047

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP | 15DEC2004 | 11:45 | 70 | 105 | Week 8 | 9.2 | 26.3 | 2.4 | 4.8 | 0.4 |
|  |  | 15DEC2004 | 11:45 | 70 | 105 | Final visit | 9.2 | 26.3 | 2.4 | 4.8 | 0.4 |
| E0092004 | QTP / LI | 30SEP2004 | 15:30 | -7 | 1 | Screening | 5.6 | 23.6 | 1.3 | 9.1 | 0.5 |
|  |  | 03SEP2004 | 15:30 | -7 | 1 | Baseline | 5.6 | 23.6 | 1.3 | 8.6 | 0.5 |
|  |  | 03NOV2004 | 15:30 | 27 | 104 | Week 4 | 6.5 | 23.4 | 1.5 | 6.9 | 0.5 |
|  |  | 01DEC2004 | 13:15 | 55 | 105 | Week 8 | 7.6 | 22.5 | 1.7 | 6.6 | 0.4 |
|  |  | 05JAN2005 | 13:30 | 90 | 106 | Week 12 | 6.1 | 29.5 | 1.8 | 6.6 | 0.5 |
|  |  | 27JAN2005 | 11:00 | 1 | 201 | Final visit | 6.8 | 26.6 | 1.8 | 6.7 | 0.5 |
|  |  | 27JAN2005 | 11:00 | 1 | 201 | At randomization | 6.8 | 26.6 | 1.8 | 6.7 | 0.5 |
|  |  | 02MAR2005 | 15:15 | 35 | 204 | Baseline | 6.8 | 17.9 | 1.6 | 5.8 | 0.5 |
|  |  | 20MAR2005 | 15:15 | 35 | 204 | *Week 12 | 8.9 | 20.8 | 1.5 | 6.5 | 0.5 |
|  |  | 19MAY2005 | 14:15 | 113 | 204 | Week 12 | 7.4 | 20.8 | 1.5 | 6.5 | 0.5 |
|  |  | 19MAY2005 | 14:30 | 113 | 204 | Final visit | 7.4 | 20.8 | 1.5 | 6.5 | 0.5 |
| E0092005 | OL QTP | 11OCT2004 | 11:00 | -7 | 1.01 | Screening | 6.0 | 43.4 | 2.6 | 6.8 | 0.4 |
|  |  | 11OCT2004 | 11:00 | -7 | 11.01 | Baseline | 6.6 | 43.1 | 2.7 | 6.9 | 0.4 |
|  |  | 18NOV2004 | 9:30 | 31 | 104 | Week 4 | 6.6 | 41.1 | 2.7 | 3.2L | 0.2 |
|  |  | 10DEC2004 | 10:15 | 53 | 105 | Week 8 | 4.7 | 59.9H | 2.8 | 5.2 | 0.2 |
|  |  | 10JAN2005 | 10:15 | 58 | 106 | Week 12 | 5.4 | 53.7H | 2.3 | 4.6 | 0.2 |
|  |  | 20APR2005 | 15:15 | 184 | 109 | Week 24 | 4.3 | 53.7H | 2.2 | 4.6 | 0.2 |
|  |  | 20APR2005 | 15:15 | 184 | 109 | Final visit | 5.6 | 39.3 | 2.2 | 5.3 | 0.3 |
|  |  | 15JUL2005 | 15:45 | 270 | 223 | * |  |  |  |  |  |
| E0092006 | PLA / VAL | 09DEC2004 | 16:15 | -7 | 1 | Screening | 6.0 | 27.5 | 1.7 | 8.4 | 0.5 |
|  |  | 09DEC2004 | 16:15 | -7 | 1 | Baseline | 6.0 | 27.5 | 1.7 | 8.4 | 0.5 |
|  |  | 13JAN2005 | 16:30 | 28 | 104 | Week 4 | 7.7 | 23.8 | 1.8 | 5.7 | 0.4 |
|  |  | 27JAN2005 | 16:30 | 42 | 104 | *Week 4 |  |  |  | 8.7 |  |
|  |  | 27JAN2005 | 15:15 | 42 | 105 | Week 8 | 7.4 | 36.5 | 2.6 | 8.4 | 0.6 |
|  |  | 24FEB2005 | 15:30 | 70 | 106 | Week 24 | 8.1 | 29.4 | 2.4 | 6.2 | 0.5 |
|  |  | 02JUN2005 | 16:30 | 168 | 109 | Final visit | 6.9 | 29.2 | 2.0 | 6.3 | 0.4 |
|  |  | 25AUG2005 | 15:45 | 1 | 201 |  |  |  |  |  |  |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797048

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 25AUG2005 | 15:45 | 1 | 201 | At randomization | 6.9 | 60.4 | 4.17 | 4.17 | 3.7 | 0.26 | 0.4 | 0.0 |
| | | 2AUG2005 | 15:45 | 7 | 207 | Baseline | 6.9 | 60.4 | 4.17 | 4.17 | 3.7 | 0.26 | 0.4 | 0.0 |
| | | 17NOV2005 | 15:00 | 85 | 210 | Week 12 | 9.9 | 62.0 | 6.14 | 6.14 | 2.9 | 0.29 | 0.5 | 0.0 |
| | | 14FEB2006 | 16:30 | 174 | 223 | Week 28 | 8.8 | 64.5 | 5.68 | 5.68 | 2.0 | 0.18 | 0.4 | 0.0 |
| | | 14FEB2006 | 16:30 | 174 | 223 | Final visit | 8.8 | 64.5 | 5.68 | 5.68 | 2.0 | 0.18 | 0.4 | 0.0 |
| E0092007 | OL QTP | 19JAN2005 | 10:30 | -9 | 104 * | Week 4 | 6.4 | 66.3 | 4.24 | 4.24 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 18FEB2005 | 9:30 | 21 | 105 | Week 8 | 5.5 | 60.3 | 3.32 | 3.32 | 2.3 | 0.14 | 1.0 | 0.10 |
| | | 1APR2005 | 9:30 | 77 | 106 | Week 12 | 5.7 | 57.4 | 3.27 | 3.90 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 8JUN2005 | 12:00 | 131 | 110 | Week 24 | 7.3 | 72.0 | 5.26 | 5.26 | 3.2 | 0.18 | 0.5 | 0.0 |
| | | 8JUN2005 | 12:00 | 131 | 110 | Final visit | 7.3 | 72.0 | 5.26 | 5.26 | 2.6 | 0.19 | 0.3 | 0.0 |
| E0092008 | PLA / VAL | 24JAN2005 | 15:30 | -7 | 1 | Screening | 8.3 | 67.4 | 5.59 | 5.59 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 24JAN2005 | 15:30 | -7 | 1 | Baseline | 8.3 | 67.4 | 5.59 | 5.59 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 21FEB2005 | 14:00 | 21 | 104 | Week 4 | 7.6 | 77.6H | 5.90 | 5.90 | 0.4 | 0.03 | 0.3 | 0.0 |
| | | 21MAR2005 | 13:00 | 50 | 105 | Week 8 | 6.5 | 68.5 | 4.32 | 4.32 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 2APR2005 | 15:30 | 71 | 106 | Week 12 | 6.7 | 66.6 | 4.46 | 4.46 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 13JUN2005 | 15:30 | 1 | 201 | At randomization | 6.7 | 66.6 | 4.46 | 4.46 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 13JUN2005 | 15:30 | 1 | 207 | Baseline | 6.8 | 68.2 | 4.46 | 4.46 | 0.9 | 0.06 | 0.2 | 0.0 |
| | | 23AUG2005 | 13:00 | 72 | 204 | Week 4 | 6.9 | 71.5 | 5.18 | 5.18 | 0.6 | 0.06 | 0.2 | 0.0 |
| | | 14NOV2005 | 13:00 | 155 | 223 | Week 28 | 6.9 | 71.5 | 4.93 | 4.93 | 0.6 | 0.06 | 0.3 | 0.0 |
| | | 14NOV2005 | 13:00 | 155 | 223 | Final visit | 6.9 | 71.5 | 4.93 | 4.93 | 0.6 | 0.04 | 0.3 | 0.0 |
| E0092009 | OL QTP | 05APR2005 | 15:30 | -6 | 1 | Screening | 9.1 | 70.5 | 6.42 | 6.42 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 05APR2005 | 15:30 | 1 | 1 | Baseline | 9.1 | 70.5 | 6.42 | 6.42 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 27JUN2005 | 14:00 | 77 | 210 | Week 12 | 12.9H | 80.0H | 10.32H# | 10.32H# | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 27JUN2005 | 14:00 | 77 | 223 | Final visit | 12.9H | 80.0H | 10.32H# | 10.32H# | 0.1 | 0.01 | 0.3 | 0.0 |
| E0092010 | PLA / LI | 27APR2005 | 11:15 | -7 | 1 | Screening | 5.9 | 52.4 | 3.09 | 3.09 | 6.0 | 0.35 | 0.3 | 0.0 |
| | | 27APR2005 | 11:15 | -7 | 1 | Baseline | 5.9 | 52.4 | 3.09 | 3.09 | 6.0 | 0.35 | 0.3 | 0.0 |
| | | 01JUN2005 | 9:30 | 28 | 104 | Week 4 | 8.2 | 59.3 | 4.86 | 4.86 | 4.7 | 0.39 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797049

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 25AUG2005 | 15:45 | 1 | 201 | At randomization | 6.9 | 29.2 | 2.0 | 6.3 | 0.4 |
| | | 25AUG2005 | 15:45 | 1 | 201 | Baseline | 6.9 | 29.3 | 2.0 | 6.5 | 0.4 |
| | | 17NOV2005 | 15:00 | 85 | 207 | Week 12 | 9.9 | 28.1 | 2.8 | 6.5 | 0.6 |
| | | 14FEB2006 | 16:30 | 174 | 223 | Week 28 | 8.8 | 25.1 | 2.2 | 8.0 | 0.7 |
| | | 14FEB2006 | 16:30 | 174 | 223 | Final visit | 8.8 | 25.1 | 2.2 | 8.0 | 0.7 |
| E0092007 | OL QTP | 19JAN2005 | 10:30 | -9 | | * | 6.4 | 29.2 | 1.9 | 3.9L | 0.3 |
| | | 18FEB2005 | 9:30 | 21 | 104 | Week 4 | 5.5 | 28.7 | 1.6 | 7.5 | 0.5 |
| | | 8MAR2005 | 9:45 | 49 | 105 | Week 8 | 6.4 | 28.2 | 1.8 | 8.4 | 0.5 |
| | | 15APR2005 | 9:00 | 77 | 106 | Week 12 | 5.7 | 30.9 | 1.8 | 8.0 | 0.5 |
| | | 08JUN2005 | 12:00 | 131 | 223 | Week 24 | 7.3 | 19.1 | 1.4 | 6.0 | 0.4 |
| | | 08JUN2005 | 12:00 | 131 | 223 | Final visit | 7.3 | 19.1 | 1.4 | 6.0 | 0.4 |
| E0092008 | PLA / VAL | 24JAN2005 | 15:30 | -7 | 1 | Screening | 8.3 | 27.0 | 2.2 | 4.0 | 0.3 |
| | | 24JAN2005 | 15:30 | -7 | 1 | Baseline | 7.6 | 27.0 | 2.2 | 4.5 | 0.3 |
| | | 21FEB2005 | 16:00 | 21 | 104 | Week 4 | 7.6 | 16.1 | 1.2 | 5.6 | 0.4 |
| | | 2APR2005 | 14:00 | 50 | 106 | Week 8 | 6.3 | 26.3 | 1.5 | 4.4 | 0.3 |
| | | 2APR2005 | 13:00 | 71 | 201 | Week 12 | 6.7 | 29.7 | 1.9 | 6.9 | 0.2 |
| | | 13JUN2005 | 15:30 | 201 | 201 | At randomization | 6.7 | 29.0 | 1.9 | 3.3L | 0.3 |
| | | 13JUN2005 | 15:30 | 201 | 201 | Baseline | 7.6 | 29.0 | 1.9 | 3.3L | 0.3 |
| | | 23AUG2005 | 13:00 | 72 | 207 | Week 12 | 6.9 | 29.0 | 2.1 | 3.6L | 0.3 |
| | | 14NOV2005 | 13:00 | 155 | 223 | Week 28 | 6.9 | 23.1 | 1.6 | 4.5 | 0.3 |
| | | 14NOV2005 | 13:00 | 155 | 223 | Final visit | 6.9 | 23.1 | 1.6 | 4.5 | 0.3 |
| E0092009 | OL QTP | 05APR2005 | 15:30 | -6 | 1 | Screening | 9.1 | 24.2 | 2.2 | 5.0 | 0.5 |
| | | 05APR2005 | 15:30 | -6 | 1 | Baseline | 9.1 | 24.2 | 2.2 | 5.0 | 0.5 |
| | | 27JUN2005 | 14:00 | 77 | 223 | Week 12 | 12.9H | 15.1L | 2.0 | 4.5 | 0.6 |
| | | 27JUN2005 | 14:00 | 77 | 223 | Final visit | 12.9H | 15.1L | 2.0 | 4.5 | 0.6 |
| E0092010 | PLA / LI | 27APR2005 | 11:15 | -7 | 1 | Screening | 5.9 | 33.0 | 2.0 | 8.3 | 0.5 |
| | | 27APR2005 | 11:15 | -7 | 1 | Baseline | 5.9 | 33.0 | 2.0 | 8.3 | 0.5 |
| | | 01JUN2005 | 9:30 | 28 | 104 | Week 4 | 8.2 | 29.1 | 2.4 | 6.7 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797050

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 29JUN2005 | 11:45 | 56 | 105 | Week 8 | 8.7 | 72.1 | 6.27 | 6.27 | 3.0 | 0.26 | 0.3 | 0.0 |
| | | 27JUL2005 | 11:30 | 84 | 106 | Week 12 | 6.7 | 64.1 | 4.34 | 4.34 | 2.3 | 0.15 | 0.3 | 0.0 |
| | | 22SEP2005 | 12:10 | 1 | 201 | Final Visit | 6.2 | 52.6 | 3.26 | 3.26 | 3.8 | 0.24 | 0.4 | 0.0 |
| | | 22SEP2005 | 12:10 | 1 | 201 | At randomization | 6.2 | 52.6 | 3.26 | 3.26 | 3.8 | 0.24 | 0.4 | 0.0 |
| | | 14DEC2005 | 11:00 | 84 | 207 | Week 16 | 8.1 | 62.5 | 5.06 | 5.06 | 4.2 | 0.34 | 0.7 | 0.1 |
| | | 05APR2006 | 10:30 | 196 | 211 | Week 28 | 6.8 | 60.2 | 4.09 | 4.09 | 4.1 | 0.28 | 0.4 | 0.0 |
| | | 28JUN2006 | 11:00 | 280 | 214 | Week 40 | 7.0 | 61.5 | 4.31 | 4.31 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 24AUG2006 | 11:30 | 337 | 223 | Week 52 | 7.0 | 61.5 | 4.36 | 4.36 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 24AUG2006 | 11:30 | 337 | 223 | Final Visit | 7.3 | 59.7 | 4.36 | 4.36 | 5.3 | 0.39 | 0.2 | 0.0 |
| E0092011 | OL QTP | 12MAY2005 | 13:30 | -7 | 1 | Screening | 6.0 | 55.4 | 3.32 | 3.32 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 25MAY2005 | 11:30 | -7 | 1 | Baseline | 6.0 | 55.4 | 3.32 | 3.32 | 1.7 | 0.10 | 0.4 | 0.0 |
| | | 23JUN2005 | 11:30 | 35 | 104 | Week 4 | 7.2 | 53.2 | 3.83 | 3.83 | 2.9 | 0.21 | 0.4 | 0.0 |
| | | 07JUL2005 | 16:25 | 49 | 105 | Week 8 | 7.6 | 53.1 | 4.04 | 4.04 | 1.0 | 0.08 | 0.5 | 0.0 |
| | | 07JUL2005 | 16:25 | 49 | 105 | Final Visit | 7.6 | 53.1 | 4.04 | 4.04 | 1.0 | 0.08 | 0.5 | 0.0 |
| E0092012 | OL QTP | 26MAY2005 | 12:00 | -7 | 1 | Screening | 4.9 | 69.7 | 3.42 | 3.42 | 1.9 | 0.09 | 0.1 | 0.0 |
| | | 26MAY2005 | 12:00 | -7 | 1 | Baseline | 4.9 | 69.7 | 3.42 | 3.42 | 1.9 | 0.09 | 0.1 | 0.0 |
| | | 30JUN2005 | 12:20 | 28 | 104 | Week 4 | 4.5 | 66.2 | 2.98 | 2.98 | 2.5 | 0.11 | 0.7 | 0.0 |
| | | 28JUL2005 | 12:45 | 56 | 105 | Week 8 | 5.6 | 65.2 | 3.66 | 3.66 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 01SEP2005 | 17:00 | 96 | 106 | Week 12 | 6.0 | 66.0 | 3.98 | 3.98 | 1.3 | 0.08 | 0.3 | 0.0 |
| | | 20OCT2005 | 17:00 | 140 | 223 | Week 24 | 6.7 | 70.1 | 4.70 | 4.70 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 20OCT2005 | 17:00 | 140 | 223 | Final Visit | 6.7 | 70.1 | 4.70 | 4.70 | 1.4 | 0.09 | 0.4 | 0.0 |
| E0092013 | QTP / VAL | 24AUG2005 | 16:10 | -8 | 1 | * | 3.8L | 51.5 | 1.96L | 1.96L | 1.3 | 0.05 | 0.2 | 0.0 |
| | | 27OCT2005 | 16:00 | 56 | 105 | Week 8 | 4.3 | 53.0 | 2.28 | 2.28 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 30NOV2005 | 14:30 | 1 | 201 | Final Visit | 4.0L | 49.2 | 1.97L | 1.97L | 2.6 | 0.10 | 0.2 | 0.0 |
| | | 30NOV2005 | 11:30 | 1 | 201 | At randomization | 4.0L | 49.2 | 1.97L | 1.97L | 2.6 | 0.10 | 0.2 | 0.0 |
| | | 30NOV2005 | 14:00 | 1 | 201 | Baseline | 4.0L | 49.2 | 1.97L | 1.97L | 2.6 | 0.10 | 0.2 | 0.0 |
| | | 04JAN2006 | 14:00 | 36 | 223 | Week 12 | 3.9L | 58.9 | 2.30 | 2.30 | 1.5 | 0.06 | 0.2 | 0.0 |
| | | 04JAN2006 | 14:00 | 36 | 223 | Final Visit | 3.9L | 58.9 | 2.30 | 2.30 | 1.5 | 0.06 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797051

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES ($\times 10^9$/L) | MONO-CYTES (%) | MONO-CYTES ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 28JUN2005 | 11:45 | 56 | 105 | Week 8 | 8.7 | 20.1 | 1.8 | 4.5 | 0.4 |
| | | 27JUL2005 | 11:30 | 84 | 106 | Week 12 | 7.6 | 25.1 | 1.7 | 7.6 | 0.5 |
| | | 22SEP2005 | 12:10 | | 201 | Final visit | 6.2 | 35.5 | 2.2 | 7.7 | 0.5 |
| | | 22SEP2005 | 12:10 | 1 | 201 | At randomization | 6.2 | 35.5 | 2.2 | 7.7 | 0.5 |
| | | 18SEP2005 | 12:00 | 1 | 201 | Baseline | 6.1 | 35.9 | 2.2 | 7.7 | 0.5 |
| | | 14DEC2005 | 11:00 | 84 | | Week 8 | 8.1 | 25.9 | 2.1 | 6.7 | 0.5 |
| | | 05APR2006 | 10:30 | 196 | 211 | Week 28 | 7.0 | 28.4 | 1.9 | 6.9 | 0.5 |
| | | 28JUN2006 | 11:00 | 280 | 214 | Week 40 | 7.0 | 28.0 | 2.0 | 6.5 | 0.5 |
| | | 24AUG2006 | 11:00 | 337 | | Week 52 | 7.0 | 27.4 | 2.0 | 7.4 | 0.5 |
| | | 24AUG2006 | 11:30 | 337 | 223 | Final visit | 7.3 | 27.4 | 2.0 | 7.4 | 0.5 |
| E0092011 | OL QTP | 12MAY2005 | 13:30 | -7 | 1 | Screening | 6.0 | 37.8 | 2.3 | 4.7 | 0.3 |
| | | 12MAY2005 | 13:19 | -7 | 1 | Baseline | 6.0 | 37.8 | 2.3 | 4.7 | 0.3 |
| | | 23JUN2005 | 13:15 | 35 | 104 | Week 8 | 6.6 | 36.7 | 2.6 | 4.0 | 0.5 |
| | | 07JUL2005 | 16:25 | 49 | 105 | Week 8 | 7.6 | 41.0 | 3.1 | 4.4 | 0.3 |
| | | 07JUL2005 | 16:25 | 49 | 105 | Final visit | 7.6 | 41.0 | 3.1 | 4.4 | 0.3 |
| E0092012 | OL QTP | 26MAY2005 | 12:00 | -7 | 1 | Screening | 4.9 | 21.1 | 1.0 | 7.2 | 0.4 |
| | | 26MAY2005 | 12:00 | -7 | 1 | Baseline | 4.9 | 21.1 | 1.0 | 7.2 | 0.3 |
| | | 30JUN2005 | 12:20 | 28 | 104 | Week 4 | 4.5 | 23.3 | 1.5 | 9.5 | 0.3 |
| | | 29JUL2005 | 10:15 | 26 | 106 | Week 8 | 6.6 | 25.6 | 1.5 | 9.9 H | 0.6 |
| | | 01SEP2005 | 12:00 | | | Week 12 | 5.6 | 21.6 | 1.4 | 8.8 | 0.4 |
| | | 20OCT2005 | 17:00 | 140 | 223 | Week 24 | 6.7 | 19.5 | 1.3 | 8.6 | 0.6 |
| | | 20OCT2005 | 17:00 | 140 | 223 | Final visit | 6.7 | 19.5 | 1.3 | 8.6 | 0.6 |
| E0092013 | QTP / VAL | 24AUG2005 | 16:10 | -8 | 1 | * Week 8 | 3.8 L | 39.2 | 1.5 | 7.8 | 0.3 |
| | | 27OCT2005 | 14:00 | 105 | | Week 8 | 4.3 | 33.5 | 1.4 | 11.2 H | 0.5 |
| | | 30NOV2005 | 14:30 | | 201 | Final visit | 4.0 L | 37.6 | 1.5 | 10.4 H | 0.4 |
| | | 30NOV2005 | 14:30 | 1 | 201 | At randomization | 4.0 L | 37.6 | 1.5 | 10.4 H | 0.4 |
| | | 30NOV2005 | 14:00 | 1 | 201 | Baseline | 3.9 L | 31.0 | 1.5 | 8.4 | 0.3 |
| | | 04JAN2006 | 14:00 | 36 | 223 | Week 12 | 3.9 L | 31.0 | 1.2 | 8.4 | 0.3 |
| | | 04JAN2006 | 14:00 | 36 | 223 | Final visit | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797052

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093001 | OL QTP | 14APR2004 | 18:25 | -7 | 1 | Screening | 7.8 | 63.9 | 4.98 | 4.98 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 14APR2004 | 18:25 | -7 | 1 | Baseline | 7.8 | 63.9 | 4.98 | 4.98 | 1.0 | 0.08 | 0.3 | 0.0 |
| | | 28APR2004 | 14:50 | 7 | 223 | Week 4 | 6.3 | 59.5 | 3.75 | 3.75 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 28APR2004 | 14:50 | 7 | 223 | Final visit | 6.3 | 59.5 | 3.75 | 3.75 | 2.0 | 0.13 | 0.3 | 0.0 |
| E0093002 | OL QTP | 21JUN2004 | 13:15 | -2 | 1.01 | Screening | 12.9H | 65.7 | 8.48H | 8.48H | 0.9 | 0.12 | 0.3 | 0.0 |
| | | 21JUN2004 | 13:15 | -2 | 1.01 | Baseline | 12.9H | 65.7 | 8.48H | 8.48H | 0.9 | 0.12 | 0.3 | 0.0 |
| | | 30JUN2004 | 9:55 | 7 | 223 | Week 4 | 11.9 | 72.5 | 8.63H | 8.63H | 1.4 | 0.17 | 0.1 | 0.0 |
| | | 30JUN2004 | 9:55 | 7 | 223 | Final visit | 11.9 | 72.5 | 8.63H | 8.63H | 1.4 | 0.17 | 0.1 | 0.0 |
| E0093003 | OL QTP | 23JUN2004 | 11:25 | -7 | 1 | Screening | 5.4 | 66.5 | 3.59 | 3.59 | 5.0 | 0.27 | 0.0 | 0.0 |
| | | 23JUN2004 | 11:25 | -7 | 1 | Baseline | 5.4 | 66.5 | 3.59 | 3.59 | 5.0 | 0.27 | 0.0 | 0.0 |
| E0093004 | OL QTP | 19JUL2004 | 14:20 | -7 | 1 | Screening | 8.4 | 64.2 | 5.39 | 5.39 | 1.5 | 0.13 | 0.1 | 0.0 |
| | | 19JUL2004 | 14:20 | -7 | 1 | Baseline | 8.4 | 64.2 | 5.39 | 5.39 | 1.5 | 0.13 | 0.1 | 0.0 |
| | | 02AUG2004 | 15:40 | 7 | 223 | Week 4 | 7.3 | 58.4 | 4.26 | 4.26 | 1.5 | 0.11 | 0.2 | 0.0 |
| | | 02AUG2004 | 15:40 | 7 | 223 | Final visit | 7.3 | 58.4 | 4.26 | 4.26 | 1.5 | 0.11 | 0.2 | 0.0 |
| E0093005 | QTP / VAL | 20JUL2004 | 14:40 | -7 | 1 | Screening | 6.6 | 36.5L | 2.41 | 2.41 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 20JUL2004 | 14:40 | -7 | 1 | Baseline | 6.6 | 36.5L | 2.41 | 2.41 | 1.1 | 0.07 | 0.2 | 0.0 |
| | | 23AUG2004 | 13:00 | 25 | 105 | Week 4 | 6.6 | 37.3L | 2.46 | 2.46 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 20SEP2004 | 13:00 | 55 | 106 | Week 8 | 6.8 | 37.3L | 2.50 | 2.50 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 19OCT2004 | 9:35 | 84 | 106 | Week 12 | 5.9 | 39.5L | 2.69 | 2.69 | 1.8 | 0.09 | 0.4 | 0.0 |
| | | 12JAN2005 | 9:60 | 169 | 109 | Week 24 | 6.9 | 33.3L | 1.96L | 1.96L | 1.8 | 0.11 | 0.4 | 0.0 |
| | | 18APR2005 | 9:30 | 1 | 201 | Final visit | 6.8 | 31.0L | 2.11 | 2.11 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 18APR2005 | 9:30 | 1 | 201 | Baseline | 6.8 | 31.0L | 2.11 | 2.11 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 18APR2005 | 9:30 | 1 | 201 | At randomization | 6.8 | 31.0L | 2.11 | 2.11 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 13JUL2005 | 9:50 | 87 | 207 | Week 12 | 8.3 | 30.5L | 2.53 | 2.53 | 1.4 | 0.11 | 0.4 | 0.0 |
| | | 01NOV2005 | 10:00 | 198 | 214 | Week 28 | 7.6 | 39.9L | 2.69 | 2.69 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 24JAN2006 | 10:40 | 288 | 217 | Week 40 | 6.9 | 35.4L | 2.44 | 2.44 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 25APR2006 | 10:30 | 373 | 485 | Week 52 | 8.2 | 33.4L | 2.74 | 2.74 | 1.1 | 0.11 | 0.3 | 0.0 |
| | | 15AUG2006 | 11:15 | 485 | 223 | Week 68 | 7.6 | 35.4L | 2.69 | 2.69 | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 15AUG2006 | 11:15 | 485 | 223 | Final visit | 7.6 | 35.4L | 2.69 | 2.69 | 1.1 | 0.08 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797053

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093001 | OL QTP | 14APR2004 | 18:25 | -7 | 1 | Screening | 7.8 | 31.5 | 2.5 | 3.3L | 0.3 |
| | | 14APR2004 | 18:25 | -7 | 1 | Baseline | 7.8 | 31.5 | 2.5 | 3.3L | 0.3 |
| | | 28APR2004 | 14:50 | 7 | 223 | Week 4 | 6.3 | 33.7 | 2.1 | 4.5 | 0.3 |
| | | 28APR2004 | 14:50 | 7 | 223 | Final visit | 6.3 | 33.7 | 2.1 | 4.5 | 0.3 |
| E0093002 | OL QTP | 21JUN2004 | 13:15 | -2 | 1.01 | Screening | 12.9H | 28.6 | 3.7H | 4.5 | 0.6 |
| | | 21JUN2004 | 13:15 | -2 | 1.01 | Baseline | 12.9H | 28.6 | 3.7H | 4.5 | 0.6 |
| | | 30JUN2004 | 9:55 | 7 | 223 | Week 4 | 11.9 | 22.6 | 2.7 | 3.4L | 0.4 |
| | | 30JUN2004 | 9:55 | 7 | 223 | Final visit | 11.9 | 22.6 | 2.7 | 3.4L | 0.4 |
| E0093003 | OL QTP | 23JUN2004 | 11:25 | -7 | 1 | Screening | 5.4 | 24.5 | 1.3 | 4.0 | 0.2 |
| | | 23JUN2004 | 11:25 | -7 | 1 | Baseline | 5.4 | 24.5 | 1.3 | 4.0 | 0.2 |
| E0093004 | OL QTP | 19JUL2004 | 14:20 | -7 | 1 | Screening | 8.4 | 29.6 | 2.5 | 4.6 | 0.4 |
| | | 19JUL2004 | 14:20 | -7 | 1 | Baseline | 8.4 | 29.6 | 2.5 | 4.6 | 0.4 |
| | | 02AUG2004 | 15:40 | 7 | 223 | Week 4 | 7.3 | 35.4 | 2.6 | 4.5 | 0.3 |
| | | 02AUG2004 | 15:40 | 7 | 223 | Final visit | 7.3 | 35.4 | 2.6 | 4.5 | 0.3 |
| E0093005 | QTP / VAL | 20JUL2004 | 14:40 | -7 | 1 | Screening | 6.6 | 58.7H | 3.9H | 3.5L | 0.2 |
| | | 20JUL2004 | 14:40 | -7 | 1 | Baseline | 6.6 | 58.7H | 3.9H | 3.5L | 0.2 |
| | | 23AUG2004 | 14:00 | 55 | 106 | Week 4 | 6.7 | 51.6H | 3.9H | 5.1L | 0.4 |
| | | 20SEP2004 | 13:00 | 84 | 106 | Week 8 | 6.8 | 51.4H | 3.6H | 5.7 | 0.4 |
| | | 19OCT2004 | 9:35 | 106 | 109 | Week 12 | 5.9 | 53.2H | 3.5H | 4.6 | 0.3 |
| | | 12JAN2005 | 9:40 | 169 | 201 | Week 24 | 5.8 | 59.9H | 3.5H | 5.0 | 0.3 |
| | | 18APR2005 | 9:30 | 1 | 201 | At randomization | 6.8 | 60.0H | 4.1H | 5.0 | 0.3 |
| | | 18APR2005 | 9:30 | 1 | 201 | Baseline | 6.8 | 60.0H | 4.1H | 5.0 | 0.3 |
| | | 13JUL2005 | 9:50 | 87 | 207 | Week 12 | 8.3 | 62.8H | 5.2H | 5.1 | 0.4 |
| | | 31OCT2005 | 10:45 | 188 | 214 | Week 28 | 8.6 | 58.3H | 5.3H | 5.7L | 0.5 |
| | | 24JAN2006 | 10:00 | 282 | 214 | Week 40 | 7.6 | 58.5H | 3.9H | 5.4 | 0.4 |
| | | 25APR2006 | 10:30 | 373 | 217 | Week 52 | 8.2 | 58.4H | 4.8H | 6.6 | 0.5 |
| | | 15AUG2006 | 11:15 | 485 | 223 | Week 68 | 7.6 | 57.7H | 4.4H | 6.6 | 0.5 |
| | | 15AUG2006 | 11:15 | 485 | 223 | Final visit | 7.6 | 57.7H | 4.4H | 5.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797054

