Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 17MAY2005 | 10:37 | -6 | | Baseline | 7.1 | 43.1 | 3.1 | 7.3 | 0.5 |
| | | 24JUN2005 | 9:15 | 32 | 104 | Week 4 | 6.3 | 36.3 | 2.3 | 7.4 | 0.5 |
| | | 22JUL2005 | 9:40 | 60 | 105 | Week 8 | 5.9 | 43.4 | 2.6 | 8.2 | 0.5 |
| | | 19AUG2005 | 10:00 | 88 | 106 | Week 12 | 6.5 | 35.6 | 2.3 | 7.7 | 0.5 |
| | | 1NOV2005 | 10:00 | 176 | 119 | Week 24 | 7.0 | 26.6 | 1.9 | 6.7 | 0.5 |
| | | 8NOV2005 | 9:23 | 1 | 201 | Final visit | 6.2 | 40.6 | 2.5 | 9.0 | 0.6 |
| | | 8NOV2005 | 9:23 | 1 | 201 | At randomization | 6.2 | 40.6 | 2.5 | 9.0 | 0.6 |
| | | 18NOV2005 | 9:23 | 1 | 201 | Baseline | 6.3 | 40.2 | 2.5 | 9.6 | 0.6 |
| | | 10FEB2006 | 9:07 | 85 | 207 | Week 12 | 6.2 | 41.2 | 2.1 | 6.6 | 0.4 |
| | | 1MAY2006 | 10:05 | 195 | 211 | Week 28 | 7.0 | 30.1 | 2.1 | 7.0 | 0.5 |
| | | 23AUG2006 | 10:05 | 279 | 223 | Week 40 | 6.4 | 33.6 | 2.2 | 7.0 | 0.5 |
| | | 23AUG2006 | 10:05 | 279 | 223 | Final visit | 6.4 | 33.6 | 2.2 | 7.0 | 0.5 |
| E0107017 | QTP / LI | 27MAY2005 | 8:50 | -6 | 1 | Screening | 8.3 | 17.4 | 1.4 | 5.7 | 0.5 |
| | | 27MAY2005 | 8:50 | -6 | 1 | Baseline | 6.0 | 17.4 | 1.2 | 5.9 | 0.5 |
| | | 28JUN2005 | 10:00 | 26 | 104 | Week 4 | 6.0 | 22.4 | 1.2 | 7.6 | 0.5 |
| | | 29JUL2005 | 9:35 | 57 | 105 | Week 8 | 9.7 | 16.3 | 1.6 | 6.6 | 0.6 |
| | | 23AUG2005 | 9:35 | 82 | 106 | Week 12 | 7.4 | 24.0 | 1.8 | 2.0L | 0.2 |
| | | 21NOV2005 | 8:00 | 1 | 201 | Final visit | 7.4 | 24.6 | 1.8 | 8.0 | 0.6 |
| | | 21NOV2005 | 8:00 | 1 | 201 | At randomization | 7.4 | 24.6 | 1.8 | 8.0 | 0.6 |
| | | 1NOV2005 | 8:00 | 1 | 201 | Baseline | 7.4 | 26.6 | 1.9 | 8.0 | 0.6 |
| | | 6DEC2005 | 16:00 | 16 | 223 | Week 12 | 10.4 | 16.7 | 1.7 | 3.8L | 0.4 |
| | | 6DEC2005 | 16:03 | 16 | 223 | Final visit | 10.4 | 16.7 | 1.7 | 3.8L | 0.4 |
| E0107018 | OL QTP | 03JUN2005 | 10:00 | -6 | 1 | Screening | 7.9 | 34.4 | 2.7 | 5.5 | 0.4 |
| | | 03JUN2005 | 10:00 | -6 | 1 | Baseline | 7.3 | 34.4 | 2.7 | 5.5 | 0.4 |
| | | 08JUL2005 | 9:33 | 29 | 104 | Week 4 | 7.3 | 36.9 | 2.7 | 6.3 | 0.5 |
| | | 05AUG2005 | 9:30 | 57 | 105 | Week 8 | 6.9 | 31.9 | 2.2 | 5.2 | 0.4 |
| | | 05AUG2005 | 9:30 | 57 | | Final visit | 6.9 | 31.9 | 2.2 | 5.2 | 0.4 |
| E0107019 | QTP / VAL | 26JUN2005 | 9:25 | -4 | 1 | Screening | 6.1 | 43.0 | 2.6 | 8.6 | 0.5 |
| | | 26JUN2005 | 9:25 | -4 | 1 | Baseline | 6.1 | 43.0 | 2.6 | 8.6 | 0.5 |
| | | 19JUL2005 | 9:50 | 21 | 104 | Week 4 | 6.2 | 45.3 | 2.8 | 8.5 | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797108

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 19JUL2005 | 9:50 | 21 | 104 | Final visit | 6.2 | 42.7 | 2.65 | 2.65 | 2.9 | 0.18 | 0.6 | 0.0 |
| | | 2JUL2005 | 9:50 | 21 | 104 | Baseline | 6.2 | 42.7 | 2.65 | 2.65 | 2.9 | 0.18 | 0.6 | 0.0 |
| | | 14OCT2005 | 9:47 | 29 | 204 | *Week 12 | | 43.5 | 3.57 | 3.57 | 3.1 | 0.25 | 0.2 | 0.0 |
| | | 14OCT2005 | 9:47 | 29 | 206 | *Week 12 | 8.2 | 45.6 | 3.42 | 3.42 | 3.1 | 0.23 | 0.2 | 0.0 |
| | | 2MAR2005 | 14:00 | 60 | 206 | Week 12 | | | | | | | | |
| | | 4NOV2005 | 14:00 | 60 | 207 | Week 12 | 7.5 | 29.0L | 2.49 | 2.49 | 6.0 | 0.52 | 1.0 | 0.1 |
| | | 16DEC2005 | 9:20 | 92 | 211 | Week 12 | 8.6 | 46.4 | 3.48 | 3.48 | 3.8 | 0.29 | 0.4 | 0.0 |
| | | 29MAR2006 | 9:05 | 195 | 223 | Week 28 | 7.5 | 46.5 | 3.30 | 3.30 | 2.0 | 0.14 | 0.4 | 0.0 |
| | | 2AUG2006 | 14:14 | 223 | | Week 55 | 7.1 | 46.5 | 3.30 | 3.30 | 2.0 | 0.14 | 0.4 | 0.0 |
| | | 16AUG2006 | 14:14 | 335 | 223 | Final visit | 7.1 | | | | | | | |
| E0107020 | QTP / VAL | 07SEP2005 | 8:04 | -5 | 1 | Screening | 6.0 | 59.3 | 3.56 | 3.56 | 4.5 | 0.27 | 0.4 | 0.0 |
| | | 07SEP2005 | 8:04 | -5 | 1 | Baseline | 6.0 | 59.3 | 3.56 | 3.56 | 5.5 | 0.27 | 0.4 | 0.0 |
| | | 27SEP2005 | 9:56 | 15 | 104 | Week 4 | 6.6 | 53.9 | | | 6.7H | | 0.5 | 0.0 |
| | | 04NOV2005 | 9:22 | 53 | 105 | Week 8 | 6.9 | 56.7 | 3.91 | 3.91 | 9.1H | 0.63H | 0.4 | 0.0 |
| | | 09DEC2005 | 9:45 | 88 | 106 | Week 12 | 5.1 | 57.2 | 2.92 | 2.92 | 4.8 | 0.24 | 0.3 | 0.0 |
| | | 21DEC2005 | 10:20 | 100 | 201 | *Week 12 | | 61.9 | 3.34 | 3.34 | 6.2H | 0.33 | | |
| | | 21DEC2005 | 10:20 | 100 | 201 | Final visit | 5.4 | 61.9 | 3.34 | 3.34 | 6.2H | 0.33 | 0.3 | 0.0 |
| | | 21DEC2005 | 10:20 | 100 | 201 | Baseline | 5.4 | 61.9 | 3.34 | 3.34 | 6.2H | 0.35 | 0.3 | 0.0 |
| | | 7MAR2006 | 10:20 | 100 | 211 | Week 28 | 5.9 | 65.3 | 3.64 | 3.64 | 10.2H | 0.65H | 0.3 | 0.0 |
| | | 05JUL2006 | 11:30 | 195 | 211 | Week 28 | 6.6 | 58.3 | 3.85 | 3.85 | 7.1H | 0.47 | 0.4 | 0.0 |
| | | 25AUG2006 | 12:30 | 246 | 223 | Week 40 | 6.6 | 58.3 | 3.85 | 3.85 | 7.1H | 0.47 | 0.4 | 0.0 |
| | | 25AUG2006 | 12:30 | 246 | 223 | Final visit | | | | | | | | |
| E0107021 | QTP / VAL | 23SEP2005 | 7:40 | -3 | 1 | Screening | 6.0 | 40.6L | 2.44 | 2.44 | 5.7 | 0.34 | 0.3 | 0.0 |
| | | 23SEP2005 | 7:40 | -3 | 1 | Baseline | 6.0 | 40.6L | 2.44 | 2.44 | 5.7 | 0.34 | 0.3 | 0.0 |
| | | 27OCT2005 | 14:25 | 31 | 104 | Week 4 | 5.5 | 51.5 | 2.83 | 2.83 | 4.2 | 0.23 | 0.3 | 0.0 |
| | | 2DEC2005 | | 64 | 105 | Week 8 | 5.1 | 50.1 | 2.86 | 2.86 | 4.5 | 0.22 | 0.3 | 0.0 |
| | | 20DEC2005 | 8:00 | 1 | 106 | Final visit | 5.8 | 45.8 | 2.34 | 2.34 | 6.2H | 0.32 | 0.4 | 0.0 |
| | | 20DEC2005 | 8:00 | 1 | | At randomization | 5.1 | 45.8 | 2.34 | 2.34 | 6.2H | 0.32 | 0.4 | 0.0 |
| | | 20DEC2005 | 8:00 | 1 | | Baseline | 5.1 | 45.8 | 2.34 | 2.34 | 6.2H | 0.32 | 0.4 | 0.0 |
| | | 16MAR2006 | 8:15 | 87 | 207 | Week 12 | 6.2 | 38.6L | 2.39 | 2.39 | 5.0 | 0.31 | 0.3 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797109

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 19JUL2005 | 9:50 | 21 | 104 | Final Visit | 6.2 | 45.3 | 2.8 | 8.5 | 0.5 |
|  |  | 19JUL2005 | 9:50 | 21 | 104 | Baseline | 6.2 | 45.3 | 2.8 | 8.5 | 0.5 |
|  |  | 14OCT2005 | 9:47 | 204 | 204 | *Week 12 | | 47.0H | 3.9H | 6.2 | 0.5 |
|  |  | 14OCT2005 | 9:47 | 204 | 204 | Week 12 | 8.2 | 45.5 | 3.4H | 5.6 | 0.4 |
|  |  | 1NOV2005 | 14:00 | 206 | 206 | *Week 12 | 7.5 | 53.0H | 4.6H | 5.0 | 0.4 |
|  |  | 1NOV2005 | 14:00 | 206 | 206 | Week 12 | 8.6 | 44.8 | 3.4 | 4.8 | 0.3 |
|  |  | 16DEC2005 | 9:20 | 207 | 207 | Week 12 | 7.5 | 46.5 | 3.3 | 4.6 | 0.3 |
|  |  | 29MAR2006 | 14:05 | 211 | 211 | Week 28 | 7.1 | 46.5 | 3.3 | 4.6 | 0.3 |
|  |  | 6AUG2006 | 14:14 | 223 | 223 | Week 28 | 7.1 |  |  |  |  |
|  |  | 16AUG2006 | 14:14 | 223 | 223 | Final Visit |  |  |  |  |  |
| E0107020 | QTP / VAL | 07SEP2005 | 8:04 | -5 | 1 | Screening | 6.0 | 31.7 | 1.9 | 4.1 | 0.3 |
|  |  | 07SEP2005 | 8:04 | -5 | 1 | Baseline | 6.0 | 31.7 | 1.9 | 4.1 | 0.3 |
|  |  | 27SEP2005 | 8:50 | 15 | 104 | Week 4 | 6.6 | 35.1 | 2.0 | 3.8L | 0.3 |
|  |  | 04NOV2005 | 9:22 | 53 | 105 | Week 8 | 6.6 | 29.6 | 2.7 | 4.2 | 0.3 |
|  |  | 09DEC2005 | 9:45 | 88 | 106 | Week 12 | 5.1 | 32.5 | 1.5 | 4.7 | 0.3 |
|  |  | 21DEC2005 | 10:20 | 100 | 201 | *Week 12 | 5.4 | 26.9 | 1.5 | 4.7 | 0.3 |
|  |  | 21DEC2005 | 10:20 | 100 | 201 | Final Visit | 5.4 | 26.9 | 1.5 | 5.8 | 0.3 |
|  |  | 21DEC2005 | 10:20 | 100 | 201 | Baseline | 5.9 | 26.9 | 1.6 | 5.4 | 0.3 |
|  |  | 7MAR2006 | 10:20 | 185 | 201 | Week 12 | 5.4 | 29.8 | 1.9 | 4.4 | 0.3 |
|  |  | 5JUL2006 | 12:30 | 246 | 223 | Week 28 | 6.6 | 29.8 | 2.0 | 4.4 | 0.3 |
|  |  | 25AUG2006 | 12:30 | 246 | 223 | Week 40 |  |  | 2.0 |  |  |
|  |  | 25AUG2006 | 12:30 | 246 | 223 | Final Visit |  |  |  |  |  |
| E0107021 | QTP / VAL | 23SEP2005 | 7:40 | -3 | 1 | Screening | 6.0 | 46.0 | 2.8 | 7.4 | 0.4 |
|  |  | 23SEP2005 | 7:40 | -3 | 1 | Baseline | 6.0 | 46.0 | 2.8 | 7.4 | 0.4 |
|  |  | 27OCT2005 | 14:25 | 31 | 104 | Week 4 | 5.5 | 39.0 | 2.2 | 5.0 | 0.3 |
|  |  | 29NOV2005 | 8:30 | 64 | 105 | Week 8 | 5.3 | 37.1 | 2.2 | 5.7 | 0.3 |
|  |  | 20DEC2005 | 8:00 | 1 | 106 | Final Visit | 5.1 | 42.9 | 2.2 | 4.7 | 0.2 |
|  |  | 20DEC2005 | 8:00 | 1 | 106 | At randomization | 5.1 | 42.9 | 2.2 | 4.7 | 0.2 |
|  |  | 16MAR2006 | 8:15 | 87 | 207 | Week 12 | 6.2 | 48.8H | 3.0 | 7.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797110

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 05JUL2006 | 13:30 | 198 | 211 | Week 28 | 5.5 | 54.8 | 2.90 | 2.90 | 3.4 | 0.18 | 0.3 | 0.0 |
|  |  | 24AUG2006 | 8:27 | 248 | 223 | Week 40 | 5.3 | 56.6 | 2.25 | 2.25 | 5.8 | 0.32 | 0.5 | 0.0 |
|  |  | 24AUG2006 | 8:27 | 248 | 223 | Final visit | 5.5 | 40.9 | 2.25 | 2.25 | 5.8 | 0.32 | 0.5 | 0.0 |
| E0108001 | OL QTP | 29MAR2004 | 12:24 | -7 | 1 | Screening | 6.2 | 67.3 | 4.17 | 4.17 | 0.4 | 0.02 | 0.3 | 0.0 |
|  |  | 29MAR2004 | 12:00 | 1 | 1 | Baseline | 6.2 | 67.3 | 4.17 | 4.17 | 0.4 | 0.04 | 0.2 | 0.0 |
|  |  | 31MAY2004 | 13:00 | 56 | 105 | Week 8 | 6.6 | 61.1 | 4.03 | 4.03 | 0.9 | 0.06 | 0.2 | 0.0 |
|  |  | 31MAY2004 | 13:00 | 56 | 105 | Final visit | 6.6 | 61.1 | 4.03 | 4.03 | 0.9 | 0.06 | 0.2 | 0.0 |
| E0108002 | OL QTP | 05APR2004 | 13:30 | -8 |  | * | 8.3 | 72.7 | 6.03 | 6.03 | 3.1 | 0.26 | 0.2 | 0.0 |
|  |  | 26APR2004 | 13:30 | 13 | 223 | Week 4 | 8.2 | 70.4 | 5.77 | 5.77 | 2.5 | 0.21 | 0.4 | 0.0 |
|  |  | 26APR2004 | 13:30 | 13 | 223 | Final visit | 8.2 | 70.4 | 5.77 | 5.77 | 2.5 | 0.21 | 0.4 | 0.0 |
| E0108003 | OL QTP | 06APR2004 | 12:15 | -8 | 1 | * | 8.6 | 61.8 | 5.31 | 5.31 | 5.1 | 0.44 | 0.4 | 0.0 |
| E0108004 | OL QTP | 13APR2004 | 12:00 | -7 | 1 | Screening | 9.0 | 76.8 | 6.91 | 6.91 | 0.1 | 0.01 | 0.2 | 0.0 |
|  |  | 13APR2004 | 11:00 | 1 | 1 | Baseline | 9.0 | 76.0 | 6.91 | 6.91 | 0.1 | 0.01 | 0.2 | 0.0 |
|  |  | 13MAY2004 | 11:00 | 47 | 104 | Week 4 | 5.6 | 56.0 | 3.14 | 3.14 | 1.0 | 0.06 | 0.3 | 0.0 |
|  |  | 13JUL2004 | 13:00 | 84 | 223 | Week 12 | 5.7 | 47.5 | 2.71 | 2.71 | 0.6 | 0.03 | 0.3 | 0.0 |
|  |  | 13JUL2004 | 12:00 | 84 | 223 | Final visit | 5.7 | 47.5 | 2.71 | 2.71 | 0.6 | 0.03 | 0.3 | 0.0 |
| E0108005 | OL QTP | 15APR2004 | 8:30 | -6 | 1.01 | Screening | 7.5 | 58.3 | 4.37 | 4.37 | 2.8 | 0.21 | 0.3 | 0.0 |
|  |  | 15APR2004 | 8:30 |  | 1.01 | Baseline | 7.5 | 58.3 | 4.37 | 4.37 | 2.8 | 0.21 | 0.3 | 0.0 |
|  |  | 19MAY2004 | 7:45 | 28 | 104 | Week 4 | 7.3 | 54.2 | 3.96 | 3.96 | 4.2 | 0.31 | 0.5 | 0.0 |
|  |  | 19JUL2004 | 8:00 | 89 | 106 | Final visit | 7.3 | 64.7 | 4.72 | 4.72 | 0.7 | 0.05 | 0.1 | 0.0 |
| E0108006 | OL QTP | 10JUN2004 | 12:00 | -7 | 1 | Screening | 10.6 | 72.3 | 7.66 | 7.66 | 2.1 | 0.22 | 0.3 | 0.0 |
|  |  | 10JUN2004 | 7:45 | 1 | 1 | Baseline | 10.6 | 72.3 | 7.66 | 7.66 | 2.1 | 0.22 | 0.3 | 0.0 |
|  |  | 12JUL2004 | 16:30 | 25 | 223 | Week 4 | 10.9 | 59.5 | 6.49 | 6.49 | 2.8 | 0.31 | 0.1 | 0.0 |
|  |  | 12JUL2004 | 16:30 | 25 | 223 | Final visit | 10.9 | 59.5 | 6.49 | 6.49 | 2.8 | 0.31 | 0.1 | 0.0 |
| E0108007 | OL QTP | 29JUN2004 | 13:00 | -6 | 1 | Screening | 7.9 | 66.1 | 5.22 | 5.22 | 1.1 | 0.09 | 0.2 | 0.0 |

```
*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

CONFIDENTIAL
AZSER12797111

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 05JUL2006 | 13:30 | 198 | 211 | Week 28 | 5.3 | 36.5 | 1.9 | 5.2 | 0.3 |
| | | 24AUG2006 | 8:27 | 248 | 223 | Week 40 | 5.5 | 45.9 | 2.5 | 6.9 | 0.4 |
| | | 24AUG2006 | 8:27 | 248 | 223 | Final visit | 5.5 | 45.9 | 2.5 | 6.9 | 0.4 |
| E0108001 | OL QTP | 29MAR2004 | 12:24 | -7 | 1 | Screening | 6.2 | 23.2 | 1.4 | 8.8 | 0.6 |
| | | 29MAR2004 | 12:24 | -7 | 1 | Baseline | 6.2 | 23.2 | 1.4 | 8.8 | 0.6 |
| | | 31MAY2004 | 13:00 | 56 | 105 | Week 8 | 6.6 | 28.4 | 1.9 | 9.4 | 0.6 |
| | | 31MAY2004 | 13:00 | 56 | 105 | Final visit | 6.6 | 28.4 | 1.9 | 9.4 | 0.6 |
| E0108002 | OL QTP | 05APR2004 | 13:30 | -8 | 1 | * | 8.3 | 20.0 | 1.7 | 4.0 | 0.3 |
| | | 26APR2004 | 13:30 | 13 | 223 | Week 4 | 8.2 | 21.5 | 1.8 | 5.2 | 0.4 |
| | | 26APR2004 | 13:30 | 13 | 223 | Final visit | 8.2 | 21.5 | 1.8 | 5.2 | 0.4 |
| E0108003 | OL QTP | 06APR2004 | 12:15 | -8 | 1 | * | 8.6 | 25.8 | 2.2 | 6.9 | 0.6 |
| E0108004 | OL QTP | 13APR2004 | 12:00 | -7 | 1 | Screening | 9.0 | 20.2 | 1.8 | 2.7L | 0.2 |
| | | 13APR2004 | 12:00 | -7 | 1 | Baseline | 9.0 | 20.2 | 1.8 | 2.7L | 0.2 |
| | | 31MAY2004 | 13:00 | 41 | 104 | Week 4 | 5.6 | 35.1 | 2.0 | 7.9 | 0.4 |
| | | 13JUL2004 | 12:00 | 84 | 223 | Week 12 | 5.7 | 47.1H | 2.7 | 4.5 | 0.3 |
| | | 13JUL2004 | 12:00 | 84 | 223 | Final visit | 5.7 | 47.1H | 2.7 | 4.5 | 0.3 |
| E0108005 | OL QTP | 15APR2004 | 8:30 | -6 | 1.01 | Screening | 7.5 | 31.2 | 2.3 | 7.4 | 0.6 |
| | | 15APR2004 | 8:30 | -6 | 1.01 | Baseline | 7.5 | 31.2 | 2.3 | 7.6 | 0.6 |
| | | 19MAY2004 | 7:45 | 28 | 104 | Week 4 | 7.3 | 33.5 | 2.5 | 7.6 | 0.6 |
| | | 19JUL2004 | 8:00 | 89 | 106 | Week 12 | 7.3 | 29.1 | 2.1 | 5.4 | 0.4 |
| | | 19JUL2004 | 8:00 | 89 | 106 | Final visit | 7.3 | 29.1 | 2.1 | 5.4 | 0.4 |
| E0108006 | OL QTP | 10JUN2004 | 12:00 | -7 | 1 | Screening | 10.6 | 20.7 | 2.2 | 4.6 | 0.5 |
| | | 10JUN2004 | 12:00 | -7 | 1 | Baseline | 10.6 | 21.8 | 2.2 | 4.6 | 0.6 |
| | | 12JUL2004 | 16:30 | 25 | 223 | Week 4 | 10.9 | 35.1 | 3.8H | 2.5L | 0.3 |
| | | 12JUL2004 | 16:30 | 25 | 223 | Final visit | 10.9 | 35.1 | 3.8H | 2.5L | 0.3 |
| E0108007 | OL QTP | 29JUN2004 | 13:00 | -6 | 1 | Screening | 7.9 | 27.8 | 2.2 | 4.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797112

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 29JUN2004 | 13:00 | -6 | 1 | Baseline | 7.9 | 66.1 | 5.22 | 5.22 | 1.1 | 0.09 | 0.2 | 0.0 |
|  |  | 26JUL2004 | 14:20 | 21 | 103 | *Week 4 | 7.2 | 60.6 | 4.36 | 4.36 | 0.9 | 0.06 | 0.2 | 0.0 |
|  |  | 26JUL2004 | 14:20 | 21 | 103 | Week 4 | 7.8 | 51.2 | 3.99 | 3.99 | 1.5 | 0.12 | 0.3 | 0.0 |
|  |  | 09AUG2004 | 12:00 | 35 | 104 | Week 8 | 6.9 | 58.2 | 4.06 | 4.06 | 1.1 | 0.08 | 0.5 | 0.0 |
|  |  | 07SEP2004 | 14:30 | 64 | 105 | Week 12 | 8.1 | 60.2 | 4.88 | 4.88 | 1.7 | 0.14 | 0.5 | 0.0 |
|  |  | 27SEP2004 | 12:00 | 84 | 105 | Week 24 | 7.1 | 45.0 | 3.20 | 3.20 | 1.1 | 0.08 | 0.4 | 0.0 |
|  |  | 15NOV2004 | 11:00 | 133 | 223 | Final visit | 7.1 | 45.0 | 3.20 | 3.20 | 1.1 | 0.08 | 0.4 | 0.0 |
| E0108008 | OL QTP | 09AUG2004 | 11:15 | -7 | 1 | Screening | 12.2 | 78.0H | 9.52H | 9.52H | 1.2 | 0.15 | 0.4 | 0.1 |
|  |  | 09AUG2004 | 11:15 | -7 | 1 | Baseline | 12.2 | 78.0H | 9.52H | 9.52H | 1.2 | 0.15 | 0.4 | 0.1 |
| E0108009 | OL QTP | 07SEP2004 | 13:30 | -6 | 1 | Screening | 4.8 | 36.5L | 1.75L | 1.75L | 1.1 | 0.05 | 0.5 | 0.0 |
|  |  | 07SEP2004 | 13:30 | -6 | 1 | Baseline | 4.8 | 36.5L | 1.75L | 1.75L | 1.1 | 0.05 | 0.5 | 0.0 |
| E0108010 | OL QTP | 07SEP2004 | 13:30 | -6 | 1 | Screening | 8.6 | 62.9 | 5.41 | 5.41 | 1.8 | 0.15 | 0.5 | 0.0 |
|  |  | 07SEP2004 | 13:30 | -6 | 1 | Baseline | 8.6 | 62.9 | 5.41 | 5.41 | 1.8 | 0.15 | 0.5 | 0.0 |
|  |  | 20OCT2004 | 14:50 | 37 | 223 | Week 4 | 7.4 | 62.8 | 3.43 | 3.83 | 2.8 | 0.21 | 0.4 | 0.0 |
|  |  | 20OCT2004 | 14:50 | 37 | 223 | Final visit | 7.4 | 51.8 | 3.83 | 3.83 | 2.8 | 0.21 | 0.4 | 0.0 |
| E0108011 | MISSING | 20SEP2004 | 9:45 |  | 1 | * | 5.3 | 60.3 | 3.20 | 3.20 | 2.1 | 0.11 | 0.6 | 0.0 |
| E0108012 | OL QTP | 25OCT2004 | 11:00 | -3 | 1 | Screening | 7.9 | 60.7 | 4.80 | 4.80 | 7.4H | 0.58H | 0.2 | 0.0 |
|  |  | 25OCT2004 | 11:00 | -3 | 1 | Baseline | 7.9 | 60.7 | 4.80 | 4.80 | 7.4H | 0.58H | 0.2 | 0.0 |
|  |  | 08DEC2004 | 13:00 | 41 | 105 | Week 4 | 7.7 | 53.7 | 4.13 | 4.13 | 6.2H | 0.48 | 0.8 | 0.1 |
|  |  | 08DEC2004 | 13:00 | 41 | 105 | Final visit | 7.7 | 53.7 | 4.13 | 4.13 | 6.2H | 0.48 | 0.8 | 0.1 |
| E0108013 | OL QTP | 03NOV2004 | 13:00 | -5 | 1 | Screening | 11.3 | 63.9 | 7.22 | 7.22 | 2.7 | 0.31 | 0.3 | 0.0 |
|  |  | 03NOV2004 | 16:00 | -5 | 1 | Baseline | 11.3 | 63.9 | 7.22 | 7.22 | 2.7 | 0.31 | 0.3 | 0.0 |
|  |  | 06DEC2004 | 13:00 | 28 | 104 | Week 4 | 9.7 | 57.6 | 5.61 | 5.61 | 2.2 | 0.22 | 0.5 | 0.1 |
|  |  | 11JAN2005 | 15:00 | 64 | 105 | Week 8 | 7.4 | 56.1 | 4.15 | 4.15 | 2.4 | 0.18 | 0.3 | 0.0 |
|  |  | 02MAY2005 | 12:00 | 175 | 223 | Week 24 | 8.5 | 60.5 | 5.14 | 5.14 | 1.6 | 0.14 | 0.1 | 0.0 |
|  |  | 02MAY2005 | 12:00 | 175 | 223 | Final visit | 8.5 | 60.5 | 5.14 | 5.14 | 1.6 | 0.14 | 0.1 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797113

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 29JUN2004 | 13:00 | -6 | 1 | Baseline | 7.9 | 27.8 | 2.2 | 4.8 | 0.4 |
| | | 26JUL2004 | 14:20 | 21 | 103 | *Week 4 | 7.2 | 34.3 | 2.5 | 4.0 | 0.3 |
| | | 26JUL2004 | 14:20 | 21 | 103 | Week 4 | 7.2 | | | 7.2 | 0.6 |
| | | 09AUG2004 | 12:00 | 35 | 104 | Week 4 | 7.8 | 39.8 | 3.1 | 6.0 | 0.4 |
| | | 07SEP2004 | 12:30 | 84 | 105 | Week 8 | 6.9 | 33.6 | 2.3 | 4.6 | 0.3 |
| | | 27SEP2004 | 12:00 | 84 | 106 | Week 12 | 8.1 | 33.6 | 2.7 | 4.1 | 0.6 |
| | | 15NOV2004 | 11:00 | 133 | 223 | Week 24 | 7.1 | 44.7 | 3.2 | 8.8 | 0.6 |
| | | 15NOV2004 | 11:00 | 133 | 223 | Final visit | 7.1 | 44.7 | 3.2 | 8.8 | 0.6 |
| E0108008 | OL QTP | 09AUG2004 | 11:15 | -7 | 1 | Screening | 12.2 | 17.9 | 2.2 | 2.5L | 0.3 |
| | | 09AUG2004 | 11:15 | -7 | 1 | Baseline | 12.2 | 17.9 | 2.2 | 2.5L | 0.3 |
| E0108009 | OL QTP | 07SEP2004 | 13:30 | -6 | 1 | Screening | 4.8 | 53.7H | 2.6 | 8.2 | 0.4 |
| | | 07SEP2004 | 13:30 | -6 | 1 | Baseline | 4.8 | 53.7H | 2.6 | 8.2 | 0.4 |
| E0108010 | OL QTP | 07SEP2004 | 13:00 | -6 | 1 | Screening | 8.6 | 28.0 | 2.4 | 6.8 | 0.6 |
| | | 07SEP2004 | 13:00 | -6 | 1 | Baseline | 8.6 | 28.0 | 2.4 | 6.8 | 0.6 |
| | | 20OCT2004 | 11:50 | 37 | 223 | Week 4 | 7.4 | 37.5 | 2.8 | 7.5 | 0.6 |
| | | 20OCT2004 | 14:50 | 37 | 223 | Final visit | 7.4 | 37.5 | 2.8 | 7.5 | 0.6 |
| E0108011 | MISSING | 20SEP2004 | 9:45 | * | * | * | 5.3 | 29.3 | 1.6 | 7.7 | 0.4 |
| E0108012 | OL QTP | 25OCT2004 | 11:00 | -3 | 1 | Screening | 7.9 | 25.9 | 2.1 | 5.8 | 0.5 |
| | | 25OCT2004 | 11:00 | -3 | 1 | Baseline | 7.9 | 25.9 | 2.1 | 5.8 | 0.5 |
| | | 08DEC2004 | 11:00 | 41 | 105 | Week 4 | 7.7 | 31.8 | 2.5 | 7.5 | 0.6 |
| | | 08DEC2004 | 13:00 | 41 | 105 | Final visit | 7.7 | 31.8 | 2.5 | 7.5 | 0.6 |
| E0108013 | OL QTP | 03NOV2004 | 13:00 | -5 | 1 | Screening | 11.3 | 28.0 | 3.2 | 5.1 | 0.6 |
| | | 03NOV2004 | 13:00 | -5 | 1 | Baseline | 11.3 | 28.0 | 3.2 | 5.1 | 0.6 |
| | | 06DEC2004 | 16:30 | 28 | 104 | Week 4 | 7.0 | 28.3 | 2.0 | 6.1 | 0.4 |
| | | 11JAN2005 | 15:00 | 64 | 105 | Week 8 | 7.4 | 36.7 | 2.7 | 4.5 | 0.3 |
| | | 02MAY2005 | 12:00 | 175 | 223 | Week 24 | 8.5 | 32.0 | 2.7 | 4.8 | 0.5 |
| | | 02MAY2005 | 12:00 | 175 | 223 | Final visit | 8.5 | 32.0 | 2.7 | 5.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1382

CONFIDENTIAL
AZSER12797114

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 04NOV2004 | 13:00 | -25 | 0 | * | 7.5 | 74.5 | 5.59 | 5.59 | 3.0 | 0.23 | 0.3 | 0.0 |
| | | 16NOV2004 | 13:00 | -13 | 1 | * | 4.3 | 57.5 | 2.47 | 2.47 | 4.6 | 0.20 | 0.3 | 0.0 |
| | | 25FEB2005 | 14:00 | 88 | 223 | Week 12 | 5.5 | 70.4 | 3.87 | 3.87 | 4.0 | 0.06 | 0.4 | 0.0 |
| | | 25FEB2005 | 14:00 | 88 | 223 | Final visit | 5.5 | 70.4 | 3.87 | 3.87 | 1.0 | 0.06 | 0.4 | 0.0 |
| E0108015 | MISSING | 23NOV2004 | 13:00 | 1 | * | | 9.6 | 69.8 | 6.70 | 6.70 | 3.4 | 0.33 | 0.6 | 0.1 |
| E0108016 | OL QTP | 19NOV2004 | 11:50 | -7 | 1 | Screening | 5.1 | 47.2 | 2.41 | 2.41 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 19NOV2004 | 11:50 | -7 | 1 | Baseline | 5.1 | 47.2 | 2.41 | 2.41 | 2.7 | 0.14 | 0.3 | 0.0 |
| | | 04JAN2005 | 12:00 | 39 | 104 | Week 4 | 5.4 | 44.5 | 2.40 | 2.40 | 2.1 | 0.09 | 0.4 | 0.0 |
| | | 27JAN2005 | 12:00 | 62 | 105 | Week 8 | 5.1 | 53.8 | 3.82 | 3.82 | 1.5 | 0.11 | 0.4 | 0.0 |
| | | 08MAR2005 | 16:00 | 102 | 106 | Week 12 | 6.7 | 55.3 | 3.71 | 3.71 | 2.3 | 0.16 | 0.3 | 0.0 |
| | | 12APR2005 | 11:30 | 137 | 107 | Week 24 | | 46.1 | 2.44 | 2.44 | 2.3 | 0.12 | 0.1 | 0.0 |
| | | 12APR2005 | 11:30 | 137 | 223 | *Week 24 | | | | | | | | |
| | | 06JUN2005 | 14:00 | 192 | 223 | Week 24 | 5.3 | 58.1 | 4.71 | 4.71 | 1.3 | 0.11 | 0.1 | 0.0 |
| | | 06JUN2005 | 14:00 | 192 | 223 | Final visit | 8.1 | 58.1 | 4.71 | 4.71 | 1.3 | 0.11 | 0.1 | 0.0 |
| E0108017 | OL QTP | 06DEC2004 | 11:30 | -7 | 1 | Screening | 6.5 | 73.8 | 4.80 | 4.80 | 1.5 | 0.10 | 0.0 | 0.0 |
| | | 06DEC2004 | 11:30 | -7 | 1 | Baseline | 6.5 | 73.8 | 4.80 | 4.80 | 1.5 | 0.10 | 0.0 | 0.0 |
| | | 18JAN2005 | 15:00 | 36 | 223 | Week 4 | 5.0 | 67.7 | 3.39 | 3.39 | 4.0 | 0.20 | 0.2 | 0.0 |
| | | 18JAN2005 | 15:00 | 36 | 223 | Final visit | 5.0 | 67.7 | 3.39 | 3.39 | 4.0 | 0.20 | 0.2 | 0.0 |
| E0108018 | PLA / VAL | 07JAN2005 | 14:24 | -7 | 1 | Screening | 7.1 | 67.8 | 4.81 | 4.81 | 2.3 | 0.16 | 0.3 | 0.0 |
| | | 07JAN2005 | 14:24 | -7 | 1 | Baseline | 7.1 | 67.8 | 4.81 | 4.81 | 2.3 | 0.16 | 0.3 | 0.0 |
| | | 11FEB2005 | 13:00 | 28 | 105 | Week 4 | 7.6 | 60.6 | 4.61 | 4.61 | 6.9H | 0.52 | 0.5 | 0.0 |
| | | 21MAR2005 | 16:00 | 66 | 106 | Week 8 | 6.8 | 62.3 | 4.26 | 4.26 | 3.4 | 0.23 | 0.2 | 0.0 |
| | | 07JUL2005 | 16:00 | 174 | 109 | Week 24 | 6.7 | 56.3 | 3.94 | 3.94 | 1.3 | 0.09 | 0.5 | 0.0 |
| | | 24AUG2005 | 8:00 | 1 | 201 | Final visit | 5.7 | 55.0 | 3.14 | 3.14 | 2.4 | 0.14 | 0.6 | 0.0 |
| | | 24AUG2005 | 8:00 | 1 | 201 | Baseline | 5.7 | 55.0 | 3.14 | 3.14 | 2.4 | 0.14 | 0.6 | 0.0 |
| | | 24AUG2005 | 8:00 | 1 | 201 | Randomization | 5.7 | 55.0 | 3.14 | 3.14 | 2.4 | 0.14 | 0.6 | 0.0 |
| | | 15NOV2005 | 15:00 | 84 | 207 | Week 12 | 5.9 | 71.7 | 4.23 | 4.23 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 13MAR2006 | 15:00 | 202 | 211 | Week 28 | 7.8 | 67.9 | 5.30 | 5.30 | 1.6 | 0.12 | 0.4 | 0.0 |
| | | 22JUN2006 | 16:00 | 303 | 214 | Week 40 | 7.1 | 73.3 | 5.20 | 5.20 | 1.0 | 0.07 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797115

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 06NOV2004 | 13:00 | -25 | 0 | * | 7.5 | 15.3L | 1.2 | 6.9 | 0.5 |
| | | 16NOV2004 | 13:00 | -13 | 1 | * | 5.5 | 26.6 | 1.2 | 11.0H | 0.5 |
| | | 25FEB2005 | 14:00 | 88 | 223 | Week 12 | 5.5 | 20.7 | 1.1 | 7.5 | 0.4 |
| | | 25FEB2005 | 14:00 | 88 | 223 | Final visit | 5.5 | 20.7 | 1.1 | 7.5 | 0.4 |
| E0108015 | MISSING | 23NOV2004 | 13:00 | 1 | * | | 9.6 | 19.3 | 1.9 | 6.9 | 0.7 |
| E0108016 | OL QTP | 19NOV2004 | 11:50 | -7 | 1 | Screening | 5.1 | 40.6 | 2.1 | 9.2 | 0.5 |
| | | 19NOV2004 | 11:00 | -7 | 1 | Baseline | 5.1 | 40.9 | 2.1 | 9.2 | 0.5 |
| | | 04JAN2005 | 12:00 | 39 | 104 | Week 4 | 5.4 | 35.4 | 2.4 | 8.5 | 0.5 |
| | | 27JAN2005 | 16:00 | 62 | 105 | Week 8 | 7.1 | 35.9 | 2.5 | 8.9 | 0.6 |
| | | 08MAR2005 | 16:00 | 102 | 106 | Week 12 | 6.7 | 33.9 | 2.3 | 8.1 | 0.6 |
| | | 12APR2005 | 11:30 | 137 | 107 | *Week 24 | | 44.4 | 2.4 | 7.1 | 0.4 |
| | | 12APR2005 | 11:30 | 137 | 107 | Week 24 | 5.3 | | | | |
| | | 06JUN2005 | 14:00 | 192 | 223 | Week 24 | 8.1 | 33.7 | 2.7 | 6.8 | 0.6 |
| | | 06JUN2005 | 14:00 | 192 | 223 | Final visit | 8.1 | 33.7 | 2.7 | 6.8 | 0.6 |
| E0108017 | OL QTP | 06DEC2004 | 11:30 | -7 | 1 | Screening | 6.5 | 17.5 | 1.1 | 7.2 | 0.5 |
| | | 06DEC2004 | 11:30 | -7 | 1 | Baseline | 6.6 | 17.5 | 1.1 | 7.2 | 0.5 |
| | | 18JAN2005 | 15:00 | 36 | 223 | Week 4 | 5.0 | 19.8 | 1.0L | 8.3 | 0.4 |
| | | 18JAN2005 | 15:00 | 36 | 223 | Final visit | 5.0 | 19.8 | 1.0L | 8.3 | 0.4 |
| E0108018 | PLA / VAL | 07JAN2005 | 14:24 | -7 | 1 | Screening | 7.1 | 24.1 | 1.7 | 5.5 | 0.4 |
| | | 07JAN2005 | 14:24 | -7 | 1 | Baseline | 7.1 | 24.7 | 1.7 | 5.5 | 0.4 |
| | | 01FEB2005 | 18:00 | 38 | 104 | Week 4 | 7.6 | 23.7 | 1.8 | 6.6 | 0.5 |
| | | 01MAR2005 | 16:00 | 66 | 105 | Week 8 | 7.0 | 26.0 | 1.8 | 8.6 | 0.5 |
| | | 07JUL2005 | 16:10 | 174 | 109 | Week 24 | 6.6 | 35.6 | 2.5 | 6.6 | 0.5 |
| | | 24AUG2005 | 8:00 | 1 | 201 | Final visit | 5.7 | 34.2 | 2.0 | 7.8 | 0.4 |
| | | 24AUG2005 | 8:00 | 1 | 201 | Re-randomization | 5.7 | 34.2 | 2.0 | 7.8 | 0.4 |
| | | 24AUG2005 | 8:00 | 1 | 201 | Baseline | 5.7 | 34.2 | 2.0 | 7.8 | 0.4 |
| | | 01NOV2005 | 15:00 | 84 | 207 | Week 12 | 5.9 | 25.1 | 2.0 | 5.0 | 0.3 |
| | | 13MAR2006 | 20:02 | 202 | 211 | Week 28 | 5.8 | 25.4 | 1.3 | 5.0 | 0.4 |
| | | 22JUN2006 | 16:00 | 303 | 214 | Week 40 | 7.1 | 20.5 | 1.5 | 4.9 | 0.4 |

```
* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797116

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 22JUN2006 | 16:00 | 303 | 214 | Final visit | 7.1 | 73.3 | 5.20 | 5.20 | 1.0 | 0.07 | 0.3 | 0.0 |
| E0108019 | QTP / VAL | 11JAN2005 | 12:15 | -7 | 1 | Screening | 7.1 | 58.6 | 4.16 | 4.16 | 14.4H | 1.02H# | 0.5 | 0.0 |
| | | 11JAN2005 | 12:15 | -7 | 1 | Baseline | 6.7 | 58.6 | 4.16 | 4.16 | 14.4H | 1.02H# | 0.5 | 0.0 |
| | | 1FEB2005 | 13:00 | 28 | 104 | Week 4 | 6.3 | 51.0 | 3.42 | 3.44 | 20.8H | 1.39H# | 0.5 | 0.0 |
| | | 17MAR2005 | 13:00 | 58 | 106 | Week 8 | 7.3 | 61.0 | 3.45 | 3.45 | 11.5H | 0.86H | 0.1 | 0.0 |
| | | 19APR2005 | 15:00 | 91 | 106 | Week 12 | 6.4 | 53.1 | 3.40 | 3.40 | 15.7H | 1.00H# | 0.1 | 0.0 |
| | | 11JUL2005 | 14:30 | 174 | 109 | Week 24 | 7.9 | 79.0H | 6.24 | 6.24 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 02AUG2005 | 12:00 | 196 | 110 | *Week 24 | 5.9 | 63.9 | 3.77 | 3.77 | 5.3 | 0.31 | | |
| | | 02AUG2005 | 12:00 | 1 | 201 | Final visit | 5.6 | 63.8 | 3.57 | 3.57 | 7.7H | 0.43 | 0.3 | 0.0 |
| | | 23AUG2005 | 12:00 | 1 | 201 | At randomization | 5.6 | 63.8 | 3.57 | 3.57 | 7.7H | 0.43 | 0.3 | 0.1 |
| | | 23AUG2005 | 12:00 | 1 | 201 | Baseline | 5.6 | 63.8 | 3.57 | 3.57 | 7.7H | 0.43 | 0.3 | 0.0 |
| | | 2NOV2005 | 9:00 | 91 | 223 | Final visit | 9.5 | 68.8 | 6.54 | 6.54 | 7.7H | 0.73H | 0.6 | 0.1 |
| E0108020 | OL QTP | 25JAN2005 | 9:36 | -6 | 1 | Screening | 7.2 | 62.7 | 4.51 | 4.51 | 4.3 | 0.31 | 0.4 | 0.0 |
| | | 25JAN2005 | 11:00 | 22 | 104 | Baseline | 6.5 | 55.4 | 4.51 | 4.51 | 4.3 | 0.31 | 0.4 | 0.0 |
| | | 22FEB2005 | 13:00 | 59 | 105 | Week 8 | 3.8L | 47.5 | 3.60 | 3.60 | 2.9 | 0.19 | 0.4 | 0.0 |
| | | 3MAR2005 | 9:00 | 92 | 109 | Week 12 | 4.0L | 59.1 | 1.81L | 1.81L | 0.9 | 0.03 | 0.1 | 0.0 |
| | | 12JUL2005 | 16:30 | 176 | 223 | *Week 24 | 5.1 | 60.2 | 1.97L | 1.97L | 0.1 | 0.00 | 0.4 | 0.0 |
| | | 26JUL2005 | 16:30 | 176 | 223 | Final visit | 5.1 | | 3.07 | 3.07 | 0.4 | 0.02 | 0.3 | 0.0 |
| E0108021 | OL QTP | 07MAR2005 | 13:15 | -3 | 1 | Screening | 7.2 | 71.6 | 5.16 | 5.16 | 6.1H | 0.44 | 0.2 | 0.0 |
| | | 07MAR2005 | 13:15 | -3 | 1 | Baseline | 6.4 | 71.6 | 5.16 | 5.16 | 6.1H | 0.44 | 0.2 | 0.0 |
| | | 3APR2005 | 11:00 | 107 | 104 | Week 4 | 6.4 | 66.0 | 4.68 | 4.68 | 6.3H | 0.43 | 0.6 | 0.0 |
| | | 04JUL2005 | 11:00 | 116 | 109 | Week 12 | 7.3 | 58.2 | 4.25 | 4.25 | 4.8 | 0.19 | 0.2 | 0.0 |
| | | 2AUG2005 | 8:00 | 167 | 223 | Week 24 | 5.4 | 60.9 | 3.29 | 3.29 | 8.1H | 0.59H | 0.3 | 0.0 |
| | | 17OCT2005 | 10:40 | 221 | 223 | *Week 24 | | | | | 5.5 | 0.30 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797117

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT ($\times 10^9$/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES ($\times 10^9$/L) | MONO-CYTES (%) | MONO-CYTES ($\times 10^9$/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 22JUN2006 | 16:00 | 303 | 214 | Final visit | 7.1 | 20.5 | 1.5 | 4.9 | 0.4 |
| E0108019 | QTP / VAL | 11JAN2005 | 12:15 | -7 | 1 | Screening | 7.1 | 21.0 | 1.5 | 5.5 | 0.4 |
| | | 11JAN2005 | 12:15 | -7 | 1 | Baseline | 7.7 | 21.0 | 1.5 | 5.5 | 0.4 |
| | | 3FEB2005 | 14:00 | | 106 | Week 4 | 6.3 | 19.7 | 1.3 | 8.3 | 0.6 |
| | | 17MAR2005 | 14:00 | 58 | | Week 8 | 6.4 | 23.8 | 1.5 | 6.1 | 0.5 |
| | | 19APR2005 | 15:00 | 91 | | Week 12 | 6.4 | 23.8 | 1.5 | 6.1 | 0.5 |
| | | 11JUL2005 | 14:30 | 174 | 109 | Week 24 | 7.9 | 17.4 | 1.4 | 3.1 L | 0.2 |
| | | 02AUG2005 | 12:00 | 196 | 110 | *Week 24 | | 24.4 | | 6.2 | 0.4 |
| | | 02AUG2005 | 12:00 | | 196 | Week 24 | | | | | |
| | | 23AUG2005 | 12:00 | 1 | 201 | Final visit | 5.9 | 22.6 | 1.3 | 5.6 | 0.3 |
| | | 23AUG2005 | 12:00 | 1 | 201 | At randomization | 5.6 | 22.6 | 1.3 | 5.6 | 0.3 |
| | | 21NOV2005 | 9:00 | 91 | 223 | Week 12 | 9.5 | 16.6 | 1.6 | 6.3 | 0.6 |
| | | 21NOV2005 | 9:00 | 91 | 223 | Final visit | 9.5 | 16.6 | 1.6 | 6.3 | 0.6 |
| E0108020 | OL QTP | 25JAN2005 | 9:36 | -6 | 1 | Screening | 7.2 | 25.7 | 1.9 | 6.9 | 0.5 |
| | | 25JAN2005 | 9:36 | -6 | 1 | Baseline | 7.2 | 25.7 | 1.9 | 6.9 | 0.5 |
| | | 22FEB2005 | 11:40 | | 2 | Week 4 | 6.5 | 33.2 | 2.2 | 8.1 | 0.5 |
| | | 3MAR2005 | 11:30 | 59 | 105 | Week 8 | 3.8 L | 43.4 | 1.6 | 8.0 | 0.3 |
| | | 3MAY2005 | 13:00 | 52 | | Week 12 | 4.9 | 39.4 | 1.7 | 8.3 | 0.4 |
| | | 12JUL2005 | 13:30 | 162 | | Week 24 | 4.0 L | 41.0 | 1.7 | 6.3 | 0.3 |
| | | 26JUL2005 | 16:30 | 176 | 223 | *Week 24 | | | | | |
| | | 26JUL2005 | 16:30 | 176 | 223 | Week 24 | 5.1 | 32.8 | 1.7 | 6.3 | 0.3 |
| | | 26JUL2005 | 16:30 | 176 | 223 | Final visit | 5.1 | 32.8 | 1.7 | 6.3 | 0.3 |
| E0108021 | OL QTP | 07MAR2005 | 13:15 | -3 | 1 | Screening | 7.2 | 16.5 | 1.2 | 5.6 | 0.4 |
| | | 07MAR2005 | 13:15 | -3 | 1 | Baseline | 7.2 | 16.5 | 1.2 | 5.6 | 0.4 |
| | | 04JUL2005 | 11:00 | 116 | 104 | Week 4 | 6.4 | 16.4 | 1.2 | 7.0 | 0.5 |
| | | 2AUG2005 | 11:00 | 107 | 109 | Week 12 | 6.5 | 16.5 | 1.2 | 7.0 | 0.5 |
| | | 24AUG2005 | 8:00 | 167 | | Week 24 | 7.3 | 25.8 | 1.9 | 7.9 | 0.6 |
| | | 17OCT2005 | 10:40 | 221 | 223 | *Week 24 | | | | | |
| | | 17OCT2005 | 10:40 | 221 | 223 | Week 24 | 5.4 | 25.8 | 1.4 | 7.4 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797118

Page 915 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 17OCT2005 | 10:40 | 221 | 223 | Final visit | 5.4 | 60.9 | 3.29 | 3.29 | 5.5 | 0.30 | 0.4 | 0.0 |
| E0108022 | OL QTP | 10MAR2005 | 8:15 | -7 | 1 | Screening | 4.3 | 58.2 | 2.50 | 2.50 | 1.9 | 0.08 | 0.2 | 0.0 |
| | | 10MAR2005 | 8:15 | -7 | 1 | Baseline | 4.3 | 58.2 | 2.50 | 2.50 | 1.9 | 0.08 | 0.2 | 0.0 |
| | | 13JUN2005 | 9:00 | 104 | 104 | Week 4 | 4.6 | 50.6 | 2.32 | 2.32 | 2.0 | 0.09 | 0.3 | 0.0 |
| | | 02JUN2005 | 9:00 | 223 | 223 | Week 12 | 4.7 | 50.6 | 2.38 | 2.38 | 5.5 | 0.26 | 0.6 | 0.0 |
| | | 02JUN2005 | 9:00 | 223 | 223 | Final visit | 4.7 | 50.6 | 2.38 | 2.38 | 5.5 | 0.26 | 0.6 | 0.0 |
| E0108023 | OL QTP | 19APR2005 | 10:30 | -7 | 1 | Screening | 7.6 | 70.1 | 5.33 | 5.33 | 1.4 | 0.11 | 0.3 | 0.1 |
| | | 19APR2005 | 10:30 | -7 | 1 | Baseline | 7.6 | 70.1 | 5.33 | 5.33 | 1.4 | 0.11 | 0.3 | 0.1 |
| | | 02JUN2005 | 9:00 | 37 | 104 | Week 4 | 15.1H | 84.0H | 12.68H# | 12.68H# | 0.7 | 0.11 | 0.3 | 0.1 |
| | | 02JUN2005 | 9:00 | 37 | 104 | Final visit | 15.1H | 84.0H | 12.68H# | 12.68H# | 0.7 | 0.11 | 0.3 | 0.1 |
| E0108024 | OL QTP | 27JUN2005 | 11:00 | -14 | 0 | * | 4.8 | 59.9 | 2.88 | 2.88 | 1.6 | 0.08 | 0.2 | 0.0 |
| | | 04JUL2005 | 12:00 | -7 | 1 | Screening | 4.8 | 64.3 | 3.09 | 3.09 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 04JUL2005 | 12:00 | -7 | 1 | Baseline | 4.8 | 64.3 | 3.09 | 3.09 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 08SEP2005 | 14:00 | 59 | 223 | Week 8 | 4.7 | 55.6 | 2.61 | 2.61 | 1.4 | 0.07 | 0.2 | 0.0 |
| | | 08SEP2005 | 14:00 | 59 | 223 | Final visit | 4.7 | 55.6 | 2.61 | 2.61 | 1.4 | 0.07 | 0.2 | 0.0 |
| E0109001 | QTP / LI | 03SEP2004 | 12:00 | -6 | 1 | Screening | 9.8 | 73.5 | 7.20 | 7.20 | 3.1 | 0.30 | 0.3 | 0.0 |
| | | 13SEP2004 | 10:05 | 1 | 104 | Baseline | 9.2 | 73.2H | 6.01 | 6.01 | 2.8 | 0.20 | 0.2 | 0.0 |
| | | 06OCT2004 | 11:20 | 26 | 105 | Week 8 | 8.1 | 81.2H | 6.58 | 6.58 | 3.1 | 0.31 | 0.3 | 0.0 |
| | | 04NOV2004 | 11:50 | 56 | 201 | Final visit | 7.3 | 76.4 | 5.58 | 5.58 | 4.6 | 0.40 | 0.3 | 0.0 |
| | | 02DEC2004 | 11:15 | 1 | 1 | Randomization | 8.6 | 79.8H | 6.86 | 6.86 | 4.6 | 0.40 | 0.4 | 0.0 |
| | | 02DEC2004 | 11:15 | 1 | 207 | Baseline | 8.6 | 79.8H | 6.86 | 6.86 | 4.6 | 0.40 | 0.4 | 0.0 |
| | | 25FEB2005 | 9:10 | 86 | 211 | Week 12 | 6.5 | 65.8 | 4.28 | 4.28 | 5.2 | 0.34 | 0.5 | 0.0 |
| | | 15JUN2005 | 9:35 | 196 | 214 | Week 28 | 8.1 | 66.2 | 5.36 | 5.36 | 4.6 | 0.45 | 0.3 | 0.0 |
| | | 01SEP2005 | 7:50 | 365 | 219 | Week 50 | 6.3 | 67.0 | 5.22 | 5.22 | 4.9 | 0.34 | 0.4 | 0.0 |
| | | 01DEC2005 | 10:00 | 475 | 221 | Week 52 | 6.3 | 67.1 | 6.24 | 6.24 | 4.3 | 0.31 | 0.5 | 0.0 |
| | | 21MAR2006 | 9:55 | 593 | 223 | Week 68 | 8.1 | 75.3 | 6.10 | 6.10 | 6.5H | 0.60H | 0.4 | 0.0 |
| | | 17JUL2006 | 9:50 | 593 | 223 | Week 84 | 8.1 | 75.3 | 6.10 | 6.10 | 6.3 | 0.43 | 0.4 | 0.0 |
| | | 21AUG2006 | 9:15 | 628 | 223 | *Week 84 | 8.1 | 69.8 | 6.07 | 6.07 | 4.8 | 0.42 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797119

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (x10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (x10**9/L) | MONO-CYTES (%) | MONO-CYTES (x10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 17OCT2005 | 10:40 | 221 | 223 | Final visit | 5.4 | 25.8 | 1.4 | 7.4 | 0.4 |
| E0108022 | OL QTP | 10MAR2005 | 8:15 | -7 | 1 | Screening | 4.3 | 28.3 | 1.2 | 11.4H | 0.5 |
| | | 10MAR2005 | 8:15 | -7 | 1 | Baseline | 4.3 | 28.3 | 1.2 | 11.4H | 0.5 |
| | | 13APR2005 | 8:00 | 27 | 104 | Week 4 | 4.6 | 37.5 | 1.7 | 9.8H | 0.5 |
| | | 04JUN2005 | 9:00 | 77 | 223 | Week 12 | 4.7 | 32.6 | 1.5 | 10.7H | 0.5 |
| | | 02JUN2005 | 9:00 | 77 | 223 | Final visit | 4.7 | 32.6 | 1.5 | 10.7H | 0.5 |
| E0108023 | OL QTP | 19APR2005 | 10:30 | -7 | 1 | Screening | 7.6 | 21.8 | 1.7 | 6.4 | 0.5 |
| | | 19APR2005 | 10:30 | -7 | 1 | Baseline | 7.6 | 21.8 | 1.7 | 6.4 | 0.5 |
| | | 02JUN2005 | 9:00 | 37 | 104 | Week 4 | 15.1H | 9.8L | 1.5 | 5.2 | 0.8 |
| | | 02JUN2005 | 9:00 | 37 | 104 | Final visit | 15.1H | 9.8L | 1.5 | 5.2 | 0.8 |
| E0108024 | OL QTP | 27JUN2005 | 11:00 | -14 | 0 | * | | | | | |
| | | 27JUN2005 | 11:00 | -7 | 1 | Screening | 4.8 | 31.7 | 1.5 | 6.6 | 0.3 |
| | | 04JUL2005 | 12:00 | -7 | 1 | Baseline | 4.8 | 28.1 | 1.4 | 6.3 | 0.4 |
| | | 08SEP2005 | 12:00 | 59 | 223 | Week 8 | 4.8 | 28.1 | 1.6 | 6.3 | 0.5 |
| | | 08SEP2005 | 14:00 | 59 | 223 | Final visit | 4.7 | 33.2 | 1.6 | 9.6H | 0.5 |
| E0109001 | QTP / LI | 03SEP2004 | 12:00 | -6 | 1 | Screening | 9.8 | 15.1L | 1.5 | 8.0 | 0.8 |
| | | 03SEP2004 | 12:00 | -6 | 1 | Baseline | 9.8 | 15.3L | 1.5 | 8.0 | 0.8 |
| | | 06OCT2004 | 11:50 | 27 | 105 | Week 8 | 7.4 | 12.1L | 0.9L | 7.0 | 0.5 |
| | | 04NOV2004 | 11:50 | 56 | 105 | Final visit | 7.3 | 11.6L | 1.0L | 3.7L | 0.3 |
| | | 02DEC2004 | 11:15 | 1 | 201 | Randomization | 8.0 | 11.6L | 1.0L | 3.7L | 0.3 |
| | | 02DEC2004 | 11:15 | 1 | 201 | Baseline | 8.6 | 19.3 | 1.6L | 9.3 | 0.7 |
| | | 02DEC2004 | 9:20 | 86 | 207 | Week 12 | 6.5 | 19.0 | 1.3 | 8.8 | 0.6 |
| | | 25FEB2005 | 9:35 | 196 | 211 | Week 28 | 8.1 | 16.4 | 1.5 | 9.4 | 0.7 |
| | | 15JUN2005 | 7:00 | 217 | 211 | Week 40 | 8.1 | 17.8 | 1.2 | 8.9 | 0.8 |
| | | 03SEP2005 | 10:00 | 365 | 217 | Week 52 | 6.3 | 18.8 | 1.6 | 8.9 | 0.8 |
| | | 01DEC2005 | 9:55 | 475 | 219 | Week 68 | 9.3 | 16.6 | 1.4 | 0.2L | 0.0L |
| | | 21MAR2006 | 9:50 | 593 | 221 | Week 84 | 8.1 | | | 8.7 | 0.8 |
| | | 17JUL2006 | 9:15 | 628 | 223 | *Week 84 | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 21AUG2006 | 9:15 | 628 | 223 | Week 84 | 8.7 | 69.8 | 6.07 | 6.07 | 4.8 | 0.42 | 0.1 | 0.0 |
|  |  | 21AUG2006 | 9:15 | 628 | 223 | Final visit | 8.7 | 69.8 | 6.07 | 6.07 | 4.8 | 0.42 | 0.1 | 0.0 |
| E0109002 | MISSING | 24FEB2005 | 9:40 | 1.01 | * |  | 5.7 | 52.0 | 2.96 | 2.96 | 0.9 | 0.05 | 0.2 | 0.0 |
| E0109003 | OL QTP | 20APR2005 | 9:21 | -7 | 1 | Screening | 4.9 | 53.4 | 2.62 | 2.62 | 1.6 | 0.08 | 0.5 | 0.0 |
|  |  | 20APR2005 | 9:21 | -7 | 1 | Baseline | 4.9 | 53.4 | 2.62 | 2.62 | 1.6 | 0.08 | 0.5 | 0.0 |
|  |  | 05MAY2005 | 9:50 | 8 | 223 | Week 4 | 6.0 | 53.9 | 3.23 | 3.23 | 2.0 | 0.12 | 0.3 | 0.0 |
|  |  | 05MAY2005 | 9:50 | 8 | 223 | Final visit | 6.0 | 53.9 | 3.23 | 3.23 | 2.0 | 0.12 | 0.3 | 0.0 |
| E0110001 | QTP / LI | 08JUN2004 | 13:00 | -8 | * |  | 7.3 | 74.4 | 5.43 | 5.43 | 1.4 | 0.10 | 0.3 | 0.0 |
|  |  | 16JUL2004 | 11:10 | 28 | 104 | Week 4 | 4.5 | 68.6 | 3.09 | 3.09 | 2.3 | 0.10 | 0.6 | 0.0 |
|  |  | 16AUG2004 | 11:10 | 49 | 105 | Week 8 | 5.4 | 76.1 | 4.50 | 4.50 | 1.0 | 0.06 | 0.3 | 0.0 |
|  |  | 01SEP2004 | 13:55 | 1 | 106 | Week 12 | 6.1 | 70.1 | 4.58 | 4.58 | 2.0 | 0.14 | 0.2 | 0.0 |
|  |  | 07SEP2004 | 13:55 | 1 | 201 | Final visit | 6.8 | 70.4 | 4.79 | 4.79 | 2.0 | 0.14 | 0.2 | 0.0 |
|  |  | 07SEP2004 | 13:55 | 1 | 201 | At randomization | 6.8 | 70.4 | 4.79 | 4.79 | 2.0 | 0.14 | 0.2 | 0.0 |
|  |  | 07DEC2004 | 10:45 | 92 | 207 | Baseline | 6.3 | 71.5 | 4.22 | 4.22 | 1.4 | 0.09 | 0.4 | 0.0 |
|  |  | 01APR2005 | 9:30 | 207 | 211 | Week 28 | 5.9 | 71.5 | 4.22 | 4.22 | 1.4 | 0.08 | 0.4 | 0.0 |
|  |  | 21JUN2005 | 10:00 | 288 | 214 | Week 40 | 5.9 | 74.6 | 4.61 | 4.61 | 0.9 | 0.08 | 0.9 | 0.0 |
|  |  | 07SEP2005 | 10:00 | 366 | 219 | Week 52 | 8.9 | 76.6 | 5.97 | 5.97 | 3.0 | 0.15 | 0.3H | 0.0 |
|  |  | 04JAN2006 | 10:00 | 486 | 219 | Week 68 | 8.0 | 58.1H | 7.03 | 7.03 | 3.0 | 0.18 | 3.0H | 0.2H |
|  |  | 28APR2006 | 9:30 | 599 | 221 | Week 84 | 5.1 | 64.3H | 3.28 | 3.28 | 1.2 | 0.11 | 0.4 | 0.0 |
|  |  | 13JUL2006 | 10:30 | 675 | 223 | Week 104 | 9.0 | 79.6H | 7.16 | 7.16 | 1.0 | 0.09 | 0.1 | 0.0 |
|  |  | 13JUL2006 | 10:30 | 675 | 223 | Final visit | 9.0 | 79.6H | 7.16 | 7.16 | 1.0 | 0.09 | 0.1 | 0.0 |
| E0110002 | QTP / LI | 16JUN2004 | 10:20 | -15 | 0 | * | 10.0 | 72.0 | 7.20 | 7.20 | 2.1 | 0.21 | 0.4 | 0.0 |
|  |  | 21JUN2004 | 11:50 | -8 | 1 | * | 10.1 | 75.6 | 7.64 | 7.64 | 2.1 | 0.19 | 0.3 | 0.0 |
|  |  | 27JUL2004 | 11:10 | 39 | 104 | Week 4 | 10.4 | 70.0 | 6.53 | 6.51 | 2.1 | 0.22 | 0.3 | 0.0 |
|  |  | 27AUG2004 | 11:19 | 104 | 105 | Week 8 | 7.5 | 64.3 | 6.51 | 6.51 | 2.3 | 0.18 | 0.5 | 0.0 |
|  |  | 30MAR2005 | 10:40 | 207 | 207 | Week 12 | 7.8 | 70.9 | 5.02 | 5.02 | 2.2 | 0.18 | 0.4 | 0.0 |
|  |  | 16AUG2005 | 13:30 | 125 | 212 | Week 40 | 7.9 | 67.4 | 5.96 | 5.96 | 2.3 | 0.18 | 0.4 | 0.0 |
|  |  | 12OCT2005 | 10:00 | 264 | 214 | *Week 40 | 8.4 | 67.4 | 4.85 | 4.85 | 2.5 | 0.18 | 0.3 | 0.0 |

H

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas

CONFIDENTIAL
AZSER12797121

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 21AUG2006 | 9:15 | 628 | 223 | Week 84 | 8.7 | 16.6 | 1.4 | 8.7 | 0.8 |
| | | 21AUG2006 | 9:15 | 628 | 223 | Final visit | 8.7 | 16.6 | 1.4 | 8.7 | 0.8 |
| E0109002 | MISSING | 24FEB2005 | 9:40 | | 1.01 | * | 5.7 | 36.5 | 2.1 | 10.4H | 0.6 |
| E0109003 | OL QTP | 20APR2005 | 9:21 | -7 | 1 | Screening | 4.9 | 36.6 | 1.8 | 7.9 | 0.4 |
| | | 20APR2005 | 9:21 | -7 | 1 | Baseline | 4.9 | 36.6 | 1.8 | 7.9 | 0.4 |
| | | 05MAY2005 | 9:50 | 8 | 223 | Week 4 | 6.0 | 36.1 | 2.2 | 7.7 | 0.5 |
| | | 05MAY2005 | 9:50 | 8 | 223 | Final visit | 6.0 | 36.1 | 2.2 | 7.7 | 0.5 |
| E0110001 | QTP / LI | 08JUN2004 | 13:00 | -8 | 1 | * | 7.3 | 18.4 | 1.3 | 5.5 | 0.4 |
| | | 16JUL2004 | 11:10 | 28 | 104 | Week 4 | 4.5 | 23.5 | 1.1 | 5.0 | 0.2 |
| | | 10AUG2004 | 11:30 | 49 | 105 | Week 8 | 6.1 | 19.5 | 1.2 | 5.1 | 0.3 |
| | | 01SEP2004 | 12:00 | 77 | 106 | Week 12 | 6.8 | 22.2 | 1.5 | 5.2 | 0.4 |
| | | 07SEP2004 | 13:55 | 1 | 201 | Final visit | 6.8 | 22.2 | 1.5 | 5.2 | 0.4 |
| | | 07SEP2004 | 13:55 | 1 | 201 | At randomization | 6.3 | 20.8 | 1.3 | 5.2 | 0.3 |
| | | 07DEC2004 | 13:45 | 92 | 207 | Baseline | 5.9 | 19.9 | 1.2 | 6.8 | 0.4 |
| | | 01APR2005 | 9:30 | 207 | 211 | Week 28 | 5.9 | 18.5 | 1.1 | 6.8 | 0.4 |
| | | 21JUN2005 | 10:00 | 288 | 214 | Week 40 | 8.0 | 18.0 | 1.5 | 4.7L | 0.3 |
| | | 07SEP2005 | 11:30 | 486 | 217 | Week 52 | 8.9 | 28.6 | 1.7 | 3.2L | 0.2 |
| | | 04JAN2006 | 10:00 | 485 | 219 | Week 68 | 9.0 | 27.4 | 1.5 | 5.7 | 0.3 |
| | | 28APR2006 | 9:30 | 599 | 221 | Week 84 | 9.0 | | | 3.8L | 0.3 |
| | | 13JUL2006 | 10:30 | 675 | 223 | Week 104 | 9.0 | 15.5 | 1.4 | 3.8L | 0.3 |
| | | 13JUL2006 | 10:30 | 675 | 223 | Final visit | 9.0 | 15.5 | 1.4 | 3.8L | 0.3 |
| E0110002 | QTP / LI | 16JUN2004 | 10:20 | -15 | 0 | * | 10.0 | 21.7 | 2.2 | 3.8L | 0.4 |
| | | 21JUN2004 | 11:50 | -8 | 1 | * | 10.4 | 19.1 | 2.0 | 3.1L | 0.3 |
| | | 27AUG2004 | 11:15 | 51 | 104 | Week 4 | 10.1 | 22.1 | 2.2 | 3.1L | 0.3 |
| | | 07AUG2004 | 10:40 | 59 | 105 | Week 8 | 7.8 | 17.3 | 2.2 | 5.7 | 0.4 |
| | | 30MAR2005 | 10:40 | 125 | 207 | Week 12 | 8.4 | 28.5 | 1.9 | 4.6 | 0.4 |
| | | 16AUG2005 | 13:30 | 264 | 212 | Week 40 | | 22.5 | 2.9 | 4.0 | 0.4 |
| | | 12OCT2005 | 10:00 | 321 | 214 | *Week 40 | | 25.3 | 1.8 | 4.5 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797122

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 12OCT2005 | 10:00 | 321 | | Week 40 | 7.2 | 70.9 | 5.60 | 5.60 | 2.1 | 0.17 | 0.4 | 0.0 |
| | | 03JAN2006 | 9:40 | 414 | | Week 52 | 7.9 | 72.0 | 6.19 | 6.19 | 1.4 | 0.12 | 0.2 | 0.0 |
| | | 02MAY2006 | 9:30 | 523 | | Week 68 | 8.6 | 68.3 | 5.19 | 5.19 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 15SEP2006 | 9:30 | 659 | | Week 104 | 7.6 | 68.3 | 5.19 | 5.19 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 15SEP2006 | | 659 | | Final visit | 7.6 | 68.3 | 5.19 | 5.19 | 2.1 | 0.16 | 0.3 | 0.0 |
| E0110003 | MISSING | 09JUL2004 | 10:15 | 1 | * | | 5.2 | 48.7 | 2.53 | 2.53 | 0.6 | 0.03 | 0.3 | 0.0 |
| E0110004 | OL QTP | 16AUG2004 | 9:50 | -7 | 1 | Screening | 7.4 | 56.3 | 4.17 | 4.17 | 3.5 | 0.26 | 0.3 | 0.0 |
| | | 16AUG2004 | 9:50 | -7 | | Baseline | 7.4 | 56.3 | 4.17 | 4.17 | 3.5 | 0.26 | 0.3 | 0.0 |
| | | 14SEP2004 | 10:50 | 22 | | Week 4 | 7.5 | 58.3 | 4.37 | 4.37 | 3.1 | 0.09 | 0.4 | 0.0 |
| | | 12OCT2004 | 11:00 | 50 | | Week 8 | 8.4 | 57.7 | 4.85 | 4.85 | 1.2 | 0.13 | 0.5 | 0.0 |
| | | 05NOV2004 | 11:00 | 74 | | Week 12 | 10.0 | 65.6 | 6.86 | 6.86 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 29NOV2004 | 10:20 | 98 | | *Week 12 | 8.7 | 65.8 | 5.81 | 5.81 | 0.9 | 0.08 | 0.2 | 0.0 |
| | | 08FEB2005 | 10:20 | 169 | | Week 24 | 6.7 | 53.0 | 3.55 | 3.55 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 08FEB2005 | 10:20 | 169 | | Final visit | 6.7 | 53.0 | 3.55 | 3.55 | 1.0 | 0.07 | 0.3 | 0.0 |
| E0110005 | OL QTP | 20AUG2004 | 11:00 | -7 | 1 | Screening | 4.3 | 34.1L | 1.47L# | 1.47L# | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 20AUG2004 | 11:10 | -7 | | Baseline | 4.3 | 34.1L | 1.47L | 1.47L | 1.0 | 0.04 | 0.3 | 0.0 |
| | | 21SEP2004 | 11:00 | 32 | | Week 4 | 4.4 | 28.0L | 1.61LL | 1.61LL | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 26OCT2004 | 13:50 | 88 | | Week 8 | 4.6 | 28.0L | 1.37L# | 1.37L# | 0.3 | 0.03 | 0.4 | 0.0 |
| | | 23NOV2004 | 13:50 | 88 | | Week 12 | 5.1 | 33.2L | 1.69L | 1.69L | 0.5 | 0.03 | 0.4 | 0.0 |
| | | 23NOV2004 | | 88 | | Final visit | 5.1 | 33.2L | 1.69L | 1.69L | 0.5 | 0.03 | 0.4 | 0.0 |
| E0110006 | OL QTP | 24AUG2004 | 10:20 | -8 | * | | 7.6 | 43.2 | 3.28 | 3.28 | 1.9 | 0.14 | 0.2 | 0.0 |
| | | 20SEP2004 | 10:00 | 19 | | Week 4 | 6.8 | 45.4 | 3.09 | 3.09 | 2.8 | 0.19 | 0.2 | 0.0 |
| | | 18OCT2004 | 10:35 | 47 | | Week 8 | 6.8 | 42.7 | 2.90 | 2.90 | 2.9 | 0.20 | 0.5 | 0.0 |
| | | 08NOV2004 | 10:35 | 78 | | Week 12 | 7.2 | 42.5 | 3.05 | 3.05 | 3.0 | 0.22 | 0.5 | 0.0 |
| | | 08FEB2005 | 10:20 | 168 | | *Week 24 | 8.2 | | 3.49 | 3.49 | 10.0H | 0.82H | 0.5 | 0.0 |
| | | 31MAR2005 | 10:20 | 211 | | Week 24 | 6.5 | 45.8 | 2.98 | 2.98 | 2.7 | 0.18 | 0.3 | 0.0 |
| | | 31MAR2005 | 10:20 | 211 | | Final visit | 6.5 | 45.8 | 2.98 | 2.98 | 2.7 | 0.18 | 0.3 | 0.0 |

\*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797123

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 12OCT2005 | 10:00 | 321 | 214 | Week 40 | 7.2 | 21.8 | 1.7 | 4.8 | 0.4 |
| | | 09JAN2006 | 9:40 | 410 | 217 | Week 52 | 7.9 | 23.6 | 2.0 | 2.8 L | 0.2 |
| | | 02MAY2006 | 9:30 | 523 | 219 | Week 68 | 8.6 | 23.6 | 2.0 | 5.3 | 0.3 |
| | | 15SEP2006 | 9:30 | 659 | 223 | Week 104 | 7.6 | 25.3 | 1.9 | 4.0 | 0.3 |
| | | 15SEP2006 | 9:30 | 659 | 223 | Final visit | 7.6 | 25.3 | 1.9 | 4.0 | 0.3 |
| E0110003 | MISSING | 09JUL2004 | 10:15 | 1 | | * | 5.2 | 44.9 | 2.3 | 5.5 | 0.3 |
| E0110004 | OL QTP | 16AUG2004 | 9:50 | -7 | -1 | Screening | 7.4 | 34.1 | 2.5 | 5.8 | 0.4 |
| | | 16AUG2004 | 9:50 | -7 | 1 | Baseline | 7.4 | 34.1 | 2.5 | 5.8 | 0.4 |
| | | 14SEP2004 | 10:30 | 22 | 104 | Week 4 | 7.5 | 32.8 | 2.5 | 7.3 | 0.6 |
| | | 12OCT2004 | 11:00 | 50 | 105 | Week 8 | 7.5 | 32.9 | 2.8 | 7.3 | 0.6 |
| | | 09NOV2004 | 10:00 | 74 | 105 | Week 12 | 8.4 | 25.6 | 2.2 | 7.8 | 0.8 |
| | | 29NOV2004 | 10:20 | 98 | 107 | *Week 12 | 10.0 | 25.6 | 2.5 | 6.5 | 0.6 |
| | | 08FEB2005 | 10:20 | 169 | 109 | Week 24 | 8.7 | 36.7 | 2.5 | 9.0 | 0.6 |
| | | 08FEB2005 | 10:20 | 169 | 109 | Final visit | 6.7 | 36.7 | 2.5 | 9.0 | 0.6 |
| E0110005 | OL QTP | 20AUG2004 | 11:10 | -7 | -1 | Screening | 4.3 | 56.8 H | 2.4 | 7.8 | 0.3 |
| | | 20AUG2004 | 11:10 | -7 | 1 | Baseline | 4.3 | 56.8 H | 2.4 | 7.8 | 0.3 |
| | | 28SEP2004 | 12:20 | 22 | 104 | Week 4 | 4.6 | 55.5 H | 2.5 | 8.0 | 0.3 |
| | | 26OCT2004 | 13:30 | 60 | 105 | Week 8 | 4.9 | 67.0 H | 3.3 | 3.0 L | 0.2 L |
| | | 23NOV2004 | 13:50 | 88 | 106 | Week 12 | 5.1 | 57.7 H | 2.9 | 8.2 | 0.4 |
| | | 23NOV2004 | 13:50 | 88 | 106 | Final visit | 5.1 | 57.7 H | 2.9 | 8.2 | 0.4 |
| E0110006 | OL QTP | 24AUG2004 | 10:20 | -8 | 1 | * | 7.6 | 48.0 H | 3.7 H | 6.7 | 0.5 |
| | | 20SEP2004 | 10:00 | 19 | 104 | Week 4 | 6.8 | 44.6 | 3.0 | 7.6 | 0.5 |
| | | 18OCT2004 | 10:00 | 47 | 105 | Week 8 | 6.8 | 46.2 | 3.1 | 6.2 | 0.4 |
| | | 16NOV2004 | 10:45 | 76 | 106 | Week 12 | 8.2 | 44.5 | 3.1 | 9.5 H | 0.8 |
| | | 08FEB2005 | 10:20 | 160 | 109 | Week 24 | | | | 7.8 | 0.5 |
| | | 31MAR2005 | 10:20 | 211 | 223 | *Week 24 | 6.5 | 43.4 | 2.8 | 7.8 | 0.5 |
| | | 31MAR2005 | 10:20 | 211 | 223 | Final visit | 6.5 | 43.4 | 2.8 | 7.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797124

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 04FEB2005 | 11:30 | 1 | | Screening | 5.1 | 72.0 | 3.67 | 3.67 | 1.0 | 0.05 | 0.0 | 0.0 |
| | | 04FEB2005 | 11:30 | -7 | | Baseline | 5.1 | 72.0 | 3.67 | 3.67 | 1.0 | 0.05 | 0.4 | 0.0 |
| | | 07MAR2005 | 11:00 | 24 | 104 | Week 4 | 6.5 | 75.2 | 4.89 | 4.89 | 2.8 | 0.18 | 0.3 | 0.0 |
| | | 12APR2005 | 13:00 | 60 | 105 | Week 8 | 8.6 | 61.2 | 5.26 | 5.26 | 4.2 | 0.36 | 1.0 | 0.1 |
| | | 05MAY2005 | 11:20 | 83 | 106 | Week 12 | 7.8 | 68.8 | 5.37 | 5.37 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 05MAY2005 | 11:20 | 83 | 106 | Final visit | 7.8 | 68.8 | 5.37 | 5.37 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 05MAY2005 | 11:20 | 83 | 106 | Baseline | 7.8 | 68.8 | 5.37 | 5.37 | 3.7 | 0.29 | 0.3 | 0.0 |
| | | 13JUN2005 | 10:30 | 201 | | Week 12 | 5.4 | 60.0 | 3.24 | 3.24 | 3.0 | 0.16 | 1.0 | 0.1 |
| | | 13JUN2005 | 10:30 | 4 | | *Week 12 | | | | | | | | |
| | | 30JUN2005 | 9:15 | 21 | 203 | Week 12 | | 64.7 | 4.21 | 4.21 | 2.4 | 0.16 | 0.5 | 0.0 |
| | | 30JUN2005 | 9:15 | 21 | 203 | Week 12 | | | | | | | | |
| | | 27SEP2005 | 10:30 | 110 | 223 | Week 12 | 6.5 | 71.1 | 5.90 | 5.90 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 27SEP2005 | 10:30 | 110 | 223 | Final visit | 8.3 | 71.1 | 5.90 | 5.90 | 1.5 | 0.12 | 0.4 | 0.0 |
| E0110008 | PLA / LI | 10FEB2005 | 10:45 | 1 | | Screening | 9.4 | 68.5 | 6.44 | 6.44 | 10.9H | 1.02H# | 0.5 | 0.1 |
| | | 10FEB2005 | 10:45 | -7 | | Baseline | 9.4 | 68.5 | 6.44 | 6.44 | 10.9H | 1.02H# | 0.5 | 0.1 |
| | | 07MAR2005 | 10:20 | 26 | 104 | Week 4 | 8.2 | 75.0 | 6.13 | 6.13 | 9.9H | 0.76H | 0.6 | 0.0 |
| | | 14APR2005 | 11:20 | 58 | 105 | Week 8 | 8.2 | 73.0 | 5.33 | 5.33 | 9.4H | 0.77H | 0.3 | 0.0 |
| | | 12MAY2005 | 10:30 | 84 | 106 | Week 12 | 9.1 | 59.5 | 5.24 | 5.24 | 10.0H | 0.88H | 0.4 | 0.0 |
| | | 13JUN2005 | 10:30 | 1 | 201 | Final visit | 9.1 | 62.4 | 5.68 | 5.68 | 10.0H | 0.91H | 0.4 | 0.0 |
| | | 13JUN2005 | 10:30 | 1 | 201 | Randomization | 9.1 | 62.4 | 5.68 | 5.68 | 10.0H | 0.91H | 0.4 | 0.0 |
| | | 13JUN2005 | 10:30 | 1 | 201 | Baseline | 9.1 | 62.4 | 5.68 | 5.68 | 10.0H | 0.91H | 0.4 | 0.0 |
| E0110009 | MISSING | 22FEB2005 | 10:20 | 1 | * | | 6.6 | 64.0 | 4.22 | 4.22 | 3.2 | 0.21 | 0.2 | 0.0 |
| E0110010 | QTP / VAL | 2MAR2005 | 9:20 | -13 | * | | 6.7 | 38.9L | 2.61 | 2.61 | 9.6H | 0.64H | 1.3 | 0.1 |
| | | 25APR2005 | 9:40 | 21 | 104 | Week 4 | 7.0 | 55.8 | 3.91 | 3.91 | 6.3H | 0.44 | 0.2 | 0.0 |
| | | 20MAY2005 | 9:40 | 46 | 105 | Week 8 | 6.5 | 50.4 | 3.28 | 3.28 | 5.1 | 0.33 | 0.4 | 0.0 |
| | | 22JUN2005 | 10:30 | 74 | 201 | Week 12 | 6.2 | 59.3 | 3.68 | 3.68 | 4.9 | 0.30 | 0.4 | 0.0 |
| | | 22JUN2005 | 10:00 | 1 | 201 | Final visit | 9.6 | 59.2 | 5.68 | 5.68 | 7.3H | 0.70H | 0.4 | 0.0 |
| | | 22JUL2005 | 10:00 | 1 | 201 | At randomization | 9.6 | 59.2 | 5.68 | 5.68 | 7.3H | 0.70H | 0.4 | 0.0 |
| | | 22JUL2005 | 10:00 | 1 | 201 | Baseline | 9.6 | 59.2 | 5.68 | 5.68 | 7.3H | 0.70H | 0.4 | 0.0 |
| | | 07OCT2005 | 9:30 | 78 | 207 | Week 12 | 6.5 | 45.7 | 2.97 | 2.97 | 11.6H | 0.75H | 1.1 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1393

CONFIDENTIAL
AZSER12797125

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 04FEB2005 | 11:30 | -7 | 1 | Screening | 5.1 | 20.3 | 1.0 | 6.3 | 0.3 |
| | | 04FEB2005 | 11:30 | -7 | 1 | Baseline | | | | 6.3 | 0.3 |
| | | 07MAR2005 | 11:00 | 24 | 104 | Week 4 | 6.5 | 16.8 | 1.1 | 4.9 | 0.3 |
| | | 12APR2005 | 13:00 | 60 | 105 | Week 8 | 8.6 | 27.5 | 2.4 | 6.1 | 0.5 |
| | | 03MAY2005 | 11:20 | 83 | 106 | Week 12 | 7.8 | 19.7 | 1.5 | 7.5 | 0.6 |
| | | 05MAY2005 | 11:20 | 83 | 106 | Final visit | 7.8 | 19.7 | 1.5 | 7.5 | 0.6 |
| | | 13JUN2005 | 10:30 | 4 | 201 | Baseline | 5.4 | 29.0 | 1.6 | 7.0 | 0.4 |
| | | 13JUN2005 | 10:30 | 4 | 201 | *Week 12 | | | | | |
| | | 30JUN2005 | 9:30 | 21 | 203 | *Week 12 | | | | | |
| | | 30JUN2005 | 9:15 | 21 | 203 | Week 12 | 6.5 | 26.7 | 1.7 | 5.7 | 0.4 |
| | | 27SEP2005 | 10:30 | 110 | 223 | Week 12 | 8.3 | 21.7 | 1.8 | 5.3 | 0.4 |
| | | 27SEP2005 | 10:30 | 110 | 223 | Final visit | 8.3 | 21.7 | 1.8 | 5.3 | 0.4 |
| E0110008 | PLA / LI | 10FEB2005 | 10:45 | -7 | 1 | Screening | 9.4 | 14.4L | 1.4 | 5.7 | 0.5 |
| | | 10FEB2005 | 10:45 | -7 | 1 | Baseline | 9.4 | 14.4L | 1.4 | 5.7 | 0.5 |
| | | 07MAR2005 | 11:20 | 28 | 104 | Week 4 | 9.4 | 19.6L | 1.2 | 4.2 | 0.4 |
| | | 14APR2005 | 11:00 | 56 | 105 | Week 8 | 8.2 | 21.9 | 1.6 | 5.8 | 0.5 |
| | | 12MAY2005 | 11:00 | 84 | 106 | Week 12 | 8.8 | 21.9 | 1.9 | 5.8 | 0.7 |
| | | 12MAY2005 | 10:30 | 84 | 106 | Final visit | 9.1 | 20.5 | 1.9 | 6.7 | 0.6 |
| | | 13JUN2005 | 10:30 | 1 | 201 | Final visit | 9.1 | 20.5 | 1.9 | 6.7 | 0.6 |
| | | 13JUN2005 | 10:30 | 1 | 201 | At randomization | 9.1 | 20.5 | 1.9 | 6.7 | 0.6 |
| | | 13JUN2005 | 10:30 | 1 | 201 | Baseline | | | | | |
| E0110009 | MISSING | 22FEB2005 | 10:20 | 1 | * | | 6.6 | 26.3 | 1.7 | 6.3 | 0.4 |
| E0110010 | QTP / VAL | 02MAR2005 | 9:20 | -13 | 1 | * | 6.7 | 40.4 | 2.7 | 9.8H | 0.7 |
| | | 25APR2005 | 9:30 | 21 | 104 | Week 4 | 7.0 | 29.5 | 2.1 | 8.1 | 0.6 |
| | | 20MAY2005 | 9:40 | 46 | 105 | Week 8 | 6.5 | 34.7 | 2.3 | 8.4 | 0.6 |
| | | 17JUN2005 | 9:00 | 74 | 106 | Week 12 | 6.2 | 36.6 | 2.3 | 9.6 | 0.6 |
| | | 22JUL2005 | 10:00 | 1 | 201 | Final visit | 9.6 | 26.5 | 2.5 | 6.5 | 0.6 |
| | | 22JUL2005 | 10:00 | 1 | 201 | At randomization | 9.6 | 26.5 | 2.5 | 6.6 | 0.6 |
| | | 22JUL2005 | 10:00 | 1 | 201 | Baseline | 9.6 | 26.5 | 2.5 | 6.6 | 0.6 |
| | | 07OCT2005 | 9:30 | 78 | 207 | Week 12 | 6.5 | 33.0 | 2.2 | 8.6 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797126

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 27JAN2006 | 9:00 | 190 | 214 | Week 28 | 7.9 | 47.7 | 3.77 | 3.77 | 9.6H | 0.76H | 0.5 | 0.0 |
| | | 21APR2006 | 9:00 | 274 | 211 | Week 40 | 8.3 | 57.0 | 4.73 | 4.73 | 7.4H | 0.61H | 0.6 | 0.0 |
| | | 14JUL2006 | 9:30 | 358 | 217 | Week 52 | 6.0 | 55.0 | 3.30 | 3.30 | 4.5 | 0.27 | 0.4 | 0.0 |
| | | 25AUG2006 | 10:30 | 400 | 223 | *Week 52 | | | | | | | | |
| | | 25AUG2006 | 10:30 | 400 | 223 | Final visit | 7.3 | 52.5 | 3.83 | 3.83 | 6.8H | 0.50 | 0.3 | 0.0 |
| E0110011 | PLA / LI | 12APR2005 | 9:50 | -6 | 1 | Screening | 9.1 | 58.9 | 5.36 | 5.36 | 4.4 | 0.40 | 0.1 | 0.0 |
| | | 20APR2005 | 10:00 | 2 | 104 | Baseline | 7.9 | 58.2 | 5.36 | 5.36 | 4.4 | 0.40 | 0.4 | 0.0 |
| | | 09MAY2005 | 10:00 | 26 | 105 | Week 4 | 7.9 | 63.3 | 5.97 | 5.97 | 3.5 | 0.43 | 0.4 | 0.1 |
| | | 06JUN2005 | 10:00 | 49 | 106 | Week 8 | 10.1 | 52.3 | 6.39 | 6.39 | 5.2 | 0.35 | 0.6 | 0.0 |
| | | 06JUL2005 | 10:05 | 77 | 1 | Week 12 | 8.9 | 52.3 | 4.65 | 4.65 | 4.0 | 0.46 | 0.4 | 0.1 |
| | | 08AUG2005 | 10:00 | 1 | 201 | At randomization | 8.0 | 52.7 | 4.22 | 4.22 | 4.4 | 0.32 | 0.4 | 0.1 |
| | | 08AUG2005 | 12:05 | 1 | 201 | Baseline | 8.0 | 52.7 | 4.22 | 4.22 | 4.0 | 0.32 | 0.6 | 0.1 |
| | | 08AUG2005 | 12:05 | 1 | 223 | Week 12 | 7.8 | 55.3 | 4.31 | 4.31 | 4.4 | 0.34 | 0.6 | 0.1 |
| | | 29SEP2005 | 10:00 | 53 | 223 | Final visit | 7.8 | 55.3 | 4.31 | 4.31 | 4.4 | 0.34 | 0.6 | 0.1 |
| E0110012 | QTP / LI | 27MAY2005 | 10:00 | -7 | 1 | Screening | 9.3 | 60.7 | 5.65 | 5.65 | 1.9 | 0.18 | 0.7 | 0.1 |
| | | 27MAY2005 | 10:00 | -7 | 1 | Baseline | 9.3 | 60.7 | 5.65 | 5.65 | 1.9 | 0.18 | 0.7 | 0.1 |
| | | 30JUN2005 | 10:00 | 27 | 105 | Week 4 | 9.3 | 63.5 | 5.72 | 5.72 | 1.4 | 0.13 | 0.6 | 0.1 |
| | | 04AUG2005 | 10:30 | 62 | 106 | Week 8 | 9.7 | 55.5 | 4.27 | 4.27 | 1.3 | 0.10 | 0.6 | 0.1 |
| | | 26AUG2005 | 11:30 | 84 | 1 | Week 12 | 11.9 | 67.5 | 8.03 | 8.03 | 1.2 | 0.14 | 0.2 | 0.0 |
| | | 24OCT2005 | 11:10 | 1 | 201 | Final visit | 11.9 | 67.5 | 8.03 | 8.03 | 1.2 | 0.14 | 0.4 | 0.0 |
| | | 24OCT2005 | 11:10 | 1 | 207 | At randomization | 8.1 | 54.9 | 4.45 | 4.45 | 1.2 | 0.10 | 0.4 | 0.0 |
| | | 16JAN2006 | 10:00 | 85 | 211 | Baseline | 8.1 | 65.5 | 6.92 | 6.92 | 1.2 | 0.10 | 0.7 | 0.1 |
| | | 11MAY2006 | 11:00 | 200 | 223 | Week 12 | 10.6 | 66.5 | 6.92 | 6.92 | 1.0 | 0.09 | 0.3 | 0.0 |
| | | 11MAY2006 | 11:00 | 211 | 223 | Week 28 | 10.6 | 56.4 | 6.92 | 6.92 | 1.0 | 0.00 | 0.7 | 0.0 |
| | | 07SEP2006 | 11:00 | 319 | | *Week 40 | | | | | | | | |
| | | 07SEP2006 | 11:00 | 319 | | Final visit | 13.1H | 70.7 | 9.26H | 9.26H | 0.3 | 0.04 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst   hema101.sas   02MAR2007:13:34   kcpx265

1395

CONFIDENTIAL
AZSER12797127

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 27JAN2006 | 9:00 | 190 | 211 | Week 28 | 7.9 | 37.5 | 3.0 | 4.7 | 0.4 |
| | | 21APR2006 | 9:00 | 274 | 214 | Week 40 | 8.3 | 28.8 | 2.4 | 6.5 | 0.5 |
| | | 14JUL2006 | 9:30 | 358 | 217 | Week 52 | 6.0 | 34.3 | 2.1 | 5.8 | 0.4 |
| | | 25AUG2006 | 10:30 | 400 | 223 | *Week 52 | 7.3 | 34.1 | 2.5 | 6.3 | 0.5 |
| | | 25AUG2006 | 10:30 | 400 | 223 | Final Visit | 7.3 | 34.1 | 2.5 | 6.3 | 0.5 |
| E0110011 | PLA / LI | 12APR2005 | 9:50 | -6 | 1 | Screening | 9.1 | 30.3 | 2.8 | 6.3 | 0.6 |
| | | 12APR2005 | 10:00 | -6 | 1 | Baseline | 7.9 | 36.7 | 2.9 | 7.3 | 0.6 |
| | | 09MAY2005 | 10:00 | 21 | 104 | Week 4 | 7.9 | 26.7 | 2.1 | 7.0 | 0.6 |
| | | 06JUN2005 | 10:00 | 49 | 105 | Week 8 | 10.1 | 25.9 | 2.6 | 6.9 | 0.7 |
| | | 04JUL2005 | 10:00 | 77 | 106 | Week 12 | 8.9 | 35.0 | 3.1 | 8.2 | 0.7 |
| | | 08AUG2005 | 12:05 | 1 | 201 | *Final Visit | 8.0 | 34.7 | 2.8 | 8.2 | 0.7 |
| | | 08AUG2005 | 12:05 | 1 | 201 | At randomization | 8.0 | 34.7 | 2.8 | 8.2 | 0.7 |
| | | 08AUG2005 | 12:05 | 1 | 201 | Baseline | 8.0 | 34.7 | 2.8 | 8.2 | 0.7 |
| | | 29SEP2005 | 10:00 | 53 | 223 | Week 12 | 7.8 | 32.0 | 2.5 | 7.7 | 0.6 |
| | | 29SEP2005 | 10:00 | 53 | 223 | Final Visit | 7.8 | 32.0 | 2.5 | 7.7 | 0.6 |
| E0110012 | QTP / LI | 27MAY2005 | 10:00 | -7 | 1 | Screening | 9.3 | 31.6 | 2.9 | 5.1 | 0.5 |
| | | 27MAY2005 | 10:00 | -7 | 1 | Baseline | 9.3 | 31.6 | 2.9 | 5.8 | 0.5 |
| | | 03JUN2005 | 10:00 | 62 | 104 | Week 4 | 9.1 | 31.6 | 2.7 | 4.8 | 0.4 |
| | | 04AUG2005 | 10:00 | 84 | 105 | Week 8 | 9.3 | 36.5 | 2.9 | 4.8 | 0.5 |
| | | 26AUG2005 | 11:30 | 106 | 106 | Week 12 | 7.7 | 36.5 | 3.2 | 4.6 | 0.5 |
| | | 24OCT2005 | 11:10 | 201 | 201 | *Final Visit | 11.9 | 27.0 | 3.2 | 4.1 | 0.5 |
| | | 24OCT2005 | 11:10 | 201 | 201 | At randomization | 11.9 | 27.0 | 3.2 | 4.1 | 0.5 |
| | | 16JAN2006 | 10:00 | 207 | 201 | Baseline | 8.1 | 39.4 | 3.2 | 4.1 | 0.3 |
| | | 11MAY2006 | 11:00 | 200 | 211 | Week 28 | 10.4 | 28.2 | 2.9 | 4.1 | 0.3 |
| | | 10AUG2006 | 11:00 | 291 | 214 | Week 40 | 8.6 | 28.5 | 2.9 | 4.9 | 0.5 |
| | | 07SEP2006 | 11:00 | 319 | 223 | *Week 40 | 13.1 #H | 25.5 | 3.3 | 3.2L | 0.4 |
| | | 07SEP2006 | 11:00 | 319 | 223 | Final Visit | 13.1 #H | 25.5 | 3.3 | 3.2L | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797128

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | OL QTP | 20JUN2005 | 10:30 | -8 | 1 | * | 10.9 | 75.5 | 8.23 | 8.23 | 6.1H | 0.6H | 0.3 | 0.0 |
| | | 28JUL2005 | 9:30 | 30 | 104 | Week 4 | 8.5 | 68.9 | 5.86 | 5.86 | 10.7H | 0.91H | 0.3 | 0.0 |
| | | 02SEP2005 | 10:20 | 66 | 223 | Week 8 | 8.4 | 71.3 | 5.99 | 5.99 | 8.2H | 0.69H | 0.2 | 0.0 |
| | | 02SEP2005 | 10:20 | 66 | 223 | Final visit | 8.4 | 71.3 | 5.99 | 5.99 | 8.2H | 0.69H | 0.2 | 0.0 |
| E0110014 | QTP / LI | 24JUN2005 | 10:00 | -3 | 1.01 | Screening | 4.9 | 57.9 | 2.84 | 2.84 | 4.0 | 0.20 | 0.4 | 0.0 |
| | | 24JUN2005 | 10:00 | -3 | 1.01 | Baseline | 4.9 | 57.9 | 2.84 | 2.84 | 4.0 | 0.20 | 0.5 | 0.0 |
| | | 26JUL2005 | 10:50 | 29 | 104 | Week 4 | 6.3 | 70.5 | 4.44 | 4.44 | 2.5 | 0.16 | 0.5 | 0.0 |
| | | 23AUG2005 | 10:00 | 57 | 105 | Week 8 | 6.1 | 64.3 | 3.92 | 3.92 | 3.0 | 0.19 | 0.6 | 0.0 |
| | | 14SEP2005 | 10:00 | 79 | 106 | Week 12 | 6.1 | 59.8 | 3.65 | 3.65 | 2.0 | 0.12 | 0.6 | 0.0 |
| | | 14SEP2005 | 10:00 | 79 | 106 | Final Visit | 6.1 | 59.8 | 3.65 | 3.65 | 2.0 | 0.12 | 0.6 | 0.0 |
| | | 14SEP2005 | 10:00 | 79 | 106 | Baseline | 6.1 | 59.8 | 3.65 | 3.65 | 2.0 | 0.12 | 0.6 | 0.0 |
| | | 13OCT2005 | 10:10 | 2 | 201 | *Week 12 | 6.9 | 67.8 | 4.68 | 4.68 | 2.9 | 0.20 | 0.6 | 0.0 |
| | | 07FEB2006 | 10:10 | 119 | 207 | Week 12 | 5.3 | 53.8 | 2.85 | 2.85 | 2.9 | 0.15 | 0.5 | 0.0 |
| | | 05JUN2006 | 10:10 | 237 | 211 | Week 28 | 4.7 | 47.2 | 2.22 | 2.22 | 4.1 | 0.19 | 1.1 | 0.1 |
| | | 05SEP2006 | 9:30 | 329 | 223 | Week 28 | 4.8 | 51.9 | 2.49 | 2.49 | 0.4 | 0.02 | 0.1 | 0.0 |
| | | 05SEP2006 | 9:30 | 329 | 223 | Final visit | 4.8 | 51.9 | 2.49 | 2.49 | 0.4 | 0.02 | 0.1 | 0.0 |
| E0110015 | PLA / LI | 01SEP2005 | 9:45 | -7 | 1 | Screening | 6.8 | 62.8 | 4.27 | 4.27 | 4.5 | 0.31 | 0.3 | 0.0 |
| | | 01SEP2005 | 9:45 | -7 | 1 | Baseline | 6.8 | 62.8 | 4.27 | 4.27 | 4.5 | 0.31 | 0.3 | 0.0 |
| | | 06OCT2005 | 10:15 | -28 | 104 | Week 4 | 6.5 | 65.5 | 4.79 | 4.79 | 1.9 | 0.12 | 0.3 | 0.0 |
| | | 01NOV2005 | 10:00 | 54 | 105 | Week 8 | 9.0 | 71.7 | 6.45 | 6.45 | 1.9 | 0.17 | 0.4 | 0.0 |
| | | 01DEC2005 | 10:55 | 84 | 106 | Week 12 | 8.1 | 67.8 | 5.50 | 5.50 | 2.4 | 0.19 | 0.4 | 0.0 |
| | | 05JAN2006 | 10:30 | 1 | 201 | Final visit | 7.0 | 67.8 | 4.75 | 4.75 | 4.7 | 0.33 | 0.4 | 0.0 |
| | | 05JAN2006 | 10:30 | 1 | 201 | At randomization | 7.0 | 67.8 | 4.75 | 4.75 | 4.7 | 0.33 | 0.4 | 0.0 |
| | | 05JAN2006 | 10:30 | 1 | 201 | Baseline | 7.0 | 67.8 | 4.75 | 4.75 | 4.7 | 0.33 | 0.4 | 0.0 |
| | | 13APR2006 | 9:00 | 99 | 207 | Week 12 | 12.5H | 76.2 | 9.53H | 9.53H | 3.6 | 0.45 | 0.8 | 0.1 |
| | | 24AUG2006 | 11:00 | 232 | 223 | *Week 28 | 12.5H | 77.4H | 9.41H | 9.41H | 3.6 | 0.33 | 0.1 | 0.0 |
| | | 24AUG2006 | 11:00 | 232 | 223 | Week 28 | 9.2 | 69.3 | 6.37 | 6.37 | 3.6 | 0.33 | 0.3 | 0.0 |
| | | 24AUG2006 | 11:00 | 232 | 223 | Final visit | 9.2 | 69.2 | 6.37 | 6.37 | 3.6 | 0.33 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797129

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | OL QTP | 26JUN2005 | 10:30 | -8 | 104 | * Week 4 | 10.9 | 14.0L | 1.5 | 4.1 | 0.5 |
| | | 28JUL2005 | 9:30 | 30 | 104 | Week 4 | 8.4 | 17.8 | 1.5 | 2.3L | 0.2 |
| | | 02SEP2005 | 10:20 | 66 | 223 | Week 8 | 8.4 | 16.2 | 1.4 | 4.1 | 0.3 |
| | | 02SEP2005 | 10:20 | 66 | 223 | Final visit | 8.4 | 16.2 | 1.4 | 4.1 | 0.3 |
| E0110014 | QTP / LI | 24JUN2005 | 10:00 | -3 | 1.01 | Screening | 4.9 | 30.9 | 1.5 | 6.8 | 0.3 |
| | | 24JUN2005 | 10:00 | -3 | 1.01 | Baseline | 4.9 | 30.9 | 1.5 | 6.8 | 0.3 |
| | | 26JUL2005 | 10:50 | 29 | 104 | Week 4 | 6.3 | 22.1 | 1.4 | 4.4 | 0.3 |
| | | 25AUG2005 | 10:00 | 57 | 105 | Week 8 | 6.1 | 26.5 | 1.6 | 5.4 | 0.3 |
| | | 13SEP2005 | 10:00 | 79 | 106 | Week 12 | 6.1 | 33.4 | 2.0 | 4.2 | 0.3 |
| | | 14SEP2005 | 10:00 | 79 | 106 | Final visit | 6.1 | 33.4 | 2.0 | 4.2 | 0.3 |
| | | 14SEP2005 | 10:00 | 79 | 106 | Baseline | 6.1 | 33.3 | 2.0 | 4.2 | 0.3 |
| | | 13OCT2005 | 10:10 | 2 | 201 | * Week 12 | 6.9 | 24.1 | 1.7 | 4.6 | 0.3 |
| | | 07FEB2006 | 10:10 | 119 | 207 | Week 12 | 5.3 | 35.1 | 1.9 | 7.3 | 0.4 |
| | | 05JUN2006 | 11:00 | 237 | 211 | Week 28 | 4.8 | 41.4 | 1.9 | 6.5 | 0.3 |
| | | 05SEP2006 | 9:30 | 329 | 223 | Week 52 | 4.8 | 44.6 | 2.1 | 3.0L | 0.1L |
| | | 05SEP2006 | 9:30 | 329 | 223 | Final visit | 4.8 | 44.6 | 2.1 | 3.0L | 0.1L |
| E0110015 | PLA / LI | 01SEP2005 | 9:45 | -7 | 1 | Screening | 6.8 | 26.7 | 1.8 | 5.7 | 0.4 |
| | | 01SEP2005 | 9:45 | -7 | 1 | Baseline | 6.8 | 26.7 | 1.8 | 5.7 | 0.4 |
| | | 06OCT2005 | 9:35 | 28 | 105 | Week 8 | 7.2 | 24.2 | 1.8 | 5.5 | 0.5 |
| | | 01NOV2005 | 10:45 | 54 | 106 | Week 12 | 9.0 | 19.6 | 1.8 | 6.5 | 0.6 |
| | | 01DEC2005 | 10:45 | 84 | 106 | Week 12 | 8.1 | 18.0 | 1.6 | 9.1 | 0.7 |
| | | 05JAN2006 | 10:30 | 1 | 201 | At randomization | 7.0 | 18.0 | 1.3 | 9.1 | 0.6 |
| | | 05JAN2006 | 10:30 | 1 | 201 | Baseline | 7.0 | 18.0 | 1.3 | 9.1 | 0.6 |
| | | 13APR2006 | 9:00 | 99 | 207 | Week 12 | 12.5H | 13.5L | 1.7 | 5.9 | 0.7 |
| | | 09AUG2006 | 11:00 | 116 | 211 | Week 28 | 12.0 | 16.0 | 1.9 | 5.9 | 0.5 |
| | | 24AUG2006 | 11:00 | 232 | 223 | * Week 28 | 9.2 | 21.1 | 1.9 | 5.8 | 0.5 |
| | | 24AUG2006 | 11:00 | 232 | 223 | Week 28 | 9.2 | 21.1 | 1.9 | 5.8 | 0.5 |
| | | 24AUG2006 | 11:00 | 232 | 223 | Final visit | 9.2 | 21.1 | 1.9 | 5.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797130

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT3 (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 13SEP2005 | 10:00 | -8 | 1 | * | 7.9 | 69.5 | 5.49 | 5.49 | 1.9 | 0.15 | 0.1 | 0.0 |
| | | 21OCT2005 | 10:00 | 30 | 104 | Week 4 | 7.3 | 64.9 | 4.74 | 4.74 | 1.3 | 0.09 | 0.1 | 0.0 |
| | | 21DEC2005 | 9:00 | 1 | 201 | Final visit | 8.4 | 54.9 | 4.61 | 4.61 | 2.6 | 0.22 | 0.1 | 0.0 |
| | | 21DEC2005 | 9:00 | 1 | 201 | At randomization | 8.4 | 54.9 | 4.61 | 4.61 | 2.6 | 0.22 | 0.1 | 0.0 |
| | | 24MAR2006 | 9:00 | 94 | 207 | Week 12 | 9.7 | 75.6 | 7.33 | 7.33 | 1.2 | 0.12 | 0.2 | 0.0 |
| | | 21JUL2006 | 10:30 | 213 | 211 | Week 28 | 8.9 | 69.9 | 6.22 | 6.22 | 1.1 | 0.10 | 0.2 | 0.0 |
| | | 21JUL2006 | 10:30 | 213 | 211 | Final visit | 8.9 | 69.9 | 6.22 | 6.22 | 1.1 | 0.10 | 0.2 | 0.0 |
| E0112001 | QTP / LI | 23NOV2004 | 10:20 | -6 | 1 | Screening | 15.1H | 79.0H | 11.93H# | 11.93H# | 1.4 | 0.21 | 0.5 | 0.1 |
| | | 23NOV2004 | 10:20 | -6 | 1 | Baseline | 15.1H | 79.0H | 11.93H# | 11.93H# | 1.4 | 0.21 | 0.5 | 0.1 |
| | | 28DEC2004 | 9:25 | 29 | 104 | Week 4 | 12.6H | 77.7H | 9.79H | 9.79H | 3.0 | 0.38 | 1.6 | 0.2 |
| | | 25JAN2005 | 9:20 | 57 | 105 | Week 8 | 16.9H | 68.3H | 7.06 | 7.06 | 2.3 | 0.39 | 0.0 | 0.0 |
| | | 01MAR2005 | 9:00 | 1 | 106 | Final visit | 16.9H | 85.3H | 14.42H# | 14.42H# | 2.3 | 0.39 | 0.0 | 0.0 |
| | | 01MAR2005 | 9:00 | 1 | 106 | At randomization | 16.9H | 85.3H | 14.42H# | 14.42H# | 2.3 | 0.39 | 0.0 | 0.0 |
| | | 02MAR2005 | 9:30 | 2 | 201 | *Week 12 | 12.3 | 85.3H | 14.42H# | 14.42H# | 2.3 | 0.39 | 1.0 | 0.1 |
| | | 02MAR2005 | 9:30 | 207 | 207 | Week 12 | 12.9H | 69.3 | 8.52H | 8.52H | 3.1 | 0.38 | 1.0 | 0.1 |
| | | 31MAY2005 | 9:30 | 92 | 201 | Week 28 | 12.1H | 72.4 | 9.34H | 9.34H | 2.7 | 0.35 | 0.3 | 0.0 |
| | | 13SEP2005 | 9:40 | 197 | 211 | Week 12 | 13.0 | 74.9 | 9.06H | 9.06H | 2.8 | 0.33 | 0.3 | 0.0 |
| | | 07NOV2005 | 8:30 | 252 | 223 | Final visit | 9.8 | 74.6 | 7.31 | 7.31 | 2.8 | 0.27 | 0.4 | 0.0 |
| E0112002 | PLA / LI | 08DEC2004 | 9:05 | -6 | 1 | Screening | 11.1 | 70.7 | 7.85 | 7.85 | 3.5 | 0.39 | 0.2 | 0.0 |
| | | 03DEC2004 | 13:35 | -1 | 101 | Baseline | 10.9 | 73.2 | 7.98 | 7.98 | 3.9 | 0.39 | 0.3 | 0.0 |
| | | 11JAN2005 | 10:05 | 63 | 105 | Week 8 | 10.6 | 64.8 | 6.87 | 6.87 | 4.0 | 0.42 | 0.3 | 0.0 |
| | | 15FEB2005 | 10:20 | 1 | 106 | Final visit | 9.5 | 63.6 | 6.04 | 6.04 | 4.3 | 0.41 | 0.4 | 0.0 |
| | | 15MAR2005 | 10:20 | 1 | 106 | At randomization | 9.5 | 63.6 | 6.04 | 6.04 | 4.3 | 0.41 | 0.4 | 0.0 |
| | | 16MAR2005 | 9:30 | 2 | 201 | *Week 12 | 10.7 | 62.2 | 6.66 | 6.66 | 3.7 | 0.40 | 0.8 | 0.1 |
| | | 15APR2005 | 9:00 | 32 | 223 | Week 12 | 10.1 | 69.3 | 7.00 | 7.00 | 4.1 | 0.41 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797131

Page 928 of 1030

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 PLA / LI | | 13SEP2005 | 10:00 | -8 | | * | 7.9 | 25.1 | 2.0 | 3.4L | 0.3 |
| | | 21OCT2005 | 10:00 | 30 | 104 | Week 4 | 8.4 | 31.0 | 3.0 | 2.6L | 0.7 |
| | | 21DEC2005 | 9:00 | 1 | 201 | Baseline | 8.3 | 35.1 | 3.0 | 7.3 | 0.6 |
| | | 21DEC2005 | 9:00 | 1 | 201 | At randomization | 8.3 | 35.1 | 3.0 | 7.3 | 0.6 |
| | | 24MAR2006 | 9:00 | 94 | 207 | Week 12 | 9.7 | 30.5 | 3.0 | 2.6L | 0.3 |
| | | 21JUL2006 | 10:30 | 213 | 211 | Week 28 | 8.9 | 26.6 | 2.4 | 2.2L | 0.2 |
| | | 21JUL2006 | 10:30 | 213 | 211 | Final visit | 8.9 | 26.6 | 2.4 | 2.2L | 0.2 |
| E0112001 QTP / LI | | 23NOV2004 | 10:20 | -6 | 1 | Screening | 15.1H | 14.3L | 2.2 | 4.8 | 0.7 |
| | | 23NOV2004 | 10:20 | -6 | 1 | Baseline | 15.1H | 14.3L | 2.2 | 4.8 | 0.7 |
| | | 28DEC2004 | 9:25 | 29 | 104 | Week 4 | 12.6H | 15.5 | 2.0 | 3.6L | 0.5 |
| | | 25JAN2005 | 9:20 | 57 | 105 | Week 8 | 10.3 | 10.4 | 1.7 | 2.3L | 0.4 |
| | | 01MAR2005 | 9:00 | 1 | 106 | Final visit | 16.9H# | 10.1L | 1.7 | 2.3L | 0.4 |
| | | 01MAR2005 | 9:00 | 1 | 106 | At randomization | 16.9H# | 10.1L | 1.7 | 2.3L | 0.4 |
| | | 01MAR2005 | 9:00 | 1 | 106 | Baseline | 16.9H# | 10.1L | 1.7 | 2.3L | 0.4 |
| | | 02MAR2005 | 9:30 | 1 | 201 | *Week 12 | 12.3 | 20.3 | 2.5 | 6.3 | 0.8 |
| | | 02MAR2005 | 9:30 | 2 | 201 | Week 12 | 12.9H | 19.6 | 2.5 | 5.1 | 0.7 |
| | | 31MAY2005 | 9:30 | 92 | 207 | Week 12 | 12.1H | 17.4 | 2.1 | 4.7 | 0.6 |
| | | 13SEP2005 | 9:40 | 197 | 211 | Week 28 | 9.8 | 16.6 | 1.6 | 5.6 | 0.6 |
| | | 07NOV2005 | 8:30 | 252 | 223 | Final visit | 9.8 | 16.6 | 1.6 | 5.6 | 0.6 |
| E0112002 PLA / LI | | 08DEC2004 | 9:05 | -6 | 1 | Screening | 11.1 | 18.7 | 2.1 | 6.9 | 0.8 |
| | | 08DEC2004 | 9:05 | -6 | 1 | Baseline | 11.1 | 18.7 | 2.1 | 6.9 | 0.8 |
| | | 11JAN2005 | 13:05 | 28 | 104 | Week 4 | 12.5 | 18.5 | 2.3 | 9.1 | 1.0H |
| | | 15FEB2005 | 10:20 | 63 | 105 | Week 8 | 10.6 | 21.8 | 2.1 | 9.1 | 1.0H |
| | | 15MAR2005 | 10:20 | 1 | 106 | Final visit | 9.5 | 21.0 | 2.0 | 10.7H | 1.0H |
| | | 15MAR2005 | 10:20 | 1 | 106 | At randomization | 9.5 | 21.0 | 2.0 | 10.7H | 1.0H |
| | | 15MAR2005 | 10:20 | 1 | 106 | Baseline | 9.5 | 21.0 | 2.0 | 10.7H | 1.0H |
| | | 16MAR2005 | 9:30 | 2 | 201 | *Week 12 | 10.7 | 24.0 | 2.6 | 9.3 | 1.0H |
| | | 16MAR2005 | 9:30 | 2 | 201 | Week 12 | 10.7 | 24.0 | 2.6 | 9.3 | 1.0H |
| | | 15APR2005 | 9:00 | 32 | 223 | Week 12 | 10.1 | 20.9 | 2.1 | 5.4 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12797132

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 15APR2005 | 9:00 | 32 | 223 | Final visit | 10.1 | 69.3 | 7.00 | 7.00 | 4.1 | 0.41 | 0.3 | 0.0 |
| E0112003 | PLA / VAL | 15DEC2004 | 9:30 | -6 | 1 | Screening | 5.4 | 63.7 | 3.44 | 3.44 | 3.2 | 0.17 | 0.0 | 0.0 |
| | | 15DEC2004 | 9:30 | -6 | 1 | Baseline | 5.4 | 63.7 | 3.44 | 3.44 | 3.2 | 0.17 | 0.0 | 0.0 |
| | | 12JAN2005 | 10:05 | 28 | 106 | Week 4 | 4.8 | 55.9 | 3.66 | 3.66 | 3.4 | 0.16 | 0.4 | 0.0 |
| | | 15FEB2005 | 10:05 | 56 | 106 | Week 8 | 4.5 | 53.9 | 2.78 | 2.78 | 4.6 | 0.29 | 0.3 | 0.0 |
| | | 15MAR2005 | 8:00 | 84 | 106 | Week 12 | 5.0 | 53.9 | 2.43 | 2.43 | 3.0 | 0.10 | 0.4 | 0.0 |
| | | 14JUN2005 | 8:30 | 175 | 109 | Week 24 | 5.0 | 61.8 | 3.09 | 3.09 | 3.0 | 0.15 | 0.5 | 0.0 |
| | | 14JUN2005 | 8:30 | 175 | 109 | *Baseline | 5.0 | 61.8 | 3.09 | 3.09 | 3.0 | 0.15 | 0.5 | 0.0 |
| | | 30JUN2005 | 11:00 | 3 | 201 | *Week 12 | 3.8L | 63.8 | 2.42 | 2.42 | 2.9 | 0.11 | 0.6 | 0.0 |
| | | 30JUN2005 | 11:00 | 36 | 201 | Week 12 | 6.0 | 57.6 | 3.46 | 3.46 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 02AUG2005 | 8:50 | 36 | 223 | Final Visit | 6.0 | 57.6 | 3.46 | 3.46 | 2.0 | 0.12 | 0.3 | 0.0 |
| E0112004 | PLA / LI | 12JAN2005 | 8:15 | -6 | 1.01 | Screening | 5.4 | 54.6 | 2.95 | 2.95 | 2.7 | 0.15 | 0.4 | 0.0 |
| | | 14FEB2005 | 9:45 | 27 | 104 | Baseline | 5.4 | 54.6 | 2.95 | 2.95 | 2.7 | 0.15 | 0.3 | 0.0 |
| | | 21MAR2005 | 10:05 | 62 | 105 | Week 4 | 6.3 | 54.4 | 3.49 | 3.49 | 3.6 | 0.15 | 0.3 | 0.0 |
| | | 19APR2005 | 9:55 | 106 | 106 | Week 8 | 5.7 | 54.4 | 3.10 | 3.10 | 3.6 | 0.21 | 0.6 | 0.0 |
| | | 19APR2005 | 9:55 | 1 | 201 | At randomization | | 54.3 | 3.26 | 3.26 | 3.4 | 0.20 | 0.4 | 0.0 |
| | | 19APR2005 | 9:55 | 1 | 201 | *Final visit | 6.0 | 53.4 | 3.20 | 3.20 | 3.2 | 0.19 | 0.6 | 0.0 |
| | | 19APR2005 | 9:55 | 1 | 201 | *At randomization | | 53.4 | 3.20 | 3.20 | 3.2 | 0.19 | 0.5 | 0.0 |
| | | 19APR2005 | 9:55 | 21 | 201 | Baseline | 6.0 | 53.4 | 3.20 | 3.20 | 3.0 | 0.19 | 0.6 | 0.0 |
| | | 17MAY2005 | 9:35 | 29 | 223 | Final Visit | 6.8 | 60.7 | 4.13 | 4.13 | 3.0 | 0.20 | 0.5 | 0.0 |
| E0112005 | OL QTP | 31MAY2005 | 8:05 | -3 | 1 | Screening | 6.1 | 56.5 | 3.45 | 3.45 | 3.9 | 0.24 | 0.6 | 0.0 |
| | | 31MAY2005 | 8:05 | -3 | 1 | Baseline | 6.1 | 47.1 | 2.92 | 2.92 | 3.9 | 0.19 | 0.6 | 0.0 |
| | | 04JUL2005 | 8:50 | 31 | 104 | Week 8 | 4.9 | 57.1 | 2.87 | 2.87 | 3.8 | 0.14 | 0.4 | 0.0 |
| | | 03AUG2005 | 8:20 | 61 | 223 | Week 8 | 5.2 | 55.2 | 2.87 | 2.87 | 3.8 | 0.20 | 0.4 | 0.0 |
| | | 03AUG2005 | 8:20 | 61 | 223 | Final visit | 5.2 | 55.2 | 2.87 | 2.87 | 3.8 | 0.20 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797133

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 15APR2005 | 9:00 | 32 | 223 | Final visit | 10.1 | 20.9 | 2.1 | 5.4 | 0.6 |
| E0112003 | PLA / VAL | 15DEC2004 | 9:30 | -6 | 1 | Screening | 5.4 | 25.3 | 1.4 | 7.8 | 0.4 |
| | | 15DEC2004 | 9:30 | -6 | 1 | Baseline | 5.4 | 25.3 | 1.4 | 7.8 | 0.4 |
| | | 03JAN2005 | 10:00 | 28 | 104 | Week 4 | 4.8 | 25.1 | 1.2 | 6.5 | 0.3 |
| | | 15FEB2005 | 8:00 | 56 | 105 | Week 8 | 6.2 | 27.7 | 1.7 | 6.4 | 0.4 |
| | | 15MAR2005 | 8:00 | 84 | 106 | Week 12 | 4.5 | 35.0 | 1.6 | 8.4 | 0.4 |
| | | 14JUN2005 | 8:30 | 175 | 109 | Week 24 | 5.0 | 30.7 | 1.5 | 4.0 | 0.2 |
| | | 14JUN2005 | 8:30 | 175 | 109 | Baseline | 5.0 | 30.7 | 1.5 | 4.0 | 0.2 |
| | | 14JUN2005 | 8:30 | 175 | 109 | Final visit | 5.0 | 30.7 | 1.5 | 4.0 | 0.2 |
| | | 30JUN2005 | 11:00 | 3 | 201 | *Week 12 | 3.8L | 25.5 | 1.0L | 7.2 | 0.3 |
| | | 30JUN2005 | 11:00 | 3 | 201 | Week 12 | | | | | |
| | | 02AUG2005 | 8:50 | 36 | 223 | Final visit | 6.0 | 34.5 | 2.1 | 5.6 | 0.3 |
| | | 02AUG2005 | 8:50 | 36 | 223 | | 6.0 | 34.5 | 2.1 | 5.6 | 0.3 |
| E0112004 | PLA / LI | 12JAN2005 | 8:15 | -6 | 1.01 | Screening | 5.4 | 36.7 | 2.0 | 5.6 | 0.3 |
| | | 12JAN2005 | 8:45 | -6 | 1 | Baseline | 5.4 | 36.4 | 2.0 | 5.6 | 0.3 |
| | | 14FEB2005 | 3:45 | 27 | 104 | Week 4 | 6.3 | 37.0 | 2.3 | 4.9 | 0.3 |
| | | 21MAR2005 | 10:30 | 62 | 105 | Week 8 | 5.7 | 40.3 | 2.3 | 4.7 | 0.3 |
| | | 19APR2005 | 9:55 | 1 | 106 | At randomization | 6.0 | 37.9 | 2.3 | 4.0L | 0.2 |
| | | 19APR2005 | 9:55 | 1 | 201 | At randomization | 6.0 | 38.9 | 2.3 | 3.9L | 0.2 |
| | | 19APR2005 | 9:55 | 1 | 201 | *At randomization | | | | | |
| | | 19APR2005 | 9:55 | 29 | 201 | Baseline | 6.0 | 38.9 | 2.3 | 3.9L | 0.2 |
| | | 17MAY2005 | 9:35 | 29 | 223 | Final visit | 6.8 | 29.7 | 2.0 | 6.1 | 0.4 |
| E0112005 | OL QTP | 31MAY2005 | 8:05 | -3 | 1 | Screening | 6.1 | 31.3 | 1.9 | 7.7 | 0.5 |
| | | 31MAY2005 | 8:05 | -3 | 1 | Baseline | 6.1 | 31.3 | 1.9 | 7.7 | 0.5 |
| | | 04JUL2005 | 8:50 | 31 | 104 | Week 4 | 6.2 | 43.1 | 2.7 | 6.4 | 0.4 |
| | | 03AUG2005 | 8:20 | 61 | 223 | Week 8 | 5.2 | 34.9 | 1.8 | 5.7 | 0.3 |
| | | 03AUG2005 | 8:20 | 61 | 223 | Final visit | 5.2 | 34.9 | 1.8 | 5.7 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hemal01.sas 02MAR2007:13:34 kcpx265

1402

CONFIDENTIAL
AZSER12797134

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 06JUL2005 | 9:00 | -6 | 1.01 | Screening | 8.1 | 70.4 | 5.70 | 5.70 | 4.2 | 0.34 | 0.4 | 0.0 |
| | | 06JUL2005 | 9:00 | -6 | 1.01 | Baseline | 7.9 | 70.4 | 5.70 | 5.70 | 4.2 | 0.34 | 0.4 | 0.0 |
| | | 11AUG2005 | 10:50 | 30 | 104 | Week 4 | 7.9 | 66.6 | 5.26 | 5.26 | 4.9 | 0.39 | 0.6 | 0.0 |
| | | 07SEP2005 | 8:15 | 57 | 105 | Week 8 | 8.1 | 64.0 | 5.18 | 5.18 | 4.8 | 0.39 | 0.6 | 0.1 |
| | | 03OCT2005 | 9:00 | 83 | 106 | Week 12 | 8.2 | 65.4 | 5.34 | 5.34 | 4.6 | 0.38 | 1.4 | 0.2 |
| | | 30DEC2005 | 9:16 | 171 | 106 | Week 24 | 10.6 | 66.2 | 6.40 | 6.40 | 4.8 | 0.48 | 0.2 | 0.2 |
| | | 23MAR2006 | 8:35 | 1 | 201 | Final visit | 7.7 | 66.2 | 5.10 | 5.10 | 4.2 | 0.32 | 0.2 | 0.0 |
| | | 23MAR2006 | 8:35 | 1 | 201 | At randomization | 7.7 | 66.2 | 5.10 | 5.10 | 4.2 | 0.32 | 0.2 | 0.0 |
| | | 30MAR2006 | 8:35 | 1 | 201 | Baseline | 7.7 | 66.7 | 5.10 | 5.10 | 4.2 | 0.32 | 0.3 | 0.0 |
| | | 02MAY2006 | 11:00 | 41 | 223 | Week 12 | 9.5 | 66.7 | 6.72 | 6.72 | 3.1 | 0.29 | 0.3 | 0.0 |
| | | 02MAY2006 | 11:00 | 41 | 223 | Final visit | 9.5 | 70.7 | 6.72 | 6.72 | 3.1 | 0.29 | 0.3 | 0.0 |
| E0112007 | QTP / VAL | 03AUG2005 | 9:50 | 0 | 101 | Screening | 3.1 | 52.1 | 1.62L | 1.62L | 3.1 | 0.10 | 0.8 | 0.0 |
| | | 30AUG2005 | 9:50 | 27 | 104 | Week 4 | 3.9 | 41.7 | 1.63L | 1.63L | 7.1H | 0.28 | 0.8 | 0.0 |
| | | 19SEP2005 | 9:45 | 47 | 105 | Week 8 | 6.5 | 36.0L | 2.34 | 2.34 | 22.0H | 1.43H# | 0.8 | 0.0 |
| | | 31OCT2005 | 10:45 | 89 | 106 | Week 12 | 3.4L | 52.5 | 1.79L | 1.79L | 5.4 | 0.18 | 1.0 | 0.0 |
| | | 01NOV2005 | 9:40 | 1 | 201 | Final visit | 3.6L | 31.0L | 1.12L# | 1.12L# | 7.0H | 0.25 | 1.0 | 0.0 |
| | | 01NOV2005 | 9:40 | 1 | 201 | At randomization | 3.6L | 31.0L | 1.12L# | 1.12L# | 7.0H | 0.25 | 1.0 | 0.0 |
| | | 01NOV2005 | 9:40 | 1 | 201 | Baseline | 3.6L | 31.0L | 1.12L# | 1.12L# | 7.0H | 0.25 | 1.0 | 0.0 |
| | | 30DEC2005 | 10:05 | 60 | 223 | Week 12 | 3.5L | 40.4L | 1.41L# | 1.41L# | 5.9 | 0.21 | 0.4 | 0.0 |
| | | 30DEC2005 | 10:05 | 60 | 223 | Final visit | 3.5L | 40.4L | 1.41L | 1.41L# | 5.9 | 0.21 | 0.4 | 0.0 |
| E0112008 | MISSING | 13SEP2005 | 10:00 | 1 | * | | 7.3 | 56.9 | 4.15 | 4.15 | 2.9 | 0.21 | 0.8 | 0.1 |
| E0113001 | OL QTP | 12OCT2004 | 9:30 | -6 | * | Screening | 14.1H | 81.7H | 11.52H | 11.52H | 1.9 | 0.27 | 0.0 | 0.0 |
| | | 12OCT2004 | 9:30 | -6 | * | Baseline | 14.1H | 81.7H | 11.52H | 11.52H | 1.9 | 0.27 | 0.0 | 0.0 |
| | | 05NOV2004 | 9:30 | 18 | 104 | Week 4 | 12.7H | 79.1H | 10.05H# | 10.05H# | 1.1 | 0.39 | 0.1 | 0.0 |
| | | 07DEC2004 | 11:00 | 50 | 105 | Week 8 | 14.9H | 83.3H | 12.41H# | 12.41H# | 1.8 | 0.27 | 0.4 | 0.1 |
| | | 07DEC2004 | 9:30 | 78 | 106 | Week 12 | 11.5 | 78.2H | 8.99H | 8.99H | 2.6 | 0.30 | 0.4 | 0.1 |
| | | 04JAN2005 | | | | Final visit | | | | | | | | |
| E0113002 | PLA / VAL | 07DEC2004 | 9:30 | -7 | 1 | Screening | 6.1 | 67.6 | 4.12 | 4.12 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 07DEC2004 | 9:30 | -7 | 1 | Baseline | 6.1 | 67.6 | 4.12 | 4.12 | 1.6 | 0.10 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797135

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 06JUL2005 | 9:00 | -6 | 1.01 | Screening | 8.1 | 19.3 | 1.6 | 5.7 | 0.5 |
| | | 06JUL2005 | 9:00 | -6 | 1.01 | Baseline | 8.1 | 19.3 | 1.6 | 5.7 | 0.5 |
| | | 11AUG2005 | 10:50 | 30 | 104 | Week 4 | 7.9 | 20.7 | 1.6 | 7.4 | 0.6 |
| | | 07SEP2005 | 8:15 | 57 | 105 | Week 8 | 8.1 | 23.4 | 1.9 | 7.2 | 0.6 |
| | | 03OCT2005 | 9:25 | 83 | 106 | Week 12 | 8.2 | 25.2 | 2.0 | 7.8 | 0.6 |
| | | 30DEC2005 | 9:16 | 171 | 109 | Week 24 | 10.6 | 22.7 | 2.7 | 8.8 | 0.9 H |
| | | 23MAR2006 | 8:35 | 1 | 201 | Final visit | 7.7 | 23.0 | 1.8 | 6.4 | 0.5 |
| | | 23MAR2006 | 8:35 | 1 | 201 | At randomization | 7.7 | 23.0 | 1.8 | 6.4 | 0.5 |
| | | 30MAR2006 | 8:35 | 1 | 201 | Baseline | 7.7 | 23.0 | 1.8 | 6.4 | 0.5 |
| | | 02MAY2006 | 11:05 | 41 | 223 | Week 12 | 9.5 | 20.2 | 1.9 | 5.7 | 0.5 |
| | | 02MAY2006 | 11:05 | 41 | 223 | Baseline | 9.5 | 20.2 | 1.9 | 5.7 | 0.5 |
| | | 02MAY2006 | 11:00 | 41 | 223 | Final visit | 9.5 | 20.2 | 1.9 | 5.7 | 0.5 |
| E0112007 | QTP / VAL | 03AUG2005 | 9:50 | 0 | 101 | Screening | 3.1 L | 37.5 | 1.2 | 6.5 | 0.2 |
| | | 30AUG2005 | 9:45 | 27 | 104 | Week 4 | 3.9 L | 42.7 | 1.7 | 7.9 | 0.3 |
| | | 19SEP2005 | 9:45 | 47 | 105 | Week 8 | 6.5 | 35.0 | 2.3 | 6.0 | 0.4 |
| | | 31OCT2005 | 10:45 | 89 | 106 | Week 12 | 3.4 L | 33.7 | 1.2 | 7.6 | 0.3 |
| | | 01NOV2005 | 9:40 | 1 | 201 | Final visit | 3.6 L | 49.0 H | 1.8 | 7.0 | 0.3 |
| | | 01NOV2005 | 9:40 | 1 | 201 | At randomization | 3.6 L | 49.0 H | 1.8 | 7.0 | 0.3 |
| | | 01NOV2005 | 9:40 | 1 | 201 | Baseline | 3.6 L | 49.0 H | 1.8 | 7.0 | 0.3 |
| | | 30DEC2005 | 10:05 | 60 | 223 | Week 12 | 3.5 L | 44.9 | 1.6 | 8.4 | 0.3 |
| | | 30DEC2005 | 10:05 | 60 | 223 | Final visit | 3.5 L | 44.9 | 1.6 | 8.4 | 0.3 |
| E0112008 | MISSING | 13SEP2005 | 10:00 | 1 | 1 | * | 7.3 | 32.7 | 2.4 | 6.7 | 0.5 |
| E0113001 | OL QTP | 12OCT2004 | 9:30 | -6 | 1 | Screening | 14.1 H | 15.6 | 2.2 | 4.9 | 0.8 L |
| | | 12OCT2004 | 9:30 | 1 | 1 | Baseline | 15.6 | 15.6 | 2.2 | 4.9 | 0.8 L |
| | | 05NOV2004 | 11:00 | 18 | 104 | Week 4 | 12.7 H | 12.7 | 1.6 | 2.9 L | 0.6 |
| | | 07DEC2004 | 11:00 | 50 | 105 | Week 8 | 14.6 L | 11.6 L | 1.7 | 2.9 L | 0.4 |
| | | 07DEC2004 | 9:30 | 50 | 105 | Week 8 | 14.9 H | 11.6 L | 1.9 | 2.0 L | 0.2 |
| | | 04JAN2005 | 9:30 | 78 | 106 | Week 12 | 11.5 | 16.8 | 1.9 | 2.0 L | 0.2 |
| E0113002 | PLA / VAL | 07DEC2004 | 9:30 | -7 | 1 | Screening | 6.1 | 24.4 | 1.5 | 6.0 | 0.4 |
| | | 07DEC2004 | 9:30 | -7 | 1 | Baseline | 6.1 | 24.4 | 1.5 | 6.0 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas

CONFIDENTIAL
AZSER12797136

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | PLA / VAL | 16JUN2005 | 9:30 | 31 | 104 | Week 4 | 5.4 | 63.4 | 3.42 | 3.42 | 1.2 | 0.06 | 0.0 | 0.0 |
| | | 08FEB2005 | 9:15 | 56 | 105 | Week 8 | 4.7 | 59.4 | 2.79 | 2.79 | 2.7 | 0.13 | 0.3 | 0.0 |
| | | 08MAR2005 | 11:00 | 1 | 106 | At randomization | | 64.6 | 4.01 | 4.01 | 1.4 | 0.09 | 0.1 | 0.0 |
| | | 08NOV2005 | 11:00 | 1 | 201 | Final visit | 6.2 | 63.8 | 3.96 | 3.96 | 1.8 | 0.11 | 0.5 | 0.0 |
| | | 07FEB2005 | 11:00 | 1 | 201 | *At randomization | | | | | | | | |
| | | 08MAR2005 | 11:00 | 3 | 201 | At randomization | | | | | | | | |
| | | 08MAR2005 | 11:00 | 1 | 201 | Baseline | 6.2 | 63.8 | 3.96 | 3.96 | 1.8 | 0.11 | 0.5 | 0.0 |
| E0113003 | PLA / LI | 01FEB2005 | 10:30 | -7 | 1 | Screening | 10.1 | 73.4 | 7.41 | 7.41 | 2.2 | 0.22 | 0.7 | 0.1 |
| | | 01FEB2005 | 10:20 | 1 | 104 | Baseline | 10.6 | 72.4 | 7.41 | 7.41 | 2.1 | 0.22 | 0.6 | 0.1 |
| | | 09MAR2005 | 10:20 | 29 | 105 | Week 4 | 8.6 | 66.8 | 5.74 | 5.74 | 3.1 | 0.27 | 0.3 | 0.0 |
| | | 04APR2005 | 10:00 | 55 | 105 | Week 8 | 10.3 | 68.7 | 7.08 | 7.08 | 3.8 | 0.39 | 0.3 | 0.0 |
| | | 04APR2005 | 10:00 | 55 | 105 | Baseline visit | 10.3 | 68.7 | 7.08 | 7.08 | 3.8 | 0.39 | 0.3 | 0.0 |
| | | 04APR2005 | 9:30 | 55 | 105 | *Week 12 | | | | | | | | |
| | | 10MAY2005 | 9:30 | 8 | 202 | Week 12 | 8.9 | 68.7 | 6.11 | 6.11 | 2.8 | 0.25 | 0.2 | 0.0 |
| | | 10MAY2005 | 10:00 | 8 | 202 | *Week 12 | | | | | | | | |
| | | 28JUN2005 | | 57 | 207 | Week 12 | 8.9 | 65.7 | 5.91 | 5.91 | 4.8 | 0.43 | 0.2 | 0.0 |
| | | 26JUL2005 | 9:45 | 85 | 207 | Week 28 | 9.0 | 67.2 | 5.78 | 5.78 | 3.2 | 0.28 | 0.3 | 0.0 |
| | | 15NOV2005 | 10:00 | 197 | 211 | Week 28 | 8.6 | 69.7 | 5.51 | 5.51 | 3.4 | 0.33 | 0.1 | 0.0 |
| | | 01FEB2006 | 10:00 | 301 | 223 | Week 40 | 9.3 | 74.6 | 6.41 | 6.41 | 3.5 | 0.40 | 0.2 | 0.0 |
| | | 01MAR2006 | 9:00 | 303 | 223 | *Week 40 | 7.2 | 61.3 | 4.41 | 4.41 | 5.5 | 0.40 | 0.4 | 0.0 |
| | | 01MAR2006 | 9:00 | 303 | 223 | Final visit | 7.2 | 61.3 | 4.41 | 4.41 | 5.5 | 0.40 | 0.4 | 0.0 |
| E0113004 | PLA / LI | 23JUN2005 | 9:00 | -5 | 1 | Screening | 6.4 | 68.5 | 4.38 | 4.38 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 23JUN2005 | 9:00 | 1 | 104 | Baseline | 5.9 | 68.5 | 4.38 | 4.38 | 2.1 | 0.13 | 0.4 | 0.0 |
| | | 26JUL2005 | 8:30 | 28 | 105 | Week 4 | 6.3 | 62.3 | 3.68 | 3.68 | 2.9 | 0.17 | 0.5 | 0.0 |
| | | 23AUG2005 | 8:00 | 56 | 201 | Week 8 | 8.0 | 61.6 | 3.86 | 3.86 | 2.9 | 0.18 | 0.3 | 0.0 |
| | | 23SEP2005 | 8:45 | 1 | 201 | Final visit | 8.0 | 61.0 | 5.16 | 5.16 | 3.4 | 0.31 | 0.3 | 0.0 |
| | | 22SEP2005 | 8:45 | 1 | 201 | At randomization | | 64.6 | 5.17 | 5.17 | 3.9 | 0.31 | 0.4 | 0.0 |
| | | 22SEP2005 | 8:45 | 1 | 201 | Baseline | | 64.6 | 5.17 | 5.17 | 3.9 | 0.31 | 0.4 | 0.0 |
| | | 13DEC2005 | 9:00 | 83 | 207 | Week 12 | 8.0 | 73.1 | 5.85 | 5.85 | 2.1 | 0.17 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797137

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113002 | PLA / VAL | 16JAN2005 | 9:30 | 31 | 106 | Week 4 | 5.4 | 32.6 | 1.8 | 2.4L | 0.1 L |
| | | 08FEB2005 | 9:15 | 56 | 105 | Week 8 | 4.7 | 31.6 | 1.5 | 5.7 | 0.3 |
| | | 08MAR2005 | 11:00 | | 106 | At randomization | | | 1.8 | 5.5 | 0.3 |
| | | 08MAR2005 | 11:00 | | 201 | Final visit | 6.2 | 28.2 | 1.8 | 4.7 | 0.3 |
| | | 08MAR2005 | 11:00 | | 201 | *At randomization | | 29.2 | 1.8 | 4.7 | |
| | | 08MAR2005 | 11:00 | | 201 | Baseline | 6.2 | 29.2 | 1.8 | 4.7 | 0.3 |
| E0113003 | PLA / LI | 01FEB2005 | 10:30 | -7 | 1 | Screening | 10.1 | 17.3 | 1.8 | 6.4 | 0.7 |
| | | 01FEB2005 | 10:30 | -7 | 1 | Baseline | | 17.3 | 1.8 | 7.6 | 0.7 |
| | | 09MAR2005 | 10:20 | 29 | 104 | Week 4 | 8.6 | 21.9 | 1.9 | 7.2 | 0.7 |
| | | 04APR2005 | 10:00 | 55 | 105 | Week 8 | 10.3 | 20.0 | 2.1 | 7.2 | 0.7 |
| | | 04APR2005 | 10:00 | 55 | 105 | Baseline visit | 10.3 | 20.0 | 2.1 | 6.2 | 0.6 |
| | | 10MAY2005 | 9:30 | 8 | 202 | Baseline | 8.9 | 22.1 | 2.0 | 6.2 | |
| | | 10MAY2005 | 9:30 | 8 | 202 | *Week 12 | | | | | |
| | | 18JUN2005 | 10:00 | 57 | 206 | Week 12 | 9.0 | 21.1 | 1.9 | 8.2 | 0.7 |
| | | 26JUL2005 | 9:45 | 85 | 207 | Week 12 | 8.6 | | 2.0 | 6.2 | 0.5 |
| | | 15NOV2005 | 10:00 | 197 | 211 | Week 28 | 7.9 | 19.5 | 1.5 | 6.5 | 0.5 |
| | | 07FEB2006 | 9:00 | 281 | 218 | Week 40 | 9.3 | 18.0 | 1.7 | 3.6L | 0.5 |
| | | 01MAR2006 | 9:00 | 303 | 223 | *Week 40 | 7.2 | | 1.9 | 6.6 | |
| | | 01MAR2006 | 9:00 | 303 | 223 | Final visit | 7.2 | 26.2 | 1.9 | 6.6 | 0.5 |
| E0113004 | PLA / LI | 23JUN2005 | 9:00 | -5 | 1 | Screening | 6.4 | 23.6 | 1.5 | 5.4 | 0.4 |
| | | 23JUN2005 | 9:00 | -5 | 1 | Baseline | 6.4 | | 1.5 | 7.1 | 0.4 |
| | | 26JUL2005 | 8:30 | 28 | 104 | Week 4 | 5.9 | 27.2 | 1.6 | 6.9 | 0.4 |
| | | 26JUL2005 | 8:30 | 56 | | Week 8 | 8.0 | 25.4 | 2.0 | 6.9 | 0.5 |
| | | 22SEP2005 | 8:45 | 1 | 201 | Final visit | 8.0 | 25.2 | 2.0 | 5.9 | 0.5 |
| | | 22SEP2005 | 8:45 | | 201 | At randomization | 8.0 | 25.2 | 2.0 | 5.9 | 0.5 |
| | | 22SEP2005 | 8:45 | | 201 | Baseline | 8.0 | | 1.4 | 6.7 | 0.5 |
| | | 13DEC2005 | 9:00 | 83 | 207 | Week 12 | | 17.9 | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797138

Page 935 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 28FEB2006 | 9:00 | 160 | 223 | Week 28 | 7.0 | 69.4 | 4.86 | 4.86 | 3.2 | 0.22 | 0.6 | 0.0 |
|  |  | 28FEB2006 | 9:00 | 160 | 223 | Final visit | 7.0 | 69.4 | 4.86 | 4.86 | 3.2 | 0.22 | 0.6 | 0.0 |
| E0113005 | MISSING | 22JUL2005 | 10:00 | 1 | * |  | 3.3L | 62.8 | 2.07 | 2.07 | 2.9 | 0.10 | 0.4 | 0.0 |
| E0115001 | OL QTP | 23JUL2004 | 11:57 | -3 | 1.02 | Screening | 10.4 | 68.2 | 7.09 | 7.09 | 2.5 | 0.26 | 0.4 | 0.0 |
|  |  | 23JUL2004 | 11:57 | -3 | 1.04 | Baseline | 10.5 | 68.2 | 7.09 | 7.09 | 2.5 | 0.26 | 0.3 | 0.0 |
|  |  | 16AUG2004 | 11:40 | 21 | 105 | Week 4 | 8.4 | 76.6 | 8.04 | 8.04 | 1.6 | 0.17 | 0.3 | 0.0 |
|  |  | 23OCT2004 | 10:58 | 89 | 106 | Week 12 | 7.8 | 64.8 | 5.44 | 5.44 | 1.5 | 0.12 | 0.2 | 0.0 |
|  |  | 10NOV2004 | 10:40 | 107 | 223 | *Week 12 | 9.1 | 74.4 | 5.73 | 5.73 | 1.7 | 0.12 | 0.4 | 0.0 |
|  |  | 10NOV2004 | 10:40 | 107 | 223 | Final visit | 9.1 | 67.2 | 6.12 | 6.12 | 3.7 | 0.34 | 0.4 | 0.0 |
| E0115002 | PLA / LI | 05AUG2004 | 15:00 | -7 | 1 | Screening | 9.0 | 62.5 | 5.63 | 5.63 | 1.2 | 0.11 | 0.4 | 0.0 |
|  |  | 05AUG2004 | 15:00 | -7 | 1 | Baseline | 9.0 | 62.5 | 5.63 | 5.63 | 1.2 | 0.11 | 0.4 | 0.0 |
|  |  | 03SEP2004 | 11:05 | 18 | 105 | Week 4 | 7.4 | 64.6 | 4.76 | 4.76 | 1.6 | 0.12 | 0.6 | 0.0 |
|  |  | 27OCT2004 | 11:15 | 76 | 106 | Week 8 | 9.4 | 61.0 | 5.73 | 5.73 | 1.5 | 0.14 | 0.4 | 0.0 |
|  |  | 27OCT2004 | 11:15 | 76 | 106 | Week 12 | 9.4 | 61.0 | 5.73 | 5.73 | 1.5 | 0.14 | 0.4 | 0.0 |
|  |  | 05JAN2005 | 11:42 | 15 | 203 | *Week 12 | 11.0 | 69.8 | 7.68 | 7.68 | 1.6 | 0.18 | 0.4 | 0.0 |
|  |  | 17MAR2005 |  | 86 | 207 | *Week 12 | 9.0 | 64.9 | 5.84 | 5.84 | 1.6 | 0.14 | 0.3 | 0.0 |
|  |  | 11APR2005 | 12:15 | 111 | 223 | Final visit | 9.5 | 64.7 | 6.15 | 6.15 | 2.1 | 0.20 | 0.3 | 0.0 |
| E0115003 | OL QTP | 08SEP2004 | 12:30 | -4 | 1.01 | Screening | 7.2 | 68.3 | 4.92 | 4.92 | 2.3 | 0.17 | 0.1 | 0.0 |
|  |  | 08SEP2004 | 12:30 | -4 | 1.01 | Baseline | 7.2 | 68.3 | 4.92 | 4.92 | 2.5 | 0.14 | 0.1 | 0.0 |
|  |  | 04OCT2004 | 10:45 | 22 | 105 | Week 4 | 5.0 | 68.4 | 3.42 | 3.42 | 2.7 | 0.14 | 0.1 | 0.0 |
|  |  | 01NOV2004 | 10:50 | 50 | 105 | Week 8 | 5.4 | 68.6 | 3.70 | 3.70 | 1.4 | 0.08 | 0.1 | 0.0 |
|  |  | 29NOV2004 | 10:30 | 78 | 105 | Week 12 | 5.8 | 63.2 | 3.67 | 3.67 | 2.8 | 0.16 | 0.8 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1407

CONFIDENTIAL
AZSER12797139

Page 936 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 28FEB2006 | 9:00 | 160 | 223 | Week 28 | 7.0 | 22.3 | 1.6 | 4.6 | 0.3 |
| | | 28FEB2006 | 9:00 | 160 | 223 | Final visit | 7.0 | 22.2 | 1.6 | 4.6 | 0.3 |
| E0113005 | MISSING | 22JUL2005 | 10:00 | 1 | | * | 3.3L | 28.8 | 1.0L | 5.1 | 0.2 |
| E0115001 | OL QTP | 23JUL2004 | 11:57 | -3 | 1.02 | Screening | 10.4 | 21.6 | 2.3 | 7.3 | 0.8 |
| | | 23JUL2004 | 11:57 | -3 | 1.02 | Baseline | 10.4 | 21.6 | 2.3 | 7.3 | 0.8 |
| | | 16AUG2004 | 11:40 | 21 | 104 | Week 4 | 10.5 | 16.0 | 1.7 | 5.5 | 0.6 |
| | | 18SEP2004 | 12:58 | 54 | 105 | Week 8 | 8.4 | 13.8 | 1.2 | 6.9 | 0.6 |
| | | 13OCT2004 | 12:49 | 87 | 106 | Week 12 | 7.8 | 18.2 | 1.4 | 6.7 | 0.5 |
| | | 10NOV2004 | 10:40 | 107 | 223 | *Week 12 | 9.1 | 20.3 | 1.9 | 8.4 | 0.8 |
| | | 10NOV2004 | 10:40 | 107 | 223 | Final visit | 9.1 | 20.3 | 1.9 | 8.4 | 0.8 |
| E0115002 | PLA / LI | 05AUG2004 | 15:00 | -7 | 1 | Screening | 9.0 | 29.9 | 2.7 | 6.0 | 0.5 |
| | | 05AUG2004 | 15:00 | -7 | 1 | Baseline | 9.0 | 29.9 | 2.7 | 6.0 | 0.5 |
| | | 30AUG2004 | 15:06 | 4 | 104 | Week 4 | 9.4 | 29.6 | 2.6 | 5.2 | 0.5 |
| | | 29SEP2004 | 11:05 | 48 | 105 | Week 8 | 9.4 | 26.5 | 2.0 | 7.0 | 0.7 |
| | | 27OCT2004 | 11:15 | 76 | 106 | Week 12 | 9.4 | 30.1 | 2.8 | 7.0 | 0.7 |
| | | 27OCT2004 | 11:15 | 76 | 106 | *Baseline | 9.4 | 30.1 | 2.8 | 7.4 | 0.7 |
| | | 05JAN2005 | 11:45 | 15 | 203 | Baseline | 11.0 | 32.8 | 2.5 | 5.4 | 0.6 |
| | | 05JAN2005 | 11:42 | 15 | 203 | *Week 12 | | | | | |
| | | 17MAR2005 | 11:12 | 186 | 207 | Week 12 | 9.0 | 26.3 | 2.4 | 6.9 | 0.6 |
| | | 11APR2005 | 11:12 | 111 | 223 | *Week 12 | | | | | |
| | | 11APR2005 | 12:15 | 111 | 223 | Week 12 | 9.5 | 27.1 | 2.6 | 5.8 | 0.6 |
| | | 11APR2005 | 12:15 | 111 | 223 | Final visit | | | | | |
| E0115003 | OL QTP | 08SEP2004 | 12:30 | -4 | 1.01 | Screening | 7.2 | 21.6 | 1.6 | 7.7 | 0.6 |
| | | 08SEP2004 | 12:30 | -4 | 1.01 | Baseline | 7.2 | 21.6 | 1.6 | 7.7 | 0.6 |
| | | 04OCT2004 | 12:30 | 22 | 104 | Week 4 | 5.0 | 24.6 | 1.2 | 4.2 | 0.2 |
| | | 01NOV2004 | 10:45 | 50 | 105 | Week 8 | 5.4 | 26.3 | 1.4 | 3.6L | 0.2 |
| | | 29NOV2004 | 10:30 | 78 | 105 | Week 12 | 5.8 | 23.7 | 1.4 | 9.5H | 0.6 |

    *  Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797140

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115003 | OL QTP | 29NOV2004 | 10:30 | 78 | 105 | Final visit | 5.8 | 63.2 | 3.67 | 3.67 | 2.8 | 0.16 | 0.8 | 0.1 |
| E0115004 | MISSING | 19OCT2004 | 8:26 | 1.01 | * | | 6.7 | 63.2 | 4.23 | 4.23 | 3.4 | 0.23 | 0.1 | 0.0 |
| E0115005 | OL QTP | 28APR2005 | 10:28 | -8 | 1 | * | 9.1 | 72.1 | 6.56 | 6.56 | 1.6 | 0.15 | 0.3 | 0.0 |
| | | 02JUN2005 | 12:15 | 27 | 104 | Week 4 | 5.4 | 58.2 | 3.14 | 3.14 | 2.1 | 0.11 | 0.6 | 0.0 |
| | | 02JUN2005 | 12:15 | 27 | 104 | Final visit | 5.4 | 58.2 | 3.14 | 3.14 | 2.1 | 0.11 | 0.6 | 0.0 |
| E0115006 | PLA / LI | 03MAY2005 | 9:27 | -7 | 1 | Screening | 6.2 | 52.7 | 3.27 | 3.27 | 1.2 | 0.07 | 0.5 | 0.0 |
| | | 03MAY2005 | 9:27 | -7 | 1 | Baseline | 6.2 | 52.7 | 3.27 | 3.27 | 1.2 | 0.07 | 0.5 | 0.1 |
| | | 07JUN2005 | 9:30 | 28 | 104 | Week 4 | 7.5 | 56.3 | 4.22 | 4.22 | 2.2 | 0.17 | 0.6 | 0.0 |
| | | 05JUL2005 | 9:25 | 56 | 105 | Week 8 | 6.4 | 50.0 | 3.20 | 3.20 | 2.7 | 0.17 | 0.6 | 0.0 |
| | | 02AUG2005 | 9:45 | 1 | 201 | Final visit | 6.4 | 55.8 | 3.57 | 3.57 | 2.5 | 0.16 | 0.7 | 0.0 |
| | | 02AUG2005 | 9:45 | 1 | 201 | At randomization | 6.4 | 55.8 | 3.57 | 3.57 | 2.5 | 0.16 | 0.7 | 0.0 |
| | | 02AUG2005 | 9:45 | 1 | 201 | Baseline | 6.4 | 55.8 | 3.57 | 3.57 | 2.5 | 0.16 | 0.7 | 0.0 |
| E0115007 | QTP / LI | 26MAY2005 | 10:55 | -7 | 1 | Screening | 5.3 | 64.9 | 3.44 | 3.44 | 3.0 | 0.16 | 0.2 | 0.0 |
| | | 26MAY2005 | 10:55 | -7 | 1 | Baseline | 5.3 | 64.9 | 3.44 | 3.44 | 3.0 | 0.16 | 0.2 | 0.0 |
| | | 28JUN2005 | 12:50 | 28 | 104 | Week 4 | 5.6 | 60.7 | 3.40 | 3.40 | 1.8 | 0.10 | 0.3 | 0.0 |
| | | 02AUG2005 | 11:00 | 63 | 105 | Week 8 | 5.9 | 63.8 | 3.76 | 3.76 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 29AUG2005 | 13:00 | 1 | 201 | Final visit | 5.1 | 50.9 | 2.60 | 2.60 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 29AUG2005 | 13:00 | 1 | 201 | At randomization | 5.1 | 50.9 | 2.60 | 2.60 | 0.7 | 0.04 | 0.5 | 0.0 |
| | | 29AUG2005 | 13:00 | 1 | 201 | Baseline | 5.1 | 50.9 | 2.60 | 2.60 | 0.7 | 0.04 | 0.5 | 0.0 |
| E0115008 | OL QTP | 26MAY2005 | 10:15 | -6 | 1 | Screening | 7.0 | 56.3 | 3.94 | 3.94 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 26MAY2005 | 10:15 | -6 | 1 | Baseline | 7.0 | 56.3 | 3.94 | 3.94 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 29JUN2005 | 10:15 | 28 | 104 | Week 4 | 6.5 | 53.1 | 3.45 | 3.45 | 2.4 | 0.16 | 0.3 | 0.0 |
| | | 03AUG2005 | 9:40 | 63 | 105 | Week 8 | 6.7 | 53.9 | 3.61 | 3.61 | 3.6 | 0.24 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:40 | 63 | 105 | Final visit | 6.7 | 53.9 | 3.61 | 3.61 | 3.6 | 0.24 | 0.4 | 0.0 |
| E0116001 | OL QTP | 06MAY2004 | 12:15 | -8 | 1 | * | 4.2 | 49.9 | 2.10 | 2.10 | 0.3 | 0.01 | 0.5 | 0.0 |
| E0116002 | OL QTP | 12MAY2004 | 10:20 | -6 | 1 | Screening | 6.4 | 76.0 | 4.86 | 4.86 | 2.9 | 0.19 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797141

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115003 | OL QTP | 29NOV2004 | 10:30 | 78 | 105 | Final visit | 5.8 | 23.7 | 1.4 | 9.5H | 0.6 |
| E0115004 | MISSING | 19OCT2004 | 8:26 | -1 | 01 | * | 6.7 | 24.4 | 1.6 | 8.9 | 0.6 |
| E0115005 | OL QTP | 28APR2005 | 10:28 | -8 | 1 | * | 9.1 | 21.3 | 1.9 | 4.7 | 0.4 |
|  |  | 02JUN2005 | 12:15 | 27 | 104 | Week 4 | 5.4 | 33.9 | 1.8 | 5.2 | 0.3 |
|  |  | 02JUN2005 | 12:15 | 27 | 104 | Final visit | 5.4 | 33.9 | 1.8 | 5.2 | 0.3 |
| E0115006 | PLA / LI | 03MAY2005 | 9:27 | -7 | 1 | Screening | 6.2 | 36.2 | 2.2 | 9.4 | 0.6 |
|  |  | 03MAY2005 | 9:27 | -7 | 1 | Baseline | 6.5 | 34.3 | 2.2 | 9.6 | 0.6 |
|  |  | 07JUN2005 | 9:30 | 28 | 104 | Week 4 | 7.5 | 34.1 | 2.6 | 7.6 | 0.5 |
|  |  | 05JUL2005 | 9:25 | 56 | 105 | Week 8 | 6.4 | 39.1 | 2.5 | 6.5 | 0.4 |
|  |  | 02AUG2005 | 9:45 | 1 | 201 | Final visit | 6.4 | 34.5 | 2.2 | 6.5 | 0.4 |
|  |  | 02AUG2005 | 9:45 | 1 | 201 | At randomization | 6.4 | 34.5 | 2.2 | 6.5 | 0.4 |
|  |  | 02AUG2005 | 9:45 | 1 | 201 | Baseline | 6.4 | 34.5 | 2.2 | 6.5 | 0.4 |
| E0115007 | QTP / LI | 24MAY2005 | 10:55 | -7 | 1 | Screening | 5.3 | 28.7 | 1.5 | 3.2L | 0.2 |
|  |  | 24MAY2005 | 10:55 | -7 | 1 | Baseline | 5.6 | 33.5 | 1.9 | 3.7L | 0.2 |
|  |  | 28JUN2005 | 12:50 | 28 | 104 | Week 4 | 5.9 | 30.5 | 1.8 | 3.3L | 0.2 |
|  |  | 02AUG2005 | 11:40 | 63 | 105 | Week 8 | 5.1 | 42.8 | 2.2 | 5.1 | 0.3 |
|  |  | 29AUG2005 | 13:00 | 1 | 201 | Final visit | 5.5 | 42.8 | 2.2 | 5.1 | 0.3 |
|  |  | 29AUG2005 | 13:00 | 1 | 201 | At randomization | 5.1 | 42.8 | 2.2 | 5.1 | 0.3 |
|  |  | 29AUG2005 | 13:00 | 1 | 201 | Baseline | 5.1 | 42.8 | 2.2 | 5.1 | 0.3 |
| E0115008 | OL QTP | 26MAY2005 | 10:15 | -6 | 1 | Screening | 7.0 | 35.6 | 2.5 | 6.1 | 0.4 |
|  |  | 26MAY2005 | 10:20 | -6 | 1 | Baseline | 7.5 | 38.4 | 2.5 | 6.8 | 0.4 |
|  |  | 29JUN2005 | 10:20 | 28 | 104 | Week 4 | 6.5 | 35.7 | 2.4 | 6.4 | 0.4 |
|  |  | 03AUG2005 | 9:40 | 63 | 105 | Week 8 | 6.7 | 35.7 | 2.4 | 6.4 | 0.4 |
|  |  | 03AUG2005 | 9:40 | 63 | 105 | Final visit | 6.7 | 35.7 | 2.4 | 6.4 | 0.4 |
| E0116001 | OL QTP | 06MAY2004 | 12:15 | -8 | 1 | * | 4.2 | 42.8 | 1.8 | 6.5 | 0.3 |
| E0116002 | OL QTP | 12MAY2004 | 10:20 | -6 | 1 | Screening | 6.4 | 19.4 | 1.2 | 1.6L | 0.1L |

```
*  Visits outside of acceptable window are not used in analysis.
   L: Lower than lower limit of normal range.
   H: Higher than upper limit of normal range.
   #: Potentially clinically important.
```

CONFIDENTIAL
AZSER12797142

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116002 | OL QTP | 12MAY2004 | 10:20 | -6 | 1 | Baseline | 6.4 | 76.0 | 4.86 | 4.86 | 2.9 | 0.19 | 0.1 | 0.0 |
| E0116003 | OL QTP | 13MAY2004 | 12:45 | -5 | 1 | Screening | 6.9 | 55.7 | 3.84 | 3.84 | 0.8 | 0.06 | 0.4 | 0.0 |
|  |  | 13MAY2004 | 12:45 | -5 | 1 | Baseline | 6.9 | 55.7 | 3.84 | 3.84 | 0.8 | 0.06 | 0.4 | 0.0 |
| E0116004 | MISSING | 17MAY2004 | 12:10 | 1 | * |  | 11.8 |  |  |  |  |  |  |  |
| E0116006 | OL QTP | 19MAY2004 | 10:35 | -7 | 1 | Screening | 6.2 | 47.4 | 2.94 | 2.94 | 1.5 | 0.09 | 0.3 | 0.0 |
|  |  | 19MAY2004 | 10:35 | -7 | 1 | Baseline | 6.2 | 47.4 | 2.94 | 2.94 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0116007 | OL QTP | 24MAY2004 | 11:49 | -4 | 1 | Screening | 6.8 | 70.2 | 4.77 | 4.77 | 1.1 | 0.07 | 0.2 | 0.0 |
|  |  | 24MAY2004 | 11:49 | -4 | 1 | Baseline | 6.8 | 70.2 | 4.77 | 4.77 | 1.1 | 0.07 | 0.2 | 0.0 |
|  |  | 25JUN2004 | 11:25 | 32 | 104 | Week 4 | 5.0 | 45.5 | 2.34 | 2.34 | 3.0 | 0.16 | 0.5 | 0.0 |
|  |  | 30AUG2004 | 11:25 | 96 | 106 | Week 12 | 5.0 | 45.0 | 2.08 | 2.08 | 1.0 | 0.08 | 0.3 | 0.0 |
|  |  | 14DEC2004 | 10:49 | 200 | 223 | Week 24 | 7.0 | 49.2 | 3.44 | 3.44 | 1.7 | 0.12 | 0.4 | 0.0 |
|  |  | 14DEC2004 | 10:49 | 200 | 223 | Final visit | 7.0 | 49.2 | 3.44 | 3.44 | 1.7 | 0.12 | 0.4 | 0.0 |
| E0116008 | MISSING | 25MAY2004 | 11:25 | 1 | * |  | 10.4 | 65.6 | 6.82 | 6.82 | 2.1 | 0.22 | 0.5 | 0.1 |
| E0116010 | OL QTP | 25MAY2004 | 17:20 | -7 | 1 | Screening | 8.1 | 61.8 | 5.01 | 5.01 | 1.0 | 0.08 | 0.3 | 0.0 |
|  |  | 25MAY2004 | 17:00 | -7 | 1 | Baseline | 8.1 | 61.8 | 5.01 | 5.01 | 1.0 | 0.08 | 0.3 | 0.0 |
|  |  | 29JUN2004 | 18:10 | 28 | 104 | Week 4 | 4.9 | 63.0 | 3.07 | 3.07 | 2.1 | 0.16 | 0.2 | 0.0 |
|  |  | 24AUG2004 | 18:10 | 84 | 106 | Week 12 | 7.0 | 56.6 | 3.96 | 3.96 | 1.1 | 0.08 | 0.2 | 0.0 |
|  |  | 30NOV2004 | 17:45 | 182 | 223 | Week 24 | 9.6 | 64.2 | 6.16 | 6.16 | 0.4 | 0.04 | 0.3 | 0.0 |
|  |  | 30NOV2004 | 17:45 | 182 | 223 | Final visit | 9.6 | 64.2 | 6.16 | 6.16 | 0.4 | 0.04 | 0.3 | 0.0 |
| E0116011 | OL QTP | 01JUN2004 | 11:10 | -7 | 1 | Screening | 6.6 |  |  |  |  |  |  |  |
|  |  | 01JUN2004 | 11:10 | -7 | 1 | Baseline | 6.6 |  |  |  |  |  |  |  |
| E0116012 | OL QTP | 15JUN2004 | 10:50 | -7 | 1 | Screening | 6.6 | 69.7 | 4.60 | 4.60 | 1.4 | 0.09 | 0.4 | 0.0 |
|  |  | 15JUN2004 | 10:50 | -7 | 1 | Baseline | 6.7 | 69.7 | 4.60 | 4.60 | 1.4 | 0.09 | 0.4 | 0.0 |
|  |  | 20JUL2004 | 11:35 | 28 | 104 | Week 4 | 5.7 | 68.4 | 3.90 | 3.90 | 1.9 | 0.11 | 0.3 | 0.0 |
|  |  | 20JUL2004 | 11:35 | 28 | 104 | Final visit | 5.7 | 68.4 | 3.90 | 3.90 | 1.9 | 0.11 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797143

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116002 | OL QTP | 12MAY2004 | 10:20 | -6 | 1 | Baseline | 6.4 | 19.4 | 1.2 | 1.6L | 0.1 L |
| E0116003 | OL QTP | 13MAY2004 | 12:45 | -5 | 1 | Screening | 6.9 | 37.6 | 2.6 | 5.5 | 0.4 |
|  |  | 13MAY2004 | 12:45 | -5 | 1 | Baseline | 6.9 | 37.6 | 2.6 | 5.5 | 0.4 |
| E0116004 | MISSING | 17MAY2004 | 12:10 |  | 1 | * | 11.8 |  |  |  |  |
| E0116006 | OL QTP | 19MAY2004 | 10:35 | -7 | 1 | Screening | 6.2 | 44.3 | 2.8 | 6.5 | 0.4 |
|  |  | 19MAY2004 | 10:35 | -7 | 1 | Baseline | 6.2 | 44.3 | 2.8 | 6.5 | 0.4 |
| E0116007 | OL QTP | 24MAY2004 | 11:49 | -4 | 1 | Screening | 6.8 | 25.3 | 1.7 | 3.2L | 0.2 |
|  |  | 24MAY2004 | 11:49 | -4 | 1 | Baseline | 6.8 | 25.3 | 1.7 | 3.2L | 0.2 |
|  |  | 25JUN2004 | 11:49 | 32 | 106 | Week 4 | 5.0 | 46.9H | 2.4 | 4.6 | 0.2 |
|  |  | 30AUG2004 | 14:25 | 94 | 106 | Week 12 | 5.0 | 46.3 | 1.7 | 3.1L | 0.2 |
|  |  | 14DEC2004 | 10:49 | 200 | 223 | Week 24 | 7.0 | 44.3 | 3.1 | 4.4 | 0.3 |
|  |  | 14DEC2004 | 10:49 | 200 | 223 | Final visit | 7.0 | 44.3 | 3.1 | 4.4 | 0.3 |
| E0116008 | MISSING | 25MAY2004 | 11:25 |  | 1 | * | 10.4 | 27.2 | 2.8 | 4.6 | 0.5 |
| E0116010 | OL QTP | 25MAY2004 | 17:20 | -7 | 1 | Screening | 8.1 | 35.9 | 2.9 | 1.0L | 0.1 L |
|  |  | 25MAY2004 | 17:10 | -7 | 1 | Baseline | 8.1 | 35.9 | 2.9 | 1.0L | 0.1 L |
|  |  | 29JUN2004 | 18:10 | 28 | 104 | Week 4 | 5.8 | 39.4 | 2.3 | .5 | 0.1 |
|  |  | 24AUG2004 | 18:10 | 84 | 106 | Week 12 | 7.0 | 38.5 | 2.7 | 3.8L | 0.3 |
|  |  | 30NOV2004 | 17:45 | 182 | 223 | Week 24 | 9.6 | 30.5 | 2.9 | 4.6 | 0.4 |
|  |  | 30NOV2004 | 17:45 | 182 | 223 | Final visit | 9.6 | 30.5 | 2.9 | 4.6 | 0.4 |
| E0116011 | OL QTP | 01JUN2004 | 11:10 | -7 | 1 | Screening | 6.6 |  |  |  |  |
|  |  | 01JUN2004 | 11:10 | -7 | 1 | Baseline | 6.6 |  |  |  |  |
| E0116012 | OL QTP | 15JUN2004 | 10:50 | -7 | 1 | Screening | 6.6 | 22.5 | 1.5 | 6.0 | 0.4 |
|  |  | 15JUN2004 | 10:50 | -7 | 1 | Baseline | 6.7 | 22.5 | 1.5 | 7.6 | 0.4 |
|  |  | 20JUL2004 | 11:35 | 28 | 104 | Week 4 | 5.7 | 21.8 | 1.5 | 7.6 | 0.4 |
|  |  | 20JUL2004 | 11:35 | 28 | 104 | Final visit | 5.7 | 21.8 | 1.2 | 7.6 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797144

Case 6:06-md-01769-ACC-DAB   Document 1376-4   Filed 03/13/09   Page 38 of 100 PageID 111226

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | MISSING | 15JUN2004 | 12:10 | | * | | 6.0 | 58.8 | 3.53 | 3.53 | 1.5 | 0.09 | 0.3 | 0.0 |
| E0116014 | QTP / LI | 15JUN2004 | 13:00 | -7 | 1 | Screening | 7.2 | 51.9 | 3.74 | 3.74 | 3.1 | 0.22 | 0.4 | 0.0 |
| | | 15JUN2004 | 13:00 | -7 | 1 | Baseline | 7.2 | 51.9 | 3.74 | 3.74 | 3.1 | 0.22 | 0.4 | 0.0 |
| | | 11AUG2004 | 9:40 | 50 | 104 | *Week 8 | 5.4 | 50.9 | 2.75 | 2.75 | 3.6 | 0.19 | 0.3 | 0.0 |
| | | 18AUG2004 | 10:35 | 57 | 105 | Week 8 | 6.3 | 55.7 | 3.51 | 3.51 | 3.2 | 0.19 | 0.4 | 0.0 |
| | | 16SEP2004 | 12:40 | 86 | 106 | Week 12 | 6.2 | 54.0 | 3.35 | 3.35 | 3.0 | 0.20 | 0.4 | 0.0 |
| | | 19OCT2004 | 12:40 | 1 | 201 | At randomization | 7.4 | 54.3 | 4.02 | 4.02 | 3.0 | 0.22 | 0.4 | 0.0 |
| | | 19OCT2004 | 12:40 | 1 | 201 | Baseline | 7.4 | 54.3 | 4.02 | 4.02 | 3.0 | 0.22 | 0.4 | 0.0 |
| E0116015 | OL QTP | 23JUN2004 | 10:50 | -6 | 1 | Screening | 4.4 | 62.2 | 2.74 | 2.74 | 2.4 | 0.11 | 0.3 | 0.0 |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | *Screening | 7.2 | 70.5 | 5.08 | 5.08 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | Screening | 7.2 | 70.5 | 5.08 | 5.08 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | Baseline | 7.2 | 70.5 | 5.08 | 5.08 | 3.1 | 0.22 | 0.3 | 0.0 |
| E0116016 | OL QTP | 23JUN2004 | 12:10 | -7 | 1 | Screening | 11.1 | 63.6 | 7.06 | 7.06 | 1.5 | 0.17 | 0.4 | 0.0 |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | *Screening | 9.4 | 69.1 | 6.50 | 6.50 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | Screening | 9.4 | 69.1 | 6.50 | 6.50 | 1.3 | 0.12 | 0.3 | 0.0 |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | Baseline | 9.4 | 69.1 | 6.50 | 6.50 | 1.3 | 0.12 | 0.3 | 0.0 |
| E0116017 | QTP / VAL | 06JUL2004 | 11:15 | -7 | 1 | Screening | 5.0 | 54.7 | 2.74 | 2.74 | 4.8 | 0.24 | 0.4 | 0.0 |
| | | 06JUL2004 | 11:15 | -7 | 1 | Baseline | 5.0 | 54.7 | 2.74 | 2.74 | 4.8 | 0.24 | 0.4 | 0.0 |
| | | 13AUG2004 | 15:40 | 28 | 105 | Week 6 | 7.7 | 63.4 | 5.43 | 5.43 | 14.6H | 1.12H# | 0.1 | 0.1 |
| | | 01SEP2004 | 15:55 | 92 | 106 | Week 8 | 5.9 | 58.4 | 3.45 | 3.45 | 3.3 | 0.19 | 0.7 | 0.0 |
| | | 13OCT2004 | 16:52 | 1 | 201 | Week 12 | 5.1 | 53.1 | 2.71 | 2.71 | 4.2 | 0.21 | 0.6 | 0.0 |
| | | 09DEC2004 | 16:52 | 1 | 201 | Final visit | 5.1 | 53.1 | 2.71 | 2.71 | 4.2 | 0.21 | 0.6 | 0.0 |
| | | 09DEC2004 | 16:52 | 1 | 201 | At randomization | 5.1 | 53.1 | 2.71 | 2.71 | 4.2 | 0.21 | 0.6 | 0.0 |
| | | 09DEC2004 | 16:52 | 1 | 207 | Baseline | 4.7 | 48.2 | 2.27 | 2.27 | 4.2 | 0.18 | 0.7 | 0.0 |
| | | 03MAR2005 | 15:35 | 85 | 223 | Week 12 | 6.8 | 61.2 | 4.16 | 4.16 | 3.8 | 0.13 | 0.7 | 0.0 |
| | | 21JUN2005 | 16:39 | 195 | 223 | Week 28 | 6.8 | 61.2 | 4.16 | 4.16 | 1.9 | 0.13 | 0.4 | 0.0 |
| | | 21JUN2005 | 16:39 | 195 | 223 | Final visit | 6.8 | 61.2 | 4.16 | 4.16 | 1.9 | 0.13 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797145

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | MISSING | 15JUN2004 | 12:10 | | 1 | * | 6.0 | 31.9 | 1.9 | 7.5 | 0.5 |
| E0116014 | QTP / LI | 15JUN2004 | 13:00 | -7 | 1 | Screening | 7.2 | 37.4 | 2.7 | 7.2 | 0.5 |
| | | 18JUN2004 | 13:00 | -7 | 1 | Baseline | 7.2 | 37.1 | 2.7 | 7.2 | 0.5 |
| | | 1AUG2004 | 9:40 | 104 | | *Week 8 | 5.4 | 33.8 | 2.0 | 8.1 | 0.4 |
| | | 18AUG2004 | 10:35 | 50 | 105 | Week 8 | 6.2 | 37.8 | 2.1 | 7.1 | 0.3 |
| | | 16SEP2004 | 12:40 | 57 | 106 | Week 12 | 6.4 | 35.0 | 2.3 | 5.0 | 0.3 |
| | | 1OCT2004 | 12:40 | 1 | 201 | Final visit | 7.4 | 35.0 | 2.6 | 7.3 | 0.5 |
| | | 19OCT2004 | 12:40 | 1 | 201 | At randomization | 7.4 | 35.0 | 2.6 | 7.3 | 0.5 |
| | | 19OCT2004 | 12:40 | 1 | 201 | Baseline | | | | | |
| E0116015 | OL QTP | 23JUN2004 | 10:50 | -6 | 1 | Screening | 4.4 | 33.6 | 1.5 | 1.5L | 0.1L |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | *Screening | | | | | |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | Screening | 7.2 | 21.3 | 1.5 | 4.8 | 0.4 |
| | | 25JUN2004 | 10:44 | -4 | 1.01 | Baseline | 7.2 | 21.3 | 1.5 | 4.8 | 0.4 |
| E0116016 | OL QTP | 23JUN2004 | 12:10 | -7 | 1 | Screening | 11.1 | 32.2 | 3.6H | 2.3L | 0.3 |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | *Screening | | | | | |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | Screening | 9.4 | 25.9 | 2.4 | 3.4L | 0.3 |
| | | 28JUN2004 | 8:00 | -2 | 1.01 | Baseline | 9.4 | 25.9 | 2.4 | 3.4L | 0.3 |
| E0116017 | QTP / VAL | 06JUL2004 | 11:15 | -7 | 1 | Screening | 5.0 | 32.7 | 1.6 | 7.4 | 0.4 |
| | | 06JUL2004 | 11:15 | -7 | 1 | Baseline | 5.0 | 32.7 | 1.6 | 7.4 | 0.4 |
| | | 1OJUL2004 | 15:40 | 28 | 104 | Week 4 | 6.4 | 27.7L | 1.6 | 8.3 | 0.6L |
| | | 14SEP2004 | 15:55 | 63 | 105 | Week 8 | 5.9 | 27.2 | 1.6 | 8.6L | 0.6 |
| | | 13OCT2004 | 15:55 | 92 | 106 | Week 12 | 5.9 | 32.6 | 1.7 | 10.4H | 0.6 |
| | | 09DEC2004 | 16:52 | 1 | 201 | Final visit | 5.1 | 32.6 | 1.7 | 9.5H | 0.5 |
| | | 09DEC2004 | 16:52 | 1 | 201 | At randomization | 5.1 | 36.4 | 1.7 | 9.5H | 0.5 |
| | | 09DEC2004 | 16:52 | 1 | 201 | Baseline | 4.7 | 36.2 | 1.7 | 10.9H | 0.5 |
| | | 03MAR2005 | 16:52 | 85 | 207 | Week 12 | | | | | |
| | | 21JUN2005 | 16:39 | 195 | 223 | Week 28 | 6.8 | 34.2 | 2.3 | 2.3L | 0.2 |
| | | 21JUN2005 | 16:39 | 195 | 223 | Final visit | 6.8 | 34.2 | 2.3 | 2.3L | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12797146

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116018 | OL QTP | 30SEP2004 | 12:10 | -18 | | * | 5.9 | 69.4 | 4.09 | 4.09 | 7.4H | 0.44 | 0.0 | 0.0 |
| | | 08NOV2004 | 15:00 | 21 | 104 | Week 4 | 5.7 | 70.3 | 5.41 | 5.41 | 3.9 | 0.30 | 0.4 | 0.0 |
| | | 03DEC2004 | 12:49 | 46 | 105 | Week 8 | 6.7 | 66.2 | 5.41 | 5.41 | 3.6 | 0.38 | 0.6 | 0.0 |
| | | 07FEB2005 | 16:30 | 112 | 223 | Week 12 | 7.2 | 61.4 | 4.44 | 4.42 | 4.4 | 0.32 | 0.8 | 0.1 |
| | | 07FEB2005 | 16:30 | 112 | 223 | Final visit | 7.2 | 61.4 | 4.42 | 4.42 | 4.4 | 0.32 | 0.8 | 0.1 |
| E0116019 | OL QTP | 06OCT2004 | 11:25 | -7 | 1 | Screening | 8.0 | | | | | | | |
| | | 06OCT2004 | 11:25 | -7 | 1 | Baseline | 8.0 | | | | | | | |
| E0116020 | OL QTP | 29NOV2004 | 11:05 | -9 | | * | 5.6 | 60.5 | 3.39 | 3.39 | 1.8 | 0.10 | 0.9 | 0.1 |
| | | 11JAN2005 | 16:10 | 34 | 104 | Week 4 | 7.8 | 57.2 | 4.46 | 4.46 | 13.9H | 1.08H# | 0.5 | 0.1 |
| | | 01FEB2005 | 10:55 | 55 | 105 | Week 8 | 7.6 | 64.7 | 4.92 | 4.92 | 7.4H | 0.56 | 0.2 | 0.0 |
| | | 26MAR2005 | 16:50 | 109 | 106 | Week 12 | 7.1 | 60.2 | 4.27 | 4.27 | 2.2 | 0.15 | 0.5 | 0.0 |
| | | 26MAY2005 | 18:00 | 169 | 109 | Week 24 | 7.5 | 53.2 | 3.99 | 3.99 | 2.0 | 0.09 | 0.5 | 0.0 |
| | | 21JUN2005 | 18:00 | 195 | 223 | *Week 24 | 6.6 | 62.7 | 4.14 | 4.14 | 1.3 | 0.09 | 0.5 | 0.0 |
| | | 21JUN2005 | 18:00 | 195 | 223 | Final visit | 6.6 | 62.7 | 4.14 | 4.14 | 1.3 | 0.09 | 0.5 | 0.0 |
| E0116021 | OL QTP | 30NOV2004 | 12:04 | -10 | | * | 9.9 | 59.9 | 5.93 | 5.93 | 3.8 | 0.38 | 0.6 | 0.1 |
| | | 06JAN2005 | 15:30 | 27 | 104 | Week 4 | 8.8 | 53.2 | 4.68 | 4.68 | 5.9 | 0.52 | 0.9 | 0.1 |
| | | 07FEB2005 | 15:10 | 59 | 105 | Week 8 | 7.7 | 58.1 | 4.10 | 4.10 | 4.0 | 0.21 | 0.3 | 0.0 |
| | | 28FEB2005 | 14:10 | 80 | 223 | Week 12 | 7.4 | 54.1 | 4.00 | 4.00 | 3.0 | 0.22 | 0.4 | 0.0 |
| | | 28FEB2005 | 14:23 | 80 | 223 | Final visit | 7.4 | 54.1 | 4.00 | 4.00 | 3.0 | 0.22 | 0.4 | 0.0 |
| E0116022 | OL QTP | 01DEC2004 | 11:45 | -14 | | * | 5.8 | 71.9 | 4.17 | 4.17 | 3.7 | 0.21 | 0.2 | 0.0 |
| E0116023 | OL QTP | 02DEC2004 | 12:53 | 1 | | * | 12.2 | 60.5 | 7.38 | 7.38 | 4.0 | 0.49 | 0.5 | 0.1 |
| E0116025 | OL QTP | 12JAN2005 | 10:50 | -8 | | * | 5.0 | 64.0 | 3.20 | 3.20 | 2.7 | 0.14 | 0.1 | 0.1 |
| | | 09FEB2005 | 13:27 | 20 | 104 | Week 4 | 4.7 | 56.4 | 2.65 | 2.65 | 2.1 | 0.10 | 0.4 | 0.0 |
| | | 09MAR2005 | 16:25 | 48 | 105 | Week 8 | 5.1 | 53.6 | 2.73 | 2.73 | 1.9 | 0.10 | 0.5 | 0.0 |
| | | 09MAR2005 | 16:25 | 48 | 105 | Final visit | 5.1 | 53.6 | 2.73 | 2.73 | 1.9 | 0.10 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797147

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116018 | OL QTP | 30SEP2004 | 12:10 | -18 | 1 | * | 5.9 | 18.5 | 1.1 | 4.7 | 0.3 |
| | | 08NOV2004 | 15:00 | 21 | 104 | Week 4 | 5.7 | 21.3 | 1.1 | 4.1 | 0.3 |
| | | 03DEC2004 | 12:49 | 46 | 105 | Week 8 | 6.7 | 20.8 | 1.4 | 6.8 | 0.5 |
| | | 07FEB2005 | 16:30 | 112 | 223 | Week 12 | 7.2 | 25.9 | 1.9 | 7.5 | 0.5 |
| | | 07FEB2005 | 16:30 | 112 | 223 | Final visit | 7.2 | 25.9 | 1.9 | 7.5 | 0.5 |
| E0116019 | OL QTP | 06OCT2004 | 11:25 | -7 | 1 | Screening | 8.0 | | | | |
| | | 06OCT2004 | 11:25 | -7 | 1 | Baseline | 8.0 | | | | |
| E0116020 | OL QTP | 29NOV2004 | 11:05 | -9 | 1 | * | 5.6 | 28.1 | 1.6 | 8.7 | 0.5 |
| | | 11JAN2005 | 16:10 | 34 | 104 | Week 4 | 7.8 | 22.8 | 1.8 | 5.9 | 0.5 |
| | | 01FEB2005 | 10:55 | 55 | 105 | Week 8 | 7.6 | 22.8 | 1.7 | 4.6 | 0.4 |
| | | 03MAR2005 | 10:06 | 85 | 106 | Week 12 | 7.6 | 30.2 | 2.2 | 9.4 | 0.7 |
| | | 26MAY2005 | 16:50 | 169 | 109 | Week 24 | 7.5 | 30.6 | 2.6 | 4.8 | 0.3 |
| | | 21JUN2005 | 18:00 | 195 | 223 | *Week 24 | 6.6 | 30.7 | 2.0 | 4.8 | 0.3 |
| | | 21JUN2005 | 18:00 | 195 | 223 | Final visit | 6.6 | 30.7 | 2.0 | 4.8 | 0.3 |
| E0116021 | OL QTP | 30NOV2004 | 12:04 | -10 | 1 | * | 9.9 | 29.8 | 3.0 | 5.9 | 0.6 |
| | | 06JAN2005 | 15:30 | 27 | 104 | Week 4 | 8.8 | 34.3 | 3.0 | 5.7 | 0.5 |
| | | 01FEB2005 | 13:27 | 53 | 105 | Week 8 | 7.4 | 32.6 | 2.5 | 5.1 | 0.4 |
| | | 28FEB2005 | 14:23 | 80 | 223 | Week 12 | 7.4 | 36.9 | 2.7 | 5.6 | 0.4 |
| | | 28FEB2005 | 14:23 | 80 | 223 | Final visit | 7.4 | 36.9 | 2.7 | 5.6 | 0.4 |
| E0116022 | OL QTP | 01DEC2004 | 11:45 | -14 | 1 | * | 5.8 | 16.8 | 1.0L | 7.4 | 0.4 |
| E0116023 | OL QTP | 02DEC2004 | 12:53 | -8 | 1 | * | 12.2 | 29.1 | 3.6H | 5.9 | 0.7 |
| E0116025 | OL QTP | 12JAN2005 | 10:50 | -8 | 1 | * | 5.0 | 29.8 | 1.5 | 3.4L | 0.2 |
| | | 09FEB2005 | 13:27 | 20 | 104 | Week 4 | 4.4 | 30.0 | 1.5 | 4.0 | 0.4 |
| | | 09MAR2005 | 16:25 | 48 | 105 | Week 8 | 5.1 | 35.5 | 1.8 | 8.5 | 0.4 |
| | | 09MAR2005 | 16:25 | 48 | 105 | Final visit | 5.1 | 35.5 | 1.8 | 8.5 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797148

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116026 | OL QTP | 12JAN2005 | 15:10 | -7 | 1 | Screening | 6.4 | 60.9 | 3.90 | 3.90 | 1.2 | 0.08 | 0.3 | 0.0 |
|  |  | 12JAN2005 | 15:10 |  | 1 | Baseline | 6.4 | 57.9 | 3.90 | 3.90 | 1.2 | 0.08 | 0.1 | 0.0 |
|  |  | 10FEB2005 | 17:09 | 22 | 104 | Week 4 | 4.6 | 57.9 | 2.66 | 2.66 | 2.4 | 0.11 | 0.1 | 0.0 |
|  |  | 24FEB2005 | 16:19 | 36 | 223 | *Week 4 | 8.6 | 74.2 | 6.38 | 6.38 | 2.0 | 0.17 | 0.2 | 0.0 |
|  |  | 24FEB2005 | 16:19 | 36 | 223 | Final visit | 8.6 | 74.2 | 6.38 | 6.38 | 2.0 | 0.17 | 0.2 | 0.0 |
| E0116027 | OL QTP | 13JAN2005 | 12:36 | -6 | 1 | Screening | 4.6 |  |  |  |  |  |  |  |
|  |  | 13JAN2005 | 12:36 |  | 1 | Baseline | 4.8 |  |  |  |  |  |  |  |
|  |  | 10FEB2005 | 12:45 | 26 | 223 | Week 4 | 4.8 |  |  |  |  |  |  |  |
|  |  | 10FEB2005 | 12:45 | 22 | 223 | Final visit | 4.8 |  |  |  |  |  |  |  |
| E0116028 | QTP / VAL | 18JAN2005 | 15:15 | -9 | 1 | * Week 4 | 4.4 | 64.4 | 2.83 | 2.83 | 2.1 | 0.12 | 0.4 | 0.0 |
|  |  | 17FEB2005 | 17:50 | 21 | 104 | Week 4 | 4.4 | 60.4 | 2.66 | 2.66 | 2.1 | 0.09 | 0.2 | 0.0 |
|  |  | 15MAR2005 | 17:37 | 47 | 105 | Week 8 | 11.6 | 78.5H | 8.79H | 8.79H | 1.8 | 0.15 | 0.2 | 0.0 |
|  |  | 21APR2005 | 18:53 | 84 | 106 | Week 12 | 4.1 | 67.5 | 3.11 | 3.11 | 2.8 | 0.13 | 0.3 | 0.0 |
|  |  | 24MAY2005 | 18:53 | 1 | 201 | Final visit | 4.1 | 59.0 | 2.42 | 2.42 | 2.8 | 0.11 | 0.3 | 0.0 |
|  |  | 24MAY2005 | 18:53 | 1 | 201 | At randomization | 4.1 | 59.0 | 2.42 | 2.42 | 2.8 | 0.09 | 0.1 | 0.0 |
|  |  | 16AUG2005 | 15:55 | 85 | 207 | Baseline | 4.1 | 65.5 | 3.01 | 3.01 | 3.8 | 0.09 | 0.1 | 0.0 |
|  |  | 11OCT2005 | 11:20 |  | 207 | Week 12 | 4.5 | 65.5 | 3.01 | 3.01 | 3.8 | 0.17 | 0.1 | 0.0 |
|  |  | 11OCT2005 | 12:51 | 141 | 223 | Final visit | 4.5 | 65.5 | 2.95 | 2.95 | 3.8 | 0.17 | 0.1 | 0.0 |
| E0116029 | QTP / VAL | 26JAN2005 | 11:53 | -6 | 1 | Screening | 9.9 | 65.2 | 6.45 | 6.45 | 2.8 | 0.28 | 0.1 | 0.0 |
|  |  | 22FEB2005 | 11:45 | 2 | 105 | Baseline | 9.6 | 65.8 | 6.80 | 6.80 | 2.8 | 0.28 | 0.6 | 0.0 |
|  |  | 28FEB2005 | 14:11 | 55 | 105 | Week 8 | 7.8 | 61.8 | 4.82 | 4.82 | 3.7 | 0.29 | 0.2 | 0.1 |
|  |  | 08MAR2005 | 15:46 | 168 | 106 | Week 12 | 9.0 | 63.4 | 5.71 | 5.71 | 3.4 | 0.31 | 0.2 | 0.0 |
|  |  | 26APR2005 | 15:16 |  | 106 | Week 12 | 8.1 | 50.4 | 3.93 | 3.93 | 4.7 | 0.64 | 0.2 | 0.0 |
|  |  | 12SEP2005 | 14:16 | 1 | 201 | Final visit | 7.8 | 50.4 | 3.93 | 3.93 | 7.0H | 0.55 | 0.3 | 0.0 |
|  |  | 12SEP2005 | 14:16 | 1 | 201 | At randomization | 7.8 | 50.4 | 3.93 | 3.93 | 7.0H | 0.55 | 0.3 | 0.0 |
|  |  | 05DEC2005 | 12:51 | 85 | 207 | Week 12 | 9.4 | 65.6 | 6.17 | 6.17 | 4.0 | 0.38 | 0.1 | 0.0 |

```
  *  Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797149

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116026 | OL QTP | 12JAN2005 | 15:10 | -7 | 1 | Screening | 6.4 | 34.3 | 2.2 | 3.3L | 0.2 |
| | | 12JAN2005 | 15:10 | -7 | 1 | Baseline | 6.4 | 34.3 | 2.2 | 3.3L | 0.2 |
| | | 10FEB2005 | 17:09 | 22 | 104 | Week 4 | 4.6 | 33.9 | 1.6 | 5.7L | 0.3 |
| | | 24FEB2005 | 16:19 | 36 | 223 | *Week 4 | 8.6 | 20.9 | 1.8 | 2.7L | 0.2 |
| | | 24FEB2005 | 16:19 | 36 | 223 | Final visit | 8.6 | 20.9 | 1.8 | 2.7L | 0.2 |
| E0116027 | OL QTP | 13JAN2005 | 12:36 | -6 | 1 | Screening | 4.6 | | | | |
| | | 13JAN2005 | 12:36 | -6 | 1 | Baseline | 4.6 | | | | |
| | | 10FEB2005 | 12:45 | 22 | 223 | Week 4 | 4.8 | | | | |
| | | 10FEB2005 | 12:45 | 22 | 223 | Final visit | 4.8 | | | | |
| E0116028 | QTP / VAL | 18JAN2005 | 15:15 | -9 | 1 | * | 4.4 | 27.4 | 1.2 | 5.7 | 0.3 |
| | | 17FEB2005 | 17:25 | 21 | 104 | Week 4 | 4.4 | 28.8 | 1.3 | 4.5 | 0.6 |
| | | 15MAR2005 | 17:50 | 47 | 105 | Week 8 | 11.2 | 15.1L | 1.7 | 4.9 | 0.6 |
| | | 21APR2005 | 17:37 | 84 | 106 | Week 12 | 4.6 | 14.6 | 1.2 | 6.4 | 0.3 |
| | | 24MAY2005 | 18:53 | 1 | 201 | At randomization | 4.1 | 31.5 | 1.3 | 6.4 | 0.3 |
| | | 24MAY2005 | 18:53 | 1 | 201 | Baseline | | | | | |
| | | 16AUG2005 | 15:55 | 85 | 207 | Week 4 | 4.1 | 31.5 | 1.3 | 5.1 | 0.3 |
| | | 11OCT2005 | 14:16 | 141 | 201 | Week 12 | 4.5 | 27.3 | 1.3 | 4.3 | 0.2 |
| | | 11OCT2005 | 12:20 | 141 | 207 | Final visit | 4.5 | 26.3 | 1.2 | 4.2 | 0.2 |
| E0116029 | QTP / VAL | 26JAN2005 | 11:53 | -6 | 1 | Screening | 9.9 | 28.7 | 2.8 | 3.2L | 0.3 |
| | | 26JAN2005 | 11:53 | -6 | 1 | Baseline | 9.9 | 28.4 | 2.8 | 3.1L | 0.3 |
| | | 22FEB2005 | 11:45 | 21 | 104 | Week 4 | 7.8 | 29.7 | 2.3 | 3.2L | 0.3 |
| | | 28MAR2005 | 14:11 | 55 | 105 | Week 8 | 9.0 | 29.2 | 2.6 | 3.8L | 0.4 |
| | | 26APR2005 | 15:46 | 84 | 106 | Week 12 | 8.1 | 36.6 | 2.9 | 4.4 | 0.4 |
| | | 31JUL2005 | 13:16 | 168 | 109 | Final visit | 7.8 | 36.6 | 2.9 | 5.7 | 0.3 |
| | | 12SEP2005 | 14:16 | 1 | 201 | At randomization | 7.8 | 36.6 | 2.9 | 5.7 | 0.4 |
| | | 12SEP2005 | 14:16 | 1 | 201 | Baseline | | | | | |
| | | 05DEC2005 | 12:51 | 85 | 207 | Week 12 | 9.4 | 26.8 | 2.5 | 3.5L | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797150

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 03JAN2006 | 14:53 | 114 | 208 | *Week 12 | 8.4 | 61.4 | 5.16 | 5.16 | 3.8 | 0.32 | 0.7 | 0.1 |
| | | 03JAN2006 | 14:53 | 114 | 208 | Week 12 | 8.4 | 61.4 | 5.16 | 5.16 | 3.8 | 0.32 | 0.7 | 0.1 |
| | | 31MAR2006 | 10:57 | 201 | 223 | Week 28 | 7.2 | 56.8 | 4.09 | 4.09 | 6.5H | 0.47 | 0.1 | 0.0 |
| | | 31MAR2006 | 10:57 | 201 | 223 | Final visit | 7.2 | 56.8 | 4.09 | 4.09 | 6.5H | 0.47 | 0.1 | 0.0 |
| E0116030 | QTP / VAL | 26JAN2005 | 11:30 | -6 | 1 | Screening | 6.6 | 66.8 | 4.41 | 4.41 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 26JAN2005 | 11:30 | -6 | 1 | Baseline | 6.6 | 66.8 | 4.41 | 4.41 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 21FEB2005 | 10:45 | 20 | 104 | Week 4 | 6.3 | 68.6 | 4.32 | 4.32 | 1.4 | 0.09 | 0.4 | 0.0 |
| | | 2MAR2005 | 13:03 | 85 | 105 | Week 8 | 5.0 | 60.4 | 3.82 | 3.82 | 2.9 | 0.18 | 0.7 | 0.0 |
| | | 24APR2005 | 13:04 | 105 | 106 | Week 12 | 5.7 | 59.5 | 3.39 | 3.39 | 3.1 | | 0.2 | 0.0 |
| | | 28MAY2005 | 10:30 | 167 | 108 | Week 24 | 4.4 | 49.4 | 2.17 | 2.17 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 18JUL2005 | 10:30 | 167 | 108 | Final visit | 4.4 | 49.4 | 2.17 | 2.17 | 0.6 | 0.03 | 0.2 | 0.0 |
| | | 18JUL2005 | 10:30 | 167 | 201 | Baseline | 5.1 | 57.2 | 2.69 | 2.69 | 0.3 | 0.01 | 0.2 | 0.0 |
| | | 15SEP2005 | 14:20 | 1 | 201 | At randomization | 5.1 | 57.2 | 2.69 | 2.69 | 0.3 | 0.01 | 0.2 | 0.0 |
| | | 15SEP2005 | 14:20 | 1 | 202 | *Week 12 | 4.7 | | | | | | 0.2 | 0.0 |
| | | 2SEP2005 | 14:11 | 8 | 223 | Week 12 | 6.1 | 65.6 | 4.00 | 4.00 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 08DEC2005 | 11:19 | 85 | 223 | Final visit | 6.1 | 65.6 | 4.00 | 4.00 | 0.1 | 0.01 | 0.1 | 0.0 |
| E0116031 | OL QTP | 03FEB2005 | 10:35 | -4 | 1.01 | Screening | 4.9 | 64.3 | 3.15 | 3.15 | 5.6 | 0.27 | 0.2 | 0.0 |
| | | 03FEB2005 | 10:35 | -4 | 1.01 | Baseline | 4.9 | 64.3 | 3.15 | 3.15 | 5.6 | 0.27 | 0.2 | 0.0 |
| | | 28FEB2005 | 11:08 | 21 | 104 | Week 4 | 7.0 | 67.5 | 4.73 | 4.73 | 3.1 | 0.22 | 0.4 | 0.0 |
| | | 26APR2005 | 12:56 | 48 | 105 | Week 8 | 7.6 | 64.3 | | | 5.7 | 0.45 | 0.2 | 0.0 |
| | | 06MAY2005 | 12:56 | 88 | 106 | Week 12 | 7.6 | 74.3 | 5.65 | 5.65 | 5.4 | 0.41 | 0.2 | 0.0 |
| | | 06MAY2005 | 12:56 | 88 | 106 | Final visit | 7.6 | 74.3 | 5.65 | 5.65 | 5.4 | 0.41 | 0.2 | 0.0 |
| E0116032 | MISSING | 26JAN2005 | 15:30 | 1 | | * | 8.1 | 53.3 | 4.32 | 4.32 | 1.7 | 0.14 | 0.3 | 0.0 |
| E0116033 | MISSING | 03FEB2005 | 14:52 | 1 | 1.01 | * | 8.6 | 61.8 | 5.31 | 5.31 | 1.0 | 0.09 | 0.3 | 0.0 |
| E0116034 | OL QTP | 31JAN2005 | 12:32 | -10 | 1 | * | 3.3L | 49.0 | 1.62L | 1.62L | 2.7 | 0.09 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797151

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 03JAN2006 | 14:53 | 114 | 208 | *Week 12 | 8.4 | 27.8 | 2.3 | 6.3 | 0.5 |
|  |  | 03JAN2006 | 14:53 | 114 | 208 | Week 12 | 7.2 | | | | |
|  |  | 31MAR2006 | 10:57 | 201 | 223 | Week 28 | 7.2 | 32.2 | 2.3 | 4.4 | 0.3 |
|  |  | 31MAR2006 | 10:57 | 201 | 223 | Final visit | 7.2 | 32.2 | 2.3 | 4.4 | 0.3 |
| E0116030 | QTP / VAL | 26JAN2005 | 11:30 | -6 | 1 | Screening | 6.6 | 27.1 | 1.8 | 4.4 | 0.3 |
|  |  | 26JAN2005 | 11:30 | -6 | 1 | Baseline | 6.6 | 27.1 | 1.6 | 4.1 | 0.3 |
|  |  | 21FEB2005 | 10:45 | 20 | 104 | Week 4 | 6.3 | 25.5 | 1.6 | 4.1 | 0.3 |
|  |  | 28MAR2005 | 14:03 | 55 | 105 | Week 8 | 5.0 | 30.2 | 1.5 | 6.3 | 0.3 |
|  |  | 27APR2005 | 14:40 | 85 | 106 | Week 12 | 5.7 | 30.8 | 1.7 | 6.9 | 0.4 |
|  |  | 18JUL2005 | 10:30 | 167 | 108 | Week 24 | 4.4 | 41.4 | 1.8 | 8.4 | 0.4 |
|  |  | 18JUL2005 | 10:30 | 167 | 108 | Final visit | | 41.4 | 1.8 | 8.4 | 0.4 |
|  |  | 18JUL2005 | 10:30 | 167 | 108 | Baseline | | 41.4 | 1.8 | 8.4 | 0.4 |
|  |  | 1SEP2005 | 14:20 | 1 | 201 | At randomization | 5.1 | | | | |
|  |  | 1SEP2005 | 14:20 | 1 | 201 | Baseline | 5.1 | 34.0 | 1.6 | 8.3 | 0.4 |
|  |  | 22SEP2005 | 14:11 | 202 | 202 | *Week 12 | 4.7 | | | | |
|  |  | 22SEP2005 | 14:11 | 202 | 202 | Week 12 | 6.1 | 27.8 | 1.7 | 6.4 | 0.4 |
|  |  | 08DEC2005 | 11:19 | 85 | 223 | Week 12 | 6.1 | 27.8 | 1.7 | 6.4 | 0.4 |
|  |  | 08DEC2005 | 11:19 | 85 | 223 | Final visit | 6.1 | | | | |
| E0116031 | OL QTP | 03FEB2005 | 10:35 | -4 | 1.01 | Screening | 4.9 | 22.8 | 1.1 | 7.1 | 0.4 |
|  |  | 03FEB2005 | 10:35 | -4 | 1.01 | Baseline | 7.0 | 22.8 | 1.4 | 7.1 | 0.6 |
|  |  | 28FEB2005 | 11:08 | 21 | 104 | Week 4 | 7.0 | 19.4 | 1.4 | 9.6H | 0.7 |
|  |  | 20MAR2005 | 12:56 | 58 | 105 | Week 8 | 7.6 | 15.3L | 1.5 | 10.4H | 0.8 |
|  |  | 06MAY2005 | 12:56 | 88 | 106 | Week 12 | 7.6 | 15.3L | 1.2 | 4.8 | 0.4 |
|  |  | 06MAY2005 | 12:56 | 88 | 106 | Final visit | 7.6 | 15.3L | 1.2 | 4.8 | 0.4 |
| E0116032 | MISSING | 26JAN2005 | 15:30 | | 1 | * | 8.1 | 40.3 | 3.3 | 4.4 | 0.4 |
| E0116033 | MISSING | 03FEB2005 | 14:52 | | 1.01 | * | 8.6 | 32.6 | 2.8 | 4.3 | 0.4 |
| E0116034 | OL QTP | 31JAN2005 | 12:32 | -10 | 1 | * | 3.3L | 39.3 | 1.3 | 8.6 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1420

CONFIDENTIAL
AZSER12797152

Page 949 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 07FEB2005 | 12:10 | -3 | 1.01 | Screening | 4.5 | 55.7 | 2.51 | 2.51 | 3.4 | 0.15 | 0.3 | 0.0 |
| | | 07FEB2005 | 12:10 | | 1.01 | Baseline | 4.5 | 55.7 | 2.51 | 2.51 | 3.4 | 0.15 | 0.3 | 0.0 |
| | | 01MAR2005 | 13:37 | 19 | 104 | *Week 4 | 3.9L | 47.4 | 1.85L | 1.85L | 4.9 | 0.19 | 0.4 | 0.0 |
| | | 01MAR2005 | 13:49 | 19 | 104 | Week 4 | 3.9L | 47.4 | 1.85L | 1.85L | 4.9 | 0.19 | 0.4 | 0.0 |
| | | 07MAR2005 | 13:49 | 25 | 223 | Week 4 | 5.3 | 58.9 | 3.12 | 3.12 | 2.6 | 0.14 | 0.4 | 0.0 |
| | | 07MAR2005 | 13:49 | 25 | 223 | Final visit | 5.3 | 58.9 | 3.12 | 3.12 | 2.6 | 0.14 | 0.4 | 0.0 |
| E0116035 | OL QTP | 03FEB2005 | 16:40 | -6 | 1.01 | Screening | 8.7 | 68.2 | 5.93 | 5.93 | 3.0 | 0.26 | 0.2 | 0.0 |
| | | 03FEB2005 | 16:40 | -6 | 1.01 | Baseline | 8.7 | 68.2 | 5.93 | 5.93 | 3.0 | 0.26 | 0.2 | 0.0 |
| E0116037 | PLA / VAL | 07FEB2005 | 14:35 | -7 | 1 | Screening | 6.0 | 66.6 | 4.00 | 4.00 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 07FEB2005 | 14:35 | -7 | 1 | Baseline | 6.0 | 66.6 | 4.00 | 4.00 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 08MAR2005 | 13:23 | 20 | 106 | Week 4 | 5.6 | 67.6 | 3.78 | 3.78 | 2.4 | 0.18 | 0.5 | 0.0 |
| | | 05APR2005 | 11:23 | 20 | 106 | Week 8 | 4.4 | 52.2 | 2.49 | 2.49 | 2.9 | 0.11 | 0.5 | 0.0 |
| | | 03MAY2005 | 11:42 | 78 | 106 | Week 12 | 3.9L | 56.1 | 2.04 | 2.04 | 2.2 | 0.09 | 0.4 | 0.0 |
| | | 10JUN2005 | 11:25 | 1 | 201 | Final visit | 3.9L | 56.1 | 2.19 | 2.19 | 2.2 | 0.09 | 0.4 | 0.0 |
| | | 10JUN2005 | 11:25 | 1 | 1 | Re-randomization | 3.9L | 56.1 | 2.19 | 2.19 | 2.2 | 0.09 | 0.4 | 0.0 |
| | | 10JUN2005 | 11:25 | 1 | 223 | Baseline | 3.9L | 56.1 | 2.19 | 2.19 | 2.2 | 0.09 | 0.4 | 0.0 |
| | | 03AUG2005 | 11:25 | 55 | 223 | Week 12 | 5.9 | 63.5 | 3.75 | 3.75 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 03AUG2005 | 11:25 | 55 | 223 | Final visit | 5.9 | 63.5 | 3.75 | 3.75 | 1.2 | 0.07 | 0.2 | 0.0 |
| E0116039 | OL QTP | 16FEB2005 | 10:15 | -6 | 1 | Screening | 6.9 | 64.8 | 4.47 | 4.47 | 3.1 | 0.21 | 0.1 | 0.0 |
| | | 16FEB2005 | 10:15 | -6 | 1 | Baseline | 6.9 | 64.8 | 4.47 | 4.47 | 3.1 | 0.21 | 0.1 | 0.0 |
| | | 15MAR2005 | 11:36 | 21 | 104 | Week 4 | 4.9 | 56.5 | 2.77 | 2.77 | 5.2 | 0.25 | 0.4 | 0.0 |
| | | 12APR2005 | 11:48 | 48 | | Week 8 | 5.6 | 45.7 | 2.92 | 2.92 | 12.6H | 0.81H | 0.7 | 0.0 |
| | | 29JUN2005 | 10:11 | 127 | 107 | *Week 24 | | | | | | | | |
| | | 29JUN2005 | 9:20 | 127 | 107 | Week 24 | 6.4 | 53.7 | 3.28 | 3.28 | 3.0 | 0.18 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:20 | 162 | 107 | Week 24 | 6.1 | 53.7 | 3.28 | 3.28 | 3.0 | 0.18 | 0.4 | 0.0 |
| | | 03AUG2005 | | 162 | 107 | Final visit | 6.1 | 53.7 | 3.28 | 3.28 | 3.0 | 0.18 | 0.4 | 0.0 |
| E0116040 | OL QTP | 22FEB2005 | 11:15 | -7 | 1 | Screening | 6.2 | 59.6 | 3.70 | 3.70 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 22FEB2005 | 11:15 | -7 | 1 | Baseline | 6.2 | 59.6 | 3.70 | 3.70 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 29MAR2005 | 17:18 | 28 | 104 | Week 4 | 6.0 | 58.5 | 3.51 | 3.51 | 2.5 | 0.15 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

CONFIDENTIAL
AZSER12797153

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (×10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (×10**9/L) | MONO-CYTES (%) | MONO-CYTES (×10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 07FEB2005 | 12:10 | -3 | 1.01 | Screening | 4.5 | 35.1 | 1.6 | 5.5 | 0.3 |
| | | 07FEB2005 | 12:10 | -3 | 1.01 | Baseline | 4.5 | 35.1 | 1.6 | 5.5 | 0.3 |
| | | 01MAR2005 | 13:37 | 19 | 104 | *Week 4 | 3.9L | 40.8 | 1.6 | 6.5 | 0.3 |
| | | 07MAR2005 | 13:49 | 25 | 223 | Final visit | 5.3 | 31.6 | 1.7 | 6.5 | 0.3 |
| E0116035 | OL QTP | 03FEB2005 | 16:40 | -6 | 1.01 | Screening | 8.7 | 24.1 | 2.1 | 4.5 | 0.4 |
| | | 03FEB2005 | 16:40 | -6 | 1.01 | Baseline | 8.7 | 24.1 | 2.1 | 4.5 | 0.4 |
| E0116037 | PLA / VAL | 07FEB2005 | 14:35 | -7 | 1 | Screening | 6.0 | 24.3 | 1.5 | 6.5 | 0.4 |
| | | 07FEB2005 | 14:35 | -7 | 1 | Baseline | 6.0 | 24.3 | 1.5 | 5.2 | 0.3 |
| | | 08MAR2005 | 13:23 | 21 | 104 | Week 4 | 5.6 | 23.6 | 1.5 | 5.3 | 0.3 |
| | | 05APR2005 | 12:23 | 50 | 105 | Week 8 | 5.4 | 38.5 | 1.5 | 6.1 | 0.2 |
| | | 03MAY2005 | 11:42 | 78 | 106 | Week 12 | 3.9L | 35.8 | 1.4 | 5.5 | 0.2 |
| | | 10JUN2005 | 11:25 | 1 | 201 | Final visit | 3.9L | 35.8 | 1.4 | 5.5 | 0.2 |
| | | 10JUN2005 | 11:25 | 1 | 201 | At randomization | 3.9L | 35.8 | 1.4 | 5.5 | 0.2 |
| | | 10JUN2005 | 11:25 | 1 | 201 | Baseline | 3.9L | 35.8 | 1.4 | 5.5 | 0.2 |
| | | 03AUG2005 | 11:25 | 55 | 223 | Week 12 | 5.9 | 30.7 | 1.8 | 4.4 | 0.3 |
| | | 03AUG2005 | 11:25 | 55 | 223 | Final visit | 5.9 | 30.7 | 1.8 | 4.4 | 0.3 |
| E0116039 | OL QTP | 16FEB2005 | 10:15 | -6 | 1 | Screening | 6.9 | 26.0 | 1.8 | 6.0 | 0.4 |
| | | 16FEB2005 | 10:15 | -6 | 1 | Baseline | 6.9 | 26.0 | 1.8 | 6.0 | 0.4 |
| | | 15MAR2005 | 11:36 | 21 | 104 | Week 4 | 4.9 | 29.9 | 1.5 | 8.0L | 0.4 |
| | | 12APR2005 | 11:18 | 49 | 105 | Week 8 | 5.6 | 32.1 | 1.8 | 8.9 | 0.6 |
| | | 29JUN2005 | 10:11 | 127 | 107 | *Week 24 | 6.4 | 35.1 | 2.1 | 7.8 | 0.5 |
| | | 29JUN2005 | 10:11 | 127 | 107 | Week 24 | 6.4 | 35.1 | 2.1 | 7.8 | 0.5 |
| | | 03AUG2005 | 9:20 | 162 | 107 | Week 24 | 6.1 | 35.1 | 2.1 | 7.8 | 0.5 |
| | | 03AUG2005 | 9:20 | 162 | 107 | Final visit | 6.1 | 35.1 | 2.1 | 7.8 | 0.5 |
| E0116040 | OL QTP | 22FEB2005 | 11:15 | -7 | 1 | Screening | 6.2 | 30.4 | 1.9 | 8.0 | 0.5 |
| | | 22FEB2005 | 11:15 | -7 | 1 | Baseline | 6.2 | 30.4 | 1.9 | 8.0 | 0.5 |
| | | 29MAR2005 | 17:18 | 28 | 104 | Week 4 | 6.0 | 28.1 | 1.7 | 10.6H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797154

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116040 | OL QTP | 27APR2005 | 11:35 | 57 | 105 | Week 8 | 4.3 | 56.4 | 2.43 | 2.43 | 2.2 | 0.09 | 0.2 | 0.0 |
| | | 26MAY2005 | 12:29 | 86 | 105 | Week 12 | 5.5 | 49.2 | 2.71 | 2.71 | 2.1 | 0.12 | 0.2 | 0.0 |
| | | 26MAY2005 | 12:29 | 86 | 106 | Final Visit | 5.5 | 49.2 | 2.71 | 2.71 | 2.1 | 0.12 | 0.2 | 0.0 |
| E0116041 | OL QTP | 28FEB2005 | 12:17 | -3 | 1 | Screening | 13.1H | 60.7 | 7.95 | 7.95 | 11.4H | 1.49H# | 0.2 | 0.0 |
| | | 28FEB2005 | 12:17 | -3 | 1 | Baseline | 13.1H | 60.7 | 7.95 | 7.95 | 11.4H | 1.49H# | 0.2 | 0.0 |
| | | 22MAR2005 | 11:07 | 19 | 223 | Week 4 | 13.4H | 65.4 | 8.76H | 8.76H | 9.2H | 1.23H# | 0.2 | 0.0 |
| | | 22MAR2005 | 11:07 | 19 | 223 | Final visit | 13.4H | 65.4 | 8.76H | 8.76H | 9.2H | 1.23H# | 0.2 | 0.0 |
| E0116043 | OL QTP | 09MAR2005 | 12:05 | -7 | 1 | Screening | 17.7H# | 81.0H | 14.34H# | 14.34H# | 0.8 | 0.14 | 0.4 | 0.1 |
| | | 09MAR2005 | 12:05 | -7 | 1 | Baseline | 17.7H# | 81.0H | 14.34H# | 14.34H# | 0.8 | 0.14 | 0.4 | 0.1 |
| | | 12APR2005 | 14:03 | 27 | 104 | Week 4 | 11.0 | 75.2 | 8.27 | 8.27 | 1.4 | 0.15 | 0.6 | 0.1 |
| | | 03OCT2005 | 15:44 | 105 | 8 | Week 8 | 7.9 | 68.2 | 5.39 | 5.39 | 2.8 | 0.22 | 0.6 | 0.1 |
| | | 23MAY2005 | 15:44 | 68 | 105 | Final visit | 7.9 | 68.2 | 5.39 | 5.39 | 2.8 | 0.22 | 0.6 | 0.1 |
| E0116044 | OL QTP | 16MAY2005 | 14:02 | -7 | 1 | Screening | 5.6 | 44.3 | 2.48 | 2.48 | 1.8 | 0.10 | 0.3 | 0.0 |
| | | 16MAY2005 | 14:02 | -7 | 1 | Baseline | 5.6 | 44.3 | 2.48 | 2.48 | 1.8 | 0.10 | 0.3 | 0.0 |
| E0116045 | OL QTP | 14JUN2005 | 14:15 | -7 | 1 | Screening | 10.2 | 76.6 | 7.81 | 7.81 | 1.3 | 0.13 | 0.3 | 0.0 |
| | | 14JUN2005 | 14:15 | -7 | 1 | Baseline | 10.2 | 76.6 | 7.81 | 7.81 | 1.3 | 0.13 | 0.3 | 0.0 |
| | | 16JUL2005 | 14:05 | 29 | 104 | Week 4 | 10.2 | 76.6 | 7.85 | 7.85 | 1.2 | 0.13 | 0.4 | 0.0 |
| | | 15AUG2005 | 16:10 | 59 | 223 | Week 8 | 9.8 | 67.5 | 6.65 | 6.65 | 7.9H | 0.77H | 0.5 | 0.1 |
| | | 17AUG2005 | 14:10 | 57 | 223 | Final visit | 9.8 | 67.5 | 6.62 | 6.62 | 7.9H | 0.77H | 0.5 | 0.1 |
| E0116048 | OL QTP | 28JUN2005 | 18:01 | -7 | 1 | Screening | 10.6 | 64.0 | 6.78 | 6.78 | 1.7 | 0.18 | 0.3 | 0.0 |
| | | 28JUN2005 | 18:01 | -7 | 1 | Baseline | 10.6 | 64.0 | 6.78 | 6.78 | 1.7 | 0.18 | 0.3 | 0.0 |
| | | 04AUG2005 | 17:23 | 30 | 104 | Week 4 | 7.6 | 64.0 | 4.86 | 4.86 | 1.2 | 0.17 | 0.1 | 0.0 |
| | | 01SEP2005 | 16:10 | 58 | 105 | Week 8 | 7.1 | 62.4 | 4.43 | 4.63 | 2.7 | 0.19 | 1.0 | 0.1 |
| | | 03OCT2005 | 13:07 | 90 | 12 | Week 12 | 6.2 | 31.0L | 1.92L | 1.92L | 8.0H | 0.50 | 1.0 | 0.1 |
| | | 03OCT2005 | 13:07 | 90 | 106 | Final visit | 6.2 | 31.0L | 1.92L | 1.92L | 8.0H | 0.50 | 1.0 | 0.1 |
| E0116049 | OL QTP | 29JUN2005 | 10:48 | -7 | 1 | Screening | 8.6 | 62.0 | 5.33 | 5.33 | 4.8 | 0.41 | 0.4 | 0.0 |
| | | 29JUN2005 | 10:48 | -7 | 1 | Baseline | 8.6 | 62.0 | 5.33 | 5.33 | 4.8 | 0.41 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1423

CONFIDENTIAL
AZSER12797155

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116040 | OL QTP | 27APR2005 | 11:35 | 57 | 105 | Week 8 | 4.3 | 28.8 | 1.2 | 12.7H | 0.6 |
| | | 26MAY2005 | 12:29 | 86 | 106 | Week 12 | 5.5 | 38.0 | 2.1 | 10.5H | 0.6 |
| | | 26MAY2005 | 12:29 | 86 | 106 | Final visit | 5.5 | 38.0 | 2.1 | 10.5H | 0.6 |
| E0116041 | OL QTP | 28FEB2005 | 12:17 | -3 | 1 | Screening | 13.1H | 19.8 | 2.6 | 7.9 | 1.0 H |
| | | 28FEB2005 | 12:17 | -3 | 1 | Baseline | 13.1H | 19.8 | 2.6 | 7.9 | 1.0 H |
| | | 22MAR2005 | 11:07 | 19 | 223 | Week 4 | 13.4H | 18.8 | 2.5 | 6.4 | 0.9 |
| | | 22MAR2005 | 11:07 | 19 | 223 | Final visit | 13.4H | 18.8 | 2.5 | 6.4 | 0.9 |
| E0116043 | OL QTP | 09MAR2005 | 12:05 | -7 | 1 | Screening | 17.7H# | 12.7L | 2.3 | 5.1 | 0.9 |
| | | 09MAR2005 | 12:05 | -7 | 1 | Baseline | 17.7H# | 12.7L | 2.3 | 5.1 | 0.9 |
| | | 12APR2005 | 14:03 | 27 | 104 | Week 4 | 11.0 | 16.8 | 1.9 | 6.2 | 0.7 |
| | | 30APR2005 | 15:44 | 68 | 105 | Week 8 | 7.9 | 24.2 | 1.9 | 4.2 | 0.3 |
| | | 23MAY2005 | 15:44 | 68 | 105 | Final visit | 7.9 | 24.2 | 1.9 | 4.2 | 0.3 |
| E0116044 | OL QTP | 16MAY2005 | 14:02 | -7 | 1 | Screening | 5.6 | 49.5H | 2.8 | 4.1 | 0.2 |
| | | 16MAY2005 | 14:02 | -7 | 1 | Baseline | 5.6 | 49.5H | 2.8 | 4.1 | 0.2 |
| E0116045 | OL QTP | 14JUN2005 | 14:15 | -7 | 1 | Screening | 10.2 | 18.6 | 1.9 | 3.2L | 0.3 |
| | | 14JUN2005 | 14:15 | -7 | 1 | Baseline | 10.2 | 18.6 | 1.9 | 3.2L | 0.3 |
| | | 02JUL2005 | 15:10 | -29 | 104 | Week 4 | 9.8 | 20.2 | 1.8 | 3.6L | 0.4 |
| | | 17AUG2005 | 14:10 | 57 | 223 | Week 8 | 9.8 | 20.5 | 2.0 | 3.6L | 0.4 |
| | | 17AUG2005 | 14:10 | 57 | 223 | Final visit | 9.8 | 20.5 | 2.0 | 3.6L | 0.4 |
| E0116048 | OL QTP | 28JUN2005 | 18:01 | -7 | 1 | Screening | 10.6 | 31.4 | 3.3 | 2.6L | 0.3 |
| | | 28JUN2005 | 18:01 | -7 | 1 | Baseline | 10.6 | 31.4 | 3.3 | 2.6L | 0.3 |
| | | 04AUG2005 | 17:23 | 30 | 104 | Week 4 | 7.6 | 28.6 | 2.2 | 2.1L | 0.2 |
| | | 01SEP2005 | 16:10 | 58 | 105 | Week 8 | 7.1 | 31.2 | 2.2 | 3.6L | 0.3 |
| | | 03OCT2005 | 13:07 | 90 | 106 | Week 12 | 6.2 | 52.0H | 3.2 | 1.0L | 0.1 L |
| | | 03OCT2005 | 13:07 | 90 | 106 | Final visit | 6.2 | 52.0H | 3.2 | 1.0L | 0.1 L |
| E0116049 | OL QTP | 29JUN2005 | 10:48 | -7 | 1 | Screening | 8.6 | 27.3 | 2.4 | 5.5 | 0.5 |
| | | 29JUN2005 | 10:48 | -7 | 1 | Baseline | 8.6 | 27.3 | 2.4 | 5.5 | 0.5 |

*   Visits outside of acceptable window are not used in analysis.
        L: Lower than lower limit of normal range.
        H: Higher than upper limit of normal range.
        #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1424

CONFIDENTIAL
AZSER12797156

Page 953 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 05JUL2005 | 11:45 | -7 | 1 | Screening | 9.2 | 55.6 | 5.12 | 5.12 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 05JUL2005 | 11:45 | -7 | 1 | Baseline | 9.2 | 55.6 | 5.12 | 5.12 | 2.2 | 0.20 | 0.2 | 0.0 |
| | | 11AUG2005 | 14:00 | 30 | 104 | Week 4 | 8.6 | 72.9 | 6.27 | 6.27 | 0.8 | 0.07 | 0.0 | 0.0 |
| | | 06SEP2005 | 13:15 | 56 | 105 | Week 8 | 6.6 | 55.7 | 3.68 | 3.68 | 1.5 | 0.10 | 0.1 | 0.0 |
| | | 06OCT2005 | 16:28 | 85 | 206 | Week 12 | 6.7 | 59.1 | 3.43 | 3.43 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 29DEC2005 | 16:00 | 1 | 206 | Final visit | 7.6 | 59.3 | 4.51 | 4.51 | 2.2 | 0.17 | 0.3 | 0.1 |
| | | 29DEC2005 | 16:00 | 1 | 201 | At randomization | 7.6 | 59.3 | 4.51 | 4.51 | 2.2 | 0.17 | 0.3 | 0.1 |
| | | 29DEC2005 | 16:00 | 1 | 201 | Baseline | 7.6 | 59.3 | 4.51 | 4.51 | 2.2 | 0.17 | 0.3 | 0.1 |
| | | 2MAR2006 | 10:51 | 83 | 223 | Week 12 | 7.6 | 56.1 | 3.98 | 3.98 | 2.6 | 0.18 | 2.0 | 0.1 |
| | | 27JUN2006 | 10:55 | 181 | 223 | Week 28 | 8.5 | 60.8 | 5.17 | 5.17 | 2.9 | 0.25 | 1.3 | 0.1 |
| | | 27JUN2006 | 10:55 | 181 | 223 | Final visit | 8.5 | 60.8 | 5.17 | 5.17 | 2.9 | 0.25 | 1.3 | 0.1 |
| E0116051 | MISSING | 05JUL2005 | 13:21 | 1 | * | | 13.7H | 70.5 | 9.66H | 9.66H | 1.5 | 0.21 | 0.2 | 0.0 |
| E0116052 | OL QTP | 07JUL2005 | 12:50 | -7 | 1 | Screening | 4.0L | | | | | | | |
| | | 07JUL2005 | 12:50 | -7 | 1 | Baseline | 4.0L | 55.2 | 1.93L | 1.93L | 4.6 | 0.16 | 0.4 | 0.0 |
| | | 21JUL2005 | 16:25 | 7 | 102 | *Week 4 | 3.5L | | | | | | | |
| | | 10AUG2005 | 16:25 | 27 | 104 | Week 4 | 3.5L | 61.4 | 2.15 | 2.15 | 3.5 | 0.12 | 0.4 | 0.0 |
| | | 06SEP2005 | 10:15 | 54 | 105 | Week 8 | 3.4L | 49.6 | 1.69L | 1.69L | 3.6 | 0.15 | 0.3 | 0.0 |
| | | 06OCT2005 | 16:02 | | | Week 12 | 3.4L | 50.0 | 1.97L | 1.97L | 3.6 | 0.04 | 0.3 | 0.0 |
| | | 20DEC2005 | 16:18 | 159 | 223 | Week 24 | 4.2 | 50.7 | 2.13 | 2.13 | 2.2 | 0.09 | 0.3 | 0.0 |
| | | 20DEC2005 | 16:52 | 159 | 223 | Final visit | 4.2 | 50.7 | 2.13 | 2.13 | 2.2 | 0.09 | 0.3 | 0.0 |
| E0118001 | PLA / LI | 12APR2004 | 16:00 | -9 | 1 | * Screening | 10.8 | 75.1 | 8.11 | 8.11 | 1.3 | 0.13 | 0.2 | 0.0 |
| | | 19APR2004 | 11:45 | -2 | 1.01 | Baseline | 9.9 | 75.6 | 7.48 | 7.48 | 1.3 | 0.13 | 0.4 | 0.0 |
| | | 19APR2004 | 11:45 | -2 | 1.01 | Baseline | 9.9 | 75.6 | 7.48 | 7.48 | 1.3 | 0.13 | 0.4 | 0.0 |
| | | 13MAY2004 | 13:52 | 22 | 104 | Week 4 | 9.3 | 70.4 | 6.55 | 6.55 | 2.1 | 0.20 | 0.5 | 0.1 |
| | | 10JUN2004 | 11:45 | 50 | 105 | Week 8 | 10.4 | 80.5H | 9.18H | 9.18H | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 20JUL2004 | 11:45 | 90 | 106 | Week 12 | 10.5 | 77.0 | 8.39H | 8.39H | 1.7 | 0.04 | 0.1 | 0.0 |
| | | 16AUG2004 | 14:30 | 1 | 201 | Final visit | 13.9H | 58.5 | 8.13 | 8.13 | 0.3 | 0.04 | 0.1 | 0.0 |
| | | 16AUG2004 | 14:30 | 1 | 201 | At randomization | 13.9H | 58.5 | 8.13 | 8.13 | 0.3 | 0.04 | 0.1 | 0.0 |
| | | 16AUG2004 | 14:30 | 1 | 201 | Baseline | 13.9H | 58.5 | 8.13 | 8.13 | 0.3 | 0.04 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hemal01.sas

CONFIDENTIAL
AZSER12797157

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 05JUL2005 | 11:45 | -7 | 1 | Screening | 9.2 | 40.1 | 3.7H | 1.9L | 0.2 |
| | | 05JUL2005 | 11:45 | -7 | 1 | Baseline | 9.2 | 40.1 | 3.7H | 1.9L | 0.2 |
| | | 11AUG2005 | 14:00 | 30 | 104 | Week 4 | 8.6 | 22.6 | 1.9 | 3.7L | 0.3 |
| | | 06SEP2005 | 13:15 | 56 | 105 | Week 8 | 6.6 | 39.5 | 2.6 | 3.3L | 0.2 |
| | | 09OCT2005 | 16:18 | 85 | 106 | Week 12 | 6.7 | 42.2 | 2.9 | 3.5L | 0.3 |
| | | 29DEC2005 | 16:00 | 1 | 201 | Final visit | 7.6 | 42.9 | 2.5 | 5.7 | 0.4 |
| | | 29DEC2005 | 16:00 | 1 | 201 | At randomization | 7.6 | 32.7 | 2.5 | 5.5 | 0.4 |
| | | 2MAR2006 | 16:00 | 83 | 207 | Baseline | 7.6 | 30.7 | 2.2 | 5.5 | 0.4 |
| | | 27JUN2006 | 10:55 | 181 | 223 | Week 28 | 8.1 | 30.3 | 2.2 | 8.6 | 0.6 |
| | | 27JUN2006 | 10:55 | 181 | 223 | Final visit | 8.5 | 30.3 | 2.6 | 4.7 | 0.4 |
| E0116051 | MISSING | 05JUL2005 | 13:21 | * | * | | 13.7H | 24.9 | 3.4H | 2.9L | 0.4 |
| E0116052 | OL QTP | 07JUL2005 | 12:50 | -7 | 1 | Screening | 4.0L | | | | |
| | | 07JUL2005 | 12:50 | -7 | 1 | Baseline | 4.0L | | | 6.0 | 0.2 |
| | | 21JUL2005 | 16:25 | 7 | 102 | *Week 4 | | 33.8 | 1.2 | | |
| | | 21JUL2005 | 16:15 | 7 | 102 | Week 4 | 3.5L | | | | |
| | | 10AUG2005 | 10:15 | 27 | 104 | Week 8 | 3.5L | 26.3 | 0.9L | 8.4 | 0.3 |
| | | 06SEP2005 | 16:02 | 54 | 105 | Week 12 | 3.4L | 37.6 | 1.3 | 8.0 | 0.3 |
| | | 06OCT2005 | 16:58 | 52 | 106 | Week 16 | 3.4L | 37.2 | 1.4 | 9.3 | 0.4 |
| | | 20DEC2005 | 16:58 | 159 | 223 | Week 24 | 4.2 | 36.7 | 1.6 | 9.1 | 0.4 |
| | | 20DEC2005 | 16:52 | 159 | 223 | Final visit | 4.2 | 37.7 | 1.6 | 9.1 | 0.4 |
| E0118001 | PLA / LI | 12APR2006 | 16:00 | -9 | 1 | * Screening | 10.8 | 19.8 | 2.1 | 4.6 | 0.5 |
| | | 19APR2004 | 11:45 | -2 | 1.01 | Screening | 9.9 | 17.9 | 1.8 | 4.8 | 0.5 |
| | | 19APR2004 | 11:45 | -2 | 1.01 | Baseline | 9.9 | 17.9 | 1.8 | 4.8 | 0.5 |
| | | 13MAY2004 | 13:52 | 22 | 104 | Week 4 | 9.3 | 20.3L | 1.9 | 6.7 | 0.6 |
| | | 02JUN2004 | 13:45 | 45 | 105 | Week 8 | 10.9 | 13.1L | 1.4 | 6.7 | 0.7 |
| | | 20JUL2004 | 14:30 | 90 | 106 | Week 12 | 13.9H | 13.3L | 1.9 | 6.7 | 0.5 |
| | | 16AUG2004 | 14:30 | 201 | 201 | Final visit | 13.9H | 36.3 | 5.1H | 4.8 | 0.7 |
| | | 16AUG2004 | 14:30 | 201 | 201 | At randomization | 13.9H | 36.3 | 5.1H | 5.1 | 0.7 |
| | | 16AUG2004 | 14:30 | 201 | 201 | Baseline | 13.9H | 36.3 | 5.1H | 4.8 | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

CONFIDENTIAL
AZSER12797158

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 09NOV2004 | 9:35 | 86 | 207 | Week 12 | 9.9 | 78.3H | 7.75 | 7.75 | 2.2 | 0.22 | 0.3 | 0.0 |
| | | 01MAR2005 | 10:41 | 198 | 211 | Week 28 | 11.5 | 78.4H | 9.02H | 9.02H | 1.8 | 0.21 | 0.3 | 0.0 |
| | | 17MAY2005 | 11:28 | 275 | 214 | Week 40 | 12.4H | 78.3H | 9.71H | 9.71H | 1.2 | 0.15 | 0.4 | 0.0 |
| | | 19AUG2005 | 11:15 | 369 | 217 | Week 52 | 9.3 | 75.4 | 7.01 | 7.01 | 1.2 | 0.11 | 0.5 | 0.0 |
| | | 06DEC2005 | 11:05 | 478 | 219 | Week 68 | 6.8 | 72.3 | 6.87 | 6.87 | 1.4 | 0.15 | 0.2 | 0.0 |
| | | 02MAY2006 | 9:05 | 625 | 229 | Week 84 | 10.8 | 74.3 | 8.02 | 8.02 | 1.4 | 0.15 | 0.1 | 0.0 |
| | | 17MAY2006 | 8:30 | 640 | 223 | *Week 84 | | | | | | | | |
| | | 17MAY2006 | 8:30 | 640 | 223 | Final visit | 10.2 | 78.6H | 8.02 | 8.02 | 0.7 | 0.07 | 0.1 | 0.0 |
| E0118002 | OL QTP | 13MAY2004 | 11:27 | -6 | 1 | Screening | 11.6 | 63.5 | 7.37 | 7.37 | 2.0 | 0.23 | 0.2 | 0.0 |
| | | 13MAY2004 | 11:27 | -6 | 1 | Baseline | 11.6 | 63.5 | 7.37 | 7.37 | 2.0 | 0.23 | 0.2 | 0.0 |
| | | 27MAY2004 | 11:10 | 8 | 223 | Week 4 | 9.3 | 71.0 | 6.60 | 6.60 | 1.5 | 0.14 | 0.3 | 0.0 |
| | | 27MAY2004 | 11:10 | 8 | 223 | Final visit | | | | | | | | |
| E0118003 | PLA / VAL | 18MAY2004 | 9:31 | -7 | 1 | Screening | 6.0 | 54.9 | 3.29 | 3.29 | 2.8 | 0.17 | 0.5 | 0.0 |
| | | 18MAY2004 | 13:05 | -7 | 1 | Baseline | 6.0 | 54.9 | 3.29 | 3.29 | 2.8 | 0.17 | 0.5 | 0.0 |
| | | 22JUN2004 | 9:25 | 28 | 104 | Week 4 | 5.9 | 54.2 | 3.14 | 3.14 | 2.8 | 0.19 | 0.5 | 0.0 |
| | | 20JUL2004 | 9:30 | 56 | 105 | Week 8 | 5.8 | 54.2 | 3.14 | 3.14 | 3.3 | 0.19 | 0.4 | 0.0 |
| | | 17AUG2004 | 11:50 | 84 | 106 | Week 12 | 5.4 | 49.6 | 2.68 | 2.68 | 0.3 | 0.02 | 0.9 | 0.1 |
| | | 02NOV2004 | 9:30 | 181 | 150 | Week 24 | 8.2 | 68.9 | 2.64 | 2.64 | 2.3 | 0.09 | 0.6 | 0.0 |
| | | 13DEC2004 | 14:13 | 201 | 201 | Final visit | 6.3 | 59.9 | 3.77 | 3.77 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 13DEC2004 | 14:13 | 201 | 201 | At randomization | 6.3 | 59.9 | 3.77 | 3.77 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 13DEC2004 | 14:13 | 201 | 201 | Baseline | 6.3 | 59.9 | 3.77 | 3.77 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 05MAY2005 | 14:02 | 142 | 223 | Week 28 | 10.7 | 60.7 | 3.50 | 3.50 | 1.7 | 0.11 | 0.3 | 0.0 |
| | | 03MAY2005 | 14:02 | 142 | 223 | Final visit | 7.7 | 66.7 | 5.14 | 5.14 | 1.7 | 0.13 | 0.2 | 0.0 |
| E0118004 | PLA / VAL | 24MAY2004 | 11:12 | -8 | * | | 6.2 | 49.2 | 3.05 | 3.05 | 5.9 | 0.37 | 0.6 | 0.1 |
| | | 29JUN2004 | 11:12 | 28 | 104 | Week 4 | 6.7 | 54.7 | 4.01 | 4.01H | 6.4H | 0.49 | 0.5 | 0.0 |
| | | 27JUL2004 | 10:00 | 56 | 105 | Week 8 | 11.3 | 65.8 | 7.44 | 7.44 | 2.6 | 0.29 | 0.3 | 0.0 |
| | | 24AUG2004 | 9:00 | 84 | 106 | Week 12 | 8.1 | 49.0 | 3.72 | 3.72 | 4.7 | 0.36 | 0.6 | 0.1 |
| | | 21OCT2004 | 12:00 | 201 | 201 | Final visit | | 55.7 | 4.51 | 4.51 | 3.4 | 0.28 | 0.6 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1427

CONFIDENTIAL
AZSER12797159

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 08NOV2004 | 9:35 | 86 | 207 | Week 12 | 9.9 | 14.9L | 1.5 | 4.3 | 0.4 |
| | | 01MAR2005 | 10:41 | 198 | 211 | Week 28 | 9.5 | 15.0L | 1.5 | 4.5 | 0.4 |
| | | 17MAY2005 | 11:28 | 275 | 214 | Week 40 | 12.4H | 15.3L | 1.7 | 4.9 | 0.6 |
| | | 19AUG2005 | 11:15 | 369 | 217 | Week 52 | 9.3 | 16.7 | 1.6 | 6.3 | 0.6 |
| | | 06DEC2005 | 9:05 | 478 | 219 | Week 68 | 9.5 | 19.9 | 1.9 | 6.9 | 0.6 |
| | | 02MAY2006 | 9:00 | 625 | 221 | Week 84 | 10.8 | 18.1 | 2.0 | 6.9 | 0.6 |
| | | 17MAY2006 | 8:30 | 640 | 223 | *Week 84 | 10.2 | | | | |
| | | 17MAY2006 | 8:30 | 640 | 223 | Final visit | 10.2 | 15.6 | 1.6 | 5.0 | 0.5 |
| E0118002 | OL QTP | 13MAY2004 | 11:27 | -6 | 1 | Screening | 11.6 | 30.1 | 3.5H | 4.2 | 0.5 |
| | | 13MAY2004 | 11:27 | -6 | 1 | Baseline | 11.6 | 30.1 | 3.5H | 2.8L | 0.5 |
| | | 27MAY2004 | 11:10 | 8 | 223 | Week 4 | 9.9 | 24.4 | 2.3 | 2.8L | 0.3 |
| | | 27MAY2004 | 11:10 | 8 | 223 | Final visit | 9.3 | | | | |
| E0118003 | PLA / VAL | 18MAY2004 | 9:31 | -7 | 1 | Screening | 6.0 | 35.8 | 2.2 | 6.0 | 0.4 |
| | | 18MAY2004 | 9:05 | -7 | 1 | Baseline | 6.0 | 33.9 | 2.2 | 5.6 | 0.3 |
| | | 22JUN2004 | 9:25 | 28 | 104 | Week 4 | 5.8 | 36.7 | 2.1 | 5.6 | 0.3 |
| | | 20JUL2004 | 9:30 | 56 | 105 | Week 8 | 5.8 | 41.8 | 2.3 | 5.9 | 0.3 |
| | | 17AUG2004 | 9:30 | 84 | 106 | Week 12 | 5.4 | 26.1 | 2.1 | 4.0 | 0.2 |
| | | 02NOV2004 | 17:50 | 181 | 108 | Week 24 | 5.4 | 31.1 | 2.0 | 7.0 | 0.4 |
| | | 13DEC2004 | 17:13 | 181 | 201 | Final visit | 6.3 | 31.1 | 2.0 | 7.0 | 0.4 |
| | | 13DEC2004 | 14:13 | | 201 | At randomization | 6.3 | | | | |
| | | 13DEC2004 | 14:13 | | 201 | Baseline | 6.3 | | | | |
| | | 03MAR2005 | 14:13 | 93 | 223 | Week 12 | 10.6 | 31.1 | 2.4 | 4.6 | 0.6 |
| | | 03MAY2005 | 14:02 | 142 | 223 | Week 28 | 7.7 | 25.6 | 2.0 | 5.8 | 0.5 |
| | | 03MAY2005 | 14:02 | 142 | 223 | Final visit | 7.7 | | | | |
| E0118004 | PLA / VAL | 24MAY2004 | 11:15 | -8 | 1 | * | 6.2 | | | | |
| | | 29JUN2004 | 11:13 | 104 | 104 | Week 4 | 7.7 | 39.8 | 2.5 | 4.5 | 0.3 |
| | | 27JUL2004 | 10:00 | 56 | 105 | Week 8 | 11.3 | 27.2 | 2.4 | 4.9 | 0.4 |
| | | 24AUG2004 | 19:30 | 84 | 106 | Week 12 | 7.6 | 39.3 | 3.1 | 6.7 | 0.5 |
| | | 21OCT2004 | 12:00 | 1 | 201 | Final visit | 8.1 | 32.8 | 2.7 | 7.5 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

1428

CONFIDENTIAL
AZSER12797160

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 21OCT2004 | 12:00 | 1 | 201 | At randomization | 8.1 | 55.7 | 4.51 | 4.51 | 3.4 | 0.28 | 0.6 | 0.1 |
| | | 21OCT2004 | 12:00 | 1 | 201 | Baseline | 8.1 | 55.7 | 4.51 | 4.51 | 3.4 | 0.28 | 0.6 | 0.1 |
| | | 13DEC2004 | 15:50 | 54 | 223 | Week 12 | 5.9 | 46.4 | 2.74 | 2.74 | 8.3H | 0.49 | 0.3 | 0.0 |
| | | 13DEC2004 | 15:50 | 54 | 223 | Final visit | 5.9 | 46.4 | 2.74 | 2.74 | 8.3H | 0.49 | 0.3 | 0.0 |
| E0118005 | QTP / LI | 07JUN2004 | 11:15 | -7 | 1 | Screening | 5.1 | 63.2 | 3.22 | 3.22 | 0.8 | 0.04 | 0.4 | 0.0 |
| | | 07JUN2004 | 11:15 | -7 | 1 | Baseline | 5.1 | 63.2 | 3.22 | 3.22 | 0.8 | 0.04 | 0.4 | 0.0 |
| | | 06JUL2004 | 13:35 | 22 | 104 | Week 4 | 7.8 | 77.1H | 6.01 | 6.01 | 0.8 | 0.06 | 0.1 | 0.0 |
| | | 06JUL2004 | 13:35 | 22 | 104 | *Week 4 | 7.8 | | | | | | | |
| | | 09JUL2004 | 13:10 | 25 | 105 | Week 4 | 6.3 | 66.7 | 4.20 | 4.20 | 1.2 | 0.08 | 0.0 | 0.0 |
| | | 02AUG2004 | 13:10 | 49 | 105 | Week 8 | 6.9 | 75.0 | 5.85 | 5.85 | 0.4 | 0.03 | 0.0 | 0.0 |
| | | 13SEP2004 | 13:40 | 1 | 201 | At randomization | 6.9 | 73.0 | 5.04 | 5.04 | 0.4 | 0.03 | 0.0 | 0.0 |
| | | 13SEP2004 | 13:10 | 1 | 201 | Baseline | 6.9 | 73.0 | 5.04 | 5.04 | 0.4 | 0.03 | 0.0 | 0.0 |
| | | 13SEP2004 | 13:10 | 1 | 201 | Week 12 | 6.8 | 65.1 | 4.43 | 4.43 | 5.9 | 0.40 | 0.4 | 0.0 |
| | | 10DEC2004 | 12:25 | 89 | 207 | Week 28 | 8.0 | 74.6 | 5.97 | 5.97 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 10FEB2005 | 11:40 | 151 | 223 | Final visit | 8.0 | 74.6 | 5.97 | 5.97 | 0.6 | 0.05 | 0.2 | 0.0 |
| E0118006 | MISSING | | | | | | | | | | | | | |
| E0118007 | OL QTP | 14JUN2004 | 16:14 | 1 | * | | 11.9 | 65.8 | 7.83 | 7.83 | 3.6 | 0.43 | 0.4 | 0.1 |
| E0118008 | OL QTP | 14JUN2004 | 16:50 | -8 | 1 | * | 9.3 | 66.6 | 6.19 | 6.19 | 3.6 | 0.33 | 0.5 | 0.1 |
| | | 12JUL2004 | 13:50 | -8 | 104 | Week 4 | 5.1 | 57.8 | 2.95 | 2.95 | 2.4 | 0.12 | 0.3 | 0.0 |
| | | 19AUG2004 | 9:30 | 30 | 104 | Week 8 | 6.6 | 50.6 | 3.34 | 3.34 | 3.6 | 0.24 | 0.4 | 0.0 |
| | | 16SEP2004 | 10:35 | 58 | 105 | Final visit | 5.9 | 54.4 | 3.21 | 3.21 | 3.1 | 0.18 | 0.3 | 0.0 |
| E0118009 | OL QTP | 15JUL2004 | 12:00 | -7 | 1 | Screening | 8.8 | 60.6 | 5.33 | 5.33 | 2.0 | 0.18 | 0.2 | 0.0 |
| | | 15JUL2004 | 12:00 | -7 | 1 | Baseline | 8.8 | 60.6 | 5.33 | 5.33 | 2.0 | 0.18 | 0.2 | 0.0 |
| E0118010 | OL QTP | 19JUL2004 | 11:50 | -7 | 1 | Screening | 9.0 | 74.3 | 6.69 | 6.69 | 1.1 | 0.10 | 0.0 | 0.0 |
| | | 19JUL2004 | 11:50 | -7 | 1 | Baseline | 9.0 | 74.3 | 6.69 | 6.69 | 1.1 | 0.10 | 0.0 | 0.0 |
| | | 24AUG2004 | 12:00 | 29 | 104 | Week 4 | 10.0 | 79.1H | 7.91 | 7.91 | 1.8 | 0.18 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hemal01.sas   02MAR2007:13:34   kcpx265

1429

CONFIDENTIAL
AZSER12797161

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 21OCT2004 | 12:00 | 1 | 201 | At randomization | 8.1 | 32.8 | 2.7 | 7.5 | 0.6 |
|  |  | 21OCT2004 | 12:00 | 1 | 201 | Baseline | 8.1 | 32.8 | 2.7 | 7.5 | 0.6 |
|  |  | 13DEC2004 | 15:50 | 54 | 223 | Week 12 | 5.9 | 41.1 | 2.4 | 3.9L | 0.2 |
|  |  | 13DEC2004 | 15:50 | 54 | 223 | Final visit | 5.9 | 41.1 | 2.4 | 3.9L | 0.2 |
| E0118005 | QTP / LI | 07JUN2004 | 11:15 | -7 | 1 | Screening | 5.1 | 30.1 | 1.5 | 5.5 | 0.3 |
|  |  | 07JUN2004 | 11:15 | -7 | 1 | Baseline | 5.1 | 30.1 | 1.5 | 5.5 | 0.3 |
|  |  | 06JUL2004 | 13:35 | 22 | 104 | *Week 4 | 5.0 | 21.4 | 1.7 | 5.0 | 0.1 L |
|  |  | 09JUL2004 | 13:35 | 25 | 104 | Week 4 | 7.8 | 26.8 | 1.7 | 5.3 | 0.3 |
|  |  | 02AUG2004 | 13:40 | 49 | 105 | Week 8 | 7.8 | 19.6 | 1.6 | 5.0 | 0.4 |
|  |  | 13SEP2004 | 13:10 | 1 | 201 | At randomization | 6.9 | 23.0 | 1.6 | 3.6L | 0.3 |
|  |  | 13SEP2004 | 13:10 | 1 | 201 | Baseline | 6.9 | 23.0 | 1.6 | 3.6L | 0.3 |
|  |  | 10DEC2004 | 12:25 | 89 | 207 | Week 12 | 6.9 | 22.2 | 1.5 | 6.4 | 0.4 |
|  |  | 10FEB2005 | 11:40 | 151 | 223 | Week 28 | 6.8 | 19.0 | 1.5 | 6.6 | 0.4 |
|  |  | 10FEB2005 | 11:40 | 151 | 223 | Final visit | 8.0 | 19.0 | 1.5 | 5.6 | 0.5 |
| E0118006 | MISSING | 14JUN2004 | 16:14 | 1 | * |  | 11.9 | 26.2 | 3.1 | 4.0 | 0.5 |
| E0118007 | OL QTP | 14JUN2004 | 16:50 | -8 | 1 | * | 9.3 | 25.5 | 2.4 | 3.8L | 0.4 |
| E0118008 | OL QTP | 12JUL2004 | 13:50 | -8 | 1 | * | 5.1 | 32.3 | 1.7 | 7.2 | 0.4 |
|  |  | 19AUG2004 | 9:30 | 30 | 104 | Week 4 | 6.6 | 37.2 | 2.5 | 8.0 | 0.5 |
|  |  | 02SEP2004 | 10:35 | 58 | 105 | Week 6 | 5.9 | 33.2 | 2.0 | 9.0 | 0.5 |
|  |  | 16SEP2004 | 10:35 | 58 | 105 | Final visit | 5.9 | 33.2 | 2.0 | 9.0 | 0.5 |
| E0118009 | OL QTP | 15JUL2004 | 12:00 | -7 | 1 | Screening | 8.8 | 32.9 | 2.9 | 4.3 | 0.4 |
|  |  | 15JUL2004 | 12:00 | -7 | 1 | Baseline | 8.8 | 32.9 | 2.9 | 4.3 | 0.4 |
| E0118010 | OL QTP | 19JUL2004 | 11:50 | -7 | 1 | Screening | 9.0 | 21.8 | 2.0 | 2.8L | 0.3 |
|  |  | 19JUL2004 | 11:50 | -7 | 1 | Baseline | 9.0 | 21.8 | 2.0 | 2.8L | 0.3 |
|  |  | 24AUG2004 | 12:00 | 29 | 104 | Week 4 | 10.0 | 16.0 | 1.6 | 2.8L | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas

1430

CONFIDENTIAL
AZSER12797162

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118010 | OL QTP | 23SEP2004 | 14:00 | 58 | 105 | Week 8 | 8.0 | 73.5 | 5.88 | 5.88 | 3.0 | 0.24 | 0.4 | 0.0 |
| | | 2OCT2004 | 13:55 | 91 | 106 | Week 12 | 8.9 | 78.6H | 7.78 | 7.78 | 0.8 | 0.08 | 0.3 | 0.0 |
| | | 10JAN2005 | 14:00 | 168 | 109 | Week 24 | 8.9 | 75.5 | 6.42 | 6.42 | 1.6 | 0.14 | 0.5 | 0.0 |
| | | 10JAN2005 | 14:00 | 168 | 109 | Final visit | 8.5 | 75.5 | 6.42 | 6.42 | 1.6 | 0.14 | 0.5 | 0.0 |
| E0118011 | PLA / LI | 22JUL2004 | 12:05 | -7 | 1 | Screening | 8.1 | 62.1 | 5.03 | 5.03 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 22JUL2004 | 12:05 | -7 | 1 | Baseline | 8.1 | 62.1 | 5.03 | 5.03 | 1.9 | 0.15 | 0.3 | 0.0 |
| | | 26AUG2004 | 15:00 | 28 | 104 | Week 4 | 8.8 | 70.4 | 6.20 | 6.20 | 2.5 | 0.22 | 0.4 | 0.0 |
| | | 23SEP2004 | 15:45 | 56 | 105 | Week 8 | 9.3 | 66.2 | 6.16 | 6.16 | 2.9 | 0.34 | 0.2 | 0.0 |
| | | 23NOV2004 | 15:45 | 1 | 201 | Final visit | 11.8 | 64.5 | 7.61 | 7.61 | 2.9 | 0.34 | 0.3 | 0.0 |
| | | 23NOV2004 | 15:45 | 1 | 201 | At randomization | 11.8 | 64.5 | 7.61 | 7.61 | 2.9 | 0.34 | 0.2 | 0.0 |
| | | 23NOV2004 | 15:45 | 1 | 201 | Baseline | 11.8 | 64.5 | 7.61 | 7.61 | 2.9 | 0.34 | 0.3 | 0.0 |
| | | 9DEC2004 | 16:10 | 86 | 207 | Week 12 | 13.9H | 66.7 | 9.26H | 9.26H | 1.0 | 0.08 | 0.3 | 0.1 |
| | | 11APR2005 | 11:52 | 140 | 223 | *Week 12 | 11.7 | 72.7 | 8.51H | 8.51H | 0.7 | 0.08 | 0.4 | 0.1 |
| | | 11APR2005 | 11:52 | 140 | 223 | Final visit | 11.7 | 72.7 | 8.51H | 8.51H | 0.7 | 0.08 | 0.4 | 0.1 |
| E0118012 | QTP / LI | 18NOV2004 | 11:40 | -11 | * | * | 9.2 | 56.2 | 5.17 | 5.17 | 3.8 | 0.35 | 0.4 | 0.0 |
| | | 27DEC2004 | 10:25 | 28 | 104 | *Week 4 | 8.9 | 55.6 | 4.95 | 4.95 | 3.6 | 0.35 | 0.4 | 0.0 |
| | | 10JAN2005 | 10:15 | 42 | 105 | *Week 4 | 6.3 | 51.9 | 3.27 | 3.27 | 5.6 | 0.35 | 1.6 | 0.1 |
| | | 10JAN2005 | 10:15 | 42 | 105 | Week 12 | 6.3 | | | | | 0.30 | | |
| | | 17FEB2005 | 10:28 | 80 | 106 | Final visit | 7.5 | 64.1 | 3.96 | 3.96 | 3.2 | 0.29 | 0.6 | 0.0 |
| | | 28MAR2005 | 10:28 | 1 | 201 | At randomization | 7.5 | 55.0 | 4.13 | 4.13 | 3.9 | 0.29 | 0.6 | 0.1 |
| | | 28MAR2005 | 10:28 | 1 | 201 | Baseline | 7.5 | 55.0 | 4.13 | 4.13 | 3.9 | 0.29 | 0.2 | 0.0 |
| | | 4APR2005 | 15:09 | 8 | 223 | Week 12 | 9.3 | 66.1 | 5.96 | 5.96 | 2.4 | 0.22 | 0.2 | 0.0 |
| | | 4APR2005 | 15:09 | 8 | 223 | Final visit | 9.3 | 64.1 | 5.96 | 5.96 | 2.4 | 0.22 | 0.2 | 0.0 |
| E0118013 | QTP / LI | 30DEC2004 | 10:55 | -7 | 1 | Screening | 9.2 | 68.4 | 6.29 | 6.29 | 4.1 | 0.38 | 0.3 | 0.0 |
| | | 30DEC2004 | 10:55 | -7 | 1 | Baseline | 9.2 | 68.4 | 6.29 | 6.29 | 4.1 | 0.38 | 0.3 | 0.0 |
| | | 3FEB2005 | 11:30 | 28 | 104 | Week 4 | 14.2H | 73.6 | 10.45H# | 10.45H# | 4.1 | 0.62H | 0.6 | 0.1 |
| | | 3MAR2005 | 11:49 | 56 | 105 | Week 8 | 14.1 | 74.2 | 10.49 | 10.49 | 5.1 | 0.52 | 0.5 | 0.1 |
| | | 31MAR2005 | 10:49 | 84 | 106 | Week 12 | 9.0 | 68.4 | 6.16 | 6.16 | 5.3 | 0.48 | 0.9 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797163

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118010 | OL QTP | 22SEP2004 | 14:00 | 58 | 105 | Week 8 | 8.0 | 17.3 | 1.4 | 5.8 | 0.5 |
| | | 25OCT2004 | 13:55 | 91 | 106 | Week 12 | 8.9 | 16.2 | 1.6 | 4.1 | 0.4 |
| | | 10JAN2005 | 14:00 | 168 | 109 | Week 24 | 8.5 | 16.8 | 1.4 | 5.6 | 0.5 |
| | | 10JAN2005 | 14:00 | 168 | 109 | Final visit | 8.5 | 16.8 | 1.4 | 5.6 | 0.5 |
| E0118011 | PLA / LI | 22JUL2004 | 12:05 | -7 | 1 | Screening | 8.1 | 30.6 | 2.5 | 5.1 | 0.4 |
| | | 22JUL2004 | 12:05 | 1 | 1 | Baseline | 8.0 | 30.2 | 2.5 | 5.1 | 0.4 |
| | | 26AUG2004 | 15:00 | 28 | 104 | Week 4 | 8.8 | 24.2 | 2.1 | 2.5L | 0.2 |
| | | 23SEP2004 | 14:45 | 56 | 105 | Week 8 | 9.3 | 27.6 | 2.6 | 7.7L | 0.4 |
| | | 23NOV2004 | 15:45 | 1 | 201 | Final visit | 11.8 | 28.7 | 3.4H | 3.7L | 0.4 |
| | | 23NOV2004 | 15:45 | 1 | 201 | At randomization | 11.8 | 28.7 | 3.4H | 3.7L | 0.4 |
| | | 23NOV2004 | 15:45 | 1 | 201 | Baseline | 11.8 | 28.7 | 3.4H | 3.7L | 0.4 |
| | | 16FEB2005 | 16:50 | 86 | 207 | Week 12 | 13.9H | 29.5 | 4.1H | 2.9L | 0.4 |
| | | 11APR2005 | 11:52 | 140 | 223 | *Week 12 | 11.7 | 20.8 | 2.4 | 5.4 | 0.6 |
| | | 11APR2005 | 11:52 | 140 | 223 | Final visit | 11.7 | 20.8 | 2.4 | 5.4 | 0.6 |
| E0118012 | QTP / LI | 18NOV2004 | 11:40 | -11 | 1 | * | 9.2 | 33.6 | 3.1 | 6.0 | 0.6 |
| | | 27DEC2004 | 10:25 | 28 | 104 | Week 4 | 8.9 | 33.2 | 3.0 | 7.0 | 0.6 |
| | | 10JAN2005 | 10:15 | 42 | 105 | *Week 8 | 6.3 | 34.5 | 2.2 | 6.4 | 0.4 |
| | | 17FEB2005 | 10:15 | 80 | 106 | Week 12 | 9.3 | 26.2 | 2.4 | 5.9 | 0.6 |
| | | 28MAR2005 | 10:28 | 1 | 201 | Final visit | 7.5 | 35.0 | 2.6 | 5.8 | 0.4 |
| | | 28MAR2005 | 10:28 | 1 | 201 | At randomization | 7.5 | 35.0 | 2.6 | 5.8 | 0.4 |
| | | 28MAR2005 | 10:28 | 1 | 201 | Baseline | 8.9 | 28.9 | 2.6 | 4.4 | 0.4 |
| | | 04APR2005 | 15:09 | 8 | 223 | Final visit | 9.3 | 28.9 | 2.7 | 4.4 | 0.4 |
| E0118013 | QTP / LI | 30DEC2004 | 10:55 | -7 | 1 | Screening | 9.2 | 21.4 | 2.0 | 5.8 | 0.5 |
| | | 30DEC2004 | 10:55 | -7 | 1 | Baseline | 9.2 | 21.4 | 2.0 | 5.8 | 0.5 |
| | | 03FEB2005 | 11:30 | 28 | 104 | Week 4 | 14.2H | 15.0L | 2.1 | 5.2 | 0.9 |
| | | 03MAR2005 | 10:11 | 56 | 105 | Week 8 | 10.1 | 15.0L | 1.5 | 6.2 | 0.9 |
| | | 31MAR2005 | 10:49 | 84 | 106 | Week 12 | 9.0 | 19.6 | 1.8 | 5.8 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797164

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 25APR2005 | 11:30 | 1 | 201 | Final visit | 10.5 | 70.8 | 7.43 | 7.43 | 4.8 | 0.50 | 0.1 | 0.0 |
| | | 25APR2005 | 11:30 | 1 | 201 | At randomization | 10.5 | 70.8 | 7.43 | 7.43 | 4.8 | 0.50 | 0.1 | 0.0 |
| | | 25APR2005 | 11:30 | 1 | 201 | Baseline | 10.5 | 70.8 | 7.43 | 7.43 | 4.8 | 0.50 | 0.1 | 0.0 |
| | | 01AUG2005 | 12:50 | 99 | 223 | Week 12 | 10.6 | 71.3 | 7.56 | 7.56 | 4.1 | 0.43 | 0.3 | 0.0 |
| | | 01AUG2005 | 12:50 | 99 | 223 | Final visit | 10.6 | 71.3 | 7.56 | 7.56 | 4.1 | 0.43 | 0.3 | 0.0 |
| E0118014 | QTP / VAL | 3MAY2005 | 9:55 | -6 | 1 | Screening | 8.5 | 57.1 | 4.85 | 4.85 | 1.6 | 0.14 | 0.3 | 0.0 |
| | | 31MAY2005 | 9:55 | -6 | 1 | Baseline | 6.1 | 57.1 | 3.50 | 3.60 | 1.1 | 0.14 | 0.3 | 0.0 |
| | | 01AUG2005 | 11:50 | 26 | 106 | Week 4 | 7.0 | 50.0L | 3.10 | 3.66 | 0.8 | 0.07 | 0.6 | 0.0 |
| | | 01AUG2005 | 11:50 | 56 | 106 | Week 8 | 8.2 | 45.9 | 3.76 | 3.76 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 12SEP2005 | 13:32 | 98 | 106 | Week 12 | 7.3 | 44.4 | 3.24 | 3.24 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 26SEP2005 | 11:10 | 1 | 201 | Final visit | 7.3 | 44.4 | 3.24 | 3.24 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 26SEP2005 | 11:10 | 1 | 201 | At randomization | 7.3 | 44.4 | 3.24 | 3.24 | 1.0 | 0.07 | 0.3 | 0.0 |
| | | 20DEC2005 | 15:45 | 86 | 207 | Baseline | 9.6 | 46.6 | 4.47 | 4.47 | 1.2 | 0.09 | 1.2 | 0.0 |
| | | 06JAN2006 | 15:20 | 103 | 207 | *Week 12 | 8.8 | 42.1 | 3.70 | 3.70 | 1.2 | 0.11 | 1.4 | 0.1 |
| | | 28MAR2006 | 16:20 | 184 | 223 | Week 28 | 8.8 | 33.3L | 3.40 | 3.40 | 0.9 | 0.09 | 0.6 | 0.1 |
| | | 28MAR2006 | 16:20 | 184 | 223 | Final visit | 10.2 | 33.3L | 3.40 | 3.40 | 0.9 | 0.09 | 0.6 | 0.1 |
| E0118015 | MISSING | 08SEP2005 | 13:24 | 1 | | * | 4.9 | 40.3L | 1.97L | 1.97L | 5.7 | 0.28 | 0.4 | 0.0 |
| E0119001 | OL QTP | 19MAR2004 | 11:45 | -5 | 1 | Screening | 4.0L | 45.9 | 1.84L | 1.84L | 3.1 | 0.12 | 0.6 | 0.0 |
| | | 19MAR2004 | 11:55 | -5 | 1 | Baseline | 4.0L | 45.9 | 1.86L | 1.84L | 3.1 | 0.12 | 0.6 | 0.0 |
| | | 14JUN2004 | 9:35 | 26 | 105 | Week 4 | 4.7 | 42.4L | 2.09 | 2.09 | 3.1 | 0.12 | 0.8 | 0.0 |
| | | 19MAY2004 | 10:00 | 56 | 106 | Week 8 | 4.4 | 38.8L | 1.38L# | 1.38L | 4.5 | 0.19 | 0.4 | 0.0 |
| | | 14JUN2004 | 9:38 | 82 | 106 | Week 24 | 4.4 | 38.8L | 1.71L | 1.71L | 5.5 | 0.18 | 0.5 | 0.0 |
| | | 11AUG2004 | 9:38 | 140 | 108 | Final visit | 4.6 | 34.5L | 1.59L | 1.59L | 5.5 | 0.25 | 0.5 | 0.0 |
| E0119002 | MISSING | 26MAR2004 | 9:45 | 1 | | * | 4.8 | 54.0 | 2.59 | 2.59 | 2.7 | 0.13 | 0.5 | 0.0 |
| E0119003 | PLA / VAL | 26MAR2004 | 11:35 | -5 | | Screening | 6.2 | 40.9 | 2.54 | 2.54 | 0.9 | 0.06 | 0.3 | 0.0 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hemal01.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797165

Page 962 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 25APR2005 | 11:30 | 1 | 201 | Final visit | 10.5 | 17.5 | 1.8 | 6.8 | 0.7 |
| | | 25APR2005 | 11:30 | 1 | 201 | At randomization | 10.5 | 17.5 | 1.8 | 6.8 | 0.7 |
| | | 25APR2005 | 11:30 | 1 | 201 | Baseline | 10.5 | 17.5 | 1.8 | 6.8 | 0.7 |
| | | 01AUG2005 | 12:50 | 99 | 223 | Week 12 | 10.6 | 17.4 | 1.8 | 6.9 | 0.7 |
| | | 01AUG2005 | 12:50 | 99 | 223 | Final visit | 10.6 | 17.4 | 1.8 | 6.9 | 0.7 |
| E0118014 | QTP / VAL | 31MAY2005 | 9:55 | -6 | 1 | Screening | 8.5 | 35.8 | 3.0 | 5.2 | 0.4 |
| | | 31MAY2005 | 9:55 | -6 | 1 | Baseline | 8.5 | 35.8 | 3.0 | 5.2 | 0.4 |
| | | 05JUL2005 | 12:40 | 29 | 105 | Week 4 | 6.1 | 43.1 | 2.5 | 7.7 | 0.5 |
| | | 01AUG2005 | 12:45 | 56 | 106 | Week 8 | 8.2 | 45.1H | 3.7H | 4.9 | 0.4 |
| | | 12SEP2005 | 12:32 | 98 | 106 | Week 12 | 7.3 | 48.0H | 3.9H | 6.6 | 0.5 |
| | | 26SEP2005 | 11:10 | 1 | 201 | Final visit | 7.3 | 47.7H | 3.5H | 6.6 | 0.5 |
| | | 26SEP2005 | 11:10 | 1 | 201 | At randomization | 7.3 | 47.7H | 3.5H | 6.6 | 0.5 |
| | | 26SEP2005 | 11:10 | 1 | 201 | Baseline | 7.3 | 47.7H | 3.5H | 6.6 | 0.5 |
| | | 20DEC2005 | 15:45 | 86 | 207 | Week 12 | 9.6 | 44.2H | 4.2H | 8.3 | 0.8 |
| | | 06JAN2006 | 15:20 | 103 | 207 | *Week 12 | 8.8 | 46.1 | 4.1H | 9.2 | 0.8 |
| | | 28MAR2006 | 16:20 | 184 | 223 | Week 28 | 10.2 | 57.7H | 5.9H | 7.5 | 0.8 |
| | | 28MAR2006 | 16:20 | 184 | 223 | Final visit | 10.2 | 57.7H | 5.9H | 7.5 | 0.8 |
| E0118015 | MISSING | 08SEP2005 | 13:24 | 1 | 1 | * | 4.9 | 48.7H | 2.4 | 4.9 | 0.2 |
| E0119001 | OL QTP | 19MAR2004 | 11:45 | -5 | 1 | Screening | 4.0L | 44.0 | 1.8 | 6.4 | 0.3 |
| | | 19MAR2004 | 11:45 | -5 | 1 | Baseline | 4.0L | 44.0 | 1.8 | 6.4 | 0.3 |
| | | 19APR2004 | 11:45 | 28 | 104 | Week 4 | 4.1H | 41.8H | 2.0 | 9.9H | 0.5 |
| | | 19MAY2004 | 9:35 | 56 | 105 | Week 8 | 4.3 | 45.8H | 2.1 | 11.2H | 0.5 |
| | | 16JUN2004 | 10:00 | 82 | 106 | Week 12 | 4.4 | 46.9H | 2.1 | 9.7H | 0.4 |
| | | 11AUG2004 | 9:38 | 140 | 108 | Week 24 | 4.6 | 51.1H | 2.4 | 8.4 | 0.4 |
| | | 11AUG2004 | 9:38 | 140 | 108 | Final visit | 4.6 | 51.1H | 2.4 | 8.4 | 0.4 |
| E0119002 | MISSING | 26MAR2004 | 9:45 | | 1 | * | 4.8 | 37.3 | 1.8 | 5.5 | 0.3 |
| E0119003 | PLA / VAL | 26MAR2004 | 11:35 | -5 | 1 | Screening | 6.2 | 46.8H | 2.9 | 11.1H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1434

CONFIDENTIAL
AZSER12797166

Page 963 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 26MAR2004 | 11:35 | -5 | 1 | Baseline | 6.2 | 40.9 | 2.54 | 2.54 | 0.9 | 0.06 | 0.3 | 0.0 |
| | | 28APR2004 | 11:30 | 28 | 104 | Week 4 | 6.7 | 48.9 | 3.77 | 3.77 | 1.3 | 0.10 | 0.3 | 0.0 |
| | | 28MAY2004 | 11:30 | 58 | 105 | Week 8 | 9.5 | 60.5 | 5.75 | 5.75 | 0.4 | 0.04 | 0.2 | 0.0 |
| | | 28JUN2004 | 11:05 | 1 | 201 | Final visit | 7.0 | 46.3 | 3.24 | 3.24 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 28JUN2004 | 11:05 | 1 | 201 | Randomization | 7.0 | 46.3 | 3.24 | 3.24 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 28JUN2004 | 11:00 | 1 | 201 | Baseline | 7.0 | 46.3 | 3.24 | 3.24 | 1.1 | 0.08 | 0.2 | 0.0 |
| | | 21JUL2004 | 11:00 | 24 | 223 | Week 12 | 10.0 | 53.7 | 5.37 | 5.37 | 2.8 | 0.28 | 0.2 | 0.0 |
| | | 21JUL2004 | 11:00 | 24 | 223 | Final visit | 10.0 | 53.7 | 5.37 | 5.37 | 2.8 | 0.28 | 0.2 | 0.0 |
| E0119004 | QTP / VAL | 02APR2004 | 11:40 | -7 | 1 | Screening | 9.9 | 55.3 | 5.47 | 5.47 | 1.6 | 0.16 | 0.6 | 0.1 |
| | | 02APR2004 | 11:40 | -7 | 1 | Baseline | 9.9 | 55.3 | 5.47 | 5.47 | 1.6 | 0.16 | 0.6 | 0.1 |
| | | 01JUN2004 | 11:30 | 53 | 105 | Week 8 | 7.4 | 48.9 | 3.62 | 3.62 | 2.6 | 0.19 | 0.2 | 0.0 |
| | | 01JUN2004 | 11:30 | 53 | 105 | *Week 8 | 7.4 | 46.5 | 3.12 | 3.12 | 3.0 | 0.20 | 0.2 | 0.0 |
| | | 09JUL2004 | 11:30 | 91 | 106 | Week 12 | 6.7 | 54.8 | 3.40 | 3.40 | 2.1 | 0.13 | 0.1 | 0.0 |
| | | 11JUN2004 | 10:00 | 63 | 106 | Final visit | 6.1 | 44.8 | 2.73 | 2.73 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 26AUG2004 | 10:30 | 201 | 201 | Randomization | 6.1 | 44.8 | 2.73 | 2.73 | 3.4 | 0.21 | 0.2 | 0.0 |
| | | 26AUG2004 | 10:30 | 201 | 201 | Baseline | 6.1 | 43.1 | 2.11 | 2.11 | 2.6 | 0.13 | 0.3 | 0.0 |
| | | 15SEP2004 | 9:45 | 21 | 223 | Week 12 | 4.9 | 43.1 | 2.11 | 2.11 | 2.6 | 0.13 | 0.3 | 0.0 |
| | | 15SEP2004 | 9:45 | 21 | 223 | Final visit | 4.9 | 43.1 | 2.11 | 2.11 | 2.6 | 0.13 | 0.3 | 0.0 |
| E0119005 | OL QTP | 05APR2004 | 11:45 | -4 | 1 | Screening | 6.0 | 70.0 | 4.20 | 4.20 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 05APR2004 | 11:45 | -4 | 1 | Baseline | 6.0 | 70.0 | 4.20 | 4.20 | 0.2 | 0.01 | 0.4 | 0.0 |
| | | 10MAY2004 | 9:30 | 31 | 104 | Week 4 | 6.6 | 61.8 | 4.08 | 4.08 | 0.8 | 0.05 | 0.4 | 0.0 |
| | | 03JUL2004 | 11:15 | 85 | 105 | Week 8 | 5.6 | 55.6 | 3.12 | 3.12 | 1.6 | 0.09 | 0.4 | 0.0 |
| | | 02JUL2004 | 11:00 | 84 | 106 | Week 12 | 5.7 | 54.6 | 3.11 | 3.11 | 0.9 | 0.05 | 0.3 | 0.0 |
| | | 02JUL2004 | 11:00 | 84 | 106 | Final visit | 5.7 | 54.6 | 3.11 | 3.11 | 0.9 | 0.05 | 0.3 | 0.0 |
| E0119006 | OL QTP | 09APR2004 | 11:00 | -7 | 1 | Screening | 3.6L | 42.2 | 1.52L | 1.52L | 4.9 | 0.18 | 0.5 | 0.0 |
| | | 09APR2004 | 11:00 | -7 | 1 | Baseline | 3.6L | 42.2 | 1.52L | 1.52L | 4.9 | 0.18 | 0.6 | 0.0 |
| | | 23APR2004 | 11:40 | 7 | 102 | Week 4 | 3.9L | 53.2 | 2.07 | 2.07 | 4.1 | 0.16 | 0.6 | 0.0 |
| | | 23APR2004 | 11:40 | 7 | 102 | Final visit | 3.9L | 53.2 | 2.07 | 2.07 | 4.1 | 0.16 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797167

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 26MAR2004 | 11:35 | -5 | 1 | Baseline | 6.2 | 46.8H | 2.9 | 11.1H | 0.7 |
| | | 28APR2004 | 11:30 | 28 | 104 | Week 4 | 7.5 | 49.2 | 3.0 | 10.2H | 0.8 |
| | | 28MAY2004 | 11:30 | 58 | 105 | Week 8 | 9.5 | 29.3 | 2.8 | 9.5H | 0.9 |
| | | 28JUN2004 | 11:05 | 1 | 201 | Final visit | 7.0 | 42.5 | 3.0 | 9.9H | 0.7 |
| | | 28JUN2004 | 11:05 | 1 | 201 | At randomization | 7.0 | 42.5 | 3.0 | 9.9H | 0.7 |
| | | 28JUN2004 | 11:05 | 1 | 201 | Baseline | 7.0 | 42.5 | 3.0 | 9.9H | 0.7 |
| | | 21JUL2004 | 11:00 | 24 | 223 | Week 12 | 10.0 | 41.0 | 4.1H | 2.3L | 0.2 |
| | | 21JUL2004 | 11:00 | 24 | 223 | Final visit | 10.0 | 41.0 | 4.1H | 2.3L | 0.2 |
| E0119004 | QTP / VAL | 02APR2004 | 11:40 | -7 | 1 | Screening | 9.9 | 35.7 | 3.5H | 6.8 | 0.7 |
| | | 02APR2004 | 11:40 | -7 | 1 | Baseline | 9.9 | 35.7 | 3.5H | 6.8 | 0.7 |
| | | 01JUN2004 | 11:30 | 53 | 104 | Week 8 | 7.4 | 38.0 | 2.8 | 10.3H | 0.8 |
| | | 11JUN2004 | 10:00 | 63 | 105 | *Week 8 | 6.7 | 43.5 | 2.9 | 10.3H | 0.6 |
| | | 09JUL2004 | 11:30 | 91 | 106 | Week 12 | 6.2 | 36.2 | 2.2 | 10.3H | 0.6 |
| | | 26AUG2004 | 10:30 | 1 | 201 | Final visit | 6.1 | 41.3 | 2.5 | 10.3H | 0.6 |
| | | 26AUG2004 | 10:30 | 1 | 201 | At randomization | 6.1 | 41.3 | 2.5 | 10.3H | 0.6 |
| | | 24AUG2004 | 10:30 | 1 | 201 | Baseline | 6.1 | 41.3 | 2.5 | 10.3H | 0.6 |
| | | 15SEP2004 | 9:45 | 21 | 223 | Week 12 | 4.9 | 45.6 | 2.2 | 8.4 | 0.4 |
| | | 15SEP2004 | 9:45 | 21 | 223 | Final visit | 4.9 | 45.6 | 2.2 | 8.4 | 0.4 |
| E0119005 | OL QTP | 05APR2004 | 11:45 | -4 | 1 | Screening | 6.0 | 22.5 | 1.4 | 6.9 | 0.4 |
| | | 05APR2004 | 11:45 | -4 | 1 | Baseline | 6.6 | 28.3 | 1.9 | 6.7 | 0.6 |
| | | 10MAY2004 | 9:30 | 31 | 104 | Week 4 | 6.6 | 34.3 | 2.0 | 8.7 | 0.6 |
| | | 03JUN2004 | 11:10 | 55 | 105 | Week 8 | 6.5 | 34.3 | 2.0 | 6.5 | 0.6 |
| | | 02JUL2004 | 11:10 | 84 | 106 | Week 12 | 5.7 | 34.3 | 2.0 | 9.9H | 0.6 |
| | | 02JUL2004 | 11:10 | 84 | 106 | Final visit | 5.7 | 34.3 | 2.0 | 9.9H | 0.6 |
| E0119006 | OL QTP | 09APR2004 | 11:00 | -7 | 1 | Screening | 3.6L | 42.1 | 1.5 | 10.3H | 0.4 |
| | | 09APR2004 | 11:00 | -7 | 1 | Baseline | 3.6L | 42.1 | 1.5 | 10.3H | 0.4 |
| | | 23APR2004 | 11:40 | 7 | 102 | Week 4 | 3.9L | 32.4 | 1.3 | 9.7H | 0.4 |
| | | 23APR2004 | 11:40 | 7 | 102 | Final visit | 3.9L | 32.4 | 1.3 | 9.7H | 0.4 |

```
 *  Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797168

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | OL QTP | 30APR2004 | 11:10 | -7 | 1 | Screening | 10.9 | 64.5 | 7.03 | 7.03 | 1.7 | 0.19 | 0.2 | 0.0 |
| | | 30APR2004 | 11:10 | -7 | 1 | Baseline | 10.9 | 64.5 | 7.03 | 7.03 | 1.7 | 0.19 | 0.2 | 0.0 |
| | | 28MAY2004 | 10:40 | 21 | 223 | Week 4 | 11.8 | 71.3 | 8.41H | 8.41H | 1.2 | 0.14 | 0.3 | 0.0 |
| | | 28MAY2004 | 10:40 | 21 | 223 | Final visit | 11.8 | 71.3 | 8.41H | 8.41H | 1.2 | 0.14 | 0.3 | 0.0 |
| E0119008 | PLA / LI | 19MAY2004 | 10:50 | -5 | 1 | Screening | 7.9 | 59.5 | 4.70 | 4.70 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 19MAY2004 | 10:50 | -5 | 1 | Baseline | 7.9 | 59.5 | 4.70 | 4.70 | 1.7 | 0.13 | 0.4 | 0.0 |
| | | 21JUN2004 | 10:30 | 28 | 104 | Week 4 | 7.4 | 61.8 | 4.57 | 4.57 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 03JUL2004 | 10:30 | 56 | 105 | Week 8 | 6.1 | 56.1 | 3.42 | 3.42 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 19JUL2004 | 10:30 | 56 | 105 | Final visit | 6.1 | 56.1 | 3.42 | 3.42 | 1.4 | 0.09 | 0.2 | 0.0 |
| | | 01SEP2004 | 9:15 | 9 | 202 | Baseline | 6.1 | 56.1 | 3.42 | 3.42 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 01SEP2004 | 9:15 | 9 | 202 | *Week 12 | 8.0 | 64.2 | 5.14 | 5.14 | 1.6 | 0.13 | 0.3 | 0.0 |
| | | 22SEP2004 | 9:05 | 30 | 204 | *Week 12 | | | | | | | | |
| | | 22SEP2004 | 9:05 | 30 | 204 | Week 12 | 8.0 | 58.6 | 4.69 | 4.69 | 1.5 | 0.12 | 0.3 | 0.0 |
| | | 17NOV2004 | 8:30 | 86 | 223 | Week 12 | 5.7 | 56.7 | 3.23 | 3.23 | 1.0 | 0.06 | 0.6 | 0.0 |
| | | 17NOV2004 | 8:30 | 86 | 223 | Final visit | 5.7 | 56.7 | 3.23 | 3.23 | 1.0 | 0.06 | 0.6 | 0.0 |
| E0119009 | QTP / VAL | 07JUN2004 | 9:50 | -4 | 1 | Screening | 8.0 | 73.8 | 5.90 | 5.90 | 1.2 | 0.10 | 0.1 | 0.0 |
| | | 07JUN2004 | 9:50 | -4 | 1 | Baseline | 8.0 | 73.8 | 5.90 | 5.90 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 05JUL2004 | 10:00 | 28 | 105 | Week 4 | 6.1 | 58.7 | 3.55 | 3.55 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 06AUG2004 | 9:00 | 56 | 105 | Week 8 | 7.3 | 63.7 | 4.65 | 4.65 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 06AUG2004 | 9:00 | 56 | 105 | Final visit | 7.3 | 63.7 | 4.65 | 4.65 | 1.0 | 0.07 | 0.0 | 0.0 |
| | | 06AUG2004 | 10:00 | 1 | 201 | Baseline | 7.4 | | | | | | | |
| | | 08SEP2004 | 10:00 | 1 | 201 | At randomization | 7.4 | | | | | | | |
| | | 08SEP2004 | 10:00 | 1 | 201 | Baseline | 6.9 | | | | | | | |
| | | 03DEC2004 | 9:40 | 87 | 207 | *Week 12 | | 63.1 | 4.35 | 4.35 | 0.8 | 0.06 | 0.2 | 0.0 |
| | | 19JAN2005 | 9:00 | 134 | 223 | *Week 12 | 7.5 | 67.0 | 5.03 | 5.03 | 1.1 | 0.08 | 0.1 | 0.0 |
| | | 19JAN2005 | 9:00 | 134 | 223 | Final visit | 7.5 | 67.0 | 5.03 | 5.03 | 1.1 | 0.08 | 0.1 | 0.0 |
| E0119010 | QTP / VAL | 02JUL2004 | 9:50 | -7 | 1 | Screening | 4.6 | 60.2 | 2.77 | 2.77 | 1.8 | 0.08 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797169

Page 966 of 1030

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119007 | OL QTP | 30APR2004 | 11:10 | -7 | 1 | Screening | 10.9 | 29.9 | 3.3 | 3.7L | 0.4 |
| | | 30APR2004 | 11:10 | -7 | 1 | Baseline | | 29.9 | 3.3 | 3.7L | 0.4 |
| | | 28MAY2004 | 10:40 | 21 | 223 | Week 4 | 11.8 | 24.0 | 2.8 | 3.2L | 0.4 |
| | | 28MAY2004 | 10:40 | 21 | 223 | Final visit | 11.8 | 24.0 | 2.8 | 3.2L | 0.4 |
| E0119008 | PLA / LI | 19MAY2004 | 10:50 | -5 | 1 | Screening | 7.9 | 31.3 | 2.5 | 7.1 | 0.6 |
| | | 19MAY2004 | 10:50 | -5 | 1 | Baseline | 7.4 | 31.3 | 2.2 | 7.1 | 0.6 |
| | | 21JUN2004 | 10:30 | 28 | 104 | Week 4 | 7.4 | 29.3 | 2.2 | 6.6 | 0.4 |
| | | 19JUL2004 | 10:30 | 56 | 105 | Week 8 | 6.1 | 35.7 | 2.2 | 6.6 | 0.4 |
| | | 19JUL2004 | 10:30 | 56 | 105 | Final visit | 6.1 | 35.7 | 2.2 | 6.6 | 0.4 |
| | | 19JUL2004 | 10:30 | 56 | 105 | Baseline | | 27.0 | | 7.2 | 0.6 |
| | | 01SEP2004 | 09:15 | 9 | 202 | *Week 12 | 8.0 | 32.7 | 2.6 | 6.9 | 0.6 |
| | | 01SEP2004 | 09:15 | 9 | 202 | Week 12 | | | | | |
| | | 22SEP2004 | 09:00 | 30 | 204 | *Week 12 | 8.0 | 35.4 | 2.0 | 6.3 | 0.4 |
| | | 22SEP2004 | 09:00 | 30 | 204 | Week 12 | 5.7 | 35.4 | 2.0 | 6.3 | 0.4 |
| | | 17NOV2004 | 08:30 | 86 | 223 | Week 12 | 5.7 | | | | |
| | | 17NOV2004 | 08:30 | 86 | 223 | Final visit | | | | | |
| E0119009 | QTP / VAL | 07JUN2004 | 09:50 | -4 | 1 | Screening | 8.0 | 20.2 | 1.6 | 4.7 | 0.4 |
| | | 07JUN2004 | 09:50 | -4 | 1 | Baseline | 8.0 | 20.2 | 1.6 | 4.7 | 0.4 |
| | | 03JUL2004 | 10:00 | 28 | 104 | Week 4 | 6.1 | 38.4 | 2.1 | 7.1 | 0.4 |
| | | 06AUG2004 | 09:00 | 56 | 105 | Week 8 | 7.3 | 28.8 | 2.1 | 6.6 | 0.5 |
| | | 06AUG2004 | 09:00 | 56 | 105 | Final visit | | 28.8 | 2.1 | 6.5 | 0.5 |
| | | 06AUG2004 | 10:00 | 56 | 105 | Baseline | | | | | |
| | | 08SEP2004 | 10:00 | 1 | 201 | At randomization | 7.4 | | | | |
| | | 08SEP2004 | 10:00 | 1 | 201 | Baseline | 7.4 | | | | |
| | | 03DEC2004 | 09:40 | 87 | 207 | Week 12 | 6.9 | 26.4 | 1.8 | 9.5H | 0.7 |
| | | 19JAN2005 | 09:00 | 134 | 223 | *Week 12 | | 23.9 | 1.8 | 7.9 | |
| | | 19JAN2005 | 09:00 | 134 | 223 | Week 12 | 7.5 | | | | |
| | | 19JUL2004 | 09:00 | 134 | 223 | Final visit | | 23.9 | 1.8 | 7.9 | 0.6 |
| E0119010 | QTP / VAL | 02JUL2004 | 09:50 | -7 | 1 | Screening | 4.6 | 33.4 | 1.5 | 4.3 | 0.2 |

* Visits outside of acceptable window are not used in analysis.  
L: Lower than lower limit of normal range.  
H: Higher than upper limit of normal range.  
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1438

CONFIDENTIAL
AZSER12797170

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 02JUL2004 | 9:50 | -7 | 1 | Baseline | 4.6 | 60.2 | 2.77 | 2.77 | 1.8 | 0.08 | 0.3 | 0.0 |
| | | 06AUG2004 | 10:40 | 28 | 104 | Week 4 | 4.5 | 53.2 | 2.61 | 2.61 | 0.9 | 0.08 | 0.3 | 0.0 |
| | | 03SEP2004 | 10:05 | 56 | 105 | Week 8 | 5.8 | 66.7 | 3.87 | 3.87 | 1.4 | 0.08 | 0.2 | 0.0 |
| | | 05OCT2004 | 9:00 | 88 | 106 | Week 12 | 5.4 | 48.2 | 2.31 | 2.31 | 2.1 | 0.10 | 0.5 | 0.0 |
| | | 29OCT2004 | 8:00 | 102 | 106 | Week 12 | 4.8 | 50.0 | 2.45 | 2.45 | 1.7 | 0.08 | 0.2 | 0.0 |
| | | 29OCT2004 | 10:00 | 1 | 201 | Final visit | 4.9 | 50.0 | 2.45 | 2.45 | 1.7 | 0.08 | 0.2 | 0.0 |
| | | 29OCT2004 | 10:00 | 1 | 201 | At randomization | 4.9 | 50.0 | 2.45 | 2.45 | 1.7 | 0.08 | 0.2 | 0.0 |
| | | 21JAN2005 | 8:30 | 85 | 207 | Baseline | 6.0 | 55.8 | 3.35 | 3.35 | 2.3 | 0.14 | 0.3 | 0.0 |
| | | 01MAY2005 | 10:00 | 205 | 211 | Week 28 | 4.9 | 53.5 | 2.54 | 2.54 | 1.7 | 0.08 | 0.3 | 0.0 |
| | | 08AUG2005 | 11:30 | 284 | 214 | Week 40 | 4.9 | 53.5 | 2.62 | 2.62 | 1.3 | 0.06 | 0.4 | 0.0 |
| | | 31AUG2005 | 10:00 | 307 | 223 | *Week 40 | 4.7 | 50.5 | 2.37 | 2.37 | 1.4 | 0.07 | 0.6 | 0.0 |
| | | 31AUG2005 | 10:00 | 307 | 223 | Final visit | 4.7 | 50.5 | 2.37 | 2.37 | 1.4 | 0.07 | 0.6 | 0.0 |
| E0119011 | OL QTP | 07JUL2004 | 9:40 | -7 | 1 | Screening | 7.9 | 72.8 | 5.75 | 5.75 | 2.0 | 0.16 | 0.2 | 0.0 |
| | | 07JUL2004 | 9:40 | -7 | 1 | Baseline | 7.9 | 72.8 | 5.75 | 5.75 | 2.0 | 0.16 | 0.2 | 0.0 |
| E0119012 | OL QTP | 07JUL2004 | 10:55 | -7 | 1 | Screening | 6.5 | 63.8 | 4.15 | 4.15 | 1.5 | 0.10 | 0.2 | 0.0 |
| | | 07JUL2004 | 10:55 | -7 | 1 | Baseline | 6.5 | 63.8 | 4.15 | 4.15 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 09AUG2004 | 9:30 | 28 | 105 | Week 8 | 6.5 | 59.3 | 3.84 | 3.84 | 2.9 | 0.34 | 0.2 | 0.0 |
| | | 28SEP2004 | 10:00 | 56 | 106 | Week 12 | 5.7 | 57.3 | 2.71 | 2.71 | 6.2H | 0.32 | 0.3 | 0.0 |
| | | 08OCT2004 | 10:15 | 86 | 106 | Week 12 | 5.2 | 52.2 | 2.71 | 2.71 | 8.8H | 0.40 | 0.3 | 0.0 |
| | | 21JAN2005 | 9:45 | 191 | 110 | Final visit | 4.6 | 48.8 | 2.24 | 2.24 | 8.8H | 0.40 | 0.1 | 0.0 |
| E0119013 | PLA / VAL | 14JUL2004 | 11:05 | -5 | 1 | Screening | 10.8 | 69.3 | 7.48 | 7.48 | 1.4 | 0.15 | 0.4 | 0.0 |
| | | 14JUL2004 | 11:05 | -5 | 1 | Baseline | 10.8 | 69.3 | 7.48 | 7.48 | 1.4 | 0.15 | 0.4 | 0.0 |
| | | 13AUG2004 | 9:45 | 28 | 105 | Week 4 | 10.8 | 67.9 | 7.34 | 7.34 | 3.0 | 0.26 | 0.5 | 0.0 |
| | | 27SEP2004 | 8:45 | 78 | 106 | Week 8 | 6.3 | 64.9 | 3.46 | 3.46 | 3.5 | 0.11 | 0.6 | 0.0 |
| | | 22OCT2004 | 10:00 | 95 | 106 | Week 12 | 4.9 | 68.1 | 4.29 | 4.29 | 1.8 | 0.11 | 1.6 | 0.1 |
| | | 10NOV2004 | 10:00 | 1 | 201 | Final visit | 4.9 | 48.5 | 2.38 | 2.38 | 2.6 | 0.13 | 1.9 | 0.1 |
| | | 10NOV2004 | 10:00 | 1 | 201 | At randomization | 4.9 | 48.5 | 2.38 | 2.38 | 2.6 | 0.13 | 1.9 | 0.1 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797171

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 02JUL2004 | 9:50 | -7 | 1 | Baseline | 4.6 | 33.4 | 1.5 | 4.3 | 0.2 |
| | | 06AUG2004 | 10:40 | 28 | 104 | Week 4 | 4.5 | 40.5 | 2.0 | 5.2 | 0.2 |
| | | 03SEP2004 | 10:05 | 56 | 105 | Week 8 | 5.8 | 26.0 | 1.5 | 5.7 | 0.3 |
| | | 05OCT2004 | 9:00 | 88 | 106 | Week 12 | 5.4 | | | | |
| | | 29OCT2004 | 8:00 | 102 | 201 | Final visit | 4.8 | 41.0 | 2.0 | 8.2 | 0.4 |
| | | 29OCT2004 | 10:00 | 1 | 201 | At randomization | 4.9 | 42.7 | 2.1 | 5.4 | 0.3 |
| | | 11JAN2005 | 10:00 | 1 | 207 | Baseline | 4.9 | 42.2 | 2.1 | 5.4 | 0.3 |
| | | 18MAY2005 | 10:30 | 85 | 211 | Week 28 | 6.0 | 36.5 | 2.1 | 6.9 | 0.4 |
| | | 08AUG2005 | 11:30 | 202 | 214 | Week 40 | 4.9 | 34.8 | 2.0 | 5.7 | 0.3 |
| | | 31AUG2005 | 10:00 | 307 | 223 | *Week 40 | 4.9 | 38.4 | 1.9 | 6.4 | 0.3 |
| | | 31AUG2005 | 10:00 | 307 | 223 | Final visit | 4.7 | 41.7 | 2.0 | 5.8 | 0.3 |
| E0119011 | OL QTP | 07JUL2004 | 9:40 | -7 | 1 | Screening | 7.9 | 21.2 | 1.7 | 3.8L | 0.3 |
| | | 07JUL2004 | 9:40 | -7 | 1 | Baseline | 7.9 | 21.2 | 1.7 | 3.8L | 0.3 |
| E0119012 | OL QTP | 07JUL2004 | 10:55 | 1 | 1 | Screening | 6.5 | 28.3 | 1.8 | 6.2 | 0.4 |
| | | 07JUL2004 | 10:55 | -7 | 1 | Baseline | 6.5 | 28.3 | 1.8 | 6.2 | 0.4 |
| | | 08AUG2004 | 9:00 | 50 | | Week 4 | 6.8 | 39.1 | 1.5 | 7.3 | 0.5 |
| | | 02SEP2004 | | 86 | 106 | Week 8 | 5.7 | 33.1 | 1.7 | 5.2 | 0.3 |
| | | 08OCT2004 | 10:15 | 110 | 110 | Week 12 | 5.2 | 36.1 | 1.9 | 5.1 | 0.2 |
| | | 21JAN2005 | 9:45 | 191 | | Week 24 | | | | | |
| | | 21JUN2005 | 9:45 | | | Final visit | 4.6 | 37.2 | 1.7 | 5.1 | 0.2 |
| E0119013 | PLA / VAL | 14JUL2004 | 11:05 | -5 | 1 | Screening | 10.8 | 23.9 | 2.6 | 5.0 | 0.5 |
| | | 14JUL2004 | 11:05 | -5 | 1 | Baseline | 10.8 | 23.9 | 2.6 | 5.0 | 0.5 |
| | | 16AUG2004 | 9:45 | 104 | 104 | Week 4 | 8.0 | 23.5 | 2.2 | 6.3 | 0.5 |
| | | 27SEP2004 | 10:00 | 70 | 105 | Week 8 | 6.3 | 30.1 | 2.2 | 7.1 | 0.5 |
| | | 22OCT2004 | 8:45 | 95 | 106 | Week 12 | 6.3 | 24.8 | 1.6 | 4.7 | 0.3 |
| | | 10NOV2004 | 10:00 | 1 | 110 | Final visit | 4.9 | 40.1 | 2.0 | 6.9 | 0.3 |
| | | 10NOV2004 | 10:00 | 201 | 201 | At randomization | 4.9 | | | | |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797172

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 10NOV2004 | 10:00 | 1 | 201 | Baseline | 9.6 | 48.5 | 2.38 | 2.38 | 2.6 | 0.13 | 1.9 | 0.1 |
| | | 29NOV2004 | 9:30 | 20 | 223 | Week 12 | 9.6 | 67.6 | 7.02 | 7.02 | 0.9 | 0.09 | 0.5 | 0.1 |
| | | 29NOV2004 | 9:30 | 20 | 223 | Final visit | 9.6 | 73.1 | 7.02 | 7.02 | 0.9 | 0.09 | 0.5 | 0.1 |
| E0119014 | MISSING | 21JUL2004 | 10:45 | 1 | * | | 6.5 | | | | | | | |
| E0119015 | OL QTP | 11AUG2004 | 10:00 | -5 | 1 | Screening | 5.3 | 62.7 | 3.32 | 3.32 | 1.6 | 0.08 | 0.1 | 0.0 |
| | | 11AUG2004 | 10:00 | 1 | 1 | Baseline | 5.3 | 62.7 | 3.32 | 3.32 | 1.6 | 0.08 | 0.1 | 0.0 |
| | | 13SEP2004 | 10:30 | 104 | 104 | Week 4 | 6.1 | 55.0 | 3.36 | 3.36 | 1.7 | 0.10 | 0.8 | 0.1 |
| | | 13SEP2004 | 10:30 | 104 | 104 | Final visit | 6.1 | 55.0 | 3.36 | 3.36 | 1.7 | 0.10 | 0.8 | 0.1 |
| E0119016 | QTP / LI | 17SEP2004 | 9:30 | -7 | 1 | Screening | 8.0 | 71.4 | 5.71 | 5.71 | 0.2 | 0.02 | 0.6 | 0.1 |
| | | 17SEP2004 | 9:30 | 1 | 1 | Baseline | 8.0 | 71.4 | 5.71 | 5.71 | 0.2 | 0.02 | 0.6 | 0.1 |
| | | 25OCT2004 | 8:50 | 3 | 104 | Week 4 | 6.5 | 70.8 | 4.60 | 4.60 | 0.2 | 0.02 | 0.6 | 0.0 |
| | | 22NOV2004 | 8:30 | 59 | 105 | Week 8 | 7.1 | 70.6 | 5.03 | 5.03 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 20DEC2004 | 8:30 | 87 | 106 | Week 12 | 7.2 | 70.6 | 5.08 | 5.08 | 0.1 | 0.01 | 0.5 | 0.0 |
| | | 14MAR2005 | 8:10 | 171 | 201 | Week 24 | 6.4 | 65.5 | 4.20 | 4.20 | 0.4 | 0.03 | 0.7 | 0.0 |
| | | 14MAR2005 | 9:05 | 1 | 201 | Final visit | 6.4 | 67.5 | 4.32 | 4.32 | 0.4 | 0.03 | 0.5 | 0.0 |
| | | 13APR2005 | 9:00 | 1 | 201 | At randomization | 6.4 | 67.5 | 4.32 | 4.32 | 0.4 | 0.03 | 0.7 | 0.0 |
| | | 13APR2005 | 9:00 | 1 | 201 | Baseline | 6.4 | 67.5 | 4.32 | 4.32 | 0.4 | 0.03 | 0.7 | 0.0 |
| | | 13MAY2005 | 9:00 | 41 | 201 | Week 4 | 6.6 | 67.7 | 4.47 | 4.47 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 23MAY2005 | 9:30 | 41 | 223 | Final visit | 6.6 | 67.7 | 4.47 | 4.47 | 0.0 | 0.00 | 0.3 | 0.0 |
| E0119017 | OL QTP | 20SEP2004 | 9:18 | -7 | 1 | Screening | 6.1 | 65.2 | 3.98 | 3.98 | 2.4 | 0.15 | 0.3 | 0.0 |
| | | 20SEP2004 | 9:30 | 1 | 1 | Baseline | 6.1 | 65.2 | 3.98 | 3.98 | 2.4 | 0.15 | 0.3 | 0.0 |
| | | 18OCT2004 | 8:30 | 21 | 223 | Week 4 | 5.8 | 59.2 | 3.43 | 3.43 | 4.8 | 0.28 | 0.5 | 0.0 |
| | | 18OCT2004 | 8:30 | 21 | 223 | Final visit | 5.8 | 59.2 | 3.43 | 3.43 | 4.8 | 0.28 | 0.5 | 0.0 |
| E0119018 | QTP / VAL | 23SEP2004 | 9:30 | -7 | 1 | Screening | 7.2 | 57.4 | 4.13 | 4.13 | 1.9 | 0.14 | 0.7 | 0.1 |
| | | 29SEP2004 | 9:30 | 1 | 1 | Baseline | 7.2 | 57.4 | 4.13 | 4.13 | 1.9 | 0.14 | 0.7 | 0.1 |
| | | 29OCT2004 | 9:00 | 23 | 105 | Week 4 | 7.9 | 59.2 | 4.68 | 4.68 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 30NOV2004 | 9:00 | 55 | 105 | Week 8 | 7.2 | 55.9 | 4.02 | 4.02 | 1.8 | 0.13 | 0.7 | 0.0 |
| | | 03JAN2005 | 9:30 | 1 | 201 | Final visit | 8.0 | 55.1 | 4.41 | 4.41 | 2.4 | 0.19 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

1441

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 10NOV2004 | 10:00 | 1 | 201 | Baseline | 4.9 | 40.1 | 2.0 | 6.9 | 0.3 |
| | | 29NOV2004 | 9:30 | 20 | 223 | Week 12 | 9.6 | 21.4 | 2.0 | 4.1 | 0.3 |
| | | 29NOV2004 | 9:30 | 20 | 223 | Final visit | 9.6 | 21.4 | 2.1 | 4.1 | 0.4 |
| E0119014 | MISSING | 21JUL2004 | 10:45 | 1 | * | | 6.5 | | | | |
| E0119015 | OL QTP | 11AUG2004 | 10:00 | -5 | 1 | Screening | 5.3 | 31.8 | 1.7 | 3.8L | 0.2 |
| | | 11AUG2004 | 10:00 | -5 | 1 | Baseline | 5.5 | 31.8 | 1.8 | 3.8L | 0.2 |
| | | 10SEP2004 | 10:30 | 28 | 104 | Week 4 | 6.1 | 37.8 | 2.3 | 4.7 | 0.3 |
| | | 13SEP2004 | 10:30 | 28 | 104 | Final visit | 6.1 | 37.8 | 2.3 | 4.7 | 0.3 |
| E0119016 | QTP / LI | 17SEP2004 | 9:30 | -7 | 1 | Screening | 8.0 | 23.3 | 1.9 | 4.5 | 0.4 |
| | | 17SEP2004 | 9:50 | -7 | 1 | Baseline | 8.0 | 23.3 | 1.9 | 4.5 | 0.4 |
| | | 25OCT2004 | 8:50 | 31 | 104 | Week 4 | 6.5 | 21.4 | 1.4 | 7.0 | 0.5 |
| | | 22NOV2004 | 8:30 | 59 | 105 | Week 8 | 7.1 | 21.9 | 1.5 | 7.5 | 0.5 |
| | | 20DEC2004 | 8:30 | 87 | 106 | Week 12 | 7.2 | 24.1 | 1.6 | 7.5 | 0.5 |
| | | 14MAR2005 | 9:05 | 171 | 202 | Week 24 | 6.4 | 24.7 | 1.6 | 6.7 | 0.4 |
| | | 14MAR2005 | 9:05 | 171 | 201 | Final visit | 6.4 | 24.7 | 1.6 | 6.7 | 0.4 |
| | | 13APR2005 | 9:00 | 201 | 201 | At randomization | 6.4 | 24.2 | 1.6 | 6.8 | 0.5 |
| | | 13APR2005 | 9:00 | 201 | 201 | Baseline | 6.4 | 24.2 | 1.6 | 6.7 | 0.4 |
| | | 3MAY2005 | 9:00 | 41 | 41 | Week 12 | 6.6 | 24.2 | 1.6 | 7.8 | 0.5 |
| | | 23MAY2005 | 9:00 | 41 | 223 | Final visit | 6.6 | 24.2 | 1.6 | 7.8 | 0.5 |
| E0119017 | OL QTP | 20SEP2004 | 9:18 | -7 | 1 | Screening | 6.1 | 23.3 | 1.4 | 8.8 | 0.5 |
| | | 18SEP2004 | 8:30 | 21 | 1 | Baseline | 6.1 | 26.3 | 1.4 | 8.8 | 0.5 |
| | | 18OCT2004 | 8:30 | 21 | 223 | Week 4 | 5.8 | 26.2 | 1.5 | 9.3 | 0.5 |
| | | | | | | Final visit | | | | | |
| E0119018 | QTP / VAL | 29SEP2004 | 9:30 | -7 | 1 | Screening | 7.2 | 34.9 | 2.5 | 5.1 | 0.4 |
| | | 29SEP2004 | 9:30 | -7 | 1 | Baseline | 7.2 | 34.9 | 2.5 | 5.1 | 0.4 |
| | | 29OCT2004 | 9:00 | 23 | 104 | Week 4 | 7.9 | 33.7 | 2.7 | 4.9 | 0.4 |
| | | 30NOV2004 | 9:30 | 55 | 105 | Week 8 | 7.2 | 37.0 | 2.7 | 4.9 | 0.4 |
| | | 03JAN2005 | 9:30 | 1 | 201 | Final visit | 8.0 | 37.4 | 3.0 | 4.6 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801o2.lst hema101.sas

CONFIDENTIAL
AZSER12797174

Case 6:06-md-01769-ACC-DAB   Document 1376-4   Filed 03/13/09   Page 68 of 100 PageID 111256

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 03JAN2005 | 9:30 | 1 | 201 | At randomization | 8.0 | 55.1 | 4.41 | 4.41 | 2.4 | 0.19 | 0.5 | 0.0 |
| | | 03JAN2005 | 9:30 | 1 | 201 | Baseline | 8.0 | 55.1 | 4.41 | 4.41 | 2.4 | 0.19 | 0.5 | 0.0 |
| | | 12JAN2005 | 10:00 | 10 | 223 | Week 12 | 7.2 | 54.2 | 3.90 | 3.90 | 1.5 | 0.11 | 0.5 | 0.0 |
| | | 12JAN2005 | 10:00 | 10 | 223 | Final visit | 7.2 | 54.2 | 3.90 | 3.90 | 1.5 | 0.11 | 0.5 | 0.0 |
| E0119019 | OL QTP | 13OCT2004 | 8:30 | -27 | 1 | * | 6.8 | 47.4 | 3.22 | 3.22 | 5.5 | 0.37 | 0.8 | 0.1 |
| | | 28OCT2004 | 8:45 | -12 | 1.01 | * | 8.1 | 46.1 | 3.73 | 3.73 | 5.1 | 0.41 | 0.4 | 0.0 |
| E0119020 | OL QTP | 15OCT2004 | 9:30 | -10 | 1 | * | 7.8 | 59.1 | 4.61 | 4.61 | 1.6 | 0.12 | 0.1 | 0.0 |
| | | 12NOV2004 | 9:30 | 18 | 223 | Week 4 | 5.2 | 53.5 | 2.78 | 2.78 | 2.9 | 0.15 | 0.2 | 0.0 |
| | | 12NOV2004 | 9:30 | 18 | 223 | Final visit | 5.2 | 53.5 | 2.78 | 2.78 | 2.9 | 0.15 | 0.2 | 0.0 |
| E0119021 | MISSING | 25OCT2004 | 8:00 | | 1 | * | 5.6 | 61.8 | 3.46 | 3.46 | 2.0 | 0.11 | 0.4 | 0.0 |
| E0119022 | QTP / VAL | 29OCT2004 | 9:30 | -7 | 1 | Screening | 7.4 | 53.6 | 3.97 | 3.97 | 6.9H | 0.51 | 0.5 | 0.0 |
| | | 29OCT2004 | 9:30 | -7 | 1 | Baseline | 7.4 | 53.6 | 3.97 | 3.97 | 6.9H | 0.51 | 0.5 | 0.0 |
| | | 03DEC2004 | 9:00 | 28 | 105 | Week 8 | 5.8 | 54.0 | 3.14 | 3.14 | 4.5 | 0.26 | 0.4 | 0.0 |
| | | 08DEC2004 | 9:00 | 8 | 106 | Week 8 | 5.8 | 58.8 | 3.13 | 3.13 | 3.5 | 0.20 | 0.3 | 0.0 |
| | | 28JAN2005 | 9:45 | 84 | 106 | Week 12 | 5.7 | 58.9 | 3.42 | 3.42 | 3.4 | 0.18 | 0.4 | 0.0 |
| | | 21FEB2005 | 9:45 | 1 | 201 | Final visit | 5.7 | 51.1 | 2.91 | 2.91 | 3.1 | 0.18 | 0.4 | 0.0 |
| | | 21FEB2005 | 9:45 | 1 | 207 | At randomization | 5.7 | 51.1 | 2.91 | 2.91 | 3.1 | 0.18 | 0.4 | 0.0 |
| | | 21FEB2005 | 9:45 | 1 | 207 | Baseline | 5.7 | 51.1 | 2.91 | 2.91 | 3.1 | 0.18 | 0.4 | 0.0 |
| | | 17MAY2005 | 9:45 | 86 | 207 | Week 12 | 7.9 | 64.5 | 5.10 | 5.10 | 1.2 | 0.09 | 0.3 | 0.0 |
| | | 08SEP2005 | 11:00 | 200 | 211 | Week 28 | 6.4 | 52.7 | 3.37 | 3.37 | 3.2 | 0.20 | 0.2 | 0.0 |
| | | 10OCT2005 | 13:00 | 211 | 223 | Week 4 | 6.4 | 43.6 | 2.79 | 2.79 | 3.6 | 0.23 | 0.1 | 0.0 |
| | | 31OCT2005 | 13:00 | 253 | 223 | Final visit | 6.4 | 43.6 | 2.79 | 2.79 | 3.6 | 0.23 | 0.1 | 0.0 |
| E0119023 | PLA / LI | 01NOV2004 | 9:30 | -7 | 1 | Screening | 6.4 | 64.7 | 4.14 | 4.14 | 3.9 | 0.25 | 0.1 | 0.0 |
| | | 01NOV2004 | 9:30 | -7 | 1 | Baseline | 6.4 | 62.5 | 3.94 | 3.94 | 3.9 | 0.25 | 0.1 | 0.0 |
| | | 10DEC2004 | 9:50 | 32 | 104 | Week 4 | 6.5 | 62.5 | 3.94 | 3.94 | 3.3 | 0.21 | 0.3 | 0.0 |
| | | 07JAN2005 | 9:50 | 60 | 105 | Week 8 | 5.3 | 58.7 | 3.11 | 3.11 | 3.1 | 0.11 | 0.4 | 0.0 |
| | | 04FEB2005 | 10:00 | 88 | 106 | Week 12 | 8.3 | 63.5 | 5.27 | 5.27 | 2.1 | 0.17 | 0.3 | 0.0 |
| | | 23FEB2005 | 9:30 | 1 | 201 | Final visit | 7.2 | 60.0 | 4.32 | 4.32 | 3.5 | 0.25 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

CONFIDENTIAL
AZSER12797175

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 03JAN2005 | 9:30 | 1 | 201 | At randomization | 8.0 | 37.4 | 3.0 | 4.6 | 0.4 |
| | | 03JAN2005 | 9:30 | 1 | 201 | Baseline | | 37.4 | 3.0 | 4.6 | 0.4 |
| | | 12JAN2005 | 10:00 | 10 | 223 | Week 12 | 7.2 | 38.9 | 2.8 | 4.9 | 0.4 |
| | | 12JAN2005 | 10:00 | 10 | 223 | Final visit | 7.2 | 38.9 | 2.8 | 4.9 | 0.4 |
| E0119019 | OL QTP | 13OCT2004 | 8:30 | -27 | 1 * | | 6.8 | 40.6 | 2.8 | 5.7 | 0.4 |
| | | 28OCT2004 | 8:45 | -12 | 1.01 * | | 8.1 | 41.1 | 3.3 | 7.3 | 0.6 |
| E0119020 | OL QTP | 15OCT2004 | 9:40 | -10 | 1 * | | 7.8 | 33.9 | 2.6 | 5.3 | 0.4 |
| | | 1NOV2004 | 9:30 | 18 | 223 | Week 4 | 5.2 | 34.7 | 1.8 | 8.7 | 0.5 |
| | | 1NOV2004 | 9:30 | 18 | 223 | Final visit | 5.2 | 34.7 | 1.8 | 8.7 | 0.5 |
| E0119021 | MISSING | 25OCT2004 | 8:00 | | 1 * | | 5.6 | 29.3 | 1.6 | 6.5 | 0.4 |
| E0119022 | QTP / VAL | 29OCT2004 | 9:30 | -7 | 1 | Screening | 7.4 | 32.2 | 2.4 | 6.8 | 0.5 |
| | | 29OCT2004 | 9:30 | -7 | 1 | Baseline | 7.4 | 32.2 | 2.4 | 6.8 | 0.5 |
| | | 30DEC2004 | 9:00 | 28 | 105 | Week 4 | 6.1 | 30.6 | 2.1 | 5.9 | 0.3 |
| | | 30DEC2004 | 9:30 | 55 | 106 | Week 8 | 5.8 | 36.3 | 2.0 | 6.4 | 0.4 |
| | | 28JAN2005 | 9:30 | 84 | 106 | Week 12 | 5.5 | 30.9 | 1.8 | 8.2 | 0.5 |
| | | 21FEB2005 | 9:45 | 1 | 201 | Final visit | 5.7 | 37.2 | 2.1 | 8.2 | 0.5 |
| | | 21FEB2005 | 9:45 | 1 | 201 | At randomization | 5.7 | 37.2 | 2.1 | 8.2 | 0.5 |
| | | 21FEB2005 | 9:45 | 1 | 207 | Baseline | 5.7 | 34.7 | 2.1 | 8.2 | 0.8 |
| | | 17MAY2005 | 9:45 | 86 | 211 | Week 12 | 7.9 | 24.3 | 1.9 | 9.7H | 0.8 |
| | | 08SEP2005 | 11:00 | 200 | 213 | Week 28 | 6.4 | 37.4 | 2.4 | 6.5 | 0.5 |
| | | 31OCT2005 | 13:00 | 211 | 223 | Week 44 | 6.4 | 37.4 | 2.9 | 7.7 | 0.5 |
| | | 31OCT2005 | 13:00 | 253 | 223 | Final visit | 6.4 | 45.0 | 2.9 | 7.7 | 0.5 |
| E0119023 | PLA / LI | 01NOV2004 | 9:30 | -7 | 1 | Screening | 6.4 | 27.0 | 1.7 | 4.3 | 0.3 |
| | | 01NOV2004 | 9:40 | -7 | 1 | Baseline | 6.4 | 27.0 | 1.7 | 4.3 | 0.3 |
| | | 10DEC2004 | 9:00 | 32 | 104 | Week 4 | 6.3 | 20.0 | 1.9 | 3.9L | 0.2 |
| | | 07JAN2005 | 9:50 | 60 | 105 | Week 8 | 5.3 | 32.2 | 1.7 | 4.8 | 0.3 |
| | | 04FEB2005 | 10:00 | 88 | 106 | Week 12 | 8.3 | 29.8 | 2.5 | 4.3 | 0.4 |
| | | 23FEB2005 | 9:30 | 1 | 201 | Final visit | 7.2 | 32.0 | 2.3 | 4.2 | 0.3 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797176

Page 973 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119023 | PLA / LI | 23FEB2005 | 9:30 | 1 | 201 | At randomization | 7.2 | 60.0 | 4.32 | 4.32 | 3.5 | 0.25 | 0.3 | 0.0 |
| | | 23FEB2005 | 9:30 | 1 | 201 | Baseline | 7.2 | 60.0 | 4.32 | 4.32 | 3.5 | 0.25 | 0.3 | 0.0 |
| E0119025 | QTP / VAL | 12NOV2004 | 10:00 | -10 | 1 | *Week 4 | 9.9 | 60.0 | 5.94 | 5.94 | 1.0 | 0.10 | 0.5 | 0.1 |
| | | 09DEC2004 | 9:30 | 78 | 104 | *Week 12 | 9.6 | 66.1 | 5.02 | 5.02 | 1.5 | 0.11 | 0.5 | 0.0 |
| | | 04FEB2005 | 9:45 | 105 | 105 | Week 12 | 7.6 | 61.5 | 5.47 | 5.47 | 8.6H | 0.77H | 0.0 | 0.0 |
| | | 21FEB2005 | 9:45 | 74 | 106 | Final visit | 8.9 | 56.4 | 3.78 | 3.78 | 4.4 | 0.29 | 0.5 | 0.0 |
| | | 21FEB2005 | 9:00 | 91 | 201 | At randomization | 8.7 | 66.1 | 5.75 | 5.75 | 1.8 | 0.16 | 0.4 | 0.0 |
| | | 15APR2005 | 9:00 | 1 | 201 | Baseline | 8.7 | 66.1 | 5.75 | 5.75 | 1.8 | 0.16 | 0.4 | 0.0 |
| | | 15APR2005 | 9:00 | 33 | 223 | Week 12 | 6.2 | 53.2 | 3.30 | 3.30 | 2.2 | 0.16 | 0.5 | 0.0 |
| | | 17MAY2005 | 10:00 | 33 | 223 | Final visit | 6.2 | 53.2 | 3.30 | 3.30 | 2.2 | 0.14 | 0.5 | 0.0 |
| E0119026 | OL QTP | 03DEC2004 | 10:00 | -7 | 1 | Screening | 6.8 | 70.2 | 4.77 | 4.77 | 1.0 | 0.07 | 0.2 | 0.0 |
| | | 03DEC2004 | 10:00 | -7 | 1 | Baseline | 6.8 | 70.2 | 4.77 | 4.77 | 1.0 | 0.07 | 0.2 | 0.0 |
| E0119027 | OL QTP | 29DEC2004 | 10:00 | -7 | 1 | Screening | 7.8 | 62.2 | 4.85 | 4.85 | 1.1 | 0.09 | 0.3 | 0.0 |
| | | 29DEC2004 | 10:00 | -7 | 1 | Baseline | 7.8 | 62.2 | 4.85 | 4.85 | 1.1 | 0.09 | 0.5 | 0.0 |
| | | 02FEB2005 | 9:00 | 28 | 104 | Week 4 | 8.4 | 69.3 | 5.82 | 5.82 | 2.5 | 0.21 | 0.5 | 0.0 |
| | | 18FEB2005 | 9:00 | 44 | 223 | Final visit | 9.6 | 71.0 | 6.82 | 6.82 | 2.7 | 0.26 | 0.3 | 0.0 |
| E0119028 | PLA / VAL | 24JAN2005 | 9:00 | -10 | 1 | * | 7.5 | 67.0 | 5.03 | 5.03 | 1.2 | 0.09 | 0.4 | 0.0 |
| | | 01APR2005 | 8:00 | 58 | 58 | Week 8 | 5.6 | 55.0 | 3.10 | 3.10 | 1.4 | 0.21 | 0.3 | 0.0 |
| | | 25APR2005 | 10:00 | 81 | 106 | Week 12 | 5.6 | 63.7 | 3.69 | 3.69 | 4.2 | 0.22 | 0.3 | 0.0 |
| | | 22JUN2005 | 10:00 | 1 | 201 | Final visit | 5.6 | 65.0 | 3.64 | 3.64 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 22JUN2005 | 10:00 | 1 | 201 | At randomization | 5.6 | 65.0 | 3.64 | 3.64 | 1.2 | 0.07 | 0.2 | 0.0 |
| | | 22JUN2005 | 10:00 | 22 | 203 | Baseline | 5.6 | 65.0 | 3.64 | 3.64 | 1.2 | 0.07 | 0.4 | 0.0 |
| | | 13JUL2005 | 10:00 | 22 | 203 | *Week 12 | 7.1 | 64.1 | 4.55 | 4.55 | 1.7 | 0.12 | 0.3 | 0.0 |
| | | 13JUL2005 | 10:00 | 22 | 223 | Week 12 | 6.2 | 61.7 | 3.83 | 3.83 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 20JUL2005 | 9:30 | 29 | 223 | Week 12 | | | | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797177

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119023 | PLA / LI | 23FEB2005 | 9:30 | 1 | 201 | At randomization | 7.2 | 32.0 | 2.3 | 4.2 | 0.3 |
| | | 23FEB2005 | 9:30 | 1 | 201 | Baseline | 7.2 | 32.0 | 2.3 | 4.2 | 0.3 |
| E0119025 | QTP / VAL | 12NOV2004 | 10:00 | -10 | 104 | *Week 4 | 9.9 | 29.9 | 3.0 | 8.6 | 0.9 |
| | | 02DEC2004 | 9:30 | 28 | 104 | *Week 12 | 9.9 | 23.8 | 3.8 | 8.1 | 0.6 |
| | | 04FEB2005 | 9:45 | 74 | 105 | Week 12 | 9.6 | 21.9 | 2.0 | 7.7 | 0.7 |
| | | 04FEB2005 | 9:45 | 74 | 106 | Week 12 | 8.9 | 27.2 | 1.8 | 11.5H | 0.8 |
| | | 21FEB2005 | 9:45 | 91 | 106 | Week 12 | 6.7 | 22.1 | 1.9 | 9.6H | 0.8 |
| | | 15APR2005 | 9:00 | 1 | 201 | At randomization | 8.7 | 22.1 | 1.9 | 9.6H | 0.8 |
| | | 15APR2005 | 9:00 | 1 | 201 | Baseline | 8.7 | 22.1 | 1.9 | 13.7H | 0.9 |
| | | 17MAY2005 | 10:00 | 33 | 223 | Week 12 | 6.2 | 30.4 | 1.9 | 13.7H | 0.9 |
| | | 17MAY2005 | 10:00 | 33 | 223 | Final visit | 6.2 | 30.4 | 1.9 | 13.7H | 0.9 |
| E0119026 | OL QTP | 03DEC2004 | 10:00 | -7 | 1 | Screening | 6.8 | 24.7 | 1.7 | 3.9L | 0.3 |
| | | 03DEC2004 | 10:00 | -7 | 1 | Baseline | 6.8 | 24.7 | 1.7 | 3.9L | 0.3 |
| E0119027 | OL QTP | 29DEC2004 | 10:00 | -7 | 1 | Screening | 7.8 | 32.3 | 2.5 | 4.1 | 0.3 |
| | | 29DEC2004 | 10:00 | -7 | 1 | Baseline | 7.8 | 32.5 | 2.1 | 4.1 | 0.3 |
| | | 02FEB2005 | 9:40 | 28 | 104 | Week 4 | 8.4 | 24.5 | 2.1 | 3.2L | 0.3 |
| | | 18FEB2005 | 9:30 | 44 | 104 | Week 8 | 9.6 | 22.0 | 2.1 | 4.0 | 0.4 |
| | | 18FEB2005 | 9:30 | 44 | 104 | Final visit | 9.6 | 22.0 | 2.1 | 4.0 | 0.4 |
| E0119028 | PLA / VAL | 24JAN2005 | 9:00 | -10 | 104 | *Week 4 | 7.5 | 21.0 | 1.6 | 10.4H | 0.8 |
| | | 01APR2005 | 9:00 | 18 | 105 | Week 8 | 7.5 | 16.2 | 1.2 | 15.4H | 0.9 |
| | | 25APR2005 | 9:00 | 57 | 106 | Week 12 | 5.8 | 21.0 | 1.4 | 13.6H | 0.8 |
| | | 22JUN2005 | 10:00 | 81 | 106 | Final visit | 5.6 | 22.8 | 1.3 | 10.8H | 0.6 |
| | | 22JUN2005 | 10:00 | 1 | 201 | At randomization | 5.6 | 22.8 | 1.3 | 10.8H | 0.6 |
| | | 22JUN2005 | 10:00 | 1 | 201 | Baseline | 5.6 | 23.9 | 1.3 | 10.8H | 0.6 |
| | | 13JUL2005 | 10:00 | 22 | 203 | *Week 12 | | 23.9 | | 9.9H | 0.7 |
| | | 13JUL2005 | 10:00 | 22 | 203 | Week 12 | 7.1 | 23.9 | | 9.9H | 0.7 |
| | | 20JUL2005 | 9:30 | 29 | 223 | Week 12 | 7.1 | 27.4 | 1.7 | 9.2 | 0.6 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 20JUL2005 | 9:30 | 29 | 223 | Final visit | 6.2 | 61.7 | 3.83 | 3.83 | 1.4 | 0.09 | 0.3 | 0.0 |
| E0119029 | OL QTP | 26JAN2005 | 10:00 | -9 | 1* |  | 7.5 | 67.4 | 5.06 | 5.06 | 3.2 | 0.24 | 0.5 | 0.0 |
|  |  | 10FEB2005 | 13:40 | 6 | 102 | Week 4 | 6.4 | 56.5 | 3.62 | 3.62 | 5.0 | 0.32 | 0.3 | 0.0 |
|  |  | 10FEB2005 | 13:40 | 6 | 102 | Final visit | 6.4 | 56.5 | 3.62 | 3.62 | 5.0 | 0.32 | 0.3 | 0.0 |
| E0119030 | OL QTP | 04FEB2005 | 9:00 | -6 | 1 | Screening | 8.0 | 69.0 | 5.52 | 5.52 | 2.7 | 0.22 | 0.3 | 0.0 |
|  |  | 04FEB2005 | 9:00 | -6 | 1 | Baseline | 8.0 | 69.0 | 5.52 | 5.52 | 2.7 | 0.22 | 0.3 | 0.0 |
| E0119031 | OL QTP | 18MAR2005 | 9:00 | -10 | 1* |  | 8.0 | 72.2 | 5.78 | 5.78 | 1.9 | 0.15 | 0.2 | 0.0 |
| E0119032 | MISSING | 06APR2005 | 9:30 |  | 1 |  | 6.3 | 42.6 | 2.68 | 2.68 | 1.3 | 0.08 | 0.1 | 0.0 |
| E0119033 | OL QTP | 11MAY2005 | 9:00 | -7 | 1 | Screening | 8.7 | 57.0 | 4.96 | 4.96 | 3.1 | 0.27 | 0.2 | 0.0 |
|  |  | 11MAY2005 | 9:00 | -7 | 1 | Baseline | 8.7 | 57.0 | 4.96 | 4.96 | 3.1 | 0.27 | 0.2 | 0.0 |
| E0119034 | OL QTP | 11MAY2005 | 9:00 | -7 | 1 | Screening | 6.9 | 60.2 | 4.15 | 4.15 | 3.6 | 0.25 | 0.6 | 0.0 |
|  |  | 11MAY2005 | 9:00 | -7 | 1 | Baseline | 6.9 | 60.2 | 4.15 | 4.15 | 3.6 | 0.25 | 0.6 | 0.0 |
|  |  | 01JUN2005 | 9:30 | 14 | 103 | Week 4 | 6.9 | 54.9 | 3.79 | 3.79 | 4.6 | 0.32 | 0.3 | 0.0 |
|  |  | 01JUN2005 | 9:30 | 14 | 103 | Final visit | 6.9 | 54.9 | 3.79 | 3.79 | 4.6 | 0.32 | 0.3 | 0.0 |
| E0119035 | OL QTP | 25MAY2005 | 9:30 | -7 | 1 | Screening | 5.7 | 53.1 | 3.03 | 3.03 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 25MAY2005 | 9:30 | -7 | 1 | Baseline | 5.7 | 53.1 | 3.03 | 3.03 | 1.1 | 0.06 | 0.5 | 0.0 |
|  |  | 15JUN2005 | 10:00 | 14 | 223 | Week 4 | 6.0 | 60.1 | 3.61 | 3.61 | 1.0 | 0.06 | 0.5 | 0.0 |
|  |  | 15JUN2005 | 10:00 | 14 | 223 | Final visit | 6.0 | 60.1 | 3.61 | 3.61 | 1.0 | 0.06 | 0.5 | 0.0 |
| E0119036 | MISSING | 29JUN2005 | 9:00 |  | 1* |  | 11.3 | 71.0 | 8.02 | 8.02 | 1.0 | 0.11 | 0.2 | 0.0 |
| E0119037 | OL QTP | 15AUG2005 | 11:00 | -8 | 1* |  | 4.0L | 60.3 | 2.41 | 2.41 | 2.9 | 0.12 | 0.4 | 0.0 |
|  |  | 26SEP2005 | | 34 | 104 | Week 4 | 7.9 | 71.9 | 5.68 | 5.68 | 0.7 | 0.06 | 0.4 | 0.0 |
|  |  | 19OCT2005 | 13:30 | 57 | 105 | Week 8 | 5.4 | 53.4 | 2.88 | 2.88 | 2.4 | 0.13 | 0.4 | 0.0 |
|  |  | 19OCT2005 | 13:30 | 57 | 105 | Final visit | 5.4 | 53.4 | 2.88 | 2.88 | 2.4 | 0.13 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797179

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 20JUL2005 | 9:30 | 29 | 223 | Final visit | 6.2 | 27.4 | 1.7 | 9.2 | 0.6 |
| E0119029 | OL QTP | 26JAN2005 | 10:00 | -9 | 1 | * | 7.5 | 23.7 | 1.8 | 5.2 | 0.4 |
| | | 10FEB2005 | 13:40 | 102 | | Week 4 | 6.4 | 34.7 | 2.2 | 3.5L | 0.2 |
| | | 10FEB2005 | 13:40 | 102 | | Final visit | 6.4 | 34.7 | 2.2 | 3.5L | 0.2 |
| E0119030 | OL QTP | 04FEB2005 | 9:00 | -6 | 1 | Screening | 8.0 | 21.9 | 1.8 | 6.1 | 0.5 |
| | | 04FEB2005 | 9:00 | -6 | 1 | Baseline | 8.0 | 21.9 | 1.8 | 6.1 | 0.5 |
| E0119031 | OL QTP | 18MAR2005 | 9:00 | -10 | 1 | * | 8.0 | 21.2 | 1.7 | 4.5 | 0.4 |
| E0119032 | MISSING | 06APR2005 | 9:30 | | 1 | * | 6.3 | 48.9H | 3.1 | 7.1 | 0.5 |
| E0119033 | OL QTP | 11MAY2005 | 9:00 | -7 | 1 | Screening | 8.7 | 35.0 | 3.1 | 4.7 | 0.4 |
| | | 11MAY2005 | 9:00 | -7 | 1 | Baseline | 8.7 | 35.0 | 3.1 | 4.7 | 0.4 |
| E0119034 | OL QTP | 11MAY2005 | 9:00 | -7 | 1 | Screening | 6.9 | 27.7 | 1.9 | 7.9 | 0.6 |
| | | 11MAY2005 | 9:00 | -7 | 1 | Baseline | 6.9 | 27.7 | 1.9 | 7.9 | 0.6 |
| | | 01JUN2005 | 9:30 | 14 | 103 | Week 4 | 6.9 | 33.9 | 2.3 | 6.3 | 0.4 |
| | | 01JUN2005 | 9:30 | 14 | 103 | Final visit | 6.9 | 33.9 | 2.3 | 6.3 | 0.4 |
| E0119035 | OL QTP | 25MAY2005 | 9:30 | -7 | 1 | Screening | 5.7 | 38.6 | 2.2 | 6.7 | 0.4 |
| | | 25MAY2005 | 9:30 | -7 | 1 | Baseline | 5.7 | 38.6 | 2.2 | 6.7 | 0.4 |
| | | 15JUN2005 | 10:00 | 14 | 223 | Week 4 | 6.0 | 34.8 | 2.1 | 3.6L | 0.2 |
| | | 15JUN2005 | 10:00 | 14 | 223 | Final visit | 6.0 | 34.8 | 2.1 | 3.6L | 0.2 |
| E0119036 | MISSING | 29JUN2005 | 9:00 | | 1 | * | 11.3 | 24.8 | 2.8 | 3.0L | 0.3 |
| E0119037 | OL QTP | 15AUG2005 | 11:00 | -8 | 1 | * | 4.0L | 31.1 | 1.2 | 5.3 | 0.2 |
| | | 26SEP2005 | 10:00 | 34 | 104 | Week 4 | 7.9 | 23.9 | 1.9 | 3.1L | 0.2 |
| | | 19OCT2005 | 13:30 | 57 | 105 | Week 8 | 5.4 | 34.7 | 1.9 | 9.1 | 0.5 |
| | | 19OCT2005 | 13:30 | 57 | 105 | Final visit | 5.4 | 34.7 | 1.9 | 9.1 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1448

CONFIDENTIAL
AZSER12797180

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | MISSING | 07APR2004 | 11:45 | | 1 | * | 11.9 | 74.4 | 8.85H | 8.85H | 0.7 | 0.08 | 0.2 | 0.0 |
| E0120002 | QTP / VAL | 14APR2004 | 15:40 | -7 | 1 | Screening | 9.6 | 65.2 | 6.26 | 6.26 | 4.0 | 0.38 | 0.4 | 0.0 |
| | | 14APR2004 | 15:40 | -7 | 1 | Baseline | 9.6 | 65.2 | 6.26 | 6.26 | 3.5 | 0.38 | 0.4 | 0.0 |
| | | 3MAY2004 | 16:00 | 28 | 105 | Week 4 | 6.6 | 57.6 | 5.78 | 5.78 | 3.0 | 0.23 | 0.5 | 0.0 |
| | | 15JUN2004 | 14:55 | 58 | 106 | Week 8 | 9.0 | 67.6 | 5.81 | 5.81 | 2.2 | 0.20 | 0.5 | 0.1 |
| | | 16JUL2004 | 14:40 | 84 | 106 | Week 12 | 6.4 | 57.1 | 3.65 | 3.65 | 3.1 | 0.14 | 0.4 | 0.0 |
| | | 06OCT2004 | 16:30 | 1 | 201 | Final visit | 7.0 | 53.2 | 3.72 | 3.72 | 3.1 | 0.22 | 0.4 | 0.0 |
| | | 06OCT2004 | 16:30 | 1 | 201 | Randomization | 7.0 | 53.2 | 3.72 | 3.72 | 3.1 | 0.22 | 0.4 | 0.0 |
| | | 06OCT2004 | 16:30 | 1 | 207 | Baseline | 8.4 | 58.6 | 4.92 | 4.92 | 2.8 | 0.22 | 0.3 | 0.0 |
| | | 04JAN2005 | 15:20 | 91 | 211 | Week 12 | 5.3 | 56.9 | 4.27 | 4.27 | 2.8 | 0.24 | 0.3 | 0.0 |
| | | 04JAN2005 | 15:20 | 91 | 214 | Week 28 | 7.5 | 45.5 | 2.42 | 2.42 | 3.6 | 0.21 | 0.4 | 0.0 |
| | | 20APR2005 | 16:30 | 197 | 219 | Week 50 | 5.3 | 57.2 | 2.48 | 2.48 | 1.6 | 0.24 | 0.3 | 0.0 |
| | | 04OCT2005 | 18:15 | 364 | 221 | Week 52 | 7.9 | 62.8 | 4.58 | 4.58 | 1.7 | 0.23 | 0.3 | 0.0 |
| | | 04OCT2005 | 18:15 | 364 | 223 | Week 68 | 8.9 | 54.6 | 4.96 | 4.96 | 1.6 | 0.14 | 0.2 | 0.0 |
| | | 31JAN2006 | 15:45 | 483 | 223 | Week 84 | 6.6 | 51.6 | 3.60 | 3.60 | 2.5 | 0.13 | 0.4 | 0.0 |
| | | 26MAY2006 | 18:15 | 596 | | Final visit | | | | | | 0.17 | | |
| E0120003 | QTP / VAL | 21APR2004 | 16:10 | -7 | 1 | Screening | 4.5 | 57.6 | 2.59 | 2.59 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 21APR2004 | 16:00 | -28 | 1 | Baseline | 4.5 | 57.6 | 2.59 | 2.59 | 0.9 | 0.04 | 0.4 | 0.0 |
| | | 26MAY2004 | 15:30 | 56 | 104 | Week 4 | 4.0 | 57.4 | 2.30 | 2.30 | 0.6 | 0.03 | 0.5 | 0.0 |
| | | 23JUN2004 | 15:30 | 84 | 105 | Week 8 | 5.3 | 51.5 | 2.73 | 2.73 | 5.1 | 0.05 | 0.4 | 0.0 |
| | | 21JUL2004 | 15:15 | 106 | 106 | Week 12 | 4.2 | 46.7 | 1.96L | 1.96L | 5.1 | 1.96L | 0.4 | 0.0 |
| | | 13OCT2004 | 16:30 | 1 | 201 | Randomization | 4.6 | 53.3 | 2.45 | 2.45 | 5.3 | 0.24 | 0.3 | 0.0 |
| | | 13OCT2004 | 16:30 | 1 | 201 | Baseline | 4.6 | 53.3 | 2.45 | 2.45 | 5.3 | 0.24 | 0.3 | 0.0 |
| | | 07DEC2004 | 14:30 | 56 | 223 | Week 12 | 6.6 | 74.6 | 4.92 | 4.92 | 0.2 | 0.01 | 0.2 | 0.0 |
| | | 07DEC2004 | 14:30 | 56 | 223 | Final visit | | | | | | | | |
| E0120004 | QTP / VAL | 28APR2004 | 12:30 | -7 | 1 | Screening | 5.2 | 50.2 | 2.61 | 2.61 | 5.7 | 0.30 | 0.4 | 0.0 |
| | | 28APR2004 | 12:30 | -7 | 1 | Baseline | 5.2 | 50.2 | 2.61 | 2.61 | 5.7 | 0.30 | 0.4 | 0.0 |
| | | 02JUN2004 | 11:45 | 28 | 104 | Week 4 | 5.2 | 51.8 | 2.69 | 2.69 | 9.0H | 0.47 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797181

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | MISSING | 07APR2004 | 11:45 | | 1 | * | 11.9 | 15.9 | 1.9 | 8.8 | 1.1 H |
| E0120002 | QTP / VAL | 14APR2004 | 15:40 | -7 | 1 | Screening | 9.6 | 26.2 | 2.5 | 4.2 | 0.4 |
| | | 14APR2004 | 15:40 | -7 | 1 | Baseline | 9.6 | 26.2 | 2.5 | 4.2 | 0.4 |
| | | 19MAY2004 | 15:50 | 104 | 104 | Week 4 | 9.6 | 26.9 | 2.5 | 6.8 | 0.6 |
| | | 15JUN2004 | 16:00 | 55 | 105 | Week 8 | 9.0 | 28.9 | 2.5 | 6.0 | 0.5 |
| | | 14JUL2004 | 14:40 | 84 | 106 | Week 12 | 6.4 | 34.8 | 2.2 | 5.7 | 0.4 |
| | | 06OCT2004 | 16:30 | 1 | 201 | Final visit | 7.0 | 37.6 | 2.6 | 5.7 | 0.4 |
| | | 06OCT2004 | 16:30 | 1 | 201 | At randomization | 7.0 | 37.6 | 2.6 | 5.7 | 0.4 |
| | | 06OCT2004 | 16:30 | 1 | 201 | Baseline | 7.0 | 37.6 | 2.6 | 5.6 | 0.4 |
| | | 04JAN2005 | 15:20 | 91 | 207 | Week 12 | 8.4 | 32.8 | 2.8 | 5.6 | 0.5 |
| | | 20APR2005 | 16:30 | 197 | 211 | Week 28 | 7.5 | 33.5 | 2.5 | 6.5 | 0.5 |
| | | 11JUL2005 | 18:15 | 281 | 214 | Week 40 | 7.5 | 41.0 | 3.1 | 3.8 L | 0.3 |
| | | 04OCT2005 | 18:15 | 364 | 217 | Week 52 | 7.5 | 47.8 H | 3.6 | 6.4 | 0.5 |
| | | 31JAN2006 | 15:45 | 483 | 219 | Week 68 | 8.9 | 34.4 | 2.3 | 6.5 | 0.5 |
| | | 26MAY2006 | 8:15 | 596 | 221 | Week 84 | 7.9 | 29.9 | 2.4 | 6.4 | 0.4 |
| | | 28AUG2006 | 15:00 | 690 | 222 | Week 104 | 6.6 | 29.9 | 2.5 | 5.6 | 0.3 |
| | | 29AUG2006 | 15:00 | 693 | 223 | Final visit | 6.6 | 37.4 | 2.5 | 5.1 | 0.3 |
| E0120003 | QTP / VAL | 21APR2004 | 16:10 | -7 | 1 | Screening | 4.5 | 30.0 | 1.4 | 11.1 H | 0.5 |
| | | 21APR2004 | 16:10 | -7 | 1 | Baseline | 4.5 | 30.0 | 1.4 | 11.1 H | 0.5 |
| | | 26MAY2004 | 15:30 | 28 | 104 | Week 4 | 4.2 | 34.8 | 1.4 | 8.4 | 0.4 |
| | | 23JUN2004 | 15:30 | 56 | 105 | Week 8 | 5.3 | 35.5 | 1.9 | 11.9 H | 0.6 |
| | | 21JUL2004 | 15:15 | 84 | 106 | Week 12 | 4.2 | 34.5 | 1.4 | 7.8 | 0.3 |
| | | 13OCT2004 | 16:30 | 1 | 201 | At randomization | 4.6 | 35.1 | 1.6 | 7.8 | 0.3 |
| | | 13OCT2004 | 16:30 | 1 | 201 | Baseline | 4.6 | 35.1 | 1.6 | 6.0 | 0.3 |
| | | 07DEC2004 | 14:30 | 56 | 223 | Week 12 | 6.6 | 20.0 | 1.3 | 6.0 | 0.3 |
| | | 07DEC2004 | 14:30 | 56 | 223 | Final visit | 6.6 | 20.0 | 1.3 | 5.0 | 0.3 |
| E0120004 | QTP / VAL | 28APR2004 | 12:30 | -7 | 1 | Screening | 5.2 | 35.0 | 1.8 | 8.7 | 0.5 |
| | | 28APR2004 | 12:30 | -7 | 1 | Baseline | 5.2 | 35.0 | 1.8 | 8.7 | 0.5 |
| | | 02JUN2004 | 11:45 | 28 | 104 | Week 4 | 5.2 | 27.9 | 1.5 | 11.1 H | 0.6 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hemal01.sas    02MAR2007:13:34    kcpx265

1450

CONFIDENTIAL
AZSER12797182

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 30JUN2004 | 12:10 | 56 | 105 | Week 8 | 5.9 | 64.5 | 3.81 | 3.81 | 5.5 | 0.32 | 0.4 | 0.0 |
| | | 26JUL2004 | 11:30 | 86 | 106 | Week 12 | 5.2 | 53.7 | 2.79 | 2.79 | 7.5H | 0.39 | 0.3 | 0.0 |
| | | 26OCT2004 | 15:15 | 1 | 201 | Final Visit | 6.4 | 66.3 | 4.24 | 4.24 | 3.9 | 0.25 | 0.3 | 0.0 |
| | | 26OCT2004 | 15:15 | 1 | 201 | At randomization | 6.4 | 66.1 | 4.24 | 4.24 | 3.9 | 0.25 | 0.3 | 0.0 |
| | | 26OCT2004 | 12:45 | 1 | 207 | Baseline | 6.4 | 66.1 | 4.24 | 4.24 | 3.9 | 0.25 | 0.3 | 0.0 |
| | | 19JAN2005 | 8:55 | 86 | 207 | Week 28 | 4.6 | 44.3 | 3.61 | 3.61 | 10.7H | 0.49 | 0.5 | 0.0 |
| | | 01MAY2005 | 9:20 | 198 | 211 | Week 40 | 5.4 | 48.5 | 2.04 | 2.04 | 8.5H | 0.46 | 0.4 | 0.0 |
| | | 03AUG2005 | 9:20 | 282 | 214 | Week 52 | 5.4 | 50.4 | 2.62 | 2.62 | 8.5H | 0.44 | 0.4 | 0.0 |
| | | 26OCT2005 | 9:15 | 366 | 217 | Week 68 | 5.7 | 51.8 | 2.52 | 2.52 | 11.5H | 0.66H | 0.1 | 0.0 |
| | | 01FEB2006 | 9:15 | 478 | 219 | Week 84 | 5.7 | 51.8 | 2.90 | 2.90 | 8.7H | 0.50 | 0.2 | 0.0 |
| | | 14JUN2006 | 8:15 | 597 | 221 | Week 104 | 5.7 | 52.6 | 2.95 | 2.95 | 8.8H | 0.36 | 0.2 | 0.0 |
| | | 30AUG2006 | 8:00 | 674 | 223 | Final visit | 5.3 | 52.6 | 2.79 | 2.79 | 6.8H | 0.36 | 0.2 | 0.0 |
| E0120005 | OL QTP | 05MAY2004 | 11:00 | -7 | 1 | Screening | 5.9 | 64.1 | 3.78 | 3.78 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 05MAY2004 | 11:00 | -7 | 1 | Baseline | 5.9 | 64.1 | 3.78 | 3.78 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 02JUN2004 | 11:00 | 21 | 223 | Week 4 | 5.4 | 60.6 | 3.27 | 3.27 | 3.9 | 0.21 | 0.3 | 0.0 |
| | | 02JUN2004 | 10:50 | 21 | 223 | Final visit | 5.4 | 60.6 | 3.27 | 3.27 | 3.9 | 0.21 | 0.3 | 0.0 |
| E0120006 | PLA / VAL | 08JUN2004 | 11:45 | -7 | 1 | Screening | 4.8 | 57.5 | 2.76 | 2.76 | 1.5 | 0.07 | 0.6 | 0.0 |
| | | 14JUN2004 | 15:15 | -29 | 104 | Baseline | 4.0 | 54.1 | 2.16 | 2.16 | 1.6 | 0.07 | 0.5 | 0.0 |
| | | 11AUG2004 | 15:30 | 57 | 105 | Week 8 | 4.0L | 52.8 | 2.01L | 2.01L | 2.4 | 0.08 | 0.1 | 0.0 |
| | | 16SEP2004 | 9:50 | 91 | 106 | Week 12 | 3.4L | 58.5 | 1.99L | 1.99L | 2.01L | 0.07 | 0.2 | 0.0 |
| | | 20NOV2004 | 9:45 | 168 | 107 | Final visit | 3.8L | 57.0 | 2.19 | 2.19 | 2.6 | 0.12 | 0.6 | 0.0 |
| | | 22FEB2005 | 9:45 | 1 | 201 | At randomization | 4.1 | 57.0 | 2.51 | 2.51 | 2.6 | 0.11 | 0.6 | 0.0 |
| | | 22FEB2005 | 9:45 | 1 | 201 | Baseline | 4.4 | 57.0 | 2.51 | 2.51 | 2.6 | 0.11 | 0.6 | 0.0 |
| | | 18MAY2005 | 9:45 | 85 | 211 | Week 12 | 4.4 | 55.8 | 2.51 | 2.51 | 2.6 | 0.11 | 0.5 | 0.0 |
| | | 06SEP2005 | 9:45 | 197 | 214 | Week 40 | 3.5L | 56.5 | 1.99L | 1.99L | 1.6 | 0.06 | 0.5 | 0.0 |
| | | 29NOV2005 | 9:35 | 281 | 217 | Week 52 | 3.7L | 58.0 | 2.15 | 2.15 | 1.0 | 0.04 | 0.2 | 0.0 |
| | | 28FEB2006 | 9:45 | 372 | 217 | Week 52 | 8.6 | 73.3 | 6.30 | 6.30 | 0.4 | 0.03 | 0.2 | 0.0 |
| | | 19JUN2006 | 9:45 | 483 | 219 | Week 68 | 3.8L | 58.9 | 2.24 | 2.24 | 1.2 | 0.05 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

1451

CONFIDENTIAL
AZSER12797183

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 30JUN2004 | 12:10 | 56 | 105 | Week 8 | 5.9 | 24.2 | 1.4 | 5.4 | 0.3 |
| | | 28JUL2004 | 11:30 | 84 | 106 | Week 12 | 5.2 | 27.5 | 1.4 | 11.0H | 0.6 |
| | | 26OCT2004 | 15:15 | 1 | 201 | Final visit | 6.4 | 21.6 | 1.4 | 7.9 | 0.5 |
| | | 26OCT2004 | 15:15 | 1 | 201 | At randomization | 6.4 | 21.6 | 1.4 | 7.9 | 0.5 |
| | | 26OCT2004 | 15:45 | 1 | 201 | Baseline | 6.0 | 24.6 | 1.5 | 10.9H | 0.7 |
| | | 19JAN2005 | 12:45 | 86 | 207 | Week 12 | 4.6 | 35.4 | 1.6 | 9.1 | 0.4 |
| | | 11MAY2005 | 8:55 | 198 | 211 | Week 28 | 5.4 | 34.0 | 1.8 | 8.6 | 0.5 |
| | | 03AUG2005 | 9:20 | 282 | 214 | Week 40 | 5.4 | 32.8 | 1.7 | 8.5 | 0.5 |
| | | 26OCT2005 | 9:15 | 366 | 217 | Week 52 | 5.7 | 39.8 | 1.8 | 8.5 | 0.5 |
| | | 05FEB2006 | 9:15 | 478 | 219 | Week 68 | 5.1 | 30.8 | 1.6 | 9.0 | 0.5 |
| | | 14JUN2006 | 8:15 | 597 | 221 | Week 84 | 5.7 | 30.1 | 1.7 | 10.3H | 0.5 |
| | | 30AUG2006 | 8:00 | 674 | 223 | Week 104 | 5.3 | 30.1 | 1.6 | 10.3H | 0.6 |
| | | 30AUG2006 | 8:00 | 674 | 223 | Final visit | 5.3 | 30.1 | 1.6 | 10.3H | 0.6 |
| E0120005 | OL QTP | 05MAY2004 | 11:00 | -7 | 1 | Screening | 5.9 | 26.8 | 1.6 | 6.8 | 0.4 |
| | | 05MAY2004 | 11:00 | -7 | 1 | Baseline | 5.9 | 26.8 | 1.6 | 6.8 | 0.4 |
| | | 02JUN2004 | 10:50 | 21 | 223 | Final visit | 5.4 | 28.3 | 1.5 | 6.9 | 0.4 |
| E0120006 | PLA / VAL | 08JUN2004 | 11:45 | -7 | 1 | Screening | 4.8 | 31.5 | 1.5 | 8.9 | 0.4 |
| | | 08JUN2004 | 11:45 | -7 | 1 | Baseline | 4.8 | 31.5 | 1.5 | 8.9 | 0.4 |
| | | 14JUL2004 | 15:15 | 29 | 104 | Week 8 | 4.0L | 34.3 | 1.4 | 8.5 | 0.3 |
| | | 11AUG2004 | 15:30 | 57 | 105 | Week 8 | 3.4L | 32.2 | 1.1 | 6.8 | 0.2 |
| | | 16SEP2004 | 9:50 | 91 | 106 | Week 12 | 3.8L | 34.8 | 1.3 | 10.3H | 0.4 |
| | | 03NOV2004 | 15:45 | 168 | 109 | Week 16 | 4.1 | 36.3 | 1.3L | 8.6 | 0.4 |
| | | 22FEB2005 | 9:45 | 1 | 201 | Final visit | 4.4 | 16.3 | 1.0L | 10.2H | 0.5 |
| | | 22FEB2005 | 9:45 | 1 | 201 | At randomization | 4.4 | 29.6 | 1.3 | 10.2H | 0.5 |
| | | 22FEB2005 | 9:45 | 1 | 201 | Baseline | 4.4 | 29.6 | 1.3 | 10.2H | 0.5 |
| | | 01MAY2005 | 9:30 | 85 | 207 | Week 28 | 4.4 | 29.6 | 1.3 | 7.5 | 0.3 |
| | | 06SEP2005 | 9:20 | 197 | 211 | Week 40 | 3.3L | 33.6 | 1.1 | 3.0 | 0.3 |
| | | 29NOV2005 | 9:45 | 281 | 214 | Week 52 | 3.6 | 32.5 | 1.2 | 8.9 | 0.3 |
| | | 28FEB2006 | 9:30 | 372 | 217 | Week 68 | 3.7L | 17.2 | 1.2 | 8.9 | 0.8 |
| | | 13JUN2006 | 9:45 | 483 | 219 | Week 68 | 3.8L | 33.1 | 1.3 | 6.3 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797184

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10 **9/L) | NEUTRO-PHILS, COUNT (X10 **9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10 **9/L) | BASO-PHILS (%) | BASO-PHILS (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 28AUG2006 | 8:35 | 553 | 221 | Week 84 | 4.4 | 63.3 | 2.79 | 2.79 | 1.1 | 0.05 | 0.3 | 0.0 |
| | | 28AUG2006 | 8:35 | 553 | 221 | Final visit | 4.4 | 63.3 | 2.79 | 2.79 | 1.1 | 0.05 | 0.3 | 0.0 |
| E0120007 | QTP / VAL | 11AUG2004 | 14:00 | -7 | 1 | Screening | 8.2 | 61.3 | 5.03 | 5.03 | 3.4 | 0.28 | 0.5 | 0.0 |
| | | 15AUG2004 | 13:15 | 1 | 1 | Baseline | 5.4 | 61.3 | 5.03 | 5.03 | 3.4 | 0.28 | 0.5 | 0.0 |
| | | 15SEP2004 | 13:15 | 28 | 104 | Week 4 | 5.4 | 51.3 | 2.77 | 2.77 | 5.2 | 0.28 | 0.5 | 0.0 |
| | | 13OCT2004 | 13:05 | 56 | 105 | Week 8 | 9.4 | 63.5 | 5.97 | 5.97 | 6.6H | 0.62H | 0.4 | 0.01 |
| | | 10NOV2004 | 14:00 | 84 | 106 | Week 12 | 7.6 | 56.8 | 4.32 | 4.32 | 5.3 | 0.40 | 0.4 | 0.0 |
| | | 07DEC2004 | 13:05 | 1 | 201 | Final visit | 8.1 | 59.1 | 4.79 | 4.79 | 4.9 | 0.40 | 0.6 | 0.0 |
| | | 05JAN2005 | 14:00 | 1 | 201 | At randomization | 8.1 | 59.1 | 4.79 | 4.79 | 4.9 | 0.40 | 0.6 | 0.1 |
| | | 05JAN2005 | 14:00 | 1 | 201 | Baseline | 8.1 | 59.1 | 4.79 | 4.79 | 4.9 | 0.40 | 0.6 | 0.1 |
| | | 28APR2005 | 9:45 | 114 | 207 | Week 12 | 5.6 | 44.5 | 2.49 | 2.49 | 5.3 | 0.30 | 0.5 | 0.0 |
| | | 12JUL2005 | 12:30 | 197 | 212 | Week 28 | 7.5 | 40.7L | 2.52 | 2.52 | 3.3 | 0.20 | 0.5 | 0.0 |
| | | 07SEP2005 | 11:00 | 246 | 213 | *Week 40 | 6.2 | 52.7 | 3.79 | 3.79 | 4.3 | 0.31 | 0.6 | 0.0 |
| | | 12OCT2005 | 13:15 | 281 | 214 | Week 40 | 7.2 | 54.0 | 4.06 | 4.06 | 1.6 | 0.16 | 0.3 | 0.0 |
| | | 04JAN2006 | 13:05 | 485 | 219 | Week 68 | 7.9 | 52.7 | 4.22 | 4.22 | 1.3 | 0.10 | 0.3 | 0.0 |
| | | 03MAY2006 | 13:00 | 595 | 221 | Week 84 | 8.0 | 64.4 | 5.73 | 5.73 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 22AUG2006 | 13:00 | 602 | 223 | *Week 84 | 8.9 | 64.4 | 5.73 | 5.73 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 29AUG2006 | 13:00 | 602 | 223 | Final visit | 8.9 | 64.4 | 5.73 | 5.73 | 0.2 | 0.02 | 0.3 | 0.0 |
| E0120008 | OL QTP | 07DEC2004 | 10:30 | -7 | 1 | Screening | 5.2 | 51.1 | 2.66 | 2.66 | 7.5H | 0.39 | 0.5 | 0.0 |
| | | 17DEC2004 | 10:30 | 1 | 1 | Baseline | 5.2 | 54.6 | 2.66 | 2.66 | 7.8H | 0.39 | 0.5 | 0.0 |
| | | 08FEB2005 | 12:00 | 56 | 56 | Week 8 | 4.9 | 49.9 | 2.45 | 2.45 | 11.8H | 0.61H | 0.4 | 0.0 |
| | | 08MAR2005 | 9:25 | 84 | 106 | Week 12 | 4.5 | 43.5 | 1.96L | 1.96L | 10.9H | 0.53 | 0.4 | 0.0 |
| | | 31MAR2005 | 9:15 | 106 | 107 | Week 16 | 4.5 | 46.1 | 1.98L | 1.98L | 9.8H | 0.44 | 0.6 | 0.0 |
| | | 08AUG2005 | 8:30 | 237 | 223 | *Week 24 | 5.0 | 55.1 | 2.76 | 2.76 | 8.3H | 0.42 | 0.7 | 0.0 |
| | | 08AUG2005 | 8:30 | 237 | 223 | Final visit | 5.0 | 55.1 | 2.76 | 2.76 | 8.3H | 0.42H | 0.7 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797185

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 28AUG2006 | 8:35 | 553 | 221 | Week 84 | 4.4 | 30.0 | 1.3 | 5.3 | 0.2 |
| | | 28AUG2006 | 8:35 | 553 | 221 | Final Visit | 4.4 | 30.0 | 1.3 | 5.3 | 0.2 |
| E0120007 | QTP / VAL | 11AUG2004 | 14:00 | -7 | 1 | Screening | 8.2 | 30.3 | 2.5 | 4.5 | 0.4 |
| | | 11AUG2004 | 14:00 | -7 | 1 | Baseline | 8.2 | 30.3 | 2.5 | 4.5 | 0.4 |
| | | 15SEP2004 | 13:10 | 28 | 104 | Week 4 | 8.5 | 37.8 | 2.0 | 5.7 | 0.5 |
| | | 13OCT2004 | 13:00 | 56 | 105 | Week 8 | 9.4 | 26.1 | 2.4 | 3.8L | 0.3 |
| | | 10NOV2004 | 13:05 | 84 | 106 | Week 12 | 7.6 | 30.9 | 2.3 | 6.6 | 0.5 |
| | | 05JAN2005 | 14:00 | 1 | 201 | Final visit | 8.1 | 28.7 | 2.3 | 6.7 | 0.5 |
| | | 05JAN2005 | 14:00 | 1 | 201 | At randomization | 8.1 | 28.7 | 2.3 | 6.7 | 0.5 |
| | | 05JAN2005 | 14:00 | 1 | 201 | Baseline | 8.1 | 28.7 | 2.3 | 6.7 | 0.5 |
| | | 28APR2005 | 9:45 | 114 | 207 | Week 12 | 5.6 | 45.0 | 2.5 | 4.7 | 0.3 |
| | | 28JUL2005 | 11:00 | 167 | 211 | Week 28 | 7.5 | 49.9H | 3.1 | 5.6 | 0.4 |
| | | 07SEP2005 | 11:00 | 197 | 212 | Week 40 | 6.2 | 37.8 | 2.7 | 4.6 | 0.3 |
| | | 07SEP2005 | 11:00 | 246 | 212 | *Week 40 | 7.2 | 36.1 | 2.8 | 5.0 | 0.5 |
| | | 12OCT2005 | 13:15 | 246 | 214 | Week 40 | 7.7 | 40.7 | 3.3 | 5.0 | 0.4 |
| | | 04JAN2006 | 13:05 | 281 | 219 | Week 52 | 7.9 | 40.7 | 3.3 | 5.0 | 0.3 |
| | | 03MAY2006 | 13:00 | 484 | 219 | Week 68 | 8.0 | 40.7 | 3.3 | 3.8L | 0.3 |
| | | 22AUG2006 | 13:00 | 595 | 221 | Week 84 | 8.9 | 31.3 | 2.8 | 3.8L | 0.3 |
| | | 29AUG2006 | 13:00 | 602 | 223 | *Week 84 | 8.9 | 31.3 | 2.8 | 3.8L | 0.3 |
| | | 29AUG2006 | 13:00 | 602 | 223 | Week 84 | 8.9 | 31.3 | 2.8 | 3.8L | 0.3 |
| | | 29AUG2006 | 13:00 | 602 | 223 | Final visit | 8.9 | 31.3 | 2.8 | 3.8L | 0.3 |
| E0120008 | OL QTP | 07DEC2004 | 10:30 | -7 | 1 | Screening | 5.2 | 28.0 | 1.5 | 12.9H | 0.7 |
| | | 07DEC2004 | 10:30 | -7 | 1 | Baseline | 5.2 | 28.0 | 1.5 | 12.9H | 0.7 |
| | | 11JAN2005 | 10:30 | 28 | 104 | Week 4 | 4.9 | 29.4 | 1.5 | 10.8H | 0.6 |
| | | 08FEB2005 | 12:30 | 56 | 105 | Week 8 | 4.9 | 29.5 | 1.5 | 9.3 | 0.6 |
| | | 08MAR2005 | 9:25 | 84 | 106 | Week 12 | 4.5 | 33.2 | 1.6 | 13.0H | 0.6 |
| | | 31MAY2005 | 8:30 | 168 | 112 | Week 24 | 4.5 | 36.2 | 1.3 | 10.0H | 0.5 |
| | | 08AUG2005 | 8:30 | 237 | 223 | Week 24 | 5.0 | 26.5 | 1.3 | 9.4 | 0.5 |
| | | 08AUG2005 | 8:30 | 237 | 223 | *Week 24 | 5.0 | 26.5 | 1.3 | 9.4 | 0.5 |
| | | 08AUG2005 | 8:30 | 237 | 223 | Final visit | 5.0 | 26.5 | 1.3 | 9.4 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas

CONFIDENTIAL
AZSER12797186

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT, (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 16DEC2004 | 10:00 | -5 | 1.01 | Screening | 5.8 | 64.2 | 3.72 | 3.72 | 2.9 | 0.17 | 0.0 | 0.0 |
| | | 16DEC2004 | 10:00 | 1 | 1.04 | Baseline | 5.8 | 65.7 | 3.81 | 3.81 | 2.9 | 0.17 | 0.6 | 0.0 |
| | | 19JAN2005 | 14:15 | 29 | 105 | Week 4 | 5.6 | 47.0 | 2.63 | 2.63 | 1.9 | 0.11 | 0.5 | 0.1 |
| | | 16FEB2005 | 14:15 | 57 | 106 | Week 8 | 3.7 | 40.5L | 2.44L | 2.44L# | 3.0 | 0.17 | 0.6 | 0.0 |
| | | 16MAR2005 | 14:45 | 85 | 108 | Week 12 | 7.7 | 65.9 | 5.07 | 5.07 | 3.2 | 0.10 | 0.5 | 0.1 |
| | | 08JUN2005 | 14:25 | 169 | 201 | Week 24 | 3.9L | 42.2 | 1.65L | 1.65L | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 03AUG2005 | 14:35 | 1 | 201 | Final visit | 3.9L | 42.2 | 1.65L | 1.65L | 2.4 | 0.09 | 0.3 | 0.0 |
| | | 03AUG2005 | 14:35 | 1 | 207 | At randomization | 4.6 | 45.4 | 2.09 | 2.09 | 2.4 | 0.09 | 0.3 | 0.0 |
| | | 25OCT2005 | 9:30 | 84 | 211 | Baseline | 5.2 | 50.6 | 2.63 | 2.63 | 4.5 | 0.21 | 0.4 | 0.0 |
| | | 16FEB2006 | 14:20 | 196 | 214 | Week 28 | 4.9 | 50.0 | 2.45 | 2.45 | 2.4 | 0.12 | 1.2 | 0.1 |
| | | 09MAY2006 | 13:15 | 280 | 217 | Week 40 | 3.6L | 49.0 | 2.45 | 2.45L# | 3.9 | 0.16 | 0.7 | 0.0 |
| | | 15AUG2006 | 10:05 | 378 | 217 | Week 52 | 6.0 | 42.1 | 1.81L | 1.81L | 2.2 | 0.13 | | |
| | | 15AUG2006 | 10:00 | 378 | 217 | *Week 52 | | | | | | | | |
| | | 28AUG2006 | 9:30 | 391 | 223 | *Week 52 | | | | | | | | |
| | | 28AUG2006 | 9:30 | 391 | 223 | Final visit | 4.3 | 42.1 | 1.81L | 1.81L | 4.2 | 0.18 | 0.4 | 0.0 |
| E0120010 | OL QTP | 29DEC2004 | 12:15 | -7 | 1.01 | Screening | 8.0 | 79.3H | 6.34 | 6.34 | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 05DEC2004 | 12:15 | -28 | 1.04 | Baseline | 8.0 | 79.3H | 6.34 | 6.34 | 2.6 | 0.21 | 0.2 | 0.0 |
| | | 02FEB2005 | 9:45 | 56 | 105 | Week 4 | 5.8 | 71.8 | 5.38 | 5.38 | 3.0 | 0.14 | 0.4 | 0.0 |
| | | 02MAR2005 | 9:30 | 84 | 106 | Week 8 | 5.7 | 69.7 | 3.97 | 3.97 | 3.4 | 0.15 | 0.4 | 0.0 |
| | | 30MAR2005 | 12:05 | 98 | 108 | Week 12 | 4.5 | 70.3 | 3.16 | 3.16 | | | | |
| | | 13APR2005 | 12:05 | 98 | 223 | *Week 12 | 6.5 | | | | | | 0.2 | 0.0 |
| | | 13APR2005 | 12:05 | 98 | 223 | Final visit | 6.5 | 75.1 | 4.88 | 4.88 | 3.1 | 0.20 | 0.2 | 0.0 |
| E0120011 | OL QTP | 28DEC2004 | 10:00 | -7 | 1 | Screening | 6.4 | 61.7 | 3.95 | 3.95 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 28DEC2004 | 10:00 | -7 | 1 | Baseline | 6.4 | 57.8 | 3.47 | 3.47 | | 0.10 | | |
| | | 01FEB2005 | 13:25 | 28 | 104 | Week 4 | 6.0 | 77.0 | 7.16 | 7.16 | 1.7 | 0.09 | 0.1 | 0.0 |
| | | 01MAR2005 | 13:30 | 56 | 105 | Week 8 | | | | | | | | |
| | | 15MAR2005 | 12:00 | 70 | 223 | *Week 8 | 9.3 | 62.7 | 4.01 | 4.01 | 1.7 | 0.11 | 0.1 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:34   hema101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst

1455

CONFIDENTIAL
AZSER12797187

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 16DEC2004 | 10:00 | -5 | 1.01 | Screening | 5.8 | 23.9 | 1.4 | 9.0 | 0.5 |
| | | 16DEC2004 | 10:00 | -5 | 1.01 | Baseline | 5.8 | 23.9 | 1.4 | 9.0 | 0.5 |
| | | 19JAN2005 | 14:15 | 29 | 104 | Week 4 | 5.6 | 21.4 | 1.2 | 10.4H | 0.6 |
| | | 16FEB2005 | 14:15 | 57 | 105 | Week 8 | 5.6 | 19.0 | 1.1 | 22.0H | 1.2 H |
| | | 06MAR2005 | 14:25 | 65 | 106 | Week 12 | 7.7 | 46.4 | 2.0 | 10.3 | 0.4 |
| | | 06MAR2005 | 14:35 | 65 | 109 | Week 24 | 7.7 | 49.4H | 1.9 | 15.3 | 0.5 |
| | | 08JUN2005 | 14:35 | 169 | 201 | Final visit | 3.9L | 49.4H | 1.9 | 5.7 | 0.2 |
| | | 03AUG2005 | 14:35 | 1 | 201 | At randomization | 3.9L | 49.4H | 1.9 | 5.7 | 0.2 |
| | | 03AUG2005 | 9:35 | 1 | 201 | Week 1 | 3.9L | 43.6 | 1.9 | 11.2H | 0.5 |
| | | 25OCT2005 | 9:30 | 84 | 207 | Week 12 | 4.6 | 36.9 | 1.8 | 9.7H | 0.5 |
| | | 14FEB2006 | 14:30 | 196 | 211 | Week 28 | 5.2 | 37.1 | 1.9 | 7.8 | 0.4 |
| | | 09MAY2006 | 13:15 | 280 | 214 | Week 40 | 4.9 | 38.5 | 1.8 | 8.8 | 0.8 |
| | | 01AUG2006 | 8:05 | 364 | 217 | Week 52 | 3.6L | | 2.3 | 9.6H | 0.6 |
| | | 15AUG2006 | 13:05 | 378 | 217 | *Week 52 | | | | | |
| | | 15AUG2006 | 10:00 | 378 | 223 | Week 52 | 6.0 | 45.8 | 2.0 | 7.5 | 0.3 |
| | | 28AUG2006 | 9:30 | 391 | 223 | *Week 52 | | | | | |
| | | 28AUG2006 | 9:30 | 391 | 223 | Final visit | 4.3 | 45.8 | 2.0 | 7.5 | 0.3 |
| E0120010 | OL QTP | 29DEC2004 | 12:15 | -7 | 1.01 | Screening | 8.0 | 17.1 | 1.4 | 9.8L | 0.8L |
| | | 29DEC2004 | 12:15 | -7 | 1.01 | Baseline | 8.0 | 17.1 | 1.4 | 8.7L | 0.7L |
| | | 02FEB2005 | 9:45 | 28 | 104 | Week 4 | 7.6 | 14.8L | 1.1 | | 0.6 |
| | | 02MAR2005 | 12:30 | 56 | 105 | Week 8 | 5.7 | 17.0 | 1.0L | 10.5H | 0.6 |
| | | 30MAR2005 | 12:30 | 84 | 106 | Week 12 | 4.5 | 20.5 | 0.9L | 5.4 | 0.2 |
| | | 13APR2005 | 12:05 | 98 | 223 | Week 12 | 6.5 | 14.6L | 1.0L | | |
| | | 13APR2005 | 12:05 | 98 | 223 | Final visit | 6.5 | 14.6L | 1.0L | 7.0 | 0.5 |
| E0120011 | OL QTP | 28DEC2004 | 10:00 | -7 | 1 | Screening | 6.4 | 27.9 | 1.8 | 8.0 | 0.5 |
| | | 28DEC2004 | 10:00 | -7 | 1 | Baseline | 6.4 | 27.9 | 1.8 | 8.0 | 0.5 |
| | | 01FEB2005 | 13:25 | 28 | 104 | Week 4 | 6.0 | 30.7 | 1.8 | 9.7H | 0.6 |
| | | 01MAR2005 | 12:30 | 56 | 105 | Week 8 | 6.0 | | 1.5 | 1.0L | 0.1L |
| | | 15MAR2005 | 12:00 | 70 | 223 | *Week 8 | 9.3 | 27.9 | 1.8 | 7.6 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797188

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120011 | OL QTP | 15MAR2005 | 12:00 | 70 | 223 | Week 8 | 6.4 | 62.7 | 4.01 | 4.01 | 1.7 | 0.11 | 0.1 | 0.0 |
| | | 15MAR2005 | 12:00 | 70 | 223 | Final visit | 6.4 | 62.7 | 4.01 | 4.01 | 1.7 | 0.11 | 0.1 | 0.0 |
| E0120012 | MISSING | 11JAN2005 | 14:50 | 1 | 1 | * | 6.4 | 49.1 | 3.14 | 3.14 | 3.4 | 0.22 | 0.5 | 0.0 |
| E0120013 | PLA / VAL | 01FEB2005 | 14:30 | -7 | 1 | Screening | 6.1 | 56.5 | 3.45 | 3.45 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 01FEB2005 | 14:30 | -7 | 1 | Baseline | 6.1 | 56.6 | 3.45 | 3.45 | 1.3 | 0.08 | 0.2 | 0.0 |
| | | 08MAR2005 | 14:15 | 28 | 104 | Week 4 | 6.5 | 60.3 | 3.92 | 3.92 | 4.1 | 0.27 | 0.3 | 0.0 |
| | | 06APR2005 | 14:15 | 56 | 105 | Week 8 | 5.8 | 52.3 | 3.03 | 3.03 | 3.1 | 0.18 | 0.3 | 0.0 |
| | | 04MAY2005 | 14:15 | 86 | 106 | Week 12 | 6.7 | 53.7 | 3.60 | 3.60 | 3.4 | 0.23 | 0.3 | 0.0 |
| | | 26JUL2005 | 14:35 | 1 | 201 | Final visit | 6.4 | 53.3 | 3.42 | 3.42 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 26JUL2005 | 14:35 | 1 | 201 | At randomization | 6.4 | 53.5 | 3.42 | 3.42 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 18OCT2005 | 14:20 | 85 | 207 | Week 16 | 6.4 | 53.1 | 2.71 | 2.71 | 2.0 | 0.16 | 0.3 | 0.0 |
| | | 07FEB2006 | 14:45 | 197 | 211 | Week 28 | 5.3 | 44.3 | 2.39 | 2.39 | 2.1 | 0.11 | 0.4 | 0.0 |
| | | 09MAY2006 | 14:30 | 288 | 214 | Week 40 | 7.3 | 57.4 | 4.19 | 4.19 | 1.1 | 0.08 | 0.4 | 0.0 |
| | | 01AUG2006 | 14:30 | 393 | 217 | *Week 52 | 6.6 | 51.4 | 3.40 | 3.40 | 1.7 | 0.11 | 0.1 | 0.0 |
| | | 22AUG2006 | 14:30 | 393 | 223 | Week 52 | 6.1 | 46.4 | 2.83 | 2.83 | 1.2 | 0.07 | 0.1 | 0.0 |
| | | 22AUG2006 | 14:30 | 393 | 223 | Final visit | 6.1 | 46.4 | 2.83 | 2.83 | 1.2 | 0.07 | 0.1 | 0.0 |
| E0120014 | PLA / VAL | 02FEB2005 | 10:05 | -7 | 1 | Screening | 7.8 | 77.1H | 6.01 | 6.01 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 02FEB2005 | 10:05 | -7 | 1 | Baseline | 7.8 | 77.1H | 6.01 | 6.01 | 0.6 | 0.05 | 0.2 | 0.0 |
| | | 09MAR2005 | 9:15 | 28 | 104 | Week 4 | 4.2 | 53.1 | 2.23 | 2.23 | 4.6 | 0.19 | 0.4 | 0.0 |
| | | 06APR2005 | 9:15 | 56 | 105 | Week 8 | 3.6 | 49.8 | 2.15 | 2.15 | 2.3 | 0.05 | 0.5 | 0.0 |
| | | 04MAY2005 | 9:55 | 86 | 106 | Week 12 | 6.1 | 70.2 | 4.28 | 4.28 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 08AUG2005 | 9:55 | 1 | 201 | Final visit | 6.1 | 70.2 | 4.28 | 4.28 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 08AUG2005 | 9:55 | 1 | 201 | At randomization | 4.0L | 70.2 | 4.28 | 4.28 | 1.4 | 0.09 | 0.6 | 0.0 |
| | | 10NOV2005 | 9:55 | 95 | 212 | Week 12 | 6.1 | 50.1 | 2.28 | 2.28 | 1.4 | 0.08 | 0.6 | 0.0 |
| | | 10NOV2005 | 9:55 | 95 | 223 | Final visit | 4.8 | 54.1 | 2.60 | 2.60 | 1.7 | 0.08 | 0.6 | 0.0 |
| E0120015 | MISSING | 08FEB2005 | 15:50 | 1 | 1 | * | 9.4 | 83.0H | 7.80 | 7.80 | 0.0 | 0.00 | 0.0 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797189

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120011 | OL QTP | 15MAR2005 | 12:00 | 70 | 223 | Week 8 | 6.4 | 27.9 | 1.8 | 7.6 | 0.5 |
|  |  | 15MAR2005 | 12:00 | 70 | 223 | Final visit | 6.4 | 27.9 | 1.8 | 7.6 | 0.5 |
| E0120012 | MISSING | 11JAN2005 | 14:50 | 1 | * |  | 6.4 | 39.4 | 2.5 | 7.6 | 0.5 |
| E0120013 | PLA / VAL | 01FEB2005 | 14:30 | -7 | 1 | Screening | 6.1 | 36.4 | 2.2 | 5.6 | 0.3 |
|  |  | 01FEB2005 | 14:30 | -7 | 1 | Baseline | 6.1 | 36.4 | 2.2 | 5.7 | 0.4 |
|  |  | 08MAR2005 | 14:15 | 28 | 104 | Week 4 | 6.5 | 29.6 | 1.9 | 5.4 | 0.4 |
|  |  | 06APR2005 | 14:15 | 56 | 105 | Week 8 | 5.8 | 39.9 | 2.3 | 5.2 | 0.3 |
|  |  | 03MAY2005 | 14:15 | 84 | 106 | Week 12 | 5.7 | 37.5 | 2.1 | 4.4 | 0.3 |
|  |  | 26JUL2005 | 14:35 | 1 | 201 | Final visit | 6.4 | 39.8 | 2.6 | 4.4 | 0.3 |
|  |  | 26JUL2005 | 14:35 | 1 | 201 | At randomization | 6.4 | 39.8 | 2.6 | 4.4 | 0.3 |
|  |  | 26JUL2005 | 14:25 | 1 | 201 | Baseline | 6.4 | 39.1 | 2.2 | 4.5 | 0.3 |
|  |  | 18OCT2005 | 14:25 | 85 | 207 | Week 28 | 5.3 | 48.5H | 2.6 | 5.1 | 0.3 |
|  |  | 07FEB2006 | 14:45 | 197 | 211 | Week 40 | 7.3 | 36.7 | 2.7 | 4.6 | 0.3 |
|  |  | 09MAY2006 | 14:30 | 288 | 214 | Week 52 | 6.6 | 48.8H | 2.8 | 4.6 | 0.3 |
|  |  | 01AUG2006 | 14:30 | 372 | 217 | Week 52 |  |  |  | 3.5L | 0.2 |
|  |  | 22AUG2006 | 14:30 | 393 | 223 | *Week 52 |  |  |  |  |  |
|  |  | 22AUG2006 | 14:30 | 393 | 223 | Week 52 | 6.1 | 48.8 | 3.0 | 3.5L | 0.2 |
|  |  | 22AUG2006 | 14:30 | 393 | 223 | Final visit | 6.1 | 48.8H | 3.0 | 3.5L | 0.2 |
| E0120014 | PLA / VAL | 02FEB2005 | 10:05 | -7 | 1 | Screening | 7.8 | 15.4L | 1.2 | 6.7 | 0.5 |
|  |  | 02FEB2005 | 10:05 | -7 | 1 | Baseline | 7.8 | 15.4L | 1.2 | 6.7 | 0.5 |
|  |  | 09MAR2005 | 09:25 | 28 | 104 | Week 4 | 4.2 | 32.4 | 1.4 | 9.5H | 0.4 |
|  |  | 05APR2005 | 13:50 | 56 | 105 | Week 8 | 4.0L | 34.2 | 1.4 | 9.2 | 0.4 |
|  |  | 06MAY2005 | 13:50 | 84 | 106 | Week 12 | 6.1 | 34.4 | 1.3 | 9.1 | 0.4 |
|  |  | 08AUG2005 | 09:55 | 1 | 201 | Final visit | 6.1 | 21.6 | 1.3 | 9.2 | 0.4 |
|  |  | 08AUG2005 | 09:55 | 1 | 201 | At randomization | 6.1 | 21.6 | 1.3 | 6.2 | 0.4 |
|  |  | 08AUG2005 | 09:55 | 201 | 223 | Baseline | 4.8 | 34.4 | 1.7 | 6.2 | 0.4 |
|  |  | 10NOV2005 | 09:55 | 95 | 223 | Week 12 | 4.8 | 34.4 | 1.7 | 9.2 | 0.4 |
|  |  | 10NOV2005 | 09:55 | 95 | 223 | Final visit | 4.8 | 34.4 | 1.7 | 9.2 | 0.4 |
| E0120015 | MISSING | 08FEB2005 | 15:50 | 1 | * |  | 9.4 | 12.0L | 1.1 | 4.0 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007 13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

CONFIDENTIAL
AZSER12797190

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 09FEB2005 | 14:30 | -7 | 1 | Screening | 9.9 | 74.2 | 7.35 | 7.35 | 0.0 | 0.00 | 0.5 | 0.1 |
| | | 09FEB2005 | 14:30 | -7 | 1 | Baseline | 9.9 | 74.2 | 7.35 | 7.35 | 0.0 | 0.00 | 0.5 | 0.1 |
| | | 02MAR2005 | 11:30 | 14 | 223 | Week 4 | 9.4 | 76.5 | 7.19 | 7.19 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 02MAR2005 | 11:30 | 14 | 223 | Final visit | 9.4 | 76.5 | 7.19 | 7.19 | 0.0 | 0.00 | 0.3 | 0.0 |
| E0120017 | OL QTP | 29MAR2005 | 10:00 | -7 | 1 | Screening | 3.4L | 48.8 | 1.66L | 1.66L | 1.4 | 0.05 | 0.2 | 0.0 |
| | | 29MAR2005 | 10:00 | -7 | 1 | Baseline | 3.4L | 48.8 | 1.66L | 1.66L | 1.4 | 0.05 | 0.2 | 0.0 |
| | | 04MAY2005 | 8:45 | 29 | 104 | Week 4 | 4.0L | 41.7 | 1.67L | 1.67L | 2.3 | 0.09 | 0.3 | 0.0 |
| | | 15JUN2005 | 8:50 | 71 | 223 | Week 12 | 5.4 | 27.7L | 1.50L | 1.50L | 4.7 | 0.25 | 0.5 | 0.0 |
| | | 15JUN2005 | 7:50 | 71 | 223 | Final visit | 5.4 | 27.7L | 1.50L | 1.50L | 4.7 | 0.25 | 0.5 | 0.0 |
| E0120018 | OL QTP | 06APR2005 | 9:50 | -7 | 1 | Screening | 5.8 | 56.0 | 3.25 | 3.25 | 3.7 | 0.21 | 0.4 | 0.0 |
| | | 06APR2005 | 9:50 | -7 | 1 | Baseline | 5.8 | 56.0 | 3.25 | 3.25 | 3.7 | 0.21 | 0.4 | 0.0 |
| E0120019 | OL QTP | 28JUN2005 | 12:45 | -7 | 1 | Screening | 6.6 | 68.0 | 4.49 | 4.49 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 28JUN2005 | 12:45 | -7 | 1 | Baseline | 6.6 | 68.0 | 4.49 | 4.49 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 30AUG2005 | 8:35 | 56 | 105 | Week 8 | 7.2 | 57.8 | 4.16 | 4.16 | 2.6 | 0.19 | 0.6 | 0.0 |
| | | 27SEP2005 | 8:30 | 84 | 106 | Week 12 | 6.1 | 67.3 | 4.11 | 4.11 | 3.7 | 0.23 | 0.6 | 0.0 |
| | | 27SEP2005 | 8:30 | 84 | 106 | Final visit | 6.1 | 67.3 | 4.11 | 4.11 | 3.7 | 0.23 | 0.6 | 0.0 |
| E0120020 | OL QTP | 13JUL2005 | 12:30 | -7 | 1 | Screening | 6.6 | 59.2 | 3.91 | 3.91 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 13JUL2005 | 12:30 | -7 | 1 | Baseline | 6.6 | 59.2 | 3.91 | 3.91 | 2.1 | 0.14 | 0.3 | 0.0 |
| | | 16AUG2005 | 14:15 | 27 | 104 | Week 4 | 5.3 | 55.6 | 2.95 | 2.95 | 2.0 | 0.11 | 0.2 | 0.0 |
| | | 30AUG2005 | 14:00 | 41 | 223 | *Week 4 | 4.5 | 45.1 | 2.03 | 2.03 | 2.2 | 0.10 | 0.3 | 0.0 |
| | | 30AUG2005 | 14:00 | 41 | 223 | Final visit | 4.5 | 45.1 | 2.03 | 2.03 | 2.2 | 0.10 | 0.3 | 0.0 |
| E0120021 | MISSING | 10AUG2005 | 9:15 | -7 | 1 | Screening | 3.6L | 47.3 | 1.70L | 1.70L | 1.2 | 0.04 | 0.5 | 0.0 |
| | | 10AUG2005 | 9:15 | -7 | 1 | Baseline | 3.6L | 47.3 | 1.70L | 1.70L | 1.2 | 0.04 | 0.5 | 0.0 |
| E0121001 | PLA / VAL | 16AUG2004 | 14:55 | -4 | 1 | Screening | 7.0 | 72.2 | 5.05 | 5.05 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 16AUG2004 | 14:55 | -4 | 1 | Baseline | 7.0 | 72.2 | 5.05 | 5.05 | 0.1 | 0.01 | 0.3 | 0.0 |
| | | 22SEP2004 | 8:40 | 33 | 104 | Week 4 | 3.8L | 46.3 | 1.76L | 1.76L | 2.3 | 0.09 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.lst    02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797191

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 09FEB2005 | 14:30 | -7 | 1 | Screening | 9.9 | 19.3 | 1.9 | 6.0 | 0.6 |
| | | 09FEB2005 | 11:30 | -7 | 1 | Baseline | 9.9 | 19.3 | 1.9 | 6.0 | 0.6 |
| | | 02MAR2005 | 11:30 | 14 | 223 | Week 4 | 9.4 | 16.3 | 1.5 | 6.9 | 0.7 |
| | | 02MAR2005 | 11:30 | 14 | 223 | Final visit | 9.4 | 16.3 | 1.5 | 6.9 | 0.7 |
| E0120017 | OL QTP | 29MAR2005 | 10:00 | -7 | 1 | Screening | 3.4L | 43.6 | 1.5 | 6.0 | 0.2 |
| | | 29MAR2005 | 10:00 | -7 | 1 | Baseline | 3.4L | 43.6 | 1.5 | 6.0 | 0.2 |
| | | 04MAY2005 | 8:45 | 29 | 104 | Week 4 | 4.0L | 49.7H | 2.0 | 6.4 | 0.3 |
| | | 15JUN2005 | 7:50 | 71 | 223 | Week 12 | 5.4 | 61.7H | 3.3 | 5.4 | 0.3 |
| | | 15JUN2005 | 7:50 | 71 | 223 | Final visit | 5.4 | 61.7H | 3.3 | 5.4 | 0.3 |
| E0120018 | OL QTP | 06APR2005 | 9:50 | -7 | 1 | Screening | 5.8 | 32.5 | 1.9 | 7.4 | 0.4 |
| | | 06APR2005 | 9:50 | -7 | 1 | Baseline | 5.8 | 32.5 | 1.9 | 7.4 | 0.4 |
| E0120019 | OL QTP | 28JUN2005 | 12:45 | -7 | 1 | Screening | 6.6 | 24.0 | 1.6 | 5.7 | 0.4 |
| | | 28JUN2005 | 12:45 | -7 | 1 | Baseline | 6.6 | 24.0 | 1.6 | 5.7 | 0.4 |
| | | 30JUN2005 | 9:35 | 56 | 105 | Week 4 | 6.2 | 23.1 | 1.3 | 7.4 | 0.5 |
| | | 29SEP2005 | 8:30 | 84 | 106 | Week 12 | 6.1 | 22.1 | 1.4 | 6.3 | 0.4 |
| | | 27SEP2005 | 8:30 | 84 | 106 | Final visit | 6.1 | 22.1 | 1.4 | 6.3 | 0.4 |
| E0120020 | OL QTP | 13JUL2005 | 12:30 | -7 | 1 | Screening | 6.6 | 34.2 | 2.3 | 4.2 | 0.3 |
| | | 13JUL2005 | 12:30 | -7 | 1 | Baseline | 6.6 | 34.2 | 2.3 | 4.2 | 0.3 |
| | | 16AUG2005 | 14:15 | 27 | 104 | Week 4 | 5.3 | 34.9 | 2.0 | 7.3 | 0.4 |
| | | 30AUG2005 | 14:00 | 41 | 223 | *Week 4 | 4.5 | 44.5 | 2.0 | 7.9 | 0.4 |
| | | 30AUG2005 | 14:00 | 41 | 223 | Final visit | 4.5 | 44.5 | 2.0 | 7.9 | 0.4 |
| E0120021 | MISSING | 10AUG2005 | 9:15 | -7 | 1 | Screening | 3.6L | 42.5 | 1.5 | 8.5 | 0.3 |
| | | 10AUG2005 | 9:15 | -7 | 1 | Baseline | 3.6L | 42.5 | 1.5 | 8.5 | 0.3 |
| E0121001 | PLA / VAL | 16AUG2004 | 14:55 | -4 | 1 | Screening | 7.0 | 21.5 | 1.5 | 5.9 | 0.4 |
| | | 16AUG2004 | 14:55 | -4 | 1 | Baseline | 7.0 | 21.5 | 1.5 | 5.9 | 0.4 |
| | | 22SEP2004 | 8:40 | 33 | 104 | Week 4 | 3.8L | 42.0 | 1.6 | 8.9 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801102.lst hema101.sas

CONFIDENTIAL
AZSER12797192

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 05OCT2004 | 16:11 | 46 | 104 | *Week 8 | 5.1 | 56.8 | 2.90 | 2.90 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 15OCT2004 | 8:08 | 56 | 105 | Week 8 | 4.2 | 44.8 | 1.88L | 1.88L | 1.6 | 0.07 | 0.4 | 0.0 |
| | | 12NOV2004 | 12:05 | 84 | 106 | Week 12 | 3.5L | 51.1 | 1.79L | 1.79L | 0.9 | 0.03 | 0.5 | 0.0 |
| | | 07JAN2005 | 11:08 | 1 | 201 | At randomization | 6.3 | 71.6 | 4.51 | 4.51 | 0.2 | 0.01 | 0.5 | 0.0 |
| | | 07JAN2005 | 11:08 | 1 | 201 | Baseline | 6.3 | 71.6 | 4.51 | 4.51 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 06APR2005 | 9:16 | 90 | 207 | Week 12 | 4.2 | 53.1 | 2.23 | 2.23 | 2.3 | 0.10 | 0.6 | 0.0 |
| | | 04AUG2005 | 9:05 | 210 | 211 | Final visit | 4.8 | 54.2 | 2.60 | 2.60 | 1.2 | 0.06 | 0.6 | 0.0 |
| E0121002 | MISSING | 23AUG2004 | 14:05 | 1 | * | | 10.8 | 69.4 | 7.50 | 7.50 | 2.6 | 0.28 | 0.6 | 0.0 |
| E0121003 | PLA / LI | 22OCT2004 | 12:54 | -7 | 1 | Screening | 3.6L | 55.6 | 2.00L | 2.00L | 1.0 | 0.04 | 0.6 | 0.0 |
| | | 22OCT2004 | 12:54 | -7 | 1 | Baseline | 3.6L | 55.6 | 2.00L | 2.00L | 1.0 | 0.04 | 0.6 | 0.0 |
| | | 10NOV2004 | 9:34 | 12 | 103 | *Week 4 | 3.8L | 64.8 | 2.46 | 2.46 | 3.6 | 0.14 | 0.3 | 0.0 |
| | | 01DEC2004 | 10:34 | 33 | 103 | Week 4 | 3.1L | 68.4 | 2.12 | 2.12 | 1.9 | 0.06 | 0.1 | 0.0 |
| | | 13DEC2004 | 9:20 | 45 | 104 | *Week 8 | 3.0L# | 56.3 | 1.69L | 1.69L | 4.3 | 0.13 | 0.3 | 0.0 |
| | | 13DEC2004 | 9:20 | 45 | 104 | Week 8 | 2.9L# | 56.8 | 1.65L | 1.65L | 2.6 | 0.11 | 0.6 | 0.0 |
| | | 05JAN2005 | 8:49 | 68 | 105 | Week 8 | 3.5L | 60.9 | 2.13 | 2.13 | 3.0 | 0.08 | 0.3 | 0.0 |
| | | 21JAN2005 | 9:35 | 84 | 106 | Final visit | 3.2L | 64.8 | 2.07 | 2.07 | 2.5 | 0.08 | 0.2 | 0.0 |
| | | 16FEB2005 | 9:50 | 1 | 201 | At randomization | 3.6L | 58.5 | 2.11 | 2.11 | 3.8 | 0.14 | 0.6 | 0.0 |
| | | 16FEB2005 | 9:50 | 1 | 201 | Baseline | 3.6L | 58.5 | 2.11 | 2.11 | 3.8 | 0.14 | 0.6 | 0.0 |
| | | 11MAY2005 | 8:54 | 85 | 207 | Week 12 | 4.0L | 58.7 | 2.35 | 2.35 | 4.6 | 0.18 | 0.4 | 0.0 |
| | | 11MAY2005 | 8:54 | 85 | 207 | Final visit | 4.0L | 58.7 | 2.35 | 2.35 | 4.6 | 0.18 | 0.4 | 0.0 |
| E0121004 | OL QTP | 29OCT2004 | 12:56 | -5 | | Screening | 6.6 | 59.9 | 3.95 | 3.95 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 29OCT2004 | 12:56 | -5 | | Baseline | 6.6 | 59.9 | 3.95 | 3.95 | 2.0 | 0.13 | 0.3 | 0.0 |
| | | 01DEC2004 | 11:37 | 28 | 223 | Week 4 | 7.6 | 55.0 | 4.18 | 4.18 | 1.0 | 0.08 | 0.2 | 0.0 |

*    Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

1461

CONFIDENTIAL
AZSER12797193

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY VISIT | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 05OCT2004 | 16:11 | 46 | 104 | *Week 8 | 5.1 | 34.9 | 1.8 | 6.9 | 0.4 |
| | | 05OCT2004 | 16:11 | 46 | 104 | Week 8 | 5.1 | 34.9 | 1.8 | 6.9 | 0.4 |
| | | 15OCT2004 | 16:08 | 56 | 105 | Week 8 | 4.2 | 42.7 | 1.8 | 10.6H | 0.5 |
| | | 12NOV2004 | 12:05 | 84 | 106 | Week 12 | 3.5L | 36.9 | 1.3 | 10.7H | 0.4 |
| | | 07JAN2005 | 11:08 | 1 | 201 | At randomization | 6.3 | 21.2 | 1.3 | 6.5 | 0.4 |
| | | 07JAN2005 | 11:08 | 1 | 201 | Baseline | 6.3 | 21.2 | 1.3 | 6.5 | 0.4 |
| | | 06APR2005 | 9:16 | 90 | 207 | Week 12 | 4.2 | 38.1 | 1.6 | 6.0 | 0.3 |
| | | 04AUG2005 | 9:05 | 210 | 211 | Week 2 | 4.8 | 35.4 | 1.7 | 8.6 | 0.4 |
| | | 04AUG2005 | 9:05 | 210 | 211 | Final Visit | 4.8 | 35.4 | 1.7 | 8.6 | 0.4 |
| E0121002 | MISSING | 23AUG2004 | 14:05 | 1 | 1 | * | 10.8 | 23.4 | 2.5 | 4.6 | 0.5 |
| E0121003 | PLA / LI | 22OCT2004 | 12:54 | -7 | 1 | Screening | 3.6L | 33.5 | 1.2 | 9.3 | 0.3 |
| | | 22OCT2004 | 12:54 | -7 | 1 | Baseline | 3.6L | 33.5 | 1.2 | 9.3 | 0.3 |
| | | 10NOV2004 | 9:34 | 12 | 103 | *Week 4 | 3.6L | 34.1 | 0.9L | 7.2 | 0.3 |
| | | 01DEC2004 | 10:36 | 33 | 104 | Week 4 | 3.8L | 24.8 | 0.8L | 4.8 | 0.2L |
| | | 13DEC2004 | 9:20 | 45 | 104 | *Week 8 | 3.1L | 31.5 | 1.0L | 7.6 | 0.2 |
| | | 13DEC2004 | 9:20 | 45 | 104 | Week 8 | 3.0L# | 33.2 | 1.0L | 6.8 | 0.3 |
| | | 05JAN2005 | 8:49 | 68 | 105 | *Week 8 | 2.9L# | 28.8 | 1.0L | 7.0 | 0.2 |
| | | 05JAN2005 | 8:49 | 68 | 105 | Week 8 | 3.5L | 28.8 | 1.0L | 7.0 | 0.2 |
| | | 21JAN2005 | 9:35 | 84 | 106 | Week 12 | 3.2L | 26.7 | 0.9L | 5.8 | 0.2 |
| | | 16FEB2005 | 9:50 | 1 | 201 | At randomization | 3.6L | 28.7 | 1.0 | 8.4 | 0.3 |
| | | 16FEB2005 | 9:50 | 1 | 201 | Baseline | 3.6L | 28.7 | 1.0 | 8.4 | 0.3 |
| | | 11MAY2005 | 8:54 | 85 | 207 | Week 12 | 4.0L | 30.2 | 1.2 | 6.1 | 0.2 |
| | | 11MAY2005 | 8:54 | 85 | 207 | Final Visit | 4.0L | 30.2 | 1.2 | 6.1 | 0.2 |
| E0121004 | OL QTP | 29OCT2004 | 12:56 | -5 | 1 | Screening | 6.6 | 33.4 | 2.2 | 4.4 | 0.3 |
| | | 29OCT2004 | 12:56 | -5 | 1 | Baseline | 6.6 | 33.4 | 2.2 | 4.4 | 0.3 |
| | | 01DEC2004 | 11:37 | 28 | 223 | Week 4 | 7.6 | 36.0 | 2.7 | 8.0 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.       02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas

1462

CONFIDENTIAL
AZSER12797194

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121004 | OL QTP | 01DEC2004 | 11:37 | 28 | 223 | Final visit | 7.6 | 55.0 | 4.18 | 4.18 | 1.0 | 0.08 | 0.0 | 0.0 |
| E0121005 | OL QTP | 13JAN2005 | 11:55 | -7 | 1 | Screening | 6.7 | 66.2 | 4.44 | 4.44 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 13JAN2005 | 11:55 | -7 | 1 | Baseline | 6.7 | 66.2 | 4.44 | 4.44 | 0.9 | 0.06 | 0.1 | 0.0 |
| | | 16FEB2005 | 11:20 | 27 | 106 | Week 4 | 5.5L | 66.8 | 3.66 | 3.66 | 1.7 | 0.09 | 0.5 | 0.0 |
| | | 28MAR2005 | 11:20 | 62 | 106 | Week 8 | 3.9L | 66.5 | 2.59 | 2.59 | 0.1 | 0.00 | 0.5 | 0.0 |
| | | 31MAR2005 | 10:49 | 70 | 105 | *Week 8 | 4.7 | 58.5 | 2.75 | 2.75 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 31MAR2005 | 10:49 | 70 | 105 | Final visit | 4.7 | 58.5 | 2.75 | 2.75 | 0.0 | 0.00 | 0.3 | 0.0 |
| E0121006 | OL QTP | 21JAN2005 | 13:44 | -7 | 1 | Screening | 8.8 | 70.0 | 6.16 | 6.16 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 21JAN2005 | 13:44 | -7 | 1 | Baseline | 8.8 | 70.0 | 6.16 | 6.16 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 16FEB2005 | 10:54 | 12 | 223 | Week 4 | 9.5 | 75.2 | 7.14 | 7.14 | 1.1 | 0.10 | 0.3 | 0.0 |
| | | 09FEB2005 | 10:54 | 12 | 223 | Final visit | 9.5 | 75.2 | 7.14 | 7.14 | 1.1 | 0.10 | 0.3 | 0.0 |
| E0121007 | PLA / VAL | 11FEB2005 | 13:51 | -6 | 1 | Screening | 5.6 | 66.5 | 3.72 | 3.72 | 2.5 | 0.14 | 0.8 | 0.0 |
| | | 11FEB2005 | 13:27 | -6 | 1 | Baseline | 4.7 | 66.2 | 2.92 | 2.92 | 1.2 | 0.14 | 0.8 | 0.0 |
| | | 10MAR2005 | 10:57 | 25 | 104 | Week 4 | 4.3 | 66.0 | 2.84 | 2.84 | 2.4 | 0.10 | 0.2 | 0.0 |
| | | 14APR2005 | 10:57 | 56 | 106 | Week 8 | 4.3L | 67.6 | 2.43 | 2.43 | 1.6 | 0.06 | 0.4 | 0.0 |
| | | 13MAY2005 | 9:05 | 85 | 106 | Week 12 | 4.3 | 61.1 | 2.63 | 2.63 | 2.5 | 0.11 | 0.5 | 0.0 |
| | | 09JUN2005 | 10:01 | 1 | 201 | Final visit | 4.3 | 61.1 | 2.63 | 2.63 | 1.2 | 0.11 | 0.6 | 0.0 |
| | | 09JUN2005 | 10:01 | 1 | 201 | At randomization | 5.4 | 69.6 | 3.76 | 3.76 | 1.1 | 0.06 | 0.4 | 0.0 |
| | | 02SEP2005 | 9:53 | 86 | 207 | Baseline | 5.5 | 64.1 | 3.42 | 3.42 | 0.6 | 0.03 | 0.3 | 0.0 |
| | | 01DEC2005 | 10:01 | | 207 | Week 12 | 5.7 | 73.3 | 4.29 | 4.29 | | | | |
| | | 10MAR2006 | 11:32 | 294 | 223 | Week 28 | 5.7 | 75.1 | 4.29 | 4.29 | | | | |
| | | 29MAR2006 | 11:32 | 294 | 223 | Week 40 | 5.7 | 75.3 | 4.29 | 4.29 | | | | |
| | | 29MAR2006 | 11:32 | 294 | 223 | Final visit | 5.7 | 75.3 | 4.29 | 4.29 | | | | |
| E0121008 | OL QTP | 18FEB2005 | 11:16 | -7 | 1 | Screening | 10.5 | 68.0 | 7.14 | 7.14 | 2.7 | 0.28 | 1.1 | 0.1 |
| | | 18FEB2005 | 11:16 | -7 | 1 | Baseline | 10.5 | 68.0 | 7.14 | 7.14 | 2.7 | 0.28 | 1.1 | 0.1 |
| | | 28MAR2005 | 15:19 | 31 | 104 | Week 4 | 10.4 | 68.1 | 7.08 | 7.08 | 3.4 | 0.35 | 0.3 | 0.0 |
| | | 28MAR2005 | 15:19 | 31 | 104 | Final visit | 10.4 | 68.1 | 7.08 | 7.08 | 3.4 | 0.35 | 0.3 | 0.0 |

```
*    Visits outside of acceptable window are not used in analysis.
L:   Lower than lower limit of normal range.
H:   Higher than upper limit of normal range.
#:   Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797195

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121004 | OL QTP | 01DEC2004 | 11:37 | 28 | 223 | Final visit | 7.6 | 36.0 | 2.7 | 8.0 | 0.6 |
| E0121005 | OL QTP | 13JAN2005 | 11:55 | -7 | 1 | Screening | 6.7 | 30.1 | 2.0 | 2.7L | 0.2 |
|  |  | 13JAN2005 | 11:55 | -7 | 1 | Baseline | 6.7 | 30.1 | 2.0 | 2.7L | 0.2 |
|  |  | 16FEB2005 | 10:43 | 27 | 104 | Week 4 | 7.5 | 27.2 | 2.0 | 6.1 | 0.3 |
|  |  | 29MAR2005 | 11:20 | 62 | 105 | Week 8 | 3.9L | 24.8 | 1.0L | 8.1 | 0.3 |
|  |  | 31MAR2005 | 10:49 | 70 | 105 | *Week 8 | 4.7 | 33.7 | 1.6 | 7.5 | 0.4 |
|  |  | 31MAR2005 | 10:49 | 70 | 105 | Final visit | 4.7 | 33.7 | 1.6 | 7.5 | 0.4 |
| E0121006 | OL QTP | 21JAN2005 | 13:44 | -7 | 1 | Screening | 8.8 | 25.7 | 2.3 | 2.9L | 0.3 |
|  |  | 21JAN2005 | 13:44 | -7 | 1 | Baseline | 8.8 | 25.7 | 2.3 | 2.9L | 0.3 |
|  |  | 09FEB2005 | 10:54 | 12 | 223 | Week 4 | 9.5 | 18.1 | 1.7 | 5.3 | 0.5 |
|  |  | 09FEB2005 | 10:54 | 12 | 223 | Final visit | 9.5 | 18.1 | 1.7 | 5.3 | 0.5 |
| E0121007 | PLA / VAL | 11FEB2005 | 13:51 | -6 | 1 | Screening | 5.6 | 23.9 | 1.3 | 6.3 | 0.4 |
|  |  | 11FEB2005 | 13:51 | -6 | 1 | Baseline | 5.6 | 23.9 | 1.3 | 6.3 | 0.4 |
|  |  | 10MAR2005 | 13:27 | 25 | 104 | Week 4 | 4.7 | 23.2 | 1.1 | 11.9H | 0.6 |
|  |  | 14APR2005 | 10:57 | 56 | 105 | Week 8 | 4.3 | 23.7 | 1.0 | 7.7 | 0.4 |
|  |  | 13MAY2005 | 9:05 | 85 | 106 | Week 12 | 3.6L | 24.6 | 0.9L | 6.0 | 0.2 |
|  |  | 03JUN2005 | 10:01 | 1 | 201 | Final visit | 4.4 | 24.6 | 1.1 | 9.3 | 0.4 |
|  |  | 09JUN2005 | 10:01 | 1 | 201 | At randomization | 4.3 | 26.6 | 1.1 | 9.9 | 0.4 |
|  |  | 09JUN2005 | 10:01 | 1 | 201 | Baseline | 4.3 | 26.6 | 1.1 | 9.9 | 0.4 |
|  |  | 02SEP2005 | 9:53 | 86 | 207 | Week 12 | 5.4 | 21.7 | 1.2 | 6.9 | 0.4 |
|  |  | 18MAR2006 | 10:32 | 294 | 211 | Week 40 | 5.3 | 18.7 | 1.0 | 5.8 | 0.3 |
|  |  | 29MAR2006 | 11:32 | 294 | 223 | Final visit | 5.7 | 18.0 | 1.0 | 5.8 | 0.3 |
| E0121008 | OL QTP | 18FEB2005 | 11:16 | -7 | 1 | Screening | 10.5 | 22.1 | 2.3 | 6.1 | 0.6 |
|  |  | 18FEB2005 | 11:16 | -7 | 1 | Baseline | 10.5 | 22.1 | 2.3 | 6.1 | 0.6 |
|  |  | 28MAR2005 | 15:19 | 31 | 104 | Week 4 | 10.4 | 23.4 | 2.4 | 4.8 | 0.5 |
|  |  | 28MAR2005 | 15:19 | 31 | 104 | Final visit | 10.4 | 23.4 | 2.4 | 4.8 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020801O2.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797196

Page 993 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 01JUL2004 | 10:10 | -5 | 1.01 | Screening | 6.0 | 62.1 | 3.73 | 3.73 | 1.8 | 0.11 | 0.5 | 0.0 |
| | | 01JUL2004 | 10:10 | | 1.01 | Baseline | 6.0 | 62.1 | 3.73 | 3.73 | 1.8 | 0.11 | 0.5 | 0.0 |
| | | 10AUG2004 | 12:06 | 35 | 1.23 | Week 4 | 7.8 | 67.1 | 5.23 | 5.23 | 0.3 | 0.02 | 0.1 | 0.0 |
| | | 10AUG2004 | 12:06 | 35 | 223 | Final visit | 7.8 | 67.1 | 5.23 | 5.23 | 0.3 | 0.02 | 0.1 | 0.0 |
| E0122002 | OL QTP | 30JUN2004 | 10:30 | -7 | 1 | Screening | 9.8 | 69.2 | 6.78 | 6.78 | 2.0 | 0.20 | 0.7 | 0.1 |
| | | 30JUN2004 | 10:30 | | 1 | Baseline | 9.8 | 69.2 | 6.78 | 6.78 | 2.0 | 0.20 | 0.7 | 0.1 |
| | | 21JUL2004 | 12:15 | 14 | 102 | Week 4 | 8.8 | 57.3 | 5.04 | 5.04 | 4.2 | 0.37 | 0.3 | 0.0 |
| | | 21JUL2004 | 12:15 | 14 | 102 | Final visit | 8.8 | 57.3 | 5.04 | 5.04 | 4.2 | 0.37 | 0.3 | 0.0 |
| E0122003 | QTP / VAL | 15JUL2004 | 14:00 | -4 | 1.01 | Screening | 11.1 | 60.7 | 6.74 | 6.74 | 1.9 | 0.21 | 0.3 | 0.0 |
| | | 15JUL2004 | 14:40 | | 1.01 | Baseline | 11.1 | 60.7 | 6.74 | 6.74 | 1.9 | 0.21 | 0.3 | 0.0 |
| | | 16AUG2004 | 16:51 | 30 | 104 | Week 4 | 7.7 | 60.9 | 4.69 | 4.69 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 06OCT2004 | 16:15 | 79 | 106 | Week 12 | 7.7 | 53.9 | 4.70 | 4.70 | 2.1 | 0.23 | 0.2 | 0.0 |
| | | 21OCT2004 | 8:35 | 94 | 106 | *Week 12 | 8.5 | 54.2 | 4.61 | 4.61 | 2.1 | 0.18 | 0.1 | 0.0 |
| | | 21OCT2004 | 8:35 | 94 | 106 | Week 24 | 9.5 | 62.9 | 5.98 | 5.98 | 1.9 | 0.17 | 0.3 | 0.0 |
| | | 11JAN2005 | 11:10 | 176 | 106 | Final visit | 10.6 | 68.2 | 7.23 | 7.23 | 0.7 | 0.07 | 0.3 | 0.0 |
| | | 28JAN2005 | 11:15 | 1 | 201 | At randomization | 10.6 | 68.2 | 7.23 | 7.23 | 0.7 | 0.07 | 0.3 | 0.0 |
| | | 28JAN2005 | 11:15 | 1 | 201 | Baseline | 10.6 | 61.6 | 7.23 | 7.23 | 1.6 | 0.15 | 0.1 | 0.0 |
| | | 14FEB2005 | 16:45 | 18 | 203 | *Week 12 | 9.7 | 52.0 | 5.04 | 5.04 | 1.5 | 0.15 | 0.3 | 0.0 |
| | | 16FEB2005 | 16:45 | 18 | 207 | Week 12 | 10.2 | 57.5 | 5.87 | 5.87 | 2.5 | 0.26 | 0.3 | 0.0 |
| | | 20APR2005 | 13:00 | 83 | 207 | Week 12 | 9.4 | 32.0 L | 2.88 | 2.88 | 1.8 | 0.15 | 0.4 | 0.0 |
| | | 11AUG2005 | 15:30 | 196 | 211 | Week 28 | 10.2 | 45.0 | 4.98 | 4.98 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 11NOV2005 | 10:00 | 214 | 214 | Week 40 | 9.1 | 54.7 | 4.98 | 4.98 | 1.2 | 0.11 | 0.2 | 0.0 |
| | | 31JAN2006 | 10:00 | 369 | 219 | Week 52 | 6.1 | 41.4 | 2.73 | 2.73 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 23MAY2006 | 11:15 | 481 | 219 | Week 68 | 6.6 | 41.4 | 2.73 | 2.73 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 05SEP2006 | 11:15 | 586 | 223 | Week 86 | 6.6 | 41.4 | 2.73 | 2.73 | 2.0 | 0.13 | 0.2 | 0.0 |
| | | 05SEP2006 | 11:15 | 586 | 223 | Final visit | 6.6 | 41.4 | 2.73 | 2.73 | 2.0 | 0.13 | 0.2 | 0.0 |
| E0122004 | OL QTP | 16JUL2004 | 13:15 | -3 | 1.01 | Screening | 5.5 | 64.3 | 3.54 | 3.54 | 4.3 | 0.24 | 0.3 | 0.0 |
| | | 16JUL2004 | 13:15 | -3 | 1.01 | Baseline | 5.5 | 64.3 | 3.54 | 3.54 | 4.3 | 0.24 | 0.3 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

1465

CONFIDENTIAL
AZSER12797197

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 01JUL2004 | 10:10 | -5 | 1.01 | Screening | 6.0 | 29.4 | 1.8 | 6.2 | 0.4 |
| | | 01JUL2004 | 10:10 | -5 | 1.01 | Baseline | 6.0 | 29.4 | 1.8 | 6.2 | 0.4 |
| | | 10AUG2004 | 12:06 | 35 | 223 | Week 4 | 7.8 | 26.7 | 2.1 | 5.8 | 0.5 |
| | | 10AUG2004 | 12:06 | 35 | 223 | Final visit | 7.8 | 26.7 | 2.1 | 5.8 | 0.5 |
| E0122002 | OL QTP | 30JUN2004 | 10:30 | -7 | 1 | Screening | 9.8 | 27.3 | 2.7 | 0.8L | 0.1 L |
| | | 30JUN2004 | 10:30 | -7 | 1 | Baseline | 9.8 | 27.3 | 2.7 | 0.8L | 0.1 L |
| | | 21JUL2004 | 12:15 | 14 | 102 | Week 4 | 8.8 | 34.1 | 3.0 | 4.1 | 0.4 |
| | | 21JUL2004 | 12:15 | 14 | 102 | Final visit | 8.8 | 34.1 | 3.0 | 4.1 | 0.4 |
| E0122003 | QTP / VAL | 15JUL2004 | 14:40 | -4 | 1.01 | Screening | 11.1 | 32.9 | 3.7H | 4.2 | 0.5 |
| | | 15JUL2004 | 14:40 | -4 | 1.01 | Baseline | 11.1 | 32.9 | 3.7H | 4.2 | 0.5 |
| | | 18AUG2004 | 16:51 | 80 | 105 | Week 4 | 7.7 | 31.8 | 2.5 | 5.4 | 0.4 |
| | | 06OCT2004 | 16:55 | 79 | 105 | Week 12 | 8.8 | 35.9 | 3.1 | 5.7 | 0.5 |
| | | 21OCT2004 | 8:35 | 94 | 106 | *Week 12 | 8.5 | 36.9 | 3.1 | 6.6 | 0.6 |
| | | 21OCT2004 | 8:35 | 94 | 106 | Week 24 | 9.5 | 29.8 | 2.8 | 7.0 | 0.7 |
| | | 11JAN2005 | 11:00 | 176 | 209 | Final visit | 10.6 | 23.8 | 2.5 | 7.0 | 0.7 |
| | | 11JAN2005 | 11:15 | | 209 | At randomization | 10.6 | 23.8 | 2.5 | 7.0 | 0.7 |
| | | 28JAN2005 | 11:15 | | 201 | Baseline | | 32.0 | 2.5 | 4.7 | 0.5 |
| | | 28JAN2005 | 11:15 | 18 | 203 | *Week 12 | 9.6 | 39.6 | 3.8H | 6.6 | 0.6 |
| | | 1FEB2005 | 11:15 | 18 | 203 | Week 12 | | | | | |
| | | 14FEB2005 | 16:45 | | 207 | Week 12 | | | | | |
| | | 20APR2005 | 13:00 | 83 | 211 | Week 28 | 10.2 | 35.2 | 4.6H | 6.5 | 0.5 |
| | | 11AUG2005 | 15:30 | 196 | 213 | Week 40 | 6.8 | 58.7 | 3.0 | 5.9 | 0.5 |
| | | 10NOV2005 | 11:30 | 197 | 217 | Week 52 | 6.1 | 38.7 | 3.5H | 5.2 | 0.5 |
| | | 31JAN2006 | 14:30 | 469 | 219 | Week 68 | 9.1 | | | 6.4 | 0.4 |
| | | 23MAY2006 | 11:00 | 481 | 223 | Week 84 | | 50.0H | 3.3 | | |
| | | 05SEP2006 | 11:15 | 586 | 223 | Final visit | 6.6 | 50.0H | 3.3 | | |
| E0122004 | OL QTP | 16JUL2004 | 13:15 | -3 | 1.01 | Screening | 5.5 | 23.3 | 1.3 | 7.8 | 0.4 |
| | | 16JUL2004 | 13:15 | -3 | 1.01 | Baseline | 5.5 | 23.3 | 1.3 | 7.8 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797198

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN COUNT (X10**9/L) | NEUTRO-PHILS COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | OL QTP | 20JUL2004 | 10:15 | -3 | 1.01 | Screening | 7.1 | 60.4 | 4.29 | 4.29 | 4.1 | 0.29 | 0.6 | 0.0 |
|  |  | 20JUL2004 | 10:15 | 1 | 1.01 | Baseline | 7.1 | 60.4 | 4.29 | 4.29 | 4.1 | 0.29 | 0.6 | 0.0 |
|  |  | 20SEP2004 | 8:57 | 59 | 105 | Week 8 | 6.9 | 57.1 | 3.94 | 3.94 | 5.9 | 0.41 | 0.6 | 0.0 |
|  |  | 20SEP2004 | 8:57 | 59 | 105 | Final visit | 6.9 | 57.1 | 3.94 | 3.94 | 5.9 | 0.41 | 0.6 | 0.0 |
| E0122006 | OL QTP | 21JUL2004 | 14:30 | -8 | 1.01 * | Screening | 5.8 | 67.4 | 3.91 | 3.91 | 0.5 | 0.03 | 0.3 | 0.0 |
|  |  | 27JUL2004 | 11:00 | -2 | 1.02 | Baseline | 6.1 | 46.3 | 2.82 | 2.82 | 0.9 | 0.05 | 0.4 | 0.0 |
|  |  | 10AUG2004 | 11:00 | 21 | 223 | Week 4 | 6.1 | 46.3 | 2.32 | 2.32 | 0.9 | 0.05 | 0.8 | 0.0 |
|  |  | 19AUG2004 | 10:29 | 21 | 223 | Final visit | 4.7 | 50.0 | 2.35 | 2.35 | 1.4 | 0.07 | 0.8 | 0.0 |
| E0122007 | OL QTP | 27JUL2004 | 10:45 | -6 | 1.01 | Screening | 7.3 | 71.2 | 5.20 | 5.20 | 1.3 | 0.09 | 0.8 | 0.1 |
|  |  | 27JUL2004 | 10:45 | -6 | 1.01 | Baseline | 7.3 | 73.4 | 5.20 | 5.20 | 1.3 | 0.08 | 0.8 | 0.0 |
|  |  | 14SEP2004 | 10:25 | 43 | 105 | Week 8 | 5.7 | 63.4 | 3.61 | 3.61 | 1.4 | 0.08 | 0.3 | 0.0 |
|  |  | 14SEP2004 | 10:20 | 43 | 105 | Final visit | 5.7 | 63.4 | 3.61 | 3.61 | 1.4 | 0.08 | 0.2 | 0.0 |
| E0122008 | OL QTP | 27JUL2004 | 10:45 | -6 | 1.01 | Screening | 10.2 | 60.2 | 6.14 | 6.14 | 4.1 | 0.42 | 0.2 | 0.0 |
|  |  | 27JUL2004 | 12:00 | -6 | 1.01 | Baseline | 10.2 | 60.2 | 6.14 | 6.14 | 4.1 | 0.42 | 0.2 | 0.0 |
| E0122010 | QTP / LI | 03AUG2004 | 10:40 | -3 | 1.01 | Screening | 12.4H | 67.6 | 8.38H | 8.38H | 1.9 | 0.24 | 0.2 | 0.0 |
|  |  | 03AUG2004 | 10:40 | -3 | 1.01 | Baseline | 12.1H | 63.7 | 8.38H | 8.38H | 1.9 | 0.24 | 0.2 | 0.0 |
|  |  | 03SEP2004 | 9:15 | 28 | 105 | Week 4 | 11.5 | 64.8 | 7.71 | 7.71 | 2.2 | 0.24 | 0.4 | 0.0 |
|  |  | 29SEP2004 | 11:15 | 54 | 106 | Week 8 | 13.4H | 68.3 | 7.87 | 7.87 | 2.7 | 0.36 | 0.4 | 0.1 |
|  |  | 28OCT2004 | 10:30 | 83 | 106 | Week 12 | 13.4H | 68.3 | 9.15H | 9.15H | 2.6 | 0.36 | 1.7 | 0.2 |
|  |  | 24NOV2004 | 9:30 | 171 | 201 | Week 24 | 13.2H | 69.8 | 9.21H | 9.21H | 5.7 | 0.75H | 0.2 | 0.0 |
|  |  | 17MAR2005 | 9:30 | 1 | 201 | Final visit | 13.2H | 69.8 | 9.21H | 9.21H | 5.7 | 0.75H | 0.2 | 0.0 |
|  |  | 17MAR2005 | 9:30 | 1 | 201 | At randomization | 13.2H | 69.8 | 9.21H | 9.21H | 5.7 | 0.75H | 0.2 | 0.0 |
|  |  | 17MAR2005 | 9:30 | 1 | 201 | Baseline | 13.2H | 69.8 | 9.21H | 9.21H | 3.0 | 0.75H | 0.4 | 0.0 |
|  |  | 17MAR2005 | 9:30 | 29 | 203 | Week 8 | 13.2H | 65.1 | 6.84 | 6.84 | 3.0 | 0.32 | 0.4 | 0.0 |
|  |  | 14APR2005 | 10:00 | 29 | 203 | Final visit | 13.2H | 65.1 | 6.84 | 6.84 | 3.0 | 0.32 | 0.4 | 0.0 |
| E0122011 | QTP / VAL | 02AUG2004 | 16:00 | -3 | 1 | Screening | 7.5 | 62.9 | 4.72 | 4.72 | 0.3 | 0.02 | 0.2 | 0.0 |
|  |  | 02AUG2004 | 16:00 | -3 | 1 | Baseline | 7.5 | 62.9 | 4.72 | 4.72 | 0.3 | 0.02 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

1467

CONFIDENTIAL
AZSER12797199

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | OL QTP | 20JUL2004 | 10:15 | -3 | 1.01 | Screening | 7.1 | 28.0 | 2.0 | 6.9 | 0.5 |
| | | 20JUL2004 | 10:15 | -3 | 1.01 | Baseline | 7.1 | 28.0 | 2.0 | 6.9 | 0.5 |
| | | 20SEP2004 | 8:57 | 59 | 105 | Week 8 | 6.9 | 27.7 | 1.9 | 8.7 | 0.6 |
| | | 20SEP2004 | 8:57 | 59 | 105 | Final visit | 6.9 | 27.7 | 1.9 | 8.7 | 0.6 |
| E0122006 | OL QTP | 21JUL2004 | 14:30 | -8 | 1.01 | * Screening | 5.8 | 31.2 | 1.8 | 0.6L | 0.0 L |
| | | 27JUL2004 | 11:00 | -2 | 1.02 | Baseline | 6.1 | 45.4 | 2.8 | 7.0 | 0.4 |
| | | 27JUL2004 | 11:00 | -2 | 1.02 | Week 4 | 6.1 | 45.4 | 2.8 | 7.0 | 0.4 |
| | | 14AUG2004 | 10:29 | 21 | 223 | | 4.7 | 43.8 | 2.1 | 4.0 | 0.2 |
| | | 19AUG2004 | 10:29 | 21 | 223 | Final visit | 4.7 | 43.8 | 2.1 | 4.0 | 0.2 |
| E0122007 | OL QTP | 27JUL2004 | 10:45 | -6 | 1.01 | Screening | 7.3 | 23.6 | 1.7 | 3.1L | 0.2 |
| | | 27JUL2004 | 10:45 | -6 | 1.01 | Baseline | 7.3 | 23.6 | 1.7 | 3.1L | 0.2 |
| | | 14SEP2004 | 10:20 | 43 | 105 | Week 8 | 5.7 | 26.5 | 1.5 | 8.4 | 0.5 |
| | | 14SEP2004 | 10:20 | 43 | 105 | Final visit | 5.7 | 26.5 | 1.5 | 8.4 | 0.5 |
| E0122008 | OL QTP | 27JUL2004 | 12:00 | -6 | 1.01 | Screening | 10.2 | 29.6 | 3.0 | 5.9 | 0.6 |
| | | 27JUL2004 | 12:00 | -6 | 1.01 | Baseline | 10.2 | 29.6 | 3.0 | 5.9 | 0.6 |
| E0122010 | QTP / LI | 03AUG2004 | 10:40 | -3 | 1.01 | Screening | 12.4H | 26.0 | 3.2 | 4.3 | 0.5 |
| | | 03AUG2004 | 10:10 | -3 | 1.01 | Baseline | 12.4H | 26.7 | 3.2 | 4.3 | 0.5 |
| | | 03SEP2004 | 9:10 | 28 | 104 | Week 4 | 12.1 | 26.0 | 3.2 | 2.9L | 0.4 |
| | | 29SEP2004 | 11:15 | 54 | 105 | Week 8 | 11.5 | 22.1 | 2.5 | 7.0L | 0.6 |
| | | 28OCT2004 | 10:30 | 83 | 106 | Week 12 | 13.4H | 24.0 | 3.2 | 4.6 | 0.6 |
| | | 24AUG2005 | | 171 | 201 | Final visit | 13.2H | 19.2 | 2.1 | 4.7 | 0.5 |
| | | 17MAR2005 | 9:30 | 1 | 201 | At randomization | 13.2H | 19.2 | 2.5 | 5.1 | 0.7 |
| | | 17MAR2005 | 9:30 | 1 | 201 | Baseline | 13.2H | 19.2 | 2.5 | 5.1 | 0.7 |
| | | 17MAR2005 | 9:30 | 29 | 203 | Week 8 | 13.2H | 19.2 | 2.5 | 4.5 | 0.7 |
| | | 14APR2005 | 10:00 | 29 | 203 | Final visit | 10.5 | 26.6 | 2.8 | 4.9 | 0.5 |
| E0122011 | QTP / VAL | 02AUG2004 | 16:00 | -3 | 1 | Screening | 7.5 | 31.4 | 2.4 | 5.2 | 0.4 |
| | | 02AUG2004 | 16:00 | -3 | 1 | Baseline | 7.5 | 31.4 | 2.4 | 5.2 | 0.4 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797200

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 28SEP2004 | 11:14 | 54 | 105 | Week 8 | 5.6 | 48.4 | 2.71 | 2.71 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 26OCT2004 | 9:15 | 82 | 105 | Week 12 | 5.6 | 39.3L | 2.20 | 2.20 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 26OCT2004 | 9:15 | 82 | 106 | Final visit | 5.6 | 39.3L | 2.20 | 2.20 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 26OCT2004 | 9:15 | 82 | 106 | Baseline | 5.6 | 39.3L | 2.20 | 2.20 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 2DEC2004 | 8:25 | 8 | 201 | *Week 12 | 6.7 | 45.0 | 3.02 | 3.02 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 9DEC2004 | 11:15 | 8 | 201 | *Week 12 | 5.6 | 47.0 | 2.63 | 2.63 | 0.0 | 0.00 | 0.3 | 0.0 |
| | | 19JAN2005 | 11:15 | 29 | 204 | Week 12 | 4.5 | 47.7 | 2.15 | 2.15 | 0.0 | 0.00 | 0.2 | 0.0 |
| | | 19JAN2005 | 11:15 | 29 | 204 | *Week 12 | 5.1 | 41.7 | 2.13 | 2.13 | 2.0 | 0.04 | 0.2 | 0.0 |
| | | 2FEB2005 | 12:45 | 62 | 206 | Week 12 | 5.4 | 41.6 | 1.91L | 1.91L | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 2FEB2005 | 11:15 | 62 | 206 | Week 16 | 5.6 | 42.5 | 2.30 | 2.30 | 0.5 | 0.03 | 0.2 | 0.0 |
| | | 16MAR2005 | 11:15 | 85 | 207 | Week 12 | 5.4 | 41.5 | 2.86 | 2.86 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 16MAR2005 | 11:15 | 85 | 207 | Week 28 | 5.9 | 48.5 | 3.54 | 3.54 | 0.5 | 0.03 | 0.3 | 0.0 |
| | | 07JUL2005 | 10:45 | 198 | 211 | Week 50 | 6.5 | 54.5 | 3.54 | 3.54 | 0.5 | 0.03 | 0.5 | 0.0 |
| | | 2SEP2005 | 11:00 | 262 | 214 | Week 50 | 7.1 | 50.7 | 3.60 | 3.60 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 21DEC2005 | 11:00 | 363 | 219 | Week 68 | 7.1 | 50.7 | 3.60 | 3.60 | 0.3 | 0.02 | 0.5 | 0.0 |
| | | 17APR2006 | 11:00 | 482 | 221 | Week 84 | | | | | | | | |
| | | 01AUG2006 | 10:00 | 588 | 223 | Week 84 | | | | | | | | |
| | | 12SEP2006 | 11:30 | 630 | 223 | Week 84 | | | | | | | | |
| | | 12SEP2006 | 11:30 | 630 | 223 | Final visit | | | | | | | | |
| E0122014 | MISSING | 16AUG2004 | 16:25 | | 1.01 | * | 6.2 | 66.5 | 4.12 | 4.12 | 1.1 | 0.07 | 0.1 | 0.0 |
| E0122015 | OL QTP | 12AUG2004 | 11:34 | -4 | 1.01 | Screening | 6.7 | 46.5 | 3.12 | 3.12 | 2.2 | 0.15 | 1.5 | 0.1 |
| | | 12AUG2004 | 11:34 | -4 | 1.01 | Baseline | 6.7 | 46.5 | 3.12 | 3.12 | 2.2 | 0.15 | 1.5 | 0.1 |
| | | 20SEP2004 | 9:10 | 17 | 103 | *Week 4 | 7.8 | 52.4 | 4.09 | 4.09 | 2.0 | 0.16 | 1.5 | 0.1 |
| | | 20SEP2004 | 14:35 | 35 | 223 | Week 4 | 10.2 | 59.4 | 6.06 | 6.06 | 1.1 | 0.11 | 0.5 | 0.1 |
| | | 20SEP2004 | 14:35 | 35 | 223 | Final visit | 10.2 | 59.4 | 6.06 | 6.06 | 1.1 | 0.11 | 0.5 | 0.1 |
| E0122018 | OL QTP | 25AUG2004 | 12:40 | -7 | 1 | Screening | 4.7 | 67.7 | 3.18 | 3.18 | 0.9 | 0.04 | 0.1 | 0.0 |
| | | 25AUG2004 | 12:40 | -7 | 1 | Baseline | 4.7 | 67.7 | 3.18 | 3.18 | 0.9 | 0.04 | 0.1 | 0.0 |
| | | 29SEP2004 | 16:15 | 28 | 104 | Week 4 | 5.4 | 69.7 | 3.76 | 3.76 | 2.7 | 0.15 | 0.6 | 0.0 |
| | | 27OCT2004 | 10:15 | 56 | 105 | Week 8 | 4.9 | 68.1 | 3.34 | 3.34 | 1.4 | 0.07 | 0.5 | 0.0 |

```
* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080102.lst  hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797201

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 28SEP2004 | 11:15 | 105 | | Week 8 | 5.6 | 46.8H | 2.6 | 4.6 | 0.3 |
| | | 26OCT2004 | 11:15 | 106 | | Week 12 | 5.6 | 54.5H | | 6.0 | 0.3 |
| | | 26OCT2004 | 9:15 | 106 | | Week 12 | 5.6 | 54.5H | 3.1 | 6.0 | 0.3 |
| | | 26OCT2004 | 9:15 | 106 | | Baseline | 5.6 | 54.5H | 3.1 | 5.4 | 0.4 |
| | | 29DEC2004 | 8:25 | 8 | | *Week 12 | 6.7 | 49.3H | | | |
| | | 29DEC2004 | 8:25 | 8 | | *Week 12 | 6.7 | 49.3H | | | |
| | | 19JAN2005 | 11:15 | 29 | | Week 12 | 5.6 | 47.2H | 2.6 | 5.5 | 0.3 |
| | | 19JAN2005 | 11:15 | 29 | | *Week 12 | 5.6 | 47.2H | | | |
| | | 21FEB2005 | 2:45 | 62 | | Week 12 | | 45.1 | 2.0 | 7.0 | 0.3 |
| | | 21FEB2005 | 2:45 | 62 | | *Week 12 | | 45.1 | | | |
| | | 16MAR2005 | 11:15 | 85 | | Week 12 | 4.5 | 52.2H | 2.7 | 5.9 | 0.3 |
| | | 07JUL2005 | 10:45 | 198 | | Week 20 | 5.1 | 52.5H | 2.4 | 5.5 | 0.3 |
| | | 21SEP2005 | 11:10 | 265 | | Week 28 | 4.6 | 51.3H | 2.7 | 5.5 | 0.3 |
| | | 21DEC2005 | 11:10 | 365 | | Week 52 | 5.5 | 49.4H | 2.9 | 4.9 | 0.3 |
| | | 17APR2006 | 11:50 | 482 | | Week 68 | 5.6 | 46.1 | 2.5 | 6.1 | 0.4 |
| | | 01AUG2006 | 10:00 | 588 | | Week 84 | 5.9 | 38.7 | 2.5 | 6.1 | 0.4 |
| | | 12SEP2006 | 11:30 | 630 | | *Week 84 | 6.5 | 43.6 | 3.1 | 4.9 | 0.4 |
| | | 12SEP2006 | 11:30 | 630 | | Week 84 | 7.1 | 43.6 | 3.1 | 4.9 | 0.4 |
| | | 12SEP2006 | 11:30 | 630 | | Final visit | 7.1 | 43.6 | 3.1 | 4.9 | 0.4 |
| E0122014 | MISSING | 16AUG2004 | 16:25 | | 1.01 | | 6.2 | 28.5 | 1.8 | 3.8L | 0.2 |
| E0122015 | OL QTP | 12AUG2004 | 11:34 | -4 | 1.01 | Screening | 6.7 | 40.8 | 2.7 | 9.0 | 0.6 |
| | | 12AUG2004 | 11:34 | -4 | 1.01 | Baseline | 6.7 | 40.8 | 2.7 | 9.0 | 0.6 |
| | | 02SEP2004 | 9:10 | 17 | 103 | Week 4 | 7.8 | 35.5 | 2.8 | 9.6H | 0.8 |
| | | 20SEP2004 | 14:35 | 35 | 223 | Week 4 | 10.2 | 29.6 | 3.0 | 9.4 | 1.0 H |
| | | 20SEP2004 | 14:35 | 35 | 223 | Final visit | 10.2 | 29.6 | 3.0 | 9.4 | 1.0 H |
| E0122018 | OL QTP | 25AUG2004 | 12:40 | -7 | 1 | Screening | 4.7 | 27.6 | 1.3 | 3.7L | 0.2 |
| | | 25AUG2004 | 12:40 | -7 | 1 | Baseline | 4.7 | 27.6 | 1.3 | 3.7L | 0.2 |
| | | 29SEP2004 | 16:15 | 28 | 104 | Week 4 | 5.4 | 23.1 | 1.3 | 3.9L | 0.2 |
| | | 27OCT2004 | 10:15 | 56 | 105 | Week 8 | 4.9 | 24.3 | 1.2 | 5.7 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

1470

CONFIDENTIAL
AZSER12797202

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 24NOV2004 | 11:10 | 84 | 106 | Week 12 | 2.5L# | 35.0L | 0.88L | 0.88L# | 1.0 | 0.03 | 3.0H | 0.1 |
| | | 30NOV2004 | 10:10 | 90 | 106 | Week 12 | 3.1L | 45.2 | 1.0L | 1.40L# | 2.7 | 0.08 | 0.3 | 0.0 |
| | | 30NOV2004 | 10:10 | 90 | 106 | *Week 12 | | | | | | | | |
| | | 07DEC2004 | 16:45 | 97 | 223 | *Week 12 | 4.2 | 57.3 | 2.41 | 2.41 | 2.0 | 0.08 | 0.3 | 0.0 |
| | | 07DEC2004 | 16:45 | 97 | 223 | Final visit | 4.2 | | | | | | | |
| E0122019 | OL QTP | 30AUG2004 | 11:00 | -2 | 1.01 | Screening | 9.5 | 75.4 | 7.16 | 7.16 | 0.5 | 0.05 | 0.2 | 0.0 |
| | | 30AUG2004 | 11:00 | -2 | 1.01 | Baseline | 9.5 | 75.4 | 7.16 | 7.16 | 0.5 | 0.05 | 0.2 | 0.0 |
| E0122022 | PLA / VAL | 05OCT2004 | 10:20 | -2 | 1.02 | Screening | 5.0 | 48.9 | 2.45 | 2.45 | 1.2 | 0.06 | 0.4 | 0.0 |
| | | 05OCT2004 | 10:20 | -2 | 1.02 | Baseline | 5.0 | 48.9 | 2.45 | 2.45 | 1.2 | 0.06 | 0.4 | 0.0 |
| | | 02NOV2004 | 09:00 | 28 | 106 | Week 4 | 5.0 | 57.0 | 3.20 | 3.20 | 1.6 | 0.09 | 0.0 | 0.0 |
| | | 01DEC2004 | 09:45 | 55 | 106 | Week 8 | 4.0L | 48.6 | 1.88L | 1.88L | 2.8 | 0.11 | 0.0 | 0.0 |
| | | 04JAN2005 | 09:45 | 1 | 201 | Final visit | 4.4 | 48.6 | 2.14 | 2.14 | 2.0 | 0.09 | 0.2 | 0.0 |
| | | 04JAN2005 | 09:45 | 1 | 201 | At randomization | 4.4 | 48.6 | 2.14 | 2.14 | 2.0 | 0.09 | 0.2 | 0.0 |
| | | 04JAN2005 | 11:15 | 28 | 204 | Baseline | 4.4 | 48.2 | 2.14 | 2.27 | 1.5 | 0.07 | 0.2 | 0.0 |
| | | 31JAN2005 | 11:15 | 28 | 204 | *Week 12 | | | | | | | | |
| | | 28MAR2005 | 09:35 | 84 | 203 | Week 12 | 4.8 | 49.5 | 2.38 | 2.38 | 1.4 | 0.07 | 0.3 | 0.0 |
| | | 25APR2005 | 09:30 | 112 | 223 | *Week 12 | 4.8 | 46.6 | 2.61 | 2.61 | 1.1 | 0.06 | 0.3 | 0.0 |
| | | 25APR2005 | 09:30 | 112 | 223 | Final visit | 5.6 | 46.6 | 2.61 | 2.61 | 1.1 | 0.06 | 0.3 | 0.0 |
| E0122023 | OL QTP | 05OCT2004 | 11:28 | 1 | 1.01 | Screening | 7.7 | 53.2 | 4.10 | 4.10 | 2.0 | 0.15 | 0.2 | 0.0 |
| | | 05OCT2004 | 11:28 | 1 | 1.01 | Baseline | 7.7 | 55.7 | 4.29 | 4.10 | 2.6 | 0.15 | 0.1 | 0.0 |
| | | 09NOV2004 | 11:15 | 29 | 1.04 | Week 4 | 11.1 | 59.7 | 6.63 | 6.63 | 1.8 | 0.20 | 0.1 | 0.1 |
| | | 07DEC2004 | 09:45 | 57 | 105 | Week 8 | 11.1 | 52.0 | 6.73 | 6.63 | 1.4 | 0.20 | 0.8 | 0.0 |
| | | 24MAR2005 | 08:45 | 168 | 109 | Week 24 | 9.9 | 52.6 | 6.17 | 6.17 | 2.3 | 0.26 | 0.6 | 0.1 |
| | | 24MAR2005 | 08:45 | 168 | 109 | *Week 24 | | | | | | | | |
| | | 24MAY2005 | 08:45 | 225 | 223 | Week 24 | | | | | | | | |
| | | 24MAY2005 | 08:45 | 225 | 223 | Final visit | 9.9 | 44.5 | 4.41 | 4.41 | 1.5 | 0.15 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

1471

CONFIDENTIAL
AZSER12797203

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 24NOV2004 | 11:00 | 84 | 106 | Week 12 | 2.5L# | 42.0 | 1.1 | 9.0 | 0.2 |
| | | 30NOV2004 | 10:10 | 90 | 106 | *Week 12 | | 43.9 | 1.4 | 7.9 | 0.2 |
| | | 30NOV2004 | 10:10 | 90 | 106 | Week 12 | 3.1L | | | | |
| | | 07DEC2004 | 16:45 | 97 | 223 | *Week 12 | 4.2 | 34.6 | 1.5 | 5.8 | 0.2 |
| | | 07DEC2004 | 16:45 | 97 | 223 | Week 12 | 4.2 | | | | |
| | | 07DEC2004 | 16:45 | 97 | 223 | Final visit | 4.2 | 34.6 | 1.5 | 5.8 | 0.2 |
| E0122019 | OL QTP | 30AUG2004 | 11:00 | -2 | 1.01 | Screening | 9.5 | 18.5 | 1.8 | 5.4 | 0.5 |
| | | 30AUG2004 | 11:00 | -2 | 1.01 | Baseline | 9.5 | 18.5 | 1.8 | 5.4 | 0.5 |
| E0122022 | PLA / VAL | 05OCT2004 | 10:20 | -2 | 1.02 | Screening | 5.0 | 43.8 | 2.2 | 5.7 | 0.3 |
| | | 05OCT2004 | 10:20 | -2 | 1.02 | Baseline | 5.0 | 43.8 | 2.2 | 5.7 | 0.3 |
| | | 01NOV2004 | 9:30 | 26 | 105 | Week 4 | 5.0 | 34.7 | 2.3 | 7.6 | 0.3 |
| | | 01DEC2004 | 9:00 | 55 | 105 | Week 8 | 5.0L | 40.7 | 1.7 | 8.6 | 0.4 |
| | | 04JAN2005 | 9:45 | 1 | 201 | Final visit | 4.4 | 40.7 | 1.8 | 8.5 | 0.4 |
| | | 04JAN2005 | 9:45 | 1 | 201 | At randomization | 4.4 | 40.7 | 1.8 | 8.5 | 0.4 |
| | | 04JAN2005 | 9:45 | 1 | 201 | *Baseline | 4.4 | 43.7 | 1.8 | 7.9 | 0.4 |
| | | 31JAN2005 | 11:45 | 28 | 204 | Baseline | | 43.2 | 2.1 | | |
| | | 31JAN2005 | 11:45 | 28 | 204 | *Week 12 | 4.8 | 42.2 | 2.0 | 6.6 | 0.3 |
| | | 28MAR2005 | 9:35 | 84 | 207 | Week 12 | 4.8 | 44.3 | | 6.7 | 0.4 |
| | | 25APR2005 | 9:30 | 112 | 223 | *Week 12 | 5.6 | | | | |
| | | 25APR2005 | 9:30 | 112 | 223 | Final visit | 5.6 | 44.3 | 2.5 | 7.7 | 0.4 |
| E0122023 | OL QTP | 05OCT2004 | 11:28 | -6 | 1.01 | Screening | 7.7 | 36.0 | 2.8 | 8.6 | 0.7 |
| | | 05OCT2004 | 11:28 | -6 | 1.01 | Baseline | 7.7 | 35.0 | 2.7 | 8.1 | 0.5 |
| | | 09NOV2004 | 11:15 | 29 | 104 | Week 4 | 7.7 | | | 8.1 | 0.5 |
| | | 07DEC2004 | 9:45 | 57 | 105 | Week 8 | 11.1 | 32.1 | 3.6H | 6.0 | 0.7 |
| | | 13JAN2005 | 8:10 | 106 | 109 | Week 12 | 11.1 | 30.4 | 3.6H | 8.0 | 0.8 |
| | | 28MAR2005 | 8:45 | 168 | 109 | *Week 24 | | | 3.6H | 9.6H | 1.0 H |
| | | 24MAY2005 | 8:45 | 225 | 223 | Week 24 | 9.9 | 43.8 | 4.3H | 9.9H | 1.0 H |
| | | 24MAY2005 | 8:45 | 225 | 223 | *Week 24 | 9.9 | 43.8 | 4.3H | 9.9H | 1.0 H |
| | | 24MAY2005 | 8:45 | 225 | 223 | Final visit | | | | | |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797204

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122024 | MISSING | 09NOV2004 | 11:20 | | 1.01 | * | 5.2 | 69.6 | 3.62 | 3.62 | 1.1 | 0.06 | 0.5 | 0.0 |
| E0122025 | QTP / VAL | 16NOV2004 | 14:10 | -2 | 1.02 | Screening | 4.9 | 52.3 | 2.56 | 2.56 | 5.1 | 0.25 | 0.3 | 0.0 |
| | | 16NOV2004 | 14:10 | -2 | 1.02 | Baseline | 4.9 | 52.3 | 2.56 | 2.56 | 5.1 | 0.25 | 0.3 | 0.0 |
| | | 20DEC2004 | 14:05 | 34 | 104 | *Week 4 | 3.0L# | 57.3 | 1.42L | 1.42L# | 3.6 | 0.16 | 0.4 | 0.0 |
| | | 27DEC2004 | 14:00 | 39 | 105 | Week 4 | 3.2L | 51.7 | 1.64L | 1.64L | 6.7H | 0.23 | 0.2 | 0.0 |
| | | 17JAN2005 | 10:10 | 60 | 106 | Week 8 | 3.4L | 50.5 | 1.76L | 1.76L | 5.0 | 0.18 | 0.4 | 0.0 |
| | | 10FEB2005 | 10:10 | 84 | 106 | Week 8 | 3.4L | 52.0 | 1.82L | 1.82L | 4.5 | 0.15 | 0.4 | 0.0 |
| | | 14MAR2005 | 12:30 | 1 | 201 | Week 12 | 3.4L | 52.0 | 1.77L | 1.77L | 4.5 | 0.15 | 0.4 | 0.0 |
| | | 14MAR2005 | 12:30 | 1 | 201 | Final visit | 3.4L | 61.5 | 1.77L | 1.77L | 4.5 | 0.15 | 0.3 | 0.0 |
| | | 14MAR2005 | 12:30 | 1 | 201 | At randomization | 3.4L | 53.5 | 1.77L | 1.77L | 1.3 | 0.16 | 0.3 | 0.0 |
| | | 14MAR2005 | 12:30 | 1 | 201 | Baseline | 4.4 | | 1.77L | 1.77L | 3.7 | 0.15 | 0.4 | 0.0 |
| | | 03JUN2005 | 10:45 | 92 | 207 | Week 12 | 4.6 | | 2.83 | 2.83 | | | | 0.0 |
| | | 05OCT2005 | 10:45 | 206 | 211 | Week 28 | 4.1 | | 2.19 | 2.19 | | | | 0.0 |
| | | 05OCT2005 | 10:45 | 206 | 211 | Final visit | | | 2.19 | 2.19 | | | | 0.0 |
| E0122026 | OL QTP | 06DEC2004 | 13:45 | -7 | 1.01 | Screening | 10.7 | 72.0 | 7.70 | 7.70 | 2.5 | 0.27 | 0.1 | 0.0 |
| | | 06DEC2004 | 13:45 | -7 | 1.01 | Baseline | 10.7 | 73.5 | 7.70 | 7.70 | 2.5 | 0.22 | 0.7 | 0.0 |
| | | 05JAN2005 | 10:45 | 23 | 104 | Week 4 | 8.6 | 72.7 | 6.32 | 6.32 | 2.6 | 0.22 | 0.4 | 0.1 |
| | | 07FEB2005 | 10:25 | 56 | 105 | Week 8 | 9.1 | 73.5 | 6.62 | 6.62 | 2.4 | 0.22 | 0.3 | 0.0 |
| | | 07FEB2005 | 10:05 | 56 | 106 | Week 12 | 8.7 | | 6.39 | 6.39 | 2.2 | 0.19 | 0.3 | 0.0 |
| | | 29MAR2005 | 10:05 | 106 | 223 | Final Visit | | | | | | | | |
| E0122027 | OL QTP | 15DEC2004 | 13:30 | -6 | 1.01 | Screening | 8.6 | 58.1 | 5.00 | 5.00 | 1.2 | 0.10 | 0.6 | 0.1 |
| | | 10FEB2005 | 12:20 | 6 | 1.01 | Baseline | 7.8 | 59.7 | 5.00 | 5.00 | 2.4 | 0.19 | 0.5 | 0.0 |
| | | 10FEB2005 | 12:20 | 51 | 223 | Week 8 | 7.8 | 47.7 | 3.72 | 3.72 | 2.4 | 0.19 | 0.5 | 0.0 |
| | | 10FEB2005 | 12:20 | 51 | 223 | Final visit | | | | | | | | |
| E0122028 | OL QTP | 14JAN2005 | 12:05 | -5 | 1.01 | Screening | 6.8 | 67.0 | 4.56 | 4.56 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 14JAN2005 | 12:05 | 1 | 1 | Baseline | 6.7 | 67.0 | 4.56 | 4.56 | 2.7 | 0.18 | 0.4 | 0.0 |
| | | 21FEB2005 | 12:20 | 33 | 104 | Week 4 | 5.7 | 68.3 | 3.89 | 3.89 | 1.8 | 0.10 | 0.2 | 0.0 |
| | | 25FEB2005 | 12:40 | 37 | 104 | *Week 4 | | | | | | | | |
| | | 25FEB2005 | 14:10 | 37 | 104 | Week 4 | 8.0 | 72.5 | 5.80 | 5.80 | 0.8 | 0.06 | 0.4 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.ist   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797205

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122024 | MISSING | 09NOV2004 | 11:20 | | 1.01 | * | 5.2 | 19.2 | 1.0L | 9.6H | 0.5 |
| E0122025 | QTP / VAL | 16NOV2004 | 14:10 | -2 | 1.02 | Screening | 4.9 | 37.2 | 1.8 | 5.1 | 0.3 |
| | | 16NOV2004 | 14:10 | -2 | 1.02 | Baseline | 4.9 | 37.2 | 1.8 | 5.1 | 0.3 |
| | | 20DEC2004 | 14:05 | 32 | 104 | Week 4 | 3.0L# | 41.7 | 1.3 | 5.4L | 0.3 |
| | | 27DEC2004 | 14:00 | 39 | 104 | *Week 4 | 3.2L | 43.5 | 1.4 | 1.4L | 0.0 L |
| | | 17JAN2005 | 10:10 | 60 | 105 | Week 8 | 3.4L | 35.2 | 1.2 | 6.0 | 0.2 |
| | | 10FEB2005 | 12:30 | 81 | 106 | Week 12 | 3.4L | 38.6 | 1.4 | 5.8 | 0.2 |
| | | 14MAR2005 | 12:30 | 84 | 201 | Final visit | 3.4L | 36.8 | 1.3 | 6.3 | 0.2 |
| | | 14MAR2005 | 12:30 | 1 | 201 | At randomization | 3.4L | 36.8 | 1.3 | 6.3 | 0.2 |
| | | 14MAR2005 | 12:30 | 1 | 201 | Baseline | 3.4L | 36.8 | 1.3 | 5.5 | 0.2 |
| | | 13JUN2005 | 10:45 | 92 | 207 | Week 12 | 3.4L | 37.3 | 1.5 | 5.6 | 0.2 |
| | | 05OCT2005 | 10:45 | 206 | 211 | Week 28 | 4.1 | 37.1 | 1.5 | 5.3 | 0.2 |
| | | 05OCT2005 | 10:45 | 206 | 211 | Final visit | 4.1 | 37.1 | 1.5 | 5.3 | 0.2 |
| E0122026 | OL QTP | 06DEC2004 | 13:45 | -7 | 1 | Screening | 10.7 | 22.1 | 2.4 | 3.3L | 0.4 |
| | | 06DEC2004 | 13:45 | -7 | 1 | Baseline | 10.7 | 22.1 | 2.4 | 3.3L | 0.4 |
| | | 05JAN2005 | 10:45 | 23 | 104 | Week 4 | 8.6 | 20.6 | 1.7 | 2.6L | 0.2 |
| | | 07FEB2005 | 10:25 | 56 | 105 | Week 8 | 9.1 | 18.3 | 1.7 | 6.3L | 0.6 |
| | | 09MAR2005 | 10:35 | 86 | 105 | Week 12 | 8.7 | 20.9 | 1.8 | 3.1L | 0.3 |
| | | 29MAR2005 | 10:00 | 106 | 223 | Final visit | 8.7 | 20.9 | 1.8 | 3.1L | 0.3 |
| E0122027 | OL QTP | 15DEC2004 | 13:30 | -6 | 1 | Screening | 8.6 | 35.7 | 3.1 | 4.4 | 0.4 |
| | | 15DEC2004 | 13:30 | -6 | 1 | Baseline | 8.6 | 35.7 | 3.1 | 4.4 | 0.4 |
| | | 10FEB2005 | 12:20 | 51 | 223 | Week 8 | 7.8 | 43.9 | 3.4H | 5.5 | 0.4 |
| | | 10FEB2005 | 12:20 | 51 | 223 | Final visit | 7.8 | 43.9 | 3.4H | 5.5 | 0.4 |
| E0122028 | OL QTP | 14JAN2005 | 12:05 | -5 | 1 | Screening | 6.8 | 21.9 | 1.5 | 8.0 | 0.5 |
| | | 14JAN2005 | 12:05 | -5 | 1 | Baseline | 6.8 | 21.9 | 1.5 | 8.0 | 0.5 |
| | | 21FEB2005 | 12:20 | 33 | 104 | Week 4 | 5.7 | 21.8 | 1.2 | 7.9 | 0.5 |
| | | 25FEB2005 | 14:40 | 37 | 104 | *Week 4 | 5.7 | 19.4 | 1.6 | 6.9 | 0.6 |
| | | 25FEB2005 | 14:40 | 37 | 104 | Week 4 | 8.0 | | | | |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797206

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP | 25FEB2005 | 14:40 | 37 | 104 | Final visit | 8.0 | 72.5 | 5.80 | 5.80 | 0.8 | 0.06 | 0.4 | 0.0 |
| E0122029 | OL QTP | 14FEB2005 | 16:20 | -10 | 1 | * | 9.2 | 63.7 | 5.86 | 5.86 | 2.8 | 0.26 | 0.4 | 0.0 |
| | | 24MAR2005 | 9:20 | 28 | 104 | Week 4 | 11.5 | 61.4 | 7.06 | 7.06 | 2.0 | 0.23 | 0.2 | 0.0 |
| | | 31MAR2005 | 11:50 | 54 | 105 | Week 8 | 7.2 | 39.0L | 2.81 | 2.81 | 4.7 | 0.34 | 0.6 | 0.0 |
| | | 24MAY2005 | 11:50 | 89 | 105 | Week 12 | 6.6 | 50.0 | 3.35 | 3.35 | 2.8 | 0.18 | 0.5 | 0.0 |
| | | 24MAY2005 | 11:50 | 89 | 106 | Final visit | 6.6 | 50.7 | 3.35 | 3.35 | 2.8 | 0.18 | 0.5 | 0.0 |
| E0122031 | MISSING | 30JUN2005 | 13:25 | | 1.01 | * | 7.9 | 66.5 | 5.25 | 5.25 | 0.2 | 0.02 | 0.3 | 0.0 |
| E0122032 | OL QTP | 05JUL2005 | 12:30 | -7 | 1 | Screening | 5.3 | 63.6 | 3.37 | 3.37 | 4.9 | 0.26 | 0.5 | 0.0 |
| | | 05JUL2005 | 12:30 | -7 | 1 | Baseline | 5.3 | 63.6 | 3.37 | 3.37 | 4.9 | 0.26 | 0.5 | 0.0 |
| E0122033 | OL QTP | 19JUL2005 | 15:00 | -7 | 1 | Screening | 7.0 | 58.7 | 4.11 | 4.11 | 2.7 | 0.19 | 0.3 | 0.0 |
| | | 19JUL2005 | 15:00 | -7 | 1 | Baseline | 7.0 | 58.7 | 4.11 | 4.11 | 2.7 | 0.19 | 0.3 | 0.0 |
| E0122034 | OL QTP | 20JUL2005 | 11:00 | -6 | 1 | Screening | 6.7 | 68.5 | 4.59 | 4.59 | 1.2 | 0.08 | 0.6 | 0.0 |
| | | 20JUL2005 | 11:00 | -6 | 1 | Baseline | 6.7 | 68.5 | 4.59 | 4.59 | 1.2 | 0.08 | 0.6 | 0.0 |
| E0122035 | MISSING | 21JUL2005 | 9:00 | | 1 | * | 7.7 | 47.7 | 3.67 | 3.67 | 3.4 | 0.26 | 0.6 | 0.1 |
| E0122036 | OL QTP | 11AUG2005 | 12:20 | -7 | 1 | Screening | 6.9 | 55.2 | 3.81 | 3.81 | 3.6 | 0.25 | 0.7 | 0.1 |
| | | 11AUG2005 | 12:20 | -7 | 1 | Baseline | 6.9 | 55.2 | 3.81 | 3.81 | 3.6 | 0.25 | 0.7 | 0.1 |
| | | 07SEP2005 | 14:00 | 20 | 223 | Week 4 | 6.4 | 52.1 | 3.33 | 3.33 | 4.4 | 0.28 | 0.7 | 0.0 |
| | | 07SEP2005 | 14:00 | 20 | 223 | Final visit | 6.4 | 52.1 | 3.33 | 3.33 | 4.4 | 0.28 | 0.7 | 0.0 |
| E0122037 | MISSING | 22AUG2005 | 8:30 | | 1 | * | 9.7 | 74.2 | 7.20 | 7.20 | 1.5 | 0.15 | 0.5 | 0.1 |
| E0123001 | QTP / VAL | 14APR2004 | 10:45 | -7 | 1 | Screening | 7.9 | 50.8 | 4.01 | 4.01 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 14APR2004 | 10:45 | -7 | 1 | Baseline | 7.9 | 50.8 | 4.01 | 4.01 | 1.5 | 0.12 | 0.4 | 0.0 |
| | | 19MAY2004 | 10:05 | 28 | 104 | Week 4 | 7.2 | 52.6 | 3.79 | 3.79 | 1.8 | 0.14 | 0.4 | 0.0 |
| | | 17JUN2004 | 10:05 | 57 | 105 | Week 8 | 6.1 | 44.1 | 2.69 | 2.69 | 2.0 | 0.11 | 0.3 | 0.0 |
| | | 14JUL2004 | 10:00 | 84 | 106 | Week 12 | 6.8 | 40.8L | 2.77 | 2.77 | 1.7 | 0.12 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst hema101.sas

CONFIDENTIAL
AZSER12797207