Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10 **9/L) | MONO-CYTES (%) | MONO-CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP | 25FEB2005 | 14:40 | 37 | 104 | Final visit | 8.0 | 19.4 | 1.6 | 6.9 | 0.6 |
| E0122029 | OL QTP | 14FEB2005 | 16:20 | -10 | 1 | * | 9.2 | 28.6 | 2.6 | 4.5 | 0.4 |
| | | 24MAR2005 | 9:20 | 28 | 104 | Week 4 | 11.5 | 27.4 | 3.2 | 9.0 | 1.0 H |
| | | 19APR2005 | 9:00 | 54 | 105 | Week 8 | 7.2 | 46.4 | 3.3 | 9.3 | 0.7 |
| | | 24MAY2005 | 11:50 | 89 | 106 | Week 12 | 6.6 | 46.1 | 3.0 | 10.9H | 0.7 |
| | | 24MAY2005 | 11:50 | 89 | 106 | Final visit | 6.6 | 35.1 | 2.3 | 10.9H | 0.7 |
| E0122031 | MISSING | 30JUN2005 | 13:25 | 1.01 | * | | 7.9 | 26.7 | 2.1 | 6.3 | 0.5 |
| E0122032 | OL QTP | 05JUL2005 | 12:30 | -7 | 1 | Screening | 5.3 | 24.1 | 1.3 | 6.9 | 0.4 |
| | | 05JUL2005 | 12:30 | -7 | 1 | Baseline | 5.3 | 24.1 | 1.3 | 6.9 | 0.4 |
| E0122033 | OL QTP | 19JUL2005 | 15:00 | -7 | 1 | Screening | 7.0 | 32.6 | 2.3 | 5.7 | 0.4 |
| | | 19JUL2005 | 15:00 | -7 | 1 | Baseline | 7.0 | 32.6 | 2.3 | 5.7 | 0.4 |
| E0122034 | OL QTP | 20JUL2005 | 11:00 | -6 | 1 | Screening | 6.7 | 21.2 | 1.4 | 8.5 | 0.6 |
| | | 20JUL2005 | 11:00 | -6 | 1 | Baseline | 6.7 | 21.2 | 1.4 | 8.5 | 0.6 |
| E0122035 | MISSING | 21JUL2005 | 9:00 | 1 | * | | 7.7 | 40.8 | 3.1 | 7.5 | 0.6 |
| E0122036 | OL QTP | 11AUG2005 | 12:20 | -7 | 1 | Screening | 6.9 | 33.2 | 2.3 | 7.3 | 0.5 |
| | | 11AUG2005 | 12:20 | -7 | 1 | Baseline | 6.9 | 33.2 | 2.3 | 7.3 | 0.5 |
| | | 07SEP2005 | 14:00 | 20 | 223 | Week 4 | 6.4 | 35.3 | 2.3 | 7.5 | 0.5 |
| | | 07SEP2005 | 14:00 | 20 | 223 | Final visit | 6.4 | 35.3 | 2.3 | 7.5 | 0.5 |
| E0122037 | MISSING | 22AUG2005 | 8:30 | 1 | * | | 9.7 | 20.8 | 2.0 | 3.0L | 0.3 |
| E0123001 | QTP / VAL | 14APR2004 | 10:45 | -7 | 1 | Screening | 7.9 | 38.5 | 3.0 | 8.8 | 0.7 |
| | | 14APR2004 | 10:45 | -7 | 1 | Baseline | 7.9 | 38.5 | 3.0 | 8.8 | 0.7 |
| | | 19MAY2004 | 10:05 | 28 | 104 | Week 4 | 7.2 | 32.5 | 2.3 | 12.6H | 0.7 |
| | | 17JUN2004 | 10:40 | 105 | 105 | Week 8 | 6.1 | 43.3 | 2.6 | 10.6H | 0.7 |
| | | 14JUL2004 | 10:00 | 84 | 106 | Week 12 | 6.8 | 44.8 | 3.1 | 12.5H | 0.9 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020801o2.lst hemal01.sas

1476

CONFIDENTIAL
AZSER12797208

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | NEUTRO-PHILS (%) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 08OCT2004 | 8:45 | 170 | 109 | Week 24 | 7.4 | 3.17 | 3.17 | 42.8 | 1.5 | 0.11 | 1.3 | 0.1 |
|  |  | 08OCT2004 | 8:45 | 170 | 109 | Final visit | 7.4 | 3.17 | 3.17 | 42.8 | 1.5 | 0.11 | 1.3 | 0.1 |
|  |  | 08OCT2004 | 8:45 | 170 | 109 | Baseline | 7.4 | 3.17 | 3.17 | 42.8 | 1.5 | 0.11 | 1.5 | 0.1 |
|  |  | 10DEC2004 | 8:30 | 8 | 201 | *Week 12 | 8.2 | 4.53 | 4.53 | 55.3 | 1.1 | 0.09 | 0.2 | 0.0 |
|  |  | 25FEB2005 | 8:30 | 85 | 207 | Week 12 | 8.2 | 4.57 | 4.57 | 55.7 | 2.4 | 0.20 | 0.2 | 0.2 |
|  |  | 20MAY2005 | 9:00 | 169 | 223 | Week 28 | 8.9 | 4.81 | 4.81 | 54.0 | 1.2 | 0.11 | 0.4 | 0.0 |
|  |  | 20MAY2005 | 9:00 | 169 | 223 | Final visit | 8.9 | 4.81 | 4.81 | 54.0 | 1.2 | 0.11 | 0.4 | 0.0 |
| E0123002 | OL QTP | 26APR2004 | 10:00 | -7 | 1 | Screening | 5.8 | 3.29 | 3.29 | 56.7 | 3.3 | 0.19 | 0.5 | 0.0 |
|  |  | 26APR2004 | 10:00 | -7 | 1 | Baseline | 5.8 | 3.29 | 3.29 | 56.7 | 3.3 | 0.19 | 0.5 | 0.0 |
|  |  | 01JUL2004 | 8:40 | 59 | 104 | Week 8 | 7.4 | 3.92 | 3.92 | 53.0 | 2.4 | 0.18 | 0.6 | 0.0 |
|  |  | 09AUG2004 | 9:15 | 98 | 223 | Week 12 | 7.2 | 5.54 | 5.54 | 77.0 | 1.3 | 0.09 | 0.1 | 0.0 |
|  |  | 09AUG2004 | 9:15 | 98 | 223 | Final visit | 7.2 | 5.54 | 5.54 | 77.0 | 1.3 | 0.09 | 0.1 | 0.0 |
| E0123003 | MISSING | 03MAY2004 | 11:20 | 1 | 1 | * | 6.2 | 3.71 | 3.71 | 59.9 | 2.5 | 0.16 | 0.6 | 0.0 |
| E0123004 | OL QTP | 24MAY2004 | 10:30 | -4 | 1 | Screening | 8.8 | 6.20 | 6.20 | 70.4 | 1.6 | 0.14 | 0.4 | 0.0 |
|  |  | 24MAY2004 | 10:30 | -4 | 1 | Baseline | 8.8 | 6.20 | 6.20 | 70.4 | 1.6 | 0.14 | 0.4 | 0.0 |
|  |  | 28JUN2004 | 10:55 | 31 | 104 | Week 4 | 8.5 | 5.15 | 5.15 | 68.7 | 3.0 | 0.23 | 0.6 | 0.1 |
|  |  | 22JUL2004 | 7:50 | 60 | 105 | Week 12 | 6.2 | 3.99 | 3.99 | 68.5 | 2.1 | 0.15 | 0.4 | 0.0 |
|  |  | 23AUG2004 | 9:18 | 195 | 223 | Week 24 | 8.2 | 6.36 | 6.36 | 77.6H | 1.1 | 0.09 | 0.5 | 0.0 |
|  |  | 09DEC2004 | 9:18 | 195 | 223 | Final visit | 8.2 | 6.36 | 6.36 | 77.6H | 1.1 | 0.09 | 0.5 | 0.0 |
| E0123005 | MISSING | 17MAY2004 | 10:45 | 1 | 1 | * | 5.8 | 2.59 | 2.59 | 44.7 | 1.4 | 0.08 | 0.2 | 0.0 |
| E0123006 | OL QTP | 06MAY2004 | 12:45 | -7 | 1 | Screening | 8.0 | 5.29 | 5.29 | 66.1 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 06MAY2004 | 12:45 | -7 | 1 | Baseline | 8.0 | 5.29 | 5.29 | 66.1 | 0.8 | 0.06 | 0.3 | 0.0 |
|  |  | 08JUN2004 | 12:10 | 26 | 104 | Week 4 | 10.1 | 7.52 | 7.52 | 74.5 | 0.7 | 0.05 | 0.5 | 0.0 |
|  |  | 06JUL2004 | 14:00 | 54 | 105 | Week 8 | 8.0 | 5.67 | 5.67 | 70.9 | 0.4 | 0.03 | 0.3 | 0.0 |
|  |  | 04AUG2004 | 14:00 | 83 | 106 | Week 12 | 7.0 | 4.19 | 4.19 | 59.8 | 1.0 | 0.07 | 0.5 | 0.0 |
|  |  | 04AUG2004 | 11:05 | 83 | 106 | Final visit | 7.0 | 4.19 | 4.19 | 59.8 | 1.0 | 0.07 | 0.5 | 0.0 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797209

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 08OCT2004 | 8:45 | 170 | 109 | Week 24 | 7.4 | 43.0 | 3.2 | 11.4H | 0.8 |
| | | 08OCT2004 | 8:45 | 170 | 109 | Final visit | 7.4 | 43.0 | 3.2 | 11.4H | 0.8 |
| | | 08OCT2004 | 8:45 | 170 | 109 | Baseline | 7.4 | 43.0 | 3.2 | 11.4H | 0.8 |
| | | 10DEC2004 | 8:30 | 8 | 201 | *Week 12 | 8.2 | 36.9 | 3.0 | 6.5 | 0.5 |
| | | 25FEB2005 | 8:30 | 85 | 207 | Week 8 | 8.2 | 32.9 | 2.7 | 8.8 | 0.7 |
| | | 20MAY2005 | 9:00 | 169 | 223 | Week 28 | 8.9 | 34.9 | 3.1 | 9.5H | 0.9 |
| | | 20MAY2005 | 9:00 | | 223 | Final visit | 8.9 | 34.9 | 3.1 | 9.5H | 0.9 |
| E0123002 | OL QTP | 26APR2004 | 10:00 | -7 | 1 | Screening | 5.8 | 35.2 | 2.0 | 4.3 | 0.3 |
| | | 26APR2004 | 10:00 | -7 | 1 | Baseline | 5.8 | 35.2 | 2.0 | 4.3 | 0.3 |
| | | 01JUL2004 | 8:40 | 59 | 104 | Week 8 | 7.4 | 40.2 | 3.0 | 3.8L | 0.3 |
| | | 03AUG2004 | 9:15 | 98 | 223 | Week 12 | 7.2 | 19.0 | 1.4 | 2.6L | 0.2 |
| | | 09AUG2004 | 9:15 | 98 | 223 | Final visit | 7.2 | 19.0 | 1.4 | 2.6L | 0.2 |
| E0123003 | MISSING | 03MAY2004 | 11:20 | 1 | | * | 6.2 | 32.1 | 2.0 | 4.9 | 0.3 |
| E0123004 | OL QTP | 26MAY2004 | 10:30 | -4 | 1 | Screening | 8.8 | 19.6 | 1.7 | 8.0 | 0.7 |
| | | 26MAY2004 | 10:30 | -4 | 1 | Baseline | 8.8 | 19.6 | 1.7 | 8.0 | 0.7 |
| | | 28JUN2004 | 10:55 | 31 | 104 | Week 4 | 7.5 | 20.3 | 1.5 | 7.4 | 0.6 |
| | | 27JUL2004 | 9:00 | 63 | 105 | Week 8 | 6.0 | 21.9 | 1.3 | 7.2 | 0.5 |
| | | 23AUG2004 | 9:18 | 87 | 223 | Week 12 | 8.2 | 16.2 | 1.3 | 4.6 | 0.4 |
| | | 09DEC2004 | 9:18 | 195 | 223 | Final visit | 8.2 | 16.2 | 1.3 | 4.6 | 0.4 |
| E0123005 | MISSING | 17MAY2004 | 10:45 | 1 | | * | 5.8 | 46.4 | 2.7 | 7.3 | 0.4 |
| E0123006 | OL QTP | 06MAY2004 | 12:45 | -7 | 1 | Screening | 8.0 | 27.8 | 2.2 | 5.0 | 0.4 |
| | | 06MAY2004 | 12:45 | -7 | 1 | Baseline | 8.0 | 20.7 | 2.2 | 3.8L | 0.4 |
| | | 08JUN2004 | 12:30 | 26 | 104 | Week 4 | 10.1 | 20.7 | 2.1 | 4.5 | 0.4 |
| | | 06JUL2004 | 1:00 | 54 | 105 | Week 8 | 8.0 | 23.9 | 1.9 | 7.8 | 0.6 |
| | | 04AUG2004 | 11:05 | 83 | 106 | Week 12 | 7.0 | 30.9 | 2.2 | 7.8 | 0.6 |
| | | 04AUG2004 | 11:05 | 83 | 106 | Final visit | 7.0 | 30.9 | 2.2 | 7.8 | 0.6 |

*   Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080102.ist  hemal01.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797210

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123007 | MISSING | 12MAY2004 | 11:50 | 1 | | * | 5.9 | 63.4 | 3.74 | 3.74 | 3.0 | 0.18 | 0.4 | 0.0 |
| E0123008 | OL QTP | 18MAY2004 | 11:45 | -7 | 1 | Screening | 4.9 | 52.3 | 2.56 | 2.56 | 2.3 | 0.11 | 0.7 | 0.0 |
| | | 18MAY2004 | 11:45 | -7 | 1 | Baseline | 4.9 | 52.8 | 2.56 | 2.56 | 2.3 | 0.11 | 0.7 | 0.0 |
| E0123009 | OL QTP | 21JUN2004 | 12:10 | -7 | 1 | Screening | 7.5 | 55.2 | 4.14 | 4.14 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 21JUN2004 | 12:10 | -7 | 1 | Baseline | 7.5 | 55.2 | 4.14 | 4.14 | 2.4 | 0.18 | 0.3 | 0.0 |
| | | 05AUG2004 | 11:00 | 38 | 223 | Week 4 | 8.7 | 64.4 | 5.60 | 5.60 | 1.7 | 0.15 | 0.3 | 0.0 |
| | | 05AUG2004 | 11:00 | 38 | 223 | Final visit | 8.7 | 64.4 | 5.60 | 5.60 | 1.7 | 0.15 | 0.3 | 0.0 |
| E0123010 | PLA / VAL | 07JUL2004 | 10:45 | -7 | 1 | Screening | 7.6 | 71.2 | 5.41 | 5.41 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 07JUL2004 | 10:45 | -7 | 1 | Baseline | 7.6 | 71.2 | 5.41 | 5.41 | 1.4 | 0.11 | 0.3 | 0.0 |
| | | 18AUG2004 | 11:15 | 28 | 104 | Week 4 | 6.6 | 71.3 | 4.71 | 4.71 | 2.1 | 0.14 | 0.2 | 0.0 |
| | | 08SEP2004 | 8:45 | 56 | 106 | Week 8 | 6.9 | 64.3 | 4.15 | 4.15 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 12OCT2004 | 8:45 | 90 | 106 | Week 12 | 6.9 | 66.5 | 3.15 | 3.15 | 2.8 | 0.19 | 0.3 | 0.0 |
| | | 12OCT2004 | 8:45 | 90 | 106 | Final visit | 6.9 | 66.5 | 4.59 | 4.59 | 2.8 | 0.19 | 0.3 | 0.0 |
| | | 07DEC2004 | 9:15 | 146 | 204 | *Week 12 | 6.9 | 66.1 | 4.59 | 4.59 | 2.0 | 0.13 | 0.4 | 0.0 |
| | | 07DEC2004 | 9:15 | 146 | 204 | Week 12 | 6.7 | 65.7 | 4.43 | 4.43 | 1.5 | 0.10 | 0.3 | 0.0 |
| | | 01FEB2005 | 8:50 | 211 | 207 | Week 18 | 6.5 | 72.1 | 4.27 | 4.27 | 1.5 | 0.13 | 0.4 | 0.0 |
| | | 17AUG2005 | 9:50 | 286 | 214 | Week 48 | 8.1 | 71.2 | 4.99 | 4.99 | 2.0 | 0.12 | 0.3 | 0.0 |
| | | 19OCT2005 | 11:00 | 345 | 223 | Week 52 | 5.6 | 64.8 | 3.63 | 3.63 | 2.1 | 0.12 | 0.3 | 0.0 |
| | | 19OCT2005 | 11:00 | 345 | 223 | Final visit | 5.6 | 64.8 | 3.63 | 3.63 | 2.1 | 0.12 | 0.3 | 0.0 |
| E0123011 | MISSING | 09JUL2004 | 12:12 | 1 | | * | 6.4 | 50.8 | 3.25 | 3.25 | 1.6 | 0.10 | 0.5 | 0.0 |
| E0123012 | OL QTP | 09AUG2004 | 13:20 | -4 | 1 | Screening | 6.2 | 75.8 | 4.70 | 4.70 | 0.9 | 0.06 | 0.0 | 0.0 |
| | | 09AUG2004 | 13:20 | -4 | 1 | Baseline | 6.2 | 75.8 | 4.70 | 4.70 | 0.9 | 0.06 | 0.0 | 0.0 |
| E0123013 | PLA / VAL | 26AUG2004 | 10:45 | -7 | 1 | Screening | 4.0L | 45.8 | 1.83L | 1.83L | 3.8 | 0.15 | 0.3 | 0.0 |
| | | 26AUG2004 | 10:45 | -7 | 1 | Baseline | 4.0L | 45.8 | 1.83L | 1.83L | 3.8 | 0.15 | 0.3 | 0.0 |
| | | 30SEP2004 | 9:00 | 28 | 104 | Week 4 | 4.8 | 44.6 | 2.14 | 2.14 | 3.2 | 0.15 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797211

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123007 | MISSING | 12MAY2004 | 11:50 | | 1 * | | 5.9 | 25.2 | 1.5 | 8.0 | 0.5 |
| E0123008 | OL QTP | 18MAY2004 | 11:45 | -7 | 1 | Screening | 4.9 | 35.8 | 1.8 | 8.9 | 0.4 |
| | | 18MAY2004 | 11:45 | -7 | 1 | Baseline | 4.9 | 35.8 | 1.8 | 8.9 | 0.4 |
| E0123009 | OL QTP | 21JUN2004 | 12:10 | -7 | 1 | Screening | 7.5 | 35.0 | 2.6 | 7.1 | 0.5 |
| | | 21JUN2004 | 12:10 | -7 | 1 | Baseline | 7.5 | 35.0 | 2.6 | 7.1 | 0.5 |
| | | 05AUG2004 | 11:00 | 38 | 223 | Week 4 | 8.7 | 28.7 | 2.5 | 4.9 | 0.4 |
| | | 05AUG2004 | 11:00 | 38 | 223 | Final visit | 8.7 | 28.7 | 2.5 | 4.9 | 0.4 |
| E0123010 | PLA / VAL | 07JUL2004 | 10:45 | -7 | 1 | Screening | 7.6 | 20.6 | 1.6 | 6.5 | 0.5 |
| | | 07JUL2004 | 10:45 | -7 | 1 | Baseline | 7.6 | 20.6 | 1.6 | 6.5 | 0.5 |
| | | 13AUG2004 | 11:15 | 28 | 104 | Week 4 | 7.6 | 21.7 | 1.6 | 5.2 | 0.3 |
| | | 08SEP2004 | 11:15 | 56 | 105 | Week 8 | 6.9 | 22.1 | 1.5 | 4.9 | 0.3 |
| | | 12OCT2004 | 8:45 | 90 | 106 | Week 12 | 6.9 | 22.1 | 1.5 | 8.3 | 0.6 |
| | | 12OCT2004 | 8:45 | 90 | 106 | Final visit | 6.9 | 22.1 | 1.5 | 8.3 | 0.6 |
| | | 07DEC2004 | 9:15 | 29 | 204 | * Baseline | 6.7 | 25.1 | 1.7 | 6.4 | 0.4 |
| | | 01FEB2005 | 8:50 | 86 | 207 | Week 28 | 6.5 | 25.9 | 1.7 | 6.6 | 0.4 |
| | | 3MAY2005 | 9:50 | 182 | 211 | Week 40 | 8.4 | 25.5 | 1.5 | 5.3 | 0.3 |
| | | 17AUG2005 | 9:50 | 283 | 214 | Week 52 | 6.5 | 26.1 | 1.5 | 5.4 | 0.3 |
| | | 19OCT2005 | 11:00 | 345 | 223 | Final visit | 5.6 | 26.5 | 1.5 | 6.3 | 0.4 |
| E0123011 | MISSING | 09JUL2004 | 12:12 | | 1 * | | 6.4 | 35.2 | 2.3 | 11.9H | 0.8 |
| E0123012 | OL QTP | 09AUG2004 | 13:20 | -4 | 1 | Screening | 6.2 | 20.7 | 1.3 | 2.6L | 0.2 |
| | | 09AUG2004 | 13:20 | -4 | 1 | Baseline | 6.2 | 20.7 | 1.3 | 2.6L | 0.2 |
| E0123013 | PLA / VAL | 26AUG2004 | 10:45 | -7 | 1 | Screening | 4.0L | 39.6 | 1.6 | 10.5H | 0.4 |
| | | 26AUG2004 | 10:45 | -7 | 1 | Baseline | 4.0L | 39.6 | 1.6 | 10.5H | 0.4 |
| | | 30SEP2004 | 9:00 | 28 | 104 | Week 4 | 4.8 | 37.0 | 1.8 | 14.7H | 0.7 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797212

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 01NOV2004 | 10:15 | 60 | 105 | Week 8 | 5.6 | 41.6 | 2.33 | 2.33 | 1.9 | 0.10 | 0.5 | 0.1 |
| | | 15DEC2004 | 10:15 | 104 | 105 | Week 12 | 5.2 | 53.7 | 2.78 | 2.78 | 1.3 | 0.07 | 1.2 | 0.1 |
| | | 21JAN2005 | 13:00 | 1 | 201 | Final Visit | 6.4 | 57.2 | 3.66 | 3.66 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 21JAN2005 | 13:00 | 1 | 201 | At randomization | 6.4 | 57.2 | 3.66 | 3.66 | 1.8 | 0.12 | 0.2 | 0.0 |
| | | 21JAN2005 | 13:00 | 84 | 207 | Baseline | 6.6 | 58.4 | 3.66 | 3.66 | 1.5 | 0.09 | 0.7 | 0.0 |
| | | 14APR2005 | 11:20 | 84 | 207 | Week 12 | 3.9L | 48.4 | 1.89L | 1.89L | 1.5 | 0.06 | 0.3 | 0.0 |
| | | 09AUG2005 | 10:20 | 201 | 211 | Week 28 | 4.5 | 57.1 | 2.57 | 2.57 | 0.7 | 0.03 | 0.3 | 0.0 |
| | | 14DEC2005 | 9:20 | 328 | 223 | Week 52 | 5.2 | 45.5 | 2.37 | 2.37 | 1.9 | 0.10 | 0.3 | 0.0 |
| | | 14DEC2005 | 9:20 | 328 | 223 | Final visit | 5.2 | 45.5 | 2.37 | 2.37 | 1.9 | 0.10 | 0.3 | 0.0 |
| E0123014 | MISSING | 08OCT2004 | 12:20 | 1 | * | | 6.3 | 63.7 | 4.01 | 4.01 | 1.9 | 0.12 | 0.4 | 0.0 |
| E0123015 | QTP / LI | 15DEC2004 | 10:15 | -7 | 1 | Screening | 9.2 | 65.0 | 5.98 | 5.98 | 2.2 | 0.20 | 0.6 | 0.1 |
| | | 15DEC2004 | 10:15 | -7 | 1 | Baseline | 9.2 | 65.0 | 5.98 | 5.98 | 2.2 | 0.20 | 0.6 | 0.1 |
| | | 20JAN2005 | 11:10 | 29 | 105 | Week 4 | 10.6 | 64.8 | 6.87 | 6.87 | 2.4 | 0.23 | 0.3 | 0.2 |
| | | 17FEB2005 | 10:20 | 57 | 105 | Week 8 | 11.5 | 67.3 | 7.60 | 7.60 | 2.7 | 0.27 | 0.2 | 0.1 |
| | | 08MAR2005 | 9:05 | 168 | 106 | Week 24 | 11.2 | 69.2 | 8.48H | 8.48H | 1.9 | 0.23 | 0.8 | 0.2 |
| | | 08JUN2005 | 9:30 | 1 | 201 | At randomization | 10.6 | 65.2 | 6.91 | 6.91 | 3.2 | 0.34 | 0.3 | 0.3 |
| | | 08AUG2005 | 9:30 | 1 | 201 | Baseline | 10.6 | 65.2 | 6.91 | 6.91 | 3.2 | 0.34 | 0.3 | 0.3 |
| | | 08AUG2005 | 9:30 | 86 | 207 | Week 12 | 10.6 | 68.3 | 8.61H | 8.61H | 3.2 | 0.34 | 0.3 | 0.2 |
| | | 01NOV2005 | 9:00 | 86 | 207 | Week 12 | 12.6H | 68.3 | 8.61H | 8.61H | 2.2 | 0.28 | 1.2 | 0.2 |
| | | 01NOV2005 | 9:00 | 86 | 207 | Final visit | 12.6H | 68.3 | 8.61H | 8.61H | 2.2 | 0.28 | 1.2 | 0.2 |
| E0123016 | QTP / LI | 01FEB2005 | 11:45 | -6 | 1 | Screening | 8.3 | 76.5 | 6.35 | 6.35 | 1.2 | 0.10 | 0.2 | 0.0 |
| | | 01FEB2005 | 11:45 | -6 | 1 | Baseline | 8.3 | 72.4 | 5.94 | 5.94 | 1.8 | 0.15 | 0.1 | 0.0 |
| | | 07MAR2005 | 11:15 | 28 | 104 | Week 4 | 7.2 | 72.3 | 4.99 | 4.99 | 4.6 | 0.28 | 0.2 | 0.2 |
| | | 04APR2005 | 9:50 | 56 | 105 | Week 8 | 9.7 | 79.8H | 7.10 | 7.10 | 1.6 | 0.16 | 0.1 | 0.0 |
| | | 02MAY2005 | 9:10 | 84 | 106 | Week 24 | 9.6 | 79.8H | 7.16 | 7.16 | 1.6 | 0.16 | 0.1 | 0.0 |
| | | 28JUL2005 | 10:00 | 171 | 106 | Final visit | 8.2 | 75.6 | 6.20 | 6.20 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 30SEP2005 | 10:00 | 1 | 201 | At randomization | 8.2 | 75.6 | 6.20 | 6.20 | 0.9 | 0.07 | 0.3 | 0.0 |
| | | 30SEP2005 | 10:00 | 1 | 201 | Baseline | 8.2 | 75.6 | 6.20 | 6.20 | 0.9 | 0.07 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797213

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 01NOV2004 | 10:15 | 60 | 105 | Week 8 | 5.6 | 45.2 | 2.5 | 10.8H | 0.6 |
|  |  | 15DEC2004 | 10:15 | 104 | 106 | Week 12 | 5.2 | 34.4 | 1.8 | 9.7H | 0.5 |
|  |  | 21JAN2005 | 13:00 | 1 | 201 | Final visit | 6.4 | 29.4 | 1.9 | 11.4H | 0.7 |
|  |  | 21JAN2005 | 13:00 | 1 | 201 | At randomization | 6.4 | 29.4 | 1.9 | 11.4H | 0.7 |
|  |  | 11JAN2005 | 13:00 | 1 | 201 | Baseline | 6.6 | 28.6 | 1.9 | 11.2H | 0.7 |
|  |  | 14APR2005 | 11:20 | 84 | 207 | Week 12 | 6.6 | 28.2 | 1.5 | 11.2H | 0.7 |
|  |  | 09AUG2005 | 10:20 | 201 | 211 | Week 28 | 3.9L | 32.3 | 1.5 | 9.6H | 0.4 |
|  |  | 14DEC2005 | 9:20 | 328 | 223 | Week 52 | 5.2 | 32.1 | 1.5 | 15.2H | 0.8 |
|  |  | 14DEC2005 | 9:20 | 328 | 223 | Final visit | 5.2 | 37.1 | 1.9 | 15.2H | 0.8 |
| E0123014 | MISSING | 08OCT2004 | 12:20 | 1 | * |  | 6.3 | 27.6 | 1.7 | 6.4 | 0.4 |
| E0123015 | QTP / LI | 15DEC2004 | 10:15 | -7 | 1 | Screening | 9.2 | 27.1 | 2.5 | 5.1 | 0.5 |
|  |  | 15DEC2004 | 10:15 | -7 | 1 | Baseline | 9.2 | 25.2 | 2.3 | 5.1 | 0.5 |
|  |  | 20JAN2005 | 13:10 | 29 | 104 | Week 4 | 10.6 | 25.2 | 2.6 | 7.5 | 0.8 |
|  |  | 17FEB2005 | 10:20 | 57 | 105 | Week 8 | 11.3 | 23.1 | 2.5 | 7.0 | 0.9 |
|  |  | 15MAR2005 | 9:05 | 83 | 108 | Week 12 | 12.8 | 20.4 | 2.5 | 6.2 | 0.7 |
|  |  | 08JUN2005 | 10:15 | 168 | 109 | Week 24 | 10.6 | 25.5 | 2.7 | 5.8 | 0.6 |
|  |  | 08AUG2005 | 9:30 | 1 | 201 | Final visit | 10.6 | 25.5 | 2.7 | 5.8 | 0.6 |
|  |  | 08AUG2005 | 9:30 | 1 | 201 | At randomization | 10.6 | 25.5 | 2.7 | 5.8 | 0.6 |
|  |  | 01NOV2005 | 9:00 | 86 | 207 | Baseline | 12.2 | 25.5 | 2.8 | 5.8 | 0.7 |
|  |  | 01NOV2005 | 9:00 | 86 | 207 | Final visit | 12.6H | 22.5 | 2.8 | 5.8 | 0.7 |
| E0123016 | QTP / LI | 01FEB2005 | 11:45 | -6 | 1 | Screening | 8.3 | 13.5L | 1.1 | 8.6 | 0.7 |
|  |  | 01FEB2005 | 11:45 | -6 | 1 | Baseline | 8.3 | 13.5L | 1.1 | 9.4 | 0.8 |
|  |  | 07MAR2005 | 10:30 | 28 | 104 | Week 4 | 8.3 | 16.3 | 1.3 | 9.4 | 0.8 |
|  |  | 04APR2005 | 9:50 | 56 | 105 | Week 8 | 6.9 | 15.5 | 1.1 | 7.9 | 0.8 |
|  |  | 02MAY2005 | 10:10 | 84 | 106 | Week 12 | 9.7 | 16.6L | 1.6 | 7.7 | 0.7 |
|  |  | 26JUL2005 | 10:00 | 171 | 109 | Week 24 | 9.6 | 16.6 | 1.6 | 7.7 | 0.7 |
|  |  | 30SEP2005 | 10:00 | 1 | 201 | Final visit | 8.2 | 16.2 | 1.3 | 7.0 | 0.6 |
|  |  | 30SEP2005 | 10:00 | 1 | 201 | At randomization | 8.2 | 16.2 | 1.3 | 7.0 | 0.6 |
|  |  | 30SEP2005 | 10:00 | 1 | 201 | Baseline | 8.2 | 16.2 | 1.3 | 7.0 | 0.6 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797214

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 02JAN2006 | 9:00 | 95 | 207 | Week 12 | 8.8 | 71.3 | 6.27 | 6.27 | 2.4 | 0.21 | 0.4 | 0.0 |
| | | 11APR2006 | 9:00 | 195 | 223 | Week 28 | 7.3 | 73.8 | 5.39 | 5.39 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 11APR2006 | 9:00 | 194 | 223 | Final Visit | 7.3 | 73.8 | 5.39 | 5.39 | 1.4 | 0.10 | 0.3 | 0.0 |
| E0123017 | PLA / LI | 08FEB2005 | 10:00 | -7 | 1 | Screening | 9.4 | 60.2 | 5.66 | 5.66 | 4.7 | 0.44 | 0.5 | 0.1 |
| | | 08FEB2005 | 10:00 | -7 | 1 | Baseline | 9.4 | 60.2 | 5.66 | 5.66 | 4.7 | 0.44 | 0.5 | 0.1 |
| | | 15MAR2005 | 9:50 | 28 | 104 | Week 4 | 8.2 | 62.7 | 5.14 | 5.14 | 5.2 | 0.34 | 0.2 | 0.0 |
| | | 12APR2005 | 10:00 | 56 | 105 | Week 8 | 8.1 | 60.3 | 4.88 | 4.88 | 5.2 | 0.42 | 0.4 | 0.0 |
| | | 09MAY2005 | 9:10 | 83 | 106 | Week 12 | 8.9 | 70.6 | 6.28 | 6.28 | 3.9 | 0.35 | 0.3 | 0.0 |
| | | 20AUG2005 | 9:10 | 168 | 201 | Week 24 | 8.0 | 63.5 | 5.08 | 5.08 | 5.1 | 0.41 | 0.3 | 0.0 |
| | | 24AUG2005 | 8:40 | 1 | 201 | Final Visit | 8.3 | 64.2 | 5.33 | 5.33 | 4.2 | 0.35 | 0.5 | 0.0 |
| | | 24AUG2005 | 8:40 | 1 | 201 | At randomization | 8.3 | 64.2 | 5.33 | 5.33 | 4.2 | 0.35 | 0.5 | 0.0 |
| | | 24AUG2005 | 8:40 | 1 | 223 | Baseline | 8.3 | 64.2 | 5.33 | 5.33 | 4.2 | 0.35 | 0.5 | 0.0 |
| | | 14SEP2005 | 8:15 | 21 | 223 | Week 4 | 10.1 | 69.2 | 6.80 | 6.80 | 4.4 | 0.35 | 0.7 | 0.1 |
| | | 14SEP2005 | 8:15 | 22 | 223 | Week 12 | 10.1 | 67.3 | 6.80 | 6.80 | 4.5 | 0.45 | 0.7 | 0.1 |
| E0123018 | OL QTP | 03MAY2005 | 11:00 | -7 | 1 | Screening | 12.6H | 61.8 | 7.79 | 7.79 | 3.0 | 0.38 | 0.4 | 0.1 |
| | | 03MAY2005 | 11:00 | -7 | 1 | Baseline | 12.6H | 60.6 | 7.79 | 7.79 | 3.0 | 0.38 | 0.4 | 0.1 |
| | | 07JUN2005 | 12:30 | 28 | 104 | Week 4 | 7.8 | 65.8 | 4.73 | 4.73 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 30JUN2005 | 10:30 | 51 | 105 | Week 8 | 9.0 | 53.1 | 5.92 | 5.92 | 0.1 | 0.01 | 0.1 | 0.0 |
| | | 08JUL2005 | 10:45 | 59 | 106 | Week 12 | 9.7 | 58.9 | 4.35 | 4.35 | 0.1 | 0.01 | 0.2 | 0.0 |
| | | 20OCT2005 | 10:30 | 163 | 109 | Week 24 | 5.9 | | 4.54 | 4.54 | 0.1 | 0.01 | 0.4 | 0.0 |
| | | 16DEC2005 | 10:30 | 220 | 223 | *Week 24 | 7.7 | | | | | | | |
| | | 16DEC2005 | 10:30 | 220 | 223 | Final Visit | 7.7 | 58.9 | 4.54 | 4.54 | 0.1 | 0.01 | 0.4 | 0.0 |
| E0123019 | OL QTP | 18MAY2005 | 9:40 | -7 | 1 | Screening | 3.3L | 49.3 | 1.63L | 1.63L | 4.9 | 0.16 | 0.3 | 0.0 |
| | | 18MAY2005 | 9:40 | -7 | 1 | Baseline | 3.3L | 49.3 | 1.63L | 1.63L | 4.9 | 0.16 | 0.3 | 0.0 |
| | | 22JUN2005 | 9:40 | 25 | 104 | Week 4 | 3.0L | 43.3 | 1.30 | 1.30 | 5.3 | 0.18 | 0.6 | 0.0 |
| | | 19JUL2005 | 9:40 | 56 | 106 | Week 8 | 4.0L | 48.4 | 1.94L | 1.94L | 4.9 | 0.18 | 0.3 | 0.0 |
| | | 10AUG2005 | 9:30 | 85 | 106 | Week 12 | 3.8L | 45.1 | 1.71L | 1.71L | 5.3 | 0.18 | 0.5 | 0.0 |
| | | 10NOV2005 | 9:30 | 169 | 109 | Week 24 | 3.4L | 44.8 | 1.52L | 1.52L | 4.9 | 0.16 | 0.6 | 0.0 |
| | | 05JAN2006 | 13:00 | 225 | 223 | *Week 24 | 4.4 | 57.1 | 2.51 | 2.51 | 1.7 | 0.07 | 1.4 | 0.1 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797215

Page 1012 of 1030

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 02JAN2006 | 9:30 | 95 | 207 | Week 12 | 8.8 | 17.7 | 1.6 | 8.2 | 0.7 |
| | | 11APR2006 | 9:00 | 194 | 223 | Week 28 | 7.3 | 17.4 | 1.3 | 7.1 | 0.5 |
| | | 11APR2006 | 9:00 | 194 | 223 | Final visit | 7.3 | 17.4 | 1.3 | 7.1 | 0.5 |
| E0123017 | PLA / LI | 08FEB2005 | 10:00 | -7 | 1 | Screening | 9.4 | 28.9 | 2.7 | 5.7 | 0.5 |
| | | 08FEB2005 | 10:00 | -7 | 1 | Baseline | 9.4 | 28.9 | 2.7 | 5.7 | 0.5 |
| | | 15MAR2005 | 9:50 | 28 | 104 | Week 4 | 8.2 | 24.8 | 2.0 | 8.1 | 0.7 |
| | | 12APR2005 | 10:00 | 56 | 105 | Week 8 | 8.1 | 27.9 | 2.3 | 6.2 | 0.5 |
| | | 09MAY2005 | 9:10 | 83 | 106 | Week 12 | 8.9 | 20.5 | 1.8 | 4.4 | 0.4 |
| | | 02AUG2005 | 9:10 | 168 | 109 | Week 24 | 8.0 | 24.5 | 2.0 | 6.6 | 0.5 |
| | | 24AUG2005 | 8:40 | 201 | 201 | Final visit | 8.3 | 24.8 | 2.1 | 6.3 | 0.5 |
| | | 24AUG2005 | 8:40 | 201 | 201 | At randomization | 8.3 | 24.8 | 2.1 | 6.3 | 0.5 |
| | | 18AUG2005 | 8:10 | 1 | 201 | Baseline | 8.3 | 26.1 | 2.1 | 6.3 | 0.5 |
| | | 16SEP2005 | 8:15 | 22 | 223 | Week 12 | 10.1 | 24.2 | 2.1 | 6.3 | 0.6 |
| | | 14SEP2005 | 8:15 | 22 | 223 | Final visit | 10.1 | 21.2 | 2.1 | 6.3 | 0.6 |
| E0123018 | OL QTP | 03MAY2005 | 11:00 | -7 | 1 | Screening | 12.6H | 30.8 | 3.9H | 4.0 | 0.5 |
| | | 03MAY2005 | 11:00 | -7 | 1 | Baseline | 12.6H | 30.8 | 3.9H | 4.0 | 0.5 |
| | | 07JUN2005 | 12:30 | 28 | 104 | Week 4 | 7.8 | 33.7 | 2.6 | 4.5 | 0.4 |
| | | 30JUN2005 | 10:30 | 51 | 105 | Week 8 | 9.0 | 28.9 | 2.6 | 5.0 | 0.5 |
| | | 28JUL2005 | 10:45 | 79 | 109 | Week 12 | 9.7 | 38.9 | 3.8 | 5.6 | 0.5 |
| | | 20OCT2005 | 10:30 | 163 | 223 | Week 24 | 7.2 | 34.4 | 2.4 | 6.2 | 0.5 |
| | | 16DEC2005 | 10:30 | 220 | 223 | *Week 24 | 7.7 | 34.4 | 2.7 | 6.2 | 0.5 |
| | | 16DEC2005 | 10:30 | 220 | 223 | Final visit | 7.7 | 34.4 | 2.7 | 6.2 | 0.5 |
| E0123019 | OL QTP | 18MAY2005 | 9:40 | 1 | 1 | Screening | 3.3L | 34.0 | 1.1 | 11.5H | 0.4 |
| | | 18MAY2005 | 9:40 | 1 | 1 | Baseline | 3.3L | 34.0 | 1.1 | 11.5H | 0.4 |
| | | 02JUN2005 | 9:40 | 36 | 104 | Week 4 | 4.0 | 34.4 | 1.6 | 11.9H | 0.6 |
| | | 19JUL2005 | 9:45 | 55 | 105 | Week 8 | 3.8 | 34.4 | 1.4 | 12.2H | 0.5 |
| | | 18AUG2005 | 9:30 | 85 | 106 | Week 12 | 3.8L | 37.3 | 1.4 | 13.4H | 0.5 |
| | | 10NOV2005 | 9:25 | 169 | 109 | Week 24 | 3.8 | 38.2 | 1.3 | 11.6H | 0.4 |
| | | 05JAN2006 | 13:00 | 225 | 223 | *Week 24 | 3.4L | 28.2 | 1.2 | 11.6H | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst  hema101.sas

CONFIDENTIAL
AZSER12797216

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123019 | OL QTP | 05JAN2006 | 13:00 | 225 | 223 | Week 24 | 4.4 | 57.1 | 2.51 | 2.51 | 1.7 | 0.07 | 1.4 | 0.1 |
| | | 05JAN2006 | 13:00 | 225 | 223 | Final visit | 4.4 | | | | | | | |
| E0123020 | PLA / LI | 09JUN2005 | 9:30 | -7 | 1 | Screening | 5.0 | 50.7 | 2.54 | 2.54 | 1.0 | 0.05 | 0.3 | 0.0 |
| | | 01OCT2005 | 9:30 | 3 | | Baseline | 5.4 | 59.7 | 2.53 | 2.53 | 1.6 | 0.05 | 0.3 | 0.0 |
| | | 19JUL2005 | 10:20 | 33 | 104 | Week 4 | 5.1 | 49.7 | 2.53 | 2.53 | 1.1 | 0.05 | 0.5 | 0.0 |
| | | 09AUG2005 | 10:40 | 54 | 105 | Week 8 | 4.6 | 46.3 | 2.13 | 2.13 | 1.1 | 0.05 | 0.4 | 0.0 |
| | | 17OCT2005 | 11:00 | 1 | 201 | Final visit | 5.9 | 62.2 | 3.67 | 3.67 | 1.4 | 0.08 | 0.4 | 0.0 |
| | | 17OCT2005 | 11:00 | 1 | | At randomization | 5.9 | 62.2 | 3.67 | 3.67 | 1.4 | 0.08 | 0.4 | 0.0 |
| | | 17OCT2005 | 11:00 | 1 | 207 | Baseline | 6.3 | 66.2 | 4.17 | 4.17 | 0.7 | 0.04 | 0.4 | 0.0 |
| | | 09JAN2006 | 10:12 | 85 | | Week 12 | 6.6 | 62.1 | 4.10 | 4.10 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 01MAY2006 | 10:15 | 197 | 223 | Week 28 | 6.6 | 62.1 | 4.10 | 4.10 | 0.7 | 0.05 | 0.2 | 0.0 |
| | | 01MAY2006 | 10:15 | 197 | | Final visit | 6.6 | | | | | | | |
| E0123021 | OL QTP | 25AUG2005 | 11:00 | -8 | 1.01 * | | 7.3 | 57.5 | 4.20 | 4.20 | 4.6 | 0.34 | 0.6 | 0.0 |
| | | 26SEP2005 | 10:00 | 24 | 104 | Week 4 | 4.8 | 60.0 | 2.88 | 2.88 | 1.3 | 0.06 | 0.5 | 0.0 |
| | | 26SEP2005 | 10:00 | 24 | 104 | Final visit | 4.8 | 60.0 | 2.88 | 2.88 | 1.3 | 0.06 | 0.5 | 0.0 |
| E0123022 | OL QTP | 14SEP2005 | 10:00 | -7 | 1 | Screening | 7.4 | 75.4 | 5.58 | 5.58 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 14SEP2005 | 10:00 | -7 | 1 | Baseline | 7.4 | 75.4 | 5.58 | 5.58 | 0.7 | 0.05 | 0.3 | 0.0 |
| | | 16OCT2005 | 10:00 | 3 | 104 | Week 4 | 8.2 | 69.2 | 5.37 | 5.37 | 3.6 | 0.40 | 0.3 | 0.1 |
| | | 16NOV2005 | 10:00 | 53 | 105 | Week 8 | 8.0 | 69.2 | 5.12 | 5.12 | 6.8H | 0.46 | 0.7 | 0.1 |
| | | 12DEC2005 | 11:00 | 82 | 106 | Week 12 | 7.6 | 67.4 | 4.98 | 4.98 | 3.5 | 0.27 | 0.7 | 0.1 |
| | | 08FEB2006 | 10:12 | 140 | 108 | Week 24 | 7.2 | 69.2 | 4.98 | 4.98 | 1.6 | 0.12 | 1.9 | 0.1 |
| | | 08FEB2006 | 10:12 | 140 | 108 | Final visit | 7.2 | 69.2 | | | | 0.12 | | |
| E0125001 | MISSING | 13MAY2005 | 9:48 | 1 | * | | 6.3 | 58.7 | 3.70 | 3.70 | 2.8 | 0.18 | 0.6 | 0.0 |
| E0125002 | PLA / LI | 1MAY2005 | 10:30 | -6 | 1 | Screening | 3.9L | 54.5 | 2.13 | 2.13 | 5.5 | 0.21 | 0.9 | 0.0 |
| | | 1MAY2005 | 10:30 | 1 | 1 | Baseline | 3.9L | 54.5 | 2.13 | 2.13 | 5.5 | 0.21 | 0.9 | 0.0 |
| | | 24JUN2005 | 11:30 | 31 | 104 | Week 4 | 4.2 | 55.3 | 2.32 | 2.32 | 4.7 | 0.20 | 0.4 | 0.0 |
| | | 22JUL2005 | 11:30 | 59 | 105 | Week 8 | 4.3 | 59.6 | 2.56 | 2.56 | 2.9 | 0.12 | 0.4 | 0.0 |
| | | 18AUG2005 | 13:30 | 86 | 106 | Week 12 | 4.3 | 67.3 | 2.89 | 2.89 | 2.1 | 0.09 | 0.6 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797217

Listing 12.2.8.1-2    Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123019 | OL QTP | 05JAN2006 | 13:00 | 225 | 223 | Week 24 | 4.4 | 28.2 | 1.2 | 11.6H | 0.5 |
| | | 05JAN2006 | 13:00 | 225 | 223 | Final visit | 4.4 | | | | |
| E0123020 | PLA / LI | 09JUN2005 | 9:30 | -7 | 1 | Screening | 5.0 | 39.0 | 2.0 | 9.0 | 0.5 |
| | | 06JUN2005 | 9:30 | -7 | 1 | Baseline | 5.0 | 40.8 | 2.0 | 9.0 | 0.5 |
| | | 19JUL2005 | 10:20 | 33 | 104 | Week 4 | 5.1 | 44.1 | 2.1 | 8.2 | 0.4 |
| | | 09AUG2005 | 10:40 | 54 | 105 | Week 8 | 4.6 | 28.8 | 1.7 | 8.0 | 0.4 |
| | | 17OCT2005 | 11:00 | 201 | 201 | Final visit | 5.9 | 28.8 | 1.7 | 7.2 | 0.4 |
| | | 17OCT2005 | 11:00 | 1 | 201 | At randomization | 5.9 | 27.2 | 1.7 | 7.2 | 0.4 |
| | | 17OCT2005 | 11:00 | 1 | 201 | Baseline | | | | | |
| | | 09JAN2006 | 10:12 | 85 | 207 | Week 12 | 6.3 | | 2.2 | 5.6 | 0.4 |
| | | 01MAY2006 | 10:15 | 197 | 223 | Week 28 | 6.6 | 33.3 | 2.2 | 3.7L | 0.4 |
| | | 01MAY2006 | 10:15 | 197 | 223 | Final visit | 6.6 | | | 3.7L | 0.2 |
| E0123021 | OL QTP | 25AUG2005 | 11:00 | -8 | 1.01 | * | 7.3 | 26.2 | 1.9 | 11.1H | 0.8 |
| | | 26SEP2005 | 11:00 | 24 | 104 | Week 4 | 4.8 | 31.0 | 1.5 | 7.2 | 0.4 |
| | | 26SEP2005 | 10:00 | 24 | 104 | Final visit | 4.8 | | | | |
| E0123022 | OL QTP | 14SEP2005 | 10:00 | -7 | 1 | Screening | 7.4 | 18.5 | 1.4 | 5.1 | 0.4 |
| | | 14SEP2005 | 10:00 | -7 | 1 | Baseline | 7.4 | 18.5 | 1.4 | 5.1 | 0.4 |
| | | 14OCT2005 | 9:00 | 30 | 104 | Week 4 | 8.0 | 20.1 | 1.4 | 8.1 | 0.4 |
| | | 16NOV2005 | 9:40 | 56 | 105 | Week 8 | 6.8 | | 1.8 | 6.8 | 0.6 |
| | | 12DEC2005 | 11:00 | 82 | 106 | Week 12 | 7.6 | 24.0 | | 4.4 | 0.5 |
| | | 08FEB2006 | 10:12 | 140 | 108 | Week 24 | 7.2 | 21.0 | 1.5 | 6.3 | 0.5 |
| | | 08FEB2006 | 10:12 | 140 | 108 | Final visit | 7.2 | | | | |
| E0125001 | MISSING | 13MAY2005 | 9:48 | | 1 | * | 6.3 | 32.7 | 2.1 | 5.2 | 0.3 |
| E0125002 | PLA / LI | 18MAY2005 | 10:30 | -6 | 1 | Screening | 3.9L | 31.5 | 1.2 | 7.6 | 0.3 |
| | | 18MAY2005 | 10:30 | -6 | 1 | Baseline | 3.9L | 31.5 | 1.2 | 7.6 | 0.3 |
| | | 24JUN2005 | 11:30 | 31 | 104 | Week 4 | 4.2 | 32.8 | 1.4 | 6.9 | 0.3 |
| | | 22JUL2005 | 11:00 | 59 | 105 | Week 8 | 4.3 | 30.1 | 1.3 | 7.0 | 0.3 |
| | | 18AUG2005 | 13:30 | 86 | 106 | Week 12 | 4.3 | 25.2 | 1.1 | 4.8 | 0.2 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 23AUG2005 | 11:00 | 1 | 201 | Final visit | 4.3 | 59.8 | 2.57 | 2.57 | 2.8 | 0.12 | 0.5 | 0.0 |
| | | 23AUG2005 | 11:00 | 1 | 201 | At randomization | 4.3 | 59.8 | 2.57 | 2.57 | 2.8 | 0.12 | 0.5 | 0.0 |
| | | 23AUG2005 | 11:00 | 1 | 201 | Baseline | 4.3 | 59.8 | 2.57 | 2.57 | 2.8 | 0.12 | 0.5 | 0.0 |
| | | 05OCT2005 | 14:30 | 44 | 223 | Week 12 | 7.0 | 70.0 | 4.90 | 4.90 | 3.1 | 0.22 | 0.3 | 0.0 |
| | | 05OCT2005 | 14:30 | 44 | 223 | Final visit | 7.0 | 70.0 | 4.90 | 4.90 | 3.1 | 0.22 | 0.3 | 0.0 |
| E0125004 | OL QTP | 29JUN2005 | 10:00 | -6 | 1 | Screening | 6.1 | 57.2 | 3.49 | 3.49 | 6.2H | 0.38 | 1.1 | 0.1 |
| | | 29JUN2005 | 10:00 | -6 | 1 | Baseline | 6.1 | 57.0 | 3.49 | 3.49 | 6.2H | 0.38 | 1.1 | 0.1 |
| | | 22AUG2005 | 13:30 | 25 | 106 | Week 4 | 6.1 | 57.1 | 3.57 | 3.57 | 4.4 | 0.27 | 0.4 | 0.0 |
| | | 22AUG2005 | 13:30 | 28 | 106 | Week 6 | 5.9 | 58.1 | 2.91 | 2.91 | 5.0 | 0.26 | 0.4 | 0.0 |
| | | 28SEP2005 | 12:30 | 85 | 106 | Week 12 | 5.9 | 54.1 | 3.19 | 3.19 | 4.7 | 0.28 | 0.6 | 0.0 |
| | | 04JAN2006 | 10:51 | 183 | 223 | Week 24 | 6.1 | 46.5 | 2.84 | 2.84 | 4.9 | 0.30 | 0.6 | 0.0 |
| | | 04JAN2006 | 10:51 | 183 | 223 | Final visit | 6.1 | 46.5 | 2.84 | 2.84 | 4.9 | 0.30 | 0.6 | 0.0 |
| E0125005 | OL QTP | 27JUL2005 | 11:45 | -5 | 1 | Screening | 7.7 | 58.4 | 4.50 | 4.50 | 2.3 | 0.18 | 0.3 | 0.0 |
| | | 27JUL2005 | 11:45 | -5 | 1 | Baseline | 7.7 | 58.4 | 4.50 | 4.50 | 2.3 | 0.18 | 0.3 | 0.0 |
| | | 22AUG2005 | 13:30 | 25 | 106 | Week 4 | 8.4 | 58.7 | 4.75 | 4.75 | 2.7 | 0.22 | 0.6 | 0.0 |
| | | 22AUG2005 | 13:30 | 28 | 106 | Week 6 | 9.4 | 60.2 | 6.21 | 6.21 | 2.7 | 0.19 | 0.4 | 0.0 |
| | | 24OCT2005 | 15:00 | 84 | 106 | Week 12 | 6.9 | 58.5 | 4.08 | 4.08 | 2.4 | 0.20 | 0.3 | 0.0 |
| | | 17JAN2006 | 14:40 | 169 | 103 | Week 24 | 8.2 | 59.9 | 4.80 | 4.80 | 2.2 | 0.19 | 0.3 | 0.0 |
| | | 21FEB2006 | 15:00 | 204 | 223 | *Week 24 | 8.6 | 59.9 | 5.15 | 5.15 | 2.2 | 0.19 | 0.3 | 0.0 |
| | | 21FEB2006 | 15:00 | 204 | 223 | Final visit | 8.6 | 59.9 | 5.15 | 5.15 | 2.2 | 0.19 | 0.3 | 0.0 |
| E0125006 | OL QTP | 01AUG2005 | 10:15 | -3 | 1.01 | Screening | 5.2 | 50.0 | 2.60 | 2.60 | 6.0 | 0.31 | 0.4 | 0.0 |
| | | 01AUG2005 | 10:15 | -3 | 1.01 | Baseline | 5.2 | 50.0 | 2.60 | 2.60 | 6.0 | 0.31 | 0.4 | 0.0 |
| E0125007 | MISSING | 10AUG2005 | 11:00 | -6 | 1 | Screening | 10.0 | 78.0H | 7.80 | 7.80 | 2.3 | 0.23 | 0.3 | 0.0 |
| | | 02AUG2005 | | | | Week 4 | 7.8 | 78.0H | 7.80 | 7.80 | 2.3 | 0.23 | 0.3 | 0.0 |
| | | 06SEP2005 | 14:00 | 21 | 223 | Week 6 | 5.5 | 63.0H | 3.48 | 3.48 | 2.2 | 0.14 | 0.3 | 0.0 |
| | | 06SEP2005 | 14:00 | 21 | 223 | Final visit | 5.5 | 63.2 | 3.48 | 3.48 | 2.6 | 0.14 | 0.3 | 0.0 |
| E0127001 | QTP / VAL | 08NOV2004 | 16:00 | -7 | 1 | Screening | 6.6 | 57.8 | 3.81 | 3.81 | 1.9 | 0.13 | 0.5 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/djx447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797219

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 23AUG2005 | 11:00 | 1 | 201 | Final visit | 4.3 | 28.7 | 1.2 | 8.2 | 0.4 |
| | | 23AUG2005 | 11:00 | 1 | 201 | At randomization | 4.3 | 28.7 | 1.2 | 8.2 | 0.4 |
| | | 23AUG2005 | 11:00 | 1 | 201 | Baseline | 4.3 | 28.7 | 1.2 | 8.2 | 0.4 |
| | | 05OCT2005 | 14:30 | 44 | 223 | Week 12 | 7.0 | 22.8 | 1.6 | 3.8L | 0.3 |
| | | 05OCT2005 | 14:30 | 44 | 223 | Final visit | 7.0 | 22.8 | 1.6 | 3.8L | 0.3 |
| E0125004 | OL QTP | 29JUN2005 | 10:00 | -6 | 1 | Screening | 6.1 | 28.8 | 1.8 | 6.7 | 0.4 |
| | | 29JUN2005 | 10:00 | -6 | 1 | Baseline | 6.1 | 28.3 | 1.8 | 6.7 | 0.4 |
| | | 01AUG2005 | 13:30 | 28 | 104 | Week 4 | 6.1 | 31.3 | 1.9 | 6.9 | 0.3 |
| | | 29AUG2005 | 13:40 | 55 | 105 | Week 8 | 5.9 | 30.6 | 1.8 | 5.9 | 0.3 |
| | | 28SEP2005 | 12:30 | 85 | 106 | Week 12 | 5.9 | 34.9 | 2.1 | 5.7 | 0.3 |
| | | 04JAN2006 | 10:51 | 183 | 223 | Week 24 | 6.1 | 40.2 | 2.5 | 7.8 | 0.5 |
| | | 04JAN2006 | 10:51 | 183 | 223 | Final visit | 6.1 | 40.2 | 2.5 | 7.8 | 0.5 |
| E0125005 | OL QTP | 27JUL2005 | 11:45 | -5 | 1 | Screening | 7.7 | 32.1 | 2.5 | 6.9 | 0.5 |
| | | 27JUL2005 | 11:45 | -5 | 1 | Baseline | 7.7 | 32.4 | 2.5 | 6.6 | 0.5 |
| | | 25AUG2005 | 14:30 | 28 | 104 | Week 4 | 8.1 | 33.7 | 2.5 | 6.0 | 0.7 |
| | | 21SEP2005 | 15:10 | 56 | 105 | Week 8 | 9.4 | 33.7 | 2.2 | 6.0 | 0.4 |
| | | 24OCT2005 | 15:00 | 84 | 106 | Week 12 | 9.6 | 31.7 | 2.2 | 6.4 | 0.5 |
| | | 17JAN2006 | 14:40 | 169 | 109 | Week 24 | 9.2 | 32.6 | 2.7 | 6.8 | 0.6 |
| | | 21FEB2006 | 15:00 | 204 | 223 | *Week 24 | 8.6 | 30.8 | 2.7 | 6.8 | 0.6 |
| | | 21FEB2006 | 15:00 | 204 | 223 | Final visit | 8.6 | 30.8 | 2.7 | 6.8 | 0.6 |
| E0125006 | OL QTP | 01AUG2005 | 10:15 | -3 | 1.01 | Screening | 5.2 | 34.2 | 1.8 | 9.4 | 0.5 |
| | | 01AUG2005 | 10:15 | -3 | 1.01 | Baseline | 5.2 | 34.2 | 1.8 | 9.4 | 0.5 |
| E0125007 | MISSING | 10AUG2005 | 11:00 | -6 | 1 | Screening | 10.0 | 17.0 | 1.7 | 2.4L | 0.2 |
| | | 10AUG2005 | 11:00 | -6 | 1 | Baseline | 10.0 | 16.2 | 1.7 | 2.4L | 0.2 |
| | | 06SEP2005 | 14:00 | 21 | 223 | Week 4 | 10.5 | 29.3 | 1.6 | 4.6 | 0.3 |
| | | 06SEP2005 | 14:00 | 21 | 223 | Final visit | 5.5 | 29.3 | 1.6 | 4.6 | 0.3 |
| E0127001 | QTP / VAL | 08NOV2004 | 16:00 | -7 | 1 | Screening | 6.6 | 35.0 | 2.3 | 4.8 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797220

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN COUNT (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 08NOV2004 | 16:00 | -7 | 1 | Baseline | 6.6 | 57.8 | 3.81 | 3.81 | 1.9 | 0.13 | 0.5 | 0.0 |
| | | 10DEC2004 | 9:45 | 25 | 104 | Week 4 | 4.5 | 44.8 | 2.02L | 2.02L | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 10JAN2005 | 11:00 | 56 | 105 | Week 8 | 5.6 | 59.0 | 3.30 | 3.30 | 1.8 | 0.10 | 0.5 | 0.0 |
| | | 08FEB2005 | 12:00 | 85 | 106 | Week 12 | 4.4 | 52.8 | 2.32 | 2.32 | 3.0 | 0.13 | 0.6 | 0.0 |
| | | 07APR2005 | 10:00 | 1 | 201 | A/randomization | 4.6 | 47.8 | 2.20 | 2.20 | 2.0 | 0.09 | 0.6 | 0.0 |
| | | 07APR2005 | 10:00 | 1 | 201 | Baseline | 4.6 | 47.8 | 2.20 | 2.20 | 2.0 | 0.09 | 0.5 | 0.0 |
| | | 29JUN2005 | 12:20 | 84 | 207 | Week 12 | 5.2 | 55.1 | 2.87 | 2.87 | 0.9 | 0.05 | 0.6 | 0.0 |
| | | 20OCT2005 | 11:30 | 197 | 211 | Week 28 | 7.3 | 55.3 | 4.04 | 4.04 | 0.6 | 0.07 | 0.5 | 0.0 |
| | | 31OCT2005 | 11:30 | 208 | 223 | *Week 28 | 7.4 | 55.0 | 4.07 | 4.07 | 0.6 | 0.04 | 0.4 | 0.0 |
| | | 31OCT2005 | 11:30 | 208 | 223 | Week 28 | | | | | | | | |
| | | 31OCT2005 | 11:30 | 208 | 223 | Final visit | 7.4 | 52.0 | 3.85 | 3.85 | 0.6 | 0.04 | 0.4 | 0.0 |
| E0127002 | OL QTP | 12NOV2004 | 12:19 | -6 | 1 | Screening | 8.5 | 76.5 | 6.50 | 6.50 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 12NOV2004 | 12:19 | -6 | 1 | Baseline | 8.5 | 76.5 | 6.50 | 6.50 | 0.6 | 0.05 | 0.4 | 0.0 |
| | | 13DEC2004 | 11:07 | 25 | 104 | Week 4 | 7.8 | 78.5H | 6.12 | 6.12 | 0.8 | 0.06 | 0.0 | 0.0 |
| | | 10JAN2005 | 11:15 | 53 | 105 | Week 8 | 7.6 | 76.1H | 5.76 | 5.76 | 1.6 | 0.12 | 0.3 | 0.0 |
| | | 02FEB2005 | 11:00 | 76 | 106 | Week 12 | 7.4 | 69.2 | 5.12 | 5.12 | 2.1 | 0.16 | 0.3 | 0.0 |
| | | 09MAY2005 | 11:40 | 172 | 109 | Week 24 | 7.8 | 76.0 | 5.93 | 5.93 | 1.8 | 0.14 | 0.3 | 0.0 |
| | | 06JUL2005 | 11:40 | 230 | 223 | *Week 24 | | | | | | | | |
| | | 06JUL2005 | 11:40 | 230 | 223 | Week 24 | | | | | | | | |
| | | 06JUL2005 | 11:40 | 230 | 223 | Final visit | 7.8 | 76.0 | 5.93 | 5.93 | 1.8 | 0.14 | 0.3 | 0.0 |
| E0127003 | PLA / VAL | 15NOV2004 | 11:25 | -9 | 1 | *Screening | 7.4 | 60.1 | 4.45 | 4.45 | 0.7 | 0.05 | 1.5 | 0.1 |
| | | 22NOV2004 | 9:00 | -2 | 1 | Baseline | 7.0 | 54.7 | 3.83 | 3.83 | 3.3 | 0.23 | 0.4 | 0.0 |
| | | 29DEC2004 | 10:35 | 35 | 104 | Week 4 | 7.4 | 60.3 | 4.46 | 4.46 | 1.9 | 0.14 | 0.4 | 0.0 |
| | | 19JAN2005 | 8:45 | 56 | 105 | Week 8 | 7.3 | 53.1 | 3.88 | 3.88 | 1.2 | 0.09 | 0.1 | 0.0 |
| | | 16FEB2005 | 9:30 | 84 | 106 | Week 12 | 7.1 | 60.1 | 4.27 | 4.27 | 1.3 | 0.09 | 0.1 | 0.0 |
| | | 16FEB2005 | 9:30 | 84 | 106 | Final visit | 7.1 | 60.1 | 4.27 | 4.27 | 1.3 | 0.09 | 0.1 | 0.0 |
| | | 30MAR2005 | 9:30 | 15 | 201 | Baseline | 7.9 | 61.4 | 4.85 | 4.85 | 1.3 | 0.10 | 0.4 | 0.0 |
| | | 30MAR2005 | 10:15 | 15 | 201 | Week 12 | 7.9 | 61.4 | 4.85 | 4.85 | 1.3 | 0.10 | 0.4 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797221

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 08NOV2004 | 16:00 | -7 | 104 | Baseline | 6.6 | 35.0 | 2.3 | 4.8 | 0.3 |
| | | 10DEC2004 | 9:45 | 25 | 105 | Week 4 | 5.6 | 40.79H | 2.2 | 5.1 | 0.3 |
| | | 10JAN2005 | 11:00 | 56 | 105 | Week 8 | 4.6 | 30.7 | 1.4 | 8.0 | 0.5 |
| | | 08FEB2005 | 12:00 | 85 | 106 | Week 12 | 4.4 | 38.3 | 1.7 | 4.5 | 0.2 |
| | | 07APR2005 | 10:00 | 1 | 201 | At randomization | 4.5 | 45.1 | 2.1 | 4.5 | 0.2 |
| | | 07APR2005 | 10:00 | | 201 | Baseline | 4.6 | 45.1 | 2.1 | 4.5 | 0.2 |
| | | 29JUN2005 | 12:20 | 84 | 207 | Week 12 | 5.2 | 41.0 | 2.1 | 2.5L | 0.1 L |
| | | 20OCT2005 | 11:30 | 197 | 211 | Week 28 | 7.3 | 39.4 | 2.9 | 5.3 | 0.3 |
| | | 31OCT2005 | 11:30 | 208 | 223 | *Week 28 | 7.4 | 42.1 | 3.1 | 4.9 | 0.4 |
| | | 31OCT2005 | 11:30 | 208 | 223 | Final visit | 7.4 | 42.1 | 3.1 | 4.9 | 0.4 |
| E0127002 | OL QTP | 12NOV2004 | 12:19 | -6 | 1 | Screening | 8.5 | 18.5 | 1.6 | 4.0 | 0.3 |
| | | 12NOV2004 | 12:19 | -6 | 1 | Baseline | 7.8 | 18.9 | 1.5 | 4.0 | 0.3 |
| | | 13DEC2004 | 11:07 | 25 | 104 | Week 4 | 7.8 | 16.9 | 1.3 | 3.8L | 0.3 |
| | | 10JAN2005 | 11:15 | 56 | 105 | Week 8 | 7.5 | 18.1 | 1.4 | 3.8L | 0.3 |
| | | 02FEB2005 | 11:15 | 76 | 105 | Week 12 | 7.4 | 15.4L | 1.1 | 4.8 | 0.4 |
| | | 09MAY2005 | 11:00 | 172 | 109 | Week 24 | 7.8 | 23.6L | 1.8 | 3.7L | 0.3 |
| | | 06JUL2005 | 11:40 | 230 | 223 | *Week 24 | 7.8 | 18.2 | 1.4 | 3.7L | 0.3 |
| | | 06JUL2005 | 11:40 | 230 | 223 | Final visit | 7.8 | 18.2 | 1.4 | 3.7L | 0.3 |
| E0127003 | PLA / VAL | 15NOV2004 | 11:25 | -9 | 1 | *Screening | 7.4 | 35.6 | 2.6 | 2.1L | 0.4 |
| | | 22NOV2004 | 9:00 | -2 | 1.01 | Baseline | 7.0 | 32.5 | 2.3 | 6.3 | 0.4 |
| | | 29DEC2004 | 11:00 | 35 | 104 | Week 4 | 7.4 | 30.5 | 2.3 | 6.3 | 0.5 |
| | | 19JAN2005 | 8:45 | 56 | 105 | Week 8 | 7.3 | 38.7 | 2.8 | 6.1 | 0.5 |
| | | 16FEB2005 | 9:30 | 84 | 106 | Week 12 | 7.1 | 30.9 | 2.2 | 7.6 | 0.5 |
| | | 16FEB2005 | 9:30 | 84 | 106 | Final visit | 7.1 | 30.9 | 2.2 | 7.6 | 0.5 |
| | | 30MAR2005 | 10:15 | 15 | 201 | Baseline | 7.9 | 30.5 | 2.4 | 6.4 | 0.5 |
| | | 30MAR2005 | 10:15 | 15 | 201 | Week 12 | 7.9 | 30.5 | 2.4 | 6.4 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797222

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 10JUN2005 | 8:05 | 87 | 207 | Week 12 | 7.6 | 56.6 | 4.30 | 4.30 | 1.7 | 0.13 | 0.3 | 0.0 |
| | | 30SEP2005 | 9:30 | 199 | 211 | Week 28 | 9.6 | 56.5 | 6.77 | 6.77 | 1.5 | 0.14 | 0.3 | 0.0 |
| | | 22DEC2005 | 8:05 | 282 | 214 | Week 40 | 7.1 | 54.8 | 3.89 | 3.89 | 1.3 | 0.06 | 0.4 | 0.0 |
| | | 14MAR2006 | 8:15 | 364 | 217 | Week 52 | 7.3 | 54.2 | 3.96 | 3.96 | 1.0 | 0.09 | 0.4 | 0.0 |
| | | 6JUL2006 | 8:45 | 478 | 219 | Week 84 | 6.1 | 47.9 | 2.92 | 2.92 | 1.6 | 0.16 | 0.4 | 0.0 |
| | | 31AUG2006 | 9:05 | 534 | 223 | Week 86 | 6.5 | 57.3 | 3.72 | 3.72 | 1.6 | 0.10 | 0.3 | 0.0 |
| | | 31AUG2006 | 9:05 | 534 | 223 | Final visit | 6.5 | 57.7 | 3.72 | 3.72 | 1.6 | 0.10 | 0.3 | 0.0 |
| E0127004 | OL QTP | 18NOV2004 | 11:15 | -8 | 1 | * | 8.0 | 65.4 | 5.23 | 5.23 | 1.3 | 0.19 | 0.2 | 0.0 |
| | | 29DEC2004 | 12:45 | 33 | 104 | Week 4 | 7.7 | 57.4 | 4.41 | 4.41 | 2.5 | 0.19 | 0.7 | 0.1 |
| | | 29DEC2004 | 12:45 | 33 | 104 | Final visit | 7.7 | 57.3 | 4.41 | 4.41 | 2.5 | 0.19 | 0.7 | 0.1 |
| E0127005 | OL QTP | 08DEC2004 | 8:50 | -6 | 1.01 | Screening | 6.7 | 52.2 | 3.50 | 3.50 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 08DEC2004 | 8:50 | -6 | 1.01 | Baseline | 6.7 | 52.2 | 3.50 | 3.50 | 2.3 | 0.15 | 0.5 | 0.0 |
| | | 04JAN2005 | 9:30 | 21 | 104 | *Week 4 | 6.7 | 55.0 | 3.74 | 3.74 | 3.1 | 0.21 | 0.4 | 0.0 |
| | | 12JAN2005 | 9:45 | 29 | 106 | Week 4 | 6.8 | 58.0 | 4.06 | 4.06 | 2.6 | 0.18 | 0.5 | 0.0 |
| | | 02FEB2005 | 9:45 | 50 | 106 | Week 8 | 7.0 | 56.3 | 3.91 | 3.27 | 3.0 | 0.13 | 0.3 | 0.0 |
| | | 18FEB2005 | 10:00 | 66 | 223 | *Week 8 | 5.8 | 51.9 | 2.91 | 2.91 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 18FEB2005 | 10:30 | 66 | 223 | Week 8 | 5.6 | 51.9 | 2.91 | 2.91 | 2.4 | 0.13 | 0.4 | 0.0 |
| | | 18FEB2005 | 10:30 | 66 | 223 | Final visit | 5.6 | 51.6 | 2.91 | 2.91 | 2.4 | 0.13 | 0.4 | 0.0 |
| E0127006 | MISSING | 13DEC2004 | 10:00 | 1 | 1 | * | 6.3 | 60.7 | 3.82 | 3.82 | 4.6 | 0.29 | 0.1 | 0.0 |
| E0127007 | OL QTP | 07JAN2005 | 10:30 | -7 | 1 | Screening | 10.1 | 66.4 | 6.71 | 6.71 | 2.5 | 0.25 | 0.4 | 0.0 |
| | | 07JAN2005 | 10:30 | -7 | 1 | Baseline | 8.7 | 64.7 | 5.63 | 5.63 | 2.5 | 0.25 | 0.3 | 0.0 |
| | | 08FEB2005 | 10:05 | 25 | 104 | Week 4 | 10.7 | 64.2 | 5.63 | 5.63 | 3.2 | 0.28 | 0.4 | 0.0 |
| | | 04MAR2005 | 13:35 | 49 | 105 | Week 8 | 9.8 | 64.2 | 6.29 | 6.29 | 2.5 | 0.25 | 0.4 | 0.0 |
| | | 04MAR2005 | 13:35 | 49 | 105 | Final visit | 9.8 | 64.2 | 6.29 | 6.29 | 2.5 | 0.25 | 0.4 | 0.0 |
| E0127008 | OL QTP | 12JAN2005 | 13:45 | -7 | 1 | Screening | 5.7 | 51.7 | 2.95 | 2.95 | 2.2 | 0.13 | 0.5 | 0.0 |
| | | 12JAN2005 | 13:45 | -7 | 1 | Baseline | 5.7 | 51.7 | 2.95 | 2.95 | 2.2 | 0.13 | 0.5 | 0.0 |

```
*   Visits outside of acceptable window are not used in analysis.
    L: Lower than lower limit of normal range.
    H: Higher than upper limit of normal range.
    #: Potentially clinically important.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.1st   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797223

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 10JUN2005 | 8:05 | 87 | 207 | Week 12 | 7.6 | 35.7 | 2.7 | 5.8 | 0.4 |
| | | 30SEP2005 | 9:30 | 199 | 211 | Week 28 | 9.1 | 23.6 | 2.3 | 4.1 | 0.4 |
| | | 22DEC2005 | 8:45 | 282 | 214 | Week 40 | 7.1 | 36.0 | 2.6 | 8.0 | 0.6 |
| | | 14MAR2006 | 8:15 | 364 | 217 | Week 52 | 7.3 | 37.5 | 2.7 | 6.6 | 0.5 |
| | | 6JUL2006 | 9:05 | 478 | 219 | Week 68 | 6.1 | 41.9 | 2.6 | 8.4 | 0.5 |
| | | 31AUG2006 | 9:05 | 534 | 223 | Week 84 | 6.5 | 34.4 | 2.2 | 6.4 | 0.4 |
| | | 31AUG2006 | 9:05 | 534 | 223 | Final visit | 6.5 | 34.4 | 2.2 | 6.4 | 0.4 |
| E0127004 | OL QTP | 18NOV2004 | 11:15 | -8 | 1 | * | 8.0 | 31.4 | 2.5 | 1.7L | 0.1 L |
| | | 29DEC2004 | 12:45 | 33 | 104 | Week 4 | 7.7 | 35.2 | 2.7 | 4.3 | 0.3 |
| | | 29DEC2004 | 12:45 | 33 | 104 | Final visit | 7.7 | 35.2 | 2.7 | 4.3 | 0.3 |
| E0127005 | OL QTP | 08DEC2004 | 8:50 | -6 | 1.01 | Screening | 6.7 | 39.7 | 2.7 | 5.3 | 0.4 |
| | | 08DEC2004 | 8:50 | -6 | 1.01 | Baseline | 6.7 | 39.7 | 2.7 | 5.3 | 0.5 |
| | | 04JAN2005 | 9:30 | 21 | 104 | *Week 4 | 6.8 | 34.6 | 2.4 | 6.9 | 0.3 |
| | | 12JAN2005 | 9:45 | 29 | 104 | Week 4 | 5.8 | 35.1 | 2.5 | 5.5 | 0.3 |
| | | 02FEB2005 | 10:30 | 50 | 105 | Week 8 | 5.6 | 36.9 | 2.0 | 5.4 | 0.3 |
| | | 18FEB2005 | 10:30 | 66 | 223 | Week 8 | 5.6 | 39.9 | 2.2 | 5.4 | 0.3 |
| | | 18FEB2005 | 10:30 | 66 | 223 | *Week 8 | | | | | |
| | | 18FEB2005 | 10:30 | 66 | 223 | Final visit | | | | | |
| E0127006 | MISSING | 13DEC2004 | 10:00 | 1 | * | | 6.3 | 30.2 | 1.9 | 4.4 | 0.3 |
| E0127007 | OL QTP | 07JAN2005 | 10:30 | -7 | 1 | Screening | 10.1 | 28.5 | 2.9 | 2.2L | 0.2 |
| | | 07JAN2005 | 10:30 | -7 | 1 | Baseline | 10.1 | 28.5 | 2.9 | 2.2L | 0.2 |
| | | 08FEB2005 | 8:05 | 25 | 104 | Week 4 | 10.7 | 28.6 | 2.5 | 2.3L | 0.3 |
| | | 04MAR2005 | 13:35 | 49 | 105 | Week 8 | 9.8 | 29.2 | 2.9 | 3.7L | 0.4 |
| | | 04MAR2005 | 13:35 | 49 | 105 | Final visit | 9.8 | 29.2 | 2.9 | 3.7L | 0.4 |
| E0127008 | OL QTP | 12JAN2005 | 13:45 | -7 | 1 | Screening | 5.7 | 40.3 | 2.3 | 5.3 | 0.3 |
| | | 12JAN2005 | 13:45 | -7 | 1 | Baseline | 5.7 | 40.3 | 2.3 | 5.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
 L: Lower than lower limit of normal range.
 H: Higher than upper limit of normal range.
 #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797224

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127009 | OL QTP | 13JAN2005 | 10:35 | -7 | 1 | Screening | 7.6 | 62.5 | 4.75 | 4.75 | 3.9 | 0.30 | 0.4 | 0.0 |
|  |  | 13JAN2005 | 10:35 | -7 | 1 | Baseline | 7.6 | 62.5 | 4.75 | 4.75 | 3.9 | 0.30 | 0.4 | 0.0 |
| E0127010 | OL QTP | 16JAN2005 | 10:05 | -3 | 1.01 | Screening | 6.3 | 60.3 | 3.80 | 3.80 | 3.8 | 0.24 | 0.5 | 0.0 |
|  |  | 11MAR2005 | 10:05 | 28 | 104 | Baseline | 6.3 | 60.3 | 3.80 | 3.80 | 3.8 | 0.24 | 0.5 | 0.0 |
|  |  | 18FEB2005 | 10:15 | 28 | 105 | Week 4 | 5.9 | 58.4 | 3.44 | 3.44 | 2.9 | 0.17 | 0.6 | 0.0 |
|  |  | 17MAR2005 | 9:10 | 55 | 106 | Week 8 | 4.1 | 42.4 | 1.74L | 1.74L | 2.7 | 0.11 | 0.6 | 0.0 |
|  |  | 16APR2005 | 10:45 | 83 | 106 | Week 12 | 4.5 | 51.2 | 2.30 | 2.30 | 3.5 | 0.16 | 0.5 | 0.0 |
|  |  | 19JUL2005 | 11:00 | 179 | 109 | Final visit | 5.8 | 38.4L | 2.23 | 2.23 | 3.2 | 0.19 | 0.5 | 0.0 |
| E0127011 | QTP / VAL | 19JAN2005 | 12:30 | -8 | * | * Week 4 | 5.5 | 55.2 | 3.04 | 3.04 | 1.6 | 0.06 | 0.1 | 0.0 |
|  |  | 24FEB2005 | 10:05 | 28 | 104 | Week 8 | 5.3 | 58.9L | 2.70 | 2.70 | 5.9 | 0.35 | 0.2 | 0.0 |
|  |  | 21MAR2005 | 16:30 | 55 | 106 | Week 12 | 5.0 | 38.9L | 2.30 | 2.30 | 5.9 | 0.26 | 0.2 | 0.0 |
|  |  | 20APR2005 | 16:09 | 83 | 106 | Week 12 | 5.1 | 34.3L | 1.75L | 1.75L | 0.7 | 0.15 | 0.3 | 0.0 |
|  |  | 27MAY2005 | 10:30 | 1 | 201 | Re-randomization | 8.3 | 69.3 | 5.75 | 5.75 | 3.0 | 0.06 | 0.4 | 0.0 |
|  |  | 27MAY2005 | 10:30 | 1 | 201 | Baseline | 8.3 | 69.3 | 5.75 | 5.75 | 0.7 | 0.06 | 0.3 | 0.0 |
|  |  | 17AUG2005 | 15:00 | 83 | 207 | Week 12 | 8.3 | 52.2 | 3.24 | 3.24 | 2.1 | 0.13 | 0.3 | 0.0 |
|  |  | 07DEC2005 | 16:30 | 195 | 211 | Week 28 | 6.5 | 42.1 | 2.74 | 2.74 | 2.6 | 0.17 | 0.4 | 0.0 |
|  |  | 01MAR2006 | 8:10 | 299 | 214 | Week 50 | 6.0 | 49.4 | 2.18 | 2.18 | 1.8 | 0.11 | 0.5 | 0.0 |
|  |  | 18MAY2006 | 8:10 | 357 | 214 | Week 52 | 4.9 | 49.4 | 2.18 | 2.18 | 1.8 | 0.11 | 0.5 | 0.0 |
|  |  | 01SEP2006 | 12:00 | 463 | 223 | Week 68 | 4.9 | 51.5 | 2.52 | 2.52 | 1.2 | 0.06 | 0.4 | 0.0 |
|  |  | 01SEP2006 | 12:00 | 463 | 223 | Final visit | 4.9 | 51.5 | 2.52 | 2.52 | 1.2 | 0.06 | 0.4 | 0.0 |
| E0127012 | MISSING | 24JAN2005 | 13:40 | 1 | * |  | 7.0 | 69.4 | 4.86 | 4.86 | 2.7 | 0.19 | 0.2 | 0.0 |
| E0127013 | OL QTP | 06APR2005 | 11:00 | -5 | 1 | Screening | 5.7 | 63.2 | 3.60 | 3.60 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 16APR2005 | 11:00 | 35 | 104 | Baseline | 5.7 | 63.5 | 3.60 | 3.60 | 1.0 | 0.06 | 0.4 | 0.0 |
|  |  | 16MAY2005 | 8:05 | 35 | 104 | Week 4 | 5.0 | 63.3 | 3.08 | 3.08 | 1.2 | 0.06 | 0.4 | 0.0 |
|  |  | 16JUN2005 | 9:00 | 57 | 105 | Week 8 | 5.7 | 68.4 | 4.45 | 4.45 | 1.5 | 0.10 | 0.3 | 0.0 |
|  |  | 07JUL2005 | 9:00 | 87 | 106 | Week 12 | 5.7 | 71.4 | 4.07 | 4.07 | 1.8 | 0.10 | 0.3 | 0.0 |
|  |  | 29AUG2005 | 9:30 | 140 | 223 | Week 24 | 4.3 | 62.9 | 2.70 | 2.70 | 2.1 | 0.09 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797225

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127009 | OL QTP | 13JAN2005 | 10:35 | -7 | 1 | Screening | 7.6 | 28.1 | 2.1 | 5.1 | 0.4 |
| | | 13JAN2005 | 10:35 | -7 | 1 | Baseline | 7.6 | 28.1 | 2.1 | 5.1 | 0.4 |
| E0127010 | OL QTP | 18JAN2005 | 10:05 | -3 | 1.01 | Screening | 6.3 | 29.8 | 1.9 | 5.6 | 0.4 |
| | | 18JAN2005 | 10:05 | -3 | 101 | Baseline | 6.3 | 31.8 | 1.9 | 5.1 | 0.4 |
| | | 18FEB2005 | 10:20 | 28 | 104 | Week 4 | 5.9 | 29.3 | 1.7 | 9.1 | 0.5 |
| | | 17MAR2005 | 9:10 | 55 | 105 | Week 8 | 4.1 | 43.1 | 1.8 | 11.2H | 0.5 |
| | | 14APR2005 | 10:45 | 83 | 106 | Week 12 | 4.5 | 35.9 | 1.6 | 9.8 | 0.4 |
| | | 14JUL2005 | 11:00 | 179 | 109 | Week 24 | 5.8 | 49.1H | 2.9 | 8.8 | 0.5 |
| | | 19JUL2005 | 11:00 | 179 | 109 | Final Visit | 5.8 | 49.1H | 2.9 | 8.8 | 0.5 |
| E0127011 | QTP / VAL | 19JAN2005 | 12:30 | -8 | 104 | * Week 4 | 5.5 | 35.0 | 1.9 | 8.6 | 0.5 |
| | | 21FEB2005 | 16:30 | 28 | 104 | Week 8 | 5.1 | 31.6 | 1.7 | 12.6H | 0.7 |
| | | 21MAR2005 | 16:00 | 53 | 105 | Week 12 | 8.9 | 31.1 | 2.7 | 10.0H | 0.6 |
| | | 20APR2005 | 16:09 | 83 | 106 | Final visit | 8.3 | 52.6H | 2.7 | 9.7H | 0.5 |
| | | 27MAY2005 | 10:30 | 1 | 201 | At Randomization | 8.3 | 43.6 | 2.0 | 6.5 | 0.5 |
| | | 27MAY2005 | 10:30 | 1 | 201 | Baseline | 6.5 | 23.6 | 2.3 | 6.1 | 0.5 |
| | | 17AUG2005 | 15:00 | 83 | 207 | Week 12 | 6.5 | 37.4 | 3.0 | 6.8 | 0.6 |
| | | 07DEC2005 | 16:30 | 195 | 211 | Week 28 | 6.5 | 46.7H | 2.6 | 6.1 | 0.5 |
| | | 01MAR2006 | 8:30 | 278 | 217 | Week 40 | 4.6 | 40.8 | 1.9 | 8.7 | 0.5 |
| | | 08MAY2006 | 8:30 | 357 | 217 | Week 52 | 4.9 | 36.5 | 1.8 | 8.7 | 0.6 |
| | | 01SEP2006 | 12:00 | 463 | 223 | Week 68 | 4.9 | 36.5 | 1.8 | 10.4H | 0.5 |
| | | 01SEP2006 | 12:00 | 463 | 223 | Final Visit | 4.9 | 36.5 | 1.8 | 10.4H | 0.5 |
| E0127012 | MISSING | 26JAN2005 | 13:40 | 1 | 1 | * | 7.0 | 19.4 | 1.4 | 8.3 | 0.6 |
| E0127013 | OL QTP | 06APR2005 | 11:00 | -5 | 1 | Screening | 5.7 | 27.9 | 1.6 | 7.5 | 0.4 |
| | | 06APR2005 | 11:00 | -5 | 101 | Baseline | 5.0 | 28.9 | 1.5 | 7.5 | 0.4 |
| | | 16MAY2005 | 8:40 | 35 | 104 | Week 4 | 5.0 | 28.9 | 1.4 | 5.0 | 0.5 |
| | | 07JUN2005 | 9:00 | 57 | 105 | Week 8 | 5.6 | 20.5 | 1.2 | 5.8 | 0.5 |
| | | 07JUL2005 | 9:00 | 87 | 106 | Week 12 | 5.7 | 20.7 | 1.2 | 5.7 | 0.3 |
| | | 29AUG2005 | 9:30 | 140 | 223 | Week 24 | 4.3 | 28.5 | 1.2 | 6.3 | 0.3 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797226

Listing 12.2.8.1-2  Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 29AUG2005 | 9:30 | 140 | 223 | Final visit | 4.3 | 62.9 | 2.70 | 2.70 | 2.1 | 0.09 | 0.2 | 0.0 |
| E0127014 | QTP / VAL | 11APR2005 | 13:10 | -7 | 1 | Screening | 7.2 | 50.2 | 3.61 | 3.61 | 2.7 | 0.19 | 0.3 | 0.0 |
|  |  | 11APR2005 | 13:10 | -7 | 1 | Baseline | 7.2 | 50.2 | 3.61 | 3.61 | 2.7 | 0.19 | 0.3 | 0.0 |
|  |  | 16MAY2005 | 13:10 | 28 | 105 | Week 4 | 9.5 | 63.7 | 6.05 | 6.05 | 2.7 | 0.43 | 0.3 | 0.0 |
|  |  | 16JUN2005 | 9:10 | 58 | 106 | Week 8 | 7.3 | 43.1 | 3.15 | 3.15 | 6.5H | 0.47 | 0.1 | 0.0 |
|  |  | 12JUL2005 | 9:10 | 85 | 107 | Week 12 | 7.4 | 51.3 | 3.80 | 3.80 | 3.6 | 0.24 | 0.2 | 0.0 |
|  |  | 22AUG2005 | 10:30 | 126 | 201 | * Week 12 | 6.1 | 40.5L | 2.47 | 2.47 | 3.6 | 0.22 | 0.2 | 0.0 |
|  |  | 22AUG2005 | 10:30 | 126 | 201 | Final visit | 6.0 | 55.4 | 3.32 | 3.32 | 1.8 | 0.11 | 0.2 | 0.0 |
|  |  | 06SEP2005 | 10:00 | 1 | 201 | At randomization | 6.0 | 55.4 | 3.32 | 3.32 | 1.8 | 0.11 | 0.2 | 0.0 |
|  |  | 06SEP2005 | 10:00 | 1 | 201 | Baseline | 6.0 | 55.4 | 3.32 | 3.32 | 1.8 | 0.11 | 0.5 | 0.0 |
|  |  | 02MAR2006 | 13:15 | 84 | 211 | Week 12 | 6.0 | 57.7 | 3.38 | 3.38 | 1.0 | 0.12 | 0.3 | 0.0 |
|  |  | 15JUN2006 | 9:20 | 198 | 214 | Week 28 | 5.4 | 44.4 | 2.40 | 2.40 | 3.1 | 0.16 | 0.0 | 0.0 |
|  |  | 18AUG2006 | 17:45 | 283 | 223 | Week 40 | 8.2 | 45.8 | 3.76 | 3.76 | 2.1 | 0.17 | 0.0 | 0.0 |
|  |  | 28AUG2006 | 17:45 | 357 | 223 | Final visit | 8.2 | 45.8 | 3.76 | 3.76 | 2.1 | 0.17 | 0.0 | 0.0 |
| E0127015 | OL QTP | 12APR2005 | 13:30 | -7 | 1 | Screening | 4.3 | 59.1 | 2.54 | 2.54 | 3.5 | 0.15 | 0.9 | 0.0 |
|  |  | 12APR2005 | 13:30 | -7 | 1 | Baseline | 4.3 | 59.1 | 2.54 | 2.54 | 3.5 | 0.15 | 0.9 | 0.0 |
|  |  | 27APR2005 | 8:45 | 8 | 223 | Final visit | 4.2 | 60.6 | 2.55 | 2.55 | 2.2 | 0.09 | 0.5 | 0.0 |
| E0127016 | MISSING | 26APR2005 | 10:00 | 1.01 |  | * | 7.6 | 52.4 | 3.98 | 3.98 | 1.0 | 0.08 | 0.3 | 0.0 |
| E0127017 | QTP / LI | 21APR2005 | 14:00 | -7 | 1 | Screening | 6.8 | 66.6 | 4.53 | 4.53 | 2.1 | 0.14 | 0.3 | 0.0 |
|  |  | 21APR2005 | 14:00 | -7 | 1 | Baseline | 6.8 | 66.6 | 4.53 | 4.53 | 2.1 | 0.14 | 0.3 | 0.0 |
|  |  | 26MAY2005 | 13:05 | 28 | 104 | Week 4 | 6.1 | 56.8 | 3.46 | 3.46 | 3.6 | 0.20 | 0.4 | 0.0 |
|  |  | 22JUN2005 | 10:30 | 85 | 106 | Week 8 | 6.7 | 62.1 | 4.43 | 4.43 | 4.6 | 0.31 | 0.5 | 0.0 |
|  |  | 12JUL2005 | 10:30 | 85 | 106 | Week 24 | 7.3 | 67.3 | 4.91 | 4.91 | 3.8 | 0.28 | 0.3 | 0.0 |
|  |  | 12OCT2005 | 15:15 | 167 | 109 | Final visit | 6.7 | 66.7 | 4.34 | 4.34 | 5.0 | 0.33 | 0.3 | 0.0 |
|  |  | 06JAN2006 | 10:00 | 1 | 201 | At randomization | 6.5 | 66.7 | 4.34 | 4.34 | 5.0 | 0.33 | 0.3 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas    kcpx265

CONFIDENTIAL
AZSER12797227

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 29AUG2005 | 9:30 | 140 | 223 | Final visit | 4.3 | 28.5 | 1.2 | 6.3 | 0.3 |
| E0127014 | QTP / VAL | 11APR2005 | 13:10 | -7 | 1 | Screening | 7.2 | 40.7 | 2.9 | 6.1 | 0.4 |
| | | 11APR2005 | 13:10 | -7 | 1 | Baseline | 7.2 | 40.7 | 2.9 | 6.1 | 0.4 |
| | | 16MAY2005 | 13:10 | 28 | 104 | Week 4 | 9.5 | 40.4 | 3.8 | 6.1 | 0.6 |
| | | 16JUN2005 | 9:10 | 57 | 105 | Week 8 | 7.3 | 26.9 | 2.0 | 7.3 | 0.5 |
| | | 12JUL2005 | 9:10 | 85 | 106 | Week 12 | 7.4 | 39.2 | 2.9 | 6.2 | 0.5 |
| | | 22AUG2005 | 10:30 | 126 | 107 | *Week 12 | | 49.6H | | | |
| | | 06SEP2005 | 10:00 | 201 | 201 | Final visit | 6.1 | 37.2 | 2.3 | 6.1 | 0.4 |
| | | 06SEP2005 | 10:00 | 1 | 201 | At randomization | 6.0 | 37.2 | 2.2 | 5.4 | 0.3 |
| | | 06SEP2005 | 10:00 | 1 | 201 | Baseline | 6.0 | 37.2 | 2.2 | 5.4 | 0.3 |
| | | 20NOV2005 | 10:00 | 84 | 211 | Week 12 | 6.0 | 36.1 | 2.2 | 5.2 | 0.3 |
| | | 02MAR2006 | 19:40 | 198 | 214 | Week 28 | 6.0 | 34.8 | 2.1 | 7.1 | 0.4 |
| | | 15JUN2006 | 9:20 | 283 | 223 | Week 40 | 5.4 | 45.2 | 2.4 | 6.4 | 0.4 |
| | | 28AUG2006 | 17:45 | 357 | 223 | Week 52 | 8.2 | 45.7 | 3.8H | 6.4 | 0.5 |
| | | 28AUG2006 | 17:45 | 357 | 223 | Final visit | 8.2 | 45.7 | 3.8H | 6.4 | 0.5 |
| E0127015 | OL QTP | 12APR2005 | 13:30 | -7 | 1 | Screening | 4.3 | 30.1 | 1.3 | 6.4 | 0.3 |
| | | 12APR2005 | 13:30 | -7 | 1 | Baseline | 4.3 | 30.1 | 1.3 | 6.6 | 0.3 |
| | | 27APR2005 | 8:45 | 8 | 223 | Final visit | 4.2 | 31.1 | 1.3 | 5.6 | 0.2 |
| E0127016 | MISSING | 26APR2005 | 10:00 | 1.01 | * | | 7.6 | 41.5 | 3.2 | 4.8 | 0.4 |
| E0127017 | QTP / LI | 21APR2005 | 14:00 | -7 | 1 | Screening | 6.8 | 24.9 | 1.7 | 6.1 | 0.4 |
| | | 21APR2005 | 14:00 | -7 | 1 | Baseline | 6.8 | 24.9 | 1.7 | 6.1 | 0.4 |
| | | 26MAY2005 | 13:05 | 28 | 104 | Week 4 | 6.1 | 33.0 | 2.0 | 6.5 | 0.4 |
| | | 21JUN2005 | 9:30 | 57 | 105 | Week 8 | 6.9 | 25.0 | 1.7 | 7.0 | 0.5 |
| | | 22JUL2005 | 15:15 | 85 | 106 | Week 12 | 6.7 | 23.1 | 1.5 | 6.9 | 0.5 |
| | | 12OCT2005 | 15:15 | 167 | 109 | Week 24 | 7.3 | 23.1 | 1.7 | 6.5 | 0.5 |
| | | 06JAN2006 | 10:00 | 1 | 201 | Final visit | 6.5 | 21.5 | 1.4 | 5.5 | 0.4 |
| | | 06JAN2006 | 10:00 | 201 | 201 | At randomization | 6.5 | 21.5 | 1.4 | 6.5 | 0.4 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797228

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 06JAN2006 | 10:00 | 1 | 201 | Baseline | 6.5 | 66.7 | 4.34 | 4.34 | 5.0 | 0.33 | 0.3 | 0.0 |
| | | 28APR2006 | 13:00 | 113 | 208 | Week 12 | 7.5 | 66.3 | 4.82 | 4.82 | 4.6 | 0.35 | 0.4 | 0.0 |
| | | 20JUL2006 | 12:45 | 196 | 211 | Week 28 | 7.7 | 71.2 | 5.48 | 5.48 | 4.1 | 0.32 | 0.4 | 0.0 |
| | | 21AUG2006 | 10:15 | 228 | 223 | *Week 28 | 9.5 | 76.8 | 7.30 | 7.30 | 2.5 | 0.24 | 0.4 | 0.0 |
| | | 21AUG2006 | 10:15 | 228 | 223 | Final visit | 9.5 | 76.8 | 7.30 | 7.30 | 2.5 | 0.24 | 0.4 | 0.0 |
| E0127018 | OL QTP | 05MAY2005 | 13:30 | -7 | 1 | Screening | 6.3 | 67.5 | 4.25 | 4.25 | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 06MAY2005 | 14:30 | 1 | 104 | *Baseline | 6.3 | 67.5 | 4.25 | 4.25 | 1.7 | 0.11 | 0.2 | 0.0 |
| | | 24JUN2005 | 14:00 | 43 | 105 | Week 8 | 7.4 | 76.9 | 5.69 | 5.69 | 1.6 | 0.12 | 0.2 | 0.0 |
| | | 07JUL2005 | 12:40 | 56 | 106 | Week 8 | 6.2 | 74.5 | 4.62 | 4.62 | 1.4 | 0.09 | 0.3 | 0.0 |
| | | 01AUG2005 | 11:40 | 88 | 107 | Week 12 | 6.4 | 74.6 | 4.56 | 4.56 | 1.4 | 0.10 | 0.3 | 0.0 |
| | | 31AUG2005 | 10:10 | 111 | 223 | Week 12 | 8.6 | 70.6 | 6.07 | 6.07 | 2.6 | 0.22 | 0.4 | 0.0 |
| | | 31OCT2005 | 9:45 | 172 | 223 | Final visit | 7.0 | 60.3 | 4.22 | 4.22 | 2.6 | 0.18 | 0.4 | 0.0 |
| E0127019 | PLA / LI | 11MAY2005 | 12:30 | -6 | 1 | Screening | 5.2 | 67.2 | 3.49 | 3.49 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 11MAY2005 | 12:30 | -6 | 1 | Baseline | 5.2 | 67.2 | 3.49 | 3.49 | 1.7 | 0.09 | 0.4 | 0.0 |
| | | 15JUN2005 | 13:50 | 28 | 106 | Week 12 | 5.4 | 65.4 | 2.56 | 2.56 | 1.6 | 0.09 | 0.3 | 0.0 |
| | | 09AUG2005 | 11:00 | 1 | 201 | Final visit | 4.9 | 65.9 | 3.21 | 3.21 | 2.9 | 0.14 | 0.4 | 0.0 |
| | | 06SEP2005 | 11:00 | 1 | 201 | At randomization | 4.9 | 65.6 | 3.21 | 3.21 | 2.9 | 0.14 | 0.4 | 0.0 |
| | | 30NOV2005 | 8:15 | 86 | 207 | Week 8 | 4.6 | 65.5 | 3.01 | 3.01 | 3.3 | 0.15 | 0.4 | 0.0 |
| | | 27MAR2006 | 9:00 | 203 | 211 | Week 28 | 5.6 | 72.1 | 4.04 | 4.04 | 3.1 | 0.11 | 0.3 | 0.0 |
| | | 27MAR2006 | 9:00 | 203 | 211 | Final visit | 5.6 | 72.1 | 4.04 | 4.04 | 1.9 | 0.11 | 0.2 | 0.0 |
| E0127020 | MISSING | 26JUL2005 | 11:15 | 1 | * | | 5.0 | 57.4 | 2.87 | 2.87 | 1.8 | 0.09 | 0.3 | 0.0 |
| E0127021 | OL QTP | 08SEP2005 | 10:30 | -7 | 1 | Screening | 9.5 | 74.6 | 7.09 | 7.09 | 1.1 | 0.10 | 0.2 | 0.0 |
| | | 08SEP2005 | 10:30 | -7 | 1 | Baseline | 9.5 | 74.6 | 7.09 | 7.09 | 1.1 | 0.10 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
  L: Lower than lower limit of normal range.
  H: Higher than upper limit of normal range.
  #: Potentially clinically important

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797229

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10 **9/L) | LYMPHO- CYTES (%) | LYMPHO- CYTES (X10 **9/L) | MONO- CYTES (%) | MONO- CYTES (X10 **9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 06JAN2006 | 10:00 | | 201 | Baseline | 6.5 | 21.5 | 1.4 | 6.5 | 0.4 |
| | | 28APR2006 | 13:00 | 113 | 208 | Week 12 | 7.6 | 25.1 | 1.9 | 5.6 | 0.5 |
| | | 20JUL2006 | 12:45 | 196 | 211 | Week 28 | 7.7 | 18.1 | 1.4 | 6.2 | 0.5 |
| | | 21AUG2006 | 10:15 | 228 | 223 | *Week 28 | 9.5 | 14.7L | 1.4 | 5.6 | 0.5 |
| | | 21AUG2006 | 10:15 | 228 | 223 | Final visit | 9.5 | 14.7L | 1.4 | 5.6 | 0.5 |
| E0127018 | OL QTP | 05MAY2005 | 13:30 | -7 | 1 | Screening | 6.3 | 25.1 | 1.6 | 5.5 | 0.4 |
| | | 08MAY2005 | 14:00 | -4 | 104 | *Baseline | 6.3 | 15.6 | 1.2 | 5.5 | 0.4 |
| | | 24JUN2005 | 14:00 | 43 | 104 | *Week 8 | 7.4 | | | 5.7 | 0.3 |
| | | 07JUL2005 | 12:40 | 56 | 105 | Week 8 | 6.2 | 19.4 | 1.2 | 4.5 | 0.3 |
| | | 31AUG2005 | 11:10 | 88 | 106 | Week 12 | 6.4 | 22.9 | 1.9 | 5.5 | 0.3 |
| | | 31AUG2005 | 10:10 | 111 | 107 | *Week 12 | 8.6 | 22.1 | | | |
| | | 31OCT2005 | 9:45 | 172 | 223 | Week 24 | 7.0 | 32.3 | 2.3 | 4.4 | 0.3 |
| | | 31OCT2005 | 9:45 | 172 | 223 | Final visit | 7.0 | 32.3 | 2.3 | 4.4 | 0.3 |
| E0127019 | PLA / LI | 11MAY2005 | 12:30 | -6 | 1 | Screening | 5.2 | 23.7 | 1.2 | 7.0 | 0.4 |
| | | 11MAY2005 | 12:30 | -6 | 1 | Baseline | 5.2 | 23.7 | 1.2 | 9.0 | 0.3 |
| | | 1JUN2005 | 14:00 | | 4 | Week 4 | 5.4 | 23.0 | 1.3 | 9.6H | 0.3 |
| | | 09AUG2005 | 11:00 | 84 | 106 | Week 12 | 4.2 | 27.5 | 1.2 | 8.1 | 0.4 |
| | | 06SEP2005 | 11:00 | 1 | 201 | Final visit | 4.9 | 23.0 | 1.1 | 8.1 | 0.4 |
| | | 06SEP2005 | 11:00 | 1 | 201 | At randomization | 4.9 | 23.0 | 1.1 | 8.1 | 0.5 |
| | | 06SEP2005 | 8:10 | | | Baseline | 4.6 | 23.0 | 1.1 | 8.1 | 0.5 |
| | | 03NOV2005 | 8:10 | 86 | 207 | Week 12 | 5.6 | 23.0 | 1.1 | 8.1 | 0.5 |
| | | 27MAR2006 | 9:00 | 203 | 211 | Week 28 | 5.6 | 17.6 | 1.0L | 8.1 | 0.5 |
| | | 27MAR2006 | 9:00 | 203 | 211 | Final visit | 5.6 | 17.6 | 1.0L | 8.1 | 0.5 |
| E0127020 | MISSING | 26JUL2005 | 11:15 | | 1 | * | 5.0 | 37.0 | 1.9 | 3.5L | 0.2 |
| E0127021 | OL QTP | 08SEP2005 | 10:30 | -7 | 1 | Screening | 9.5 | 18.8 | 1.8 | 5.3 | 0.5 |
| | | 08SEP2005 | 10:30 | -7 | 1 | Baseline | 9.5 | 18.8 | 1.8 | 5.3 | 0.5 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst  hema101.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12797230

Listing 12.2.8.1-2     Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS AGRAN (X10**9/L) | NEUTRO-PHILS COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 16OCT2005 | 16:00 | 29 | 105 | Week 4 | 7.3 | 67.8 | 4.95 | 4.95 | 1.3 | 0.09 | 0.3 | 0.0 |
| | | 14NOV2005 | 17:00 | 60 | 105 | Week 8 | 10.1 | 75.3 | 7.61 | 7.61 | 1.4 | 0.22 | 0.3 | 0.0 |
| | | 14DEC2005 | 17:25 | 90 | 106 | Week 12 | 6.9 | 68.6 | 4.73 | 4.73 | 2.1 | 0.10 | 0.2 | 0.0 |
| | | 03MAR2006 | 16:00 | 169 | 109 | Week 24 | 8.9 | 67.6 | 6.02 | 6.02 | 1.4 | 0.11 | 0.2 | 0.0 |
| | | 03MAR2006 | 16:00 | 169 | 109 | Final visit | 8.9 | 67.6 | 6.02 | 6.02 | 1.2 | 0.11 | 0.2 | 0.0 |
| E0128001 | QTP / LI | 21JUL2004 | 10:03 | -7 | 1 | Screening | 10.8 | 63.2 | 6.83 | 6.83 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 21JUL2004 | 10:03 | -7 | 1 | Baseline | 10.8 | 63.2 | 6.83 | 6.83 | 0.2 | 0.02 | 0.1 | 0.0 |
| | | 23JUL2004 | 12:30 | 26 | 1 | Week 4 | 12.3 | 67.4 | 8.29 | 8.29 | 2.6 | 0.21 | 0.3 | 0.0 |
| | | 27SEP2004 | 11:50 | 1 | 201 | Week 8 | 8.1 | 64.2 | 5.03 | 5.03 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 25OCT2004 | 11:50 | 1 | 201 | Final visit | 8.0 | 64.2 | 5.14 | 5.14 | 2.2 | 0.18 | 0.4 | 0.0 |
| | | 25OCT2004 | 10:46 | 1 | 207 | At randomization | 8.0 | 64.2 | 5.14 | 5.14 | 2.2 | 0.18 | 0.5 | 0.0 |
| | | 19JAN2005 | 10:46 | 87 | 207 | Baseline | 7.3 | 69.6 | 5.35 | 5.35 | 2.8 | 0.17 | 0.2 | 0.0 |
| | | 23FEB2005 | 11:35 | 122 | 223 | *Week 12 | 13.0H | 73.6 | 9.57H | 9.57H | 1.3 | 0.17 | 0.2 | 0.0 |
| | | 23FEB2005 | 11:35 | 122 | 223 | Final visit | 13.0H | 73.6 | 9.57H | 9.57H | 1.3 | 0.17 | 0.2 | 0.0 |
| E0128002 | OL QTP | 14OCT2004 | 15:35 | -4 | 1.01 | Screening | 7.9 | 72.8 | 5.75 | 5.75 | 3.0 | 0.24 | 0.2 | 0.0 |
| | | 14OCT2004 | 15:35 | -4 | 1.01 | Baseline | 7.9 | 72.8 | 5.75 | 5.75 | 3.0 | 0.24 | 0.6 | 0.1 |
| | | 18NOV2004 | 15:30 | 28 | 106 | Week 8 | 7.9 | 75.4 | 7.02 | 7.22 | 3.0 | 0.31 | 0.5 | 0.1 |
| | | 14DEC2004 | 15:56 | 57 | 106 | Week 12 | 10.1 | 72.0 | 7.22 | 7.22 | 3.5 | 0.32 | 0.6 | 0.1 |
| | | 11JAN2005 | 15:49 | 85 | 106 | Week 24 | 8.1 | 72.0 | 5.83 | 5.83 | 2.3 | 0.28 | 0.3 | 0.0 |
| | | 05APR2005 | 15:54 | 169 | 109 | *Week 24 | 8.1 | 70.2 | 5.69 | 5.69 | 2.3 | 0.19 | 0.6 | 0.1 |
| | | 10JUN2005 | 15:53 | 235 | 223 | Final visit | 9.4 | 76.5 | 7.19 | 7.19 | 2.4 | 0.23 | 0.4 | 0.0 |
| E0128003 | OL QTP | 18NOV2004 | 15:33 | -6 | 1 | Screening | 7.8 | 52.4 | 4.09 | 4.09 | 1.5 | 0.12 | 0.7 | 0.1 |
| | | 18NOV2004 | 15:33 | -6 | 1 | Baseline | 7.8 | 52.4 | 4.09 | 4.09 | 1.5 | 0.12 | 0.7 | 0.1 |
| | | 28DEC2004 | 15:49 | 34 | 104 | Week 4 | 7.0 | 66.0 | 4.62 | 4.62 | 2.8 | 0.20 | 0.3 | 0.0 |
| | | 28JAN2005 | 15:35 | 65 | 223 | Week 8 | 4.4 | 48.6 | 2.14 | 2.14 | 4.9 | 0.22 | 0.1 | 0.0 |
| | | 28JAN2005 | 12:35 | 65 | 223 | Final visit | 4.4 | 48.6 | 2.14 | 2.14 | 4.9 | 0.22 | 0.1 | 0.0 |

*     Visits outside of acceptable window are not used in analysis.
      L: Lower than lower limit of normal range.
      H: Higher than upper limit of normal range.
      #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797231

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 14OCT2005 | 16:00 | 29 | 105 | Week 4 | 7.3 | 24.7 | 1.8 | 5.9 | 0.4 |
| | | 11NOV2005 | 17:00 | 60 | 105 | Week 8 | 10.1 | 27.2 | 2.7 | 5.0 | 0.5 |
| | | 14DEC2005 | 17:25 | 90 | 106 | Week 12 | 6.9 | 24.7 | 1.7 | 5.1 | 0.4 |
| | | 03MAR2006 | 12:30 | 169 | 109 | Week 24 | 8.9 | 25.0 | 2.2 | 6.0 | 0.5 |
| | | 03MAR2006 | 16:00 | 169 | 109 | Final visit | 8.9 | 25.0 | 2.2 | 6.0 | 0.5 |
| E0128001 | QTP / LI | 21JUL2004 | 10:03 | -7 | 1 | Screening | 10.8 | 31.7 | 3.4H | 4.8 | 0.5 |
| | | 21JUL2004 | 10:03 | -7 | 1 | Baseline | 10.8 | 31.7 | 3.4H | 4.8 | 0.5 |
| | | 03AUG2004 | 12:30 | 6 | 104 | Week 4 | 12.3 | 26.5 | 3.3H | 4.6 | 0.6 |
| | | 27SEP2004 | 11:50 | 61 | 106 | Week 8 | 8.0 | 26.9 | 2.5 | 4.1 | 0.3 |
| | | 25OCT2004 | 11:50 | 1 | 201 | Final visit | 8.0 | 28.7 | 2.3 | 4.5 | 0.4 |
| | | 25OCT2004 | 11:50 | 1 | 201 | At randomization | 8.0 | 28.7 | 2.3 | 4.5 | 0.4 |
| | | 19JAN2005 | 10:46 | 87 | 207 | Baseline | 7.3 | 30.0 | 2.2 | 4.6 | 0.3 |
| | | 23FEB2005 | 11:35 | 122 | 223 | *Week 12 | 13.0H | 32.7 | 2.4 | 4.6 | 0.3 |
| | | 23FEB2005 | 11:35 | 122 | 223 | Final visit | 13.0H | 21.0 | 2.7 | 3.9L | 0.5 |
| E0128002 | OL QTP | 14OCT2004 | 15:35 | -4 | -1.01 | Screening | 7.9 | 19.6 | 1.6 | 4.4 | 0.4 |
| | | 14OCT2004 | 15:35 | -4 | -1.01 | Baseline | 7.9 | 19.6 | 1.6 | 4.4 | 0.4 |
| | | 18NOV2004 | 15:50 | 57 | 2 | Week 4 | 10.7 | 16.5 | 1.7 | 4.6 | 0.5 |
| | | 14DEC2004 | 15:49 | 85 | 106 | Week 8 | 8.1 | 16.0 | 1.8 | 4.6 | 0.5 |
| | | 05APR2005 | 16:54 | 169 | 109 | Week 12 | 8.1 | 18.3 | 1.8 | 5.9 | 0.4 |
| | | 10JUN2005 | 15:53 | 235 | 223 | Week 24 | 9.4 | 24.1 | 1.6 | 5.2 | 0.4 |
| | | 10JUN2005 | 15:53 | 235 | 223 | Final visit | 9.4 | 17.1 | 1.6 | 3.6L | 0.3 |
| E0128003 | OL QTP | 18NOV2004 | 15:33 | -6 | 1 | Screening | 7.8 | 38.0 | 3.0 | 7.4 | 0.6 |
| | | 18NOV2004 | 15:33 | -6 | 1 | Baseline | 7.8 | 38.0 | 3.0 | 7.4 | 0.6 |
| | | 28DEC2004 | 15:49 | 34 | 104 | Week 4 | 7.0 | 24.1 | 1.7 | 6.8 | 0.5 |
| | | 28JAN2005 | 12:35 | 65 | 223 | Week 8 | 4.4 | 38.1 | 1.7 | 8.3 | 0.4 |
| | | 28JAN2005 | 12:35 | 65 | 223 | Final visit | 4.4 | 38.1 | 1.7 | 8.3 | 0.4 |

*  Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12797232

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | NEUTRO-PHILS (%) | NEUTRO-PHILS, AGRAN (X10**9/L) | NEUTRO-PHILS, COUNT (X10**9/L) | EOSIN-OPHILS (%) | EOSIN-OPHILS (X10**9/L) | BASO-PHILS (%) | BASO-PHILS (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 03DEC2004 | 14:10 | -10 | 1 | * | 4.6 | 64.6 | 2.97 | 2.97 | 1.5 | 0.07 | 0.6 | 0.0 |
| | | 12JAN2005 | 13:15 | 30 | 104 | Week 4 | 7.9 | 63.5 | 5.10 | 5.10 | 3.8 | 0.30 | 0.5 | 0.0 |
| | | 09FEB2005 | 11:05 | 58 | 105 | Week 8 | 7.1 | 63.5 | 4.51 | 4.51 | 3.9 | 0.28 | 0.4 | 0.0 |
| | | 09MAR2005 | 11:35 | 86 | 106 | Week 12 | 3.8L | 59.0 | 2.24 | 2.24 | 5.0 | 0.00 | 0.4 | 0.0 |
| | | 06APR2005 | 9:30 | 1 | 201 | Final visit | 3.4L | 48.8 | 1.66L | 1.66L | 5.4 | 0.18 | 0.4 | 0.0 |
| | | 06APR2005 | 9:30 | 1 | 201 | At randomization | 3.4L | 48.8 | 1.66L | 1.66L | 5.4 | 0.18 | 0.4 | 0.0 |
| | | 18APR2005 | 11:29 | 13 | 223 | Week 12 | 7.6 | 70.6 | 5.37 | 5.37 | 3.2 | 0.24 | 0.4 | 0.0 |
| | | 18APR2005 | 11:29 | 13 | 223 | Final visit | 7.6 | 70.6 | 5.37 | 5.37 | 3.2 | 0.24 | 0.2 | 0.0 |
| E0128005 | PLA / VAL | 08FEB2005 | 15:20 | -9 | 1 | * | 8.3 | 61.1 | 5.07 | 5.07 | 0.9 | 0.07 | 0.2 | 0.0 |
| | | 21MAR2005 | 14:15 | 32 | 104 | Week 4 | 6.6 | 51.1 | 3.37 | 3.37 | 1.2 | 0.08 | 0.3 | 0.0 |
| | | 18APR2005 | 14:35 | 51 | 105 | Week 8 | 6.7 | 53.3 | 3.57 | 3.57 | 1.0 | 0.07 | 0.4 | 0.0 |
| | | 16MAY2005 | 16:05 | 1 | 201 | At randomization | 7.6 | 54.9 | 4.17 | 4.17 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 16MAY2005 | 16:05 | 1 | 201 | Baseline | 7.6 | 54.9 | 4.17 | 4.17 | 0.3 | 0.02 | 0.3 | 0.0 |
| | | 16MAY2005 | 16:05 | 1 | 201 | Week 12 | 7.6 | 54.9 | 4.17 | 4.17 | 0.2 | 0.02 | 0.3 | 0.0 |
| | | 01AUG2005 | 8:20 | 197 | 211 | Week 28 | 6.8 | 53.5 | 3.10 | 3.10 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 08NOV2005 | 8:03 | 226 | 217 | *Week 28 | 6.1 | 53.9 | 3.47 | 3.47 | 1.6 | 0.10 | 0.6 | 0.0 |
| | | 27DEC2005 | 8:34 | 226 | 223 | Week 28 | 6.4 | 46.2 | 2.96 | 2.96 | 1.6 | 0.10 | 0.4 | 0.0 |
| | | 27DEC2005 | 8:34 | 226 | 223 | Final visit | 6.4 | 46.2 | 2.96 | 2.96 | 1.6 | 0.10 | 0.4 | 0.0 |
| E0128006 | PLA / VAL | 29JUN2005 | 15:25 | -7 | 1 | Screening | 6.8 | 57.9 | 3.94 | 3.94 | 3.5 | 0.24 | 0.3 | 0.0 |
| | | 29JUN2005 | 15:25 | -7 | 1 | Baseline | 6.8 | 57.9 | 3.94 | 3.94 | 3.5 | 0.24 | 0.3 | 0.0 |
| | | 13AUG2005 | 7:34 | 25 | 105 | Week 4 | 5.1 | 56.1 | 2.35 | 2.35 | 3.8 | 0.22 | 0.7 | 0.1 |
| | | 30AUG2005 | 7:09 | 51 | 106 | Week 8 | 5.1 | 54.1 | 2.34 | 2.34 | 4.8 | 0.21 | 1.0 | 0.1 |
| | | 03OCT2005 | 9:23 | 1 | 201 | Final visit | 5.5 | 51.0 | 2.81 | 2.81 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 03OCT2005 | 9:23 | 1 | 201 | At randomization | 5.5 | 51.0 | 2.81 | 2.81 | 3.8 | 0.21 | 0.4 | 0.0 |
| | | 03OCT2005 | 9:23 | 1 | 201 | Baseline | 5.5 | 54.8 | 3.56 | 3.56 | 3.8 | 0.21 | 0.5 | 0.0 |
| | | 31OCT2005 | 9:43 | 29 | 223 | Week 12 | 6.5 | 54.8 | 3.56 | 3.56 | 3.2 | 0.21 | 0.5 | 0.0 |
| | | 31OCT2005 | 9:43 | 29 | 223 | Final visit | 6.5 | 54.8 | 3.56 | 3.56 | 3.2 | 0.21 | 0.5 | 0.0 |
| E0128007 | MISSING | 01SEP2005 | 12:11 | 1 | 1 | | 8.5 | 79.0H | 6.72 | 6.72 | 0.5 | 0.04 | 0.2 | 0.0 |

* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080102.lst   hema101.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12797233

Listing 12.2.8.1-2   Hematology Data - White Cells

| SUBJECT CODE | TREATMENT | DATE | TIME | DAY | VISIT | WINDOWED VISIT | WBC COUNT (X10**9/L) | LYMPHO-CYTES (%) | LYMPHO-CYTES (X10**9/L) | MONO-CYTES (%) | MONO-CYTES (X10**9/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 03DEC2004 | 14:10 | -10 | 1 | * | 4.6 | 19.7 | 0.9L | 13.6H | 0.6 |
| | | 12JAN2005 | 11:15 | 30 | 104 | Week 4 | 7.9 | 24.3 | 1.9 | 6.9 | 0.6 |
| | | 09FEB2005 | 11:05 | 58 | 105 | Week 8 | 7.1 | 23.5 | 1.7 | 8.7 | 0.6 |
| | | 09MAR2005 | 11:35 | 86 | 106 | Week 12 | 3.8L | 24.0 | 0.9L | 17.0H | 0.7 |
| | | 06APR2005 | 9:30 | 1 | 201 | At randomization | 3.4L | 31.9 | 1.1 | 13.5H | 0.5 |
| | | 06APR2005 | 9:30 | 1 | 201 | Baseline | 3.4L | 31.9 | 1.1 | 13.5H | 0.5 |
| | | 18APR2005 | 11:29 | 13 | 223 | Week 12 | 7.6 | 31.9 | 1.1 | 13.5H | 0.5 |
| | | 18APR2005 | 11:29 | 13 | 223 | Final visit | 7.6 | 18.6 | 1.4 | 7.4 | 0.6 |
| E0128005 | PLA / VAL | 08FEB2005 | 15:20 | -9 | 1 | * | 8.3 | 29.7 | 2.5 | 8.1 | 0.7 |
| | | 21MAR2005 | 14:15 | 32 | 104 | Week 4 | 6.6 | 38.6 | 2.6 | 8.7 | 0.6 |
| | | 11APR2005 | 16:35 | 53 | 105 | Week 8 | 7.6 | 36.5 | 2.8 | 8.9 | 0.6 |
| | | 16MAY2005 | 16:05 | 1 | 201 | At randomization | 7.6 | 36.4 | 2.8 | 8.2 | 0.6 |
| | | 16MAY2005 | 16:05 | 1 | 201 | Baseline | 7.6 | 36.4 | 2.8 | 8.2 | 0.6 |
| | | 11AUG2005 | 8:00 | 88 | 211 | Week 2 | 5.8 | 35.2 | 2.1 | 8.8 | 0.5 |
| | | 08NOV2005 | 8:00 | 197 | 226 | Week 28 | 6.1 | 34.6 | 2.1 | 8.0 | 0.5 |
| | | 27DEC2005 | 8:34 | 226 | 223 | *Week 28 | 6.4 | 43.8 | 2.8 | 7.0 | 0.5 |
| | | 27DEC2005 | 8:34 | 226 | 223 | Final visit | 6.4 | 43.8 | 2.8 | 8.0 | 0.5 |
| E0128006 | PLA / VAL | 29JUN2005 | 15:25 | -7 | 1 | Screening | 6.8 | 30.4 | 2.1 | 7.9 | 0.5 |
| | | 29JUN2005 | 15:25 | -7 | 1 | Baseline | 6.8 | 30.4 | 2.1 | 7.9 | 0.5 |
| | | 03AUG2005 | 17:09 | 28 | 104 | Week 4 | 6.0 | 31.7 | 2.0 | 9.0 | 0.6 |
| | | 30AUG2005 | | 55 | 105 | Week 8 | 5.1 | 37.8 | 2.1 | 7.0 | 0.4 |
| | | 03OCT2005 | 9:23 | 1 | 201 | At randomization | 5.5 | 37.8 | 2.1 | 7.0 | 0.4 |
| | | 03OCT2005 | 9:23 | 1 | 201 | Baseline | 5.5 | 37.8 | 2.2 | 7.0 | 0.4 |
| | | 31OCT2005 | 9:43 | 29 | 223 | Week 12 | 6.5 | 34.3 | 2.2 | 7.2 | 0.5 |
| | | 31OCT2005 | 9:43 | 29 | 223 | Final visit | 6.5 | 34.3 | 2.2 | 7.2 | 0.5 |
| E0128007 | MISSING | 01SEP2005 | 12:11 | 1 | | * | 8.5 | 14.6L | 1.2 | 5.7 | 0.5 |

\* Visits outside of acceptable window are not used in analysis.
L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800102.lst hema101.sas

CONFIDENTIAL
AZSER12797234

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | -3 | 07JUN04:09:00:00 | 07JUN04:00:30:00 | 9.17 | YES |
| | | | Baseline | -3 | 07JUN04:09:40:00 | 07JUN04:00:30:00 | 9.17 | YES |
| | | 102 | Week 1 | -3 | 07JUN04:09:40:00 | 07JUN04:00:30:00 | 9.17 | YES |
| | | | Final visit | 6 | 16JUN04:09:30:00 | | | |
| | | 103 | Week 4 | 12 | 22JUN04:14:10:00 | | | |
| | | | Week 12 | 12 | 22JUN04:14:10:00 | | | |
| | | | Final visit | 12 | 22JUN04:14:10:00 | | | |
| E0001002 | MISSING | 1 | | | 26MAY04:16:15:00 | 26MAY04:11:30:00 | 4.75 | NO |
| E0001003 | OL QTP | 1 | Screening | -7 | 24JUN04:12:55:00 | 24JUN04:10:00:00 | 2.92 | NO |
| | | | Baseline | -7 | 24JUN04:12:55:00 | 24JUN04:10:00:00 | 2.92 | NO |
| | | 102 | Week 1 | -7 | 24JUN04:12:55:00 | 24JUN04:10:00:00 | 2.92 | NO |
| | | 103 | Week 2 | 14 | 08JUL04:13:25:00 | | | |
| | | 104 | Week 2 | 15 | 15JUL04:09:42:00 | | | |
| | | | Week 4 | 26 | 27JUL04:11:45:00 | 27JUL04:07:00:00 | 4.75 | NO |
| | | | Week 12 | 26 | 27JUL04:11:45:00 | 27JUL04:07:00:00 | 4.75 | NO |
| | | | Final visit | 26 | 27JUL04:11:45:00 | 27JUL04:07:00:00 | 4.75 | NO |
| E0001004 | OL QTP | 1 | Screening | -5 | 07JUL04:16:15:00 | 07JUL04:09:00:00 | 7.25 | NO |
| | | | Baseline | -5 | 07JUL04:16:15:00 | 07JUL04:09:00:00 | 7.25 | NO |
| | | 102 | Week 1 | -7 | 19JUL04:13:10:00 | 07JUL04:09:00:00 | 7.25 | NO |
| | | 103 | Week 2 | 16 | 28JUL04:11:59:00 | | | |
| | | 104 | Week 4 | 21 | 02AUG04:14:12:00 | 02AUG04:02:00:00 | 12.20 | YES |
| | | 105 | Week 8 | 51 | 01SEP04:14:20:00 | 31AUG04:21:50:00 | 16.50 | YES |
| | | | Week 12 | 51 | 01SEP04:14:20:00 | 31AUG04:21:50:00 | 16.50 | YES |
| | | | Final visit | 51 | 01SEP04:14:20:00 | 31AUG04:21:50:00 | 16.50 | YES |
| E0001005 | OL QTP | 1 | Screening | -5 | 01OCT04:14:15:00 | 01OCT04:12:00:00 | 2.25 | NO |
| | | | Baseline | -5 | 01OCT04:14:15:00 | 01OCT04:12:00:00 | 2.25 | NO |
| | | 102 | Week 1 | 6 | 12OCT04:16:17:00 | 01OCT04:12:00:00 | 2.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chexml12.sas   02MAR2007:13:32   kcpx265

1503

CONFIDENTIAL
AZSER12797235

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001005 | OL QTP | 103 | Week 2 | 14 | 20OCT04:16:35:00 | 03NOV04:13:00:00 | 3.43 | NO |
| | | 104 | Week 4 | 28 | 03NOV04:16:26:00 | 02DEC04:14:00:00 | 2.42 | NO |
| | | 105 | Week 8 | 57 | 02DEC04:16:25:00 | 03JAN05:21:00:00 | 9.03 | YES |
| | | 106 | Week 12 | 89 | 03JAN05:09:05:00 | 02JAN05:21:00:00 | 12.08 | YES |
| | | | Final visit | | | | | |
| | | 107 | Week 12 | 118 | 01FEB05:09:22:00 | 31JAN05:19:00:00 | 14.37 | YES |
| | | | Week 16 | 118 | 01FEB05:09:22:00 | 31JAN05:19:00:00 | 14.37 | YES |
| | | | Final visit | 118 | 01FEB05:09:22:00 | 31JAN05:19:00:00 | 14.37 | YES |
| E0001006 | OL QTP | 102 | Week 1 | 7 | 25OCT04:14:35:00 | | | |
| | | 103 | Week 2 | 14 | 01NOV04:09:30:00 | | | |
| | | | Final visit | 14 | 01NOV04:09:30:00 | | | |
| | | 1.01 | Screening | -4 | 14OCT04:10:05:00 | 13OCT04:20:00:00 | 14.08 | YES |
| | | | Baseline | -4 | 14OCT04:10:05:00 | 13OCT04:20:00:00 | 14.08 | YES |
| E0001007 | OL QTP | 102 | Week 1 | 8 | 27OCT04:13:07:00 | | | |
| | | 104 | Week 4 | 24 | 12NOV04:13:00:00 | 12NOV04:09:00:00 | 4.00 | NO |
| | | 223 | Week 8 | 44 | 02DEC04:14:25:00 | 02DEC04:12:30:00 | 1.92 | NO |
| | | | Week 12 | 44 | 02DEC04:14:25:00 | 02DEC04:12:30:00 | 1.92 | NO |
| | | | Final visit | 44 | 02DEC04:14:25:00 | 02DEC04:12:30:00 | 1.92 | NO |
| | | 1.01 | Screening | -4 | 15OCT04:09:25:00 | 14OCT04:21:00:00 | 12.42 | YES |
| | | | Baseline | -4 | 15OCT04:09:25:00 | 14OCT04:21:00:00 | 12.42 | YES |
| | | 104 | Week 4 | 34 | 22NOV04:15:45:00 | | | |
| E0001008 | QTP / VAL | 1 | Screening | -7 | 18OCT04:15:55:00 | 18OCT04:12:30:00 | 3.42 | NO |
| | | | Baseline | -7 | 18OCT04:15:55:00 | 18OCT04:12:30:00 | 3.42 | NO |
| | | 102 | Week 1 | 15 | 09NOV04:09:00:00 | | | |
| | | 103 | Week 2 | 23 | 17NOV04:16:15:00 | 17NOV04:12:30:00 | 3.75 | NO |
| | | 104 | Week 4 | 50 | 14DEC04:11:15:00 | 14DEC04:08:30:00 | 2.75 | NO |
| | | 105 | Week 8 | 85 | 18JAN05:09:00:00 | 17JAN05:21:00:00 | 12.06 | YES |
| | | 106 | Week 12 | 85 | 18JAN05:09:00:00 | 17JAN05:21:00:00 | 12.00 | YES |
| | | | Final visit | | | | | |

CONFIDENTIAL
AZSER12797236

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 106 | Baseline | 85 | 18JAN05:09:00:00 | 17JAN05:21:00:00 | 12.00 | YES |
| | | 201 | Final visit | 1 | 17FEB05:10:35:00 | 16FEB05:20:30:00 | 14.08 | YES |
| | | | randomization visit | 1 | 17FEB05:10:35:00 | 16FEB05:20:30:00 | 14.08 | YES |
| | | 204 | Baseline | 1 | 17FEB05:10:35:00 | 16FEB05:20:30:00 | 14.08 | YES |
| | | | Week 4 | 30 | 18MAR05:17:05:00 | | | |
| | | | Week 12 | 30 | 18MAR05:17:05:00 | | | |
| | | | Final visit | 30 | 18MAR05:17:05:00 | | | |
| | | 206 | Week 8 | 58 | 15APR05:16:50:00 | | | |
| | | 207 | Week 12 | 83 | 10MAY05:08:25:00 | 09MAY05:22:00:00 | 10.42 | YES |
| | | 208 | Week 16 | 110 | 06JUN05:16:40:00 | | | |
| | | 209 | Week 20 | 145 | 11JUL05:16:45:00 | | | |
| | | 210 | Week 24 | 166 | 01AUG05:16:55:00 | | | |
| | | 211 | Week 28 | 202 | 06SEP05:08:40:00 | 05SEP05:21:00:00 | 11.67 | YES |
| | | | Final visit | 202 | 06SEP05:08:40:00 | 05SEP05:21:00:00 | 11.67 | YES |
| | | 212 | Week 32 | 224 | 28SEP05:16:32:00 | | | |
| | | 213 | Week 36 | 252 | 26OCT05:16:43:00 | | | |
| | | 214 | Week 40 | 280 | 23NOV05:08:25:00 | 22NOV05:18:00:00 | 14.42 | YES |
| | | | Final visit | 280 | 23NOV05:08:25:00 | 22NOV05:18:00:00 | 14.42 | YES |
| | | 223 | Week 40 | 308 | 21DEC05:10:35:00 | 21DEC05:07:30:00 | 3.08 | NO |
| | | | Week 44 | 308 | 21DEC05:10:35:00 | 21DEC05:07:30:00 | 3.08 | NO |
| | | | Final visit | 308 | 21DEC05:10:35:00 | 21DEC05:07:30:00 | 3.08 | NO |
| | | 208 | Week 12 | 110 | 06JUN05:16:40:00 | | | |
| E0001009 | PLA / LI | 1 | Screening | -7 | 05NOV04:14:35:00 | 05NOV04:09:30:00 | 5.08 | NO |
| | | | Baseline | -7 | 05NOV04:14:35:00 | 05NOV04:09:30:00 | 5.08 | NO |
| | | 102 | Week 2 | 19 | 19NOV04:10:25:00 | | | |
| | | 104 | Week 4 | 12 | 10DEC04:10:03:00 | 10DEC04:09:00:00 | 1.08 | NO |
| | | 105 | Week 8 | 28 | 07JAN05:11:10:00 | 07JAN05:09:30:00 | 1.67 | NO |
| | | 106 | Week 12 | 56 | 08FEB05:10:00:00 | 07FEB05:18:30:00 | 15.50 | YES |
| | | | Final visit | 88 | 04MAR05:10:32:00 | 03MAR05:19:00:00 | 15.53 | YES |

1505

CONFIDENTIAL
AZSER12797237

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 201 | At randomization | 1 | 04MAR05:10:32:00 | 03MAR05:19:00:00 | 15.53 | YES |
| | | 223 | Baseline | 18 | 21MAR05:17:00:00 | 21MAR05:14:00:00 | 3.00 | NO |
| | | | Week 4 | 18 | 21MAR05:17:00:00 | 21MAR05:14:00:00 | 3.00 | NO |
| | | | Week 12 | 18 | 21MAR05:17:00:00 | 21MAR05:14:00:00 | 3.00 | NO |
| | | | Final visit | 18 | 21MAR05:17:00:00 | 21MAR05:14:00:00 | 3.00 | NO |
| E0001010 | OL QTP | 1 | Screening | -3 | 09NOV04:13:25:00 | 09NOV04:10:00:00 | 3.42 | NO |
| | | 102 | Baseline | -3 | 09NOV04:13:25:00 | 09NOV04:10:00:00 | 3.42 | NO |
| | | 103 | Week 1 | 5 | 17NOV04:14:55:00 | | | |
| | | 104 | Week 2 | 11 | 23NOV04:12:55:00 | | | |
| | | 105 | Week 4 | 26 | 08DEC04:13:30:00 | 08DEC04:03:00:00 | 10.50 | YES |
| | | | Week 8 | 59 | 10JAN05:13:05:00 | 10JAN05:09:15:00 | 3.83 | NO |
| | | | Week 12 | 59 | 10JAN05:13:05:00 | 10JAN05:09:15:00 | 3.83 | NO |
| | | | Final visit | 59 | 10JAN05:13:05:00 | 10JAN05:09:15:00 | 3.83 | NO |
| E0001011 | PLA / LI | 1 | Screening | -7 | 11NOV04:11:05:00 | | | |
| | | 102 | Baseline | -7 | 11NOV04:11:05:00 | | | |
| | | 103 | Week 1 | 5 | 23NOV04:10:17:00 | | | |
| | | 104 | Week 2 | 12 | 30NOV04:10:45:00 | | | |
| | | 105 | Week 4 | | 14DEC04:10:45:00 | 14DEC04:09:00:00 | 1.75 | NO |
| | | 106 | Week 8 | 56 | 13JAN05:11:03:00 | 13JAN05:09:00:00 | 2.05 | NO |
| | | | Week 12 | 84 | 10FEB05:09:15:00 | 09FEB05:20:00:00 | 13.25 | YES |
| | | 201 | Final visit | 1 | 14MAR05:10:20:00 | 13MAR05:18:00:00 | 16.33 | YES |
| | | 1 | At randomization | 1 | 14MAR05:10:20:00 | 13MAR05:18:00:00 | 16.33 | YES |
| | | 204 | Baseline | 29 | 14APR05:10:35:00 | | | |
| | | 206 | Week 4 | 57 | 09MAY05:11:10:00 | | | |
| | | 207 | Week 8 | 85 | 06JUN05:10:53:00 | 05JUN05:22:30:00 | 12.38 | YES |
| | | 208 | Week 12 | 110 | 04JUL05:16:42:00 | | | |
| | | 209 | Week 16 | 141 | 01AUG05:11:10:00 | | | |
| | | 210 | Week 24 | 172 | 01SEP05:11:22:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265      02MAR2007:13:32

CONFIDENTIAL
AZSER12797238

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 211 | Week 28 | 200 | 29SEP05:09:15:00 | 28SEP05:22:00:00 | 11.25 | YES |
| | | 212 | Week 32 | 227 | 26OCT05:10:15:00 | | | |
| | | 213 | Week 36 | 253 | 21NOV05:09:50:00 | | | |
| | | 214 | Week 40 | 281 | 19DEC05:10:25:00 | 19DEC05:07:30:00 | 2.92 | NO |
| | | | Final visit | 281 | 19DEC05:10:25:00 | 19DEC05:07:30:00 | 2.92 | NO |
| | | 215 | Week 44 | 311 | 18JAN06:10:00:00 | | | |
| | | 216 | Week 48 | 339 | 15FEB06:13:00:00 | | | |
| | | 223 | Week 52 | 360 | 08MAR06:09:50:00 | 08MAR06:08:45:00 | 1.17 | NO |
| | | | Final visit | 360 | 08MAR06:09:55:00 | 08MAR06:08:45:00 | 1.17 | NO |
| | | | Final visit | 360 | 08MAR06:09:55:00 | 08MAR06:08:45:00 | 1.17 | NO |
| E0001012 | PLA / VAL | 1 | Screening | -5 | 01DEC04:11:05:00 | 01DEC04:07:30:00 | 3.58 | NO |
| | | | Baseline | -5 | 01DEC04:11:05:00 | 01DEC04:07:30:00 | 3.58 | NO |
| | | 102 | Week 1 | 10 | 01DEC04:12:05:00 | 01DEC04:07:30:00 | 3.58 | NO |
| | | 103 | Week 2 | 16 | 22DEC04:12:50:00 | | | |
| | | 104 | Week 4 | 30 | 05JAN05:10:35:00 | 04JAN05:22:00:00 | 12.58 | YES |
| | | 105 | Week 8 | 59 | 3FEB05:12:20:00 | 3FEB05:22:30:00 | 13.83 | NO |
| | | 106 | Week 12 | 86 | 28FEB05:09:50:00 | 28FEB05:00:10:00 | 9.67 | YES |
| | | 107 | Week 16 | 112 | 28MAR05:10:15:00 | | | |
| | | 108 | Week 20 | 141 | 26APR05:10:25:00 | | | |
| | | 201 | Final visit | 1 | 23MAY05:10:30:00 | 23MAY05:09:00:00 | 1.50 | NO |
| | | 1 | At randomization | 1 | 23MAY05:10:30:00 | 23MAY05:09:00:00 | 1.50 | NO |
| | | 202 | Baseline | 9 | 31MAY05:10:30:00 | | | |
| | | 204 | Week 4 | 33 | 24JUN05:10:30:00 | 30MAY05:21:00:00 | 13.33 | YES |
| | | 206 | Week 8 | 58 | 15AUG05:11:05:00 | | | |
| | | 207 | Week 12 | 85 | 13SEP05:13:05:00 | 15AUG05:11:00:00 | 2.08 | NO |
| | | 208 | Week 16 | 114 | 10OCT05:13:05:00 | | | |
| | | 209 | Week 20 | 141 | 07NOV05:13:05:00 | | | |
| | | 210 | Week 24 | 169 | 05DEC05:12:50:00 | | | |
| | | 211 | Week 28 | 197 | 05DEC05:12:52:00 | 05DEC05:12:52:00 | 0.00 | NO |
| | | 212 | Week 32 | 226 | 03JAN06:13:13:00 | | | |
| | | 213 | Week 36 | 254 | 31JAN06:13:02:00 | | | |
| | | 214 | Week 40 | 278 | 28MAR06:10:40:00 | | | |
| | | 215 | Week 44 | 311 | 29MAR06:10:40:00 | 23FEB06:22:00:00 | 12.75 | YES |
| | | 216 | Week 48 | 338 | 25APR06:10:40:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797239

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 217 | Week 52 | 368 | 25MAY06:10:30:00 | 24MAY06:23:00:00 | 11.50 | YES |
| | | 218 | Week 60 | 424 | 20JUL06:10:22:00 | | | |
| | | 223 | Week 68 | 465 | 30AUG06:11:30:00 | 29AUG06:23:00:00 | 12.50 | YES |
| | | | Final visit | 465 | 30AUG06:11:30:00 | 29AUG06:23:00:00 | 12.50 | YES |
| E0001013 | OL QTP | 1 | Screening | -6 | 03DEC04:16:10:00 | 03DEC04:11:30:00 | 4.67 | NO |
| | | | Baseline | -6 | 03DEC04:16:10:00 | 03DEC04:11:30:00 | 4.67 | NO |
| | | | Week 1 | -6 | 03DEC04:16:10:00 | 03DEC04:11:30:00 | 4.67 | NO |
| E0001014 | OL QTP | 1 | Screening | -7 | 07FEB05:13:35:00 | 07FEB05:10:45:00 | 2.83 | NO |
| | | | Baseline | -7 | 07FEB05:13:35:00 | 07FEB05:10:45:00 | 2.83 | NO |
| | | 102 | Week 1 | -9 | 23FEB05:14:02:00 | | | |
| | | 103 | Week 2 | 16 | 02MAR05:15:05:00 | 02MAR05:14:00:00 | 1.08 | NO |
| | | | Week 4 | 16 | 02MAR05:15:05:00 | 02MAR05:14:00:00 | 1.08 | NO |
| | | | Week 12 | 16 | 02MAR05:15:05:00 | 02MAR05:14:00:00 | 1.08 | NO |
| | | | Final visit | 16 | 02MAR05:15:05:00 | 02MAR05:14:00:00 | 1.08 | NO |
| E0001015 | OL QTP | 1 | Screening | -7 | 04FEB05:09:40:00 | 03FEB05:19:00:00 | 14.67 | YES |
| | | | Baseline | -7 | 04FEB05:09:40:00 | 03FEB05:19:00:00 | 14.67 | YES |
| | | 102 | Week 1 | -7 | 18FEB05:12:20:00 | 03FEB05:19:00:00 | 14.67 | YES |
| | | 103 | Week 4 | 13 | 24FEB05:16:20:00 | | | |
| | | 105 | Week 8 | 31 | 14MAR05:16:40:00 | 14MAR05:08:00:00 | 8.33 | YES |
| | | | Week 12 | 54 | 06APR05:16:35:00 | 06APR05:12:00:00 | 4.58 | NO |
| | | | Final visit | 54 | 06APR05:16:35:00 | 06APR05:12:00:00 | 4.58 | NO |
| | | | | 54 | 06APR05:16:35:00 | 06APR05:12:00:00 | 4.58 | NO |
| E0001017 | PLA / VAL | 1 | Screening | -5 | 18MAR05:14:30:00 | 18MAR05:13:30:00 | 1.00 | NO |
| | | | Baseline | -5 | 18MAR05:14:30:00 | 18MAR05:13:30:00 | 1.00 | NO |
| | | 102 | Week 1 | -7 | 30MAR05:16:40:00 | 18MAR05:13:30:00 | 1.00 | NO |
| | | 103 | Week 2 | 13 | 05APR05:08:55:00 | | | |
| | | 104 | Week 4 | 27 | 19APR05:10:30:00 | | | |
| | | 105 | Week 8 | 55 | 19APR05:13:33:00 | | | |
| | | 106 | Week 12 | 83 | 18APR05:20:00:00? | 18APR05:20:00:00 | 14.50 | YES |
| | | 107 | Week 16 | 111 | 12JUL05:09:06:00 | 13JUN05:19:30:00 | 13.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797240

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 108 | Week 20 | 140 | 10AUG05:09:25:00 | 06SEP05:19:00:00 | 15.00 | YES |
| | | 109 | Week 24 | 168 | 07SEP05:10:00:00 | 05OCT05:08:00:00 | 3.00 | NO |
| | | 201 | Final visit | | 05OCT05:11:00:00 | | | |
| | | | At randomization | 1 | 05OCT05:08:00:00 | 05OCT05:08:00:00 | 3.00 | NO |
| | | 204 | Baseline | 1 | 05OCT05:11:00:00 | | | |
| | | 206 | Week 4 | 29 | 02NOV05:09:15:00 | | | |
| | | 207 | Week 8 | 59 | 02DEC05:09:05:00 | | | |
| | | 208 | Week 12 | 84 | 27DEC05:09:45:00 | 26DEC05:19:30:00 | 14.25 | YES |
| | | 209 | Week 16 | 112 | 24JAN06:10:20:00 | | | |
| | | 210 | Week 20 | 141 | 22FEB06:10:05:00 | | | |
| | | 211 | Week 24 | 169 | 22MAR06:10:05:00 | | | |
| | | 211 | Week 28 | 197 | 19APR06:09:25:00 | 18APR06:19:00:00 | 14.42 | YES |
| | | 212 | Week 32 | 225 | 17MAY06:09:25:00 | | | |
| | | 213 | Week 36 | 253 | 16JUN06:10:25:00 | | | |
| | | 214 | Week 40 | 280 | 11JUL06:09:10:00 | 10JUL06:19:00:00 | 14.17 | YES |
| | | 223 | Week 40 | 304 | 04AUG06:09:15:00 | 04AUG06:07:00:00 | 2.25 | NO |
| | | | Week 44 | 304 | 04AUG06:09:15:00 | 04AUG06:07:00:00 | 2.25 | NO |
| | | | Final visit | 304 | 04AUG06:09:15:00 | 04AUG06:07:00:00 | 2.25 | NO |
| E0001018 | QTP / VAL | 1 | Screening | -7 | 20MAY05:10:00:00 | 19MAY05:23:00:00 | 11.00 | YES |
| | | | Baseline | -7 | 20MAY05:10:00:00 | 19MAY05:23:00:00 | 11.00 | YES |
| | | 102 | Week 1 | 7 | 27MAY05:10:55:00 | 19MAY05:23:00:00 | 11.00 | YES |
| | | 104 | Week 2 | 12 | 08JUN05:09:45:00 | | | |
| | | 105 | Week 4 | 28 | 24JUN05:09:55:00 | 24JUN05:08:30:00 | 1.42 | NO |
| | | 106 | Week 8 | 56 | 22JUL05:11:30:00 | | | |
| | | 107 | Week 12 | 88 | 22AUG05:10:45:00 | 21AUG05:21:00:00 | 13.75 | YES |
| | | 108 | Week 16 | 108 | 12SEP05:10:15:00 | | | |
| | | 109 | Week 20 | 143 | 17OCT05:10:15:00 | | | |
| | | 110 | Week 24 | 164 | 07NOV05:10:00:00 | 06NOV05:20:30:00 | 13.50 | YES |
| | | 201 | Final visit | 196 | 09DEC05:09:55:00 | | | |
| | | 1 | At randomization | 1 | 06JAN06:12:45:00 | 06JAN06:12:45:00 | | |
| | | | Baseline | 1 | 06JAN06:12:45:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797241

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0001018 | CTP / VAL | 204 | Week 4 | 27 | 01FEB06:11:44:00 | | | |
| | | 206 | Week 8 | 60 | 06MAR06:10:20:00 | | | |
| | | 207 | Week 12 | 83 | 29MAR06:11:20:00 | 28MAR06:22:15:00 | 13.08 | YES |
| | | 208 | Week 16 | 110 | 25APR06:15:05:00 | | | |
| | | 209 | Week 20 | 141 | 26MAY06:15:00:00 | | | |
| | | 210 | Week 24 | 169 | 23JUN06:11:00:00 | | | |
| | | 211 | Week 28 | 195 | 19JUL06:13:20:00 | 19JUL06:02:00:00 | 11.33 | YES |
| | | 223 | Week 28 | 228 | 21AUG06:09:20:00 | 20AUG06:23:00:00 | 10.33 | YES |
| | | | Week 32 | 228 | 21AUG06:09:20:00 | 20AUG06:23:00:00 | 10.33 | YES |
| | | | Final visit | 228 | 21AUG06:09:20:00 | 20AUG06:23:00:00 | 10.33 | YES |
| E0001019 | PLA / VAL | 1 | Screening | -6 | 02AUG05:11:00:00 | 02AUG05:07:30:00 | 3.50 | NO |
| | | | Baseline | -6 | 02AUG05:11:00:00 | 02AUG05:07:30:00 | 3.50 | NO |
| | | | Week 1 | -6 | 02AUG05:11:00:00 | 02AUG05:07:30:00 | 3.50 | NO |
| | | 102 | Week 4 | 30 | 07SEP05:08:40:00 | 07SEP05:08:15:00 | 0.42 | NO |
| | | 105 | Week 8 | 57 | 04OCT05:08:43:00 | 04OCT05:08:00:00 | 0.72 | NO |
| | | 106 | Week 12 | 85 | 01NOV05:09:40:00 | 31OCT05:21:00:00 | 12.67 | YES |
| | | 201 | Final visit | 1 | 29NOV05:09:40:00 | 28NOV05:21:00:00 | 12.67 | YES |
| | | | At randomizat ion | 1 | 29NOV05:09:40:00 | | | |
| | | 204 | Baseline | 31 | 29DEC05:09:30:00 | | | |
| | | 206 | Week 4 | 57 | 23JAN06:09:15:00 | | | |
| | | 207 | Week 8 | 88 | 24FEB06:09:40:00 | 23FEB06:18:00:00 | 15.67 | YES |
| | | 208 | Week 12 | 115 | 23MAR06:09:40:00 | | | |
| | | 209 | Week 16 | 143 | 20APR06:09:40:00 | | | |
| | | 210 | Week 20 | 168 | 15MAY06:09:43:00 | | | |
| | | 211 | Week 24 | 204 | 20JUN06:09:43:00 | 19JUN06:17:30:00 | 16.22 | YES |
| | | | Week 28 | 204 | 20JUN06:09:43:00 | 19JUN06:17:30:00 | 16.22 | YES |
| | | 212 | Final visit | 227 | 13JUL06:09:37:00 | | | |
| | | 213 | Week 32 | 248 | 03AUG06:09:30:00 | | | |
| | | 223 | Week 36 | 269 | 24AUG06:09:55:00 | 23AUG06:20:00:00 | 13.92 | YES |
| | | | Week 40 | 269 | 24AUG06:09:55:00 | 23AUG06:20:00:00 | 13.92 | YES |
| | | | Final visit | 269 | 24AUG06:09:55:00 | 23AUG06:20:00:00 | 13.92 | YES |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797242

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0003001 | MISSING | 1 | | | 08DEC04:13:50:00 | 08DEC04:08:00:00 | 5.83 | NO |
| E0003003 | OL QTP | 1 | Screening | -5 | 05JAN05:13:04:00 | 04JAN05:20:00:00 | 17.07 | YES |
| | | | Baseline | -5 | 05JAN05:13:04:00 | 04JAN05:20:00:00 | 17.07 | YES |
| | | 104 | Week 4 | 22 | 05JAN05:13:04:00 | 04JAN05:20:00:00 | 17.07 | YES |
| | | 106 | Week 12 | 31 | 10FEB05:09:45:00 | 09FEB05:18:30:00 | 15.25 | YES |
| | | | Final visit | 77 | 28MAR05:10:40:00 | 28MAR05:06:30:00 | 4.17 | NO |
| | | | | 77 | 28MAR05:10:40:00 | 28MAR05:06:30:00 | 4.17 | NO |
| E0003004 | OL QTP | 1 | Screening | -7 | 06JAN05:10:55:00 | 05JAN05:20:00:00 | 14.92 | YES |
| | | | Baseline | -7 | 06JAN05:10:55:00 | 05JAN05:20:00:00 | 14.92 | YES |
| | | 104 | Week 4 | 22 | 04FEB05:10:00:00 | 03FEB05:20:30:00 | 14.17 | YES |
| | | 105 | Week 8 | 53 | 07MAR05:12:10:00 | 07MAR05:06:00:00 | 6.17 | NO |
| | | 106 | Week 12 | 84 | 07APR05:13:35:00 | 07APR05:09:00:00 | 4.58 | NO |
| | | | Final visit | 84 | 07APR05:13:35:00 | 07APR05:09:00:00 | 4.58 | NO |
| | | 1.01 | Screening visit | -3 | 10JAN05:13:00:00 | 10JAN05:09:00:00 | 4.00 | NO |
| | | | | -3 | 10JAN05:13:00:00 | 10JAN05:09:00:00 | 4.00 | NO |
| E0003005 | OL QTP | 104 | Week 4 | 29 | 11FEB05:09:50:00 | 10FEB05:20:00:00 | 13.83 | YES |
| | | 105 | Week 8 | 56 | 10MAR05:10:10:00 | 09MAR05:21:00:00 | 13.17 | YES |
| | | 106 | Week 12 | 84 | 06APR05:19:20:00 | 06APR05:19:00:00 | 14.67 | YES |
| | | | Final visit | 84 | 07APR05:19:20:00 | 06APR05:19:20:00 | 24.42 | YES |
| | | 1.01 | Screening | -6 | 07JAN05:10:40:00 | 07JAN05:10:15:00 | 24.42 | YES |
| | | | Baseline | -6 | 07JAN05:10:40:00 | 07JAN05:10:15:00 | 24.42 | YES |
| E0003006 | OL QTP | 1 | Screening | -6 | 07JAN05:10:05:00 | 06JAN05:19:00:00 | 15.08 | YES |
| | | | Baseline | -6 | 07JAN05:10:05:00 | 06JAN05:19:00:00 | 15.08 | YES |
| | | | | -6 | 07JAN05:10:05:00 | 06JAN05:19:00:00 | 15.08 | YES |
| E0003007 | MISSING | 1 | | | 13JAN05:15:35:00 | 13JAN05:11:30:00 | 4.08 | NO |
| E0003008 | MISSING | 1 | | | 13JAN05:12:43:00 | 13JAN05:06:30:00 | 6.22 | NO |
| E0003009 | MISSING | 1 | | | 13JAN05:12:13:00 | 13JAN05:07:00:00 | 5.22 | NO |
| E0003010 | MISSING | 1.01 | | | 21JAN05:10:00:00 | 20JAN05:15:00:00 | 19.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797243

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0003011 | OL QTP | 1 | Screening | -5 | 09FEB05:13:28:00 | 09FEB05:06:00:00 | 7.47 | NO |
| | | | Baseline | -5 | 09FEB05:13:28:00 | 09FEB05:06:00:00 | 7.47 | NO |
| | | 223 | Week 2 | 11 | 25FEB05:11:30:00 | 25FEB05:06:00:00 | 5.50 | NO |
| | | | Week 4 | 11 | 25FEB05:11:30:00 | 25FEB05:06:00:00 | 5.50 | NO |
| | | | Week 12 | 11 | 25FEB05:11:30:00 | 25FEB05:06:00:00 | 5.50 | NO |
| | | | Final visit | 11 | 25FEB05:11:30:00 | 25FEB05:06:00:00 | 5.50 | NO |
| E0003012 | MISSING | 1 | | 1 | 17MAR05:11:00:00 | 16MAR05:23:45:00 | 11.25 | YES |
| E0003013 | QTP / VAL | 1 | Screening | -7 | 17MAR05:11:40:00 | 16MAR05:23:40:00 | 12.00 | YES |
| | | | Baseline | -7 | 17MAR05:11:40:00 | 16MAR05:23:40:00 | 12.00 | YES |
| | | 104 | Week 4 | 27 | 13APR05:09:35:00 | 12APR05:20:00:00 | 13.28 | YES |
| | | 105 | Week 8 | 50 | 13MAY05:10:30:00 | 12MAY05:19:15:00 | 15.25 | YES |
| | | 106 | Week 12 | 78 | 10JUN05:10:45:00 | 09JUN05:18:00:00 | 16.75 | YES |
| | | 107 | Week 16 | 106 | 08JUL05:10:15:00 | | | |
| | | 201 | Final visit | 131 | 02AUG05:08:35:00 | | | |
| | | | At randomization | 1 | 24AUG05:14:30:00 | 24AUG05:10:30:00 | 4.00 | NO |
| | | | visit | 1 | 24AUG05:14:30:00 | 24AUG05:10:30:00 | 4.00 | NO |
| | | 204 | Baseline | 1 | 24AUG05:14:30:00 | 24AUG05:10:30:00 | 4.00 | NO |
| | | 206 | Week 4 | 30 | 22SEP05:09:20:00 | | | |
| | | 210 | Week 8 | 63 | 25OCT05:10:20:00 | | | |
| | | 223 | Week 12 | 78 | 09NOV05:10:30:00 | 08NOV05:17:20:00 | 17.17 | YES |
| | | | Final visit | 78 | 09NOV05:10:30:00 | 08NOV05:17:20:00 | 17.17 | YES |
| E0003014 | OL QTP | 1 | Screening | -6 | 19APR05:11:00:00 | 18APR05:17:30:00 | 17.50 | YES |
| | | | Baseline | -6 | 19APR05:11:00:00 | 18APR05:17:30:00 | 17.50 | YES |
| | | 223 | Week 1 | 7 | 02MAY05:11:15:00 | 01MAY05:18:30:00 | 16.75 | YES |
| | | | Week 4 | 7 | 02MAY05:11:15:00 | 01MAY05:18:30:00 | 16.75 | YES |
| | | | Week 12 | 7 | 02MAY05:11:15:00 | 01MAY05:18:30:00 | 16.75 | YES |
| | | | Final visit | 7 | 02MAY05:11:15:00 | 01MAY05:18:30:00 | 16.75 | YES |

CONFIDENTIAL
AZSER12797244

Case 6:06-md-01769-ACC-DAB   Document 1376-5   Filed 03/13/09   Page 38 of 100 PageID 111326

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0003016 | OL QTP | 1 | | -12 | 09JUN05:10:35:00 | 08JUN05:20:00:00 | 14.58 | YES |
| | | 104 | Week 4 | 28 | 19JUL05:12:30:00 | 18JUL05:19:30:00 | 17.00 | YES |
| | | 105 | Week 8 | 64 | 26AUG05:15:00:00 | 23AUG05:13:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 101 | 30SEP05:08:30:00 | 29SEP05:21:30:00 | 11.00 | YES |
| | | 106 | Week 16 | 101 | 30SEP05:08:30:00 | 29SEP05:21:30:00 | 11.00 | YES |
| | | 107 | Final visit | 150 | 18NOV05:13:00:00 | | | |
| | | 107 | Week 20 Final visit | 150 | 18NOV05:13:00:00 | | | |
| E0003017 | OL QTP | 1 | Screening | -7 | 07JUL05:12:30:00 | 07JUL05:06:00:00 | 6.50 | NO |
| | | | Baseline | -7 | 07JUL05:12:30:00 | 07JUL05:06:00:00 | 6.50 | NO |
| | | 102 | Week 4 | -5 | 07JUL05:12:30:00 | 07JUL05:06:00:00 | 6.50 | NO |
| | | | Final visit | 5 | 19JUL05:13:00:00 | | | |
| E0003018 | MISSING | 1.01 | | | 28JUL05:09:35:00 | 27JUL05:20:00:00 | 13.58 | YES |
| | | | | | 28AUG05:08:05:00 | | | |
| E0003019 | MISSING | 1 | | | 02AUG05:12:15:00 | 01AUG05:19:00:00 | 17.25 | YES |
| E0003020 | OL QTP | 1 | Screening | -7 | 07SEP05:09:40:00 | 06SEP05:19:00:00 | 14.67 | YES |
| | | | Baseline | -7 | 07SEP05:09:40:00 | 06SEP05:19:00:00 | 14.67 | YES |
| | | 103 | Week 2 | 14 | 28SEP05:09:05:00 | | | |
| | | 104 | Final visit | 41 | 25OCT05:10:10:00 | 24OCT05:20:30:00 | 13.67 | YES |
| | | 105 | Week 8 | 69 | 22NOV05:11:45:00 | 21NOV05:19:00:00 | 16.75 | YES |
| | | | Final visit | 69 | 22NOV05:11:45:00 | 21NOV05:19:00:00 | 16.75 | YES |
| | | 106 | Week 12 | 97 | 20DEC05:08:40:00 | 19DEC05:18:00:00 | 14.67 | YES |
| | | 107 | Week 16 | 125 | 17JAN06:08:50:00 | | | |
| | | 108 | Week 20 | 149 | 14FEB06:09:45:00 | | | |
| | | 109 | Week 24 | 177 | 10MAR06:09:45:00 | 09MAR06:20:00:00 | 13.75 | YES |
| | | 110 | Week 28 | 204 | 06APR06:10:00:00 | | | |
| | | 111 | Week 32 | 232 | 04MAY06:10:45:00 | | | |
| | | 223 | Week 24 | 261 | 02JUN06:10:45:00 | 01JUN06:20:00:00 | 14.75 | YES |
| | | | Week 36 | 261 | 02JUN06:10:45:00 | 01JUN06:20:00:00 | 14.75 | YES |

CONFIDENTIAL
AZSER12797245

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 223 | Final visit | 261 | 02JUN06:10:45:00 | 01JUN06:20:00:00 | 14.75 | YES |
| E0003021 | OL QTP | 1 | Week 4 | -8 | 20SEP05:13:25:00 | 20SEP05:07:30:00 | 5.92 | NO |
| | | 104 | Week 8 | 28 | 26OCT05:13:00:00 | 25OCT05:20:00:00 | 17.17 | YES |
| | | 105 | Week 12 | 65 | 02DEC05:14:30:00 | 01DEC05:21:00:00 | 17.50 | YES |
| | | 106 | Week 16 | 99 | 05JAN06:11:10:00 | 04JAN06:20:00:00 | 15.17 | YES |
| | | | Final visit | 99 | 05JAN06:11:10:00 | 04JAN06:20:00:00 | 15.17 | YES |
| | | 107 | Week 20 | 131 | 06FEB06:16:00:00 | | | |
| | | | Final visit | 131 | 06FEB06:16:00:00 | | | |
| E0004002 | MISSING | 1 | | | 14APR04:15:45:00 | 14APR04:12:00:00 | 3.75 | NO |
| E0004003 | MISSING | 1 | | | 17MAY04:15:09:00 | 17MAY04:07:00:00 | 8.15 | YES |
| | | 223 | | | 16JUN04:11:30:00 | 16JUN04:07:10:00 | 4.33 | NO |
| E0004005 | MISSING | 1.01 | | | 14JUL04:11:30:00 | 14JUL04:03:00:00 | 8.50 | YES |
| | | | | | 20JUL04:09:25:00 | | | |
| E0004006 | MISSING | 1 | | | 19JUL04:10:50:00 | 19JUL04:12:30:00 | -1.67 | NO |
| E0005001 | MISSING | 1 | | | 23MAR04:15:25:00 | | | |
| E0005002 | PLA / LI | 1 | Screening | -7 | 24MAR04:16:40:00 | | | |
| | | | Baseline | -7 | 24MAR04:16:44:00 | | | |
| | | 104 | Week 4 | 28 | 28APR04:13:15:00 | 28APR04:12:00:00 | 1.25 | NO |
| | | 105 | Week 8 | 56 | 24MAY04:13:03:00 | 24MAY04:11:30:00 | 1.55 | NO |
| | | 106 | Week 12 | 85 | 24JUN04:15:15:00 | 24JUN04:09:00:00 | 6.25 | NO |
| | | 201 | Final visit | 1 | 21JUL04:15:21:00 | 21JUL04:11:30:00 | 3.85 | NO |
| | | | At randomization | 1 | 21JUL04:15:21:00 | 21JUL04:11:30:00 | 3.85 | NO |
| | | 204 | Baseline | 28 | 21JUL04:15:21:00 | | | |
| | | 205 | Week 4 | 57 | 17AUG04:15:30:00 | | | |
| | | 207 | Week 8 | 79 | 07OCT04:18:30:00 | 06OCT04:18:30:00 | 14.83 | YES |
| | | 208 | Week 16 | 112 | 09NOV04:13:40:00 | | | |

CONFIDENTIAL
AZSER12797246

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 209 | Week 20 | 146 | 13DEC04:13:30:00 | | | |
| | | 210 | Week 24 | 170 | 06JAN05:13:50:00 | | | |
| | | 212 | Week 32 | 233 | 10MAR05:08:40:00 | | | |
| | | 213 | Week 36 | 258 | 04APR05:10:30:00 | | | |
| | | 214 | Week 40 | 286 | 02MAY05:10:35:00 | 01MAY05:19:30:00 | 15.08 | YES |
| | | | Final visit | 286 | 02MAY05:10:35:00 | 01MAY05:19:30:00 | 15.08 | YES |
| | | 216 | Week 48 | 342 | 27JUN05:15:45:00 | | | |
| | | | Final visit | 342 | 27JUN05:15:45:00 | | | |
| | | 210 | Week 24 | 182 | 18JAN05:13:30:00 | | | |
| | | 211 | Week 28 | 205 | 10FEB05:09:10:00 | 09FEB05:20:00:00 | 13.17 | YES |
| E0005003 | OL QTP | 1 | Screening | -7 | 29MAR04:14:25:00 | | | |
| | | | Baseline | -7 | 29MAR04:14:25:00 | | | |
| | | 102 | Week 1 | -8 | 13APR04:13:28:00 | | | |
| | | | Final visit | -8 | 13APR04:13:28:00 | | | |
| | | 1.01 | Screening | -4 | 01APR04:14:00:00 | | | |
| | | | Baseline | -4 | 01APR04:14:00:00 | | | |
| E0005004 | MISSING | 1 | | | 30MAR04:14:50:00 | | | |
| E0005005 | MISSING | 1 | | | 30MAR04:15:10:00 | | | |
| E0005006 | OL QTP | 1 | Screening | -6 | 31MAR04:14:37:00 | | | |
| | | | Baseline | -6 | 31MAR04:14:37:00 | | | |
| | | 102 | Week 1 | -8 | 14APR04:13:00:00 | | | |
| | | 104 | Week 4 | 28 | 04MAY04:15:50:00 | 04MAY04:11:30:00 | 4.33 | NO |
| | | | Final visit | 28 | 04MAY04:15:50:00 | 04MAY04:11:30:00 | 4.33 | NO |
| | | 223 | Week 8 | 57 | 02JUN04:16:00:00 | 02JUN04:15:00:00 | 1.00 | NO |
| | | | Final visit | 57 | 02JUN04:16:00:00 | 02JUN04:15:00:00 | 1.00 | NO |
| | | | Week 12 | 57 | 02JUN04:16:00:00 | 02JUN04:15:00:00 | 1.00 | NO |
| E0005007 | OL QTP | 1 | Screening | -5 | 01APR04:15:50:00 | | | |
| | | | Baseline | -5 | 01APR04:15:50:00 | | | |

CONFIDENTIAL
AZSER12797247

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005007 | OL QTP | 102 | | | 15APR04:08:30:00 | | | |
| | | 103 | | | 22APR04:10:04:00 | | | |
| | | 104 | | | 06MAY04:09:42:00 | | | |
| | | 105 | | | 03JUN04:13:44:00 | | | |
| | | 105 | | | 16JUN04:13:30:00 | | | |
| E0005008 | MISSING | 1.01 | | | 06APR04:10:15:00 | 06APR04:07:30:00 | 2.75 | NO |
| E0005009 | MISSING | 1 | | | 13APR04:16:50:00 | 13APR04:12:00:00 | 4.83 | NO |
| E0005010 | PLA / VAL | 1 | Screening | -7 | 15APR04:13:55:00 | 15APR04:03:00:00 | 10.92 | YES |
| | | | Baseline | -7 | 15APR04:13:55:00 | 15APR04:03:00:00 | 10.92 | YES |
| | | 102 | Week 1 | 7 | 29APR04:09:25:00 | | | |
| | | 103 | Week 2 | 14 | 06MAY04:09:22:00 | | | |
| | | 104 | Week 4 | 28 | 20MAY04:09:16:00 | 19MAY04:21:00:00 | 12.60 | YES |
| | | 105 | Week 8 | 56 | 17JUN04:09:15:00 | 16JUN04:18:00:00 | 15.25 | YES |
| | | 106 | Week 12 | 83 | 14JUL04:10:20:00 | 13JUL04:19:00:00 | 15.33 | YES |
| | | | Final visit | 83 | 14JUL04:10:20:00 | 13JUL04:19:00:00 | 15.33 | YES |
| | | 201 | Baseline | 1 | 17AUG04:11:15:00 | 16AUG04:19:00:00 | 16.25 | YES |
| | | | Final visit | 1 | 17AUG04:11:15:00 | 16AUG04:19:00:00 | 16.25 | YES |
| | | | Randomizat ion | 1 | | | | |
| | | 203 | Baseline | 17 | | | | |
| | | 223 | Week 4 | 59 | 14OCT04:10:10:00 | 13OCT04:15:00:00 | 19.17 | YES |
| | | | Week 8 | 59 | 14OCT04:10:10:00 | 13OCT04:15:00:00 | 19.17 | YES |
| | | | Week 12 | 59 | 14OCT04:10:10:00 | 13OCT04:15:00:00 | 19.17 | YES |
| | | | Final visit | 98 | 29JUL04:16:45:00 | | | |
| | | 106 | Week 12 | | 14OCT04:10:10:00 | | | |
| E0005011 | OL QTP | 102 | Week 1 | -8 | 20APR04:11:35:00 | 20APR04:11:45:00 | 2.83 | NO |
| | | | Final visit | 7 | 05MAY04:17:00:00 | | | |
| | | | | 7 | 05MAY04:17:00:00 | | | |
| | | 103 | Week 2 | 15 | 13MAY04:14:07:00 | | | |
| | | 104 | Week 4 | 34 | 01JUN04:15:10:00 | | | |
| | | 105 | Week 8 | 58 | 25JUN04:09:50:00 | 25JUN04:06:00:00 | 3.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.ist   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797248

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005011 | OL QTP | 106 | Week 12 | 84 | 21JUL04:16:40:00 | 21JUL04:15:30:00 | 1.17 | NO |
| | | 107 | Week 16 | 112 | 18AUG04:16:35:00 | | | |
| | | 108 | Week 20 | 145 | 20SEP04:09:20:00 | | | |
| | | 109 | Week 24 | 168 | 13OCT04:12:44:00 | 12OCT04:22:00:00 | 14.67 | YES |
| | | | Final visit | 168 | 13OCT04:12:40:00 | 12OCT04:22:00:00 | 14.67 | YES |
| | | 110 | Week 28 | 196 | 10NOV04:09:22:00 | | | |
| | | | Final visit | 196 | 10NOV04:09:22:00 | | | |
| | | 1.01 | Screening | -2 | 26APR04:08:30:00 | | | |
| | | | Baseline | -2 | 26APR04:08:30:00 | | | |
| | | 104 | Week 8 | 48 | 15JUN04:09:30:00 | | | |
| | | | Week 12 | 48 | 15JUN04:09:30:00 | | | |
| | | | Final visit | 48 | 15JUN04:09:30:00 | | | |
| E0005012 | OL QTP | 1 | Screening | -6 | 23APR04:15:10:00 | 23APR04:12:30:00 | 2.67 | NO |
| | | | Baseline | -6 | 23APR04:15:10:00 | 23APR04:12:30:00 | 2.67 | NO |
| | | 102 | Week 1 | 7 | 06MAY04:16:10:00 | | | |
| | | 103 | Week 2 | 14 | 13MAY04:16:25:00 | | | |
| | | 104 | Week 4 | 28 | 27MAY04:16:40:00 | | | |
| | | 105 | Week 8 | 49 | 17JUN04:16:45:00 | 17JUN04:12:30:00 | 4.25 | NO |
| | | 106 | Week 12 | 77 | 15JUL04:08:30:00 | 14JUL04:18:30:00 | 14.00 | YES |
| | | | Final visit | 77 | 16JUL04:08:31:00 | 15JUL04:18:30:00 | 14.02 | YES |
| | | 107 | Week 16 | 112 | 19AUG04:09:28:00 | | | |
| | | | Final visit | 112 | 19AUG04:09:28:00 | | | |
| E0005013 | OL QTP | 1 | Screening | -7 | 27APR04:15:55:00 | 27APR04:07:45:00 | 8.17 | YES |
| | | | Baseline | -7 | 27APR04:15:55:00 | 27APR04:07:45:00 | 8.17 | YES |
| | | 102 | Week 1 | 7 | 11MAY04:14:02:00 | | | |
| | | 103 | Week 2 | 14 | 18MAY04:16:13:00 | | | |
| | | 104 | Week 4 | 28 | 01JUN04:16:10:00 | | | |
| | | 105 | Week 8 | 56 | 29JUN04:16:45:00 | 29JUN04:15:15:00 | 1.50 | NO |
| | | | Final visit | 56 | 29JUN04:16:45:00 | 29JUN04:15:15:00 | 1.50 | NO |
| | | 106 | Week 12 | 84 | 27JUL04:15:32:00 | 27JUL04:15:20:00 | 0.20 | NO |
| | | | Final visit | 84 | 27JUL04:15:32:00 | 27JUL04:15:20:00 | 0.20 | NO |

CONFIDENTIAL
AZSER12797249

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005013 | OL QTP | 107 | Week 16 | 112 | 2AUG04:16:10:00 | | | |
| | | 108 | Week 20 | 140 | 21SEP04:16:45:00 | | | |
| | | 109 | Week 24 | 170 | 21OCT04:10:25:00 | 20OCT04:22:45:00 | 11.67 | YES |
| | | | Final | 170 | 21OCT04:10:25:00 | 20OCT04:22:45:00 | 11.67 | YES |
| | | | visit | 170 | 21OCT04:10:25:00 | 20OCT04:22:45:00 | 11.67 | YES |
| E0005015 | OL QTP | 1 | Screening | -7 | 04MAY04:11:50:00 | 03MAY04:20:00:00 | 15.83 | YES |
| | | | Baseline | -7 | 04MAY04:11:50:00 | 03MAY04:20:00:00 | 15.83 | YES |
| | | | Week 1 | -7 | 04MAY04:11:50:00 | 03MAY04:20:00:00 | 15.83 | YES |
| | | 102 | Week 4 | 28 | 18MAY04:16:30:00 | | | |
| | | 104 | Week 8 | 56 | 08JUN04:15:47:00 | 08JUN04:12:30:00 | 3.25 | NO |
| | | 105 | Week 12 | 84 | 06JUL04:17:10:00 | 06JUL04:13:10:00 | 3.78 | NO |
| | | 106 | Week 16 | 112 | 03AUG04:16:29:00 | 03AUG04:11:10:00 | 5.17 | NO |
| | | 107 | Week 20 | 168 | 26OCT04:10:00:00 | 25OCT04:16:00:00 | 18.00 | YES |
| | | 108 | Week 24 | 168 | 26OCT04:10:00:00 | 25OCT04:16:00:00 | 18.00 | YES |
| | | 109 | Final | 168 | 26OCT04:10:00:00 | 25OCT04:16:00:00 | 18.00 | YES |
| | | | visit | | | | | |
| | | 106 | Week 12 | 90 | 09AUG04:15:08:00 | | | |
| E0005016 | MISSING | 1.01 | | | 11MAY04:10:50:00 | 11MAY04:07:00:00 | 3.83 | NO |
| | | | | | 17MAY04:08:12:00 | | | |
| E0005017 | PLA / VAL | 1 | Screening | -7 | 11MAY04:15:25:00 | 11MAY04:07:30:00 | 7.92 | NO |
| | | | Baseline | -7 | 11MAY04:15:25:00 | 11MAY04:07:30:00 | 7.92 | NO |
| | | | Week 1 | -7 | 11MAY04:11:10:00 | 11MAY04:07:30:00 | 7.92 | NO |
| | | 102 | Week 4 | 14 | 25MAY04:11:40:00 | | | |
| | | 103 | Week 8 | 28 | 01JUN04:11:40:00 | | | |
| | | 104 | Week 12 | 56 | 15JUN04:12:52:00 | 15JUN04:08:00:00 | 4.87 | NO |
| | | 105 | Final | 85 | 13JUL04:12:00:00 | 13JUL04:11:45:00 | 0.25 | NO |
| | | | visit | | | | | |
| | | 106 | Baseline | 85 | 11AUG04:15:45:00 | 11AUG04:12:30:00 | 3.25 | NO |
| | | | Week 20 | 85 | 11AUG04:15:45:00 | 11AUG04:12:30:00 | 3.25 | NO |
| | | 108 | Final | 85 | 11AUG04:15:45:00 | 11AUG04:12:30:00 | 3.25 | NO |
| | | | visit | | | | | |
| | | 109 | Baseline | 140 | 05OCT04:08:33:00 | | | |
| | | | Week 20 | | 02NOV04:08:50:00 | 02NOV04:07:30:00 | 1.33 | NO |
| | | 1.01 | randomization | 1 | 02NOV04:08:50:00 | 02NOV04:07:30:00 | 1.33 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797250

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 109 | Baseline | 1 | 02NOV04:08:50:00 | 02NOV04:07:30:00 | 1.33 | NO |
| | | 202 | Week 12 | 8 | 09NOV04:09:15:00 | 08NOV04:20:00:00 | 13.25 | YES |
| | | | Final | 8 | 09NOV04:09:15:00 | 08NOV04:20:00:00 | 13.25 | YES |
| | | | visit | | | | | |
| | | 203 | Week 4 | 15 | 16NOV04:10:10:00 | | | |
| | | | Final | 15 | 16NOV04:10:10:00 | | | |
| | | | visit | | | | | |
| | | 106 | Week 16 | 119 | 14SEP04:08:10:00 | | | |
| E0005018 | OL QTP | 1 | Screening | -7 | 18MAY04:10:25:00 | 17MAY04:18:30:00 | 15.92 | YES |
| | | | Baseline | -7 | 18MAY04:10:25:00 | 17MAY04:18:30:00 | 15.92 | YES |
| | | 101 | Screening | 0 | 25MAY04:11:35:00 | 17MAY04:18:30:00 | | YES |
| | | 102 | Week 1 | 7 | 01JUN04:16:30:00 | | | |
| | | 103 | Week 2 | 16 | 10JUN04:16:59:00 | 24JUN04:14:00:00 | 2.92 | NO |
| | | 104 | Week 4 | 30 | 24JUN04:16:55:00 | 21JUL04:12:00:00 | 5.35 | NO |
| | | 105 | Week 8 | 57 | 21JUL04:17:21:00 | 21JUL04:12:00:00 | 5.35 | NO |
| | | | Final | 57 | 21JUL04:17:21:00 | | | |
| | | | visit | | | | | |
| E0005019 | OL QTP | 1 | Screening | -7 | 20MAY04:15:15:00 | 19MAY04:17:00:00 | 22.25 | YES |
| | | | Baseline | -7 | 20MAY04:15:15:00 | 19MAY04:17:00:00 | 22.25 | YES |
| | | 102 | Week 1 | -8 | 04JUN04:15:00:00 | 19MAY04:17:00:00 | 22.25 | YES |
| | | 103 | Week 2 | 14 | 10JUN04:08:45:00 | | | |
| | | 104 | Week 4 | 28 | 24JUN04:09:35:00 | 23JUN04:18:30:00 | 14.92 | YES |
| | | 105 | Week 8 | 56 | 22JUL04:09:30:00 | 23JUN04:09:00:00 | 14.50 | YES |
| | | | Final | | | 21JUL04:19:00:00 | 14.50 | YES |
| | | | visit | | | | | |
| E0005020 | PLA / VAL | 1 | Week 1 | -8 | 24MAY04:10:23:00 | 24MAY04:07:15:00 | 3.13 | NO |
| | | 102 | Week 1 | -6 | 07JUN04:11:20:00 | | | |
| | | 103 | Week 2 | 13 | 14JUN04:14:15:00 | | | |
| | | 104 | Week 4 | 41 | 28JUN04:10:00:00 | 28JUN04:08:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 55 | 26JUL04:09:55:00 | 26JUL04:08:30:00 | 1.42 | NO |
| | | | Final | 55 | 26JUL04:09:55:00 | 26JUL04:08:30:00 | 1.42 | NO |
| | | | visit | | | | | |
| | | 106 | Baseline | 55 | 26JUL04:08:30:00 | 26JUL04:08:30:00 | 1.42 | NO |
| | | 107 | Week 16 | 83 | 23AUG04:08:10:00 | 23AUG04:08:10:00 | 0.67 | NO |
| | | | | 111 | 20SEP04:08:56:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797251

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 201 | Final visit / At randomization | 1 | 18OCT04:08:25:00 | 17OCT04:20:30:00 | 11.92 | YES |
| | | | At randomization | 1 | 18OCT04:08:25:00 | 17OCT04:20:30:00 | 11.92 | YES |
| | | | Baseline | 1 | 18OCT04:08:25:00 | 17OCT04:20:30:00 | 11.92 | YES |
| | | 204 | Week 4 | 30 | 16NOV04:11:55:00 | | | |
| | | 205 | Week 8 | 44 | 10DEC04:10:00:00 | | | |
| | | 206 | Week 12 | 58 | 14DEC04:08:40:00 | | | |
| | | 207 | Week 16 | 86 | 11JAN05:08:20:00 | 11JAN05:01:30:00 | 6.83 | NO |
| | | 208 | Week 20 | 114 | 08FEB05:08:00:00 | | | |
| | | 209 | Week 24 | 142 | 08MAR05:09:55:00 | | | |
| | | 210 | Week 28 | 170 | 05APR05:09:35:00 | | | |
| | | 211 | Week 28 / Final visit | 197 | 02MAY05:10:45:00 | 01MAY05:21:30:00 | 13.25 | YES |
| | | | Final visit | 197 | 02MAY05:10:45:00 | 01MAY05:21:30:00 | 13.25 | YES |
| | | 212 | Week 32 | 226 | 31MAY05:09:40:00 | | | |
| | | 213 | Week 36 | 254 | 28JUN05:12:25:00 | | | |
| | | 214 | Week 40 / Final visit | 282 | 26JUL05:11:40:00 | 26JUL05:09:00:00 | 2.67 | NO |
| | | | Final visit | 282 | 26JUL05:11:40:00 | 26JUL05:09:00:00 | 2.67 | NO |
| | | 215 | Week 44 | 309 | 22AUG05:10:45:00 | | | |
| | | 216 | Week 48 | 337 | 19SEP05:11:35:00 | | | |
| | | 219 | Week 60 | 365 | 17OCT05:10:50:00 | 16OCT05:21:30:00 | 12.50 | YES |
| | | 220 | Week 68 | 421 | 12DEC05:10:18:00 | | | |
| | | 221 | Week 76 | 477 | 06FEB06:10:40:00 | 06FEB06:06:30:00 | 4.17 | NO |
| | | 222 | Week 84 | 534 | 04APR06:16:38:00 | | | |
| | | 223 | Week 92 | 592 | 01JUN06:08:50:00 | 31MAY06:19:00:00 | 13.83 | YES |
| | | | Week 92 | 648 | 27JUL06:10:06:00 | | | |
| | | | Week 92 | 681 | 29AUG06:09:30:00 | 28AUG06:22:00:00 | 11.50 | YES |
| | | | Week 104 | 681 | 29AUG06:09:30:00 | 28AUG06:22:00:00 | 11.50 | YES |
| | | | Final visit | 681 | 29AUG06:09:30:00 | 28AUG06:22:00:00 | 11.50 | YES |
| E0005021 | QTP / VAL | 1 | | -8 | 27MAY04:12:20:00 | 27MAY04:09:30:00 | 2.83 | NO |
| | | 102 | Week 1 | 6 | 10JUN04:16:50:00 | | | |
| | | 103 | Week 4 | 13 | 17JUN04:12:30:00 | | | |
| | | 104 | Week 8 | 26 | 30JUN04:11:25:00 | 30JUN04:10:00:00 | 1.42 | NO |
| | | 105 | Week 10 | 54 | 06JUL04:10:30:00 | 06JUL04:10:00:00 | 0.50 | NO |
| | | 106 | Week 12 / Final visit | 82 | 25AUG04:12:25:00 | 24AUG04:21:00:00 | 15.42 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797252

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 201 | Final visit | 1 | 22SEP04:10:10:00 | 21SEP04:18:00:00 | 16.17 | YES |
| | | 204 | At randomizat ion | 1 | 22SEP04:10:10:00 | 21SEP04:18:00:00 | 16.17 | YES |
| | | | Baseline | 1 | 22SEP04:10:10:00 | 21SEP04:18:00:00 | 16.17 | YES |
| | | 206 | Week 4 | 30 | 21OCT04:15:50:00 | | | |
| | | 207 | Week 8 | 58 | 18NOV04:11:25:00 | | | |
| | | 208 | Week 12 | 90 | 20DEC04:11:55:00 | 19DEC04:19:00:00 | 16.92 | YES |
| | | 209 | Week 16 | 121 | 20JAN05:14:35:00 | | | |
| | | 210 | Week 20 | 148 | 16FEB05:12:10:00 | | | |
| | | 211 | Week 24 | 169 | 09MAR05:16:20:00 | | | |
| | | 212 | Week 28 | 204 | 13APR05:10:50:00 | 12APR05:21:30:00 | 13.33 | YES |
| | | 212 | Week 32 | 225 | 04MAY05:11:45:00 | | | |
| | | 213 | Week 36 | 253 | 01JUN05:13:50:00 | | | |
| | | 214 | Week 40 | 281 | 29JUN05:14:20:00 | 28JUN05:23:00:00 | 15.33 | YES |
| | | 215 | Week 44 | 309 | 27JUL05:14:20:00 | | | |
| | | 216 | Week 48 | 337 | 26AUG05:12:35:00 | | | |
| | | 217 | Week 52 | 370 | 26SEP05:11:35:00 | 25SEP05:23:00:00 | 13.58 | YES |
| | | 218 | Week 68 | 421 | 16NOV05:11:40:00 | | | |
| | | 219 | Week 76 | 489 | 13JAN06:11:55:00 | 22JAN06:22:00:00 | 12.90 | YES |
| | | 220 | Week 84 | 533 | 08MAR06:11:25:00 | | | |
| | | 221 | Week 96 | 589 | 03MAY06:09:50:00 | 02MAY06:22:00:00 | 11.83 | YES |
| | | 222 | Week 104 | 685 | 24AUG06:11:33:00 | 24AUG06:01:00:00 | 10.67 | YES |
| | | 223 | Final visit | 702 | 24AUG06:11:40:00 | 24AUG06:01:00:00 | 10.67 | YES |
| E0005022 | OL QTP | 102 | Week 1 | -8 | 27MAY04:12:50:00 | 27MAY04:10:30:00 | 2.33 | NO |
| | | 103 | Week 2 | 6 | 10JUN04:10:15:00 | | | |
| | | 105 | Week 4 | 13 | 17JUN04:10:00:00 | 30JUN04:22:00:00 | 13.50 | YES |
| | | 106 | Week 8 | 55 | 29JUL04:12:40:00 | 28JUL04:22:30:00 | 14.17 | YES |
| | | | Week 12 | 55 | 29JUL04:12:40:00 | 26AUG04:08:00:00 | 3.92 | NO |
| | | 107 | Final visit | 83 | 26AUG04:11:55:00 | | | NO |
| | | 108 | Week 16 | 111 | 23SEP04:10:10:00 | | | |
| | | 109 | Week 20 | 139 | 21OCT04:09:50:00 | 17NOV04:23:00:00 | 11.13 | YES |
| | | | Week 24 | 167 | 18NOV04:10:08:00 | 17NOV04:23:00:00 | 11.13 | YES |
| | | | Final visit | | | | | |

02MAR2007:13:32   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst

CONFIDENTIAL
AZSER12797253

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 223 | | 195 | 16DEC04:10:10:00 | 15DEC04:22:00:00 | 12.17 | YES |
| | | | Week 24 | 195 | 16DEC04:10:10:00 | 15DEC04:22:00:00 | 12.17 | YES |
| | | | Week 28 | 195 | 16DEC04:10:10:00 | 15DEC04:22:00:00 | 12.17 | YES |
| | | | Final visit | 195 | 16DEC04:10:10:00 | 15DEC04:22:00:00 | 12.17 | YES |
| | | 108 | Week 20 | 153 | 04NOV04:10:15:00 | 04NOV04:08:15:00 | 2.00 | NO |
| | | 109 | Week 24 | 153 | 02DEC04:12:30:00 | | | |
| | | | Final visit | 181 | 02DEC04:12:30:00 | | | |
| E0005023 | OL QTP | 1 | | -14 | 27MAY04:15:35:00 | 27MAY04:11:30:00 | 4.08 | NO |
| | | | Week 2 | 14 | 24JUN04:13:20:00 | | | |
| | | 103 | Week 4 | 28 | 08JUL04:13:20:00 | 08JUL04:11:30:00 | 1.83 | NO |
| | | 105 | Week 8 | 56 | 05AUG04:14:25:00 | 05AUG04:07:30:00 | 6.92 | NO |
| | | 106 | Week 12 | 84 | 02SEP04:14:05:00 | 02SEP04:07:30:00 | 6.58 | NO |
| | | 107 | Week 16 | 113 | 29SEP04:14:40:00 | | | |
| | | 223 | | 153 | 10NOV04:12:25:00 | 10NOV04:08:00:00 | 4.42 | NO |
| | | | Week 20 | 153 | 10NOV04:12:25:00 | 10NOV04:08:00:00 | 4.42 | NO |
| | | | Week 24 | 153 | 10NOV04:12:25:00 | 10NOV04:08:00:00 | 4.42 | NO |
| | | | Final visit | 153 | 10NOV04:12:25:00 | 10NOV04:08:00:00 | 4.42 | NO |
| | | 1.01 | Screening | -6 | 04JUN04:12:05:00 | | | |
| | | | Baseline | -6 | 04JUN04:12:05:00 | | | |
| | | | | -6 | 04JUN04:12:05:00 | | | |
| E0005024 | OL QTP | 1 | | -7 | 02JUN04:15:03:00 | 02JUN04:10:00:00 | 5.05 | NO |
| | | | Screening | -7 | 02JUN04:15:03:00 | 02JUN04:10:00:00 | 5.05 | NO |
| | | | Baseline | -7 | 02JUN04:15:03:00 | 02JUN04:10:00:00 | 5.05 | NO |
| | | 102 | Week 1 | -9 | 18JUN04:11:03:00 | | | |
| | | 103 | Week 2 | 20 | 29JUN04:09:00:00 | | | |
| | | 223 | | 29 | 08JUL04:09:06:00 | 08JUL04:07:00:00 | 2.10 | NO |
| | | | Week 4 | 29 | 08JUL04:09:06:00 | 08JUL04:07:00:00 | 2.10 | NO |
| | | | Week 12 | 29 | 08JUL04:09:06:00 | 08JUL04:07:00:00 | 2.10 | NO |
| | | | Final visit | 29 | 08JUL04:09:06:00 | 08JUL04:07:00:00 | 2.10 | NO |
| E0005025 | MISSING | | | | | | | |
| | | 1.01 | | -7 | 04JUN04:10:25:00 | 04JUN04:07:15:00 | 3.17 | NO |
| | | | | | 09JUN04:12:09:00 | | | |
| E0005026 | OL QTP | 1 | | -7 | 07JUN04:10:30:00 | 06JUN04:20:00:00 | 14.50 | YES |
| | | | Screening | -7 | 07JUN04:10:30:00 | 06JUN04:20:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 07JUN04:10:30:00 | 06JUN04:20:00:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

1522

CONFIDENTIAL
AZSER12797254

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 1 | Screening | -7 | 08JUN04:10:46:00 | 08JUN04:08:00:00 | 2.77 | NO |
|  |  |  | Baseline | -7 | 08JUN04:10:46:00 | 08JUN04:08:00:00 | 2.77 | NO |
|  |  | 102 | Week 1 | 1 | 06JUL04:11:10:00 | 06JUL04:08:00:00 | 2.77 | NO |
|  |  | 103 | Week 2 | 21 | 15JUL04:13:15:00 | 15JUL04:10:15:00 | 3.00 | NO |
|  |  | 104 | Week 4 | 30 | 10AUG04:13:10:00 | 10AUG04:12:00:00 | 1.17 | NO |
|  |  | 105 | Week 8 | 56 | 07SEP04:11:07:00 | 06SEP04:19:00:00 | 16.12 | YES |
|  |  | 106 | Week 12 | 84 | 07SEP04:11:07:00 | 06SEP04:19:00:00 | 16.12 | YES |
|  |  |  | Final visit | 84 | 07SEP04:10:15:00 | 06SEP04:19:00:00 | 16.12 | YES |
|  |  | 201 | Baseline | 1 | 05OCT04:10:15:00 | 04OCT04:18:30:00 | 15.75 | YES |
|  |  |  | At randomizat visit | 1 | 05OCT04:10:15:00 | 04OCT04:18:30:00 | 15.75 | YES |
|  |  |  | Baseline | 1 | 05OCT04:10:15:00 | 04OCT04:18:30:00 | 15.75 | YES |
|  |  | 204 | Week 12 | 8 | 12OCT04:10:15:00 | 12OCT04:07:00:00 | 3.25 | NO |
|  |  | 205 | Week 4 | 36 | 09NOV04:13:00:00 |  |  |  |
|  |  | 206 | Week 12 | 92 | 06DEC04:12:44:00 |  |  |  |
|  |  | 207 | Week 4 | 127 | 04JAN05:09:09:00 | 03JAN05:20:30:00 | 12.65 | YES |
|  |  | 208 | Week 8 | 155 | 08FEB05:11:30:00 |  |  |  |
|  |  | 209 | Week 20 | 185 | 08MAR05:12:15:00 |  |  |  |
|  |  | 210 | Week 24 | 211 | 04APR05:11:45:00 |  |  |  |
|  |  | 211 | Week 28 | 217 | 09MAY05:11:50:00 | 08MAY05:19:00:00 | 16.83 | YES |
|  |  |  | Week 32 | 217 | 09MAY05:11:50:00 | 08MAY05:19:00:00 | 16.83 | YES |
|  |  | 212 | Week 36 | 239 | 31MAY05:12:45:00 |  |  |  |
|  |  |  | Week 40 | 302 | 02AUG05:14:55:00 | 02AUG05:14:00:00 | 0.92 | NO |
|  |  | 223 | Week 44 | 302 | 02AUG05:14:55:00 | 02AUG05:14:00:00 | 0.92 | NO |
|  |  |  | Final | 302 | 02AUG05:14:55:00 | 02AUG05:14:00:00 | 0.92 | NO |
|  |  |  | Screening | 302 | 02AUG05:14:55:00 | 02AUG05:14:00:00 | 0.92 | NO |
| E0005030 | MISSING |  |  |  |  |  |  |  |
|  |  | 1.01 | Screening | -4 | 11JUN04:10:15:00 | 23JUN04:20:00:00 | 14.57 | YES |
|  |  |  | Baseline | -4 | 11JUN04:10:15:00 |  |  |  |
| E0005031 | OL QTP | 1 | Screening | -7 | 24JUN04:10:34:00 | 23JUN04:20:00:00 | 14.57 | YES |
|  |  |  | Screening | -7 | 24JUN04:12:35:00 | 23JUN04:20:30:00 | 16.08 | YES |
|  |  |  | Baseline | -7 | 24JUN04:12:35:00 | 23JUN04:20:30:00 | 16.08 | YES |
|  |  | 102 | Week 1 | -7 | 23JUL04:14:20:00 | 23JUN04:20:30:00 | 16.08 | YES |
|  |  | 103 | Week 2 | 15 | 16JUL04:14:20:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797255

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005031 | OL QTP | 104 | Week 4 | 28 | 29JUL04:13:30:00 | 19AUG04:12:20:00 | | |
| | | | Final visit | 28 | 29JUL04:13:30:00 | 19AUG04:12:20:00 | | |
| | | 223 | Week 8 | 49 | 19AUG04:13:47:00 | 19AUG04:12:20:00 | 1.45 | NO |
| | | | Week 12 | 49 | 19AUG04:13:47:00 | 19AUG04:12:20:00 | 1.45 | NO |
| | | | Final visit | 49 | 19AUG04:13:47:00 | 19AUG04:12:20:00 | 1.45 | NO |
| | | | | 49 | 19AUG04:13:47:00 | 19AUG04:12:20:00 | 1.45 | NO |
| E0005032 | OL QTP | 1 | Screening | -6 | 25JUN04:11:00:00 | 24JUN04:18:00:00 | 17.00 | YES |
| | | | Baseline | -6 | 25JUN04:11:00:00 | 24JUN04:18:00:00 | 17.00 | YES |
| | | | | -6 | 25JUN04:11:00:00 | 24JUN04:18:00:00 | 17.00 | YES |
| E0005033 | OL QTP | 1 | Screening | -7 | 22JUL04:16:02:00 | 22JUL04:10:30:00 | 5.53 | NO |
| | | | Baseline | -7 | 22JUL04:16:02:00 | 22JUL04:10:30:00 | 5.53 | NO |
| | | | | -7 | 22JUL04:16:02:00 | 22JUL04:10:30:00 | 5.53 | NO |
| | | 102 | Week 2 | 14 | 05AUG04:11:48:00 | | | |
| | | 103 | Week 4 | 32 | 12AUG04:11:50:00 | | | |
| | | 104 | Week 4 | 32 | 30AUG04:11:55:00 | 29AUG04:23:00:00 | 12.92 | YES |
| | | 105 | Week 8 | 56 | 21OCT04:11:20:00 | 21SEP04:17:30:00 | 18.17 | YES |
| | | 223 | Week 12 | 85 | 22OCT04:11:45:00 | 21OCT04:23:00:00 | 15.42 | YES |
| | | | | 104 | 10NOV04:11:45:00 | 10NOV04:07:00:00 | 4.75 | NO |
| | | | Week 12 | 104 | 10NOV04:11:45:00 | 10NOV04:07:00:00 | 4.75 | NO |
| | | | Week 16 | 104 | 10NOV04:11:45:00 | 10NOV04:07:00:00 | 4.75 | NO |
| | | | Final visit | 104 | 10NOV04:11:45:00 | 10NOV04:07:00:00 | 4.75 | NO |
| | | 223 | Week 12 | 104 | 10NOV04:14:25:00 | 10NOV04:07:00:00 | 7.42 | NO |
| | | | Final visit | 104 | 10NOV04:14:25:00 | 10NOV04:07:00:00 | 7.42 | NO |
| E0005034 | OL QTP | 1 | | -8 | 26JUL04:11:13:00 | 25JUL04:18:00:00 | 17.22 | YES |
| E0005035 | OL QTP | 1 | Screening | -7 | 26JUL04:12:45:00 | 26JUL04:09:00:00 | 3.75 | NO |
| | | | Baseline | -7 | 26JUL04:12:45:00 | 26JUL04:09:00:00 | 3.75 | NO |
| | | 101 | Screening | 0 | 26JUL04:12:45:00 | 26JUL04:09:00:00 | 3.75 | NO |
| | | 103 | Week 2 | 9 | 09AUG04:10:45:00 | | | |
| | | 104 | Week 2 | 16 | 18AUG04:10:15:00 | | | |
| | | | Week 4 | 28 | 30AUG04:10:33:00 | 30AUG04:08:30:00 | 2.05 | NO |
| | | | Final visit | 28 | 30AUG04:10:33:00 | 30AUG04:08:30:00 | 2.05 | NO |
| | | 105 | Week 8 | 56 | 27SEP04:19:30:00 | 26SEP04:19:30:00 | 15.42 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1524

CONFIDENTIAL
AZSER12797256

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005035 | OL QTP | 105 | Final visit | 56 | 27SEP04:10:55:00 | 26SEP04:19:30:00 | 15.42 | YES |
| E0005036 | OL QTP | 1 | Screening | -7 | 26JUL04:16:23:00 | 26JUL04:13:00:00 | 3.38 | NO |
|  |  |  | Baseline | -7 | 26JUL04:16:23:00 | 26JUL04:13:00:00 | 3.38 | NO |
| E0005037 | OL QTP | 1 | Screening | -7 | 29JUL04:11:24:00 | 28JUL04:20:00:00 | 15.40 | YES |
|  |  |  | Baseline | -7 | 29JUL04:11:24:00 | 28JUL04:20:00:00 | 15.40 | YES |
|  |  |  | Week 1 | 6 | 11AUG04:10:30:00 | 28JUL04:20:00:00 | 15.40 | YES |
|  |  |  | Week 2 | 13 | 18AUG04:09:04:00 | 31AUG04:20:00:00 | 13.90 | YES |
|  |  | 102 | Week 4 | 27 | 01SEP04:09:54:00 | 16SEP04:07:30:00 | 3.08 | NO |
|  |  | 103 | Week 4 | 42 | 16SEP04:10:35:00 | 16SEP04:07:30:00 | 3.08 | NO |
|  |  | 223 | Final visit | 42 | 16SEP04:10:35:00 | 16SEP04:07:30:00 | 3.08 | NO |
|  |  |  |  | 42 | 16SEP04:10:35:00 | 16SEP04:07:30:00 | 3.08 | NO |
| E0005038 | OL QTP | 1 | Screening | -7 | 29JUL04:14:35:00 | 29JUL04:12:00:00 | 2.58 | NO |
|  |  |  | Baseline | -7 | 29JUL04:14:35:00 | 29JUL04:12:00:00 | 2.58 | NO |
|  |  |  | Week 2 | 14 | 29JUL04:14:35:00 | 29JUL04:12:00:00 | 2.58 | NO |
|  |  | 103 | Week 4 | 28 | 19AUG04:15:27:00 | 01SEP04:21:00:00 | 13.42 | YES |
|  |  | 104 | Final visit | 28 | 02SEP04:10:25:00 | 01SEP04:21:00:00 | 13.42 | YES |
| E0005039 | MISSING | 1 | Week 12 | 8 | 03AUG04:16:22:00 | 03AUG04:11:00:00 | 5.37 | NO |
| E0005040 | OL QTP | 1 | Screening | -8 | 12AUG04:11:00:00 | 11AUG04:23:00:00 | 11.50 | YES |
|  |  | 101 | enrollment | 0 | 20AUG04:14:32:00 | 20AUG04:14:00:00 | 0.53 | NO |
|  |  |  |  | 0 | 20AUG04:14:32:00 | 20AUG04:14:00:00 | 0.53 | NO |
|  |  | 102 | Week 1 | 6 | 26AUG04:08:05:00 | 07SEP04:07:30:00 | 1.53 | NO |
|  |  | 103 | Week 2 | 18 | 07SEP04:09:02:00 | 16SEP04:11:00:00 | 6.38 | NO |
|  |  | 223 | Week 4 | 27 | 07SEP04:11:00:00 | 24SEP04:11:00:00 | 1.33 | NO |
|  |  |  | Week 4 | 35 | 24SEP04:12:20:00 | 24SEP04:11:00:00 | 1.33 | NO |
|  |  |  | Week 12 | 35 | 24SEP04:12:20:00 | 24SEP04:11:00:00 | 1.33 | NO |
|  |  |  | Final visit | 35 | 24SEP04:12:20:00 | 24SEP04:11:00:00 | 1.33 | NO |
|  |  | 103 | Week 12 | 18 | 07SEP04:09:42:00 | 07SEP04:07:30:00 | 2.20 | NO |

CONFIDENTIAL
AZSER12797257

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 1 | Screening | -7 | 18AUG04:17:00:00 | 18AUG04:16:10:00 | 0.83 | NO |
| | | | Baseline | -7 | 18AUG04:17:00:00 | 18AUG04:16:10:00 | 0.83 | NO |
| | | | Baseline | -7 | 18AUG04:17:00:00 | 18AUG04:16:10:00 | 0.83 | NO |
| | | 102 | Week 1 | 14 | 08SEP04:12:50:00 | | | |
| | | 103 | Week 2 | 28 | 22SEP04:14:33:00 | 22SEP04:13:30:00 | 1.05 | NO |
| | | 104 | Week 4 | 56 | 20OCT04:14:00:00 | 20OCT04:13:45:00 | 0.25 | NO |
| | | 105 | Week 8 | 83 | 16NOV04:14:00:00 | 15NOV04:22:00:00 | 15.42 | YES |
| | | 107 | Week 12 | 111 | 14DEC04:12:55:00 | | | |
| | | 108 | Week 16 | 139 | 11JAN05:12:35:00 | | | |
| | | 201 | Week 20 | 1 | 08FEB05:09:55:00 | 07FEB05:10:30:00 | 23.42 | YES |
| | | | Final visit | 1 | 08FEB05:09:55:00 | 07FEB05:10:30:00 | 23.42 | YES |
| | | | At randomization | 1 | 08FEB05:09:55:00 | 07FEB05:10:30:00 | 23.42 | YES |
| | | 202 | Baseline | 9 | 16FEB05:10:25:00 | | | |
| | | 206 | Week 2 | 38 | 17MAR05:12:57:00 | | | |
| | | 206 | Week 4 | 60 | 08APR05:09:15:00 | | | |
| | | 208 | Week 8 | 114 | 01JUN05:12:55:00 | | | |
| | | 209 | Week 12 | 140 | 27JUN05:12:00:00 | | | |
| | | 210 | Week 16 | 168 | 25JUL05:11:20:00 | | | |
| | | 211 | Week 20 | 196 | 22AUG05:11:15:00 | 21AUG05:23:30:00 | 11.75 | YES |
| | | 211 | Week 24 | 224 | 22AUG05:11:58:00 | | | |
| | | 214 | Week 28 | 254 | 19OCT05:11:28:00 | | | |
| | | 215 | Week 32 | 282 | 16NOV05:09:55:00 | 16NOV05:00:00:00 | 9.92 | YES |
| | | 215 | Week 36 | 310 | 14DEC05:13:35:00 | | | |
| | | 216 | Week 40 | 343 | 13JAN06:11:39:00 | | | |
| | | 217 | Week 44 | 371 | 13FEB06:11:35:00 | 12FEB06:22:30:00 | 13.08 | YES |
| | | 218 | Week 48 | 422 | 05APR06:11:35:00 | | | |
| | | 219 | Week 60 | 478 | 31MAY06:12:30:00 | 31MAY06:09:00:00 | 3.50 | NO |
| | | 223 | Week 84 | 562 | 23AUG06:13:30:00 | 31AUG06:09:00:00 | 7.50 | NO |
| | | | Final visit | 562 | 23AUG06:13:30:00 | 23AUG06:06:00:00 | 7.50 | NO |
| | | 203 | Week 4 | 22 | 01MAR05:10:35:00 | 01MAR05:09:45:00 | 0.83 | NO |
| | | 207 | Week 12 | 92 | 10MAY05:10:22:00 | 10MAY05:10:05:00 | 0.83 | NO |
| | | | Week 12 | 94 | 12MAY05:10:45:00 | 11MAY05:20:05:00 | 14.37 | YES |
| | | 209 | Week 24 | 158 | 15JUL05:09:45:00 | | | |
| | | 211 | Week 28 | 198 | 24AUG05:12:05:00 | | | |
| | | | Final visit | 198 | 24AUG05:12:05:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797258

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005042 | OL QTP | 1 | Screening | -7 | 19AUG04:11:55:00 | 18AUG04:13:00:00 | 22.92 | YES |
| | | | Baseline | -7 | 19AUG04:11:55:00 | 18AUG04:13:00:00 | 22.92 | YES |
| | | | Week 2 | 14 | 22SEP04:08:57:00 | 21SEP04:21:00:00 | 11.95 | YES |
| | | 103 | Week 8 | 55 | 20OCT04:08:32:00 | 19OCT04:20:30:00 | 12.03 | YES |
| | | 104 | Week 12 | 55 | 20OCT04:08:32:00 | 19OCT04:20:30:00 | 12.03 | YES |
| | | 223 | Final visit | 55 | 20OCT04:08:32:00 | 19OCT04:20:30:00 | 12.03 | YES |
| | | 104 | Week 4 | 39 | 04OCT04:08:25:00 | | | YES |
| E0005043 | MISSING | 1 | | | 23AUG04:12:15:00 | 22AUG04:20:30:00 | 15.75 | YES |
| E0005044 | MISSING | 1 | | | 24AUG04:15:45:00 | 23AUG04:20:00:00 | 19.75 | YES |
| E0005045 | OL QTP | 1 | Screening | -7 | 25AUG04:10:10:00 | 24AUG04:18:00:00 | 16.17 | YES |
| | | | Baseline | -7 | 25AUG04:10:10:00 | 24AUG04:18:00:00 | 16.17 | YES |
| | | | Week 1 | 8 | 25AUG04:10:10:00 | 24AUG04:18:00:00 | 16.17 | YES |
| | | 102 | Week 4 | 15 | 16SEP04:15:09:00 | | | YES |
| | | 104 | Final visit | 28 | 29SEP04:08:10:00 | 28SEP04:19:00:00 | 13.17 | YES |
| | | | | 28 | 29SEP04:08:10:00 | 28SEP04:19:00:00 | 13.17 | YES |
| E0005046 | OL QTP | 1 | Screening | -6 | 02SEP04:15:15:00 | 01SEP04:15:00:00 | 24.25 | YES |
| | | | Baseline | -6 | 02SEP04:15:15:00 | 01SEP04:15:00:00 | 24.25 | YES |
| | | 102 | Week 1 | 8 | 16SEP04:11:25:00 | 01SEP04:15:00:00 | 24.25 | YES |
| | | 103 | Week 2 | 15 | 23SEP04:14:45:00 | | | YES |
| | | 104 | Week 4 | 28 | 06OCT04:09:05:00 | 06OCT04:08:30:00 | 0.58 | NO |
| | | 105 | Week 8 | 56 | 02NOV04:09:36:00 | 02NOV04:20:00:00 | 13.60 | YES |
| | | | Final visit | 56 | 03NOV04:09:36:00 | 02NOV04:20:00:00 | | YES |
| | | 106 | Week 12 | 85 | 02DEC04:09:10:00 | 01DEC04:19:00:00 | 14.17 | YES |
| | | | Final visit | 85 | 02DEC04:09:10:00 | 01DEC04:19:00:00 | 14.17 | YES |
| | | 107 | Week 16 | 112 | 29DEC04:16:50:00 | | | YES |
| | | 108 | Week 20 | 141 | 27JAN05:16:20:00 | | | YES |
| | | | Week 12 | 145 | | | | |
| | | 223 | Week 24 | 166 | 21FEB05:14:00:00 | 21FEB05:06:30:00 | 8.17 | YES |
| | | | | 166 | 21FEB05:14:40:00 | 21FEB05:06:30:00 | 8.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208020l.1st   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797259

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 223 | Final visit | 166 | 21FEB05:14:40:00 | 21FEB05:06:30:00 | 8.17 | YES |
| E0005047 | PLA / VAL | 1 | Screening | -7 | 07SEP04:10:37:00 | 06SEP04:21:00:00 | 13.62 | YES |
| | | | Baseline | -7 | 07SEP04:10:37:00 | 06SEP04:21:00:00 | 13.62 | YES |
| | | | Baseline | -7 | 07SEP04:10:37:00 | 06SEP04:21:00:00 | 13.62 | YES |
| | | 102 | Week 1 | 7 | 21SEP04:08:15:00 | | | |
| | | 103 | Week 2 | 14 | 28SEP04:08:00:00 | | | |
| | | 104 | Week 4 | 28 | 12OCT04:08:05:00 | | | |
| | | 105 | Week 8 | 56 | 09NOV04:08:20:00 | 08NOV04:19:00:00 | 13.33 | YES |
| | | 106 | Week 12 | 84 | 07DEC04:08:30:00 | 06DEC04:21:00:00 | 11.50 | YES |
| | | 107 | Week 16 | 112 | 04JAN05:07:58:00 | | | |
| | | 108 | Week 20 | 140 | 01FEB05:08:58:00 | | | |
| | | 201 | Final visit | 1 | 08MAR05:08:50:00 | 07MAR05:20:30:00 | 12.33 | YES |
| | | | randomization | 1 | 08MAR05:08:50:00 | 07MAR05:20:30:00 | 12.33 | YES |
| | | 206 | Baseline | 1 | 08MAR05:08:50:00 | 07MAR05:20:30:00 | 12.33 | YES |
| | | 207 | Week 4 | 29 | 05APR05:10:44:00 | | | |
| | | 208 | Week 8 | 57 | 03MAY05:10:45:00 | | | |
| | | 209 | Week 12 | 85 | 31MAY05:11:15:00 | 30MAY05:20:00:00 | 15.25 | YES |
| | | 210 | Week 16 | 115 | 30JUN05:14:25:00 | | | |
| | | 211 | Week 20 | 143 | 28JUL05:14:00:00 | | | |
| | | 212 | Week 24 | 169 | 23AUG05:09:15:00 | | | |
| | | 213 | Week 28 | 197 | 20SEP05:09:15:00 | 19SEP05:22:00:00 | 11.25 | YES |
| | | 214 | Week 32 | 225 | 18OCT05:10:05:00 | | | |
| | | 215 | Week 36 | 253 | 15NOV05:08:20:00 | | | |
| | | 216 | Week 40 | 281 | 13DEC05:08:20:00 | 12DEC05:12:00:00 | 20.33 | YES |
| | | 217 | Week 44 | 309 | 10JAN06:08:15:00 | | | |
| | | 218 | Week 48 | 337 | 07FEB06:09:00:00 | | | |
| | | 219 | Week 52 | 365 | 07MAR06:09:50:00 | 06MAR06:20:00:00 | 13.83 | YES |
| | | | Week 60 | 421 | 02MAY06:09:45:00 | | | |
| | | | Week 68 | 477 | 27JUN06:09:45:00 | 26JUN06:19:00:00 | 14.75 | YES |
| | | 223 | Final visit | 477 | 27JUN06:09:45:00 | 26JUN06:19:00:00 | 14.75 | YES |
| | | | Week 76 | 534 | 23AUG06:08:25:00 | 22AUG06:20:00:00 | 12.42 | YES |
| | | | Week 84 | 534 | 23AUG06:08:25:00 | 22AUG06:20:00:00 | 12.42 | YES |
| | | | Final visit | 534 | 23AUG06:08:25:00 | 22AUG06:20:00:00 | 12.42 | YES |
| | | 223 | Week 84 | 553 | 11SEP06:08:30:00 | 10SEP06:22:00:00 | 10.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

1528

CONFIDENTIAL
AZSER12797260

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 223 | Final visit | 553 | 11SEP06:08:30:00 | 11SEP06:22:00:00 | 10.50 | YES |
| E0005048 | QTP / LI | 1 | Screening | -3 | 07SEP04:14:38:00 | 06SEP04:19:00:00 | 19.63 | YES |
| | | 102 | Baseline | -3 | 07SEP04:14:38:00 | 06SEP04:19:00:00 | 19.63 | YES |
| | | 103 | Week 1 | -3 | 07SEP04:14:38:00 | 06SEP04:19:00:00 | 19.63 | YES |
| | | 104 | Week 2 | 5 | 15SEP04:14:55:00 | | | |
| | | 105 | Week 4 | 12 | 23SEP04:14:50:00 | | | |
| | | 106 | Week 8 | 26 | 06OCT04:16:00:00 | 05OCT04:21:00:00 | 19.00 | YES |
| | | 107 | Week 12 | 55 | 04NOV04:13:10:00 | 04NOV04:13:00:00 | 0.17 | NO |
| | | 108 | Week 16 | 89 | 08DEC04:12:55:00 | 07DEC04:20:30:00 | 16.42 | YES |
| | | | Week 20 | 116 | 04JAN05:12:55:00 | | | |
| | | 201 | Final visit | 145 | 02FEB05:12:45:00 | | | |
| | | | At randomization | 1 | 02MAR05:11:00:00 | 01MAR05:13:00:00 | 22.00 | YES |
| | | 206 | Baseline | 1 | 02MAR05:11:00:00 | 01MAR05:13:00:00 | 22.00 | YES |
| | | 206 | Week 4 | 29 | 09MAR05:11:52:00 | 01MAR05:13:00:00 | 22.00 | YES |
| | | 208 | Week 8 | 69 | 09MAY05:11:35:00 | | | |
| | | 209 | Week 12 | 120 | 29JUN05:11:55:00 | | | |
| | | 210 | Week 16 | 120 | 29JUN05:11:55:00 | | | |
| | | 211 | Week 24 | 203 | 20SEP05:14:30:00 | 19SEP05:22:30:00 | 16.00 | YES |
| | | 212 | Week 28 | 203 | 20SEP05:14:30:00 | 19SEP05:22:30:00 | 16.00 | YES |
| | | | Final visit | 231 | 18OCT05:12:35:00 | | | |
| | | | Final visit | 231 | 18OCT05:12:35:00 | | | |
| | | 105 | Week 8 | 68 | 17NOV04:09:35:00 | | | |
| E0005049 | QTP / VAL | 1 | Screening | -7 | 13SEP04:09:10:00 | 12SEP04:21:00:00 | 12.17 | YES |
| | | 102 | Baseline | -7 | 13SEP04:09:10:00 | 12SEP04:21:00:00 | 12.17 | YES |
| | | 103 | Week 1 | -7 | 27SEP04:09:00:00 | 12SEP04:21:00:00 | 12.17 | YES |
| | | 104 | Week 2 | 14 | 04OCT04:08:15:00 | | | |
| | | 105 | Week 4 | 28 | 18OCT04:08:00:00 | 18OCT04:07:00:00 | 1.17 | NO |
| | | 105 | Week 8 | 57 | 16NOV04:08:30:00 | 16NOV04:12:30:00 | 19.30 | YES |
| | | 107 | Week 16 | 85 | 13DEC04:09:00:00 | 13DEC04:19:00:00 | 14.42 | YES |
| | | | | 113 | 11JAN05:09:20:00 | | | |

CONFIDENTIAL
AZSER12797261

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 108 | Week 20 | 141 | 08FEB05:08:35:00 | 07MAR05:20:30:00 | 15.45 | YES |
| | | 201 | Final visit | 1 | 08MAR05:11:57:00 | 07MAR05:20:30:00 | 15.45 | YES |
| | | | At randomizat ion | | 08MAR05:11:57:00 | | | |
| | | 204 | Baseline | 1 | 08MAR05:11:57:00 | 07MAR05:20:30:00 | 15.45 | YES |
| | | 206 | Week 4 | 28 | 06APR05:16:55:00 | | | |
| | | 206 | Week 8 | 57 | 03MAY05:11:55:00 | | | |
| | | 207 | Week 12 | 85 | 31MAY05:13:00:00 | 30MAY05:21:30:00 | 15.50 | YES |
| | | | Final visit | 85 | 31MAY05:13:00:00 | 30MAY05:21:30:00 | 15.50 | YES |
| | | 208 | Week 16 | 113 | 28JUN05:16:20:00 | | | |
| | | | Final visit | 113 | 28JUN05:16:20:00 | | | |
| E0005050 | OL QTP | 1 | Screening | -7 | 13SEP04:14:20:00 | 12SEP04:21:30:00 | 16.83 | YES |
| | | | Baseline | -7 | 13SEP04:14:20:00 | 12SEP04:21:30:00 | 16.83 | YES |
| | | | Baseline | -7 | 13SEP04:14:20:00 | 12SEP04:21:30:00 | 16.83 | YES |
| E0005051 | QTP / VAL | 1 | Screening | -7 | 14SEP04:11:00:00 | 13SEP04:18:00:00 | 17.00 | YES |
| | | 102 | Baseline | -7 | 14SEP04:11:00:00 | 13SEP04:18:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 14SEP04:11:00:00 | 13SEP04:18:00:00 | 17.00 | YES |
| | | 104 | Week 2 | 14 | 05OCT04:11:00:00 | | | |
| | | 105 | Week 4 | 28 | 19OCT04:12:05:00 | 19OCT04:08:00:00 | 4.08 | NO |
| | | 106 | Week 8 | 56 | 16NOV04:15:30:00 | 16NOV04:11:00:00 | 4.50 | NO |
| | | 107 | Week 12 | 84 | 14DEC04:16:05:00 | 14DEC04:11:00:00 | 5.08 | NO |
| | | 108 | Week 16 | 112 | 11JAN05:16:10:00 | | | |
| | | 109 | Week 20 | 140 | 08FEB05:15:40:00 | | | |
| | | 201 | Week 24 | 168 | 08MAR05:16:10:00 | 08MAR05:12:00:00 | -4.17 | NO |
| | | | Final visit | 1 | 05APR05:14:45:00 | 05APR05:19:00:00 | -4.25 | NO |
| | | | At randomizat ion | | 05APR05:14:45:00 | | | |
| | | 206 | Baseline | 1 | 05APR05:14:45:00 | | | |
| | | 206 | Week 4 | 29 | 03MAY05:14:05:00 | | | |
| | | | Week 8 | 57 | 31MAY05:14:05:00 | | | |
| | | | Week 12 | 57 | 31MAY05:14:45:00 | 05APR05:19:00:00 | -4.25 | NO |
| | | | Final visit | 57 | 31MAY05:14:45:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797262

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 207 | Week 12 | 85 | 28JUN05:15:45:00 | 28JUN05:12:00:00 | 3.75 | NO |
| | | | Final visit | 85 | 28JUN05:15:45:00 | 28JUN05:12:00:00 | 3.75 | NO |
| | | 223 | Week 12 | 113 | 26JUL05:14:40:00 | 26JUL05:11:30:00 | 3.17 | NO |
| | | | Week 16 | 113 | 26JUL05:14:40:00 | 26JUL05:11:30:00 | 3.17 | NO |
| | | | Final visit | 113 | 26JUL05:14:40:00 | 26JUL05:11:30:00 | 3.17 | NO |
| E0005052 | MISSING | 1 | | 1 | 14SEP04:11:22:00 | 13SEP04:23:30:00 | 11.87 | YES |
| E0005053 | OL QTP | 1 | Screening | -7 | 15SEP04:10:47:00 | 14SEP04:20:00:00 | 14.78 | YES |
| | | | Baseline | -7 | 15SEP04:10:47:00 | 14SEP04:20:00:00 | 14.78 | YES |
| | | 102 | Week 1 | -7 | 29SEP04:08:30:00 | | | |
| | | 103 | Week 2 | 14 | 06OCT04:10:05:00 | | | |
| | | 223 | Week 4 | 28 | 20OCT04:10:35:00 | | | |
| | | | Week 12 | 28 | 20OCT04:10:35:00 | | | |
| | | | Final visit | 28 | 20OCT04:10:35:00 | | | |
| E0005054 | OL QTP | 1 | Screening | -6 | 15SEP04:14:15:00 | 14SEP04:20:30:00 | 17.75 | YES |
| | | | Baseline | -6 | 15SEP04:14:15:00 | 14SEP04:20:30:00 | 17.75 | YES |
| | | 102 | Week 1 | -7 | 28SEP04:11:40:00 | 14SEP04:20:30:00 | 17.75 | YES |
| | | 103 | Week 2 | 15 | 06OCT04:15:30:00 | | | |
| | | | Final visit | 15 | 06OCT04:15:30:00 | | | |
| E0005055 | PLA / VAL | 1 | Screening | -7 | 21SEP04:11:25:00 | 20SEP04:18:00:00 | 17.42 | YES |
| | | | Baseline | -7 | 21SEP04:11:25:00 | 20SEP04:18:00:00 | 17.42 | YES |
| | | 102 | Week 1 | -7 | 05OCT04:11:20:00 | 20SEP04:18:00:00 | 17.42 | YES |
| | | 103 | Week 2 | 14 | 12OCT04:15:10:00 | | | |
| | | 104 | Week 4 | 28 | 26OCT04:13:40:00 | 25OCT04:20:30:00 | 17.17 | YES |
| | | 105 | Week 8 | 56 | 23NOV04:15:00:00 | 23NOV04:13:15:00 | 1.80 | NO |
| | | | Week 12 | 84 | 21DEC04:09:20:00 | 20DEC04:19:30:00 | 13.83 | YES |
| | | | Final visit | 84 | 21DEC04:09:20:00 | 20DEC04:19:30:00 | 13.83 | YES |
| | | 201 | Missing Baseline | 84 | 21DEC04:09:20:00 | 20DEC04:19:30:00 | 13.83 | YES |
| | | | Final visit | 1 | 18JAN05:10:15:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1531

CONFIDENTIAL
AZSER12797263

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 201 | At randomization | 1 | 18JAN05:10:15:00 | 18JAN05:10:15:00 | | |
| | | | Baseline | 1 | 18JAN05:10:20:00 | 19JAN05:19:30:00 | 14.83 | YES |
| | | | Week 4 | 3 | 20JAN05:10:20:00 | 19JAN05:19:30:00 | 14.83 | YES |
| | | | Week 12 | 3 | 20JAN05:10:20:00 | | | |
| | | 204 | Week 4 | 30 | 16FEB05:14:15:00 | | | |
| | | 206 | Week 8 | 57 | 15MAR05:14:00:00 | | | |
| | | 207 | Week 12 | 85 | 12APR05:11:40:00 | 12APR05:06:30:00 | 5.17 | NO |
| | | 208 | Week 16 | 115 | 12MAY05:09:30:00 | | | |
| | | 209 | Week 20 | 141 | 07JUN05:11:55:00 | | | |
| | | 210 | Week 24 | 176 | 12JUL05:12:30:00 | | | |
| | | 211 | Week 28 | 206 | 11AUG05:11:00:00 | 10AUG05:20:30:00 | 14.50 | YES |
| | | 212 | Week 36 | 239 | 13SEP05:10:40:00 | | | |
| | | 213 | Week 40 | 267 | 11OCT05:12:50:00 | | | |
| | | 223 | Week 40 | 295 | 08NOV05:11:20:00 | 08NOV05:07:30:00 | 3.83 | NO |
| | | | Week 44 | 295 | 08NOV05:11:20:00 | 08NOV05:07:30:00 | 3.83 | NO |
| | | | Final visit | 295 | 08NOV05:11:20:00 | 08NOV05:07:30:00 | 3.83 | NO |
| E0005056 | OL QTP | 1 | Screening | -7 | 22SEP04:15:10:00 | 22SEP04:02:00:00 | 13.17 | YES |
| | | | Baseline | -7 | 22SEP04:15:10:00 | 22SEP04:02:00:00 | 13.17 | YES |
| | | 102 | Week 1 | -7 | 22SEP04:15:10:00 | 22SEP04:02:00:00 | 13.17 | YES |
| | | | Final visit | 7 | 06OCT04:11:30:00 | | | |
| E0005057 | QTP / VAL | 1 | Screening | -7 | 29SEP04:11:35:00 | 28SEP04:20:00:00 | 15.58 | YES |
| | | | Baseline | -7 | 29SEP04:11:35:00 | 28SEP04:20:00:00 | 15.58 | YES |
| | | 102 | Week 1 | -7 | 29SEP04:11:35:00 | 28SEP04:20:00:00 | 15.58 | YES |
| | | 103 | Week 2 | 14 | 20OCT04:11:05:00 | | | |
| | | 105 | Week 4 | 28 | 03NOV04:11:50:00 | 03NOV04:09:00:00 | 2.83 | NO |
| | | 106 | Week 8 | 57 | 02DEC04:12:10:00 | 02DEC04:08:00:00 | 4.17 | NO |
| | | 107 | Week 12 | 84 | 29DEC04:08:10:00 | 29DEC04:06:30:00 | 1.67 | NO |
| | | 201 | Final visit | 12 | 24FEB05:08:10:00 | 23FEB05:19:00:00 | 13.17 | YES |
| | | | At randomization | 1 | 24FEB05:08:10:00 | 23FEB05:19:00:00 | 13.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797264

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 201 | Baseline | | 24FEB05:08:10:00 | 23FEB05:19:00:00 | 13.17 | YES |
| | | 206 | Week 4 | 29 | 24MAR05:14:05:00 | | | |
| | | 206 | Week 8 | 56 | 20APR05:09:30:00 | | | |
| | | 207 | Week 12 | 89 | 23MAY05:11:20:00 | 22MAY05:08:00:00 | 27.33 | YES |
| | | 208 | Week 16 | 99 | 2JUN05:11:30:00 | | | |
| | | 209 | Week 20 | 140 | 13JUL05:11:35:00 | | | |
| | | 210 | Week 24 | 159 | 1AUG05:11:15:00 | | | |
| | | 211 | Week 28 | 195 | 6SEP05:16:20:00 | 6SEP05:13:00:00 | 3.33 | NO |
| | | 212 | Week 36 | 251 | 1NOV05:08:10:00 | | | |
| | | 213 | Week 40 | 280 | 30NOV05:08:20:00 | 29NOV05:21:00:00 | 11.33 | YES |
| | | 214 | Week 44 | 314 | 3JAN06:08:50:00 | | | |
| | | 215 | Week 48 | 342 | 31JAN06:08:37:00 | | | |
| | | 216 | Week 52 | 370 | 28FEB06:09:25:00 | 27FEB06:21:30:00 | 11.92 | YES |
| | | 217 | Week 60 | 435 | 4MAY06:16:20:00 | | | |
| | | 218 | Week 68 | 482 | 20JUN06:08:20:00 | 19JUN06:20:00:00 | 12.33 | YES |
| | | 219 | Final visit | 482 | 20JUN06:08:20:00 | 19JUN06:20:00:00 | 12.33 | YES |
| E0005058 | PLA / VAL | 1 | Baseline | -11 | 14APR05:11:25:00 | 13APR05:23:55:00 | 11.50 | YES |
| | | 102 | Week 2 | 14 | 9MAY05:15:55:00 | | | |
| | | 103 | Week 4 | 16 | 11MAY05:15:55:00 | | | |
| | | 104 | Week 6 | 30 | 25MAY05:11:45:00 | 25MAY05:09:00:00 | 2.75 | NO |
| | | 105 | Week 8 | 64 | 2JUN05:08:30:00 | | | |
| | | 106 | Week 12 | 86 | 20JUL05:08:15:00 | 19JUL05:22:00:00 | 10.58 | YES |
| | | 201 | Final visit | 1 | 17AUG05:08:15:00 | 16AUG05:22:00:00 | 10.25 | YES |
| | | 1 | randomization Baseline | 1 | 17AUG05:08:15:00 | 16AUG05:22:00:00 | 10.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797265

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 201 | Baseline | 1 | 17AUG05:08:15:00 | 16AUG05:22:00:00 | 10.25 | YES |
| | | 202 | Week 12 | 8 | 24AUG05:09:15:00 | | | |
| | | 203 | Week 4 | 15 | 31AUG05:10:10:00 | | | |
| | | 204 | Week 4 | 29 | 14SEP05:09:25:00 | | | |
| | | 204 | Week 12 | 29 | 14SEP05:09:25:00 | | | |
| | | | Final visit | 29 | 14SEP05:09:25:00 | | | |
| | | 206 | Week 8 | 57 | 12OCT05:16:45:00 | 08NOV05:14:00:00 | 19.33 | YES |
| | | 207 | Week 12 | 85 | 09NOV05:09:20:00 | 08NOV05:14:00:00 | 19.33 | YES |
| | | | Final visit | 85 | 09NOV05:09:20:00 | | | |
| E0005059 | QTP / LI | 102 | Week 1 | 7 | 28APR05:15:40:00 | | | |
| | | 103 | Week 4 | 13 | 04MAY05:14:10:00 | | | |
| | | 104 | Week 4 | 27 | 18MAY05:09:45:00 | 18MAY05:07:30:00 | 2.25 | NO |
| | | 105 | Week 8 | 55 | 15JUN05:10:55:00 | 15JUN05:21:00:00 | 13.92 | YES |
| | | 106 | Week 12 | 83 | 13JUL05:10:00:00 | 12JUL05:22:00:00 | 12.00 | YES |
| | | 107 | Week 16 | 111 | 10AUG05:13:05:00 | | | |
| | | 108 | Week 20 | 144 | 12SEP05:08:50:00 | | | |
| | | 109 | Week 24 | 173 | 11OCT05:08:55:00 | 10OCT05:21:00:00 | 11.92 | YES |
| | | | Final visit | 173 | 11OCT05:08:55:00 | 10OCT05:21:00:00 | 11.92 | YES |
| | | 110 | Baseline | 173 | 11OCT05:08:55:00 | 10OCT05:21:00:00 | 11.92 | YES |
| | | 111 | Week 8 | 202 | 09NOV05:14:30:00 | | | |
| | | 201 | Week 32 | 226 | 01DEC05:09:30:00 | | | |
| | | | Final visit | | 07DEC05:09:35:00 | 06DEC05:20:00:00 | 13.58 | YES |
| | | 1.01 | randomization | 1 | 07DEC05:09:35:00 | | | |
| | | 204 | Baseline | 1 | 07DEC05:09:35:00 | 06DEC05:20:00:00 | 13.58 | YES |
| | | 223 | Week 4 | 30 | 10JAN06:13:57:00 | 10JAN06:10:00:00 | 3.95 | NO |
| | | | Week 12 | 35 | 10JAN06:13:57:00 | 10JAN06:10:00:00 | 3.95 | NO |
| | | | Final visit | 35 | 10JAN06:13:57:00 | 10JAN06:10:00:00 | 3.95 | NO |
| | | 1.01 | Screening | -6 | 15APR05:08:35:00 | 14APR05:18:30:00 | 14.08 | YES |
| | | | Baseline | -6 | 15APR05:08:35:00 | 14APR05:18:30:00 | 14.08 | YES |
| | | 105 | Week 8 | 69 | 29JUN05:11:16:00 | 14APR05:18:30:00 | 14.08 | YES |

CONFIDENTIAL
AZSER12797266

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 102 | Week 1 | 7 | 04MAY05:10:10:00 | | | |
| | | 103 | Week 1 | 14 | 11MAY05:08:45:00 | | | |
| | | 104 | Week 4 | 28 | 25MAY05:09:40:00 | 25MAY05:07:30:00 | 2.17 | NO |
| | | 223 | Week 4 | 36 | 02JUN05:08:50:00 | 02JUN05:07:30:00 | 1.33 | NO |
| | | | Week 12 | 36 | 02JUN05:08:50:00 | 02JUN05:07:30:00 | 1.33 | NO |
| | | | Final visit | 36 | 02JUN05:08:50:00 | 02JUN05:07:30:00 | 1.33 | NO |
| | | 1.01 | Screening | -6 | 21APR05:08:55:00 | 20APR05:20:00:00 | 12.92 | YES |
| | | | Baseline | -6 | 21APR05:08:55:00 | 20APR05:20:00:00 | 12.92 | YES |
| | | | Baseline | -6 | 21APR05:08:55:00 | 20APR05:20:00:00 | 12.92 | YES |
| E0005061 | QTP / LI | 1 | Screening | -7 | 26APR05:12:00:00 | 25APR05:19:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 26APR05:12:00:00 | 25APR05:19:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 26APR05:12:00:00 | 25APR05:19:00:00 | 17.00 | YES |
| | | 102 | Week 1 | 7 | 10MAY05:11:02:00 | | | |
| | | 103 | Week 4 | 14 | 17MAY05:11:30:00 | | | |
| | | 105 | Week 4 | 28 | 31MAY05:14:15:00 | 30MAY05:19:00:00 | 19.25 | YES |
| | | 106 | Week 12 | 85 | 26JUN05:09:30:00 | 25JUN05:20:00:00 | 13.58 | YES |
| | | 107 | Week 16 | 85 | 27JUN05:09:30:00 | | | |
| | | 201 | Final visit | 112 | 23AUG05:11:45:00 | 23AUG05:20:00:00 | -8.25 | NO |
| | | 1 | At randomization | 1 | 30AUG05:14:00:00 | | | |
| | | | Baseline | 1 | 30AUG05:14:00:00 | | | |
| | | 206 | Week 4 | 29 | 27SEP05:10:45:00 | | | |
| | | 206 | Week 8 | 57 | 25OCT05:11:50:00 | | | |
| | | 207 | Week 12 | 85 | 20NOV05:11:15:00 | 19NOV05:21:00:00 | 14.25 | YES |
| | | 208 | Week 16 | 113 | 19DEC05:11:20:00 | 18DEC05:20:00:00 | 14.67 | YES |
| | | 209 | Week 20 | 141 | 17JAN06:11:30:00 | | | |
| | | 210 | Week 24 | 169 | 14FEB06:11:30:00 | | | |
| | | 211 | Week 28 | 190 | 07MAR06:12:40:00 | 06MAR06:19:30:00 | 17.17 | YES |
| | | 212 | Week 32 | 218 | 04APR06:11:10:00 | | | |
| | | 214 | Week 36 | 253 | 09MAY06:11:10:00 | | | |
| | | 215 | Week 40 | 281 | 06JUN06:11:45:00 | 05JUN06:20:00:00 | 15.75 | YES |
| | | 216 | Week 44 | 308 | 03JUL06:11:20:00 | | | |
| | | | Week 48 | 357 | 07AUG06:11:00:00 | | | |
| | | 223 | Week 52 | 365 | 29AUG06:10:55:00 | 28AUG06:20:00:00 | 14.92 | YES |

CONFIDENTIAL
AZSER12797267

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 223 | Final visit | 365 | 29AUG06:10:55:00 | 28AUG06:20:00:00 | 14.92 | YES |
| | | 208 | Week 12 | 113 | 20DEC05:10:40:00 | 19DEC05:20:00:00 | 14.67 | YES |
| E0005063 | OL QTP | 1 | Screening | -7 | 04MAY05:11:15:00 | 04MAY05:00:00:00 | 11.25 | YES |
| | | | Baseline | -7 | 04MAY05:11:15:00 | 04MAY05:00:00:00 | 11.25 | YES |
| | | 102 | Week 1 | 8 | 19MAY05:10:50:00 | 04MAY05:00:00:00 | 11.25 | YES |
| | | 103 | Week 2 | 15 | 26MAY05:10:50:00 | | | |
| | | | Final visit | 15 | 26MAY05:10:50:00 | | | |
| E0005064 | OL QTP | 102 | Week 1 | 5 | 24MAY05:09:20:00 | | | |
| | | 103 | Week 2 | 12 | 31MAY05:09:04:00 | | | |
| | | 104 | Week 4 | 19 | 07JUN05:09:05:00 | 07JUN05:07:00:00 | 2.08 | NO |
| | | | Week 4 | 19 | 07JUN05:09:05:00 | 07JUN05:07:00:00 | 2.08 | NO |
| | | 223 | Week 8 | 48 | 06JUL05:08:35:00 | 06JUL05:07:15:00 | 1.38 | NO |
| | | | Week 12 | 48 | 06JUL05:08:35:00 | 06JUL05:07:15:00 | 1.33 | NO |
| | | | Final visit | 48 | 06JUL05:08:35:00 | 06JUL05:07:15:00 | 1.33 | NO |
| | | 1.01 | Screening | -6 | 13MAY05:08:50:00 | 12MAY05:23:00:00 | 9.83 | YES |
| | | | Baseline | -6 | 13MAY05:08:50:00 | 12MAY05:23:00:00 | 9.83 | YES |
| | | | Baseline | -6 | 13MAY05:08:50:00 | 12MAY05:23:00:00 | 9.83 | YES |
| E0005065 | OL QTP | 1 | Screening | -6 | 12MAY05:12:05:00 | 11MAY05:22:00:00 | 14.08 | YES |
| | | | Baseline | -6 | 12MAY05:12:05:00 | 11MAY05:22:00:00 | 14.08 | YES |
| | | | Baseline | -6 | 12MAY05:12:05:00 | 11MAY05:22:00:00 | 14.08 | YES |
| | | 223 | Week 4 | 35 | 22JUN05:13:00:00 | 22JUN05:14:00:00 | -1.00 | NO |
| | | | Week 12 | 35 | 22JUN05:13:00:00 | 22JUN05:14:00:00 | -1.00 | NO |
| | | | Final visit | 35 | 22JUN05:13:00:00 | 22JUN05:14:00:00 | -1.00 | NO |
| E0005066 | QTP / LI | 102 | Week 1 | 7 | 01JUN05:15:05:00 | | | |
| | | 103 | Week 2 | 27 | 21JUN05:15:10:00 | 21JUN05:11:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 55 | 19JUL05:12:05:00 | 19JUL05:11:00:00 | 1.08 | NO |
| | | 106 | Week 12 | 84 | 17AUG05:14:50:00 | 16AUG05:00:30:00 | 38.33 | YES |
| | | | Final visit | 84 | 17AUG05:14:50:00 | 16AUG05:00:30:00 | 38.33 | YES |
| | | | Baseline | 84 | 17AUG05:14:50:00 | 16AUG05:00:30:00 | 38.33 | YES |

CONFIDENTIAL
AZSER12797268

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 201 | Final visit | 1 | 14SEP05:10:10:00 | 13SEP05:23:30:00 | 10.67 | YES |
|  |  |  | At randomization | 1 | 14SEP05:10:10:00 | 13SEP05:23:30:00 | 10.67 | YES |
|  |  | 204 | Baseline | 27 | 10OCT05:11:30:00 | 10OCT05:11:00:00 | 27.50 | YES |
|  |  |  | Week 4 | 85 | 14DEC05:14:30:00 | 06DEC05:11:00:00 | 27.50 | YES |
|  |  | 207 | Week 12 | 85 | 07DEC05:14:30:00 | 06DEC05:11:00:00 | 15.17 | YES |
|  |  |  | Final visit | 113 | 04JAN06:14:10:00 | 03JAN06:23:00:00 | 15.17 | YES |
|  |  | 223 | Week 12 | 113 | 04JAN06:14:10:00 | 03JAN06:23:00:00 | 15.17 | YES |
|  |  |  | Week 16 | 113 | 04JAN06:14:10:00 | 03JAN06:23:00:00 | 15.17 | YES |
|  |  |  | Final visit | 113 | 04JAN06:14:10:00 | 03JAN06:23:00:00 | 15.17 | YES |
|  |  | 1.01 | Screening | -6 | 19MAY05:09:40:00 | 18MAY05:23:56:00 | 9.73 | YES |
|  |  |  | Baseline | -6 | 19MAY05:09:40:00 | 18MAY05:23:56:00 | 9.73 | YES |
|  |  |  | Baseline | -6 | 19MAY05:09:40:00 | 18MAY05:23:56:00 | 9.73 | YES |
| E0005067 | MISSING |  |  |  |  |  |  |  |
| E0005070 | OL QTP | 1.01 | Screening | -6 | 19MAY05:11:20:00 | 18MAY05:22:30:00 | 12.83 | YES |
|  |  | 1 | Screening | -7 | 26MAY05:10:15:00 | 25MAY05:23:30:00 | 10.75 | YES |
|  |  |  | Baseline | -7 | 26MAY05:10:15:00 | 25MAY05:23:30:00 | 10.75 | YES |
|  |  |  | Baseline | -6 | 26MAY05:10:15:00 | 25MAY05:23:30:00 | 10.75 | YES |
|  |  | 102 | Week 2 | 14 | 08JUN05:15:45:00 |  |  |  |
|  |  | 103 | Week 4 | 28 | 16JUN05:14:10:00 |  |  |  |
|  |  | 104 | Final visit | 28 | 30JUN05:14:10:00 | 30JUN05:10:30:00 | 3.67 | NO |
|  |  |  | Final visit | 28 | 30JUN05:14:10:00 | 30JUN05:10:30:00 | 3.67 | NO |
| E0005071 | OL QTP | 1 | Screening | -7 | 26MAY05:15:15:00 | 25MAY05:22:30:00 | 16.75 | YES |
|  |  |  | Baseline | -7 | 26MAY05:15:15:00 | 25MAY05:22:30:00 | 16.75 | YES |
|  |  |  | Week 1 | -6 | 26MAY05:15:15:00 | 25MAY05:22:30:00 | 16.75 | YES |
|  |  | 102 | Week 2 | 6 | 08JUN05:17:00:00 |  |  |  |
|  |  | 223 | Week 4 | 13 | 15JUN05:17:05:00 | 15JUN05:11:00:00 | 6.08 | NO |
|  |  |  | Week 12 | 13 | 15JUN05:17:05:00 | 15JUN05:11:00:00 | 6.08 | NO |
|  |  |  | Final visit | 13 | 15JUN05:17:05:00 | 15JUN05:11:00:00 | 6.08 | NO |
|  |  |  | Final visit | 13 | 15JUN05:17:05:00 | 15JUN05:11:00:00 | 6.08 | NO |
| E0005072 | OL QTP | 102 | Week 1 | 6 | 16JUN05:08:53:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797269

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005072 | OL QTP | 103 | Week 2 | 13 | 23JUN05:08:10:00 | 30JUN05:06:00:00 | 2.58 | NO |
| | | 104 | Week 2 | 20 | 30JUN05:08:35:00 | 30JUN05:06:00:00 | 2.58 | NO |
| | | | Week 4 | 20 | 30JUN05:08:35:00 | 30JUN05:06:00:00 | 2.58 | NO |
| | | 223 | Week 8 | 60 | 09AUG05:08:25:00 | 09AUG05:06:00:00 | 2.42 | NO |
| | | | Week 12 | 60 | 09AUG05:08:25:00 | 09AUG05:06:00:00 | 2.42 | NO |
| | | | Final visit | 60 | 09AUG05:08:25:00 | 09AUG05:06:00:00 | 2.42 | NO |
| | | 1.01 | Screening | -7 | 03JUN05:08:10:00 | 02JUN05:19:00:00 | 13.17 | YES |
| | | | Baseline | -7 | 03JUN05:08:10:00 | 02JUN05:19:00:00 | 13.17 | YES |
| | | | Baseline | -7 | 03JUN05:08:10:00 | 02JUN05:19:00:00 | 13.17 | YES |
| E0005074 | MISSING | 1 | | | 13JUN05:10:20:00 | 12JUN05:23:15:00 | 11.08 | YES |
| E0005075 | OL QTP | 1 | Screening | -7 | 13JUN05:16:05:00 | 13JUN05:01:00:00 | 15.08 | YES |
| | | | Baseline | -7 | 13JUN05:16:05:00 | 13JUN05:01:00:00 | 15.08 | YES |
| | | 102 | Week 1 | -7 | 13JUN05:16:05:00 | 13JUN05:01:00:00 | 15.08 | YES |
| | | 103 | Week 2 | 15 | 27JUN05:09:00:00 | | | |
| | | 223 | Week 2 | 28 | 05JUL05:14:50:00 | 18JUL05:07:00:00 | 2.17 | NO |
| | | | Week 4 | 28 | 18JUL05:09:10:00 | 18JUL05:07:00:00 | 2.17 | NO |
| | | | Week 12 | 28 | 18JUL05:09:10:00 | 18JUL05:07:00:00 | 2.17 | NO |
| | | | Final visit | 28 | 18JUL05:09:10:00 | 18JUL05:07:00:00 | 2.17 | NO |
| E0005076 | PLA / LI | 1 | Screening | -7 | 15JUN05:15:45:00 | 14JUN05:14:30:00 | 25.25 | YES |
| | | | Baseline | -7 | 15JUN05:15:45:00 | 14JUN05:14:30:00 | 25.25 | YES |
| | | | Week 1 | -7 | 15JUN05:15:45:00 | 14JUN05:14:30:00 | 25.25 | YES |
| | | 102 | Week 2 | 14 | 29JUN05:10:20:00 | | | |
| | | 103 | Week 2 | 14 | 06JUL05:12:45:00 | | | |
| | | 104 | Week 4 | 28 | 20JUL05:11:10:00 | 20JUL05:08:30:00 | 3.67 | NO |
| | | 105 | Week 8 | 81 | 13SEP05:11:20:00 | 18JUL05:10:30:00 | 0.03 | NO |
| | | 106 | Week 12 | 84 | 14SEP05:11:50:00 | 14SEP05:10:30:00 | 1.33 | NO |
| | | 107 | Week 16 | 119 | 19OCT05:09:50:00 | | | |
| | | 201 | Final visit | 1 | 17NOV05:10:55:00 | 16NOV05:18:00:00 | 16.92 | YES |
| | | | At randomization | 1 | 17NOV05:10:55:00 | 16NOV05:18:00:00 | 16.92 | YES |
| | | 204 | Baseline | 1 | 17NOV05:10:55:00 | 16NOV05:18:00:00 | 16.92 | YES |
| | | | Week 4 | 28 | 14DEC05:09:00:00 | | | |
| | | 206 | Week 8 | 62 | 17JAN06:15:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1538

CONFIDENTIAL
AZSER12797270

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 207 | Week 12 | 90 | 14FEB06:09:40:00 | 13FEB06:19:00:00 | 14.67 | YES |
| | | | Final visit | 90 | 14FEB06:09:40:00 | 13FEB06:19:00:00 | 14.67 | YES |
| | | 208 | Week 16 | 113 | 09MAR06:09:37:00 | | | |
| | | 209 | Week 20 | 141 | 06APR06:09:45:00 | | | |
| | | 210 | Week 24 | 169 | 04MAY06:09:50:00 | | | |
| | | 211 | Week 28 | 196 | 31MAY06:09:50:00 | 30MAY06:20:00:00 | 13.83 | YES |
| | | 211 | Week 32 | 224 | 28JUN06:09:30:00 | | | |
| | | 212 | Week 36 | 252 | 26JUL06:10:06:00 | | | |
| | | 213 | Week 40 | 280 | 23AUG06:09:50:00 | 22AUG06:22:30:00 | 11.33 | YES |
| | | | Final visit | 280 | 23AUG06:09:50:00 | 22AUG06:22:30:00 | 11.33 | YES |
| | | 223 | Week 40 | 301 | 13SEP06:11:53:00 | 13SEP06:07:30:00 | 4.38 | NO |
| | | | Final visit | 301 | 13SEP06:11:53:00 | 13SEP06:07:30:00 | 4.38 | NO |
| | | | | 301 | 13SEP06:11:53:00 | 13SEP06:07:30:00 | 4.38 | NO |
| E0005077 | OL QTP | 1 | Screening | -7 | 20JUN05:15:10:00 | 19JUN05:16:00:00 | 23.17 | YES |
| | | | | -7 | 20JUN05:15:10:00 | 19JUN05:16:00:00 | 23.17 | YES |
| | | 223 | Baseline | -7 | 20JUN05:15:10:00 | 19JUN05:16:00:00 | 13.07 | YES |
| | | | Week 1 | 9 | 06JUL05:16:00:00 | 05JUL05:21:00:00 | 19.00 | YES |
| | | | Week 4 | 9 | 06JUL05:16:00:00 | 05JUL05:21:00:00 | 19.00 | YES |
| | | | Week 12 | 9 | 06JUL05:16:00:00 | 05JUL05:21:00:00 | 19.00 | YES |
| | | | Final visit | 9 | 06JUL05:16:00:00 | 05JUL05:21:00:00 | 19.00 | YES |
| E0005078 | OL QTP | 1 | Screening | -2 | 21JUN05:12:40:00 | 20JUN05:22:00:00 | 14.67 | YES |
| | | | Baseline | -2 | 21JUN05:12:40:00 | 20JUN05:22:00:00 | 14.67 | YES |
| | | 102 | Week 1 | 7 | 30JUN05:15:40:00 | | | |
| | | 103 | Week 4 | 18 | 10JUL05:15:40:00 | | | |
| | | 104 | Final visit | 33 | 26JUL05:13:20:00 | 26JUL05:10:10:00 | 3.33 | NO |
| | | | | 33 | 26JUL05:13:20:00 | 26JUL05:10:10:00 | 3.33 | NO |
| E0005079 | QTP / VAL | 1 | Screening | -7 | 18JUL05:11:25:00 | 17JUL05:20:30:00 | 14.92 | YES |
| | | | Baseline | -7 | 18JUL05:11:25:00 | 17JUL05:20:30:00 | 14.92 | YES |
| | | 102 | Week 1 | 8 | 18JUL05:11:25:00 | 17JUL05:20:30:00 | 14.92 | YES |
| | | 103 | Week 2 | 15 | 09AUG05:13:20:00 | | | |
| | | 104 | Week 4 | 29 | 23AUG05:16:30:00 | 23AUG05:11:45:00 | 4.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797271

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 105 | Week 8 | 57 | 20SEP05:16:25:00 | 20SEP05:14:00:00 | 2.42 | NO |
|  |  | 106 | Week 12 | 87 | 20OCT05:15:15:00 | 20OCT05:07:00:00 | 8.25 | YES |
|  |  | 201 | Final Visit | 1 | 28NOV05:08:55:00 | 27NOV05:19:00:00 | 13.92 | YES |
|  |  |  | At randomization | 1 | 28NOV05:08:55:00 | 27NOV05:19:00:00 | 13.92 | YES |
|  |  | 204 | Baseline | 36 | 02JAN06:10:05:00 |  |  |  |
|  |  | 206 | Week 4 | 58 | 24JAN06:17:05:00 |  |  |  |
|  |  | 206 | Week 8 | 93 | 28FEB06:16:20:00 | 28FEB06:13:30:00 | 2.83 | NO |
|  |  | 207 | Week 12 | 93 | 28FEB06:16:20:00 | 28FEB06:13:30:00 | 2.83 | NO |
|  |  |  | Final Visit | 114 | 21MAR06:16:20:00 |  |  |  |
|  |  | 208 | Week 16 | 142 | 18APR06:16:15:00 |  |  |  |
|  |  | 209 | Week 20 | 142 | 18APR06:16:15:00 |  |  |  |
| E0005080 | PLA / VAL | 1 | Screening | -7 | 19JUL05:10:10:00 | 18JUL05:22:00:00 | 12.17 | YES |
|  |  |  | Baseline | -6 | 19JUL05:10:10:00 | 18JUL05:22:00:00 | 12.17 | YES |
|  |  | 102 | Week 2 | 14 | 01AUG05:13:35:00 |  |  |  |
|  |  | 103 | Week 4 | 63 | 08AUG05:10:45:00 |  |  |  |
|  |  | 105 | Week 8 | 92 | 26SEP05:13:30:00 |  |  |  |
|  |  | 106 | Week 12 | 120 | 25OCT05:13:55:00 | 25OCT05:11:30:00 | 2.42 | NO |
|  |  | 107 | Week 16 | 148 | 22NOV05:14:05:00 |  |  |  |
|  |  | 108 | Week 20 | 176 | 20DEC05:10:10:00 |  |  |  |
|  |  | 109 | Week 24 | 197 | 17JAN06:10:43:00 | 16JAN06:23:30:00 | 11.22 | YES |
|  |  | 110 | Week 28 | 225 | 07FEB06:11:15:00 |  |  |  |
|  |  | 111 | Week 32 |  | 07MAR06:08:45:00 |  |  |  |
|  |  | 201 | Final Visit | 1 | 11APR06:09:10:00 | 11APR06:00:00:00 | 9.17 | YES |
|  |  |  | At randomization | 1 | 11APR06:09:10:00 | 11APR06:00:00:00 | 9.17 | YES |
|  |  | 223 | Baseline | 21 | 01MAY06:14:55:00 | 30APR06:22:00:00 | 16.75 | YES |
|  |  |  | Week 4 | 21 | 01MAY06:14:45:00 | 30APR06:22:00:00 | 16.75 | YES |
|  |  |  | Week 12 | 21 | 01MAY06:12:00:00 | 30APR06:22:00:00 | 16.75 | YES |

CONFIDENTIAL
AZSER12797272

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005081 | MISSING | 1.01 | | | 26JUL05:14:55:00 | 25JUL05:18:00:00 | 20.92 | YES |
| E0005082 | OL QTP | 1 | | -9 | 09AUG05:14:25:00 | 08AUG05:22:30:00 | 15.92 | YES |
| | | 102 | Week 1 | 1 | 02SEP05:12:00:00 | | | |
| | | 103 | Week 2 | 7 | 01SEP05:12:10:00 | | | |
| | | 104 | Week 4 | 14 | 15SEP05:11:35:00 | 15SEP05:12:00:00 | -0.42 | NO |
| | | 223 | Week 12 | 28 | 15SEP05:11:35:00 | 15SEP05:12:00:00 | -0.42 | NO |
| | | | Final visit | 28 | 15SEP05:11:35:00 | 15SEP05:12:00:00 | -0.42 | NO |
| | | | | 28 | 15SEP05:11:35:00 | 15SEP05:12:00:00 | -0.42 | NO |
| E0005083 | OL QTP | 1 | Screening | -7 | 25AUG05:15:35:00 | 24AUG05:17:30:00 | 22.08 | YES |
| | | | Baseline | -7 | 25AUG05:15:35:00 | 24AUG05:17:30:00 | 22.08 | YES |
| | | 102 | Week 1 | -7 | 25AUG05:15:35:00 | 24AUG05:17:30:00 | 22.08 | YES |
| | | 103 | Week 2 | 14 | 08SEP05:16:40:00 | | | |
| | | 104 | Week 4 | 27 | 28SEP05:11:10:00 | 28SEP05:09:30:00 | 4.67 | NO |
| | | 223 | Week 8 | 60 | 31OCT05:11:45:00 | 31OCT05:11:00:00 | 0.75 | NO |
| | | | Week 12 | 60 | 31OCT05:11:45:00 | 31OCT05:11:00:00 | 0.75 | NO |
| | | | Final visit | 60 | 31OCT05:11:45:00 | 31OCT05:11:00:00 | 0.75 | NO |
| E0005084 | MISSING | 1.01 | | | 30AUG05:11:25:00 | 29AUG05:22:00:00 | 13.42 | YES |
| | | | | | 01SEP05:09:35:00 | | | |
| E0005085 | OL QTP | 1 | Screening | -7 | 31AUG05:10:58:00 | 30AUG05:19:30:00 | 15.47 | YES |
| | | | Baseline | -7 | 31AUG05:10:55:00 | 30AUG05:19:30:00 | 15.47 | YES |
| | | 102 | Week 2 | -7 | 14SEP05:10:40:00 | 30AUG05:19:30:00 | 15.47 | YES |
| | | 103 | Week 4 | 14 | 21SEP05:14:10:00 | | | |
| | | 105 | Week 8 | 59 | 06OCT05:14:00:00 | 06OCT05:09:30:00 | 2.58 | NO |
| | | 106 | Week 12 | 57 | 03NOV05:11:10:00 | 03NOV05:08:00:00 | 3.17 | NO |
| | | 107 | Week 16 | 85 | 01DEC05:12:00:00 | 30NOV05:20:00:00 | 16.00 | YES |
| | | 108 | Week 20 | 106 | 02DEC05:11:55:00 | | | |
| | | 109 | Week 24 | 131 | 05JAN06:11:30:00 | | | |
| | | 110 | Week 28 | 161 | 19FEB06:12:23:00 | | | |
| | | 111 | Week 32 | 195 | 21MAR06:11:20:00 | | | |
| | | | | 224 | 19APR06:13:20:00 | | | |
| | | 252 | Week 24 | 252 | 17MAY06:11:20:00 | 16MAY06:21:30:00 | 12.67 | YES |
| | | 252 | Week 36 | 252 | 17MAY06:10:10:00 | 16MAY06:21:30:00 | 12.67 | YES |
| | | | | 252 | | 16MAY06:21:30:00 | 12.67 | YES |

CONFIDENTIAL
AZSER12797273

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 201 | Final visit | 252 | 17MAY06:13:10:00 | 16MAY06:21:30:00 | 12.67 | YES |
| | | 204 | | 280 | 14JUN06:13:20:00 | | | |
| | | 206 | | 313 | 17JUL06:13:30:00 | | | |
| | | 206 | | 336 | 09AUG06:16:30:00 | 09AUG06:02:30:00 | 11.50 | YES |
| | | 223 | | 365 | 07SEP06:13:55:00 | 05SEP06:07:30:00 | 54.42 | YES |
| E0005086 | OL QTP | 102 | Week 1 | 7 | 26SEP05:11:10:00 | | | |
| | | | Final visit | 7 | 26SEP05:11:10:00 | | | |
| | | 1.01 | Screening | -5 | 14SEP05:12:10:00 | 13SEP05:18:00:00 | 18.17 | YES |
| | | 1.03 | Baseline | -5 | 14SEP05:12:10:00 | 13SEP05:18:00:00 | 18.17 | YES |
| E0005087 | OL QTP | 1 | Screening | -7 | 19SEP05:13:10:00 | 18SEP05:20:00:00 | 17.17 | YES |
| | | | Baseline | -7 | 19SEP05:13:10:00 | 18SEP05:20:00:00 | 17.17 | YES |
| | | 102 | Week 2 | 15 | 03OCT05:13:25:00 | | | |
| | | 103 | Week 4 | 28 | 11OCT05:17:20:00 | | | |
| | | 104 | Final visit | 28 | 24OCT05:15:20:00 | 23OCT05:20:00:00 | 18.33 | YES |
| | | | Final visit | 28 | 24OCT05:15:20:00 | 23OCT05:21:00:00 | 18.33 | YES |
| E0006001 | OL QTP | 1 | Screening | -7 | 22APR04:14:10:00 | 22APR04:10:00:00 | 4.17 | NO |
| | | | Baseline | -7 | 22APR04:14:10:00 | 22APR04:10:00:00 | 4.17 | NO |
| | | | | -7 | 22APR04:14:10:00 | 22APR04:10:00:00 | 4.17 | NO |
| | | 102 | Week 2 | 18 | 06MAY04:14:20:00 | | | |
| | | 104 | Week 4 | 28 | 27MAY04:14:05:00 | 27MAY04:13:00:00 | 1.08 | NO |
| | | 104 | Week 4 | 28 | 27MAY04:14:05:00 | 27MAY04:13:00:00 | 1.08 | NO |
| | | 105 | Week 8 | 56 | 24JUN04:13:40:00 | 24JUN04:08:00:00 | 5.67 | NO |
| | | 106 | Week 12 | 84 | 22JUL04:16:05:00 | 22JUL04:10:00:00 | 6.08 | NO |
| | | 106 | Week 12 | 84 | 22JUL04:16:05:00 | 22JUL04:10:00:00 | 6.08 | NO |
| | | 104 | Week 4 | 39 | 07JUN04:10:30:00 | | | |
| | | 105 | Week 12 | 75 | 13JUL04:09:35:00 | | | |
| | | | Final visit | 75 | 13JUL04:09:35:00 | | | |
| E0006002 | MISSING | 1 | | | 26APR04:14:45:00 | 25APR04:22:00:00 | 16.75 | YES |

CONFIDENTIAL
AZSER12797274

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006003 | OL QTP | 1 | 1 | -8 | 27APR04:13:40:00 | 27APR04:07:00:00 | 6.67 | NO |
| | | 102 | Week 2 | 6 | 11MAY04:10:50:00 | | | |
| | | 103 | Week 4 | 13 | 18MAY04:10:15:00 | | | |
| | | 105 | Week 8 | 58 | 02JUL04:14:50:00 | 02JUL04:22:00:00 | -12.50 | NO |
| | | 106 | Week 12 | 83 | 27JUL04:14:45:00 | 02JUL04:07:00:00 | 7.83 | NO |
| | | 107 | Week 16 | 113 | 26AUG04:14:00:00 | 27JUL04:11:00:00 | 3.75 | NO |
| | | 108 | Week 20 | 152 | 04OCT04:19:05:00 | 04OCT04:13:30:00 | 5.58 | NO |
| | | 123 | Week 24 | 152 | 04OCT04:19:05:00 | 04OCT04:13:30:00 | 5.58 | NO |
| | | | Final visit | 152 | 04OCT04:19:05:00 | 04OCT04:13:30:00 | 5.58 | NO |
| | | 105 | Week 8 | 69 | 13JUL04:12:50:00 | | | |
| | | 223 | Week 24 | 167 | 19OCT04:10:10:00 | | | |
| | | | Final visit | 167 | 19OCT04:10:10:00 | | | |
| E0006004 | QTP / LI | 1 | Screening | -5 | 13MAY04:11:50:00 | 13MAY04:07:30:00 | 4.33 | NO |
| | | | Baseline | -5 | 13MAY04:11:50:00 | 13MAY04:07:30:00 | 4.33 | NO |
| | | 101 | Screening | 0 | 18MAY04:10:45:00 | 13MAY04:07:30:00 | 4.33 | NO |
| | | 102 | Week 4 | 27 | 25MAY04:19:00:00 | 14JUN04:20:00:00 | -10.42 | NO |
| | | 105 | Week 8 | 55 | 12JUL04:08:30:00 | 11JUL04:20:00:00 | 12.50 | YES |
| | | 201 | Final visit | 1 | 12AUG04:11:30:00 | 11AUG04:20:00:00 | 15.50 | YES |
| | | | Randomization | 1 | 12AUG04:11:30:00 | 11AUG04:20:00:00 | 15.50 | YES |
| | | 206 | Baseline | 55 | 05OCT04:11:10:00 | | | |
| | | 206 | Week 4 | 83 | 02NOV04:09:10:00 | 01NOV04:21:00:00 | 12.17 | YES |
| | | 207 | Week 8 | 111 | 30NOV04:09:10:00 | | | |
| | | 208 | Week 12 | 139 | 28DEC04:09:05:00 | | | |
| | | 210 | Week 16 | 173 | 01FEB05:09:05:00 | | | |
| | | 223 | Week 24 | 203 | 02MAR05:11:00:00 | 01MAR05:21:00:00 | 14.50 | YES |
| | | | Week 28 | 203 | 02MAR05:11:30:00 | 01MAR05:21:00:00 | 14.50 | YES |
| | | 223 | Final visit | 203 | 02MAR05:11:10:00 | 01MAR05:21:00:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797275

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006005 | MISSING | 1 | | | 13MAY04:13:50:00 | 13MAY04:09:00:00 | 4.83 | NO |
| E0006006 | QTP / VAL | 1 | Screening | -7 | 14MAY04:13:00:00 | 14MAY04:10:00:00 | 3.00 | NO |
| | | | Baseline | -7 | 14MAY04:13:00:00 | 14MAY04:10:00:00 | 3.00 | NO |
| | | 102 | Week 1 | 7 | 28MAY04:10:30:00 | | | NO |
| | | 103 | Week 2 | 17 | 07JUN04:11:20:00 | | | |
| | | 104 | Week 4 | 28 | 18JUN04:11:15:00 | 17JUN04:22:00:00 | 12.25 | YES |
| | | 105 | Week 8 | 61 | 21JUL04:15:20:00 | 21JUL04:12:30:00 | 2.83 | NO |
| | | 106 | Week 12 | 87 | 16AUG04:11:35:00 | 16AUG04:06:00:00 | 5.58 | NO |
| | | 107 | Week 16 | 107 | 17SEP04:10:20:00 | | | |
| | | 201 | Final visit | 119 | 22OCT04:09:20:00 | 21OCT04:17:00:00 | 16.33 | YES |
| | | | At randomization | 1 | 22OCT04:09:20:00 | 21OCT04:17:00:00 | 16.33 | YES |
| | | 1 | Baseline | 1 | 19NOV04:11:45:00 | 19NOV04:10:00:00 | 1.75 | NO |
| | | 204 | Week 4 | 29 | 19NOV04:11:45:00 | | | |
| | | 206 | Week 8 | 57 | 17DEC04:11:45:00 | | | |
| | | 207 | Week 12 | 85 | 13JAN05:10:00:00 | 13JAN05:22:00:00 | 12.00 | YES |
| | | | Final visit | 85 | 14JAN05:10:00:00 | 13JAN05:22:00:00 | 12.00 | YES |
| | | 204 | Week 12 | 29 | 19NOV04:11:45:00 | 19NOV04:10:00:00 | 1.75 | NO |
| E0006007 | MISSING | | | | 19NOV04:10:00:00 | 19NOV04:13:00:00 | 3.08 | NO |
| E0006008 | PLA / VAL | 1 | Screening | -7 | 19MAY04:14:35:00 | 19MAY04:08:00:00 | 6.58 | NO |
| | | | Baseline | -7 | 19MAY04:14:35:00 | 19MAY04:08:00:00 | 6.58 | NO |
| | | 102 | Week 1 | 7 | 02JUN04:13:30:00 | | | |
| | | 104 | Week 4 | 29 | 24JUN04:12:00:00 | 24JUN04:07:30:00 | 4.50 | NO |
| | | 105 | Week 8 | 57 | 22JUL04:00:00:00 | 21JUL04:00:00:00 | 3.08 | NO |
| | | 201 | Final visit | 51 | 18AUG04:11:15:00 | 18AUG04:09:30:00 | 1.75 | NO |
| | | | At randomization | 1 | 18AUG04:11:15:00 | 18AUG04:09:30:00 | 1.75 | NO |
| | | 1 | Baseline | 1 | 18AUG04:11:15:00 | 18AUG04:09:30:00 | 1.75 | NO |
| | | 204 | Week 4 | 29 | | | | |
| | | 206 | Week 8 | 57 | | | | |
| | | 207 | Week 12 | 84 | | | | |
| | | 208 | Week 16 | 111 | 06DEC04:13:45:00 | 09NOV04:09:40:00 | 4.08 | NO |

CONFIDENTIAL
AZSER12797276

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 209 | Week 20 | 139 | 03JAN05:11:00:00 | 27FEB05:20:00:00 | 16.50 | YES |
| | | 210 | Week 24 | 167 | 31JAN05:10:40:00 | | | NO |
| | | 211 | Week 28 | 195 | 28FEB05:10:30:00 | 28FEB05:12:30:00 | 4.42 | NO |
| | | 223 | Week 28 | 223 | 28MAR05:15:25:00 | 28MAR05:11:00:00 | 4.42 | NO |
| | | | Week 32 | 223 | 28MAR05:15:25:00 | 28MAR05:11:00:00 | 4.42 | NO |
| | | | Final visit | 223 | 28MAR05:15:25:00 | 28MAR05:11:00:00 | 4.42 | NO |
| E0006009 | PLA / LI | 1 | Screening | -7 | 21MAY04:13:20:00 | 21MAY04:09:00:00 | 4.33 | NO |
| | | 102 | Baseline | -7 | 21MAY04:13:20:00 | 21MAY04:09:00:00 | 4.33 | NO |
| | | 103 | Week 1 | -7 | 21MAY04:13:20:00 | 21MAY04:09:00:00 | 4.33 | NO |
| | | 104 | Week 2 | 14 | 04JUN04:08:50:00 | | | |
| | | 105 | Week 4 | 28 | 25JUN04:10:55:00 | 25JUN04:09:00:00 | 1.92 | NO |
| | | 106 | Week 8 | 56 | 23JUL04:12:10:00 | 23JUL04:10:00:00 | 2.25 | NO |
| | | 107 | Week 12 | 84 | 20AUG04:10:10:00 | 19AUG04:20:00:00 | 14.17 | YES |
| | | 108 | Week 16 | 112 | 17SEP04:09:50:00 | | | |
| | | 109 | Week 20 | 140 | 15OCT04:09:10:00 | | | |
| | | 110 | Week 24 | 168 | 12NOV04:10:20:00 | 11NOV04:16:40:00 | 16.67 | YES |
| | | 111 | Week 28 | 196 | 10DEC04:10:10:00 | | | |
| | | 201 | Final visit | 224 | 07JAN05:09:30:00 | 07JAN05:07:45:00 | 1.75 | NO |
| | | | At randomization | 1 | 04FEB05:09:45:00 | 04FEB05:08:00:00 | 1.75 | NO |
| | | 206 | Baseline | 1 | 04FEB05:09:45:00 | 04FEB05:08:00:00 | 1.75 | NO |
| | | 207 | Week 4 | 29 | 04MAR05:10:20:00 | | | |
| | | 208 | Week 8 | 54 | 29MAR05:10:00:00 | | | |
| | | 209 | Week 12 | 85 | 29APR05:10:00:00 | 29APR05:06:00:00 | 4.00 | NO |
| | | 210 | Week 16 | 113 | 27MAY05:10:10:00 | 27MAY05:07:00:00 | 2.50 | NO |
| | | 211 | Week 20 | 141 | 22JUN05:09:19:00 | | | |
| | | 212 | Week 24 | 169 | 19AUG05:09:30:00 | 18AUG05:20:30:00 | 13.00 | YES |
| | | 213 | Week 28 | 197 | 16SEP05:09:30:00 | 15SEP05:22:00:00 | 11.50 | YES |
| | | 214 | Week 36 | 225 | 16OCT05:09:30:00 | | | |
| | | 215 | Week 40 | 253 | 11NOV05:08:55:00 | 10NOV05:20:00:00 | 12.92 | YES |
| | | 216 | Week 44 | 281 | 09DEC05:09:45:00 | | | |
| | | 217 | Week 48 | 309 | | | | |
| | | 218 | Week 56 | 365 | 03FEB06:09:30:00 | 02FEB06:22:00:00 | 11.50 | YES |
| | | | Week 60 | 420 | 30MAR06:10:25:00 | | | |

CONFIDENTIAL
AZSER12797277

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 219 | Week 68 | 477 | 26MAY06:09:30:00 | 25MAY06:20:30:00 | 13.00 | YES |
| | | 220 | Week 76 | 533 | 21JUL06:10:00:00 | | | |
| | | 223 | Week 76 | 559 | 16AUG06:09:20:00 | 15AUG06:23:00:00 | 10.33 | YES |
| | | | Week 84 | 559 | 16AUG06:09:20:00 | 15AUG06:23:00:00 | 10.33 | YES |
| | | | Final visit | 559 | 16AUG06:09:20:00 | 15AUG06:23:00:00 | 10.33 | YES |
| | | 105 | Week 12 | 77 | 13JUL04:10:20:00 | | | |
| | | 208 | Week 12 | 113 | 27MAY05:09:30:00 | 27MAY05:07:00:00 | 2.50 | NO |
| | | 212 | Week 28 | 225 | 16SEP05:09:30:00 | 15SEP05:22:00:00 | 11.50 | YES |
| | | | Final visit | 225 | 16SEP05:09:30:00 | 15SEP05:22:00:00 | 11.50 | YES |
| E0006010 | OL QTP | 1 | Screening | -7 | 11JUN04:12:40:00 | 10JUN04:21:00:00 | 15.67 | YES |
| | | | Baseline | -7 | 11JUN04:12:40:00 | 10JUN04:21:00:00 | 15.67 | YES |
| | | 102 | Baseline | -7 | 11JUN04:12:40:00 | 10JUN04:21:00:00 | 15.67 | YES |
| | | 103 | Week 2 | 19 | 07JUL04:17:25:00 | | | |
| | | | Final visit | 19 | 07JUL04:17:25:00 | | | |
| E0006011 | QTP / VAL | 1 | | -9 | 28JUN04:18:05:00 | 28JUN04:12:10:00 | 5.92 | NO |
| | | 101 | Week 1 | 0 | 07JUL04:19:50:00 | | | |
| | | 102 | Week 2 | 14 | 21JUL04:16:00:00 | | | |
| | | 103 | Week 4 | 26 | 02AUG04:18:45:00 | 02AUG04:12:30:00 | 6.25 | NO |
| | | 104 | Final visit | 26 | 02AUG04:18:45:00 | 02AUG04:12:30:00 | 6.25 | NO |
| | | | Baseline | 26 | 02AUG04:18:45:00 | 02AUG04:12:30:00 | 6.25 | NO |
| | | 105 | Week 8 | 62 | 07SEP04:19:15:00 | 07SEP04:13:00:00 | 6.25 | NO |
| | | | Final visit | 62 | 07SEP04:19:15:00 | 07SEP04:13:00:00 | 6.25 | NO |
| | | | Baseline | 62 | 07SEP04:19:15:00 | 07SEP04:13:00:00 | 6.25 | NO |
| | | 201 | Final visit | 1 | 30SEP04:16:30:00 | 29SEP04:22:00:00 | 18.50 | YES |
| | | | Randomization | 1 | 30SEP04:16:30:00 | 29SEP04:22:00:00 | 18.50 | YES |
| | | | Baseline | 1 | 30SEP04:16:30:00 | 29SEP04:22:00:00 | 18.50 | YES |
| | | 204 | Week 4 | 61 | 29NOV04:18:50:00 | 29NOV04:09:45:00 | 9.08 | YES |
| | | 223 | Week 8 | 61 | 29NOV04:18:50:00 | 29NOV04:09:45:00 | 9.08 | YES |

CONFIDENTIAL
AZSER12797278

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL | 223 | Week 12 | 61 | 29NOV04:18:50:00 | 29NOV04:09:45:00 | 9.08 | YES |
| | | | Final visit | 61 | 29NOV04:18:50:00 | 29NOV04:09:45:00 | 9.08 | YES |
| E0006012 | OL QTP | 1 | Screening | -7 | 07JUL04:14:45:00 | 07JUL04:10:00:00 | 4.75 | NO |
| | | | Baseline | -7 | 07JUL04:14:45:00 | 07JUL04:10:00:00 | 4.75 | NO |
| | | 102 | Week 1 | 5 | 19JUL04:12:15:00 | | 4.75 | NO |
| | | 103 | Week 4 | 9 | 23JUL04:12:15:00 | | 1.00 | NO |
| | | 104 | Week 8 | 23 | 06AUG04:10:15:00 | 06AUG04:09:15:00 | 1.00 | NO |
| | | | | 23 | 06AUG04:10:15:00 | 06AUG04:09:15:00 | 1.75 | NO |
| | | 105 | Week 8 | 48 | 31AUG04:12:15:00 | 31AUG04:10:30:00 | 1.75 | NO |
| | | | Final visit | 48 | 31AUG04:12:15:00 | 31AUG04:10:30:00 | | NO |
| E0006013 | OL QTP | 1 | Screening | -6 | 15JUL04:13:40:00 | 15JUL04:09:00:00 | 4.67 | NO |
| | | | Baseline | -6 | 15JUL04:13:40:00 | 15JUL04:09:00:00 | 4.67 | NO |
| | | | | -6 | 15JUL04:13:15:00 | 15JUL04:09:00:00 | 4.67 | NO |
| | | 102 | Week 1 | 5 | 26JUL04:13:15:00 | | | |
| | | | Final visit | 5 | 26JUL04:13:15:00 | | | |
| E0006014 | MISSING | 1 | | | 15JUL04:16:00:00 | 14JUL04:22:00:00 | 18.00 | YES |
| E0006015 | MISSING | 1 | | | 15JUL04:16:15:00 | 15JUL04:16:00:00 | 0.25 | NO |
| E0006016 | OL QTP | 1 | Screening | -6 | 15JUL04:17:15:00 | 15JUL04:11:30:00 | 5.75 | NO |
| | | | Baseline | -6 | 15JUL04:17:15:00 | 15JUL04:11:30:00 | 5.75 | NO |
| | | 102 | Week 1 | 6 | 27JUL04:13:45:00 | 15JUL04:11:30:00 | 5.75 | NO |
| | | 103 | Week 2 | 13 | 03AUG04:12:00:00 | | 2.50 | NO |
| | | 104 | Week 4 | 36 | 26AUG04:15:00:00 | 26AUG04:12:30:00 | 3.17 | NO |
| | | 105 | Week 8 | 57 | 16SEP04:10:40:00 | 16SEP04:07:30:00 | 3.17 | NO |
| | | | Final visit | 57 | 16SEP04:10:40:00 | 16SEP04:07:30:00 | | NO |
| E0006017 | MISSING | 1 | | | 20JUL04:15:45:00 | 20JUL04:06:00:00 | 9.75 | YES |
| E0006018 | OL QTP | 1 | Screening | -7 | 21JUL04:13:45:00 | 21JUL04:07:00:00 | 6.75 | NO |
| | | | Baseline | -7 | 21JUL04:13:45:00 | 21JUL04:07:00:00 | 6.75 | NO |
| | | | | -7 | 21JUL04:13:45:00 | 21JUL04:07:00:00 | 6.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797279

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006018 | OL QTP | 102 | Week 1 | 7 | 04AUG04:14:30:00 | | | |
| | | | Final visit | 7 | 04AUG04:14:30:00 | | | |
| | | 104 | Final visit | 28 | 25AUG04:14:50:00 | 25AUG04:14:15:00 | 0.58 | NO |
| | | | Final visit | 28 | 25AUG04:14:50:00 | 25AUG04:14:15:00 | 0.58 | NO |
| E0006019 | QTP / VAL | 1 | Screening | -7 | 21JUL04:15:00:00 | 20JUL04:18:00:00 | 21.00 | YES |
| | | | Baseline | -7 | 21JUL04:15:00:00 | 20JUL04:18:00:00 | 21.00 | YES |
| | | 102 | Week 1 | 7 | 04AUG04:11:25:00 | 03AUG04:20:00:00 | 15.42 | YES |
| | | 103 | Week 2 | 14 | 11AUG04:10:55:00 | | | |
| | | 105 | Week 8 | 56 | 22SEP04:12:50:00 | 21SEP04:18:00:00 | 18.83 | YES |
| | | 201 | Final visit | 85 | 21OCT04:09:30:00 | 20OCT04:14:00:00 | 19.50 | YES |
| | | | At randomization | 1 | 21OCT04:09:30:00 | 20OCT04:14:00:00 | 19.50 | YES |
| | | 204 | Baseline | 1 | 21OCT04:09:30:00 | 20OCT04:14:00:00 | 19.50 | YES |
| | | 206 | Week 4 | 28 | 17NOV04:11:25:00 | | | |
| | | 207 | Week 8 | 57 | 16DEC04:09:50:00 | | | |
| | | 208 | Week 12 | 86 | 12JAN05:11:30:00 | 11JAN05:20:00:00 | 15.50 | YES |
| | | 209 | Week 16 | 112 | 19FEB05:14:15:00 | | | |
| | | 210 | Week 20 | 140 | 09MAR05:12:15:00 | | | |
| | | 211 | Week 24 | 168 | 06APR05:14:25:00 | | | |
| | | 212 | Week 28 | 197 | 05MAY05:16:00:00 | 05MAY05:07:00:00 | 9.00 | YES |
| | | | Final visit | 197 | 05MAY05:16:00:00 | 05MAY05:07:00:00 | 9.00 | YES |
| | | 213 | Week 32 | 229 | 06JUN05:13:00:00 | | | |
| | | 214 | Week 36 | 252 | 29JUN05:09:55:00 | | | |
| | | | Week 40 | 279 | 26JUL05:13:40:00 | 25JUL05:22:00:00 | 15.67 | YES |
| | | | Final visit | 279 | 26JUL05:13:40:00 | 25JUL05:22:00:00 | 15.67 | YES |
| E0006020 | OL QTP | 1 | Screening | -7 | 26JUL04:17:05:00 | 26JUL04:12:30:00 | 4.58 | NO |
| | | | Baseline | -7 | 26JUL04:17:05:00 | 26JUL04:12:30:00 | 4.58 | NO |
| | | 102 | Week 1 | 7 | 26JUL04:17:05:00 | 26JUL04:12:30:00 | 4.58 | NO |
| | | 103 | Week 1 | 16 | 09AUG04:13:15:00 | | | |
| | | 104 | Week 4 | 29 | 31AUG04:12:30:00 | 31AUG04:09:30:00 | 3.00 | NO |

02MAR2007:13:32     chem112.sas     kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst

CONFIDENTIAL
AZSER12797280

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006020 | OL QTP | 104 | Final visit | 29 | 31AUG04:12:30:00 | 31AUG04:09:30:00 | 3.00 | NO |
| E0006021 | OL QTP | 1 | Screening | -6 | 28JUL04:15:45:00 | 28JUL04:07:30:00 | 8.25 | YES |
| | | 1 | Baseline | -6 | 28JUL04:15:45:00 | 28JUL04:07:30:00 | 8.25 | YES |
| | | 103 | Week 2 | 16 | 19AUG04:13:50:00 | 28JUL04:07:30:00 | 8.25 | YES |
| | | | Final visit | 16 | 19AUG04:13:50:00 | | | |
| | | 223 | Week 4 | 29 | 01SEP04:14:30:00 | 01SEP04:13:45:00 | 0.75 | NO |
| | | | Final 12 | 29 | 01SEP04:14:30:00 | 01SEP04:13:45:00 | 0.75 | NO |
| | | | visit | 29 | 01SEP04:14:30:00 | 01SEP04:13:45:00 | 0.75 | NO |
| E0006022 | PLA / VAL | 1 | Screening | -6 | 03AUG04:14:35:00 | 03AUG04:11:45:00 | 2.83 | NO |
| | | | Baseline | -6 | 03AUG04:14:35:00 | 03AUG04:11:45:00 | 2.83 | NO |
| | | 102 | Week 1 | 7 | 16AUG04:13:40:00 | | | NO |
| | | 104 | Week 2 | 14 | 07SEP04:10:10:00 | 07SEP04:23:45:00 | -13.50 | NO |
| | | 105 | Week 4 | 29 | 05OCT04:11:00:00 | 05OCT04:09:00:00 | -2.00 | NO |
| | | 201 | Week 8 | 57 | 02NOV04:11:25:00 | 02NOV04:01:00:00 | 10.42 | YES |
| | | | Final visit | 1 | 02NOV04:11:25:00 | 02NOV04:01:00:00 | 10.42 | YES |
| | | | At randomization | 1 | 02NOV04:11:25:00 | | | |
| | | 223 | Baseline | 1 | 02NOV04:11:25:00 | 01DEC04:13:30:00 | 2.25 | NO |
| | | | Week 2 | 30 | 01DEC04:15:45:00 | 01DEC04:13:30:00 | 2.25 | NO |
| | | | Week 12 | 30 | 01DEC04:15:45:00 | 01DEC04:13:30:00 | 2.25 | NO |
| | | | Final visit | 30 | 01DEC04:15:45:00 | | | |
| E0006023 | MISSING | 1 | | | 03AUG04:16:00:00 | 03AUG04:04:00:00 | 12.00 | YES |
| E0006024 | OL QTP | 1 | | -8 | 30AUG04:17:35:00 | 30AUG04:17:00:00 | 0.58 | NO |
| | | 102 | Week 1 | 6 | 13SEP04:16:12:00 | | | |
| | | 103 | Week 4 | 13 | 20SEP04:15:35:00 | | | |
| | | 104 | Week 8 | 27 | 04OCT04:15:40:00 | 04OCT04:08:30:00 | 7.17 | NO |
| | | | Final visit | 55 | 01NOV04:15:50:00 | 01NOV04:10:00:00 | 19.83 | YES |
| | | | | | | 31OCT04:20:00:00 | 19.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797281

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006025 | OL QTP | 1 | | -8 | 30AUG04:19:15:00 | 30AUG04:14:00:00 | 5.25 | NO |
| | | 2 | Week 4 | 6 | 13SEP04:19:00:00 | 13SEP04:17:30:00 | 1.50 | NO |
| | | 2 | Week 12 | 6 | 13SEP04:19:00:00 | 13SEP04:17:30:00 | 1.50 | NO |
| | | 3 | Final visit | 6 | 13SEP04:19:00:00 | 13SEP04:17:30:00 | 1.50 | NO |
| E0006026 | MISSING | 1 | | | 01SEP04:14:15:00 | 31AUG04:22:10:00 | 16.08 | YES |
| E0006027 | OL QTP | 1 | Screening | -7 | 03SEP04:10:45:00 | 02SEP04:20:30:00 | 14.25 | YES |
| | | 1 | Baseline | -7 | 03SEP04:10:45:00 | 02SEP04:20:30:00 | 14.25 | YES |
| E0006028 | OL QTP | 1 | Screening | -7 | 03SEP04:15:50:00 | 03SEP04:11:30:00 | 4.33 | NO |
| | | | Baseline | -7 | 03SEP04:15:50:00 | 03SEP04:11:30:00 | 4.33 | NO |
| | | 102 | Week 1 | 7 | 17SEP04:11:20:00 | 03SEP04:11:30:00 | 4.33 | NO |
| | | 103 | Week 4 | 14 | 24SEP04:11:40:00 | | | |
| | | 104 | Week 8 | 28 | 08OCT04:14:10:00 | 07OCT04:16:30:00 | 21.67 | YES |
| | | 105 | Final visit | 56 | 05NOV04:14:00:00 | 05NOV04:19:30:00 | 18.50 | YES |
| | | | | | | 06NOV04:19:30:00 | | |
| | | 106 | Week 12 | 84 | 03DEC04:11:10:00 | 02DEC04:17:30:00 | 17.67 | YES |
| | | 108 | Week 16 | 118 | 06JAN05:11:50:00 | | | |
| | | 108 | Week 20 | 140 | 28JAN05:12:19:00 | | | |
| | | 109 | Week 24 | 174 | 03MAR05:15:00:00 | 03MAR05:06:30:00 | 8.50 | YES |
| | | | Final visit | 174 | 03MAR05:15:00:00 | 03MAR05:06:30:00 | 8.50 | YES |
| | | 110 | Week 28 | 202 | 31MAR05:14:50:00 | | | |
| | | 111 | Week 32 | 223 | 21APR05:16:10:00 | | | |
| | | 2 | Week 24 | 252 | 20MAY05:15:30:00 | 19MAY05:23:00:00 | 16.50 | YES |
| | | 2 | Week 36 | 252 | 20MAY05:15:30:00 | 19MAY05:23:00:00 | 16.50 | YES |
| | | 3 | Final visit | 252 | 20MAY05:15:30:00 | 19MAY05:23:00:00 | 16.50 | YES |
| E0006029 | MISSING | 1 | Screening | -6 | 09SEP04:12:40:00 | 09SEP04:11:00:00 | 1.67 | NO |
| | | | Baseline | -6 | 09SEP04:12:40:00 | 09SEP04:11:00:00 | 1.67 | NO |
| E0006030 | OL QTP | 1 | | -8 | 13SEP04:14:40:00 | 13SEP04:11:00:00 | 3.67 | NO |

CONFIDENTIAL
AZSER12797282

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006031 | OL QTP | 1 | Screening | -6 | 15SEP04:11:30:00 | 15SEP04:09:30:00 | 2.00 | NO |
| | | | Baseline | -6 | 15SEP04:11:30:00 | 15SEP04:09:30:00 | 2.00 | NO |
| | | | Baseline | -6 | 15SEP04:11:30:00 | 15SEP04:09:30:00 | 2.00 | NO |
| E0006032 | QTP / VAL | 1 | Screening | -7 | 20SEP04:10:05:00 | 20SEP04:07:00:00 | 3.08 | NO |
| | | | Baseline | -7 | 20SEP04:10:05:00 | 20SEP04:07:00:00 | 3.08 | NO |
| | | | Week 1 | -7 | 20SEP04:10:05:00 | 20SEP04:07:00:00 | 3.08 | NO |
| | | 102 | Week 2 | 14 | 11OCT04:10:10:00 | | | |
| | | 103 | Week 4 | 28 | 25OCT04:15:45:00 | 25OCT04:12:00:00 | 3.75 | NO |
| | | 104 | Week 8 | 56 | 22NOV04:16:00:00 | 22NOV04:15:30:00 | 0.50 | NO |
| | | 105 | Week 12 | 84 | 20DEC04:08:50:00 | 19DEC04:21:00:00 | 11.83 | YES |
| | | 201 | Final visit | 1 | 17JAN05:15:20:00 | 16JAN05:23:00:00 | 16.33 | YES |
| | | 1 | At randomization | 1 | 17JAN05:15:20:00 | 16JAN05:23:00:00 | 16.33 | YES |
| | | 204 | Baseline | 30 | 15FEB05:15:20:00 | 16JAN05:23:00:00 | 16.33 | YES |
| | | | Week 4 | 30 | 15FEB05:13:30:00 | | | |
| | | | Final visit | | | | | |
| E0006033 | MISSING | 1 | | | 27SEP04:10:10:00 | 26SEP04:20:00:00 | 14.17 | YES |
| E0006034 | OL QTP | 102 | Week 2 | 6 | 14OCT04:10:20:00 | | | |
| | | 103 | Week 4 | 13 | 21OCT04:10:35:00 | | | |
| | | 104 | Week 4 | 27 | 04NOV04:10:15:00 | 04NOV04:07:00:00 | 3.25 | NO |
| | | 105 | Week 8 | 82 | 29DEC04:11:00:00 | 28DEC04:21:00:00 | 14.00 | YES |
| | | 107 | Week 12 | 109 | 25JAN05:11:00:00 | | | |
| | | 108 | Week 16 | 125 | 10FEB05:13:00:00 | | | |
| | | 109 | Week 16 | 152 | 09MAR05:12:40:00 | 09MAR05:09:30:00 | 3.17 | NO |
| | | | Week 24 | 152 | 09MAR05:12:40:00 | 09MAR05:09:30:00 | 3.17 | NO |
| | | | Final visit | 152 | 09MAR05:12:40:00 | 09MAR05:09:30:00 | 3.17 | NO |
| E0006035 | OL QTP | 1 | Screening | -7 | 01OCT04:09:15:00 | 30SEP04:22:00:00 | 11.25 | YES |
| | | | Baseline | -7 | 01OCT04:09:15:00 | 30SEP04:22:00:00 | 11.25 | YES |
| | | | | -7 | 01OCT04:09:15:00 | 30SEP04:22:00:00 | 11.25 | YES |
| | | 1.01 | Screening | -3 | 04OCT04:09:15:00 | 03OCT04:18:30:00 | 14.75 | YES |
| | | | Baseline | -3 | 04OCT04:09:15:00 | 03OCT04:18:30:00 | 14.75 | YES |
| | | | | -3 | 04OCT04:09:15:00 | 03OCT04:18:30:00 | 14.75 | YES |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797283

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006035 | OL QTP | 102 | Week 2 | 11 | 18OCT04:16:05:00 | | | |
| | | | Final visit | 11 | 18OCT04:16:05:00 | | | |
| E0006036 | MISSING | 1.01 | | | 12OCT04:09:50:00 | 11OCT04:20:30:00 | 13.33 | YES |
| E0006037 | QTP / VAL | 102 | Week 1 | 7 | 26OCT04:09:30:00 | 16NOV04:09:30:00 | 0.67 | NO |
| | | 103 | Week 2 | 14 | 02NOV04:10:05:00 | 14DEC04:09:00:00 | 1.83 | NO |
| | | 104 | Week 4 | 28 | 16NOV04:10:10:00 | 16NOV04:10:10:00 | 16.08 | YES |
| | | 105 | Week 8 | 56 | 14DEC04:10:50:00 | 10JAN05:19:00:00 | 20.00 | YES |
| | | 106 | Week 12 | 84 | 11JAN05:11:05:00 | 06FEB05:19:00:00 | | YES |
| | | 201 | Final visit | 1 | 07FEB05:15:00:00 | | | |
| | | | At randomizat ion | 1 | 07FEB05:15:00:00 | 06FEB05:19:00:00 | 20.00 | YES |
| | | 206 | Baseline Week 8 | 1 | 07FEB05:15:00:00 | 06FEB05:19:00:00 | 20.00 | YES |
| | | 207 | Week 12 | 50 | 28MAR05:16:55:00 | 01MAY05:21:00:00 | 17.00 | YES |
| | | | Final visit | 85 | 02MAY05:14:00:00 | 01MAY05:21:00:00 | 17.00 | YES |
| | | | | 85 | 02MAY05:14:00:00 | | | |
| | | 208 | Week 16 | 107 | 24MAY05:16:00:00 | | | |
| | | 209 | Week 20 | 136 | 22JUN05:10:50:00 | 22AUG05:20:00:00 | 14.67 | YES |
| | | 223 | Week 28 | 198 | 23AUG05:10:40:00 | 22AUG05:20:00:00 | 14.67 | YES |
| | | | Final visit | 198 | 23AUG05:10:40:00 | | | |
| | | 1.01 | Screening | -6 | 13OCT04:09:05:00 | 12OCT04:22:00:00 | 11.08 | YES |
| | | | Baseline | -6 | 13OCT04:09:05:00 | 12OCT04:22:00:00 | 11.08 | YES |
| | | | Baseline | -6 | 13OCT04:09:05:00 | 12OCT04:22:00:00 | 11.08 | YES |
| E0006038 | OL QTP | 1 | Screening | -7 | 26OCT04:10:00:00 | 25OCT04:21:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 26OCT04:10:00:00 | 25OCT04:21:00:00 | 13.00 | YES |
| | | 102 | Week 1 | 7 | 09NOV04:14:45:00 | 25OCT04:21:00:00 | 13.00 | YES |
| | | 103 | Week 2 | 14 | 16NOV04:12:45:00 | | | |
| | | | Final visit | 14 | 16NOV04:12:45:00 | | | |
| E0006039 | OL QTP | 1 | Screening | -6 | 04NOV04:09:05:00 | 03NOV04:19:00:00 | 14.08 | YES |
| | | | Baseline | -6 | 04NOV04:09:05:00 | 03NOV04:19:00:00 | 14.08 | YES |
| | | 102 | Week 1 | 5 | 15NOV04:18:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797284

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006039 | OL QTP | 103 | Week 2 | 12 | 22NOV04:18:50:00 | 06DEC04:15:00:00 | 3.67 | NO |
| | | 104 | Week 4 | 26 | 06DEC04:18:40:00 | 06DEC04:16:00:00 | 1.83 | NO |
| | | 105 | Week 8 | 54 | 03JAN05:17:50:00 | 03JAN05:16:00:00 | 1.83 | NO |
| | | 106 | Week 12 | 82 | 31JAN05:18:30:00 | 31JAN05:18:00:00 | 0.50 | NO |
| | | | Final visit | | | | | |
| | | 107 | Week 16 | 110 | 28FEB05:11:45:00 | | | |
| | | 108 | Week 20 | 138 | 28MAR05:18:50:00 | | | |
| | | | Final visit | | | | | |
| E0006040 | OL QTP | 1 | Screening | -7 | 05NOV04:08:50:00 | 04NOV04:19:00:00 | 13.83 | YES |
| | | | Baseline | -7 | 05NOV04:08:50:00 | 04NOV04:19:00:00 | 13.83 | YES |
| | | | Week 1 | -7 | 05NOV04:08:50:00 | 04NOV04:19:00:00 | 13.83 | YES |
| | | 102 | Week 2 | 7 | 19NOV04:08:50:00 | | | |
| | | 103 | Week 4 | 21 | 02DEC04:11:00:00 | | | |
| | | 104 | Week 8 | 28 | 10DEC04:11:20:00 | 09DEC04:22:00:00 | 13.25 | YES |
| | | 105 | Week 12 | 56 | 07JAN05:11:20:00 | 06JAN05:18:00:00 | 17.33 | YES |
| | | 106 | Week 16 | 98 | 18FEB05:12:10:00 | 17FEB05:18:30:00 | 17.67 | YES |
| | | 108 | Week 20 | 110 | 04MAR05:09:45:00 | | | |
| | | | Week 24 | 168 | 01APR05:10:35:00 | | | |
| | | 223 | Final visit | 168 | 29APR05:10:20:00 | 28APR05:21:00:00 | 13.33 | YES |
| | | | | 168 | 29APR05:10:20:00 | 28APR05:21:00:00 | 13.33 | YES |
| E0006041 | OL QTP | 1 | Screening | -7 | 16FEB05:14:15:00 | 15FEB05:23:00:00 | 15.25 | YES |
| | | | Baseline | -7 | 16FEB05:14:15:00 | 15FEB05:23:00:00 | 15.25 | YES |
| | | | Week 1 | 5 | 28FEB05:11:45:00 | 15FEB05:23:00:00 | 15.25 | YES |
| | | 102 | Week 2 | 12 | 07MAR05:11:00:00 | | | |
| | | 103 | Week 4 | 26 | 21MAR05:09:30:00 | 21MAR05:09:30:00 | 3.00 | NO |
| | | | Week 8 | 55 | 18APR05:11:05:00 | 18APR05:22:30:00 | 12.58 | YES |
| | | 223 | Week 12 | 55 | 19APR05:11:05:00 | 18APR05:22:30:00 | 12.58 | YES |
| | | | Final visit | 55 | 19APR05:11:05:00 | 18APR05:22:30:00 | 12.58 | YES |
| E0006042 | OL QTP | 1 | Screening | -7 | 21FEB05:12:20:00 | 20FEB05:20:00:00 | 16.33 | YES |
| | | | Baseline | -7 | 21FEB05:12:20:00 | 20FEB05:20:00:00 | 16.33 | YES |
| | | 102 | Week 1 | 8 | 08MAR05:10:20:00 | 20FEB05:20:00:00 | 16.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797285

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 103 | Week 2 | 14 | 14MAR05:13:30:00 | 27MAR05:19:00:00 | 17.00 | YES |
|  |  | 104 | Week 4 | 28 | 28MAR05:12:00:00 | 26APR05:19:00:00 | 17.75 | YES |
|  |  | 105 | Week 8 | 58 | 27APR05:12:45:00 | 23MAY05:23:30:00 | 14.25 | YES |
|  |  | 106 | Week 12 | 85 | 24MAY05:11:45:00 |  |  |  |
|  |  | 107 | Week 16 | 116 | 22JUN05:11:40:00 |  |  |  |
|  |  | 108 | Week 20 | 141 | 19JUL05:12:24:00 |  |  |  |
|  |  | 109 | Week 24 | 162 | 09AUG05:14:20:00 | 09AUG05:06:00:00 | 8.33 | YES |
|  |  | 223 | Week 28 | 197 | 13SEP05:14:20:00 |  |  |  |
|  |  |  | Week 24 | 204 | 20SEP05:10:45:00 | 19SEP05:19:30:00 | 15.25 | YES |
|  |  |  | Week 28 | 204 | 20SEP05:10:45:00 | 19SEP05:19:30:00 | 15.25 | YES |
|  |  |  | Final visit | 204 | 20SEP05:10:45:00 | 19SEP05:19:30:00 | 15.25 | YES |
| E0006043 | OL QTP | 1 | Screening | -7 | 25FEB05:13:30:00 | 25FEB05:06:00:00 | 7.50 | NO |
|  |  |  | Baseline | -7 | 25FEB05:13:30:00 | 25FEB05:06:00:00 | 7.50 | NO |
|  |  | 102 | Week 1 | 7 | 11MAR05:10:20:00 |  |  | NO |
|  |  | 103 | Week 4 | 14 | 18MAR05:09:15:00 | 17MAR05:20:00:00 | 13.25 | YES |
|  |  | 104 | Final visit | 27 | 31MAR05:09:15:00 | 30MAR05:20:00:00 | 13.25 | YES |
| E0006044 | OL QTP | 1 | Screening | -7 | 02MAR05:15:00:00 | 02MAR05:07:00:00 | 8.00 | NO |
|  |  |  | Baseline | -7 | 02MAR05:15:00:00 | 02MAR05:07:00:00 | 8.00 | NO |
|  |  | 102 | Week 1 | 6 | 15MAR05:12:50:00 |  |  | NO |
|  |  | 223 | Week 2 | 13 | 22MAR05:10:45:00 | 22MAR05:09:00:00 | 1.75 | NO |
|  |  |  | Week 4 | 13 | 22MAR05:10:45:00 | 22MAR05:09:00:00 | 1.75 | NO |
|  |  |  | Week 12 | 13 | 22MAR05:10:45:00 | 22MAR05:09:00:00 | 1.75 | NO |
|  |  |  | Final visit | 13 | 22MAR05:10:45:00 | 22MAR05:09:00:00 | 1.75 | NO |
|  |  | 1.01 | Screening | -2 | 07MAR05:16:40:00 |  |  |  |
|  |  |  | Baseline | -2 | 07MAR05:16:40:00 |  |  |  |
| E0006045 | MISSING | 1 |  | 1 | 02MAR05:19:40:00 | 02MAR05:13:00:00 | 6.67 | NO |
| E0006047 | OL QTP | 1 | Screening | -7 | 17MAR05:10:00:00 | 16MAR05:19:10:00 | 14.83 | YES |
|  |  |  | Baseline | -7 | 17MAR05:10:00:00 | 16MAR05:19:10:00 | 14.83 | YES |
|  |  | 102 | Week 1 | 7 | 31MAR05:13:45:00 |  |  |  |

CONFIDENTIAL
AZSER12797286

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006047 | OL QTP | 103 | Week 2 | 14 | 07APR05:10:55:00 |  |  |  |
|  |  | 104 | Week 4 | 35 | 28APR05:10:40:00 | 28APR05:07:00:00 | 3.67 | NO |
|  |  |  | Final visit | 35 | 28APR05:10:40:00 | 28APR05:07:00:00 | 3.67 | NO |
|  |  | 105 | Week 8 | 56 | 19MAY05:10:00:00 | 18MAY05:21:00:00 | 13.00 | YES |
|  |  |  | Final visit | 56 | 19MAY05:10:00:00 | 18MAY05:21:00:00 | 13.00 | YES |
|  |  | 1.01 | Screening | -2 | 22MAR05:15:30:00 |  |  |  |
|  |  |  | Baseline | -2 | 22MAR05:15:30:00 |  |  |  |
| E0006048 | MISSING | 1 |  | 1 | 18MAR05:13:30:00 | 18MAR05:07:30:00 | 6.00 | NO |
| E0006049 | QTP / LI | 1 | Screening | -7 | 21MAR05:14:20:00 | 20MAR05:17:30:00 | 20.83 | YES |
|  |  |  | Baseline | -7 | 21MAR05:14:20:00 | 20MAR05:17:30:00 | 20.83 | YES |
|  |  |  | Week 1 | -7 | 21MAR05:14:20:00 | 20MAR05:17:30:00 | 20.83 | YES |
|  |  | 102 | Week 2 | 9 | 11APR05:18:00:00 |  |  |  |
|  |  | 103 | Week 4 | 14 | 16APR05:18:00:00 |  |  |  |
|  |  | 105 | Week 8 | 28 | 25APR05:17:20:00 | 25APR05:15:00:00 | 2.33 | NO |
|  |  | 105 | Week 12 | 56 | 23MAY05:18:45:00 | 22MAY05:10:30:00 | 32.25 | YES |
|  |  | 201 | Final visit | 85 | 2JUN05:13:52:00 | 2JUN05:06:30:00 | 7.42 | NO |
|  |  |  | At randomization | 1 | 27JUL05:09:25:00 | 26JUL05:15:30:00 | 17.92 | YES |
|  |  |  | Baseline | 1 | 27JUL05:09:25:00 | 26JUL05:15:30:00 | 17.92 | YES |
|  |  | 204 | Week 4 | 27 | 27JUL05:09:25:00 | 26JUL05:15:30:00 | 17.92 | YES |
|  |  | 206 | Week 8 | 105 | 22AUG05:20:27:00 |  |  |  |
|  |  | 207 | Week 12 | 105 | 19SEP05:09:40:00 |  |  |  |
|  |  | 208 | Week 16 | 118 | 08NOV05:16:50:00 | 08NOV05:06:00:00 | 10.83 | YES |
|  |  | 209 | Week 20 | 181 | 08NOV05:16:50:00 | 08NOV05:06:00:00 | 10.83 | YES |
|  |  | 211 | Week 24 | 209 | 20FEB06:17:30:00 | 19FEB06:20:00:00 | 21.50 | YES |
|  |  | 212 | Week 28 | 227 | 24APR06:13:30:00 | 23APR06:22:30:00 | 15.00 | YES |
|  |  |  | Week 32 | 255 | 24APR06:13:30:00 | 23APR06:22:30:00 | 15.00 | YES |
|  |  |  | Week 36 | 272 | 24APR06:13:30:00 | 23APR06:22:30:00 | 15.00 | YES |
|  |  | 223 | Week 40 | 272 |  |  |  |  |
|  |  |  | Final visit | 272 |  |  |  |  |
| E0006050 | OL QTP | 1 |  | -7 | 22MAR05:11:55:00 | 22MAR05:05:30:00 | 6.42 | NO |

CONFIDENTIAL
AZSER12797287

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006050 | OL QTP | 1 | Screening | -7 | 22MAR05:11:55:00 | 22MAR05:05:30:00 | 6.42 | NO |
| | | | Baseline | -7 | 22MAR05:11:55:00 | 22MAR05:05:30:00 | 6.42 | NO |
| E0006051 | MISSING | 1 | | | 22MAR05:16:00:00 | 21MAR05:19:00:00 | 21.00 | YES |
| E0006052 | OL QTP | 1 | Screening | -5 | 23MAR05:13:15:00 | 23MAR05:06:30:00 | 6.75 | NO |
| | | | Baseline | -5 | 23MAR05:13:15:00 | 23MAR05:06:30:00 | 6.75 | NO |
| | | 103 | Week 2 | 16 | 13APR05:09:10:00 | | | |
| | | 104 | Week 4 | 30 | 27APR05:09:40:00 | 26APR05:22:00:00 | 11.67 | YES |
| | | | Final visit | 30 | 27APR05:09:40:00 | 26APR05:22:00:00 | 11.67 | YES |
| E0006053 | OL QTP | 1 | Screening | -6 | 25MAR05:12:58:00 | 25MAR05:08:30:00 | 4.47 | NO |
| | | | Baseline | -6 | 25MAR05:12:58:00 | 25MAR05:08:30:00 | 4.47 | NO |
| | | 102 | Week 1 | 7 | 07APR05:10:20:00 | | 4.47 | NO |
| | | 103 | Week 2 | 14 | 14APR05:11:00:00 | | | |
| | | | Final visit | 14 | 14APR05:11:00:00 | | | |
| E0006054 | OL QTP | 1 | Screening | -5 | 13APR05:16:10:00 | 12APR05:20:00:00 | 20.17 | YES |
| | | | Baseline | -5 | 13APR05:16:10:00 | 12APR05:20:00:00 | 20.17 | YES |
| | | 102 | Week 1 | 7 | 13APR05:16:10:00 | 12APR05:20:00:00 | 20.17 | YES |
| | | 103 | Week 2 | 14 | 02MAY05:17:15:00 | | | |
| | | 104 | Week 4 | 28 | 16MAY05:17:30:00 | 16MAY05:08:30:00 | 9.00 | YES |
| | | 105 | Week 8 | 56 | 13JUN05:14:45:00 | 12JUN05:23:00:00 | 15.75 | YES |
| | | | Final visit | 56 | 13JUN05:14:45:00 | 12JUN05:23:00:00 | 15.75 | YES |
| E0006055 | OL QTP | 1 | Screening | -6 | 20APR05:18:10:00 | 20APR05:10:00:00 | 8.17 | YES |
| | | | Baseline | -6 | 20APR05:18:10:00 | 20APR05:10:00:00 | 8.17 | YES |
| E0006056 | OL QTP | 1 | Screening | -7 | 25APR05:12:20:00 | 24APR05:22:00:00 | 14.33 | YES |
| | | | Baseline | -7 | 25APR05:12:20:00 | 24APR05:22:00:00 | 14.33 | YES |
| | | 102 | Week 1 | 7 | 25APR05:12:20:00 | 24APR05:22:00:00 | 14.33 | YES |
| | | 223 | | 23 | 25MAY05:10:50:00 | 24MAY05:20:00:00 | 14.83 | YES |

CONFIDENTIAL
AZSER12797288

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006056 | OL QTP | 223 | Week 4 | 23 | 25MAY05:10:50:00 | 24MAY05:20:00:00 | 14.83 | YES |
| | | | Week 12 | 23 | 25MAY05:10:50:00 | 24MAY05:20:00:00 | 14.83 | YES |
| | | | Final visit | 23 | 25MAY05:10:50:00 | 24MAY05:20:00:00 | 14.83 | YES |
| E0006057 | OL QTP | 1 | Screening | -6 | 29APR05:11:15:00 | 28APR05:00:00:00 | 35.25 | YES |
| | | | Baseline | -6 | 29APR05:11:15:00 | 28APR05:00:00:00 | 35.25 | YES |
| | | | Week 2 | 14 | 19MAY05:12:00:00 | 18APR05:00:00:00 | 35.25 | YES |
| | | 103 | Week 4 | 28 | 02JUN05:15:20:00 | 01JUN05:23:45:00 | 15.58 | YES |
| | | 104 | Week 8 | 49 | 23JUN05:10:35:00 | 22JUN05:21:00:00 | 13.58 | YES |
| | | 105 | Week 12 | 77 | 21JUL05:11:56:00 | 20JUL05:23:00:00 | 12.93 | YES |
| | | 106 | Final visit | 77 | 21JUL05:11:26:00 | 20JUL05:22:30:00 | 12.93 | YES |
| E0006058 | PLA / LI | 1 | Screening | -7 | 12MAY05:15:00:00 | 12MAY05:09:00:00 | 6.00 | NO |
| | | | Baseline | -7 | 12MAY05:15:00:00 | 12MAY05:09:00:00 | 6.00 | NO |
| | | 102 | Week 1 | -8 | 27MAY05:14:50:00 | 12MAY05:09:00:00 | 6.00 | NO |
| | | 105 | Week 2 | 15 | 23JUN05:13:45:00 | 22JUN05:21:00:00 | 16.75 | YES |
| | | 201 | Week 8 | 56 | 14JUL05:12:10:00 | 13JUL05:18:00:00 | 18.17 | YES |
| | | | Final visit | 1 | 12AUG05:14:20:00 | 11AUG05:00:00:00 | 38.33 | YES |
| | | 1 | At randomization | 1 | 12AUG05:14:20:00 | 11AUG05:00:00:00 | 38.33 | YES |
| | | 204 | Baseline | 1 | 12AUG05:14:20:00 | 11AUG05:00:00:00 | 38.33 | YES |
| | | | Week 4 | 29 | 09SEP05:11:10:00 | 09SEP05:00:00:00 | | |
| | | | Final visit | 29 | 09SEP05:11:10:00 | 09SEP05:00:00:00 | | |
| E0006059 | OL QTP | 1 | Screening | -7 | 19MAY05:11:30:00 | 18MAY05:21:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 19MAY05:11:30:00 | 18MAY05:21:00:00 | 14.50 | YES |
| | | 102 | Week 1 | 10 | 10JUN05:09:30:00 | 18MAY05:21:00:00 | 14.50 | YES |
| | | 103 | Week 4 | 29 | 24JUN05:09:00:00 | 23JUN05:22:30:00 | 10.50 | YES |
| | | 104 | Final visit | 29 | 24JUN05:09:00:00 | 23JUN05:22:30:00 | 10.50 | YES |
| E0006060 | QTP / LI | 1 | | -4 | 19MAY05:14:30:00 | 18MAY05:22:00:00 | 16.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797289

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 1 | Screening | -4 | 19MAY05:14:30:00 | 18MAY05:22:00:00 | 16.50 | YES |
|  |  |  | Baseline | -4 | 19MAY05:14:30:00 | 18MAY05:22:00:00 | 16.50 | YES |
|  |  | 102 | Week 1 | 8 | 31MAY05:18:00:00 |  |  | NO |
|  |  | 103 | Week 2 | 15 | 20JUN05:18:15:00 | 20JUN05:13:00:00 | 5.25 | NO |
|  |  | 105 | Week 4 | 28 | 18JUL05:18:11:00 | 18JUL05:11:00:00 | 7.18 | NO |
|  |  | 106 | Week 8 | 56 | 08AUG05:18:03:00 | 07AUG05:23:30:00 | 18.55 | YES |
|  |  | 107 | Week 12 | 77 | 06SEP05:18:30:00 |  |  | NO |
|  |  | 108 | Week 16 | 116 | 03OCT05:18:10:00 |  |  | NO |
|  |  | 109 | Week 20 | 133 | 07NOV05:17:45:00 | 07NOV05:10:30:00 | 7.25 | NO |
|  |  | 110 | Week 24 | 168 | 05DEC05:18:20:00 | 05DEC05:12:00:00 | 6.33 | NO |
|  |  | 201 | Week 28 | 196 | 03JAN06:19:55:00 | 03JAN06:11:00:00 | 8.92 | YES |
|  |  |  | Final visit At randomization | 1 | 03JAN06:19:55:00 | 03JAN06:11:00:00 | 8.92 | YES |
|  |  | 223 | Baseline | 1 | 03JAN06:19:55:00 | 03JAN06:11:00:00 | 8.92 | YES |
|  |  |  | Week 4 | 21 | 23JAN06:19:39:00 | 23JAN06:16:00:00 | 3.65 | NO |
|  |  |  | Week 12 | 21 | 23JAN06:19:39:00 | 23JAN06:16:00:00 | 3.65 | NO |
|  |  |  | Final visit | 21 | 23JAN06:19:39:00 | 23JAN06:16:00:00 | 3.65 | NO |
|  |  | 110 | Week 24 | 196 | 05DEC05:19:15:00 | 05DEC05:12:00:00 | 7.25 | NO |
|  |  |  | Final visit | 196 | 05DEC05:19:15:00 | 05DEC05:12:00:00 | 7.25 | NO |
|  |  |  | Baseline | 196 | 05DEC05:19:15:00 | 05DEC05:12:00:00 | 7.25 | NO |
| E0006061 | MISSING | 1 |  | 1 | 06JUN05:11:45:00 | 05JUN05:18:00:00 | 17.75 | YES |
| E0006062 | OL QTP | 1 | Screening | -7 | 08JUN05:12:00:00 | 07JUN05:22:00:00 | 14.00 | YES |
|  |  |  | Baseline | -7 | 08JUN05:12:00:00 | 07JUN05:22:00:00 | 14.00 | YES |
|  |  | 102 | Week 1 | 7 | 22JUN05:10:15:00 |  | 14.00 | YES |
|  |  | 103 | Week 4 | 13 | 28JUN05:11:20:00 |  |  |  |
|  |  | 104 | Final visit | 29 | 14JUL05:12:00:00 | 13JUL05:00:00:00 | 36.00 | YES |
|  |  |  | Final visit | 29 | 14JUL05:12:00:00 | 13JUL05:00:00:00 | 36.00 | YES |
|  |  | 105 | Week 8 | 54 | 08AUG05:10:30:00 | 07AUG05:23:00:00 | 11.50 | YES |
|  |  |  | Final visit | 54 | 08AUG05:10:00:00 | 07AUG05:10:00:00 | 11.50 | YES |

CONFIDENTIAL
AZSER12797290

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006063 | MISSING | 1 |  |  | 14JUN05:14:45:00 | 13JUN05:20:00:00 | 18.75 | YES |
| E0006064 | OL QTP | 1 | Screening | -7 | 29JUN05:12:45:00 | 28JUN05:20:00:00 | 16.75 | YES |
|  |  |  | Baseline | -7 | 29JUN05:12:45:00 | 28JUN05:20:00:00 | 16.75 | YES |
|  |  | 102 | Week 1 | 7 | 13JUL05:11:00:00 | 28JUN05:20:00:00 | 16.75 | YES |
|  |  | 103 | Week 2 | 12 | 18JUL05:10:40:00 | 01AUG05:22:00:00 | 12.67 | YES |
|  |  | 104 | Week 4 | 29 | 06AUG05:11:00:00 | 22AUG05:18:30:00 | 16.50 | YES |
|  |  | 223 | Week 8 | 48 | 23AUG05:11:00:00 | 22AUG05:18:30:00 | 16.50 | YES |
|  |  |  | Week 12 | 48 | 23AUG05:11:00:00 | 22AUG05:18:30:00 | 16.50 | YES |
|  |  |  | Final visit | 48 | 23AUG05:11:00:00 | 22AUG05:18:30:00 | 16.50 | YES |
| E0006065 | OL QTP | 1 | Screening | -7 | 11JUL05:16:30:00 | 10JUL05:22:00:00 | 18.50 | YES |
|  |  |  | Baseline | -7 | 11JUL05:16:30:00 | 10JUL05:22:00:00 | 18.50 | YES |
|  |  | 223 | Week 1 | 7 | 25JUL05:15:55:00 | 24JUL05:20:00:00 | 19.92 | YES |
|  |  |  | Week 4 | 7 | 25JUL05:15:55:00 | 24JUL05:20:00:00 | 19.92 | YES |
|  |  |  | Week 12 | 7 | 25JUL05:15:55:00 | 24JUL05:20:00:00 | 19.92 | YES |
|  |  |  | Final visit | 7 | 25JUL05:15:55:00 | 24JUL05:20:00:00 | 19.92 | YES |
| E0006066 | PLA / VAL | 1 | Screening | -7 | 01AUG05:14:15:00 | 31JUL05:20:30:00 | 17.75 | YES |
|  |  |  | Baseline | -7 | 01AUG05:14:15:00 | 31JUL05:20:30:00 | 17.75 | YES |
|  |  | 102 | Week 1 | 7 | 22AUG05:14:15:00 | 31JUL05:20:30:00 | 17.75 | YES |
|  |  | 103 | Week 4 | 14 | 06SEP05:09:55:00 | 05SEP05:21:30:00 | 11.75 | YES |
|  |  | 104 | Week 8 | 29 | 03OCT05:16:05:00 | 03OCT05:22:00:00 | -5.92 | NO |
|  |  | 105 | Week 12 | 56 | 31OCT05:10:00:00 | 31OCT05:10:00:00 | -4.00 | NO |
|  |  | 106 | Week 16 | 84 |  |  |  |  |
|  |  | 107 | Week 20 | 105 | 21NOV05:13:00:00 |  |  |  |
|  |  | 108 | Week 24 | 134 | 20DEC05:12:00:00 |  |  |  |
|  |  | 109 | Week 32 | 162 | 17JAN06:15:15:00 | 17JAN06:06:30:00 | 8.75 | YES |
|  |  | 201 | Final visit | 226 | 18APR06:15:40:00 | 17APR06:19:00:00 | 20.67 | YES |
|  |  |  | At randomization | 1 | 18APR06:15:40:00 | 17APR06:19:00:00 | 20.67 | YES |
|  |  |  | Baseline | 1 | 18APR06:15:40:00 | 17APR06:19:00:00 | 20.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.1st   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797291

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 204 | Week 4 | 29 | 16MAY06:09:00:00 | 07JUN06:20:00:00 | 15.00 | YES |
| | | 223 | Week 8 | 52 | 08JUN06:11:00:00 | 07JUN06:20:00:00 | 15.00 | YES |
| | | 223 | Week 12 | 52 | 08JUN06:11:00:00 | 07JUN06:20:00:00 | 15.00 | YES |
| | | 110 | Final visit Week 28 | 206 | 02MAR06:14:00:00 | | | |
| E0006067 | PLA / VAL | 1 | Screening | -7 | 15AUG05:11:45:00 | 14AUG05:00:00:00 | 35.75 | YES |
| | | 1 | Baseline | -7 | 15AUG05:11:45:00 | 14AUG05:00:00:00 | 35.75 | YES |
| | | 102 | Week 1 | 1 | 29AUG05:09:50:00 | | | |
| | | 103 | Week 2 | 16 | 19SEP05:09:55:00 | 18SEP05:22:00:00 | 11.92 | YES |
| | | 104 | Week 4 | 28 | 18OCT05:10:30:00 | 17OCT05:22:00:00 | 12.50 | YES |
| | | 105 | Week 8 | 57 | 15NOV05:10:00:00 | 14NOV05:23:00:00 | 11.00 | YES |
| | | 106 | Week 12 | 85 | 13DEC05:09:40:00 | | | |
| | | 107 | Week 16 | 113 | 10JAN06:10:40:00 | | | |
| | | 108 | Week 20 | 141 | 08FEB06:09:45:00 | 08FEB06:00:00:00 | 9.75 | YES |
| | | 201 | Final visit | 141 | 08FEB06:09:45:00 | 08FEB06:00:00:00 | 9.75 | YES |
| | | | randomizat ion | 1 | 03MAY06:09:50:00 | 02MAY06:00:00:00 | 33.83 | YES |
| | | 206 | Baseline | 57 | 31MAY06:10:00:00 | | | |
| | | 207 | Week 4 | 85 | 26JUN06:10:00:00 | | | |
| | | 208 | Week 8 | 113 | | | | |
| | | 209 | Week 12 | 163 | | | | |
| | | 210 | Week 16 | 203 | 29AUG06:10:00:00 | 28AUG06:20:00:00 | 14.00 | YES |
| | | 223 | Week 20 | 203 | 29AUG06:10:00:00 | 28AUG06:20:00:00 | 14.00 | YES |
| | | 103 | Week 16 | 16 | 07SEP05:10:15:00 | 06SEP05:20:00:00 | 14.25 | YES |
| | | 108 | Week 20 | 150 | 19JAN06:09:30:00 | 19JAN06:07:00:00 | 2.50 | NO |
| E0006068 | OL QTP | 1 | Screening | -6 | 31AUG05:09:35:00 | 30AUG05:19:00:00 | 14.58 | YES |
| | | 1 | Baseline | -6 | 31AUG05:09:35:00 | 30AUG05:19:00:00 | 14.58 | YES |
| | | 103 | Week 2 | 14 | 20SEP05:10:10:00 | 30AUG05:19:00:00 | 14.58 | YES |
| | | 108 | Final visit | 14 | 20SEP05:10:10:00 | | | |
| | | 101 | Week 1 | 6 | 12SEP05:09:55:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797292

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006069 | OL QTP | 1 | Screening | -7 | 19SEP05:12:35:00 | 18SEP05:20:00:00 | 16.58 | YES |
| | | | Baseline | -7 | 19SEP05:12:35:00 | 18SEP05:20:00:00 | 16.58 | YES |
| | | | Week 1 | -7 | 19SEP05:12:35:00 | 18SEP05:20:00:00 | 16.58 | YES |
| | | 102 | Week 2 | 14 | 10OCT05:12:40:00 | | | |
| | | 103 | Week 4 | 29 | 25OCT05:11:20:00 | 25OCT05:09:45:00 | 1.58 | NO |
| | | 104 | Week 8 | 56 | 21NOV05:09:50:00 | 20NOV05:22:00:00 | 11.83 | YES |
| | | 105 | Week 12 | 85 | 19DEC05:10:30:00 | 18DEC05:22:30:00 | 12.00 | YES |
| | | 106 | Week 16 | 113 | 17JAN06:10:20:00 | | | |
| | | 107 | Week 20 | 141 | 14FEB06:11:20:00 | | | |
| | | 108 | Week 24 | 179 | 24MAR06:11:00:00 | 23MAR06:19:30:00 | 15.50 | YES |
| | | 109 | Week 24 | 226 | 10MAY06:11:00:00 | 09MAY06:21:00:00 | 14.00 | YES |
| | | 223 | Week 32 | 226 | 10MAY06:11:00:00 | 09MAY06:21:00:00 | 14.00 | YES |
| | | | Final visit | 226 | 10MAY06:11:00:00 | 09MAY06:21:00:00 | 14.00 | YES |
| | | 110 | Week 24 | 210 | 24APR06:12:50:00 | | | |
| | | | Final visit | 210 | 24APR06:12:50:00 | | | |
| | | 223 | Week 24 | 239 | 23MAY06:10:50:00 | 22MAY06:21:00:00 | 13.83 | YES |
| | | | Final visit | 239 | 23MAY06:10:50:00 | 22MAY06:21:00:00 | 13.83 | YES |
| E0006070 | OL QTP | 1 | Screening | -7 | 20SEP05:12:50:00 | 19SEP05:22:00:00 | 14.83 | YES |
| | | | Baseline | -7 | 20SEP05:12:50:00 | 19SEP05:22:00:00 | 14.83 | YES |
| | | | Week 1 | -7 | 20SEP05:12:50:00 | 19SEP05:22:00:00 | 14.83 | YES |
| | | 102 | Week 2 | 10 | 07OCT05:13:30:00 | | | |
| | | 103 | Week 4 | 28 | 25OCT05:15:45:00 | 24OCT05:22:00:00 | 17.75 | YES |
| | | 223 | Week 12 | 28 | 25OCT05:15:45:00 | 24OCT05:22:00:00 | 17.75 | YES |
| | | | Final visit | 28 | 25OCT05:15:45:00 | 24OCT05:22:00:00 | 17.75 | YES |
| E0006071 | QTP / VAL | 1 | Screening | -6 | 22SEP05:11:55:00 | 21SEP05:23:00:00 | 12.92 | YES |
| | | | Baseline | -6 | 22SEP05:11:55:00 | 21SEP05:23:00:00 | 12.92 | YES |
| | | 101 | Screening | 0 | 28SEP05:10:10:00 | 27SEP05:23:30:00 | 10.67 | YES |
| | | 103 | Week 2 | 15 | 13OCT05:10:50:00 | | | |
| | | 104 | Week 4 | 51 | 1NOV05:10:20:00 | | | |
| | | 105 | Week 8 | | 18NOV05:... | 17NOV05:18:00:00 | 16.25 | YES |
| | | 106 | Week 12 | 78 | 15DEC05:11:10:00 | 14DEC05:21:00:00 | 14.17 | YES |

CONFIDENTIAL
AZSER12797293

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 201 | Final visit | 1 | 12JAN06:11:10:00 | 11JAN06:23:00:00 | 12.17 | YES |
| | | | At randomizat ion | 1 | 12JAN06:11:10:00 | 11JAN06:23:00:00 | 12.17 | YES |
| | | | Baseline | 1 | 12JAN06:11:10:00 | 11JAN06:23:00:00 | 12.17 | YES |
| E0007001 | PLA / VAL | 1 | Screening | -7 | 11MAR04:16:25:00 | 11MAR04:12:05:00 | 4.33 | NO |
| | | | Baseline | -7 | 11MAR04:16:25:00 | 11MAR04:12:05:00 | 4.33 | NO |
| | | 104 | Week 4 | 28 | 15APR04:08:14:00 | 14APR04:20:00:00 | 12.23 | NO |
| | | 105 | Week 8 | 56 | 13MAY04:18:35:00 | 12MAY04:20:00:00 | 22.58 | YES |
| | | 106 | Week 12 | 84 | 10JUN04:11:10:00 | 09JUN04:18:30:00 | 16.67 | YES |
| | | 201 | Final visit | 1 | 08JUL04:11:45:00 | 08JUL04:10:50:00 | 0.92 | NO |
| | | 204 | At randomizat ion | 1 | 08JUL04:11:45:00 | 08JUL04:10:50:00 | 0.92 | NO |
| | | 223 | Baseline | 29 | 05AUG04:12:36:00 | 09AUG04:09:00:00 | 3.25 | NO |
| | | | Week 4 | 33 | 09AUG04:12:15:00 | 09AUG04:09:00:00 | 3.25 | NO |
| | | | Week 12 | 33 | 09AUG04:12:15:00 | 09AUG04:09:00:00 | 3.25 | NO |
| | | | Final visit | 33 | 09AUG04:12:15:00 | 09AUG04:09:00:00 | 3.25 | NO |
| E0007002 | OL QTP | 1 | Screening | -7 | 15MAR04:10:50:00 | 14MAR04:18:00:00 | 16.83 | YES |
| | | | Baseline | -7 | 15MAR04:10:50:00 | 14MAR04:18:00:00 | 16.83 | YES |
| | | | Baseline | -7 | 15MAR04:10:50:00 | 14MAR04:18:00:00 | 16.83 | YES |
| E0007003 | OL QTP | 1 | Screening | -7 | 17MAR04:10:55:00 | 16MAR04:20:00:00 | 14.92 | YES |
| | | | Baseline | -7 | 17MAR04:10:55:00 | 16MAR04:20:00:00 | 14.92 | YES |
| | | | Baseline | -7 | 17MAR04:10:55:00 | 16MAR04:20:00:00 | 14.92 | YES |
| E0007004 | MISSING | 1.01 | | | 19MAR04:09:40:00 | 19MAR04:07:30:00 | 2.17 | NO |
| | | | | | 23MAR04:12:42:00 | | | |
| E0007005 | OL QTP | 1 | Screening | -5 | 02APR04:10:15:00 | 01APR04:21:00:00 | 13.25 | YES |
| | | | Baseline | -5 | 02APR04:10:15:00 | 01APR04:21:00:00 | 13.25 | YES |
| | | | Baseline | -5 | 02APR04:10:15:00 | 01APR04:21:00:00 | 13.25 | YES |
| E0007006 | MISSING | 1 | | | 07APR04:09:29:00 | 06APR04:20:00:00 | 13.48 | YES |

CONFIDENTIAL
AZSER12797294

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007007 | OL QTP | 1 | Screening | -6 | 08APR04:17:42:00 | 08APR04:14:00:00 | 3.70 | NO |
| | | | Baseline | -6 | 08APR04:17:42:00 | 08APR04:14:00:00 | 3.70 | NO |
| | | 103 | Week 2 | 15 | 14MAY04:11:23:00 | 14MAY04:08:30:00 | 2.87 | NO |
| | | 104 | Week 4 | 30 | 17JUN04:11:15:00 | 16JUN04:22:00:00 | 13.23 | YES |
| | | 105 | Week 8 | 64 | 08JUL04:09:15:00 | 07JUL04:20:00:00 | 13.25 | YES |
| | | 106 | Week 12 | 85 | 08JUL04:09:15:00 | 07JUL04:20:00:00 | 13.25 | YES |
| | | | Final visit | 85 | | | | |
| | | 107 | Week 16 | 125 | 17AUG04:11:04:00 | | | NO |
| | | 108 | Week 20 | 141 | 02SEP04:15:27:00 | | | NO |
| | | | Final visit | 141 | 02SEP04:15:27:00 | | | NO |
| E0007008 | QTP / VAL | 1 | Screening | -5 | 15APR04:15:50:00 | 15APR04:12:00:00 | 3.83 | NO |
| | | | Baseline | -5 | 15APR04:15:50:00 | 15APR04:12:00:00 | 3.83 | NO |
| | | 103 | Week 2 | 16 | 06MAY04:16:26:00 | | | NO |
| | | 104 | Week 4 | 30 | 20MAY04:13:15:00 | 20MAY04:11:30:00 | 1.75 | NO |
| | | 105 | Week 8 | 58 | 17JUN04:13:50:00 | 17JUN04:10:30:00 | 3.33 | NO |
| | | | Final visit | 58 | 17JUN04:13:50:00 | 17JUN04:10:30:00 | 3.33 | NO |
| | | 106 | Baseline | 86 | 15JUL04:11:07:00 | 15JUL04:10:00:00 | 1.12 | NO |
| | | | Final visit | 86 | 15JUL04:11:07:00 | | 1.12 | NO |
| | | 201 | At randomization visit | 1 | 13AUG04:10:13:00 | 13AUG04:02:00:00 | 8.22 | YES |
| | | 1 | | 1 | 13AUG04:10:13:00 | 13AUG04:02:00:00 | 8.22 | YES |
| | | 203 | Week 4 | 14 | 26AUG04:11:25:00 | | | |
| | | | Week 8 | 14 | 26AUG04:11:25:00 | | | |
| | | 204 | Week 4 | 28 | 09SEP04:11:22:00 | | | |
| | | 206 | Week 8 | 56 | 07OCT04:11:27:00 | | | |
| | | 223 | Week 12 | 71 | 22OCT04:11:24:00 | 22OCT04:09:30:00 | 1.90 | NO |
| | | | Final visit | 71 | 22OCT04:11:24:00 | 22OCT04:09:30:00 | 1.90 | NO |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797295

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 1 | Screening | -7 | 15APR04:16:15:00 | 15APR04:14:30:00 | 1.75 | NO |
| | | | Baseline | -7 | 15APR04:16:15:00 | 15APR04:14:30:00 | 1.75 | NO |
| | | | | -7 | 15APR04:16:15:00 | 15APR04:14:30:00 | 1.75 | NO |
| | | 102 | Week 1 | 6 | 08APR04:11:55:00 | | | |
| | | 103 | Week 2 | 14 | 06MAY04:11:25:00 | | | |
| | | 104 | Week 4 | 28 | 20MAY04:09:00:00 | 19MAY04:21:30:00 | 11.50 | YES |
| | | | Final visit | 28 | 20MAY04:09:00:00 | 19MAY04:21:30:00 | 11.50 | YES |
| | | 103 | Week 2 | 21 | 13MAY04:09:30:00 | | | |
| E0007011 | PLA / VAL | 1 | Screening | -7 | 22APR04:11:54:00 | 22APR04:09:30:00 | 2.40 | NO |
| | | | Baseline | -7 | 22APR04:11:54:00 | 22APR04:09:30:00 | 2.40 | NO |
| | | | | -7 | 06MAY04:09:14:00 | 22APR04:09:30:00 | 2.40 | NO |
| | | 102 | Week 1 | 14 | 13MAY04:11:14:00 | | | |
| | | 103 | Week 2 | 28 | 17MAY04:10:35:00 | 26MAY04:20:00:00 | 14.58 | YES |
| | | 105 | Week 4 | 36 | 2JUN04:10:18:00 | 23JUN04:20:00:00 | 15.17 | YES |
| | | 106 | Week 8 | 56 | 29JUL04:12:10:00 | 29JUL04:10:15:00 | 1.92 | NO |
| | | | Final visit | | | | | |
| | | 1 | At randomization | 1 | 29JUL04:12:10:00 | 29JUL04:10:15:00 | 1.92 | NO |
| | | 201 | Baseline | 1 | 29JUL04:12:10:00 | 29JUL04:10:15:00 | 1.92 | NO |
| | | | Final visit | 1 | 29JUL04:12:10:00 | 29JUL04:10:15:00 | 1.92 | NO |
| | | 1 | At randomization | 1 | 29JUL04:12:10:00 | 29JUL04:10:15:00 | 1.92 | NO |
| | | 202 | Baseline | 8 | 29JUL04:12:10:00 | 29JUL04:10:15:00 | 1.92 | NO |
| | | 203 | Week 4 | 8 | 05AUG04:11:00:00 | | | |
| | | | Week 6 | 16 | 13AUG04:11:45:00 | | | |
| | | | Week 12 | 16 | 13AUG04:11:45:00 | | | |
| | | | Final visit | 16 | 13AUG04:11:45:00 | | | |
| | | 104 | Week 8 | 49 | 17JUN04:17:13:00 | | | |
| E0007012 | PLA / VAL | 1 | Week 4 | -8 | 26APR04:09:17:00 | 25APR04:21:00:00 | 12.28 | YES |
| | | 104 | Week 8 | 30 | 03JUN04:11:26:00 | 02JUN04:18:30:00 | 16.93 | YES |
| | | 105 | Final visit | 58 | 01JUL04:11:40:00 | 30JUN04:17:30:00 | 18.17 | YES |
| | | | | 58 | 01JUL04:11:40:00 | 30JUN04:17:30:00 | 18.17 | YES |
| | | 104 | Baseline | 58 | 01JUL04:11:40:00 | 30JUN04:17:30:00 | 18.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797296

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 106 | Week 12 | 86 | 29JUL04:12:27:00 | 28JUL04:22:00:00 | 14.45 | YES |
| | | | Final visit | 86 | 29JUL04:12:27:00 | 28JUL04:22:00:00 | 14.45 | YES |
| | | 201 | Final visit | 1 | 26AUG04:11:55:00 | 25AUG04:22:00:00 | 14.92 | YES |
| | | | At randomization | 1 | 26AUG04:11:55:00 | 25AUG04:21:00:00 | 14.92 | YES |
| | | 202 | Baseline | 1 | 26AUG04:11:55:00 | 25AUG04:21:00:00 | 14.92 | YES |
| | | 204 | Week 12 | 8 | 02SEP04:11:20:00 | 22SEP04:18:45:00 | 17.03 | YES |
| | | 206 | Week 4 | 15 | 09SEP04:11:03:00 | 20OCT04:20:00:00 | 15.25 | YES |
| | | 207 | Week 8 | 29 | 23SEP04:11:47:00 | 17NOV04:20:00:00 | 13.92 | YES |
| | | | Week 12 | 57 | 21OCT04:11:15:00 | 17NOV04:20:00:00 | 13.92 | YES |
| | | | Final visit | 85 | 18NOV04:09:55:00 | 17NOV04:20:00:00 | 13.92 | YES |
| | | 208 | Week 16 | 113 | 16DEC04:10:04:00 | 15MAR05:19:00:00 | 16.08 | YES |
| | | 209 | Week 20 | 141 | 13JAN05:09:53:00 | 07APR05:18:30:00 | -8.28 | NO |
| | | 210 | Week 24 | 169 | 10FEB05:10:04:00 | 07APR05:18:30:00 | -8.28 | NO |
| | | 211 | Week 28 | 203 | 16MAR05:11:06:00 | 07APR05:18:30:00 | -8.28 | NO |
| | | 223 | Week 28 | 225 | 07APR05:10:13:00 | 07APR05:18:30:00 | -8.28 | NO |
| | | | | 225 | 07APR05:10:13:00 | | | |
| | | | | 225 | 07APR05:10:13:00 | | | |
| | | | | 225 | 07APR05:10:13:00 | | | |
| | | 206 | Week 12 | 29 | 23SEP04:11:47:00 | 22SEP04:18:45:00 | 17.03 | YES |
| | | | Week 12 | 29 | 23SEP04:11:47:00 | 20OCT04:15:25:00 | 15.25 | YES |
| | | 211 | Week 28 | 208 | 21MAR05:10:35:00 | 20MAR05:20:00:00 | 14.58 | YES |
| E0007013 | OL QTP | 1 | Screening | -7 | 06MAY04:15:30:00 | 06MAY04:12:30:00 | 3.00 | NO |
| | | | Baseline | -7 | 06MAY04:15:30:00 | 06MAY04:12:30:00 | 3.00 | NO |
| | | 103 | Week 2 | 14 | 27MAY04:14:10:00 | 06MAY04:12:30:00 | 3.00 | NO |
| | | | Final visit | 14 | 27MAY04:14:10:00 | | | |
| E0007014 | OL QTP | 1 | Screening | -7 | 06MAY04:17:55:00 | 06MAY04:12:00:00 | 5.92 | NO |
| | | | Baseline | -7 | 06MAY04:17:55:00 | 06MAY04:12:00:00 | 5.92 | NO |
| | | 103 | Week 4 | 14 | 27MAY04:16:10:00 | 06MAY04:12:00:00 | 5.92 | NO |
| | | 104 | Week 4 | 28 | 10JUN04:16:45:00 | 09JUN04:12:00:00 | 28.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12797297

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 105 | Week 8 | 68 | 20JUL04:10:10:00 | 20JUL04:03:30:00 | 6.67 | NO |
| | | | Week 12 | 68 | 20JUL04:10:10:00 | 20JUL04:03:30:00 | 6.67 | NO |
| | | | Final visit | 68 | 20JUL04:10:10:00 | 20JUL04:03:30:00 | 6.67 | NO |
| | | | Final visit | 68 | 20JUL04:10:10:00 | 20JUL04:03:30:00 | 6.67 | NO |
| | | 223 | Week 12 | 71 | 23JUL04:12:25:00 | | | |
| | | 223 | Week 12 | 77 | 29JUL04:09:28:00 | | | |
| | | 223 | Week 12 | 84 | 05AUG04:09:55:00 | | | |
| | | | Final visit | 84 | 05AUG04:09:35:00 | | | |
| E0007015 | OL QTP | 1 | Screening | -7 | 13MAY04:17:05:00 | 13MAY04:12:00:00 | 5.08 | NO |
| | | 103 | Baseline | -7 | 13MAY04:17:05:00 | 13MAY04:12:00:00 | 5.08 | NO |
| | | 104 | Week 2 | -7 | 13MAY04:17:05:00 | 13MAY04:12:00:00 | 5.08 | NO |
| | | 105 | Week 4 | 14 | 03JUN04:14:20:00 | | | |
| | | 106 | Week 8 | 27 | 19JUN04:10:30:00 | 16JUN04:07:00:00 | 2.83 | NO |
| | | 107 | Week 12 | 60 | 19JUL04:11:27:00 | 18JUL04:18:00:00 | 16.50 | YES |
| | | 108 | Week 16 | 84 | 12AUG04:11:27:00 | 12AUG04:08:00:00 | 3.45 | NO |
| | | 109 | Week 20 | 111 | 08SEP04:10:10:00 | | | |
| | | 110 | Week 24 | 115 | 12OCT04:10:03:00 | | | |
| | | | Week 28 | 168 | 04NOV04:09:16:00 | 04NOV04:08:00:00 | 1.27 | NO |
| | | | Week 24 | 196 | 02DEC04:08:27:00 | | | |
| | | 223 | Week 32 | 223 | 29DEC04:08:58:00 | 28DEC04:19:00:00 | 13.97 | YES |
| | | | Final visit | 223 | 29DEC04:08:58:00 | 28DEC04:19:00:00 | 13.97 | YES |
| | | | Final visit | 223 | 29DEC04:08:58:00 | 28DEC04:19:00:00 | 13.97 | YES |
| | | 105 | Week 8 | 67 | 26JUL04:09:14:00 | | | |
| E0007016 | OL QTP | 1 | Screening | -7 | 17MAY04:10:47:00 | 16MAY04:19:30:00 | 15.28 | YES |
| | | 102 | Baseline | -7 | 17MAY04:10:47:00 | 16MAY04:19:30:00 | 15.28 | YES |
| | | 103 | Week 2 | -7 | 17MAY04:10:47:00 | 16MAY04:19:30:00 | 15.28 | YES |
| | | 104 | Week 4 | 14 | 07JUN04:19:40:00 | | | |
| | | | Week 4 | 24 | 17JUN04:17:00:00 | | | |
| | | | Final visit | 30 | 23JUN04:08:40:00 | 22JUN04:19:00:00 | 13.67 | YES |
| | | | Final visit | 30 | 23JUN04:08:40:00 | 22JUN04:19:00:00 | 13.67 | YES |
| E0007017 | OL QTP | 1 | Screening | -7 | 27MAY04:10:05:00 | 26MAY04:23:30:00 | 10.58 | YES |
| | | | Baseline | -7 | 27MAY04:10:00:00 | 26MAY04:23:30:00 | 10.58 | YES |
| | | | Week 2 | -7 | 27MAY04:10:05:00 | 26MAY04:23:30:00 | 10.58 | YES |
| | | 102 | Week 2 | 14 | 17JUN04:09:55:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797298

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007017 | OL QTP | 104 | Week 4 | 28 | 01JUL04:10:36:00 | 30JUL04:21:30:00 | 13.10 | YES |
| | | 105 | Week 8 | 56 | 29JUL04:13:30:00 | 28JUL04:22:00:00 | 15.50 | YES |
| | | | Final visit | 56 | 29JUL04:13:30:00 | 28JUL04:22:00:00 | 15.50 | YES |
| | | 101 | Week 4 | 1 | 04JUN04:08:40:00 | | | |
| | | | Week 8 | 1 | 04JUN04:08:40:00 | | | |
| | | | Week 12 | 1 | 04JUN04:08:40:00 | | | |
| | | | Final visit | 1 | 04JUN04:08:40:00 | | | |
| E0007018 | MISSING | 1 | | 1 | 27MAY04:12:00:00 | 27MAY04:09:00:00 | 3.00 | NO |
| E0007019 | MISSING | 1 | | 1 | 27MAY04:18:20:00 | 27MAY04:11:00:00 | 7.33 | NO |
| E0007020 | OL QTP | 1 | Screening | -4 | 03JUN04:09:48:00 | 03JUN04:06:50:00 | 2.97 | NO |
| | | | Baseline | -4 | 03JUN04:09:48:00 | 03JUN04:06:50:00 | 2.97 | NO |
| | | | Week 1 | 3 | 10JUN04:12:15:00 | | | NO |
| | | 102 | Week 4 | 25 | 02JUL04:09:00:00 | 02JUL04:04:00:00 | 5.67 | NO |
| | | 223 | Week 8 | 25 | 02JUL04:09:40:00 | 02JUL04:04:00:00 | 5.67 | NO |
| | | | Week 12 | 25 | 02JUL04:09:40:00 | 02JUL04:04:00:00 | 5.67 | NO |
| | | | Final visit | 25 | 02JUL04:09:40:00 | 02JUL04:04:00:00 | 5.67 | NO |
| E0007021 | MISSING | 1 | Screening | -4 | 03JUN04:10:00:00 | 03JUN04:08:45:00 | 1.25 | NO |
| | | | Baseline | -4 | 03JUN04:10:00:00 | 03JUN04:08:45:00 | 1.25 | NO |
| | | | | -4 | 03JUN04:10:00:00 | 03JUN04:08:45:00 | 1.25 | NO |
| E0007022 | OL QTP | 1 | Screening | -4 | 03JUN04:11:20:00 | 02JUN04:20:00:00 | 15.33 | YES |
| | | | Baseline | -4 | 03JUN04:11:20:00 | 02JUN04:20:00:00 | 15.33 | YES |
| | | | Week 1 | -9 | 16JUN04:11:20:00 | 02JUN04:20:00:00 | 15.33 | YES |
| | | 102 | Week 2 | 17 | 24JUN04:09:34:00 | | | |
| | | 103 | Week 4 | 31 | 08JUL04:09:28:00 | 07JUL04:20:30:00 | 12.97 | YES |
| | | 104 | Week 8 | 59 | 05AUG04:15:01:00 | 05AUG04:12:30:00 | 2.52 | NO |
| | | | Week 12 | 59 | 05AUG04:15:01:00 | 05AUG04:12:30:00 | 2.52 | NO |
| | | 223 | Final visit | 59 | 05AUG04:15:01:00 | 05AUG04:12:30:00 | 2.52 | NO |
| E0007023 | MISSING | 104 | Week 8 | 45 | 22JUL04:15:28:00 | 21JUL04:20:30:00 | 18.97 | YES |
| | | 1 | | | 03JUN04:15:55:00 | 03JUN04:11:30:00 | 4.42 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chcml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797299

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007024 | OL QTP | 1 | Screening | -7 | 03JUN04:17:25:00 | 02JUN04:23:00:00 | 18.42 | YES |
| | | | Baseline | -7 | 03JUN04:17:25:00 | 02JUN04:23:00:00 | 18.42 | YES |
| | | 102 | Week 1 | -7 | 03JUN04:17:25:00 | 02JUN04:23:00:00 | 18.42 | YES |
| | | 103 | Week 2 | 14 | 24JUN04:16:15:00 | | | NO |
| | | 104 | Week 4 | 32 | 12JUL04:10:36:00 | 12JUL04:08:00:00 | 2.60 | NO |
| | | | Final visit | 32 | 12JUL04:10:36:00 | 12JUL04:08:00:00 | 2.60 | NO |
| E0007025 | OL QTP | 1 | Screening | -7 | 03JUN04:18:10:00 | 03JUN04:12:30:00 | 5.67 | NO |
| | | | Baseline | -7 | 03JUN04:18:10:00 | 03JUN04:12:30:00 | 5.67 | NO |
| | | 102 | Week 1 | -7 | 03JUN04:18:10:00 | 03JUN04:12:30:00 | 5.67 | NO |
| | | | Week 2 | 7 | 17JUN04:16:40:00 | | | NO |
| | | 223 | Week 4 | 14 | 24JUN04:17:00:00 | 24JUN04:12:00:00 | 5.00 | NO |
| | | | Week 12 | 14 | 24JUN04:17:00:00 | 24JUN04:12:00:00 | 5.00 | NO |
| | | 102 | Final visit | 14 | 24JUN04:17:00:00 | 24JUN04:12:00:00 | 5.00 | NO |
| E0007026 | MISSING | 1 | Week 1 | 8 | 07JUN04:11:25:00 | 06JUN04:18:00:00 | 17.42 | YES |
| E0007027 | OL QTP | 102 | Week 1 | 7 | 08JUN04:09:45:00 | 07JUN04:19:30:00 | 14.25 | YES |
| | | 103 | Week 4 | 14 | 23JUN04:09:00:00 | | 13.97 | YES |
| | | 105 | Week 8 | 29 | 30JUN04:09:00:00 | | | NO |
| | | 223 | Week 12 | 57 | 15JUL04:08:30:00 | 15JUL04:07:30:00 | 1.00 | NO |
| | | | Final visit | 84 | 08SEP04:10:43:00 | 08SEP04:07:45:00 | 2.97 | NO |
| | | | Final visit | 84 | 08SEP04:10:43:00 | 08SEP04:07:45:00 | 2.97 | NO |
| E0007028 | OL QTP | 1 | Screening | -7 | 10JUN04:10:25:00 | 10JUN04:08:00:00 | 2.42 | NO |
| | | | Baseline | -7 | 10JUN04:10:25:00 | 10JUN04:08:00:00 | 2.42 | NO |
| | | | Week 1 | -7 | 10JUN04:10:25:00 | 10JUN04:08:00:00 | 2.42 | NO |
| E0007029 | MISSING | 1 | | | 29JUL04:16:40:00 | 29JUL04:14:00:00 | 2.67 | NO |
| E0007030 | MISSING | 1 | | | 13AUG04:10:56:00 | 12AUG04:18:00:00 | 16.93 | YES |
| E0007031 | OL QTP | 1 | | -8 | 18AUG04:10:55:00 | 18AUG04:05:30:00 | 5.42 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797300

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007031 | OL QTP | 102 | Week 1 | 7 | 02SEP04:09:48:00 | | | |
| | | | Final visit | 7 | 02SEP04:09:48:00 | | | |
| E0007032 | OL QTP | 1 | Screening | -7 | 26AUG04:15:02:00 | 26AUG04:11:00:00 | 4.03 | NO |
| | | | Baseline | -7 | 26AUG04:15:02:00 | 26AUG04:11:00:00 | 4.03 | NO |
| | | 102 | Week 2 | 6 | 08SEP04:07:00:00 | 26AUG04:11:00:00 | 4.03 | NO |
| | | 103 | Week 4 | 14 | 16SEP04:16:37:00 | | | |
| | | 104 | Final visit | 28 | 30SEP04:16:50:00 | 30SEP04:15:30:00 | 1.33 | NO |
| | | | | 28 | 30SEP04:16:50:00 | 30SEP04:15:30:00 | 1.33 | NO |
| E0007033 | QTP / LI | 1 | Screening | -7 | 16SEP04:10:00:00 | 15SEP04:19:30:00 | 14.50 | YES |
| | | | Baseline | -7 | 16SEP04:10:00:00 | 15SEP04:19:30:00 | 14.50 | YES |
| | | 103 | Week 2 | 21 | 16OCT04:11:25:00 | 15SEP04:19:30:00 | 14.50 | YES |
| | | 105 | Week 4 | 35 | 28OCT04:13:35:00 | 28OCT04:08:00:00 | 5.58 | NO |
| | | 106 | Week 8 | 60 | 22NOV04:09:10:00 | 21NOV04:19:00:00 | 14.17 | YES |
| | | 107 | Week 16 | 119 | 20DEC04:09:55:00 | 21DEC04:19:00:00 | 14.93 | YES |
| | | 201 | Final visit | 1 | 20JAN05:16:56:00 | | | |
| | | | randomization | 1 | 22FEB05:09:32:00 | 21FEB05:20:00:00 | 13.53 | YES |
| | | 223 | Baseline | 1 | 23FEB05:09:32:00 | 21FEB05:20:00:00 | 13.53 | YES |
| | | 104 | Week 4 | 10 | 08NOV04:09:07:00 | | | |
| | | 105 | Week 8 | 46 | 16DEC04:10:15:00 | | | |
| | | 106 | Week 12 | 84 | 27DEC04:09:12:00 | | | |
| | | 107 | Final visit | 95 | 26JAN05:09:56:00 | 25JAN05:19:30:00 | 14.43 | YES |
| | | | | 125 | 26JAN05:09:56:00 | 25JAN05:19:30:00 | 14.43 | YES |
| | | | | 125 | 26JAN05:09:56:00 | 25JAN05:19:30:00 | 14.43 | YES |
| | | | | 125 | 26JAN05:09:56:00 | 25JAN05:19:30:00 | 14.43 | YES |
| | | | | 125 | 03MAR05:10:27:00 | 02MAR05:20:00:00 | 14.45 | YES |
| | | | | | 03MAR05:10:27:00 | 02MAR05:20:00:00 | 14.45 | YES |
| E0007034 | QTP / VAL | 1 | Screening | -7 | 16SEP04:11:52:00 | 15SEP04:20:00:00 | 15.87 | YES |
| | | | | -7 | 16SEP04:11:52:00 | 15SEP04:20:00:00 | 15.87 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797301

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | | Baseline | 1 | 16SEP04:11:52:00 | 15SEP04:20:00:00 | 15.87 | YES |
| | | 104 | Week 4 | 28 | 21OCT04:14:54:00 | 20OCT04:19:30:00 | 19.40 | YES |
| | | 105 | Week 8 | 56 | 18NOV04:10:20:00 | 17NOV04:20:00:00 | 14.33 | YES |
| | | 106 | Week 12 | 84 | 16DEC04:09:48:00 | 15DEC04:19:30:00 | 14.30 | YES |
| | | 107 | Week 16 | 112 | 13JAN05:14:28:00 | | | |
| | | | Week 16 | 112 | 13JAN05:14:28:00 | | | |
| | | 108 | Week 20 | 140 | 10FEB05:08:52:00 | | | |
| | | 109 | Week 24 | 168 | 10MAR05:10:50:00 | 09MAR05:19:00:00 | 15.83 | YES |
| | | 110 | Week 28 | 200 | 11APR05:09:42:00 | | | |
| | | 111 | Week 32 | 224 | 05MAY05:09:13:00 | | | |
| | | 201 | Final visit | | 10JUN05:12:38:00 | 09JUN05:19:00:00 | 17.63 | YES |
| | | | At randomization visit | 1 | 10JUN05:12:38:00 | 09JUN05:19:00:00 | 17.63 | YES |
| E0007035 | MISSING | 1 | | | 16SEP04:12:30:00 | 15SEP04:22:30:00 | 14.00 | YES |
| E0007036 | MISSING | 1 | | | 23SEP04:10:27:00 | 22SEP04:19:30:00 | 14.95 | YES |
| E0007037 | QTP / LI | 1 | Screening | -7 | 23SEP04:11:06:00 | 22SEP04:20:00:00 | 15.10 | YES |
| | | | Baseline | -7 | 23SEP04:11:06:00 | 22SEP04:20:00:00 | 15.10 | YES |
| | | 104 | Week 4 | 28 | 28OCT04:16:05:00 | 28OCT04:06:30:00 | 9.58 | YES |
| | | 105 | Week 8 | 54 | 23NOV04:08:12:00 | 22NOV04:19:45:00 | 12.45 | YES |
| | | 106 | Week 12 | 82 | 22DEC04:09:21:00 | | | |
| | | 107 | Week 16 | 112 | 20JAN05:09:26:00 | 19JAN05:19:30:00 | 13.93 | YES |
| | | 108 | Week 20 | 141 | 18FEB05:09:10:00 | | | |
| | | 201 | Final visit | | 18MAR05:10:31:00 | 17MAR05:19:30:00 | 15.02 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797302

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 201 | At randomization Baseline | 1 | 18MAR05:10:31:00 | 18MAR05:19:30:00 | 15.02 | YES |
| | | | | 1 | 18MAR05:10:31:00 | 17MAR05:19:30:00 | 15.02 | YES |
| | | 204 | Week 4 | 28 | 14APR05:16:49:00 | | | |
| | | 207 | Week 12 | 84 | 09JUN05:09:10:00 | 09JUN05:06:00:00 | 3.17 | NO |
| | | 208 | Week 16 | 112 | 07JUL05:17:04:00 | | | |
| | | 209 | Week 20 | 118 | 02AUG05:19:30:00 | | | |
| | | 210 | Week 24 | 168 | 01SEP05:09:19:00 | | | |
| | | 211 | Week 28 | 196 | 29SEP05:09:32:00 | 28SEP05:18:30:00 | 15.03 | YES |
| | | 212 | Week 32 | 225 | 28OCT05:10:42:00 | | | |
| | | 213 | Week 40 | 250 | 22NOV05:09:37:00 | | | |
| | | 215 | Week 44 | 286 | 28DEC05:10:05:00 | 27DEC05:19:00:00 | 15.08 | YES |
| | | 216 | Week 48 | 308 | 19JAN06:08:45:00 | | | |
| | | 217 | Week 52 | 337 | 17FEB06:10:09:00 | | | |
| | | | Final visit | 362 | 14MAR06:10:10:00 | 13MAR06:20:00:00 | 14.17 | YES |
| | | 218 | Week 60 | 362 | 14MAR06:10:10:00 | 13MAR06:20:00:00 | 14.17 | YES |
| | | 223 | Week 68 | 420 | 13MAY06:11:58:00 | | 13.80 | |
| | | | Week 68 | 476 | 06JUL06:11:58:00 | 05JUL06:19:30:00 | | |
| | | | Week 76 | 532 | 31AUG06:11:55:00 | 30AUG06:18:30:00 | 17.42 | YES |
| | | | Final visit | 532 | 31AUG06:11:55:00 | 30AUG06:18:30:00 | 17.42 | YES |
| | | | | 532 | 31AUG06:11:55:00 | 30AUG06:18:30:00 | 17.42 | YES |
| | | 104 | Week 4 | 41 | 10NOV04:10:08:00 | | | |
| | | 206 | Week 8 | 57 | 13MAY05:09:13:00 | | | |
| | | 214 | Week 40 | 294 | 05JAN06:09:10:00 | | | |
| E0007038 | OL QTP | 1 | Screening | -7 | 23SEP04:11:25:00 | 22SEP04:23:00:00 | 12.42 | YES |
| | | | Baseline | -7 | 23SEP04:11:25:00 | 22SEP04:23:00:00 | 12.42 | YES |
| | | 223 | | -7 | 23SEP04:11:26:00 | | | NO |
| | | | Week 1 | 7 | 07OCT04:10:00:00 | 07OCT04:10:27:00 | -0.45 | NO |
| | | | Week 4 | 7 | 07OCT04:10:00:00 | 07OCT04:10:27:00 | -0.45 | NO |
| | | | Final visit | 7 | 07OCT04:10:00:00 | 07OCT04:10:27:00 | -0.45 | NO |
| | | | Week 12 | 7 | 07OCT04:10:00:00 | 07OCT04:10:27:00 | -0.45 | NO |
| E0007039 | OL QTP | 1 | Screening | -7 | 23SEP04:10:38:00 | 22SEP04:18:00:00 | 16.63 | YES |
| | | | Baseline | -7 | 23SEP04:10:38:00 | 22SEP04:18:00:00 | 16.63 | YES |
| | | | | -7 | 23SEP04:10:38:00 | 22SEP04:18:00:00 | 16.63 | YES |

1571

CONFIDENTIAL
AZSER12797303

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007040 | MISSING | 1 | | | 30SEP04:09:15:00 | 29SEP04:19:30:00 | 13.75 | YES |
| E0007041 | MISSING | 1 | | | 30SEP04:10:20:00 | 30SEP04:21:00:00 | -10.67 | NO |
| E0007042 | OL QTP | 1 | Screening | -7 | 30SEP04:10:40:00 | 29SEP04:21:00:00 | 13.67 | YES |
| | | | Baseline | -7 | 30SEP04:10:40:00 | 29SEP04:21:00:00 | 13.67 | YES |
| | | | Screening | -7 | 30SEP04:10:40:00 | 29SEP04:21:00:00 | 13.67 | YES |
| | | | Screening | 0 | 07OCT04:10:40:00 | | | |
| | | 101 | Week 24 | 175 | 31MAR05:11:35:00 | 30MAR05:21:00:00 | 14.58 | YES |
| | | 223 | Final visit | 175 | 31MAR05:11:35:00 | 30MAR05:21:00:00 | 14.58 | YES |
| | | | | 175 | 31MAR05:11:35:00 | 30MAR05:21:00:00 | 14.58 | YES |
| | | 101 | Week 2 | 14 | 21OCT04:15:15:00 | | | |
| | | 101 | Week 4 | 28 | 04NOV04:09:24:00 | | | |
| | | 101 | Week 8 | 56 | 02DEC04:09:38:00 | | | |
| | | 101 | Week 12 | 83 | 29DEC04:09:00:00 | | | |
| | | 101.1 | Week 16 | 111 | 26JAN05:11:25:00 | | | |
| | | 101.1 | Week 20 | 145 | 01MAR05:10:23:00 | | | |
| | | 101.1 | Week 20 | 172 | 28MAR05:11:15:00 | | | |
| E0007043 | OL QTP | 101 | Screening | -8 | 30SEP04:11:25:00 | 29SEP04:12:00:00 | 23.42 | YES |
| | | 104 | Week 4 | 30 | 08OCT04:10:32:00 | | | |
| | | 105 | Week 4 | 61 | 08NOV04:11:58:00 | 08NOV04:10:30:00 | 1.47 | NO |
| | | 106 | Week 12 | 82 | 29DEC04:10:53:00 | 28DEC04:09:00:00 | 1.47 | NO |
| | | 107 | Week 16 | 111 | 27JAN05:10:34:00 | 28DEC04:15:00:00 | 19.88 | YES |
| | | 108 | Week 20 | 154 | 11MAR05:11:55:00 | | | |
| | | 223 | Week 24 | 181 | 07APR05:16:14:00 | 07APR05:11:30:00 | 4.73 | NO |
| | | | Final visit | 181 | 07APR05:16:14:00 | 07APR05:11:30:00 | 4.73 | NO |
| | | | | 181 | 07APR05:16:14:00 | 07APR05:11:30:00 | 4.73 | NO |
| E0007044 | OL QTP | 1 | Screening | -2 | 05JAN05:12:22:00 | 04JAN05:20:00:00 | 16.37 | YES |
| | | | Baseline | -2 | 05JAN05:12:22:00 | 04JAN05:20:00:00 | 16.37 | YES |
| | | 102 | Week 2 | -2 | 05JAN05:12:22:00 | 04JAN05:20:00:00 | 16.37 | YES |
| | | 103 | Week 2 | 7 | 21JAN05:11:03:00 | | | |
| | | | Final visit | 14 | 21JAN05:11:02:00 | | | |
| | | | | 14 | 21JAN05:11:02:00 | | | |
| E0007045 | MISSING | 1 | | | 11JAN05:11:58:00 | 10JAN05:20:30:00 | 15.47 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst    cheml12.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12797304

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007046 | MISSING | 1 | | | 20JAN05:11:28:00 | 19JAN05:23:00:00 | 12.47 | YES |
| E0007047 | QTP / VAL | 1 | Screening | -7 | 20JAN05:17:03:00 | 20JAN05:13:00:00 | 4.05 | NO |
| | | | Baseline | -7 | 20JAN05:17:03:00 | 20JAN05:13:00:00 | 4.05 | NO |
| | | 101 | At enrollment | 0 | 27JAN05:10:23:00 | 20JAN05:13:00:00 | 4.05 | NO |
| | | 102 | Week 1 | 7 | 03FEB05:09:25:00 | | | |
| | | 104 | Week 4 | 28 | 24FEB05:10:50:00 | 24FEB05:08:00:00 | 2.83 | NO |
| | | 105 | Week 8 | 56 | 24MAR05:10:53:00 | 24MAR05:08:00:00 | 2.88 | NO |
| | | 107 | Week 16 | 112 | 19MAY05:10:38:00 | | | |
| | | 201 | Final visit | 1 | 16JUN05:11:10:00 | 15JUN05:18:00:00 | 17.17 | YES |
| | | | At randomization | 1 | 16JUN05:11:10:00 | 15JUN05:18:00:00 | 17.17 | YES |
| | | 204 | Baseline | 1 | 16JUN05:11:10:00 | 15JUN05:18:00:00 | 17.17 | YES |
| | | 206 | Week 4 | 29 | 14JUL05:10:25:00 | | | |
| | | 207 | Week 8 | 57 | 11AUG05:10:10:00 | | | |
| | | 208 | Week 12 | 85 | 08SEP05:10:06:00 | 08SEP05:08:00:00 | 2.00 | NO |
| | | 209 | Week 16 | 113 | 06OCT05:10:36:00 | | | |
| | | 210 | Week 20 | 141 | 03NOV05:10:48:00 | | | |
| | | 211 | Week 24 | 169 | 01DEC05:10:35:00 | | | |
| | | 212 | Week 28 | 197 | 29DEC05:09:43:00 | 29DEC05:00:00:00 | 9.72 | YES |
| | | 213 | Week 32 | 225 | 26JAN06:10:15:00 | | | |
| | | 214 | Week 36 | 253 | 23FEB06:10:15:00 | | | |
| | | 215 | Week 40 | 278 | 20MAR06:11:09:00 | 20MAR06:08:30:00 | 2.65 | NO |
| | | 216 | Week 44 | 307 | 20APR06:10:18:00 | | | |
| | | 217 | Week 48 | 335 | 18MAY06:10:02:00 | | | |
| | | | Week 52 | 365 | 15JUN06:10:38:00 | 14JUN06:22:30:00 | 12.13 | YES |
| | | | Final visit | 365 | 15JUN06:10:38:00 | 14JUN06:22:30:00 | 12.13 | YES |
| | | 218 | Week 60 | 421 | 10AUG06:09:58:00 | 23AUG06:21:15:00 | 14.17 | YES |
| | | 223 | Week 68 | 435 | 24AUG06:11:25:00 | 23AUG06:21:15:00 | 14.17 | YES |
| | | | Final visit | 435 | 24AUG06:11:25:00 | 23AUG06:21:15:00 | 14.17 | YES |
| | | 106 | Week 12 | 85 | 22APR05:08:00:00 | 21APR05:18:00:00 | 14.00 | YES |
| | | 211 | Week 28 | 205 | 06JAN05:08:15:00 | | | |
| E0007048 | OL QTP | 1 | Screening | -7 | 20JAN05:18:52:00 | 20JAN05:12:00:00 | 6.87 | NO |
| | | | Screening | -7 | 20JAN05:18:52:00 | 20JAN05:12:00:00 | 6.87 | NO |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797305

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007048 | OL QTP | 1 | Baseline | -7 | 20JAN05:18:52:00 | 20JAN05:12:00:00 | 6.87 | NO |
| | | 223 | Week 1 | 7 | 03FEB05:09:47:00 | 02FEB05:15:30:00 | 18.28 | YES |
| | | | Week 4 | 7 | 03FEB05:09:47:00 | 02FEB05:15:30:00 | 18.28 | YES |
| | | | Week 12 | 7 | 03FEB05:09:47:00 | 02FEB05:15:30:00 | 18.28 | YES |
| | | | Final visit | 7 | 03FEB05:09:47:00 | 02FEB05:15:30:00 | 18.28 | YES |
| E0007049 | OL QTP | 1 | Screening | -7 | 27JAN05:18:38:00 | 27JAN05:12:00:00 | 6.63 | NO |
| | | | Baseline | -7 | 27JAN05:18:38:00 | 27JAN05:12:00:00 | 6.63 | NO |
| | | 102 | Final | 7 | 10FEB05:08:44:00 | 27JAN05:12:00:00 | 6.63 | NO |
| | | 102 | visit | 7 | 10FEB05:08:46:00 | | | |
| | | | Week 4 | 7 | 10FEB05:08:44:00 | | | |
| | | | Week 12 | 7 | 10FEB05:08:46:00 | | | |
| | | | Final | 7 | 10FEB05:08:46:00 | | | |
| | | | visit | 7 | 10FEB05:08:46:00 | | | |
| E0007050 | OL QTP | 1 | Screening | -6 | 28JAN05:11:13:00 | 27JAN05:20:00:00 | 15.22 | YES |
| | | | Baseline | -6 | 28JAN05:11:13:00 | 27JAN05:20:00:00 | 15.22 | YES |
| | | | | -6 | 28JAN05:11:13:00 | 27JAN05:20:00:00 | 15.22 | YES |
| | | 102 | Week 2 | 7 | 17FEB05:12:00:00 | | | |
| | | 104 | Week 4 | 29 | 04MAR05:11:26:00 | 04MAR05:22:15:00 | -10.82 | NO |
| | | 223 | Week 4 | 46 | 21MAR05:11:33:00 | 20MAR05:22:00:00 | 13.55 | YES |
| | | | Week 8 | 46 | 21MAR05:11:33:00 | 20MAR05:22:00:00 | 13.55 | YES |
| | | | Week 12 | 46 | 21MAR05:11:33:00 | 20MAR05:22:00:00 | 13.55 | YES |
| | | | Final | 46 | 21MAR05:11:33:00 | 20MAR05:22:00:00 | 13.55 | YES |
| | | 104 | visit | 34 | 09MAR05:10:46:00 | | | |
| | | 104 | Week 4 | 39 | 14MAR05:10:42:00 | | | |
| | | | Week 4 | 39 | 14MAR05:10:42:00 | | | |
| | | | Final | | | | | |
| | | | visit | | | | | |
| E0007051 | OL QTP | 1 | Week 1 | -12 | 02FEB05:10:29:00 | 01FEB05:20:00:00 | 14.48 | YES |
| | | 102 | | 3 | 17FEB05:09:27:00 | | | |
| | | 223 | Week 1 | 8 | 22FEB05:09:23:00 | 21FEB05:19:00:00 | 14.38 | YES |
| | | | Week 1 | 8 | 22FEB05:09:23:00 | 21FEB05:19:00:00 | 14.38 | YES |
| | | | Week 12 | 8 | 22FEB05:09:23:00 | 21FEB05:19:00:00 | 14.38 | YES |

CONFIDENTIAL
AZSER12797306

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0007051 | OL QTP | 223 | Final visit | 8 | 22FEB05:09:23:00 | 21FEB05:19:00:00 | 14.38 | YES |
| E0007052 | OL QTP | 1 | Screening | -7 | 03FEB05:12:11:00 | 02FEB05:12:11:00 | 24.00 | YES |
|  |  |  | Baseline | -7 | 03FEB05:12:11:00 | 02FEB05:12:11:00 | 24.00 | YES |
|  |  |  | Week 1 | -7 | 03FEB05:12:11:00 | 02FEB05:12:11:00 | 24.00 | YES |
|  |  | 102 | Week 8 | 47 | 17FEB05:10:41:00 |  |  |  |
|  |  | 223 | Week 12 | 47 | 29MAR05:11:55:00 | 28MAR05:23:00:00 | 12.92 | YES |
|  |  |  | Final visit | 47 | 29MAR05:11:55:00 | 28MAR05:23:00:00 | 12.92 | YES |
|  |  |  |  | 47 | 29MAR05:11:55:00 | 28MAR05:23:00:00 | 12.92 | YES |
|  |  | 103 | Week 2 | 19 | 01MAR05:10:10:00 |  |  |  |
| E0007053 | MISSING | 1 | Week 2 | 26 | 26MAY05:11:50:00 | 25MAY05:21:30:00 | 14.33 | YES |
| E0008001 | OL QTP | 1 | Screening | -7 | 14APR04:10:40:00 | 13APR04:20:30:00 | 14.17 | YES |
|  |  |  | Baseline | -7 | 14APR04:10:40:00 | 13APR04:20:30:00 | 14.17 | YES |
|  |  | 104 | Week 4 | 29 | 14APR04:10:40:00 | 13APR04:20:30:00 | 14.17 | YES |
|  |  |  | Final visit | 29 | 20MAY04:13:45:00 | 19MAY04:21:00:00 | 16.75 | YES |
| E0008002 | MISSING | 1 | Screening | -7 | 13MAY04:10:30:00 | 12MAY04:20:30:00 | 14.00 | YES |
| E0008004 | QTP / LI | 1 | Screening | -7 | 19MAY04:10:15:00 | 18MAY04:20:00:00 | 14.25 | YES |
|  |  |  |  | -7 | 19MAY04:10:15:00 | 18MAY04:20:00:00 | 14.25 | YES |
|  |  |  |  | -7 | 19MAY04:10:15:00 | 18MAY04:20:00:00 | 14.25 | YES |
|  |  | 104 | Week 4 | 21 | 16JUN04:12:15:00 | 15JUN04:22:00:00 | 14.25 | YES |
|  |  |  |  | 21 | 16JUN04:12:15:00 | 15JUN04:22:00:00 | 14.25 | YES |
|  |  | 105 | Week 8 | 49 | 14JUL04:11:30:00 | 13JUL04:20:45:00 | 14.75 | YES |
|  |  |  |  | 49 | 14JUL04:11:30:00 |  |  |  |
|  |  | 106 | Week 12 | 77 | 11AUG04:10:45:00 | 17AUG04:21:00:00 | 13.75 | YES |
|  |  | 107 | Week 16 | 112 | 15SEP04:11:00:00 |  |  |  |
|  |  | 108 | Week 20 | 140 | 15OCT04:10:30:00 |  |  |  |
|  |  | 109 | Week 24 | 168 | 10NOV04:10:45:00 | 10NOV04:08:30:00 | 2.25 | NO |
|  |  | 110 | Week 28 | 196 | 08DEC04:12:20:00 |  |  |  |
|  |  | 111 | Week 32 | 224 | 05JAN05:12:20:00 |  |  |  |
|  |  |  |  | 224 | 05JAN05:12:20:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 02FEB05:13:15:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797307