Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 201 | At randomization | 1 | 02FEB05:13:15:00 | | | |
| | | | Baseline | 1 | 02FEB05:13:15:00 | | | |
| E0008005 | OL QTP | 1 | Screening | -6 | 23JUN04:12:30:00 | 22JUN04:22:00:00 | 14.50 | YES |
| | | | Baseline | -6 | 23JUN04:12:30:00 | 22JUN04:22:00:00 | 14.50 | YES |
| | | 102 | Week 1 | 9 | 08JUL04:11:00:00 | 22JUN04:22:00:00 | 14.50 | YES |
| | | | Final visit | 9 | 08JUL04:14:00:00 | | | |
| E0008006 | PLA / VAL | 104 | Week 4 | -15 | 28JUN04:11:30:00 | 27JUN04:21:30:00 | 14.00 | YES |
| | | 105 | Week 8 | 28 | 10AUG04:11:45:00 | 10AUG04:07:00:00 | 4.75 | NO |
| | | 106 | Week 12 | 62 | 13SEP04:13:45:00 | 12SEP04:23:00:00 | 14.75 | YES |
| | | 107 | Week 20 | 83 | 06OCT04:13:20:00 | 03OCT04:23:00:00 | 14.42 | YES |
| | | 109 | Week 24 | 181 | 01DEC04:09:10:00 | 02JAN05:23:30:00 | 13.67 | YES |
| | | 201 | Final visit | 174 | 03JAN05:13:10:00 | 31JAN05:23:30:00 | 13.75 | YES |
| | | | At randomization visit | 1 | 01FEB05:13:15:00 | 31JAN05:23:30:00 | 13.75 | YES |
| | | 206 | Baseline | 1 | 01FEB05:13:15:00 | | | |
| | | 207 | Week 8 | 50 | 22MAR05:11:00:00 | | | |
| | | 208 | Week 12 | 85 | 26APR05:09:30:00 | 25APR05:19:30:00 | 14.00 | YES |
| | | 209 | Week 16 | 108 | 19MAY05:09:50:00 | | | |
| | | 210 | Week 24 | 143 | 21JUN05:09:45:00 | | | |
| | | 211 | Week 24 | 163 | 19JUL05:12:30:00 | | | |
| | | 212 | Week 28 | 197 | 16AUG05:09:45:00 | 15AUG05:18:00:00 | 15.75 | YES |
| | | 213 | Week 32 | 227 | 15SEP05:09:30:00 | | | |
| | | 214 | Week 36 | 282 | 06OCT05:09:55:00 | | | |
| | | 215 | Week 40 | 282 | 09NOV05:09:00:00 | 08NOV05:22:00:00 | 11.00 | YES |
| | | 216 | Week 44 | 311 | 08DEC05:14:45:00 | | | |
| | | 217 | Week 48 | 337 | 03JAN06:13:00:00 | | | |
| | | 218 | Week 60 | 365 | 30JAN06:09:45:00 | 30JAN06:21:00:00 | 14.03 | YES |
| | | 219 | Week 64 | 421 | 28MAR06:09:42:00 | | | |
| | | 220 | Week 68 | 473 | 19MAY06:09:23:00 | 18MAY06:17:00:00 | 16.38 | YES |
| | | | Week 76 | 526 | 11JUL06:13:05:00 | 05SEP06:07:00:00 | 6.33 | NO |
| | | | Week 84 | 582 | 05SEP06:13:20:00 | 05SEP06:07:00:00 | 6.33 | NO |

CONFIDENTIAL
AZSER12797308

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 223 | Final visit | 582 | 05SEP06:13:20:00 | 05SEP06:07:00:00 | 6.33 | NO |
| E0008007 | OL QTP | 1.01 | Screening | -6 | 07JUL04:11:50:00 | 06JUL04:20:45:00 | 14.50 | YES |
|  |  |  | Baseline | -6 | 07JUL04:11:50:00 | 06JUL04:20:45:00 | 14.50 | YES |
|  |  | 104 | Week 4 | 37 | 19AUG04:12:30:00 | 18AUG04:20:45:00 | 16.08 | YES |
|  |  | 201 | Week 4 | 32 | 04MAR05:13:15:00 | 03MAR05:21:00:00 | 16.08 | YES |
| E0008009 | MISSING | 1 | Screening | 1 | 09JUL04:15:45:00 | 08JUL04:19:45:00 | 20.00 | YES |
| E0008010 | OL QTP | 104 | Week 4 | 29 | 21JUL04:11:05:00 | 20JUL04:22:00:00 | 13.08 | YES |
|  |  | 105 | Week 8 | 57 | 24AUG04:11:00:00 | 23AUG04:22:00:00 | 13.05 | YES |
|  |  | 106 | Week 12 | 87 | 28SEP04:11:20:00 | 27SEP04:22:00:00 | 13.05 | YES |
|  |  | 107 | Week 16 | 113 | 28OCT04:10:20:00 | 27OCT04:23:00:00 | 11.33 | YES |
|  |  |  | Week 20 | 141 | 21DEC04:11:00:00 | 20DEC04:22:00:00 | 13.00 | YES |
|  |  |  | Week 24 | 141 | 21DEC04:11:00:00 | 20DEC04:22:00:00 | 13.00 | YES |
|  |  | 223 | Final visit | 141 | 21DEC04:11:00:00 | 20DEC04:22:00:00 | 13.00 | YES |
| E0008011 | MISSING | 1 |  | 1 | 10AUG04:12:35:00 | 09AUG04:23:00:00 | 13.58 | YES |
| E0008012 | OL QTP | 1 | Screening | -7 | 17AUG04:12:00:00 | 16AUG04:21:15:00 | 14.75 | YES |
|  |  |  | Baseline | -7 | 17AUG04:12:00:00 | 16AUG04:21:15:00 | 14.75 | YES |
| E0008013 | OL QTP | 104 | Week 4 | 28 | 19AUG04:10:30:00 | 18AUG04:22:00:00 | 12.50 | YES |
|  |  | 106 | Week 8 | 45 | 28SEP04:11:15:00 | 27SEP04:23:00:00 | 12.25 | YES |
|  |  | 223 | Week 12 | 45 | 15OCT04:10:00:00 | 14OCT04:23:00:00 | 11.00 | YES |
|  |  |  | Week 12 | 45 | 15OCT04:10:00:00 | 14OCT04:23:00:00 | 11.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797309

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 223 | Final visit | 45 | 15OCT04:10:00:00 | 14OCT04:23:00:00 | 11.00 | YES |
| | | 1.01 | Screening | -7 | 24AUG04:10:30:00 | | | |
| | | | Baseline | -7 | 24AUG04:10:30:00 | | | |
| E0008014 | OL QTP | 1 | Screening | -5 | 19NOV04:11:40:00 | 18NOV04:22:00:00 | 13.67 | YES |
| | | | Baseline | -5 | 19NOV04:11:40:00 | 18NOV04:22:00:00 | 13.67 | YES |
| | | | Baseline | -5 | 19NOV04:11:40:00 | 18NOV04:22:00:00 | 13.67 | YES |
| E0008015 | QTP / VAL | 1 | Screening | -7 | 18JAN05:12:00:00 | 17JAN05:23:00:00 | 13.00 | YES |
| | | | Screening | -7 | 18JAN05:12:00:00 | 17JAN05:23:00:00 | 13.00 | YES |
| | | 104 | Baseline | -7 | 18JAN05:12:00:00 | 17JAN05:23:00:00 | 13.00 | YES |
| | | | Week 4 | 28 | 21FEB05:13:00:00 | 21FEB05:12:15:00 | 0.75 | NO |
| | | | Final visit | 28 | 22FEB05:13:00:00 | 21FEB05:22:15:00 | 14.75 | YES |
| | | 105 | Baseline | 28 | 22FEB05:13:00:00 | 21FEB05:22:15:00 | 14.75 | YES |
| | | 106 | Week 8 | 56 | 22MAR05:10:45:00 | 22MAR05:07:00:00 | 3.75 | NO |
| | | | Week 12 | 84 | 19APR05:12:45:00 | 18APR05:21:30:00 | 15.25 | YES |
| | | | Final visit | 84 | 19APR05:12:45:00 | 18APR05:21:30:00 | 15.25 | YES |
| | | 201 | Baseline | 1 | 17MAY05:12:20:00 | 16MAY05:22:00:00 | 14.33 | YES |
| | | | Final visit | 1 | 17MAY05:12:20:00 | 16MAY05:22:00:00 | 14.33 | YES |
| | | | randomization | 1 | 17MAY05:12:20:00 | 16MAY05:22:00:00 | 14.33 | YES |
| | | 204 | Baseline | 30 | 12JUL05:10:45:00 | | | |
| | | 206 | Week 4 | 57 | 09AUG05:09:45:00 | 09AUG05:07:30:00 | 2.25 | NO |
| | | 207 | Week 8 | 85 | 06SEP05:10:30:00 | | | |
| | | 208 | Week 12 | 113 | 04OCT05:09:45:00 | | | |
| | | 209 | Week 16 | 169 | 01NOV05:09:45:00 | | | |
| | | 210 | Week 20 | 169 | 29NOV05:09:45:00 | 28NOV05:17:00:00 | 16.75 | YES |
| | | 211 | Week 24 | 197 | 27DEC05:09:30:00 | | | |
| | | 211 | Week 28 | 225 | 24JAN06:10:00:00 | | | |
| | | 212 | Week 32 | 282 | 21FEB06:09:30:00 | | | |
| | | 213 | Week 36 | 282 | 22FEB06:09:30:00 | 21FEB06:18:30:00 | 15.00 | YES |
| | | 214 | Week 40 | 282 | 22FEB06:09:30:00 | 21FEB06:18:30:00 | 15.00 | YES |
| | | 214 | Final visit | 310 | | | | |
| | | 215 | Week 44 | 310 | 22MAR06:10:15:00 | | | |
| | | 216 | Week 48 | 339 | 20APR06:11:45:00 | | | |
| | | 217 | Week 52 | 367 | 18MAY06:14:22:00 | 17MAY06:21:20:00 | 17.03 | YES |

CONFIDENTIAL
AZSER12797310

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 217 | Final visit | 367 | 18MAY06:14:22:00 | 17MAY06:21:20:00 | 17.03 | YES |
| | | 218 | Week 60 | 417 | 07JUL06:09:15:00 | 06JUL06:19:45:00 | 13.50 | YES |
| | | 223 | Week 68 | 466 | 25AUG06:09:00:00 | 24AUG06:19:30:00 | 13.50 | YES |
| | | | Final visit | 466 | 25AUG06:09:00:00 | 24AUG06:19:30:00 | 13.50 | YES |
| | | 207 | Week 12 | 95 | 19AUG05:09:15:00 | 18AUG05:20:15:00 | 13.00 | YES |
| | | 211 | Final visit | 214 | 16DEC05:11:15:00 | 15DEC05:22:00:00 | 13.25 | YES |
| | | | Week 28 | 214 | 16DEC05:11:15:00 | 15DEC05:22:00:00 | 13.25 | YES |
| E0008016 | OL QTP | 1 | Screening | -13 | 28JAN05:09:45:00 | 27JAN05:23:00:00 | 10.75 | YES |
| | | 1.01 | Screening | -7 | 03FEB05:12:30:00 | 02FEB05:23:00:00 | 13.50 | YES |
| | | 1.02 | Screening | -3 | 07FEB05:10:00:00 | 06FEB05:23:15:00 | 10.75 | YES |
| | | | Baseline | -3 | 07FEB05:10:00:00 | 06FEB05:23:15:00 | 10.75 | YES |
| E0008017 | OL QTP | 1 | Screening | -6 | 04FEB05:16:00:00 | 03FEB05:23:30:00 | 16.50 | YES |
| | | | Baseline | -6 | 04FEB05:16:00:00 | 03FEB05:23:30:00 | 16.50 | YES |
| | | 104 | Week 4 | 39 | 21MAR05:16:09:00 | 21MAR05:15:30:00 | 0.65 | NO |
| | | | Final visit | 39 | 21MAR05:16:45:00 | 21MAR05:15:30:00 | 1.25 | NO |
| E0008018 | OL QTP | 1 | Screening | -2 | 22MAR05:15:30:00 | 21MAR05:23:00:00 | 16.50 | YES |
| | | | Baseline | -2 | 22MAR05:15:30:00 | 21MAR05:23:00:00 | 16.50 | YES |
| | | 102 | Week 1 | 8 | 22MAR05:15:30:00 | 21MAR05:23:00:00 | 16.50 | YES |
| | | 104 | Week 4 | 28 | 21APR05:10:15:00 | 20APR05:21:30:00 | 12.75 | YES |
| | | | Final visit | 28 | 21APR05:10:15:00 | 20APR05:21:30:00 | 12.75 | YES |
| E0008019 | MISSING | 1 | | 1 | 19APR05:10:50:00 | 18APR05:21:30:00 | 13.33 | YES |
| E0008020 | QTP / VAL | 1 | Screening | -7 | 21APR05:14:30:00 | 20APR05:23:59:00 | 14.52 | YES |
| | | | Baseline | -7 | 21APR05:14:30:00 | 20APR05:23:59:00 | 14.52 | YES |
| | | 103 | Week 2 | 15 | 13MAY05:10:35:00 | | | YES |
| | | 104 | Week 4 | 29 | 27MAY05:11:10:00 | 26MAY05:22:00:00 | 13.17 | YES |
| | | 105 | Week 8 | 57 | 02JUN05:09:00:00 | | 6.25 | YES |
| | | 106 | Week 12 | 84 | 21JUL05:09:00:00 | 20JUL05:23:59:00 | 9.27 | YES |
| | | 107 | Week 16 | 111 | 17AUG05:10:30:00 | | | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797311

## Listing 12.2.8.2-1 Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008020 | QTP / VAL | 108 | Week 20 | 144 | 19SEP05:10:15:00 | | | |
| | | 109 | Week 24 | 167 | 12OCT05:10:15:00 | 11OCT05:23:30:00 | 10.75 | YES |
| | | 110 | Week 28 | 195 | 09NOV05:10:00:00 | | | |
| | | 111 | Week 32 | 223 | 06DEC05:10:46:00 | | | |
| | | 201 | Final visit | 225 | 06JAN06:10:03:00 | | | |
| | | | At randomization | 1 | 04JAN06:10:07:00 | 03JAN06:23:45:00 | 10.37 | YES |
| | | 1 | Baseline | 1 | 04JAN06:10:07:00 | 03JAN06:23:45:00 | 10.37 | YES |
| E0008021 | PLA / VAL | 1 | Screening | -7 | 11MAY05:10:30:00 | 10MAY05:22:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 11MAY05:10:30:00 | 10MAY05:22:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 11MAY05:10:30:00 | 10MAY05:22:00:00 | 12.50 | YES |
| | | 102 | Week 1 | 7 | 25MAY05:09:45:00 | | | |
| | | 104 | Week 4 | 28 | 15JUN05:10:00:00 | 14JUN05:22:15:00 | 11.50 | YES |
| | | 105 | Week 8 | 56 | 13JUL05:10:00:00 | 12JUL05:20:30:00 | 13.58 | YES |
| | | 106 | Week 12 | 83 | 09AUG05:09:30:00 | 08AUG05:19:30:00 | 14.00 | YES |
| | | 107 | Week 16 | 112 | 07SEP05:09:45:00 | | | |
| | | 108 | Week 16 | 112 | 07SEP05:09:45:00 | | | |
| | | 109 | Week 20 | 112 | 07SEP05:09:45:00 | | | |
| | | 110 | Week 24 | 140 | 05OCT05:10:00:00 | | | |
| | | 111 | Week 36 | 168 | 02NOV05:09:50:00 | 02NOV05:08:00:00 | 1.83 | NO |
| | | 201 | Final visit | 205 | 09DEC05:09:45:00 | | | |
| | | | | 241 | 17JAN06:09:45:00 | | | |
| | | | randomization | 1 | 31JAN06:09:15:00 | 30JAN06:21:30:00 | 11.75 | YES |
| | | 206 | Baseline | 1 | 31JAN06:09:15:00 | 30JAN06:21:30:00 | 11.75 | YES |
| | | 206 | Baseline | 1 | 31JAN06:09:15:00 | 30JAN06:21:30:00 | 11.75 | YES |
| | | 206 | Week 4 | 29 | 29FEB06:09:44:00 | | | |
| | | 207 | Week 12 | 58 | 29MAR06:12:10:00 | | | |
| | | | Week 12 | 86 | 26APR06:09:35:00 | 25APR06:20:00:00 | 13.58 | YES |
| | | | Final visit | 86 | 26APR06:09:35:00 | 25APR06:20:00:00 | 13.58 | YES |
| | | 208 | Week 16 | 121 | 31MAY06:10:36:00 | | | |
| | | 209 | Week 24 | 164 | 13JUL06:09:20:00 | | | |
| | | | Final visit | 164 | 13JUL06:09:20:00 | | | |
| | | 1.01 | Screening | -5 | 13MAY05:10:06:00 | 12MAY05:10:06:00 | 24.00 | YES |
| | | | Baseline | -5 | 13MAY05:10:06:00 | 12MAY05:10:06:00 | 24.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797312

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 0 | Screening | -18 | 30MAY05:09:50:00 | 31MAY05:19:00:00 | 14.83 | YES |
|  |  | 1 | Baseline | -6 | 01JUN05:09:50:00 | 31MAY05:19:00:00 | 14.83 | YES |
|  |  |  | Week 1 | -6 | 01JUN05:09:50:00 | 31MAY05:19:00:00 | 14.83 | YES |
|  |  | 102 | Week 4 | 10 | 17JUN05:09:59:00 |  |  |  |
|  |  | 104 | Week 8 | 29 | 06JUL05:09:30:00 | 05JUL05:18:45:00 | 14.75 | YES |
|  |  | 105 | Week 12 | 56 | 02AUG05:09:30:00 | 01AUG05:21:00:00 | 12.50 | YES |
|  |  | 106 | Week 16 | 84 | 30AUG05:09:05:00 | 29AUG05:19:00:00 | 14.75 | YES |
|  |  | 107 | Week 20 | 112 | 27SEP05:09:05:00 |  |  |  |
|  |  | 108 | Week 24 | 140 | 25OCT05:10:00:00 |  |  |  |
|  |  | 109 | Final visit | 168 | 22NOV05:09:15:00 | 21NOV05:20:00:00 | 13.25 | YES |
|  |  |  | Baseline | 168 | 22NOV05:09:15:00 | 21NOV05:20:00:00 | 13.25 | YES |
|  |  | 110 | Week 28 | 192 | 16DEC05:09:45:00 | 17JAN06:20:20:00 | -10.83 | NO |
|  |  | 201 | Final visit | 1 | 17JAN06:09:30:00 | 17JAN06:20:20:00 | -10.83 | NO |
|  |  |  | At randomizat ons | 1 | 17JAN06:09:30:00 | 17JAN06:20:20:00 | -10.83 | NO |
|  |  | 204 | Baseline | 1 | 17JAN06:09:30:00 | 17JAN06:20:20:00 | -10.83 | NO |
|  |  | 223 | Week 8 | 29 | 14FEB06:09:36:00 | 28FEB06:22:00:00 | 11.08 | YES |
|  |  |  | Week 12 | 44 | 01MAR06:09:05:00 | 28FEB06:22:00:00 | 11.08 | YES |
|  |  |  | Final visit | 44 | 01MAR06:09:05:00 | 28FEB06:22:00:00 | 11.08 | YES |
|  |  | 201 | Week 12 | 2 | 18JAN06:09:15:00 | 17JAN06:20:20:00 | 12.92 | YES |
| E0008023 | OL QTP | 1 | Screening | -6 | 20MAY05:12:25:00 | 19MAY05:23:00:00 | 13.42 | YES |
|  |  |  | Baseline | -6 | 20MAY05:12:25:00 | 19MAY05:23:00:00 | 13.42 | YES |
|  |  | 102 | Week 1 | 8 | 23JUN05:11:30:00 | 19MAY05:23:00:00 | 13.42 | YES |
|  |  | 104 | Week 4 | 28 | 23JUN05:13:00:00 | 22JUN05:22:00:00 | 15.50 | YES |
|  |  | 105 | Week 8 | 56 | 21JUL05:12:45:00 | 20JUL05:23:30:00 | 13.25 | YES |
|  |  | 106 | Week 12 | 84 | 18AUG05:16:00:00 | 17AUG05:22:30:00 | 17.50 | YES |
|  |  | 107 | Week 16 | 112 | 15SEP05:11:45:00 |  |  |  |
|  |  | 108 | Week 20 | 140 | 13OCT05:11:45:00 |  |  |  |
|  |  | 109 | Week 24 | 167 | 09NOV05:09:15:00 | 08NOV05:21:30:00 | 11.75 | YES |
|  |  |  | Final visit | 167 | 09NOV05:09:15:00 | 08NOV05:21:30:00 | 11.75 | YES |
|  |  | 223 | Week 24 | 197 | 09DEC05:09:30:00 | 08DEC05:22:00:00 | 11.50 | YES |
|  |  |  |  | 197 | 09DEC05:09:30:00 | 08DEC05:22:00:00 | 11.50 | YES |

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.1st  chem112.sas  kcpx265

CONFIDENTIAL
AZSER12797313

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008023 | OL QTP | 223 | Week 28 | 197 | 09DEC05:09:30:00 | 08DEC05:22:00:00 | 11.50 | YES |
| | | | Final visit | 197 | 09DEC05:09:30:00 | 08DEC05:22:00:00 | 11.50 | YES |
| | | 102 | Week 12 | 22 | 17JUN05:12:00:00 | | | |
| E0008025 | OL QTP | 1 | Screening | -6 | 31MAY05:14:45:00 | 30MAY05:20:00:00 | 18.75 | YES |
| | | | Baseline | -6 | 31MAY05:14:45:00 | 30MAY05:20:00:00 | 18.75 | YES |
| | | 102 | Week 1 | 10 | 16JUN05:14:30:00 | | | YES |
| | | | Final visit | 10 | 16JUN05:14:30:00 | | | |
| E0008026 | OL QTP | 0 | Screening | -22 | 15AUG05:10:30:00 | | | |
| | | 1 | Baseline | -6 | 31AUG05:10:20:00 | 30AUG05:22:00:00 | 12.33 | YES |
| | | | | -6 | 31AUG05:10:20:00 | 30AUG05:22:00:00 | 12.33 | YES |
| | | 103 | Week 4 | 22 | 28SEP05:11:10:00 | 30AUG05:22:00:00 | 12.33 | YES |
| | | 105 | Week 8 | 29 | 05OCT05:11:55:00 | 04OCT05:20:45:00 | 15.17 | YES |
| | | 106 | Week 12 | 57 | 02NOV05:10:45:00 | 02NOV05:09:30:00 | 1.25 | NO |
| | | 108 | Week 20 | 85 | 30NOV05:11:40:00 | 29NOV05:21:30:00 | 13.25 | YES |
| | | 109 | Week 24 | 142 | 26JAN06:10:40:00 | | | |
| | | | Final visit | 170 | 23FEB06:10:20:00 | 22FEB06:22:00:00 | 12.42 | YES |
| | | | | 170 | 23FEB06:10:25:00 | 22FEB06:22:00:00 | 12.42 | YES |
| | | | | 170 | 23FEB06:10:25:00 | 22FEB06:22:00:00 | 12.42 | YES |
| E0008027 | MISSING | 1 | | | 24AUG05:10:00:00 | 23AUG05:21:00:00 | 13.00 | YES |
| E0008028 | OL QTP | 1 | Screening | -6 | 26AUG05:09:30:00 | 25AUG05:20:00:00 | 13.50 | YES |
| | | | Baseline | -6 | 26AUG05:09:30:00 | 25AUG05:20:00:00 | 13.50 | YES |
| | | 102 | Week 1 | -7 | 26AUG05:13:00:00 | 25AUG05:20:00:00 | 13.50 | YES |
| | | 104 | Week 4 | 28 | 28SEP05:13:00:00 | 28SEP05:19:30:00 | 17.75 | YES |
| | | 105 | Week 8 | 57 | 28OCT05:13:00:00 | 27OCT05:19:30:00 | 17.50 | YES |
| | | | Final visit | 57 | 28OCT05:13:00:00 | 27OCT05:19:30:00 | 17.50 | YES |
| | | 223 | Week 8 | 63 | 03NOV05:14:30:00 | 03NOV05:12:15:00 | 2.25 | NO |
| | | | Week 12 | 63 | 03NOV05:14:30:00 | 03NOV05:12:15:00 | 2.25 | NO |
| | | | Final | 63 | 03NOV05:14:30:00 | 03NOV05:12:15:00 | 2.25 | NO |
| | | | visit | 63 | 03NOV05:14:30:00 | 03NOV05:12:15:00 | 2.25 | NO |

CONFIDENTIAL
AZSER12797314

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 1 | Screening | -7 | 30AUG05:11:15:00 | 29AUG05:19:00:00 | 16.25 | YES |
| | | | Baseline | -7 | 30AUG05:11:15:00 | 29AUG05:19:00:00 | 16.25 | YES |
| | | 102 | Week 1 | 51 | 27OCT05:13:10:00 | 27OCT05:12:00:00 | 1.25 | NO |
| | | 105 | Week 8 | 84 | 29NOV05:09:45:00 | 28NOV05:22:00:00 | 11.75 | YES |
| | | 106 | Week 12 | 84 | 29NOV05:09:45:00 | 28NOV05:22:00:00 | 11.75 | YES |
| | | | Final visit | 1 | 22DEC05:09:40:00 | 21DEC05:21:45:00 | 11.92 | YES |
| | | 201 | Baseline | 1 | 22DEC05:09:40:00 | 21DEC05:21:45:00 | 11.92 | YES |
| | | | Final visit | | | | | |
| | | | randomization | 1 | 22DEC05:09:40:00 | 21DEC05:21:45:00 | 11.92 | YES |
| | | | Baseline | 1 | 22DEC05:09:40:00 | 21DEC05:21:45:00 | 11.92 | YES |
| | | 206 | Week 4 | 30 | 01JAN06:09:23:00 | | | |
| | | 206 | Week 8 | 55 | 14FEB06:09:23:00 | 14MAR06:08:00:00 | 1.08 | NO |
| | | 207 | Week 12 | 83 | 14MAR06:09:05:00 | 14MAR06:08:00:00 | 1.08 | NO |
| | | | Final visit | 83 | 14MAR06:09:05:00 | | | |
| | | 208 | Week 16 | 111 | 11APR06:11:00:00 | 11APR06:20:30:00 | -9.50 | NO |
| | | 209 | Week 20 | 133 | 03MAY06:11:50:00 | | | |
| | | 211 | Week 28 | 189 | 28JUN06:08:25:00 | 27JUN06:20:00:00 | 12.42 | YES |
| | | | Final visit | 189 | 28JUN06:08:25:00 | 27JUN06:20:00:00 | 12.42 | YES |
| | | 223 | Week 28 | 224 | 02AUG06:09:15:00 | 01AUG06:22:00:00 | 11.25 | YES |
| | | | Week 32 | 224 | 02AUG06:09:15:00 | 01AUG06:22:00:00 | 11.25 | YES |
| | | | Final visit | 224 | 02AUG06:09:15:00 | 01AUG06:22:00:00 | 11.25 | YES |
| | | 104 | Week 4 | 29 | 05OCT05:13:30:00 | 04OCT05:08:00:00 | 29.50 | YES |
| | | 208 | Week 12 | 112 | 12APR06:11:00:00 | 11APR06:20:30:00 | 14.50 | YES |
| E0010001 | OL QTP | | Screening | -7 | 26APR04:13:55:00 | 26APR04:08:00:00 | 5.92 | NO |
| | | 102 | Baseline | -7 | 26APR04:13:55:00 | 26APR04:08:00:00 | 5.92 | NO |
| | | 103 | Week 1 | -7 | 26APR04:13:55:00 | 26APR04:08:00:00 | 5.92 | NO |
| | | 104 | Week 2 | 14 | 10MAY04:13:40:00 | | | |
| | | 105 | Week 4 | 25 | 28MAY04:09:30:00 | 27MAY04:20:15:00 | 13.25 | YES |
| | | 106 | Week 8 | 58 | 30JUN04:09:30:00 | 29JUN04:19:30:00 | 14.00 | YES |
| | | | Week 12 | 84 | 26JUL04:09:30:00 | 25JUL04:19:30:00 | 13.83 | YES |
| | | | | 84 | 25JUL04:09:30:00 | 25JUL04:19:30:00 | 13.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1583

CONFIDENTIAL
AZSER12797315

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0010001 | OL QTP | 106 | Final visit | 84 | 26JUL04:09:20:00 | 25JUL04:19:30:00 | 13.83 | YES |
| E0010002 | OL QTP | 1 | Screening | -7 | 27APR04:11:10:00 | 27APR04:08:30:00 | 2.67 | NO |
|  |  |  | Baseline | -7 | 27APR04:11:10:00 | 27APR04:08:30:00 | 2.67 | NO |
|  |  | 102 | Week 1 | 7 | 11MAY04:10:36:00 |  |  |  |
|  |  | 103 | Week 2 | 15 | 19MAY04:10:50:00 |  |  |  |
|  |  | 104 | Week 4 | 29 | 02JUN04:10:55:00 | 02JUN04:08:00:00 | 2.75 | NO |
|  |  |  | Final visit | 29 | 02JUN04:10:45:00 | 02JUN04:08:00:00 | 2.75 | NO |
| E0010003 | OL QTP | 1 | Screening | -7 | 06MAY04:10:35:00 | 06MAY04:09:30:00 | 1.08 | NO |
|  |  |  | Baseline | -7 | 06MAY04:10:35:00 | 06MAY04:09:30:00 | 1.08 | NO |
|  |  | 102 | Week 1 | 7 | 06MAY04:10:35:00 | 06MAY04:09:30:00 | 1.08 | NO |
|  |  | 103 | Week 2 | 14 | 20MAY04:09:42:00 |  |  |  |
|  |  | 104 | Week 4 | 29 | 27MAY04:09:22:00 |  |  |  |
|  |  | 223 | Week 8 | 46 | 11JUN04:08:50:00 | 10JUN04:19:00:00 | 13.83 | YES |
|  |  |  | Week 12 | 46 | 28JUN04:13:30:00 | 27JUN04:20:00:00 | 17.50 | YES |
|  |  |  |  | 46 | 28JUN04:13:30:00 | 27JUN04:20:00:00 | 17.50 | YES |
|  |  |  | Final visit | 46 | 28JUN04:13:30:00 | 27JUN04:20:00:00 | 17.50 | YES |
| E0010004 | MISSING | 1 |  |  | 20MAY04:10:50:00 | 20MAY04:06:15:00 | 4.58 | NO |
| E0010005 | OL QTP | 1 | Screening | -6 | 27MAY04:16:10:00 | 27MAY04:15:30:00 | 0.67 | NO |
|  |  |  | Baseline | -6 | 27MAY04:16:10:00 | 27MAY04:15:30:00 | 0.67 | NO |
|  |  | 102 | Week 1 | 7 | 09JUN04:13:00:00 | 27MAY04:15:30:00 | 0.67 | NO |
|  |  |  | Final visit | 7 | 09JUN04:13:00:00 |  |  |  |
| E0010006 | PLA / VAL | 1 | Screening | -2 | 16JUN04:10:48:00 | 16JUN04:10:00:00 | 0.80 | NO |
|  |  |  | Baseline | -2 | 16JUN04:10:48:00 | 16JUN04:10:00:00 | 0.80 | NO |
|  |  | 102 | Week 1 | 14 | 25JUN04:11:26:00 |  |  |  |
|  |  | 103 | Week 2 | 28 | 02JUL04:11:35:00 |  |  |  |
|  |  | 104 | Week 4 | 55 | 16JUL04:11:45:00 | 15JUL04:22:00:00 | 13.75 | YES |
|  |  | 105 | Week 8 | 85 | 16AUG04:18:15:00 | 16AUG04:... | 1.83 | NO |
|  |  | 106 | Week 12 |  | 10SEP04:12:00:00 | 10SEP04:10:30:00 | 1.50 | NO |
|  |  | 107 | Week 16 | 112 | 10SEP04:11:08:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797316

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 108 | Week 20 | 139 | 02NOV04:09:20:00 | 01DEC04:21:00:00 | 12.08 | YES |
|  |  | 109 | Week 24 | 167 | 02DEC04:09:05:00 | 06JAN05:20:00:00 | 16.00 | YES |
|  |  | 201 | Final visit | 1 | 07JAN05:12:00:00 | 06JAN05:20:00:00 | 16.00 | YES |
|  |  |  | At randomization | 1 | 07JAN05:12:00:00 |  |  |  |
|  |  | 223 | Baseline | 11 | 17JAN05:15:45:00 | 16JAN05:19:30:00 | 20.25 | YES |
|  |  |  | Week 4 | 11 | 17JAN05:15:45:00 | 16JAN05:19:30:00 | 20.25 | YES |
|  |  |  | Week 12 | 11 | 17JAN05:15:45:00 | 16JAN05:19:30:00 | 20.25 | YES |
|  |  |  | Final visit | 11 | 17JAN05:15:45:00 |  |  |  |
| E0010007 | OL QTP | 1 | Screening | -7 | 22JUN04:10:18:00 | 22JUN04:08:00:00 | 2.30 | NO |
|  |  |  | Baseline | -7 | 22JUN04:10:18:00 | 22JUN04:08:00:00 | 2.30 | NO |
|  |  |  | Week 1 | -7 | 22JUN04:10:18:00 | 22JUN04:08:00:00 | 2.30 | NO |
|  |  | 102 | Week 2 | 7 | 06JUL04:09:45:00 |  |  |  |
|  |  | 103 | Week 4 | 14 | 13JUL04:09:26:00 |  |  |  |
|  |  | 104 | Week 12 | 28 | 27JUL04:09:30:00 | 27JUL04:08:00:00 | 1.50 | NO |
|  |  |  | Final visit | 28 | 27JUL04:09:30:00 | 27JUL04:08:00:00 | 1.50 | NO |
|  |  |  | Final visit | 28 | 27JUL04:09:30:00 | 27JUL04:08:00:00 | 1.50 | NO |
| E0010008 | QTP / VAL | 1 | Screening | -6 | 06JUL04:11:45:00 | 06JUL04:09:00:00 | 2.75 | NO |
|  |  |  | Baseline | -6 | 06JUL04:11:45:00 | 06JUL04:09:00:00 | 2.75 | NO |
|  |  | 102 | Week 1 | -6 | 06JUL04:11:45:00 | 06JUL04:09:00:00 | 2.75 | NO |
|  |  | 103 | Week 2 | -7 | 19JUL04:09:20:00 |  |  |  |
|  |  | 104 | Week 4 | 14 | 26JUL04:09:45:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 09AUG04:09:35:00 | 08AUG04:22:00:00 | 11.58 | YES |
|  |  | 105 | Week 8 | 85 | 06SEP04:09:14:00 | 06SEP04:22:30:00 | 11.25 | YES |
|  |  | 106 | Week 12 | 113 | 04OCT04:09:15:00 | 04OCT04:22:00:00 |  |  |
|  |  | 107 | Week 16 | 141 | 20NOV04:16:20:00 |  |  |  |
|  |  | 108 | Week 20 | 1 | 30NOV04:08:55:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 08DEC04:15:52:00 | 07DEC04:23:59:00 | 15.88 | YES |
|  |  |  | At randomization | 1 | 08DEC04:15:52:00 | 07DEC04:23:59:00 | 15.88 | YES |
|  |  | 204 | Baseline | 1 | 08DEC04:15:52:00 | 07DEC04:23:59:00 | 15.88 | YES |
|  |  |  | Week 4 | 28 | 04JAN05:11:12:00 |  |  |  |

CONFIDENTIAL
AZSER12797317

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 206 | Week 8 | 56 | 01FEB05:10:46:00 | 07MAR05:20:00:00 | 13.77 | YES |
| | | 207 | Week 12 | 91 | 08MAR05:09:46:00 | | | |
| | | 208 | Week 16 | 105 | 22MAR05:11:05:00 | | | |
| | | 209 | Week 20 | 140 | 26APR05:10:04:00 | | | |
| | | 210 | Week 24 | 168 | 24MAY05:10:00:00 | | | |
| | | 211 | Week 28 | 196 | 21JUN05:15:20:00 | 21JUN05:06:00:00 | 9.33 | YES |
| | | 212 | Week 32 | 227 | 22JUL05:15:21:00 | | | |
| | | 213 | Week 36 | 255 | 17AUG05:14:55:00 | | | |
| | | 214 | Week 40 | 286 | 19SEP05:08:00:00 | 18SEP05:20:00:00 | 12.75 | YES |
| | | 215 | Week 44 | 307 | 10OCT05:11:00:00 | | | |
| | | 216 | Week 48 | 337 | 09NOV05:15:35:00 | | | |
| | | 217 | Week 52 | 361 | 06DEC05:09:36:00 | 05DEC05:23:59:00 | 9.52 | YES |
| | | 218 | Week 60 | 421 | 01FEB06:15:29:00 | | | |
| | | 219 | Week 68 | 478 | 30MAR06:15:43:00 | 29MAR06:20:00:00 | 19.72 | YES |
| | | 220 | Week 76 | 532 | 2MAY06:11:29:00 | 23JUL06:14:00:00 | 23.08 | YES |
| | | 223 | Week 84 | 594 | 23JUL06:13:05:00 | 22AUG06:12:00:00 | 18.17 | YES |
| | | 223 | Week 84 | 624 | 23AUG06:16:10:00 | 22AUG06:22:00:00 | 18.17 | YES |
| | | 223 | Week 92 | 624 | 23AUG06:16:10:00 | 22AUG06:22:00:00 | 18.17 | YES |
| | | 223 | Final visit | 624 | 23AUG06:16:10:00 | 22AUG06:22:00:00 | 18.17 | YES |
| | | 207 | Week 12 | 101 | 18MAR05:15:37:00 | | | |
| E0010009 | OL QTP | 1 | Screening | -4 | 08JUL04:09:55:00 | 07JUL04:22:00:00 | 11.92 | YES |
| | | | Baseline | -4 | 08JUL04:09:55:00 | 07JUL04:22:00:00 | 11.92 | YES |
| | | 102 | Week 1 | -4 | 08JUL04:09:55:00 | 07JUL04:22:00:00 | 11.92 | YES |
| | | 104 | Week 2 | 14 | 19JUL04:10:00:00 | | | |
| | | 105 | Week 4 | 28 | 02AUG04:09:57:00 | | | |
| | | 105 | Week 8 | 57 | 09AUG04:10:12:00 | 09AUG04:09:30:00 | 0.45 | NO |
| | | | Final visit | 57 | 07SEP04:10:12:00 | 07SEP04:09:30:00 | 0.70 | NO |
| E0010010 | OL QTP | 1 | Screening | -7 | 13JUL04:14:45:00 | 13JUL04:12:00:00 | 2.75 | NO |
| | | | Baseline | -7 | 13JUL04:14:45:00 | 13JUL04:12:00:00 | 2.75 | NO |
| | | 102 | Week 1 | -7 | 13JUL04:14:45:00 | 13JUL04:12:00:00 | 2.75 | NO |
| | | 103 | Week 2 | 14 | 27JUL04:12:45:00 | | | |
| | | 223 | | 31 | 03AUG04:13:15:00 | | | |
| | | | Week 4 | 31 | 20AUG04:13:00:00 | 19AUG04:18:00:00 | 19.00 | YES |
| | | | Week 12 | 31 | 20AUG04:13:00:00 | 19AUG04:18:00:00 | 19.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797318

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0010010 | OL QTP | 223 | Final visit | 31 | 20AUG04:13:00:00 | 19AUG04:18:00:00 | 19.00 | YES |
| E0010011 | OL QTP | 1 | Screening | -7 | 14JUL04:10:40:00 | 14JUL04:08:00:00 | 2.67 | NO |
| | | | Baseline | -7 | 14JUL04:10:40:00 | 14JUL04:08:00:00 | 2.67 | NO |
| | | | Week 1 | -7 | 14JUL04:10:40:00 | 14JUL04:08:00:00 | 2.67 | NO |
| | | 102 | | 7 | 28JUL04:10:40:00 | | | |
| | | 223 | Week 2 | 14 | 04AUG04:11:40:00 | 04AUG04:10:00:00 | 1.67 | NO |
| | | | Week 4 | 14 | 04AUG04:11:40:00 | 04AUG04:10:00:00 | 1.67 | NO |
| | | | Week 12 | 14 | 04AUG04:11:40:00 | 04AUG04:10:00:00 | 1.67 | NO |
| | | | Final visit | 14 | 04AUG04:11:40:00 | 04AUG04:10:00:00 | 1.67 | NO |
| E0010012 | OL QTP | 1 | Screening | -7 | 27JUL04:14:50:00 | 26JUL04:22:00:00 | 16.83 | YES |
| | | | Baseline | -7 | 27JUL04:14:50:00 | 26JUL04:22:00:00 | 16.83 | YES |
| | | 102 | Week 1 | -7 | 27JUL04:14:50:00 | 26JUL04:22:00:00 | 16.83 | YES |
| | | 103 | Week 1 | 15 | 10AUG04:13:35:00 | | | |
| | | 223 | Week 2 | 15 | 18AUG04:14:56:00 | 03SEP04:03:00:00 | 6.25 | NO |
| | | | Week 4 | 31 | 03SEP04:09:15:00 | 03SEP04:03:00:00 | 6.25 | NO |
| | | | Week 12 | 31 | 03SEP04:09:15:00 | 03SEP04:03:00:00 | 6.25 | NO |
| | | | Final visit | 31 | 03SEP04:09:15:00 | 03SEP04:03:00:00 | 6.25 | NO |
| E0010013 | MISSING | | | | | | | |
| E0010014 | QTP / VAL | 1 | | -8 | 28JUL04:15:50:00 | 28JUL04:13:30:00 | 2.33 | NO |
| | | 102 | Week 1 | 6 | 04AUG04:12:00:00 | 04AUG04:10:00:00 | 2.00 | NO |
| | | 103 | Week 1 | 13 | 1BAUG04:13:45:00 | | | |
| | | 104 | Week 4 | 27 | 25AUG04:11:04:00 | | | |
| | | 105 | Week 8 | 56 | 08SEP04:11:38:00 | 08SEP04:07:00:00 | 4.63 | NO |
| | | 201 | Final visit | 51 | 19OCT04:21:24:00 | 19OCT04:12:30:00 | 9.08 | YES |
| | | | At randomization | 1 | 04NOV04:12:35:00 | 03NOV04:21:30:00 | 15.08 | YES |
| | | 204 | Baseline | 1 | 04NOV04:12:35:00 | 03NOV04:21:30:00 | 15.08 | YES |
| | | 206 | Week 4 | 29 | 24NOV04:09:52:00 | | | |
| | | 207 | Week 8 | 86 | 28DEC04:10:33:00 | | | |
| | | 208 | Week 16 | 114 | 25FEB05:10:00:00 | 28JAN05:09:30:00 | 1.05 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  kcpx265  02MAR2007:13:32

CONFIDENTIAL AZSER12797319

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 209 | Week 20 | 141 | 2MAR05:11:08:00 | | | |
| | | 210 | Week 24 | 169 | 21APR05:11:12:00 | | | |
| | | 211 | Week 28 | 197 | 19MAY05:11:15:00 | 19MAY05:07:00:00 | 4.25 | NO |
| | | 212 | Week 32 | 224 | 15JUN05:10:50:00 | | | |
| | | 213 | Week 36 | 253 | 15JUL05:10:50:00 | | | |
| | | 214 | Week 40 | 285 | 15AUG05:11:08:00 | 14AUG05:20:00:00 | 15.13 | YES |
| | | 215 | Week 44 | 309 | 08SEP05:12:00:00 | | | |
| | | 216 | Week 48 | 337 | 06OCT05:15:08:00 | | | |
| | | 217 | Week 52 | 365 | 03NOV05:11:08:00 | | | |
| | | 223 | Week 60 | 426 | 03JAN06:14:04:00 | 02NOV05:22:30:00 | 13.17 | YES |
| | | | Week 68 | 426 | 03JAN06:14:04:00 | 02JAN06:23:30:00 | 14.57 | YES |
| | | | Final visit | 426 | 03JAN06:14:04:00 | 02JAN06:23:30:00 | 14.57 | YES |
| | | | | | | 02JAN06:23:30:00 | 14.57 | YES |
| E0010015 | MISSING | 1 | | | 19AUG04:13:30:00 | 19AUG04:09:00:00 | 4.50 | NO |
| E0010016 | OL QTP | 1 | Screening | -7 | 23AUG04:09:30:00 | 22AUG04:22:00:00 | 11.50 | YES |
| | | | Baseline | -7 | 23AUG04:09:30:00 | 22AUG04:22:00:00 | 11.50 | YES |
| | | 102 | Week 1 | 8 | 07SEP04:09:04:00 | 22AUG04:22:00:00 | 11.50 | YES |
| | | 103 | Week 2 | 14 | 13SEP04:09:02:00 | | | |
| | | | Final visit | 14 | 13SEP04:09:02:00 | | | |
| E0010017 | MISSING | 1 | | | 20SEP04:13:35:00 | 20SEP04:10:00:00 | 3.58 | NO |
| E0010018 | OL QTP | 1 | Screening | -9 | 30MAR05:10:05:00 | 30MAR05:02:00:00 | 8.08 | YES |
| | | 101 | Week 1 | 6 | 14APR05:11:20:00 | | | |
| | | 102 | Week 2 | 6 | 14APR05:13:00:00 | | | |
| | | 223 | | 0 | 22APR05:13:00:00 | | | |
| | | | Week 4 | 27 | 05MAY05:12:45:00 | 05MAY05:07:30:00 | 5.25 | NO |
| | | | Week 12 | 27 | 05MAY05:12:45:00 | 05MAY05:07:30:00 | 5.25 | NO |
| | | | Final visit | 27 | 05MAY05:12:45:00 | 05MAY05:07:30:00 | 5.25 | NO |
| | | | | 27 | 05MAY05:12:45:00 | 05MAY05:07:30:00 | 5.25 | NO |
| E0011001 | MISSING | 1.01 | | | 16JUL04:12:00:00 | 16JUL04:06:00:00 | 6.00 | NO |
| | | | | | 20JUL04:12:00:00 | 20JUL04:07:00:00 | 5.00 | NO |
| E0011002 | MISSING | | | | 16JUL04:12:30:00 | 15JUL04:21:30:00 | 15.00 | YES |
| E0011003 | MISSING | | | | 21JUL04:11:00:00 | 20JUL04:22:00:00 | 13.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:32  kcpx265

1588

CONFIDENTIAL
AZSER12797320

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP | | Screening | -7 | 16SEP04:16:30:00 | 16SEP04:11:00:00 | 5.50 | NO |
| | | | Baseline | -7 | 16SEP04:16:30:00 | 16SEP04:11:00:00 | 5.50 | NO |
| | | | Week 1 | -7 | 16SEP04:16:30:00 | 16SEP04:11:00:00 | 5.50 | NO |
| | | 102 | Week 2 | 14 | 07OCT04:12:00:00 | | | |
| | | 103 | Week 4 | 28 | 21OCT04:13:00:00 | 21OCT04:12:30:00 | 0.50 | NO |
| | | 105 | Week 8 | 56 | 18NOV04:13:00:00 | 18NOV04:09:00:00 | 4.00 | NO |
| | | 106 | Week 12 | 94 | 16DEC04:16:05:00 | 16DEC04:14:30:00 | 1.58 | NO |
| | | 107 | Week 16 | 120 | 21JAN05:11:15:00 | | | |
| | | | Week 24 | 159 | 01MAR05:13:00:00 | 28FEB05:21:00:00 | 16.00 | YES |
| | | 223 | Final visit | 159 | 01MAR05:13:00:00 | 28FEB05:21:00:00 | 16.00 | YES |
| | | | | 159 | 01MAR05:13:00:00 | 28FEB05:21:00:00 | 16.00 | YES |
| E0011005 | MISSING | 1 | Screening | -7 | 29SEP04:14:00:00 | 28SEP04:19:30:00 | 18.50 | YES |
| | | | Baseline | -7 | 29SEP04:14:00:00 | 28SEP04:19:30:00 | 18.50 | YES |
| | | | | -7 | 29SEP04:14:00:00 | 28SEP04:19:30:00 | 18.50 | YES |
| E0011006 | OL QTP | 1 | Screening | -5 | 10MAR05:14:30:00 | 09MAR05:19:40:00 | 18.83 | YES |
| | | | Baseline | -5 | 10MAR05:14:30:00 | 09MAR05:19:40:00 | 18.83 | YES |
| | | | Week 1 | -5 | 10MAR05:14:30:00 | 09MAR05:19:40:00 | 18.83 | YES |
| | | 102 | Week 4 | 17 | 22MAR05:17:00:00 | | | |
| | | 104 | Final visit | 23 | 07APR05:18:00:00 | 07APR05:13:00:00 | 5.00 | NO |
| | | | | 23 | 07APR05:18:00:00 | 07APR05:13:00:00 | 5.00 | NO |
| E0011007 | PLA / LI | 1 | Screening | -6 | 16MAR05:15:30:00 | 15MAR05:20:00:00 | 19.50 | YES |
| | | | Baseline | -6 | 16MAR05:15:30:00 | 15MAR05:20:00:00 | 19.50 | YES |
| | | | Week 1 | -6 | 16MAR05:15:30:00 | 15MAR05:20:00:00 | 19.50 | YES |
| | | 102 | Week 2 | 9 | 31MAR05:10:00:00 | | | |
| | | 103 | Week 8 | 15 | 06APR05:11:00:00 | 19APR05:08:30:00 | 2.50 | NO |
| | | 105 | Final visit | 58 | 19MAY05:14:30:00 | 18MAY05:21:00:00 | 17.50 | YES |
| | | | Baseline | 58 | 19MAY05:14:30:00 | 18MAY05:21:00:00 | 17.50 | YES |
| | | 106 | Week 12 | 86 | 16JUN05:14:00:00 | 16JUN05:07:30:00 | 6.50 | NO |
| | | 201 | Final visit | 1 | 08JUL05:10:00:00 | 07JUL05:21:00:00 | 13.00 | YES |
| | | | randomization | 1 | 08JUL05:21:00:00 | 07JUL05:21:00:00 | 13.00 | YES |

CONFIDENTIAL
AZSER12797321

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0011007 | PLA / LI | 201 | Baseline | | 08JUL05:10:00:00 | 07JUL05:21:00:00 | 13.00 | YES |
| | | 204 | Week 4 | 34 | 10AUG05:17:45:00 | | | |
| | | 223 | Week 8 | 56 | 01SEP05:12:30:00 | 31AUG05:21:00:00 | 15.50 | YES |
| | | | Week 12 | 56 | 01SEP05:12:30:00 | 31AUG05:21:00:00 | 15.50 | YES |
| | | | Final visit | 56 | 01SEP05:12:30:00 | 31AUG05:21:00:00 | 15.50 | YES |
| | | | | 56 | 01SEP05:12:30:00 | 31AUG05:21:00:00 | 15.50 | YES |
| E0011008 | MISSING | 1 | | | 18JUL05:11:15:00 | 17JUL05:21:00:00 | 14.25 | YES |
| E0011009 | OL QTP | 1 | | -11 | 08AUG05:13:00:00 | 08AUG05:07:00:00 | 6.00 | NO |
| | | 102 | Week 1 | 10 | 29AUG05:15:00:00 | | | |
| | | 103 | Week 2 | 12 | 01SEP05:17:00:00 | | | |
| | | | Final visit | 13 | 01SEP05:17:00:00 | | | |
| E0011010 | MISSING | 1 | | | 01SEP05:13:40:00 | 01SEP05:06:00:00 | 7.67 | NO |
| E0012001 | OL QTP | 1 | Screening | -7 | 15MAR04:13:00:00 | 14MAR04:18:30:00 | 18.50 | YES |
| | | | Baseline | -7 | 15MAR04:13:00:00 | 14MAR04:18:30:00 | 18.50 | YES |
| | | | Week 1 | 7 | 15MAR04:13:00:00 | 14MAR04:18:30:00 | 18.50 | YES |
| | | 103 | Week 2 | 16 | 07APR04:11:25:00 | | | |
| | | 104 | Week 4 | 29 | 20APR04:10:56:00 | 19APR04:18:30:00 | 16.43 | YES |
| | | | Final visit | 29 | 20APR04:10:56:00 | 19APR04:18:30:00 | 16.43 | YES |
| E0012002 | MISSING | 1 | | | 18MAR04:12:30:00 | | | |
| E0012003 | OL QTP | 1 | Screening | -7 | 18MAR04:13:40:00 | 17MAR04:19:00:00 | 18.67 | YES |
| | | | Baseline | -7 | 18MAR04:13:40:00 | 17MAR04:19:00:00 | 18.67 | YES |
| | | | Week 1 | -7 | 18MAR04:13:40:00 | 17MAR04:19:00:00 | 18.67 | YES |
| | | | Week 2 | 7 | 08APR04:09:35:00 | | | |
| | | 102 | Week 2 | 14 | 13APR04:12:00:00 | 12APR04:18:00:00 | 18.00 | YES |
| | | 103 | Week 4 | 19 | 13APR04:12:00:00 | 12APR04:18:00:00 | 18.00 | YES |
| | | 223 | Week 12 | 19 | 13APR04:12:00:00 | 12APR04:18:00:00 | 18.00 | YES |
| | | | Final visit | 19 | 13APR04:12:00:00 | 12APR04:18:00:00 | 18.00 | YES |
| | | | | 19 | 13APR04:12:00:00 | 12APR04:18:00:00 | 18.00 | YES |
| E0012004 | OL QTP | 1 | Screening | -7 | 22MAR04:14:30:00 | | | |
| | | | | -7 | 22MAR04:14:30:00 | | | |

CONFIDENTIAL
AZSER12797322

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 1 | Baseline | -7 | 22MAR04:14:30:00 | | | |
| | | 102 | Week 1 | 7 | 05APR04:10:20:00 | | | |
| | | 103 | Week 2 | 16 | 14APR04:10:30:00 | | | |
| | | 104 | Week 4 | 28 | 26APR04:10:03:00 | | | |
| | | 106 | Week 12 | 84 | 21JUN04:09:19:00 | | | |
| | | 107 | Week 12 | 112 | 19JUL04:10:20:00 | 18JUL04:18:30:00 | 15.83 | YES |
| | | | Week 16 | 112 | 19JUL04:10:20:00 | 18JUL04:18:30:00 | 15.83 | YES |
| | | | Final visit | 112 | 19JUL04:10:20:00 | 18JUL04:18:30:00 | 15.83 | YES |
| | | 106 | Week 12 | 91 | 28JUN04:10:45:00 | | | |
| E0012005 | OL QTP | 1 | Screening | -7 | 30MAR04:12:35:00 | 29MAR04:21:00:00 | 15.58 | YES |
| | | | Baseline | -7 | 30MAR04:12:35:00 | 29MAR04:21:00:00 | 15.58 | YES |
| | | 223 | Baseline | -7 | 30MAR04:12:35:00 | 29MAR04:21:00:00 | 15.58 | YES |
| | | | Week 1 | 9 | 15APR04:11:00:00 | | | |
| | | | Week 4 | 9 | 15APR04:11:00:00 | | | |
| | | | Week 12 | 9 | 15APR04:11:00:00 | | | |
| | | | Final visit | 9 | 15APR04:11:00:00 | | | |
| E0012006 | MISSING | 1 | | | 31MAR04:11:20:00 | 30MAR04:18:00:00 | 17.33 | YES |
| E0012007 | MISSING | 0 | | | 08APR04:13:30:00 | | | |
| | | 1 | | | 16APR04:10:15:00 | | | |
| E0012008 | OL QTP | 1 | Screening | -4 | 03JUN04:10:00:00 | 02JUN04:21:00:00 | 13.00 | YES |
| | | | Baseline | -4 | 03JUN04:10:00:00 | 02JUN04:21:00:00 | 13.00 | YES |
| | | 105 | Week 8 | 56 | 02AUG04:12:00:00 | 01AUG04:18:30:00 | 17.50 | YES |
| | | 106 | Week 12 | 84 | 30AUG04:14:00:00 | 30AUG04:06:00:00 | 8.00 | NO |
| | | | Final visit | 84 | 30AUG04:14:00:00 | 30AUG04:06:00:00 | 8.00 | NO |
| | | 107 | Week 16 | 112 | 27SEP04:13:30:00 | | | |
| | | 110 | Week 20 | 147 | 01NOV04:13:55:00 | | | |
| | | 104 | Week 8 | 43 | 20JUL04:10:59:00 | 19JUL04:19:00:00 | 15.75 | YES |
| | | 108 | Week 24 | 169 | 23NOV04:14:50:00 | 22NOV04:16:00:00 | 22.83 | YES |
| | | | Final visit | 169 | 23NOV04:14:50:00 | 22NOV04:16:00:00 | 22.83 | YES |
| | | | | 169 | 23NOV04:15:00:00 | 22NOV04:16:00:00 | 22.83 | YES |

CONFIDENTIAL
AZSER12797323

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0012009 | OL QTP | 1 | | -7 | 30JUN04:11:35:00 | 29JUN04:17:00:00 | 18.58 | YES |
| | | | Screening | -7 | 30JUN04:11:35:00 | 29JUN04:17:00:00 | 18.58 | YES |
| | | | Baseline | -7 | 30JUN04:11:35:00 | 29JUN04:17:00:00 | 18.58 | YES |
| | | 101 | enrollment | 0 | 07JUL04:11:30:00 | | | |
| | | 102 | Week 1 | 7 | 14JUL04:13:15:00 | | | |
| | | 103 | Week 2 | 19 | 26JUL04:12:00:00 | 18AUG04:07:30:00 | 2.08 | NO |
| | | 104 | Week 4 | 42 | 18AUG04:09:35:00 | 18AUG04:07:30:00 | 2.08 | NO |
| | | | Final visit | 42 | 18AUG04:09:35:00 | 18AUG04:07:30:00 | 2.08 | NO |
| E0012010 | OL QTP | 1 | | -7 | 30JUN04:14:00:00 | 30JUN04:12:00:00 | 2.00 | NO |
| | | | Screening | -7 | 30JUN04:14:00:00 | 30JUN04:12:00:00 | 2.00 | NO |
| | | | Baseline | -7 | 30JUN04:14:00:00 | 30JUN04:12:00:00 | 2.00 | NO |
| | | 102 | Week 1 | 7 | 14JUL04:12:45:00 | | | |
| | | 103 | Week 2 | 14 | 21JUL04:13:00:00 | | | |
| | | | Final visit | 14 | 21JUL04:13:00:00 | | | |
| E0012011 | OL QTP | 1 | | -7 | 30JUN04:15:30:00 | 28JUN04:18:00:00 | 45.50 | YES |
| | | | Screening | -7 | 30JUN04:15:30:00 | 28JUN04:18:00:00 | 45.50 | YES |
| | | | Baseline | -7 | 30JUN04:15:30:00 | 28JUN04:18:00:00 | 45.50 | YES |
| | | 103 | Week 2 | 14 | 21JUL04:16:00:00 | 08AUG04:18:00:00 | 22.00 | YES |
| | | 106 | Week 12 | 103 | 18OCT04:17:00:00 | 17OCT04:17:00:00 | 19.33 | YES |
| | | | Week 16 | 103 | 18OCT04:12:20:00 | 17OCT04:17:00:00 | 19.33 | YES |
| | | | Final visit | 103 | 18OCT04:12:20:00 | 17OCT04:17:00:00 | 19.33 | YES |
| E0012012 | MISSING | 1 | | 1 | 01JUL04:13:45:00 | 01JUL04:09:30:00 | 4.25 | NO |
| E0012013 | OL QTP | 1 | | -7 | 16AUG04:12:00:00 | 15AUG04:09:30:00 | 26.50 | YES |
| | | | Screening | -7 | 16AUG04:12:00:00 | 15AUG04:09:30:00 | 26.50 | YES |
| | | | Baseline | -7 | 16AUG04:12:00:00 | 15AUG04:09:30:00 | 26.50 | YES |
| | | 102 | Week 4 | 9 | 01SEP04:10:30:00 | 01SEP04:11:30:00 | 0.75 | NO |
| | | 105 | Week 8 | 28 | 25OCT04:12:30:00 | 25OCT04:08:00:00 | 4.50 | NO |
| | | | Final visit | 63 | 25OCT04:12:30:00 | 25OCT04:08:00:00 | 4.50 | NO |
| E0012014 | MISSING | 1 | | -7 | 17AUG04:13:10:00 | 16AUG04:10:00:00 | 27.17 | YES |
| | | 1.01 | | | 24AUG04:13:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0012015 | MISSING | 1 | | | 01SEP04:12:15:00 | 01SEP04:06:30:00 | 5.75 | NO |
| E0012016 | OL QTP | 1 | Screening | -7 | 07SEP04:11:15:00 | 07SEP04:07:00:00 | 4.25 | NO |
| | | | Baseline | -7 | 07SEP04:11:15:00 | 07SEP04:07:00:00 | 4.25 | NO |
| | | | Week 2 | 13 | 07SEP04:11:15:00 | 07SEP04:07:00:00 | 4.25 | NO |
| | | 103 | Week 4 | 27 | 10OCT04:14:30:00 | 10OCT04:09:30:00 | 29.00 | YES |
| | | 104 | Week 8 | 56 | 09NOV04:14:40:00 | 09NOV04:13:00:00 | 1.67 | NO |
| | | 105 | Week 12 | 91 | 14DEC04:14:50:00 | 13DEC04:18:00:00 | 20.00 | YES |
| | | 106 | Week 16 | 114 | 06JAN05:14:40:00 | | | NO |
| | | 107 | Week 20 | 132 | 24JAN05:11:31:00 | 24JAN05:09:00:00 | 2.52 | NO |
| | | 223 | Week 24 | 132 | 24JAN05:11:31:00 | 24JAN05:09:00:00 | 2.52 | NO |
| | | | Final visit | 132 | 24JAN05:11:31:00 | 24JAN05:09:00:00 | 2.52 | NO |
| E0012017 | OL QTP | 1 | Screening | -7 | 07SEP04:14:00:00 | 07SEP04:12:00:00 | 2.00 | NO |
| | | | Baseline | -7 | 07SEP04:14:00:00 | 07SEP04:12:00:00 | 2.00 | NO |
| | | 101 | At enrollment | 0 | 14SEP04:13:35:00 | 13SEP04:18:00:00 | 19.58 | YES |
| | | 103 | Week 4 | 13 | 27SEP04:16:15:00 | | 25.33 | YES |
| | | 104 | Week 8 | 27 | 11OCT04:11:50:00 | 10NOV04:12:30:00 | 13.33 | YES |
| | | | Week 20 | 138 | 19NOV04:13:50:00 | | 1.33 | NO |
| | | 223 | Week 24 | 139 | 31JAN05:13:50:00 | 31JAN05:12:30:00 | 1.33 | NO |
| | | | Final visit | 139 | 31JAN05:13:50:00 | 31JAN05:12:30:00 | 1.33 | NO |
| E0012018 | OL QTP | 1 | Screening | -4 | 10SEP04:12:45:00 | 09SEP04:19:00:00 | 17.75 | YES |
| | | | Baseline | -4 | 10SEP04:12:45:00 | 09SEP04:19:00:00 | 17.75 | YES |
| | | 102 | Week 1 | 7 | 21SEP04:14:35:00 | | 17.75 | YES |
| | | 103 | Week 2 | 13 | 27SEP04:14:45:00 | | 4.42 | NO |
| | | | Week 4 | 45 | 29OCT04:12:15:00 | 11OCT04:11:00:00 | 1.25 | NO |
| | | | Week 8 | 45 | 29OCT04:12:15:00 | 29OCT04:11:00:00 | 1.25 | NO |
| | | | Week 12 | 45 | 29OCT04:12:15:00 | 29OCT04:11:00:00 | 1.25 | NO |
| | | 223 | Final visit | 45 | 29OCT04:12:15:00 | 29OCT04:11:00:00 | 1.25 | NO |

/csre/prod/seroquel/qat/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797325

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0012019 | MISSING | 1 | | | 13SEP04:11:20:00 | 13SEP04:19:30:00 | -8.17 | NO |
| E0012020 | OL QTP | 1 | Screening | -6 | 21SEP04:13:05:00 | 21SEP04:10:00:00 | 3.08 | NO |
| | | | Baseline | -6 | 21SEP04:13:05:00 | 21SEP04:10:00:00 | 3.08 | NO |
| | | | Week 1 | -6 | 21SEP04:13:05:00 | 21SEP04:10:00:00 | 3.08 | NO |
| | | 102 | Week 2 | 14 | 04OCT04:10:10:00 | | | |
| | | 103 | Week 4 | 28 | 11OCT04:09:45:00 | 25OCT04:10:00:00 | 2.00 | NO |
| | | 223 | Week 12 | 28 | 25OCT04:12:00:00 | 25OCT04:10:00:00 | 2.00 | NO |
| | | | Final visit | 28 | 25OCT04:12:00:00 | 25OCT04:10:00:00 | 2.00 | NO |
| | | | | 28 | 25OCT04:12:00:00 | 25OCT04:10:00:00 | 2.00 | NO |
| E0012021 | OL QTP | 1 | Screening | -7 | 18OCT04:12:00:00 | 17OCT04:19:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 18OCT04:12:00:00 | 17OCT04:19:00:00 | 17.00 | YES |
| | | 102 | Week 1 | -7 | 18OCT04:12:00:00 | 17OCT04:19:00:00 | 17.00 | YES |
| | | | Final visit | 7 | 01NOV04:10:05:00 | | | |
| | | | | 7 | 01NOV04:10:05:00 | | | |
| E0012022 | OL QTP | 1 | Screening | -7 | 18OCT04:16:00:00 | 17OCT04:20:30:00 | 19.50 | YES |
| | | | Baseline | -7 | 18OCT04:16:00:00 | 17OCT04:20:30:00 | 19.50 | YES |
| | | 102 | Week 1 | -7 | 18OCT04:16:00:00 | 17OCT04:20:30:00 | 19.50 | YES |
| | | 223 | Week 2 | 17 | 11NOV04:15:00:00 | 10NOV04:23:00:00 | 16.00 | YES |
| | | | Week 4 | 17 | 11NOV04:15:00:00 | 10NOV04:23:00:00 | 16.00 | YES |
| | | | Week 12 | 17 | 11NOV04:15:00:00 | 10NOV04:23:00:00 | 16.00 | YES |
| | | | Final visit | 17 | 11NOV04:15:00:00 | 10NOV04:23:00:00 | 16.00 | YES |
| E0012023 | QTP / VAL | 1 | Screening | -7 | 01NOV04:13:00:00 | 31OCT04:22:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 01NOV04:13:00:00 | 31OCT04:22:00:00 | 15.00 | YES |
| | | 102 | Week 1 | 9 | 17NOV04:10:35:00 | 31OCT04:22:00:00 | 15.00 | YES |
| | | 104 | Week 4 | 56 | 06DEC04:10:18:00 | 06DEC04:09:40:00 | 0.63 | NO |
| | | 105 | Week 8 | 56 | 03JAN05:09:20:00 | 02JAN05:18:00:00 | 15.33 | YES |
| | | 106 | Week 12 | 87 | 03FEB05:09:20:00 | 03FEB05:01:00:00 | 8.33 | YES |
| | | 107 | Week 16 | 115 | 03MAR05:15:45:00 | | | |
| | | 108 | Week 24 | 158 | 12MAY05:11:30:00 | 02MAY05:11:00:00 | 3.50 | NO |
| | | 201 | Final visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1594

CONFIDENTIAL
AZSER12797326

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 201 | At randomization Baseline | 1 | 02MAY05:14:30:00 | 02MAY05:11:00:00 | 3.50 | NO |
| E0012024 | OL QTP | 1 | Screening Baseline | -7 | 01FEB05:11:41:00 | 01FEB05:10:00:00 | 1.68 | NO |
|  |  |  |  | -7 | 01FEB05:11:41:00 | 01FEB05:10:00:00 | 1.68 | NO |
|  |  |  |  | -7 | 01FEB05:11:41:00 | 01FEB05:10:00:00 | 1.68 | NO |
| E0012025 | OL QTP | 1 | Screening | -7 | 21FEB05:11:00:00 | 20FEB05:16:00:00 | 19.00 | YES |
|  |  |  | Baseline | -7 | 21FEB05:11:00:00 | 20FEB05:16:00:00 | 19.00 | YES |
|  |  |  |  | -7 | 21FEB05:11:00:00 | 20FEB05:16:00:00 | 19.00 | YES |
|  |  | 102 | Week 1 | 8 | 29MAR05:10:30:00 | 28MAR05:18:00:00 | 16.50 | YES |
|  |  | 104 | Week 4 | 29 | 26APR05:11:20:00 | 25APR05:21:00:00 | 14.33 | YES |
|  |  | 105 | Week 8 | 57 | 24MAY05:10:05:00 | 23MAY05:16:00:00 | 18.08 | YES |
|  |  | 106 | Week 12 | 85 | 23JUN05:11:00:00 |  |  |  |
|  |  | 107 | Week 16 | 136 | 14JUL05:11:00:00 |  |  |  |
|  |  | 108 | Week 20 | 164 | 11AUG05:11:00:00 |  |  |  |
|  |  | 109 | Week 24 | 192 | 08SEP05:10:00:00 |  |  |  |
|  |  | 110 | Week 28 | 219 | 05OCT05:10:30:00 |  |  |  |
|  |  | 111 | Week 32 | 252 | 07NOV05:10:30:00 |  |  |  |
|  |  |  | Week 36 | 252 | 07NOV05:10:30:00 |  |  |  |
|  |  | 223 | Final visit | 252 | 07NOV05:10:30:00 |  |  |  |
| E0012026 | OL QTP | 1 | Screening | -7 | 29MAR05:12:30:00 | 29MAR05:11:30:00 | 1.00 | NO |
|  |  |  | Baseline | -7 | 29MAR05:12:30:00 | 29MAR05:11:30:00 | 1.00 | NO |
|  |  |  |  | -7 | 29MAR05:12:30:00 | 29MAR05:11:30:00 | 1.00 | NO |
|  |  | 102 | Week 1 | 7 | 12APR05:11:00:00 |  |  |  |
|  |  | 103 | Week 2 | 14 | 19APR05:10:30:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 03MAY05:12:15:00 | 02MAY05:23:30:00 | 13.00 | YES |
|  |  | 105 | Week 8 | 56 | 31MAY05:12:15:00 | 30MAY05:23:00:00 | 13.25 | YES |
|  |  |  |  | 56 |  | 30MAY05:23:00:00 | 13.25 | YES |
|  |  | 223 | Final visit | 92 | 06JUL05:10:30:00 | 05JUL05:23:00:00 | 11.50 | YES |
|  |  |  |  | 92 | 06JUL05:10:30:00 | 05JUL05:23:00:00 | 11.50 | YES |
|  |  |  |  | 92 | 06JUL05:10:30:00 | 05JUL05:23:00:00 | 11.50 | YES |
| E0012027 | OL QTP | 1 |  | -7 | 28APR05:14:00:00 | 28APR05:11:00:00 | 3.00 | NO |

CONFIDENTIAL
AZSER12797327

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0012027 | OL QTP | 1 | Screening | -7 | 28APR05:14:00:00 | 28APR05:11:00:00 | 3.00 | NO |
| | | | Baseline | -7 | 28APR05:14:00:00 | 28APR05:11:00:00 | 3.00 | NO |
| | | 102 | Week 1 | 8 | 13MAY05:11:30:00 | | | |
| | | | Final visit | 8 | 13MAY05:11:30:00 | | | |
| E0012028 | MISSING | 1 | | | 06SEP05:10:15:00 | | | |
| E0012029 | MISSING | 1 | | | 22SEP05:09:00:00 | | | |
| E0014001 | MISSING | 1 | | | 21APR04:11:00:00 | 21APR04:07:30:00 | 3.50 | NO |
| E0014003 | MISSING | 1 | | | 12MAY04:15:00:00 | 12MAY04:10:00:00 | 5.00 | NO |
| E0014004 | MISSING | 1 | | | 23JUN04:12:40:00 | 23JUN04:10:00:00 | 2.67 | NO |
| E0014005 | OL QTP | 103 | Week 2 | 14 | 14JUL04:14:40:00 | | | |
| | | 104 | Week 4 | 23 | 23JUL04:14:00:00 | 23JUL04:11:00:00 | 3.00 | NO |
| | | | Final visit | 23 | 23JUL04:14:00:00 | 23JUL04:11:00:00 | 3.00 | NO |
| | | 1.01 | Screening | -2 | 28JUN04:14:08:00 | 28JUN04:12:00:00 | 2.13 | NO |
| | | | Baseline | -2 | 28JUN04:14:08:00 | 28JUN04:12:00:00 | 2.13 | NO |
| | | 102 | Week 1 | -9 | 09JUL04:11:25:00 | 28JUN04:12:00:00 | 2.13 | NO |
| E0014006 | OL QTP | 1 | Screening | -2 | 21JUL04:15:50:00 | 21JUL04:08:00:00 | 7.83 | NO |
| | | | Baseline | -2 | 21JUL04:15:50:00 | 21JUL04:08:00:00 | 7.83 | NO |
| | | 102 | Week 1 | 10 | 02AUG04:12:53:00 | 21JUL04:08:00:00 | 7.83 | NO |
| | | 103 | Week 2 | 19 | 11AUG04:13:05:00 | | | |
| | | 104 | Week 4 | 33 | 25AUG04:14:20:00 | 24AUG04:21:15:00 | 17.08 | YES |
| | | 105 | Week 8 | 61 | 22SEP04:13:30:00 | 21SEP04:20:30:00 | 17.00 | YES |
| | | | Final visit | 61 | 22SEP04:13:30:00 | 21SEP04:20:30:00 | 17.00 | YES |
| | | 223 | Week 20 | 138 | 08DEC04:14:20:00 | 07DEC04:19:00:00 | 19.33 | YES |
| | | | Week 24 | 138 | 08DEC04:14:20:00 | 07DEC04:19:00:00 | 19.33 | YES |
| | | | Final visit | 138 | 08DEC04:14:20:00 | 07DEC04:19:00:00 | 19.33 | YES |
| | | 106 | Week 12 | 89 | 20OCT04:09:25:00 | 19OCT04:20:00:00 | 13.42 | YES |
| | | | Final visit | 89 | 20OCT04:09:25:00 | 19OCT04:20:00:00 | 13.42 | YES |

CONFIDENTIAL
AZSER12797328

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0014007 | QTP / LI | 1 | Screening | -2 | 09AUG04:15:30:00 | 09AUG04:11:00:00 | 4.50 | NO |
| | | | Baseline | -2 | 09AUG04:15:30:00 | 09AUG04:11:00:00 | 4.50 | NO |
| | | | | -2 | 09AUG04:15:30:00 | 09AUG04:11:00:00 | 4.50 | NO |
| | | 102 | Week 1 | -7 | 3AUG04:13:44:00 | | | |
| | | 103 | Week 2 | 12 | 2AUG04:13:05:00 | | | |
| | | 104 | Week 4 | 28 | 08SEP04:13:15:00 | 07SEP04:22:20:00 | 15.25 | YES |
| | | 105 | Week 8 | 56 | 06OCT04:13:15:00 | 05OCT04:20:00:00 | 17.25 | YES |
| | | | Week 16 | 112 | 01DEC04:13:05:00 | | | |
| | | 201 | Final visit At randomization | 1 | 29DEC04:13:50:00 | 28DEC04:22:00:00 | 15.83 | YES |
| E0014009 | OL QTP | | Baseline | 1 | 29DEC04:13:50:00 | 28DEC04:22:00:00 | 15.83 | YES |
| | | 204 | Week 4 | 29 | 26JAN05:09:30:00 | | | |
| | | 206 | Week 8 | 57 | 23FEB05:14:45:00 | | | |
| | | 208 | Week 16 | 113 | 20APR05:11:00:00 | | | |
| | | 209 | Week 20 | 141 | 18MAY05:13:50:00 | | | |
| | | | Final visit | 141 | 18MAY05:13:50:00 | | | |
| | | 106 | Week 12 | 85 | 04NOV04:09:15:00 | 03NOV04:20:00:00 | 13.25 | YES |
| | | 207 | Week 12 | 90 | 28MAR05:09:30:00 | 27MAR05:20:00:00 | 13.50 | YES |
| | | | Final visit | 90 | 28MAR05:09:30:00 | 27MAR05:20:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 9 | 22DEC04:15:40:00 | | | |
| | | 103 | Week 2 | 16 | 29DEC04:15:30:00 | | | |
| | | 104 | Week 4 | 25 | 07JAN05:14:10:00 | | | |
| E0014010 | OL QTP | 1.01 | Final visit Screening | -7 | 06DEC04:13:10:00 | 05DEC04:22:00:00 | 15.17 | YES |
| | | | Baseline | -7 | 06DEC04:13:10:00 | 05DEC04:22:00:00 | 15.17 | YES |
| | | | | -7 | 06DEC04:13:10:00 | 05DEC04:22:00:00 | 15.17 | YES |
| | | 102 | Week 1 | 9 | 22DEC04:13:55:00 | | | |
| | | 103 | Week 2 | 23 | 05JAN05:12:00:00 | | | |
| | | 105 | Week 4 | 56 | 05FEB05:10:00:00 | 05JAN05:11:00:00 | 1.00 | NO |
| | | 106 | Week 8 | 86 | 07FEB05:13:00:00 | 07FEB05:10:00:00 | 3.00 | NO |
| | | 108 | Week 12 | 114 | 09MAR05:10:00:00 | 08MAR05:17:30:00 | 16.50 | YES |
| | | | Week 16 | 141 | | | | |
| | | 109 | Week 24 | 165 | 27MAY05:10:00:00 | 26MAY05:19:00:00 | 15.00 | YES |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797329

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 109 | Final visit | 165 | 27MAY05:10:00:00 | 26MAY05:19:00:00 | 15.00 | YES |
| | | 110 | Week 28 | 205 | 06JUL05:15:25:00 | | | |
| | | 111 | Week 32 | 215 | 15JUL05:15:00:00 | | | |
| | | | Final visit | 221 | 22JUL05:15:00:00 | | | |
| | | 1.01 | Screening | -7 | 06DEC04:12:55:00 | 05DEC04:21:00:00 | 15.92 | YES |
| | | | Baseline | -7 | 06DEC04:12:55:00 | 05DEC04:21:00:00 | 15.92 | YES |
| E0014011 | MISSING | 1.01 | | | 31JAN05:09:15:00 | 30JAN05:20:30:00 | 12.75 | YES |
| E0014012 | OL QTP | 102 | Week 1 | 10 | 07MAR05:13:06:00 | | | |
| | | 103 | Week 2 | 17 | 14MAR05:13:50:00 | | | |
| | | 104 | Week 4 | 24 | 21MAR05:13:10:00 | 21MAR05:09:00:00 | 4.17 | NO |
| | | 105 | Week 8 | 61 | 27APR05:13:30:00 | 27APR05:09:30:00 | 4.00 | NO |
| | | 1.01 | Screening | -4 | 21FEB05:09:36:00 | 20FEB05:20:30:00 | 13.10 | YES |
| | | | Baseline | -4 | 21FEB05:09:36:00 | 20FEB05:20:30:00 | 13.10 | YES |
| | | 106 | Week 12 | 83 | 19MAY05:10:25:00 | 18MAY05:19:00:00 | 15.42 | YES |
| | | | Final visit | 83 | 19MAY05:10:25:00 | 18MAY05:19:00:00 | 15.42 | YES |
| E0014013 | MISSING | 1.01 | | | 28APR05:10:00:00 | 27APR05:20:00:00 | 14.00 | YES |
| E0014016 | QTP / LI | 102 | Week 1 | 5 | 20JUL05:09:55:00 | | | |
| | | 103 | Week 2 | 14 | 29JUL05:10:00:00 | | | |
| | | 104 | Week 4 | 28 | 12AUG05:09:45:00 | 11AUG05:20:00:00 | 13.75 | YES |
| | | 105 | Week 8 | 56 | 07SEP05:09:30:00 | 06SEP05:20:00:00 | 13.50 | YES |
| | | 106 | Week 12 | 62 | 05OCT05:14:45:00 | 04OCT05:19:00:00 | 14.00 | YES |
| | | 107 | Week 16 | 108 | 31OCT05:09:40:00 | | | |
| | | 108 | Week 20 | 140 | 02DEC05:09:40:00 | | | |
| | | 201 | Final visit | 1 | 28DEC05:10:00:00 | 27DEC05:20:00:00 | 14.00 | YES |
| | | | At randomization | 1 | 28DEC05:10:00:00 | 27DEC05:20:00:00 | 14.00 | YES |
| | | | Baseline | 1 | 28DEC05:10:00:00 | 27DEC05:20:00:00 | 14.00 | YES |
| | | 204 | Week 4 | 29 | 25JAN06:10:34:00 | | | |
| | | 206 | Week 8 | 56 | 21FEB06:09:50:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265        02MAR2007:13:32

CONFIDENTIAL
AZSER12797330

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 207 | Week 12 | 83 | 20MAR06:10:00:00 | 19MAR06:20:00:00 | 14.00 | YES |
| | | 208 | Week 16 | 83 | 20MAR06:10:00:00 | 19MAR06:20:00:00 | 14.00 | YES |
| | | 209 | Week 20 | 108 | 14APR06:10:25:00 | | | |
| | | 210 | Week 24 | 143 | 9MAY06:09:54:00 | | | |
| | | 211 | Week 28 | 164 | 09JUN06:09:50:00 | | | |
| | | 212 | Week 28 | 199 | 14JUL06:09:55:00 | 13JUL06:20:00:00 | 13.92 | YES |
| | | 212 | Week 32 | 199 | 14JUL06:09:55:00 | | | |
| | | 223 | Week 28 | 223 | 07AUG06:09:40:00 | | | |
| | | | Week 32 | 223 | 07AUG06:09:40:00 | | | |
| | | | Week 28 | 232 | 16AUG06:09:55:00 | 15AUG06:18:00:00 | 15.92 | YES |
| | | | Week 32 | 232 | 16AUG06:09:55:00 | 15AUG06:18:00:00 | 15.92 | YES |
| | | | | 232 | 16AUG06:09:55:00 | 15AUG06:18:00:00 | 15.92 | YES |
| | | | | 232 | 16AUG06:09:55:00 | 15AUG06:18:00:00 | 15.92 | YES |
| | | 1.01 | Screening | -4 | 11JUL05:09:10:00 | 10JUL05:20:00:00 | 13.17 | YES |
| | | | | -4 | 11JUL05:09:10:00 | 10JUL05:20:00:00 | 13.17 | YES |
| | | 211 | Baseline | -4 | 11JUL05:09:10:00 | 10JUL05:20:00:00 | 13.17 | YES |
| | | | Week 28 | 205 | 20JUL05:09:30:00 | 19JUL05:20:00:00 | 13.50 | YES |
| E0014017 | OL QTP | 1 | Screening | -7 | 03AUG05:10:00:00 | 02AUG05:20:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 03AUG05:10:00:00 | 02AUG05:20:00:00 | 14.00 | YES |
| | | 102 | Week 1 | -7 | 03AUG05:10:00:00 | 02AUG05:20:00:00 | 14.00 | YES |
| | | 103 | Week 2 | 12 | 17AUG05:10:30:00 | | | |
| | | | Final visit | 12 | 22AUG05:14:00:00 | | | |
| | | | | 12 | 22AUG05:11:00:00 | | | |
| E0016001 | MISSING | 1 | | 1 | 17MAR04:15:05:00 | 16MAR04:20:45:00 | 18.33 | YES |
| E0016002 | QTP / VAL | 1 | Screening | -3 | 06APR04:13:11:00 | 05APR04:20:30:00 | 16.67 | YES |
| | | | Baseline | -3 | 06APR04:13:11:00 | 05APR04:20:30:00 | 16.67 | YES |
| | | 102 | Week 1 | -3 | 06APR04:13:03:00 | 05APR04:20:30:00 | 16.67 | YES |
| | | 103 | Week 2 | 7 | 16APR04:13:00:00 | | | |
| | | 104 | Week 4 | 14 | 23APR04:09:10:00 | | | |
| | | 105 | Week 8 | 28 | 07MAY04:09:10:00 | 07MAY04:21:20:00 | -12.17 | NO |
| | | 106 | Week 12 | 56 | 04JUN04:09:10:00 | 03JUN04:22:30:00 | 11.00 | YES |
| | | | Final visit | 83 | 01JUL04:10:00:00 | 30JUN04:20:30:00 | 13.50 | YES |
| | | 201 | Baseline | 83 | 01JUL04:10:00:00 | 30JUN04:20:30:00 | 13.50 | YES |
| | | | Final visit | 1 | 19JUL04:12:15:00 | 18JUL04:21:00:00 | 15.25 | YES |

CONFIDENTIAL
AZSER12797531

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 201 | At randomization | 1 | 19JUL04:12:15:00 | 18JUL04:21:00:00 | 15.25 | YES |
| | | 206 | Baseline | 1 | 19JUL04:12:15:00 | 18JUL04:21:00:00 | 15.25 | YES |
| | | | Week 8 | 57 | 13SEP04:10:25:00 | | | |
| | | | Final visit | 57 | 13SEP04:10:25:00 | | | |
| | | 106 | Week 12 | 94 | 12JUL04:15:00:00 | | | |
| | | 206 | Week 4 | 30 | 17AUG04:15:00:00 | | | |
| E0016003 | OL QTP | 1 | Screening | -3 | 27APR04:11:30:00 | 26APR04:18:30:00 | 17.00 | YES |
| | | | Baseline | -3 | 27APR04:11:30:00 | 26APR04:18:30:00 | 17.00 | YES |
| E0016004 | OL QTP | 1 | Screening | -5 | 30APR04:14:30:00 | 29APR04:21:45:00 | 16.75 | YES |
| | | | Baseline | -5 | 30APR04:14:30:00 | 29APR04:21:45:00 | 16.75 | YES |
| | | 102 | Week 4 | 9 | 14MAY04:14:30:00 | 29APR04:21:45:00 | 16.75 | YES |
| | | 104 | Week 4 | 30 | 04JUN04:12:30:00 | 03JUN04:22:30:00 | 12.50 | YES |
| | | 105 | Week 8 | 57 | 01JUL04:11:20:00 | 30JUN04:23:30:00 | 11.83 | YES |
| | | | Final visit | 57 | 01JUL04:11:20:00 | 30JUN04:23:30:00 | 11.83 | YES |
| | | 106 | Week 12 | 91 | 04AUG04:11:40:00 | 04AUG04:00:00:00 | 11.67 | YES |
| | | 107 | Week 16 | 117 | 30AUG04:11:15:00 | | | |
| | | 108 | Week 20 | 138 | 20SEP04:11:15:00 | | | |
| | | 109 | Week 24 | 168 | 20OCT04:09:40:00 | 19OCT04:19:20:00 | 14.33 | YES |
| | | 108 | Week 4 | 36 | 10JUN04:11:04:00 | 09JUN04:21:50:00 | 13.23 | YES |
| | | 109 | Week 16 | 125 | 17SEP04:09:30:00 | 07JUN04:23:00:00 | 10.50 | YES |
| | | | Week 4 | 196 | 17NOV04:11:00:00 | 16NOV04:23:30:00 | 11.50 | YES |
| | | | Week 24 | 196 | 17NOV04:11:00:00 | 16NOV04:23:30:00 | 11.50 | YES |
| | | | Week 28 | 196 | 17NOV04:11:00:00 | 16NOV04:23:30:00 | 11.50 | YES |
| | | | Final visit | 196 | 17NOV04:11:00:00 | 16NOV04:23:30:00 | 11.50 | YES |
| E0016005 | QTP / VAL | 1 | Screening | -6 | 12MAY04:10:30:00 | 11MAY04:21:10:00 | 13.33 | YES |
| | | | Baseline | -6 | 12MAY04:10:30:00 | 11MAY04:21:10:00 | 13.33 | YES |
| | | 104 | Week 2 | 21 | 08JUN04:09:50:00 | 07JUN04:20:15:00 | 13.58 | YES |
| | | | Week 4 | 21 | 08JUN04:09:50:00 | 07JUN04:20:15:00 | 13.58 | YES |
| | | 105 | Week 8 | 51 | 11JUL04:07:00:00 | 07JUN04:20:15:00 | 16.58 | YES |
| | | 106 | Week 12 | 79 | 05AUG04:11:15:00 | 04AUG04:21:30:00 | 13.75 | YES |

CONFIDENTIAL
AZSER12797332

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 106 | Final visit | 79 | 05AUG04:11:15:00 | 04AUG04:21:30:00 | 13.75 | YES |
| | | 201 | Baseline | 1 | 19AUG04:10:15:00 | 18AUG04:20:00:00 | 14.25 | YES |
| | | 203 | Final visit | 1 | 18AUG04:10:15:00 | 18AUG04:20:00:00 | 14.25 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 29 | 16SEP04:08:45:00 | 27SEP04:22:00:00 | 11.75 | YES |
| | | 223 | Week 4 | 41 | 28SEP04:09:45:00 | 27SEP04:22:00:00 | 11.75 | YES |
| | | | Week 4 | 41 | 28SEP04:09:45:00 | 27SEP04:22:00:00 | 11.75 | YES |
| | | | Final 12 visit | | | | | |
| E0016006 | OL QTP | 1 | Screening | -6 | 30JUN04:14:00:00 | 30JUN04:06:00:00 | 8.00 | NO |
| | | | Baseline | -6 | 30JUN04:14:00:00 | 30JUN04:06:00:00 | 8.00 | NO |
| | | 102 | Week 1 | -6 | 30JUN04:14:00:00 | 30JUN04:06:00:00 | 8.00 | NO |
| | | 103 | Week 2 | 12 | 12JUL04:13:30:00 | | | |
| | | 104 | Week 4 | 29 | 04AUG04:11:30:00 | 03AUG04:20:30:00 | 15.00 | YES |
| | | 223 | Week 8 | 64 | 08SEP04:12:30:00 | 08SEP04:05:20:00 | 7.17 | NO |
| | | | Final 12 | 64 | 08SEP04:12:30:00 | 08SEP04:05:20:00 | 7.17 | NO |
| | | | Final visit | 64 | 08SEP04:12:30:00 | 08SEP04:05:20:00 | 7.17 | NO |
| E0016007 | OL QTP | 1 | Screening | -7 | 02JUL04:12:10:00 | 01JUL04:22:30:00 | 13.67 | YES |
| | | | Baseline | -7 | 02JUL04:12:10:00 | 01JUL04:22:30:00 | 13.67 | YES |
| | | 104 | Week 4 | 24 | 02AUG04:12:35:00 | 01AUG04:16:30:00 | 20.08 | YES |
| | | 105 | Week 8 | 52 | 03SEP04:11:20:00 | 03AUG04:17:10:00 | 20.33 | YES |
| | | 106 | Week 12 | 91 | 08OCT04:13:30:00 | 07OCT04:17:10:00 | 20.33 | YES |
| | | | Final visit | 91 | 08OCT04:13:30:00 | 07OCT04:17:10:00 | 20.33 | YES |
| | | 107 | Week 16 | 108 | 25OCT04:14:10:00 | | | |
| | | | Final visit | 108 | 25OCT04:14:10:00 | | | |
| | | 1.01 | Screening | -1 | 08JUL04:13:00:00 | 07JUL04:18:15:00 | 18.75 | YES |
| | | | Baseline | -1 | 08JUL04:13:00:00 | 07JUL04:18:15:00 | 18.75 | YES |
| E0016008 | OL QTP | 1 | Baseline | -3 | 09JUL04:12:10:00 | 08JUL04:22:00:00 | 14.17 | YES |

CONFIDENTIAL
AZSER12797333

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 1 | Screening | -3 | 09JUL04:12:10:00 | 08JUL04:22:00:00 | 14.17 | YES |
| | | | Baseline | -3 | 09JUL04:12:10:00 | 08JUL04:22:00:00 | 14.17 | YES |
| | | 102 | Week 1 | 7 | 19JUL04:16:35:00 | 19JUL04:16:00:00 | | |
| | | 103 | Week 2 | 14 | 06AUG04:15:30:00 | 05AUG04:06:30:00 | 9.00 | YES |
| | | 104 | Week 4 | 24 | 05AUG04:15:15:00 | 01SEP04:07:30:00 | 8.75 | YES |
| | | 223 | Week 8 | 51 | 01SEP04:16:15:00 | 01SEP04:07:30:00 | 8.75 | YES |
| | | | Week 10 | 51 | 01SEP04:16:15:00 | 01SEP04:07:30:00 | 8.75 | YES |
| | | | Final visit | 51 | 01SEP04:16:15:00 | 01SEP04:07:30:00 | 8.75 | YES |
| E0016009 | PLA / LI | 1 | Screening | -5 | 30JUL04:10:30:00 | 29JUL04:19:00:00 | 15.50 | YES |
| | | | Baseline | -5 | 30JUL04:10:30:00 | 29JUL04:19:00:00 | 15.50 | YES |
| | | | Baseline | -5 | 30JUL04:10:30:00 | 29JUL04:19:00:00 | 15.50 | YES |
| | | 103 | Week 2 | 14 | 18AUG04:09:50:00 | | | YES |
| | | 104 | Week 4 | 30 | 03SEP04:09:50:00 | 02SEP04:21:30:00 | 12.83 | YES |
| | | 105 | Week 8 | 57 | 30SEP04:09:50:00 | 29SEP04:23:00:00 | 10.83 | YES |
| | | 106 | Week 12 | 79 | 22OCT04:09:40:00 | 21OCT04:22:30:00 | 11.17 | YES |
| | | 107 | Week 16 | 107 | 19NOV04:09:30:00 | | | |
| | | 108 | Week 20 | 144 | 06DEC04:14:40:00 | 17JAN05:22:45:00 | 14.92 | YES |
| | | 109 | Week 24 | 167 | 18JAN05:11:00:00 | 17FEB05:18:30:00 | 15.25 | YES |
| | | 201 | Final visit | 1 | 18FEB05:09:45:00 | 17FEB05:18:30:00 | 15.25 | YES |
| | | | randomization | 1 | 18FEB05:09:45:00 | 17FEB05:18:30:00 | 15.25 | YES |
| | | 202 | Baseline | 11 | 18FEB05:09:45:00 | 17FEB05:18:30:00 | 15.25 | YES |
| | | 204 | Week 2 | 18 | 03FEB05:09:30:00 | | | YES |
| | | 205 | Week 4 | 32 | 07MAR05:09:30:00 | 06MAR05:17:45:00 | 15.75 | YES |
| | | 206 | Week 8 | 60 | 21MAR05:14:35:00 | | | |
| | | 208 | Week 12 | 68 | 18APR05:09:40:00 | | | |
| | | 209 | Week 16 | 109 | 16MAY05:09:40:00 | 15MAY05:22:30:00 | 10.17 | YES |
| | | 210 | Week 20 | 144 | 06JUN05:09:30:00 | | | |
| | | 223 | Week 24 | 165 | 11JUL05:09:30:00 | | | |
| | | | Week 28 | 233 | 01AUG05:09:30:00 | 28AUG05:18:00:00 | 15.58 | YES |
| | | | Week 32 | 232 | 07OCT05:10:30:00 | 06OCT05:21:00:00 | 13.50 | YES |
| | | | Final visit | 232 | 07OCT05:10:30:00 | 06OCT05:21:00:00 | 13.50 | YES |
| | | | | 232 | 07OCT05:10:30:00 | 06OCT05:21:00:00 | 13.50 | YES |
| | | 208 | Week 12 | 124 | 21JUN05:12:30:00 | 20JUN05:21:00:00 | 15.50 | YES |
| | | | Week 16 | 124 | 21JUN05:12:30:00 | 20JUN05:21:00:00 | 15.50 | YES |

CONFIDENTIAL
AZSER12797334

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 208 | Final visit | 124 | 21JUN05:12:30:00 | 20JUN05:21:00:00 | 15.50 | YES |
| E0016010 | OL QTP | 1 | | | | | | |
| | | | Screening | -5 | 08SEP04:15:00:00 | 07SEP04:22:00:00 | 17.00 | YES |
| | | | Baseline | -5 | 08SEP04:15:00:00 | 07SEP04:22:00:00 | 17.00 | YES |
| | | 102 | Week 1 | 7 | 20SEP04:10:10:00 | 19SEP04:22:00:00 | 12.17 | YES |
| | | 103 | Week 2 | 14 | 27SEP04:13:50:00 | 12OCT04:22:10:00 | 14.58 | YES |
| | | 106 | Week 4 | 30 | 13OCT04:12:45:00 | 12OCT04:22:10:00 | 14.58 | YES |
| | | | Final visit | 30 | 13OCT04:12:45:00 | 07NOV04:18:45:00 | 18.75 | YES |
| | | 105 | Week 8 | 56 | 08NOV04:13:30:00 | 21NOV04:20:30:00 | 17.33 | YES |
| | | 223 | Week 8 | 70 | 22NOV04:13:50:00 | 21NOV04:20:30:00 | 17.33 | YES |
| | | | Week 12 | 70 | 22NOV04:13:50:00 | 21NOV04:20:30:00 | 17.33 | YES |
| | | | Final visit | 70 | 22NOV04:13:50:00 | 21NOV04:20:30:00 | 17.33 | YES |
| | | 102 | | 7 | 20SEP04:10:10:00 | 19SEP04:22:00:00 | 12.17 | YES |
| | | 105 | | 64 | 16NOV04:10:30:00 | 15NOV04:23:00:00 | 11.50 | YES |
| E0016011 | OL QTP | 1 | | | | | | |
| | | | Screening | -6 | 16SEP04:15:10:00 | 16SEP04:04:30:00 | 10.67 | YES |
| | | | Baseline | -6 | 16SEP04:15:10:00 | 16SEP04:04:30:00 | 10.67 | YES |
| | | 102 | Week 1 | 6 | 16SEP04:15:10:00 | 16SEP04:04:30:00 | 10.67 | YES |
| | | | Final visit | 9 | 01OCT04:15:30:00 | | | |
| E0016012 | OL QTP | 1 | | | | | | |
| | | | Screening | -3 | 27SEP04:11:30:00 | 26SEP04:21:15:00 | 14.25 | YES |
| | | | Baseline | -3 | 27SEP04:11:30:00 | 26SEP04:21:15:00 | 14.25 | YES |
| | | 102 | Week 1 | 6 | 06OCT04:15:20:00 | 26SEP04:21:15:00 | 14.25 | YES |
| | | 103 | Week 2 | 13 | 25OCT04:09:00:00 | 24OCT04:21:20:00 | 12.33 | YES |
| | | 105 | Week 4 | 30 | 22NOV04:10:30:00 | 21NOV04:21:50:00 | 12.67 | YES |
| | | 106 | Week 8 | 53 | 20DEC04:14:15:00 | 19DEC04:12:00:00 | 26.25 | YES |
| | | 223 | Week 12 | 81 | | | 10.50 | YES |
| | | | Week 20 | 133 | 10FEB05:10:00:00 | 09FEB05:23:30:00 | 10.50 | YES |
| | | | Week 24 | 133 | 10FEB05:10:00:00 | 09FEB05:23:30:00 | 10.50 | YES |
| | | 102 | Final visit | 133 | 10FEB05:10:00:00 | 09FEB05:23:30:00 | 10.50 | YES |
| E0016013 | MISSING | 1 | | | 15OCT04:09:45:00 | 14OCT04:12:30:00 | 21.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797335

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016014 | OL QTP | 1 | Screening | -2 | 02NOV04:08:50:00 | 01NOV04:22:00:00 | 10.83 | YES |
| | | | Baseline | -2 | 02NOV04:08:50:00 | 01NOV04:22:00:00 | 10.83 | YES |
| | | 102 | Week 1 | 7 | 11NOV04:14:30:00 | | | |
| | | 103 | Week 2 | 14 | 18NOV04:13:50:00 | | | |
| | | 104 | Week 4 | 33 | 07DEC04:13:50:00 | 07DEC04:03:00:00 | 10.83 | YES |
| | | | Final visit | 33 | 07DEC04:13:50:00 | 07DEC04:03:00:00 | 10.83 | YES |
| E0016015 | QTP / LI | 1 | Screening | -5 | 18NOV04:10:15:00 | 17NOV04:22:00:00 | 12.25 | YES |
| | | | Baseline | -5 | 18NOV04:10:15:00 | 17NOV04:22:00:00 | 12.25 | YES |
| | | 103 | Week 2 | 17 | 1DEC04:10:55:00 | 17NOV04:22:00:00 | 12.25 | YES |
| | | 104 | Week 4 | 28 | 21DEC04:13:40:00 | 20DEC04:22:10:00 | 15.50 | YES |
| | | 105 | Week 8 | 57 | 19JAN05:09:50:00 | 18JAN05:23:10:00 | 10.67 | YES |
| | | 106 | Week 12 | 87 | 18FEB05:14:00:00 | 17FEB05:23:00:00 | 15.00 | YES |
| | | 201 | Final visit | 81 | 10MAR05:11:00:00 | 09MAR05:23:00:00 | 12.00 | YES |
| | | | At randomization | 1 | 10MAR05:10:00:00 | 09MAR05:22:00:00 | 12.00 | YES |
| | | 204 | Baseline | 1 | 10MAR05:10:00:00 | 09MAR05:22:00:00 | 12.00 | YES |
| | | 205 | Week 4 | 28 | 06APR05:13:30:00 | | | |
| | | 206 | Week 6 | 85 | 03MAY05:13:30:00 | | | |
| | | 207 | Week 12 | 119 | 02JUN05:10:00:00 | 01JUN05:21:45:00 | 12.25 | YES |
| | | 208 | Week 16 | 140 | 06JUL05:07:45:00 | | | |
| | | 209 | Week 20 | 174 | 27JUL05:10:00:00 | | 12.83 | |
| | | 210 | Week 24 | 202 | 24AUG05:10:55:00 | 29AUG05:21:00:00 | | YES |
| | | 211 | Week 28 | 224 | 27SEP05:11:11:00 | 26SEP05:18:45:00 | 16.50 | YES |
| | | 212 | Week 32 | 251 | 19OCT05:11:20:00 | | | |
| | | 213 | Week 36 | 279 | 15NOV05:13:10:00 | | | |
| | | 214 | Week 40 | 310 | 13DEC05:13:00:00 | 12DEC05:23:00:00 | 14.00 | YES |
| | | 215 | Week 44 | 335 | 13JAN06:11:10:00 | | | |
| | | 216 | Week 48 | 363 | 07FEB06:13:30:00 | | | |
| | | 217 | Week 52 | 419 | 07MAR06:13:30:00 | 07MAR06:05:00:00 | 8.50 | YES |
| | | 218 | Week 56 | 447 | 04MAY06:14:00:00 | | | |
| | | 219 | Week 60 | 477 | 02JUN06:10:00:00 | | | |
| | | 223 | Week 68 | 537 | 29JUN06:10:00:00 | 28JUN06:18:30:00 | 15.50 | YES |
| | | | Week 76 | 537 | 28AUG06:13:00:00 | 27AUG06:18:30:00 | 18.50 | YES |
| | | | Week 84 | 537 | 28AUG06:13:00:00 | 27AUG06:18:30:00 | 18.50 | YES |
| | | | Final visit | 537 | 28AUG06:13:00:00 | 27AUG06:18:30:00 | 18.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797336

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 101 | Week 1 | 8 | 01DEC04:10:00:00 | 29AUG05:21:00:00 | 12.83 | YES |
|  |  | 210 |  | 174 | 30AUG05:09:50:00 |  |  |  |
| E0016016 | PLA / LI | 1 | Screening | -5 | 09DEC04:11:30:00 | 08DEC04:18:20:00 | 17.17 | YES |
|  |  |  | Baseline | -5 | 09DEC04:11:30:00 | 08DEC04:18:20:00 | 17.17 | YES |
|  |  |  |  | -5 | 09DEC04:11:30:00 | 08DEC04:18:20:00 | 17.17 | YES |
|  |  | 103 | Week 2 | 13 | 27DEC04:15:45:00 |  |  |  |
|  |  | 104 | Week 4 | 27 | 10JAN05:13:40:00 | 09JAN05:22:45:00 | 14.92 | YES |
|  |  | 105 | Week 8 | 57 | 09FEB05:12:10:00 | 08FEB05:20:30:00 | 15.67 | YES |
|  |  | 106 | Week 12 | 79 | 03MAR05:12:30:00 | 02MAR05:19:00:00 | 17.50 | YES |
|  |  | 201 | Final visit | 1 | 07APR05:13:00:00 | 06APR05:22:00:00 | 15.00 | YES |
|  |  |  | At randomization | 1 | 07APR05:13:00:00 | 06APR05:22:00:00 | 15.00 | YES |
|  |  |  | Baseline | 1 | 07APR05:13:00:00 | 06APR05:22:00:00 | 15.00 | YES |
|  |  | 206 | Week 4 | 27 | 03MAY05:10:30:00 |  |  |  |
|  |  | 206 | Week 8 | 55 | 31MAY05:10:00:00 |  |  |  |
|  |  | 223 | Week 12 | 78 | 23JUN05:10:00:00 | 22JUN05:18:30:00 | 15.50 | YES |
|  |  |  | Final visit | 78 | 23JUN05:10:00:00 | 22JUN05:18:30:00 | 15.50 | YES |
|  |  |  |  | 78 | 23JUN05:10:00:00 | 22JUN05:18:30:00 | 15.50 | YES |
| E0016017 | OL QTP | 1 | Screening | -7 | 15DEC04:10:00:00 | 14DEC04:18:20:00 | 15.67 | YES |
|  |  |  | Baseline | -7 | 15DEC04:10:00:00 | 14DEC04:18:20:00 | 15.67 | YES |
|  |  | 102 | Week 1 | 6 | 28DEC04:15:15:00 |  |  |  |
|  |  | 104 | Week 4 | 15 | 06JAN05:09:45:00 |  |  |  |
|  |  |  | Final visit | 26 | 17JAN05:09:45:00 | 16JAN05:21:00:00 | 12.75 | YES |
|  |  |  |  | 26 | 17JAN05:09:45:00 | 16JAN05:21:00:00 | 12.75 | YES |
|  |  | 105 | Week 8 | 51 | 11FEB05:10:00:00 | 10FEB05:16:00:00 | 18.00 | YES |
|  |  | 106 | Week 12 | 79 | 11MAR05:09:35:00 | 10MAR05:22:30:00 | 11.08 | YES |
|  |  |  | Final visit | 79 | 11MAR05:09:35:00 | 10MAR05:22:30:00 | 11.08 | YES |
|  |  | 223 | Week 12 | 90 | 22MAR05:10:00:00 | 21MAR05:23:50:00 | 10.17 | YES |
|  |  |  | Final visit | 90 | 22MAR05:10:00:00 | 21MAR05:23:50:00 | 10.17 | YES |
|  |  |  |  | 90 | 22MAR05:10:00:00 | 21MAR05:23:50:00 | 10.17 | YES |
| E0016018 | OL QTP | 1 | Screening | -5 | 21JAN05:12:15:00 | 20JAN05:21:45:00 | 14.50 | YES |
|  |  |  |  | -5 | 21JAN05:12:15:00 | 20JAN05:21:45:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1605

CONFIDENTIAL
AZSER12797337

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016018 | OL QTP | 1 | Baseline | -5 | 21JAN05:12:15:00 | 20JAN05:21:45:00 | 14.50 | YES |
| | | 103 | Week 2 | 15 | 10FEB05:13:30:00 | | | |
| | | | Final visit | 15 | 10FEB05:13:30:00 | | | |
| | | 101 | Week 1 | 9 | 04FEB05:13:10:00 | | | |
| E0016019 | MISSING | 1 | | -7 | 27JAN05:11:00:00 | 26JAN05:23:40:00 | 11.33 | YES |
| E0016020 | OL QTP | 1 | Screening | -7 | 31JAN05:15:30:00 | 31JAN05:07:00:00 | 8.50 | YES |
| | | | Baseline | -7 | 31JAN05:15:30:00 | 31JAN05:07:00:00 | 8.50 | YES |
| | | 102 | Week 1 | 9 | 16FEB05:15:00:00 | | | |
| | | 223 | Week 4 | 29 | 08MAR05:14:00:00 | 08MAR05:06:00:00 | 8.00 | NO |
| | | | Week 12 | 29 | 08MAR05:14:00:00 | 08MAR05:06:00:00 | 8.00 | NO |
| | | | Final visit | 29 | 08MAR05:14:00:00 | 08MAR05:06:00:00 | 8.00 | NO |
| | | 1.01 | Screening | -5 | 02FEB05:12:30:00 | 01FEB05:22:00:00 | 14.50 | YES |
| | | | Baseline | -5 | 02FEB05:12:30:00 | 01FEB05:22:00:00 | 14.50 | YES |
| E0016021 | OL QTP | 1 | Screening | -7 | 07FEB05:14:15:00 | 06FEB05:22:00:00 | 16.25 | YES |
| | | | Baseline | -7 | 07FEB05:14:15:00 | 06FEB05:22:00:00 | 16.25 | YES |
| | | 102 | Week 1 | 9 | 07FEB05:14:15:00 | 06FEB05:22:00:00 | 16.25 | YES |
| | | 104 | Week 2 | 15 | 23FEB05:15:00:00 | | | |
| | | 105 | Week 4 | 24 | 01MAR05:15:00:00 | | | |
| | | 106 | Week 8 | 57 | 10MAR05:09:30:00 | 09MAR05:21:00:00 | 12.50 | YES |
| | | 107 | Week 12 | 79 | 12APR05:15:30:00 | 12APR05:05:20:00 | 10.17 | YES |
| | | 108 | Week 16 | 107 | 04MAY05:06:00:00 | 04MAY05:06:00:00 | 9.00 | YES |
| | | 109 | Week 20 | 135 | 01JUN05:15:00:00 | | | |
| | | 110 | Week 24 | 170 | 29JUN05:15:15:00 | | | |
| | | 111 | Week 28 | 201 | 03AUG05:09:45:00 | 02AUG05:21:00:00 | 12.75 | YES |
| | | 223 | Week 32 | 247 | 03SEP05:15:30:00 | | | |
| | | | Week 24 | 247 | 22SEP05:10:15:00 | | | |
| | | | Week 36 | 247 | 19OCT05:15:30:00 | 18OCT05:22:00:00 | 17.50 | YES |
| | | | Final visit | 247 | 19OCT05:15:30:00 | 18OCT05:22:00:00 | 17.50 | YES |
| | | | | 247 | 19OCT05:15:30:00 | 18OCT05:22:00:00 | 17.50 | YES |
| E0016022 | MISSING | 110 | Week 24 | 192 | 25AUG05:14:00:00 | 25AUG05:06:00:00 | 8.00 | NO |
| | | 1 | | -7 | 07FEB05:11:30:00 | 07FEB05:18:30:00 | 17.00 | YES |

CONFIDENTIAL
AZSER12797338

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016023 | MISSING | 1 | | | 09FEB05:10:00:00 | 08FEB05:18:30:00 | 15.50 | YES |
| E0016024 | OL QTP | 1 | Screening | -5 | 28APR05:09:15:00 | 27APR05:21:00:00 | 12.25 | YES |
| | | | Baseline | -5 | 28APR05:09:15:00 | 27APR05:21:00:00 | 12.25 | YES |
| | | | | -5 | 28APR05:09:15:00 | 27APR05:21:00:00 | 12.25 | YES |
| E0016025 | PLA / VAL | 1 | Screening | -4 | 16MAY05:14:50:00 | 15MAY05:21:00:00 | 17.83 | YES |
| | | | Baseline | -4 | 16MAY05:14:50:00 | 15MAY05:21:00:00 | 17.83 | YES |
| | | | Week 1 | 7 | 27MAY05:13:30:00 | | | |
| | | 102 | Week 2 | 14 | 03JUN05:13:00:00 | | | |
| | | 103 | Week 4 | 28 | 17JUN05:13:00:00 | 16JUN05:20:00:00 | 17.00 | YES |
| | | 104 | Week 8 | 56 | 15JUL05:13:00:00 | 14JUL05:20:30:00 | 16.50 | YES |
| | | 105 | Week 12 | 82 | 10AUG05:09:40:00 | 09AUG05:20:30:00 | 13.17 | YES |
| | | 106 | Week 16 | 110 | 07SEP05:13:30:00 | | | |
| | | 107 | Week 20 | 166 | 02NOV05:13:00:00 | 01NOV05:20:30:00 | 16.83 | YES |
| | | 108 | Week 24 | 207 | 13DEC05:14:20:00 | | | |
| | | 109 | Week 28 | 207 | 13DEC05:14:20:00 | | | |
| | | 110 | Final visit | 207 | 13DEC05:14:20:00 | | | |
| | | 201 | At randomization / Baseline | 1 | 30DEC05:13:10:00 | 29DEC05:18:45:00 | 18.42 | YES |
| E0016026 | PLA / LI | 1 | Screening | -4 | 14JUL05:10:30:00 | 13JUL05:18:30:00 | 16.00 | YES |
| | | | Baseline | -4 | 14JUL05:10:30:00 | 13JUL05:18:30:00 | 16.00 | YES |
| | | | Week 1 | 7 | 25JUL05:14:00:00 | | | |
| | | 102 | Week 2 | 15 | 02AUG05:14:00:00 | | | |
| | | 103 | Week 4 | 28 | 11AUG05:16:00:00 | 11AUG05:04:00:00 | 12.00 | YES |
| | | 104 | Week 8 | 56 | 12SEP05:18:00:00 | 12SEP05:05:30:00 | 12.50 | YES |
| | | 105 | Week 12 | 86 | 12OCT05:17:30:00 | 12OCT05:05:30:00 | 12.00 | YES |
| | | 106 | Final visit | 107 | 02NOV05:16:00:00 | 02NOV05:05:45:00 | 10.25 | YES |

CONFIDENTIAL
AZSER12797339

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 201 | At randomization | | | | | |
| | | 223 | Baseline | 1 | 02NOV05:16:00:00 | 02NOV05:05:45:00 | 10.25 | YES |
| | | | Week 4 | 20 | 21NOV05:16:15:00 | 21NOV05:05:30:00 | 10.75 | YES |
| | | | Week 12 | 20 | 21NOV05:16:15:00 | 21NOV05:05:30:00 | 10.75 | YES |
| | | | Final visit | 20 | 21NOV05:16:15:00 | 21NOV05:05:30:00 | 10.75 | YES |
| E0017001 | PLA / LI | 102 | Week 1 | 6 | 10FEB05:11:25:00 | | | |
| | | 104 | Week 4 | 34 | 08MAR05:09:27:00 | 07MAR05:18:00:00 | 15.45 | YES |
| | | 105 | Week 8 | 55 | 30MAR05:11:30:00 | 30MAR05:21:30:00 | 2.08 | NO |
| | | 106 | Week 12 | 87 | 02MAY05:09:45:00 | 01MAY05:21:30:00 | 12.25 | YES |
| | | 107 | Week 16 | 111 | 26MAY05:14:00:00 | | | |
| | | 108 | Week 20 | 139 | 23JUN05:09:55:00 | | | |
| | | 109 | Week 24 | 167 | 21JUL05:11:50:00 | 20JUL05:22:00:00 | 12.18 | YES |
| | | 110 | Week 28 | 195 | 18AUG05:11:10:00 | | | |
| | | 111 | Week 32 | 223 | 15SEP05:11:00:00 | | | |
| | | 201 | Week 24 | 251 | 13OCT05:11:00:00 | 12OCT05:20:00:00 | 15.00 | YES |
| | | | Week 36 | 251 | 13OCT05:11:00:00 | 12OCT05:20:00:00 | 15.00 | YES |
| | | | Final visit | 251 | 13OCT05:11:00:00 | 12OCT05:20:00:00 | 15.00 | YES |
| | | 202 | Baseline | 251 | 13OCT05:11:00:00 | 12OCT05:20:00:00 | 15.00 | YES |
| | | | Week 4 | 8 | 21OCT05:12:00:00 | 20OCT05:20:00:00 | 16.00 | YES |
| | | | Final visit | 8 | 21OCT05:12:00:00 | 20OCT05:20:00:00 | 16.00 | YES |
| | | 1.01 | Screening | -3 | 01FEB05:09:58:00 | 31JAN05:20:00:00 | 13.97 | YES |
| | | | Baseline | -3 | 01FEB05:09:58:00 | 31JAN05:20:00:00 | 13.97 | YES |
| | | 223 | Baseline | -3 | 01FEB05:09:58:00 | 31JAN05:20:00:00 | 13.97 | YES |
| | | | Week 4 | 22 | 04NOV05:10:38:00 | 03NOV05:20:00:00 | 14.63 | YES |
| | | | Week 12 | 22 | 04NOV05:10:38:00 | 03NOV05:20:00:00 | 14.63 | YES |
| | | | Final visit | 22 | 04NOV05:10:38:00 | 03NOV05:20:00:00 | 14.63 | YES |
| E0017002 | QTP / LI | 1 | Screening | -6 | 01FEB05:12:38:00 | 31JAN05:15:30:00 | 21.13 | YES |
| | | | Baseline | -6 | 01FEB05:12:38:00 | 31JAN05:15:30:00 | 21.13 | YES |
| | | 103 | Week 4 | 16 | 23FEB05:15:30:00 | 21FEB05:15:30:00 | 21.13 | YES |
| | | 104 | Week 4 | 32 | 11MAR05:08:54:00 | 10MAR05:19:00:00 | 13.90 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265       02MAR2007:13:32

CONFIDENTIAL
AZSER12797340

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 105 | Week 8 | 60 | 08APR05:11:00:00 | 07APR05:20:00:00 | 15.00 | YES |
| | | 201 | Final visit | 1 | 06MAY05:10:55:00 | 05MAY05:19:00:00 | 15.92 | YES |
| | | | randomizat ion | 1 | 06MAY05:10:55:00 | 05MAY05:19:00:00 | 15.92 | YES |
| | | 204 | Baseline | 1 | 06MAY05:10:55:00 | 05MAY05:19:00:00 | 15.92 | YES |
| | | 205 | Week 4 | 29 | 03JUN05:10:51:00 | | | |
| | | 206 | Week 8 | 54 | 28JUN05:11:50:00 | | | |
| | | 207 | Week 12 | 83 | 27JUL05:08:30:00 | 26JUL05:18:00:00 | 14.50 | YES |
| | | 208 | Week 16 | 110 | 23AUG05:09:33:00 | | | |
| | | 209 | Week 20 | 139 | 21SEP05:12:33:00 | | | |
| | | 210 | Week 24 | 167 | 19OCT05:09:33:00 | | | |
| | | 211 | Week 28 | 194 | 15NOV05:11:00:00 | 14NOV05:19:00:00 | 16.00 | YES |
| | | 212 | Week 32 | 221 | 12DEC05:10:48:00 | | | |
| | | 213 | Week 36 | 249 | 09JAN06:10:30:00 | | | |
| | | 214 | Week 40 | 278 | 07FEB06:10:48:00 | 06FEB06:19:00:00 | 15.80 | YES |
| | | 215 | Week 44 | 306 | 07MAR06:11:10:00 | | | |
| | | 216 | Week 48 | 334 | 04APR06:10:45:00 | | | |
| | | 217 | Week 52 | 362 | 02MAY06:11:00:00 | 01MAY06:14:00:00 | 21.17 | YES |
| | | 218 | Week 60 | 418 | 27JUN06:11:50:00 | | | |
| | | 223 | Week 68 | 474 | 22AUG06:11:50:00 | 21AUG06:19:00:00 | 16.83 | YES |
| | | 216 | Final visit | 474 | 22AUG06:11:50:00 | 21AUG06:19:00:00 | 16.83 | YES |
| | | 104 | | 49 | 28MAR05:09:40:00 | | | |
| | | 206 | Week 8 | 71 | 15JUL05:10:30:00 | | | |
| | | 206 | Week 12 | 78 | 22JUL05:11:45:00 | | | |
| | | | Final visit | 78 | 22JUL05:11:45:00 | | | |
| | | 216 | Week 48 | 347 | 17APR06:13:20:00 | | | |
| E0017003 | MISSING | 1 | | | 18FEB05:08:00:00 | 17FEB05:18:00:00 | 14.00 | YES |
| E0017004 | MISSING | 1 | | | 25APR05:10:48:00 | 24APR05:22:00:00 | 12.80 | YES |
| E0018001 | OL QTP | 1 | Week 1 | -8 | 09MAR04:15:00:00 | 09MAR04:11:00:00 | 4.00 | NO |
| | | 102 | Week 2 | 6 | 23MAR04:16:10:00 | | | |
| | | 103 | Final visit | 13 | 30MAR04:16:10:00 | | | |
| | | | visit | 13 | 30MAR04:16:10:00 | | | |
| E0018002 | OL QTP | 1 | | -7 | 10MAR04:15:05:00 | 09MAR04:09:00:00 | 30.08 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  kcpx265  02MAR2007:13:32

CONFIDENTIAL
AZSER12797341

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018002 | OL QTP | 1 | Screening | -7 | 10MAR04:15:05:00 | 09MAR04:09:00:00 | 30.08 | YES |
|  |  |  | Baseline | -7 | 10MAR04:15:05:00 | 09MAR04:09:00:00 | 30.08 | YES |
|  |  | 102 | Week 1 | 6 | 23MAR04:11:35:00 |  |  |  |
|  |  | 103 | Week 2 | 13 | 30MAR04:11:25:00 |  |  |  |
|  |  | 105 | Week 8 | 62 | 18MAY04:11:25:00 | 18MAY04:07:15:00 | 4.17 | NO |
|  |  | 106 | Week 12 | 97 | 22JUN04:14:05:00 | 22JUN04:09:00:00 | 5.08 | NO |
|  |  | 223 |  | 119 | 14JUL04:12:18:00 | 14JUL04:08:30:00 | 3.80 | NO |
|  |  |  | Week 12 | 119 | 14JUL04:12:18:00 | 14JUL04:08:30:00 | 3.80 | NO |
|  |  |  | Week 16 | 119 | 14JUL04:12:18:00 | 14JUL04:08:30:00 | 3.80 | NO |
|  |  |  | Final visit | 119 | 14JUL04:12:18:00 | 14JUL04:08:30:00 | 3.80 | NO |
|  |  | 104 | Week 4 | 41 | 27APR04:12:00:00 | 27APR04:07:00:00 | 5.00 | NO |
|  |  | 104 | Week 4 | 41 | 27APR04:12:00:00 | 27APR04:07:00:00 | 5.00 | NO |
| E0018003 | OL QTP | 1 | Screening | -6 | 10MAR04:17:20:00 | 10MAR04:09:00:00 | 8.33 | YES |
|  |  |  | Baseline | -6 | 10MAR04:17:20:00 | 10MAR04:09:00:00 | 8.33 | YES |
|  |  | 102 | Week 1 | 7 | 23MAR04:15:20:00 |  |  |  |
|  |  | 103 | Week 2 | 14 | 30MAR04:15:20:00 |  |  |  |
|  |  | 105 | Week 4 | 28 | 13APR04:15:10:00 | 13APR04:12:30:00 | 2.75 | NO |
|  |  | 106 | Week 8 | 56 | 11MAY04:11:30:00 | 11MAY04:11:30:00 | 3.67 | NO |
|  |  | 107 | Week 12 | 91 | 15JUN04:10:00:00 | 15JUN04:10:00:00 | 4.50 | NO |
|  |  | 109 | Week 16 | 119 | 13JUL04:14:45:00 |  |  |  |
|  |  | 110 | Week 24 | 176 | 08SEP04:14:45:00 | 08SEP04:12:30:00 | 2.00 | NO |
|  |  | 223 | Week 28 | 203 | 05OCT04:15:05:00 |  |  |  |
|  |  |  |  | 231 | 02NOV04:15:10:00 | 02NOV04:07:00:00 | 8.17 | YES |
|  |  |  | Week 32 | 231 | 02NOV04:15:10:00 | 02NOV04:07:00:00 | 8.17 | YES |
|  |  |  | Final | 231 | 02NOV04:15:10:00 | 02NOV04:07:00:00 | 8.17 | YES |
|  |  |  | visit | 231 | 02NOV04:15:10:00 | 02NOV04:07:00:00 | 8.17 | YES |
| E0018005 | OL QTP | 1 | Screening | -6 | 12MAY04:13:55:00 | 12MAY04:10:00:00 | 3.92 | NO |
|  |  |  | Baseline | -6 | 12MAY04:13:55:00 | 12MAY04:10:00:00 | 3.92 | NO |
|  |  | 223 |  | 85 | 11AUG04:16:10:00 | 11AUG04:08:00:00 | 8.17 | YES |
|  |  |  | Week 12 | 85 | 11AUG04:16:10:00 | 11AUG04:08:00:00 | 8.17 | YES |
|  |  |  | Final | 85 | 11AUG04:16:10:00 | 11AUG04:08:00:00 | 8.17 | YES |
|  |  |  | visit | 85 | 11AUG04:16:10:00 | 11AUG04:08:00:00 | 8.17 | YES |
| E0018006 | MISSING | 1 |  | | 19MAY04:14:10:00 | 18MAY04:20:00:00 | 18.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1610

CONFIDENTIAL
AZSER12797342

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 1 | Week 1 | -13 | 26MAY04:13:40:00 | 25MAY04:23:00:00 | 14.67 | YES |
| | | 102 | Week 2 | -7 | 15JUN04:11:10:00 | | | |
| | | 103 | Week 4 | 14 | 22JUN04:16:55:00 | | | |
| | | 104 | Week 8 | 28 | 06JUL04:16:05:00 | 06JUL04:10:30:00 | 6.08 | NO |
| | | 105 | Week 12 | 56 | 03AUG04:16:20:00 | 02AUG04:19:00:00 | 21.33 | YES |
| | | 105 | Final visit | 56 | 03AUG04:16:20:00 | 02AUG04:19:00:00 | 21.33 | YES |
| | | 106 | Week 16 | 92 | 08SEP04:10:30:00 | 08SEP04:08:30:00 | 2.00 | NO |
| | | 106 | Final visit | 92 | 08SEP04:10:30:00 | 08SEP04:08:30:00 | 2.00 | NO |
| | | 107 | Week 16 | 119 | 05OCT04:10:55:00 | | | |
| | | 107 | Final visit | 119 | 05OCT04:10:55:00 | | | |
| E0018008 | OL QTP | 1 | Screening | -7 | 15JUN04:15:35:00 | 15JUN04:11:00:00 | 4.58 | NO |
| | | 1 | Baseline | -7 | 15JUN04:15:35:00 | 15JUN04:11:00:00 | 4.58 | NO |
| | | 102 | Week 4 | 7 | 29JUN04:13:50:00 | | | |
| | | 103 | Week 8 | 35 | 27JUL04:16:20:00 | 27JUL04:14:45:00 | 1.58 | NO |
| | | 104 | Final visit | 51 | 12AUG04:12:05:00 | 12AUG04:10:30:00 | 1.58 | NO |
| | | 105 | Week 12 | 79 | 09SEP04:12:35:00 | 09SEP04:09:30:00 | 3.08 | NO |
| | | 105 | Final visit | 79 | 09SEP04:12:35:00 | 09SEP04:09:30:00 | 3.08 | NO |
| | | 106 | Week 16 | 107 | 07OCT04:12:20:00 | | | |
| | | 107 | Week 20 | 133 | 02NOV04:12:45:00 | 02NOV04:11:00:00 | 1.75 | NO |
| | | 108 | Week 24 | 163 | 02DEC04:15:15:00 | 02DEC04:13:30:00 | 1.75 | NO |
| | | 223 | Final visit | 163 | 02DEC04:15:15:00 | 02DEC04:13:30:00 | 1.75 | NO |
| E0018009 | OL QTP | 1 | Screening | -7 | 07JUL04:16:25:00 | 07JUL04:08:00:00 | 8.42 | YES |
| | | 1 | Baseline | -7 | 07JUL04:16:25:00 | 07JUL04:08:00:00 | 8.42 | YES |
| | | 102 | Week 1 | 6 | 13JUL04:16:20:00 | 07JUL04:08:00:00 | 8.42 | YES |
| | | 104 | Week 4 | 28 | 11AUG04:14:20:00 | | | |
| | | 105 | Week 8 | 55 | 07SEP04:14:20:00 | 07SEP04:03:30:00 | 10.83 | YES |
| | | 106 | Week 12 | 84 | 06OCT04:13:30:00 | 06OCT04:12:10:00 | 1.33 | NO |
| | | 223 | Week 16 | 112 | 03NOV04:16:50:00 | 03NOV04:13:00:00 | 3.83 | NO |
| | | 112 | Week 12 | 112 | 03NOV04:12:15:00 | 03NOV04:08:00:00 | 4.25 | NO |
| | | 112 | Week 12 | 112 | 03NOV04:12:00:00 | 03NOV04:08:00:00 | 4.25 | NO |
| | | 112 | Week 16 | 112 | 03NOV04:12:15:00 | 03NOV04:08:00:00 | 4.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797343

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018009 | OL QTP | 223 | Final visit | 112 | 03NOV04:16:15:00 | 03NOV04:12:00:00 | 4.25 | NO |
| E0018010 | OL QTP | 1 | Screening | -5 | 28JUL04:13:40:00 | 27JUL04:12:00:00 | 25.67 | YES |
| | | | Baseline | -5 | 28JUL04:13:40:00 | 27JUL04:12:00:00 | 25.67 | YES |
| | | 102 | Week 1 | -5 | 28JUL04:13:40:00 | 27JUL04:12:00:00 | 25.67 | YES |
| | | | Final visit | 7 | 09AUG04:17:05:00 | | | |
| | | 104 | Week 4 | 7 | 09AUG04:17:05:00 | | | |
| | | | Final visit | 28 | 30AUG04:17:10:00 | 30AUG04:13:15:00 | 3.92 | NO |
| | | | | 28 | 30AUG04:17:10:00 | 30AUG04:13:15:00 | 3.92 | NO |
| E0018011 | OL QTP | 1 | Screening | -5 | 04AUG04:13:50:00 | 04AUG04:08:45:00 | 5.08 | NO |
| | | | Baseline | -5 | 04AUG04:13:50:00 | 04AUG04:08:45:00 | 5.08 | NO |
| | | 102 | Week 1 | -8 | 17AUG04:13:05:00 | 04AUG04:08:45:00 | 5.08 | NO |
| | | 103 | Week 4 | 16 | 25AUG04:10:00:00 | | | |
| | | 104 | Week 8 | 30 | 08SEP04:11:00:00 | 08SEP04:07:30:00 | 3.50 | NO |
| | | 105 | Week 12 | 58 | 06OCT04:10:00:00 | 06OCT04:06:30:00 | 3.83 | NO |
| | | | Final | 86 | 03NOV04:10:20:00 | 03NOV04:06:30:00 | 3.83 | NO |
| | | | visit | 86 | 03NOV04:10:20:00 | 03NOV04:06:30:00 | 3.83 | NO |
| E0018012 | OL QTP | 1 | Week 1 | -8 | 17AUG04:12:30:00 | 17AUG04:07:00:00 | 5.50 | NO |
| | | 102 | Week 2 | 6 | 31AUG04:10:40:00 | | | |
| | | 103 | Final visit | 13 | 07SEP04:11:40:00 | | | |
| | | | | 13 | 07SEP04:11:40:00 | | | |
| E0018014 | QTP / LI | 1 | Week 1 | -6 | 25AUG04:18:25:00 | 25AUG04:12:30:00 | 5.92 | NO |
| | | | Baseline | -6 | 25AUG04:18:25:00 | 25AUG04:12:30:00 | 5.92 | NO |
| | | 102 | Week 2 | -6 | 25AUG04:18:25:00 | 25AUG04:12:30:00 | 5.92 | NO |
| | | 103 | Week 4 | 8 | 08SEP04:14:35:00 | | | |
| | | 104 | Week 8 | 16 | 16SEP04:14:10:00 | | | |
| | | 105 | Week 12 | 56 | 26OCT04:11:05:00 | 27SEP04:19:00:00 | 15.92 | YES |
| | | 106 | Week 16 | 56 | 26OCT04:11:05:00 | 25OCT04:18:00:00 | 17.08 | YES |
| | | 107 | Final | 84 | 23NOV04:11:00:00 | 23NOV04:09:30:00 | 1.50 | NO |
| | | 201 | visit | 112 | 21DEC04:11:25:00 | | | |
| | | | | 1 | 20JAN05:10:55:00 | 19JAN05:23:50:00 | 11.08 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1612

CONFIDENTIAL
AZSER12797344

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 201 | At randomization | 1 | 20JAN05:10:55:00 | 19JAN05:23:50:00 | 11.08 | YES |
| | | 204 | Baseline | 1 | 20JAN05:10:55:00 | 19JAN05:23:50:00 | 11.08 | YES |
| | | 206 | Week 4 | 27 | 15FEB05:12:20:00 | | | |
| | | 207 | Week 8 | 55 | 15MAR05:11:15:00 | | | |
| | | 208 | Week 12 | 83 | 12APR05:10:35:00 | 11APR05:22:30:00 | 12.08 | YES |
| | | 209 | Week 16 | 111 | 10MAY05:11:05:00 | | | |
| | | 210 | Week 20 | 141 | 09JUN05:11:10:00 | | | |
| | | 211 | Week 24 | 169 | 07JUL05:12:05:00 | | | |
| | | 212 | Week 28 | 196 | 03AUG05:11:10:00 | 02AUG05:23:00:00 | 12.17 | YES |
| | | 213 | Week 32 | 224 | 31AUG05:11:15:00 | | | |
| | | 214 | Week 36 | 250 | 26SEP05:10:15:00 | | | |
| | | | Week 40 | 279 | 25OCT05:11:00:00 | 24OCT05:18:30:00 | 16.50 | YES |
| | | | Final visit | 279 | 25OCT05:10:25:00 | 24OCT05:18:30:00 | 16.50 | YES |
| | | 215 | Week 44 | 307 | 22NOV05:10:50:00 | | | |
| | | 216 | Week 48 | 335 | 20DEC05:10:25:00 | | | |
| | | | Final visit | 335 | 20DEC05:10:25:00 | | | |
| E0018016 | OL QTP | 1 | Week 1 | -8 | 20SEP04:12:00:00 | 20SEP04:06:00:00 | 6.00 | NO |
| | | 102 | Week 4 | 29 | 27OCT04:12:05:00 | 26OCT04:22:00:00 | 14.08 | YES |
| | | 103 | Week 8 | 55 | 21NOV04:11:40:00 | 21NOV04:10:00:00 | 1.67 | NO |
| | | 105 | Week 12 | 85 | 22DEC04:12:10:00 | 21DEC04:21:00:00 | 15.17 | YES |
| | | 106 | Week 16 | 147 | 22FEB05:12:05:00 | 21FEB05:21:30:00 | 14.58 | YES |
| | | 107 | Week 20 | 147 | 22FEB05:11:30:00 | 21FEB05:21:30:00 | 14.58 | YES |
| | | 223 | Week 24 | 147 | 22FEB05:12:05:00 | 21FEB05:21:30:00 | 14.58 | YES |
| | | | Final visit | 147 | 22FEB05:12:05:00 | 21FEB05:21:30:00 | 14.58 | YES |
| E0018017 | OL QTP | 1 | Screening | -5 | 23SEP04:14:25:00 | 23SEP04:09:00:00 | 5.42 | NO |
| | | | Baseline | -5 | 23SEP04:14:25:00 | 23SEP04:09:00:00 | 5.42 | NO |
| | | 102 | Week 1 | 8 | 06OCT04:13:40:00 | | | NO |
| | | 103 | Week 2 | 14 | 12OCT04:13:15:00 | | | NO |
| | | 104 | Week 4 | 28 | 16NOV04:13:00:00 | 26OCT04:10:30:00 | 2.33 | NO |
| | | 105 | Week 8 | 56 | 23NOV04:10:30:00 | 23NOV04:09:45:00 | 3.58 | NO |
| | | 106 | Week 12 | 84 | 21DEC04:12:45:00 | 21DEC04:09:30:00 | 3.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797345

Page 112 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 106 | Final visit | 84 | 21DEC04:12:45:00 | 21DEC04:09:30:00 | 3.25 | NO |
| | | 107 | Week 16 | 112 | 18JAN05:13:05:00 | | | |
| | | | final visit | 112 | 18JAN05:13:05:00 | | | |
| E0018018 | OL QTP | 1 | Week 1 | -12 | 23SEP04:16:50:00 | 23SEP04:13:30:00 | 3.33 | NO |
| | | 102 | Week 2 | 7 | 12OCT04:13:00:00 | | | |
| | | 103 | Week 2 | 14 | 19OCT04:13:40:00 | | | |
| | | 223 | Week 2 | 21 | 26OCT04:16:40:00 | 26OCT04:12:00:00 | 4.67 | NO |
| | | | Week 4 | 21 | 26OCT04:16:40:00 | 26OCT04:12:00:00 | 4.67 | NO |
| | | | Week 8 | 21 | 26OCT04:16:40:00 | 26OCT04:12:00:00 | 4.67 | NO |
| | | | Week 12 | 21 | 26OCT04:16:40:00 | 26OCT04:12:00:00 | 4.67 | NO |
| | | | Final visit | 21 | 26OCT04:16:40:00 | 26OCT04:12:00:00 | 4.67 | NO |
| | | 1.01 | Screening visit | -7 | 28SEP04:14:35:00 | | | |
| | | | Baseline | -7 | 28SEP04:14:35:00 | | | |
| E0018019 | PLA / VAL | 1 | Screening | -7 | 06OCT04:14:50:00 | 06OCT04:12:00:00 | 2.83 | NO |
| | | | Baseline | -7 | 06OCT04:14:50:00 | 06OCT04:12:00:00 | 2.83 | NO |
| | | 102 | Week 2 | 14 | 20OCT04:10:00:00 | 06OCT04:12:00:00 | 2.83 | NO |
| | | 103 | Week 8 | 28 | 27OCT04:09:40:00 | 09NOV04:19:30:00 | 15.17 | YES |
| | | 105 | Week 12 | 56 | 08DEC04:10:10:00 | 07DEC04:21:00:00 | 14.25 | YES |
| | | 106 | Final visit | 84 | 05JAN05:13:10:00 | 04JAN05:21:00:00 | 16.17 | YES |
| | | | | 84 | 05JAN05:13:10:00 | 04JAN05:21:00:00 | 16.17 | YES |
| | | 201 | Baseline | 2 | 03FEB05:12:20:00 | 01FEB05:21:00:00 | 39.33 | YES |
| | | | Week 4 | 8 | 03FEB05:12:20:00 | 01FEB05:21:00:00 | 39.33 | YES |
| | | 202 | Week 12 | 8 | 09FEB05:16:20:00 | 01FEB05:21:00:00 | | YES |
| | | | Final visit | 15 | 16FEB05:11:50:00 | 15FEB05:21:30:00 | 14.33 | YES |
| | | 223 | Week 4 | 15 | 16FEB05:11:50:00 | 15FEB05:21:30:00 | 14.33 | YES |
| | | | Final visit | 90 | 11JAN05:13:10:00 | 15FEB05:21:30:00 | 14.33 | YES |
| | | 106 | Week 12 | 90 | 11JAN05:13:10:00 | | | |
| | | | final visit | | | | | |
| | | | Baseline | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797346

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018020 | MISSING | 1 | | 1 | 11OCT04:18:02:00 | 11OCT04:14:00:00 | 4.03 | NO |
| E0018021 | OL QTP | 1 | | -8 | 12OCT04:18:00:00 | 12OCT04:08:00:00 | 10.00 | YES |
| | | 102 | Week 1 | 7 | 02NOV04:09:45:00 | | | |
| | | 103 | Week 2 | 13 | 16NOV04:09:50:00 | 15NOV04:13:00:00 | 20.83 | YES |
| | | 104 | Week 4 | 27 | 16NOV04:09:50:00 | 15NOV04:13:00:00 | 20.83 | YES |
| E0018022 | QTP / LI | 1 | | -17 | 18OCT04:13:35:00 | 18OCT04:05:30:00 | 8.08 | YES |
| | | 102 | Week 1 | 6 | 10NOV04:16:05:00 | | | |
| | | 103 | Week 2 | 13 | 17NOV04:16:25:00 | | | |
| | | 104 | Week 4 | 27 | 01DEC04:16:30:00 | 01DEC04:12:00:00 | 4.50 | NO |
| | | 106 | Week 12 | 82 | 25JAN05:15:58:00 | 25JAN05:12:00:00 | 3.97 | NO |
| | | 201 | Final visit | | 22FEB05:16:30:00 | 22FEB05:12:00:00 | 4.50 | NO |
| | | 1 | At randomization / Baseline | 1 | 22FEB05:16:30:00 | | | |
| | | 204 | Week 4 | 29 | 22MAR05:16:50:00 | | | |
| | | 206 | Week 8 | 57 | 19APR05:16:15:00 | | | |
| | | 207 | Week 12 | 85 | 17MAY05:15:50:00 | 17MAY05:12:30:00 | 3.33 | NO |
| | | 208 | Week 16 | 113 | 14JUN05:15:55:00 | | | |
| | | 209 | Week 20 | 141 | 12JUL05:16:00:00 | | | |
| | | 210 | Week 24 | 170 | 10AUG05:16:00:00 | | | |
| | | 211 | Week 28 | 204 | 13SEP05:15:35:00 | 13SEP05:11:00:00 | 4.58 | NO |
| | | 212 | Week 32 | 228 | 11OCT05:16:25:00 | | | |
| | | 213 | Week 36 | 262 | 10NOV05:11:10:00 | | | |
| | | 214 | Week 40 | 281 | 29NOV05:11:25:00 | 29NOV05:00:30:00 | 10.92 | YES |
| | | | Final visit | 281 | 29NOV05:11:25:00 | 29NOV05:00:30:00 | 10.92 | YES |
| | | 216 | Week 48 | 338 | 25JAN06:13:40:00 | | | |
| | | 217 | Week 52 | 366 | 22FEB06:13:25:00 | 21FEB06:23:30:00 | 13.92 | YES |
| | | 218 | Week 60 | 422 | 19APR06:13:45:00 | | | |
| | | 220 | Week 76 | 425 | 21JUN06:13:50:00 | 20JUN06:18:30:00 | 17.75 | YES |
| | | 223 | Week 84 | 542 | 17AUG06:13:50:00 | 16AUG06:20:30:00 | 17.33 | YES |
| | | | Final visit | 542 | 17AUG06:13:50:00 | 16AUG06:20:30:00 | 17.33 | YES |
| | | 105 | Week 8 | 69 | 12JAN06:15:10:00 | | | |
| | | 214 | Week 44 | 310 | 28DEC05:13:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797347

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018023 | OL QTP | 1 | Screening | -5 | 21OCT04:13:00:00 | 20OCT04:11:00:00 | 26.00 | YES |
| | | | Baseline | -5 | 21OCT04:13:00:00 | 20OCT04:11:00:00 | 26.00 | YES |
| | | | Week 1 | -7 | 21OCT04:13:00:00 | 20OCT04:11:00:00 | 26.00 | YES |
| | | 102 | Week 2 | 15 | 10NOV04:10:05:00 | 10NOV04:09:09:00 | 0.92 | NO |
| | | 104 | Week 4 | 27 | 22NOV04:15:25:00 | 22NOV04:14:30:00 | 6.50 | NO |
| | | | Week 8 | 70 | 04JAN05:15:00:00 | 04JAN05:08:30:00 | 6.50 | NO |
| | | | Week 12 | 70 | 04JAN05:15:00:00 | 04JAN05:08:30:00 | 6.50 | NO |
| | | 223 | Final visit | 70 | 04JAN05:15:00:00 | 04JAN05:08:30:00 | 6.50 | NO |
| E0018024 | PLA / VAL | 102 | Week 1 | -13 | 27OCT04:10:40:00 | 27OCT04:09:00:00 | 1.67 | NO |
| | | 103 | Week 2 | 8 | 17NOV04:09:20:00 | | | YES |
| | | 104 | Week 4 | 14 | 23NOV04:09:20:00 | 07DEC04:08:15:00 | 2.08 | NO |
| | | 105 | Week 8 | 28 | 07DEC04:10:30:00 | 03JAN05:19:00:00 | 14.50 | YES |
| | | 106 | Week 12 | 56 | 03JAN05:10:20:00 | 01FEB05:09:00:00 | 2.42 | NO |
| | | 201 | Final visit | 84 | 01FEB05:10:25:00 | 16FEB05:09:00:00 | 8.42 | YES |
| | | | At randomization | 1 | 16FEB05:17:25:00 | 16FEB05:09:00:00 | 8.42 | YES |
| | | 223 | Baseline | 1 | 16FEB05:17:25:00 | 16FEB05:09:00:00 | 8.42 | YES |
| | | | Week 4 | 16 | 03MAR05:13:50:00 | 02MAR05:21:00:00 | 16.83 | YES |
| | | | Week 12 | 16 | 03MAR05:13:50:00 | 02MAR05:21:00:00 | 16.83 | YES |
| | | | Final visit | 16 | 03MAR05:13:50:00 | 02MAR05:21:00:00 | 16.83 | YES |
| E0018025 | QTP / LI | 1 | Screening | -8 | 01NOV04:11:20:00 | | | |
| | | | Baseline | -6 | 16NOV04:17:30:00 | 16NOV04:12:00:00 | 5.50 | NO |
| | | 102 | Week 1 | -6 | 16NOV04:17:30:00 | 16NOV04:12:00:00 | 5.50 | NO |
| | | 103 | Week 2 | 7 | 29NOV04:15:55:00 | 16NOV04:12:00:00 | 5.50 | NO |
| | | 105 | Week 4 | 15 | 07DEC04:16:55:00 | 21DEC04:08:00:00 | 7.92 | NO |
| | | 106 | Week 8 | 57 | 18JAN05:13:30:00 | 18JAN05:11:30:00 | 1.83 | YES |
| | | | Week 12 | 85 | 15FEB05:11:55:00 | 15FEB05:01:00:00 | 10.92 | YES |
| | | | Final visit | 85 | 15FEB05:11:55:00 | 15FEB05:01:00:00 | 10.92 | YES |
| | | 201 | Baseline | 85 | 15FEB05:11:55:00 | 15FEB05:01:00:00 | 10.92 | YES |
| | | | Week 4 | 3 | 17MAR05:11:45:00 | 17MAR05:08:00:00 | 3.75 | NO |

1.01

CONFIDENTIAL
AZSER12797348

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 201 | Week 12 | 3 | 17MAR05:11:45:00 | 17MAR05:08:00:00 | 3.75 | NO |
| | | 204 | Week 4 | 31 | 14APR05:13:10:00 | | | |
| | | 206 | Week 8 | 59 | 12MAY05:13:00:00 | | | |
| | | 207 | Week 12 | 87 | 09JUN05:12:40:00 | 08JUN05:21:00:00 | 15.67 | YES |
| | | | Final visit | 87 | 09JUN05:12:40:00 | 08JUN05:21:00:00 | 15.67 | YES |
| | | 208 | Week 16 | 115 | 07JUL05:15:38:00 | | | |
| | | 209 | Week 20 | 142 | 03AUG05:15:44:00 | | | |
| | | | Final visit | 142 | 03AUG05:15:45:00 | | | |
| | | 106 | Week 12 | 92 | 22FEB05:11:45:00 | | | |
| | | | Final visit | 92 | 22FEB05:11:45:00 | | | |
| | | | Baseline | | | | | |
| | | 106 | Week 12 | 107 | 09MAR05:10:50:00 | | | |
| | | | Week 16 | 107 | 09MAR05:10:50:00 | | | |
| | | | Final visit | 107 | 09MAR05:10:50:00 | | | |
| | | | Baseline | | | | | |
| E0018026 | OL QTP | 102 | Week 1 | -19 | 09DEC04:14:15:00 | 09DEC04:06:00:00 | 8.25 | YES |
| | | 103 | Week 2 | 8 | 05JAN05:14:15:00 | | | |
| | | | Week 1 | 15 | 12JAN05:12:30:00 | | | |
| | | | Week 2 | 15 | 12JAN05:12:30:00 | | | |
| | | 1.01 | visit | -13 | 15DEC04:10:50:00 | | | |
| E0018027 | MISSING | 1 | | | 23FEB05:14:30:00 | 22FEB05:21:00:00 | 17.50 | YES |
| E0018028 | OL QTP | 1 | Screening | -6 | 17MAR05:12:30:00 | 17MAR05:11:00:00 | 1.50 | NO |
| | | | Screening | -6 | 17MAR05:11:00:00 | 17MAR05:11:00:00 | 1.50 | NO |
| | | 102 | Week 1 | 13 | 30MAR05:13:30:00 | | 1.50 | NO |
| | | 104 | Week 4 | 27 | 19APR05:13:20:00 | 18APR05:22:30:00 | 14.83 | YES |
| | | | Final visit | 27 | 19APR05:13:20:00 | 18APR05:22:30:00 | 14.83 | YES |
| E0018029 | OL QTP | 1 | Screening | -6 | 04MAY05:12:30:00 | 04MAY05:07:00:00 | 5.50 | NO |
| | | | Screening | -6 | 04MAY05:12:30:00 | 04MAY05:07:00:00 | 5.50 | NO |
| | | 102 | Week 1 | -7 | 04MAY05:12:30:00 | 04MAY05:07:00:00 | 5.50 | NO |
| | | 103 | Week 2 | 16 | 26MAY05:13:45:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797349

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018029 | OL QTP | 102 | Week 4 | 30 | 09JUN05:15:00:00 | 09JUN05:02:00:00 | 13.00 | YES |
| | | 105 | Week 8 | 58 | 07JUL05:14:20:00 | 07JUL05:09:30:00 | 4.83 | NO |
| | | 106 | Week 12 | 85 | 03AUG05:14:35:00 | 03AUG05:12:00:00 | 2.58 | NO |
| | | | Final visit | 85 | 03AUG05:14:35:00 | 03AUG05:12:00:00 | 2.58 | NO |
| | | 106 | Week 16 | 119 | 06SEP05:14:05:00 | | | |
| | | | Final visit | 119 | 06SEP05:14:05:00 | | | |
| E0018030 | OL QTP | 1 | Screening | -7 | 02JUN05:15:15:00 | 02JUN05:09:00:00 | 6.25 | NO |
| | | | Baseline | -7 | 02JUN05:15:15:00 | 02JUN05:09:00:00 | 6.25 | NO |
| | | 102 | Week 1 | 6 | 15JUN05:10:15:00 | 15JUN05:04:00:00 | 6.25 | NO |
| | | 103 | Week 2 | 14 | 23JUN05:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 07JUL05:10:50:00 | 06JUL05:18:00:00 | 16.83 | YES |
| | | | Final visit | 28 | 07JUL05:10:50:00 | 06JUL05:18:00:00 | 16.83 | YES |
| | | 105 | Week 8 | 55 | 03AUG05:11:25:00 | 02AUG05:21:00:00 | 14.42 | YES |
| | | 106 | Week 12 | 83 | 31AUG05:11:20:00 | 30AUG05:18:00:00 | 17.33 | YES |
| | | 223 | Week 12 | 112 | 29SEP05:11:15:00 | 29SEP05:09:00:00 | 2.25 | NO |
| | | | Week 16 | 112 | 29SEP05:11:15:00 | 29SEP05:09:00:00 | 2.25 | NO |
| | | | Final visit | 112 | 29SEP05:11:15:00 | 29SEP05:09:00:00 | 2.25 | NO |
| E0018031 | OL QTP | 102 | Week 1 | -8 | 20JUL05:16:55:00 | 20JUL05:09:00:00 | 7.92 | NO |
| | | 103 | Week 2 | 4 | 01AUG05:15:15:00 | | | |
| | | 104 | Week 4 | 26 | 23AUG05:11:05:00 | 23AUG05:09:00:00 | 2.33 | NO |
| | | | Final visit | 26 | 23AUG05:11:20:00 | 23AUG05:09:00:00 | 2.33 | NO |
| E0018032 | OL QTP | 1 | Screening | -7 | 28JUL05:12:45:00 | 27JUL05:18:00:00 | 18.75 | YES |
| | | | Baseline | -7 | 28JUL05:12:45:00 | 27JUL05:18:00:00 | 18.75 | YES |
| | | 102 | Week 1 | 12 | 16AUG05:11:00:00 | 15AUG05:16:15:00 | 18.75 | YES |
| | | 103 | Week 2 | 26 | 30AUG05:11:15:00 | 29AUG05:22:00:00 | 13.25 | YES |
| | | 104 | Week 4 | 54 | 27SEP05:10:35:00 | 26SEP05:20:00:00 | 14.58 | YES |
| | | 105 | Week 8 | 82 | 25OCT05:13:05:00 | 24OCT05:20:45:00 | 16.33 | YES |
| | | 106 | Week 12 | 103 | 15NOV05:15:20:00 | 15NOV05:13:00:00 | 2.33 | NO |
| | | 223 | Week 12 | 103 | 15NOV05:15:20:00 | | | |
| | | | Week 12 | 103 | 15NOV05:15:20:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797350

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018032 | OL QTP | 223 | Week 16 | 103 | 15NOV05:15:20:00 | 15NOV05:13:00:00 | 2.33 | NO |
|  |  | 223 | Final visit | 103 | 15NOV05:15:20:00 | 15NOV05:13:00:00 | 2.33 | NO |
| E0018033 | PLA / LI | 1 | Screening | -7 | 10AUG05:11:15:00 | 10AUG05:07:30:00 | 3.75 | NO |
|  |  |  | Baseline | -7 | 10AUG05:11:15:00 | 10AUG05:07:30:00 | 3.75 | NO |
|  |  | 102 | Week 1 | 6 | 23AUG05:11:30:00 | 10AUG05:07:30:00 | 3.75 | NO |
|  |  | 103 | Week 2 | 14 | 31AUG05:10:40:00 |  |  |  |
|  |  | 104 | Week 4 | 27 | 13SEP05:12:30:00 | 12SEP05:18:00:00 | 18.50 | YES |
|  |  | 106 | Week 8 | 55 | 11OCT05:10:55:00 | 10OCT05:12:00:00 | 22.92 | YES |
|  |  | 107 | Week 12 | 83 | 08NOV05:11:45:00 | 08NOV05:07:00:00 | 5.25 | NO |
|  |  | 201 | Week 16 | 104 | 29NOV05:11:45:00 |  |  |  |
|  |  |  | Final visit | 1 | 04JAN06:12:10:00 | 03JAN06:18:00:00 | 18.17 | YES |
|  |  | 1 | Randomization | 1 | 04JAN06:12:10:00 | 03JAN06:18:00:00 | 18.17 | YES |
|  |  | 202 | Baseline | 1 | 04JAN06:12:10:00 | 03JAN06:18:00:00 | 18.17 | YES |
|  |  | 203 | Week 4 | 8 | 10JAN06:14:20:00 | 10JAN06:18:00:00 | 20.50 | YES |
|  |  | 223 | Week 4 | 15 | 18JAN06:14:30:00 |  |  |  |
|  |  |  | Week 12 | 23 | 26JAN06:15:45:00 | 26JAN06:12:00:00 | 3.75 | NO |
|  |  |  | Final visit | 23 | 26JAN06:15:45:00 | 26JAN06:12:00:00 | 3.75 | NO |
|  |  | 223 | Week 12 | 28 | 31JAN06:14:50:00 | 26JAN06:12:00:00 | 3.75 | NO |
|  |  |  | Final visit | 28 | 31JAN06:14:50:00 |  |  |  |
| E0018034 | OL QTP | 1 | Screening | -6 | 11AUG05:17:50:00 | 11AUG05:09:00:00 | 8.83 | YES |
|  |  |  | Baseline | -6 | 11AUG05:17:50:00 | 11AUG05:09:00:00 | 8.83 | YES |
|  |  | 101 | Screening | 0 | 17AUG05:17:55:00 | 11AUG05:09:00:00 | 8.83 | YES |
|  |  | 103 | Week 2 | 15 | 01SEP05:12:50:00 |  |  |  |
|  |  | 105 | Week 4 | 28 | 14SEP05:11:40:00 | 13SEP05:20:30:00 | 15.17 | YES |
|  |  | 223 | Week 8 | 70 | 26OCT05:11:40:00 | 25OCT05:19:00:00 | 16.67 | YES |
|  |  |  | Week 8 | 70 | 26OCT05:11:40:00 | 25OCT05:19:00:00 | 16.67 | YES |
|  |  |  | Week 12 | 70 | 26OCT05:11:40:00 | 25OCT05:19:00:00 | 16.67 | YES |
|  |  |  | Final visit | 70 | 26OCT05:11:40:00 | 25OCT05:19:00:00 | 16.67 | YES |
|  |  | 223 |  | 104 | 29NOV05:14:40:00 |  |  |  |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797351

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0018035 | OL QTP | | Screening | -5 | 25AUG05:12:50:00 | 24AUG05:22:00:00 | 14.83 | YES |
| | | | Baseline | -5 | 25AUG05:12:50:00 | 24AUG05:22:00:00 | 14.83 | YES |
| | | 102 | Week 1 | -7 | 25AUG05:12:50:00 | 24AUG05:22:00:00 | 14.83 | YES |
| | | | Week 4 | 29 | 28SEP05:13:40:00 | 27SEP05:19:00:00 | 18.67 | YES |
| | | | Week 12 | 29 | 28SEP05:13:40:00 | 27SEP05:19:00:00 | 18.67 | YES |
| | | 223 | Final visit | 29 | 28SEP05:13:40:00 | 27SEP05:19:00:00 | 18.67 | YES |
| E0018036 | PLA / VAL | 1 | Screening | -7 | 30AUG05:11:20:00 | 29AUG05:21:30:00 | 13.83 | YES |
| | | | Baseline | -7 | 30AUG05:11:20:00 | 29AUG05:21:30:00 | 13.83 | YES |
| | | 102 | Week 2 | 7 | 13SEP05:10:35:00 | 29AUG05:21:30:00 | 13.83 | YES |
| | | 103 | Week 4 | 16 | 22SEP05:13:20:00 | | | |
| | | 104 | Week 8 | 28 | 04OCT05:13:00:00 | 03OCT05:21:00:00 | 16.58 | YES |
| | | 105 | Week 12 | 57 | 02NOV05:10:34:00 | 01NOV05:19:00:00 | | YES |
| | | 106 | Final visit | 85 | 30NOV05:10:35:00 | 29NOV05:17:30:00 | 17.08 | YES |
| | | 201 | At randomization | 1 | 11JAN06:10:45:00 | 10JAN06:18:00:00 | 16.75 | YES |
| | | | Baseline | 1 | 11JAN06:10:45:00 | 10JAN06:18:00:00 | 16.75 | YES |
| | | | Week 2 | 1 | 11JAN06:10:45:00 | 10JAN06:18:00:00 | 16.75 | YES |
| | | 206 | Week 4 | 30 | 09FEB06:10:00:00 | | | |
| | | 206 | Week 8 | 58 | 09MAR06:09:40:00 | | | |
| | | 207 | Week 12 | 85 | 05APR06:10:55:00 | 04APR06:15:30:00 | 19.42 | YES |
| | | | Final visit | 85 | 05APR06:10:55:00 | 04APR06:15:30:00 | 19.42 | YES |
| | | 208 | Week 16 | 114 | 04MAY06:10:25:00 | | | |
| | | 209 | Week 20 | 142 | 01JUN06:09:55:00 | | | |
| | | 210 | Week 24 | 197 | 29JUN06:10:45:00 | | | |
| | | 211 | Week 28 | 224 | 26JUL06:10:55:00 | 25JUL06:18:30:00 | 15.92 | YES |
| | | | Week 28 | 224 | 22AUG06:10:55:00 | 21AUG06:20:00:00 | 14.92 | YES |
| | | 223 | Final visit | 224 | 22AUG06:10:55:00 | 21AUG06:20:00:00 | 14.92 | YES |
| | | | | 224 | 22AUG06:10:55:00 | 21AUG06:20:00:00 | 14.92 | YES |
| | | 207 | Week 12 | 93 | 13APR06:09:45:00 | | | |
| | | | Final visit | 93 | 13APR06:09:45:00 | | | |

CONFIDENTIAL
AZSER12797352

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0019001 | OL QTP | 1 | Screening | -3 | 26OCT04:13:50:00 | 25OCT04:18:00:00 | 19.83 | YES |
| | | | Baseline | -3 | 26OCT04:13:50:00 | 25OCT04:18:00:00 | 19.83 | YES |
| | | | Baseline | -3 | 26OCT04:13:50:00 | 25OCT04:18:00:00 | 19.83 | YES |
| E0020001 | OL QTP | 1 | Screening | -7 | 29MAR04:16:07:00 | 28MAR04:20:00:00 | 20.12 | YES |
| | | | Baseline | -7 | 29MAR04:16:07:00 | 28MAR04:20:00:00 | 20.12 | YES |
| | | 103 | Week 2 | 14 | 19APR04:12:38:00 | 28MAR04:20:00:00 | 20.12 | YES |
| | | 104 | Week 4 | 21 | 26APR04:09:18:00 | 25APR04:19:00:00 | 14.30 | YES |
| | | | Week 8 | 21 | 26APR04:09:18:00 | 25APR04:19:00:00 | 14.30 | YES |
| | | 106 | Week 12 | 84 | 28JUN04:10:02:00 | 27JUN04:19:30:00 | 14.53 | YES |
| | | 107 | Week 16 | 58 | 02JUN04:08:13:00 | 01JUN04:19:00:00 | 13.25 | YES |
| | | 105 | Week 20 | 142 | 25AUG04:09:08:00 | 24AUG04:20:00:00 | 13.13 | YES |
| | | 223 | Week 24 | 142 | 25AUG04:09:08:00 | 24AUG04:20:00:00 | 13.13 | YES |
| | | | Final visit | 142 | 25AUG04:09:08:00 | 24AUG04:20:00:00 | 13.13 | YES |
| | | 223 | | 168 | 20SEP04:09:38:00 | | | |
| E0020003 | MISSING | 1 | | | 01APR04:12:08:00 | 31MAR04:22:00:00 | 14.13 | YES |
| E0020004 | MISSING | 1 | | | 01APR04:15:10:00 | 31MAR04:20:00:00 | 19.17 | YES |
| | | 1.01 | | | 07APR04:08:04:00 | | | |
| E0020005 | OL QTP | 1 | Screening | -7 | 05APR04:11:42:00 | 04APR04:19:00:00 | 16.70 | YES |
| | | | Baseline | -7 | 05APR04:11:42:00 | 04APR04:19:00:00 | 16.70 | YES |
| | | 103 | Week 2 | -7 | 05APR04:11:42:00 | 04APR04:19:00:00 | 16.70 | YES |
| | | 104 | Week 4 | 14 | 26APR04:11:06:00 | | | |
| | | | Final visit | 28 | 10MAY04:11:57:00 | 09MAY04:22:00:00 | 13.95 | YES |
| | | | visit | 28 | 10MAY04:11:57:00 | 09MAY04:22:00:00 | 13.95 | YES |
| E0020006 | OL QTP | 1 | Screening | -6 | 07APR04:09:58:00 | 07APR04:06:30:00 | 3.47 | NO |
| | | | Baseline | -6 | 07APR04:09:58:00 | 07APR04:06:30:00 | 3.47 | NO |
| | | 102 | Week 1 | 7 | 20APR04:15:50:00 | 07APR04:06:30:00 | 3.47 | NO |
| | | 103 | Week 2 | 14 | 27APR04:09:10:00 | | | |
| | | | Final visit | 14 | 27APR04:09:10:00 | | | |
| E0020007 | OL QTP | 1 | | -7 | 07APR04:15:30:00 | 06APR04:22:00:00 | 17.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  kcpx265  02MAR2007:13:32

CONFIDENTIAL
AZSER12797353

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020007 | OL QTP | 1 | Screening | -7 | 07APR04:15:30:00 | 06APR04:22:00:00 | 17.50 | YES |
| | | | Baseline | -7 | 07APR04:15:30:00 | 06APR04:22:00:00 | 17.50 | YES |
| | | | Week 2 | 14 | 28APR04:10:37:00 | | | NO |
| | | 103 | Week 4 | 33 | 17MAY04:11:00:00 | 17MAY04:07:00:00 | 4.00 | NO |
| | | 223 | Week 12 | 33 | 17MAY04:11:00:00 | 17MAY04:07:00:00 | 4.00 | NO |
| | | | Final visit | 33 | 17MAY04:11:00:00 | 17MAY04:07:00:00 | 4.00 | NO |
| E0020008 | OL QTP | 1 | Screening | -7 | 15APR04:14:49:00 | 15APR04:12:00:00 | 2.82 | NO |
| | | | Baseline | -7 | 15APR04:14:49:00 | 15APR04:12:00:00 | 2.82 | NO |
| | | | Week 1 | -7 | 15APR04:14:44:00 | 15APR04:12:00:00 | 2.82 | NO |
| | | 102 | Week 2 | 7 | 29APR04:15:29:00 | | | NO |
| | | 103 | Week 4 | 18 | 10MAY04:12:35:00 | | | NO |
| | | 104 | Week 8 | 33 | 25MAY04:14:18:00 | 25MAY04:12:30:00 | 1.80 | NO |
| | | 105 | Week 8 | 57 | 18JUN04:14:54:00 | 18JUN04:12:30:00 | 2.45 | NO |
| | | 106 | Week 12 | 88 | 19JUL04:15:54:00 | 19JUL04:12:30:00 | 3.45 | NO |
| | | | Final visit | 88 | 19JUL04:15:54:00 | 19JUL04:12:30:00 | 3.40 | NO |
| E0020009 | QTP / VAL | 1 | Screening | -7 | 19APR04:11:17:00 | 19APR04:04:00:00 | 7.28 | NO |
| | | | Baseline | -7 | 19APR04:11:17:00 | 19APR04:04:00:00 | 7.28 | NO |
| | | | Week 1 | -7 | 19APR04:11:17:00 | 19APR04:04:00:00 | 7.28 | NO |
| | | 102 | Week 2 | 8 | 11MAY04:11:53:00 | | | NO |
| | | 105 | Week 4 | 29 | 25MAY04:10:50:00 | 25MAY04:10:00:00 | 0.83 | NO |
| | | 106 | Week 8 | 57 | 22JUN04:15:22:00 | 22JUN04:13:00:00 | 2.37 | NO |
| | | 107 | Week 16 | 85 | 20JUL04:11:00:00 | 20JUL04:11:00:00 | 3.43 | NO |
| | | 108 | Week 20 | 115 | 14SEP04:15:54:00 | 14SEP04:22:00:00 | -6.10 | NO |
| | | 201 | Final visit | 141 | 14SEP04:15:05:00 | 14SEP04:22:00:00 | 17.08 | YES |
| | | | At randomization | 1 | 14SEP04:15:05:00 | 14SEP04:22:00:00 | 17.08 | YES |
| | | 204 | Baseline | 1 | 15SEP04:15:05:00 | 14SEP04:22:00:00 | 17.08 | YES |
| | | 206 | Week 4 | 31 | 15OCT04:16:09:00 | | | |
| | | 207 | Week 8 | 57 | 10NOV04:14:17:00 | | | |
| | | 208 | Week 12 | 85 | 08DEC04:10:35:00 | 07DEC04:23:50:00 | 10.75 | YES |
| | | 209 | Week 26 | 113 | 02FEB05:14:18:00 | | | |
| | | | Week 28 | 141 | 02FEB05:14:18:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208020l.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797354

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 210 | Week 24 | 169 | 02MAR05:14:49:00 | 29MAR05:23:30:00 | 15.75 | YES |
| | | 211 | Week 28 | 197 | 30MAR05:15:15:00 | | | |
| | | 212 | Week 32 | 225 | 27APR05:14:45:00 | | | |
| | | 213 | Week 40 | 281 | 25MAY05:14:23:00 | 21JUN05:23:30:00 | 15.37 | YES |
| | | 215 | Week 44 | 309 | 22JUN05:16:12:00 | | | |
| | | 216 | Week 48 | 337 | 20JUL05:15:15:00 | | | |
| | | 217 | Week 52 | 365 | 17AUG05:15:55:00 | 13SEP05:23:00:00 | 15.72 | YES |
| | | 218 | Week 60 | 421 | 16SEP05:14:43:00 | | | |
| | | 219 | Week 68 | 461 | 09NOV05:14:37:00 | | | |
| | | 223 | | 470 | 28DEC05:15:10:00 | 28DEC05:00:00:00 | 15.17 | YES |
| | | | | 490 | 17JAN06:15:10:00 | 16JAN06:23:00:00 | 16.17 | YES |
| | | | | 490 | 17JAN06:15:10:00 | 16JAN06:23:00:00 | 16.17 | YES |
| | | | | 490 | 17JAN06:15:10:00 | 16JAN06:23:00:00 | 16.17 | YES |
| | | 219 | Week 68 Final visit | 476 | 03JAN06:13:31:00 | 03JAN06:00:30:00 | 13.02 | YES |
| E0020010 | OL QTP | 1 | Week 68 | 476 | 03JAN06:13:31:00 | 03JAN06:00:30:00 | 13.02 | YES |
| | | 102 | Week 1 | -8 | 19APR04:15:10:00 | 18APR04:18:30:00 | 20.67 | YES |
| | | 103 | Week 2 | 6 | 03MAY04:15:40:00 | | | |
| | | 105 | Week 4 | 13 | 10MAY04:10:10:00 | | | |
| | | 105 | Week 8 | 53 | 24MAY04:15:02:00 | | | |
| | | 223 | | 55 | 21JUN04:15:15:00 | 20MAY04:13:30:00 | 14.07 | YES |
| | | | | 62 | 28JUN04:09:10:00 | 28JUN04:08:45:00 | 0.42 | NO |
| | | | Week 8 | 62 | 28JUN04:09:10:00 | 28JUN04:08:45:00 | 0.42 | NO |
| | | | Week 12 Final visit | 62 | 28JUN04:09:10:00 | 28JUN04:08:45:00 | 0.42 | NO |
| | | | | 62 | 28JUN04:09:10:00 | 28JUN04:08:45:00 | 0.42 | NO |
| E0020011 | OL QTP | 1 | Screening Baseline | -7 | 20APR04:10:14:00 | 19APR04:23:30:00 | 10.73 | YES |
| | | | | -7 | 20APR04:10:14:00 | 19APR04:23:30:00 | 10.73 | YES |
| | | | | -7 | 20APR04:10:14:00 | 19APR04:23:30:00 | 10.73 | YES |
| E0020012 | OL QTP | 1 | Screening Baseline | -7 | 20APR04:15:04:00 | 20APR04:12:00:00 | 3.07 | NO |
| | | | | -7 | 20APR04:15:04:00 | 20APR04:12:00:00 | 3.07 | NO |
| | | | | -7 | 20APR04:15:04:00 | 20APR04:12:00:00 | 3.07 | NO |
| | | 102 | Week 1 | 15 | 04MAY04:11:19:00 | | | |
| | | 104 | Week 2 | 29 | 26MAY04:12:58:00 | 26MAY04:13:00:00 | 1.97 | NO |
| | | 105 | Week 8 | 57 | 23JUN04:13:48:00 | 22JUN04:19:00:00 | 18.80 | NO |
| | | 106 | Week 12 Final visit | 85 | 21JUL04:10:43:00 | 21JUL04:08:00:00 | 2.72 | NO |
| | | | | 85 | 21JUL04:10:43:00 | 21JUL04:08:00:00 | 2.72 | NO |
| | | 107 | Week 16 | 113 | 18AUG04:11:03:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  kcpx265                    02MAR2007:13:32

CONFIDENTIAL
AZSER12797355

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020012 | OL QTP | 108 | Week 20 | 141 | 15SEP04:11:44:00 | | | |
| | | 109 | Week 24 | 169 | 13OCT04:11:45:00 | 13OCT04:08:30:00 | 3.25 | NO |
| | | | Final visit | 169 | 13OCT04:11:45:00 | 13OCT04:08:30:00 | 3.25 | NO |
| | | 110 | Week 28 | 199 | 12NOV04:09:58:00 | | | |
| | | | Final visit | 199 | 12NOV04:09:58:00 | | | |
| E0020013 | PLA / LI | 1 | Week 1 | -11 | 23APR04:11:24:00 | 23APR04:08:00:00 | 3.40 | NO |
| | | 102 | Week 2 | 7 | 11MAY04:14:17:00 | | | |
| | | 103 | Week 4 | 14 | 18MAY04:16:05:00 | | | |
| | | 105 | Week 8 | 28 | 01JUN04:11:20:00 | 01JUN04:07:45:00 | 3.58 | NO |
| | | 106 | Week 12 | 56 | 29JUN04:10:30:00 | 29JUN04:08:00:00 | 2.50 | NO |
| | | 107 | Week 16 | 84 | 27JUL04:10:10:00 | 27JUL04:08:00:00 | 2.17 | NO |
| | | 108 | Final visit | 113 | 25AUG04:09:19:00 | | | |
| | | 201 | Final visit | 141 | 23APR04:09:15:00 | | | |
| | | 1 | At randomization | 1 | 07OCT04:15:10:00 | 07OCT04:12:00:00 | 3.17 | NO |
| | | | Baseline | 1 | 07OCT04:15:10:00 | 07OCT04:12:00:00 | 3.17 | NO |
| | | 204 | Week 4 | 29 | 04NOV04:15:04:00 | | | |
| | | | Week 8 | 47 | 22NOV04:13:05:00 | 21NOV04:17:00:00 | 20.08 | YES |
| | | 223 | Week 12 | 47 | 22NOV04:17:00:00 | 21NOV04:17:00:00 | 20.08 | YES |
| | | | Final visit | 47 | 22NOV04:13:05:00 | 21NOV04:17:00:00 | 20.08 | YES |
| | | 1.01 | Baseline | -5 | 29APR04:15:21:00 | | | |
| | | | Baseline | -5 | 29APR04:15:21:00 | | | |
| E0020014 | OL QTP | 1 | Screening | -7 | 26APR04:09:40:00 | 25APR04:18:30:00 | 15.17 | YES |
| | | | Baseline | -7 | 26APR04:09:40:00 | 25APR04:18:30:00 | 15.17 | YES |
| | | | Baseline | -7 | 26APR04:09:40:00 | 25APR04:18:30:00 | 15.17 | YES |
| | | 102 | Week 1 | 14 | 10MAY04:08:54:00 | | | |
| | | 103 | Week 2 | | 17MAY04:13:08:00 | | | |
| | | 105 | Week 4 | | 01JUN04:10:34:00 | 02JUN04:09:45:00 | 0.45 | NO |
| | | 106 | Week 8 | 56 | 28JUN04:10:24:00 | 27JUN04:19:00:00 | 15.57 | YES |
| | | 107 | Week 12 | 86 | 26JUL04:10:24:00 | 25JUL04:19:30:00 | 14.90 | YES |
| | | 108 | Week 16 | 112 | 23AUG04:10:40:00 | | | |
| | | 109 | Week 20 | 164 | 10OCT04:11:40:00 | | | |
| | | 110 | Week 24 | 196 | 15NOV04:11:51:00 | 13OCT04:19:00:00 | 16.42 | YES |
| | | | Week 28 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797356

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 111 | Week 24 | 224 | 13DEC04:09:45:00 | 12DEC04:20:25:00 | 13.33 | YES |
| | | | Week 32 | 224 | 13DEC04:09:45:00 | 12DEC04:20:25:00 | 13.33 | YES |
| | | | Final visit | 224 | 13DEC04:09:45:00 | 12DEC04:20:25:00 | 13.33 | YES |
| | | | Final visit | 224 | 13DEC04:09:45:00 | 12DEC04:20:25:00 | 13.33 | YES |
| | | 110 | Week 24 | 199 | 18NOV04:09:59:00 | 17NOV04:19:00:00 | 14.98 | YES |
| | | 223 | Week 24 | 245 | 03JAN05:09:39:00 | | | |
| | | | Final visit | 245 | 03JAN05:09:39:00 | | | |
| | | 223 | Final visit | 273 | 31JAN05:12:14:00 | | | |
| E0020015 | PLA / VAL | 1 | Screening | -6 | 27APR04:15:15:00 | 26APR04:23:00:00 | 16.25 | YES |
| | | | Baseline | -6 | 27APR04:15:15:00 | 26APR04:23:00:00 | 16.25 | YES |
| | | 102 | Week 1 | 7 | 10MAY04:11:08:00 | | | YES |
| | | 103 | Week 2 | 14 | 17MAY04:14:28:00 | | | |
| | | 105 | Week 8 | 56 | 28JUN04:14:18:00 | 27JUN04:23:00:00 | 14.30 | YES |
| | | 106 | Week 12 | 84 | 26JUL04:14:20:00 | 26JUL04:13:00:00 | 1.33 | NO |
| | | 107 | Week 16 | 112 | 23AUG04:14:07:00 | | | |
| | | 201 | Final visit | 1 | 20SEP04:14:42:00 | 19SEP04:20:00:00 | 18.70 | YES |
| | | 1 | At randomizat visit | 1 | 20SEP04:14:42:00 | 19SEP04:20:00:00 | 18.70 | YES |
| E0020016 | OL QTP | 104 | Week 4 | 32 | 04JUN04:10:03:00 | 03JUN04:14:00:00 | 20.05 | YES |
| | | 1 | Screening | -7 | 28APR04:14:25:00 | 27APR04:23:00:00 | 15.42 | YES |
| | | | Baseline | -7 | 28APR04:14:25:00 | 27APR04:23:00:00 | 15.42 | YES |
| | | 102 | Week 1 | 7 | 12MAY04:14:29:00 | 27APR04:23:00:00 | 15.42 | YES |
| | | 103 | Week 2 | 14 | 19MAY04:13:54:00 | | | |

CONFIDENTIAL
AZSER12797357

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 104 | Week 4 | 28 | 02JUN04:14:15:00 | 02JUN04:10:30:00 | 3.75 | NO |
| | | 105 | Week 8 | 56 | 30JUN04:13:17:00 | 29JUN04:21:00:00 | 16.28 | YES |
| | | 106 | Week 12 | 86 | 30JUL04:13:29:00 | 30JUL04:12:30:00 | 0.98 | NO |
| | | | Final visit | 86 | 30JUL04:13:29:00 | 30JUL04:12:30:00 | 0.98 | NO |
| E0020017 | MISSING | 1 | | | 05MAY04:09:44:00 | 06MAY04:21:00:00 | 12.73 | YES |
| E0020018 | OL QTP | 1 | Screening | -7 | 06MAY04:10:15:00 | 06MAY04:07:35:00 | 2.67 | NO |
| | | | Baseline | -7 | 06MAY04:10:15:00 | 06MAY04:07:35:00 | 2.67 | NO |
| | | | | -7 | 06MAY04:10:15:00 | 06MAY04:07:35:00 | 2.67 | NO |
| E0020020 | MISSING | 1.01 | | | 19MAY04:13:24:00 | 17MAY04:16:00:00 | 45.40 | YES |
| E0020021 | MISSING | 1.01 | | | 19MAY04:11:42:00 | 19MAY04:08:00:00 | 3.70 | NO |
| | | 1.01 | | | 21MAY04:14:36:00 | 19MAY04:08:00:00 | 54.60 | YES |
| E0020022 | MISSING | 1 | | | 20MAY04:15:18:00 | 19MAY04:18:00:00 | 21.30 | YES |
| E0020023 | OL QTP | 1 | Screening | -4 | 24MAY04:15:08:00 | 23MAY04:12:30:00 | 26.63 | YES |
| | | | Baseline | -4 | 24MAY04:15:08:00 | 23MAY04:12:30:00 | 26.63 | YES |
| | | | Screening | -4 | 24MAY04:15:08:00 | 23MAY04:12:30:00 | 26.63 | YES |
| | | 101 | Week 1 | 0 | 28MAY04:15:27:00 | 28MAY04:12:30:00 | 2.95 | NO |
| | | | | 10 | 07JUN04:15:20:00 | 07JUN04:14:15:00 | 1.17 | NO |
| | | 223 | Week 4 | 31 | 28JUN04:15:25:00 | 28JUN04:14:15:00 | 1.17 | NO |
| | | | Week 12 | 31 | 28JUN04:15:25:00 | 28JUN04:14:15:00 | 1.17 | NO |
| | | | Final visit | 31 | 28JUN04:15:25:00 | 28JUN04:14:15:00 | 1.17 | NO |
| E0020024 | QTP / LI | 1 | Screening | -7 | 25MAY04:10:40:00 | 24MAY04:15:00:00 | 19.67 | YES |
| | | | Baseline | -7 | 25MAY04:10:40:00 | 24MAY04:15:00:00 | 19.67 | YES |
| | | 103 | Week 2 | 15 | 16JUN04:10:45:00 | | 19.67 | YES |
| | | 104 | Week 4 | 29 | 30JUN04:11:15:00 | 30JUN04:09:30:00 | 1.75 | NO |
| | | 105 | Week 8 | 57 | 28JUL04:13:02:00 | 28JUL04:10:00:00 | 3.03 | NO |
| | | 106 | Week 12 | 85 | 25AUG04:11:30:00 | 25AUG04:10:00:00 | 1.07 | NO |
| | | 107 | Week 16 | 113 | 22SEP04:11:30:00 | | | |
| | | 108 | Week 20 | 141 | 20OCT04:09:44:00 | | | |
| | | 109 | Week 24 | 169 | 01NOV04:10:44:00 | 10NOV04:16:30:00 | 16.40 | YES |
| | | 110 | Week 28 | 191 | 09DEC04:10:25:00 | | | |
| | | 111 | Week 32 | 224 | 11JAN05:09:28:00 | | | |

CONFIDENTIAL
AZSER12797358

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 201 | Final visit | 1 | 08FEB05:09:46:00 | 07FEB05:17:00:00 | 16.77 | YES |
| | | | At randomizat ion | 1 | 08FEB05:09:46:00 | 07FEB05:17:00:00 | 16.77 | YES |
| | | | Baseline | 1 | 08FEB05:09:46:00 | 07FEB05:17:00:00 | 16.77 | YES |
| | | 204 | Week 4 | 31 | 10MAR05:09:44:00 | | | |
| | | 206 | Week 8 | 59 | 02APR05:10:02:00 | | | |
| | | 207 | Week 12 | 85 | 03MAY05:10:20:00 | 02MAY05:12:00:00 | 21.33 | YES |
| | | 208 | Week 16 | 113 | 31MAY05:09:26:00 | | | |
| | | 223 | Week 20 | 140 | 27JUN05:09:00:00 | 26JUN05:18:30:00 | 14.50 | YES |
| | | | Final | 140 | 27JUN05:09:00:00 | 26JUN05:18:30:00 | 14.50 | YES |
| | | | visit | 140 | 27JUN05:09:00:00 | 26JUN05:18:30:00 | 14.50 | YES |
| | | 102 | Week 1 | 10 | 11JUN04:08:20:00 | | | |
| E0020025 | OL QTP | 1 | Screening | -7 | 25MAY04:11:32:00 | 24MAY04:20:00:00 | 15.53 | YES |
| | | | Baseline | -7 | 25MAY04:11:32:00 | 24MAY04:20:00:00 | 15.53 | YES |
| | | | Baseline | -7 | 25MAY04:11:32:00 | 24MAY04:20:00:00 | 15.53 | YES |
| | | 102 | Week 1 | 7 | 01JUN04:08:37:00 | | | |
| | | 104 | Week 2 | 14 | 15JUN04:08:39:00 | | | |
| | | 105 | Week 4 | 28 | 29JUN04:08:27:00 | 28JUN04:20:00:00 | 12.45 | YES |
| | | 106 | Week 8 | 56 | 27JUL04:08:40:00 | 26JUL04:20:30:00 | 12.17 | YES |
| | | 107 | Week 12 | 84 | 26AUG04:14:06:00 | 26AUG04:12:00:00 | 2.10 | NO |
| | | 108 | Week 16 | 112 | 21SEP04:09:15:00 | | | |
| | | 109 | Week 20 | 140 | 19OCT04:09:15:00 | | | |
| | | 110 | Week 24 | 168 | 16NOV04:08:36:00 | 15NOV04:17:30:00 | 15.10 | YES |
| | | | Week 24 | 196 | 13DEC04:09:31:00 | 13DEC04:19:00:00 | 14.52 | YES |
| | | | Week 28 | 196 | 13DEC04:09:31:00 | 13DEC04:19:00:00 | 14.52 | YES |
| | | | Final visit | 196 | 13DEC04:09:31:00 | 13DEC04:19:00:00 | 14.52 | YES |
| E0020026 | OL QTP | 1 | Screening | -7 | 26MAY04:10:34:00 | 25MAY04:17:30:00 | 17.07 | YES |
| | | | Baseline | -7 | 26MAY04:10:34:00 | 25MAY04:17:30:00 | 17.07 | YES |
| | | | Baseline | -7 | 26MAY04:10:34:00 | 25MAY04:17:30:00 | 17.07 | YES |
| | | 102 | Week 1 | 7 | 09JUN04:10:53:00 | | | |
| | | 103 | Week 2 | 14 | 16JUN04:08:37:00 | | | |
| | | 104 | Week 4 | 28 | 30JUN04:11:06:00 | 29JUN04:19:00:00 | 16.10 | YES |
| | | | Final visit | 28 | 30JUN04:11:06:00 | 29JUN04:19:00:00 | 16.10 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797359

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020027 | OL QTP | 1 | Screening | -7 | 26MAY04:12:28:00 | 26MAY04:11:00:00 | 1.47 | NO |
| | | | Baseline | -7 | 26MAY04:12:28:00 | 26MAY04:11:00:00 | 1.47 | NO |
| | | | | -7 | 26MAY04:12:28:00 | 26MAY04:11:00:00 | 1.47 | NO |
| | | 102 | Week 1 | 30 | 02JUL04:14:10:00 | 02JUL04:09:30:00 | 4.67 | NO |
| | | 104 | Week 4 | 30 | 02JUL04:14:10:00 | 02JUL04:09:30:00 | 4.67 | NO |
| | | | Final visit | 44 | 16JUL04:11:20:00 | 16JUL04:08:30:00 | 2.83 | NO |
| | | 223 | Week 8 | 44 | 16JUL04:11:20:00 | 16JUL04:08:30:00 | 2.83 | NO |
| | | | Week 12 | 44 | 16JUL04:11:20:00 | 16JUL04:08:30:00 | 2.83 | NO |
| | | | Final visit | | | | | |
| | | 103 | Week 2 | 20 | 22JUN04:09:10:00 | | | |
| E0020028 | OL QTP | 1 | Week 1 | -8 | 26MAY04:15:32:00 | 26MAY04:09:30:00 | 6.03 | NO |
| | | 102 | Week 2 | 6 | 09JUN04:15:23:00 | | | |
| | | 103 | Week 4 | 17 | 17JUN04:15:53:00 | | | |
| | | 105 | Week 8 | 27 | 30JUN04:15:50:00 | 30JUN04:11:00:00 | 4.83 | NO |
| | | 106 | Week 12 | 55 | 28JUL04:15:40:00 | 28JUL04:11:00:00 | 4.67 | NO |
| | | 107 | Week 16 | 83 | 25AUG04:15:00:00 | 25AUG04:11:30:00 | 3.48 | NO |
| | | 108 | Week 20 | 112 | 23SEP04:15:00:00 | | | |
| | | | Week 24 | 139 | 20OCT04:15:05:00 | | | |
| | | 223 | Final visit | 173 | 23NOV04:14:54:00 | 22NOV04:18:30:00 | 20.40 | YES |
| | | | | 173 | 23NOV04:14:54:00 | 22NOV04:18:30:00 | 20.40 | YES |
| | | | | 173 | 23NOV04:14:54:00 | 22NOV04:18:30:00 | 20.40 | YES |
| E0020029 | MISSING | 1 | | | 02JUN04:16:15:00 | 02JUN04:13:00:00 | 3.25 | NO |
| | | 1.01 | | | 04JUN04:16:08:00 | 02JUN04:13:00:00 | 49.13 | YES |
| E0020030 | OL QTP | 1.01 | Week 1 | -12 | 03JUN04:10:18:00 | 02JUN04:19:00:00 | 15.30 | YES |
| | | 102 | Week 2 | 7 | 29JUN04:14:16:00 | | | |
| | | 103 | Final visit | 14 | 29JUN04:14:16:00 | | | |
| | | | | 14 | 29JUN04:14:16:00 | | | |
| E0020031 | OL QTP | 1 | Screening | -5 | 10JUN04:09:09:00 | | | |
| | | | Baseline | -5 | 10JUN04:09:09:00 | | | |
| | | | | -7 | 03JUN04:15:50:00 | 03JUN04:12:30:00 | 3.33 | NO |
| | | | | -7 | 03JUN04:15:50:00 | 03JUN04:12:30:00 | 3.33 | NO |
| | | | | -7 | 03JUN04:15:50:00 | 03JUN04:12:30:00 | 3.33 | NO |
| | | 102 | Week 1 | 6 | 16JUN04:14:49:00 | | | |

CONFIDENTIAL
AZSER12797360

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020031 | OL QTP | 104 | Week 4 | 28 | 08JUL04:15:22:00 | 08JUL04:13:20:00 | 2.03 | NO |
|  |  | 223 | Week 8 | 56 | 05AUG04:16:03:00 | 05AUG04:15:00:00 | 1.05 | NO |
|  |  |  | Week 12 | 56 | 05AUG04:16:03:00 | 05AUG04:15:00:00 | 1.05 | NO |
|  |  |  | Final visit | 56 | 05AUG04:16:03:00 | 05AUG04:15:00:00 | 1.05 | NO |
| E0020032 | OL QTP | 1 | Screening | -7 | 07JUN04:10:49:00 | 06JUN04:19:30:00 | 15.32 | YES |
|  |  |  | Baseline | -7 | 07JUN04:10:49:00 | 06JUN04:19:30:00 | 15.32 | YES |
|  |  | 102 | Week 1 | 8 | 22JUN04:08:49:00 |  |  |  |
|  |  | 103 | Week 2 | 15 | 13JUL04:16:10:00 |  |  |  |
|  |  | 104 | Week 4 | 23 | 07JUL04:17:45:00 | 07JUL04:12:15:00 | 5.50 | NO |
|  |  |  | Week 12 | 23 | 07JUL04:17:45:00 | 07JUL04:12:15:00 | 5.50 | NO |
|  |  |  | Final visit | 23 | 07JUL04:17:45:00 | 07JUL04:12:15:00 | 5.50 | NO |
| E0020033 | MISSING | 1 |  |  | 07JUN04:12:10:00 | 06JUN04:19:00:00 | 17.17 | YES |
| E0020034 | MISSING | 1 |  |  | 07JUN04:15:42:00 | 07JUN04:11:00:00 | 4.70 | NO |
| E0020035 | OL QTP | 1 | Screening | -6 | 09JUN04:12:03:00 | 08JUN04:21:30:00 | 14.55 | YES |
|  |  |  | Baseline | -6 | 09JUN04:12:03:00 | 08JUN04:21:30:00 | 14.55 | YES |
|  |  | 102 | Week 2 | 7 | 22JUN04:14:08:00 | 08JUN04:21:30:00 | 14.55 | YES |
|  |  |  | Week 4 | 14 | 29JUN04:14:34:00 |  |  |  |
|  |  | 105 | Week 8 | 55 | 09AUG04:14:12:00 | 13JUL04:13:30:00 | 1.37 | NO |
|  |  | 106 | Week 12 | 93 | 16SEP04:13:40:00 | 09AUG04:13:30:00 | 0.67 | NO |
|  |  |  | Final visit | 93 | 16SEP04:13:40:00 | 16SEP04:02:00:00 | 11.67 | YES |
|  |  | 107 | Week 16 | 114 | 07OCT04:11:15:00 | 16SEP04:02:00:00 | 11.67 | YES |
|  |  | 108 | Week 20 | 141 | 03NOV04:11:23:00 |  |  |  |
|  |  |  | Final visit | 141 | 03NOV04:11:23:00 |  |  |  |
| E0020036 | OL QTP | 1 | Screening | -7 | 10JUN04:09:51:00 | 10JUN04:07:30:00 | 2.35 | NO |
|  |  |  | Baseline | -7 | 10JUN04:09:51:00 | 10JUN04:07:30:00 | 2.35 | NO |
|  |  | 102 | Week 1 | 7 | 24JUN04:08:20:00 | 10JUN04:07:30:00 | 2.35 | NO |
|  |  | 103 | Week 2 | 14 | 01JUL04:08:25:00 |  |  |  |

CONFIDENTIAL
AZSER12797361

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 104 | Week 4 | 28 | 15JUL04:09:43:00 | 15JUL04:07:30:00 | 2.22 | NO |
| | | 105 | Week 8 | 56 | 12AUG04:08:45:00 | 12AUG04:08:15:00 | 0.50 | NO |
| | | 107 | Week 16 | 112 | 07OCT04:09:10:00 | | | |
| | | 108 | Week 20 | 140 | 04NOV04:09:16:00 | | | |
| | | 109 | Week 24 | 168 | 02DEC04:09:16:00 | 01DEC04:19:00:00 | 14.27 | YES |
| | | 223 | | 196 | 30DEC04:12:09:00 | 30DEC04:08:15:00 | 3.90 | NO |
| | | | Week 24 | 196 | 30DEC04:12:09:00 | 30DEC04:08:15:00 | 3.90 | NO |
| | | | Week 28 | 196 | 30DEC04:12:09:00 | 30DEC04:08:15:00 | 3.90 | NO |
| | | | Final visit | 196 | 30DEC04:12:09:00 | 30DEC04:08:15:00 | 3.90 | NO |
| | | 106 | Week 12 | 85 | 10SEP04:08:32:00 | | | |
| E0020037 | OL QTP | 1 | Screening | -7 | 10JUN04:15:27:00 | 10JUN04:10:00:00 | 5.45 | NO |
| | | | Baseline | -7 | 10JUN04:15:27:00 | 10JUN04:10:00:00 | 5.45 | NO |
| | | 102 | Week 1 | -7 | 10JUN04:15:27:00 | 10JUN04:10:00:00 | 5.45 | NO |
| | | 103 | Week 2 | 7 | 24JUN04:15:44:00 | | | |
| | | 104 | Week 4 | 14 | 01JUL04:15:17:00 | 26JUL04:03:00:00 | 12.75 | YES |
| | | | Final visit | 39 | 26JUL04:15:45:00 | 26JUL04:03:00:00 | 12.75 | YES |
| E0020038 | OL QTP | 1 | Screening | -7 | 14JUN04:11:10:00 | 13JUN04:19:30:00 | 15.67 | YES |
| | | | Baseline | -7 | 14JUN04:11:10:00 | 13JUN04:19:30:00 | 15.67 | YES |
| | | 223 | Week 1 | 7 | 28JUN04:14:30:00 | 27JUN04:19:30:00 | 19.00 | YES |
| | | | Week 4 | 7 | 28JUN04:14:30:00 | 27JUN04:19:30:00 | 19.00 | YES |
| | | | Week 12 | 7 | 28JUN04:14:30:00 | 27JUN04:19:30:00 | 19.00 | YES |
| | | | Final visit | 7 | 28JUN04:14:30:00 | 27JUN04:19:30:00 | 19.00 | YES |
| E0020039 | OL QTP | 1 | Screening | -7 | 14JUN04:13:36:00 | 14JUN04:01:30:00 | 12.10 | YES |
| | | | Baseline | -7 | 14JUN04:13:36:00 | 14JUN04:01:30:00 | 12.10 | YES |
| E0020041 | OL QTP | 1 | Screening | -7 | 15JUN04:12:10:00 | 15JUN04:09:15:00 | 2.92 | NO |
| | | | Baseline | -7 | 15JUN04:12:10:00 | 15JUN04:09:15:00 | 2.92 | NO |
| | | 102 | Week 1 | 8 | 30JUN04:09:15:00 | | | |
| | | 103 | Week 2 | 15 | 07JUL04:10:28:00 | | | |
| | | | Final visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797362

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020041 | OL QTP | 104 | Week 4 | 31 | 23JUL04:14:13:00 | 23JUL04:13:00:00 | 1.22 | NO |
|  |  |  | Week 12 | 31 | 23JUL04:14:13:00 | 23JUL04:13:00:00 | 1.22 | NO |
|  |  |  | Final visit | 31 | 23JUL04:14:13:00 | 23JUL04:13:00:00 | 1.22 | NO |
|  |  |  | Final visit | 31 | 23JUL04:14:13:00 | 23JUL04:13:00:00 | 1.22 | NO |
| E0020042 | QTP / VAL | 1 | Screening | -6 | 15JUN04:13:25:00 | 15JUN04:12:00:00 | 1.42 | NO |
|  |  | 102 | Baseline | -6 | 15JUN04:13:25:00 | 15JUN04:12:00:00 | 1.42 | NO |
|  |  |  | Week 1 | 8 | 29JUN04:11:54:00 |  |  |  |
|  |  | 104 | Week 2 | 15 | 06JUL04:15:22:00 |  |  |  |
|  |  | 105 | Week 4 | 29 | 20JUL04:15:43:00 | 20JUL04:13:00:00 | 2.80 | NO |
|  |  | 107 | Week 8 | 59 | 19AUG04:10:40:00 | 19AUG04:08:30:00 | 2.17 | NO |
|  |  | 108 | Week 16 | 114 | 13OCT04:11:26:00 |  |  |  |
|  |  | 201 | Week 20 | 141 | 09NOV04:10:44:00 |  |  |  |
|  |  |  | Final visit | 141 | 09NOV04:09:30:00 | 21NOV04:20:00:00 | 13.50 | YES |
|  |  | 1 | At randomization | 1 | 22NOV04:09:30:00 | 21NOV04:20:00:00 | 13.50 | YES |
|  |  | 206 | Baseline | 1 | 22NOV04:09:30:00 | 21NOV04:20:00:00 | 13.50 | YES |
|  |  | 206 | Week 4 | 29 | 20DEC04:10:23:00 |  |  |  |
|  |  | 208 | Week 8 | 57 | 17JAN05:16:15:00 |  |  |  |
|  |  | 209 | Week 12 | 85 | 15FEB05:11:23:00 | 13FEB05:21:30:00 | 18.03 | YES |
|  |  | 210 | Week 16 | 113 | 14MAR05:11:09:00 |  |  |  |
|  |  |  | Week 20 | 141 | 11APR05:11:01:00 |  |  |  |
|  |  |  | Week 24 | 165 | 05MAY05:16:42:00 | 07JUN05:21:00:00 | 19.70 | YES |
|  |  | 223 | Week 28 | 199 | 08JUN05:16:42:00 | 07JUN05:21:00:00 | 19.70 | YES |
|  |  |  | Final visit | 199 | 08JUN05:16:42:00 |  |  |  |
|  |  | 106 | Week 12 | 86 | 15SEP04:11:30:00 | 14SEP04:20:30:00 | 15.00 | YES |
| E0020043 | OL QTP | 1 | Screening | -7 | 16JUN04:10:06:00 | 16JUN04:07:00:00 | 3.10 | NO |
|  |  |  | Baseline | -7 | 16JUN04:10:06:00 | 16JUN04:07:00:00 | 3.10 | NO |
|  |  |  | Week 1 | -7 | 16JUN04:10:06:00 | 16JUN04:07:00:00 | 3.10 | NO |
|  |  | 102 | Week 2 | 14 | 07JUL04:15:05:00 |  |  |  |
|  |  | 103 | Final visit | 14 | 07JUL04:15:05:00 |  |  |  |
| E0020044 | OL QTP | 1 | Screening | -8 | 17JUN04:12:36:00 | 16JUN04:20:30:00 | 16.10 | YES |
|  |  | 223 | Baseline | 7 | 02JUL04:15:39:00 | 01JUL04:20:00:00 | 13.65 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1631

CONFIDENTIAL
AZSER12797363

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020044 | OL QTP | 223 | Week 1 | 7 | 02JUL04:09:39:00 | 01JUL04:20:00:00 | 13.65 | YES |
| | | | Week 4 | 7 | 02JUL04:09:39:00 | 01JUL04:20:00:00 | 13.65 | YES |
| | | | Week 12 | 7 | 02JUL04:09:39:00 | 01JUL04:20:00:00 | 13.65 | YES |
| | | | Final visit | 7 | 02JUL04:09:39:00 | 01JUL04:20:00:00 | 13.65 | YES |
| E0020045 | PLA / VAL | 1 | Screening | -7 | 21JUN04:10:10:00 | 21JUN04:06:30:00 | 3.67 | NO |
| | | | Baseline | -7 | 21JUN04:10:10:00 | 21JUN04:06:30:00 | 3.67 | NO |
| | | 102 | Week 2 | 9 | 07JUL04:14:35:00 | | | |
| | | 103 | Week 4 | 16 | 14JUL04:14:07:00 | | | |
| | | 104 | Week 8 | 30 | 25AUG04:14:25:00 | 28JUL04:13:20:00 | 1.08 | NO |
| | | 105 | Week 12 | 58 | 22SEP04:14:12:00 | 25AUG04:13:00:00 | 1.20 | NO |
| | | 106 | Week 12 | 86 | 22SEP04:14:50:00 | 22SEP04:00:30:00 | 14.33 | YES |
| | | | Final visit | 86 | 22SEP04:14:50:00 | 22SEP04:00:30:00 | 14.33 | YES |
| | | 107 | Baseline | 116 | 22OCT04:12:15:00 | 18NOV04:00:30:00 | 11.42 | YES |
| | | 201 | Week 16 | 1 | 18NOV04:11:55:00 | 18NOV04:00:30:00 | 11.42 | YES |
| | | | Final visit | 1 | 18NOV04:11:55:00 | 18NOV04:00:30:00 | 11.42 | YES |
| | | | At randomization | 1 | 18NOV04:11:55:00 | 18NOV04:00:30:00 | 11.42 | YES |
| | | 206 | Baseline | 28 | 15DEC04:15:23:00 | | | |
| | | 206 | Week 4 | 57 | 13JAN05:15:52:00 | | | |
| | | 223 | Week 8 | 75 | 31JAN05:11:30:00 | 30JAN05:23:45:00 | 11.75 | YES |
| | | | Week 12 | 75 | 31JAN05:11:30:00 | 30JAN05:23:45:00 | 11.75 | YES |
| | | 106 | Week 12 | 98 | 04OCT04:12:56:00 | | 5.00 | NO |
| E0020046 | MISSING | 1 | | | 29JUN04:11:30:00 | 29JUN04:06:30:00 | 5.00 | NO |
| E0020047 | QTP / VAL | 102 | Week 1 | -9 | 30JUN04:10:45:00 | 30JUN04:06:00:00 | 4.75 | NO |
| | | | Week 2 | 7 | 16JUL04:08:45:00 | | | |
| | | 105 | Week 4 | 12 | 06AUG04:09:18:00 | | | |
| | | 106 | Week 8 | 54 | 01SEP04:09:39:00 | 03AUG04:19:00:00 | 14.25 | YES |
| | | | Week 12 | 82 | 29SEP04:09:20:00 | 31AUG04:18:00:00 | 15.65 | YES |
| | | | Final visit | 82 | 29SEP04:09:20:00 | 28SEP04:18:30:00 | 14.83 | YES |
| | | | Baseline | 82 | 29SEP04:09:20:00 | 28SEP04:18:30:00 | 14.83 | YES |
| | | | | | | 28SEP04:18:30:00 | 14.83 | YES |

CONFIDENTIAL
AZSER12797364

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 107 | Week 16 | 110 | 27OCT04:13:14:00 | | | |
| | | 108 | Week 20 | 138 | 2NOV04:08:33:00 | | | |
| | | 201 | Final visit | 1 | 22DEC04:09:00:00 | | | |
| | | | At randomization | 1 | 22DEC04:09:00:00 | 21DEC04:18:30:00 | 14.50 | YES |
| | | 202 | Baseline | 1 | 22DEC04:09:00:00 | 21DEC04:18:30:00 | 14.50 | YES |
| | | 204 | Week 12 | 7 | 28DEC04:13:56:00 | | | |
| | | 206 | Week 4 | 29 | 19JAN05:08:57:00 | | | |
| | | 207 | Week 8 | 55 | 14FEB05:08:33:00 | | | |
| | | 208 | Week 12 | 83 | 1MAR05:08:49:00 | | | |
| | | 223 | Week 16 | 113 | 1APR05:08:45:00 | 13MAR05:18:00:00 | 14.67 | YES |
| | | | Week 20 | 141 | 11MAY05:08:30:00 | 11MAY05:06:00:00 | 2.50 | NO |
| | | | Week 28 | 141 | 11MAY05:08:30:00 | 11MAY05:06:00:00 | 2.50 | NO |
| | | | Final visit | 141 | 11MAY05:08:30:00 | 11MAY05:06:00:00 | 2.50 | NO |
| | | | | 141 | 11MAY05:08:30:00 | 11MAY05:06:00:00 | 2.50 | NO |
| E0020048 | MISSING | 1 | | | 30JUN04:10:15:00 | 30JUN04:20:00:00 | 14.25 | YES |
| E0020049 | PLA / VAL | 1 | Screening | -6 | 1JUL04:14:53:00 | 1JUL04:00:01:00 | 14.87 | YES |
| | | | | -6 | 1JUL04:14:53:00 | 1JUL04:00:01:00 | 14.87 | YES |
| | | | | -7 | 1JUL04:14:55:00 | 1JUL04:00:01:00 | 14.87 | YES |
| | | 102 | Week 4 | 28 | 4AUG04:08:40:00 | 3AUG04:23:45:00 | 8.92 | YES |
| | | 104 | Week 8 | 66 | 9SEP04:16:00:00 | 9SEP04:14:30:00 | 1.50 | NO |
| | | 105 | Week 12 | 85 | 30SEP04:10:00:00 | 29SEP04:22:00:00 | 12.00 | YES |
| | | 106 | Final visit | 85 | 30SEP04:10:00:00 | 29SEP04:22:00:00 | 12.00 | YES |
| | | 107 | Baseline | 104 | 29OCT04:10:00:00 | 29SEP04:22:00:00 | 12.00 | YES |
| | | 108 | Week 16 | 138 | 2NOV04:11:03:00 | | | |
| | | 201 | Week 20 | 1 | 6DEC04:14:00:00 | 5DEC04:19:30:00 | 18.50 | YES |
| | | | Final visit | 1 | 6DEC04:14:01:00 | 5DEC04:19:30:00 | 18.50 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | 1 | 6DEC04:14:00:00 | 5DEC04:19:30:00 | 18.50 | YES |
| | | 206 | Week 4 | 30 | 1FEB05:13:19:00 | | | |
| | | 207 | Week 8 | 58 | 28FEB05:13:34:00 | 27FEB05:21:00:00 | 16.57 | YES |
| | | | Week 12 | 85 | | | | |

CONFIDENTIAL
AZSER12797365

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 207 | Final visit | 85 | 28FEB05:13:34:00 | 27FEB05:21:00:00 | 16:57 | YES |
| | | 208 | Week 16 | 114 | 29MAR05:13:08:00 | | | |
| | | 209 | Week 20 | 144 | 28APR05:09:50:00 | | | |
| | | 210 | Week 24 | 170 | 24MAY05:12:59:00 | | | |
| | | | Final visit | 170 | 24MAY05:12:53:00 | | | |
| | | 207 | Week 12 | 87 | 02MAR05:09:16:00 | 01MAR05:21:30:00 | 11.77 | YES |
| | | | Final visit | 87 | 02MAR05:09:16:00 | 01MAR05:21:30:00 | 11.77 | YES |
| E0020050 | OL QTP | 1 | Screening | -7 | 02JUL04:11:13:00 | 02JUL04:07:30:00 | 3.72 | NO |
| | | | Baseline | -7 | 02JUL04:11:13:00 | 02JUL04:07:30:00 | 3.72 | NO |
| | | 102 | Week 1 | 7 | 16JUL04:12:20:00 | 02JUL04:07:30:00 | 3.72 | NO |
| | | 104 | Week 2 | 14 | 30JUL04:10:40:00 | 30JUL04:07:55:00 | 0.75 | NO |
| | | 104 | Week 2 | 21 | 30JUL04:08:40:00 | 30JUL04:07:55:00 | 0.75 | NO |
| | | | Week 4 | 21 | 30JUL04:08:40:00 | 26AUG04:11:15:00 | 5.28 | NO |
| | | 105 | Week 8 | 48 | 26AUG04:16:32:00 | 26AUG04:11:15:00 | 5.28 | NO |
| | | | Week 12 | 48 | 26AUG04:16:32:00 | 26AUG04:11:15:00 | 5.28 | NO |
| | | | Final visit | 48 | 26AUG04:16:32:00 | 26AUG04:11:15:00 | 5.28 | NO |
| E0020051 | QTP / VAL | 1 | Screening | -6 | 06JUL04:18:15:00 | 06JUL04:13:30:00 | 4.75 | NO |
| | | | Baseline | -6 | 06JUL04:18:15:00 | 06JUL04:13:30:00 | 4.75 | NO |
| | | 102 | Week 1 | 6 | 06JUL04:13:30:00 | 06JUL04:13:30:00 | 4.75 | NO |
| | | 104 | Week 4 | 14 | 26JUL04:15:50:00 | | | |
| | | 105 | Week 8 | 28 | 09AUG04:11:00:00 | 09AUG04:13:45:00 | 0.25 | NO |
| | | 106 | Week 12 | 59 | 09SEP04:11:48:00 | 09SEP04:08:30:00 | 3.30 | YES |
| | | | Final visit | 85 | 05OCT04:10:37:00 | 04OCT04:23:00:00 | 11.62 | YES |
| | | 107 | Baseline | 85 | 05OCT04:10:37:00 | 04OCT04:23:00:00 | 11.62 | YES |
| | | 108 | Week 16 | 113 | 05OCT04:10:37:00 | 04OCT04:23:00:00 | 11.62 | YES |
| | | 201 | Week 20 | 140 | 29NOV04:11:16:00 | 04OCT04:23:00:00 | 11.62 | YES |
| | | | Final visit | 1 | 28DEC04:11:43:00 | 27DEC04:22:30:00 | 13.22 | YES |
| | | | randomization | 1 | 28DEC04:11:43:00 | 27DEC04:22:30:00 | 13.22 | YES |

CONFIDENTIAL
AZSER12797366

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 201 | Baseline | 1 | 28DEC04:11:43:00 | 27DEC04:22:30:00 | 13.22 | YES |
| | | 206 | Week 4 | 29 | 25JAN05:14:18:00 | | | |
| | | 206 | Week 8 | 57 | 22FEB05:15:50:00 | | | |
| | | 207 | Week 12 | 87 | 24MAR05:12:28:00 | 23MAR05:00:30:00 | 35.97 | YES |
| | | 207 | Final visit | 87 | 24MAR05:12:28:00 | 23MAR05:00:30:00 | 35.97 | YES |
| | | 223 | Week 12 | 108 | 14APR05:12:35:00 | 13APR05:23:00:00 | 13.58 | YES |
| | | | Week 16 | 108 | 14APR05:12:35:00 | 13APR05:23:00:00 | 13.58 | YES |
| | | | Final visit | 108 | 14APR05:12:35:00 | 13APR05:23:00:00 | 13.58 | YES |
| | | 106 | Week 12 | 93 | 13OCT04:13:20:00 | 12OCT04:23:00:00 | 14.33 | YES |
| | | 106 | Week 16 | 106 | 26OCT04:15:10:00 | | | |
| | | 207 | Week 12 | 92 | 29MAR05:12:45:00 | 28MAR05:22:00:00 | 14.75 | YES |
| | | 207 | Final visit | 98 | 04APR05:13:00:00 | | | |
| | | 223 | Week 12 | 98 | 06APR05:15:37:00 | | | |
| | | | Final visit | 120 | 26APR05:13:10:00 | 26APR05:11:30:00 | 1.67 | NO |
| | | | Final visit | 120 | 26APR05:13:10:00 | 26APR05:11:30:00 | 1.67 | NO |
| E0020052 | OL QTP | 1 | Screening | -7 | 07JUL04:11:30:00 | 07JUL04:06:30:00 | 5.00 | NO |
| | | 1 | Baseline | -7 | 07JUL04:11:30:00 | 07JUL04:06:30:00 | 5.00 | NO |
| | | 102 | Week 2 | 15 | 21JUL04:10:12:00 | 07JUL04:06:30:00 | 5.00 | NO |
| | | 103 | Week 4 | | 29JUL04:15:30:00 | 12AUG04:14:30:00 | 1.12 | NO |
| | | 104 | Week 8 | 57 | 09SEP04:15:37:00 | 09SEP04:14:00:00 | 2.62 | NO |
| | | 105 | Final visit | 57 | 09SEP04:16:37:00 | 09SEP04:14:00:00 | 2.62 | NO |
| | | 106 | Week 12 | 84 | 06OCT04:09:15:00 | 05OCT04:17:00:00 | 16.25 | YES |
| | | 107 | Week 16 | 112 | 03NOV04:15:49:00 | | | |
| | | 108 | Week 20 | 140 | 01DEC04:15:00:00 | | | |
| | | 223 | Week 24 | 168 | 29DEC04:13:44:00 | 29DEC04:07:00:00 | 6.73 | NO |
| | | | Final visit | 168 | 29DEC04:13:44:00 | 29DEC04:07:00:00 | 6.73 | NO |
| | | 223 | Week 24 | 176 | 06JAN05:10:40:00 | 29DEC04:07:00:00 | 6.73 | NO |
| | | | Final visit | 176 | 06JAN05:10:10:00 | | | |

CONFIDENTIAL
AZSER12797367

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL | 102 | Week 1 | 1 | 09JUL04:15:58:00 | 09JUL04:12:00:00 | 3.97 | NO |
| | | 103 | Week 1 | 3 | 23JUL04:15:05:00 | | | |
| | | 104 | Week 4 | 10 | 30JUL04:14:40:00 | | | |
| | | 105 | Week 8 | 51 | 20AUG04:11:15:00 | 20AUG04:10:15:00 | 1.00 | NO |
| | | 106 | Week 12 | 80 | 13SEP04:15:43:00 | 12SEP04:21:00:00 | 18.72 | YES |
| | | 107 | Week 16 | 108 | 08OCT04:10:40:00 | 07OCT04:20:00:00 | 14.67 | YES |
| | | 108 | Week 20 | 116 | 05NOV04:15:25:00 | | | |
| | | 109 | Week 24 | 163 | 03DEC04:15:22:00 | | | |
| | | | Final visit | 163 | 30DEC04:14:37:00 | 29DEC04:21:30:00 | 17.12 | YES |
| | | 201 | Baseline visit | 163 | 30DEC04:16:37:00 | 29DEC04:21:30:00 | 17.12 | YES |
| | | | At randomization | 1 | 28JAN05:15:30:00 | 27JAN05:21:45:00 | 17.75 | YES |
| | | 202 | Baseline | 8 | 04FEB05:15:25:00 | 04FEB05:15:00:00 | 0.42 | NO |
| | | 204 | Week 4 | 28 | 25FEB05:15:04:00 | | | |
| | | 206 | Week 8 | 57 | 25MAR05:15:04:00 | | | |
| | | 207 | Week 12 | 85 | 22APR05:15:20:00 | 21APR05:22:00:00 | 17.33 | YES |
| | | | Final visit | 85 | 22APR05:15:20:00 | 21APR05:22:00:00 | 17.33 | YES |
| | | 208 | Week 16 | 113 | 20MAY05:15:48:00 | | | |
| | | 209 | Week 20 | 141 | 17JUN05:16:30:00 | | | |
| | | 223 | Week 24 | 169 | 15JUL05:16:55:00 | 15JUL05:06:00:00 | 10.92 | YES |
| | | | Week 28 | 169 | 15JUL05:16:55:00 | 15JUL05:06:00:00 | 10.92 | YES |
| | | | Final visit | 169 | 15JUL05:16:55:00 | 15JUL05:06:00:00 | 10.92 | YES |
| | | 1.01 | Screening | -5 | 15JUL04:16:53:00 | | | |
| | | | Baseline | -5 | 15JUL04:16:53:00 | | | |
| E0020054 | MISSING | | | | | | | |
| E0020055 | OL QTP | 1 | Screening | -6 | 22JUL04:16:05:00 | 22JUL04:02:00:00 | 14.08 | YES |
| | | | Baseline | -6 | 23JUL04:11:47:00 | 23JUL04:06:00:00 | 5.78 | NO |
| | | | Week 1 | -6 | 23JUL04:11:47:00 | 23JUL04:06:00:00 | 5.78 | NO |
| | | 102 | Week 1 | 7 | 11AUG04:09:40:00 | 11AUG04:09:10:00 | 0.50 | NO |
| | | | Week 2 | 13 | 11AUG04:09:40:00 | 11AUG04:09:10:00 | 0.50 | NO |
| | | 223 | Week 4 | 13 | 11AUG04:09:40:00 | 11AUG04:09:10:00 | 0.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797368

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020055 | OL QTP | 223 | Week 12 | 13 | 11AUG04:09:40:00 | 11AUG04:09:10:00 | 0.50 | NO |
| | | | Final visit | 13 | 11AUG04:09:40:00 | 11AUG04:09:10:00 | 0.50 | NO |
| E0020056 | OL QTP | 103 | Week 2 | -8 | 29JUL04:10:30:00 | 28JUL04:21:30:00 | 13.00 | YES |
| | | 104 | Week 4 | 13 | 19AUG04:14:46:00 | | | |
| | | | Final visit | 27 | 02SEP04:09:49:00 | 01SEP04:18:30:00 | 15.32 | YES |
| | | | | 27 | 02SEP04:09:49:00 | 01SEP04:18:30:00 | 15.32 | YES |
| E0020058 | OL QTP | 102 | Week 1 | -8 | 03AUG04:12:35:00 | 02AUG04:18:45:00 | 17.83 | YES |
| | | 104 | Week 2 | 7 | 18AUG04:10:01:00 | | | |
| | | 104 | Week 4 | 13 | 24AUG04:13:13:00 | | | |
| | | 105 | Week 8 | 33 | 13SEP04:09:47:00 | 13SEP04:07:30:00 | 2.28 | NO |
| | | 106 | Week 12 | 63 | 13OCT04:16:20:00 | 13OCT04:11:00:00 | 5.33 | NO |
| | | | Final visit | 89 | 08NOV04:14:44:00 | 08NOV04:12:00:00 | 2.73 | NO |
| | | | | 89 | 08NOV04:14:44:00 | 08NOV04:12:00:00 | 2.73 | NO |
| | | 107 | Week 16 | 113 | 02DEC04:11:12:00 | | | |
| | | 108 | Week 20 | 118 | 17DEC04:09:57:00 | | | |
| | | 109 | Week 24 | 137 | 25JAN05:09:57:00 | 24JAN05:20:30:00 | 13.45 | YES |
| | | | Final visit | 167 | 25JAN05:09:57:00 | 24JAN05:20:30:00 | 13.45 | YES |
| | | 110 | Week 24 | 195 | 22FEB05:09:56:00 | 21FEB05:20:30:00 | 13.43 | YES |
| | | | Week 28 | 195 | 22FEB05:09:56:00 | 21FEB05:20:30:00 | 13.43 | YES |
| | | | Final visit | 195 | 22FEB05:09:56:00 | 21FEB05:20:30:00 | 13.43 | YES |
| | | | | 195 | 22FEB05:09:56:00 | | | |
| E0020059 | MISSING | 1 | | | 05AUG04:14:38:00 | 05AUG04:09:30:00 | 5.13 | NO |
| E0020060 | PLA / VAL | 1 | Week 1 | -10 | 09AUG04:10:45:00 | 08AUG04:23:59:00 | 10.77 | YES |
| | | 102 | Week 2 | 4 | 23AUG04:12:09:00 | | | |
| | | 103 | Week 4 | 11 | 30AUG04:11:37:00 | | | |
| | | 104 | Week 8 | 25 | 13SEP04:11:35:00 | 13SEP04:09:50:00 | 1.75 | NO |
| | | 105 | Week 12 | 51 | 18OCT04:10:30:00 | 18OCT04:03:00:00 | 7.48 | NO |
| | | 106 | Week 16 | 81 | 08NOV04:11:55:00 | 08NOV04:03:00:00 | 8.92 | YES |
| | | 107 | Week 20 | 109 | 06DEC04:12:09:00 | | | |
| | | 108 | Final visit | 137 | 03JAN05:11:01:00 | | | |
| | | 201 | | 1 | 31JAN05:12:50:00 | 30JAN05:23:45:00 | 13.08 | YES |

CONFIDENTIAL
AZSER12797369

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 201 | At randomization | 1 | 31JAN05:12:50:00 | 30JAN05:23:45:00 | 13.08 | YES |
|  |  | 204 | Week 4 | 30 | 01MAR05:11:16:00 | 01MAR05:11:00:00 | 3.42 | NO |
|  |  | 223 | Week 8 | 44 | 15MAR05:11:25:00 | 15MAR05:11:00:00 | 3.42 | NO |
|  |  |  | Week 12 | 44 | 15MAR05:14:25:00 | 15MAR05:11:00:00 | 3.42 | NO |
|  |  |  | Final visit | 44 | 15MAR05:14:25:00 | 15MAR05:11:00:00 | 3.42 | NO |
|  |  | 106 | Week 12 | 84 | 11NOV04:14:35:00 | 11NOV04:06:00:00 | 8.58 | YES |
| E0020061 | MISSING | 1 |  |  | 09AUG04:12:35:00 | 09AUG04:08:00:00 | 4.58 | YES |
| E0020062 | OL QTP | 103 | Week 2 | -11 | 20AUG04:09:47:00 | 19AUG04:22:00:00 | 11.78 | YES |
|  |  | 104 | Week 4 | 16 | 16SEP04:13:55:00 | 26SEP04:07:30:00 | 1.75 | NO |
|  |  | 105 | Week 8 | 24 | 24SEP04:09:30:00 | 21OCT04:20:00:00 | 13.50 | YES |
|  |  | 106 | Week 12 | 52 | 22OCT04:09:30:00 | 22NOV04:18:30:00 | 14.82 | YES |
|  |  | 107 | Week 16 | 84 | 23NOV04:09:19:00 | 14FEB05:18:30:00 | 14.67 | YES |
|  |  | 108 | Week 20 | 108 | 17DEC04:08:56:00 | 16MAR05:16:30:00 | 22.77 | YES |
|  |  | 109 | Week 24 | 168 | 26JAN05:08:29:00 | 16MAR05:16:30:00 | 22.77 | YES |
|  |  | 110 | Week 24 | 198 | 15FEB05:09:10:00 | 16MAR05:16:30:00 | 22.77 | YES |
|  |  |  | Final visit | 198 | 17MAR05:15:16:00 |  |  |  |
|  |  |  |  | 198 | 17MAR05:16:00:00 |  |  |  |
| E0020063 | MISSING | 1 |  | 1 | 24AUG04:11:35:00 | 24AUG04:04:30:00 | 7.08 | NO |
| E0020064 | MISSING | 1 |  | 1 | 27AUG04:13:12:00 | 27AUG04:09:15:00 | 3.95 | NO |
| E0020065 | OL QTP | 1 | Screening | -6 | 27AUG04:15:17:00 | 26AUG04:22:00:00 | 17.28 | YES |
|  |  |  | Baseline | -6 | 27AUG04:15:17:00 | 26AUG04:22:00:00 | 17.28 | YES |
|  |  |  |  | -6 | 27AUG04:15:17:00 | 26AUG04:22:00:00 | 17.28 | YES |
| E0020066 | MISSING | 1 |  | 1 | 01SEP04:11:27:00 | 31AUG04:19:00:00 | 16.45 | YES |
| E0020067 | MISSING | 1 |  | 1 | 09SEP04:14:10:00 | 08SEP04:19:00:00 | 19.17 | YES |
| E0020068 | MISSING | 1 |  | 1 | 20SEP04:13:04:00 | 19SEP04:21:45:00 | 15.32 | YES |
| E0020069 | OL QTP | 1 |  | -7 | 04OCT04:15:05:00 | 03OCT04:21:00:00 | 18.08 | YES |

CONFIDENTIAL
AZSER12797370

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020069 | OL QTP | 1 | Screening | -7 | 04OCT04:15:05:00 | 03OCT04:21:00:00 | 18.08 | YES |
| | | | Baseline | -7 | 04OCT04:15:05:00 | 03OCT04:21:00:00 | 18.08 | YES |
| | | 102 | Week 1 | 14 | 18OCT04:15:49:00 | | | |
| | | 103 | Week 2 | 21 | 25OCT04:15:13:00 | | | |
| | | 104 | Week 4 | 28 | 08NOV04:15:13:00 | 08NOV04:06:30:00 | 8.72 | YES |
| | | 223 | Week 8 | 70 | 20DEC04:13:47:00 | 19DEC04:20:30:00 | 17.28 | YES |
| | | | Week 12 | 70 | 20DEC04:13:47:00 | 19DEC04:20:30:00 | 17.28 | YES |
| | | | Final | 70 | 20DEC04:13:34:00 | 19DEC04:20:30:00 | 17.28 | YES |
| | | | visit | 70 | 20DEC04:13:47:00 | 19DEC04:20:30:00 | 17.28 | YES |
| E0020070 | QTP / VAL | 1 | Screening | -7 | 13OCT04:12:04:00 | 12OCT04:20:00:00 | 16.07 | YES |
| | | | Baseline | -7 | 13OCT04:12:04:00 | 12OCT04:20:00:00 | 16.07 | YES |
| | | 102 | Week 1 | 7 | 13OCT04:12:04:00 | 12OCT04:20:00:00 | 16.07 | YES |
| | | 103 | Week 2 | 14 | 27OCT04:12:15:00 | | | |
| | | 105 | Week 4 | 28 | 17NOV04:09:41:00 | 16NOV04:21:30:00 | 12.18 | YES |
| | | 106 | Week 8 | 56 | 15DEC04:10:24:00 | 14DEC04:00:30:00 | 33.90 | YES |
| | | 201 | Week 12 | 84 | 12JAN05:10:32:00 | 11JAN05:23:00:00 | 11.53 | YES |
| | | | Final visit | 1 | 09FEB05:12:38:00 | 08FEB05:21:00:00 | 15.63 | YES |
| | | | At randomizat | 1 | 09FEB05:12:38:00 | 08FEB05:21:00:00 | 15.63 | YES |
| | | 206 | Baseline | 1 | 09FEB05:12:38:00 | 08FEB05:21:00:00 | 15.63 | YES |
| | | 206 | Week 4 | 29 | 09MAR05:12:09:00 | | | |
| | | 207 | Week 8 | 57 | 06APR05:11:29:00 | | | |
| | | 208 | Week 12 | 87 | 04MAY05:11:55:00 | 05MAY05:23:30:00 | 14.37 | YES |
| | | 209 | Week 16 | 113 | 01JUN05:11:50:00 | | | |
| | | 210 | Week 20 | 141 | 29JUN05:11:50:00 | | | |
| | | 211 | Week 24 | 169 | 27JUL05:10:03:00 | 31AUG05:17:00:00 | 17.05 | YES |
| | | | Week 28 | 205 | 31AUG05:10:00:00 | 31AUG05:17:00:00 | 17.05 | YES |
| | | 223 | Final visit | 205 | 01SEP05:10:03:00 | | | |
| | | | Week 36 | 259 | 25OCT05:15:52:00 | 24OCT05:23:45:00 | 16.12 | YES |
| | | | Week 40 | 259 | 25OCT05:15:52:00 | 24OCT05:23:45:00 | 16.12 | YES |
| | | | Final visit | 259 | 25OCT05:15:52:00 | 24OCT05:23:45:00 | 16.12 | YES |
| E0020071 | OL QTP | 1 | Screening | -7 | 21OCT04:11:20:00 | 20OCT04:21:30:00 | 13.83 | YES |
| | | | Baseline | -7 | 21OCT04:11:20:00 | 20OCT04:21:30:00 | 13.83 | YES |
| | | | | | 21OCT04:11:20:00 | 20OCT04:21:30:00 | 13.83 | YES |

CONFIDENTIAL
AZSER12797371

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 102 | Week 1 | 7 | 04NOV04:12:07:00 | | 2.13 | NO |
| | | 103 | Week 2 | 14 | 11NOV04:11:51:00 | | 2.12 | NO |
| | | 104 | Week 4 | 27 | 24NOV04:11:08:00 | 24NOV04:09:00:00 | 15.50 | YES |
| | | 105 | Week 8 | 50 | 20JAN05:09:30:00 | 19JAN05:18:00:00 | | |
| | | 106 | Week 12 | 84 | 17FEB05:12:05:00 | | | |
| | | 107 | Week 16 | 112 | 18MAR05:13:35:00 | | 21.22 | YES |
| | | 108 | Week 20 | 141 | 15APR05:13:35:00 | 14APR05:18:00:00 | 21.22 | YES |
| | | 109 | Week 24 | 169 | 15APR05:15:13:00 | 14APR05:18:00:00 | | |
| | | 110 | Week 28 | 196 | 12MAY05:12:30:00 | | 17.58 | YES |
| | | 111 | Week 32 | 229 | 14JUN05:13:34:00 | | 17.58 | YES |
| | | 112 | Week 24 | 257 | 12JUL05:13:35:00 | 11JUL05:20:00:00 | 17.58 | YES |
| | | | Week 36 | 257 | 12JUL05:13:35:00 | 11JUL05:20:00:00 | 17.58 | YES |
| | | | Final visit | 257 | 12JUL05:13:35:00 | 11JUL05:20:00:00 | | |
| E0020072 | OL QTP | 1 | Screening | -7 | 22OCT04:14:30:00 | 22OCT04:02:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 22OCT04:14:30:00 | 22OCT04:02:00:00 | 12.50 | YES |
| | | 102 | Week 1 | -7 | 05NOV04:13:44:00 | | 12.50 | YES |
| | | 104 | Week 4 | 26 | 24NOV04:13:00:00 | 24NOV04:10:30:00 | 2.50 | NO |
| | | | Final visit | 26 | 24NOV04:13:00:00 | 24NOV04:10:30:00 | 2.50 | NO |
| E0020073 | MISSING | 1 | | | 29OCT04:12:30:00 | 28OCT04:21:45:00 | 14.75 | YES |
| E0020074 | OL QTP | 1 | Screening | -7 | 04NOV04:11:30:00 | 03NOV04:12:00:00 | 23.50 | YES |
| | | | Baseline | -7 | 04NOV04:11:30:00 | 03NOV04:12:00:00 | 23.50 | YES |
| | | 102 | Week 1 | -7 | 04NOV04:10:30:00 | 03NOV04:12:00:00 | 23.50 | YES |
| | | 104 | Week 4 | 12 | 23NOV04:11:06:00 | | | |
| | | 105 | Week 12 | 28 | 09DEC04:16:10:00 | 09DEC04:12:00:00 | 4.17 | NO |
| | | | Final visit | 28 | 09DEC04:16:10:00 | 09DEC04:12:00:00 | 4.17 | NO |
| | | | | 75 | 25JAN05:16:22:00 | 25JAN05:13:00:00 | 3.37 | NO |
| | | | | 75 | 25JAN05:16:22:00 | 25JAN05:13:00:00 | 3.37 | NO |
| | | | | 75 | 25JAN05:16:22:00 | 25JAN05:13:00:00 | 3.37 | NO |
| | | 1.01 | Screening | -3 | 08NOV04:12:28:00 | | | |
| | | | Baseline | -3 | 08NOV04:12:28:00 | | | |

CONFIDENTIAL
AZSER12797372

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 1 | Week 1 | -10 | 05NOV04:11:30:00 | 01NOV04:21:53:00 | 13.62 | YES |
| | | 102 | Week 2 | 7 | 22NOV04:14:55:00 | | | |
| | | 103 | Week 4 | 14 | 29NOV04:15:00:00 | | | |
| | | 104 | Week 8 | 28 | 13DEC04:15:01:00 | 13DEC04:12:00:00 | 2.02 | NO |
| | | 105 | Week 8 | 56 | 10JAN05:16:12:00 | 10JAN05:12:00:00 | 4.20 | NO |
| | | 106 | Week 12 | 84 | 07FEB05:15:39:00 | 06FEB05:20:00:00 | 19.65 | YES |
| | | | Final visit | 84 | 07FEB05:15:39:00 | 06FEB05:20:00:00 | 19.65 | YES |
| | | 201 | Baseline | | 06FEB05:15:39:00 | 06FEB05:20:00:00 | 19.65 | YES |
| | | | Final visit | 1 | 08MAR05:15:25:00 | 08MAR05:05:45:00 | 9.67 | YES |
| | | | randomization | | | | | |
| | | 223 | Baseline | 1 | 08MAR05:15:25:00 | 08MAR05:05:45:00 | 9.67 | YES |
| | | | Week 4 | 30 | 06APR05:15:16:00 | 06APR05:05:45:00 | 9.67 | YES |
| | | | Week 12 | 30 | 06APR05:15:16:00 | 06APR05:11:30:00 | 3.77 | NO |
| | | | Final visit | 30 | 06APR05:15:16:00 | 06APR05:11:30:00 | 3.77 | NO |
| E0020076 | OL QTP | 1 | Screening | -7 | 09NOV04:13:59:00 | 09NOV04:03:00:00 | 10.98 | YES |
| | | | Baseline | -7 | 09NOV04:13:59:00 | 09NOV04:03:00:00 | 10.98 | YES |
| | | | Week 2 | -7 | 09NOV04:13:59:00 | 09NOV04:03:00:00 | 10.98 | YES |
| | | 102 | Week 2 | 20 | 06DEC04:10:30:00 | 06DEC04:07:30:00 | 3.00 | NO |
| | | 104 | Week 4 | 20 | 06DEC04:10:30:00 | 06DEC04:07:30:00 | 3.00 | NO |
| | | | Week 12 | 20 | 06DEC04:10:30:00 | 06DEC04:07:30:00 | 3.00 | NO |
| | | | Final visit | 20 | 06DEC04:10:30:00 | 06DEC04:07:30:00 | 3.00 | NO |
| E0020077 | OL QTP | 1 | Screening | -7 | 11NOV04:11:01:00 | 10NOV04:23:30:00 | 11.52 | YES |
| | | | Baseline | -7 | 11NOV04:11:01:00 | 10NOV04:23:30:00 | 11.52 | YES |
| | | 102 | Week 1 | 7 | 11NOV04:11:01:00 | 10NOV04:23:30:00 | 11.52 | YES |
| | | 104 | Week 4 | 14 | 02DEC04:10:48:00 | | | |
| | | | Final visit | 28 | 16DEC04:10:57:00 | 16DEC04:09:00:00 | 1.95 | NO |
| | | | visit | 28 | 16DEC04:10:57:00 | 16DEC04:09:00:00 | 1.95 | NO |
| E0020078 | OL QTP | 1 | | -7 | 11NOV04:12:33:00 | 10NOV04:00:00:00 | 36.55 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   kcpx265

CONFIDENTIAL
AZSER12797373

Page 140 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020078 | OL QTP | 1 | Screening | -7 | 11NOV04:12:33:00 | 10NOV04:00:00:00 | 36.55 | YES |
| | | | Baseline | -7 | 11NOV04:12:33:00 | 10NOV04:00:00:00 | 36.55 | YES |
| | | | Week 1 | 5 | 23NOV04:14:20:00 | | | |
| | | 102 | Week 2 | 14 | 02DEC04:15:27:00 | | | |
| | | 103 | Week 4 | 29 | 17DEC04:15:11:00 | 17DEC04:03:00:00 | 12.18 | YES |
| | | 104 | Week 8 | 57 | 14JAN05:09:32:00 | 13JAN05:22:00:00 | 11.53 | YES |
| | | 105 | Final | 57 | 14JAN05:09:32:00 | 13JAN05:22:00:00 | 11.53 | YES |
| | | | visit | | | | | |
| | | 223 | Week 12 | 98 | 24FEB05:15:02:00 | 23FEB05:22:00:00 | 17.03 | YES |
| | | | Final | 98 | 24FEB05:15:02:00 | 23FEB05:22:00:00 | 17.03 | YES |
| | | | visit | 98 | 24FEB05:15:02:00 | 23FEB05:22:00:00 | 17.03 | YES |
| E0020079 | OL QTP | 1 | Screening | -7 | 16DEC04:15:04:00 | 15DEC04:19:00:00 | 20.07 | YES |
| | | | Baseline | -7 | 16DEC04:15:04:00 | 15DEC04:19:00:00 | 20.07 | YES |
| | | 102 | Week 1 | -7 | 30DEC04:10:09:00 | 15DEC04:19:00:00 | 20.07 | YES |
| | | 103 | Week 2 | 14 | 06JAN05:09:40:00 | | | |
| | | | Final | 14 | 06JAN05:09:40:00 | | | |
| | | | visit | | | | | |
| E0020080 | MISSING | 1 | | -7 | 05JAN05:14:35:00 | 04JAN05:22:30:00 | 16.08 | YES |
| E0020081 | OL QTP | 1 | Screening | -7 | 06JAN05:13:56:00 | 05JAN05:23:40:00 | 14.27 | YES |
| | | | Baseline | -7 | 06JAN05:13:56:00 | 05JAN05:23:40:00 | 14.27 | YES |
| | | 102 | Week 1 | -7 | 06JAN05:13:56:00 | 05JAN05:23:40:00 | 14.27 | YES |
| | | 103 | Week 2 | 14 | 20JAN05:12:12:00 | | | |
| | | | Final | 14 | 27JAN05:09:58:00 | | | |
| | | | visit | | | | | |
| E0020083 | OL QTP | 1 | Screening | -7 | 02FEB05:15:10:00 | 01FEB05:21:00:00 | 18.17 | YES |
| | | | Baseline | -7 | 02FEB05:15:10:00 | 01FEB05:21:00:00 | 18.17 | YES |
| | | 102 | Week 1 | -8 | 17FEB05:15:16:00 | 01FEB05:21:00:00 | 18.17 | YES |
| | | 104 | Week 2 | 16 | 29MAR05:14:42:00 | 29MAR05:12:30:00 | 2.20 | NO |
| | | | Week 8 | 48 | 29MAR05:14:42:00 | 29MAR05:12:30:00 | 2.20 | NO |
| | | | Week 12 | 48 | 29MAR05:14:42:00 | 29MAR05:12:30:00 | 2.20 | NO |
| | | | Final | 48 | 29MAR05:14:42:00 | 29MAR05:12:30:00 | 2.20 | NO |
| | | | visit | 48 | 29MAR05:11:42:00 | 29MAR05:12:30:00 | 2.20 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1642

CONFIDENTIAL
AZSER12797374

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020084 | MISSING | 1 | | | 03FEB05:14:00:00 | 02FEB05:22:00:00 | 16.00 | YES |
| E0020085 | OL QTP | 1 | Screening | -7 | 04FEB05:14:40:00 | 03FEB05:19:30:00 | 19.17 | YES |
| | | | | -7 | 04FEB05:14:40:00 | 03FEB05:19:30:00 | 19.17 | YES |
| | | | Baseline | -7 | 18FEB05:14:36:00 | | | |
| | | 102 | Week 2 | 13 | 24FEB05:12:30:00 | 11MAR05:15:05:00 | 0.98 | NO |
| | | 103 | Week 4 | 28 | 1MAR05:16:00:00 | 13APR05:16:05:00 | 20.08 | YES |
| | | 105 | Week 8 | 62 | 1APR05:16:05:00 | 10MAY05:20:00:00 | 18.30 | YES |
| | | 106 | Week 12 | 89 | 11MAY05:14:18:00 | 10MAY05:20:00:00 | 18.30 | YES |
| | | | Final Visit | 89 | 11MAY05:14:18:00 | | | |
| | | 107 | Week 16 | 117 | 08JUN05:10:54:00 | | | |
| | | 108 | Week 20 | 144 | 05JUL05:10:17:00 | | | |
| | | | Final Visit | 144 | 05JUL05:10:17:00 | | | |
| | | 105 | Week 8 | 69 | 21APR05:16:29:00 | 21APR05:08:30:00 | 7.98 | NO |
| E0020086 | MISSING | 1 | | | 11FEB05:12:33:00 | 10FEB05:20:00:00 | 16.55 | YES |
| E0020087 | QTP / VAL | 1 | Screening | -7 | 21FEB05:11:21:00 | 20FEB05:21:30:00 | 13.85 | YES |
| | | | Baseline | -7 | 21FEB05:11:21:00 | 20FEB05:21:30:00 | 13.85 | YES |
| | | | Week 1 | -7 | 21FEB05:11:21:00 | 20FEB05:21:30:00 | 13.85 | YES |
| | | 102 | Week 2 | 14 | 1MAR05:10:11:00 | | | |
| | | 104 | Week 4 | 28 | 28MAR05:10:02:00 | 28MAR05:08:00:00 | 2.03 | NO |
| | | 105 | Week 8 | 56 | 25APR05:09:09:00 | 25APR05:08:30:00 | 1.33 | YES |
| | | 107 | Week 16 | 84 | 22MAY05:09:27:00 | 22MAY05:21:00:00 | 12.45 | YES |
| | | 108 | Week 20 | 112 | 20JUN05:09:45:00 | | | |
| | | 201 | Final Visit | 140 | 18JUL05:09:45:00 | | | |
| | | | At randomization | 1 | 15AUG05:10:20:00 | 14AUG05:20:00:00 | 14.33 | YES |
| | | 204 | Baseline | 1 | 15AUG05:10:20:00 | 14AUG05:20:00:00 | 14.33 | YES |
| | | 206 | Week 4 | 29 | 12SEP05:14:36:00 | 14AUG05:20:00:00 | 14.33 | YES |
| | | 207 | Week 8 | 57 | 10OCT05:13:52:00 | | | |
| | | 208 | Week 12 | 82 | 04NOV05:09:41:00 | 04NOV05:00:05:00 | 9.60 | YES |
| | | 223 | Week 12 | 110 | 02DEC05:09:44:00 | | | |
| | | | Week 12 | 135 | 27DEC05:09:45:00 | | | |

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12797375

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 223 | Week 20 | 135 | 27DEC05:09:45:00 | | | |
| | | | Final visit | 135 | 27DEC05:09:45:00 | | | |
| E0020088 | PLA / VAL | 1 | Screening | -5 | 23MAR05:11:30:00 | 22MAR05:23:30:00 | 12.00 | YES |
| | | | Baseline | -5 | 23MAR05:11:30:00 | 22MAR05:23:30:00 | 12.00 | YES |
| | | 102 | Week 1 | -5 | 23MAR05:11:30:00 | 22MAR05:23:30:00 | 12.00 | YES |
| | | 103 | Week 2 | 8 | 05APR05:10:07:00 | | | |
| | | 104 | Week 4 | 15 | 12APR05:11:00:00 | | | |
| | | 105 | Week 8 | 29 | 26APR05:09:46:00 | 26APR05:08:30:00 | 1.27 | NO |
| | | 106 | Week 12 | 59 | 26MAY05:08:57:00 | 25MAY05:22:30:00 | 10.45 | YES |
| | | 107 | Week 16 | 85 | 21JUN05:10:59:00 | 20JUN05:23:30:00 | 10.82 | YES |
| | | 108 | Week 20 | 113 | 19JUL05:09:50:00 | | | |
| | | 109 | Week 24 | 141 | 16AUG05:10:05:00 | | | |
| | | 110 | Week 28 | 169 | 13SEP05:10:00:00 | 13SEP05:19:00:00 | -9.00 | NO |
| | | 201 | Final visit | 197 | 11OCT05:09:53:00 | | | |
| | | | At randomization | 1 | 08NOV05:09:56:00 | 07NOV05:19:30:00 | 14.43 | YES |
| | | 202 | Week 2 | 9 | 16NOV05:11:30:00 | 15NOV05:19:30:00 | 16.00 | YES |
| | | 204 | Week 4 | 29 | 03DEC05:10:07:00 | | | |
| | | 206 | Week 8 | 57 | 03JAN06:10:51:00 | | | |
| | | 223 | Week 12 | 85 | 31JAN06:10:51:00 | 30JAN06:21:00:00 | 13.85 | YES |
| | | | Final visit | 85 | 31JAN06:10:51:00 | 30JAN06:21:00:00 | 13.85 | YES |
| E0020091 | MISSING | 1 | | | 05MAY05:15:05:00 | 04MAY05:08:30:00 | 30.58 | YES |
| E0020092 | MISSING | 1 | | | 25MAY05:15:00:00 | 24MAY05:22:30:00 | 16.50 | YES |
| E0020093 | OL QTP | 1.01 | Screening | -6 | 12JUL05:11:39:00 | 11JUL05:21:00:00 | 14.65 | YES |
| | | | Baseline | -6 | 12JUL05:11:39:00 | 11JUL05:21:00:00 | 14.65 | YES |
| | | | | -6 | 12JUL05:11:39:00 | 11JUL05:21:00:00 | 14.65 | YES |
| E0020094 | OL QTP | 1 | Screening | -6 | 27JUL05:15:49:00 | 26JUL05:18:00:00 | 21.82 | YES |
| | | | Baseline | -6 | 27JUL05:15:49:00 | 26JUL05:18:00:00 | 21.82 | YES |
| | | | | -6 | 27JUL05:15:49:00 | 26JUL05:18:00:00 | 21.82 | YES |
| E0020095 | OL QTP | 1 | | -4 | 01AUG05:10:25:00 | 31JUL05:20:30:00 | 13.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797376

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020095 | OL QTP | 1 | Screening | -4 | 01AUG05:10:25:00 | 31JUL05:20:30:00 | 13.92 | YES |
|  |  |  | Baseline | -4 | 01AUG05:10:25:00 | 31JUL05:20:30:00 | 13.92 | YES |
| E0020097 | OL QTP | 1 | Screening | -7 | 23AUG05:09:53:00 | 22AUG05:20:00:00 | 13.88 | YES |
|  |  |  | Baseline | -7 | 23AUG05:09:53:00 | 22AUG05:20:00:00 | 13.88 | YES |
|  |  |  |  | -7 | 23AUG05:09:53:00 | 22AUG05:20:00:00 | 13.88 | YES |
| E0020098 | MISSING | 1 |  | - | 01SEP05:09:27:00 | 31AUG05:20:00:00 | 13.45 | YES |
| E0020099 | OL QTP | 1 | Screening | -6 | 06SEP05:14:48:00 | 05SEP05:23:00:00 | 15.80 | YES |
|  |  |  | Baseline | -6 | 06SEP05:14:48:00 | 05SEP05:23:00:00 | 15.80 | YES |
|  |  |  |  | -6 | 06SEP05:14:48:00 | 05SEP05:23:00:00 | 15.80 | YES |
|  |  | 102 | Week 1 | 10 | 22SEP05:10:18:00 |  |  |  |
|  |  | 103 | Week 2 | 16 | 28SEP05:10:12:00 |  |  |  |
|  |  | 104 | Week 4 | 25 | 07OCT05:10:59:00 | 06OCT05:21:00:00 | 13.98 | YES |
|  |  | 105 | Week 8 | 52 | 03NOV05:10:00:00 | 03NOV05:09:30:00 | 0.62 | NO |
|  |  | 106 | Week 12 | 79 | 30NOV05:10:00:00 | 30NOV05:08:30:00 | 2.33 | NO |
|  |  |  | Final visit | 79 | 30NOV05:10:50:00 | 30NOV05:08:30:00 | 2.33 | NO |
|  |  | 223 | Week 12 | 116 | 06JAN06:11:33:00 | 05JAN06:21:00:00 | 14.55 | YES |
|  |  |  | Week 16 | 116 | 06JAN06:11:33:00 | 05JAN06:21:00:00 | 14.55 | YES |
|  |  |  | Final visit | 116 | 06JAN06:11:33:00 | 05JAN06:21:00:00 | 14.55 | YES |
|  |  | 106 | Week 12 | 107 | 28DEC05:10:58:00 | 27DEC05:21:00:00 | 13.97 | YES |
| E0020100 | OL QTP | 1 | Week 1 | -8 | 12SEP05:11:03:00 | 11SEP05:23:00:00 | 12.05 | YES |
|  |  | 102 | Week 2 | 7 | 04OCT05:11:08:00 |  |  |  |
|  |  | 103 | Week 4 | 14 | 11OCT05:11:35:00 | 11OCT05:06:15:00 | 5.33 | NO |
|  |  | 104 | Week 8 | 21 | 11OCT05:11:35:00 | 11OCT05:06:15:00 | 5.33 | NO |
|  |  | 105 | Week 12 | 49 | 11OCT05:12:00:00 | 11OCT05:06:30:00 | 5.03 | NO |
|  |  | 223 | Week 16 | 122 | 20JAN06:09:00:00 | 19JAN06:22:00:00 | 11.00 | YES |
|  |  | 106 | Final visit | 122 | 20JAN06:09:00:00 | 19JAN06:22:00:00 | 11.00 | YES |
|  |  |  |  | 122 | 20JAN06:09:00:00 | 19JAN06:22:00:00 | 11.00 | YES |
|  |  | 104 | Week 4 | 35 | 25OCT05:10:13:00 |  |  |  |
|  |  | 105 | Week 8 | 58 | 17NOV05:13:59:00 |  |  |  |
|  |  | 105 | Week 8 | 69 | 28NOV05:10:36:00 |  |  |  |
| E0020101 | MISSING | 1 |  |  | 13SEP05:14:40:00 | 12SEP05:22:30:00 | 16.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797377

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0020102 | MISSING | 1 | | | 15SEP05:13:13:00 | 14SEP05:22:00:00 | 15.67 | YES |
| E0020103 | OL QTP | 1 | Screening | -6 | 20SEP05:11:15:00 | 19SEP05:20:00:00 | 15.25 | YES |
| | | | Baseline | -6 | 20SEP05:11:15:00 | 19SEP05:20:00:00 | 15.25 | YES |
| | | | Week 2 | -6 | 20SEP05:10:00:00 | 19SEP05:20:00:00 | 15.25 | YES |
| | | 102 | Week 4 | 17 | 03OCT05:14:54:00 | | | |
| | | 103 | Week 4 | 17 | 13OCT05:14:55:00 | | | |
| | | 104 | Week 4 | 31 | 27OCT05:13:44:00 | 27OCT05:09:30:00 | 4.23 | NO |
| | | | Week 12 | 31 | 27OCT05:13:44:00 | 27OCT05:09:30:00 | 4.23 | NO |
| | | | Final visit | 31 | 27OCT05:13:44:00 | 27OCT05:09:30:00 | 4.23 | NO |
| | | 101 | Week 4 | 4 | 30SEP05:09:34:00 | | | |
| | | | Final visit | 4 | 30SEP05:09:34:00 | | | |
| E0020104 | MISSING | 1 | Screening | -7 | 21SEP05:10:18:00 | 20SEP05:21:00:00 | 13.30 | YES |
| E0021001 | PLA / LI | 1 | Screening | -7 | 23MAR04:15:00:00 | 23MAR04:11:30:00 | 3.50 | NO |
| | | | Baseline | -7 | 23MAR04:15:00:00 | 23MAR04:11:30:00 | 3.50 | NO |
| | | 103 | Week 2 | 14 | 13APR04:15:30:00 | 23MAR04:11:30:00 | 3.50 | NO |
| | | 105 | Week 4 | 58 | 13APR04:14:55:00 | 26APR04:17:00:00 | 21.92 | YES |
| | | 106 | Week 8 | 56 | 25MAY04:14:10:00 | 26MAY04:21:00:00 | 17.73 | YES |
| | | 107 | Week 12 | 85 | 23JUN04:13:39:00 | 22JUN04:20:00:00 | 17.65 | YES |
| | | 108 | Week 16 | 113 | 21JUL04:14:00:00 | | 17.58 | YES |
| | | 109 | Week 20 | 141 | | | | YES |
| | | 201 | Week 24 | 170 | 16SEP04:14:10:00 | 15SEP04:20:30:00 | | YES |
| | | | Final visit | 1 | 14OCT04:14:10:00 | 13OCT04:18:00:00 | 20.67 | YES |
| | | 1 | randomization | 1 | 14OCT04:14:40:00 | 13OCT04:18:00:00 | 20.67 | YES |
| | | 204 | Baseline | 1 | 14OCT04:14:40:00 | 13OCT04:18:00:00 | 20.67 | YES |
| | | | Week 4 | 27 | | | | |
| | | 223 | Week 8 | 64 | 16DEC04:17:30:00 | 16DEC04:13:00:00 | 4.50 | NO |
| | | | Week 12 | 64 | 16DEC04:17:30:00 | 16DEC04:13:00:00 | 4.50 | NO |
| | | | Final visit | 64 | 16DEC04:17:30:00 | 16DEC04:13:00:00 | 4.50 | NO |
| | | 1.01 | Screening | -4 | 26MAR04:09:40:00 | 26MAR04:09:40:00 | | |
| | | | Baseline | -4 | 26MAR04:09:40:00 | 26MAR04:09:40:00 | | |

CONFIDENTIAL
AZSER12797378

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 103 | Week 4 | -8 | 30MAR04:09:20:00 | 29MAR04:15:00:00 | 18.33 | YES |
| | | 104 | Week 4 | 13 | 20APR04:09:00:00 | | | |
| | | 105 | Week 8 | 27 | 04MAY04:08:54:00 | 03MAY04:21:00:00 | 11.90 | YES |
| | | 106 | Week 12 | 57 | 03JUN04:10:11:00 | 03JUN04:09:00:00 | 5.18 | NO |
| | | 107 | Week 16 | 90 | 05JUL04:10:43:00 | 05JUL04:09:30:00 | 15.25 | YES |
| | | 201 | Final visit | 119 | 04AUG04:09:35:00 | | | |
| | | 1 | At randomization | 1 | 02SEP04:17:30:00 | 01SEP04:21:00:00 | 20.50 | YES |
| | | | Baseline | 1 | 02SEP04:17:30:00 | 01SEP04:21:00:00 | 20.50 | YES |
| | | 206 | Week 4 | 33 | 04OCT04:16:30:00 | | | |
| | | 207 | Week 8 | 61 | 01NOV04:10:05:00 | | | |
| | | 208 | Week 12 | 89 | 29NOV04:10:10:00 | 28NOV04:21:00:00 | 13.17 | YES |
| | | 209 | Week 16 | 117 | 27DEC04:09:30:00 | | | |
| | | 210 | Week 20 | 145 | 24JAN05:11:02:00 | | | |
| | | 211 | Week 24 | 173 | 21FEB05:10:45:00 | | | |
| | | 212 | Week 28 | 201 | 21MAR05:10:00:00 | 22MAR05:23:00:00 | 9.17 | YES |
| | | 213 | Week 32 | 231 | 20APR05:11:00:00 | | | |
| | | 214 | Week 36 | 259 | 18MAY05:10:35:00 | | | |
| | | 215 | Week 40 | 287 | 15JUN05:09:00:00 | 14JUN05:18:30:00 | 14.50 | YES |
| | | 216 | Week 44 | 315 | 13JUL05:11:44:00 | | | |
| | | 217 | Week 48 | 337 | 01SEP05:09:45:00 | 31AUG05:18:30:00 | 15.25 | YES |
| | | 218 | Week 52 | 365 | 27OCT05:10:00:00 | | | |
| | | 219 | Week 60 | 421 | 18DEC05:20:30:00 | 18DEC05:20:30:00 | 12.83 | YES |
| | | | Week 68 | 472 | 19DEC05:09:20:00 | 18DEC05:20:30:00 | 12.83 | YES |
| | | | Final visit | 474 | 16FEB06:10:15:00 | | | |
| | | 220 | Week 76 | 533 | 06APR06:08:44:00 | 13APR06:21:40:00 | 11.00 | YES |
| | | 221 | Week 84 | 590 | 06JUN06:11:15:00 | | | |
| | | 222 | Week 92 | 643 | 25AUG06:08:30:00 | 24AUG06:19:30:00 | 13.00 | YES |
| | | 223 | Week 104 | 723 | 25AUG06:08:30:00 | 24AUG06:19:30:00 | 13.00 | YES |
| | | | Final visit | 723 | 25AUG06:08:30:00 | 24AUG06:19:30:00 | 13.00 | YES |
| E0021003 | OL QTP | 106 | Week 12 | 90 | 06JUL04:10:45:00 | | 15.25 | YES |
| | | 1 | Screening | -6 | 06MAY04:16:58:00 | 05MAY04:20:00:00 | 20.97 | YES |
| | | | Baseline | -6 | 06MAY04:16:58:00 | 05MAY04:20:00:00 | 20.97 | YES |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797379

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 104 | Week 4 | 28 | 09JUN04:15:45:00 | 08JUL04:18:00:00 | 21.75 | YES |
|  |  | 105 | Week 8 | 58 | 09JUL04:10:51:00 | 08JUL04:18:00:00 | 16.85 | YES |
|  |  | 106 | Week 12 | 86 | 06AUG04:12:42:00 |  |  |  |
|  |  | 223 | Week 12 | 114 | 03SEP04:14:00:00 | 02SEP04:22:00:00 | 16.00 | YES |
|  |  |  | Week 16 | 114 | 03SEP04:14:00:00 | 02SEP04:22:00:00 | 16.00 | YES |
|  |  |  | Final visit | 114 | 03SEP04:14:00:00 | 02SEP04:22:00:00 | 16.00 | YES |
| E0021004 | OL QTP | 1 | Screening | -6 | 21MAY04:11:37:00 | 21MAY04:07:00:00 | 4.62 | NO |
|  |  |  | Baseline | -6 | 21MAY04:11:37:00 | 21MAY04:07:00:00 | 4.62 | NO |
|  |  | 103 | Week 2 | 14 | 10JUN04:13:28:00 |  |  |  |
|  |  | 104 | Week 4 | 27 | 23JUN04:13:18:00 | 23JUN04:12:00:00 | 1.30 | NO |
|  |  |  | Final visit | 27 | 23JUN04:13:18:00 | 23JUN04:12:00:00 | 1.30 | NO |
| E0021005 | OL QTP | 1 | Screening | -7 | 09JUN04:13:35:00 | 09JUN04:06:00:00 | 7.58 | NO |
|  |  |  | Baseline | -7 | 09JUN04:13:35:00 | 09JUN04:06:00:00 | 7.58 | NO |
|  |  | 104 | Week 4 | 27 | 12JUL04:13:02:00 | 12JUL04:23:00:00 | 14.03 | NO |
|  |  | 105 | Week 8 | 55 | 10AUG04:13:09:00 | 09AUG04:21:00:00 | 16.15 | YES |
|  |  | 223 | Week 12 | 83 | 07SEP04:13:25:00 | 06SEP04:20:30:00 | 16.92 | YES |
|  |  |  | Week 12 | 83 | 07SEP04:13:25:00 | 06SEP04:20:30:00 | 16.92 | YES |
|  |  |  | Final visit | 83 | 07SEP04:13:25:00 | 06SEP04:20:30:00 | 16.92 | YES |
| E0021006 | PLA / VAL | 1 | Screening | -7 | 29JUN04:11:31:00 | 28JUN04:17:30:00 | 18.02 | YES |
|  |  |  | Baseline | -7 | 29JUN04:11:31:00 | 28JUN04:17:30:00 | 18.02 | YES |
|  |  | 104 | Week 4 | 28 | 03AUG04:15:05:00 | 03AUG04:06:30:00 | 8.58 | YES |
|  |  | 105 | Week 8 | 56 | 31AUG04:15:00:00 | 31AUG04:06:30:00 | 8.00 | YES |
|  |  | 106 | Week 12 | 85 | 29SEP04:08:10:00 | 28SEP04:20:30:00 | 12.03 | YES |
|  |  | 201 | Final visit | 1 | 26OCT04:15:50:00 | 26OCT04:08:30:00 | 7.33 | NO |
|  |  |  | randomization | 1 | 26OCT04:15:50:00 |  |  |  |
|  |  | 204 | Baseline | 1 | 26OCT04:15:50:00 | 26OCT04:08:30:00 | 7.33 | NO |
|  |  | 206 | Week 4 | 29 | 23NOV04:15:05:00 |  |  |  |
|  |  | 206 | Week 8 | 58 | 22DEC04:15:15:00 |  |  |  |
|  |  | 207 | Week 12 | 85 | 18JAN05:15:10:00 | 18JAN05:07:00:00 | 8.17 | YES |

CONFIDENTIAL
AZSER12797380

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 208 | Week 16 | 113 | 15FEB05:14:50:00 | | | |
| | | 209 | Week 20 | 141 | 15MAR05:14:55:00 | | | |
| | | 210 | Week 24 | 169 | 12APR05:15:00:00 | | | |
| | | 211 | Week 28 | 197 | 10MAY05:15:05:00 | 09MAY05:17:30:00 | 15.92 | YES |
| | | 212 | Week 32 | 225 | 07JUN05:14:50:00 | | | |
| | | 213 | Week 36 | 253 | 05JUL05:15:20:00 | | | |
| | | 214 | Week 40 | 281 | 02AUG05:09:19:00 | 01AUG05:19:30:00 | 13.82 | YES |
| | | 215 | Week 44 | 309 | 30AUG05:09:00:00 | | | |
| | | 216 | Week 48 | 337 | 27SEP05:15:05:00 | | | |
| | | 217 | Week 52 | 365 | 25OCT05:09:05:00 | 24OCT05:21:30:00 | 11.58 | YES |
| | | 218 | Week 60 | 421 | 20DEC05:09:35:00 | | | |
| | | 219 | Week 68 | 477 | 14FEB06:09:40:00 | 13FEB06:20:40:00 | 13.00 | YES |
| | | | Final visit | | | 13FEB06:20:40:00 | 13.00 | YES |
| | | 220 | Week 76 | 533 | 11APR06:16:50:00 | | | |
| | | 221 | Week 84 | 589 | 06JUN06:17:00:00 | 05JUN06:19:30:00 | 21.50 | YES |
| | | | Final visit | | | 05JUN06:19:30:00 | 21.50 | YES |
| | | 222 | Week 92 | 645 | 01AUG06:16:45:00 | 24AUG06:21:00:00 | 19.00 | YES |
| | | 223 | Week 104 | 669 | 25AUG06:16:00:00 | 24AUG06:21:00:00 | 19.00 | YES |
| | | | Final visit | 669 | 25AUG06:16:00:00 | 24AUG06:21:00:00 | 19.00 | YES |
| E0021007 | PLA / LI | 1 | Screening | -7 | 01JUL04:11:10:00 | 30JUN04:20:00:00 | 15.17 | YES |
| | | | Baseline | -7 | 01JUL04:11:10:00 | 30JUN04:20:00:00 | 15.17 | YES |
| | | 103 | Week 2 | 14 | 15JUL04:11:45:00 | 30JUN04:20:00:00 | 15.17 | YES |
| | | 105 | Week 4 | 28 | 05AUG04:10:22:00 | | | |
| | | 106 | Week 8 | 57 | 03SEP04:09:00:00 | 03SEP04:21:00:00 | -12.00 | NO |
| | | 201 | Week 12 | 84 | 30SEP04:08:27:00 | 30SEP04:08:00:00 | 8.45 | YES |
| | | | Final visit | 1 | 14OCT04:16:40:00 | 14OCT04:07:00:00 | 9.67 | YES |
| | | 1 | At randomization | 1 | 14OCT04:16:40:00 | 14OCT04:07:00:00 | 9.67 | YES |
| | | | Baseline | 1 | 11NOV04:15:00:00 | | | |
| | | 206 | Week 4 | 29 | 11NOV04:15:00:00 | | | |
| | | 207 | Week 8 | 58 | 10DEC04:09:45:00 | | | |
| | | | Week 12 | 84 | 02JAN05:14:13:00 | | | |
| | | | Final visit | 84 | 05JAN05:14:35:00 | | | |

CONFIDENTIAL
AZSER12797381

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021007 | PLA / LI | 208 | Week 16 Final visit | 119 119 | 09FEB05:13:10:00 09FEB05:13:10:00 | | | |
| E0021008 | MISSING | 1 | | | 01JUL04:15:20:00 | 01JUL04:09:00:00 | 6.33 | NO |
| E0021009 | PLA / LI | 1 103 104 105 106 107 108 109 201 | Screening Baseline Week 2 Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Final visit | -6 -6 13 27 55 83 111 138 165 | 02JUL04:12:00:00 02JUL04:12:00:00 21JUL04:11:08:00 04AUG04:10:37:00 01SEP04:10:05:00 29SEP04:10:10:00 27OCT04:10:05:00 23NOV04:09:45:00 20DEC04:09:11:00 | 01JUL04:17:00:00 01JUL04:17:00:00 01JUL04:17:00:00 03AUG04:21:00:00 31AUG04:20:00:00 28SEP04:18:00:00 20DEC04:07:00:00 19JAN05:07:30:00 | 19.00 19.00 19.00 13.62 14.08 16.17 2.18 8.67 | YES YES YES YES YES YES NO YES |
| | | | At Randomizat ion | 1 | 19JAN05:16:10:00 | 19JAN05:07:30:00 | 8.67 | YES |
| E0021010 | MISSING | 1.01 | Baseline | 1 | 19JAN05:16:10:00 06JUL04:11:50:00 06JUL04:11:50:00 | 19JAN05:07:30:00 06JUL04:20:00:00 06JUL04:20:00:00 | 8.67 -8.17 -8.17 | YES NO NO |
| E0021011 | QTP / LI | 1 103 104 105 106 201 | Screening Baseline Week 2 Week 4 Week 8 Week 12 Final visit | -7 -7 14 28 86 84 1 | 21JUL04:12:08:00 21JUL04:12:08:00 11AUG04:11:20:00 25AUG04:11:00:00 22SEP04:09:44:00 20OCT04:09:18:00 22NOV04:12:40:00 | 20JUL04:22:00:00 21JUL04:22:00:00 20JUL04:22:00:00 24AUG04:20:00:00 21SEP04:18:00:00 19OCT04:20:00:00 21NOV04:19:00:00 | 14.13 14.13 14.13 15.00 15.30 13.30 17.67 | YES YES YES YES YES YES YES |
| | | | At Randomizat ion | 1 | 22NOV04:12:40:00 | 21NOV04:19:00:00 | 17.67 | YES |
| | | 204 206 207 | Baseline Week 4 Week 8 Week 12 | 1 29 59 87 | 22NOV04:12:40:00 22NOV04:12:40:00 19JAN05:12:10:00 16FEB05:13:30:00 | 21NOV04:19:00:00 21NOV04:19:00:00 19JAN05:07:30:00 16FEB05:08:00:00 | 17.67 17.67 5.50 | YES YES NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265          02MAR2007:13:32  kcpx265

1650

CONFIDENTIAL AZSER12797382

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 207 | Final visit | 87 | 16FEB05:13:30:00 | 16FEB05:08:00:00 | 5.50 | NO |
| E0021012 | OL QTP | 1 | Screening | -7 | 22JUL04:14:25:00 | 21JUL04:18:00:00 | 20.42 | YES |
| | | | Baseline | -7 | 22JUL04:14:25:00 | 21JUL04:18:00:00 | 20.42 | YES |
| | | | Baseline | -7 | 22JUL04:14:25:00 | 21JUL04:18:00:00 | 20.42 | YES |
| E0021013 | QTP / LI | 1 | Screening | -7 | 09SEP04:11:00:00 | 08SEP04:20:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 09SEP04:11:00:00 | 08SEP04:20:00:00 | 15.00 | YES |
| | | 103 | Week 2 | 14 | 30SEP04:10:20:00 | 08SEP04:20:00:00 | 15.00 | YES |
| | | 104 | Week 4 | 28 | 14OCT04:10:40:00 | 13OCT04:21:00:00 | 13.67 | YES |
| | | 105 | Week 8 | 56 | 11NOV04:10:59:00 | 10NOV04:22:00:00 | 12.92 | YES |
| | | 106 | Week 12 | 84 | 09DEC04:10:40:00 | 08DEC04:18:00:00 | 16.67 | YES |
| | | 107 | Week 16 | 112 | 06JAN05:11:10:00 | | | |
| | | 108 | Week 20 | 140 | 03FEB05:10:30:00 | | | |
| | | 109 | Week 24 | 168 | 03MAR05:10:35:00 | 03MAR05:01:00:00 | 9.58 | YES |
| | | 110 | Week 28 | 196 | 31MAR05:10:30:00 | | | |
| | | 111 | Week 32 | 224 | 28APR05:10:30:00 | | | |
| | | 201 | Final visit | 1 | 26MAY05:11:05:00 | 25MAY05:19:46:00 | 15.32 | YES |
| | | 1 | At randomization | 1 | 26MAY05:11:05:00 | 25MAY05:19:46:00 | 15.32 | YES |
| | | 223 | Baseline | 29 | 23JUN05:17:10:00 | 23JUN05:08:30:00 | 8.67 | YES |
| | | | Week 4 | 29 | 23JUN05:17:10:00 | 23JUN05:08:30:00 | 8.67 | YES |
| | | | Week 4 | 29 | 24JUN05:17:10:00 | 23JUN05:08:30:00 | 8.67 | YES |
| | | | Final visit | 29 | 23JUN05:17:10:00 | 23JUN05:08:30:00 | 8.67 | YES |
| E0021014 | OL QTP | 1 | Screening | -5 | 10SEP04:09:30:00 | 09SEP04:21:00:00 | 12.50 | YES |
| | | | Baseline | -5 | 10SEP04:09:30:00 | 09SEP04:21:00:00 | 12.50 | YES |
| | | 102 | Week 1 | -6 | 21SEP04:14:15:00 | 09SEP04:21:00:00 | 12.50 | YES |
| | | 104 | Week 2 | 20 | 05OCT04:17:52:00 | 05OCT04:07:00:00 | 10.87 | YES |
| | | | Week 4 | 20 | 05OCT04:17:52:00 | 05OCT04:07:00:00 | 10.87 | YES |
| | | | Final visit | 48 | 02NOV04:18:13:00 | 02NOV04:13:00:00 | 5.22 | NO |
| | | 105 | Week 8 | 76 | 30NOV04:18:05:00 | 30NOV04:07:30:00 | 10.58 | YES |
| | | 223 | Week 12 | 76 | 30NOV04:18:05:00 | 30NOV04:07:30:00 | 10.58 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797383

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 223 | Final visit | 76 | 30NOV04:18:05:00 | 30NOV04:07:30:00 | 10.58 | YES |
| E0021015 | QTP / VAL | 1 | Screening | -6 | 16SEP04:10:10:00 | 15SEP04:21:00:00 | 13.17 | YES |
| | | | Baseline | -6 | 16SEP04:10:10:00 | 15SEP04:21:00:00 | 13.17 | YES |
| | | 103 | Week 2 | 14 | 06OCT04:11:56:00 | 15SEP04:21:00:00 | 13.17 | YES |
| | | 104 | Week 4 | 28 | 20OCT04:12:15:00 | 19OCT04:21:00:00 | 15.25 | YES |
| | | 105 | Week 8 | 56 | 17NOV04:12:01:00 | 17NOV04:08:00:00 | 4.02 | NO |
| | | 106 | Week 12 | 84 | 15DEC04:10:10:00 | 14DEC04:20:00:00 | 14.17 | YES |
| | | 107 | Week 16 | 126 | 26JAN05:11:30:00 | | | |
| | | 108 | Week 20 | 142 | 11FEB05:12:05:00 | | | |
| | | 109 | Week 24 | 168 | 09MAR05:11:50:00 | 08MAR05:21:00:00 | 14.83 | YES |
| | | 110 | Week 28 | 196 | 06APR05:13:35:00 | 01JUN05:08:40:00 | 7.37 | NO |
| | | 201 | Final visit | 1 | 01JUN05:16:02:00 | 01JUN05:08:40:00 | 7.37 | |
| | | | At randomization | 1 | 01JUN05:16:02:00 | 01JUN05:08:40:00 | 7.37 | NO |
| | | 204 | Baseline | 36 | 06JUL05:16:16:00 | | | |
| | | 206 | Week 4 | 62 | 01AUG05:14:14:00 | | | |
| | | | Week 8 | 62 | 01AUG05:14:14:00 | | | |
| | | | Final visit | | | | | |
| | | 110 | Week 32 | 224 | 04MAY05:11:57:00 | | | |
| E0021016 | MISSING | 1 | | 1 | 22SEP04:13:50:00 | 21SEP04:22:00:00 | 15.83 | YES |
| E0021017 | OL QTP | 1 | Screening | -7 | 05OCT04:09:45:00 | 04OCT04:21:00:00 | 13.75 | YES |
| | | | Baseline | -7 | 05OCT04:09:45:00 | 04OCT04:20:00:00 | 13.75 | YES |
| | | 102 | Week 1 | -7 | 05OCT04:09:45:00 | 04OCT04:20:00:00 | 13.75 | YES |
| | | 103 | Week 2 | 14 | 19OCT04:16:15:00 | | | |
| | | 104 | Week 4 | 42 | 26OCT04:11:15:00 | 23NOV04:09:00:00 | 8.58 | YES |
| | | | Final visit | 42 | 23NOV04:17:35:00 | 23NOV04:09:00:00 | 8.58 | YES |
| | | | | 42 | 23NOV04:17:35:00 | | | |
| E0021018 | QTP / LI | 1 | Screening | -7 | 19OCT04:16:52:00 | 19OCT04:11:00:00 | 5.87 | NO |
| | | | Baseline | -7 | 19OCT04:16:52:00 | 19OCT04:11:00:00 | 5.87 | NO |
| | | 103 | Week 2 | 14 | 10NOV04:11:00:00 | 19OCT04:11:00:00 | 5.87 | NO |
| | | 104 | Week 4 | 28 | 23NOV04:14:45:00 | 22NOV04:20:00:00 | 18.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797384

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021018 | QTP / LI | 105 | Week 8 | 57 | 22DEC04:14:30:00 | 22DEC04:11:00:00 | 3.50 | NO |
| | | 106 | Week 12 | 84 | 18JAN05:16:13:00 | 18JAN05:13:00:00 | 3.22 | NO |
| | | 201 | Final visit | 1 | 16FEB05:12:15:00 | 15FEB05:22:00:00 | 14.25 | YES |
| | | | At randomization | 1 | 16FEB05:12:15:00 | 15FEB05:22:00:00 | 14.25 | YES |
| | | 204 | Baseline | 28 | 16APR05:12:15:00 | 03APR05:19:00:00 | 18.92 | YES |
| | | 223 | Week 4 | 48 | 15MAR05:10:10:00 | 03APR05:19:00:00 | 18.92 | YES |
| | | | Week 8 | 48 | 04APR05:13:55:00 | 03APR05:19:00:00 | 18.92 | YES |
| | | | Week 12 | 48 | 04APR05:13:55:00 | 03APR05:19:00:00 | 18.92 | YES |
| | | | Final visit | 48 | 04APR05:13:55:00 | 03APR05:19:00:00 | 18.92 | YES |
| E0021019 | OL QTP | 1 | Screening | -6 | 16NOV04:14:15:00 | 15NOV04:18:00:00 | 20.25 | YES |
| | | | Baseline | -6 | 16NOV04:14:15:00 | 15NOV04:18:00:00 | 20.25 | YES |
| | | 103 | Week 2 | -6 | 16NOV04:14:15:00 | 15NOV04:18:00:00 | 20.25 | YES |
| | | 104 | Week 4 | 14 | 06DEC04:14:00:00 | 19DEC04:12:00:00 | 16.50 | YES |
| | | 105 | Week 8 | 28 | 17JAN05:13:30:00 | 17JAN05:12:00:00 | 1.58 | NO |
| | | 106 | Week 12 | 56 | 17JAN05:16:00:00 | 16FEB05:11:00:00 | 5.00 | NO |
| | | 107 | Week 16 | 86 | 16FEB05:16:00:00 | | | |
| | | 108 | Week 20 | 113 | 15MAR05:12:00:00 | | | |
| | | 109 | Week 24 | 171 | 12MAY05:13:37:00 | 12MAY05:10:15:00 | 3.37 | NO |
| | | | Final visit | 171 | 12MAY05:13:37:00 | 12MAY05:10:15:00 | 3.37 | NO |
| | | 223 | Week 24 | 199 | 09JUN05:12:26:00 | 09JUN05:10:00:00 | 2.43 | NO |
| | | | Week 28 | 199 | 09JUN05:12:26:00 | 09JUN05:10:00:00 | 2.43 | NO |
| | | | Final visit | 199 | 09JUN05:12:26:00 | 09JUN05:10:00:00 | 2.43 | NO |
| | | | | 199 | 09JUN05:12:26:00 | 09JUN05:10:00:00 | 2.43 | NO |
| E0021020 | OL QTP | 1 | Screening | -6 | 09DEC04:10:20:00 | 08DEC04:10:30:00 | 23.83 | YES |
| | | | Baseline | -6 | 09DEC04:10:20:00 | 08DEC04:10:30:00 | 23.83 | YES |
| | | 103 | Week 2 | 20 | 05JAN05:14:09:00 | 08DEC04:10:30:00 | 23.83 | YES |
| | | | Final visit | 21 | 05JAN05:14:47:00 | | | |
| E0021021 | MISSING | 1.01 | | 21 | 16DEC04:08:15:00 | 14DEC04:23:00:00 | 33.25 | YES |
| | | 1.02 | | | 21DEC04:13:20:00 | 21DEC04:07:00:00 | 6.33 | NO |

CONFIDENTIAL
AZSER12797385

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021022 | OL QTP | 1 | | -6 | 29DEC04:14:50:00 | 28DEC04:18:00:00 | 20.83 | YES |
| | | | Screening | -6 | 29DEC04:14:50:00 | 28DEC04:18:00:00 | 20.83 | YES |
| | | | Baseline | -6 | 29DEC04:14:50:00 | 28DEC04:18:00:00 | 20.83 | YES |
| E0021023 | OL QTP | 1 | | -7 | 03JAN05:12:30:00 | 02JAN05:20:00:00 | 16.50 | YES |
| | | | Screening | -7 | 03JAN05:12:30:00 | 02JAN05:20:00:00 | 16.50 | YES |
| | | | Baseline | -7 | 03JAN05:12:30:00 | 02JAN05:20:00:00 | 16.50 | YES |
| | | | Week 2 | 14 | 24JAN05:10:17:00 | | | |
| | | | Week 4 | 30 | 09FEB05:16:10:00 | 09FEB05:06:00:00 | 10.17 | YES |
| | | 103 | Week 12 | 30 | 09FEB05:16:10:00 | 09FEB05:06:00:00 | 10.17 | YES |
| | | 104 | Final visit | 30 | 09FEB05:16:10:00 | 09FEB05:06:00:00 | 10.17 | YES |
| E0021024 | OL QTP | 1 | | -7 | 10JAN05:11:04:00 | | | YES |
| | | | Screening | -7 | 10JAN05:11:04:00 | | | YES |
| | | | Baseline | -7 | 10JAN05:11:04:00 | | | YES |
| E0021025 | OL QTP | 1 | | -7 | 25APR05:16:50:00 | 25APR05:06:30:00 | 10.33 | YES |
| | | | Screening | -7 | 25APR05:16:50:00 | 25APR05:06:30:00 | 10.33 | YES |
| | | | Baseline | -7 | 25APR05:16:50:00 | 25APR05:06:30:00 | 10.33 | YES |
| E0021026 | MISSING | 1 | | | 22JUN05:15:15:00 | 22JUN05:09:00:00 | 6.25 | NO |
| E0021027 | OL QTP | 1 | | -7 | 14SEP05:10:40:00 | 13SEP05:19:30:00 | 15.17 | YES |
| | | | Screening | -7 | 14SEP05:10:40:00 | 13SEP05:19:30:00 | 15.17 | YES |
| | | | Baseline | -7 | 14SEP05:10:40:00 | 13SEP05:19:30:00 | 15.17 | YES |
| | | 102 | Week 1 | 7 | 05OCT05:10:48:00 | | | |
| | | 103 | Week 2 | 14 | 05OCT05:10:46:00 | | | |
| | | 104 | Week 4 | 20 | 11OCT05:10:46:00 | 10OCT05:21:30:00 | 13.27 | YES |
| | | | Week 8 | 26 | 11OCT05:10:55:00 | 10OCT05:21:30:00 | 13.27 | YES |
| | | 105 | Week 12 | 84 | 14DEC05:10:00:00 | 13DEC05:21:30:00 | 12.50 | YES |
| | | 106 | Final visit | 84 | 14DEC05:10:00:00 | 13DEC05:21:30:00 | 12.50 | YES |
| E0021028 | PLA / LI | 1 | | -7 | 14SEP05:17:45:00 | 14SEP05:07:40:00 | 10.08 | YES |
| | | | Screening | -7 | 14SEP05:17:45:00 | 14SEP05:07:40:00 | 10.08 | YES |
| | | | Baseline | -7 | 14SEP05:17:45:00 | 14SEP05:07:40:00 | 10.08 | YES |
| | | 102 | Week 2 | 21 | 12OCT05:16:15:00 | 12OCT05:07:30:00 | 8.75 | YES |
| | | 105 | Week 8 | 51 | 11NOV05:14:20:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chemli2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797386

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0021028 | PLA / LI | 201 | Final visit | 1 | 14DEC05:13:00:00 | 13DEC05:23:30:00 | 13.50 | YES |
| | | | At randomizat ion | | | | | |
| | | 223 | Baseline | 16 | 14DEC05:13:00:00 | 13DEC05:23:30:00 | 13.50 | YES |
| | | | Week 4 | 16 | 29DEC05:09:10:00 | 28DEC05:21:30:00 | 11.67 | YES |
| | | | Week 12 | 16 | 29DEC05:09:10:00 | 28DEC05:21:30:00 | 11.67 | YES |
| | | | Final visit | 16 | 29DEC05:09:10:00 | 28DEC05:21:30:00 | 11.67 | YES |
| E0021029 | PLA / LI | 1 | Screening | -7 | 19SEP05:11:50:00 | 18SEP05:17:30:00 | 18.33 | YES |
| | | | Baseline | -7 | 19SEP05:11:50:00 | 18SEP05:17:30:00 | 18.33 | YES |
| | | | Baseline | -7 | 19SEP05:11:50:00 | 18SEP05:17:30:00 | 18.33 | YES |
| | | 102 | Week 1 | 14 | 03OCT05:14:50:00 | 16OCT05:21:00:00 | 14.75 | YES |
| | | 104 | Week 2 | 21 | 17OCT05:11:45:00 | 13NOV05:21:00:00 | 15.50 | YES |
| | | 105 | Week 8 | 49 | 14NOV05:11:30:00 | 18DEC05:23:00:00 | 16.17 | YES |
| | | 201 | Final visit | 1 | 19DEC05:15:10:00 | 18DEC05:23:00:00 | 16.17 | YES |
| E0021030 | MISSING | 1 | At randomizat ion | 1 | 19DEC05:15:10:00 | 18DEC05:23:00:00 | 16.17 | YES |
| | | | Baseline | 1 | 21SEP05:17:20:00 | 21SEP05:07:00:00 | 10.33 | YES |
| E0022001 | OL QTP | 1 | Screening | -7 | 29APR04:14:15:00 | 28APR04:20:00:00 | 18.25 | YES |
| | | | Baseline | -7 | 29APR04:14:15:00 | 28APR04:20:00:00 | 18.25 | YES |
| | | | Baseline | -7 | 29APR04:14:15:00 | 28APR04:20:00:00 | 18.25 | NO |
| | | 104 | Week 4 | 29 | 04JUN04:13:40:00 | 04JUN04:09:15:00 | 4.42 | NO |
| | | 105 | Week 12 | 74 | 19JUL04:13:10:00 | 18JUL04:22:00:00 | 15.17 | YES |
| | | 223 | Week 12 | 106 | 20AUG04:13:00:00 | 19AUG04:18:00:00 | 22.00 | YES |
| | | | Week 16 | 106 | 20AUG04:15:00:00 | 19AUG04:18:00:00 | 21.00 | YES |
| | | | Final visit | 106 | 20AUG04:15:00:00 | 19AUG04:18:00:00 | 21.00 | YES |
| E0022002 | OL QTP | 1 | Screening | -7 | 05MAY04:12:30:00 | 05MAY04:08:45:00 | 3.75 | NO |
| | | | Baseline | -7 | 05MAY04:12:30:00 | 05MAY04:08:45:00 | 3.75 | NO |
| | | | Baseline | -7 | 05MAY04:11:20:00 | 05MAY04:08:45:00 | 3.75 | NO |
| | | 223 | Week 2 | 14 | 26MAY04:11:20:00 | 26MAY04:09:00:00 | 2.35 | NO |
| | | | Week 2 | 14 | 26MAY04:11:20:00 | 26MAY04:09:00:00 | 2.33 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797387

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 223 | Week 4 | 14 | 26MAY04:11:20:00 | 26MAY04:09:00:00 | 2.33 | NO |
| | | | Week 12 | 14 | 26MAY04:11:20:00 | 26MAY04:09:00:00 | 2.33 | NO |
| | | | Final visit | 14 | 26MAY04:11:20:00 | 26MAY04:09:00:00 | 2.33 | NO |
| E0022003 | PLA / VAL | 1 | Screening | -7 | 19MAY04:11:00:00 | 18MAY04:18:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 19MAY04:11:00:00 | 18MAY04:18:00:00 | 17.00 | YES |
| | | 104 | Week 4 | 28 | 23JUN04:19:50:00 | 23JUN04:19:00:00 | 14.83 | YES |
| | | 105 | Week 8 | 63 | 28JUL04:09:40:00 | 27JUL04:19:00:00 | 13.67 | YES |
| | | 107 | Week 16 | 92 | 26AUG04:09:45:00 | 25AUG04:12:30:00 | 21.25 | YES |
| | | 108 | Week 24 | 102 | 07SEP04:10:20:00 | | | |
| | | 109 | Week 24 | 161 | 03NOV04:10:00:00 | 10NOV04:20:00:00 | 14.00 | YES |
| | | 201 | Final visit | 169 | 11NOV04:10:00:00 | 09DEC04:17:30:00 | 16.50 | YES |
| | | 1 | At randomization | 1 | 10DEC04:10:00:00 | 09DEC04:17:30:00 | 16.50 | YES |
| | | 204 | Baseline | 1 | 10DEC04:10:00:00 | 09DEC04:17:30:00 | 16.50 | YES |
| | | 206 | Week 4 | 26 | 04JAN05:13:00:00 | | | |
| | | 207 | Week 8 | 61 | 08FEB05:10:10:00 | 28FEB05:10:00:00 | 23.75 | YES |
| | | 104 | Week 12 | 82 | 01MAR05:09:45:00 | | | |
| | | 107 | Week 16 | 47 | 25JUN04:09:15:00 | | | |
| | | 207 | Week 20 | 140 | 12JUL04:10:40:00 | | | |
| | | 98 | Week 12 | 98 | 13OCT04:14:00:00 | 15MAR05:18:30:00 | 38.75 | YES |
| | | 98 | Final visit | 98 | 17MAR05:09:15:00 | 15MAR05:18:30:00 | 38.75 | YES |
| | | | | 98 | 17MAR05:09:15:00 | 15MAR05:18:30:00 | 38.75 | YES |
| E0022004 | OL QTP | 1 | Screening | -7 | 03AUG04:12:30:00 | 03AUG04:10:00:00 | 2.50 | NO |
| | | | Baseline | -7 | 03AUG04:12:30:00 | 03AUG04:10:00:00 | 2.50 | NO |
| | | | | -7 | 03AUG04:12:30:00 | 03AUG04:10:00:00 | 2.50 | NO |
| | | 104 | Week 4 | 37 | 16SEP04:15:10:00 | 16SEP04:10:30:00 | 4.67 | NO |
| | | 105 | Week 8 | 70 | 18OCT04:14:40:00 | 18OCT04:20:30:00 | 14.17 | YES |
| | | | Final visit | 70 | 19OCT04:10:40:00 | | | |
| E0022005 | PLA / VAL | 1 | Screening | -7 | 09AUG04:15:55:00 | 09AUG04:02:00:00 | 13.92 | YES |
| | | | Baseline | -7 | 09AUG04:15:55:00 | 09AUG04:02:00:00 | 13.92 | YES |
| | | | | -7 | 09AUG04:15:55:00 | 09AUG04:02:00:00 | 13.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1656

CONFIDENTIAL
AZSER12797388

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022005 | PLA / VAL | 104 | Week 4 | 28 | 13SEP04:14:30:00 | 13SEP04:11:30:00 | 3.00 | NO |
| | | 105 | Week 8 | 56 | 11OCT04:15:40:00 | 11OCT04:11:30:00 | 4.17 | NO |
| | | 106 | Week 12 | 84 | 08NOV04:14:35:00 | 07NOV04:19:30:00 | 19.08 | YES |
| | | 107 | Week 16 | 112 | 06DEC04:15:00:00 | | | YES |
| | | 201 | Final visit | | 03JAN05:15:00:00 | | | YES |
| | | 1 | At randomization | 1 | 03JAN05:15:00:00 | 02JAN05:23:00:00 | 16.00 | YES |
| | | 204 | Baseline | | 03JAN05:15:00:00 | 02JAN05:23:00:00 | 16.00 | YES |
| | | 206 | Week 4 | 26 | 28JAN05:14:40:00 | | | |
| | | 105 | Week 8 | 54 | 25FEB05:14:40:00 | | | |
| | | | Week 12 | 65 | 20OCT04:14:49:00 | | | |
| | | | Final visit | 65 | 20OCT04:14:45:00 | | | |
| | | | Baseline | 65 | 20OCT04:14:45:00 | | | |
| | | 206 | Week 12 | 88 | 31MAR05:14:40:00 | 30MAR05:20:30:00 | 18.17 | YES |
| | | | Final visit | 88 | 31MAR05:14:40:00 | 30MAR05:20:30:00 | 18.17 | YES |
| | | | Baseline visit | 88 | 31MAR05:14:40:00 | 30MAR05:20:30:00 | 18.17 | YES |
| E0022006 | MISSING | 1 | | | 10AUG04:12:45:00 | 09AUG04:23:00:00 | 13.75 | YES |
| E0022007 | OL QTP | 1 | Screening | -7 | 11AUG04:17:15:00 | 11AUG04:14:00:00 | 3.25 | NO |
| | | | Baseline | -7 | 11AUG04:17:15:00 | 11AUG04:14:00:00 | 3.25 | NO |
| | | | | -7 | 11AUG04:17:15:00 | 11AUG04:14:00:00 | 3.25 | |
| E0022008 | OL QTP | 0 | Screening | -17 | 16AUG04:16:50:00 | | | |
| | | 0 | Baseline | -6 | 27AUG04:11:30:00 | 27AUG04:08:30:00 | 3.00 | NO |
| | | | | -6 | 27AUG04:11:30:00 | 27AUG04:08:30:00 | 3.00 | NO |
| | | | | -6 | 27AUG04:11:30:00 | 27AUG04:08:30:00 | 3.00 | NO |
| E0022009 | OL QTP | 1 | Screening | -7 | 27AUG04:10:00:00 | 26AUG04:21:00:00 | 13.00 | YES |
| | | 2 | Baseline | -7 | 27AUG04:10:00:00 | 26AUG04:21:00:00 | 13.00 | YES |
| | | 2 | Week 2 | 17 | 20SEP04:10:30:00 | 19SEP04:21:00:00 | 13.50 | YES |
| | | 3 | Week 4 | 17 | 20SEP04:10:30:00 | 19SEP04:21:00:00 | 13.50 | YES |
| | | | Week 8 | 17 | 20SEP04:10:30:00 | 19SEP04:21:00:00 | 13.50 | YES |
| | | | Week 12 | 17 | 20SEP04:10:30:00 | 19SEP04:21:00:00 | 13.50 | YES |
| | | | Final visit | 17 | 20SEP04:10:30:00 | 19SEP04:21:00:00 | 13.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797389

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022009 | OL QTP | 1.01 | | -4 | 30AUG04:12:15:00 | | | |
| | | | Screening | -4 | 30AUG04:12:15:00 | | | |
| | | | Baseline | -4 | 30AUG04:12:15:00 | | | |
| E0022010 | MISSING | 1 | | | 01SEP04:15:45:00 | 01SEP04:10:30:00 | 5.25 | NO |
| E0022011 | OL QTP | 1 | | -5 | 08SEP04:12:00:00 | 07SEP04:18:30:00 | 17.50 | YES |
| | | | Screening | -5 | 08SEP04:12:00:00 | 07SEP04:18:30:00 | 17.50 | YES |
| | | | Baseline | -5 | 08SEP04:12:00:00 | 07SEP04:18:30:00 | 17.50 | YES |
| E0022012 | MISSING | 1 | | | 19OCT04:11:45:00 | 18OCT04:22:00:00 | 13.75 | YES |
| E0022013 | OL QTP | 1.01 | | -5 | 22OCT04:10:25:00 | 21OCT04:21:00:00 | 13.42 | YES |
| | | | Screening | -5 | 22OCT04:10:25:00 | 21OCT04:21:00:00 | 13.42 | YES |
| | | | Baseline | -5 | 22OCT04:10:25:00 | 21OCT04:21:00:00 | 13.42 | YES |
| E0022014 | MISSING | 1.01 | | | 23NOV04:09:45:00 | | | |
| E0022015 | PLA / LI | 1 | | -7 | 10NOV04:13:00:00 | 09NOV04:20:30:00 | 16.50 | YES |
| | | | Screening | -7 | 10NOV04:13:00:00 | 09NOV04:20:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 10NOV04:13:00:00 | 09NOV04:20:30:00 | 16.50 | YES |
| | | 104 | Week 4 | 28 | 15DEC04:10:50:00 | 14DEC04:19:00:00 | 15.83 | YES |
| | | 105 | Week 8 | 56 | 12JAN05:10:50:00 | 12JAN05:08:30:00 | 2.33 | NO |
| | | 106 | Week 12 | 86 | 11FEB05:10:45:00 | 10FEB05:10:00:00 | 1.75 | YES |
| | | | Final visit | 86 | 11FEB05:10:45:00 | 10FEB05:21:00:00 | 13.75 | YES |
| | | 107 | Baseline | 86 | 11FEB05:10:45:00 | 10FEB05:21:00:00 | 13.75 | YES |
| | | 201 | Week 16 | 121 | 14APR05:14:20:00 | | | |
| | | | Final visit | 1 | 14APR05:14:20:00 | | | |
| | | | At randomization | 1 | 14APR05:14:20:00 | | | |
| | | 204 | Baseline | 30 | 13MAY05:13:45:00 | | | |
| | | 223 | Week 4 | 42 | 25MAY05:14:30:00 | 24MAY05:20:00:00 | 18.50 | YES |
| | | | Week 12 | 42 | 25MAY05:14:30:00 | 24MAY05:20:00:00 | 18.50 | YES |
| | | | Final visit | 42 | 25MAY05:14:30:00 | 24MAY05:20:00:00 | 18.50 | YES |
| E0022017 | MISSING | 1 | | | 29DEC04:12:15:00 | 28DEC04:21:00:00 | 15.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemli2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797390

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 1 | Screening | -2 | 18JAN05:11:10:00 | 17JAN05:18:15:00 | 16.92 | YES |
| | | | Baseline | -2 | 18JAN05:11:10:00 | 17JAN05:18:15:00 | 16.92 | YES |
| | | 104 | Week 4 | 53 | 14FEB05:11:30:00 | 14FEB05:08:30:00 | 3.05 | NO |
| | | 105 | Week 8 | 55 | 14MAR05:11:25:00 | 14MAR05:08:30:00 | 2.92 | NO |
| | | 106 | Week 12 | 88 | 18APR05:11:25:00 | 17APR05:23:00:00 | 12.42 | YES |
| | | 201 | Final visit | 1 | 16MAY05:09:25:00 | 15MAY05:22:30:00 | 10.92 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 1 | 16MAY05:09:25:00 | 15MAY05:22:30:00 | 10.92 | YES |
| | | 206 | Week 4 | 30 | 14JUN05:09:40:00 | | | |
| | | 207 | Week 8 | 54 | 08JUL05:09:15:00 | | | |
| | | 208 | Week 12 | 93 | 16AUG05:13:40:00 | 15AUG05:21:00:00 | 16.67 | YES |
| | | 209 | Week 16 | 115 | 07SEP05:08:45:00 | | | |
| | | 210 | Week 20 | 145 | 07OCT05:08:15:00 | | | |
| | | 211 | Week 24 | 177 | 08NOV05:16:30:00 | | | |
| | | | Week 28 | 204 | 05DEC05:15:10:00 | 04DEC05:20:00:00 | 19.17 | YES |
| | | | Final visit | 204 | 05DEC05:15:10:00 | 04DEC05:20:00:00 | 19.17 | YES |
| | | 212 | Week 32 | 222 | 23DEC05:09:20:00 | | | |
| | | 213 | Week 36 | 256 | 24JAN06:15:25:00 | | | |
| | | 214 | Week 40 | 282 | 21FEB06:15:15:00 | 20FEB06:18:00:00 | 21.25 | YES |
| | | | Final visit | 282 | 21FEB06:15:15:00 | 20FEB06:18:00:00 | 21.25 | YES |
| E0022019 | PLA / LI | 1 | Screening | -3 | 25JAN05:10:00:00 | 24JAN05:23:45:00 | 10.25 | YES |
| | | | Baseline | -3 | 25JAN05:10:00:00 | 24JAN05:23:45:00 | 10.25 | YES |
| | | 104 | Week 4 | 28 | 25FEB05:14:00:00 | 25FEB05:14:30:00 | 0.67 | NO |
| | | 105 | Week 8 | 56 | 25MAR05:14:30:00 | 25MAR05:11:20:00 | 3.17 | NO |
| | | 106 | Week 12 | 96 | 04MAY05:11:00:00 | 03MAY05:20:15:00 | 14.75 | YES |
| | | 201 | Final visit | 1 | 20MAY05:09:15:00 | 19MAY05:18:30:00 | 14.75 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | 1 | 20MAY05:09:15:00 | 19MAY05:18:30:00 | 14.75 | YES |
| | | 206 | Week 4 | 27 | 20JUN05:09:15:00 | | | |
| | | 207 | Week 8 | 50 | 08JUL05:10:00:00 | | | |
| | | | Week 12 | 83 | 10AUG05:10:00:00 | 09AUG05:22:00:00 | 12.00 | YES |

CONFIDENTIAL
AZSER12797391

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 208 | Week 16 | 116 | 12SEP05:13:45:00 | | | |
| | | 209 | Week 20 | 140 | 06OCT05:10:15:00 | | | |
| | | 210 | Week 24 | 168 | 03NOV05:15:55:00 | | | |
| | | 211 | Week 28 | 203 | 08DEC05:12:50:00 | 08DEC05:03:30:00 | 9.33 | YES |
| | | 212 | Week 32 | 231 | 09JAN06:14:10:00 | | | |
| | | 213 | Week 36 | 265 | 08FEB06:14:10:00 | | | |
| | | 214 | Week 40 | 281 | 24FEB06:14:10:00 | 24FEB06:01:00:00 | 13.17 | YES |
| | | 215 | Week 44 | 319 | 03APR06:11:40:00 | | | |
| | | 216 | Week 48 | 340 | 24APR06:11:45:00 | | | |
| | | 217 | Week 52 | 370 | 23MAY06:09:50:00 | 23MAY06:23:30:00 | 10.33 | YES |
| | | 218 | Week 60 | 421 | 14JUL06:10:30:00 | | | |
| | | 223 | Week 68 | 463 | 16AUG06:16:10:00 | 25AUG06:06:45:00 | 9.42 | YES |
| | | | Final visit | | 25AUG06:16:10:00 | 25AUG06:06:45:00 | 9.42 | YES |
| E0022020 | OL QTP | 1 | Screening | -5 | 17FEB05:09:45:00 | 16FEB05:20:00:00 | 13.75 | YES |
| | | | Baseline | -5 | 17FEB05:09:45:00 | 16FEB05:20:00:00 | 13.75 | YES |
| | | 104 | Week 4 | 45 | 08APR05:10:00:00 | 08APR05:01:00:00 | 13.75 | YES |
| | | 105 | Week 8 | 58 | 21APR05:11:30:00 | 21APR05:01:50:00 | 9.67 | YES |
| | | 106 | Week 12 | 91 | 24MAY05:11:20:00 | 24MAY05:02:50:00 | 8.50 | YES |
| | | | Final visit | 91 | 24MAY05:11:25:00 | 23MAY05:22:00:00 | 13.42 | YES |
| | | 107 | visit 16 | 118 | 20JUN05:11:30:00 | | | |
| | | 109 | visit 24 | 174 | 15AUG05:14:00:00 | 13AUG05:14:00:00 | 48.75 | YES |
| | | | Final visit | 174 | 15AUG05:14:45:00 | 13AUG05:14:00:00 | 48.75 | YES |
| E0022021 | QTP / LI | 1 | Screening | -6 | 07APR05:12:05:00 | 06APR05:14:00:00 | 22.08 | YES |
| | | | Baseline | -6 | 07APR05:12:05:00 | 06APR05:14:00:00 | 22.08 | YES |
| | | 104 | Week 4 | 27 | 10MAY05:11:45:00 | 09MAY05:13:00:00 | 22.08 | YES |
| | | 105 | Week 8 | 55 | 07JUN05:15:45:00 | 07JUN05:13:00:00 | 2.75 | NO |
| | | 106 | Week 12 | 96 | 18JUL05:14:30:00 | 17JUL05:19:00:00 | 19.50 | YES |
| | | 107 | Week 16 | 117 | 08AUG05:16:25:00 | | | |
| | | 109 | Week 24 | 170 | 30SEP05:12:10:00 | 29SEP05:21:00:00 | 15.17 | YES |
| | | 110 | Week 28 | 198 | 28OCT05:11:30:00 | | | |
| | | 201 | Final visit | 1 | 28NOV05:12:05:00 | 27NOV05:20:00:00 | 16.08 | YES |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797392

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 201 | At randomization | 1 | 28NOV05:12:05:00 | 27NOV05:20:00:00 | 16.08 | YES |
| | | 204 | Baseline | 1 | 28NOV05:12:05:00 | 27NOV05:20:00:00 | 16.08 | YES |
| | | 206 | Week 4 | 25 | 22DEC05:13:45:00 | | | |
| | | 207 | Week 8 | 61 | 27JAN06:13:25:00 | | | |
| | | 208 | Week 12 | 86 | 21FEB06:10:30:00 | 20FEB06:20:30:00 | 14.00 | YES |
| | | 209 | Week 16 | 109 | 16MAR06:10:55:00 | | | |
| | | 210 | Week 20 | 144 | 20APR06:11:40:00 | | | |
| | | 211 | Week 24 | 178 | 24MAY06:17:35:00 | | | |
| | | 212 | Week 28 | 198 | 13JUN06:12:15:00 | 13JUN06:07:30:00 | 4.75 | NO |
| | | 223 | Week 32 | 198 | 13JUN06:11:15:00 | | | |
| | | | Week 40 | 267 | 21AUG06:10:45:00 | 20AUG06:20:00:00 | 14.75 | YES |
| | | | Final visit | 267 | 21AUG06:10:45:00 | 20AUG06:20:00:00 | 14.75 | YES |
| | | | | 267 | 21AUG06:10:45:00 | 20AUG06:20:00:00 | 14.75 | YES |
| E0022022 | OL QTP | 104 | Week 4 | 29 | 20MAY05:14:40:00 | 20MAY05:14:00:00 | 0.67 | NO |
| | | | Final visit | 29 | 20MAY05:14:40:00 | 20MAY05:14:00:00 | 0.67 | NO |
| | | 1.01 | Screening | -3 | 18APR05:16:30:00 | 17APR05:23:00:00 | 17.50 | YES |
| | | | Baseline | -3 | 18APR05:16:30:00 | 17APR05:23:00:00 | 17.50 | YES |
| | | | | -3 | 18APR05:16:30:00 | 17APR05:23:00:00 | 17.50 | YES |
| E0022023 | OL QTP | 104 | Week 4 | 35 | 06JUL05:09:50:00 | 06JUL05:08:00:00 | 1.83 | NO |
| | | 105 | Week 8 | 63 | 03AUG05:11:30:00 | 03AUG05:08:30:00 | 3.00 | NO |
| | | 107 | Week 16 | 113 | 22SEP05:09:40:00 | | | |
| | | 108 | Week 24 | 168 | 16NOV05:10:15:00 | 15NOV05:23:45:00 | 10.25 | YES |
| | | 109 | Week 24 | 181 | 29NOV05:10:30:00 | 28NOV05:20:30:00 | 16.00 | YES |
| | | 223 | | 181 | 29NOV05:12:30:00 | 28NOV05:20:30:00 | 16.00 | YES |
| | | | Week 24 | 181 | 29NOV05:12:30:00 | 28NOV05:20:30:00 | 16.00 | YES |
| | | | Final visit | 181 | 29NOV05:12:30:00 | | | |
| | | 1.01 | Screening | -5 | 27MAY05:09:15:00 | 26MAY05:22:00:00 | 11.25 | YES |
| | | | Baseline | -5 | 27MAY05:09:15:00 | 26MAY05:22:00:00 | 11.25 | YES |
| | | | | -5 | 27MAY05:09:15:00 | 26MAY05:22:00:00 | 11.25 | YES |
| E0022024 | MISSING | 1 | | | 29JUN05:12:00:00 | 28JUN05:21:30:00 | 14.50 | YES |
| E0022025 | PLA / VAL | 1 | Screening | -6 | 19JUL05:10:50:00 | 18JUL05:22:30:00 | 12.33 | YES |
| | | | Baseline | -6 | 19JUL05:10:50:00 | 18JUL05:22:30:00 | 12.33 | YES |
| | | | | -6 | 19JUL05:10:50:00 | 18JUL05:22:30:00 | 12.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1661

CONFIDENTIAL
AZSER12797393

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 104 | Week 4 | 28 | 22AUG05:09:30:00 | 22AUG05:07:30:00 | 2.00 | NO |
| | | 105 | Week 12 | 73 | 06OCT05:09:30:00 | 06OCT05:07:50:00 | 1.67 | NO |
| | | 106 | Week 12 | 87 | 20OCT05:11:15:00 | 20OCT05:07:30:00 | 3.75 | NO |
| | | 107 | Week 16 | 115 | 17NOV05:10:15:00 | | | YES |
| | | 201 | Final visit At randomizat ion | 1 | 15DEC05:10:15:00 | 14DEC05:23:00:00 | 11.25 | YES |
| | | 204 | Baseline | 1 | 15DEC05:10:15:00 | 14DEC05:23:00:00 | 11.25 | YES |
| | | 206 | Week 4 | 22 | 05JAN06:12:00:00 | | | |
| | | 207 | Week 8 | 57 | 09FEB06:11:00:00 | | | |
| | | | Week 12 | 85 | 09MAR06:09:45:00 | 08MAR06:23:00:00 | 10.75 | YES |
| | | | Final visit | 85 | 09MAR06:09:45:00 | 08MAR06:23:00:00 | 10.75 | YES |
| | | 208 | Week 16 | 112 | 05APR06:10:10:00 | | | YES |
| | | 209 | Week 20 | 148 | 11MAY06:10:00:00 | | | NO |
| | | 210 | Week 24 | 169 | 01JUN06:09:50:00 | | | YES |
| | | | Final visit | 169 | 01JUN06:09:50:00 | | | YES |
| E0022026 | OL QTP | 104 | Week 4 | 28 | 30AUG05:10:30:00 | 29AUG05:23:00:00 | 11.50 | YES |
| | | 105 | Week 8 | 55 | 26SEP05:14:15:00 | 26SEP05:12:30:00 | 1.75 | NO |
| | | | Final visit | 55 | 26SEP05:14:15:00 | 26SEP05:12:30:00 | 1.75 | NO |
| | | 1.01 | visit | -6 | 27JUL05:10:00:00 | 26JUL05:21:30:00 | 12.50 | YES |
| | | | Screening | -6 | 27JUL05:10:00:00 | 26JUL05:21:30:00 | 12.50 | YES |
| | | | Baseline | -6 | 27JUL05:10:00:00 | 26JUL05:21:30:00 | 12.50 | YES |
| E0023001 | MISSING | 1 | | 1 | 13SEP04:11:30:00 | | | |
| E0023002 | MISSING | 0 | | | 17MAR05:12:10:00 | | | |
| E0024001 | PLA / LI | 1 | Screening | -7 | 15APR04:17:40:00 | | | |
| | | | Screening | -7 | 15APR04:17:40:00 | | | |
| | | | Baseline | -7 | 20APR04:17:40:00 | | | |
| | | 104 | Week 4 | 28 | 20MAY04:16:40:00 | | | |
| | | 105 | Week 8 | 56 | 17JUN04:17:00:00 | 17JUN04:11:00:00 | 6.00 | NO |
| | | 107 | Week 16 | 119 | 19AUG04:14:00:00 | | | |
| | | 201 | Final visit | 201 | 15SEP04:14:00:00 | 15SEP04:06:00:00 | 8.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797394

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | 201 | At randomization | 1 | 15SEP04:14:00:00 | 15SEP04:06:00:00 | 8.00 | NO |
| | | | Baseline | 1 | 15SEP04:14:00:00 | 15SEP04:06:00:00 | 8.00 | NO |
| | | .223 | Week 4 | 30 | 14OCT04:14:30:00 | | | |
| | | 1.01 | Screening | -3 | 19APR04:17:00:00 | | | |
| | | | Baseline | -3 | 19APR04:17:00:00 | | | |
| | | 103 | Week 2 | 15 | 07MAY04:15:25:00 | 05MAY04:21:30:00 | 41.92 | YES |
| | | 103 | Week 2 | 21 | 13MAY04:17:30:00 | 13MAY04:11:00:00 | 6.50 | NO |
| | | | Week 4 | 21 | 13MAY04:17:30:00 | 13MAY04:11:00:00 | 6.50 | NO |
| | | 104 | Week 4 | 35 | 27MAY04:16:45:00 | | | |
| | | 106 | Week 12 | 83 | 14JUL04:17:15:00 | 14JUL04:11:00:00 | 6.25 | NO |
| | | | Final visit | 83 | 14JUL04:17:15:00 | 14JUL04:11:00:00 | 6.25 | NO |
| | | .223 | Baseline | 83 | 14JUL04:17:15:00 | 14JUL04:11:00:00 | 6.25 | NO |
| | | | Week 4 | 30 | 14OCT04:19:00:00 | | | |
| | | | Week 12 | 30 | 14OCT04:19:00:00 | | | |
| | | | Final visit | 30 | 14OCT04:19:00:00 | | | |
| E0024002 | MISSING | 1 | | | 16APR04:17:30:00 | 15APR04:22:00:00 | 19.50 | YES |
| E0024003 | OL QTP | 1 | | -9 | 10MAY04:16:00:00 | 10MAY04:12:00:00 | 4.00 | NO |
| | | 102 | Week 1 | -6 | 07MAY04:15:25:00 | | | |
| | | 105 | Week 8 | 29 | 17JUN04:11:45:00 | 17JUN04:11:45:00 | 4.75 | NO |
| | | 105 | Week 8 | 56 | 14JUL04:14:00:00 | 14JUL04:11:30:00 | 2.50 | NO |
| | | 106 | Week 12 | 98 | 25AUG04:15:30:00 | 25AUG04:08:00:00 | 7.50 | NO |
| | | | Final visit | 98 | 25AUG04:15:30:00 | 25AUG04:08:00:00 | 7.50 | NO |
| | | 105 | Week 8 | 56 | 14JUL04:14:00:00 | 14JUL04:11:30:00 | 2.50 | NO |
| E0024004 | OL QTP | 1 | | -7 | 18JUN04:16:35:00 | 17JUN04:20:00:00 | 20.58 | YES |
| | | | Screening | -7 | 18JUN04:16:35:00 | 17JUN04:20:00:00 | 20.58 | YES |
| | | | Baseline | -7 | 18JUN04:16:35:00 | 17JUN04:20:00:00 | 20.58 | YES |
| | | 103 | Week 2 | 12 | 07JUL04:13:20:00 | | | |
| | | 105 | Week 8 | 54 | 18AUG04:15:00:00 | 17AUG04:21:00:00 | 18.00 | YES |
| | | | Final visit | 54 | 18AUG04:15:00:00 | 17AUG04:21:00:00 | 18.00 | YES |
| | | 106 | Week 12 | 82 | 15SEP04:15:00:00 | 15SEP04:10:00:00 | 5.00 | NO |
| | | | Final visit | 82 | 15SEP04:15:00:00 | 15SEP04:10:00:00 | 5.00 | NO |
| | | 103 | Week 2 | 19 | 14JUL04:14:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1663

CONFIDENTIAL
AZSER12797395

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024004 | OL QTP | 105 | | 54 | 18AUG04:15:00:00 | 17AUG04:21:00:00 | 18.00 | YES |
| E0024005 | OL QTP | 1 | Screening | -7 | 18JUN04:17:30:00 | | | |
| | | | Baseline | -7 | 18JUN04:17:30:00 | | | |
| | | | Week 2 | -7 | 18JUN04:14:30:00 | | | |
| | | | | 14 | 09JUL04:14:30:00 | | | |
| | | 103 | Week 4 | 26 | 21JUL04:15:45:00 | 20JUL04:12:00:00 | 27.75 | YES |
| | | 104 | Week 8 | 60 | 24AUG04:08:00:00 | 24AUG04:08:00:00 | 7.50 | NO |
| | | | Week 12 | 76 | 09SEP04:16:15:00 | 09SEP04:08:00:00 | 8.25 | YES |
| | | 223 | Final visit | 76 | 09SEP04:16:15:00 | 09SEP04:08:00:00 | 8.25 | YES |
| | | 103 | Week 2 | 19 | 14JUL04:14:30:00 | 14JUL04:06:00:00 | 8.50 | YES |
| | | 104 | Week 4 | 19 | 14JUL04:14:30:00 | 14JUL04:06:00:00 | 8.50 | YES |
| | | 103 | Week 2 | 19 | 14JUL04:14:30:00 | 14JUL04:06:00:00 | 8.50 | YES |
| | | 106 | Week 4 | 26 | 21JUL04:15:45:00 | 20JUL04:12:00:00 | 27.75 | YES |
| E0024006 | OL QTP | 1 | Screening | -6 | 08JUL04:12:30:00 | 08JUL04:05:00:00 | 7.50 | NO |
| | | | Baseline | -6 | 08JUL04:12:30:00 | 08JUL04:05:00:00 | 7.50 | NO |
| | | | An enrollment | -6 | 08JUL04:12:30:00 | 08JUL04:05:00:00 | 7.50 | NO |
| | | 101 | An enrollment | 0 | 14JUL04:13:00:00 | | | |
| | | 103 | Week 2 | 14 | 28JUL04:14:00:00 | | | |
| | | 104 | Week 4 | 28 | 11AUG04:14:00:00 | | | |
| | | | Final visit | 28 | 11AUG04:14:00:00 | | | |
| | | 105 | Week 8 | 56 | 08SEP04:13:30:00 | | | |
| | | | Final visit | 56 | 08SEP04:13:30:00 | | | |
| E0024007 | OL QTP | 102 | Week 1 | 7 | 21JUL04:15:00:00 | | | |
| | | 105 | Week 8 | 51 | 03SEP04:14:00:00 | 03SEP04:08:00:00 | 6.00 | NO |
| | | | Final visit | 51 | 03SEP04:14:00:00 | 03SEP04:08:00:00 | 6.00 | NO |
| | | 106 | Week 12 | 77 | 29SEP04:14:30:00 | 28SEP04:20:00:00 | 18.50 | YES |
| | | | Final visit | 77 | 29SEP04:14:30:00 | 28SEP04:20:00:00 | 18.50 | YES |
| | | 107 | Week 16 | 106 | 28OCT04:13:30:00 | | | |
| | | 108 | Week 20 | 133 | 24NOV04:15:00:00 | | | |
| | | 109 | Week 24 | 161 | 22DEC04:15:00:00 | | | |

CONFIDENTIAL
AZSER12797396

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 109 | Final visit | 161 | 22DEC04:15:00:00 | | | |
| | | 1.01 | Screening | -5 | 09JUL04:16:45:00 | 09JUL04:06:00:00 | 10.75 | YES |
| | | | Baseline | -5 | 09JUL04:16:45:00 | 09JUL04:06:00:00 | 10.75 | YES |
| | | 104 | Week 4 | 21 | 04AUG04:13:00:00 | 04AUG04:08:30:00 | 4.50 | NO |
| | | | Final visit | 21 | 04AUG04:13:00:00 | 04AUG04:08:30:00 | 4.50 | NO |
| E0024008 | OL QTP | 1 | Screening | -5 | 09JUL04:15:00:00 | 08JUL04:07:00:00 | 32.00 | YES |
| | | | Baseline | -5 | 09JUL04:15:00:00 | 08JUL04:07:00:00 | 32.00 | YES |
| | | 102 | Week 1 | 7 | 21JUL04:15:00:00 | | | |
| | | | Final visit | 7 | 21JUL04:15:00:00 | | | |
| E0024009 | OL QTP | 1 | Screening | -5 | 21JUL04:14:30:00 | 21JUL04:08:00:00 | 6.50 | NO |
| | | | Baseline | -5 | 21JUL04:14:30:00 | 21JUL04:08:00:00 | 6.50 | NO |
| | | | | -5 | 21JUL04:14:30:00 | 21JUL04:08:00:00 | 6.50 | NO |
| E0024010 | OL QTP | 1 | Screening | -7 | 28JUL04:15:30:00 | | | |
| | | | Baseline | -7 | 28JUL04:15:30:00 | | | |
| | | 102 | Week 4 | 14 | 11AUG04:15:30:00 | | | |
| | | 103 | Week 8 | 28 | 18AUG04:15:45:00 | | | |
| | | 104 | Week 12 | 28 | 01SEP04:15:00:00 | | | |
| | | 223 | Week 8 | 58 | 01OCT04:15:13:00 | 01OCT04:15:13:00 | 0.00 | NO |
| | | | Week 12 | 58 | 01OCT04:15:13:00 | 01OCT04:15:13:00 | 0.00 | NO |
| | | | Final visit | 58 | 01OCT04:15:13:00 | 01OCT04:15:13:00 | 0.00 | NO |
| E0024011 | PLA / VAL | 1 | Screening | -7 | 04AUG04:14:00:00 | 04AUG04:08:00:00 | 6.00 | NO |
| | | | Baseline | -7 | 04AUG04:14:00:00 | 04AUG04:08:00:00 | 6.00 | NO |
| | | 102 | Week 1 | 14 | 18AUG04:15:00:00 | | | |
| | | 105 | Week 8 | 48 | 28SEP04:14:45:00 | | | |
| | | 106 | Week 12 | 77 | 27OCT04:16:00:00 | 27OCT04:08:30:00 | 7.50 | NO |
| | | 201 | Final visit | 105 | 21JAN05:16:00:00 | 21JAN05:09:00:00 | 7.00 | NO |

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080201.lst   chem112.sas

CONFIDENTIAL
AZSER12797397

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 201 | At randomization | 1 | 21JAN05:16:00:00 | 21JAN05:09:00:00 | 7.00 | NO |
|  |  |  | Baseline |  |  |  |  |  |
|  |  | 204 | Week 4 | 29 | 18FEB05:14:30:00 |  |  |  |
|  |  | 206 | Week 8 | 61 | 22MAR05:14:00:00 |  |  |  |
|  |  | 207 | Week 12 | 89 | 19APR05:14:30:00 | 19APR05:07:30:00 | 7.00 | NO |
|  |  |  | Final visit | 89 | 19APR05:14:30:00 | 19APR05:07:30:00 | 7.00 | NO |
|  |  | 223 | Week 12 | 92 | 22APR05:15:00:00 | 21APR05:20:00:00 | 19.00 | YES |
|  |  |  | Final visit | 92 | 22APR05:15:00:00 | 21APR05:20:00:00 | 19.00 | YES |
|  |  | 104 | Week 4 | 28 | 08SEP04:14:30:00 | 08SEP04:10:00:00 | 4.50 | NO |
|  |  | 105 | Week 8 | 55 | 05OCT04:15:00:00 | 05OCT04:07:00:00 | 8.00 | NO |
| E0024012 | PLA / VAL | 1 | Screening | -7 | 18AUG04:13:45:00 | 18AUG04:09:00:00 | 4.75 | NO |
|  |  |  | Baseline | -7 | 18AUG04:13:45:00 | 18AUG04:09:00:00 | 4.75 | NO |
|  |  | 102 | Week 1 | 1 | 01SEP04:14:00:00 | 18AUG04:09:00:00 | 4.75 | NO |
|  |  | 103 | Week 2 | 14 | 15SEP04:13:30:00 | 15SEP04:07:00:00 | 6.50 | NO |
|  |  | 104 | Week 4 | 21 | 15SEP04:13:30:00 | 15SEP04:07:00:00 | 6.50 | NO |
|  |  | 105 | Week 8 | 49 | 13OCT04:14:00:00 | 13OCT04:08:30:00 | 5.50 | NO |
|  |  | 106 | Week 12 | 79 | 10NOV04:14:00:00 | 12NOV04:07:30:00 | 5.50 | NO |
|  |  | 107 | Week 16 | 107 | 10DEC04:13:45:00 |  | 6.00 | NO |
|  |  | 109 | Week 24 | 163 | 04FEB05:14:00:00 | 04FEB05:07:45:00 | 6.00 | NO |
|  |  | 110 | Week 28 | 196 | 09MAR05:14:00:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 06APR05:14:30:00 | 06APR05:07:30:00 | 7.00 | NO |
|  |  |  | At randomization | 1 | 06APR05:14:30:00 | 06APR05:07:30:00 | 7.00 | NO |
|  |  |  | Baseline |  |  |  |  |  |
|  |  | 204 | Week 4 | 29 | 04MAY05:15:00:00 |  |  |  |
|  |  | 223 | Week 8 | 64 | 08JUN05:15:00:00 |  |  |  |
|  |  |  | Week 12 | 64 | 08JUN05:14:00:00 |  |  |  |
|  |  |  | Final visit | 64 | 08JUN05:14:00:00 |  |  |  |
| E0024013 | OL QTP | 1 | Screening | -7 | 25AUG04:15:00:00 | 25AUG04:09:30:00 | 5.50 | NO |
|  |  |  | Screening | -7 | 25AUG04:15:00:00 | 25AUG04:09:30:00 | 5.50 | NO |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797398

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024013 | OL QTP | 1 | Baseline | -7 | 25AUG04:15:00:00 | 25AUG04:09:30:00 | 5.50 | NO |
| | | 102 | Week 1 | 7 | 08SEP04:15:00:00 | 28SEP04:23:00:00 | 15.00 | YES |
| | | 103 | Week 2 | 14 | 15SEP04:14:30:00 | 08OCT04:06:00:00 | 9.50 | YES |
| | | 223 | Week 4 | 28 | 29SEP04:15:30:00 | 08OCT04:06:00:00 | 9.50 | YES |
| | | | Week 4 | 37 | 08OCT04:15:30:00 | 08OCT04:06:00:00 | 9.50 | YES |
| | | | Week 12 | 37 | 08OCT04:15:30:00 | 08OCT04:06:00:00 | 9.50 | YES |
| | | | Final visit | 37 | 08OCT04:15:30:00 | | | |
| | | 104 | Week 4 | 35 | 06OCT04:14:00:00 | | | |
| E0024014 | QTP / LI | 1 | Screening | -7 | 27AUG04:15:00:00 | 27AUG04:08:25:00 | 6.58 | NO |
| | | | Baseline | -7 | 27AUG04:15:00:00 | 27AUG04:08:25:00 | 6.58 | NO |
| | | 103 | Week 2 | 12 | 15SEP04:17:00:00 | 27AUG04:08:25:00 | 6.58 | NO |
| | | 104 | Week 4 | 25 | 28SEP04:14:30:00 | | | |
| | | 105 | Week 8 | 56 | 29OCT04:14:00:00 | 29OCT04:08:30:00 | 5.50 | NO |
| | | | Final visit | 56 | 29OCT04:14:00:00 | 29OCT04:08:30:00 | 5.50 | NO |
| | | 106 | Baseline | 56 | 29OCT04:14:00:00 | | | |
| | | 201 | Week 12 | 81 | 23NOV04:16:30:00 | 23NOV04:08:00:00 | 8.50 | YES |
| | | | Final visit | 1 | 21JAN05:14:30:00 | 21JAN05:08:00:00 | 6.50 | NO |
| | | | Randomization | 1 | 21JAN05:14:30:00 | 21JAN05:08:00:00 | 6.50 | NO |
| | | 223 | Baseline | 1 | 21JAN05:14:30:00 | | | |
| | | | Week 4 | 26 | 15FEB05:16:00:00 | 15FEB05:08:00:00 | 8.00 | NO |
| | | | Week 12 | 26 | 15FEB05:16:00:00 | 15FEB05:08:00:00 | 8.00 | NO |
| | | | Final visit | 26 | 15FEB05:16:00:00 | 15FEB05:08:00:00 | 8.00 | NO |
| | | 104 | Week 4 | 28 | 01OCT04:14:30:00 | 01OCT04:08:30:00 | 6.00 | NO |
| | | 223 | Week 4 | 36 | 25FEB05:14:30:00 | | | |
| | | | Week 12 | 36 | 25FEB05:14:30:00 | | | |
| | | | Final visit | 36 | 25FEB05:14:30:00 | | | |
| E0024015 | OL QTP | 1 | Screening | -6 | 15SEP04:15:40:00 | 15SEP04:07:00:00 | 8.67 | YES |
| | | | Baseline | -6 | 15SEP04:15:40:00 | 15SEP04:07:00:00 | 8.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797399

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024015 | OL QTP | 102 | Week 1 | 8 | 29SEP04:12:30:00 | | | |
| | | 103 | Week 2 | 15 | 06OCT04:12:30:00 | | | |
| | | 104 | Week 4 | 31 | 22OCT04:15:00:00 | 21OCT04:14:00:00 | 25.00 | YES |
| | | 104 | Week 8 | 31 | 22OCT04:15:00:00 | 1NOV04:19:30:00 | 19.00 | YES |
| | | 105 | Final visit | 52 | 12NOV04:14:30:00 | 1NOV04:19:30:00 | 19.00 | YES |
| | | 106 | Week 12 | 80 | 10DEC04:15:00:00 | 10DEC04:06:30:00 | 8.50 | YES |
| | | | Final visit | 80 | 10DEC04:15:00:00 | 10DEC04:06:30:00 | 8.50 | YES |
| E0024016 | QTP / VAL | 1 | Week 1 | -14 | 24SEP04:13:00:00 | 23SEP04:19:30:00 | 17.50 | YES |
| | | 102 | Week 16 | 6 | 14OCT04:13:30:00 | | | |
| | | 107 | Final visit | 117 | 02FEB05:13:30:00 | 02MAR05:09:00:00 | 5.00 | NO |
| | | 201 | randomization | 1 | 02MAR05:14:00:00 | 02MAR05:09:00:00 | 5.00 | NO |
| | | 204 | Baseline | 1 | 02MAR05:14:00:00 | 02MAR05:09:00:00 | 5.00 | NO |
| | | 206 | Week 4 | 29 | 30MAR05:14:30:00 | | | |
| | | 207 | Week 8 | 57 | 27APR05:13:00:00 | | | |
| | | 208 | Week 12 | 85 | 25MAY05:14:00:00 | | | |
| | | 209 | Week 16 | 113 | 22JUN05:14:00:00 | | | |
| | | 210 | Week 24 | 169 | 17AUG05:12:00:00 | | | |
| | | 211 | Week 28 | 197 | 14SEP05:13:00:00 | 13SEP05:22:00:00 | 14.00 | YES |
| | | | Final visit | 197 | 14SEP05:12:00:00 | 13SEP05:22:00:00 | 14.00 | YES |
| | | 212 | Week 32 | 225 | 12OCT05:13:00:00 | | | |
| | | 213 | Week 36 | 253 | 09NOV05:13:00:00 | | | |
| | | 223 | Week 40 | 281 | 07DEC05:11:45:00 | 06DEC05:23:00:00 | 12.75 | YES |
| | | | | 281 | 07DEC05:11:45:00 | 06DEC05:23:00:00 | 12.75 | YES |
| | | | visit | 281 | 07DEC05:11:45:00 | 06DEC05:23:00:00 | 12.75 | YES |
| | | 104 | Week 4 | 27 | 04NOV04:13:00:00 | 04NOV04:08:00:00 | 5.00 | NO |
| | | 106 | Week 12 | 92 | 08JAN05:12:45:00 | 07JAN05:21:30:00 | 15.25 | YES |
| | | | Final visit | 92 | 08JAN05:12:45:00 | 07JAN05:21:30:00 | 15.25 | YES |
| | | 223 | Baseline | 92 | 08JAN05:12:45:00 | 07JAN05:21:30:00 | 15.25 | YES |
| | | | Week 40 | 290 | 16DEC05:11:30:00 | 15DEC05:21:00:00 | 14.50 | YES |
| | | | visit | 290 | 16DEC05:11:30:00 | 15DEC05:21:00:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797400

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 1 | Screening | -7 | 24SEP04:14:00:00 | 24SEP04:08:30:00 | 5.50 | NO |
|  |  |  | Baseline | -7 | 24SEP04:14:00:00 | 24SEP04:08:30:00 | 5.50 | NO |
|  |  |  |  | -7 | 24SEP04:14:00:00 | 24SEP04:08:30:00 | 5.50 | NO |
|  |  | 102 | Week 1 | 13 | 18OCT04:14:10:00 |  |  | NO |
|  |  | 103 | Week 2 | 54 | 24NOV04:13:00:00 | 24NOV04:09:00:00 | 4.00 | NO |
|  |  | 105 | Week 8 | 82 | 22DEC04:14:15:00 | 22DEC04:08:00:00 | 6.25 | NO |
|  |  | 106 | Week 12 | 1 | 19JAN05:15:00:00 | 19JAN05:12:00:00 | 3.00 | NO |
|  |  | 201 | Final visit | 1 | 19JAN05:15:00:00 | 19JAN05:12:00:00 | 3.00 | NO |
|  |  |  | At randomizat ion |  |  |  |  |  |
|  |  | 204 | Baseline | 29 | 16FEB05:15:00:00 |  |  | NO |
|  |  | 205 | Week 4 | 36 | 23FEB05:13:30:00 | 22FEB05:21:00:00 | 16.50 | YES |
|  |  | 206 | Week 8 | 63 | 22MAR05:14:45:00 |  |  | NO |
|  |  | 207 | Week 12 | 87 | 15APR05:15:00:00 | 15APR05:10:00:00 | 5.00 | NO |
|  |  |  | Final visit | 87 | 15APR05:15:00:00 | 15APR05:10:00:00 | 5.00 | NO |
|  |  | 209 | Week 20 | 148 | 15JUN05:13:30:00 |  |  | YES |
|  |  |  | Final visit | 148 | 15JUN05:13:30:00 |  |  | YES |
|  |  | 104 | Week 4 | 29 | 30OCT04:12:30:00 | 29OCT04:09:00:00 | 27.50 | YES |
| E0024018 | QTP / VAL | 1 | Screening | -7 | 24SEP04:15:00:00 | 23SEP04:20:00:00 | 19.00 | YES |
|  |  |  | Baseline | -7 | 24SEP04:15:00:00 | 23SEP04:20:00:00 | 19.00 | YES |
|  |  |  |  | -7 | 24SEP04:15:00:00 | 23SEP04:20:00:00 | 19.00 | YES |
|  |  | 102 | Week 1 | 13 | 18OCT04:14:45:00 |  |  |  |
|  |  | 103 | Week 2 | 53 | 23NOV04:15:15:00 | 23NOV04:07:00:00 | 8.25 | YES |
|  |  | 105 | Week 8 | 83 | 23DEC04:15:00:00 |  |  |  |
|  |  | 106 | Week 12 | 1 | 19JAN05:15:30:00 | 19JAN05:15:00:00 | 0.50 | NO |
|  |  | 201 | Final visit | 1 | 19JAN05:15:30:00 | 19JAN05:15:00:00 | 0.50 | NO |
|  |  |  | At randomizat ion |  |  |  |  |  |
|  |  | 104 | Week 4 | 29 | 30OCT04:15:00:00 | 29OCT04:08:00:00 | 31.00 | YES |
| E0024019 | QTP / VAL | 1 | Baseline | -8 | 28SEP04:14:00:00 | 28SEP04:07:00:00 | 7.00 | NO |
|  |  | 102 | Week 1 | 8 | 10OCT04:16:00:00 |  |  |  |
|  |  | 103 | Week 2 | 15 | 21OCT04:16:00:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797401

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 104 | Week 4 | 28 | 03NOV04:16:00:00 | 03NOV04:07:00:00 | 9.00 | YES |
| | | 105 | Week 8 | 58 | 03DEC04:13:00:00 | 03DEC04:08:00:00 | 5.00 | NO |
| | | 106 | Week 12 | 98 | 12JAN05:15:30:00 | 12JAN05:08:00:00 | 7.50 | NO |
| | | | Final visit | 98 | 12JAN05:15:30:00 | 12JAN05:08:00:00 | 7.50 | NO |
| | | 107 | Baseline | 98 | 12JAN05:15:30:00 | 12JAN05:08:00:00 | 7.50 | NO |
| | | | Week 16 | 119 | 02FEB05:14:30:00 | | | |
| | | | Final visit | 119 | 02FEB05:14:30:00 | | | |
| | | 201 | Baseline | 119 | 02FEB05:14:30:00 | | | |
| | | | Week 4 | 2 | 10MAR05:08:00:00 | 10MAR05:22:00:00 | 10.00 | YES |
| | | | Week 4 | 2 | 11MAR05:08:00:00 | 10MAR05:22:00:00 | 10.00 | YES |
| | | 204 | Week 12 | 29 | 07APR05:17:00:00 | | | |
| | | 223 | Week 4 | 42 | 20APR05:15:00:00 | 20APR05:10:00:00 | 5.00 | NO |
| | | | Week 4 | 42 | 20APR05:15:00:00 | 20APR05:10:00:00 | 5.00 | NO |
| | | | Week 8 | 42 | 20APR05:15:00:00 | 20APR05:10:00:00 | 5.00 | NO |
| | | | Week 12 | 42 | 20APR05:15:00:00 | 20APR05:10:00:00 | 5.00 | NO |
| | | | Final visit | 42 | 20APR05:15:00:00 | 20APR05:10:00:00 | 5.00 | NO |
| E0024020 | PLA / LI | 1 | Screening | -6 | 08OCT04:13:00:00 | 08OCT04:07:00:00 | 6.00 | NO |
| | | | Baseline | -6 | 08OCT04:13:00:00 | 08OCT04:07:00:00 | 6.00 | NO |
| | | | Baseline | -6 | 08OCT04:13:00:00 | 08OCT04:07:00:00 | 6.00 | NO |
| | | 102 | Week 1 | -7 | 21OCT04:16:30:00 | | | |
| | | 105 | Week 4 | 29 | 12NOV04:11:00:00 | 12NOV04:11:00:00 | 4.25 | NO |
| | | 106 | Week 8 | 64 | 17DEC04:11:00:00 | 17DEC04:11:00:00 | 1.00 | NO |
| | | 107 | Week 12 | 92 | 14JAN05:13:00:00 | 14JAN05:13:00:00 | 1.00 | NO |
| | | 201 | Week 16 | 125 | 16FEB05:16:00:00 | | | |
| | | | Final visit | 1 | 09MAR05:15:00:00 | 08MAR05:20:00:00 | 19.00 | YES |
| | | | At randomizat | 1 | 09MAR05:15:00:00 | 08MAR05:20:00:00 | 19.00 | YES |
| | | 204 | Baseline | 1 | 09MAR05:15:00:00 | 08MAR05:20:00:00 | 19.00 | YES |
| | | | Week 4 | 29 | 06APR05:14:45:00 | | | |
| | | | Final visit | 29 | 06APR05:14:45:00 | | | |
| | | 223 | Week 8 | 57 | 04MAY05:15:30:00 | 04MAY05:12:00:00 | 3.50 | NO |
| | | | Week 12 | 57 | 04MAY05:15:30:00 | 04MAY05:12:00:00 | 3.50 | NO |
| | | | Final visit | 57 | 04MAY05:15:30:00 | 04MAY05:12:00:00 | 3.50 | NO |
| E0024021 | MISSING | 1 | | | 14OCT04:16:30:00 | 14OCT04:08:30:00 | 8.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1670

CONFIDENTIAL
AZSER12797402

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024022 | MISSING | 1 | | | 20OCT04:16:30:00 | 19OCT04:22:30:00 | 18.00 | YES |
| E0024023 | QTP / VAL | 1 | Screening | -4 | 28OCT04:15:00:00 | 28OCT04:06:30:00 | 8.50 | YES |
| | | | Baseline | -4 | 28OCT04:15:00:00 | 28OCT04:06:30:00 | 8.50 | YES |
| | | 102 | Week 1 | 10 | 11NOV04:16:00:00 | 28OCT04:06:30:00 | 8.50 | YES |
| | | 103 | Week 2 | 17 | 18NOV04:15:15:00 | | | |
| | | 105 | Week 4 | 32 | 03DEC04:15:00:00 | 03DEC04:06:30:00 | 10.50 | YES |
| | | 106 | Week 8 | 58 | 29DEC04:17:00:00 | 29DEC04:10:00:00 | 6.50 | NO |
| | | 107 | Week 12 | 87 | 27JAN05:16:00:00 | 27JAN05:06:30:00 | 9.50 | YES |
| | | 201 | Week 16 | 115 | 24FEB05:15:00:00 | | | |
| | | | Final visit | 1 | 24MAR05:16:00:00 | 24MAR05:11:30:00 | 4.50 | NO |
| | | | At randomizat ion final visit | 1 | 24MAR05:16:00:00 | 24MAR05:11:30:00 | 4.50 | NO |
| | | 204 | Baseline | 1 | 24MAR05:16:00:00 | 24MAR05:11:30:00 | 4.50 | NO |
| | | 206 | Week 4 | 29 | 21APR05:16:30:00 | | | |
| | | 206 | Week 8 | 57 | 19MAY05:17:00:00 | | | |
| | | 207 | Week 8 | 85 | 16JUN05:15:00:00 | 16JUN05:07:30:00 | 7.50 | NO |
| | | 208 | Week 12 | 113 | 14JUL05:17:00:00 | | | |
| | | 209 | Week 16 | 141 | 11AUG05:17:00:00 | | | |
| | | 210 | Week 20 | 141 | 11AUG05:16:30:00 | | | |
| | | 211 | Week 28 | 197 | 06OCT05:17:00:00 | 06OCT05:11:30:00 | 5.50 | NO |
| | | 212 | Week 32 | 225 | 03NOV05:17:00:00 | | | |
| | | 213 | Week 36 | 253 | 01DEC05:17:00:00 | | | |
| | | 214 | Week 44 | 281 | 29DEC05:17:00:00 | 29DEC05:13:30:00 | 3.17 | NO |
| | | 215 | Week 48 | 309 | 26JAN06:15:00:00 | | | |
| | | 216 | Week 52 | 337 | 23FEB06:17:00:00 | | | |
| | | 217 | Final visit | 363 | 21MAR06:16:45:00 | 21MAR06:05:30:00 | 11.25 | YES |
| | | | | 363 | 21MAR06:16:45:00 | 21MAR06:05:30:00 | 11.25 | YES |
| | | 218 | Week 60 | 421 | 18MAY06:12:00:00 | | | |
| | | 219 | Week 68 | 476 | 12JUL06:12:00:00 | 12JUL06:05:30:00 | 7.00 | NO |
| | | 223 | Week 76 | 520 | 24AUG06:12:00:00 | 24AUG06:06:00:00 | 16.00 | YES |
| | | | Final visit | 520 | 25AUG06:12:00:00 | 24AUG06:20:00:00 | 16.00 | YES |
| | | | | 520 | 25AUG06:12:00:00 | 24AUG06:20:00:00 | 16.00 | YES |
| E0024024 | MISSING | 1.01 | | | 30OCT04:16:00:00 | 30OCT04:07:30:00 | 8.50 | YES |

CONFIDENTIAL
AZSER12797403

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 1 | Screening | -7 | 02NOV04:15:00:00 | 02NOV04:07:00:00 | 8.00 | NO |
| | | | Baseline | -7 | 02NOV04:15:00:00 | 02NOV04:07:00:00 | 8.00 | NO |
| | | 102 | Week 1 | 10 | 02NOV04:15:00:00 | 02NOV04:07:00:00 | 8.00 | NO |
| | | 103 | Week 2 | 15 | 24NOV04:15:45:00 | | | |
| | | 104 | Week 4 | 31 | 10DEC04:14:30:00 | 10DEC04:08:00:00 | 6.50 | NO |
| | | 106 | Week 12 | 97 | 14FEB05:15:00:00 | | | |
| | | 201 | Week 20 | 127 | 16MAR05:15:00:00 | | | |
| | | | Final visit | 1 | 21APR05:17:00:00 | 21APR05:12:00:00 | 5.00 | NO |
| | | | At randomizat ion | 1 | 21APR05:17:00:00 | 21APR05:12:00:00 | 5.00 | NO |
| | | 204 | Baseline | 1 | 21APR05:17:00:00 | | | |
| | | | Week 4 | 30 | 20MAY05:13:30:00 | | | |
| | | | Final visit | 30 | 20MAY05:13:30:00 | | | |
| E0024026 | OL QTP | 1 | Week 1 | -8 | 09NOV04:15:45:00 | 08NOV04:16:00:00 | 23.75 | YES |
| | | 103 | Week 2 | 7 | 30NOV04:17:00:00 | | | |
| | | | Final visit | 13 | 30NOV04:16:15:00 | | | |
| | | | Week 4 | 13 | 30NOV04:16:15:00 | | | |
| | | 104 | Final visit | 34 | 21DEC04:17:00:00 | 21DEC04:12:30:00 | 4.50 | NO |
| | | | Week 12 | 34 | 21DEC04:17:00:00 | 21DEC04:12:30:00 | 4.50 | NO |
| | | 105 | Final visit | 71 | 27JAN05:18:00:00 | 27JAN05:12:30:00 | 5.50 | NO |
| | | | | 71 | 27JAN05:18:00:00 | 27JAN05:12:30:00 | 5.50 | NO |
| E0024027 | OL QTP | 1 | Screening | -7 | 30NOV04:14:00:00 | 29NOV04:21:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 30NOV04:14:00:00 | 29NOV04:21:30:00 | 16.50 | YES |
| | | 101 | Screening | -7 | 30NOV04:14:00:00 | 29NOV04:21:30:00 | 16.50 | YES |
| | | | Week 2 | 0 | 07DEC04:19:00:00 | 06DEC04:12:00:00 | 31.00 | YES |
| | | | Week 4 | 14 | 21DEC04:15:30:00 | | | |
| | | | Week 8 | 29 | 05JAN05:15:00:00 | | | |
| | | 105 | Final visit | 57 | 02FEB05:16:00:00 | 02FEB05:13:00:00 | 3.00 | NO |
| | | | | 57 | 02FEB05:16:00:00 | 02FEB05:13:00:00 | 3.00 | NO |
| | | 223 | Week 12 | 73 | 18FEB05:16:00:00 | 18FEB05:12:00:00 | 4.00 | NO |
| | | | | 73 | 18FEB05:16:00:00 | 18FEB05:12:00:00 | 4.00 | NO |

CONFIDENTIAL
AZSER12797404

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024027 | OL QTP | 223 | Final visit | 73 | 18FEB05:16:00:00 | 18FEB05:12:00:00 | 4.00 | NO |
|  |  | 103 | Week 4 | 22 | 29DEC04:15:00:00 | 29DEC04:06:00:00 | 9.00 | YES |
| E0024028 | QTP / VAL | 1 | Screening | -7 | 24NOV04:13:30:00 | 24NOV04:07:30:00 | 6.00 | NO |
|  |  |  | Baseline | -7 | 24NOV04:13:30:00 | 24NOV04:07:30:00 | 6.00 | NO |
|  |  | 102 | Week 1 | -7 | 08DEC04:14:30:00 | 24NOV04:07:30:00 | 6.00 | NO |
|  |  | 105 | Week 8 | 64 | 03FEB05:17:15:00 | 03FEB05:08:00:00 | 9.50 | YES |
|  |  | 106 | Week 12 | 91 | 02MAR05:17:30:00 | 02MAR05:10:00:00 | 7.25 | NO |
|  |  | 107 | Week 16 | 118 | 29MAR05:17:30:00 |  |  |  |
|  |  | 108 | Week 20 | 140 | 20APR05:17:30:00 |  |  |  |
|  |  | 109 | Week 24 | 169 | 19MAY05:17:30:00 |  |  |  |
|  |  | 110 | Week 28 | 203 | 22JUN05:17:00:00 |  |  |  |
|  |  | 111 | Week 32 | 231 | 20JUL05:17:45:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 18AUG05:16:30:00 |  |  |  |
|  |  |  | At randomizat ion | 1 | 18AUG05:16:30:00 |  |  |  |
|  |  | 206 | Baseline | 27 | 13SEP05:17:30:00 |  |  |  |
|  |  | 206 | Week 4 | 57 | 13OCT05:17:30:00 |  |  |  |
|  |  | 208 | Week 8 | 119 | 14DEC05:11:00:00 |  |  |  |
|  |  |  | Week 12 | 119 | 14DEC05:11:00:00 |  |  |  |
|  |  |  | Week 16 | 119 | 14DEC05:11:00:00 |  |  |  |
|  |  | 104 | Final visit | 42 | 12JAN05:15:38:00 |  |  |  |
|  |  | 202 | Week 4 | 9 | 26AUG05:10:00:00 |  |  |  |
|  |  |  | Week 12 | 9 | 26AUG05:10:00:00 |  |  |  |
| E0024029 | OL QTP | 101 | Screening | 6 | 09DEC04:13:30:00 | 08DEC04:09:00:00 | 28.50 | YES |
|  |  | 105 | Week 1 | 15 | 15DEC04:13:30:00 |  |  |  |
|  |  |  | Week 4 | 27 | 05JAN05:13:10:00 | 05JAN05:07:00:00 | 7.00 | NO |
|  |  |  | Week 8 | 57 | 04FEB05:13:15:00 | 04FEB05:08:00:00 | 5.25 | NO |
|  |  |  | Final visit | 57 | 04FEB05:13:15:00 | 04FEB05:08:00:00 | 5.25 | NO |
|  |  | 1.01 | Screening | -1 | 08DEC04:14:00:00 | 08DEC04:09:00:00 | 5.00 | NO |
|  |  |  | Baseline | -1 | 08DEC04:14:00:00 | 08DEC04:09:00:00 | 5.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797405

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 1 | Screening | -5 | 02DEC04:18:30:00 | 02DEC04:09:00:00 | 9.50 | YES |
| | | | Baseline | -5 | 02DEC04:18:30:00 | 02DEC04:09:00:00 | 9.50 | YES |
| | | 105 | Week 4 | 57 | 02DEC04:11:00:00 | 02DEC04:09:00:00 | 9.50 | YES |
| | | 106 | Week 8 | 85 | 02MAR05:15:30:00 | 02FEB05:12:00:00 | 3.75 | NO |
| | | 107 | Week 12 | 113 | 30MAR05:17:30:00 | 02MAR05:12:30:00 | 3.00 | NO |
| | | 108 | Week 16 | 136 | 22APR05:16:00:00 | | | |
| | | 109 | Week 20 | 162 | 18MAY05:15:45:00 | 18MAY05:10:00:00 | 7.00 | NO |
| | | 110 | Week 24 | 190 | 15JUN05:15:45:00 | | | |
| | | 111 | Week 28 | 226 | 21JUL05:16:45:00 | | | |
| | | 201 | Week 32 | | 19AUG05:13:00:00 | | | |
| | | | Final Visit | 1 | 19AUG05:13:00:00 | | | |
| | | 1 | At randomization | 1 | 19AUG05:13:00:00 | | | |
| | | 206 | Week 4 | 22 | 09SEP05:09:15:00 | | | |
| | | 207 | Week 8 | 49 | 06OCT05:11:00:00 | | | |
| | | 208 | Week 12 | 82 | 08NOV05:16:45:00 | 08NOV05:07:30:00 | 9.25 | YES |
| | | 209 | Week 16 | 104 | 08NOV05:16:30:00 | | | |
| | | 210 | Week 24 | 131 | 27DEC05:15:30:00 | | | |
| | | 211 | Week 28 | 166 | 31JAN06:15:30:00 | | | |
| | | 214 | Week 40 | 202 | 08MAR06:17:00:00 | 08MAR06:12:00:00 | 5.00 | NO |
| | | 216 | Week 48 | 230 | 05APR06:15:00:00 | | | |
| | | | | 286 | 31MAY06:17:00:00 | 31MAY06:07:00:00 | 10.00 | YES |
| | | | | 343 | 27JUL06:18:15:00 | | | |
| | | 103 | Week 2 | 14 | 12DEC05:15:45:00 | | | |
| | | 105 | Week 12 | 73 | 02JAN06:14:00:00 | 05JAN06:14:00:00 | 2.25 | NO |
| | | 213 | Week 36 | 253 | 18FEB06:16:00:00 | | | |
| | | 215 | Week 44 | 316 | 28APR06:17:00:00 | | | |
| | | 223 | Week 52 | 372 | 30JUN06:12:00:00 | 24AUG06:21:00:00 | 14.00 | YES |
| | | | Final visit | | 25AUG06:11:00:00 | 24AUG06:21:00:00 | 14.00 | YES |
| E0024031 | OL_QTP | 1 | Screening | -6 | 30DEC04:13:00:00 | 30DEC04:09:00:00 | 4.00 | NO |
| | | | Baseline | -6 | 30DEC04:13:00:00 | 30DEC04:09:00:00 | 4.00 | NO |
| | | 103 | Week 2 | 15 | 20JAN05:17:45:00 | 30DEC04:09:00:00 | 4.00 | NO |
| | | 105 | Week 4 | 55 | 01FEB05:13:00:00 | 02FEB05:21:00:00 | 20.50 | YES |
| | | 106 | Week 8 | 55 | 01MAR05:14:00:00 | 01MAR05:18:00:00 | 6.50 | NO |
| | | | Week 12 | 90 | 05APR05:16:00:00 | 05APR05:12:30:00 | 3.50 | NO |

CONFIDENTIAL
AZSER12797406

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024031 | OL QTP | 106 | Final visit | 90 | 05APR05:16:00:00 | 05APR05:12:30:00 | 3.50 | NO |
| | | 107 | Week 16 | 120 | 05MAY05:17:30:00 | | | |
| | | | Final visit | 120 | 05MAY05:17:30:00 | | | |
| E0024032 | OL QTP | 1 | | -8 | 05JAN05:18:00:00 | 05JAN05:07:00:00 | 11.00 | YES |
| | | 102 | Week 1 | 7 | 20JAN05:17:30:00 | | | |
| | | 105 | Week 2 | 21 | 03FEB05:16:30:00 | 03FEB05:08:00:00 | 8.50 | YES |
| | | 105 | Week 8 | 47 | 01MAR05:17:30:00 | 01MAR05:06:00:00 | 11.50 | YES |
| | | 106 | Week 12 | 83 | 06APR05:17:40:00 | 06APR05:06:00:00 | 11.67 | YES |
| | | | Final visit | 83 | 06APR05:17:40:00 | 06APR05:06:00:00 | 11.67 | YES |
| E0024033 | OL QTP | 1 | Screening | -7 | 02FEB05:15:30:00 | 02FEB05:10:30:00 | 5.00 | NO |
| | | | Baseline | -7 | 02FEB05:15:30:00 | 02FEB05:10:30:00 | 5.00 | NO |
| | | 102 | Week 1 | 14 | 16FEB05:16:45:00 | | | |
| | | 103 | Week 2 | 28 | 23FEB05:16:30:00 | | | |
| | | 223 | Week 4 | 56 | 09MAR05:16:30:00 | 09MAR05:09:00:00 | 8.00 | YES |
| | | | Week 8 | 56 | 06APR05:16:30:00 | 06APR05:10:30:00 | 6.00 | NO |
| | | | Week 12 | 56 | 06APR05:16:30:00 | 06APR05:10:30:00 | 6.00 | NO |
| | | | Final visit | 56 | 06APR05:16:30:00 | 06APR05:10:30:00 | 6.00 | NO |
| | | 223 | Week 8 | 65 | 15APR05:16:30:00 | | | |
| | | | Week 12 | 65 | 15APR05:16:30:00 | | | |
| | | | Final visit | 65 | 15APR05:16:30:00 | | | |
| | | | visit | 65 | 15APR05:16:30:00 | | | |
| E0024034 | QTP / VAL | 1 | | -9 | 08FEB05:17:45:00 | 08FEB05:10:00:00 | 7.75 | NO |
| | | 102 | Week 1 | 21 | 24FEB05:17:00:00 | | | |
| | | 104 | Week 4 | 29 | 18MAR05:15:30:00 | 18MAR05:09:00:00 | 6.50 | NO |
| | | 105 | Week 8 | 56 | 14APR05:17:30:00 | 14APR05:08:00:00 | 9.50 | NO |
| | | 106 | Week 12 | 84 | 12MAY05:17:45:00 | 11MAY05:21:00:00 | 20.75 | YES |
| | | | Final visit | 84 | 12MAY05:17:45:00 | 11MAY05:21:00:00 | 20.75 | YES |
| | | 201 | Baseline | 84 | 12MAY05:17:45:00 | 11MAY05:21:00:00 | 20.75 | YES |
| | | | Final visit | 1 | 10JUN05:17:45:00 | 10JUN05:07:00:00 | 10.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797407