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093006 | OL QTP | 21JUL2004 | 11:25 | -7 | 1 | Screening | 8.5 | 53.8 | 4.57 | 4.57 | 2.3 | 0.20 | 0.2 | 0.0 |
| | | 21JUL2004 | 11:25 | -7 | 1 | Baseline | 8.5 | 53.8 | 4.57 | 4.57 | 2.3 | 0.20 | 0.2 | 0.0 |
| | | 11AUG2004 | 14:10 | 14 | 223 | Week 4 | 9.8 | 62.2 | 6.10 | 6.10 | 2.2 | 0.22 | 0.3 | 0.0 |
| | | 11AUG2004 | 14:30 | 14 | 223 | Final visit | 9.8 | 62.2 | 6.10 | 6.10 | 2.2 | 0.22 | 0.3 | 0.0 |
| E0093007 | OL QTP | 27JUL2004 | 15:00 | -7 | 1 | Screening | 8.7 | 62.7 | 5.45 | 5.45 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 27JUL2004 | 15:00 | -7 | 1 | Baseline | 8.7 | 62.7 | 5.45 | 5.45 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 07SEP2004 | 18:55 | 35 | 104 | Week 4 | 11.4 | 57.5 | 6.36 | 6.36 | 5.1 | 0.56 | 0.5 | 0.1 |
| | | 20NOV2004 | 7:10 | 95 | 105 | Week 8 | 5.9 | 53.9 | 3.14 | 3.14 | 3.4 | 0.19 | 0.5 | 0.0 |
| | | 20NOV2004 | 7:10 | 91 | 106 | Week 12 | 8.1 | 53.6 | 4.34 | 4.34 | 3.8 | 0.31 | 0.2 | 0.0 |
| | | 02NOV2004 | 7:10 | 91 | 106 | Final visit | 8.1 | 53.6 | 4.34 | 4.34 | 3.8 | 0.31 | 0.2 | 0.0 |
| E0093008 | MISSING | 27JUL2004 | 18:20 | 1 | * | | 8.4 | 41.5 | 3.49 | 3.49 | 3.8 | 0.32 | 0.6 | 0.1 |
| E0093009 | OL QTP | 03AUG2004 | 18:20 | -7 | 1 | Screening | 8.2 | 59.0 | 4.84 | 4.84 | 2.1 | 0.17 | 0.8 | 0.1 |
| | | 03AUG2004 | 18:20 | -7 | 1 | Baseline | 8.2 | 59.0 | 4.84 | 4.84 | 2.1 | 0.17 | 0.8 | 0.1 |
| E0093010 | OL QTP | 04AUG2004 | 17:10 | -7 | 1 | Screening | 8.5 | 64.6 | 5.49 | 5.49 | 1.7 | 0.14 | 0.4 | 0.0 |
| | | 04AUG2004 | 17:10 | -7 | 1 | Baseline | 8.5 | 64.6 | 5.49 | 5.49 | 1.7 | 0.14 | 0.4 | 0.0 |
| E0093011 | OL QTP | 09AUG2004 | 15:35 | -7 | 1 | Screening | 5.5 | 64.6 | 3.55 | 3.55 | 2.7 | 0.15 | 0.1 | 0.0 |
| | | 09AUG2004 | 15:35 | -7 | 1 | Baseline | 5.5 | 64.6 | 3.55 | 3.55 | 2.7 | 0.15 | 0.1 | 0.0 |
| E0093012 | OL QTP | 26AUG2004 | 15:00 | -7 | 1 | Screening | 11.4 | 74.0 | 8.44H | 8.44H | 2.7 | 0.31 | 0.1 | 0.0 |
| | | 2AUG2004 | 11:00 | 28 | 104 | Baseline | 11.4 | 74.0 | 8.44H | 8.44H | 2.7 | 0.31 | 0.1 | 0.0 |
| | | 2SEP2004 | 11:00 | 28 | 104 | Week 4 | 10.9 | 78.2H | 9.31H | 9.31H | 3.7 | 0.44 | 0.1 | 0.0 |
| | | 27OCT2004 | 11:00 | 57 | 105 | Week 8 | 10.4 | 71.2 | 7.40 | 7.40 | 4.7 | 0.49 | 0.1 | 0.0 |
| | | 2NOV2004 | 14:50 | 84 | 106 | Week 12 | 10.6 | 71.7 | 7.60 | 7.60 | 4.1 | 0.43 | 0.4 | 0.0 |
| | | 15FEB2005 | 13:00 | 168 | 109 | Final visit | 13.6H | 78.4H | 10.66H | 10.66H | 2.7 | 0.37 | 0.0 | 0.0 |
| E0093013 | OL QTP | 07SEP2004 | 8:30 | -7 | 1 | Screening | 4.3 | 58.5 | 2.52 | 2.52 | 2.5 | 0.11 | 0.3 | 0.0 |
| | | 07SEP2004 | 8:30 | -7 | 1 | Baseline | 4.3 | 58.5 | 2.52 | 2.52 | 2.5 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797055

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093006 | OL QTP | 21JUL2004 | 11:25 | -7 | 1 | Screening | 8.5 | 40.5 | 3.4H | 3.2L | 0.3 |
| | | 21JUL2004 | 11:25 | -7 | 1 | Baseline | 8.5 | 40.5 | 3.4H | 3.2L | 0.3 |
| | | 11AUG2004 | 14:30 | 14 | 223 | Week 4 | 9.8 | 30.1 | 3.0 | 5.2 | 0.5 |
| | | 11AUG2004 | 14:30 | 14 | 223 | Final visit | 9.8 | 30.1 | 3.0 | 5.2 | 0.5 |
| E0093007 | OL QTP | 27JUL2004 | 15:00 | -7 | 1 | Screening | 8.7 | 30.9 | 2.7 | 3.3L | 0.3 |
| | | 27JUL2004 | 15:00 | -7 | 1 | Baseline | 8.7 | 30.9 | 2.7 | 3.3L | 0.3 |
| | | 07SEP2004 | 18:55 | 35 | 104 | Week 4 | 11.0 | 32.1 | 3.5H | 3.7L | 0.5 |
| | | 28SEP2004 | 17:10 | 57 | 105 | Week 8 | 11.4 | 39.2 | 4.5H | 4.0 | 0.5 |
| | | 02NOV2004 | 7:10 | 91 | 105 | Week 12 | 8.1 | 37.0 | 3.0 | 5.4 | 0.4 |
| | | 02NOV2004 | 7:10 | 91 | 106 | Final visit | 8.1 | 37.0 | 3.0 | 5.4 | 0.4 |
| E0093008 | MISSING | 27JUL2004 | 18:20 | | * | Screening | 8.4 | 47.8H | 4.0H | 6.3 | 0.5 |
| E0093009 | OL QTP | 03AUG2004 | 18:20 | -7 | 1 | Screening | 8.2 | 34.4 | 2.8 | 3.7L | 0.3 |
| | | 03AUG2004 | 18:20 | -7 | 1 | Baseline | 8.2 | 34.4 | 2.8 | 3.7L | 0.3 |
| E0093010 | OL QTP | 04AUG2004 | 17:10 | -7 | 1 | Screening | 8.5 | 28.5 | 2.4 | 4.8 | 0.4 |
| | | 04AUG2004 | 17:10 | -7 | 1 | Baseline | 8.5 | 28.5 | 2.4 | 4.8 | 0.4 |
| E0093011 | OL QTP | 09AUG2004 | 15:35 | -7 | 1 | Screening | 5.5 | 26.8 | 1.5 | 5.8 | 0.3 |
| | | 09AUG2004 | 15:35 | -7 | 1 | Baseline | 5.5 | 26.8 | 1.5 | 5.8 | 0.3 |
| E0093012 | OL QTP | 24AUG2004 | 15:00 | -7 | 1 | Screening | 11.4 | 19.8 | 2.3 | 3.4L | 0.4 |
| | | 24AUG2004 | 15:00 | -7 | 1 | Baseline | 11.4 | 19.8 | 2.3 | 3.4L | 0.4 |
| | | 28SEP2004 | 11:00 | 28 | 104 | Week 4 | 10.4 | 21.0 | 1.6 | 4.7 | 0.6 |
| | | 27OCT2004 | 11:20 | 57 | 105 | Week 8 | 10.6 | 13.1L | 2.2 | 3.0L | 0.3 |
| | | 23NOV2004 | 14:50 | 84 | 106 | Week 12 | 13.6H | 20.4 | 2.2 | 3.4L | 0.4 |
| | | 11FEB2005 | 13:00 | 168 | 109 | Week 24 | 13.6H | 14.7L | 2.0 | 4.2 | 0.6 |
| | | 15FEB2005 | 13:00 | 168 | 109 | Final visit | 13.6H | 14.7L | 2.0 | 4.2 | 0.6 |
| E0093013 | OL QTP | 07SEP2004 | 8:30 | -7 | 1 | Screening | 4.3 | 31.5 | 1.4 | 7.2 | 0.3 |
| | | 07SEP2004 | 8:30 | -7 | 1 | Baseline | 4.3 | 31.5 | 1.4 | 7.2 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797056

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 13OCT2004 | 10:10 | 29 | 104 | Week 4 | 3.3L | 57.4 | 1.89L | 1.89L | 2.8 | 0.13 | 0.3 | 0.0 |
|  |  | 10NOV2004 | 8:55 | 57 | 105 | Week 8 | 3.6L | 53.9 | 1.94L | 1.94L | 3.7 | 0.13 | 0.3 | 0.0 |
|  |  | 10NOV2004 | 8:55 | 57 | 105 | Final visit | 3.6L | 53.9 | 1.94L | 1.94L | 3.7 | 0.13 | 0.3 | 0.0 |
| E0093014 | MISSING | 22SEP2004 | 10:00 | 1 | * |  | 6.5 | 63.8 | 4.15 | 4.15 | 6.0 | 0.39 | 0.3 | 0.0 |
| E0093015 | MISSING | 29SEP2004 | 9:30 | 1 | * |  | 5.7 | 56.5 | 3.22 | 3.22 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0093016 | MISSING | 06OCT2004 | 8:30 | 1 | * |  | 6.3 | 65.5 | 4.13 | 4.13 | 2.3 | 0.14 | 0.6 | 0.0 |
| E0093017 | OL QTP | 27OCT2004 | 13:55 | -7 | 1 | Screening | 7.0 | 64.4 | 4.51 | 4.51 | 1.4 | 0.10 | 0.2 | 0.0 |
|  |  | 27OCT2004 | 13:55 | -7 | 1 | Baseline | 7.0 | 64.4 | 4.51 | 4.51 | 1.4 | 0.10 | 0.2 | 0.0 |
| E0093018 | MISSING | 10NOV2004 | 10:00 | 1 | * |  | 7.1 | 61.8 | 4.39 | 4.39 | 2.8 | 0.20 | 0.4 | 0.0 |
| E0093019 | OL QTP | 29NOV2004 | 9:20 | -7 | 1 | Screening | 6.2 | 55.9 | 3.47 | 3.47 | 2.1 | 0.13 | 0.3 | 0.0 |
|  |  | 29NOV2004 | 9:00 | -7 | 1 | Baseline | 6.2 | 55.1 | 3.47 | 3.47 | 2.1 | 0.13 | 0.3 | 0.0 |
|  |  | 10JAN2005 | 9:00 | 35 | 104 | Week 4 | 6.1 | 76.3 | 4.30 | 4.30 | 2.6 | 0.10 | 0.1 | 0.0 |
|  |  | 25JAN2005 | 13:00 | 50 | 105 | Week 8 | 9.1 | 76.5 | 6.94 | 6.94 | 1.1 | 0.10 | 0.1 | 0.0 |
|  |  | 22FEB2005 | 9:15 | 78 | 106 | Week 12 | 6.7 | 51.5 | 3.45 | 3.45 | 2.4 | 0.16 | 0.2 | 0.0 |
|  |  | 6MAY2005 | 9:05 | 161 | 109 | Final visit | 5.3 | 62.7 | 3.32 | 3.32 | 1.8 | 0.10 | 0.2 | 0.0 |
| E0093020 | OL QTP | 14DEC2004 | 10:00 | -6 | 1 | Screening | 5.3 | 58.7 | 3.11 | 3.11 | 2.3 | 0.12 | 0.0 | 0.0 |
|  |  | 14DEC2004 | 11:15 | -6 | 1 | Baseline | 5.3 | 56.7 | 3.11 | 3.11 | 2.3 | 0.15 | 0.0 | 0.0 |
|  |  | 17JAN2005 | 11:15 | 28 | 104 | Week 4 | 5.8 | 76.4 | 4.44 | 4.44 | 2.6 | 0.15 | 0.1 | 0.0 |
|  |  | 16FEB2005 | 12:05 | 58 | 105 | Week 8 | 5.3 | 80.8H | 4.28 | 4.28 | 2.4 | 0.13 | 0.2 | 0.0 |
|  |  | 16FEB2005 | 12:05 | 58 | 105 | Final visit | 5.3 | 80.8H | 4.28 | 4.28 | 2.4 | 0.13 | 0.2 | 0.0 |
| E0093021 | MISSING | 19APR2005 | 9:50 | 1 | * |  | 5.6 | 59.8 | 3.35 | 3.35 | 2.6 | 0.15 | 0.4 | 0.0 |
| E0093022 | OL QTP | 09MAY2005 | 9:13 | -7 | 1 | Screening | 4.4 | 51.4 | 2.26 | 2.26 | 3.1 | 0.14 | 0.5 | 0.0 |
|  |  | 09MAY2005 | 9:13 | -7 | 1 | Baseline | 4.4 | 51.4 | 2.26 | 2.26 | 3.1 | 0.14 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1325

CONFIDENTIAL
AZSER12797057

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 13OCT2004 | 10:10 | 29 | 104 | Week 4 | 3.3L | 34.2 | 1.1 | 5.4 | 0.2 |
|  |  | 10NOV2004 | 8:55 | 57 | 105 | Week 8 | 3.6L | 35.1 | 1.1 | 7.0 | 0.3 |
|  |  | 10NOV2004 | 8:55 | 57 | 105 | Final visit | 3.6L | 35.1 | 1.3 | 7.0 | 0.3 |
| E0093014 | MISSING | 22SEP2004 | 10:00 |  | 1 | * | 6.5 | 26.7 | 1.7 | 3.2L | 0.2 |
| E0093015 | MISSING | 29SEP2004 | 9:30 |  | 1 | * | 5.7 | 36.6 | 2.1 | 5.1 | 0.3 |
| E0093016 | MISSING | 06OCT2004 | 8:30 |  | 1 | * | 6.3 | 26.3 | 1.7 | 5.3 | 0.3 |
| E0093017 | OL QTP | 27OCT2004 | 13:55 | -7 | 1 | Screening | 7.0 | 32.2 | 2.3 | 1.8L | 0.1 L |
|  |  | 27OCT2004 | 13:55 | -7 | 1 | Baseline | 7.0 | 32.2 | 2.3 | 1.8L | 0.1 L |
| E0093018 | MISSING | 10NOV2004 | 10:00 |  | 1 | * | 7.1 | 27.2 | 1.9 | 7.8 | 0.6 |
| E0093019 | OL QTP | 29NOV2004 | 9:20 | -7 | 1 | Screening | 6.2 | 32.9 | 2.0 | 8.8 | 0.6 |
|  |  | 29NOV2004 | 9:00 | -7 | 1 | Baseline | 6.2 | 32.9 | 2.0 | 8.9 | 0.6 |
|  |  | 10JAN2005 | 13:00 | 35 | 104 | Week 4 | 9.6 | 26.1 | 1.7 | 8.6 | 0.8 |
|  |  | 25JAN2005 | 9:15 | 50 | 105 | Week 8 | 9.1 | 13.9L | 1.3 | 9.8H | 0.9H |
|  |  | 22FEB2005 | 9:15 | 78 | 106 | Week 12 | 6.7 | 36.2 | 2.4 | 9.8H | 0.7 |
|  |  | 16MAY2005 |  | 161 | 109 | Week 24 | 5.3 | 23.3 | 1.2 | 12.0H | 0.6 |
|  |  | 16MAY2005 | 9:05 | 161 | 109 | Final visit | 5.3 | 23.3 | 1.2 | 12.0H | 0.6 |
| E0093020 | OL QTP | 14DEC2004 | 10:00 | -6 | 1 | Screening | 5.3 | 34.0 | 1.8 | 5.0 | 0.3 |
|  |  | 14DEC2004 | 10:00 | -6 | 1 | Baseline | 5.3 | 34.0 | 1.8 | 5.3 | 0.3 |
|  |  | 17JAN2005 | 11:10 | 28 | 104 | Week 4 | 5.8 | 16.5 | 1.0L | 5.0 | 0.2 |
|  |  | 16FEB2005 | 12:05 | 58 | 105 | Week 8 | 5.3 | 12.4L | 0.7L | 4.2 | 0.2 |
|  |  | 16FEB2005 | 12:05 | 58 | 105 | Final visit | 5.3 | 12.4L | 0.7L | 4.2 | 0.2 |
| E0093021 | MISSING | 19APR2005 | 9:50 |  | 1 | * | 5.6 | 30.2 | 1.7 | 7.0 | 0.4 |
| E0093022 | OL QTP | 09MAY2005 | 9:13 | -7 | 1 | Screening | 4.4 | 39.1 | 1.7 | 5.9 | 0.3 |
|  |  | 09MAY2005 | 9:13 | -7 | 1 | Baseline | 4.4 | 39.1 | 1.7 | 5.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797058

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (*9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093022 | OL QTP | 15JUN2005 | 14:55 | 30 | 104 | Week 4 | 5.5 | 55.4 | 3.05 | 3.05 | 1.6 | 0.09 | 0.5 | 0.0 |
|  |  | 15JUN2005 | 14:55 | 30 | 104 | Final visit | 5.5 | 55.4 | 3.05 | 3.05 | 1.6 | 0.09 | 0.5 | 0.0 |
| E0093023 | OL QTP | 20JUN2005 | 9:35 | -7 | 1 | Screening | 7.2 | 69.8 | 5.03 | 5.03 | 4.6 | 0.33 | 0.2 | 0.0 |
|  |  | 20JUN2005 | 8:05 | -7 | 1 | Baseline |  |  |  |  |  |  |  |  |
|  |  | 19JUL2005 | 8:05 | 22 | 104 | Week 4 | 6.0 | 69.8 | 5.03 | 5.03 | 4.6 | 0.33 | 0.2 | 0.0 |
|  |  | 19JUL2005 | 8:05 | 22 | 104 | Final visit |  |  |  |  |  |  |  |  |
| E0093024 | MISSING | 10AUG2005 | 14:30 |  | 1 | * | 4.6 | 53.2 | 2.45 | 2.45 | 1.1 | 0.05 | 0.3 | 0.0 |
| E0093025 | OL QTP | 31AUG2005 | 15:15 | -7 | 1 | Screening | 5.5 | 56.1 | 3.09 | 3.09 | 7.8H | 0.43 | 0.7 | 0.0 |
|  |  | 31AUG2005 | 15:15 | -7 | 1 | Baseline | 5.5 | 56.1 | 3.09 | 3.09 | 7.8H | 0.43 | 0.7 | 0.0 |
|  |  | 28SEP2005 | 15:45 | 21 | 104 | Week 4 | 6.6 | 57.7 | 3.81 | 3.81 | 7.3H | 0.48 | 0.4 | 0.0 |
|  |  | 28SEP2005 | 14:45 | 21 | 104 | Final visit | 6.6 | 57.7 | 3.81 | 3.81 | 7.3H | 0.48 | 0.4 | 0.0 |
| E0093026 | MISSING | 19SEP2005 | 10:30 |  | 1.01 | * | 7.5 | 56.1 | 4.21 | 4.21 | 3.5 | 0.26 | 1.5 | 0.1 |
| E0093027 | MISSING | 20SEP2005 | 10:25 |  | 1 | * | 5.6 | 56.4 | 3.16 | 3.16 | 1.4 | 0.08 | 0.3 | 0.0 |
| E0093028 | OL QTP | 20SEP2005 | 11:00 | -7 | 1 | Screening | 8.9 | 64.1 | 5.70 | 5.70 | 2.1 | 0.19 | 0.5 | 0.0 |
|  |  | 20SEP2005 | 11:00 | -7 | 1 | Baseline | 8.0 | 64.1 | 5.22 | 5.22 | 3.1 | 0.28 | 0.5 | 0.1 |
|  |  | 26OCT2005 | 16:20 | 29 | 104 | Week 4 | 8.2 | 62.9 | 5.22 | 5.22 | 2.4 | 0.27 | 1.4 | 0.1 |
|  |  | 29NOV2005 | 16:20 | 63 | 105 | Week 8 | 11.1 | 62.9 | 6.98 | 6.98 | 2.4 | 0.32 | 0.5 | 0.0 |
|  |  | 20DEC2005 | 17:10 | 84 | 106 | Week 12 | 7.6 | 56.5 | 4.29 | 4.29 | 2.2 | 0.32 | 0.2 | 0.0 |
|  |  | 20DEC2005 | 17:10 | 84 | 106 | Final visit | 7.6 | 56.5 | 4.29 | 4.29 | 2.2 | 0.32 | 0.2 | 0.0 |
| E0094001 | MISSING | 02AUG2004 | 13:10 |  | 1 | * | 8.1 | 54.5 | 4.41 | 4.41 | 13.2H | 1.07H# | 0.2 | 0.0 |
| E0094003 | OL QTP | 26AUG2004 | 15:50 | -4 | 1 | Screening | 5.7 | 49.2 | 2.80 | 2.80 | 1.4 | 0.08 | 0.3 | 0.0 |
|  |  | 26AUG2004 | 15:50 | -4 | 1 | Baseline | 5.7 | 49.2 | 2.80 | 2.80 | 1.4 | 0.08 | 0.3 | 0.0 |
|  |  | 04OCT2004 | 16:44 | 35 | 104 | Week 4 | 6.8 | 61.0 | 4.15 | 4.15 | 1.5 | 0.07 | 0.3 | 0.0 |
|  |  | 08NOV2004 | 16:42 | 70 | 105 | Week 8 | 6.6 | 52.6 | 3.47 | 3.47 | 1.5 | 0.10 | 0.3 | 0.0 |
|  |  | 03DEC2004 | 16:12 | 95 | 106 | Week 12 | 6.2 | 63.8 | 3.96 | 3.96 | 1.7 | 0.11 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797059

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093022 | OL QTP | 15JUN2005 | 14:55 | 30 | 104 | Week 4 | 5.5 | 33.9 | 1.9 | 8.6 | 0.5 |
|  |  | 15JUN2005 | 14:55 | 30 | 104 | Final visit | 5.5 | 33.9 | 1.9 | 8.6 | 0.5 |
| E0093023 | OL QTP | 20JUN2005 | 9:35 | -7 | 1 | Screening | 7.2 | 22.7 | 1.6 | 2.7L | 0.2 |
|  |  | 20JUN2005 | 9:15 | -7 | 1 | Baseline | 7.0 | 22.7 | 1.6 | 2.7L | 0.2 |
|  |  | 19JUL2005 | 8:05 | 22 | 104 | Week 4 | 6.0 |  |  |  |  |
|  |  | 19JUL2005 | 8:05 | 22 | 104 | Final visit | 6.0 |  |  |  |  |
| E0093024 | MISSING | 10AUG2005 | 14:30 | 1 |  | * | 4.6 | 39.6 | 1.8 | 5.8 | 0.3 |
| E0093025 | OL QTP | 31AUG2005 | 15:15 | -7 | 1 | Screening | 5.5 | 29.2 | 1.6 | 6.2 | 0.3 |
|  |  | 31AUG2005 | 15:15 | -7 | 1 | Baseline | 5.5 | 29.2 | 1.6 | 6.2 | 0.3 |
|  |  | 23SEP2005 | 14:45 | 21 | 104 | Week 4 | 6.6 | 27.4 | 1.8 | 7.2 | 0.5 |
|  |  | 28SEP2005 | 14:45 | 21 | 104 | Final visit | 6.6 | 27.4 | 1.8 | 7.2 | 0.5 |
| E0093026 | MISSING | 19SEP2005 | 10:30 | 1.01 |  | * | 7.5 | 34.4 | 2.6 | 4.5 | 0.3 |
| E0093027 | MISSING | 20SEP2005 | 10:25 | 1 |  | * | 5.6 | 35.3 | 2.0 | 6.6 | 0.4 |
| E0093028 | OL QTP | 20SEP2005 | 11:00 | -7 | 1 | Screening | 8.9 | 27.9 | 2.5 | 5.4 | 0.5 |
|  |  | 20SEP2005 | 11:00 | -7 | 1 | Baseline | 8.0 | 36.7 | 2.5 | 5.4 | 0.5 |
|  |  | 26OCT2005 | 11:10 | 29 | 104 | Week 4 | 8.2 | 36.7 | 3.0 | 5.4 | 0.6 |
|  |  | 29NOV2005 | 16:20 | 63 | 105 | Week 8 | 11.1 | 28.9 | 3.2 | 5.3 | 0.6 |
|  |  | 20DEC2005 | 17:10 | 84 | 106 | Week 12 | 7.6 | 32.4 | 2.5 | 6.7 | 0.5 |
|  |  | 20DEC2005 | 17:10 | 84 | 106 | Final visit | 7.6 | 32.4 | 2.5 | 6.7 | 0.5 |
| E0094001 | MISSING | 02AUG2004 | 13:10 | 1 |  | * | 8.1 | 27.6 | 2.2 | 4.5 | 0.4 |
| E0094003 | OL QTP | 26AUG2004 | 15:50 | -4 | 1 | Screening | 5.7 | 43.7 | 2.5 | 5.4 | 0.3 |
|  |  | 26AUG2004 | 15:50 | -4 | 1 | Baseline | 5.7 | 43.7 | 2.5 | 5.4 | 0.3 |
|  |  | 04OCT2004 | 16:44 | 35 | 104 | Week 4 | 6.8 | 33.5 | 2.3 | 4.2 | 0.3 |
|  |  | 08NOV2004 | 16:42 | 70 | 105 | Week 8 | 6.6 | 39.6 | 2.6 | 6.0 | 0.4 |
|  |  | 03DEC2004 | 16:12 | 95 | 106 | Week 12 | 6.2 | 34.0 | 2.1 | 0.1L | 0.0 L |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797060

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094003 | OL QTP | 25JAN2005 | 17:10 | 148 | 108 | Week 24 | 7.1 | 62.1 | 4.41 | 4.41 | 1.0 | 0.07 | 0.1 | 0.0 |
| | | 25JAN2005 | 17:10 | 148 | 108 | Final visit | 7.1 | 62.1 | 4.41 | 4.41 | 1.0 | 0.07 | 0.1 | 0.0 |
| E0094004 | PLA / LI | 25OCT2004 | 15:50 | -3 | 1 | Screening | 9.6 | 67.1 | 6.44 | 6.44 | 2.8 | 0.27 | 0.5 | 0.1 |
| | | 18NOV2004 | 14:29 | 21 | 104 | Baseline | 10.3 | 68.0 | 7.00 | 7.00 | 3.5 | 0.36 | 0.5 | 0.1 |
| | | 17DEC2004 | 14:15 | 50 | 105 | Week 4 | 9.4 | 63.2 | 5.94 | 5.94 | 6.7H | 0.63H | 0.3 | 0.0 |
| | | 21JAN2005 | 9:02 | 85 | 106 | Week 8 | 10.1 | 60.9 | 6.15 | 6.15 | 12.3H | 1.24H# | 0.2 | 0.0 |
| | | 25JAN2005 | 9:40 | 89 | 106 | Week 12 | 11.3 | 59.9 | 6.77 | 6.77 | 12.8H | 1.45H# | 0.5 | 0.1 |
| | | 25JAN2005 | 9:40 | 89 | 107 | *Week 12 | | | | | | | | |
| | | 18FEB2005 | 9:25 | 107 | 107 | Week 12 | 9.6 | 68.6 | 6.59 | 6.59 | 3.4 | 0.33 | 0.3 | 0.0 |
| | | 18FEB2005 | 9:25 | 107 | 107 | Final visit | | | | | | | | |
| | | 01MAR2005 | 15:24 | 113 | 201 | A:randomization | 9.6 | 66.7 | 6.47 | 6.47 | 3.7 | 0.36 | 0.2 | 0.0 |
| | | 21MAR2005 | 15:05 | 113 | 201 | Baseline | 9.7 | 66.7 | 6.47 | 6.47 | 3.7 | 0.36 | 0.2 | 0.0 |
| | | 21MAR2005 | 15:05 | 1 | 201 | Week 12 | 9.7 | 66.7 | 6.47 | 6.47 | 3.7 | 0.36 | 0.2 | 0.0 |
| | | 04APR2005 | 15:47 | 15 | 203 | *Week 12 | 7.9 | 64.3 | 5.08 | 5.08 | 2.4 | 0.19 | 0.8 | 0.1 |
| | | 04APR2005 | 15:47 | 15 | 203 | Week 12 | | | | | | | | |
| | | 18APR2005 | 12:52 | 25 | 204 | *Week 12 | 8.3 | 54.7 | 4.54 | 4.54 | 3.7 | 0.31 | 0.2 | 0.0 |
| | | 18APR2005 | 12:52 | 25 | 204 | Week 12 | | | | | | | | |
| | | 08JUN2005 | 11:55 | 29 | 207 | Week 12 | 9.2 | 63.2 | 5.18 | 5.18 | 4.6 | 0.38 | 0.6 | 0.1 |
| | | 01OCT2005 | 10:35 | 29 | 207 | Week 12 | 9.4 | 67.3 | 5.74 | 5.74 | 3.5 | 0.33 | 0.6 | 0.1 |
| | | 01DEC2005 | 10:25 | 80 | 214 | Week 16 | 8.9 | 65.3 | 5.81 | 5.81 | 2.8 | 0.25 | 0.6 | 0.0 |
| | | 24MAR2006 | 10:15 | 207 | 217 | Week 52 | 8.0 | 63.2 | 5.06 | 5.06 | 3.2 | 0.28 | 0.2 | 0.0 |
| | | 07JUL2006 | 11:15 | 276 | 219 | Week 68 | 8.8 | 68.0 | 5.98 | 5.98 | 3.2 | 0.28 | 0.2 | 0.0 |
| | | 25AUG2006 | 9:10 | 523 | 223 | *Week 68 | 8.8 | 68.0 | 5.98 | 5.98 | 3.2 | 0.28 | 0.2 | 0.0 |
| | | 25AUG2006 | 9:10 | 523 | 223 | Final visit | | | | | | | | |
| E0094005 | OL QTP | 02NOV2004 | 13:53 | -6 | 1 | Screening | 6.7 | 62.5 | 4.19 | 4.19 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 02NOV2004 | 13:53 | 1 | 1 | Baseline | 6.7 | 62.5 | 4.19 | 4.19 | 3.5 | 0.23 | 0.3 | 0.0 |
| | | 09DEC2004 | 15:37 | 31 | 104 | Week 4 | 7.1 | 69.2 | 4.91 | 4.91 | 1.1 | 0.08 | 0.3 | 0.0 |
| | | 09DEC2004 | 15:37 | 31 | 104 | Final visit | 7.1 | 69.2 | 4.91 | 4.91 | 1.1 | 0.08 | 0.3 | 0.0 |

    * Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

CONFIDENTIAL
AZSER12797061

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094003 | OL QTP | 25JAN2005 | 17:10 | 148 | 108 | Week 24 | 7.1 | 31.0 | 2.2 | 5.8 | 0.4 |
|  |  | 25JAN2005 | 17:10 | 148 | 108 | Final visit | 7.1 | 31.0 | 2.2 | 5.8 | 0.4 |
| E0094004 | PLA / LI | 25OCT2004 | 15:50 | -3 | 1 | Screening | 9.6 | 23.5 | 2.3 | 6.1 | 0.6 |
|  |  | 25OCT2004 | 15:59 | -3 | 1 | Baseline | 9.6 | 23.5 | 2.3 | 6.1 | 0.6 |
|  |  | 8NOV2004 | 14:59 | 21 | 104 | Week 4 | 10.3 | 21.5 | 2.2 | 6.7 | 0.7 |
|  |  | 17DEC2004 | 14:15 | 50 | 105 | Week 8 | 9.4 | 21.0 | 2.1 | 8.6 | 0.8 |
|  |  | 21JAN2005 | 9:02 | 85 | 106 | Week 12 | 10.1 | 19.2 | 2.2 | 5.5 | 0.6 |
|  |  | 25JAN2005 | 9:40 | 89 | 106 | *Week 12 | 11.3 | 20.9 | 2.0 | 7.6 | 0.9 |
|  |  | 18FEB2005 | 15:24 | 113 | 107 | *Week 12 | 9.6 | 25.4 | 2.5 | 6.8 | 0.7 |
|  |  | 18FEB2005 | 15:24 | 113 | 107 | Week 12 |  |  |  |  |  |
|  |  | 1MAR2005 | 15:05 | 1 | 201 | Final visit | 9.7 | 25.5 | 2.5 | 4.0 | 0.4 |
|  |  | 2MAR2005 | 15:05 | 1 | 201 | At randomization | 9.7 | 25.3 | 2.5 | 4.0 | 0.4 |
|  |  | 2MAR2005 | 15:05 | 1 | 201 | Baseline |  |  |  |  |  |
|  |  | 4APR2005 | 15:47 | 15 | 203 | *Week 12 | 7.9 | 23.3 | 1.8 | 9.2 | 0.7 |
|  |  | 4APR2005 | 15:47 | 15 | 203 | Week 12 |  |  |  |  |  |
|  |  | 18APR2005 | 15:57 | 29 | 204 | *Week 12 | 8.3 | 34.3 | 2.9 | 7.1 | 0.6 |
|  |  | 18APR2005 | 12:52 | 29 | 204 | Week 12 | 8.2 | 24.3 | 2.0 | 6.2 | 0.6 |
|  |  | 8JUN2005 | 11:50 | 80 | 207 | Week 12 | 9.4 | 18.3 | 1.7 | 7.3 | 0.6 |
|  |  | 1OCT2005 | 10:05 | 205 | 214 | Week 18 | 9.2 | 24.9 | 2.3 | 8.3 | 0.5 |
|  |  | 21DEC2005 | 10:05 | 276 | 214 | Week 40 | 8.9 | 24.9 | 2.2 | 6.8 | 0.6 |
|  |  | 24MAR2006 | 10:15 | 369 | 217 | Week 52 | 8.0 | 25.6 | 2.1 | 7.1 | 0.6 |
|  |  | 7JUL2006 | 11:15 | 474 | 219 | Week 68 | 8.8 | 21.2 | 1.9 | 7.4 | 0.7 |
|  |  | 25AUG2006 | 9:10 | 523 | 223 | *Week 68 | 8.8 | 21.2 | 1.9 | 7.4 | 0.7 |
|  |  | 25AUG2006 | 9:10 | 523 | 223 | Final visit |  |  |  |  |  |
| E0094005 | OL QTP | 2NOV2004 | 13:53 | -6 | 1 | Screening | 6.7 | 30.7 | 2.1 | 3.0L | 0.2 |
|  |  | 2NOV2004 | 13:53 | -6 | 1 | Baseline | 6.7 | 30.7 | 2.1 | 3.0L | 0.2 |
|  |  | 9DEC2004 | 15:37 | 31 | 104 | Week 4 | 7.1 | 24.9 | 1.8 | 4.5 | 0.3 |
|  |  | 9DEC2004 | 15:37 | 31 | 104 | Final visit | 7.1 | 24.9 | 1.8 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797062

Page 859 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 09NOV2004 | 14:02 | -6 | 1 | Screening | 11.6 | 73.4 | 8.51H | 8.51H | 2.7 | 0.31 | 0.1 | 0.0 |
| | | 09NOV2004 | 14:02 | -6 | 1 | Baseline | 11.6 | 73.4 | 8.51H | 8.51H | 2.7 | 0.31 | 0.1 | 0.0 |
| | | 10DEC2004 | 13:35 | 25 | 104 | Week 4 | 8.8 | 60.9 | 5.36 | 5.36 | 5.7 | 0.50 | 0.4 | 0.0 |
| | | 16JAN2005 | 14:53 | 60 | 105 | Week 8 | 10.4 | 65.3 | 6.79 | 6.79 | 3.9 | 0.41 | 0.4 | 0.0 |
| | | 08MAR2005 | 14:25 | 87 | 206 | Week 12 | 9.4 | 64.2 | 6.03 | 6.03 | 2.6 | 0.24 | 0.5 | 0.1 |
| | | 08MAR2005 | 15:15 | 1 | 201 | Final visit | 9.4 | 64.5 | 6.03 | 6.03 | 2.6 | 0.24 | 0.5 | 0.0 |
| | | 18MAR2005 | 15:15 | 1 | 201 | Baseline | 9.4 | 65.5 | 6.16 | 6.16 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 18MAR2005 | 15:15 | 1 | 201 | At randomization | 9.4 | 65.5 | 6.16 | 6.16 | 1.0 | 0.09 | 0.2 | 0.0 |
| | | 13JUN2005 | 09:50 | 78 | 207 | Baseline | 9.4 | 65.5 | 6.16 | 6.16 | 1.0 | 0.09 | 0.2 | 0.1 |
| | | 13JUN2005 | 14:23 | 120 | 208 | Week 12 | 7.1 | 57.9 | 5.26 | 5.26 | 4.2 | 0.37 | 0.5 | 0.0 |
| | | 15JUL2005 | 14:23 | 120 | 208 | *Week 12 | 8.1 | 52.6 | 3.95 | 3.95 | 7.3H | 0.55 | 0.2 | 0.0 |
| | | 03OCT2005 | 16:14 | 200 | 211 | Week 28 | 7.5 | 65.9 | 7.94 | 7.94 | 3.6 | 0.52 | 0.4 | 0.2 |
| | | 10DEC2005 | 09:00 | 274 | 214 | Week 40 | 16.0 | 67.6 | 7.12 | 7.12 | 3.5 | 0.56 | 0.3 | 0.0 |
| | | 13MAR2006 | 09:00 | 361 | 214 | Week 52 | 9.5 | 67.9 | 6.45 | 6.45 | 4.5 | 0.43 | 0.6 | 0.1 |
| | | 27JUL2006 | 14:15 | 497 | 223 | Week 68 | 9.5 | 67.9 | 6.45 | 6.45 | 4.5 | 0.43 | 0.6 | 0.1 |
| | | 27JUL2006 | 14:15 | 497 | 223 | Final visit | | | | | | | | |
| E0094007 | OL QTP | 20JAN2005 | 11:46 | -7 | 1 | Screening | 6.8 | 66.4 | 4.52 | 4.52 | 3.8 | 0.26 | 0.4 | 0.0 |
| | | 20JAN2005 | 11:46 | -7 | 1 | Baseline | 6.8 | 66.4 | 4.52 | 4.52 | 3.8 | 0.26 | 0.4 | 0.0 |
| | | 22FEB2005 | 10:48 | 26 | 104 | Week 4 | 7.5 | 68.3 | 5.12 | 5.12 | 6.3H | 0.47 | 0.3 | 0.0 |
| | | 24MAR2005 | 13:39 | 56 | 105 | Week 8 | 8.2 | 61.2 | 5.02 | 5.02 | 4.0 | 0.33 | 0.3 | 0.0 |
| | | 04MAY2005 | 15:25 | 96 | 106 | Week 12 | 7.6 | 51.2 | 3.90 | 3.90 | 3.5 | 0.35 | 0.3 | 0.0 |
| | | 18JUL2005 | 15:55 | 172 | 223 | Week 24 | 10.1 | 70.6 | 7.13 | 7.13 | 3.5 | 0.35 | 0.3 | 0.0 |
| | | 18JUL2005 | 15:55 | 172 | 223 | Final visit | 10.1 | 70.6 | 7.13 | 7.13 | 3.5 | 0.35 | 0.3 | 0.0 |
| E0094008 | OL QTP | 09FEB2005 | 15:18 | -6 | 1 | Screening | 10.4 | 79.8H | 8.30 | 8.30 | 0.5 | 0.05 | 0.2 | 0.0 |
| | | 09FEB2005 | 15:18 | -6 | 1 | Baseline | 10.4 | 79.8H | 8.30 | 8.30 | 0.5 | 0.05 | 0.2 | 0.0 |
| | | 09MAR2005 | 10:58 | 22 | 104 | Week 4 | 8.4 | 77.6H | 6.52 | 6.52 | 0.9 | 0.08 | 0.5 | 0.0 |
| | | 23MAR2005 | 14:44 | 36 | 223 | *Week 4 | 11.4 | 77.0 | 8.78H | 8.78H | 1.0 | 0.11 | 0.0 | 0.0 |
| | | 23MAR2005 | 14:44 | 36 | 223 | Final visit | 11.4 | 77.0 | 8.78H | 8.78H | 1.0 | 0.11 | 0.0 | 0.0 |
| E0094009 | QTP / LI | 02MAR2005 | 11:15 | -6 | 1 | Screening | 8.9 | 66.2 | 5.89 | 5.89 | 2.5 | 0.22 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

1331

CONFIDENTIAL
AZSER12797063

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 09NOV2004 | 14:02 | -6 | 1 | Screening | 11.6 | 17.3 | 2.0 | 6.5 | 0.8 |
| | | 09NOV2004 | 14:02 | -6 | 1 | Baseline | 11.6 | 17.3 | 2.0 | 6.5 | 0.8 |
| | | 10DEC2004 | 13:35 | 25 | 104 | Week 4 | 8.8 | 27.2 | 2.4 | 5.8 | 0.5 |
| | | 14JAN2005 | 14:53 | 60 | 105 | Week 8 | 10.4 | 23.1 | 2.4 | 7.2 | 0.8 |
| | | 10FEB2005 | 14:15 | 87 | 106 | Week 12 | 9.4 | 27.1 | 2.6 | 5.7 | 0.6 |
| | | 18MAR2005 | 15:15 | 81 | 201 | Final visit | 9.4 | 26.9 | 2.5 | 6.4 | 0.6 |
| | | 18MAR2005 | 15:15 | 1 | 201 | At randomization | 9.4 | 26.9 | 2.5 | 6.4 | 0.6 |
| | | 18MAR2005 | 15:15 | 1 | 201 | Baseline | 9.4 | 26.9 | 2.5 | 6.4 | 0.6 |
| | | 03JUN2005 | 15:30 | 78 | 207 | Week 12 | 9.4 | 30.2 | 2.1 | 6.0 | 0.6 |
| | | 15JUL2005 | 15:13 | 120 | 208 | *Week 12 | 7.1 | 34.2 | 2.0 | 6.2 | 0.5 |
| | | 15JUL2005 | 14:23 | 120 | 208 | Week 12 | 8.1 | 33.7 | 2.5 | 6.2 | 0.5 |
| | | 03OCT2005 | 16:14 | 200 | 211 | Week 28 | 7.5 | 23.2 | 2.3 | 10.1H | 0.6 |
| | | 10NOV2005 | 9:50 | 374 | 214 | Week 40 | 6.0 | 20.3 | 2.6 | 4.9H | 0.5 |
| | | 01MAR2006 | 9:50 | 361 | 217 | Week 52 | 16.8 | 21.8 | 2.0 | 5.7 | 0.5 |
| | | 27JUL2006 | 14:15 | 497 | 223 | Week 68 | 9.5 | 21.3 | 2.0 | 5.7 | 0.5 |
| | | 27JUL2006 | 14:15 | 497 | 223 | Final visit | 9.5 | 21.3 | 2.0 | 5.7 | 0.5 |
| E0094007 | OL QTP | 20JAN2005 | 11:46 | -7 | 1 | Screening | 6.8 | 23.6 | 1.6 | 5.8 | 0.4 |
| | | 20JAN2005 | 11:46 | -7 | 1 | Baseline | 6.8 | 23.6 | 1.6 | 5.8 | 0.4 |
| | | 22FEB2005 | 10:48 | 26 | 104 | Week 4 | 7.5 | 23.6 | 1.6 | 5.7 | 0.4 |
| | | 24MAR2005 | 13:20 | 26 | 105 | Week 8 | 8.2 | 19.9 | 1.5 | 4.6 | 0.4 |
| | | 04MAY2005 | 15:55 | 97 | 106 | Week 12 | 9.4 | 27.9 | 1.9 | 7.5 | 0.6 |
| | | 18JUL2005 | 15:55 | 172 | 223 | Week 24 | 10.1 | 20.0 | 2.0 | 5.6 | 0.6 |
| | | 18JUL2005 | 15:55 | 172 | 223 | Final visit | 10.1 | 20.0 | 2.0 | 5.6 | 0.6 |
| E0094008 | OL QTP | 09FEB2005 | 15:18 | -6 | 1 | Screening | 10.4 | 17.2 | 1.8 | 2.3L | 0.2 |
| | | 09FEB2005 | 15:18 | -6 | 1 | Baseline | 10.4 | 17.2 | 1.8 | 2.3L | 0.2 |
| | | 09MAR2005 | 10:58 | 22 | 104 | Week 4 | 8.4 | 17.2 | 1.4 | 3.8L | 0.3 |
| | | 23MAR2005 | 14:44 | 36 | 223 | *Week 4 | | | | 3.0L | 0.3 |
| | | 23MAR2005 | 14:44 | 36 | 223 | Final visit | 11.4 | 11.0L | 1.3 | 3.0L | 0.3 |
| E0094009 | QTP / LI | 02MAR2005 | 11:15 | -6 | 1 | Screening | 8.9 | 25.0 | 2.2 | 6.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12797064

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 02MAR2005 | 11:15 | -6 | 1 | Baseline | 8.9 | 66.2 | 5.89 | 5.89 | 2.5 | 0.22 | 0.3 | 0.0 |
| | | 08APR2005 | 9:40 | 31 | 104 | Week 4 | 8.5 | 64.1 | 5.45 | 5.45 | 5.4 | 0.46 | 0.3 | 0.0 |
| | | 13MAY2005 | 14:01 | 66 | 105 | Week 8 | 9.3 | 72.2 | 6.71 | 6.71 | 2.7 | 0.25 | 0.3 | 0.0 |
| | | 27MAY2005 | 9:47 | 80 | 106 | Week 12 | 9.8 | 74.4 | 7.29 | 7.29 | 3.6 | 0.35 | 0.2 | 0.0 |
| | | 26JUN2005 | 10:05 | 1 | 201 | At final visit | 12.4H | | | | | | | |
| | | 26JUL2005 | 10:05 | 1 | 201 | At randomization | 12.4H | | | | | | | |
| | | 26AUG2005 | 10:05 | 1 | 201 | Baseline | 12.4H | | | | | | | |
| | | 02SEP2005 | 9:35 | 8 | 202 | *Week 12 | 8.1 | 71.2 | 5.77 | 5.77 | 4.1 | 0.33 | 0.5 | 0.0 |
| | | 18NOV2005 | 9:54 | 85 | 211 | Week 28 | 10.5 | 78.7H | 8.26 | 8.26 | 2.3 | 0.24 | 0.2 | 0.0 |
| | | 06MAR2006 | 9:48 | 193 | 223 | Week 40 | 10.0 | 79.0H | 7.90 | 7.90 | 2.8 | 0.28 | 0.2 | 0.0 |
| | | 05JUN2006 | 8:30 | 284 | 223 | Final visit | 8.9 | 74.6 | 6.64 | 6.64 | 3.6 | 0.32 | 0.2 | 0.0 |
| E0094010 | PLA / LI | 03MAR2005 | 8:15 | -6 | 1.01 | Screening | 7.1 | 67.5 | 4.79 | 4.79 | 4.5 | 0.32 | 0.4 | 0.0 |
| | | 03MAR2005 | 8:15 | -6 | 1.01 | Baseline | 7.1 | 67.5 | 4.79 | 4.79 | 4.5 | 0.32 | 0.4 | 0.0 |
| | | 13APR2005 | 17:10 | 35 | 105 | Week 8 | 8.0 | 70.3 | 5.98 | 5.98 | 5.3 | 0.42 | 0.4 | 0.0 |
| | | 10MAY2005 | 16:40 | 36 | 106 | Week 8 | 8.0 | 68.4 | 5.47 | 5.47 | 3.5 | 0.28 | 0.6 | 0.1 |
| | | 07JUN2005 | 11:20 | 90 | 106 | Week 12 | 8.0 | 72.2 | 6.43 | 6.43 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 07JUN2005 | 16:25 | 1 | 201 | Final visit | 8.9 | 72.2 | 6.43 | 6.43 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 27JUN2005 | 16:25 | 1 | 201 | At randomization | 8.9 | 72.0 | 6.43 | 6.43 | 2.4 | 0.21 | 0.3 | 0.0 |
| | | 27JUN2005 | 15:55 | 22 | 223 | Baseline | 9.3 | 70.6 | 6.57 | 6.57 | 2.4 | 0.21 | 0.5 | 0.1 |
| | | 18JUL2005 | 15:55 | 22 | 223 | Week 12 | 9.3 | 70.6 | 6.57 | 6.57 | 3.2 | 0.32 | 0.5 | 0.1 |
| | | 18JUL2005 | 15:55 | 22 | 223 | Final visit | 9.3 | 70.6 | 6.57 | 6.57 | 3.4 | 0.32 | 0.5 | 0.1 |
| E0094012 | OL QTP | 07APR2005 | 13:09 | -6 | 1 | Screening | 8.4 | 68.3 | 5.74 | 5.74 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 07APR2005 | 13:09 | -6 | 1 | Baseline | 8.4 | 68.3 | 5.74 | 5.74 | 1.7 | 0.14 | 0.3 | 0.0 |
| | | 02MAY2005 | 16:22 | 19 | 223 | Week 4 | 6.0 | 64.0 | 3.84 | 3.84 | 1.1 | 0.07 | 0.3 | 0.0 |
| | | 02MAY2005 | 16:22 | 19 | 223 | Final visit | 6.0 | 64.0 | 3.84 | 3.84 | 1.1 | 0.07 | 0.3 | 0.0 |
| E0094013 | QTP / VAL | 06MAY2005 | 15:36 | -5 | 1 | Screening | 5.7 | 57.1 | 3.25 | 3.25 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 06MAY2005 | 15:36 | -5 | 1 | Baseline | 5.7 | 57.1 | 3.25 | 3.25 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 08JUN2005 | 14:20 | 28 | 104 | Week 4 | 5.0 | 48.1 | 2.41 | 2.41 | 2.2 | 0.11 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist

CONFIDENTIAL
AZSER12797065

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 02MAR2005 | 11:15 | -6 | 1 | Baseline | 8.9 | 25.0 | 2.2 | 6.6 | 0.5 |
| | | 08APR2005 | 9:40 | 31 | 104 | Week 4 | 8.5 | 23.6 | 2.0 | 6.6 | 0.5 |
| | | 13MAY2005 | 14:01 | 66 | 105 | Week 8 | 9.3 | 19.4 | 1.8 | 5.3 | 0.5 |
| | | 27MAY2005 | 9:47 | 80 | 106 | Week 12 | 9.8 | 15.9 | 1.6 | 5.9 | 0.6 |
| | | 24AUG2005 | 10:05 | 1 | 201 | At randomization | 12.4H | | | | |
| | | 26AUG2005 | 10:05 | 1 | 201 | Baseline | 12.4H | | | | |
| | | 02SEP2005 | 9:35 | 8 | 202 | *Week 12 | 8.1 | 18.1 | 1.5 | 6.1 | 0.5 |
| | | 18NOV2005 | 9:54 | 85 | 207 | Week 12 | 10.5 | 12.7L | 1.3 | 6.1 | 0.6 |
| | | 06MAR2006 | 9:48 | 193 | 211 | Week 28 | 10.0 | 12.6L | 1.3 | 5.6 | 0.6 |
| | | 05JUN2006 | 8:30 | 284 | 223 | Week 40 | 8.9 | 16.1 | 1.4 | 5.5 | 0.5 |
| | | 05JUN2006 | 8:30 | 284 | 223 | Final visit | 8.9 | 16.1 | 1.4 | 5.5 | 0.5 |
| E0094010 | PLA / LI | 03MAR2005 | 8:15 | -6 | 1.01 | Screening | 7.1 | 23.8 | 1.7 | 3.8L | 0.3 |
| | | 03MAR2005 | 8:15 | -6 | 1 | Baseline | 8.1 | 22.5 | 1.8 | 3.8L | 0.3 |
| | | 13APR2005 | 16:40 | 35 | 104 | Week 4 | 8.5 | 21.7 | 1.9 | 3.8L | 0.3 |
| | | 04MAY2005 | 11:20 | 56 | 105 | Week 8 | 8.0 | 22.7 | 1.8 | 4.8 | 0.4 |
| | | 07JUN2005 | 16:25 | 90 | 106 | Week 12 | 8.0 | 22.0 | 1.8 | 3.1L | 0.3 |
| | | 27JUN2005 | 16:25 | 1 | 201 | At randomization | 8.9 | | | | |
| | | 27JUN2005 | 16:25 | 1 | 201 | Baseline | 8.9 | 22.0 | 2.0 | 3.1L | 0.3 |
| | | 18JUL2005 | 15:55 | 22 | 223 | Week 12 | 9.3 | 21.8 | 2.0 | 3.7L | 0.3 |
| | | 18JUL2005 | 15:55 | 22 | 223 | Final visit | | 21.8 | 2.0 | 3.7L | 0.3 |
| E0094012 | OL QTP | 07APR2005 | 13:09 | -6 | 1 | Screening | 8.4 | 24.3 | 2.0 | 5.4 | 0.5 |
| | | 07APR2005 | 13:09 | -6 | 1 | Baseline | 8.4 | 24.3 | 2.0 | 5.4 | 0.5 |
| | | 02MAY2005 | 16:22 | 19 | 223 | Week 4 | 6.0 | 25.3 | 1.5 | 9.3 | 0.6 |
| | | 02MAY2005 | 16:22 | 19 | 223 | Final visit | 6.0 | 25.3 | 1.5 | 9.3 | 0.6 |
| E0094013 | QTP / VAL | 06MAY2005 | 15:36 | -5 | 1 | Screening | 5.7 | 32.3 | 1.8 | 9.0 | 0.5 |
| | | 06MAY2005 | 15:36 | -5 | 1 | Baseline | 5.7 | 32.3 | 1.8 | 9.0 | 0.5 |
| | | 08JUN2005 | 14:20 | 28 | 104 | Week 4 | 5.0 | 38.9 | 2.0 | 10.2H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hemal01.sas

1334

CONFIDENTIAL
AZSER12797066

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 11JUL2005 | 16:28 | 61 | 106 | Week 8 | 4.8 | 55.1 | 2.64 | 2.64 | 2.5 | 0.12 | 0.4 | 0.0 |
| | | 01AUG2005 | 16:10 | 82 | 106 | Week 12 | 5.2 | 57.6 | 3.00 | 3.00 | 1.9 | 0.10 | 0.4 | 0.0 |
| | | 30SEP2005 | 14:40 | 1 | 201 | Final Visit | 5.6 | 48.0 | 2.69 | 2.69 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 30SEP2005 | 14:40 | 1 | 201 | At randomization | 5.6 | 48.0 | 2.69 | 2.69 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 20SEP2005 | 14:50 | 1 | 207 | Baseline | 5.6 | 48.8 | 2.69 | 2.69 | 3.2 | 0.18 | 0.5 | 0.0 |
| | | 20DEC2005 | 14:50 | 82 | 207 | Baseline | 4.7 | 52.9 | 2.79 | 2.79 | 3.0 | 0.14 | 0.3 | 0.0 |
| | | 17APR2006 | 14:18 | 200 | 286 | Week 28 | 4.7 | 52.9 | 2.33 | 2.33 | 1.0 | 0.04 | 0.6 | 0.0 |
| | | 12JUL2006 | 8:10 | 286 | 214 | Week 40 | 4.5 | 47.2 | 2.22 | 2.22 | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 31OCT2006 | 8:30 | 397 | 214 | Week 52 | 4.5 | 47.2 | 2.22 | 2.22 | 2.0 | 0.09 | 0.4 | 0.0 |
| | | 23AUG2006 | 8:10 | 328 | 223 | Final Visit | 4.5 | 42.5 | 1.91L | 1.91L | 2.4 | 0.11 | 0.5 | 0.0 |
| E0094014 | OL QTP | 16MAY2005 | 14:26 | -7 | 1 | Screening | 9.9 | 66.5 | 6.58 | 6.58 | 2.7 | 0.27 | 0.5 | 0.1 |
| | | 06MAY2005 | 18:00 | -7 | 1 | Baseline | 9.9 | 66.5 | 6.58 | 6.58 | 2.7 | 0.27 | 0.5 | 0.1 |
| | | 20JUN2005 | 12:26 | 28 | 223 | Final Visit | 8.9 | 69.1 | 6.15 | 6.15 | 3.5 | 0.31 | 0.6 | 0.1 |
| | | 20JUN2005 | 12:20 | 28 | 223 | Final Visit | 8.9 | 69.1 | 6.15 | 6.15 | 3.5 | 0.31 | 0.6 | 0.1 |
| E0094015 | PLA / VAL | 20JUN2005 | 14:26 | -7 | 1 | Screening | 8.6 | 59.7 | 5.13 | 5.13 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 20JUN2005 | 12:45 | -7 | 1 | Baseline | 8.6 | 58.7 | 5.13 | 5.13 | 1.1 | 0.09 | 0.4 | 0.0 |
| | | 01AUG2005 | 17:09 | 35 | 104 | Week 4 | 9.6 | 58.8 | 5.64 | 5.64 | 0.4 | 0.10 | 0.7 | 0.0 |
| | | 22AUG2005 | 14:21 | 56 | 105 | Week 8 | 5.4 | 45.8 | 2.47 | 2.47 | 2.6 | 0.12 | 0.9 | 0.1 |
| | | 19SEP2005 | 14:07 | 84 | 106 | Week 12 | 5.4 | 50.5 | 2.73 | 2.73 | 2.6 | 0.14 | 0.9 | 0.1 |
| | | 19SEP2005 | 14:00 | 84 | 106 | Final Visit | 5.4 | 50.5 | 2.73 | 2.73 | 2.6 | 0.14 | 0.9 | 0.1 |
| | | 21NOV2005 | 13:00 | 8 | 201 | Baseline | 5.4 | 49.2 | 2.71 | 2.71 | 2.2 | 0.12 | 0.4 | 0.0 |
| | | 20JAN2006 | 13:05 | 57 | 223 | Week 12 | 5.5 | 58.2 | 4.19 | 4.19 | 0.7 | 0.05 | 0.6 | 0.0 |
| | | 09JAN2006 | 13:05 | 57 | 223 | Final Visit | 7.2 | 58.2 | 4.19 | 4.19 | 0.7 | 0.05 | 0.6 | 0.0 |
| E0094016 | OL QTP | 05JUL2005 | 13:25 | -6 | 1 | Screening | 11.7 | 66.5 | 7.78 | 7.78 | 0.4 | 0.05 | 0.5 | 0.1 |
| | | 05JUL2005 | 13:25 | -6 | 1 | Baseline | 11.7 | 66.5 | 7.78 | 7.78 | 0.4 | 0.05 | 0.5 | 0.1 |
| E0094017 | OL QTP | 09AUG2005 | 14:33 | -10 | 1 | Screening | 5.1 | 60.5 | 3.09 | 3.09 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 16SEP2005 | 11:00 | 28 | 104 | Week 4 | 8.2 | 70.1 | 5.75 | 5.75 | 2.8 | 0.23 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797067

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 11JUL2005 | 16:28 | 61 | 105 | Week 8 | 4.8 | 33.1 | 1.6 | 8.9 | 0.4 |
| | | 01AUG2005 | 16:10 | 82 | 106 | Week 12 | 5.2 | 32.7 | 1.7 | 7.4 | 0.4 |
| | | 30SEP2005 | 14:40 | | 201 | Final visit | 5.6 | 39.6 | 2.2 | 10.1H | 0.6 |
| | | 30SEP2005 | 14:40 | 1 | 201 | At randomization | 5.6 | 39.6 | 2.2 | 10.1H | 0.6 |
| | | 30SEP2005 | 14:40 | 1 | 207 | Baseline | 5.6 | 39.5 | 2.2 | 8.9 | 0.5 |
| | | 20DEC2005 | 14:50 | 82 | 207 | Baseline | 5.6 | 37.5 | 2.1 | 8.9 | 0.5 |
| | | 17APR2006 | 11:18 | 200 | 211 | Week 28 | 4.7 | 37.7 | 1.7 | 8.1 | 0.5 |
| | | 12JUL2006 | 8:30 | 286 | 214 | Week 40 | 4.4 | 40.8 | 1.9 | 9.6H | 0.4 |
| | | 29AUG2006 | 8:30 | 328 | 221 | Week 52 | 4.5 | 44.8 | 2.0 | 9.6H | 0.4 |
| | | 23AUG2006 | 8:10 | 328 | 223 | Final visit | 4.5 | 44.9 | 2.0 | 9.7H | 0.4 |
| E0094014 | OL QTP | 16MAY2005 | 14:26 | -7 | 1 | Screening | 9.9 | 24.2 | 2.4 | 6.1 | 0.6 |
| | | 16MAY2005 | 14:26 | -7 | 1 | Baseline | 9.9 | 24.2 | 2.4 | 6.4 | 0.6 |
| | | 20JUN2005 | 12:26 | 28 | 223 | Week 4 | 8.9 | 26.8 | 2.4 | 6.9 | 0.6 |
| | | 20JUN2005 | 12:20 | 28 | 223 | Final visit | 8.9 | 20.9 | 1.9 | 5.9 | 0.5 |
| E0094015 | PLA / VAL | 20JUN2005 | 12:45 | -7 | 1 | Screening | 8.6 | 34.5 | 3.0 | 4.3 | 0.4 |
| | | 20JUN2005 | 12:45 | -7 | 1 | Baseline | 8.6 | 34.5 | 3.0 | 4.3 | 0.4 |
| | | 01AUG2005 | 17:09 | 35 | 105 | Week 8 | 8.9 | 34.8 | 3.4 | 5.1 | 0.5 |
| | | 22AUG2005 | 14:21 | 56 | 106 | Week 12 | 5.4 | 44.5 | 2.4 | 4.8 | 0.3 |
| | | 19SEP2005 | 14:00 | 84 | 106 | Final visit | 5.4 | 41.2 | 2.2 | 4.3 | 0.3 |
| | | 19SEP2005 | 14:00 | 84 | 201 | Baseline | 5.4 | 41.2 | 2.2 | 4.8 | 0.3 |
| | | 21NOV2005 | 13:00 | 8 | 8 | Week 12 | 5.5 | 41.3 | 2.3 | 6.9 | 0.4 |
| | | 09JAN2006 | 13:00 | 57 | 57 | Week 12 | 7.2 | 34.1 | 2.5 | 6.4 | 0.4 |
| | | 09JAN2006 | 13:05 | 57 | 223 | Final visit | 7.2 | 34.1 | 2.5 | 6.4 | 0.5 |
| E0094016 | OL QTP | 05JUL2005 | 13:25 | -6 | 1 | Screening | 11.7 | 26.8 | 3.1 | 5.8 | 0.7 |
| | | 05JUL2005 | 13:25 | -6 | 1 | Baseline | 11.7 | 26.8 | 3.1 | 5.8 | 0.7 |
| E0094017 | OL QTP | 09AUG2005 | 14:33 | -10 | 1 | * | 5.1 | 30.9 | 1.6 | 6.5 | 0.3 |
| | | 16SEP2005 | 11:00 | 28 | 104 | Week 4 | 8.2 | 17.6 | 1.4 | 9.0 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.lst hema101.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12797068

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094017 | OL QTP | 14OCT2005 | 11:15 | 56 | 223 | Week 8 | 6.6 | 63.6 | 4.20 | 4.20 | 2.2 | 0.15 | 0.6 | 0.0 |
| | | 14OCT2005 | 11:15 | 56 | 223 | Final visit | 6.6 | 63.6 | 4.20 | 4.20 | 2.2 | 0.15 | 0.6 | 0.0 |
| E0094018 | MISSING | 12AUG2005 | 10:12 | 1 | * | | 7.8 | 66.8 | 5.21 | 5.21 | 1.9 | 0.15 | 0.5 | 0.0 |
| E0094019 | QTP / LI | 15AUG2005 | 11:45 | -4 | 1 | Screening | 14.4H | 70.1 | 10.09H# | 10.09H# | 3.5 | 0.50 | 0.5 | 0.0 |
| | | 15AUG2005 | 11:45 | -4 | 1 | Baseline | 14.4H | 70.1 | 10.09H# | 10.09H# | 3.5 | 0.50 | 0.4 | 0.1 |
| | | 16SEP2005 | 13:57 | 28 | 104 | Week 4 | 10.1 | 65.9 | 6.66 | 6.66 | 3.5 | 0.41 | 0.5 | 0.1 |
| | | 1OCT2005 | 15:45 | 56 | 105 | Week 8 | 10.4 | 66.7 | 6.57 | 6.57 | 4.1 | 0.40 | 0.1 | 0.0 |
| | | 1NOV2005 | 15:45 | 1 | 201 | Final visit | 10.4 | 70.7 | 7.35 | 7.35 | 2.6 | 0.27 | 0.1 | 0.0 |
| | | 14NOV2005 | 15:45 | 1 | 201 | At randomization | 10.7 | 70.7 | 7.35 | 7.35 | 2.6 | 0.27 | 0.2 | 0.0 |
| | | 14NOV2005 | 15:45 | 1 | 201 | Baseline | 10.4 | 70.7 | 7.35 | 7.35 | 2.6 | 0.27 | 0.2 | 0.0 |
| | | 14NOV2005 | 12:04 | 94 | 204 | Baseline | 10.4 | 67.8 | 6.88 | 6.88 | 2.8 | 0.28 | 0.2 | 0.0 |
| | | 15FEB2006 | 12:04 | 94 | 207 | Final visit | 10.1 | 68.1 | 6.88 | 6.88 | 2.8 | 0.28 | 0.2 | 0.0 |
| E0096001 | OL QTP | 23SEP2004 | 10:20 | -5 | 1.01 | Screening | 7.2 | 61.2 | 4.41 | 4.41 | 2.5 | 0.18 | 0.5 | 0.0 |
| | | 20OCT2004 | 10:10 | -25 | 1.04 | Baseline | 5.3 | 61.2 | 4.25 | 4.25 | 2.4 | 0.18 | 0.4 | 0.0 |
| | | 17NOV2004 | 10:15 | 50 | 105 | Week 4 | 5.2 | 50.0 | 3.60 | 3.60 | 4.3 | 0.31 | 0.4 | 0.0 |
| | | 15DEC2004 | 12:00 | 78 | 105 | Week 8 | 7.3 | 55.7 | 4.01 | 4.01 | 3.8 | 0.19 | 0.3 | 0.0 |
| | | 2JAN2005 | 11:30 | 115 | 223 | *Week 12 | 7.5 | 53.4 | 4.01 | 4.01 | 3.8 | 0.29 | 0.5 | 0.0 |
| | | 21JAN2005 | 11:30 | 115 | 223 | Final visit | 7.5 | 53.4 | 4.01 | 4.01 | 3.8 | 0.29 | 0.5 | 0.0 |
| E0096002 | MISSING | 06OCT2004 | 9:35 | | 1.01 | * | 6.7 | 62.5 | 4.19 | 4.19 | 5.6 | 0.38 | 0.1 | 0.0 |
| E0096003 | QTP / LI | 14JAN2005 | 8:40 | -3 | 1.01 | Screening | 9.8 | 73.7 | 7.22 | 7.22 | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 14JAN2005 | 8:40 | -3 | 1.01 | Baseline | 9.8 | 73.7 | 7.22 | 7.22 | 1.9 | 0.19 | 0.2 | 0.0 |
| | | 10MAR2005 | 8:40 | 52 | 105 | Week 8 | 5.4 | 60.0 | 3.30 | 3.30 | 3.6 | 0.16 | | |
| | | 10MAR2005 | 7:55 | 52 | 105 | *Week 8 | | | | | | 0.20 | | |
| | | 10APR2005 | 8:00 | 84 | 106 | Week 12 | 5.5 | 60.1 | 3.97 | 3.97 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 11APR2005 | 8:00 | 84 | 106 | Final visit | 6.6 | 60.1 | 3.97 | 3.97 | 3.3 | 0.22 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797069

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094017 | OL QTP | 14OCT2005 | 11:15 | 56  223 | Week 8 | 6.6 | 23.6 | 1.6 | 10.0H | 0.7 |
|  |  | 14OCT2005 | 11:15 | 56  223 | Final Visit | 6.6 | 23.6 | 1.6 | 10.0H | 0.7 |
| E0094018 | MISSING | 12AUG2005 | 10:12 | 1 * |  | 7.8 | 23.7 | 1.9 | 7.1 | 0.6 |
| E0094019 | QTP / LI | 15AUG2005 | 11:45 | -4  1 | Screening | 14.4H | 22.5 | 3.2 | 3.4L | 0.5 |
|  |  | 15AUG2005 | 11:45 | -4  1 | Baseline | 14.4H | 22.5 | 3.2 | 3.4L | 0.5 |
|  |  | 16SEP2005 | 13:57 | 28  104 | Week 4 | 10.1 | 23.4 | 2.4 | 6.2 | 0.6 |
|  |  | 14OCT2005 | 09:45 | 56  105 | Week 8 | 10.4 | 24.2 | 2.8 | 5.4 | 0.6 |
|  |  | 14NOV2005 | 15:45 | 1  205 | Final visit | 10.4 | 24.6 | 2.6 | 2.0L | 0.2 |
|  |  | 14NOV2005 | 15:45 | 1  201 | At randomization | 10.4 | 24.6 | 2.6 | 2.0L | 0.2 |
|  |  | 14NOV2005 | 15:45 | 1  201 | Baseline | 10.4 | 24.6 | 2.6 | 2.0L | 0.2 |
|  |  | 18FEB2006 | 12:04 | 94  207 | Week 12 | 10.4 | 24.8 | 2.6 | 4.1 | 0.4 |
|  |  | 18FEB2006 | 12:04 | 207 | Final Visit | 10.1 | 24.8 | 2.5 | 4.1 | 0.4 |
| E0096001 | OL QTP | 23SEP2004 | 10:20 | -5  1.01 | Screening | 7.2 | 31.4 | 2.3 | 4.4 | 0.3 |
|  |  | 20SEP2004 | 10:10 | 2  104 | Baseline | 7.2 | 37.0 | 2.3 | 4.4 | 0.3 |
|  |  | 17NOV2004 | 10:15 | 50  105 | Week 4 | 5.3 | 37.0 | 1.4 | 9.1 | 0.5 |
|  |  | 15DEC2004 | 12:00 | 78  106 | Week 8 | 7.3 | 38.7 | 2.8 | 6.9 | 0.5 |
|  |  | 21JAN2005 | 11:30 | 115  223 | Week 12 | 7.3 | 34.5 | 2.5 | 6.6 | 0.5 |
|  |  | 21JAN2005 | 11:30 | 115  223 | Final Visit | 7.5 | 35.7 | 2.7 | 6.6 | 0.5 |
| E0096002 | MISSING | 06OCT2004 | 9:35 | 1.01 * |  | 6.7 | 25.2 | 1.7 | 6.6 | 0.4 |
| E0096003 | QTP / LI | 14JAN2005 | 8:40 | -3  1.01 | Screening | 9.8 | 17.9 | 1.8 | 6.3 | 0.6 |
|  |  | 14JAN2005 | 8:40 | -3  1.01 | Baseline | 9.8 | 17.9 | 1.8 | 6.3 | 0.6 |
|  |  | 10MAR2005 | 7:55 | 52  105 | Week 8 | 5.4 | 28.7 | 1.6 | 7.4 |  |
|  |  | 10MAR2005 | 7:55 | 52  105 | Week 8 |  |  |  |  |  |
|  |  | 11APR2005 | 8:00 | 84  106 | Week 12 | 5.5 | 23.0 | 1.5 | 13.3H | 0.4 |
|  |  | 11APR2005 | 8:00 | 84  106 | Final Visit | 6.6 | 23.0 | 1.5 | 13.3H | 0.9 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797070

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 11APR2005 | 8:00 | 84 | 106 | Baseline | 6.6 | 60.1 | 3.97 | 3.97 | 3.3 | 0.22 | 0.3 | 0.0 |
| | | 19APR2005 | 8:00 | 2 | 201 | *Week 12 | 5.6 | 55.9 | 3.13 | 3.13 | 3.1 | 0.17 | 0.1 | 0.0 |
| | | 24MAY2005 | 8:45 | 37 | 223 | Week 12 | 6.2 | 64.3 | 3.99 | 3.99 | 2.3 | 0.14 | 0.8 | 0.1 |
| | | 24MAY2005 | 8:45 | 37 | 223 | Final visit | 6.2 | 64.3 | 3.99 | 3.99 | 2.3 | 0.14 | 0.8 | 0.1 |
| E0098001 | QTP / VAL | 08SEP2004 | 8:45 | -2 | 1.01 | Screening | 5.0 | 39.6L | 1.98L | 1.98L | 3.3 | 0.17 | 0.2 | 0.0 |
| | | 08SEP2004 | 8:45 | -2 | 1.01 | Baseline | 5.1 | 39.6L | 1.98L | 1.98L | 3.3 | 0.17 | 0.2 | 0.0 |
| | | 08OCT2004 | 10:40 | 28 | 106 | Week 4 | 5.7 | 43.6 | 1.23 | 1.23 | 3.0 | 0.15 | 0.6 | 0.1 |
| | | 03NOV2004 | 9:20 | 54 | 104 | Week 8 | 5.9 | 51.6 | 5.36 | 5.36 | 1.6 | 0.13 | 0.5 | 0.0 |
| | | 03DEC2004 | 8:50 | 84 | 106 | Week 12 | 5.9 | 65.0 | 2.94 | 2.94 | 2.2 | 0.13 | 0.2 | 0.0 |
| | | 21FEB2005 | 8:50 | 1 | 201 | Final visit | 5.9 | 65.0 | 3.84 | 3.84 | 0.9 | 0.05 | 0.2 | 0.0 |
| | | 21FEB2005 | 8:50 | 1 | 201 | At randomization | 6.3 | 52.0 | 3.84 | 3.84 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 16MAY2005 | 9:40 | 85 | 207 | Week 12 | 6.3 | 51.5 | 3.22 | 3.22 | 3.3 | 0.20 | 0.3 | 0.0 |
| | | 12JUL2005 | 9:50 | 142 | 223 | Final visit | 6.3 | 51.5 | 3.24 | 3.24 | 2.3 | 0.14 | 0.3 | 0.0 |
| E0098002 | OL QTP | 03NOV2004 | 8:40 | -2 | 1.01 | Screening | 7.3 | 78.4H | 5.72 | 5.72 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 03NOV2004 | 8:40 | -2 | 1.01 | Baseline | 6.5 | 78.4H | 5.72 | 5.72 | 1.2 | 0.07 | 0.6 | 0.0 |
| | | 05JAN2005 | 8:50 | 26 | 106 | Week 8 | 6.3 | 76.6 | 4.99 | 4.99 | 1.3 | 0.15 | 0.4 | 0.0 |
| | | 26JAN2005 | 8:50 | 82 | 106 | *Week 12 | 8.4 | 83.0H | 6.97 | 6.97 | 1.0 | 0.08 | 1.0 | 0.1 |
| | | 10MAR2005 | 8:40 | 125 | 223 | Week 12 | 7.2 | 73.2 | 5.27 | 5.27 | 2.1 | 0.15 | 0.2 | 0.0 |
| | | 10MAR2005 | 8:40 | 125 | 223 | Final visit | 7.2 | 73.2 | 5.27 | 5.27 | 2.1 | 0.15 | 0.2 | 0.0 |
| E0098003 | PLA / LI | 21DEC2004 | 9:35 | -1 | 1.01 | Screening | 8.9 | 71.1 | 6.33 | 6.33 | 4.7 | 0.42 | 0.2 | 0.0 |
| | | 20JAN2005 | 4:05 | 29 | 104 | Baseline | 7.4 | 64.5 | 4.81 | 4.81 | 4.2 | 0.42 | 0.2 | 0.0 |
| | | 16FEB2005 | 9:30 | 56 | 105 | Week 8 | 7.3 | 64.6 | 4.07 | 4.07 | 5.0 | 0.32 | 0.6 | 0.0 |
| | | 17MAR2005 | 9:30 | 85 | 106 | Week 12 | 5.6 | 64.8 | 3.63 | 3.63 | 5.4 | 0.25 | 0.3 | 0.0 |
| | | 08JUN2005 | 9:40 | 168 | 109 | Week 24 | 8.2 | 67.6 | 5.54 | 5.54 | 3.6 | 0.30 | 0.1 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797071

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 11APR2005 | 8:00 | 84 | 106 | Baseline | 6.6 | 23.0 | 1.5 | 13.3H | 0.9 |
| | | 19APR2005 | 8:00 | 92 | 201 | *Week 12 | | 33.0 | 1.9 | 7.9 | 0.4 |
| | | 19APR2005 | 8:00 | | 201 | Week 12 | 5.6 | | | | |
| | | 24MAY2005 | 8:45 | 37 | 223 | Week 12 | 6.2 | 25.6 | 1.6 | 7.0 | 0.4 |
| | | 24MAY2005 | 8:45 | 37 | 223 | Final visit | 6.2 | 25.6 | 1.6 | 7.0 | 0.4 |
| E0098001 | QTP / VAL | 08SEP2004 | 8:45 | -2 | 1.01 | Screening | 5.0 | 51.8H | 2.6 | 5.1 | 0.3 |
| | | 08SEP2004 | 8:45 | -2 | 1.01 | Baseline | 5.0 | 51.8H | 2.6 | 5.1 | 0.3 |
| | | 06OCT2004 | 9:40 | 28 | 105 | Week 4 | 5.1 | 48.8H | 2.5 | 4.2 | 0.2 |
| | | 03NOV2004 | 9:40 | 56 | 105 | Week 8 | 5.7 | | 1.8 | 4.7 | 0.4 |
| | | 03DEC2004 | 8:20 | 84 | 106 | Week 12 | 5.9 | 39.7 | 2.3 | 6.0 | 0.4 |
| | | 21FEB2005 | 8:50 | 1 | 201 | Randomization | 5.9 | 20.5 | 1.2 | 13.4H | 0.8 |
| | | 21FEB2005 | 8:50 | 1 | 201 | Baseline | | 20.5 | 1.2 | 13.4H | 0.8 |
| | | 16MAY2005 | 9:40 | 85 | 207 | Week 12 | 6.2 | 38.1 | 2.4 | 6.5 | 0.4 |
| | | 12JUL2005 | 9:50 | 142 | 223 | Week 28 | 6.3 | 40.3 | 2.5 | 6.6 | 0.4 |
| | | 12JUL2005 | 9:50 | 142 | 223 | Final visit | 6.3 | 40.3 | 2.5 | 5.6 | 0.4 |
| E0098002 | OL QTP | 03NOV2004 | 8:40 | -2 | 1.01 | Screening | 7.3 | 16.5 | 1.2 | 3.7L | 0.3 |
| | | 03NOV2004 | 8:40 | -2 | 1.01 | Baseline | 7.3 | 16.5 | 1.2 | 4.7 | 0.3 |
| | | 01DEC2004 | 8:40 | 26 | 105 | Week 4 | 6.5 | 15.5 | 1.0L | 3.8 | 0.5 |
| | | 05JAN2005 | 8:50 | 61 | 106 | Week 8 | 6.8 | 15.9 | 1.2 | 4.6 | 0.5 |
| | | 26JAN2005 | 8:50 | 82 | 106 | Week 12 | 8.4 | 7.0L | 0.6L | 5.0 | 0.3 |
| | | 10MAR2005 | 8:40 | 125 | 223 | *Week 12 | | | | | |
| | | 10MAR2005 | 8:40 | 125 | 223 | Week 12 | | | | | |
| | | 10MAR2005 | 8:40 | 125 | 223 | Final visit | 7.2 | 20.1 | 1.5 | 4.4 | 0.3 |
| E0098003 | PLA / LI | 21DEC2004 | 9:35 | -1 | 1.01 | Screening | 8.9 | 18.2 | 1.6 | 5.8 | 0.5 |
| | | 20JAN2005 | 10:30 | 29 | 1.01 | Baseline | 8.7 | 18.2 | 1.6 | 5.8 | 0.5 |
| | | 16FEB2005 | 9:30 | 56 | 105 | Week 4 | 7.3 | 24.1 | 1.5 | 6.1 | 0.6 |
| | | 17MAR2005 | 9:30 | 85 | 106 | Week 8 | 5.6 | 24.8 | 1.4 | 5.7 | 0.3 |
| | | 08JUN2005 | 9:40 | 168 | 109 | Week 24 | 8.2 | 23.4 | 1.9 | 5.3 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797072

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 20JUL2005 | 9:15 | 1 | 201 | Final visit | 6.8 | 67.0 | 4.56 | 4.56 | 3.9 | 0.27 | 0.3 | 0.0 |
|  |  | 20JUL2005 | 9:15 | 1 | 201 | At randomization | 6.8 | 67.0 | 4.56 | 4.56 | 3.9 | 0.27 | 0.3 | 0.0 |
|  |  | 20JUL2005 | 9:15 | 1 | 223 | Baseline | 6.8 | 67.0 | 4.56 | 4.56 | 3.9 | 0.27 | 0.3 | 0.0 |
|  |  | 21SEP2005 | 10:15 | 64 | 223 | Week 12 | 4.9 | 57.8 | 2.83 | 2.83 | 3.8 | 0.19 | 0.3 | 0.0 |
|  |  | 21SEP2005 | 10:15 | 64 | 223 | Final visit | 4.9 | 57.8 | 2.83 | 2.83 | 3.8 | 0.19 | 0.3 | 0.0 |
| E0098004 | OL QTP | 03AUG2005 | 9:00 | -6 | 1 | Screening | 9.5 | 77.6H | 7.37 | 7.37 | 1.0 | 0.10 | 0.2 | 0.0 |
|  |  | 03AUG2005 | 9:00 | -6 | 1 | Baseline | 9.5 | 77.6H | 7.37 | 7.37 | 1.0 | 0.10 | 0.2 | 0.0 |
|  |  | 05OCT2005 | 9:40 | 58 | 106 | Week 4 | 4.9 | 63.0 | 3.09 | 3.09 | 1.7 | 0.06 | 0.7 | 0.0 |
|  |  | 01NOV2005 | 9:40 | 84 | 106 | Week 12 | 3.5 | 45.7L | 1.60L | 1.60L | 2.1 | 0.09 | 0.6 | 0.0 |
|  |  | 24FEB2006 | 9:50 | 199 | 223 | Week 24 | 4.3 | 44.2 | 1.92L | 1.92L | 1.9 | 0.10 | 0.4 | 0.0 |
|  |  | 24FEB2006 | 9:50 | 199 | 223 | Final visit | 5.0 | 44.2 | 2.21 | 2.21 | 1.9 | 0.10 | 0.4 | 0.0 |
| E0099001 | QTP / LI | 29OCT2004 | 11:30 | -7 | 1 | Screening | 11.8 | 77.1H | 9.10H | 9.10H | 3.5 | 0.41 | 0.0 | 0.0 |
|  |  | 29OCT2004 | 11:30 | -7 | 1 | Baseline | 11.8 | 77.1H | 9.10H | 9.10H | 3.5 | 0.41 | 0.0 | 0.0 |
|  |  | 26NOV2004 | 10:00 | 26 | 106 | Week 4 | 12.4H | 69.0 | 9.24H | 9.24H | 3.0 | 0.25 | 1.0 | 0.1 |
|  |  | 01JAN2005 | 10:15 | 60 | 201 | Week 8 | 13.5H | 72.4H | 9.76H | 9.76H | 3.6 | 0.49 | 1.0 | 0.1 |
|  |  | 11FEB2005 | 10:15 | 130 | 201 | At randomization | 13.5H | 72.3 | 9.76H | 9.76H | 3.6 | 0.49 | 1.0 | 0.1 |
|  |  | 11FEB2005 | 10:15 | 130 | 208 | Baseline | 13.5H | 78.3H | 9.76H | 9.76H | 3.6 | 0.38 | 0.3 | 0.0 |
|  |  | 20JUN2005 | 10:00 | 204 | 211 | Week 28 | 10.9 | 71.0H | 7.74 | 7.74 | 5.2 | 0.57H | 0.3 | 0.0 |
|  |  | 02SEP2005 | 10:00 | 280 | 214 | Week 40 | 11.2 | 71.9 | 8.05 | 8.05 | 4.9H | 0.55H | 0.2 | 0.0 |
|  |  | 17NOV2005 | 10:00 | 211 | 240 | Week 52 | 11.6 | 53.0 | 9.01H | 9.01H | 10.2H | 0.57H | 0.2 | 0.0 |
|  |  | 07FEB2006 | 9:30 | 477 | 252 | Week 68 | 11.7 | 77.0 | 9.01H | 9.01H | 2.6 | 0.30 | 0.2 | 0.0 |
|  |  | 02JUN2006 | 9:30 | 477 | 223 | Final visit | 11.7 | 77.0 | 9.01H | 9.01H | 2.6 | 0.30 | 0.2 | 0.0 |
| E0100001 | PLA / LI | 22OCT2004 | 12:35 | -7 | 1 | Screening | 8.9 | 67.3 | 5.99 | 5.99 | 3.5 | 0.31 | 0.1 | 0.0 |
|  |  | 22OCT2004 | 11:30 | 1 | 105 | Baseline | 8.9 | 67.3 | 5.99 | 5.99 | 3.5 | 0.31 | 0.3 | 0.0 |
|  |  | 27DEC2004 | 11:35 | 59 | 106 | Week 8 | 7.9 | 72.3 | 5.71 | 5.71 | 2.5 | 0.20 | 0.1 | 0.0 |
|  |  | 31JAN2005 | 9:35 | 94 | 201 | Week 12 | 8.9 | 68.1 | 6.06 | 6.06 | 3.4 | 0.30 | 0.2 | 0.0 |
|  |  | 02MAR2005 | 10:40 | 201 | 201 | Final visit | 7.2 | 63.8 | 4.59 | 4.59 | 4.3 | 0.31 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

1341

CONFIDENTIAL
AZSER12797073

Case 6:06-md-01769-ACC-DAB   Document 1376-3   Filed 03/13/09   Page 67 of 100 PageID 111155

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 20JUL2005 | 9:15 | 1 | 201 | Final visit | 6.8 | 23.0 | 1.6 | 5.8 | 0.4 |
| | | 20JUL2005 | 9:15 | 1 | 201 | At randomization | 6.8 | 23.0 | 1.6 | 5.8 | 0.4 |
| | | 20JUL2005 | 9:15 | 1 | 201 | Baseline | 6.8 | 23.0 | 1.6 | 5.8 | 0.4 |
| | | 21SEP2005 | 10:15 | 64 | 223 | Week 12 | 4.9 | 32.5 | 1.6 | 5.6 | 0.3 L |
| | | 21SEP2005 | 10:15 | 64 | 223 | Final visit | 4.9 | 32.5 | 1.6 | 5.6 | 0.3 |
| E0098004 | OL QTP | 03AUG2005 | 9:00 | -6 | 1 | Screening | 9.5 | 14.8L | 1.4 | 6.4 | 0.6 |
| | | 03AUG2005 | 9:00 | -6 | 1 | Baseline | 9.5 | 14.8L | 1.4 | 6.4 | 0.6 |
| | | 06SEP2005 | 9:40 | 28 | 104 | Week 4 | 4.8L | 36.5 | 1.8 | 6.0L | 0.1 |
| | | 05OCT2005 | 9:40 | 57 | 105 | Week 8 | 4.2 | 43.1 | 1.7 | 10.0H | 0.4 |
| | | 01NOV2005 | 10:00 | 84 | 106 | Week 12 | 4.3 | 43.1 | 1.8 | 8.8 | 0.4 |
| | | 24FEB2006 | 9:50 | 199 | 223 | Week 24 | 5.0 | 43.6 | 2.2 | 9.9H | 0.5 |
| | | 24FEB2006 | 9:50 | 199 | 223 | Final visit | 5.0 | 43.6 | 2.2 | 9.9H | 0.5 |
| E0099001 | QTP / LI | 29OCT2004 | 11:30 | -7 | 1 | Screening | 11.8 | 16.4 | 1.9 | 3.0L | 0.4 |
| | | 29OCT2004 | 11:30 | -7 | 1 | Baseline | 11.8 | 16.4 | 1.9 | 3.0L | 0.4 |
| | | 26NOV2004 | 10:00 | 21 | 106 | Week 4 | 12.4H | 12.6 | 1.9 | 3.7L | 0.4 |
| | | 10JAN2005 | 10:15 | 66 | 106 | Week 8 | 13.5H | 12.4H | 2.7 | 2.0L | 0.5 |
| | | 11FEB2005 | 10:15 | 1 | 201 | At randomization | 13.5H | 19.4 | 2.6 | 3.7L | 0.5 |
| | | 11FEB2005 | 10:15 | 1 | 201 | Final visit | 13.5H | 19.4 | 2.6 | 3.2L | 0.5 |
| | | 20JUN2005 | 9:20 | 130 | 208 | Baseline | 10.9 | 19.0 | 2.1 | 4.5 | 0.5 |
| | | 02SEP2005 | 10:00 | 204 | 211 | Week 28 | 11.2 | 18.1 | 2.0 | 3.9H | 0.6 |
| | | 17NOV2005 | 10:00 | 280 | 214 | Week 40 | 5.6 | 16.9 | 1.5 | 3.9H | 0.6 |
| | | 17NOV2005 | 10:00 | 280 | 214 | Week 52 | 5.6 | 16.9 | 1.5 | 3.9H | 0.6 |
| | | 02JUN2006 | 9:30 | 477 | 223 | Week 68 | 11.7 | 16.0 | 1.9 | 4.2 | 0.5 |
| | | 02JUN2006 | 9:30 | 477 | 223 | Final visit | 11.7 | 16.0 | 1.9 | 4.2 | 0.5 |
| E0100001 | PLA / LI | 22OCT2004 | 12:35 | -7 | 1 | Screening | 8.9 | 25.6 | 2.3 | 3.5L | 0.3 |
| | | 22OCT2004 | 12:35 | -7 | 1 | Baseline | 8.9 | 25.6 | 2.3 | 3.5L | 0.3 |
| | | 27DEC2004 | 11:30 | 59 | 105 | Week 8 | 7.9 | 20.3 | 1.6 | 3.5L | 0.3 |
| | | 31JAN2005 | 9:25 | 94 | 106 | Week 12 | 8.9 | 20.3 | 1.8 | 8.0 | 0.7 |
| | | 02MAR2005 | 10:40 | 1 | 201 | Final visit | 7.2 | 23.9 | 1.7 | 7.7 | 0.6 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas

CONFIDENTIAL
AZSER12797074

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN ($\times 10^9$/L) | NEUTRO-PHILS, COUNT ($\times 10^9$/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS ($\times 10^9$/L) | BASO-PHILS (%) | BASO-PHILS ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 02MAR2005 | 10:40 | 1 | 201 | At randomization | 7.2 | 63.8 | 4.59 | 4.59 | 4.3 | 0.31 | 0.3 | 0.0 |
| | | 02MAR2005 | 10:40 | 1 | 201 | Baseline | 7.2 | 63.8 | 4.59 | 4.59 | 4.3 | 0.31 | 0.3 | 0.0 |
| | | 16MAR2005 | 10:20 | 15 | 223 | Week 12 | 8.2 | 70.4 | 5.77 | 5.77 | 2.5 | 0.21 | 0.2 | 0.0 |
| | | 16MAR2005 | 10:20 | 15 | 223 | Final visit | 8.2 | 70.4 | 5.77 | 5.77 | 2.5 | 0.21 | 0.2 | 0.0 |
| E0100002 | QTP / LI | 30NOV2004 | 11:55 | -7 | 1 | Screening | 8.8 | 77.3H | 6.80 | 6.80 | 0.8 | 0.07 | 0.0 | 0.0 |
| | | 30NOV2004 | 11:55 | -7 | 1 | Baseline | 8.8 | 77.3H | 6.80 | 6.80 | 0.8 | 0.07 | 0.0 | 0.0 |
| | | 07JAN2005 | 12:05 | 31 | 104 | Week 4 | 11.2 | 78.2H | 8.76H | 8.76H | 0.6 | 0.07 | 0.3 | 0.0 |
| | | 01FEB2005 | 15:28 | 58 | 205 | Week 8 | 8.9 | 78.8H | 7.01 | 7.01 | 1.7 | 0.15 | 0.1 | 0.0 |
| | | 02MAR2005 | 11:55 | 1 | 201 | Final visit | 8.2 | 74.2 | 6.08 | 6.08 | 2.3 | 0.19 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:55 | 1 | 201 | At randomization | 8.2 | 74.2 | 6.08 | 6.08 | 2.3 | 0.19 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:55 | 1 | 201 | Baseline | 8.2 | 74.2 | 6.08 | 6.08 | 2.2 | 0.19 | 0.4 | 0.0 |
| | | 24MAR2005 | 15:00 | 23 | 223 | Final visit | 10.4 | 75.6 | 7.86 | 7.86 | 2.2 | 0.23 | 0.4 | 0.0 |
| E0100003 | OL QTP | 06APR2005 | 11:15 | -7 | 1 | Screening | 5.7 | 49.6 | 2.83 | 2.83 | 3.7 | 0.21 | 0.6 | 0.0 |
| | | 06APR2005 | 11:05 | -7 | 1 | Baseline | 5.7 | 49.6 | 2.83 | 2.83 | 3.7 | 0.21 | 0.6 | 0.0 |
| | | 30APR2005 | 14:00 | 20 | 223 | Week 4 | 7.0 | 60.0 | 4.20 | 4.20 | 4.8 | 0.34 | 0.6 | 0.0 |
| | | 03MAY2005 | 14:00 | 20 | 223 | Final visit | 7.0 | 60.0 | 4.20 | 4.20 | 4.8 | 0.34 | 0.6 | 0.0 |
| E0100004 | OL QTP | 09MAY2005 | 9:42 | -8 | 223 | * Week 4 | 14.3H | 74.5 | 10.65H# | 10.65H# | 2.6 | 0.37 | 0.3 | 0.0 |
| | | 27MAY2005 | 11:55 | 10 | 223 | Final visit | 15.2H | 73.5 | 11.17H# | 11.17H# | 3.9 | 0.59H | 0.0 | 0.0 |
| E0100005 | OL QTP | 12MAY2005 | 16:10 | -7 | 1 | Screening | 8.9 | 30.0L | 2.67 | 2.67 | 2.0 | 0.18 | 1.0 | 0.1 |
| | | 12MAY2005 | 16:10 | -7 | 1 | Baseline | 8.9 | 30.0L | 2.67 | 2.67 | 2.0 | 0.18 | 1.0 | 0.1 |
| | | 16JUN2005 | 15:10 | 28 | 104 | Week 4 | 9.7 | 48.5 | 4.70 | 4.70 | 1.8 | 0.17 | 0.5 | 0.1 |
| | | 16JUN2005 | 15:20 | 28 | 104 | Final visit | 9.7 | 48.5 | 4.70 | 4.70 | 1.8 | 0.17 | 0.5 | 0.1 |
| E0100006 | PLA / VAL | 03JUN2005 | 12:50 | -6 | 1 | Screening | 5.2 | 45.2 | 2.35 | 2.35 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 03JUN2005 | 12:50 | -6 | 1 | Baseline | 5.2 | 45.2 | 2.35 | 2.35 | 1.1 | 0.06 | 0.5 | 0.0 |
| | | 11JUL2005 | 12:50 | 32 | 104 | Week 4 | 4.6 | 41.4 | 1.90L | 1.90L | 3.0 | 0.14 | 0.3 | 0.0 |
| | | 09AUG2005 | 11:05 | 61 | 105 | Week 8 | 5.0 | 46.7 | 2.34 | 2.34 | 2.1 | 0.11 | 0.1 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797075

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 02MAR2005 | 10:40 | 1 | 201 | At randomization | 7.2 | 23.9 | 1.7 | 7.7 | 0.6 |
| | | 02MAR2005 | 10:40 | 1 | 201 | Baseline | 7.2 | 23.9 | 1.7 | 7.7 | 0.6 |
| | | 16MAR2005 | 10:20 | 15 | 223 | Week 12 | 8.2 | 21.1 | 1.7 | 5.8 | 0.5 |
| | | 16MAR2005 | 10:20 | 15 | 223 | Final visit | 8.2 | 21.1 | 1.7 | 5.8 | 0.5 |
| E0100002 | QTP / LI | 30NOV2004 | 11:55 | -7 | 1 | Screening | 8.8 | 17.4 | 1.5 | 4.5 | 0.4 |
| | | 30NOV2004 | 11:55 | -7 | 1 | Baseline | 8.8 | 17.4 | 1.5 | 4.5 | 0.4 |
| | | 07JAN2005 | 12:05 | 31 | 104 | Week 4 | 11.2 | 14.3L | 1.6 | 6.6 | 0.7 |
| | | 01FEB2005 | 11:58 | 58 | 105 | Week 8 | 8.9 | 18.3L | 1.4 | 4.1 | 0.4 |
| | | 02MAR2005 | 11:55 | 1 | 205 | Final visit | 8.2 | 18.0 | 1.5 | 5.2 | 0.4 |
| | | 02MAR2005 | 11:55 | 1 | 201 | At randomization | 8.2 | 18.0 | 1.5 | 5.2 | 0.4 |
| | | 02MAR2005 | 11:55 | 1 | 201 | Baseline | 8.2 | 16.8 | 1.5 | 5.0 | 0.4 |
| | | 24MAR2005 | 15:00 | 23 | 223 | Week 2 | 10.4 | 16.8 | 1.8 | 5.0 | 0.5 |
| | | 24MAR2005 | 15:00 | 23 | 223 | Final visit | 10.4 | 16.8 | 1.8 | 5.0 | 0.5 |
| E0100003 | OL QTP | 06APR2005 | 11:15 | -7 | 1 | Screening | 5.7 | 35.3 | 2.0 | 10.8H | 0.6 |
| | | 06APR2005 | 11:05 | -7 | 1 | Baseline | 5.7 | 35.1 | 2.0 | 10.8H | 0.6 |
| | | 03MAY2005 | 14:05 | 20 | 223 | Week 4 | 7.0 | 35.1 | 1.8 | 9.5H | 0.6 |
| | | 03MAY2005 | 14:00 | 20 | 223 | Final visit | 7.0 | 25.1 | 1.8 | 9.5H | 0.7 |
| E0100004 | OL QTP | 09MAY2005 | 9:42 | -8 | 223 | * Week 4 | 14.3H | 19.2 | 2.8 | 3.4L | 0.5 |
| | | 27MAY2005 | 11:55 | 10 | 223 | Final visit | 15.2H | 19.1 | 2.9 | 3.5L | 0.5 |
| E0100005 | OL QTP | 12MAY2005 | 16:10 | -7 | 1 | Screening | 8.9 | 56.0H | 5.0H | 9.0 | 0.8 |
| | | 12MAY2005 | 16:10 | -7 | 1 | Baseline | 8.9 | 56.0H | 5.0H | 9.0 | 0.8 |
| | | 16JUN2005 | 15:20 | 28 | 104 | Week 4 | 9.7 | 43.2 | 4.2H | 6.0 | 0.6 |
| | | 16JUN2005 | 15:20 | 28 | 104 | Final visit | 9.7 | 43.2 | 4.2H | 6.0 | 0.6 |
| E0100006 | PLA / VAL | 03JUN2005 | 12:50 | -6 | 1 | Screening | 5.2 | 45.7 | 2.4 | 7.5 | 0.4 |
| | | 03JUN2005 | 12:50 | -6 | 1 | Baseline | 5.2 | 45.7 | 2.4 | 7.5 | 0.4 |
| | | 11JUL2005 | 11:55 | 32 | 104 | Week 4 | 4.6 | 50.1H | 2.3 | 5.2 | 0.2 |
| | | 09AUG2005 | 11:05 | 61 | 105 | Week 8 | 5.0 | 42.5 | 2.1 | 8.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797076

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 06SEP2005 | 9:25 | 89 | 106 | Week 12 | 5.7 | 42.9 | 2.45 | 2.45 | 2.5 | 0.14 | 0.6 | 0.0 |
| | | 04NOV2005 | 13:45 | 201 | 201 | Final visit | 4.6 | 44.9 | 2.07 | 2.07 | 2.4 | 0.11 | 0.7 | 0.0 |
| | | 04NOV2005 | 13:45 | 201 | 201 | At randomization | 4.6 | 44.9 | 2.07 | 2.07 | 2.4 | 0.11 | 0.7 | 0.0 |
| | | 04NOV2005 | 13:45 | 201 | 201 | Baseline | 4.6 | 44.9 | 2.07 | 2.07 | 2.4 | 0.11 | 0.7 | 0.0 |
| | | 14NOV2005 | 14:00 | 11 | 223 | Week 12 | 4.1 | 47.8 | 1.96L | 1.96L | 2.0 | 0.08 | 0.3 | 0.0 |
| | | 14NOV2005 | 14:00 | 11 | 223 | Final visit | 4.1 | 47.8 | 1.96L | 1.96L | 2.0 | 0.08 | 0.3 | 0.0 |
| E0100007 | QTP / VAL | 16JUN2005 | 14:00 | -4 | 1 | Screening | 6.9 | 68.4 | 4.72 | 4.72 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 15JUN2005 | 11:20 | -4 | 104 | Baseline | 7.7 | 69.0 | 4.72 | 4.72 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 16AUG2005 | 9:58 | 25 | 106 | Week 4 | 8.1 | 55.7 | 4.51 | 4.51 | 1.2 | 0.10 | 0.3 | 0.0 |
| | | 16SEP2005 | 10:07 | 57 | 106 | Week 8 | 4.4 | 50.4 | 2.22 | 2.22 | 1.2 | 0.05 | 0.3 | 0.1 |
| | | 20OCT2005 | 11:30 | 88 | 109 | Week 12 | 5.6 | 51.2 | 2.87 | 2.87 | 2.8 | 0.38 | 0.7 | 0.0 |
| | | 02JAN2006 | 15:05 | 172 | 1 | Final visit | 13.4H | 76.3 | 10.22H# | 10.22H# | 2.8 | 0.38 | 0.7 | 0.1 |
| | | 02JAN2006 | 15:05 | 201 | 201 | At randomization | 13.4H | 76.3 | 10.22H# | 10.22H# | 2.8 | 0.38 | 0.7 | 0.1 |
| | | 02MAY2006 | 11:30 | 208 | 208 | Week 12 | 8.9 | 66.3 | 5.23 | 5.23 | 0.6 | 0.04 | 0.2 | 0.0 |
| | | 31JUL2006 | 11:20 | 201 | 223 | *Week 28 | 6.3 | 51.3 | 3.23 | 3.23 | 0.5 | 0.05 | 0.4 | 0.0 |
| | | 28AUG2006 | 9:50 | 229 | 229 | Week 28 | | | | | | | | |
| | | 28AUG2006 | 9:50 | 229 | 229 | *Week 28 | | | | | | | | |
| | | 28AUG2006 | 9:50 | 223 | 223 | Final visit | 5.9 | 47.8 | 2.82 | 2.82 | 0.9 | 0.05 | 0.4 | 0.0 |
| E0100008 | PLA / VAL | 18JUL2005 | 15:00 | -7 | 1 | Screening | 16.0H# | 80.3H | 12.85H# | 12.85H# | 0.8 | 0.13 | 0.3 | 0.1 |
| | | 18JUL2005 | 15:00 | -7 | 101 | Baseline | 16.0H# | 80.3H | 12.85H# | 12.85H# | 0.8 | 0.13 | 0.3 | 0.1 |
| | | 26JUL2005 | 15:00 | 101 | 101 | *Baseline | | 73.8 | 10.48H# | 10.48H# | 1.7 | 0.24 | 0.2 | 0.1 |
| | | 26JUL2005 | 10:02 | 1 | 104 | Week 4 | 14.2H | 77.7H | 11.66H# | 11.66H# | 1.1 | 0.17 | 0.5 | 0.1 |
| | | 23AUG2005 | 9:23 | 29 | 104 | Week 8 | 15.0H | 79.4H | 11.51H# | 11.51H# | 1.0 | 0.12 | 0.7 | 0.0 |
| | | 26SEP2005 | 13:47 | 63 | 105 | Final visit | 14.5H | 66.2 | | | 1.8 | 0.12 | 0.2 | 0.1 |
| | | 28OCT2005 | 11:55 | 105 | 201 | At randomization | 11.8 | 66.2 | 7.81 | 7.81 | 0.8 | 0.12 | 0.7 | 0.1 |
| | | 28OCT2005 | 11:55 | 201 | 207 | Baseline | 11.8 | 73.5 | 7.81 | 7.81 | 1.2 | 0.11 | 0.2 | 0.1 |
| | | 23JAN2006 | | 88 | | Week 12 | | | 6.54 | 6.54 | | | | |
| | | 11MAY2006 | 9:05 | 196 | 211 | Week 28 | 13.5H | 74.2 | 10.02H# | 10.02H# | 0.4 | 0.05 | 0.5 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:34   hema101.sas   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12797077

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 06SEP2005 | 9:25 | 89 | 106 | Week 12 | 5.7 | 48.7H | 2.8 | 5.3 | 0.3 |
| | | 04NOV2005 | 13:45 | 1 | 201 | Final visit | 4.4 | 43.7 | 2.0 | 8.8 | 0.4 |
| | | 04NOV2005 | 13:45 | 1 | 201 | At randomization | 4.6 | 43.2 | 2.0 | 8.8 | 0.4 |
| | | 04NOV2005 | 13:45 | 1 | 201 | Baseline | 4.6 | 43.2 | 2.0 | 8.8 | 0.4 |
| | | 14NOV2005 | 14:00 | 11 | 223 | Week 12 | 4.1 | 43.6 | 1.8 | 4.3 | 0.2 |
| | | 14NOV2005 | 14:00 | 11 | 223 | Final visit | 4.1 | 45.6 | 1.9 | 4.3 | 0.2 |
| E0100007 | QTP / VAL | 16JUN2005 | 14:00 | -4 | 1 | Screening | 6.9 | 27.0 | 1.9 | 3.8L | 0.3 |
| | | 16JUN2005 | 14:20 | -4 | 1 | Baseline | 7.7 | 26.5 | 1.9 | 3.8L | 0.3 |
| | | 15JUL2005 | 11:20 | 25 | 104 | Week 4 | 8.1 | 36.8 | 2.8 | 5.6 | 0.4 |
| | | 16AUG2005 | 9:58 | 57 | 105 | Week 8 | 4.4 | 39.3 | 3.0 | 6.0 | 0.4 |
| | | 16SEP2005 | 10:07 | 88 | 106 | Week 12 | 4.6 | 43.3 | 1.7 | 8.8 | 0.4 |
| | | 09DEC2005 | 11:30 | 172 | 109 | Week 24 | 5.6 | 43.3 | 3.3 | 4.2 | 0.4 |
| | | 12JAN2006 | 15:05 | 1 | 201 | Final visit | 13.4H | 16.4 | 2.4 | 3.8L | 0.5 |
| | | 12JAN2006 | 15:05 | 1 | 201 | At randomization | 13.4H | 16.4H | 2.2 | 3.8L | 0.5 |
| | | 12JAN2006 | 15:05 | 1 | 201 | Baseline | 13.4H | 16.4H | 2.2 | 3.8L | 0.5 |
| | | 13MAY2006 | 9:50 | 121 | 208 | Week 2 | 6.3 | 23.2 | 2.6 | 4.7 | 0.3 |
| | | 31JUL2006 | 9:50 | 201 | 210 | Week 8 | 5.9 | 29.2 | 2.7 | 7.1 | 0.3 |
| | | 28AUG2006 | 9:50 | 229 | 223 | Week 28 | 5.9 | 33.0 | 3.3 | 6.7 | 0.3 |
| | | 28AUG2006 | 9:50 | 229 | 223 | *Week 28 | 5.9 | 33.0 | 3.0 | 6.7 | 0.4 |
| | | 28AUG2006 | 9:50 | 229 | 223 | Final visit | 5.9 | 44.2 | 2.6 | 6.7 | 0.4 |
| E0100008 | PLA / VAL | 18JUL2005 | 15:00 | -7 | 1 | Screening | 16.0H# | 15.4L | 2.5 | 3.2L | 0.5 |
| | | 18JUL2005 | 15:00 | -7 | 1 | Baseline | 16.0H# | 15.4L | 2.5 | 3.2L | 0.5 |
| | | 26JUL2005 | 10:02 | 8 | 101 | *Week 4 | 14.2H | 20.6 | 2.9 | 3.7L | 0.5 |
| | | 23AUG2005 | 9:23 | 29 | 104 | Week 4 | 15.0H | 16.3 | 2.5 | 4.4 | 0.7 |
| | | 26SEP2005 | 13:47 | 63 | 105 | Week 8 | 14.5H | 16.3 | 2.4 | 3.3L | 0.5 |
| | | 26OCT2005 | 11:55 | 1 | 201 | At randomization | 11.8 | 24.4 | 2.9 | 5.7 | 0.7 |
| | | 26OCT2005 | 11:55 | 1 | 201 | Baseline | 11.8 | 26.4 | 3.1 | 5.7 | 0.7 |
| | | 23JAN2006 | 10:19 | 88 | 207 | Week 12 | 8.9 | 26.4 | 1.6 | 7.1 | 0.6 |
| | | 11MAY2006 | 9:05 | 196 | 211 | Week 28 | 13.5H | 21.4 | 2.9 | 3.5L | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

1346

CONFIDENTIAL
AZSER12797078

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 08AUG2006 | 9:15 | 285 | 214 | Week 40 | 15.6H | 73.0 | 11.39H# | 11.39H# | 4.0 | 0.62H | 0.0 | 0.0 |
| | | 28AUG2006 | 8:47 | 305 | 223 | *Week 40 | | 78.3H | 14.72H# | 14.72H# | 1.1 | 0.21 | 0.3 | 0.1 |
| | | 28AUG2006 | 8:47 | 305 | 223 | Week 40 | 18.8H# | | | | | | | |
| | | 28AUG2006 | 8:47 | 305 | 223 | Final visit | 18.8H# | 78.3H | 14.72H# | 14.72H# | 1.1 | 0.21 | 0.3 | 0.1 |
| E0100009 | PLA / VAL | 02AUG2005 | 12:15 | -6 | 1 | Screening | 7.1 | 50.2 | 3.56 | 3.56 | 5.1 | 0.36 | 0.6 | 0.0 |
| | | 02AUG2005 | 12:15 | -6 | 1 | Baseline | 7.1 | 50.2 | 3.56 | 3.56 | 5.1 | 0.36 | 0.6 | 0.0 |
| | | 06SEP2005 | 11:20 | 29 | 104 | Week 4 | 5.7 | 55.9 | 3.19 | 3.19 | 6.3H | 0.36 | 0.5 | 0.0 |
| | | 01OCT2005 | 11:20 | 60 | 105 | Week 8 | 8.3 | 53.7 | 4.10 | 4.10 | 5.9 | 0.49 | 0.4 | 0.0 |
| | | 01NOV2005 | 10:49 | 88 | 106 | Week 12 | 7.4 | 55.2 | 4.87 | 4.87 | 7.5H | 0.62H | 0.2 | 0.0 |
| | | 20JAN2006 | 10:37 | 1 | 201 | Final Visit | 7.4 | 55.2 | 4.08 | 4.08 | 9.7H | 0.72H | 0.8 | 0.1 |
| | | 20JAN2006 | 10:37 | 1 | 201 | At randomization | 7.4 | 55.2 | 4.08 | 4.08 | 9.7H | 0.72H | 0.8 | 0.1 |
| | | 20JAN2006 | 10:37 | 1 | 201 | Baseline | 7.4 | 55.2 | 4.08 | 4.08 | 9.7H | 0.72H | 0.8 | 0.1 |
| | | 1APR2006 | 10:00 | 89 | 207 | Week 12 | 7.1 | 51.2 | 3.64 | 3.64 | 9.4H | 0.33 | 0.4 | 0.0 |
| | | 28JUL2006 | 8:15 | 190 | 223 | Week 28 | 6.5 | 43.1 | 2.80 | 2.80 | 3.8 | 0.25 | 0.2 | 0.0 |
| | | 28JUL2006 | 8:15 | 190 | 223 | Final visit | 6.5 | 43.1 | 2.80 | 2.80 | 3.8 | 0.25 | 0.2 | 0.0 |
| E0101001 | OL QTP | 20JUL2004 | 9:45 | -1 | 1 | Screening | 7.0 | 67.0 | 4.69 | 4.69 | 1.6 | 0.11 | 0.3 | 0.0 |
| | | 20JUL2004 | 9:45 | -1 | 1 | Baseline | 7.0 | 67.0 | 4.69 | 4.69 | 1.6 | 0.11 | 0.4 | 0.0 |
| | | 28JUL2004 | 8:30 | 7 | 123 | Week 4 | 7.0 | 57.8 | 4.05 | 4.05 | 2.4 | 0.17 | 0.6 | 0.0 |
| | | 28JUL2004 | 8:30 | 7 | 223 | Final visit | | | | | | 0.17 | | |
| E0101002 | OL QTP | 02SEP2004 | 12:16 | -7 | 1 | Screening | 3.8L | 45.0 | 1.71L | 1.71L | 6.6H | 0.25 | 0.4 | 0.0 |
| | | 02SEP2004 | 12:16 | -7 | 1 | Baseline | 3.8L | 45.0 | 1.71L | 1.71L | 6.6H | 0.25 | 0.4 | 0.0 |
| | | 29OCT2004 | 11:20 | 25 | 105 | Week 4 | 3.9L | 58.7L | 1.55L | 1.55L | 4.6 | 0.18 | 0.2 | 0.0 |
| | | 29OCT2004 | 11:20 | 85 | 106 | Week 8 | 4.1 | 41.3 | 1.69L | 1.69L | 8.2H | 0.34 | 0.4 | 0.0 |
| | | 03DEC2004 | 11:00 | 181 | 109 | Week 12 | 4.3 | 50.8 | 2.18 | 2.18 | 4.4 | 0.19 | 0.2 | 0.0 |
| | | 09MAR2005 | 11:50 | 191 | 111 | Week 24 | 4.3 | 50.2 | 2.18 | 2.18 | 4.4 | 0.19 | 0.4 | 0.0 |
| | | 07JUN2005 | 10:25 | 271 | 112 | Final visit | 4.3 | 50.2 | 1.94L | 1.94L | 8.8H | 0.38 | 0.2 | 0.0 |
| E0101003 | QTP / VAL | 01OCT2004 | 10:00 | -4 | 1.01 | Screening | 4.8 | 41.5 | 1.99L | 1.99L | 2.6 | 0.12 | 0.8 | 0.0 |
| | | 01OCT2004 | 10:00 | -4 | 1.01 | Baseline | 4.8 | 41.5 | 1.99L | 1.99L | 2.6 | 0.12 | 0.8 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/data47c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797079

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 08AUG2006 | 9:15 | 285 | 214 | Week 40 | 15.6H | 20.0 | 3.1 | 2.0L | 0.3 |
| | | 28AUG2006 | 8:47 | 305 | 223 | *Week 40 | | | | | |
| | | 28AUG2006 | 8:47 | 305 | 223 | Week 40 | 18.8H# | 15.8 | 3.0 | 4.5 | 0.9 |
| | | 28AUG2006 | 8:47 | 305 | 223 | Final visit | 18.8H# | 15.8 | 3.0 | 4.5 | 0.9 |
| E0100009 | PLA / VAL | 02AUG2005 | 12:15 | -6 | 1 | Screening | 7.1 | 35.6 | 2.5 | 8.5 | 0.6 |
| | | 02AUG2005 | 12:15 | -6 | 1 | Baseline | 7.1 | 35.6 | 2.5 | 8.5 | 0.6 |
| | | 06SEP2005 | 11:20 | 29 | 104 | Week 4 | 5.7 | 35.9 | 2.4 | 8.5 | 0.4 |
| | | 07OCT2005 | 13:40 | 60 | 105 | Week 8 | 8.3 | 30.3 | 2.5 | 6.4 | 0.4 |
| | | 04NOV2005 | 13:45 | 88 | 106 | Week 12 | 7.4 | 30.1 | 1.8 | 6.0H | 0.8 |
| | | 20JAN2006 | 10:37 | 1 | 201 | Final visit | 7.4 | 24.1 | 2.5 | 10.5H | 0.7 |
| | | 20JAN2006 | 10:37 | 1 | 201 | At randomization | 7.4 | 24.6 | 1.8 | 9.7H | 0.7 |
| | | 20JAN2006 | 10:37 | 1 | 201 | Baseline | 7.4 | 24.6 | 1.8 | 9.9H | 0.7 |
| | | 18APR2006 | 10:00 | 89 | 207 | Week 12 | 7.1 | 26.3 | 1.8 | 7.4 | 0.5 |
| | | 28JUL2006 | 8:15 | 190 | 223 | Week 28 | 6.5 | 42.2 | 2.6 | 10.7H | 0.7 |
| | | 28JUL2006 | 8:15 | 190 | 223 | Final visit | 6.5 | 42.2 | 2.7 | 10.7H | 0.7 |
| E0101001 | OL QTP | 20JUL2004 | 9:45 | -1 | 1 | Screening | 7.0 | 26.5 | 1.9 | 4.6 | 0.3 |
| | | 20JUL2004 | 9:45 | -1 | 1 | Baseline | 7.0 | 26.5 | 1.9 | 4.6 | 0.3 |
| | | 28JUL2004 | 8:30 | 7 | 223 | Week 4 | 7.0 | 32.3 | 2.3 | 6.9 | 0.5 |
| | | 28JUL2004 | 8:30 | 7 | 223 | Final visit | 7.0 | 32.3 | 2.3 | 6.9 | 0.5 |
| E0101002 | OL QTP | 02SEP2004 | 12:16 | -7 | 1 | Screening | 3.8L | 40.3 | 1.5 | 7.7 | 0.3 |
| | | 02SEP2004 | 12:16 | -7 | 1 | Baseline | 3.8L | 40.5 | 1.5 | 7.7 | 0.3 |
| | | 29OCT2004 | 11:20 | 25 | 104 | Week 4 | 3.9L | 28.9H | 1.2 | 8.0 | 0.4 |
| | | 29OCT2004 | 11:20 | 50 | 105 | Week 8 | 4.1 | 44.0 | 1.8 | 6.3 | 0.3 |
| | | 03DEC2004 | 11:00 | 85 | 106 | Week 12 | 4.1 | 44.0 | 1.8 | 6.3 | 0.3 |
| | | 09MAR2005 | 11:50 | 181 | 109 | Week 24 | 4.3 | 36.4 | 1.6 | 8.0 | 0.3 |
| | | 09MAR2005 | 11:50 | 181 | 109 | | 4.3 | 36.4 | 1.6 | 8.6 | 0.3 |
| | | 07JUN2005 | 10:25 | 271 | 112 | * Final visit | 4.3 | 39.2 | 1.7 | 8.6 | 0.3 |
| E0101003 | QTP / VAL | 01OCT2004 | 10:00 | -4 | 1.01 | Screening | 4.8 | 49.2H | 2.4 | 5.9 | 0.3 |
| | | 01OCT2004 | 10:00 | -4 | 1.01 | Baseline | 4.8 | 49.2H | 2.4 | 5.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797080

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 02NOV2004 | 12:00 | 28 | 106 | Week 4 | 6.1 | 43.1L | 2.63 | 2.63 | 4.0 | 0.24 | 0.4 | 0.0 |
| | | 02DEC2004 | 12:00 | 28 | 105 | Week 8 | 6.0 | 35.0L | 1.87L | 1.87L | 3.5 | 0.21 | 0.5 | 0.0 |
| | | 06JAN2005 | 12:20 | 93 | 106 | Week 12 | 6.0 | 31.8L | 2.21 | 2.21 | 1.8 | 0.11 | 0.3 | 0.0 |
| | | 18JAN2005 | 12:20 | 105 | 106 | *Week 12 | 6.2 | 34.2L | 1.97L | 1.97L | 1.5 | 0.09 | 0.4 | 0.0 |
| | | 03MAR2005 | 12:10 | 1 | 201 | Final visit | 6.2 | 34.2L | 2.12 | 2.12 | 2.3 | 0.14 | 0.7 | 0.0 |
| | | 03MAR2005 | 12:10 | 1 | 201 | At randomization | 6.2 | 34.2L | 2.12 | 2.12 | 2.3 | 0.14 | 0.7 | 0.0 |
| | | 17MAR2005 | 10:50 | 15 | 207 | Baseline | 6.2 | 37.9L | 2.39 | 2.39 | 2.3 | 0.14 | 0.7 | 0.0 |
| | | 17MAR2005 | 10:50 | 15 | 207 | *Week 12 | 6.3 | 31.6L | 2.18 | 2.18 | 1.6 | 0.11 | 0.4 | 0.1 |
| | | 26MAY2005 | 11:25 | 85 | 207 | Week 12 | 6.3 | 22.0L | 1.39L | 1.39L# | 4.0 | 0.25 | 2.0 | 0.0 |
| | | 30JUN2005 | 11:25 | 120 | 208 | *Week 12 | 7.2 | 52.2 | 3.76 | 3.76 | 3.2 | 0.23 | 0.6 | 0.0 |
| | | 19SEP2005 | 10:15 | 190 | 218 | Week 28 | 6.9 | 52.6 | 3.63 | 3.63 | 4.7 | 0.32 | 0.6 | 0.0 |
| | | 04OCT2005 | 9:50 | 216 | 223 | *Week 28 | 6.9 | 52.6 | 3.63 | 3.63 | 4.7 | 0.32 | 0.6 | 0.0 |
| | | 04OCT2005 | 9:50 | 216 | 223 | Final visit | 6.9 | 52.6 | 3.63 | 3.63 | 4.7 | 0.32 | 0.6 | 0.0 |
| E0101004 | OL QTP | 27OCT2004 | 10:50 | -5 | 1 | Screening | 6.2 | 60.4 | 3.74 | 3.74 | 3.9 | 0.24 | 0.5 | 0.0 |
| | | 27OCT2004 | 10:50 | -5 | 1 | Baseline | 6.2 | 60.4 | 3.74 | 3.74 | 3.9 | 0.24 | 0.5 | 0.0 |
| | | 24JAN2005 | 9:40 | 28 | 106 | Week 4 | 6.2 | 68.8 | 4.27 | 4.27 | 3.5 | 0.18 | 0.5 | 0.0 |
| | | 24JAN2005 | 9:40 | 106 | 106 | Week 12 | 6.2 | 68.8 | 4.08 | 4.08 | 3.1 | 0.20 | 0.2 | 0.0 |
| | | 03MAY2005 | 9:40 | 183 | 109 | Week 24 | 6.5 | 67.9 | 4.41 | 4.41 | 3.1 | 0.20 | 0.2 | 0.0 |
| | | 03MAY2005 | 9:40 | 183 | 109 | Final visit | 6.5 | 67.9 | 4.41 | 4.41 | 3.1 | 0.20 | 0.2 | 0.0 |
| | | 02AUG2005 | 8:55 | 274 | 112 | * | 4.5 | 47.0 | 2.12 | 2.12 | 5.8 | 0.26 | 0.5 | 0.0 |
| E0101005 | OL QTP | 29JUN2005 | 9:45 | -6 | 1 | Screening | 4.1 | 65.6 | 2.69 | 2.69 | 2.1 | 0.09 | 0.4 | 0.0 |
| | | 29JUN2005 | 9:45 | -6 | 1 | Baseline | 4.1 | 65.6 | 2.69 | 2.69 | 2.1 | 0.09 | 0.4 | 0.0 |
| | | 25JUL2005 | 9:40 | 103 | 103 | Final visit | 4.0L | 68.3 | 2.73 | 2.73 | 2.0 | 0.08 | 0.3 | 0.0 |
| E0102001 | QTP / LI | 29OCT2004 | 10:10 | -4 | 1 | Screening | 4.0L | 46.9 | 1.88L | 1.88L | 5.6 | 0.22 | 0.3 | 0.0 |
| | | 29OCT2004 | 10:10 | -4 | 1 | Baseline | 4.0L | 46.9 | 1.88L | 1.88L | 5.6 | 0.22 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/data47c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797081

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 02NOV2004 | 12:40 | 28 | 105 | Week 4 | 6.1 | 48.0H | 2.9 | 4.5 | 0.3 |
| | | 02DEC2004 | 12:00 | 58 | 105 | Week 8 | 6.0 | 59.7H | 3.6H | 5.1 | 0.3 |
| | | 06JAN2005 | 12:00 | 93 | 106 | Week 12 | 6.3 | 57.6H | 3.6H | 5.3 | 0.3 |
| | | 18JAN2005 | 12:20 | 105 | 106 | *Week 12 | | | | 6.2 | 0.4 |
| | | 18JAN2005 | 12:20 | 105 | 106 | *Week 12 | 6.2 | 60.1H | 3.7H | | |
| | | 03MAR2005 | 12:10 | 1 | 201 | Final visit | 6.2 | 57.3H | 3.6H | 5.5 | 0.3 |
| | | 03MAR2005 | 12:10 | 1 | 201 | At randomization | 6.2 | 57.3H | 3.6H | 5.5 | 0.3 |
| | | 03MAR2005 | 12:10 | 1 | 201 | Baseline | 6.2 | 55.0H | 3.5H | 5.4 | 0.3 |
| | | 17MAR2005 | 10:50 | 15 | 203 | Week 12 | 6.3 | 61.9H | 4.3H | 4.5 | 0.3 |
| | | 17MAR2005 | 10:50 | 15 | 203 | *Week 12 | 6.9 | 69.0H | 4.4H | 3.0L | 0.2 |
| | | 26MAY2005 | 10:20 | 85 | 207 | Week 12 | | | | | |
| | | 30JUN2005 | 11:25 | 120 | 208 | *Week 12 | 6.3 | 39.0 | 2.8 | 5.4 | 0.4 |
| | | 30JUN2005 | 11:15 | 120 | 208 | Week 28 | 7.2 | 36.9 | 2.6 | 5.2 | 0.4 |
| | | 19SEP2005 | 10:15 | 195 | 211 | Week 28 | | | | | |
| | | 04OCT2005 | 9:50 | 216 | 223 | *Week 28 | 6.9 | 36.9 | 2.6 | 5.2 | 0.4 |
| | | 04OCT2005 | 9:50 | 216 | 223 | Week 28 | | | | | |
| | | 04OCT2005 | 9:50 | 216 | 223 | Final visit | 6.9 | 36.9 | 2.6 | 5.2 | 0.4 |
| E0101004 | OL QTP | 27OCT2004 | 10:50 | -5 | 1 | Screening | 6.2 | 25.6 | 1.6 | 9.6H | 0.6 |
| | | 27OCT2004 | 10:50 | -5 | 1 | Baseline | 6.2 | 25.6 | 1.6 | 9.6H | 0.6 |
| | | 24JAN2005 | 12:00 | 84 | 106 | Week 12 | 4.0 | 20.5 | 1.2 | 7.0 | 0.4 |
| | | 03MAY2005 | 9:40 | 183 | 109 | Week 24 | 6.9 | 20.5 | 1.3 | 8.3 | 0.5 |
| | | 03MAY2005 | 9:40 | 183 | 109 | Week 24 | 6.5 | 20.5 | 1.3 | 8.3 | 0.5 |
| | | 02AUG2005 | 8:55 | 274 | 112 | *Final visit | 4.5 | 36.9 | 1.7 | 9.8H | 0.5 |
| E0101005 | OL QTP | 29JUN2005 | 9:45 | -6 | 1 | Screening | 4.1 | 22.8 | 0.9L | 9.1 | 0.4 |
| | | 29JUN2005 | 9:45 | -6 | 1 | Baseline | 4.1 | 22.8 | 0.9L | 9.1 | 0.4 |
| | | 25JUL2005 | 9:40 | 20 | 103 | Week 4 | 4.0L | 23.3 | 0.9L | 6.1 | 0.2 |
| | | 25JUL2005 | 9:40 | 20 | 103 | Final visit | 4.0L | 23.3 | 0.9L | 6.1 | 0.2 |
| E0102001 | QTP / LI | 29OCT2004 | 10:10 | -4 | 1 | Screening | 4.0L | 38.6 | 1.5 | 8.6 | 0.3 |
| | | 29OCT2004 | 10:10 | -4 | 1 | Baseline | 4.0L | 38.6 | 1.5 | 8.6 | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797082

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 04APR2005 | 9:15 | 1 | 201 | Final visit | 5.5 | 49.1 | 2.70 | 2.70 | 6.0 | 0.33 | 0.2 | 0.0 |
| | | 04APR2005 | 9:15 | 1 | 201 | At randomization | 5.5 | 49.1 | 2.70 | 2.70 | 6.0 | 0.33 | 0.2 | 0.0 |
| | | 04APR2005 | 9:15 | 1 | 201 | Baseline | 5.5 | 49.1 | 2.70 | 2.70 | 6.0 | 0.33 | 0.1 | 0.0 |
| | | 27APR2005 | 13:10 | 24 | 223 | Week 12 | 6.4 | 67.8 | 4.34 | 4.34 | 1.7 | 0.11 | 0.1 | 0.0 |
| | | 27APR2005 | 13:10 | 24 | 223 | Final visit | 6.4 | 67.8 | 4.34 | 4.34 | 1.7 | 0.11 | 0.1 | 0.0 |
| E0102002 | MISSING | 02DEC2004 | 9:15 | 1 | * | | 7.0 | 73.2 | 5.12 | 5.12 | 4.2 | 0.29 | 0.4 | 0.0 |
| E0102003 | PLA / VAL | 09DEC2004 | 10:30 | -7 | 1 | Screening | 4.2 | 53.5 | 2.25 | 2.25 | 10.2H | 0.43 | 0.3 | 0.0 |
| | | 09DEC2004 | 10:30 | -7 | 1 | Baseline | 4.5 | 53.5 | 2.25 | 2.25 | 10.2H | 0.43 | 0.3 | 0.0 |
| | | 10FEB2005 | 9:15 | 56 | 105 | Week 8 | 4.5 | 57.4 | 2.58 | 2.58 | 8.6H | 0.39 | 0.5 | 0.0 |
| | | 10MAR2005 | 9:20 | 84 | 106 | Week 12 | 3.9L | 52.2 | 2.04 | 2.04# | 7.4H | 0.29 | 0.5 | 0.0 |
| | | 30MAY2005 | 9:30 | 165 | 109 | Week 24 | 3.2L | 46.5 | 1.49L | 1.49L# | 7.9H | 0.25 | 0.5 | 0.0 |
| | | 30MAY2005 | 9:30 | 165 | 109 | Final visit | 3.2L | 46.5 | 1.49L | 1.49H# | 7.9H | 0.25 | 0.5 | 0.0 |
| | | 30MAY2005 | 9:30 | 165 | 109 | Baseline | 3.2L | 51.9 | 1.92L | 1.92L | 7.1H | 0.26 | 0.6 | 0.0 |
| | | 28JUL2005 | 8:40 | 201 | 201 | *Week 12 | 3.7L | | | | | | | |
| | | 01SEP2005 | 10:45 | 43 | 223 | Week 12 | 5.2 | 57.7 | 3.00 | 3.00 | 4.9 | 0.25 | 0.5 | 0.0 |
| | | 01SEP2005 | 10:45 | 43 | 223 | Final visit | 5.2 | 57.7 | 3.00 | 3.00 | 4.9 | 0.25 | 0.5 | 0.0 |
| E0102004 | OL QTP | 1DEC2004 | 10:15 | -7 | 1 | Screening | 7.8 | 56.9 | 4.44 | 4.44 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 13DEC2004 | 10:15 | -7 | 1 | Baseline | 7.8 | 56.9 | 4.44 | 4.44 | 1.6 | 0.12 | 0.3 | 0.0 |
| E0102005 | OL QTP | 16JAN2005 | 10:30 | -32 | 0 | * | 5.8 | 52.0 | 3.02 | 3.02 | 5.4 | 0.31 | 0.2 | 0.0 |
| | | 08FEB2005 | 9:15 | -7 | 1 | Screening | 5.0 | 50.3 | 3.07 | 3.07 | 4.8 | 0.29 | 0.4 | 0.0 |
| | | 08FEB2005 | 9:15 | -7 | 1 | Baseline | 6.1 | 51.5 | 3.14 | 3.14 | 4.0 | 0.18 | 0.4 | 0.0 |
| | | 12APR2005 | 9:15 | 56 | 105 | Week 8 | 6.1 | 51.5 | 3.14 | 3.14 | 4.0 | 0.18 | 0.2 | 0.0 |
| | | 10MAY2005 | 9:15 | 84 | 223 | Week 12 | 5.8 | 49.4 | 2.87 | 2.87 | 3.7 | 0.21 | 0.6 | 0.0 |
| | | 10MAY2005 | 9:15 | 84 | 223 | Final visit | 5.8 | 49.4 | 2.87 | 2.87 | 3.7 | 0.21 | 0.6 | 0.0 |
| E0102006 | OL QTP | 07FEB2005 | 11:00 | -4 | 1 | Screening | 7.1 | 72.7 | 5.16 | 5.16 | 2.6 | 0.18 | 0.1 | 0.0 |
| | | 07FEB2005 | 11:00 | -4 | 1 | Baseline | 7.1 | 72.7 | 5.16 | 5.16 | 2.6 | 0.18 | 0.1 | 0.0 |
| | | 09MAR2005 | 9:15 | 26 | 104 | Week 4 | 5.9 | 56.8 | 3.35 | 3.35 | 3.1 | 0.18 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797083

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 04APR2005 | 9:15 | 1 | 201 | Final visit | 5.5 | 35.6 | 2.0 | 9.1 | 0.5 |
| | | 04APR2005 | 9:15 | 1 | 201 | At randomization | 5.5 | 35.6 | 2.0 | 9.1 | 0.5 |
| | | 04APR2005 | 9:15 | 1 | 201 | Baseline | 5.5 | 35.6 | 2.0 | 9.1 | 0.5 |
| | | 27APR2005 | 13:10 | 24 | 223 | Week 12 | 6.4 | 21.7 | 1.4 | 8.7 | 0.6 |
| | | 27APR2005 | 13:10 | 24 | 223 | Final visit | 6.4 | 21.7 | 1.4 | 8.7 | 0.6 |
| E0102002 | MISSING | 02DEC2004 | 9:15 | 1 | | * | 7.0 | 18.7 | 1.3 | 3.5L | 0.3 |
| E0102003 | PLA / VAL | 09DEC2004 | 10:30 | -7 | 1 | Screening | 4.2 | 28.0 | 1.2 | 8.0 | 0.3 |
| | | 09DEC2004 | 10:30 | -7 | 1 | Baseline | 4.2 | 28.0 | 1.2 | 8.7 | 0.3 |
| | | 10FEB2005 | 9:15 | 56 | 105 | Week 8 | 4.5 | 26.5 | 1.2 | 7.2 | 0.3 |
| | | 10MAR2005 | 9:20 | 84 | 106 | Week 12 | 3.9L | 31.4 | 1.2 | 8.5 | 0.3 |
| | | 30MAY2005 | 9:30 | 165 | 109 | Week 24 | 3.2L | 35.9 | 1.2 | 9.2 | 0.3 |
| | | 30MAY2005 | 9:30 | 165 | 109 | Final visit | 3.2L | 35.9 | 1.2 | 9.2 | 0.3 |
| | | 30MAY2005 | 9:30 | 165 | 109 | Baseline | 3.1L | 35.0 | 1.2 | 9.4 | 0.4 |
| | | 28JUL2005 | 8:40 | 8 | 201 | *Week 12 | 3.7L | 31.0 | 1.2 | 9.4 | 0.4 |
| | | 01SEP2005 | 10:40 | 43 | 223 | Week 12 | 5.2 | 28.5 | 1.5 | 8.4 | 0.4 |
| | | 01SEP2005 | 10:45 | 43 | 223 | Final visit | 5.2 | 28.5 | 1.5 | 8.4 | 0.4 |
| E0102004 | OL QTP | 13DEC2004 | 10:15 | -7 | 1 | Screening | 7.8 | 33.6 | 2.6 | 7.6 | 0.6 |
| | | 13DEC2004 | 10:15 | -7 | 1 | Baseline | 7.8 | 33.6 | 2.6 | 7.6 | 0.6 |
| E0102005 | OL QTP | 14JAN2005 | 10:30 | -32 | 0 | * | 5.8 | 37.3 | 2.2 | 5.1 | 0.3 |
| | | 08FEB2005 | 9:15 | -7 | 1 | Screening | 6.1 | 38.7 | 2.4 | 5.8 | 0.4 |
| | | 08FEB2005 | 9:15 | -7 | 1 | Baseline | 6.1 | 38.7 | 2.4 | 5.8 | 0.4 |
| | | 12APR2005 | 9:30 | 56 | 105 | Week 8 | 6.1 | 40.1 | 2.5 | 5.2 | 0.3 |
| | | 10MAY2005 | 9:15 | 84 | 223 | Week 12 | 5.8 | 40.3 | 2.3 | 6.0 | 0.4 |
| | | 10MAY2005 | 9:15 | 84 | 223 | Final visit | 5.8 | 40.3 | 2.3 | 6.0 | 0.4 |
| E0102006 | OL QTP | 07FEB2005 | 11:00 | -4 | 1 | Screening | 7.1 | 17.8 | 1.3 | 6.8 | 0.5 |
| | | 07FEB2005 | 11:00 | -4 | 1 | Baseline | 7.1 | 17.8 | 1.3 | 6.8 | 0.5 |
| | | 09MAR2005 | 9:15 | 26 | 104 | Week 4 | 5.9 | 34.5 | 2.0 | 5.4 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1352

CONFIDENTIAL
AZSER12797084

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102006 | OL QTP | 05APR2005 | 10:45 | 53 | 105 | Week 8 | 9.2 | 57.5 | 5.29 | 5.29 | 3.4 | 0.31 | 0.2 | 0.0 |
| | | 05APR2005 | 10:45 | 53 | 105 | Final visit | 9.2 | 57.5 | 5.29 | 5.29 | 3.4 | 0.31 | 0.2 | 0.0 |
| E0102007 | MISSING | 07MAR2005 | 11:15 | 0 | * | | | | | | | | | |
| E0102008 | OL QTP | 03MAY2005 | 9:45 | -6 | 1 | Screening | 9.6 | 70.4 | 6.76 | 6.76 | 2.0 | 0.19 | 1.1 | 0.1 |
| | | 03MAY2005 | 9:45 | -6 | 1 | Baseline | 11.4 | 72.0 | 8.21 | 8.21 | 2.7 | 0.31 | 1.1 | 0.1 |
| E0102009 | PLA / VAL | 05MAY2005 | 10:05 | -6 | 1 | Screening | 3.5L | 32.3L | 1.13L | 1.13L# | 5.3 | 0.19 | 0.5 | 0.0 |
| | | 05MAY2005 | 10:05 | -6 | 1 | Baseline | 3.5L | 32.3L | 1.13L | 1.13L# | 5.9 | 0.16 | 0.5 | 0.0 |
| | | 11MAY2005 | 9:30 | 0 | 101 | *Screening | 2.7L# | 36.3L | 0.98L | 0.98L | 3.8 | 0.15 | 0.4 | 0.0 |
| | | 11MAY2005 | 9:30 | 0 | 101 | Screening | 4.0L | 52.6 | 2.10 | 2.10 | 3.9 | 0.14 | 0.4 | 0.0 |
| | | 27JUN2005 | 9:20 | 41 | 106 | Final visit | 4.5L | 32.4L | 1.46L# | 1.46L# | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 04AUG2005 | 9:30 | 1 | 201 | At randomization | 5.7 | 60.1 | 3.43 | 3.43 | 3.0 | 0.17 | 0.4 | 0.0 |
| | | 04AUG2005 | 9:30 | 1 | 201 | Baseline | 5.7 | 60.1 | 3.43 | 3.43 | 3.0 | 0.17 | 0.5 | 0.0 |
| | | 18AUG2005 | 9:15 | 15 | 223 | Week 12 | 3.7L | 47.1 | 1.74L | 1.74L | 2.8 | 0.10 | 0.5 | 0.0 |
| | | 18AUG2005 | 9:15 | 15 | 223 | Final visit | 3.7L | 47.1 | 1.74L | 1.74L | 2.8 | 0.10 | 0.5 | 0.0 |
| E0102010 | OL QTP | 1MAY2005 | 9:50 | -7 | 1 | Screening | 12.1 | 81.7H | 9.89H | 9.89H | 0.9 | 0.11 | 0.2 | 0.0 |
| | | 13MAY2005 | 9:30 | -7 | 1 | Baseline | 12.1 | 81.7H | 9.89H | 9.89H | 0.9 | 0.11 | 0.2 | 0.0 |
| | | 13JUL2005 | 9:30 | 54 | 105 | Week 8 | 9.3 | 72.4 | 6.73 | 6.73 | 2.1 | 0.20 | 0.9 | 0.1 |
| | | 08AUG2005 | 9:30 | 80 | 106 | Week 12 | 11.4 | 72.3 | 8.24 | 8.24 | 2.0 | 0.23 | 0.9 | 0.1 |
| | | 8NOV2005 | 9:00 | 172 | 223 | *Week 24 | 11.7 | 75.6 | 8.84 | 8.84 | 2.8 | 0.33 | 0.8 | 0.1 |
| | | 9NOV2005 | 9:00 | 173 | 223 | Week 24 | 13.9H | 75.6 | 10.51H | 10.51H# | 2.3 | 0.32 | 0.8 | 0.1 |
| | | 9NOV2005 | 9:00 | 173 | 223 | Final visit | 13.9H | 75.6 | 10.51H | 10.51H# | 2.3 | 0.32 | 0.8 | 0.1 |
| E0102011 | OL QTP | 20MAY2005 | 9:35 | -7 | 1 | Screening | 8.7 | 76.0 | 6.61 | 6.61 | 0.0 | 0.00 | 0.8 | 0.1 |
| | | 20MAY2005 | 9:35 | -7 | 1 | Baseline | 8.7 | 76.0 | 6.61 | 6.61 | 0.0 | 0.00 | 0.8 | 0.1 |
| | | 21JUL2005 | 10:15 | 55 | 105 | Week 8 | 11.4 | 76.8 | 8.76H | 8.76H | 1.5 | 0.17 | 0.4 | 0.1 |
| | | 30SEP2005 | 9:30 | 126 | 107 | Week 12 | 8.6 | 74.4 | 6.40 | 6.40 | 0.7 | 0.06 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797085

Page 882 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102006 | OL QTP | 05APR2005 | 10:45 | 53 | 105 | Week 8 | 9.2 | 33.7 | 3.1 | 5.2 | 0.5 |
|  |  | 05APR2005 | 10:45 | 53 | 105 | Final visit | 9.2 | 33.7 | 3.1 | 5.2 | 0.5 |
| E0102007 | MISSING | 07MAR2005 | 11:15 | 0 |  | * | 9.6 | 21.1 | 2.0 | 5.4 | 0.5 |
| E0102008 | OL QTP | 03MAY2005 | 9:45 | -6 | 1 | Screening | 11.4 | 18.9 | 2.2 | 5.3 | 0.6 |
|  |  | 03MAY2005 | 9:45 | -6 | 1 | Baseline | 11.4 | 18.9 | 2.2 | 5.3 | 0.6 |
| E0102009 | PLA / VAL | 05MAY2005 | 10:05 | -6 | 1 | Screening | 3.5L | 52.8H | 1.9 | 9.1 | 0.3 |
|  |  | 05MAY2005 | 10:05 | -6 | 1 | Baseline | 3.5L | 52.8H | 1.9 | 9.1 | 0.3 |
|  |  | 11MAY2005 | 9:30 | 0 | 101 | *Screening | 3.5L | 46.5 | 1.3 | 10.8H | 0.3 |
|  |  | 11MAY2005 | 9:30 |  | 101 | Screening |  |  |  |  |  |
|  |  | 27JUN2005 | 9:45 | 47 | 105 | Week 8 | 2.7L# | 34.0 | 1.4 | 9.2 | 0.4 |
|  |  | 21JUL2005 | 9:45 | 71 | 105 | Week 12 | 4.0L | 44.9 | 1.6 | 8.6 | 0.3 |
|  |  | 04AUG2005 | 9:30 | 1 | 201 | Final visit | 4.5L | 28.1 | 1.6 | 8.4 | 0.5 |
|  |  | 04AUG2005 | 9:30 | 1 | 201 | At randomization | 5.7 | 28.1 | 1.6 | 8.4 | 0.5 |
|  |  | 04AUG2005 | 9:30 | 1 | 201 | Baseline | 5.7 | 28.1 | 1.6 | 8.9 | 0.5 |
|  |  | 18AUG2005 | 9:30 | 15 | 223 | Week 2 | 3.7L | 28.1 | 1.5 | 8.9 | 0.3 |
|  |  | 18AUG2005 | 9:15 | 15 | 223 | Final visit | 3.7L | 40.7 | 1.5 | 8.9 | 0.3 |
| E0102010 | OL QTP | 13MAY2005 | 9:50 | -7 | 1 | Screening | 12.1 | 13.6L | 1.7 | 3.6L | 0.4 |
|  |  | 13MAY2005 | 9:50 | -7 | 1 | Baseline | 12.1 | 13.6L | 1.7 | 3.6L | 0.4 |
|  |  | 13JUL2005 | 9:30 | 54 | 105 | Week 8 | 9.3 | 20.6 | 1.9 | 4.5 | 0.4 |
|  |  | 08AUG2005 | 9:30 | 80 | 106 | Week 12 | 11.4 | 20.0 | 2.3 | 4.8 | 0.6 |
|  |  | 30NOV2005 | 9:00 | 187 | 223 | Week 24 | 11.7 | 15.6 | 2.1 | 5.7 | 0.6 |
|  |  | 09NOV2005 | 9:00 | 173 | 223 | *Week 24 | 13.9H |  |  |  | 0.8 |
|  |  | 09NOV2005 | 9:00 | 173 | 223 | Final visit | 13.9H | 15.6 | 2.2 | 5.7 | 0.8 |
| E0102011 | OL QTP | 20MAY2005 | 9:35 | -7 | 1 | Screening | 8.7 | 20.0 | 1.7 | 4.0 | 0.4 |
|  |  | 20MAY2005 | 9:35 | -7 | 1 | Baseline | 8.7 | 20.0 | 1.7 | 4.0 | 0.4 |
|  |  | 21JUL2005 | 10:15 | 55 | 105 | Week 8 | 11.4 | 15.9 | 1.8 | 5.4 | 0.6 |
|  |  | 30SEP2005 | 9:30 | 126 | 107 | Week 12 | 8.6 | 18.3 | 1.6 | 6.4 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1354

CONFIDENTIAL
AZSER12797086

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102011 | OL QTP | 30SEP2005 | 9:30 | 126 | 107 | Final visit | 8.6 | 74.4 | 6.40 | 6.40 | 0.7 | 0.06 | 0.2 | 0.0 |
| E0102012 | OL QTP | 20MAY2005 | 10:35 | -7 | 1 | Screening | 8.3 | 78.7H | 6.53 | 6.53 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 20MAY2005 | 10:35 | -7 | 1 | Baseline | 8.3 | 78.7H | 6.53 | 6.53 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 10JUN2005 | 12:00 | 24 | 104 | Week 4 | 7.5 | 77.5 | 6.34 | 6.36 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 04JUL2005 | 12:20 | 38 | 223 | *Week 4 | 12.6H | 85.0H | 10.33H# | 10.33H# | 1.0 | 0.13 | 0.0 | 0.0 |
| | | 04JUL2005 | 12:20 | 38 | 223 | Final visit | 12.6H | 82.0H | 10.33H# | 10.33H# | 1.0 | 0.13 | 0.0 | 0.0 |
| E0102013 | QTP / LI | 30MAY2005 | 10:30 | -1 | 1.01 | Screening | 8.6 | 71.0 | 6.11 | 6.11 | 7.0H | 0.60H | 2.0 | 0.2 |
| | | 30MAY2005 | 10:10 | -1 | 1.01 | Baseline | 8.6 | 71.0 | 6.11 | 6.11 | 7.0H | 0.60H | 2.0 | 0.2 |
| | | 27JUN2005 | 10:10 | 27 | 104 | Week 4 | 8.4 | 73.0 | 6.13 | 6.13 | 3.5 | 0.25 | 0.4 | 0.0 |
| | | 14SEP2005 | 9:00 | 106 | 207 | Final visit | 4.9 | 67.0 | 3.29 | 3.29 | 3.3 | 0.17 | 0.5 | 0.0 |
| | | 25SEP2005 | 9:20 | 1 | 201 | At randomization | 4.9 | 68.0 | 3.33 | 3.33 | 3.4 | 0.17 | 0.5 | 0.0 |
| | | 25SEP2005 | 9:00 | 1 | 201 | Baseline | 4.9 | 68.0 | 3.33 | 3.33 | 3.4 | 0.17 | 0.5 | 0.0 |
| | | 15NOV2005 | 9:10 | 22 | 223 | Final visit | 6.5 | 68.3 | 4.44 | 4.44 | 5.1 | 0.33 | 0.1 | 0.0 |
| E0102014 | OL QTP | 31AUG2005 | 9:10 | -6 | 1 | Screening | 4.6 | 48.9 | 2.25 | 2.25 | 4.8 | 0.22 | 0.5 | 0.0 |
| | | 31AUG2005 | 9:10 | -6 | 1 | Baseline | 4.6 | 48.6 | 2.25 | 2.25 | 4.8 | 0.22 | 0.5 | 0.0 |
| | | 08NOV2005 | 9:10 | 63 | 223 | Week 8 | 5.1 | 46.6 | 2.38 | 2.38 | 4.5 | 0.23 | 0.3 | 0.0 |
| | | 08NOV2005 | 9:10 | 63 | 223 | Final visit | 5.1 | 46.6 | 2.38 | 2.38 | 4.5 | 0.23 | 0.3 | 0.0 |
| E0103001 | PLA / VAL | 12NOV2004 | 10:40 | -5 | 1.01 | Screening | 4.0L | 46.5 | 1.86L | 1.86L | 2.4 | 0.10 | 0.4 | 0.0 |
| | | 12NOV2004 | 10:40 | -5 | 1.01 | Baseline | 4.0L | 45.0 | 1.86L | 1.86L | 2.4 | 0.08 | 0.5 | 0.0 |
| | | 15DEC2004 | 11:51 | 28 | 104 | Week 4 | 3.6L | 46.3 | 1.62L | 1.62L | 2.8 | 0.10 | 0.7 | 0.0 |
| | | 12JAN2005 | 11:30 | 56 | 105 | Week 8 | 4.2 | 46.3 | 1.94L | 1.94L | 2.8 | 0.12 | 1.0 | 0.0 |
| | | 14FEB2005 | 13:10 | 1 | 201 | At randomization | 3.0L# | 24.0L | 0.72L# | 0.72L# | 0.0 | 0.00 | 1.0 | 0.0 |
| | | 14FEB2005 | 13:10 | 1 | 201 | Baseline | 3.0L# | 24.0L | 0.72L# | 0.72L# | 0.0 | 0.00 | 1.0 | 0.0 |
| | | 16FEB2005 | 13:45 | 3 | 201 | *Week 12 | 2.5L# | 27.0L | 0.68L# | 0.68L# | 1.0 | 0.03 | 1.0 | 0.0 |
| | | 16FEB2005 | 13:45 | 3 | 201 | Week 12 | 2.5L# | 27.0L | 0.68L# | 0.68L# | 1.0 | 0.03 | 1.0 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797087

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102011 | OL QTP | 30SEP2005 | 9:30 | 126 | 107 | Final visit | 8.6 | 18.3 | 1.6 | 6.4 | 0.6 |
| E0102012 | OL QTP | 20MAY2005 | 10:35 | -7 | 1 | Screening | 8.3 | 15.4L | 1.3 | 5.6 | 0.5 |
| | | 20MAY2005 | 10:35 | -7 | 1 | Baseline | 8.3 | 15.4L | 1.3 | 5.6 | 0.5 |
| | | 02JUN2005 | 10:10 | 24 | 104 | Week 4 | 8.4 | 14.8 | 1.3 | 5.1 | 0.5 |
| | | 04JUL2005 | 12:20 | 38 | 223 | *Week 4 | 12.6H | 13.0L | 1.6 | 4.0 | 0.5 |
| | | 04JUL2005 | 12:20 | 38 | 223 | Week 4 | 12.6H | 13.0L | 1.6 | 4.0 | 0.5 |
| | | 04JUL2005 | 12:20 | 38 | 223 | Final visit | 12.6H | 13.0L | 1.6 | 4.0 | 0.5 |
| E0102013 | QTP / LI | 30MAY2005 | 10:30 | -1 | 1.01 | Screening | 8.6 | 7.0L | 0.6L | 7.0 | 0.6 |
| | | 30MAY2005 | 10:30 | -1 | 1.01 | Baseline | 8.6 | 7.0L | 0.6L | 7.0 | 0.6 |
| | | 27JUN2005 | 10:10 | 27 | 104 | Week 4 | 8.4 | 13.0L | 1.1 | 10.0H | 0.8 |
| | | 14SEP2005 | 16:50 | 106 | 107 | Final visit | 4.9 | 21.3 | 1.0L | 17.6 | 0.4 |
| | | 25OCT2005 | 9:20 | 201 | 201 | At randomization | 4.9 | 19.9 | 1.0L | 8.2 | 0.4 |
| | | 25OCT2005 | 9:20 | 201 | 201 | Baseline | 4.9 | 19.9 | 1.0L | 8.2 | 0.4 |
| | | 08NOV2005 | 9:10 | 22 | 223 | Week 12 | 6.5 | 19.0 | 1.2 | 7.5 | 0.5 |
| | | 11NOV2005 | 9:10 | 22 | 223 | Final visit | 6.5 | 19.0 | 1.2 | 7.5 | 0.5 |
| E0102014 | OL QTP | 31AUG2005 | 9:10 | -6 | 1 | Screening | 4.6 | 41.9 | 1.9 | 3.9L | 0.2 |
| | | 31AUG2005 | 9:10 | -6 | 1 | Baseline | 4.4 | 44.9 | 1.9 | 4.4 | 0.2 |
| | | 08NOV2005 | 9:10 | 63 | 223 | Final visit | 5.1 | 44.6 | 2.3 | 4.0 | 0.2 |
| E0103001 | PLA / VAL | 12NOV2004 | 10:40 | -5 | 1.01 | Screening | 4.0L | 43.3 | 1.7 | 7.4 | 0.3 |
| | | 12NOV2004 | 10:40 | -5 | 1.01 | Baseline | 4.0L | 44.7 | 1.7 | 7.4 | 0.3 |
| | | 15DEC2004 | 11:51 | 28 | 104 | Week 4 | 3.6L | 42.7 | 1.5 | 9.5H | 0.3 |
| | | 12JAN2005 | 11:30 | 56 | 105 | Week 8 | 4.2 | 43.0 | 1.8 | 7.2 | 0.3 |
| | | 14FEB2005 | 10:10 | 1 | 201 | At randomization | 3.0L# | 55.0H | 1.7 | 17.0H | 0.5 |
| | | 14FEB2005 | 13:45 | 1 | 201 | Baseline | 3.0L# | 55.0H | 1.7 | 17.0H | 0.5 |
| | | 16FEB2005 | 13:45 | 3 | 201 | Week 12 | 2.5L# | 59.0H | 1.5 | 10.0H | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020800102.lst   hema101.sas   kcpx265

CONFIDENTIAL
AZSER12797088

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 17FEB2005 | 10:50 | 4 | 223 | Week 12 | 2.8L# | 22.0L | 0.62L | 0.62L# | 4.0 | 0.11 | 1.0 | 0.0 |
|  |  | 17FEB2005 | 10:50 | 4 | 223 | Final visit | 2.8L# | 22.0L | 0.62L | 0.62L# | 4.0 | 0.11 | 1.0 | 0.0 |
| E0105001 | OL QTP | 26MAY2004 | 15:05 | -3 | 1 | Screening | 7.9 | 68.5 | 5.41 | 5.41 | 2.0 | 0.16 | 0.2 | 0.0 |
|  |  | 24SEP2004 | 15:05 | 1 | 104 | Baseline | 7.8 | 68.3 | 5.16 | 5.16 | 3.2 | 0.25 | 0.5 | 0.0 |
|  |  | 25JUN2004 | 14:55 | 27 | 105 | Week 4 | 7.8 | 66.2 | 5.16 | 5.16 | 3.2 | 0.25 | 0.5 | 0.0 |
|  |  | 23JUL2004 | 13:40 | 55 | 106 | Week 8 | 7.4 | 64.4 | 4.77 | 4.77 | 2.3 | 0.17 | 0.5 | 0.0 |
|  |  | 20AUG2004 | 14:00 | 83 | 106 | Week 12 | 7.7 | 66.4 | 5.11 | 5.11 | 2.5 | 0.19 | 0.5 | 0.0 |
|  |  | 20AUG2004 | 14:00 | 83 | 106 | Final visit | 7.7 | 66.4 | 5.11 | 5.11 | 2.5 | 0.19 | 0.3 | 0.0 |
| E0105002 | PLA / VAL | 13JUL2004 | 15:30 | -3 | 1 | Screening | 4.5 | 51.4 | 2.31 | 2.31 | 2.2 | 0.10 | 0.3 | 0.0 |
|  |  | 13JUL2004 | 15:30 | -3 | 1 | Baseline | 4.5 | 51.4 | 2.31 | 2.31 | 2.2 | 0.10 | 0.3 | 0.0 |
|  |  | 10AUG2004 | 13:15 | 26 | 104 | Week 4 | 4.7 | 40.0L | 1.88L | 1.88L | 2.8 | 0.13 | 0.4 | 0.0 |
|  |  | 08OCT2004 | 14:45 | 56 | 106 | Week 8 | 4.8 | 39.8L | 1.83L | 1.83L | 3.8 | 0.15 | 0.4 | 0.0 |
|  |  | 04JAN2005 | 11:00 | 84 | 109 | Week 12 | 4.9 | 45.7 | 1.99L | 1.99L | 2.7 | 0.13 | 0.5 | 0.0 |
|  |  | 04MAR2005 | 10:25 | 172 | 201 | Week 24 | 4.9 | 40.6L | 2.06 | 2.06 | 2.7 | 0.10 | 0.4 | 0.0 |
|  |  | 04MAR2005 | 10:25 | 172 | 201 | Final visit | 5.2 | 58.3 | 1.99L | 1.99L | 1.5 | 0.08 | 0.4 | 0.0 |
|  |  | 04MAR2005 | 10:25 | 1 | 201 | At randomization | 5.2 | 58.3 | 3.03 | 3.03 | 1.5 | 0.08 | 0.4 | 0.0 |
|  |  | 04MAR2005 | 10:25 | 1 | 201 | Baseline | 5.2 | 58.9 | 3.03 | 3.03 | 1.5 | 0.08 | 0.4 | 0.0 |
|  |  | 03JUN2005 | 8:30 | 92 | 207 | Week 12 | 6.4 | 59.9 | 3.83 | 3.83 | 1.3 | 0.08 | 0.1 | 0.0 |
|  |  | 16SEP2005 | 8:10 | 217 | 217 | Week 48 | 6.3 | 55.7 | 3.85 | 3.85 | 1.3 | 0.08 | 0.3 | 0.0 |
|  |  | 07DEC2005 | 9:35 | 365 | 219 | Week 52 | 6.3 | 65.8 | 4.14 | 4.14 | 1.5 | 0.08 | 0.3 | 0.0 |
|  |  | 03MAR2006 | 9:15 | 475 | 223 | Week 68 | 5.8 | 60.7 | 3.82 | 3.82 | 1.1 | 0.07 | 0.2 | 0.0 |
|  |  | 21JUN2006 | 8:55 | 510 | 223 | *Week 68 | 5.0 | 64.4 | 3.74 | 3.74 | 1.0 | 0.06 | 0.1 | 0.0 |
|  |  | 26JUL2006 | 8:55 | 510 | 223 | Final visit | 5.0 | 45.9 | 2.30 | 2.30 | 2.1 | 0.11 | 0.2 | 0.0 |
| E0105003 | OL QTP | 23AUG2004 | 10:50 | -4 | 1 | Screening | 9.6 | 65.9 | 6.33 | 6.33 | 1.0 | 0.10 | 0.2 | 0.0 |
|  |  | 23AUG2004 | 10:50 | 1 | 104 | Baseline | 9.6 | 65.9 | 6.33 | 6.33 | 1.0 | 0.10 | 0.2 | 0.0 |
|  |  | 24SEP2004 | 8:28 | 28 | 105 | Week 4 | 9.3 | 58.9 | 5.60 | 5.60 | 1.2 | 0.25 | 0.5 | 0.1 |
|  |  | 26OCT2004 | 13:05 | 60 | 106 | Week 8 | 9.3 | 55.6 | 5.17 | 5.17 | 2.6 | 0.17 | 0.3 | 0.0 |
|  |  | 19NOV2004 | 9:10 | 84 | 106 | Week 12 | 10.2 | 48.5 | 4.95 | 4.95 | 1.5 | 0.15 | 0.2 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797089

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 17FEB2005 | 10:50 | 4 | 223 | Week 12 | 2.8L# | 58.0H | 1.6 | 10.0H | 0.3 |
| | | 17FEB2005 | 10:50 | 4 | 223 | Final visit | 2.8L# | 58.0H | 1.6 | 10.0H | 0.3 |
| E0105001 | OL QTP | 26MAY2004 | 15:05 | -3 | 1 | Screening | 7.9 | 23.5 | 1.9 | 5.8 | 0.5 |
| | | 26MAY2004 | 15:05 | -3 | 1 | Baseline | 7.8 | 22.6 | 1.8 | 5.8 | 0.6 |
| | | 25JUN2004 | 14:50 | 27 | 104 | Week 4 | 7.8 | 22.6 | 1.8 | 5.5 | 0.6 |
| | | 23JUL2004 | 13:40 | 55 | 105 | Week 8 | 7.4 | 25.7 | 1.9 | 7.1 | 0.6 |
| | | 20AUG2004 | 14:00 | 83 | 106 | Week 12 | 7.7 | 24.3 | 1.9 | 6.6 | 0.5 |
| | | 20AUG2004 | 14:00 | 83 | 106 | Final visit | 7.7 | 24.3 | 1.9 | 6.6 | 0.5 |
| E0105002 | PLA / VAL | 13JUL2004 | 15:30 | -3 | 1 | Screening | 4.5 | 40.1 | 1.8 | 6.0 | 0.3 |
| | | 13JUL2004 | 15:30 | -3 | 1 | Baseline | 4.5 | 40.1 | 1.8 | 6.0 | 0.3 |
| | | 13AUG2004 | 13:10 | 28 | 104 | Week 4 | 4.7 | 40.3H | 1.8 | 7.3 | 0.3 |
| | | 10SEP2004 | 13:15 | 56 | 105 | Week 8 | 4.6 | 49.8H | 2.3 | 8.3 | 0.3 |
| | | 08OCT2004 | 14:45 | 84 | 106 | Week 12 | 4.9 | 45.0 | 2.3 | 6.7 | 0.3 |
| | | 04JAN2005 | 11:00 | 172 | 109 | Week 24 | 4.9 | 42.1H | 2.4 | 9.1 | 0.5 |
| | | 04MAR2005 | 10:25 | 1 | 201 | Final visit | 5.2 | 34.3 | 1.8 | 5.5 | 0.3 |
| | | 04MAR2005 | 10:25 | 1 | 201 | At randomization | 5.2 | 34.3 | 1.8 | 5.5 | 0.3 |
| | | 06MAR2005 | 10:25 | 1 | 201 | Baseline | 5.2 | 34.3 | 1.8 | 5.5 | 0.3 |
| | | 03JUN2005 | 8:30 | 92 | 207 | Week 12 | 6.4 | 33.4 | 2.1 | 5.3 | 0.4 |
| | | 16SEP2005 | 8:15 | 95 | 208 | Week 28 | 6.3 | 33.8 | 2.1 | 5.3 | 0.3 |
| | | 07DEC2005 | 9:15 | 179 | 214 | Week 40 | 6.3 | 33.8 | 2.1 | 5.3 | 0.4 |
| | | 03MAR2006 | 9:35 | 365 | 217 | Week 52 | 6.3 | 33.8 | 2.1 | 4.5 | 0.3 |
| | | 21JUN2006 | 9:15 | 475 | 219 | Week 68 | 5.8 | 29.0 | 1.7 | 4.5 | 0.3 |
| | | 26JUL2006 | 8:55 | 510 | 223 | *Week 68 | 5.0 | 45.6 | 2.3 | 6.2 | 0.3 |
| | | 26JUL2006 | 8:55 | 510 | 223 | Final visit | 5.0 | 45.6 | 2.3 | 6.2 | 0.3 |
| E0105003 | OL QTP | 23AUG2004 | 10:50 | -4 | 1 | Screening | 9.6 | 30.8 | 3.0 | 2.1L | 0.2 |
| | | 23AUG2004 | 10:50 | -4 | 1 | Baseline | 9.6 | 30.8 | 3.0 | 2.1L | 0.2 |
| | | 24SEP2004 | 08:28 | 28 | 104 | Week 4 | 9.3 | 36.7 | 3.5H | 1.6L | 0.2L |
| | | 26OCT2004 | 13:05 | 60 | 105 | Week 8 | 9.3 | 37.5H | 3.5H | 1.6L | 0.2L |
| | | 19NOV2004 | 9:10 | 84 | 106 | Week 12 | 10.2 | 45.6H | 4.7H | 4.2 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12797090

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 10FEB2005 | 12:28 | 167 | 109 | Week 24 | 10.8 | 53.7 | 5.80 | 5.80 | 1.3 | 0.14 | 0.4 | 0.0 |
| | | 22MAR2005 | 10:00 | 207 | 223 | *Week 24 | | | | | | | | |
| | | 22MAR2005 | 10:00 | 207 | 223 | Week 24 | 9.3 | 59.5 | 5.53 | 5.53 | 1.4 | 0.13 | 0.4 | 0.0 |
| | | 22MAR2005 | 10:00 | 207 | 223 | Final visit | 9.3 | 59.5 | 5.53 | 5.53 | 1.4 | 0.13 | 0.4 | 0.0 |
| E0105004 | PLA / VAL | 07SEP2004 | 10:05 | -3 | 1 | Screening | 5.6 | 59.9 | 3.35 | 3.35 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 07SEP2004 | 10:05 | -3 | 1 | Baseline | 5.6 | 59.9 | 3.35 | 3.35 | 0.4 | 0.02 | 0.3 | 0.0 |
| | | 08OCT2004 | 9:12 | 28 | 104 | Week 4 | 5.2 | 57.7 | 3.00 | 3.00 | 0.2 | 0.01 | 0.3 | 0.0 |
| | | 08NOV2004 | 10:10 | 56 | 105 | Week 8 | 4.0 L | 57.9 | 2.32 | 2.32 | 0.3 | 0.01 | 0.6 | 0.0 |
| | | 01DEC2004 | 11:20 | 85 | 105 | Week 12 | 5.0 | 61.9 | 3.10 | 3.10 | 0.6 | 0.03 | 0.7 | 0.0 |
| | | 28FEB2005 | 13:50 | 171 | 109 | Week 24 | 5.0 | 42.9 | 2.15 | 2.15 | 8.0 H | 0.40 | 0.7 | 0.0 |
| | | 26MAY2005 | 10:25 | 1 | 201 | Final visit | 5.8 | 57.1 | 3.31 | 3.31 | 4.5 | 0.26 | 0.6 | 0.0 |
| | | 26MAY2005 | 10:25 | 1 | 201 | At randomization | 5.8 | 57.1 | 3.31 | 3.31 | 4.5 | 0.26 | 0.6 | 0.0 |
| | | 26MAY2005 | 10:25 | 1 | 201 | Baseline | 5.8 | 57.1 | 3.31 | 3.31 | 4.5 | 0.26 | 0.6 | 0.0 |
| | | 08JUL2005 | 12:20 | 44 | 223 | Week 12 | 7.5 | 56.8 | 4.26 | 4.26 | 4.7 | 0.35 | 0.4 | 0.0 |
| | | 08JUL2005 | 12:20 | 44 | 223 | Final visit | 7.5 | 56.8 | 4.26 | 4.26 | 4.7 | 0.35 | 0.4 | 0.0 |
| E0105005 | PLA / VAL | 14SEP2004 | 12:05 | -6 | 1 | Screening | 5.2 | 61.6 | 3.20 | 3.20 | 2.0 | 0.10 | 0.3 | 0.0 |
| | | 14SEP2004 | 12:05 | -6 | 1 | Baseline | 5.2 | 61.6 | 3.20 | 3.20 | 2.0 | 0.10 | 0.3 | 0.0 |
| | | 18OCT2004 | 10:35 | 28 | 104 | Week 4 | 6.8 | 63.9 | 4.35 | 4.35 | 3.6 | 0.24 | 0.2 | 0.0 |
| | | 15NOV2004 | 11:20 | 56 | 105 | Week 8 | 6.8 | 63.8 | 4.34 | 4.34 | 3.2 | 0.18 | 0.1 | 0.0 |
| | | 14DEC2004 | 11:20 | 85 | 106 | Week 12 | 5.5 | 50.5 | 2.78 | 2.78 | 4.3 | 0.21 | 0.3 | 0.0 |
| | | 09MAR2005 | 9:13 | 170 | 109 | Week 24 | 5.6 | 46.5 | 2.60 | 2.60 | 4.3 | 0.24 | 0.6 | 0.0 |
| | | 30MAY2005 | 9:50 | 1 | 201 | Final visit | 5.6 | 46.5 | 2.60 | 2.60 | 4.3 | 0.24 | 0.6 | 0.0 |
| | | 16AUG2005 | 9:29 | 79 | 223 | Week 12 | 5.3 | 55.8 | 2.96 | 2.96 | 3.0 | 0.16 | 0.4 | 0.0 |
| | | 16AUG2005 | 9:29 | 79 | 223 | Final visit | 5.3 | 55.8 | 2.96 | 2.96 | 3.0 | 0.16 | 0.4 | 0.0 |
| E0105006 | MISSING | 20OCT2004 | 12:10 | | 1 | * | 8.1 | 62.1 | 5.03 | 5.03 | 2.6 | 0.21 | 0.3 | 0.0 |
| E0105007 | OL QTP | 25OCT2004 | 12:05 | -7 | 1 | Screening | 6.6 | 52.8 | 3.48 | 3.48 | 4.0 | 0.26 | 0.5 | 0.0 |
| | | 25OCT2004 | 12:05 | -7 | 1 | Baseline | 6.6 | 52.8 | 3.48 | 3.48 | 4.0 | 0.26 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797091

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 10FEB2005 | 12:28 | 167 | 109 | Week 24 | 10.8 | 42.3 | 4.6H | 2.3L | 0.3 |
|  |  | 22MAR2005 | 10:00 | 207 | 223 | *Week 24 | 9.3 | 34.7 | 3.2 | 4.0 | 0.4 |
|  |  | 22MAR2005 | 10:00 | 207 | 223 | Week 24 | 9.3 | 34.7 | 3.2 | 4.0 | 0.4 |
|  |  | 22MAR2005 | 10:00 | 207 | 223 | Final visit | 9.3 | 34.7 | 3.2 | 4.0 | 0.4 |
| E0105004 | PLA / VAL | 07SEP2004 | 10:05 | -3 | 1 | Screening | 5.6 | 31.8 | 1.8 | 7.6 | 0.4 |
|  |  | 07SEP2004 | 10:05 | -3 | 1 | Baseline | 5.2 | 31.8 | 1.7 | 7.6 | 0.4 |
|  |  | 08OCT2004 | 9:12 | 28 | 104 | Week 4 | 5.2 | 33.1 | 1.4 | 8.7 | 0.5 |
|  |  | 08NOV2004 | 11:05 | 55 | 105 | Week 8 | 4.0L | 33.8 | 1.5 | 7.4 | 0.5 |
|  |  | 01DEC2004 | 11:05 | 82 | 106 | Week 12 | 5.0 | 39.9 | 2.0 | 8.5 | 0.3 |
|  |  | 28FEB2005 | 13:50 | 171 | 109 | Week 24 | 5.8 | 30.7 | 1.8 | 7.1 | 0.4 |
|  |  | 26MAY2005 | 10:25 | 1 | 201 | Final visit | 5.8 | 30.7 | 1.8 | 7.1 | 0.4 |
|  |  | 26MAY2005 | 10:25 | 1 | 201 | At randomization | 5.8 | 30.7 | 1.8 | 7.1 | 0.4 |
|  |  | 26MAY2005 | 10:25 | 1 | 201 | Baseline | 5.8 | 30.7 | 1.8 | 7.1 | 0.4 |
|  |  | 08JUL2005 | 12:20 | 44 | 223 | Week 12 | 7.5 | 32.2 | 2.4 | 5.9 | 0.4 |
|  |  | 08JUL2005 | 12:20 | 44 | 223 | Final visit | 7.5 | 32.2 | 2.4 | 5.9 | 0.4 |
| E0105005 | PLA / VAL | 14SEP2004 | 12:05 | -6 | 1 | Screening | 5.2 | 30.0 | 1.6 | 6.1 | 0.3 |
|  |  | 14SEP2004 | 12:05 | -6 | 1 | Baseline | 5.2 | 30.0 | 1.6 | 6.1 | 0.3 |
|  |  | 18OCT2004 | 10:35 | 28 | 104 | Week 4 | 6.5 | 26.8 | 1.7 | 5.4 | 0.7 |
|  |  | 15NOV2004 | 14:20 | 85 | 106 | Week 8 | 6.8 | 24.0 | 1.6 | 9.5H | 0.7 |
|  |  | 14DEC2004 | 9:13 | 170 | 109 | Week 12 | 7.1 | 34.3 | 1.9 | 11.0H | 0.6 |
|  |  | 09MAR2005 | 9:50 | 201 | 201 | Week 24 | 5.5 | 40.8 | 2.3 | 7.8 | 0.4 |
|  |  | 30MAY2005 | 9:50 | 201 | 201 | Final visit | 5.6 | 40.8 | 2.3 | 7.8 | 0.4 |
|  |  | 30MAY2005 | 9:50 | 201 | 201 | At randomization | 5.6 | 40.8 | 2.3 | 7.8 | 0.4 |
|  |  | 30MAY2005 | 9:50 | 201 | 201 | Baseline | 5.6 | 40.8 | 2.3 | 7.4 | 0.4 |
|  |  | 16AUG2005 | 9:29 | 79 | 223 | Week 12 | 5.3 | 33.4 | 1.8 | 7.4 | 0.4 |
|  |  | 16AUG2005 | 9:29 | 79 | 223 | Final visit | 5.3 | 33.4 | 1.8 | 7.4 | 0.4 |
| E0105006 | MISSING | 20OCT2004 | 12:10 | 1 | 1 | * | 8.1 | 28.7 | 2.3 | 6.3 | 0.5 |
| E0105007 | OL QTP | 25OCT2004 | 12:05 | -7 | 1 | Screening | 6.6 | 37.0 | 2.4 | 5.7 | 0.4 |
|  |  | 25OCT2004 | 12:05 | -7 | 1 | Baseline | 6.6 | 37.0 | 2.4 | 5.7 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12797092

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 29NOV2004 | 12:34 | 28 | 105 | Week 4 | 7.2 | 61.0 | 4.39 | 4.39 | 5.9 | 0.42 | 0.5 | 0.0 |
| | | 29DEC2004 | 14:34 | 58 | 105 | Week 8 | 8.3 | 60.1 | 4.99 | 4.99 | 3.4 | 0.28 | 0.5 | 0.0 |
| | | 24JAN2005 | 11:00 | 84 | 105 | Week 12 | 8.7 | 68.0 | 5.92 | 5.92 | 2.1 | 0.18 | 0.6 | 0.0 |
| | | 14APR2005 | 9:40 | 164 | 109 | Week 24 | 8.7 | 62.2 | 5.41 | 5.41 | 5.7 | 0.50 | 0.6 | 0.1 |
| | | 26JUL2005 | 13:15 | 267 | 223 | * Final visit | 6.7 | 47.6 | 3.19 | 3.19 | 3.8 | 0.25 | 0.4 | 0.0 |
| E0105009 | PLA / VAL | 08FEB2005 | 10:45 | -3 | 1 | Screening | 9.0 | 63.3 | 5.70 | 5.70 | 2.6 | 0.23 | 0.4 | 0.0 |
| | | 08MAR2005 | 9:15 | -3 | 1 | Baseline | 6.7 | 63.7 | 4.26 | 4.26 | 4.6 | 0.27 | 0.4 | 0.0 |
| | | 11MAR2005 | 9:20 | 28 | 104 | Week 4 | 6.7 | 45.9 | 3.06 | 3.06 | 3.9 | 0.24 | 0.3 | 0.0 |
| | | 08APR2005 | 10:15 | 56 | 106 | Week 8 | 6.2 | 46.9 | 2.85 | 2.85 | 2.6 | 0.15 | 0.4 | 0.0 |
| | | 09MAY2005 | 9:57 | 87 | 106 | Week 12 | 6.8 | 37.2L | 2.77 | 2.77 | 2.1 | 0.14 | 0.2 | 0.0 |
| | | 29JUL2005 | 9:57 | 1 | 201 | At randomization | 6.8 | 37.2L | 2.53 | 2.53 | 2.1 | 0.14 | 0.2 | 0.0 |
| | | 29JUL2005 | 11:55 | 1 | 223 | Baseline | 9.3 | 49.9 | 2.53 | 2.53 | 2.9 | 0.18 | 0.2 | 0.0 |
| | | 12AUG2005 | 11:55 | 15 | 223 | Final visit | 9.3 | 49.9 | 4.64 | 4.64 | 1.9 | 0.18 | 0.3 | 0.0 |
| E0105010 | OL QTP | 01APR2005 | 9:15 | -7 | 1 | Screening | 2.7L# | 25.0L# | 0.68L# | 0.68L# | 3.0 | 0.08 | 1.0 | 0.0 |
| | | 01APR2005 | 9:15 | -7 | 1 | Baseline | 2.7L# | 25.0L | 0.68L | 0.68L | 3.0 | 0.08 | 0.3 | 0.0 |
| | | 30APR2005 | 9:45 | 21 | 106 | Week 4 | 5.9 | 51.6 | 2.73 | 2.73 | 3.9 | 0.13 | 0.3 | 0.0 |
| | | 30MAY2005 | 10:33 | 52 | 106 | Week 8 | 5.0 | 72.3 | 3.46 | 3.64 | 2.5 | 0.14 | 0.5 | 0.0 |
| | | 29JUN2005 | 10:33 | 82 | 106 | Week 12 | 5.4 | 67.4 | 3.64 | 3.64 | 1.0 | 0.14 | 0.2 | 0.0 |
| | | 04JUL2005 | 13:40 | 87 | 223 | Week 12 | 7.2 | 70.8 | 5.10 | 5.10 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 04JUL2005 | 13:40 | 87 | 223 | Final visit | 7.2 | 70.8 | 5.10 | 5.10 | 1.0 | 0.07 | 0.2 | 0.0 |
| E0105011 | MISSING | 01APR2005 | 10:45 | 0 | 1 | * | 7.1 | 63.8 | 4.53 | 4.53 | 0.4 | 0.03 | 0.2 | 0.0 |
| E0105012 | OL QTP | 07FEB2005 | 10:55 | -25 | 0 | * | 9.6 | 67.6 | 6.49 | 6.49 | 2.7 | 0.26 | 0.3 | 0.0 |
| | | 25FEB2005 | 10:50 | -7 | 1 | Screening | 7.7 | 62.8 | 4.84 | 4.84 | 2.6 | 0.20 | 0.3 | 0.0 |
| | | 25FEB2005 | 10:50 | -7 | 1 | Baseline | 7.7 | 62.8 | 4.84 | 4.84 | 2.6 | 0.20 | 0.3 | 0.0 |
| | | 01APR2005 | 10:48 | 28 | 104 | Week 4 | 7.3 | 66.2 | 4.83 | 4.83 | 2.2 | 0.16 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/drja47c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797093

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 28NOV2004 | 12:34 | 28 | 105 | Week 4 | 7.2 | 25.1 | 1.8 | 7.5 | 0.5 |
| | | 29DEC2004 | 14:36 | 58 | 105 | Week 8 | 8.3 | 30.1 | 2.5 | 5.9 | 0.5 |
| | | 24JAN2005 | 11:00 | 84 | 106 | Week 12 | 8.7 | 25.3 | 2.2 | 4.4 | 0.4 |
| | | 14APR2005 | 9:40 | 164 | 109 | Week 24 | 8.7 | 26.7 | 2.3 | 4.8 | 0.4 |
| | | 16JUL2005 | 19:15 | 267 | 223 | * Final visit | 6.7 | 41.1 | 2.8 | 7.1 | 0.5 |
| E0105009 | PLA / VAL | 08FEB2005 | 10:45 | -3 | 1 | Screening | 9.0 | 24.7 | 2.2 | 9.0 | 0.8 |
| | | 08FEB2005 | 10:45 | -3 | 1 | Baseline | 9.0 | 24.7 | 2.2 | 9.0 | 0.8 |
| | | 11MAR2005 | 9:15 | 28 | 104 | Week 4 | 6.7 | 40.3 | 2.7 | 9.9H | 0.7 |
| | | 08APR2005 | 9:20 | 56 | 105 | Week 8 | 6.2 | 40.0 | 2.5 | 9.5H | 0.6 |
| | | 09MAY2005 | 10:15 | 87 | 106 | Week 12 | 5.9 | 50.0 | 2.4 | 10.1H | 0.6 |
| | | 29JUL2005 | 9:57 | 1 | 201 | At randomization | 6.8 | 50.0H | 3.4H | 10.5H | 0.7 |
| | | 29JUL2005 | 9:57 | 1 | 201 | Baseline | 6.3 | 50.0H | 3.4H | 10.5H | 0.7 |
| | | 12AUG2005 | 11:55 | 15 | 223 | Week 12 | 9.3 | 39.4 | 3.7H | 10.5H | 0.7 |
| | | 12AUG2005 | 11:55 | 15 | 223 | Final visit | 9.3 | 39.4 | 3.7H | 8.5 | 0.8 |
| E0105010 | OL QTP | 01APR2005 | 9:15 | -7 | 1 | Screening | 2.7L# | 46.0 | 1.2 | 10.0H | 0.3 |
| | | 01APR2005 | 9:15 | -7 | 1 | Baseline | 2.7L# | 46.0 | 1.2 | 10.0H | 0.3 |
| | | 29APR2005 | 11:00 | 21 | 104 | Week 4 | 5.5 | 33.9 | 1.9 | 7.8 | 0.5 |
| | | 30MAY2005 | 10:33 | 52 | 105 | Week 8 | 3.9 | 25.4 | 1.0 | 4.2 | 0.3 |
| | | 29JUN2005 | 10:33 | 82 | 106 | Week 12 | 5.4 | 23.7 | 1.3 | 4.3 | 0.3 |
| | | 04JUL2005 | 13:40 | 87 | 223 | * Week 12 | | | | | |
| | | 04JUL2005 | 13:40 | 87 | 223 | Final visit | 7.2 | 23.7 | 1.7 | 4.3 | 0.3 |
| E0105011 | MISSING | 01APR2005 | 10:45 | 1 | | * | 7.1 | 30.0 | 2.1 | 5.8 | 0.4 |
| E0105012 | OL QTP | 07FEB2005 | 10:55 | -25 | 0 | * | 9.6 | 19.7 | 1.9 | 9.7H | 0.9 H |
| | | 25FEB2005 | 10:50 | -7 | 1 | Screening | 7.7 | 26.0 | 2.0 | 8.3 | 0.6 |
| | | 25FEB2005 | 10:50 | -7 | 1 | Baseline | 7.7 | 26.0 | 2.0 | 8.3 | 0.6 |
| | | 01APR2005 | 10:48 | 28 | 104 | Week 4 | 7.3 | 22.0 | 1.6 | 9.2 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797094

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS,AGRAN (X10**9/L) | NEUTRO-PHILS,COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 29APR2005 | 9:50 | 56 | 105 | Week 8 | 7.7 | 57.9 | 4.46 | 4.46 | 3.4 | 0.26 | 0.5 | 0.0 |
| | | 27MAY2005 | 10:35 | 84 | 105 | Week 12 | 9.2 | 68.3 | 6.28 | 6.28 | 2.0 | 0.18 | 0.5 | 0.1 |
| | | 25JUL2005 | 11:05 | 143 | 223 | Week 24 | 8.6 | 63.6 | 4.58 | 4.58 | 3.0 | 0.22 | 0.6 | 0.0 |
| | | 25JUL2005 | 11:05 | 143 | 223 | Final visit | 7.2 | 63.6 | 4.58 | 4.58 | 3.0 | 0.22 | 0.6 | 0.0 |
| E0105013 | OL QTP | 08APR2005 | 11:05 | -7 | 1 | Screening | 7.6 | 64.3 | 4.89 | 4.89 | 3.4 | 0.26 | 0.4 | 0.0 |
| | | 08APR2005 | 11:05 | -7 | 1 | Baseline | 7.6 | 64.3 | 4.89 | 4.89 | 3.4 | 0.26 | 0.2 | 0.0 |
| | | 16MAY2005 | 9:50 | 31 | 104 | Week 4 | 7.2 | 60.9 | 4.38 | 4.38 | 3.5 | 0.25 | 0.2 | 0.0 |
| | | 4JUN2005 | 9:26 | 56 | 105 | Week 8 | 7.2 | 56.6 | 4.08 | 4.08 | 3.0 | 0.12 | 0.4 | 0.0 |
| | | 30SEP2005 | 9:10 | 168 | 109 | Week 24 | 6.9 | 65.5 | 5.17 | 5.17 | 2.7 | 0.21 | 0.4 | 0.0 |
| | | 06JAN2006 | 11:00 | 266 | 223 | *Week 24 | 8.0 | 65.3 | 5.22 | 5.22 | 6.5H | 0.52 | 0.3 | 0.0 |
| | | 06JAN2006 | 11:00 | 266 | 223 | Final visit | 8.0 | 65.3 | 5.22 | 5.22 | 6.5H | 0.52 | 0.3 | 0.0 |
| E0105014 | PLA / VAL | 10MAY2005 | 9:30 | -6 | 1 | Screening | 3.8L | 41.5 | 1.58L | 1.58L | 2.2 | 0.08 | 0.4 | 0.0 |
| | | 10MAY2005 | 10:10 | -6 | 1 | Baseline | 3.8L | 41.5 | 1.58L | 1.58L | 2.2 | 0.08 | 0.4 | 0.0 |
| | | 15JUN2005 | 10:10 | 36 | 104 | Week 4 | 3.8L | 48.3 | 1.84L | 1.84L | 2.0 | 0.08 | 0.4 | 0.0 |
| | | 11JUL2005 | 9:45 | 56 | 105 | Week 8 | 4.0L | 53.6 | 2.04 | 2.04 | 1.4 | 0.05 | 0.4 | 0.0 |
| | | 08AUG2005 | 10:09 | 84 | 106 | Week 12 | 4.0L | 47.8 | 1.91L | 1.91L | 1.7 | 0.07 | 0.2 | 0.0 |
| | | 28OCT2005 | 9:45 | 165 | 109 | Week 24 | 3.4L | 40.0L | 1.36L# | 1.36L# | 1.0 | 0.03 | 1.0 | 0.0 |
| | | 10FEB2006 | 11:15 | 201 | 201 | Final Visit | 3.4L | 47.0 | 1.60L | 1.60L | 1.4 | 0.05 | 0.3 | 0.0 |
| | | 10FEB2006 | 11:15 | 201 | 201 | At randomization | 3.4L | 47.0 | 1.60L | 1.60L | 1.4 | 0.05 | 0.3 | 0.0 |
| | | 10FEB2006 | 11:15 | 1 | 1 | Baseline | 3.4L | 47.0 | 1.60L | 1.60L | 1.4 | 0.05 | 0.3 | 0.1 |
| | | 23FEB2006 | 10:40 | 14 | 223 | Final visit | 4.7 | 40.0L | 1.88L | 1.88L | 3.0 | 0.14 | 2.0 | 0.1 |
| E0105015 | PLA / VAL | 03JUN2005 | 9:47 | -7 | 1 | Screening | 8.2 | 54.7 | 4.49 | 4.49 | 3.5 | 0.29 | 0.1 | 0.0 |
| | | 30JUN2005 | 9:50 | 20 | 104 | Baseline | 8.2 | 54.7 | 4.58 | 4.58 | 4.4 | 0.26 | 0.2 | 0.0 |
| | | 29JUL2005 | 10:05 | 49 | 105 | Week 8 | 10.6 | 54.9 | 5.82 | 5.82 | 3.8 | 0.40 | 0.7 | 0.1 |
| | | 29AUG2005 | 9:15 | 80 | 106 | Week 12 | 10.7 | 54.5 | 5.83 | 5.83 | 3.5 | 0.37 | 0.8 | 0.1 |
| | | 18NOV2005 | 9:50 | 161 | 109 | Week 24 | 12.2 | 66.1 | 8.06 | 8.06 | 2.8 | 0.34 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797095

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES ($\times 10^9$/L) | MONO-CYTES (%) | MONO-CYTES ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 29APR2005 | 9:50 | 56 | 105 | Week 8 | 7.7 | 29.2 | 2.3 | 9.0 | 0.7 |
| | | 27MAY2005 | 10:35 | 84 | 106 | Week 12 | 9.2 | 24.2 | 2.2 | 5.0 | 0.5 |
| | | 25JUL2005 | 11:05 | 143 | 223 | Week 24 | 9.2 | 26.0 | 1.9 | 6.8 | 0.5 |
| | | 25JUL2005 | 11:05 | 143 | 223 | Final visit | 7.2 | 26.0 | 1.9 | 6.8 | 0.5 |
| E0105013 | OL QTP | 08APR2005 | 11:05 | -7 | 1 | Screening | 7.6 | 26.5 | 2.0 | 5.4 | 0.4 |
| | | 08APR2005 | 11:05 | -7 | 1 | Baseline | 7.6 | 26.5 | 2.0 | 5.4 | 0.4 |
| | | 16MAY2005 | 11:05 | 31 | 104 | Week 4 | 7.2 | 31.6 | 2.3 | 4.8 | 0.4 |
| | | 1JUN2005 | 9:50 | 56 | 105 | Week 8 | 7.2 | 33.7 | 2.4 | 4.6 | 0.5 |
| | | 08JUL2005 | 9:26 | 84 | 106 | Week 12 | 6.9 | 26.8 | 1.8 | 6.5 | 0.4 |
| | | 30SEP2005 | 9:10 | 168 | 109 | Week 24 | 7.9 | 23.9 | 2.1 | 4.6 | 0.4 |
| | | 06JAN2006 | 11:00 | 266 | 223 | *Week 24 | 8.0 | 23.9 | 1.9 | 4.0 | 0.3 |
| | | 06JAN2006 | 11:00 | 266 | 223 | Final visit | 8.0 | 23.9 | 1.9 | 4.0 | 0.3 |
| E0105014 | PLA / VAL | 10MAY2005 | 9:30 | -6 | -6 | Screening | 3.8L | 47.3H | 1.8 | 8.6 | 0.3 |
| | | 10MAY2005 | 10:10 | -6 | -6 | Baseline | 3.8L | 47.3H | 1.8 | 8.6 | 0.3 |
| | | 15JUN2005 | 10:10 | 30 | 104 | Week 4 | 3.8L | 47.2H | 1.6 | 7.6 | 0.3 |
| | | 1JUL2005 | 9:45 | 56 | 105 | Week 8 | 3.8L | 39.8 | 1.5 | 7.9 | 0.2 |
| | | 08AUG2005 | 10:09 | 84 | 106 | Week 12 | 4.0L | 43.7 | 1.8 | 6.6 | 0.3 |
| | | 18OCT2005 | 19:45 | 185 | 209 | Week 24 | 3.1L | 50.0H | 1.8 | 6.0 | 0.3 |
| | | 10FEB2006 | 11:15 | 1 | 201 | Final visit | 3.4L | 41.9 | 1.4 | 9.1 | 0.3 |
| | | 10FEB2006 | 11:15 | 1 | 201 | At randomization | 3.4L | 41.9 | 1.4 | 9.4 | 0.3 |
| | | 10FEB2006 | 11:15 | 1 | 201 | Baseline | 3.4L | 41.9 | 1.4 | 9.4 | 0.3 |
| | | 23FEB2006 | 10:40 | 14 | 223 | Week 24 | 4.7 | 48.0H | 2.3 | 7.0 | 0.3 |
| | | 23FEB2006 | 10:40 | 14 | 223 | Final visit | 4.7 | 48.0H | 2.3 | 7.0 | 0.3 |
| E0105015 | PLA / VAL | 03JUN2005 | 9:47 | -7 | 1 | Screening | 8.2 | 37.3 | 3.1 | 4.4 | 0.4 |
| | | 03JUN2005 | 9:47 | -7 | 1 | Baseline | 8.2 | 37.3 | 3.1 | 4.4 | 0.4 |
| | | 30JUN2005 | 9:50 | 20 | 104 | Week 4 | 8.4 | 37.5 | 3.2 | 4.4 | 0.4 |
| | | 29JUL2005 | 11:05 | 49 | 105 | Week 8 | 10.6 | 35.2 | 3.7H | 3.3L | 0.3 |
| | | 29AUG2005 | 9:15 | 80 | 106 | Week 12 | 10.7 | 36.2 | 3.9H | 5.3 | 0.6 |
| | | 18NOV2005 | 9:50 | 161 | 109 | Week 24 | 12.2 | 27.5 | 3.4 | 3.3L | 0.4 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797096

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 30JAN2006 | 10:10 | 1 | 201 | Final visit | 10.2 | 53.7 | 5.48 | 5.48 | 3.7 | 0.38 | 0.8 | 0.1 |
| | | 30JAN2006 | 10:10 | 1 | 201 | At randomization | 10.2 | 53.7 | 5.48 | 5.48 | 3.7 | 0.38 | 0.8 | 0.1 |
| | | 30JAN2006 | 10:10 | 1 | 201 | Baseline | 10.2 | 53.7 | 5.48 | 5.48 | 3.7 | 0.38 | 0.8 | 0.1 |
| | | 25APR2006 | 10:20 | 86 | 207 | Week 12 | 12.0 | 65.3 | 7.84 | 7.84 | 3.6 | 0.41 | 0.6 | 0.1 |
| | | 16AUG2006 | 10:00 | 198 | 213 | Week 28 | 9.4 | 53.6 | 4.90 | 4.90 | 3.4 | 0.34 | 0.4 | 0.0 |
| | | 18AUG2006 | 10:00 | 201 | 223 | *Week 28 | | | | | | | | |
| | | 18AUG2006 | 9:40 | 201 | 223 | Final visit | 10.0 | 53.6 | 5.36 | 5.36 | 3.4 | 0.34 | 0.4 | 0.0 |
| E0105016 | PLA / VAL | 03AUG2005 | 9:30 | -6 | 1 | Screening | 4.6 | 52.8 | 2.43 | 2.43 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:50 | -6 | 1 | Baseline | 4.6 | 52.8 | 2.43 | 2.43 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 07SEP2005 | 9:50 | 29 | 104 | Week 4 | 6.3 | 56.8 | 2.61 | 2.61 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 04OCT2005 | 15:00 | 56 | 105 | Week 8 | 4.5 | 55.0 | 2.48 | 2.48 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 28OCT2005 | 10:20 | 86 | 106 | Week 12 | | 45.4 | 2.30 | 2.30 | 0.4 | 0.02 | 0.1 | 0.0 |
| | | 23JAN2006 | 10:20 | 167 | 109 | *Week 24 | | | | 2.72 | | | 0.2 | 0.0 |
| | | 23JAN2006 | | 167 | 109 | Week 24 | 6.0 | 60.4 | 3.08 | 3.08 | 0.3 | 0.03 | 0.2 | 0.0 |
| | | 02MAR2006 | 11:15 | | 205 | Final visit | 5.1 | 51.7 | 2.79 | 2.79 | 0.5 | 0.02 | 0.3 | 0.0 |
| | | 23MAR2006 | 11:30 | 1 | 201 | At randomization | 5.4 | 51.7 | 2.79 | 2.79 | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 23MAR2006 | 11:30 | 1 | 201 | Baseline | 5.4 | 51.7 | 2.79 | 2.79 | 0.7 | 0.03 | 0.4 | 0.0 |
| | | 09MAY2006 | 10:00 | 48 | 223 | Final visit | 4.2 | 50.0 | 2.10 | 2.10 | 0.7 | 0.03 | 0.2 | 0.0 |
| E0105017 | QTP / VAL | 03AUG2005 | 9:57 | -6 | 1 | Screening | 5.5 | 68.0 | 3.74 | 3.74 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 07SEP2005 | 9:57 | 29 | 104 | Baseline | 4.7 | 68.0 | 3.74 | 3.74 | 0.4 | 0.01 | 0.1 | 0.0 |
| | | 07SEP2005 | 9:43 | 29 | 104 | Week 4 | 4.4 | 67.0 | 2.76 | 2.76 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 04OCT2005 | 9:25 | 56 | 105 | Week 8 | 5.1 | 65.0 | 3.32 | 3.32 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 27OCT2005 | 9:45 | 79 | 106 | Week 12 | 5.2 | 60.3 | 3.08 | 3.08 | 0.1 | 0.01 | 1.0 | 0.1 |
| | | 23MAR2006 | 5:33 | 168 | 109 | *Week 24 | 6.9 | 67.9 | 4.21 | 4.21 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 23MAR2006 | 12:45 | 1 | 201 | Final visit | 6.2 | 67.9 | 4.21 | 4.21 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | 23MAR2006 | 12:45 | 1 | 201 | At randomization | 6.2 | 67.9 | 4.21 | 4.21 | 0.0 | 0.00 | 0.1 | 0.0 |
| | | | | | | Baseline | | | | | | | | |
| | | 15JUN2006 | 9:20 | 85 | 207 | Week 12 | 5.8 | 66.1 | 3.83 | 3.83 | 0.1 | 0.01 | 0.2 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12797097

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 30JAN2006 | 10:10 | 1 | 201 | Final visit | 10.2 | 38.4 | 3.9H | 3.4L | 0.4 |
| | | 30JAN2006 | 10:10 | 1 | 201 | At randomization | 10.2 | 38.4 | 3.9H | 3.4L | 0.4 |
| | | 30JAN2006 | 10:10 | 1 | 201 | Baseline | 10.2 | 38.8 | 3.9H | 3.4L | 0.4 |
| | | 25APR2006 | 10:20 | 86 | 207 | Week 12 | 12.0 | 28.8 | 3.5H | 2.4L | 0.3 |
| | | 15AUG2006 | 9:40 | 198 | 223 | Week 28 | 9.4 | 40.3 | 3.8H | 4.1L | 0.4 |
| | | 18AUG2006 | 9:40 | 201 | 223 | *Week 28 | 10.0 | 38.5 | 3.9H | 4.1 | 0.4 |
| | | 18AUG2006 | 9:40 | 201 | 223 | Final visit | 10.0 | 38.5 | 3.9H | 4.1 | 0.4 |
| E0105016 | PLA / VAL | 03AUG2005 | 9:30 | -6 | 1 | Screening | 4.6 | 37.9 | 1.7 | 8.0 | 0.4 |
| | | 03AUG2005 | 9:30 | 1 | 1 | Baseline | 4.6 | 37.9 | 1.7 | 8.0 | 0.4 |
| | | 07SEP2005 | 9:50 | 29 | 104 | Week 4 | 4.6 | 35.3 | 1.6 | 6.9 | 0.3 |
| | | 04OCT2005 | 19:20 | 56 | 105 | Week 8 | 4.5 | 37.4 | 1.9 | 6.4 | 0.3 |
| | | 28OCT2005 | 9:25 | 80 | 106 | Week 12 | 6.0 | 46.8H | 2.8 | 7.3 | 0.4 |
| | | 23JAN2006 | 10:20 | 167 | 109 | Week 24 | 5.4 | 31.1 | 1.6 | 6.7 | 0.4 |
| | | 23JAN2006 | 10:20 | 168 | 109 | *Week 24 | 5.4 | 31.1 | 2.2 | 6.7 | 0.4 |
| | | 25JAN2006 | 11:15 | 168 | 209 | Final visit | 5.4 | 41.1 | 2.2 | 6.7 | 0.4 |
| | | 03MAR2006 | 11:35 | 1 | 209 | At randomization | 5.4 | 41.1 | 2.2 | 6.7 | 0.4 |
| | | 23MAR2006 | 11:30 | 21 | 201 | Baseline | 4.2 | 44.1 | 1.9 | 4.8 | 0.2 |
| | | 09MAY2006 | 10:20 | 48 | 207 | Week 12 | 4.2 | 44.1 | 1.9 | 4.8 | 0.2 |
| | | 09MAY2006 | 10:20 | 48 | 207 | Final visit | 4.2 | 44.1 | 1.9 | 4.8 | 0.2 |
| E0105017 | QTP / VAL | 03AUG2005 | 9:57 | -6 | 1 | Screening | 5.5 | 27.4 | 1.5 | 4.4 | 0.2 |
| | | 03AUG2005 | 9:53 | 1 | 1 | Baseline | 5.5 | 27.4 | 1.5 | 4.4 | 0.2 |
| | | 07SEP2005 | 9:43 | 29 | 104 | Week 4 | 5.4 | 28.7 | 1.5 | 6.1 | 0.3 |
| | | 04OCT2005 | 9:25 | 56 | 105 | Week 8 | 5.1 | 29.5 | 1.5 | 5.2 | 0.3 |
| | | 27OCT2005 | 9:45 | 79 | 106 | Week 12 | 5.1 | 34.9 | 1.8 | 5.7 | 0.3 |
| | | 23MAR2006 | 12:40 | 168 | 109 | Final visit | 6.2 | 26.6 | 1.7 | 5.2 | 0.3 |
| | | 23MAR2006 | 12:45 | 1 | 201 | At randomization | 6.2 | 26.6 | 1.7 | 5.4 | 0.3 |
| | | 23MAR2006 | 12:45 | 1 | 201 | Baseline | 6.2 | 26.6 | 1.7 | 5.4 | 0.3 |
| | | 15JUN2006 | 9:20 | 85 | 207 | Week 12 | 5.8 | 27.8 | 1.6 | 5.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797098

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL | 18AUG2006 | 9:10 | 149 | 223 | Week 28 | 6.5 | 72.1 | 4.69 | 4.69 | 0.1 | 0.01 | 0.0 | 0.0 |
| | | 18AUG2006 | 9:10 | 149 | 223 | Final visit | 6.5 | 72.1 | 4.69 | 4.69 | 0.1 | 0.01 | 0.0 | 0.0 |
| E0105018 | MISSING | 31AUG2005 | 11:00 | 1 | * | | 5.3 | 54.7 | 2.90 | 2.90 | 5.5 | 0.29 | 0.3 | 0.0 |
| E0105019 | OL QTP | 23SEP2005 | 10:20 | -5 | 1 | Screening | 7.5 | 76.6 | 5.75 | 5.75 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 23SEP2005 | 10:20 | -5 | 1 | Baseline | 7.5 | 76.6 | 5.75 | 5.75 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 26OCT2005 | 9:30 | 28 | 104 | Week 4 | 7.9 | 71.1 | 5.62 | 5.62 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 07NOV2005 | 9:35 | 50 | 105 | Week 8 | 8.0 | 74.1 | 5.93 | 5.93 | 1.9 | 0.15 | 0.2 | 0.0 |
| | | 01MAR2006 | 10:25 | 167 | 109 | Week 24 | 5.3 | 73.2 | 3.84 | 3.84 | 2.2 | 0.12 | 0.6 | 0.0 |
| | | 06APR2006 | 10:25 | 190 | 223 | *Week 24 | 6.7 | 73.2 | 4.90 | 4.90 | 0.6 | 0.04 | 0.2 | 0.0 |
| | | 06APR2006 | 10:25 | 190 | 223 | Final visit | 6.7 | 73.2 | 4.90 | 4.90 | 0.6 | 0.04 | 0.2 | 0.0 |
| E0106001 | OL QTP | 15OCT2004 | 11:35 | -7 | 1 | Screening | 4.4 | 63.5 | 2.79 | 2.79 | 2.9 | 0.13 | 0.3 | 0.0 |
| | | 15OCT2004 | 11:35 | -7 | 1 | Baseline | 4.4 | 63.5 | 2.79 | 2.79 | 2.9 | 0.13 | 0.3 | 0.0 |
| | | 15NOV2004 | 9:30 | 26 | 106 | Week 4 | 4.9 | 65.6 | 3.19 | 3.19 | 3.0 | 0.13 | 0.4 | 0.0 |
| | | 17DEC2004 | 11:30 | 56 | 106 | Week 8 | 3.7L | 69.9 | 2.59 | 2.59 | 2.3 | 0.11 | 0.7 | 0.0 |
| | | 14JAN2005 | 11:25 | 84 | 106 | Week 12 | 5.9 | 62.7 | 3.70 | 3.70 | 2.3 | 0.13 | 0.6 | 0.0 |
| | | 21MAR2005 | 15:40 | 150 | 223 | Week 24 | 4.5 | 55.6 | 2.50 | 2.50 | 3.2 | 0.13 | 0.6 | 0.0 |
| | | 21MAR2005 | 15:40 | 150 | 223 | Final visit | 4.5 | 55.6 | 2.50 | 2.50 | 2.8 | 0.13 | 0.6 | 0.0 |
| E0106002 | MISSING | 23NOV2004 | 10:35 | 1 | * | | 6.7 | 68.7 | 4.60 | 4.60 | 3.0 | 0.20 | 0.3 | 0.0 |
| E0106003 | OL QTP | 05APR2005 | 10:35 | -21 | 1 | Screening | 5.0 | 63.3 | 3.23 | 3.23 | 2.3 | 0.12 | 0.5 | 0.0 |
| | | 19APR2005 | 10:30 | -7 | 1 | Baseline | 5.0 | 63.4 | 3.17 | 3.17 | 2.8 | 0.14 | 0.4 | 0.0 |
| | | 25MAY2005 | 9:45 | 29 | 104 | Week 4 | 6.1 | 51.8 | 3.17 | 3.17 | 2.8 | 0.17 | 0.4 | 0.0 |
| | | 01JUN2005 | 9:50 | 36 | 106 | Week 8 | 5.3 | 51.9 | 2.75 | 2.75 | 3.0 | 0.16 | 0.4 | 0.0 |
| | | 19JUL2005 | 11:40 | 86 | 106 | Week 12 | 4.1 | 63.2 | 2.59 | 2.59 | 3.5 | 0.15 | 0.5 | 0.0 |
| | | 13OCT2005 | 11:40 | 170 | 109 | Week 24 | 6.3 | 73.2 | 4.61 | 4.61 | 1.6 | 0.10 | 0.1 | 0.0 |
| | | 13OCT2005 | 11:40 | 170 | 109 | Final visit | 6.3 | 73.2 | 4.61 | 4.61 | 1.6 | 0.10 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797099

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL | 18AUG2006 | 9:10 | 149 | 223 | Week 28 | 6.5 | 23.1 | 1.5 | 4.7 | 0.3 |
| | | 18AUG2006 | 9:10 | 149 | 223 | Final Visit | 6.5 | 23.1 | 1.5 | 4.7 | 0.3 |
| E0105018 | MISSING | 31AUG2005 | 11:00 | 1 | * | | 5.3 | 31.2 | 1.7 | 8.3 | 0.4 |
| E0105019 | OL QTP | 23SEP2005 | 10:20 | -5 | 1 | Screening | 7.5 | 17.5 | 1.3 | 3.8L | 0.3 |
| | | 23SEP2005 | 10:20 | -5 | 1 | Baseline | 7.5 | 17.5 | 1.3 | 3.8L | 0.3 |
| | | 26OCT2005 | 9:30 | 28 | 104 | Week 4 | 7.9 | 22.4 | 1.8 | 3.7L | 0.4 |
| | | 7NOV2005 | 9:35 | 107 | 105 | Week 8 | 8.0 | 20.2 | 1.6 | 4.1L | 0.3 |
| | | 14MAR2006 | 9:35 | 167 | 109 | Week 24 | 5.4 | 20.3 | 1.2 | 4.8 | 0.3 |
| | | 06APR2006 | 10:25 | 190 | 223 | *Week 24 | 6.7 | 22.5 | 1.5 | 3.5L | 0.2 |
| | | 06APR2006 | 10:25 | 190 | 223 | Final visit | 6.7 | 22.5 | 1.5 | 3.5L | 0.2 |
| E0106001 | OL QTP | 15OCT2004 | 11:35 | -7 | 1 | Screening | 4.4 | 27.1 | 1.2 | 6.2 | 0.3 |
| | | 15OCT2004 | 11:35 | -7 | 1 | Baseline | 4.4 | 27.1 | 1.2 | 6.2 | 0.3 |
| | | 19NOV2004 | 9:30 | 28 | 105 | Week 4 | 4.4 | 26.1 | 1.2 | 5.7 | 0.3 |
| | | 17DEC2004 | 11:30 | 56 | 106 | Week 8 | 3.7L | 27.5 | 1.0 | 5.0 | 0.2 |
| | | 14JAN2005 | 10:25 | 84 | 106 | Week 12 | 5.3 | 23.1 | 1.5 | 5.3 | 0.2 |
| | | 21MAR2005 | 15:40 | 150 | 223 | Week 24 | 4.5 | 33.3 | 1.5 | 7.7 | 0.4 |
| | | 21MAR2005 | 15:40 | 150 | 223 | Final visit | 4.5 | 33.3 | 1.5 | 7.7 | 0.4 |
| E0106002 | MISSING | 23NOV2004 | 10:35 | 1 | * | | 6.7 | 21.5 | 1.4 | 6.5 | 0.4 |
| E0106003 | OL QTP | 05APR2005 | 11:35 | -21 | 0 | * | 5.1 | 29.5 | 1.5 | 4.4 | 0.2 |
| | | 19APR2005 | 11:30 | -7 | 0 | * | 5.0 | 29.4 | 1.5 | 4.0 | 0.2 |
| | | 19APR2005 | 10:30 | -7 | 1 | Screening | 5.0 | 29.4 | 1.5 | 4.0 | 0.2 |
| | | | | | 1 | Baseline | 5.3 | 40.1 | 2.1 | 4.5 | 0.2 |
| | | 25MAY2005 | 9:45 | 29 | 104 | Week 4 | 6.1 | 37.1 | 1.8 | 5.6 | 0.1 |
| | | 1JUN2005 | 9:50 | 36 | 105 | Week 8 | 4.7 | 37.3 | 1.8 | 3.8L | 0.2 |
| | | 19JUL2005 | 9:50 | 84 | 106 | Week 12 | 6.3 | 20.9 | 1.3 | 4.2 | 0.3 |
| | | 13OCT2005 | 11:40 | 170 | 109 | Week 24 | 6.3 | 20.9 | 1.3 | 4.2 | 0.3 |
| | | 13OCT2005 | 11:40 | 170 | 109 | Final visit | 6.3 | 20.9 | 1.3 | 4.2 | 0.3 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1368

CONFIDENTIAL
AZSER12797100

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | MISSING | 15DEC2004 | 10:20 | 0 | * | | 7.3 | 49.9 | 3.64 | 3.64 | 1.9 | 0.14 | 0.4 | 0.0 |
| E0107002 | OL QTP | 16DEC2004 | 11:10 | -7 | 0 | Screening | 9.8 | 70.6 | 6.92 | 6.92 | 2.9 | 0.28 | 0.4 | 0.0 |
| | | 16DEC2004 | 11:10 | -7 | 0 | Baseline | 9.8 | 70.6 | 6.92 | 6.92 | 2.9 | 0.28 | 0.4 | 0.0 |
| | | 1MAR2005 | 9:22 | 101 | 101 | Week 4 | 8.0 | 70.2 | 5.79 | 5.79 | 5.1 | 0.41 | 0.0 | 0.0 |
| | | 19JAN2005 | 9:22 | 27 | 101 | Final visit | 8.0 | 72.4 | 5.79 | 5.79 | 5.1 | 0.41 | 0.0 | 0.0 |
| E0107003 | MISSING | 16DEC2004 | 7:20 | 1 | * | | 7.2 | 50.2 | 3.61 | 3.61 | 4.2 | 0.30 | 0.5 | 0.0 |
| E0107004 | OL QTP | 16DEC2004 | 8:07 | -7 | 0 | Screening | 8.1 | 58.4 | 4.73 | 4.73 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 16DEC2004 | 8:07 | -7 | 0 | Baseline | 8.1 | 58.4 | 4.73 | 4.73 | 1.5 | 0.12 | 0.5 | 0.0 |
| | | 20JAN2005 | 8:00 | 28 | 101 | Week 4 | 8.2 | 55.5 | 4.55 | 4.55 | 1.3 | 0.11 | 1.0 | 0.1 |
| | | 20JAN2005 | 8:00 | 28 | 101 | Final visit | 8.2 | 55.5 | 4.55 | 4.55 | 1.3 | 0.11 | 1.0 | 0.1 |
| E0107005 | MISSING | 15DEC2004 | 16:45 | 0 | * | | 6.8 | 61.3 | 4.17 | 4.17 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 16MAR2005 | 10:30 | 1.01 | * | | 5.5 | 58.2 | 3.26 | 3.26 | 3.1 | 0.17 | 0.2 | 0.0 |
| | | 13APR2005 | 8:45 | 1.02 | * | | 5.5 | 52.6 | 2.90 | 2.90 | 4.3 | 0.24 | 0.2 | 0.0 |
| | | 06MAY2005 | 10:00 | 1.03 | * | | 7.4 | 56.6 | 4.19 | 4.19 | 3.3 | 0.24 | 0.2 | 0.0 |
| E0107007 | QTP / VAL | 1MAR2005 | 8:50 | -5 | 1 | Screening | 4.4 | 67.7 | 2.98 | 2.98 | 1.7 | 0.07 | 0.6 | 0.0 |
| | | 1MAR2005 | 8:50 | -5 | 1 | Week 4 | 4.4 | 67.7 | 2.98 | 2.98 | 1.7 | 0.07 | 0.6 | 0.0 |
| | | 13APR2005 | 8:35 | 28 | 104 | Week 8 | 4.8 | 67.0 | 2.68 | 2.68 | 1.0 | 0.06 | 0.4 | 0.0 |
| | | 06MAY2005 | 9:55 | 51 | 105 | Week 12 | 4.9 | 65.7 | 2.76 | 2.76 | 0.7 | 0.03 | 0.1 | 0.0 |
| | | 03JUN2005 | 11:00 | 79 | 106 | Week 12 | 3.9L | 66.4 | 3.25 | 3.25 | 1.3 | 0.05 | 0.7 | 0.0 |
| | | 28JUN2005 | 9:15 | 104 | 107 | Week 12 | 3.6L | 62.2 | 2.43 | 2.43 | 1.3 | 0.05 | 0.7 | 0.0 |
| | | 28JUN2005 | 10:04 | 104 | 107 | Final Visit | 3.6L | 62.2 | 2.43 | 2.43 | 1.3 | 0.05 | 0.7 | 0.0 |
| | | 29JUL2005 | 8:50 | 1 | 201 | At randomization | 3.6 | 63.2 | 2.28 | 2.28 | 1.2 | 0.04 | 0.7 | 0.0 |
| | | 29JUL2005 | 8:50 | 201 | 201 | At randomization | 3.6 | 63.2 | 2.28 | 2.28 | 1.2 | 0.04 | 0.7 | 0.0 |
| | | 25JUL2005 | 8:50 | 201 | 201 | Baseline | 3.6 | 63.2 | 2.28 | 2.28 | 1.2 | 0.04 | 0.7 | 0.0 |
| | | 19AUG2005 | 10:12 | 21 | 223 | Week 12 | 4.6 | 59.5 | 2.74 | 2.74 | 1.2 | 0.06 | 0.5 | 0.0 |
| | | 19AUG2005 | 10:42 | 22 | 223 | Final visit | 4.6 | 59.5 | 2.74 | 2.74 | 1.2 | 0.06 | 0.5 | 0.0 |
| E0107008 | QTP / VAL | 11MAR2005 | 9:30 | -5 | 1 | Screening | 5.4 | 50.8 | 2.74 | 2.74 | 2.0 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797101

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | MISSING | 15DEC2004 | 10:20 | | 0 | * | 7.3 | 35.9 | 2.6 | 11.9H | 0.9 |
| E0107002 | OL QTP | 16DEC2004 | 11:10 | -7 | 0 | Screening | 9.8 | 23.5 | 2.3 | 2.6L | 0.3 |
| | | 16DEC2004 | 11:10 | -7 | 0 | Baseline | 9.8 | 23.5 | 2.3 | 2.6L | 0.3 |
| | | 1MAR2005 | 9:22 | 101 | 101 | Week 4 | 8.0 | 17.7 | 1.4 | 4.8 | 0.4 |
| | | 1MAR2005 | 9:22 | 101 | 101 | Final visit | 8.0 | 17.7 | 1.4 | 4.8 | 0.4 |
| E0107003 | MISSING | 16DEC2004 | 7:20 | | 1 | * | 7.2 | 41.5 | 3.0 | 3.6L | 0.3 |
| E0107004 | OL QTP | 16DEC2004 | 8:07 | -7 | 0 | Screening | 8.1 | 30.8 | 2.5 | 8.8 | 0.7 |
| | | 16DEC2004 | 8:00 | -7 | 0 | Baseline | 8.1 | 30.8 | 2.5 | 8.8 | 0.7 |
| | | 20JAN2005 | 8:00 | 28 | 101 | Week 4 | 8.2 | 32.6 | 2.7 | 9.6H | 0.8 |
| | | 20JAN2005 | 8:00 | 28 | 101 | Final visit | 8.2 | 32.6 | 2.7 | 9.6H | 0.8 |
| E0107005 | MISSING | 15DEC2004 | 16:45 | | 0 | * | 6.8 | 32.8 | 2.2 | 4.4 | 0.3 |
| | | 16MAR2005 | 10:30 | | 1.01 | * | 5.6 | 30.4 | 1.7 | 8.1L | 0.5 |
| | | 13APR2005 | 10:05 | | 1.02 | * | 5.5 | 36.1 | 1.9 | 4.7 | 0.4 |
| | | 06MAY2005 | 10:00 | | 1.03 | * | 7.4 | 36.8 | 2.7 | 3.1L | 0.2 |
| E0107007 | QTP / VAL | 11MAR2005 | 8:50 | -5 | 1 | Screening | 4.4 | 24.7 | 1.1 | 5.3 | 0.2 |
| | | 11MAR2005 | 8:50 | -5 | 1 | Baseline | 4.4 | 24.0 | 1.1 | 5.8 | 0.4 |
| | | 13APR2005 | 8:55 | 28 | 105 | Week 4 | 4.7 | 30.4 | 1.5 | 5.3 | 0.4 |
| | | 06MAY2005 | 9:55 | 51 | 105 | Week 8 | 4.9 | 27.2 | 1.3 | 2.1L | 0.1 L |
| | | 03JUN2005 | 11:00 | 79 | 106 | Week 12 | 3.9L | 29.1 | 1.1 | 6.7 | 0.3 |
| | | 28JUN2005 | 9:15 | 104 | 107 | Final visit | 3.6L | 29.5 | 1.1 | 5.4 | 0.2 |
| | | 29JUL2005 | 8:50 | 1 | 201 | At randomization | 3.6L | 29.5 | 1.1 | 5.4 | 0.2 |
| | | 19AUG2005 | 10:42 | 22 | 223 | Final visit | 4.6 | 31.5 | 1.5 | 7.3 | 0.3 |
| E0107008 | QTP / VAL | 11MAR2005 | 9:30 | -5 | 1 | Screening | 5.4 | 41.1 | 2.2 | 5.8 | 0.3 |

```
 *   Visits outside of acceptable window are not used in analysis.
     L: Lower than lower limit of normal range.
     H: Higher than upper limit of normal range.
     #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797102

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 1MAR2005 | 9:30 | -5 | 1 | Baseline | 5.8 | 50.8 | 2.74 | 2.74 | 2.0 | 0.10 | 0.5 | 0.0 |
| | | 12APR2005 | 14:35 | 27 | 104 | Week 4 | 5.3 | 43.0 | 2.28 | 2.28 | 1.8 | 0.10 | 0.4 | 0.0 |
| | | 06MAY2005 | 14:15 | 51 | 105 | Week 8 | 4.7 | 43.7 | 2.05 | 2.05 | 2.8 | 0.13 | 0.3 | 0.0 |
| | | 03JUN2005 | 9:48 | 79 | 106 | Week 12 | 4.7 | 43.9 | 2.06 | 2.06 | 1.7 | 0.09 | 0.2 | 0.0 |
| | | 05AUG2005 | 9:00 | 1 | 201 | Final visit | 6.0 | 36.9L | 2.21 | 2.21 | 1.7 | 0.10 | 0.8 | 0.1 |
| | | 05AUG2005 | 9:00 | 1 | 201 | At-randomization | 6.0 | 36.9L | 2.21 | 2.21 | 1.7 | 0.10 | 0.8 | 0.1 |
| | | 02SEP2005 | 10:30 | 29 | 204 | Baseline | 6.0 | 45.8 | 3.16 | 3.16 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 02OCT2005 | 11:30 | 85 | 204 | *Week 12 | 6.9 | 34.1L | 1.74L | 1.74L | 1.9 | 0.10 | 0.8 | 0.1 |
| | | 23FEB2006 | 11:30 | 203 | 211 | Week 12 | 5.1 | 39.1L | 2.15 | 2.15 | 1.3 | 0.07 | 1.0 | 0.1 |
| | | 15MAY2006 | 15:00 | 284 | 214 | Week 28 | 5.5 | 46.2 | 2.59 | 2.59 | 1.5 | 0.06 | 0.2 | 0.0 |
| | | 11AUG2006 | 13:55 | 372 | 223 | Week 40 | 5.6 | 39.6L | 2.00L | 1.98L | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 17AUG2006 | 13:55 | 378 | 223 | *Week 52 | 5.0 | 39.9L | 2.00L | 2.00L | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 17AUG2006 | 13:55 | 378 | 223 | Final visit | 5.0 | 39.9L | 2.00L | 2.00L | 1.6 | 0.08 | 0.2 | 0.0 |
| E0107009 | PLA / LI | 1MAR2005 | 9:50 | -5 | 1 | Screening | 9.5 | 71.4 | 6.78 | 6.78 | 2.8 | 0.27 | 0.4 | 0.0 |
| | | 1MAR2005 | 9:50 | -5 | 1 | Baseline | 9.5 | 71.4 | 6.78 | 6.78 | 2.8 | 0.27 | 0.4 | 0.0 |
| | | 13APR2005 | 8:50 | 28 | 104 | Week 4 | 9.5 | 64.0 | 6.08 | 6.08 | 3.0 | 0.29 | 0.3 | 0.0 |
| | | 06MAY2005 | 10:00 | 56 | 105 | Week 8 | 9.6 | 65.0 | 6.03 | 6.28 | 3.2 | 0.30 | 0.7 | 0.1 |
| | | 03JUN2005 | 10:00 | 79 | 106 | Week 12 | 11.4 | 68.6 | 7.98 | 7.98 | 2.7 | 0.26 | 0.4 | 0.0 |
| | | 28JUN2005 | 12:48 | 104 | 107 | *Week 12 | 9.7 | | 6.65 | 6.65 | | | | |
| | | 28JUN2005 | 12:48 | 104 | 107 | Final visit | 14.6H | 79.2H | 11.56H | 11.56H# | 0.8 | 0.12 | 0.6 | 0.1 |
| | | 21OCT2005 | 11:50 | 1 | 201 | At-randomization | 14.6H | 79.2H | 11.56H | 11.56H# | 0.8 | 0.12 | 0.6 | 0.1 |
| | | 21OCT2005 | 11:56 | 1 | 201 | Baseline | 14.6H | 79.2H | 11.56H | 11.56H# | 0.8 | 0.12 | 0.6 | 0.1 |
| | | 06DEC2005 | 13:40 | 47 | 223 | Week 12 | 12.1 | 70.0 | 8.47H | 8.47H | 0.0 | 0.00 | 0.0 | 0.0 |
| | | 06DEC2005 | 13:40 | 47 | 223 | Final visit | 12.1 | 70.0 | 8.47H | 8.47H | 0.0 | 0.00 | 0.0 | 0.0 |
| E0107010 | PLA / VAL | 1MAR2005 | 12:00 | -5 | 1 | Screening | 4.8 | 59.3 | 2.85 | 2.85 | 3.0 | 0.14 | 0.2 | 0.0 |
| | | 1MAR2005 | 12:00 | -5 | 1 | Baseline | 4.8 | 59.3 | 2.85 | 2.85 | 3.0 | 0.14 | 0.2 | 0.0 |
| | | 13APR2005 | 8:40 | 28 | 104 | Week 4 | 4.8 | 46.2 | 2.22 | 2.22 | 3.9 | 0.19 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797103

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 11MAR2005 | 9:30 | -5 | 1 | Baseline | 5.4 | 41.1 | 2.2 | 5.8 | 0.3 |
| | | 12APR2005 | 14:35 | 27 | 104 | Week 4 | 5.3 | 49.1H | 2.6 | 5.6 | 0.3 |
| | | 06MAY2005 | 14:15 | 51 | 105 | Week 8 | 4.7 | 43.9 | 2.1 | 9.2 | 0.4 |
| | | 03JUN2005 | 9:48 | 79 | 106 | Week 12 | 4.7 | 46.5 | 2.2 | 7.5 | 0.4 |
| | | 05AUG2005 | 9:00 | 1 | 201 | Final visit | 6.0 | 53.6H | 3.2 | 7.0 | 0.4 |
| | | 05AUG2005 | 9:00 | 1 | 201 | At randomization | 6.0 | 53.6H | 3.2 | 7.0 | 0.4 |
| | | 08AUG2005 | 10:30 | 29 | 204 | Baseline | 6.0 | 53.6H | 3.1 | 7.0 | 0.4 |
| | | 02SEP2005 | 10:30 | 29 | 204 | *Week 12 | 6.9 | 45.2 | 3.1 | 7.2 | 0.5 |
| | | 28OCT2005 | 11:30 | 85 | 207 | Week 12 | 5.5 | 54.7H | 2.8 | 8.5 | 0.4 |
| | | 23FEB2006 | 14:30 | 203 | 211 | Week 28 | 5.5 | 52.5H | 2.9 | 6.1 | 0.3 |
| | | 15MAY2006 | 15:00 | 284 | 214 | Week 40 | 5.6 | 47.1H | 2.6 | 5.4 | 0.3 |
| | | 14AUG2006 | 13:55 | 372 | 217 | Week 52 | 5.0 | 52.7H | 2.6 | 6.0 | 0.3 |
| | | 17AUG2006 | 13:55 | 378 | 223 | *Week 52 | 5.0 | 52.0H | 2.6 | 6.3 | 0.3 |
| | | 17AUG2006 | 13:55 | 378 | 223 | Final visit | 5.0 | 52.0H | 2.6 | 6.3 | 0.3 |
| E0107009 | PLA / LI | 11MAR2005 | 9:50 | -5 | 1 | Screening | 9.5 | 20.7 | 2.0 | 4.7 | 0.5 |
| | | 11MAR2005 | 9:50 | -5 | 1 | Baseline | 9.5 | 20.7 | 2.0 | 4.7 | 0.5 |
| | | 13APR2005 | 8:50 | 28 | 104 | Week 4 | 9.5 | 28.7 | 2.7 | 4.9 | 0.4 |
| | | 06MAY2005 | 10:50 | | 105 | Week 8 | 11.4 | 26.7 | 2.5 | 3.0L | 0.4 |
| | | 03JUN2005 | 12:48 | 79 | 106 | Week 12 | 9.7 | 24.1 | 2.3 | 4.2 | 0.6 |
| | | 28JUN2005 | 12:48 | 104 | 107 | *Week 12 | 14.6H | 15.7 | 2.3 | 3.7L | 0.4 |
| | | 28JUN2005 | 12:48 | 107 | 107 | Final visit | 14.6H | 15.7 | 2.3 | 3.7L | 0.5 |
| | | 21OCT2005 | 11:50 | 1 | 201 | At randomization | 14.6H | 15.7 | 2.3 | 3.7L | 0.5 |
| | | 21OCT2005 | 11:50 | 1 | 201 | Baseline | 12.1 | 20.0 | 2.4 | 1.0L | 0.1L |
| | | 06DEC2005 | 13:40 | 47 | 223 | Week 12 | 12.1 | 20.0 | 2.4 | 1.0L | 0.1L |
| | | 06DEC2005 | 13:40 | 47 | 223 | Final visit | 12.1 | 20.0 | 2.4 | 1.0L | 0.1L |
| E0107010 | PLA / VAL | 11MAR2005 | 12:00 | -5 | 1 | Screening | 4.8 | 31.2 | 1.5 | 6.3 | 0.3 |
| | | 11MAR2005 | 12:00 | -5 | 1 | Baseline | 4.8 | 31.2 | 1.5 | 6.3 | 0.3 |
| | | 13APR2005 | 8:40 | 28 | 104 | Week 4 | 4.8 | 42.3 | 2.0 | 7.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797104

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 06MAY2005 | 10:05 | 51 | 105 | Week 8 | 5.5 | 36.4L | 1.35L | 1.35L# | 3.5 | 0.13 | 0.0 | 0.0 |
| | | 03JUN2005 | 12:00 | 79 | 106 | Week 12 | 3.7L | 72.3 | 4.99 | 4.99 | 3.2 | 0.22 | 0.3 | 0.0 |
| | | 28JUN2005 | 9:50 | 104 | 107 | *Week 12 | 6.9 | 45.8 | 2.34 | 2.34 | 2.8 | 0.14 | 0.4 | 0.0 |
| | | 28JUN2005 | 9:50 | 104 | 107 | Week 12 | 5.1 | 45.8 | 2.34 | 2.34 | 2.8 | 0.14 | 0.4 | 0.0 |
| | | 01AUG2005 | 8:45 | 1 | 201 | At randomization | 5.1 | 45.8 | 2.34 | 2.34 | 2.8 | 0.28 | 0.4 | 0.0 |
| | | 05AUG2005 | 8:45 | 1 | 201 | Baseline | 5.1 | | | | | | | |
| | | 06SEP2005 | 10:30 | 33 | 223 | Week 12 | 6.9 | 67.2 | 4.64 | 4.64 | 4.0 | 0.28 | 0.3 | 0.0 |
| | | 06SEP2005 | 10:30 | 33 | 223 | Final visit | 6.9 | 67.2 | 4.64 | 4.64 | 4.0 | 0.28 | 0.3 | 0.0 |
| E0107011 | MISSING | 22MAR2005 | 11:10 | 1 | * | | 9.3 | 61.7 | 5.74 | 5.74 | 3.4 | 0.32 | 0.4 | 0.0 |
| E0107012 | OL QTP | 28APR2005 | 8:30 | -8 | 1 | * | 4.6 | 45.1 | 2.07 | 2.07 | 4.0 | 0.18 | 0.1 | 0.0 |
| | | 03JUN2005 | 10:10 | 28 | 104 | Week 4 | 7.9 | 64.4 | 5.09 | 5.09 | 4.0 | 0.21 | 0.1 | 0.0 |
| | | 05JUL2005 | 8:35 | 60 | 105 | Week 8 | 6.9 | 48.1 | 3.32 | 3.32 | 4.3 | 0.30 | 0.2 | 0.0 |
| | | 02AUG2005 | 11:45 | 88 | 106 | Week 12 | 8.6 | 65.6 | 5.64 | 5.64 | 3.0 | 0.26 | 0.2 | 0.0 |
| | | 02AUG2005 | 11:45 | 88 | 106 | Final visit | 8.6 | 65.6 | 5.64 | 5.64 | 3.0 | 0.26 | 0.2 | 0.0 |
| E0107013 | OL QTP | 28APR2005 | 11:44 | -7 | 1 | Screening | 9.5 | 42.9 | 4.08 | 4.08 | 2.4 | 0.23 | 0.3 | 0.0 |
| | | 28APR2005 | 11:44 | -7 | 1 | Baseline | 9.5 | 42.9 | 4.08 | 4.08 | 2.9 | 0.23 | 0.3 | 0.0 |
| | | 01JUN2005 | 9:16 | 27 | 104 | Week 4 | 9.6 | 36.2L | 3.48 | 3.48 | 2.5 | 0.24 | 0.3 | 0.0 |
| | | 01JUN2005 | 9:16 | 27 | 104 | Final visit | 9.6 | 36.2L | 3.48 | 3.48 | 2.5 | 0.24 | 0.3 | 0.0 |
| E0107014 | OL QTP | 28APR2005 | 9:20 | -5 | 1 | Screening | 6.9 | 52.4 | 3.62 | 3.62 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 03JUN2005 | 9:28 | 31 | 104 | Baseline | 6.9 | 52.4 | 3.62 | 3.62 | 1.6 | 0.11 | 0.2 | 0.0 |
| | | 03JUN2005 | 9:28 | 31 | 104 | Week 4 | 5.7 | 52.5 | 2.99 | 2.99 | 1.7 | 0.10 | 0.2 | 0.0 |
| | | 03JUN2005 | 9:28 | 31 | 104 | Final visit | 5.7 | 52.5 | 2.99 | 2.99 | 1.7 | 0.10 | 0.2 | 0.0 |
| E0107015 | MISSING | 11MAY2005 | 9:35 | | 0.01 | * | 8.9 | 56.0 | 4.98 | 4.98 | 3.5 | 0.31 | 0.3 | 0.0 |
| | | 19AUG2005 | 10:51 | | 0.01 | * | 5.2 | | | | | | | |
| | | 16SEP2005 | 9:30 | | 0.02 | * | 6.6 | 43.6 | 2.88 | 2.88 | 3.5 | 0.23 | 0.3 | 0.0 |
| E0107016 | PLA / VAL | 17MAY2005 | 10:37 | -6 | 1 | Screening | 7.1 | 45.4 | 3.22 | 3.22 | 3.6 | 0.26 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797105

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 06MAY2005 | 10:05 | 51 | 105 | Week 8 | 5.5 | 54.0H | 2.0 | 6.1 | 0.2 |
| | | 03JUN2005 | 12:00 | 79 | 106 | Week 12 | 3.7L | 20.2 | 1.4 | 4.0 | 0.3 |
| | | 28JUN2005 | 9:50 | 104 | 107 | *Week 12 | | | | | |
| | | 28JUN2005 | 9:50 | 104 | 107 | Week 12 | 6.9 | 45.3 | 2.3 | 5.7 | 0.3 |
| | | 05AUG2005 | 8:45 | 1 | 201 | At randomization | 5.1 | 45.3 | 2.3 | 5.7 | 0.3 |
| | | 05AUG2005 | 8:45 | 1 | 201 | Baseline | 5.1 | 45.3 | 2.3 | 5.7 | 0.1 |
| | | 06SEP2005 | 10:30 | 33 | 223 | Week 12 | 5.1 | 27.6 | 1.9 | 0.9L | 0.1L |
| | | 06SEP2005 | 10:30 | 33 | 223 | Final visit | 6.9 | 27.6 | 1.9 | 0.9L | 0.1L |
| E0107011 | MISSING | 22MAR2005 | 11:10 | 1 | * | | 9.3 | 29.3 | 2.7 | 5.2 | 0.5 |
| E0107012 | OL QTP | 28APR2005 | 8:30 | -8 | 1 | Screening | 4.6 | 44.1 | 2.0 | 6.7 | 0.3 |
| | | 03JUN2005 | 10:10 | 28 | 104 | Week 4 | 7.9 | 28.8 | 2.3 | 4.0 | 0.3 |
| | | 05JUL2005 | 8:35 | 60 | 105 | Week 8 | 8.9 | 42.0 | 2.9 | 5.2 | 0.4 |
| | | 02AUG2005 | 11:45 | 88 | 106 | Week 12 | 8.6 | 27.1 | 2.3 | 4.1 | 0.4 |
| | | 02AUG2005 | 11:45 | 88 | 106 | Final visit | 8.6 | 27.1 | 2.3 | 4.1 | 0.4 |
| E0107013 | OL QTP | 28APR2005 | 11:44 | -7 | 1 | Screening | 9.5 | 46.6 | 4.4H | 7.8 | 0.7 |
| | | 28APR2005 | 11:44 | -7 | 1 | Baseline | 9.5 | 46.6 | 4.4H | 7.8 | 0.7 |
| | | 01JUN2005 | 9:44 | 27 | 104 | Week 4 | 9.6 | 52.0H | 5.0H | 9.0 | 0.9 |
| | | 01JUN2005 | 9:15 | 27 | 104 | Final visit | 9.6 | 52.0H | 5.0H | 9.0 | 0.9 |
| E0107014 | OL QTP | 28APR2005 | 9:20 | -5 | 1 | Screening | 6.9 | 36.4 | 2.5 | 9.4 | 0.7 |
| | | 28APR2005 | 9:28 | -5 | 1 | Baseline | 6.9 | 36.4 | 2.5 | 9.4 | 0.7 |
| | | 03JUN2005 | 9:28 | 31 | 104 | Week 4 | 5.7 | 32.8 | 1.9 | 12.8H | 0.7 |
| | | 03JUN2005 | 9:28 | 31 | 104 | Final visit | 5.7 | 32.8 | 1.9 | 12.8H | 0.7 |
| E0107015 | MISSING | 1MAY2005 | 9:35 | 0 | 0 | * | 8.9 | 34.5 | 3.1 | 5.7 | 0.5 |
| | | 19AUG2005 | 10:51 | 0.01 | * | | 5.2 | 46.9H | 3.1 | 5.7 | 0.4 |
| | | 16SEP2005 | 9:30 | 0.02 | * | | 6.6 | | | | |
| E0107016 | PLA / VAL | 17MAY2005 | 10:37 | -6 | 1 | Screening | 7.1 | 43.1 | 3.1 | 7.3 | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797106

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 17MAY2005 | 10:37 | -6 | 1 | Baseline | 7.1 | 45.4 | 3.22 | 3.22 | 3.6 | 0.26 | 0.6 | 0.0 |
| | | 24JUN2005 | 9:15 | 32 | 104 | Week 4 | 7.4 | 45.9 | 3.77 | 3.77 | 4.8 | 0.36 | 0.6 | 0.1 |
| | | 22JUL2005 | 9:10 | 60 | 105 | Week 8 | 5.9 | 44.1 | 2.60 | 2.60 | 3.3 | 0.19 | 1.0 | 0.1 |
| | | 19AUG2005 | 10:00 | 88 | 106 | Week 12 | 6.5 | 52.4 | 3.41 | 3.41 | 3.7 | 0.24 | 0.6 | 0.0 |
| | | 18NOV2005 | 9:19 | 176 | 209 | Week 24 | 7.1 | 61.7 | 4.38 | 4.38 | 4.4 | 0.31 | 0.7 | 0.1 |
| | | 18NOV2005 | 9:23 | 1 | 201 | Final visit | 6.2 | 44.2 | 2.74 | 2.74 | 5.5 | 0.34 | 0.7 | 0.0 |
| | | 18NOV2005 | 9:23 | 1 | 201 | At randomization | 6.2 | 44.2 | 2.74 | 2.74 | 5.5 | 0.34 | 0.7 | 0.0 |
| | | 10FEB2006 | 10:15 | 85 | 207 | Baseline | 6.3 | 56.4 | 3.62 | 3.62 | 5.3 | 0.34 | 0.8 | 0.1 |
| | | 1MAY2006 | 10:05 | 195 | 217 | Week 12 | 7.0 | 57.4 | 3.95 | 3.95 | 5.3 | 0.37 | 0.5 | 0.0 |
| | | 23AUG2006 | 10:05 | 279 | 223 | Final visit | 6.4 | 57.5 | 3.68 | 3.68 | 1.4 | 0.09 | 0.5 | 0.0 |
| E0107017 | QTP / LI | 27MAY2005 | 8:50 | -6 | 1 | Screening | 8.3 | 71.2 | 5.91 | 5.91 | 5.3 | 0.44 | 0.4 | 0.0 |
| | | 27MAY2005 | 8:50 | -6 | 1 | Baseline | 8.3 | 71.2 | 5.91 | 5.91 | 5.3 | 0.44 | 0.4 | 0.0 |
| | | 28JUN2005 | 10:00 | 26 | 104 | Week 4 | 6.0 | 66.3 | 3.98 | 3.98 | 5.3 | 0.32 | 0.5 | 0.0 |
| | | 29JUL2005 | 9:35 | 57 | 105 | Week 8 | 9.7 | 78.0H | 7.57 | 7.57 | 2.0 | 0.19 | 0.7 | 0.1 |
| | | 23AUG2005 | 9:00 | 82 | 106 | Week 12 | 7.4 | 60.3 | 4.46 | 4.46 | 6.5H | 0.48 | 0.6 | 0.0 |
| | | 21NOV2005 | 8:00 | 1 | 201 | Final visit | 7.4 | 60.3 | 4.46 | 4.46 | 6.5H | 0.48 | 0.6 | 0.0 |
| | | 21NOV2005 | 8:00 | 1 | 201 | At randomization | 7.4 | 60.3 | 4.46 | 4.46 | 6.5H | 0.48 | 0.6 | 0.0 |
| | | 06DEC2005 | 16:03 | 16 | 223 | Baseline | 10.4 | 67.6H | 8.07 | 8.07 | 1.8 | 0.19 | 0.1 | 0.1 |
| | | 06DEC2005 | 16:03 | 16 | 223 | Week 12 | 10.4 | 77.6H | 8.07 | 8.07 | 1.8 | 0.19 | 0.1 | 0.1 |
| E0107018 | OL QTP | 03JUN2005 | 10:00 | -6 | 1 | Screening | 7.9 | 55.7 | 4.40 | 4.40 | 3.8 | 0.30 | 0.6 | 0.0 |
| | | 03JUN2005 | 10:00 | -6 | 1 | Baseline | 7.9 | 55.7 | 4.40 | 4.40 | 3.8 | 0.30 | 0.6 | 0.0 |
| | | 08JUL2005 | 10:33 | 29 | 104 | Week 4 | 7.3 | 52.3 | 3.82 | 3.82 | 3.9 | 0.28 | 0.6 | 0.1 |
| | | 05AUG2005 | 9:30 | 57 | 105 | Week 8 | 6.9 | 59.2 | 4.08 | 4.08 | 3.2 | 0.22 | 0.5 | 0.0 |
| | | 05AUG2005 | 9:30 | 57 | 105 | Final visit | 6.9 | 59.2 | 4.08 | 4.08 | 3.2 | 0.22 | 0.5 | 0.0 |
| E0107019 | QTP / VAL | 24JUN2005 | 9:25 | -4 | 1 | Screening | 6.1 | 45.7 | 2.79 | 2.79 | 2.4 | 0.15 | 0.3 | 0.0 |
| | | 24JUN2005 | 9:25 | -4 | 1 | Baseline | 6.1 | 45.7 | 2.79 | 2.79 | 2.4 | 0.15 | 0.3 | 0.0 |
| | | 19JUL2005 | 9:50 | 21 | 104 | Week 4 | 6.2 | 42.7 | 2.65 | 2.65 | 2.9 | 0.18 | 0.6 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas

1375

CONFIDENTIAL
AZSER12797107