Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 201 | At randomization | 1 | 10JUN05:17:45:00 | 10JUN05:07:00:00 | 10.75 | YES |
|  |  | 223 | Baseline | 28 | 07JUL05:17:30:00 | 06JUL05:22:00:00 | 19.50 | YES |
|  |  |  | Week 4 | 28 | 07JUL05:17:30:00 | 06JUL05:22:00:00 | 19.50 | YES |
|  |  |  | Week 12 | 28 | 07JUL05:17:30:00 | 06JUL05:22:00:00 | 19.50 | YES |
|  |  |  | Final visit | 28 | 07JUL05:17:30:00 | 06JUL05:22:00:00 | 19.50 | YES |
| E0024035 | OL QTP | 1 | Screening | -7 | 04FEB05:15:30:00 | 04FEB05:08:00:00 | 7.50 | NO |
|  |  |  | Baseline | -7 | 04FEB05:15:30:00 | 04FEB05:08:00:00 | 7.50 | NO |
|  |  | 103 | Week 4 | 13 | 24FEB05:15:30:00 |  | 7.50 | NO |
|  |  | 104 | Week 4 visit | 27 | 10MAR05:15:00:00 | 10MAR05:08:00:00 | 7.00 | NO |
|  |  |  |  | 27 | 10MAR05:15:00:00 | 10MAR05:08:00:00 | 7.00 | NO |
|  |  | 105 | Week 8 | 53 | 05APR05:15:00:00 | 05APR05:10:00:00 | 5.00 | NO |
|  |  | 106 | Week 12 | 81 | 03MAY05:14:30:00 | 03MAY05:10:30:00 | 4.00 | NO |
|  |  |  | visit | 81 | 03MAY05:14:30:00 | 03MAY05:10:30:00 | 4.00 | NO |
|  |  | 107 | Week 16 | 110 | 01JUN05:13:00:00 |  |  |  |
|  |  | 108 | Week 20 | 138 | 29JUN05:15:55:00 |  |  |  |
|  |  |  | Final visit | 138 | 29JUN05:15:15:00 |  |  |  |
|  |  | 103 | Week 4 | 18 | 01MAR05:15:30:00 | 01MAR05:06:00:00 | 9.50 | YES |
|  |  | 104 | Week 4 visit | 18 | 01MAR05:15:30:00 | 01MAR05:06:00:00 | 9.50 | YES |
|  |  |  |  | 18 | 01MAR05:15:30:00 | 01MAR05:06:00:00 | 9.50 | YES |
|  |  | 106 | Week 12 | 88 | 10MAY05:10:00:00 |  |  |  |
| E0024036 | QTP / LI | 1 | Screening | -7 | 16FEB05:14:00:00 | 15FEB05:21:00:00 | 17.00 | YES |
|  |  |  | Baseline | -7 | 16FEB05:14:00:00 | 15FEB05:21:00:00 | 17.00 | YES |
|  |  | 101 | At enrollment | 0 | 16FEB05:14:00:00 | 15FEB05:21:00:00 | 17.00 | YES |
|  |  |  |  | 0 | 23FEB05:13:45:00 |  |  |  |
|  |  | 102 | Week 1 | 7 | 02MAR05:13:00:00 | 23MAR05:09:00:00 | 5.50 | NO |
|  |  | 103 | Week 2 | 14 | 09MAR05:14:30:00 | 23MAR05:10:30:00 | 3.50 | NO |
|  |  | 104 | Week 4 | 28 | 23MAR05:14:30:00 | 2APR05:09:00:00 |  | NO |
|  |  | 105 | Week 8 | 63 | 2APR05:10:00:00 | 14JUN05:07:00:00 | 28.50 | YES |
|  |  | 107 | Week 12 | 112 | 15JUN05:11:30:00 | 14JUN05:07:00:00 | 28.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797408

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 107 | Final visit | 112 | 15JUN05:11:30:00 | 16JUN05:07:00:00 | 28.50 | YES |
| | | 201 | Baseline | 112 | 15JUN05:11:30:00 | 16JUN05:07:00:00 | 28.50 | YES |
| | | 1 | At randomizat ion | 1 | 10AUG05:12:45:00 | 09AUG05:22:00:00 | 14.75 | YES |
| | | | Baseline | 1 | 10AUG05:12:45:00 | 09AUG05:22:00:00 | 14.75 | YES |
| | | 107 | Week 16 | 112 | 15JUN05:11:30:00 | 16JUN05:07:00:00 | 28.50 | YES |
| E0024037 | OL QTP | 1 | Screening | -7 | 23FEB05:17:30:00 | 23FEB05:07:00:00 | 10.50 | YES |
| | | | Baseline | -7 | 23FEB05:17:30:00 | 23FEB05:07:00:00 | 10.50 | YES |
| | | 102 | Baseline | -7 | 23FEB05:17:30:00 | 23FEB05:07:00:00 | 10.50 | YES |
| | | 103 | Week 1 | 15 | 09MAR05:16:15:00 | | | |
| | | 104 | Week 2 | 28 | 10MAR05:17:00:00 | | | |
| | | 105 | Week 4 | 50 | 30MAR05:17:20:00 | 30MAR05:13:00:00 | 4.33 | NO |
| | | 106 | Week 8 | 77 | 21APR05:17:15:00 | 21APR05:13:30:00 | 3.75 | NO |
| | | 223 | Week 12 | 86 | 18MAY05:12:00:00 | | | |
| | | | Week 12 | 86 | 27MAY05:12:45:00 | 26MAY05:23:00:00 | 13.75 | YES |
| | | | Final visit | 86 | 27MAY05:12:45:00 | 26MAY05:23:00:00 | 13.75 | YES |
| | | | | 86 | 27MAY05:12:45:00 | 26MAY05:23:00:00 | 13.75 | YES |
| E0024038 | PLA / VAL | 1 | Screening | -7 | 09MAR05:17:00:00 | 09MAR05:08:00:00 | 9.00 | YES |
| | | | At enrollment | -7 | 09MAR05:17:00:00 | 09MAR05:08:00:00 | 9.00 | YES |
| | | 101 | At enrollment | 0 | 16MAR05:17:00:00 | 09MAR05:08:00:00 | 9.00 | YES |
| | | 104 | Week 4 | 30 | 15APR05:17:00:00 | 15APR05:07:30:00 | 9.50 | YES |
| | | 105 | Week 8 | 49 | 04MAY05:16:30:00 | 04MAY05:08:00:00 | 8.50 | YES |
| | | 107 | Week 12 | 86 | 10JUN05:16:45:00 | 10JUN05:08:00:00 | 8.75 | YES |
| | | 108 | Week 16 | 134 | 08JUL05:17:30:00 | | | |
| | | 201 | Week 20 | 147 | 10AUG05:17:30:00 | | | |
| | | | Final visit | 1 | 09SEP05:17:00:00 | 08SEP05:23:00:00 | 18.00 | YES |
| | | | At randomizat ion | 1 | 09SEP05:17:00:00 | 08SEP05:23:00:00 | 18.00 | YES |
| | | 202 | Baseline | 1 | 09SEP05:17:00:00 | 08SEP05:23:00:00 | 18.00 | YES |
| | | | Week 12 | 8 | 16SEP05:12:45:00 | 15SEP05:21:00:00 | 15.75 | YES |
| | | 204 | Week 4 | 29 | 07OCT05:16:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797409

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL | 223 | Week 8 | 62 | 09NOV05:16:30:00 | 09NOV05:10:30:00 | 6.00 | NO |
|  |  |  | Week 12 | 62 | 09NOV05:16:30:00 | 09NOV05:10:30:00 | 6.00 | NO |
|  |  |  | Final visit | 62 | 09NOV05:16:30:00 | 09NOV05:10:30:00 | 6.00 | NO |
| E0024039 | PLA / LI | 1 | Screening | -7 | 14APR05:16:00:00 | 14APR05:10:00:00 | 6.00 | NO |
|  |  |  | Baseline | -7 | 14APR05:16:00:00 | 14APR05:10:00:00 | 6.00 | NO |
|  |  | 102 | Week 1 | 7 | 28APR05:16:00:00 |  |  | NO |
|  |  | 103 | Week 2 | 14 | 05MAY05:16:00:00 |  |  |  |
|  |  | 105 | Week 8 | 56 | 16JUN05:16:00:00 | 16JUN05:08:30:00 | 8.00 | NO |
|  |  | 107 | Week 12 | 91 | 01JUL05:15:30:00 | 01JUL05:07:30:00 | 8.50 | YES |
|  |  | 108 | Week 16 | 119 | 17AUG05:14:30:00 | 17AUG05:22:30:00 | 16.00 | YES |
|  |  | 201 | Week 24 | 161 | 29SEP05:15:30:00 |  |  |  |
|  |  |  | Final visit | 1 | 26OCT05:14:30:00 | 25OCT05:21:00:00 | 17.50 | YES |
|  |  | 1 | At randomization | 1 | 26OCT05:14:30:00 | 25OCT05:21:00:00 | 17.50 | YES |
|  |  |  | Baseline | 119 | 18AUG05:14:30:00 | 17AUG05:22:00:00 | 16.00 | YES |
|  |  | 107 | Week 12 | 119 | 18AUG05:14:30:00 | 17AUG05:22:00:00 | 16.00 | YES |
| E0024040 | QTP / LI | 1 | Screening | -7 | 11MAY05:12:45:00 | 10MAY05:21:00:00 | 15.75 | YES |
|  |  |  | Baseline | -7 | 11MAY05:12:45:00 | 10MAY05:21:00:00 | 15.75 | YES |
|  |  | 103 | Week 2 | 14 | 01JUN05:13:30:00 |  | 15.75 | YES |
|  |  | 104 | Week 4 | 27 | 14JUN05:11:30:00 | 07JUL05:22:30:00 | 14.00 | YES |
|  |  | 106 | Week 8 | 86 | 12AUG05:12:00:00 | 12AUG05:07:30:00 | 4.50 | NO |
|  |  | 107 | Week 12 | 119 | 14SEP05:12:00:00 |  |  |  |
|  |  | 108 | Week 16 | 140 | 05OCT05:13:00:00 |  |  |  |
|  |  | 201 | Week 20 |  |  |  |  |  |
|  |  |  | Final visit | 1 | 02NOV05:13:30:00 | 01NOV05:21:00:00 | 16.50 | YES |
|  |  | 1 | At randomization | 1 | 02NOV05:13:30:00 | 01NOV05:21:00:00 | 16.50 | YES |
|  |  | 206 | Baseline | 29 | 30NOV05:13:00:00 | 01NOV05:21:00:00 | 16.50 | YES |
|  |  | 206 | Week 4 | 58 | 29DEC05:11:00:00 |  |  |  |
|  |  | 207 | Week 8 | 85 | 23JAN06:12:45:00 | 24JAN06:21:00:00 | 16.00 | YES |
|  |  | 208 | Week 16 | 113 | 22FEB06:11:30:00 |  |  |  |
|  |  | 209 | Week 20 | 140 | 21MAR06:12:45:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797410

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 210 | Week 24 | 169 | 19APR06:13:00:00 | 16MAY06:23:00:00 | 13.67 | YES |
| | | 211 | Week 28 | 197 | 17MAY06:12:40:00 | | | |
| | | 212 | Week 32 | 224 | 13JUN06:11:05:00 | | | |
| | | 214 | Week 36 | 259 | 18JUL06:11:45:00 | | | |
| | | 213 | Week 40 | 281 | 09AUG06:14:00:00 | 08AUG06:21:00:00 | 17.00 | YES |
| | | 214 | Week 40 | 295 | 23AUG06:13:30:00 | 22AUG06:22:00:00 | 15.50 | YES |
| | | 214 | Week 44 | 295 | 23AUG06:13:30:00 | 22AUG06:22:00:00 | 15.50 | YES |
| | | | Final visit | 295 | 23AUG06:13:30:00 | 22AUG06:22:00:00 | 15.50 | YES |
| E0024041 | OL QTP | 1 | Screening | -7 | 07JUN05:17:30:00 | 07JUN05:06:00:00 | 11.50 | YES |
| | | | Baseline | -7 | 07JUN05:17:30:00 | 07JUN05:06:00:00 | 11.50 | YES |
| | | 102 | Week 1 | -9 | 23JUN05:17:30:00 | 07JUN05:06:00:00 | 11.50 | YES |
| | | 103 | Week 2 | 16 | 30JUN05:17:00:00 | | | |
| | | 225 | | 23 | 07JUL05:17:00:00 | 07JUL05:10:30:00 | 6.50 | NO |
| | | | Week 4 | 23 | 07JUL05:17:00:00 | 07JUL05:10:30:00 | 6.50 | NO |
| | | | Week 12 | 23 | 07JUL05:17:00:00 | 07JUL05:10:30:00 | 6.50 | NO |
| | | | Final visit | 23 | 07JUL05:17:00:00 | 07JUL05:10:30:00 | 6.50 | NO |
| E0024042 | MISSING | 1 | 1 | 15JUN05:12:00:00 | 15JUN05:12:00:00 | | | |
| | | 1.01 | | 21JUN05:12:00:00 | | | | |
| E0024043 | MISSING | 1 | 1 | 29JUN05:15:35:00 | 29JUN05:06:30:00 | 9.08 | YES |
| | | 1.01 | | 13JUL05:16:00:00 | 13JUL05:07:00:00 | 9.00 | YES |
| E0024044 | OL QTP | 102 | Week 1 | -12 | 08JUL05:17:00:00 | 08JUL05:07:00:00 | 10.00 | YES |
| | | 103 | Week 2 | -7 | 27JUL05:12:15:00 | | | |
| | | 104 | Week 4 | 14 | 03AUG05:13:00:00 | | | |
| | | 105 | Week 8 | 28 | 17AUG05:12:30:00 | 16AUG05:22:30:00 | 14.00 | YES |
| | | 106 | Week 12 | 91 | 19OCT05:12:00:00 | 19SEP05:18:00:00 | 6.00 | YES |
| | | 107 | Week 16 | 91 | 19OCT05:12:00:00 | 19OCT05:08:00:00 | 4.00 | NO |
| | | 108 | Week 20 | 119 | 16NOV05:12:30:00 | | | |
| | | 223 | | 147 | 14DEC05:12:30:00 | | | |
| | | | Week 24 | 169 | 05JAN06:12:00:00 | 05JAN06:08:00:00 | 4.00 | NO |
| | | | Final visit | 169 | 05JAN06:12:00:00 | 05JAN06:08:00:00 | 4.00 | NO |
| | | 1.01 | Screening | -5 | 15JUL05:15:30:00 | | | |
| | | | Baseline | -5 | 15JUL05:15:30:00 | | | |
| | | 106 | Week 12 | 91 | 19OCT05:12:00:00 | 19OCT05:08:00:00 | 4.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797411

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP | 106 | Final visit | 91 | 19OCT05:12:00:00 | 19OCT05:08:00:00 | 4.00 | NO |
|  |  | 106 | Week 12 | 97 | 25OCT05:12:15:00 |  |  |  |
| E0024045 | MISSING | 1 |  | 1 | 14JUL05:15:30:00 | 14JUL05:06:30:00 | 9.00 | YES |
| E0024046 | PLA / LI | 1 | Screening | -7 | 03AUG05:15:00:00 | 03AUG05:06:00:00 | 9.00 | YES |
|  |  |  | Baseline | -7 | 03AUG05:15:00:00 | 03AUG05:06:00:00 | 9.00 | YES |
|  |  | 104 | Week 4 | 23 | 03AUG05:15:00:00 | 03AUG05:06:00:00 | 9.00 | YES |
|  |  | 105 | Week 8 | 51 | 02SEP05:14:30:00 | 01SEP05:00:00:00 | 38.50 | NO |
|  |  | 106 | Week 12 | 72 | 30SEP05:17:00:00 | 30SEP05:10:00:00 | 7.00 | NO |
|  |  | 107 | Week 16 | 98 | 21OCT05:16:45:00 | 21OCT05:06:30:00 | 10.25 | YES |
|  |  | 108 | Final visit | 126 | 16NOV05:11:30:00 |  |  |  |
|  |  | 201 | At randomization | 1 | 12JAN06:15:30:00 | 12JAN06:08:00:00 | 7.50 | NO |
|  |  | 202 | Baseline | 1 | 12JAN06:15:30:00 | 12JAN06:08:00:00 | 7.50 | NO |
|  |  | 205 | Week 12 | 8 | 19JAN06:15:30:00 | 12JAN06:08:00:00 | 7.50 | NO |
|  |  | 206 | Week 4 | 36 | 16FEB06:15:15:00 |  |  |  |
|  |  |  | Week 8 | 50 | 02MAR06:16:00:00 |  |  |  |
|  |  | 223 | Week 8 | 58 | 10MAR06:15:15:00 | 10MAR06:11:45:00 | 3.50 | NO |
|  |  |  | Week 12 | 58 | 10MAR06:15:15:00 | 10MAR06:11:45:00 | 3.50 | NO |
|  |  |  | Final visit | 58 | 10MAR06:15:15:00 | 10MAR06:11:45:00 | 3.50 | NO |
| E0024047 | MISSING | 1 |  | 1 | 22JUL05:12:00:00 | 21JUL05:23:00:00 | 13.00 | YES |
| E0024048 | OL QTP | 1 |  | -14 | 26JUL05:16:45:00 | 25JUL05:21:00:00 | 19.75 | YES |
| E0024049 | OL QTP | 1 | Screening | -7 | 11AUG05:15:00:00 |  |  |  |
|  |  |  | Baseline | -7 | 11AUG05:15:00:00 |  |  |  |
|  |  | 102 | Week 1 | 7 | 18AUG05:15:00:00 |  |  |  |
|  |  | 103 | Week 2 | 14 | 25AUG05:15:00:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 01SEP05:15:00:00 |  |  |  |
|  |  | 105 | Week 8 | 56 | 15SEP05:15:00:00 | 15SEP05:06:00:00 | 9.00 | YES |
|  |  |  | Week 12 | 84 | 30OCT05:15:00:00 | 30OCT05:09:00:00 | 9.25 | YES |
|  |  | 223 | Week 12 | 84 | 10NOV05:15:15:00 | 10NOV05:07:00:00 | 8.25 | YES |

CONFIDENTIAL
AZSER12797412

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024049 | OL QTP | 223 | Final visit | 84 | 10NOV05:15:15:00 | 10NOV05:07:00:00 | 8.25 | YES |
| | | 103 | Week 2 | 21 | 08SEP05:14:00:00 | 08SEP05:14:00:00 | | |
| | | | Week 4 | 21 | 08SEP05:14:00:00 | | | |
| E0024050 | OL QTP | 1 | | -8 | 31AUG05:17:10:00 | | | |
| | | 102 | Week 1 | 8 | 16SEP05:15:00:00 | | | |
| | | 103 | Week 2 | 15 | 03SEP05:13:50:00 | | | |
| | | 105 | Week 4 | 29 | 07OCT05:17:19:00 | 07OCT05:14:00:00 | 3.25 | NO |
| | | 105 | Week 8 | 56 | 03NOV05:17:00:00 | 03NOV05:12:00:00 | 5.00 | NO |
| | | 106 | Week 12 | 85 | 02DEC05:11:30:00 | 01DEC05:22:30:00 | 13.00 | YES |
| | | | Final visit | 85 | 02DEC05:11:30:00 | 01DEC05:22:30:00 | 13.00 | YES |
| E0024051 | OL QTP | 1 | | -8 | 06SEP05:13:30:00 | 05SEP05:22:00:00 | 15.50 | YES |
| | | 102 | Week 1 | 9 | 23SEP05:11:44:00 | | | |
| | | 103 | Week 2 | 15 | 29SEP05:11:45:00 | | | |
| | | | Final visit | 15 | 29SEP05:11:45:00 | | | |
| | | 104 | Week 4 | 30 | 14OCT05:14:00:00 | 14OCT05:08:00:00 | 6.00 | NO |
| | | | Final visit | 30 | 14OCT05:14:00:00 | 14OCT05:08:00:00 | 6.00 | NO |
| | | 223 | Week 8 | 51 | 04NOV05:11:50:00 | 03NOV05:21:30:00 | 14.33 | YES |
| | | | Week 12 | 51 | 04NOV05:11:50:00 | 03NOV05:21:30:00 | 14.33 | YES |
| | | | Final visit | 51 | 04NOV05:11:50:00 | 03NOV05:21:30:00 | 14.33 | YES |
| E0024052 | OL QTP | 1 | | -9 | 07SEP05:13:20:00 | 06SEP05:21:00:00 | 16.33 | YES |
| | | 102 | Week 1 | 7 | 23SEP05:15:45:00 | | | |
| | | 104 | Week 2 | 18 | 04OCT05:16:00:00 | 04OCT05:12:00:00 | 4.00 | NO |
| | | 105 | Week 4 | 42 | 28OCT05:11:30:00 | 28OCT05:07:30:00 | 4.00 | NO |
| | | 107 | Week 12 | 96 | 21DEC05:17:30:00 | | | |
| | | 223 | Week 20 | 139 | 02FEB06:16:30:00 | 02FEB06:06:00:00 | 10.50 | YES |
| | | | Week 24 | 139 | 02FEB06:16:30:00 | 02FEB06:06:00:00 | 10.50 | YES |
| | | | Final visit | 139 | 02FEB06:16:30:00 | 02FEB06:06:00:00 | 10.50 | YES |
| E0024053 | OL QTP | 1 | | -12 | 16SEP05:12:15:00 | 15SEP05:22:00:00 | 14.25 | YES |

CONFIDENTIAL
AZSER12797413

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0024054 | OL QTP | 1 | Screening | -5 | 16SEP05:15:30:00 | 16SEP05:07:00:00 | 8.50 | YES |
| | | | Baseline | -5 | 16SEP05:15:30:00 | 16SEP05:07:00:00 | 8.50 | YES |
| | | | Week 1 | -7 | 16SEP05:15:30:00 | 16SEP05:07:00:00 | 8.50 | YES |
| | | 102 | Week 2 | 14 | 05OCT05:14:09:00 | | | |
| | | 103 | Final visit | 14 | 05OCT05:14:15:00 | | | |
| E0024055 | OL QTP | 1 | Screening | -8 | 20SEP05:14:15:00 | 19SEP05:21:00:00 | 17.25 | YES |
| | | 103 | Week 2 | 14 | 12OCT05:12:15:00 | 25OCT05:21:00:00 | 15.25 | YES |
| | | 104 | Week 4 | 28 | 26OCT05:12:15:00 | 9DEC05:13:00:00 | 12.75 | YES |
| | | 106 | Week 12 | 83 | 20DEC05:11:45:00 | 19DEC05:23:00:00 | 12.75 | YES |
| | | 223 | Week 12 | 111 | 17JAN06:13:00:00 | 17JAN06:09:00:00 | 4.00 | NO |
| | | | Week 16 | 111 | 17JAN06:13:00:00 | 17JAN06:09:00:00 | 4.00 | NO |
| | | | Final visit | 111 | 17JAN06:13:00:00 | 17JAN06:09:00:00 | 4.00 | NO |
| E0024056 | QTP / VAL | 1 | Screening | -7 | 21SEP05:17:00:00 | 21SEP05:08:00:00 | 9.00 | YES |
| | | | Baseline | -7 | 21SEP05:17:00:00 | 21SEP05:08:00:00 | 9.00 | YES |
| | | 103 | Week 1 | 29 | 13OCT05:17:10:00 | | | |
| | | 105 | Week 8 | 55 | 27OCT05:17:00:00 | 27OCT05:12:00:00 | 5.17 | NO |
| | | 106 | Week 12 | 92 | 22NOV05:17:00:00 | 22NOV05:06:00:00 | 11.00 | YES |
| | | | Final visit | 92 | 29DEC05:15:00:00 | 29DEC05:08:00:00 | 7.00 | NO |
| | | 201 | Baseline | 92 | 29DEC05:15:00:00 | 29DEC05:08:00:00 | 7.00 | NO |
| | | | Week 4 | 2 | 27JAN06:15:30:00 | 27JAN06:06:00:00 | 9.50 | YES |
| | | | Week 12 | 2 | 27JAN06:15:00:00 | 27JAN06:06:00:00 | 9.50 | YES |
| | | | Final visit | 2 | 27JAN06:15:00:00 | 27JAN06:06:00:00 | 9.50 | YES |
| | | 204 | Week 4 | 29 | 23FEB06:16:45:00 | | | |
| | | | Week 8 | 85 | 21MAR06:16:30:00 | | | |
| | | 207 | Week 12 | 84 | 19APR06:16:50:00 | | | |
| | | 208 | Week 16 | 113 | 18MAY06:15:00:00 | | | |
| | | | Final visit | 113 | 18MAY06:15:00:00 | | | |
| E0025001 | MISSING | 1.01 | | | 05MAY04:09:20:00 | 03MAY04:21:00:00 | 36.33 | YES |

CONFIDENTIAL
AZSER12797414

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0025002 | OL QTP | 1 | Screening | -8 | 17JUN04:10:10:00 | | | |
| | | 102 | Week 2 | 6 | 01JUL04:13:00:00 | | | |
| | | 103 | Week 4 | 12 | 07JUL04:13:20:00 | | | |
| | | 105 | Week 8 | 57 | 12JUL04:11:00:00 | 28JUL04:18:30:00 | 17.50 | YES |
| | | 106 | Week 12 | 53 | 17AUG04:11:10:00 | 16AUG04:18:00:00 | 17.25 | YES |
| | | 107 | Week 16 | 89 | 22SEP04:11:30:00 | 21SEP04:18:30:00 | 17.00 | YES |
| | | 108 | Week 20 | 111 | 16OCT04:11:45:00 | | | |
| | | 223 | Week 24 | 166 | 10NOV04:10:00:00 | 07DEC04:21:00:00 | 14.25 | YES |
| | | | Final visit | 166 | 08DEC04:11:15:00 | 07DEC04:21:00:00 | 14.25 | YES |
| | | | | 166 | 08DEC04:11:15:00 | 07DEC04:21:00:00 | 14.25 | YES |
| E0025003 | OL QTP | 1 | Screening | -6 | 25JUN04:12:00:00 | | | |
| | | | Baseline | -6 | 25JUN04:12:00:00 | | | |
| | | | Week 1 | -7 | 08JUL04:12:30:00 | | | |
| | | 102 | Week 2 | 14 | 15JUL04:12:05:00 | 15JUL04:06:30:00 | 5.58 | NO |
| | | 103 | Week 4 | 14 | 15JUL04:12:05:00 | 15JUL04:06:30:00 | 5.58 | NO |
| | | | Week 8 | 14 | 15JUL04:12:05:00 | 15JUL04:06:30:00 | 5.58 | NO |
| | | | Week 12 | 14 | 15JUL04:12:05:00 | 15JUL04:06:30:00 | 5.58 | NO |
| | | | Final visit | 14 | 15JUL04:12:05:00 | 15JUL04:06:30:00 | 5.58 | NO |
| E0025004 | OL QTP | 1 | Screening | -6 | 25JUN04:13:30:00 | 24JUN04:22:00:00 | 15.50 | YES |
| | | | Baseline | -6 | 25JUN04:13:30:00 | 24JUN04:22:00:00 | 15.50 | YES |
| | | | Week 1 | -7 | 08JUL04:14:00:00 | 24JUN04:22:00:00 | 15.50 | YES |
| | | 102 | Week 2 | 14 | 15JUL04:10:05:00 | | | |
| | | 104 | Week 4 | 28 | 29JUL04:09:15:00 | 28JUL04:19:00:00 | 14.25 | YES |
| | | | Final visit | 28 | 29JUL04:09:15:00 | 28JUL04:19:00:00 | 14.25 | YES |
| | | 105 | Week 8 | 56 | 26AUG04:10:40:00 | 25AUG04:18:30:00 | 16.17 | YES |
| | | | Final visit | 56 | 26AUG04:10:40:00 | 25AUG04:18:30:00 | 16.17 | YES |
| | | 223 | Week 12 | 109 | 18OCT04:14:10:00 | 18OCT04:11:00:00 | 3.17 | NO |
| | | | Week 16 | 109 | 18OCT04:14:10:00 | 18OCT04:11:00:00 | 3.17 | NO |
| | | | Final visit | 109 | 18OCT04:14:10:00 | 18OCT04:11:00:00 | 3.17 | NO |
| E0025005 | PLA / LI | 1 | Screening | -8 | 07JUL04:12:26:00 | 06JUL04:21:30:00 | 14.93 | YES |

CONFIDENTIAL
AZSER12797415

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0025005 | PLA / LI | 102 | Week 1 | 7 | 22JUL04:10:55:00 | | | |
| | | 103 | Week 4 | 14 | 29JUL04:11:30:00 | | | |
| | | 104 | Week 8 | 27 | 11AUG04:11:45:00 | 10AUG04:19:30:00 | 16.25 | YES |
| | | 105 | Week 12 | 55 | 08SEP04:17:00:00 | 07SEP04:13:00:00 | 18.25 | YES |
| | | 106 | Week 12 | 83 | 06OCT04:15:10:00 | 06OCT04:13:30:00 | 1.67 | NO |
| | | 201 | Final visit | 1 | 10NOV04:12:15:00 | 09NOV04:11:30:00 | 24.75 | YES |
| | | | randomization | 1 | 10NOV04:12:15:00 | 09NOV04:21:30:00 | 14.75 | YES |
| | | 204 | Baseline | 1 | 10NOV04:12:15:00 | | | |
| | | | Week 4 | 31 | 10DEC04:12:15:00 | 09NOV04:21:30:00 | 14.75 | YES |
| | | | Week 12 | 31 | 10DEC04:12:15:00 | | | |
| | | | Final visit | 31 | 10DEC04:12:15:00 | | | |
| | | 206 | Week 8 | 59 | 07JAN05:10:10:00 | | | |
| | | | Final visit | 59 | 07JAN05:10:10:00 | | | |
| E0025006 | OL QTP | 1 | | -9 | 20JUL04:10:35:00 | 19JUL04:18:00:00 | 16.58 | YES |
| | | 102 | Week 1 | 8 | 06AUG04:12:45:00 | | | |
| | | 103 | Week 4 | 14 | 12AUG04:12:20:00 | | | |
| | | 104 | Week 4 | 28 | 26AUG04:11:00:00 | 26AUG04:17:30:00 | -6.50 | NO |
| | | 105 | Week 8 | 55 | 23SEP04:11:45:00 | 19OCT04:14:00:00 | 13.13 | YES |
| | | 106 | Week 12 | 83 | 20OCT04:10:20:00 | 19OCT04:21:00:00 | 13.33 | YES |
| | | 223 | | 130 | 06DEC04:10:45:00 | 05DEC04:22:00:00 | 12.75 | YES |
| | | | Week 20 | 130 | 06DEC04:10:45:00 | 05DEC04:22:00:00 | 12.75 | YES |
| | | | Week 24 | 130 | 06DEC04:10:45:00 | 05DEC04:22:00:00 | 12.75 | YES |
| | | | Final visit | 130 | 06DEC04:10:45:00 | 05DEC04:22:00:00 | 12.75 | YES |
| | | 1.01 | Screening | -3 | 26JUL04:09:35:00 | | | |
| | | | Baseline | -3 | 26JUL04:09:35:00 | | | |
| E0025007 | QTP / LI | 1 | Screening | -7 | 16MAR05:11:15:00 | 15MAR05:22:00:00 | 13.25 | YES |
| | | | Baseline | -7 | 16MAR05:11:15:00 | 15MAR05:22:00:00 | 13.25 | YES |
| | | 102 | Week 1 | -7 | 16MAR05:11:15:00 | 15MAR05:22:00:00 | 13.25 | YES |
| | | 103 | Week 2 | -6 | 29MAR05:13:50:00 | | | |
| | | 104 | Week 4 | 14 | 06APR05:12:45:00 | | | |
| | | 104 | Week 8 | 27 | 19APR05:09:50:00 | 18APR05:21:00:00 | 12.83 | YES |
| | | 105 | Final visit | 55 | 17MAY05:09:50:00 | 16MAY05:23:00:00 | 10.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797416

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 105 | Baseline | 55 | 17MAY05:09:50:00 | 16MAY05:23:00:00 | 10.83 | YES |
| | | 106 | Week 12 | 82 | 13JUN05:09:00:00 | 13JUN05:07:30:00 | 1.50 | NO |
| | | | Final | 82 | 13JUN05:09:00:00 | 13JUN05:07:30:00 | 1.50 | NO |
| | | 201 | Baseline | 82 | 13JUN05:09:00:00 | 13JUN05:07:30:00 | 1.50 | NO |
| | | | Final visit | 1 | 15JUL05:09:10:00 | 14JUL05:23:00:00 | 10.17 | YES |
| | | | randomizat ion | 1 | 15JUL05:09:10:00 | 14JUL05:23:00:00 | 10.17 | YES |
| | | 204 | Baseline | 1 | 15JUL05:09:10:00 | 14JUL05:23:00:00 | 10.17 | YES |
| | | 206 | Week 4 | 28 | 11AUG05:10:10:00 | | | |
| | | | Week 8 | 56 | 08SEP05:10:00:00 | | | |
| | | 207 | Week 12 | 84 | 06OCT05:10:20:00 | 06OCT05:06:30:00 | 3.83 | NO |
| | | | Final visit | 84 | 06OCT05:10:20:00 | 06OCT05:06:30:00 | 3.83 | NO |
| | | 208 | Week 16 | 110 | 01NOV05:10:30:00 | | | |
| | | 209 | Week 20 | 140 | 01DEC05:11:05:00 | | | |
| | | 210 | Week 24 | 168 | 29DEC05:13:15:00 | | | |
| | | 211 | Week 28 | 197 | 27JAN06:11:05:00 | 26JAN06:22:00:00 | 13.00 | YES |
| | | | Final visit | 197 | 27JAN06:11:00:00 | 26JAN06:22:00:00 | 13.00 | YES |
| | | 212 | Week 32 | 226 | 23FEB06:10:00:00 | | | |
| | | 213 | Week 36 | 250 | 21MAR06:09:35:00 | | | |
| | | 214 | Week 40 | 278 | 18APR06:10:40:00 | | | |
| | | | Final visit | 278 | 18APR06:10:40:00 | | | |
| | | 215 | Week 44 | 306 | 16MAY06:11:00:00 | | | |
| | | 216 | Week 48 | 336 | 15JUN06:13:30:00 | | | |
| | | | Final visit | 336 | 15JUN06:13:30:00 | | | |
| E0025008 | MISSING | 1 | Screening | -5 | 01APR05:14:00:00 | 31MAR05:19:00:00 | 19.00 | YES |
| | | | Screening | -5 | 01APR05:14:00:00 | 31MAR05:19:00:00 | 19.00 | YES |
| | | | Baseline | -5 | 01APR05:14:00:00 | 31MAR05:19:00:00 | 19.00 | YES |
| E0025009 | MISSING | 1 | | | 13MAY05:10:30:00 | 12MAY05:17:00:00 | 17.50 | YES |
| E0026001 | MISSING | 1 | | | 07JUN04:14:30:00 | | | |
| E0026002 | QTP / VAL | 1 | Screening | -7 | 15JUN04:14:45:00 | 15JUN04:11:35:00 | 3.17 | NO |
| | | | Screening | -7 | 15JUN04:14:45:00 | 15JUN04:11:35:00 | 3.17 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797417

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 1 | Baseline | -7 | 15JUN04:14:45:00 | 15JUN04:11:35:00 | 3.17 | NO |
| | | 102 | Week 2 | 7 | 29JUN04:08:45:00 | | | |
| | | 103 | Week 4 | 21 | 06JUL04:16:15:00 | 20JUL04:13:00:00 | 3.00 | NO |
| | | 105 | Week 6 | 28 | 06JUL04:16:10:00 | 17AUG04:14:45:00 | 1.50 | NO |
| | | 106 | Week 8 | 56 | 17AUG04:16:10:00 | 14SEP04:12:30:00 | 3.42 | NO |
| | | 107 | Week 12 | 84 | 14SEP04:15:55:00 | | | |
| | | 107 | Week 16 | 112 | 12OCT04:16:55:00 | 07DEC04:11:30:00 | 2.42 | NO |
| | | 108 | Week 20 | 140 | 09NOV04:15:50:00 | | | |
| | | 109 | Week 24 | 168 | 07DEC04:13:50:00 | 31JAN05:22:00:00 | 11.48 | YES |
| | | 110 | Week 28 | 196 | 04JAN05:15:50:00 | | | |
| | | 201 | Final Visit | 1 | 01FEB05:09:29:00 | 31JAN05:22:00:00 | 11.48 | YES |
| | | | At randomization | 1 | 01FEB05:09:29:00 | | | |
| | | 206 | Baseline | 29 | 01MAR05:13:35:00 | | | |
| | | 207 | Week 8 | 59 | 31MAR05:14:50:00 | | | |
| | | 208 | Week 12 | 92 | 03MAY05:16:15:00 | 03MAY05:11:00:00 | 5.25 | NO |
| | | 209 | Week 16 | 113 | 24MAY05:11:10:00 | 24MAY05:11:00:00 | 5.50 | NO |
| | | 210 | Week 20 | 148 | 28JUN05:11:10:00 | | | |
| | | 211 | Week 24 | 169 | 19JUL05:11:10:00 | | | |
| | | 213 | Week 28 | 204 | 23AUG05:15:30:00 | 23AUG05:11:30:00 | 4.00 | NO |
| | | 214 | Week 36 | 225 | 13SEP05:16:00:00 | | | |
| | | 215 | Week 40 | 253 | 11OCT05:09:00:00 | | | |
| | | 216 | Week 44 | 281 | 08NOV05:09:54:00 | 08NOV05:08:30:00 | 1.40 | NO |
| | | 217 | Week 48 | 309 | 06DEC05:09:52:00 | | | |
| | | 218 | Week 60 | 337 | 03JAN06:10:35:00 | | | |
| | | 219 | Week 68 | 365 | 31JAN06:10:35:00 | 30JAN06:23:30:00 | 11.08 | YES |
| | | 219 | Week 76 | 421 | 28MAR06:12:20:00 | | | |
| | | 223 | Week 84 | 477 | 23MAY06:12:40:00 | 23MAY06:08:00:00 | 4.67 | NO |
| | | 223 | Final Visit | 540 | 25JUL06:07:30:00 | 25JUL06:07:30:00 | 7.83 | NO |
| | | | | 540 | 25JUL06:13:30:00 | 25JUL06:07:30:00 | 6.00 | NO |
| | | | | 540 | 25JUL06:13:30:00 | 25JUL06:07:30:00 | 6.00 | NO |
| | | 109 | Week 24 | 181 | 20DEC04:14:30:00 | 20DEC04:11:30:00 | 3.00 | NO |
| | | 208 | Week 12 | 113 | 24MAY05:16:30:00 | 24MAY05:11:00:00 | 5.50 | NO |
| | | 219 | Week 68 | 500 | 14JUN06:08:10:00 | 14JUN06:22:00:00 | 10.17 | YES |
| | | 219 | Week 76 | 503 | 18JUL06:09:00:00 | 18JUL06:03:00:00 | 13.83 | YES |
| | | 223 | Week 84 | 547 | 31JUL06:12:20:00 | 31JUL06:23:00:00 | 13.33 | YES |

CONFIDENTIAL
AZSER12797418

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 223 | Final visit | 547 | 01AUG06:12:20:00 | 31JUL06:23:00:00 | 13.33 | YES |
| E0026003 | OL QTP | 223 | Week 84 Final visit | 568 568 | 22AUG06:13:10:00 22AUG06:13:10:00 | | | |
| | | 1 | Screening | -7 | 21JUN04:14:40:00 | 21JUN04:13:00:00 | 1.67 | NO |
| | | | Baseline | -7 | 21JUN04:14:40:00 | 21JUN04:13:00:00 | 1.67 | NO |
| | | | Week 2 | 14 | 12JUL04:10:30:00 | 12JUL04:10:00:00 | | |
| | | 103 | Week 4 | 29 | 27JUL04:10:15:00 | 26JUL04:20:00:00 | 14.25 | YES |
| | | 104 | Week 8 | 57 | 24AUG04:10:30:00 | 24AUG04:09:30:00 | 1.11 | NO |
| | | 105 | Final visit | 57 | 24AUG04:12:40:00 | 24AUG04:11:30:00 | 1.17 | NO |
| E0026004 | MISSING | 1 | | 57 | 22JUN04:16:00:00 | 22JUN04:14:30:00 | 1.50 | NO |
| E0026005 | OL QTP | 102 | Week 1 | 7 | 13JUL04:11:20:00 | | | |
| | | 103 | Week 2 | 14 | 20JUL04:11:45:00 | 03AUG04:13:00:00 | 3.75 | NO |
| | | 223 | | 28 | 03AUG04:16:45:00 | 03AUG04:13:00:00 | 3.75 | NO |
| | | | Week 4 | 28 | 03AUG04:16:45:00 | 03AUG04:13:00:00 | 3.75 | NO |
| | | | Week 12 | 28 | 03AUG04:16:45:00 | 03AUG04:13:00:00 | 3.75 | NO |
| | | 1.01 | Final visit | 28 | 03AUG04:16:45:00 | | | |
| | | | Screening | -7 | 29JUN04:15:20:00 | 29JUN04:11:45:00 | 3.58 | NO |
| | | | Baseline | -7 | 29JUN04:15:20:00 | 29JUN04:11:45:00 | 3.58 | NO |
| | | | | -7 | 29JUN04:15:20:00 | 29JUN04:11:45:00 | 3.58 | NO |
| E0026006 | PLA / VAL | 102 | Week 1 | -8 | 28JUN04:16:45:00 | 28JUN04:12:15:00 | 4.50 | NO |
| | | 103 | Week 2 | 6 | 12JUL04:11:25:00 | | | |
| | | 105 | Week 4 | 13 | 19JUL04:12:10:00 | | | |
| | | 106 | Week 8 | 28 | 03AUG04:14:00:00 | 02AUG04:20:00:00 | 16.25 | YES |
| | | 107 | Week 12 | 55 | 30AUG04:11:20:00 | 30AUG04:11:45:00 | 1.25 | NO |
| | | 108 | Week 16 | 84 | 28SEP04:11:20:00 | 27SEP04:21:00:00 | 14.33 | YES |
| | | 109 | Week 20 | 112 | 26OCT04:11:20:00 | | | |
| | | 110 | Week 24 | 168 | 21DEC04:11:10:00 | 20DEC04:18:00:00 | 17.50 | YES |
| | | 111 | Week 28 | 196 | 18JAN05:15:40:00 | | | |
| | | 201 | Week 32 | 224 | 15FEB05:15:35:00 | | | |
| | | | Final visit | 1 | 15MAR05:16:07:00 | 14MAR05:02:00:00 | 38.12 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1687

CONFIDENTIAL
AZSER12797419

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 201 | At randomization | 1 | 15MAR05:16:07:00 | 15MAR05:02:00:00 | 38.12 | YES |
|  |  | 204 | Baseline | 29 | 12APR05:12:13:00 | 14MAR05:02:00:00 | 38.12 | YES |
|  |  | 223 | Week 8 | 57 | 10MAY05:12:45:00 | 10MAY05:08:00:00 | 4.75 | NO |
|  |  |  | Week 12 | 57 | 10MAY05:12:45:00 | 10MAY05:08:00:00 | 4.75 | NO |
|  |  |  | Final visit | 57 | 10MAY05:12:45:00 | 10MAY05:08:00:00 | 4.75 | NO |
|  |  |  | Week 12 | 92 | 14JUN05:13:10:00 | 14JUN05:08:00:00 | 5.17 | NO |
|  |  |  | Final visit | 92 | 14JUN05:13:10:00 | 14JUN05:08:00:00 | 5.17 | NO |
| E0026007 | QTP / VAL | 1 | Screening | -7 | 20JUL04:15:00:00 | 20JUL04:11:20:00 | 3.67 | NO |
|  |  | 102 | Baseline | -7 | 20JUL04:15:00:00 | 20JUL04:11:20:00 | 3.67 | NO |
|  |  | 103 | Week 2 | 14 | 03AUG04:12:45:00 | 20JUL04:11:20:00 | 3.67 | NO |
|  |  | 105 | Week 4 | 28 | 10AUG04:12:45:00 | 24AUG04:09:45:00 | 3.00 | NO |
|  |  | 201 | Week 8 | 56 | 21SEP04:11:27:00 | 21SEP04:10:30:00 | 0.95 | NO |
|  |  |  | Final visit | 1 | 16NOV04:13:30:00 | 16NOV04:11:00:00 | 2.50 | NO |
|  |  | 1 | At randomization | 1 | 16NOV04:13:30:00 | 16NOV04:11:00:00 | 2.50 | NO |
|  |  | 204 | Baseline | 29 | 16NOV04:13:30:00 | 16NOV04:11:00:00 | 2.50 | NO |
|  |  | 206 | Week 4 | 57 | 08FEB05:11:58:00 | 07FEB05:19:30:00 | 16.42 | YES |
|  |  | 207 | Week 8 | 85 | 08FEB05:11:25:00 |  |  |  |
|  |  | 208 | Week 12 | 113 | 08FEB05:11:27:00 |  |  |  |
|  |  | 209 | Week 16 | 163 | 03MAY05:11:30:00 |  |  |  |
|  |  | 211 | Week 20 | 169 | 31MAY05:12:45:00 | 31MAY05:07:15:00 | 5.50 | NO |
|  |  |  | Week 24 | 197 | 28JUN05:12:02:00 | 28JUN05:09:00:00 | 3.03 | NO |
|  |  |  | Week 28 | 225 | 28JUN05:12:02:00 | 28JUN05:09:00:00 | 3.03 | NO |
|  |  | 223 | Final visit | 225 | 28JUN05:12:02:00 | 28JUN05:09:00:00 | 3.03 | NO |
|  |  | 106 | Week 12 | 85 | 20OCT04:11:25:00 | 19OCT04:22:00:00 | 13.42 | YES |
| E0026008 | OL QTP | 1 | Week 1 | -8 | 26JUL04:16:30:00 | 26JUL04:13:00:00 | 3.50 | NO |
|  |  | 102 | Week 1 | 9 | 12AUG04:16:15:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

1688

CONFIDENTIAL
AZSER12797420

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 104 | Week 4 | 27 | 30AUG04:16:35:00 | 30AUG04:14:00:00 | 2.58 | NO |
| | | 105 | Week 8 | 56 | 28SEP04:16:15:00 | 28SEP04:11:00:00 | 5.25 | NO |
| | | 105 | Final visit | 56 | 28SEP04:16:15:00 | 28SEP04:11:00:00 | 5.25 | NO |
| | | 106 | Week 12 | 83 | 25OCT04:16:40:00 | 25OCT04:05:00:00 | 11.67 | YES |
| | | 107 | Week 16 | 111 | 22NOV04:16:30:00 | 22NOV04:13:35:00 | 2.92 | NO |
| | | 223 | Week 20 | 153 | 03JAN05:16:55:00 | 03JAN05:14:00:00 | 2.92 | NO |
| | | | Week 24 | 153 | 03JAN05:16:55:00 | 03JAN05:14:00:00 | 2.92 | NO |
| | | | Final visit | 153 | 03JAN05:16:55:00 | 03JAN05:14:00:00 | 2.92 | NO |
| | | 223 | Week 24 | 156 | 06JAN05:16:35:00 | 06JAN05:12:00:00 | 4.58 | NO |
| | | | Final visit | 156 | 06JAN05:16:35:00 | 06JAN05:12:00:00 | 4.58 | NO |
| E0026009 | OL QTP | 1 | Screening | -7 | 27JUL04:15:00:00 | 27JUL04:11:45:00 | 3.25 | NO |
| | | | Baseline | -7 | 27JUL04:15:00:00 | 27JUL04:11:45:00 | 3.25 | NO |
| | | 102 | Week 1 | -7 | 27JUL04:15:00:00 | 27JUL04:11:45:00 | 3.25 | NO |
| | | 103 | Week 2 | 14 | 10AUG04:14:15:00 | 10AUG04:01:30:00 | 12.75 | YES |
| | | 105 | Week 4 | 59 | 01SEP04:14:45:00 | 01SEP04:13:00:00 | 1.75 | NO |
| | | 223 | Week 8 | 91 | 27SEP04:16:45:00 | 27SEP04:13:15:00 | 3.50 | NO |
| | | | Week 12 | 91 | 02NOV04:12:30:00 | 02NOV04:09:00:00 | 3.50 | NO |
| | | | Final visit | 91 | 02NOV04:12:30:00 | 02NOV04:09:00:00 | 3.50 | NO |
| E0026010 | OL QTP | 1 | Screening | -7 | 27JUL04:16:20:00 | 27JUL04:12:15:00 | 4.08 | NO |
| | | | Baseline | -7 | 27JUL04:16:20:00 | 27JUL04:12:15:00 | 4.08 | NO |
| | | 102 | Week 1 | -7 | 10AUG04:16:30:00 | 10AUG04:12:30:00 | 4.00 | NO |
| | | 104 | Week 4 | 28 | 31AUG04:15:45:00 | 31AUG04:12:30:00 | 3.25 | NO |
| | | 223 | Week 8 | 56 | 28SEP04:16:30:00 | 28SEP04:12:00:00 | 4.50 | NO |
| | | | Week 12 | 56 | 28SEP04:16:30:00 | 28SEP04:12:00:00 | 4.50 | NO |
| | | | Final visit | 56 | 28SEP04:16:30:00 | 28SEP04:12:00:00 | 4.50 | NO |
| E0026011 | OL QTP | 1 | Screening | -7 | 03AUG04:12:00:00 | 03AUG04:09:30:00 | 2.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797421

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 1 | Screening | -7 | 03AUG04:12:00:00 | 03AUG04:09:30:00 | 2.50 | NO |
| | | | Baseline | -7 | 03AUG04:12:00:00 | 03AUG04:09:30:00 | 2.50 | NO |
| | | 102 | Week 1 | 14 | 17AUG04:15:25:00 | | | |
| | | 103 | Week 2 | 29 | | | | |
| | | 104 | Week 4 | 56 | 08SEP04:11:00:00 | 08SEP04:09:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 84 | 05OCT04:11:20:00 | 05OCT04:08:00:00 | 3.33 | NO |
| | | 106 | Week 12 | | 02NOV04:16:20:00 | 02NOV04:08:00:00 | 8.33 | YES |
| | | 107 | Week 16 | 112 | | | | |
| | | 223 | Week 24 | 174 | 31JAN05:13:45:00 | 31JAN05:08:00:00 | 5.75 | NO |
| | | | Final visit | 174 | 31JAN05:13:45:00 | 31JAN05:08:00:00 | 5.75 | NO |
| | | 108 | Week 20 | 147 | 04JAN05:12:45:00 | | | |
| E0026012 | OL QTP | 1 | Screening | -7 | 10AUG04:12:15:00 | 10AUG04:10:45:00 | 1.50 | NO |
| | | | Baseline | -7 | 10AUG04:12:15:00 | 10AUG04:10:45:00 | 1.50 | NO |
| | | 102 | Week 1 | 14 | 10AUG04:12:15:00 | 10AUG04:10:45:00 | 1.50 | NO |
| | | 103 | Week 2 | | 24AUG04:14:15:00 | | | NO |
| | | 104 | Week 4 | 28 | 31AUG04:13:00:00 | 14SEP04:13:00:00 | 1.42 | NO |
| | | 105 | Week 4 | 63 | 19OCT04:08:37:00 | 18OCT04:17:00:00 | 15.62 | YES |
| | | | | | 19OCT04:08:37:00 | 18OCT04:17:00:00 | 15.62 | YES |
| | | 223 | Week 8 | 86 | 09NOV04:09:25:00 | 08NOV04:21:00:00 | 12.42 | YES |
| | | | Final visit | 84 | 09NOV04:09:25:00 | 09NOV04:21:00:00 | 12.42 | YES |
| E0026013 | MISSING | 1.01 | Screening | -4 | 13AUG04:12:20:00 | 13AUG04:12:20:00 | | |
| | | | Baseline | -4 | 13AUG04:12:20:00 | 13AUG04:12:20:00 | | |
| E0026013 | MISSING | 1 | Screening | | 17AUG04:16:20:00 | 17AUG04:15:30:00 | 0.83 | NO |
| E0026014 | OL QTP | 1 | Screening | -7 | 14SEP04:13:55:00 | 14SEP04:12:00:00 | 1.92 | NO |
| | | | Baseline | -7 | 14SEP04:13:55:00 | 14SEP04:12:00:00 | 1.92 | NO |
| | | 102 | Week 1 | 14 | 14SEP04:13:55:00 | 14SEP04:12:00:00 | 1.92 | NO |
| | | 103 | Week 2 | | 28SEP04:08:30:00 | | | |
| | | 104 | Week 4 | 56 | 19OCT04:11:30:00 | 19OCT04:11:30:00 | 2.33 | NO |
| | | 105 | Week 8 | 56 | 16NOV04:14:00:00 | 16NOV04:08:00:00 | 6.00 | NO |
| | | 106 | Week 12 | 86 | 16DEC04:12:35:00 | 16DEC04:11:15:00 | 1.33 | NO |
| | | | Week 12 | | 11JAN05:11:15:00 | 11JAN05:11:15:00 | 1.23 | NO |
| | | 223 | Week 16 | 112 | 11JAN05:12:45:00 | 11JAN05:11:00:00 | 1.75 | NO |

CONFIDENTIAL
AZSER12797422

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026014 | OL QTP | 223 | Final visit | 112 | 11JAN05:12:45:00 | 11JAN05:11:00:00 | 1.75 | NO |
| | | 223 | Week 12 | 119 | 18JAN05:13:00:00 | 18JAN05:07:30:00 | 5.50 | NO |
| | | | Final visit | 119 | 18JAN05:13:00:00 | 18JAN05:07:30:00 | 5.50 | NO |
| E0026015 | MISSING | | | | | | | |
| E0026016 | OL QTP | 1 | Screening | -7 | 04OCT04:15:20:00 | 04OCT04:11:30:00 | 3.83 | NO |
| | | | Baseline | -7 | 04OCT04:16:45:00 | 04OCT04:12:00:00 | 4.75 | NO |
| | | | | -7 | 04OCT04:16:45:00 | 04OCT04:12:00:00 | 4.75 | NO |
| | | | | -7 | 04OCT04:16:45:00 | 04OCT04:12:00:00 | 4.75 | NO |
| | | 223 | Week 1 | 9 | 20OCT04:10:50:00 | 20OCT04:06:00:00 | 4.83 | NO |
| | | | Week 4 | 9 | 20OCT04:10:50:00 | 20OCT04:06:00:00 | 4.83 | NO |
| | | | Week 12 | 9 | 20OCT04:10:50:00 | 20OCT04:06:00:00 | 4.83 | NO |
| | | | Final visit | 9 | 20OCT04:10:50:00 | 20OCT04:06:00:00 | 4.83 | NO |
| E0026017 | QTP / VAL | 1 | Screening | -7 | 19OCT04:10:15:00 | 18OCT04:21:00:00 | 13.25 | YES |
| | | | Baseline | -7 | 19OCT04:10:15:00 | 18OCT04:21:00:00 | 13.25 | YES |
| | | | Baseline | -7 | 02NOV04:09:20:00 | 18OCT04:21:00:00 | 13.25 | YES |
| | | 102 | Week 2 | 14 | 09NOV04:09:50:00 | 22NOV04:13:30:00 | 0.50 | NO |
| | | 103 | Week 4 | 27 | 22NOV04:14:19:00 | 21DEC04:21:00:00 | 2.75 | NO |
| | | 105 | Week 8 | 56 | 21DEC04:15:19:00 | 17JAN05:21:00:00 | 11.67 | YES |
| | | 106 | Week 12 | 84 | 18JAN05:08:40:00 | 17JAN05:21:00:00 | 11.67 | YES |
| | | | Final visit | 84 | 18JAN05:08:40:00 | 17JAN05:21:00:00 | 11.67 | YES |
| | | 201 | Baseline | 84 | 18JAN05:08:40:00 | 17JAN05:21:00:00 | 11.67 | YES |
| | | | Final visit | 1 | 22FEB05:14:56:00 | 22FEB05:09:30:00 | 5.43 | NO |
| | | 1 | randomization | 1 | 22FEB05:14:56:00 | 22FEB05:09:30:00 | 5.43 | NO |
| | | 204 | Baseline | 1 | 22FEB05:14:56:00 | 22FEB05:09:30:00 | 5.43 | NO |
| | | 205 | Week 4 | 43 | 05APR05:13:00:00 | 24MAR05:12:14:00 | 1.68 | NO |
| | | 206 | Week 8 | 57 | 05APR05:13:15:00 | | | |
| | | | Final visit | 57 | 19APR05:13:15:00 | | | |
| | | 105 | Week 8 | 63 | 28DEC04:16:00:00 | 28DEC04:12:00:00 | 4.00 | NO |
| | | 203 | Week 12 | 24 | 17MAR05:14:00:00 | | | |

CONFIDENTIAL
AZSER12797423

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026017 | QTP / VAL | 203 | Final visit | 24 | 17MAR05:14:00:00 | | | |
| | | 204 | Week 12 | 31 | 24MAR05:13:55:00 | 24MAR05:12:14:00 | 1.68 | NO |
| | | | Final visit | 31 | 24MAR05:13:55:00 | 24MAR05:12:14:00 | 1.68 | NO |
| E0026018 | OL QTP | 1 | Screening | -7 | 16NOV04:16:00:00 | 16NOV04:11:30:00 | 4.50 | NO |
| | | 105 | Baseline | -7 | 16NOV04:16:00:00 | 8NOV04:9:00:00 | 4.50 | NO |
| | | 102 | Week 1 | 7 | 3NOV04:10:00:00 | 16NOV04:11:30:00 | 4.50 | NO |
| | | 103 | Week 2 | 14 | 7DEC04:12:15:00 | | | |
| | | 223 | Week 4 | 28 | 21DEC04:12:45:00 | 20DEC04:16:30:00 | 20.25 | YES |
| | | | Week 12 | 28 | 21DEC04:12:45:00 | 20DEC04:16:30:00 | 20.25 | YES |
| | | | Final visit | 28 | 21DEC04:12:45:00 | 20DEC04:16:30:00 | 20.25 | YES |
| | | | | 28 | 21DEC04:12:45:00 | 20DEC04:16:30:00 | 20.25 | YES |
| E0026019 | PLA / VAL | 1 | Screening | -7 | 04JAN05:14:55:00 | 04JAN05:07:45:00 | 7.17 | NO |
| | | | Baseline | -7 | 04JAN05:14:55:00 | 04JAN05:07:45:00 | 7.17 | NO |
| | | 102 | Week 1 | 7 | 18JAN05:09:58:00 | 04JAN05:07:45:00 | 7.17 | NO |
| | | 103 | Week 2 | 14 | 25JAN05:10:25:00 | | | |
| | | 104 | Week 4 | 28 | 08FEB05:10:20:00 | 08FEB05:09:45:00 | 0.58 | NO |
| | | 104 | Week 8 | 56 | 08FEB05:10:57:00 | 08FEB05:9:00:00 | 1.95 | NO |
| | | 105 | Week 16 | 84 | 05APR05:10:55:00 | 04APR05:22:00:00 | 12.92 | YES |
| | | 106 | Week 20 | 112 | 03MAY05:10:00:00 | | | |
| | | 107 | Week 24 | 140 | 31MAY05:10:47:00 | | | |
| | | 108 | Week 28 | 168 | 28JUN05:10:45:00 | 28JUN05:08:30:00 | 2.25 | NO |
| | | 109 | Week 32 | 196 | 26JUL05:10:40:00 | | | |
| | | 111 | Final visit | 224 | 23AUG05:10:08:00 | | | |
| | | 111 | | 224 | 20SEP05:11:15:00 | 20SEP05:08:00:00 | 3.25 | NO |
| | | 201 | At randomization | 1 | 20SEP05:11:15:00 | 20SEP05:08:00:00 | 3.25 | NO |
| | | 204 | Baseline | 1 | 20SEP05:11:15:00 | 20SEP05:08:00:00 | 3.25 | NO |
| | | 206 | Week 4 | 29 | 18OCT05:14:00:00 | | | |
| | | 207 | Week 8 | 57 | 15NOV05:10:05:00 | | | |
| | | 208 | Week 12 | 85 | 13DEC05:10:45:00 | 13DEC05:00:00:00 | 10.75 | YES |
| | | 209 | Week 20 | 113 | 13DEC05:10:45:00 | | | |
| | | 210 | Week 24 | 141 | 07FEB06:11:05:00 | | | |
| | | | | 169 | 07MAR06:11:22:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797424

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 223 | Week 28 | 197 | 04APR06:10:45:00 | 03APR06:23:30:00 | 11.25 | YES |
|  |  |  | Final visit | 197 | 04APR06:10:45:00 | 03APR06:23:30:00 | 11.25 | YES |
| E0026020 | MISSING | 1 |  |  | 25JAN05:12:55:00 | 24JAN05:22:00:00 | 14.92 | YES |
| E0026021 | OL QTP | 1 | Screening | -7 | 25JAN05:15:30:00 | 25JAN05:07:20:00 | 8.17 | YES |
|  |  |  | Baseline | -7 | 25JAN05:15:30:00 | 25JAN05:07:20:00 | 8.17 | YES |
|  |  | 101 | Screening | 0 | 01FEB05:10:35:00 | 01FEB05:09:20:00 | 1.25 | NO |
|  |  | 102 | Week 1 | 7 | 08FEB05:10:45:00 | 08MAR05:09:00:00 | 2.98 | NO |
|  |  | 103 | Week 2 | 14 | 08FEB05:11:59:00 | 08MAR05:09:00:00 | 2.98 | NO |
|  |  |  | Week 4 | 35 | 08MAR05:11:59:00 | 08MAR05:09:00:00 | 2.98 | NO |
|  |  |  | Week 12 | 35 | 08MAR05:11:59:00 | 08MAR05:09:00:00 | 2.98 | NO |
|  |  | 223 | Final visit | 35 | 08MAR05:11:59:00 | 08MAR05:09:00:00 | 2.98 | NO |
| E0026022 | OL QTP | 1 | Screening | -7 | 15MAR05:10:40:00 | 15MAR05:07:30:00 | 3.17 | NO |
|  |  |  | Baseline | -7 | 15MAR05:10:40:00 | 15MAR05:07:30:00 | 3.17 | NO |
|  |  | 102 | Week 2 | 14 | 29MAR05:08:54:00 | 15MAR05:07:30:00 | 3.17 | NO |
|  |  | 103 | Week 4 | 28 | 05APR05:08:50:00 | 19APR05:07:45:00 | 2.25 | NO |
|  |  | 104 | Week 8 | 56 | 17MAY05:09:35:00 | 13JUN05:21:35:00 | 12.00 | YES |
|  |  | 105 | Week 12 | 84 | 14JUN05:09:35:00 | 13SEP05:08:00:00 | 2.25 | NO |
|  |  | 106 | Week 16 | 119 | 19JUL05:09:21:00 | 13SEP05:08:00:00 | 2.25 | NO |
|  |  | 107 | Week 20 | 147 | 16AUG05:12:00:00 | 13SEP05:08:00:00 | 2.25 | NO |
|  |  |  | Week 24 | 175 | 13SEP05:10:15:00 |  |  |  |
|  |  | 223 | Final visit | 175 | 13SEP05:10:15:00 |  |  |  |
| E0026023 | OL QTP | 1 | Screening | -7 | 12APR05:12:00:00 | 11APR05:17:30:00 | 18.50 | YES |
|  |  |  | Baseline | -7 | 12APR05:12:00:00 | 11APR05:17:30:00 | 18.50 | YES |
|  |  | 102 | Week 1 | 9 | 28APR05:14:00:00 | 11APR05:17:30:00 | 18.50 | YES |
|  |  | 103 | Week 2 | 14 | 03MAY05:14:00:00 | 17MAY05:07:30:00 | 7.42 | NO |
|  |  | 104 | Week 4 | 28 | 17MAY05:14:55:00 | 14JUN05:07:00:00 | 6.13 | NO |
|  |  | 105 | Week 8 | 56 | 14JUN05:09:30:00 | 12JUL05:09:10:00 | 5.17 | NO |
|  |  | 106 | Week 12 | 84 | 12JUL05:14:10:00 |  |  |  |
|  |  | 107 | Week 16 | 112 | 09AUG05:13:20:00 |  |  |  |

CONFIDENTIAL
AZSER12797425

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026023 | OL QTP | 108 | Week 20 | 140 | 06SEP05:11:30:00 | | | |
| | | 109 | Week 24 | 168 | 04OCT05:15:00:00 | 04OCT05:12:30:00 | 2.50 | NO |
| | | | Final visit | 168 | 04OCT05:15:00:00 | 04OCT05:12:30:00 | 2.50 | NO |
| E0026024 | PLA / VAL | 1 | Screening | -7 | 19APR05:12:15:00 | 19APR05:07:35:00 | 4.67 | NO |
| | | | Baseline | -7 | 19APR05:12:15:00 | 19APR05:07:35:00 | 4.67 | NO |
| | | 102 | Week 1 | -7 | 19APR05:10:45:00 | 19APR05:07:35:00 | 4.67 | NO |
| | | 104 | Week 4 | 28 | 24MAY05:10:30:00 | 24MAY05:09:00:00 | 1.50 | NO |
| | | 105 | Week 8 | 56 | 21JUN05:10:35:00 | 20JUN05:21:00:00 | 13.58 | YES |
| | | 106 | Week 16 | 112 | 19JUL05:10:45:00 | 18JUL05:22:00:00 | 12.75 | YES |
| | | 107 | Week 20 | 140 | 16AUG05:10:30:00 | | | |
| | | 108 | Week 20 | 140 | 13SEP05:10:35:00 | | | |
| | | 109 | Week 24 | 168 | 11OCT05:14:42:00 | 11OCT05:11:30:00 | 3.20 | NO |
| | | | Final visit | 168 | 11OCT05:11:30:00 | 11OCT05:11:30:00 | 3.20 | NO |
| | | 110 | Baseline | 168 | 11OCT05:14:42:00 | 11OCT05:11:30:00 | 3.20 | NO |
| | | 110 | Week 28 | 196 | 08NOV05:11:00:00 | | | |
| | | 201 | At randomization visit | 1 | 06DEC05:11:20:00 | 05DEC05:20:00:00 | 15.33 | YES |
| | | 223 | Baseline | 1 | 06DEC05:11:20:00 | 05DEC05:20:00:00 | 15.33 | YES |
| | | | Week 4 | 15 | 20DEC05:11:27:00 | 20DEC05:00:00:00 | 11.45 | YES |
| | | | Week 12 | 15 | 20DEC05:11:27:00 | 20DEC05:00:00:00 | 11.45 | YES |
| | | | Final visit | 15 | 20DEC05:11:27:00 | 20DEC05:00:00:00 | 11.45 | YES |
| | | 106 | Week 12 | 106 | 10AUG05:13:00:00 | 09AUG05:21:00:00 | 16.00 | YES |
| | | 223 | Week 12 | 43 | 17JAN06:11:15:00 | 16JAN06:23:00:00 | 12.25 | YES |
| | | | Final visit | 43 | 17JAN06:11:15:00 | 16JAN06:23:00:00 | 12.25 | YES |
| E0026025 | OL QTP | 1 | Screening | -7 | 03MAY05:14:55:00 | 03MAY05:10:45:00 | 4.17 | NO |
| | | | Baseline | -7 | 03MAY05:14:55:00 | 03MAY05:10:45:00 | 4.17 | NO |
| | | 102 | Week 1 | -7 | 17MAY05:14:55:00 | 17MAY05:10:45:00 | 4.17 | NO |
| | | 103 | Week 2 | 14 | 24MAY05:13:15:00 | | | |
| | | 104 | Week 4 | 35 | 14JUN05:06:00:00 | | 10.12 | YES |
| | | 105 | Week 8 | 56 | 05JUL05:08:00:00 | | 0.67 | NO |
| | | 106 | Week 12 | 84 | 02AUG05:15:40:00 | | | |

CONFIDENTIAL
AZSER12797426

## Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 107 | Week 16 | 112 | 30AUG05:16:50:00 | 18OCT05:09:20:00 | 1.67 | NO |
| | | 108 | Week 20 | 140 | 27SEP05:13:25:00 | 18OCT05:11:00:00 | 1.67 | NO |
| | | 223 | Week 24 | 161 | 18OCT05:11:00:00 | 18OCT05:09:20:00 | 1.67 | NO |
| | | | Final visit | 161 | 18OCT05:11:00:00 | | | |
| | | 1.01 | Screening | -4 | 06MAY05:07:00:00 | 05MAY05:21:00:00 | 10.00 | YES |
| | | | Baseline | -4 | 06MAY05:07:00:00 | 05MAY05:21:00:00 | 10.00 | YES |
| | | 107 | Week 16 | 119 | 06SEP05:11:00:00 | | | |
| E0026026 | OL QTP | 1 | Screening | -7 | 17MAY05:14:05:00 | 17MAY05:07:30:00 | 6.58 | NO |
| | | | Baseline | -7 | 17MAY05:14:05:00 | 17MAY05:07:30:00 | 6.58 | NO |
| | | 102 | Week 1 | 7 | 31MAY05:12:25:00 | | 6.58 | NO |
| | | | Final visit | 7 | 31MAY05:12:25:00 | | | |
| E0026027 | OL QTP | 102 | Week 1 | -8 | 23MAY05:13:35:00 | 22MAY05:21:00:00 | 16.58 | YES |
| | | | Final visit | 6 | 06JUN05:11:00:00 | 05JUN05:21:00:00 | 14.00 | YES |
| | | 102 | Week 12 | 6 | 06JUN05:11:00:00 | 05JUN05:21:00:00 | 14.00 | YES |
| | | | Final visit | 6 | 06JUN05:11:00:00 | 05JUN05:21:00:00 | 14.00 | YES |
| E0026028 | OL QTP | 1 | Screening | -7 | 24MAY05:15:40:00 | 24MAY05:11:30:00 | 4.17 | NO |
| | | | Baseline | -7 | 24MAY05:15:40:00 | 24MAY05:11:30:00 | 4.17 | NO |
| | | 102 | Week 1 | 9 | 09JUN05:15:15:00 | 24MAY05:11:30:00 | 4.17 | NO |
| | | 103 | Week 2 | 14 | 14JUN05:15:02:00 | 28JUL05:07:00:00 | 7.67 | NO |
| | | 104 | Week 4 | 28 | 28JUL05:14:40:00 | 26JUL05:13:30:00 | 1.67 | NO |
| | | 105 | Week 8 | 86 | 26JUL05:15:40:00 | 23AUG05:06:00:00 | 8.90 | YES |
| | | 106 | Week 12 | 84 | 23AUG05:14:54:00 | 23AUG05:06:00:00 | 8.90 | YES |
| | | | Final visit | 84 | 23AUG05:14:54:00 | | | |
| | | 107 | Final visit | 112 | 20SEP05:13:14:00 | | | |
| | | | Final visit | 112 | 20SEP05:13:14:00 | | | |
| E0026029 | OL QTP | 1.01 | Final visit | -28 | 27MAY05:14:20:00 | | | |
| | | 104 | Final visit | -28 | 28JUN05:14:10:00 | 28JUN05:07:00:00 | 7.67 | NO |
| | | 1 | Week 4 | -9 | 31MAY05:15:10:00 | 31MAY05:10:40:00 | 4.50 | NO |

CONFIDENTIAL
AZSER12797427

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026029 | OL QTP | 102 | Week 1 | 5 | 14JUN05:11:10:00 | 14JUN05:16:00:00 | | |
| | | 103 | Week 4 | 12 | 21JUN05:14:00:00 | 20JUN05:16:55:00 | 21.08 | YES |
| | | 104 | Week 8 | 33 | 12JUL05:13:05:00 | 12JUL05:10:20:00 | 3.25 | NO |
| | | 105 | Final visit | 54 | 02AUG05:13:35:00 | 02AUG05:10:20:00 | 3.25 | NO |
| E0026030 | OL QTP | 1 | Screening | -5 | 09JUN05:14:20:00 | 09JUN05:09:05:00 | 5.25 | NO |
| | | | Baseline | -5 | 09JUN05:14:20:00 | 09JUN05:09:05:00 | 5.25 | NO |
| | | 102 | Week 1 | 7 | 21JUN05:14:20:00 | 21JUN05:10:30:00 | 3.83 | NO |
| | | 103 | Week 2 | 16 | 20JUN05:14:00:00 | 20JUN05:13:48:00 | 0.20 | NO |
| | | 104 | Week 4 | 35 | 19JUL05:14:30:00 | 19JUL05:10:30:00 | 3.00 | NO |
| | | 105 | Week 8 | 63 | 16AUG05:14:22:00 | 16AUG05:14:10:00 | 3.00 | NO |
| | | 106 | Week 12 | 84 | 06SEP05:12:00:00 | 06SEP05:09:00:00 | 3.00 | NO |
| | | 106 | Final visit | 84 | 06SEP05:12:00:00 | 06SEP05:09:00:00 | 3.00 | NO |
| | | 1.01 | Screening | -1 | 13JUN05:13:20:00 | 12JUN05:22:00:00 | 15.33 | YES |
| | | | Baseline | -1 | 13JUN05:13:20:00 | 13JUN05:22:00:00 | 15.33 | YES |
| | | 106 | Final visit | 99 | 21SEP05:07:30:00 | 20SEP05:19:30:00 | 12.00 | YES |
| E0026031 | MISSING | 1 | | 14 | 14JUN05:12:02:00 | 14JUN05:08:30:00 | 3.53 | NO |
| E0026032 | QTP / VAL | 1 | Screening | -7 | 21JUN05:16:02:00 | 21JUN05:12:00:00 | 4.03 | NO |
| | | | Baseline | -7 | 21JUN05:16:02:00 | 21JUN05:12:00:00 | 4.03 | NO |
| | | | | -7 | 05JUL05:09:30:00 | | | |
| | | 102 | Week 1 | 14 | 12JUL05:14:02:00 | | | |
| | | 103 | Week 4 | 28 | 26JUL05:11:20:00 | 25JUL05:19:00:00 | 16.33 | YES |
| | | 104 | Week 8 | 56 | 26AUG05:14:20:00 | 26AUG05:10:18:00 | 4.03 | NO |
| | | 105 | Week 12 | 84 | 20SEP05:14:20:00 | 20SEP05:10:00:00 | 4.33 | NO |
| | | 106 | Final visit | 84 | 20SEP05:14:20:00 | 20SEP05:10:00:00 | 4.33 | NO |
| | | | | 84 | 20SEP05:14:20:00 | 20SEP05:10:00:00 | | NO |
| | | 107 | Week 16 | 112 | 18OCT05:15:00:00 | 18OCT05:10:00:00 | 4.30 | NO |
| | | 108 | Week 20 | 154 | 29NOV05:16:00:00 | 29NOV05:11:00:00 | 5.00 | NO |
| | | 201 | Final visit | 168 | 13DEC05:15:40:00 | 13DEC05:09:00:00 | 6.67 | NO |

CONFIDENTIAL
AZSER12797428

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 201 | At randomization | 1 | 13DEC05:15:40:00 | 13DEC05:09:00:00 | 6.67 | NO |
| | | 204 | Baseline | 1 | 10JAN06:16:30:00 | | | |
| | | | Week 4 | 29 | 10JAN06:16:30:00 | | | |
| | | | Final visit | 29 | | | | |
| | | 105 | Week 8 | 70 | 06SEP05:15:10:03 | | | |
| | | 107 | Week 12 | 112 | 18OCT05:15:00:00 | 18OCT05:10:00:00 | 5.00 | NO |
| E0026033 | QTP / VAL | 1 | Screening | -7 | 06SEP05:16:20:00 | 06SEP05:11:30:00 | 4.83 | YES |
| | | 102 | Baseline | -7 | 06SEP05:16:20:00 | 06SEP05:11:30:00 | 4.83 | YES |
| | | 103 | Week 2 | 14 | 20SEP05:16:20:00 | | | |
| | | 104 | Week 4 | 28 | 27SEP05:15:40:00 | | | |
| | | 105 | Week 8 | 56 | 11OCT05:15:50:00 | 10OCT05:23:10:00 | 16.80 | YES |
| | | 106 | Week 12 | 84 | 08NOV05:15:15:00 | 07NOV05:21:30:00 | 18.17 | YES |
| | | 107 | Week 16 | 112 | 06DEC05:16:00:00 | 05DEC05:17:00:00 | 23.00 | YES |
| | | 108 | Week 20 | 140 | 03JAN06:16:00:00 | | | |
| | | 109 | Week 24 | 168 | 01JAN06:16:54:00 | | | |
| | | 110 | Week 28 | 189 | 28FEB06:16:00:00 | 28FEB06:12:00:00 | 4.00 | NO |
| | | | | | 21MAR06:16:05:00 | | | |
| | | 201 | Final visit | | 25APR06:16:35:00 | 25APR06:08:30:00 | 8.08 | YES |
| | | | At randomization | 1 | 25APR06:16:35:00 | 25APR06:08:30:00 | 8.08 | YES |
| | | 206 | Baseline | 1 | | 25APR06:08:30:00 | 8.08 | YES |
| | | 206 | Week 4 | 29 | 23MAY06:16:07:00 | | | |
| | | 207 | Week 8 | 57 | 20JUN06:16:15:00 | | | |
| | | 223 | Week 12 | 85 | 18JUL06:16:00:00 | 17JUL06:21:00:00 | 19.00 | YES |
| | | | Week 16 | 113 | 15AUG06:16:10:00 | 07AUG06:07:00:00 | 8.17 | YES |
| | | | Final visit | 113 | 15AUG06:15:10:00 | 15AUG06:07:00:00 | 8.17 | YES |
| | | 106 | Week 12 | 84 | 06DEC05:16:00:00 | 05DEC05:17:00:00 | 23.00 | YES |
| E0026034 | PLA / VAL | 1 | Screening | -7 | 13SEP05:13:30:00 | 13SEP05:09:30:00 | 4.00 | NO |
| | | 102 | Baseline | -7 | 13SEP05:13:30:00 | 13SEP05:09:30:00 | 4.00 | NO |
| | | 103 | Week 2 | 14 | 27SEP05:13:30:00 | 13SEP05:09:30:00 | 4.00 | NO |
| | | | | | 04OCT05:13:47:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1697

CONFIDENTIAL
AZSER12797429

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 103 | Week 4 | 28 | 18OCT05:12:55:00 | 18OCT05:07:30:00 | 5.42 | NO |
| | | 105 | Week 8 | 56 | 15NOV05:12:45:00 | 14NOV05:19:00:00 | 17.75 | YES |
| | | 106 | Week 12 | 84 | 13DEC05:15:40:00 | 13DEC05:08:30:00 | 7.17 | NO |
| | | 107 | Week 16 | 112 | 02JAN06:09:56:00 | | | |
| | | 108 | Week 20 | 140 | 07FEB06:14:50:00 | | | |
| | | 109 | Week 24 | 168 | 07MAR06:13:21:00 | 07MAR06:08:00:00 | 5.35 | NO |
| | | 110 | Week 28 | 196 | 04APR06:12:22:00 | | | |
| | | 111 | Week 32 | 224 | 02MAY06:13:10:00 | | | |
| | | 201 | Final visit At randomization | 1 | 30MAY06:13:27:00 | 30MAY06:09:00:00 | 4.45 | NO |
| | | 204 | Baseline | 1 | 30MAY06:13:27:00 | 30MAY06:09:00:00 | 4.45 | NO |
| | | | Week 4 | 29 | 27JUN06:14:23:00 | | | |
| | | | Final visit | 29 | 27JUN06:14:23:00 | | | |
| E0026035 | OL QTP | 1 | Screening | -7 | 20SEP05:12:15:00 | 20SEP05:07:30:00 | 4.75 | NO |
| | | | Baseline | -7 | 20SEP05:12:15:00 | 20SEP05:07:30:00 | 4.75 | NO |
| E0026036 | OL QTP | 1 | Screening | -7 | 20SEP05:12:10:00 | 20SEP05:07:00:00 | 5.17 | NO |
| | | | Baseline | -7 | 20SEP05:12:10:00 | 20SEP05:07:00:00 | 5.17 | NO |
| | | 102 | Week 1 | 14 | 11OCT05:11:10:00 | 10OCT05:20:10:00 | 15.00 | YES |
| | | 105 | Week 4 | 56 | 22NOV05:11:39:00 | 21NOV05:18:00:00 | 17.58 | YES |
| | | 223 | Week 8 | 84 | 20DEC05:12:00:00 | 20DEC05:09:00:00 | 3.00 | NO |
| | | | Week 12 | 84 | 20DEC05:12:00:00 | 20DEC05:09:00:00 | 3.00 | NO |
| | | 104 | Week 8 | 49 | 15NOV05:11:15:00 | 15NOV05:07:00:00 | 4.25 | NO |
| E0027001 | OL QTP | 1 | Screening | -5 | 15APR04:10:45:00 | 14APR04:19:30:00 | 15.25 | YES |
| | | | Baseline | -5 | 15APR04:10:45:00 | 14APR04:19:30:00 | 15.25 | YES |
| | | 102 | Week 1 | 7 | 27APR04:15:38:00 | 14APR04:19:30:00 | 15.25 | YES |
| | | 104 | Week 4 | 14 | 18MAY04:09:52:00 | 18MAY04:07:00:00 | 2.70 | NO |
| | | 105 | Week 8 | 51 | 10JUN04:09:07:00 | 10JUN04:07:00:00 | 2.12 | NO |

CONFIDENTIAL
AZSER12797430

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0027001 | OL QTP | 105 | Final visit | 51 | 10JUN04:09:07:00 | 10JUN04:07:00:00 | 2.12 | NO |
| E0027002 | MISSING | 1 | | | 07MAY04:14:25:00 | 07MAY04:09:00:00 | 5.42 | NO |
| E0027003 | MISSING | 1 | | | 10JUN04:11:25:00 | 09JUN04:19:00:00 | 16.42 | YES |
| E0027004 | OL QTP | 1 | Screening | -7 | 15JUN04:12:19:00 | 15JUN04:07:30:00 | 4.82 | NO |
| | | | Baseline | -7 | 15JUN04:12:19:00 | 15JUN04:07:30:00 | 4.82 | NO |
| | | | Week 1 | -7 | 15JUN04:12:19:00 | 15JUN04:07:30:00 | 4.82 | NO |
| | | 102 | Week 2 | 6 | 28JUN04:10:35:00 | | | |
| | | 103 | Final visit | 14 | 06JUL04:11:18:00 | | | |
| | | 223 | Week 4 | 24 | 16JUL04:10:15:00 | 15JUL04:20:30:00 | 13.75 | YES |
| | | | Week 12 | 24 | 16JUL04:10:15:00 | 15JUL04:20:30:00 | 13.75 | YES |
| | | | Final visit | 24 | 16JUL04:10:15:00 | 15JUL04:20:30:00 | 13.75 | YES |
| E0027005 | OL QTP | 1 | Screening | -7 | 07JUL04:15:37:00 | 07JUL04:20:00:00 | -4.38 | NO |
| | | | Baseline | -7 | 07JUL04:15:37:00 | 07JUL04:20:00:00 | -4.38 | NO |
| | | 223 | Week 4 | 6 | 07JUL04:15:37:00 | 07JUL04:20:00:00 | -4.38 | YES |
| | | | Week 12 | 6 | 20JUL04:11:35:00 | 19JUL04:19:30:00 | 16.08 | YES |
| | | | Final visit | 6 | 20JUL04:11:35:00 | 19JUL04:19:30:00 | 16.08 | YES |
| | | | | 6 | 20JUL04:11:35:00 | 19JUL04:19:30:00 | 16.08 | YES |
| | | | | 6 | 20JUL04:11:35:00 | 19JUL04:19:30:00 | 16.08 | YES |
| E0027006 | OL QTP | | Final visit | | 07SEP04:12:26:00 | 06SEP04:22:00:00 | 14.43 | YES |
| E0029001 | OL QTP | 1 | Screening | -7 | 17MAR04:10:37:00 | 17MAR04:09:00:00 | 1.62 | NO |
| | | | Baseline | -7 | 17MAR04:10:37:00 | 17MAR04:09:00:00 | 1.62 | NO |
| | | 102 | Week 2 | 15 | 17MAR04:10:37:00 | 17MAR04:09:00:00 | 1.62 | NO |
| | | 104 | Week 4 | 28 | 08APR04:17:49:00 | | | |
| | | | Final visit | 28 | 21APR04:16:25:00 | 21APR04:13:00:00 | 3.42 | NO |
| | | 103 | Week 4 | 22 | 21APR04:16:25:00 | 21APR04:13:00:00 | 3.42 | NO |
| | | | | | 15APR04:15:35:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797431

Case 6:06-md-01769-ACC-DAB   Document 1376-7   Filed 03/13/09   Page 25 of 100 PageID 111513

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 1 | Screening | -7 | 18MAR04:11:45:00 | 17MAR04:20:00:00 | 15.75 | YES |
| | | | Baseline | -7 | 18MAR04:11:45:00 | 17MAR04:20:00:00 | 15.75 | YES |
| | | | | -7 | 18MAR04:11:45:00 | 17MAR04:20:00:00 | 15.75 | YES |
| | | 102 | Week 1 | 28 | 21APR04:08:20:00 | 20APR04:20:00:00 | 12.33 | YES |
| | | 104 | Week 4 | 56 | 20MAY04:14:10:00 | 20MAY04:07:00:00 | 7.17 | NO |
| | | 105 | Week 8 | 56 | 20MAY04:14:10:00 | 20MAY04:07:00:00 | 7.17 | NO |
| E0029003 | OL QTP | 1 | Week 1 | -9 | 22MAR04:16:30:00 | 22MAR04:09:30:00 | 7.00 | NO |
| | | 102 | Week 2 | 5 | 05APR04:17:00:00 | 05APR04:15:00:00 | 2.33 | NO |
| | | 104 | Week 4 | 20 | 20APR04:17:20:00 | 20APR04:15:00:00 | 2.33 | NO |
| | | | Week 12 | 20 | 20APR04:17:20:00 | 20APR04:15:00:00 | 2.33 | NO |
| | | | Final visit | 20 | 20APR04:17:20:00 | 20APR04:15:00:00 | 2.33 | NO |
| | | | | 20 | 20APR04:17:20:00 | 20APR04:15:00:00 | 2.33 | NO |
| E0029004 | OL QTP | 1 | At enrollment | -8 | 31MAR04:16:05:00 | 31MAR04:10:30:00 | 5.58 | NO |
| | | 101 | | 0 | 08APR04:11:40:00 | | | |
| | | 103 | Week 2 | 13 | 21APR04:15:35:00 | | | |
| | | 104 | Week 4 | 28 | 06MAY04:15:50:00 | 06MAY04:11:00:00 | 4.83 | NO |
| | | | Final visit | 28 | 06MAY04:15:50:00 | 06MAY04:11:00:00 | 4.83 | NO |
| E0029005 | MISSING | 1 | | | 01APR04:14:50:00 | 31MAR04:20:30:00 | 18.33 | YES |
| E0029006 | OL QTP | 1 | Screening | -7 | 06APR04:10:40:00 | 05APR04:16:00:00 | 18.67 | YES |
| | | | Baseline | -7 | 06APR04:10:40:00 | 05APR04:16:00:00 | 18.67 | YES |
| | | 101 | At enrollment | 0 | 13APR04:13:00:00 | | 18.67 | YES |
| | | 102 | Week 1 | 7 | 20APR04:10:07:00 | | | |
| | | 103 | Week 2 | 14 | 27APR04:10:15:00 | | | |
| | | 105 | Week 4 | 28 | 11MAY04:09:05:00 | 11MAY04:07:00:00 | 3.25 | NO |
| | | 106 | Week 8 | 56 | 08JUN04:09:05:00 | 08JUN04:07:00:00 | 2.08 | NO |
| | | 107 | Week 12 | 84 | 06JUL04:08:55:00 | 05JUL04:18:00:00 | 14.92 | YES |
| | | 108 | Week 16 | 112 | 03AUG04:09:25:00 | | | |
| | | 109 | Week 20 | 140 | 31AUG04:09:00:00 | | | |
| | | 110 | Week 24 | 168 | 28SEP04:09:30:00 | 28SEP04:21:00:00 | -11.08 | NO |
| | | | Week 28 | 196 | 26OCT04:08:35:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797432

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 111 | Week 32 | 222 | 23NOV04:08:15:00 | 20DEC04:23:30:00 | 9.67 | YES |
| | | 112 | Week 24 | 252 | 21DEC04:09:10:00 | 20DEC04:23:30:00 | 9.67 | YES |
| | | | Week 36 | 252 | 21DEC04:09:10:00 | 20DEC04:23:30:00 | 9.67 | YES |
| | | | Final visit | 252 | 21DEC04:09:10:00 | 20DEC04:23:30:00 | 9.67 | YES |
| E0029007 | PLA / VAL | 1 | Screening | -7 | 13APR04:16:00:00 | 12APR04:17:00:00 | 23.00 | YES |
| | | | Baseline | -7 | 13APR04:16:00:00 | 12APR04:17:00:00 | 23.00 | YES |
| | | 102 | Week 1 | 8 | 28APR04:12:05:00 | | | |
| | | 103 | Week 2 | 16 | 06MAY04:09:20:00 | | | |
| | | 104 | Week 4 | 28 | 18MAY04:09:58:00 | 17MAY04:21:00:00 | 12.97 | YES |
| | | 105 | Week 8 | 57 | 16JUN04:09:02:00 | 15JUN04:00:01:00 | 33.02 | YES |
| | | 106 | Week 12 | 85 | 14JUL04:13:55:00 | 14JUL04:10:00:00 | 3.92 | NO |
| | | 107 | Week 16 | 113 | 11AUG04:14:40:00 | | | |
| | | 108 | Week 20 | 143 | 10SEP04:12:00:00 | | | |
| | | 201 | Final visit | 1 | 06OCT04:14:35:00 | 05OCT04:23:00:00 | 15.58 | YES |
| | | | randomization | 1 | 06OCT04:14:35:00 | 05OCT04:23:00:00 | 15.58 | YES |
| | | 202 | Baseline | 8 | 06OCT04:14:35:00 | 05OCT04:23:00:00 | 15.58 | YES |
| | | | Week 12 | 8 | 13OCT04:13:25:00 | | | |
| | | | Final visit | | | | | |
| E0029008 | PLA / VAL | 1 | Screening | -7 | 28APR04:17:05:00 | 28APR04:13:30:00 | 3.58 | NO |
| | | | Baseline | -7 | 28APR04:17:05:00 | 28APR04:13:30:00 | 3.58 | NO |
| | | 102 | Week 1 | 7 | 19MAY04:16:50:00 | 28APR04:13:30:00 | 3.58 | NO |
| | | 104 | Week 4 | 14 | 02JUN04:16:50:00 | 02JUN04:12:30:00 | 4.33 | NO |
| | | 105 | Week 8 | 28 | 01JUL04:16:30:00 | 01JUL04:11:30:00 | 5.00 | NO |
| | | 106 | Week 12 | 57 | | | | |
| | | 201 | Final visit | 81 | 22SEP04:17:10:00 | 22SEP04:13:30:00 | 3.67 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797433

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 201 | At randomizat ion | 1 | 22SEP04:17:10:00 | 22SEP04:13:30:00 | 3.67 | NO |
| | | 204 | Baseline | 36 | 27OCT04:17:40:00 | | | |
| | | 206 | Week 4 | 62 | 22NOV04:16:45:00 | | | |
| | | 207 | Week 8 | 84 | 14DEC04:08:20:00 | 13DEC04:20:00:00 | 12.33 | YES |
| | | 208 | Week 12 | 113 | 12JAN05:17:20:00 | | | |
| | | 209 | Week 16 | 141 | 09FEB05:17:41:00 | | | |
| | | 210 | Week 20 | 170 | 10MAR05:18:00:00 | | | |
| | | 211 | Week 24 | 205 | 14APR05:09:10:00 | 13APR05:20:00:00 | 13.17 | YES |
| | | 212 | Week 28 | 225 | 04MAY05:17:30:00 | | | |
| | | 213 | Week 32 | 260 | 08JUN05:16:10:00 | | | |
| | | 214 | Week 36 | 289 | 07JUL05:09:20:00 | 06JUL05:21:00:00 | 12.33 | YES |
| | | 215 | Week 40 | 323 | 10AUG05:17:45:00 | | | |
| | | 216 | Week 44 | 337 | 24AUG05:17:04:00 | | | |
| | | 217 | Week 48 | 372 | 28SEP05:16:04:00 | 28SEP05:12:00:00 | 4.07 | NO |
| | | 218 | Week 52 | 422 | 17NOV05:17:08:00 | | | |
| | | 219 | Week 56 | 477 | 11JAN06:17:07:00 | 11JAN06:13:00:00 | 4.12 | NO |
| | | 220 | Week 60 | 533 | 08MAR06:16:50:00 | | | |
| | | 221 | Week 68 | | 03MAY06:16:25:00 | 03MAY06:07:30:00 | 9.33 | YES |
| | | 222 | Week 76 | 652 | 05JUL06:17:25:00 | | | |
| | | 223 | Week 84 | 709 | 31AUG06:10:35:00 | 30AUG06:22:30:00 | 12.08 | YES |
| | | | Final visit | 709 | 31AUG06:10:35:00 | 30AUG06:22:30:00 | 12.08 | YES |
| | | 106 | Week 12 | 91 | 16:45:00 | | | |
| | | 107 | Week 16 | 119 | 17:25:00 | | | |
| E0029009 | PLA / LI | 101 | Screening | -18 | 29APR04:12:45:00 | 29APR04:10:30:00 | 2.25 | NO |
| | | | At enrollment | 0 | 17MAY04:09:55:00 | | | |
| | | | | 0 | 17MAY04:09:55:00 | | | |
| | | 105 | Week 4 | 30 | 16JUN04:10:40:00 | 16JUN04:09:00:00 | 1.67 | NO |
| | | 106 | Week 8 | 58 | 13JUL04:08:45:00 | 13JUL04:07:30:00 | 25.25 | YES |
| | | 107 | Week 12 | 85 | 10AUG04:08:10:00 | 10AUG04:07:50:00 | 0.67 | NO |
| | | 108 | Week 16 | 115 | 09SEP04:08:40:00 | | | |
| | | 109 | Week 20 | 143 | 07OCT04:08:40:00 | | | |
| | | 110 | Week 24 | 171 | 03NOV04:08:45:00 | 03NOV04:22:00:00 | 10.75 | YES |
| | | 111 | Week 28 | 199 | 01DEC04:08:45:00 | | | |
| | | 111 | Week 32 | 227 | 30DEC04:08:15:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797434

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 201 | Final visit | 1 | 11JAN05:08:30:00 | 10JAN05:16:30:00 | 16.00 | YES |
|  |  |  | At randomization | 1 | 11JAN05:08:35:00 | 10JAN05:16:30:00 | 16.00 | YES |
|  |  |  | Baseline |  |  |  |  |  |
|  |  | 204 | Week 4 | 30 | 09FEB05:08:35:00 | 10JAN05:16:30:00 | 16.00 | YES |
|  |  | 206 | Week 8 | 64 | 15MAR05:08:30:00 |  |  |  |
|  |  | 207 | Week 12 | 98 | 18APR05:08:20:00 | 17APR05:19:30:00 | 12.83 | YES |
|  |  | 208 | Week 16 | 108 | 28APR05:11:40:00 |  |  |  |
|  |  | 209 | Week 20 | 143 | 02JUN05:14:10:00 |  |  |  |
|  |  | 210 | Week 24 | 170 | 29JUN05:09:15:00 |  |  |  |
|  |  | 211 | Week 28 | 197 | 26JUL05:15:10:00 | 26JUL05:11:00:00 | 4.17 | NO |
|  |  | 212 | Week 32 | 232 | 30AUG05:17:23:00 |  |  |  |
|  |  | 213 | Week 36 | 259 | 26SEP05:17:10:00 |  |  |  |
|  |  | 214 | Week 40 | 281 | 18OCT05:10:40:00 | 17OCT05:21:30:00 | 13.17 | YES |
|  |  | 215 | Week 44 | 311 | 17NOV05:11:39:00 |  |  |  |
|  |  | 216 | Week 48 | 337 | 13DEC05:11:20:00 |  |  |  |
|  |  | 217 | Week 52 | 365 | 10JAN06:11:05:00 | 09JAN06:23:00:00 | 12.08 | YES |
|  |  | 218 | Week 68 | 477 | 02MAY06:10:55:00 | 01MAY06:20:30:00 | 13.42 | YES |
|  |  | 219 | Week 76 | 533 | 27JUN06:10:40:00 |  |  |  |
|  |  | 220 | Week 84 | 589 | 22AUG06:10:30:00 | 21AUG06:19:30:00 | 15.00 | YES |
|  |  | 223 | Final visit | 589 | 22AUG06:10:30:00 | 21AUG06:19:30:00 | 15.00 | YES |
| E0029010 | OL QTP | 1.01 | Screening | -4 | 13MAY04:08:30:00 |  |  |  |
|  |  | 109 | Baseline | -7 | 19JUN04:08:35:00 |  |  |  |
|  |  | 109 | Week 24 | 177 | 10NOV04:08:15:00 |  |  |  |
|  |  | 110 | Week 32 | 212 | 15DEC04:08:25:00 |  |  |  |
|  |  | 1 | Screening | -7 | 29APR04:15:05:00 | 29APR04:11:30:00 | 3.58 | NO |
|  |  |  | Baseline | -7 | 29APR04:15:05:00 | 29APR04:11:30:00 | 3.58 | NO |
|  |  | 102 | Week 4 | 28 | 29APR04:09:35:00 | 29APR04:11:30:00 | 3.58 | NO |
|  |  | 105 | Week 8 | 56 | 03JUN04:09:30:00 | 02JUN04:22:00:00 | 11.50 | YES |
|  |  | 106 | Week 12 | 86 | 01JUL04:09:50:00 | 01JUL04:07:00:00 | 2.83 | NO |
|  |  | 107 | Week 16 | 112 | 29JUL04:10:15:00 | 29JUL04:00:30:00 | 9.75 | YES |
|  |  | 108 | Week 20 | 140 | 26AUG04:09:15:00 |  |  |  |
|  |  | 109 | Week 24 | 172 | 25OCT04:08:30:00 | 24OCT04:22:00:00 | 10.50 | YES |

02MAR2007:13:32   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst

CONFIDENTIAL
AZSER12797435

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 109 | Final visit | 172 | 25OCT04:08:30:00 | 24OCT04:22:00:00 | 10.50 | YES |
| | | 110 | Week 28 | 200 | 22NOV04:17:10:00 | | | |
| | | 111 | Week 28 | 221 | 13DEC04:09:46:00 | | | |
| | | 112 | Week 32 | 249 | 10JAN05:10:00:00 | 09JAN05:18:30:00 | 15.58 | YES |
| | | | Week 24 | 249 | 10JAN05:10:05:00 | 09JAN05:18:30:00 | 15.58 | YES |
| | | | Week 36 | 249 | 10JAN05:10:05:00 | 09JAN05:18:30:00 | 15.58 | YES |
| | | | Final visit | 249 | 10JAN05:10:05:00 | 09JAN05:18:30:00 | 15.58 | YES |
| | | 107 | Week 16 | 119 | 02SEP04:08:05:00 | | | |
| | | 109 | Week 24 | 179 | 01NOV04:09:35:00 | | | |
| | | 223 | | 270 | 31JAN05:11:00:00 | | | |
| E0029011 | OL QTP | 1 | Screening | -7 | 03MAY04:12:05:00 | 02MAY04:18:00:00 | 18.08 | YES |
| | | | Baseline | -7 | 03MAY04:12:05:00 | 02MAY04:18:00:00 | 18.08 | YES |
| | | 102 | Week 1 | -7 | 03MAY04:11:45:00 | 02MAY04:18:00:00 | 18.08 | YES |
| | | | Final visit | 7 | 17MAY04:11:45:00 | | | |
| | | | | 7 | 17MAY04:11:45:00 | | | |
| E0029012 | MISSING | 1 | | | 04MAY04:11:30:00 | 03MAY04:21:00:00 | 14.50 | YES |
| E0029014 | OL QTP | 1 | Screening | -7 | 06MAY04:09:40:00 | 05MAY04:18:00:00 | 15.67 | YES |
| | | | Baseline | -7 | 06MAY04:09:40:00 | 05MAY04:18:00:00 | 15.67 | YES |
| | | 102 | Week 1 | -7 | 20MAY04:09:45:00 | 05MAY04:18:00:00 | 15.67 | YES |
| | | 104 | Week 4 | 32 | 14JUN04:08:35:00 | 14JUN04:06:30:00 | 2.08 | NO |
| | | | Week 12 | 32 | 14JUN04:08:35:00 | 14JUN04:06:30:00 | 2.08 | NO |
| | | | Final visit | 32 | 14JUN04:08:35:00 | 14JUN04:06:30:00 | 2.08 | NO |
| | | | | 32 | 14JUN04:08:35:00 | 14JUN04:06:30:00 | 2.08 | NO |
| E0029015 | QTP / VAL | 1 | Screening | -7 | 06MAY04:15:30:00 | 05MAY04:18:00:00 | 21.50 | YES |
| | | | Baseline | -7 | 06MAY04:15:30:00 | 05MAY04:18:00:00 | 21.50 | YES |
| | | 102 | Week 1 | -7 | 06MAY04:15:30:00 | 05MAY04:18:00:00 | 21.50 | YES |
| | | 105 | Week 4 | 28 | 10JUN04:13:20:00 | 10JUN04:09:30:00 | 4.00 | NO |
| | | 106 | Week 8 | 56 | 08JUL04:13:50:00 | 08JUL04:09:30:00 | 4.33 | NO |
| | | 107 | Week 12 | 84 | 05AUG04:17:25:00 | 05AUG04:12:30:00 | 4.92 | NO |
| | | 108 | Week 16 | 140 | 05SEP04:17:25:00 | | | |
| | | | Week 20 | 146 | 06OCT04:... | | | |
| | | 109 | Week 24 | 167 | 27OCT04:10:30:00 | 26OCT04:22:00:00 | 12.50 | YES |

CONFIDENTIAL
AZSER12797436

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 110 | Week 28 | 200 | 29NOV04:10:15:00 | | | |
| | | 111 | Week 32 | 223 | 22DEC04:11:05:00 | | | |
| | | 201 | Final visit | 1 | 27JAN05:10:35:00 | 26JAN05:23:59:00 | 10.60 | YES |
| | | | At randomization | 1 | 27JAN05:10:35:00 | 26JAN05:23:59:00 | 10.60 | YES |
| | | | Baseline | 1 | 27JAN05:10:35:00 | 26JAN05:23:59:00 | 10.60 | YES |
| | | 204 | Week 4 | 28 | 23FEB05:08:15:00 | | | |
| | | 206 | Week 8 | 55 | 22MAR05:09:45:00 | | | |
| | | 207 | Week 12 | 85 | 21APR05:09:10:00 | 20APR05:21:00:00 | 12.17 | YES |
| | | | Final visit | 85 | 21APR05:09:10:00 | 20APR05:21:00:00 | 12.17 | YES |
| | | 208 | Week 12 | 113 | 19MAY05:08:55:00 | | | |
| | | 209 | Week 16 | 113 | 19MAY05:08:55:00 | | | |
| | | 210 | Week 20 | 113 | 16JUN05:09:30:00 | | | |
| | | 211 | Week 24 | 163 | 16JUL05:09:30:00 | | | |
| | | 211 | Week 28 | 197 | 11AUG05:09:00:00 | | | |
| | | 212 | Week 32 | 225 | 08SEP05:08:50:00 | | | |
| | | 213 | Week 36 | 253 | 06OCT05:09:04:00 | | | |
| | | 214 | Week 40 | 281 | 03NOV05:09:18:00 | 02NOV05:21:00:00 | 12.17 | YES |
| | | 215 | Week 44 | 316 | 08DEC05:09:18:00 | | | |
| | | 216 | Week 48 | 337 | 29DEC05:09:20:00 | | | |
| | | 218 | Week 60 | 421 | 23MAR06:09:40:00 | 25JAN06:23:00:00 | 10.08 | YES |
| | | 219 | Week 68 | 477 | 18MAY06:09:40:00 | 17MAY06:22:30:00 | 11.17 | YES |
| | | | Final visit | 477 | 18MAY06:09:40:00 | 17MAY06:22:30:00 | 11.17 | YES |
| | | 220 | Week 76 | 533 | 13JUL06:09:25:00 | 30AUG06:20:00:00 | 13.75 | YES |
| | | 223 | Week 84 | 582 | 31AUG06:09:45:00 | 30AUG06:20:00:00 | 13.75 | YES |
| | | | Final visit | 582 | 31AUG06:09:45:00 | | | |
| | | 223 | Week 84 | 596 | 14SEP06:09:57:00 | 13SEP06:22:00:00 | 11.95 | YES |
| | | | Final visit | 596 | 14SEP06:09:57:00 | 13SEP06:22:00:00 | 11.95 | YES |
| E0029016 | OL QTP | 1 | Screening | -7 | 06MAY04:16:45:00 | 06MAY04:12:00:00 | 4.75 | NO |
| | | | Baseline | -7 | 06MAY04:16:45:00 | 06MAY04:12:00:00 | 4.75 | NO |
| | | 102 | Week 1 | 7 | 20MAY04:16:45:00 | 06MAY04:12:00:00 | 4.75 | NO |
| | | 103 | Week 2 | 14 | 27MAY04:15:50:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1705

CONFIDENTIAL
AZSER12797437

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029016 | OL QTP | 103 | Final visit | 14 | 27MAY04:15:50:00 | | | |
| E0029017 | MISSING | 1 | | | 10MAY04:11:40:00 | 10MAY04:08:00:00 | 3.67 | NO |
| E0029018 | MISSING | 1 | | | 10MAY04:12:05:00 | 10MAY04:09:00:00 | 3.08 | NO |
| E0029019 | MISSING | 1 | | | 11MAY04:15:50:00 | 11MAY04:04:00:00 | 11.83 | YES |
| E0029020 | PLA / VAL | 1 | Screening | -7 | 20MAY04:11:15:00 | 19MAY04:14:00:00 | 21.25 | YES |
| | | | Baseline | -7 | 20MAY04:11:15:00 | 19MAY04:14:00:00 | 21.25 | YES |
| | | 102 | Week 1 | | 03JUN04:16:05:00 | | | |
| | | 104 | Week 4 | 32 | 28JUN04:11:45:00 | 28JUN04:10:30:00 | 1.25 | NO |
| | | 105 | Week 8 | 56 | 22JUL04:16:22:00 | 22JUL04:10:00:00 | 6.37 | NO |
| | | 106 | Week 12 | 84 | 19AUG04:17:25:00 | | | |
| | | 107 | Week 16 | 104 | 08SEP04:17:00:00 | | | |
| | | 108 | Week 20 | 137 | 11OCT04:17:00:00 | | | |
| | | 201 | Final visit | 1 | 16NOV04:13:45:00 | 15NOV04:23:00:00 | 14.75 | YES |
| | | 1 | At randomization | 1 | 16NOV04:13:45:00 | 15NOV04:23:00:00 | 14.75 | YES |
| | | 204 | Baseline | 35 | 20DEC04:15:30:00 | 15NOV04:23:00:00 | 14.75 | YES |
| | | 205 | Week 4 | 50 | 04JAN05:16:36:00 | | | |
| | | 205 | Week 8 | 56 | 10JAN05:11:55:00 | | | |
| | | 207 | Week 12 | 98 | 21FEB05:12:50:00 | 21FEB05:02:00:00 | 10.83 | YES |
| | | 208 | Final visit | 113 | 21FEB05:12:50:00 | 21FEB05:02:00:00 | 10.83 | YES |
| | | 208 | Week 16 | 113 | 08MAR05:13:15:00 | | | |
| | | 108 | Week 24 | 168 | 08MAR05:13:15:00 | | | |
| E0029021 | MISSING | 1 | | | 11NOV04:10:00:00 | | | |
| | | 1 | | | 27MAY04:11:50:00 | 26MAY04:21:00:00 | 14.83 | YES |
| E0029022 | MISSING | 1 | Screening | -7 | 02JUN04:11:00:00 | 01JUN04:11:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 02JUN04:11:00:00 | 01JUN04:11:00:00 | 14.50 | YES |
| | | | | -7 | 02JUN04:11:00:00 | 01JUN04:11:00:00 | 14.50 | YES |
| E0029023 | OL QTP | 1 | | -7 | 02JUN04:15:00:00 | 02JUN04:10:00:00 | 5.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797438

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029023 | OL QTP | 1 | Screening | -7 | 02JUN04:15:00:00 | 02JUN04:10:00:00 | 5.00 | NO |
| | | | Baseline | -7 | 02JUN04:15:00:00 | 02JUN04:10:00:00 | 5.00 | NO |
| | | 102 | Week 1 | 8 | 17JUN04:16:10:00 | | | |
| | | 103 | Week 2 | 19 | 18JUN04:16:42:00 | | | |
| | | | Final visit | 19 | 28JUN04:16:25:00 | | | |
| E0029024 | PLA / VAL | 1 | Screening | -7 | 03JUN04:14:55:00 | 03JUN04:12:00:00 | 2.92 | NO |
| | | | Baseline | -7 | 03JUN04:14:55:00 | 03JUN04:12:00:00 | 2.92 | NO |
| | | 102 | Week 1 | 7 | 17JUN04:14:16:00 | | | |
| | | 104 | Week 4 | 28 | 01JUL04:15:05:00 | | | |
| | | 106 | Week 12 | 91 | 09SEP04:09:10:00 | 08JUL04:09:00:00 | 6.08 | NO |
| | | 107 | Week 16 | 112 | 30SEP04:15:50:00 | 08SEP04:09:00:00 | 24.17 | YES |
| | | 108 | Week 20 | 144 | 01NOV04:15:45:00 | | | |
| | | 201 | Final visit | 1 | 01DEC04:11:50:00 | 30NOV04:20:00:00 | 15.83 | YES |
| | | | At randomization | 1 | 01DEC04:11:50:00 | 30NOV04:20:00:00 | 15.83 | YES |
| | | 206 | Baseline | 1 | 01DEC04:11:50:00 | 30NOV04:20:00:00 | 15.83 | YES |
| | | 206 | Week 4 | 30 | 30DEC04:14:10:00 | | | |
| | | 206 | Week 8 | 57 | 26JAN05:14:00:00 | | | |
| | | 209 | Week 12 | 85 | 23FEB05:11:30:00 | 23FEB05:11:30:00 | 2.50 | NO |
| | | 209 | Week 16 | 113 | 29MAR05:14:25:00 | | | |
| | | 223 | Week 20 | 141 | 02APR05:15:00:00 | | | |
| | | | Week 28 | 148 | 27APR05:15:00:00 | 26APR05:21:00:00 | 18.00 | YES |
| | | | Final | 148 | 27APR05:15:00:00 | 26APR05:21:00:00 | 18.00 | YES |
| | | | visit | 148 | 27APR05:15:00:00 | 26APR05:21:00:00 | 18.00 | YES |
| | | 105 | Week 8 | 67 | 16AUG04:16:10:00 | 16AUG04:12:00:00 | 4.17 | NO |
| E0029025 | OL QTP | 1 | Week 8 | -8 | 07JUN04:17:10:00 | 07JUN04:13:30:00 | 3.67 | NO |
| | | 102 | Week 2 | 6 | 21JUN04:15:30:00 | | | |
| | | 103 | Week 2 | 20 | 28JUN04:15:30:00 | | | |
| | | 104 | Week 4 | 50 | 05JUL04:09:30:00 | 07JUL04:11:00:00 | -0.33 | NO |
| | | 105 | Week 8 | 50 | 04AUG04:15:35:00 | 04AUG04:11:00:00 | 4.58 | NO |
| | | | Final visit | 50 | 04AUG04:15:35:00 | 04AUG04:11:00:00 | 4.58 | NO |
| E0029026 | OL QTP | 1 | Week 1 | -9 | 08JUN04:16:35:00 | 08JUN04:14:30:00 | 2.08 | NO |
| | | 102 | Week 1 | 7 | 24JUN04:17:25:00 | | | |

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029026 | OL QTP | 104 | Week 4 | 28 | 15JUL04:16:55:00 | 15JUL04:13:00:00 | 3.92 | NO |
|  |  |  | Final visit | 28 | 15JUL04:16:55:00 | 15JUL04:13:00:00 | 3.92 | NO |
|  |  | 105 | Week 8 | 56 | 12AUG04:16:50:00 | 12AUG04:16:30:00 | 0.33 | NO |
|  |  |  | Final visit | 56 | 12AUG04:16:50:00 | 12AUG04:16:30:00 | 0.33 | NO |
| E0029027 | OL QTP | 1 | Screening | -7 | 10JUN04:10:40:00 | 09JUN04:23:00:00 | 11.67 | YES |
|  |  |  | Baseline | -7 | 10JUN04:10:40:00 | 09JUN04:23:00:00 | 11.67 | YES |
|  |  |  |  | -7 | 10JUN04:10:40:00 | 09JUN04:23:00:00 | 11.67 | YES |
| E0029028 | QTP / VAL | 1 | Week 1 | -9 | 14JUN04:15:30:00 | 14JUN04:11:30:00 | 3.33 | NO |
|  |  | 102 | Week 4 | 29 | 22JUL04:11:20:00 | 22JUL04:09:15:00 | 2.08 | NO |
|  |  | 104 | Week 8 | 57 | 19AUG04:16:25:00 | 19AUG04:09:30:00 | 6.92 | NO |
|  |  | 105 | Week 12 | 85 | 16SEP04:15:30:00 | 15SEP04:21:30:00 | 11.75 | YES |
|  |  | 106 | Final visit | 85 | 16SEP04:09:15:00 | 15SEP04:21:30:00 | 11.75 | YES |
|  |  |  | Baseline | 120 | 15NOV04:08:30:00 | 14NOV04:22:00:00 | 10.50 | YES |
|  |  | 107 | Final visit | 120 | 15NOV04:08:30:00 | 14NOV04:22:00:00 | 10.50 | YES |
|  |  | 201 | Baseline | 1 | 15NOV04:08:30:00 | 14NOV04:22:00:00 | 10.50 | YES |
|  |  |  | At randomization | 1 | 15NOV04:08:30:00 | 14NOV04:22:00:00 | 10.50 | YES |
|  |  | 204 | Baseline | 32 | 16DEC04:16:15:00 |  |  |  |
|  |  |  | Week 4 | 60 | 13JAN05:15:30:00 |  |  |  |
|  |  | 207 | Week 8 | 88 | 10FEB05:08:15:00 | 09FEB05:20:00:00 | 12.25 | YES |
|  |  |  | Week 12 | 88 | 10FEB05:08:15:00 | 09FEB05:20:00:00 | 12.25 | YES |
|  |  | 208 | Final visit | 116 | 10MAR05:08:35:00 | 09MAR05:20:30:00 | 12.08 | YES |
|  |  | 209 | Week 16 | 137 | 31MAR05:17:25:00 |  |  |  |
|  |  | 210 | Week 20 | 170 | 03MAY05:08:15:00 |  |  |  |
|  |  | 211 | Week 24 | 200 | 02JUN05:08:35:00 | 02JUN05:08:35:00 | 0.00 | NO |
|  |  | 212 | Week 28 | 241 | 01SEP05:08:45:00 | 31AUG05:20:00:00 | 12.75 | YES |
|  |  | 213 | Week 36 | 241 | 01SEP05:08:45:00 | 31AUG05:20:00:00 | 12.75 | YES |
|  |  | 214 | Week 40 | 291 | 01SEP05:08:45:00 |  |  |  |
|  |  |  | Final visit | 291 | 19SEP05:08:15:00 |  |  |  |
|  |  | 215 | Week 44 | 309 | 19SEP05:08:15:00 |  |  |  |
|  |  |  | Week 48 | 339 | 19OCT05:08:27:00 |  |  |  |
|  |  | 217 | Week 52 | 367 | 16NOV05:08:20:00 | 15NOV05:20:00:00 | 12.33 | YES |

CONFIDENTIAL
AZSER12797440

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 217 | Final visit | 367 | 16NOV05:08:20:00 | 15NOV05:20:00:00 | 12.33 | YES |
| | | 218 | Week 60 | 423 | 11JAN06:08:28:00 | 07MAR06:22:30:00 | 10.00 | YES |
| | | 219 | Week 68 | 479 | 08MAR06:08:30:00 | 07MAR06:22:30:00 | 10.00 | YES |
| | | 220 | Week 76 | 535 | 03MAY06:08:20:00 | 31MAY06:20:00:00 | -5.25 | NO |
| | | 223 | Final visit | 563 | 31MAY06:14:45:00 | 31MAY06:20:00:00 | -5.25 | NO |
| | | 105 | Week 8 | 69 | 31AUG04:17:05:00 | 09MAR05:20:30:00 | 12.08 | YES |
| | | 208 | Week 12 | 116 | 10MAR05:08:35:00 | 31MAY06:20:00:00 | 13.17 | YES |
| | | 223 | Week 84 | 564 | 01JUN06:09:10:00 | 31MAY06:20:00:00 | 13.17 | YES |
| | | | Final visit | 564 | 01JUN06:09:10:00 | 31MAY06:20:00:00 | 13.17 | YES |
| E0029030 | MISSING | 1 | | | | | | |
| E0029031 | OL QTP | 1 | Screening visit | -7 | 23JUN04:15:50:00 | 22JUN04:08:30:00 | 7.33 | NO |
| | | | Baseline | -7 | 23JUN04:15:50:00 | 23JUN04:13:00:00 | 2.83 | NO |
| | | 103 | Week 2 | 14 | 14JUL04:14:00:00 | 23JUN04:13:00:00 | 2.83 | NO |
| | | 105 | Week 4 | 56 | 25AUG04:16:05:00 | | 2.00 | NO |
| | | 105 | Week 8 | 56 | 25AUG04:16:05:00 | | 3.83 | NO |
| | | 106 | Week 12 | 85 | 25AUG04:16:35:00 | | 2.58 | NO |
| | | | Final visit | 85 | 23SEP04:16:00:00 | | 2.58 | NO |
| E0029032 | OL QTP | 1 | | -8 | 28JUN04:17:10:00 | 28JUN04:12:00:00 | 5.17 | NO |
| E0029033 | OL QTP | 1 | Screening visit | -7 | 01JUL04:15:55:00 | 01JUL04:12:30:00 | 3.42 | NO |
| | | | Baseline | -7 | 01JUL04:15:55:00 | 01JUL04:12:30:00 | 3.42 | NO |
| | | 102 | Week 4 | 28 | 15JUL04:14:15:00 | | 3.42 | NO |
| | | 104 | Final visit | 28 | 05AUG04:15:20:00 | 05AUG04:08:00:00 | 7.33 | NO |
| E0029034 | OL QTP | 1 | Screening visit | -7 | 07JUL04:14:50:00 | 06JUL04:23:30:00 | 15.33 | YES |
| | | | Baseline | -7 | 07JUL04:14:50:00 | 06JUL04:23:30:00 | 15.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797441

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029034 | OL QTP | 101 | Screening | 0 | 14JUL04:11:03:00 | | | |
| | | 103 | Week 8 | 14 | 28JUL04:08:45:00 | | | |
| | | 105 | Final visit | 50 | 02SEP04:15:25:00 | 02SEP04:08:00:00 | 7.42 | NO |
| | | 104 | Week 4 | 50 | 02SEP04:15:25:00 | 02SEP04:08:00:00 | 7.42 | NO |
| | | | | 41 | 24AUG04:16:45:00 | 24AUG04:14:30:00 | 2.25 | NO |
| E0029035 | OL QTP | 1 | Week 1 | -8 | 13JUL04:17:20:00 | 13JUL04:13:00:00 | 4.33 | NO |
| | | 102 | | 8 | 29JUL04:17:55:00 | | | |
| | | 103 | Week 2 | 19 | 09AUG04:16:40:00 | 09AUG04:14:00:00 | 2.67 | NO |
| | | | Week 4 | 19 | 09AUG04:16:40:00 | 09AUG04:14:00:00 | 2.67 | NO |
| | | | Week 12 | 19 | 09AUG04:16:40:00 | 09AUG04:14:00:00 | 2.67 | NO |
| | | | Final visit | 19 | 09AUG04:16:40:00 | 09AUG04:14:00:00 | 2.67 | NO |
| E0029036 | MISSING | 1 | | 1 | 14JUL04:17:30:00 | 14JUL04:12:00:00 | 5.50 | NO |
| E0029037 | OL QTP | 1 | Screening | -7 | 15JUL04:13:00:00 | 15JUL04:00:30:00 | 12.50 | YES |
| | | | Baseline | -7 | 15JUL04:13:00:00 | 15JUL04:00:30:00 | 12.50 | YES |
| | | | | -7 | 15JUL04:13:00:00 | 15JUL04:00:30:00 | 12.50 | YES |
| | | 103 | Week 2 | 14 | 05AUG04:09:35:00 | 04AUG04:12:30:00 | 21.08 | YES |
| | | | Week 4 | 14 | 05AUG04:09:35:00 | 04AUG04:12:30:00 | 21.08 | YES |
| | | | Week 12 | 14 | 05AUG04:09:35:00 | 04AUG04:12:30:00 | 21.08 | YES |
| | | | Final visit | 14 | 05AUG04:09:35:00 | 04AUG04:12:30:00 | 21.08 | YES |
| E0029038 | MISSING | 1 | | 1 | 15JUL04:15:45:00 | 14JUL04:18:30:00 | 21.25 | YES |
| E0029039 | OL QTP | 102 | Week 1 | -8 | 21JUL04:16:40:00 | 21JUL04:12:15:00 | 4.42 | NO |
| | | 103 | Week 2 | 6 | 04AUG04:14:20:00 | | | |
| | | 105 | Week 8 | 13 | 11AUG04:09:15:00 | | | |
| | | | Final visit | 55 | 22SEP04:10:25:00 | 22SEP04:08:00:00 | 2.42 | NO |
| | | 106 | Week 12 | 55 | 22SEP04:10:25:00 | 22SEP04:08:00:00 | 2.42 | NO |
| | | 107 | Week 16 | 85 | 22OCT04:08:25:00 | 21OCT04:11:30:00 | 20.92 | YES |
| | | | Final visit | 123 | 29NOV04:11:25:00 | | | |
| | | | Week 12 | 123 | 29NOV04:11:25:00 | | | |
| | | | Week 16 | 123 | 29NOV04:11:25:00 | | | |
| | | 108 | Week 20 | 146 | 22DEC04:13:30:00 | | | |

CONFIDENTIAL
AZSER12797442

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029039 | QL QTP | 109 | Week 24 | 159 | 04JAN05:14:05:00 | 04JAN05:06:00:00 | 8.08 | YES |
|  |  |  | Final | 159 | 04JAN05:14:05:00 | 04JAN05:06:00:00 | 8.08 | YES |
|  |  |  | 1st visit | 159 | 04JAN05:14:05:00 | 04JAN05:06:00:00 | 8.08 | YES |
|  |  | 104 | Week 4 | 35 | 02SEP04:12:40:00 | 02SEP04:08:00:00 | 4.67 | NO |
|  |  | 223 | Week 24 | 167 | 12JAN05:14:00:00 |  |  |  |
|  |  |  | Final visit | 167 | 12JAN05:14:00:00 |  |  |  |
| E0029040 | PLA / VAL | 1 | Screening | -6 | 29JUL04:09:40:00 | 28JUL04:19:00:00 | 14.67 | YES |
|  |  |  | Baseline | -6 | 29JUL04:09:50:00 | 28JUL04:19:00:00 | 14.67 | YES |
|  |  |  | Week 1 | -7 | 19AUG04:13:20:00 | 28JUL04:19:00:00 | 14.67 | YES |
|  |  | 102 | Week 4 | 28 | 01SEP04:10:10:00 | 01SEP04:08:00:00 | 2.17 | NO |
|  |  | 104 | Week 8 | 56 | 29SEP04:09:40:00 | 29SEP04:07:00:00 | 2.67 | NO |
|  |  | 105 | Week 12 | 84 | 27OCT04:09:40:00 | 27OCT04:21:00:00 | -11.33 | NO |
|  |  | 106 | Week 16 | 140 | 23NOV04:09:10:00 |  |  |  |
|  |  | 107 | Week 20 | 175 | 22DEC04:09:50:00 |  |  |  |
|  |  | 108 | Week 24 | 1 | 26JAN05:08:25:00 | 25JAN05:21:00:00 | 11.42 | YES |
|  |  | 109 | Final visit | 1 | 16FEB05:08:30:00 | 15FEB05:19:00:00 | 13.50 | YES |
|  |  | 201 | At randomizat ion | 1 | 16FEB05:08:30:00 | 15FEB05:19:00:00 | 13.50 | YES |
|  |  | 204 | Baseline | 1 | 17MAR05:14:00:00 |  |  |  |
|  |  | 206 | Week 4 | 30 | 13APR05:08:15:00 |  |  |  |
|  |  | 207 | Week 8 | 57 | 11MAY05:10:50:00 | 10MAY05:20:00:00 | 14.83 | YES |
|  |  |  | Week 12 | 85 | 11MAY05:10:50:00 | 10MAY05:20:00:00 | 14.83 | YES |
|  |  |  | Final visit | 85 | 09JUN05:10:05:00 |  |  |  |
|  |  | 208 | Week 16 | 114 | 06JUL05:10:15:00 |  |  |  |
|  |  | 209 | Week 20 | 141 | 03AUG05:10:35:00 |  |  |  |
|  |  | 210 | Week 24 | 169 | 31AUG05:10:20:00 | 30AUG05:21:00:00 | 13.33 | YES |
|  |  | 211 | Week 28 | 197 | 28SEP05:10:30:00 |  |  |  |
|  |  | 212 | Week 32 | 225 | 23NOV05:09:15:00 | 22NOV05:18:00:00 | 15.25 | YES |
|  |  | 213 | Week 36 | 253 | 21DEC05:10:50:00 |  |  |  |
|  |  | 214 | Week 40 | 281 | 18JAN06:10:35:00 |  |  |  |
|  |  | 215 | Week 44 | 309 | 15FEB06:10:10:00 | 14FEB06:19:30:00 | 14.58 | YES |
|  |  | 216 | Week 48 | 337 | 13APR06:10:10:00 |  |  |  |
|  |  | 217 | Week 52 | 365 |  |  |  |  |
|  |  | 218 | Week 60 | 422 |  |  |  |  |

CONFIDENTIAL
AZSER12797443

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 219 | Week 68 | 478 | 08JUN06:10:20:00 | 07JUN06:23:59:00 | 10.35 | YES |
| | | 223 | Week 68 | 510 | 10JUL06:10:40:00 | 09JUL06:12:00:00 | 22.67 | YES |
| | | | Week 76 | 510 | 10JUL06:10:40:00 | 09JUL06:12:00:00 | 22.67 | YES |
| | | | Final visit | 510 | 10JUL06:10:40:00 | 09JUL06:12:00:00 | 22.67 | YES |
| | | | | 510 | 10JUL06:10:40:00 | 09JUL06:12:00:00 | 22.67 | YES |
| | | 103 | Week 2 | 15 | 19AUG04:08:15:00 | | | |
| | | 106 | Week 12 | 98 | 10NOV05:09:00:00 | | | |
| | | 108 | Week 24 | 161 | 12JAN05:09:29:00 | | | |
| | | 218 | Week 68 | 441 | 02MAY06:10:05:00 | | | |
| | | | Final visit | 441 | 02MAY06:10:05:00 | | | |
| E0029041 | OL QTP | 1 | Screening | -7 | 29JUL04:12:15:00 | 28JUL04:20:15:00 | 16.00 | YES |
| | | | Baseline | -7 | 29JUL04:12:15:00 | 28JUL04:20:15:00 | 16.00 | YES |
| | | | | -7 | 29JUL04:12:15:00 | 28JUL04:20:15:00 | 16.00 | YES |
| E0029042 | OL QTP | 1 | Week 2 | -8 | 10AUG04:17:05:00 | 09AUG04:22:30:00 | 18.58 | YES |
| | | 103 | Week 4 | 13 | 31AUG04:17:04:00 | | | |
| | | 104 | Final | 28 | 14SEP04:08:30:00 | 14SEP04:20:00:00 | 12.50 | YES |
| | | | visit | 28 | 15SEP04:08:30:00 | 14SEP04:20:00:00 | 12.50 | YES |
| E0029043 | MISSING | 1 | | | 11AUG04:15:55:00 | 11AUG04:13:00:00 | 2.92 | NO |
| E0029044 | OL QTP | 1 | Screening | -6 | 11AUG04:16:50:00 | 11AUG04:08:00:00 | 8.83 | YES |
| | | | Baseline | -6 | 11AUG04:16:50:00 | 11AUG04:08:00:00 | 8.83 | YES |
| | | | | -6 | 11AUG04:16:50:00 | 11AUG04:08:00:00 | 8.83 | YES |
| | | 103 | Week 2 | 16 | 02SEP04:14:35:00 | | | |
| | | | Final | 16 | 02SEP04:14:35:00 | | | |
| | | | visit | 16 | | | | |
| E0029045 | MISSING | 1 | | | 12AUG04:12:45:00 | 11AUG04:23:00:00 | 13.75 | YES |
| E0029046 | MISSING | 1 | | | 12AUG04:14:45:00 | 12AUG04:07:30:00 | 7.25 | NO |
| E0029047 | OL QTP | 1 | Screening | -7 | 17AUG04:17:30:00 | 17AUG04:14:30:00 | 3.00 | NO |
| | | | Baseline | -7 | 17AUG04:17:30:00 | 17AUG04:14:30:00 | 3.00 | NO |
| | | | | -7 | 17AUG04:17:30:00 | 17AUG04:14:30:00 | 3.00 | NO |
| E0029048 | OL QTP | 1 | | -12 | 19AUG04:10:00:00 | 19AUG04:01:00:00 | 9.00 | YES |
| | | 1.01 | | -5 | 26AUG04:08:20:00 | | | |

CONFIDENTIAL
AZSER12797444

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029048 | OL QTP | 1.01 | Screening | -5 | 26AUG04:08:20:00 | 26AUG04:08:20:00 | | |
| | | | Baseline | -5 | 26AUG04:08:20:00 | 26AUG04:08:20:00 | | |
| E0029049 | PLA / VAL | 1 | Screening | -7 | 19AUG04:10:30:00 | 18AUG04:22:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 19AUG04:10:30:00 | 18AUG04:22:00:00 | 12.50 | YES |
| | | | | -7 | 19AUG04:10:30:00 | 18AUG04:22:00:00 | 12.50 | YES |
| | | 102 | Week 1 | 6 | 01SEP04:09:10:00 | | | |
| | | 103 | Week 2 | 14 | 09SEP04:14:45:00 | | | |
| | | 104 | Week 4 | 28 | 23SEP04:08:59:00 | 23SEP04:07:00:00 | 1.92 | NO |
| | | 105 | Week 8 | 56 | 21OCT04:10:30:00 | 20OCT04:17:00:00 | 17.50 | YES |
| | | 106 | Week 12 | 84 | 18NOV04:09:00:00 | 18NOV04:08:00:00 | 1.00 | NO |
| | | 201 | Final visit | 1 | 20DEC04:09:05:00 | 20DEC04:07:05:00 | 2.00 | NO |
| | | | At randomization | 1 | 20DEC04:09:05:00 | 20DEC04:07:05:00 | 2.00 | NO |
| | | 204 | Baseline | -1 | 20DEC04:09:05:00 | 20DEC04:07:05:00 | 2.00 | NO |
| | | 206 | Week 4 | 29 | 17JAN05:08:45:00 | | | |
| | | | Week 8 | 58 | 15FEB05:09:05:00 | | | |
| | | 208 | Week 16 | 86 | 15MAR05:08:20:00 | 14MAR05:22:00:00 | 10.33 | YES |
| | | 209 | Week 20 | 121 | 19APR05:08:20:00 | | | |
| | | 210 | Week 24 | 149 | 17MAY05:09:20:00 | | | |
| | | 211 | Week 28 | 177 | 14JUN05:08:45:00 | 04JUL05:20:00:00 | 12.20 | YES |
| | | 213 | Week 36 | 226 | 02AUG05:08:20:00 | | | |
| | | 223 | Week 40 | 295 | 10OCT05:09:33:00 | 09OCT05:22:00:00 | 11.55 | YES |
| | | | | 295 | 10OCT05:09:33:00 | 09OCT05:22:00:00 | 11.55 | YES |
| | | | Final visit | 295 | 10OCT05:09:33:00 | 09OCT05:22:00:00 | 11.55 | YES |
| E0029050 | OL QTP | 1 | Screening | -7 | 24AUG04:14:10:00 | 24AUG04:12:00:00 | 2.17 | NO |
| | | | Baseline | -7 | 24AUG04:14:10:00 | 24AUG04:12:00:00 | 2.17 | NO |
| | | | | -7 | 24AUG04:14:10:00 | 24AUG04:12:00:00 | 2.17 | NO |
| | | 102 | Week 1 | 10 | 10SEP04:11:35:00 | | | |
| | | 103 | Week 2 | 14 | 24SEP04:12:20:00 | 28SEP04:09:00:00 | 3.33 | NO |
| | | 105 | Week 4 | 28 | 26OCT04:11:20:00 | 26OCT04:10:45:00 | 3.58 | NO |
| | | 106 | Week 8 | 56 | 08DEC04:15:30:00 | 07DEC04:20:00:00 | 19.50 | YES |
| | | | Week 12 | 99 | 08DEC04:15:30:00 | 07DEC04:20:00:00 | 19.50 | YES |
| | | | Week 16 | 99 | 08DEC04:15:30:00 | 07DEC04:20:00:00 | 19.50 | YES |
| | | | Final visit | 99 | 08DEC04:15:30:00 | 07DEC04:20:00:00 | 19.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1713

CONFIDENTIAL
AZSER12797445

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0029050 | OL QTP | 107 | Week 16 | 119 | 28DEC04:10:00:00 | | | |
| | | 108 | Week 20 | 140 | 18JAN05:14:15:00 | | | |
| | | | Final visit | 140 | 18JAN05:14:15:00 | | | |
| E0029051 | QTP / VAL | 1 | Screening | -7 | 09SEP04:13:10:00 | 08SEP04:21:00:00 | 16.17 | YES |
| | | | Baseline | -7 | 09SEP04:13:10:00 | 08SEP04:21:00:00 | 16.17 | YES |
| | | 102 | Week 1 | -7 | 23SEP04:17:30:00 | | | |
| | | 103 | Week 2 | 14 | 30SEP04:09:15:00 | | | |
| | | 104 | Week 4 | 33 | 19OCT04:16:10:00 | 19OCT04:13:00:00 | 3.17 | NO |
| | | 105 | Week 8 | 68 | 29OCT04:10:55:00 | 02NOV04:10:00:00 | 23.83 | YES |
| | | 106 | Week 12 | 84 | 09DEC04:15:20:00 | 03DEC04:20:30:00 | 13.83 | YES |
| | | 107 | Week 16 | 112 | 06JAN05:15:45:00 | | | |
| | | 108 | Week 20 | 156 | 17FEB05:13:25:00 | | | |
| | | 109 | Week 24 | 179 | 14MAR05:12:15:00 | | | |
| | | 201 | Final visit | 179 | 14MAR05:11:15:00 | | | |
| | | 1 | At randomization | 1 | 31MAR05:11:15:00 | | | |
| E0029052 | OL QTP | 1 | Screening | -7 | 21SEP04:11:55:00 | 20SEP04:20:00:00 | 15.92 | YES |
| | | | Baseline | -7 | 21SEP04:11:55:00 | 20SEP04:20:00:00 | 15.92 | YES |
| | | 102 | Week 1 | -7 | 05OCT04:09:40:00 | | | |
| | | 103 | Week 2 | 14 | 12OCT04:11:30:00 | | | |
| | | | Final visit | 14 | 12OCT04:11:30:00 | | | |
| E0029053 | OL QTP | 0 | Screening | -20 | 28SEP04:12:00:00 | 27SEP04:20:30:00 | 15.50 | YES |
| | | 1 | Baseline | -7 | 11OCT04:08:40:00 | 10OCT04:23:00:00 | 9.67 | YES |
| | | 102 | Week 1 | 7 | 25OCT04:08:50:00 | 10OCT04:23:00:00 | 9.67 | YES |
| | | 103 | Week 2 | 14 | 01NOV04:09:25:00 | | | |
| | | | Final visit | 14 | 01NOV04:09:25:00 | | | |

CONFIDENTIAL
AZSER12797446

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0030001 | MISSING | 1 | | | 11JUN04:11:00:00 | 11JUN04:09:00:00 | 2.00 | |
| E0030002 | OL QTP | 1 | Screening | -7 | 29JUN04:15:20:00 | 28JUN04:00:00:00 | 39.33 | YES |
| | | | Baseline | -7 | 29JUN04:15:20:00 | 28JUN04:00:00:00 | 39.33 | YES |
| | | 104 | Week 4 | 23 | 29JUL04:10:00:00 | 28JUL04:09:00:00 | 1.00 | NO |
| | | | Final visit | 23 | 29JUL04:10:00:00 | 29JUL04:09:00:00 | 1.00 | NO |
| E0030003 | OL QTP | 1 | Screening | -7 | 01JUL04:11:00:00 | 30JUN04:17:30:00 | 17.50 | YES |
| | | 102 | Baseline | -7 | 01JUL04:11:00:00 | 30JUN04:17:30:00 | 17.50 | YES |
| | | | Baseline | 14 | 22JUL04:10:30:00 | 30JUN04:17:30:00 | 17.50 | YES |
| | | | Week 2 | 14 | 22JUL04:10:30:00 | | | |
| | | | Week 4 | 14 | 22JUL04:10:30:00 | | | |
| | | | Week 12 | 14 | 22JUL04:10:30:00 | | | |
| | | | Final visit | 14 | 22JUL04:10:30:00 | | | |
| | | 103 | Week 2 | 21 | 29JUL04:11:30:00 | | | |
| | | 104 | Week 4 | 28 | 05AUG04:10:30:00 | 05AUG04:08:00:00 | 2.75 | NO |
| | | | Week 4 | 28 | 05AUG04:10:45:00 | 05AUG04:08:00:00 | 2.75 | NO |
| | | | Final visit | 28 | | | | |
| | | 105 | Week 8 | 54 | 31AUG04:10:15:00 | 31AUG04:08:00:00 | 2.25 | NO |
| | | | Final visit | 54 | 31AUG04:10:15:00 | 31AUG04:08:00:00 | 2.25 | NO |
| | | 105 | Week 12 | 54 | 31AUG04:10:15:00 | 31AUG04:08:00:00 | 2.25 | NO |
| | | | Final visit | | | | | |
| E0030004 | MISSING | 1 | | | 08JUL04:12:15:00 | 08JUL04:09:00:00 | 3.25 | NO |
| E0030005 | QTP / VAL | 1 | Screening | -6 | 05AUG04:13:00:00 | 05AUG04:10:00:00 | 3.00 | NO |
| | | | Baseline | -6 | 05AUG04:13:00:00 | 05AUG04:10:00:00 | 3.00 | NO |
| | | 104 | Week 4 | 35 | 05AUG04:13:00:00 | 05AUG04:10:00:00 | 3.00 | NO |
| | | 105 | Week 8 | 58 | 08OCT04:12:30:00 | 08OCT04:07:00:00 | 5.58 | YES |
| | | 106 | Week 12 | 79 | 29OCT04:12:20:00 | 29OCT04:08:00:00 | 4.33 | NO |
| | | 108 | Week 20 | 149 | 07JAN05:13:45:00 | | | |
| | | 109 | Week 20 | 177 | 04MAR05:12:30:00 | 04FEB05:09:00:00 | 3.50 | NO |
| | | 110 | Week 28 | 205 | 04MAR05:13:00:00 | | | |
| | | 201 | | 254 | 22APR05:13:40:00 | 21APR05:21:00:00 | 16.67 | YES |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797447

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 201 | Week 24 | 254 | 22APR05:13:40:00 | 21APR05:21:00:00 | 16.67 | YES |
| | | | Week 36 | 254 | 22APR05:13:40:00 | 21APR05:21:00:00 | 16.67 | YES |
| | | | Final visit | 254 | 22APR05:13:40:00 | 21APR05:21:00:00 | 16.67 | YES |
| | | 206 | Baseline visit | 63 | 27JUN05:12:45:00 | | | |
| | | 223 | Week 8 | 115 | 18AUG05:11:20:00 | 18AUG05:09:30:00 | 1.83 | NO |
| | | | Week 12 | 115 | 18AUG05:11:20:00 | 18AUG05:09:30:00 | 1.83 | NO |
| | | | Week 16 | 115 | 18AUG05:11:20:00 | 18AUG05:09:30:00 | 1.83 | NO |
| | | 204 | Week 4 | 37 | 01JUN05:13:20:00 | | | |
| | | 207 | Week 12 | 84 | 18JUL05:12:15:00 | 17JUL05:19:15:00 | 17.00 | YES |
| E0030006 | MISSING | 1.01 | | | 22OCT04:09:40:00 | 21OCT04:06:00:00 | 27.67 | YES |
| | | 1.02 | | | 22OCT04:09:40:00 | 21OCT04:06:00:00 | 27.67 | YES |
| E0030007 | PLA / VAL | 104 | Week 4 | -17 | 05NOV04:09:40:00 | 04NOV04:21:00:00 | 12.67 | YES |
| | | 105 | Week 8 | 37 | 29DEC04:10:00:00 | 29DEC04:08:30:00 | 1.50 | NO |
| | | 106 | Week 12 | 77 | 07FEB05:09:45:00 | 07FEB05:08:00:00 | 1.75 | NO |
| | | 107 | Week 16 | 100 | 02MAR05:09:45:00 | 02MAR05:06:00:00 | 3.75 | NO |
| | | | Week 12 | 100 | 02MAR05:09:45:00 | 02MAR05:06:00:00 | 3.75 | NO |
| | | 201 | Week 12 | 115 | 17MAR05:09:10:00 | | | |
| | | | Final visit | 115 | 17MAR05:10:00:00 | | | |
| | | | randomization | 1 | 19APR05:10:00:00 | 19APR05:06:30:00 | 3.50 | NO |
| | | | Baseline visit | 1 | 19APR05:10:00:00 | 19APR05:06:30:00 | 3.50 | NO |
| | | 204 | Week 8 | 39 | 19MAY05:10:00:00 | | | |
| | | 223 | Week 12 | 58 | 15JUN05:10:30:00 | 14JUN05:21:00:00 | 13.50 | YES |
| | | | Final visit | 58 | 15JUN05:10:30:00 | 14JUN05:21:00:00 | 13.50 | YES |
| | | | | 58 | 15JUN05:10:30:00 | 14JUN05:21:00:00 | 13.50 | YES |
| | | 1.01 | Screening visit | -12 | 10NOV04:09:15:00 | 10NOV04:09:00:00 | 0.25 | NO |
| | | 1.02 | Baseline visit | -3 | 19NOV04:10:00:00 | 18NOV04:20:30:00 | 13.50 | YES |
| | | | Baseline visit | -3 | 19NOV04:10:00:00 | 18NOV04:20:30:00 | 13.50 | YES |
| | | 105 | Week 12 | 77 | 07FEB05:09:15:00 | 07FEB05:08:00:00 | 1.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797448

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 105 | Final visit | 77 | 07FEB05:09:15:00 | 07FEB05:08:00:00 | 1.25 | NO |
| | | | Baseline | 77 | 07FEB05:09:15:00 | 07FEB05:08:00:00 | 1.25 | NO |
| E0030008 | OL QTP | 104 | Week 4 | 36 | 29DEC04:09:30:00 | 28DEC04:06:30:00 | 27.00 | YES |
| | | 105 | Week 12 | 71 | 02FEB05:09:30:00 | 02FEB05:07:30:00 | 2.00 | NO |
| | | 107 | Week 16 | 115 | 18MAR05:11:00:00 | | | |
| | | | Week 12 | 115 | 18MAR05:11:00:00 | | | |
| | | | Final visit | 115 | 18MAR05:11:00:00 | | | |
| | | | Week 28 | 115 | 18MAR05:11:00:00 | | | |
| | | 110 | Final visit | 205 | 16JUN05:10:30:00 | | | |
| | | | Final visit | 205 | 16JUN05:10:30:00 | | | |
| | | 223 | Screening | 276 | 26AUG05:09:45:00 | 25AUG05:19:00:00 | 14.75 | YES |
| | | 1.01 | Baseline | -6 | 17NOV04:09:05:00 | 16NOV04:06:00:00 | 27.08 | YES |
| | | | | -6 | 17NOV04:09:05:00 | 16NOV04:06:00:00 | 27.08 | YES |
| | | | | -6 | 17NOV04:09:05:00 | 16NOV04:06:00:00 | 27.08 | YES |
| | | 108 | Week 24 | 164 | 06MAY05:09:05:00 | 05MAY05:19:00:00 | 14.08 | YES |
| E0030009 | OL QTP | 106 | Week 8 | -20 | 09NOV04:10:00:00 | 08NOV04:23:00:00 | 11.00 | YES |
| | | 105 | Week 4 | 30 | 29DEC04:11:30:00 | 28DEC04:12:00:00 | 23.50 | YES |
| | | | Final visit | 66 | 03FEB05:11:25:00 | 03FEB05:09:00:00 | 5.42 | NO |
| | | | | 66 | 03FEB05:11:25:00 | 03FEB05:09:00:00 | 5.42 | NO |
| E0030010 | MISSING | 1 | | | 09NOV04:10:15:00 | 08NOV04:20:00:00 | 14.25 | YES |
| E0030013 | OL QTP | 223 | Week 4 | -10 | 19NOV04:10:40:00 | 19NOV04:02:00:00 | 8.67 | YES |
| | | 1.01 | | 29 | 28DEC04:13:00:00 | 27DEC04:23:00:00 | 14.33 | YES |
| | | | Week 12 | 29 | 28DEC04:13:20:00 | 27DEC04:23:00:00 | 14.33 | YES |
| | | | Final visit | 29 | 28DEC04:13:20:00 | 27DEC04:23:00:00 | 14.33 | YES |
| E0030014 | OL QTP | 1.01 | | -16 | 13DEC04:09:50:00 | 12DEC04:20:00:00 | 13.83 | YES |
| E0030015 | OL QTP | 1 | | -7 | 20APR05:11:30:00 | 19APR05:19:30:00 | 16.00 | YES |
| | | | Screening | -7 | 20APR05:11:30:00 | 19APR05:19:30:00 | 16.00 | YES |
| | | 223 | Baseline | -7 | 20APR05:13:30:00 | 19APR05:19:30:00 | 16.00 | YES |
| | | | | 14 | 11MAY05:13:35:00 | 10MAY05:19:30:00 | 17.75 | YES |
| | | | Week 2 | 14 | 11MAY05:13:45:00 | 10MAY05:20:00:00 | 17.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1717

CONFIDENTIAL
AZSER12797449

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0030015 | OL QTP | 223 | Week 4 | 14 | 11MAY05:13:45:00 | 10MAY05:20:00:00 | 17.75 | YES |
| | | | Week 12 | 14 | 11MAY05:13:45:00 | 10MAY05:20:00:00 | 17.75 | YES |
| | | | Final visit | 14 | 11MAY05:13:45:00 | 10MAY05:20:00:00 | 17.75 | YES |
| E0030016 | MISSING | 1 | | | 08JUN05:12:45:00 | 07JUN05:19:00:00 | 17.75 | YES |
| E0030017 | QTP / VAL | 105 | Week 8 | -11 | 13JUN05:10:15:00 | 12JUN05:22:00:00 | 12.25 | YES |
| | | 201 | Final visit | 59 | 22AUG05:09:30:00 | 21AUG05:18:30:00 | 15.00 | YES |
| | | | At randomization | 1 | 13OCT05:17:45:00 | 12OCT05:19:00:00 | 22.75 | YES |
| | | 203 | Baseline | 1 | 13OCT05:17:45:00 | 12OCT05:19:00:00 | 22.75 | YES |
| | | 206 | Week 12 | 14 | 26OCT05:16:00:00 | 25OCT05:19:30:00 | 20.50 | YES |
| | | 206 | Week 4 | 29 | 10NOV05:15:38:00 | | | |
| | | 207 | Week 8 | 57 | 08DEC05:14:45:00 | 07DEC05:20:30:00 | 18.25 | YES |
| | | | Week 12 | 99 | 19JAN06:16:10:00 | 19JAN06:10:30:00 | 5.67 | NO |
| | | | Week 16 | 99 | 19JAN06:16:10:00 | 19JAN06:10:30:00 | 5.67 | NO |
| | | | Final visit | 99 | 19JAN06:16:10:00 | 19JAN06:10:30:00 | 5.67 | NO |
| | | 106 | Week 12 | 96 | 28SEP05:09:45:00 | 27SEP05:22:30:00 | 11.25 | YES |
| | | | Final visit | 96 | 28SEP05:09:45:00 | 27SEP05:22:30:00 | 11.25 | YES |
| | | 206 | Baseline | 96 | 28SEP05:09:45:00 | 27SEP05:22:30:00 | 11.25 | YES |
| | | | Week 12 | 57 | 08DEC05:14:45:00 | 07DEC05:20:30:00 | 18.25 | YES |
| E0030018 | QTP / VAL | 201 | Final visit | -8 | 15JUN05:11:15:00 | 13JUN05:08:00:00 | 51.25 | YES |
| | | | At randomization | 1 | 14OCT05:09:45:00 | 13OCT05:19:30:00 | 14.25 | YES |
| | | 204 | Baseline | 1 | 14OCT05:09:45:00 | 13OCT05:19:30:00 | 14.25 | YES |
| | | 207 | Week 4 | 95 | 16JAN06:11:20:00 | 15JAN06:17:00:00 | 18.33 | YES |
| | | 208 | Week 12 | 127 | 17FEB06:14:00:00 | | | |
| | | 210 | Week 20 | 168 | 30MAR06:14:45:00 | | | |
| | | 212 | Week 24 | 203 | 04MAY06:13:55:00 | | | |
| | | 215 | Week 32 | 305 | 15AUG06:10:15:00 | | | |
| | | 223 | Week 40 | 320 | 29AUG06:10:00:00 | 28AUG06:19:30:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797450

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 223 | Week 44 | 320 | 29AUG06:10:00:00 | 28AUG06:19:30:00 | 14.50 | YES |
| | | | Final visit | 320 | 29AUG06:10:00:00 | 28AUG06:19:30:00 | 14.50 | YES |
| | | 105 | Week 8 | 68 | 30AUG05:11:30:00 | 29AUG05:19:30:00 | 16.00 | YES |
| | | 106 | Week 12 | 90 | 21SEP05:10:30:00 | 20SEP05:22:00:00 | 12.50 | YES |
| | | 206 | Week 8 | 64 | 16DEC05:10:50:00 | | | |
| | | | Week 12 | 64 | 16DEC05:10:50:00 | | | |
| | | 209 | Week 12 | 15 | 07MAR06:10:45:00 | | | YES |
| | | 211 | Week 28 | 209 | 05MAY06:11:45:00 | 04MAY06:23:00:00 | 14.75 | YES |
| | | 213 | Week 36 | 260 | 30JUN06:13:50:00 | | | |
| | | 214 | Week 40 | 284 | 24JUL06:09:15:00 | 23JUL06:23:00:00 | 10.25 | YES |
| | | | Final visit | 284 | 24JUL06:09:15:00 | 23JUL06:23:00:00 | 10.25 | YES |
| E0030019 | MISSING | | | | | | | |
| E0030020 | OL QTP | 1 | Screening | -5 | 24JUN05:10:30:00 | 23JUN05:20:00:00 | 14.50 | YES |
| | | | Baseline | -5 | 24JUN05:10:30:00 | 23JUN05:20:00:00 | 14.50 | YES |
| | | | | -5 | 24JUN05:10:30:00 | 23JUN05:20:00:00 | 14.50 | YES |
| E0031001 | MISSING | 1.01 | | | | | | |
| E0031002 | OL QTP | 1 | Screening | -7 | 16MAR04:11:40:00 | 15MAR04:22:00:00 | 13.67 | YES |
| | | | Baseline | -7 | 16MAR04:11:40:00 | 15MAR04:22:00:00 | 13.67 | YES |
| | | | | -7 | 16MAR04:11:40:00 | 15MAR04:22:00:00 | 13.67 | YES |
| | | 103 | Week 2 | 14 | 06APR04:12:30:00 | 05APR04:23:05:00 | 13.42 | YES |
| | | 104 | Final visit | 28 | 20APR04:10:25:00 | 19APR04:21:00:00 | 13.42 | YES |
| | | 105 | Week 8 | 56 | 18MAY04:10:40:00 | 18MAY04:08:00:00 | 2.67 | NO |
| | | | Final visit | 56 | 18MAY04:10:40:00 | 18MAY04:08:00:00 | 2.67 | NO |
| | | 106 | Week 12 | 84 | 15JUN04:12:05:00 | 14JUN04:23:00:00 | 13.08 | YES |
| | | 223 | Final visit | 98 | 29JUN04:11:15:00 | 29JUN04:10:50:00 | 0.42 | NO |
| | | | | 98 | 29JUN04:11:40:00 | 29JUN04:11:15:00 | 0.42 | NO |
| E0031003 | QTP / LI | 1 | Screening | -7 | 18MAR04:11:25:00 | 18MAR04:04:00:00 | 7.42 | NO |
| | | | Baseline | -7 | 18MAR04:11:25:00 | 18MAR04:04:00:00 | 7.42 | NO |
| | | | | -7 | 18MAR04:11:25:00 | 18MAR04:04:00:00 | 7.42 | NO |

CONFIDENTIAL
AZSER12797451

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 102 | Week 1 | 7 | 01APR04:11:00:00 | | | |
| | | 103 | Week 1 | 14 | 08APR04:09:25:00 | | | |
| | | 104 | Week 4 | 29 | 23APR04:10:10:00 | 22APR04:20:15:00 | 13.92 | YES |
| | | 105 | Week 8 | 61 | 25MAY04:10:10:00 | 25MAY04:08:10:00 | 1.75 | NO |
| | | 106 | Week 12 | 84 | 17JUN04:09:50:00 | 17JUN04:05:00:00 | 4.83 | NO |
| | | 107 | Week 16 | 112 | 15JUL04:10:35:00 | | | |
| | | 108 | Week 20 | 140 | 12AUG04:10:55:00 | | | |
| | | 201 | Final visit | 1 | 10SEP04:10:05:00 | 09SEP04:20:00:00 | 14.08 | YES |
| | | | At randomization | 1 | 10SEP04:10:05:00 | 09SEP04:20:00:00 | 14.08 | YES |
| | | 206 | Baseline | 28 | 07OCT04:11:50:00 | | | |
| | | 206 | Week 4 | 56 | 04NOV04:10:55:00 | | | |
| | | 207 | Week 8 | 92 | 09DEC04:11:30:00 | 08DEC04:23:00:00 | 12.33 | YES |
| | | 208 | Week 12 | 112 | 30DEC04:10:30:00 | | | |
| | | 208 | Final visit | 112 | 30DEC04:10:30:00 | | | |
| | | 209 | Week 20 | 140 | 27JAN05:10:40:00 | | | |
| | | 210 | Week 24 | 169 | 25FEB05:11:01:00 | | | |
| | | 211 | Week 28 | 196 | 24MAR05:10:45:00 | 23MAR05:22:00:00 | 12.67 | YES |
| | | 212 | Week 32 | 225 | 22APR05:11:00:00 | | | |
| | | 213 | Week 40 | 253 | 19MAY05:10:55:00 | | | |
| | | 214 | Week 44 | 281 | 17JUN05:11:59:00 | 16JUN05:21:30:00 | 14.42 | YES |
| | | 215 | Week 48 | 308 | 14JUL05:10:35:00 | | | |
| | | 216 | Week 52 | 337 | 12AUG05:10:25:00 | | | |
| | | 217 | Week 60 | 365 | 08SEP05:10:00:00 | 08SEP05:23:30:00 | 10.50 | YES |
| | | 218 | Week 68 | 421 | 04NOV05:12:59:00 | | | |
| | | 219 | Week 76 | 481 | 03JAN06:12:54:00 | 02JAN06:22:30:00 | 14.32 | YES |
| | | 220 | Week 84 | 537 | 28FEB06:13:11:00 | | | |
| | | 221 | Final visit | 566 | 27APR06:13:14:00 | 27APR06:23:30:00 | 14.30 | YES |
| | | | | 596 | 28APR06:13:48:00 | 27APR06:23:30:00 | 14.30 | YES |
| E0031004 | OL QTP | 1 | Screening | -7 | 22MAR04:13:20:00 | 22MAR04:12:30:00 | 0.83 | NO |
| | | | Baseline | -7 | 22MAR04:13:20:00 | 22MAR04:12:30:00 | 0.83 | NO |
| | | 102 | Week 1 | 7 | 05APR04:12:05:00 | | | |
| | | 104 | Week 4 | 14 | 26APR04:12:10:00 | 26APR04:11:30:00 | 0.67 | NO |
| | | 105 | Week 8 | 56 | 24MAY04:12:30:00 | 23MAY04:23:00:00 | 13.50 | YES |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797452

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031004 | QL QTP | 105 | Final visit | 56 | 24MAY04:12:30:00 | 23MAY04:23:00:00 | 13.50 | YES |
| | | 106 | Week 12 | 84 | 21JUN04:12:15:00 | 21JUN04:11:45:00 | 0.50 | NO |
| | | 223 | Week 12 | 122 | 29JUL04:13:15:00 | 29JUL04:13:00:00 | 2.08 | NO |
| | | | Week 12 | 122 | 29JUL04:15:35:00 | 29JUL04:13:30:00 | 2.08 | NO |
| | | | Week 16 | 122 | 29JUL04:15:35:00 | 29JUL04:13:30:00 | 2.08 | NO |
| | | | Final visit | 122 | 29JUL04:15:35:00 | 29JUL04:13:30:00 | 2.08 | NO |
| E0031005 | MISSING | 1 | | 1 | 24MAR04:11:05:00 | 23MAR04:21:00:00 | 14.08 | YES |
| E0031006 | PLA / VAL | 1 | Screening | -7 | 25MAR04:11:35:00 | 25MAR04:11:15:00 | 0.33 | NO |
| | | | Baseline | -7 | 25MAR04:11:35:00 | 25MAR04:11:15:00 | 0.33 | NO |
| | | 102 | Week 1 | 7 | 08APR04:10:50:00 | 25MAR04:11:15:00 | 0.33 | NO |
| | | 103 | Week 2 | 14 | 29APR04:11:45:00 | | | |
| | | 104 | Week 4 | 28 | 29APR04:11:35:00 | 29APR04:10:00:00 | 1.58 | NO |
| | | 105 | Week 8 | 54 | 25MAY04:10:30:00 | 24MAY04:22:00:00 | 12.50 | YES |
| | | 106 | Week 12 | 82 | 22JUN04:10:40:00 | 21JUN04:21:00:00 | 13.67 | YES |
| | | 107 | Week 16 | 110 | 20JUL04:10:40:00 | | | |
| | | 108 | Week 20 | 139 | 18AUG04:10:40:00 | | | |
| | | 109 | Week 24 | 166 | 14SEP04:10:40:00 | 13SEP04:18:45:00 | 15.92 | YES |
| | | 110 | Final visit | 195 | 13OCT04:10:50:00 | | | |
| | | 201 | At randomization | 1 | 10NOV04:10:55:00 | 09NOV04:20:00:00 | 14.92 | YES |
| | | | Baseline | 1 | 10NOV04:10:55:00 | 09NOV04:20:00:00 | 14.92 | YES |
| | | 204 | Week 4 | 28 | 07DEC04:10:50:00 | | | |
| | | 206 | Week 8 | 56 | 04JAN05:11:00:00 | | | |
| | | 207 | Week 12 | 84 | 01FEB05:11:00:00 | 31JAN05:20:00:00 | 15.67 | YES |
| | | 208 | Week 16 | 112 | 01MAR05:10:40:00 | | | |
| | | 209 | Week 20 | 140 | 29MAR05:10:40:00 | | | |
| | | | Final visit | 140 | 29MAR05:10:40:00 | | | |
| | | 210 | Week 24 | 168 | 26APR05:13:00:00 | | | |
| | | 211 | Week 28 | 196 | 24MAY05:10:55:00 | 23MAY05:19:30:00 | 15.42 | YES |
| | | 212 | Week 32 | 224 | 21JUN05:13:00:00 | | | |
| | | 213 | Week 36 | 252 | 19JUL05:13:15:00 | | | |
| | | 214 | Week 40 | 280 | 16AUG05:10:55:00 | 15AUG05:19:00:00 | 15.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797453

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 215 | Week 44 | 308 | 13SEP05:11:11:00 | | | |
| | | 216 | Week 48 | 336 | 11OCT05:11:45:00 | | | |
| | | 217 | Week 52 | 364 | 08NOV05:11:50:00 | 07NOV05:19:30:00 | 16.33 | YES |
| | | 223 | Week 60 | 421 | 09JAN06:17:28:00 | 09JAN06:08:30:00 | 8.97 | YES |
| | | | Week 60 | 426 | 09JAN06:17:28:00 | 09JAN06:08:30:00 | 8.97 | YES |
| | | | Week 68 | 426 | 09JAN06:17:28:00 | 09JAN06:08:30:00 | 8.97 | YES |
| | | | Final visit | 426 | 09JAN06:17:28:00 | 09JAN06:08:30:00 | 8.97 | YES |
| E0031007 | OL QTP | 1 | Week 1 | -8 | 29MAR04:17:25:00 | 29MAR04:11:00:00 | 6.42 | NO |
| | | 102 | Week 2 | 8 | 16APR04:11:10:00 | | | |
| | | 103 | Final visit | 15 | 21APR04:10:40:00 | | | |
| | | | | 15 | 21APR04:10:40:00 | | | |
| | | 104 | Week 4 | 28 | 04MAY04:10:30:00 | 04MAY04:09:00:00 | 1.50 | NO |
| | | | Final visit | 28 | 04MAY04:10:30:00 | 04MAY04:09:00:00 | 1.50 | NO |
| | | 223 | Week 4 | 41 | 17MAY04:14:10:00 | 17MAY04:10:00:00 | 4.17 | NO |
| | | | Week 12 | 41 | 17MAY04:14:10:00 | 17MAY04:10:00:00 | 4.17 | NO |
| | | | Final visit | 41 | 17MAY04:14:10:00 | 17MAY04:10:00:00 | 4.17 | NO |
| | | | | 41 | 17MAY04:14:10:00 | 17MAY04:10:00:00 | 4.17 | NO |
| E0031008 | OL QTP | 1 | Screening | -7 | 30MAR04:11:10:00 | 30MAR04:08:00:00 | 3.17 | NO |
| | | | Baseline | -7 | 30MAR04:11:10:00 | 30MAR04:08:00:00 | 3.17 | NO |
| | | 101 | enrollment | 0 | 06APR04:10:38:00 | 06APR04:07:30:00 | 3.13 | NO |
| | | 102 | Week 2 | 7 | 13APR04:10:15:00 | | | |
| | | 103 | Week 2 | 14 | 20APR04:10:15:00 | | | |
| | | | Final visit | 14 | 20APR04:10:15:00 | | | |
| E0031009 | MISSING | 1.01 | 1 | | 31MAR04:13:35:00 | 30MAR04:19:00:00 | 18.58 | YES |
| E0031010 | MISSING | 1 | | | 16APR04:10:00:00 | 16APR04:05:00:00 | 5.00 | NO |
| E0031011 | PLA / VAL | 1.01 | Screening | -13 | 29APR04:15:00:00 | | | |
| | | 101 | | 0 | 29APR04:15:00:00 | 29APR04:12:30:00 | 2.50 | NO |
| | | | | 0 | 12MAY04:09:30:00 | | | |

CONFIDENTIAL
AZSER12797454

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 101 | At enrollment | 0 | 12MAY04:09:30:00 | | | |
| | | 102 | Week 1 | 7 | 19MAY04:09:45:00 | | | |
| | | 104 | Week 4 | 30 | 11JUN04:10:05:00 | 11JUN04:07:30:00 | 2.58 | NO |
| | | 106 | Week 12 | 91 | 11AUG04:10:15:00 | 11AUG04:09:00:00 | 1.17 | NO |
| | | 107 | Week 16 | 119 | 08SEP04:09:55:00 | | | |
| | | 201 | Final visit | 1 | 10OCT04:09:52:00 | 10OCT04:22:30:00 | 11.37 | YES |
| | | | At randomization | 1 | 11OCT04:09:52:00 | 10OCT04:22:30:00 | 11.37 | YES |
| | | 204 | Baseline | 29 | 08NOV04:10:15:00 | | | |
| | | 205 | Week 4 | 58 | 07DEC04:09:30:00 | 07DEC04:23:30:00 | -14.00 | NO |
| | | 206 | Week 8 | 59 | 08DEC04:09:20:00 | 07DEC04:23:30:00 | 9.83 | YES |
| | | 223 | Week 8 | 59 | 08DEC04:09:20:00 | 07DEC04:23:30:00 | 9.83 | YES |
| | | | Week 12 | 59 | 08DEC04:09:20:00 | 07DEC04:23:30:00 | 9.83 | YES |
| | | | Final visit | 68 | 19JUL04:09:30:00 | 18JUL04:19:00:00 | 14.50 | YES |
| | | 105 | Week 8 | | | | | |
| E0031012 | OL QTP | 1 | Screening | -7 | 11MAY04:12:45:00 | 11MAY04:06:00:00 | 6.75 | NO |
| | | | Baseline | -7 | 11MAY04:12:45:00 | 11MAY04:06:00:00 | 6.75 | NO |
| | | 102 | Week 1 | -7 | 25MAY04:13:55:00 | 11MAY04:06:00:00 | 6.75 | NO |
| | | 103 | Week 2 | 15 | 02JUN04:10:30:00 | | | |
| | | 104 | Week 4 | 28 | 15JUN04:10:38:00 | 14JUN04:21:00:00 | 13.63 | YES |
| | | 106 | Week 8 | 86 | 14JUL04:14:40:00 | 3JUL04:14:00:00 | 14.67 | YES |
| | | 107 | Week 12 | 112 | 10AUG04:11:10:00 | 09AUG04:23:50:00 | 14.33 | YES |
| | | 108 | Week 16 | 143 | 07SEP04:12:28:00 | | | |
| | | 109 | Week 20 | 168 | 08OCT04:14:47:00 | 01NOV04:23:00:00 | 5.25 | YES |
| | | 110 | Week 24 | 197 | 01NOV04:12:00:00 | 01DEC04:06:00:00 | 5.25 | NO |
| | | 111 | Week 28 | 224 | 01DEC04:11:10:00 | 24JAN05:11:00:00 | 26.42 | YES |
| | | 223 | Week 32 | 252 | 28DEC04:11:15:00 | 24JAN05:11:00:00 | 26.42 | YES |
| | | | Week 24 | 252 | 25JAN05:13:25:00 | 24JAN05:11:00:00 | 26.42 | YES |
| | | | Week 36 | 252 | 25JAN05:13:25:00 | 24JAN05:11:00:00 | 26.42 | YES |
| | | | Final visit | 252 | 25JAN05:13:25:00 | | | |
| E0031013 | OL QTP | 110 | Week 24 | 197 | 01DEC04:15:05:00 | 01DEC04:06:00:00 | 9.08 | YES |
| | | 1 | | -8 | 13MAY04:14:35:00 | 12MAY04:16:30:00 | 22.08 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797455

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031013 | OL QTP | 101 | At enrollment | 0 | 21MAY04:11:10:00 | 20MAY04:16:00:00 | 19.17 | YES |
| | | 102 | Week 1 | 7 | 28MAY04:10:40:00 | | | |
| | | 103 | Week 2 | 13 | | | | |
| | | 104 | Week 4 | 27 | 17JUN04:11:50:00 | 16JUN04:16:00:00 | 19.83 | YES |
| | | 105 | Week 8 | 55 | 15JUL04:15:00:00 | 15JUL04:10:30:00 | 4.50 | NO |
| | | 106 | Week 12 | 83 | 12AUG04:12:55:00 | 12AUG04:05:00:00 | 7.92 | NO |
| | | 223 | Week 12 | 103 | 01SEP04:11:05:00 | 01SEP04:07:30:00 | 3.58 | NO |
| | | | Week 16 | 103 | 01SEP04:11:05:00 | 01SEP04:07:30:00 | 3.58 | NO |
| | | | Final visit | 103 | 01SEP04:11:05:00 | 01SEP04:07:30:00 | 3.58 | NO |
| E0031014 | OL QTP | 1 | Screening | -6 | 14MAY04:11:25:00 | 14MAY04:07:30:00 | 3.92 | NO |
| | | | Baseline | -6 | 14MAY04:11:25:00 | 14MAY04:07:30:00 | 3.92 | NO |
| | | | Baseline | -6 | 14MAY04:11:25:00 | 14MAY04:07:30:00 | 3.92 | NO |
| E0031015 | OL QTP | 1 | Screening | -7 | 17MAY04:14:30:00 | 17MAY04:11:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 17MAY04:14:30:00 | 17MAY04:11:00:00 | 3.50 | NO |
| | | | Week 2 | 14 | 07JUN04:15:00:00 | | | |
| | | 103 | Week 4 | 28 | 21JUN04:13:15:00 | 21JUN04:10:00:00 | 3.25 | NO |
| | | 104 | Final visit | 28 | 21JUN04:13:15:00 | 21JUN04:10:00:00 | 3.25 | NO |
| E0031016 | OL QTP | 1 | Screening | -7 | 26MAY04:11:35:00 | 25MAY04:19:00:00 | 16.58 | YES |
| | | | Baseline | -7 | 26MAY04:11:35:00 | 25MAY04:19:00:00 | 16.58 | YES |
| | | 102 | Week 1 | 6 | 08JUN04:10:00:00 | | | |
| | | | Week 2 | 13 | 15JUN04:12:22:00 | | | |
| | | 103 | Week 4 | 37 | 09JUL04:11:25:00 | 07JUL04:21:00:00 | 38.42 | YES |
| | | 223 | Week 8 | 65 | 06AUG04:12:15:00 | 04AUG04:18:00:00 | 42.25 | YES |
| | | | Week 12 | 65 | 06AUG04:12:15:00 | 04AUG04:18:00:00 | 42.25 | YES |
| | | | Final visit | 65 | 06AUG04:12:15:00 | 04AUG04:18:00:00 | 42.25 | YES |
| E0031017 | PLA / LI | 1 | Screening | -7 | 27MAY04:13:35:00 | 27MAY04:05:00:00 | 8.58 | YES |
| | | | Baseline | -7 | 27MAY04:13:35:00 | 27MAY04:05:00:00 | 8.58 | YES |
| | | 102 | Week 1 | 8 | 11JUN04:13:35:00 | 11JUN04:05:00:00 | 8.58 | YES |
| | | 104 | Week 4 | 28 | 01JUL04:12:00:00 | 30JUN04:22:00:00 | 14.00 | YES |

CONFIDENTIAL
AZSER12797456

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 105 | Week 8 | 56 | 29JUL04:11:45:00 | 28JUL04:22:00:00 | 13.75 | YES |
| | | 106 | Week 12 | 84 | 26AUG04:09:25:00 | 25AUG04:21:00:00 | 12.42 | YES |
| | | 107 | Week 16 | 112 | 23SEP04:12:00:00 | | | |
| | | 108 | Week 20 | 147 | 28OCT04:12:00:00 | | | |
| | | 201 | Final visit | 1 | 29NOV04:10:50:00 | 28NOV04:21:00:00 | 13.83 | YES |
| | | 1 | At randomization | 1 | 29NOV04:10:50:00 | 28NOV04:21:00:00 | 13.83 | YES |
| | | 204 | Baseline | 1 | 29NOV04:10:50:00 | 28NOV04:21:00:00 | 13.83 | YES |
| | | | Week 4 | 38 | 05JAN05:11:55:00 | | | |
| | | | Final visit | 38 | 05JAN05:11:55:00 | | | |
| | | 103 | Week 2 | 15 | 18JUN04:11:10:00 | | | |
| | | 106 | Week 12 | 98 | 09SEP04:13:37:00 | 08SEP04:21:00:00 | 16.62 | YES |
| | | | Final visit | 98 | 09SEP04:13:37:00 | 08SEP04:21:00:00 | 16.62 | YES |
| | | 203 | Baseline | 98 | 09SEP04:13:37:00 | 08SEP04:21:00:00 | 16.62 | YES |
| | | | Week 12 | 22 | 20DEC04:14:20:00 | | | |
| | | | Final visit | 22 | 20DEC04:14:20:00 | | | |
| E0031018 | MISSING | 1 | | | | | | |
| E0031019 | OL QTP | 1 | Screening | -7 | 28MAY04:14:30:00 | 27MAY04:23:45:00 | 12.75 | YES |
| | | | Baseline | -7 | 28MAY04:14:30:00 | 27MAY04:21:00:00 | 17.50 | YES |
| | | 102 | Week 1 | -7 | 28MAY04:14:30:00 | 27MAY04:21:00:00 | 17.50 | YES |
| | | 103 | Week 2 | 14 | 18JUN04:13:15:00 | | | |
| | | 104 | Week 4 | 27 | 01JUL04:14:35:00 | 01JUL04:07:30:00 | 7.08 | NO |
| | | 105 | Week 8 | 55 | 29JUL04:10:55:00 | 27JUL04:10:30:00 | 48.42 | YES |
| | | 106 | Week 12 | 103 | 26AUG04:14:30:00 | 26AUG04:09:00:00 | 5.58 | NO |
| | | 107 | Week 16 | 109 | 21SEP04:10:00:00 | | | |
| | | 223 | Week 24 | 157 | 08NOV04:11:00:00 | 07NOV04:15:00:00 | 20.00 | YES |
| | | | Final visit | 157 | 08NOV04:11:00:00 | 07NOV04:15:00:00 | 20.00 | YES |
| | | 223 | Week 24 | 158 | 09NOV04:11:30:00 | 07NOV04:15:00:00 | 44.50 | YES |
| | | | Final visit | 158 | 09NOV04:11:30:00 | 07NOV04:15:00:00 | 44.50 | YES |
| E0031020 | OL QTP | 1 | | -6 | 01JUN04:15:00:00 | 01JUN04:09:30:00 | 5.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265
02MAR2007:13:32

CONFIDENTIAL
AZSER12797457

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031020 | OL QTP | 1 | Screening | -6 | 01JUN04:15:00:00 | 01JUN04:09:30:00 | 5.50 | NO |
| | | | Baseline | -6 | 01JUN04:15:00:00 | 01JUN04:09:30:00 | 5.50 | NO |
| | | 102 | Week 1 | 9 | 16JUN04:11:16:00 | | | |
| | | 103 | Week 2 | 14 | 27JUL04:14:30:00 | 27JUL04:09:30:00 | 4.50 | NO |
| | | 104 | Week 8 | 50 | 27JUL04:14:00:00 | 27JUL04:09:30:00 | 4.50 | NO |
| | | | Final visit | 50 | 27JUL04:14:00:00 | | | |
| E0031021 | MISSING | 1 | | | 02JUN04:14:35:00 | 01JUN04:22:00:00 | 16.58 | YES |
| E0031022 | OL QTP | 1 | Screening | -7 | 14JUN04:12:45:00 | 14JUN04:11:30:00 | 1.25 | NO |
| | | | Baseline | -7 | 14JUN04:12:45:00 | 14JUN04:11:30:00 | 1.25 | NO |
| | | 102 | Week 1 | -7 | 14JUN04:12:45:00 | 14JUN04:11:30:00 | 1.25 | NO |
| | | 103 | Week 2 | 15 | 28JUN04:18:00:00 | | | |
| | | 104 | Week 4 | 28 | 06JUL04:12:00:00 | | | |
| | | 105 | Week 8 | 57 | 19JUL04:11:35:00 | 19JUL04:11:15:00 | 0.33 | NO |
| | | 106 | Week 12 | 79 | 17AUG04:11:30:00 | 17AUG04:11:00:00 | 2.33 | NO |
| | | 107 | Week 16 | 107 | 08SEP04:12:00:00 | 07SEP04:17:00:00 | 19.70 | YES |
| | | 108 | Week 20 | 135 | 06OCT04:10:55:00 | | | |
| | | 223 | Week 24 | 155 | 03DEC04:11:35:00 | 02DEC04:18:00:00 | 17.58 | YES |
| | | | Final | 165 | 03DEC04:11:35:00 | 02DEC04:18:00:00 | 17.58 | YES |
| | | | visit | 165 | 03DEC04:11:35:00 | 02DEC04:18:00:00 | 17.58 | YES |
| E0031023 | PLA / LI | 104 | Week 4 | -9 | 14JUN04:15:50:00 | 14JUN04:07:00:00 | 8.83 | YES |
| | | 105 | Week 8 | 28 | 21JUL04:10:05:00 | 21JUL04:07:45:00 | 2.33 | NO |
| | | 106 | Week 12 | 98 | 16AUG04:14:35:00 | 16AUG04:11:00:00 | 23.48 | YES |
| | | 201 | Final visit | 83 | 14SEP04:11:29:00 | 14SEP04:11:00:00 | 0.48 | NO |
| | | 1 | randomizat ion | 1 | 15SEP04:11:50:00 | 15SEP04:11:30:00 | 0.33 | NO |
| | | 202 | Baseline | 1 | 15SEP04:11:50:00 | 15SEP04:11:30:00 | 0.33 | NO |
| | | | Final visit | 8 | 22SEP04:16:10:00 | | | |
| | | 204 | Week 4 | 29 | 13OCT04:11:35:00 | | | |
| | | 205 | Week 8 | 95 | 18NOV04:12:00:00 | | | |
| | | 207 | Week 12 | 91 | 13DEC04:11:00:00 | 14DEC04:08:30:00 | 2.00 | NO |
| | | 223 | | 149 | 10FEB05:12:00:00 | 09FEB05:18:00:00 | 18.00 | YES |

CONFIDENTIAL
AZSER12797458

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 223 | Week 20 | 149 | 10FEB05:12:00:00 | 09FEB05:18:00:00 | 18.00 | YES |
|  |  |  | Week 28 | 149 | 10FEB05:12:00:00 | 09FEB05:18:00:00 | 18.00 | YES |
|  |  |  | Final visit | 149 | 10FEB05:12:00:00 | 09FEB05:18:00:00 | 18.00 | YES |
| E0031024 | MISSING | 1.01 | visit | -2 | 21JUN04:15:13:00 |  |  |  |
| E0031025 | OL QTP | 1 | Screening | -7 | 14JUN04:19:28:00 | 14JUN04:13:00:00 | 6.47 | NO |
|  |  |  | Baseline | -7 | 18JUN04:11:25:00 | 18JUN04:08:00:00 | 3.42 | NO |
|  |  |  | Baseline | -7 | 18JUN04:11:25:00 | 18JUN04:08:00:00 | 3.42 | NO |
|  |  | 102 | Final visit | 11 | 06JUL04:16:08:00 |  |  |  |
|  |  |  | visit | 11 | 06JUL04:16:08:00 |  |  |  |
| E0031026 | QTP / LI | 1 | Screening | -7 | 21JUN04:12:40:00 | 20JUN04:23:00:00 | 13.67 | YES |
|  |  |  | Baseline | -7 | 21JUN04:12:40:00 | 20JUN04:23:00:00 | 13.67 | YES |
|  |  |  | Week 2 | -7 | 21JUN04:12:40:00 | 20JUN04:23:00:00 | 13.67 | YES |
|  |  | 102 | Week 4 | 8 | 06JUL04:11:45:00 |  |  |  |
|  |  | 103 | Week 8 | 14 | 26JUL04:11:59:00 | 25JUL04:23:00:00 | 12.97 | YES |
|  |  | 105 | Week 12 | 28 | 24AUG04:11:45:00 | 23AUG04:23:00:00 | 12.75 | YES |
|  |  | 106 | Week 16 | 57 | 21SEP04:11:10:00 | 20SEP04:22:30:00 | 12.67 | YES |
|  |  | 107 | Final visit | 85 | 19OCT04:10:30:00 |  |  |  |
|  |  | 201 | visit | 113 | 16NOV04:11:15:00 | 15NOV04:22:30:00 | 12.75 | YES |
|  |  | 1 | At randomization | 1 | 16NOV04:11:15:00 |  |  |  |
|  |  |  | Baseline | 1 | 16NOV04:11:15:00 | 15NOV04:22:30:00 | 12.75 | YES |
| E0031027 | MISSING | 1 | Baseline | 1 | 22JUN04:12:25:00 | 22JUN04:10:00:00 | 2.42 | NO |
| E0031028 | OL QTP | 1 | Screening | -6 | 25JUN04:15:50:00 | 24JUN04:18:00:00 | 21.83 | YES |
|  |  |  | Baseline | -6 | 25JUN04:15:50:00 | 24JUN04:18:00:00 | 21.83 | YES |
|  |  | 102 | Week 1 | 7 | 08JUL04:11:59:00 |  |  |  |
|  |  | 103 | Week 2 | 14 | 15JUL04:11:25:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 29JUL04:14:45:00 | 28JUL04:21:00:00 | 17.75 | YES |
|  |  |  | Final visit | 28 | 29JUL04:14:45:00 | 28JUL04:21:00:00 | 17.75 | YES |

CONFIDENTIAL
AZSER12797459

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 1 | Week 1 | -8 | 28JUN04:13:00:00 | 28JUN04:10:50:00 | 2.17 | NO |
| | | 102 | Week 2 | 7 | 13JUL04:11:45:00 | | | |
| | | 103 | Week 4 | 14 | 20JUL04:10:50:00 | | | |
| | | 104 | Week 6 | 28 | 03AUG04:10:30:00 | 03AUG04:09:40:00 | 0.83 | NO |
| | | 105 | Week 8 | 64 | 08SEP04:10:10:00 | 08SEP04:13:15:00 | 7.00 | NO |
| | | 106 | Week 12 | 84 | 28SEP04:14:30:00 | 27SEP04:21:30:00 | 17.00 | YES |
| | | 107 | Week 16 | 112 | 26OCT04:10:20:00 | | | |
| | | 201 | Final visit | 1 | 02DEC04:09:40:00 | 01DEC04:22:00:00 | 11.67 | YES |
| | | 206 | At randomizat-ion Baseline | 1 | 02DEC04:09:40:00 | 01DEC04:22:00:00 | 11.67 | YES |
| | | 206 | Week 4 | 29 | 30DEC04:10:10:00 | | | |
| | | 207 | Week 8 | 57 | 27JAN05:10:10:00 | | | |
| | | 208 | Week 12 | 83 | 22FEB05:10:30:00 | 21FEB05:21:30:00 | 14.17 | YES |
| | | 209 | Week 16 | 111 | 22MAR05:10:35:00 | | | |
| | | 210 | Week 20 | 139 | 19APR05:10:05:00 | | | |
| | | 211 | Week 24 | 167 | 17MAY05:10:22:00 | | | |
| | | 212 | Week 28 | 203 | 22JUN05:10:53:00 | 22JUN05:11:00:00 | 7.97 | NO |
| | | 213 | Week 32 | 224 | 12JUL05:10:00:00 | | | |
| | | 214 | Week 36 | 250 | 08AUG05:19:38:00 | | | |
| | | 215 | Week 40 | 280 | 07SEP05:10:18:00 | 07SEP05:22:00:00 | -11.70 | NO |
| | | 216 | Week 44 | 308 | 03OCT05:10:18:00 | | | |
| | | 217 | Week 48 | 335 | 01NOV05:11:18:00 | | | |
| | | | Week 52 | 362 | 28NOV05:17:28:00 | 27NOV05:20:00:00 | 21.47 | YES |
| | | 218 | Final visit | 362 | 28NOV05:17:28:00 | 27NOV05:20:00:00 | 21.47 | YES |
| | | | Week 60 | 418 | 23JAN06:18:49:00 | | | |
| | | | Final visit | 418 | 23JAN06:18:49:00 | | | |
| E0031030 | MISSING | | | | | | | |
| E0031031 | PLA / LI | 1 | Week 1 | -8 | 29JUN04:12:30:00 | 28JUN04:19:00:00 | 17.50 | YES |
| | | 102 | Week 2 | 1 | 29JUN04:15:15:00 | 29JUN04:14:15:00 | 0.92 | NO |
| | | 103 | Week 4 | 14 | 21JUL04:09:20:00 | | | |
| | | 104 | Week 6 | 28 | 04AUG04:11:50:00 | 04AUG04:10:00:00 | 1.83 | NO |
| | | 105 | Week 8 | 56 | 01SEP04:12:36:00 | 31AUG04:20:00:00 | 16.60 | YES |
| | | 106 | Week 12 | 84 | 28SEP04:11:20:00 | 27SEP04:20:00:00 | 15.33 | YES |
| | | 107 | Week 16 | 112 | 27OCT04:11:22:00 | | | |
| | | 108 | Week 20 | 145 | 29NOV04:13:50:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797460

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 109 | Week 24 | 168 | 22DEC04:11:45:00 | 20DEC04:23:00:00 | 36.75 | YES |
| | | 110 | Week 28 | 196 | 19JAN05:10:15:00 | | | |
| | | 111 | Week 32 | 224 | 16FEB05:12:05:00 | | | |
| | | 201 | Final visit | 1 | 16MAR05:13:05:00 | 15MAR05:20:00:00 | 17.08 | YES |
| | | | At randomization | | | | | |
| | | 206 | Baseline | 1 | 16MAR05:13:05:00 | 15MAR05:20:00:00 | 17.08 | YES |
| | | 206 | Week 4 | 29 | 13APR05:12:30:00 | | | |
| | | 207 | Week 8 | 57 | 11MAY05:11:20:00 | | | |
| | | 223 | Week 12 | 85 | 08JUN05:12:07:00 | | | |
| | | | Week 12 | 113 | 06JUL05:12:07:00 | | 13.33 | YES |
| | | | Week 16 | 113 | 06JUL05:18:00:00 | 05JUL05:18:00:00 | 18.12 | YES |
| | | | Week 16 | 113 | 06JUL05:18:00:00 | 05JUL05:18:00:00 | 18.12 | YES |
| | | | Final visit | 113 | 06JUL05:18:00:00 | 05JUL05:18:00:00 | 18.12 | YES |
| | | 106 | Week 4 | 42 | 18AUG04:12:10:00 | 17AUG04:22:00:00 | 14.17 | YES |
| | | 109 | Week 24 | 182 | 05JAN05:15:00:00 | 04JAN05:18:00:00 | 17.00 | YES |
| | | 207 | Week 16 | 101 | 24JUN05:08:56:00 | 23JUN05:17:00:00 | 15.93 | YES |
| E0031032 | OL QTP | 1 | Screening | -7 | 06JUL04:15:00:00 | 06JUL04:12:00:00 | 3.00 | NO |
| | | | Baseline | -7 | 06JUL04:15:00:00 | 06JUL04:12:00:00 | 3.00 | NO |
| | | 102 | Week 1 | -7 | 06JUL04:15:00:00 | 06JUL04:12:00:00 | 3.00 | NO |
| | | | Final visit | 7 | 20JUL04:15:30:00 | | | |
| E0031033 | OL QTP | 1 | Screening | -7 | 12JUL04:10:45:00 | 12JUL04:10:15:00 | 0.50 | NO |
| | | | Baseline | -7 | 12JUL04:10:45:00 | 12JUL04:10:15:00 | 0.50 | NO |
| | | 102 | Week 1 | -7 | 12JUL04:10:45:00 | 12JUL04:10:15:00 | 0.50 | NO |
| | | 223 | Week 2 | 14 | 02AUG04:19:15:00 | 02AUG04:17:00:00 | 2.25 | NO |
| | | | Week 4 | 14 | 02AUG04:19:15:00 | 02AUG04:17:00:00 | 2.25 | NO |
| | | | Week 4 | 14 | 02AUG04:19:15:00 | 02AUG04:17:00:00 | 2.25 | NO |
| | | | Week 12 | 14 | 02AUG04:19:15:00 | 02AUG04:17:00:00 | 2.25 | NO |
| | | | Final visit | 14 | 02AUG04:19:15:00 | 02AUG04:17:00:00 | 2.25 | NO |
| E0031034 | OL QTP | 1 | Week 1 | -8 | 12JUL04:16:00:00 | 12JUL04:15:10:00 | 0.83 | NO |
| | | 102 | Week 1 | 14 | 27JUL04:15:00:00 | | | |
| | | 104 | Week 4 | 28 | 17AUG04:15:00:00 | 17AUG04:10:30:00 | 4.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797461

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031034 | OL QTP | 104 | Final visit | 28 | 17AUG04:15:00:00 | 17AUG04:10:30:00 | 4.50 | NO |
| E0031035 | QTP / VAL | 103 | Week 2 | 15 | 04AUG04:09:50:00 | | | |
| | | 102 | Week 1 | -8 | 10AUG04:09:15:00 | 09AUG04:17:00:00 | 16.25 | YES |
| | | 103 | Week 2 | 14 | 17AUG04:11:16:00 | | | |
| | | 105 | Week 8 | 52 | 24SEP04:12:44:00 | 24SEP04:07:15:00 | 5.42 | NO |
| | | 106 | Week 12 | 84 | 26OCT04:09:45:00 | 25OCT04:17:30:00 | 16.25 | YES |
| | | 107 | Week 16 | 112 | 23NOV04:09:05:00 | | | |
| | | 108 | Week 20 | 139 | 20DEC04:14:05:00 | | | |
| | | 109 | Week 24 | 162 | 12JAN05:10:15:00 | 11JAN05:17:00:00 | 17.25 | YES |
| | | 201 | Final visit | 1 | 10FEB05:09:50:00 | 09FEB05:17:00:00 | 16.83 | YES |
| | | 204 | At randomization | 29 | 10MAR05:10:25:00 | 09FEB05:17:00:00 | 16.83 | YES |
| | | 206 | Baseline | 57 | 03MAY05:12:10:00 | 02MAY05:20:30:00 | 15.67 | YES |
| | | 207 | Week 4 | 83 | 01JUN05:10:34:00 | | | |
| | | 208 | Week 12 | 112 | 15JUL05:15:55:00 | 14JUL05:22:00:00 | 17.92 | YES |
| | | 223 | Week 16 | 156 | 15JUL05:15:55:00 | 14JUL05:22:00:00 | 17.92 | YES |
| | | | Week 24 | 156 | 15JUL05:15:55:00 | 14JUL05:22:00:00 | 17.92 | YES |
| | | 102 | Week 12 | 7 | 10AUG04:09:15:00 | 09AUG04:17:00:00 | 16.25 | YES |
| | | 104 | Week 4 | 28 | 31AUG04:09:25:00 | 31AUG04:07:00:00 | 2.42 | NO |
| E0031036 | PLA / LI | 1 | Screening | -7 | 02AUG04:16:25:00 | 02AUG04:13:00:00 | 3.42 | NO |
| | | | Baseline | -7 | 02AUG04:16:25:00 | 02AUG04:13:00:00 | 3.42 | NO |
| | | 102 | Week 1 | 14 | 16AUG04:18:25:00 | | 3.42 | NO |
| | | 103 | Week 2 | 30 | 23AUG04:18:20:00 | | | |
| | | 105 | Week 12 | 86 | 08SEP04:18:50:00 | 08SEP04:16:45:00 | 2.08 | NO |
| | | 107 | Week 16 | 112 | 01NOV04:19:00:00 | 31OCT04:21:05:00 | 22.00 | YES |
| | | 108 | Week 20 | 142 | 29NOV04:18:05:00 | | | YES |
| | | | Final visit | 1 | 29DEC04:18:40:00 / 31JAN05:18:40:00 | 31JAN05:08:00:00 | 10.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797462

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 201 | At randomization | 1 | 31JAN05:18:40:00 | 31JAN05:08:00:00 | 10.67 | YES |
|  |  | 204 | Baseline | 36 | 07MAR05:18:20:00 |  |  |  |
|  |  | 206 | Week 4 | 57 | 28MAR05:18:40:00 | 31MAR05:08:00:00 | 10.67 | YES |
|  |  | 207 | Week 8 | 85 | 25APR05:18:35:00 | 25APR05:08:00:00 | 10.58 | YES |
|  |  | 208 | Week 12 | 113 | 23MAY05:18:40:00 | 31MAY05:08:00:00 | 10.67 | YES |
|  |  |  | Week 12 | 121 | 31MAY05:18:10:00 | 31MAY05:08:00:00 | 10.67 | YES |
|  |  |  | Week 16 | 121 | 31MAY05:18:40:00 | 31MAY05:08:00:00 | 10.67 | YES |
|  |  | 223 | Final visit | 121 | 31MAY05:18:40:00 |  |  |  |
| E0031037 | OL QTP | 1 | Screening | -7 | 04AUG04:13:20:00 | 04AUG04:10:00:00 | 3.33 | NO |
|  |  |  | Baseline | -7 | 04AUG04:13:20:00 | 04AUG04:10:00:00 | 3.33 | NO |
|  |  | 102 | Week 1 | -7 | 18AUG04:11:20:00 | 04AUG04:10:00:00 | 3.33 | NO |
|  |  | 103 | Week 2 | 14 | 25AUG04:12:20:00 |  |  |  |
|  |  | 105 | Week 4 | 56 | 06OCT04:12:25:00 | 05OCT04:20:00:00 | 16.42 | YES |
|  |  | 107 | Week 8 | 62 | 13NOV04:11:52:00 | 02NOV04:23:00:00 | 12.05 | YES |
|  |  | 108 | Week 16 | 112 | 01DEC04:11:00:00 |  |  |  |
|  |  |  | Week 20 | 139 | 28DEC04:12:35:00 |  |  |  |
|  |  | 223 | Week 24 | 168 | 26JAN05:10:45:00 | 25JAN05:20:00:00 | 14.75 | YES |
|  |  |  | Final visit | 168 | 26JAN05:10:45:00 | 25JAN05:20:00:00 | 14.75 | YES |
|  |  |  |  | 168 | 26JAN05:10:45:00 | 25JAN05:20:00:00 | 14.75 | YES |
|  |  | 103 | Week 4 | 22 | 02SEP04:09:35:00 | 02SEP04:08:45:00 | 0.83 | NO |
|  |  | 104 | Week 4 | 30 | 10SEP04:09:15:00 | 09SEP04:19:30:00 | 13.75 | NO |
| E0031038 | MISSING | 1 |  |  | 05AUG04:12:25:00 | 05AUG04:11:45:00 | 0.67 | NO |
| E0031039 | OL QTP | 1 |  | -9 | 11AUG04:19:45:00 | 11AUG04:09:00:00 | 10.75 | YES |
|  |  | 102 | Week 1 | 6 | 26AUG04:19:35:00 |  |  |  |
|  |  | 103 | Week 2 | 13 | 02SEP04:15:52:00 |  |  |  |
|  |  | 104 | Week 4 | 31 | 20SEP04:19:35:00 | 19SEP04:19:00:00 | 24.58 | YES |
|  |  | 106 | Week 8 | 69 | 18OCT04:14:50:00 | 18OCT04:21:00:00 | 19.83 | YES |
|  |  | 107 | Week 12 | 87 | 15NOV04:14:00:00 | 14NOV04:21:00:00 | 17.83 | YES |
|  |  | 223 | Week 16 | 119 | 17DEC04:13:00:00 |  |  |  |
|  |  |  | Week 24 | 165 | 01FEB05:12:06:00 | 31JAN05:19:00:00 | 17.10 | YES |
|  |  | 103 | Final visit | 165 | 01FEB05:12:06:00 | 31JAN05:19:00:00 | 17.10 | YES |
|  |  | 104 | Week 4 | 165 | 01FEB05:12:06:00 | 31JAN05:19:00:00 | 17.10 | YES |

CONFIDENTIAL
AZSER12797463

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031040 | OL QTP | 1 | | | 12AUG04:14:20:00 | 12AUG04:12:00:00 | 2.33 | NO |
| | | | Screening | -7 | 12AUG04:14:20:00 | 12AUG04:12:00:00 | 2.33 | NO |
| | | | Baseline | -7 | 12AUG04:14:20:00 | 12AUG04:12:00:00 | 2.33 | NO |
| | | 102 | Week 1 | 14 | 02SEP04:12:00:00 | | | |
| | | 103 | Week 2 | 14 | 02SEP04:12:00:00 | | | |
| | | 223 | Week 4 | 29 | 17SEP04:13:34:00 | 16SEP04:19:30:00 | 18.07 | YES |
| | | | Week 12 | 29 | 17SEP04:13:34:00 | 16SEP04:19:30:00 | 18.07 | YES |
| | | | Final | 29 | 17SEP04:13:34:00 | 16SEP04:19:30:00 | 18.07 | YES |
| | | | visit | 29 | 17SEP04:13:34:00 | 16SEP04:19:30:00 | 18.07 | YES |
| E0031041 | MISSING | 1 | | | 18AUG04:13:55:00 | 18AUG04:12:00:00 | 1.92 | NO |
| E0031042 | OL QTP | 1 | | | 24AUG04:12:05:00 | 23AUG04:16:00:00 | 20.08 | YES |
| | | | Screening | -7 | 24AUG04:12:05:00 | 23AUG04:16:00:00 | 20.08 | YES |
| | | | Baseline | -7 | 24AUG04:12:05:00 | 23AUG04:16:00:00 | 20.08 | YES |
| E0031043 | OL QTP | 1 | | | 02SEP04:12:45:00 | 02SEP04:12:10:00 | 0.58 | NO |
| | | | Screening | -6 | 02SEP04:12:45:00 | 02SEP04:12:10:00 | 0.58 | NO |
| | | | Baseline | -6 | 02SEP04:12:45:00 | 02SEP04:12:10:00 | 0.58 | NO |
| | | 102 | Week 1 | -8 | 16SEP04:11:00:00 | | | |
| | | 103 | Week 2 | 16 | 24SEP04:10:28:00 | | | |
| | | 104 | Week 4 | 28 | 06OCT04:11:50:00 | 05OCT04:21:00:00 | 14.83 | YES |
| | | 105 | Week 16 | 119 | 05JAN05:10:20:00 | 28OCT04:17:00:00 | 20.33 | YES |
| | | 107 | Final | 119 | 05JAN05:10:05:00 | | | |
| | | | visit | 119 | 05JAN05:10:05:00 | | | |
| | | 106 | Week 12 | 90 | 07DEC04:12:10:00 | 06DEC04:21:00:00 | 15.00 | YES |
| | | | Final | 90 | 07DEC04:12:00:00 | 06DEC04:21:00:00 | 15.00 | YES |
| | | | visit | | | | | |
| E0031044 | MISSING | 1 | | | 20SEP04:17:55:00 | 20SEP04:08:00:00 | 9.92 | YES |
| E0031045 | MISSING | 1 | | | 23SEP04:11:45:00 | 22SEP04:18:00:00 | 17.75 | YES |
| E0031046 | OL QTP | 1 | | | 06OCT04:16:10:00 | 05OCT04:22:00:00 | 18.17 | YES |
| | | | Screening | -7 | 06OCT04:16:10:00 | 05OCT04:22:00:00 | 18.17 | YES |
| | | | Baseline | -7 | 06OCT04:16:10:00 | 05OCT04:22:00:00 | 18.17 | YES |
| | | 102 | Week 1 | 7 | 20OCT04:09:55:00 | | | |
| | | 103 | Week 2 | 14 | 27OCT04:11:35:00 | | | |
| | | | Final | | | | | |
| | | | visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1732

CONFIDENTIAL
AZSER12797464

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031047 | QTP / VAL | 1 | Screening | -7 | 18OCT04:12:00:00 | 17OCT04:22:30:00 | 13.50 | YES |
| | | 102 | Baseline | -7 | 18OCT04:12:00:00 | 17OCT04:22:30:00 | 13.50 | YES |
| | | 103 | Week 1 | -7 | 18OCT04:12:00:00 | 17OCT04:22:30:00 | 13.50 | YES |
| | | 104 | Week 2 | 7 | 01NOV04:13:00:00 | | | |
| | | | Week 4 | 14 | 08NOV04:13:00:00 | | | |
| | | 105 | Week 8 | 29 | 23NOV04:12:05:00 | 23NOV04:11:30:00 | 0.58 | NO |
| | | 106 | Week 12 | 57 | 21DEC04:09:30:00 | 20DEC04:21:30:00 | 12.00 | YES |
| | | 107 | Week 16 | 84 | 17JAN05:11:30:00 | 16JAN05:22:00:00 | 13.50 | YES |
| | | 108 | Week 20 | 112 | 14FEB05:12:30:00 | | | |
| | | 201 | Final visit | 141 | 15MAR05:12:07:00 | | | |
| | | 223 | At randomization | 1 | 11APR05:12:10:00 | 10APR05:20:00:00 | 16.17 | YES |
| | | | Baseline | 1 | 11APR05:12:10:00 | 10APR05:20:00:00 | 16.17 | YES |
| | | | Week 4 | 15 | 25APR05:10:35:00 | 24APR05:18:30:00 | 16.08 | YES |
| | | | Week 12 | 15 | 25APR05:10:35:00 | 24APR05:18:30:00 | 16.08 | YES |
| | | | Final visit | 15 | 25APR05:10:35:00 | 24APR05:18:30:00 | 16.08 | YES |
| E0031048 | PLA / VAL | 1 | Screening | -7 | 18OCT04:17:55:00 | 18OCT04:07:00:00 | 10.92 | YES |
| | | 102 | Baseline | -7 | 18OCT04:17:55:00 | 18OCT04:07:00:00 | 10.92 | YES |
| | | 103 | Week 1 | -7 | 18OCT04:17:55:00 | 18OCT04:07:00:00 | 10.92 | YES |
| | | 104 | Week 2 | 7 | 01NOV04:17:30:00 | | | |
| | | | Week 4 | 14 | 08NOV04:17:30:00 | | | |
| | | 105 | Week 8 | 28 | 22NOV04:17:20:00 | 22NOV04:08:00:00 | 9.50 | YES |
| | | 106 | Week 12 | 58 | 22DEC04:17:20:00 | 22DEC04:11:50:00 | 5.50 | NO |
| | | 107 | Week 16 | 84 | 17JAN05:17:40:00 | 17JAN05:16:30:00 | 1.00 | NO |
| | | 108 | Week 20 | 112 | 14FEB05:17:40:00 | | | |
| | | 201 | Final visit | 140 | 14MAR05:18:00:00 | | | |
| | | 223 | At randomization | 1 | 11APR05:17:15:00 | 11APR05:07:20:00 | 9.92 | YES |
| | | | Baseline | 1 | 11APR05:17:15:00 | 11APR05:07:20:00 | 9.92 | YES |
| | | | Week 4 | 15 | 25APR05:17:45:00 | 25APR05:07:00:00 | 10.75 | YES |
| | | | Week 12 | 15 | 25APR05:17:45:00 | 25APR05:07:00:00 | 10.75 | YES |
| | | | Final visit | 15 | 25APR05:17:45:00 | 25APR05:07:00:00 | 10.75 | YES |

CONFIDENTIAL
AZSER12797465

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031048B | PLA / VAL | 105 | Week 12 | 72 | 05JAN05:17:45:00 | 05JAN05:08:30:00 | 9.25 | YES |
| E0031049 | OL QTP | 1 | Screening | -6 | 26APR05:09:55:00 | 25APR05:22:00:00 | 11.92 | YES |
| | | | Baseline | -6 | 26APR05:09:55:00 | 25APR05:22:00:00 | 11.92 | YES |
| | | 102 | Week 1 | 8 | 26APR05:11:00:00 | 25APR05:22:00:00 | 11.92 | YES |
| | | 103 | Week 2 | 15 | 10MAY05:13:05:00 | 30MAY05:13:00:00 | 16.55 | YES |
| | | 104 | Week 4 | 29 | 31MAY05:13:13:00 | 27JUN05:13:00:00 | 13.00 | YES |
| | | 105 | Week 8 | 57 | 28JUN05:12:03:00 | 25JUL05:22:00:00 | 12.50 | YES |
| | | 106 | Week 12 | 85 | 26JUL05:10:30:00 | 27OCT05:21:00:00 | 16.43 | YES |
| | | 107 | Week 16 | 113 | 23AUG05:11:59:00 | 27OCT05:21:00:00 | 16.43 | YES |
| | | 108 | Week 20 | 142 | 20SEP05:14:35:00 | 27OCT05:21:00:00 | 16.43 | YES |
| | | 223 | Week 24 | 179 | 28OCT05:13:26:00 | 27OCT05:22:30:00 | 14.00 | YES |
| | | | Final | 179 | 28APR05:12:30:00 | 27APR05:22:30:00 | 14.00 | YES |
| E0031050 | OL QTP | 1 | Screening | -7 | 10MAY05:12:20:00 | 09MAY05:21:30:00 | 14.83 | YES |
| | | | Baseline | -7 | 10MAY05:12:20:00 | 09MAY05:21:30:00 | 14.83 | YES |
| | | 102 | Week 1 | 7 | 10MAY05:11:10:00 | 09MAY05:21:30:00 | 14.83 | YES |
| | | 103 | Week 2 | 14 | 24MAY05:11:40:00 | | | |
| | | 104 | Week 4 | 28 | 14JUN05:11:16:00 | 13JUN05:22:30:00 | 11.67 | YES |
| | | 105 | Week 8 | 56 | 12JUL05:10:38:00 | 11JUL05:21:00:00 | 13.63 | YES |
| | | | Final visit | 56 | 12JUL05:10:38:00 | 11JUL05:21:00:00 | 13.63 | YES |
| | | 106 | Week 12 | 85 | 10AUG05:10:07:00 | 09AUG05:21:30:00 | 12.62 | YES |
| | | | Final visit | 85 | 10AUG05:10:07:00 | 09AUG05:21:30:00 | 12.62 | YES |
| | | 107 | Week 16 | 113 | 07SEP05:12:02:00 | 26SEP05:20:30:00 | 37.83 | YES |
| | | 223 | Week 20 | 134 | 28SEP05:10:20:00 | 26SEP05:20:30:00 | 37.83 | YES |
| | | | Week 24 | 134 | 28SEP05:10:20:00 | 26SEP05:20:30:00 | 37.83 | YES |
| | | | Final visit | 134 | 28SEP05:10:20:00 | 26SEP05:20:30:00 | 37.83 | YES |
| | | 107 | Week 16 | 126 | 20SEP05:14:26:00 | 19SEP05:21:00:00 | 17.43 | YES |
| | | | Final visit | 126 | 20SEP05:14:26:00 | 19SEP05:21:00:00 | 17.43 | YES |
| | | 223 | Week 24 | 150 | 14OCT05:10:31:00 | 14OCT05:09:00:00 | 1.52 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797466

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031050 | OL QTP | 223 | Final visit | 150 | 14OCT05:10:31:00 | 14OCT05:09:00:00 | 1.52 | NO |
| E0031051 | MISSING | 1 | | | 11MAY05:16:49:00 | 11MAY05:06:00:00 | 10.82 | YES |
| E0031052 | PLA / LI | 1 | Screening | -7 | 12MAY05:09:45:00 | 12MAY05:20:00:00 | -10.25 | NO |
| | | | Baseline | -7 | 12MAY05:09:45:00 | 12MAY05:20:00:00 | -10.25 | NO |
| | | 102 | Week 1 | -7 | 12MAY05:09:44:00 | 12MAY05:20:00:00 | -10.25 | NO |
| | | 103 | Week 4 | 14 | 26MAY05:09:48:00 | | | |
| | | 104 | Week 8 | 28 | 02JUN05:10:45:00 | | | |
| | | 105 | Week 12 | 55 | 16JUN05:09:50:00 | 15JUN05:21:00:00 | 12.83 | YES |
| | | 107 | Week 16 | 83 | 13JUL05:17:42:00 | 12JUL05:21:00:00 | 20.70 | YES |
| | | 108 | Week 20 | 111 | 07SEP05:17:00:00 | 06SEP05:23:18:00 | 17.70 | YES |
| | | | Week 24 | 140 | 06OCT05:09:55:00 | 05OCT05:23:47:00 | 10.13 | YES |
| | | 201 | Final visit | 167 | 03NOV05:18:48:00 | 03NOV05:08:00:00 | 10.80 | YES |
| | | | At randomization | 1 | 30NOV05:18:48:00 | 30NOV05:08:00:00 | 10.80 | YES |
| | | 204 | Baseline | 29 | 28DEC05:15:46:00 | | | |
| | | 206 | Week 4 | 57 | 25JAN06:13:30:00 | | | |
| | | 207 | Week 16 | 108 | 17MAR06:11:50:00 | 16MAR06:19:30:00 | 16.33 | YES |
| | | | Week 20 | 108 | 17MAR06:11:50:00 | 16MAR06:19:30:00 | 16.33 | YES |
| | | 208 | Final visit | 133 | 11APR06:12:35:00 | | | |
| | | | | 133 | 11APR06:12:35:00 | | | |
| | | 209 | Week 24 | 163 | 11MAY06:11:38:00 | | | |
| | | 210 | Week 28 | 190 | 07JUN06:12:05:00 | | | |
| | | 212 | Week 32 | 225 | 20JUL06:13:03:00 | | | |
| | | 213 | Week 36 | 253 | 29AUG06:14:06:00 | 28AUG06:21:30:00 | 16.57 | YES |
| | | 223 | Final visit | 273 | 29AUG06:14:04:00 | 28AUG06:21:30:00 | 16.57 | YES |
| E0031053 | OL QTP | 1 | | -9 | 25MAY05:12:40:00 | 24MAY05:18:00:00 | 18.67 | YES |
| | | 102 | Week 1 | 7 | 10JUN05:15:55:00 | | | |
| | | 104 | Week 4 | 28 | 01JUL05:11:47:00 | 30JUN05:15:00:00 | 20.78 | YES |
| | | 105 | Week 8 | 59 | 01AUG05:17:25:00 | 31JUL05:18:00:00 | 23.42 | YES |

CONFIDENTIAL
AZSER12797467

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 105 | Final visit | 59 | 01AUG05:17:25:00 | 31JUL05:18:00:00 | 23.42 | YES |
| | | 106 | Week 12 | 87 | 29AUG05:18:20:00 | 28AUG05:18:00:00 | 24.33 | YES |
| | | 107 | Week 16 | 117 | 28OCT05:18:23:00 | | | |
| | | 108 | Week 20 | 147 | 22NOV05:18:30:00 | 22NOV05:07:00:00 | 11.50 | YES |
| | | 109 | Week 24 | 172 | | | | |
| | | 223 | Week 24 | 201 | 21DEC05:19:09:00 | 20DEC05:18:00:00 | 25.15 | YES |
| | | | Week 28 | 201 | 21DEC05:19:09:00 | 20DEC05:18:00:00 | 25.15 | YES |
| | | | Final visit | 201 | 21DEC05:19:09:00 | 20DEC05:18:00:00 | 25.15 | YES |
| E0031054 | OL QTP | 1 | Screening | -7 | 06JUN05:09:51:00 | 05JUN05:17:00:00 | 16.85 | YES |
| | | | Baseline | -7 | 06JUN05:09:51:00 | 05JUN05:17:00:00 | 16.85 | YES |
| | | 102 | Week 1 | -7 | 06JUN05:09:51:00 | 05JUN05:17:00:00 | 16.85 | YES |
| | | 103 | Week 2 | 7 | 20JUN05:09:58:00 | | | |
| | | 104 | Week 4 | 14 | 27JUN05:09:58:00 | | | |
| | | 105 | Week 6 | 28 | 11JUL05:10:49:00 | 10JUL05:22:00:00 | 12.82 | YES |
| | | 106 | Week 8 | 56 | 08AUG05:09:55:00 | 07AUG05:20:00:00 | 13.92 | YES |
| | | 107 | Week 16 | 85 | 06SEP05:10:44:00 | 05SEP05:19:00:00 | 15.73 | YES |
| | | 108 | Week 20 | 112 | 03OCT05:10:42:00 | | | |
| | | | Week 24 | 142 | 02NOV05:17:53:00 | | | |
| | | 223 | Week 24 | 170 | 30NOV05:19:34:00 | 29NOV05:20:00:00 | 23.57 | YES |
| | | | Week 28 | 170 | 30NOV05:19:34:00 | 29NOV05:20:00:00 | 23.57 | YES |
| | | | Final visit | 170 | 30NOV05:19:34:00 | 29NOV05:20:00:00 | 23.57 | YES |
| E0031055 | OL QTP | 1 | Screening | -7 | 10JUN05:11:14:00 | 09JUN05:20:00:00 | 15.23 | YES |
| | | | Baseline | -7 | 10JUN05:11:14:00 | 09JUN05:20:00:00 | 15.23 | YES |
| | | 102 | Week 1 | -7 | 10JUN05:11:14:00 | 09JUN05:20:00:00 | 15.23 | YES |
| | | 103 | Week 2 | 14 | 24JUN05:11:14:00 | | | |
| | | 104 | Week 4 | 28 | 01JUL05:10:48:00 | | | |
| | | 105 | Week 8 | 55 | 15JUL05:10:45:00 | 14JUL05:21:00:00 | 13.75 | YES |
| | | | Final visit | 55 | 11AUG05:10:34:00 | 10AUG05:20:30:00 | 14.07 | YES |
| | | | | | 11AUG05:10:34:00 | 10AUG05:20:30:00 | 14.07 | YES |
| | | 106 | Week 12 | 83 | 07SEP05:11:46:00 | 06SEP05:17:00:00 | 18.77 | YES |
| | | 223 | Week 16 | 111 | 05OCT05:14:21:00 | 04OCT05:17:00:00 | 21.35 | YES |
| | | | Week 16 | 111 | 05OCT05:14:21:00 | 04OCT05:17:00:00 | 21.35 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797468

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 223 | Final visit | 111 | 06OCT05:14:21:00 | 05OCT05:17:00:00 | 21.35 | YES |
| E0031056 | MISSING | 1 | | | 28JUN05:09:40:00 | 27JUN05:18:00:00 | 15.67 | YES |
| E0031057 | MISSING | 1 | | | 01JUL05:12:54:00 | 30JUN05:11:00:00 | 25.90 | YES |
| E0031058 | QTP / VAL | 1 | | -7 | 07JUL05:12:02:00 | 06JUL05:23:00:00 | 13.03 | YES |
| | | | Screening | -7 | 07JUL05:12:02:00 | 06JUL05:23:00:00 | 13.03 | YES |
| | | | Baseline | 0 | 07JUL05:12:02:00 | 06JUL05:23:00:00 | 13.03 | YES |
| | | 101 | Screening | 7 | 14JUL05:10:46:00 | | | |
| | | 102 | Week 1 | 14 | 21JUL05:11:05:00 | | | |
| | | 103 | Week 2 | 28 | 28JUL05:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 11AUG05:10:25:00 | 10AUG05:22:00:00 | 12.42 | YES |
| | | 105 | Week 8 | 68 | 20SEP05:10:23:00 | 19SEP05:21:30:00 | 12.88 | YES |
| | | 106 | Week 12 | 81 | 03OCT05:12:22:00 | 02OCT05:22:30:00 | 13.95 | YES |
| | | 107 | Week 16 | 116 | 07NOV05:13:17:00 | | | |
| | | 201 | Final visit | 1 | 01DEC05:11:30:00 | 30NOV05:21:00:00 | 14.50 | YES |
| | | | Randomization | 1 | 01DEC05:11:30:00 | 30NOV05:21:00:00 | 14.50 | YES |
| | | | Baseline | 1 | 01DEC05:11:30:00 | 30NOV05:21:00:00 | 14.50 | YES |
| E0031059 | OL QTP | 1 | | -7 | 11JUL05:10:31:00 | 10JUL05:18:00:00 | 16.52 | YES |
| | | | Screening | -7 | 11JUL05:10:31:00 | 10JUL05:18:00:00 | 16.52 | YES |
| | | | Baseline | -7 | 11JUL05:10:31:00 | 10JUL05:18:00:00 | 16.52 | YES |
| | | 102 | Week 1 | 7 | 18JUL05:11:05:00 | | | |
| | | 103 | Week 2 | 14 | 01AUG05:10:53:00 | | | |
| | | | Final visit | 14 | 01AUG05:10:53:00 | | | |
| E0031060 | PLA / VAL | 1 | | -7 | 12JUL05:13:17:00 | 11JUL05:19:30:00 | 17.78 | YES |
| | | | Screening | -7 | 12JUL05:13:17:00 | 11JUL05:19:30:00 | 17.78 | YES |
| | | | Baseline | -7 | 12JUL05:13:17:00 | 11JUL05:19:30:00 | 17.78 | YES |
| | | 101 | enrollment | 0 | 19JUL05:11:12:00 | 18JUL05:16:00:00 | 19.20 | YES |
| | | 102 | Week 2 | 7 | 26JUL05:10:59:00 | | | |
| | | 103 | Week 4 | 14 | 02AUG05:10:38:00 | | | |
| | | 104 | Week 4 | 58 | 16SEP05:10:26:00 | 15AUG05:17:00:00 | 17.38 | YES |
| | | 105 | Week 8 | 57 | 16SEP05:11:00:00 | 13SEP05:19:15:00 | 15.10 | YES |
| | | 106 | Week 12 | 84 | 11OCT05:10:15:00 | 10OCT05:20:30:00 | 13.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1737

CONFIDENTIAL
AZSER12797469

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 106 | Final visit | 84 | 11OCT05:10:15:00 | 10OCT05:20:30:00 | 13.75 | YES |
| | | 107 | Baseline | 84 | 11OCT05:10:15:00 | 10OCT05:20:30:00 | 13.75 | YES |
| | | 201 | Week 16 | 111 | 07NOV05:10:04:00 | 04DEC05:17:30:00 | 19.58 | YES |
| | | | Final visit | 1 | 05DEC05:13:05:00 | 04DEC05:17:30:00 | 19.58 | YES |
| | | | At randomization | 1 | 05DEC05:13:05:00 | 04DEC05:17:30:00 | 19.58 | YES |
| | | 204 | Baseline | 31 | 04JAN06:11:38:00 | | | |
| | | 206 | Week 4 | 59 | 01FEB06:10:56:00 | | | |
| | | 207 | Week 8 | 87 | 01MAR06:11:04:00 | 28FEB06:17:00:00 | 18.07 | YES |
| | | 208 | Week 12 | 115 | 29MAR06:12:19:00 | | | |
| | | 209 | Week 16 | 143 | 01MAY06:10:43:00 | | | |
| | | 210 | Week 20 | 180 | 02JUN06:10:45:00 | | | |
| | | 211 | Week 24 | 215 | 07JUL06:10:28:00 | 07JUL06:19:00:00 | -8.53 | NO |
| | | | Week 28 | 215 | 07JUL06:10:28:00 | 07JUL06:19:00:00 | -8.53 | NO |
| | | 212 | Week 32 | 254 | 26JUL06:12:25:00 | | | |
| | | 213 | Week 36 | 256 | 11AUG06:09:21:00 | 16AUG06:18:00:00 | 15.68 | YES |
| | | 223 | Week 36 | 256 | 17AUG06:09:41:00 | 16AUG06:18:00:00 | 15.68 | YES |
| | | | Week 40 | 256 | 17AUG06:09:41:00 | 16AUG06:18:00:00 | 15.68 | YES |
| | | | Final visit | 256 | 17AUG06:09:41:00 | 16AUG06:18:00:00 | 15.68 | YES |
| E0031062 | MISSING | 1 | | | 18JUL06:14:51:00 | 17JUL06:23:50:00 | 15.02 | YES |
| E0031063 | OL QTP | 1 | | -9 | 20JUL05:10:30:00 | 19JUL05:20:30:00 | 14.00 | YES |
| | | 102 | Week 1 | 7 | 05AUG05:09:44:00 | | | |
| | | 103 | Week 4 | 17 | 25AUG05:09:48:00 | 24AUG05:20:00:00 | 13.80 | YES |
| | | 104 | Week 8 | 27 | 25SEP05:10:00:00 | 25SEP05:21:30:00 | 12.50 | YES |
| | | 105 | Final visit | 59 | 26SEP05:10:00:00 | 25SEP05:21:30:00 | 12.50 | YES |
| E0031064 | MISSING | 1 | | | 22JUL05:11:11:00 | 21JUL05:18:30:00 | 16.68 | YES |
| E0031065 | OL QTP | 1 | Screening | -7 | 22JUL05:11:39:00 | 21JUL05:18:30:00 | 17.15 | YES |
| | | | Baseline | -7 | 22JUL05:11:39:00 | 21JUL05:18:30:00 | 17.15 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32  kcpx265

1738

CONFIDENTIAL AZSER12797470

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031065 | OL QTP | 102 | Week 1 | | 05AUG05:10:17:00 | 25AUG05:19:00:00 | 14.78 | YES |
| | | 106 | Week 4 | 28 | 26AUG05:09:47:00 | 21SEP05:22:00:00 | 13.35 | YES |
| | | 223 | Week 8 | 55 | 22SEP05:11:21:00 | 21SEP05:22:00:00 | 13.35 | YES |
| | | | Week 12 | 55 | 22SEP05:11:21:00 | 21SEP05:22:00:00 | 13.35 | YES |
| | | | Final visit | 55 | 22SEP05:11:21:00 | 21SEP05:22:00:00 | 13.35 | YES |
| | | 103 | Week 2 | 21 | 19AUG05:09:53:00 | 18AUG05:19:00:00 | 14.88 | YES |
| E0031066 | QTP / VAL | 1 | Screening | -7 | 25JUL05:10:30:00 | 24JUL05:21:30:00 | 13.00 | YES |
| | | | Baseline | -7 | 25JUL05:10:30:00 | 24JUL05:21:30:00 | 13.00 | YES |
| | | 102 | Week 1 | -7 | 08AUG05:10:20:00 | 24JUL05:21:30:00 | 13.00 | YES |
| | | 103 | Week 2 | 14 | 15AUG05:19:25:00 | | | YES |
| | | 104 | Week 4 | 28 | 29AUG05:10:30:00 | | | YES |
| | | 105 | Week 8 | 86 | 26SEP05:15:54:00 | 23SEP05:22:00:00 | 19.23 | YES |
| | | 106 | Week 12 | 84 | 24OCT05:15:51:00 | 23OCT05:18:00:00 | 21.85 | YES |
| | | 107 | Week 16 | 112 | 21NOV05:17:25:00 | | | YES |
| | | 201 | Final visit | 1 | 19DEC05:19:07:00 | 19DEC05:06:00:00 | 13.12 | YES |
| | | | At randomization | 1 | 19DEC05:19:07:00 | 19DEC05:06:00:00 | 13.12 | YES |
| | | 202 | Baseline | 9 | 27DEC05:19:10:00 | 27DEC05:16:30:00 | 2.67 | NO |
| | | 204 | Week 12 | 36 | 23JAN06:12:10:00 | | | YES |
| | | 223 | Week 4 | 50 | 05FEB06:15:21:00 | 05FEB06:17:00:00 | 22.35 | YES |
| | | | Final visit | 50 | 06FEB06:15:21:00 | 05FEB06:17:00:00 | 22.35 | YES |
| | | | visit | 50 | 06FEB06:15:21:00 | 05FEB06:17:00:00 | 22.35 | YES |
| | | 107 | Week 12 | 126 | 05DEC05:16:21:00 | 04DEC05:18:00:00 | 22.35 | YES |
| | | | Week 16 | 126 | 05DEC05:16:21:00 | 04DEC05:18:00:00 | 22.35 | YES |
| | | | Final visit | 126 | 05DEC05:16:21:00 | 04DEC05:18:00:00 | 22.35 | YES |
| | | | Baseline | 126 | 05DEC05:16:21:00 | 04DEC05:18:00:00 | 22.35 | YES |
| E0031067 | PLA / LI | 1 | Screening | -5 | 07SEP05:13:16:00 | 06SEP05:22:30:00 | 14.77 | YES |
| | | | Baseline | -5 | 07SEP05:13:16:00 | 06SEP05:22:30:00 | 14.77 | YES |
| | | 101 | Screening | 0 | 12SEP05:17:50:00 | 11SEP05:22:00:00 | 19.83 | YES |

CONFIDENTIAL
AZSER12797471

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 101 | At enrollment | 0 | 12SEP05:17:50:00 | 11SEP05:22:00:00 | 19.83 | YES |
| | | 102 | Week 1 | 9 | 21SEP05:10:05:00 | | | |
| | | 103 | Week 2 | 16 | 13SEP05:13:02:00 | | | |
| | | 104 | Week 4 | 28 | 10OCT05:12:02:00 | 09OCT05:21:00:00 | 13.38 | YES |
| | | 105 | Week 8 | 60 | 11NOV05:12:02:00 | 10NOV05:21:00:00 | 15.03 | YES |
| | | 106 | Week 12 | 86 | 07DEC05:13:22:00 | 06DEC05:21:30:00 | 15.87 | YES |
| | | 201 | At randomization | 1 | 06JAN06:11:53:00 | 05JAN06:22:00:00 | 13.88 | YES |
| | | 206 | Baseline | 28 | 06JAN06:11:53:00 | 05JAN06:22:00:00 | 13.88 | YES |
| | | 206 | Week 4 | 56 | 02FEB06:10:34:00 | | | |
| | | 207 | Week 8 | 84 | 02MAR06:12:16:00 | | | |
| | | 208 | Week 12 | 112 | 30MAR06:11:52:00 | 29MAR06:22:00:00 | 13.38 | YES |
| | | 209 | Week 16 | 140 | 27APR06:11:52:00 | | | |
| | | 210 | Week 20 | 168 | 25MAY06:10:05:00 | | | |
| | | 221 | Week 24 | 196 | 22JUN06:11:40:00 | | | |
| | | 223 | Week 28 | 224 | 20JUL06:10:49:00 | 19JUL06:23:59:00 | 9.68 | YES |
| | | | Week 32 | 228 | 21JUL06:10:49:00 | | | |
| | | | | 228 | 21AUG06:10:15:00 | | | |
| | | | Final visit | 228 | 21AUG06:10:15:00 | | | |
| | | 104 | Week 8 | 44 | 26OCT05:11:03:00 | 25OCT05:22:30:00 | 12.55 | YES |
| E0031068 | MISSING | | | | | | | |
| E0031069 | OL QTP | 1 | Screening | -7 | 15SEP05:11:13:00 | 15SEP05:00:00:00 | 11.22 | YES |
| | | | Baseline | -7 | 20SEP05:13:30:00 | 19SEP05:19:00:00 | 18.50 | YES |
| | | 102 | Week 1 | 10 | 20SEP05:13:30:00 | 19SEP05:19:00:00 | 18.50 | YES |
| | | 103 | Week 2 | 14 | 07OCT05:13:33:00 | 19SEP05:19:00:00 | 18.50 | YES |
| | | | Final visit | 14 | 11OCT05:11:49:00 | | | |
| | | | | 14 | 11OCT05:11:49:00 | | | |
| E0031070 | OL QTP | 1 | Screening | -7 | 20SEP05:14:20:00 | 19SEP05:22:00:00 | 16.33 | YES |
| | | | Baseline | -7 | 20SEP05:14:20:00 | 19SEP05:22:00:00 | 16.33 | YES |
| | | 102 | Week 1 | 10 | 20SEP05:14:20:00 | 19SEP05:22:00:00 | 16.33 | YES |
| | | 103 | Week 2 | 14 | 11OCT05:11:57:00 | | | |
| | | 104 | Week 4 | 30 | 27OCT05:10:32:00 | 25OCT05:18:00:00 | 40.53 | YES |

CONFIDENTIAL
AZSER12797472

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0031070 | OL QTP | 104 | Final visit | 30 | 27OCT05:10:32:00 | 25OCT05:18:00:00 | 40.53 | YES |
| E0031071 | OL QTP | 104 | Week 4 | 37 | 03NOV05:11:45:00 | 03NOV05:08:00:00 | 3.75 | NO |
| | | | Final visit | 37 | 03NOV05:11:45:00 | 03NOV05:08:00:00 | 3.75 | NO |
| | | 1 | Screening | -6 | 20SEP05:16:11:00 | 19SEP05:22:30:00 | 17.68 | YES |
| | | | Baseline | -6 | 20SEP05:16:11:00 | 19SEP05:22:30:00 | 17.68 | YES |
| | | 101 | Screening | -6 | 20SEP05:16:11:00 | 19SEP05:22:30:00 | 17.68 | YES |
| | | 223 | Screening | 0 | 26SEP05:11:42:00 | 26SEP05:08:00:00 | 3.70 | NO |
| | | | Week 2 | 11 | 07OCT05:12:01:00 | 06OCT05:21:00:00 | 15.02 | YES |
| | | | Week 4 | 11 | 07OCT05:12:01:00 | 06OCT05:21:00:00 | 15.02 | YES |
| | | | Week 12 | 11 | 07OCT05:12:01:00 | 06OCT05:21:00:00 | 15.02 | YES |
| | | | Final visit | 11 | 07OCT05:12:01:00 | 06OCT05:21:00:00 | 15.02 | YES |
| E0031072 | OL QTP | 1 | Screening | -7 | 21SEP05:19:46:00 | 21SEP05:09:00:00 | 10.77 | YES |
| | | | Baseline | -7 | 21SEP05:19:46:00 | 21SEP05:09:00:00 | 10.77 | YES |
| | | 103 | Week 2 | 14 | 12OCT05:10:46:00 | 21SEP05:09:00:00 | 10.77 | YES |
| | | 104 | Week 4 | 28 | 26OCT05:13:13:00 | 25OCT05:21:00:00 | 16.22 | YES |
| | | | Final visit | 28 | 26OCT05:13:13:00 | 25OCT05:21:00:00 | 16.22 | YES |
| | | 105 | Week 8 | 54 | 21NOV05:10:41:00 | 20NOV05:23:00:00 | 11.68 | YES |
| | | | Final visit | 54 | 21NOV05:10:41:00 | 20NOV05:23:00:00 | 11.68 | YES |
| | | 106 | Week 12 | 82 | 19DEC05:10:30:00 | 18DEC05:21:00:00 | 13.50 | YES |
| | | | Final visit | 82 | 19DEC05:10:30:00 | 18DEC05:21:00:00 | 13.50 | YES |
| | | 104 | Week 4 | 35 | 02NOV05:16:27:00 | 01NOV05:23:00:00 | 17.45 | YES |
| E0033001 | OL QTP | 1 | Screening | -7 | 06APR04:15:18:00 | | | |
| | | | Baseline | -7 | 06APR04:15:18:00 | | | |
| | | 101 | enrollment | 0 | 13APR04:14:10:00 | | | |
| | | 102 | Week 1 | 7 | 20APR04:12:25:00 | | | |
| | | 103 | Week 2 | 14 | 27APR04:10:25:00 | 04MAY04:08:00:00 | 2.25 | NO |
| | | 104 | Week 4 | 21 | 04MAY04:10:15:00 | 04MAY04:08:00:00 | 2.25 | NO |
| | | 105 | Week 8 | 57 | 09JUN04:15:40:00 | 09JUN04:13:30:00 | 2.17 | NO |

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas

1741

CONFIDENTIAL
AZSER12797473

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033001 | OL QTP | 105 | Final visit | 57 | 09JUN04:15:40:00 | 09JUN04:13:30:00 | 2.17 | NO |
| E0033002 | QTP / VAL | 1 | Screening | -7 | 12APR04:12:15:00 | 11APR04:19:00:00 | 17.25 | YES |
| | | | Baseline | -7 | 12APR04:12:15:00 | 11APR04:19:00:00 | 17.25 | YES |
| | | 102 | Week 1 | 7 | 26APR04:11:30:00 | 26APR04:10:00:00 | 1.50 | NO |
| | | 104 | Week 4 | 21 | 10MAY04:10:00:00 | 10MAY04:08:30:00 | 1.50 | NO |
| | | 105 | Week 8 | 49 | 07JUN04:10:10:00 | 07JUN04:09:00:00 | 1.17 | NO |
| | | 106 | Week 12 | 78 | 06JUL04:09:45:00 | 06JUL04:08:00:00 | 1.75 | NO |
| | | 201 | Final visit | 1 | 04AUG04:09:25:00 | 03AUG04:20:00:00 | 13.42 | YES |
| | | | At randomization | 1 | 04AUG04:09:25:00 | 03AUG04:20:00:00 | 13.42 | YES |
| | | 202 | Baseline | 7 | 10AUG04:14:02:00 | 10AUG04:11:10:00 | 2.83 | NO |
| | | | Week 12 | 7 | 10AUG04:14:02:00 | 10AUG04:11:10:00 | 2.83 | NO |
| | | | Final visit | 14 | 17AUG04:10:50:00 | 17AUG04:08:00:00 | 2.83 | NO |
| | | 223 | Week 4 | 14 | 17AUG04:10:50:00 | 17AUG04:08:00:00 | 2.83 | NO |
| | | | Week 12 | 14 | 17AUG04:10:50:00 | 17AUG04:08:00:00 | 3.17 | NO |
| | | | Final visit | -4 | 15APR04:11:10:00 | 15APR04:08:00:00 | 3.17 | NO |
| | | 1.01 | Screening | -4 | 15APR04:11:10:00 | | 21.25 | YES |
| | | | Baseline | | 15APR04:11:10:00 | | 21.25 | YES |
| | | 201 | Week 12 | 7 | 06AUG04:09:30:00 | | 3.75 | NO |
| E0033003 | PLA / VAL | 1 | Screening | -7 | 12APR04:16:15:00 | 11APR04:19:00:00 | | YES |
| | | | Baseline | -7 | 12APR04:16:15:00 | 11APR04:19:00:00 | | YES |
| | | 102 | Week 1 | 7 | 26APR04:16:15:00 | | | |
| | | 105 | Week 4 | 22 | 11MAY04:16:15:00 | 11MAY04:12:30:00 | 3.75 | NO |
| | | 107 | Week 8 | 50 | 08JUN04:16:20:00 | 08JUN04:14:00:00 | 2.33 | NO |
| | | 108 | Week 12 | 78 | 06JUL04:13:30:00 | 06JUL04:13:30:00 | 2.83 | NO |
| | | 109 | Week 16 | 106 | 03AUG04:15:10:00 | | | |
| | | | Week 20 | 134 | 31AUG04:16:30:00 | | | |
| | | 201 | Week 24 | 162 | 28SEP04:16:25:00 | 27SEP04:20:00:00 | 20.42 | YES |
| | | | Final visit | 162 | 28SEP04:16:25:00 | 27SEP04:20:00:00 | 20.42 | YES |
| | | | Baseline | 162 | 28SEP04:16:25:00 | 27SEP04:20:00:00 | 20.42 | YES |

CONFIDENTIAL
AZSER12797474

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL | 201 | Final visit | 1 | 26OCT04:14:55:00 | 25OCT04:21:00:00 | 17.92 | YES |
| | | | At randomization | 1 | 26OCT04:14:55:00 | 25OCT04:21:00:00 | 17.92 | YES |
| | | 202 | Baseline | 8 | 02NOV04:17:00:00 | 02NOV04:12:30:00 | 4.50 | NO |
| | | 206 | Week 12 | 29 | 30NOV04:16:15:00 | | | |
| | | 206 | Week 4 | 57 | 21DEC04:16:15:00 | | | |
| | | 223 | Week 8 | 91 | 24JAN05:14:40:00 | 23JAN05:15:00:00 | 23.67 | YES |
| | | | Final visit | 91 | 24JAN05:14:40:00 | 23JAN05:15:00:00 | 23.67 | YES |
| E0033004 | OL QTP | 1 | Screening | -9 | 13APR04:15:50:00 | 13APR04:12:00:00 | 3.83 | NO |
| | | 101 | Screening | 0 | 22APR04:14:30:00 | | | |
| E0033005 | OL QTP | 1 | Screening | -7 | 14APR04:11:30:00 | 13APR04:18:30:00 | 17.00 | YES |
| | | | Baseline | -7 | 14APR04:11:30:00 | 13APR04:18:30:00 | 17.00 | YES |
| | | | Baseline | -7 | 14APR04:11:30:00 | 13APR04:18:30:00 | 17.00 | YES |
| E0033006 | OL QTP | 1 | Screening | -6 | 14APR04:16:15:00 | 13APR04:17:00:00 | 23.25 | YES |
| | | | Baseline | -6 | 14APR04:16:15:00 | 13APR04:17:00:00 | 23.25 | YES |
| | | | Baseline | -6 | 14APR04:16:15:00 | 13APR04:17:00:00 | 23.25 | YES |
| | | 102 | Week 2 | 9 | 10MAY04:12:00:00 | | | |
| | | 104 | Week 4 | 20 | 18MAY04:13:48:00 | 18MAY04:08:45:00 | 5.05 | NO |
| | | 105 | Week 8 | 28 | 14JUN04:13:50:00 | 14JUN04:12:00:00 | 1.83 | NO |
| | | 106 | Week 12 | 55 | 15JUL04:13:10:00 | 15JUL04:12:00:00 | 1.78 | NO |
| | | 107 | Week 16 | 86 | 15JUL04:13:17:00 | 15JUL04:11:30:00 | 1.78 | NO |
| | | | Final visit | 86 | 10AUG04:10:45:00 | | | |
| | | 1 | Final visit | 112 | 10AUG04:10:45:00 | | | |
| | | 1 | Week 16 | 112 | | | | |
| E0033007 | MISSING | 1 | Final visit | 19 | 19APR04:16:05:00 | 18APR04:19:00:00 | 21.08 | YES |
| E0033008 | OL QTP | 1 | Screening | -6 | 22APR04:14:45:00 | 22APR04:08:30:00 | 6.25 | NO |
| | | 103 | Baseline | -6 | 22APR04:14:45:00 | 22APR04:08:30:00 | 6.25 | NO |
| | | | Week 2 | -6 | 22APR04:14:45:00 | 22APR04:08:30:00 | 6.25 | NO |
| | | 104 | Week 4 | 25 | 20MAY04:12:30:00 | | 3.50 | NO |
| | | 105 | Week 8 | 54 | 21JUN04:14:50:00 | 21JUN04:13:00:00 | 1.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797475

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033008 | OL QTP | 106 | Week 12 | 78 | 15JUL04:15:20:00 | 15JUL04:13:00:00 | 2.33 | NO |
| | | 223 | Week 12 | 106 | 12AUG04:09:20:00 | 11AUG04:18:00:00 | 15.33 | YES |
| | | | Week 16 | 106 | 12AUG04:09:20:00 | 11AUG04:18:00:00 | 15.33 | YES |
| | | | Final visit | 106 | 12AUG04:09:20:00 | 11AUG04:18:00:00 | 15.33 | YES |
| E0033009 | OL QTP | 1 | Screening | -7 | 27APR04:15:30:00 | 27APR04:12:30:00 | 3.00 | NO |
| | | | Baseline | -7 | 27APR04:15:30:00 | 27APR04:12:30:00 | 3.00 | NO |
| | | | Week 1 | -7 | 27APR04:15:30:00 | 27APR04:12:30:00 | 3.00 | NO |
| | | 102 | | 30 | 11MAY04:15:30:00 | 02JUN04:18:30:00 | 14.50 | YES |
| | | 223 | Week 4 | 30 | 03JUN04:09:00:00 | 02JUN04:18:30:00 | 14.50 | YES |
| | | | Week 12 | 30 | 03JUN04:09:00:00 | 02JUN04:18:30:00 | 14.50 | YES |
| | | | Final visit | 30 | 03JUN04:09:00:00 | 02JUN04:18:30:00 | 14.50 | YES |
| | | 102 | Week 2 | 20 | 24MAY04:16:00:00 | 24MAY04:16:00:00 | | |
| | | | Week 4 | 20 | 24MAY04:16:00:00 | 24MAY04:16:00:00 | | |
| | | | Final visit | 20 | 24MAY04:16:00:00 | 24MAY04:16:00:00 | | |
| E0033010 | OL QTP | 1 | Week 1 | -8 | 28APR04:10:10:00 | 28APR04:06:30:00 | 3.67 | NO |
| | | 102 | Week 2 | 7 | 13MAY04:11:44:00 | 20MAY04:08:00:00 | 3.63 | NO |
| | | 223 | | 14 | 20MAY04:11:38:00 | 20MAY04:08:00:00 | 3.63 | NO |
| | | | Week 4 | 14 | 20MAY04:11:38:00 | 20MAY04:08:00:00 | 3.63 | NO |
| | | | Week 12 | 14 | 20MAY04:11:38:00 | 20MAY04:08:00:00 | 3.63 | NO |
| | | | Final visit | 14 | 20MAY04:11:38:00 | 20MAY04:08:00:00 | 3.63 | NO |
| E0033011 | OL QTP | 1 | Week 1 | -10 | 03MAY04:15:20:00 | 03MAY04:08:30:00 | 6.83 | NO |
| | | 102 | Week 4 | 7 | 10MAY04:09:00:00 | 09JUN04:19:00:00 | 14.42 | YES |
| | | 105 | Week 8 | 28 | 10JUL04:09:00:00 | 15JUL04:08:45:00 | 0.25 | NO |
| | | | Final visit | 63 | 15JUL04:09:00:00 | 15JUL04:08:45:00 | 0.25 | NO |
| E0033012 | PLA / VAL | 1 | | -8 | 03MAY04:15:20:00 | 03MAY04:07:30:00 | 7.83 | NO |
| | | 101 | Week 1 | 0 | 11MAY04:14:25:00 | | | |
| | | 102 | | 7 | 18MAY04:14:30:00 | | | |
| | | 103 | Week 2 | 14 | 25MAY04:14:15:00 | | | |
| | | | | 14 | 25MAY04:14:40:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797476

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 104 | Week 4 | 21 | 01JUN04:14:25:00 | 01JUN04:12:10:00 | 2.25 | NO |
| | | 105 | Week 4 | 21 | 01JUN04:14:25:00 | 01JUN04:12:10:00 | 2.25 | NO |
| | | 106 | Week 8 | 21 | 01JUN04:14:25:00 | 01JUN04:12:10:00 | 2.25 | NO |
| | | 107 | Week 12 | 29 | 09JUN04:16:50:00 | 09JUN04:14:00:00 | 2.25 | NO |
| | | 108 | Week 16 | 84 | 03AUG04:16:50:00 | 03AUG04:13:30:00 | 3.33 | NO |
| | | 109 | Week 20 | 112 | 31AUG04:14:40:00 | | | |
| | | | Week 24 | 140 | 28SEP04:15:30:00 | | | |
| | | 110 | Final visit | 170 | 28OCT04:09:30:00 | 27OCT04:18:30:00 | 15.00 | YES |
| | | | Baseline | 170 | 28OCT04:09:30:00 | 27OCT04:18:30:00 | 15.00 | YES |
| | | 201 | Final 28 | 170 | 28OCT04:09:30:00 | 27OCT04:18:30:00 | 15.00 | YES |
| | | | At randomization | 196 | 23NOV04:13:00:00 | | | |
| | | 202 | Baseline | 1 | 23DEC04:10:10:00 | | | |
| | | | Week 12 | 1 | 23DEC04:10:10:00 | | | |
| | | | Week 4 | 1 | 23DEC04:10:10:00 | | | |
| | | 223 | Week 12 | 8 | 30DEC04:13:15:00 | 30DEC04:11:00:00 | 2.25 | NO |
| | | | Final visit | 29 | 20JAN05:14:15:00 | 20JAN05:12:00:00 | 2.25 | NO |
| | | | | 29 | 20JAN05:14:15:00 | 20JAN05:12:00:00 | 2.25 | NO |
| | | | | 29 | 20JAN05:14:15:00 | 20JAN05:12:00:00 | 2.25 | NO |
| E0033014 | OL QTP | 1 | Screening | -7 | 10MAY04:11:10:00 | 09MAY04:21:30:00 | 13.67 | YES |
| | | | Baseline | -7 | 10MAY04:11:10:00 | 09MAY04:21:30:00 | 13.67 | YES |
| | | | Week 1 | -7 | 24MAY04:14:00:00 | 09MAY04:21:30:00 | 13.67 | YES |
| | | 102 | Week 2 | 16 | 02JUN04:13:20:00 | | | |
| | | | Week 4 | 16 | 02JUN04:13:20:00 | | | |
| | | | Week 12 | 16 | 02JUN04:13:20:00 | | | |
| | | 223 | Final visit | 16 | 02JUN04:13:20:00 | | | |
| E0033016 | PLA / LI | 1 | Screening | -7 | 11MAY04:10:30:00 | 10MAY04:19:30:00 | 15.00 | YES |
| | | | Baseline | -7 | 11MAY04:10:30:00 | 10MAY04:19:30:00 | 15.00 | YES |
| | | 102 | Week 1 | 7 | 11MAY04:10:30:00 | 10MAY04:19:30:00 | 15.00 | YES |
| | | 103 | Week 2 | 14 | 15MAY04:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 15JUN04:16:16:00 | 15JUN04:12:00:00 | 4.27 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797477

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 105 | Week 8 | 58 | 15JUL04:16:45:00 | 15JUL04:13:30:00 | 3.25 | NO |
| | | 106 | Week 12 | 86 | 12AUG04:15:20:00 | 12AUG04:13:00:00 | 2.33 | NO |
| | | 201 | Final visit | 1 | 26AUG04:15:45:00 | 26AUG04:12:00:00 | 3.75 | NO |
| | | | At randomizat ion | 1 | 26AUG04:15:45:00 | 26AUG04:12:00:00 | 3.75 | NO |
| | | 204 | Baseline | 1 | 26AUG04:15:45:00 | 26AUG04:12:00:00 | 3.75 | NO |
| | | 206 | Week 4 | 40 | 04OCT04:13:40:00 | | | |
| | | 207 | Week 8 | 68 | 01NOV04:16:55:00 | | | |
| | | | Week 12 | 99 | 02DEC04:16:10:00 | 02DEC04:15:30:00 | 0.67 | NO |
| | | 208 | Week 16 | 99 | 02DEC04:16:10:00 | 02DEC04:15:30:00 | 0.67 | NO |
| | | 209 | Week 20 | 134 | 06JAN05:16:10:00 | | | |
| | | | Week 24 | 170 | 11FEB05:11:00:00 | | | |
| | | 211 | Week 28 | 208 | 21MAR05:16:30:00 | 21MAR05:08:00:00 | 8.50 | YES |
| | | 213 | Week 36 | 222 | 04APR05:16:40:00 | | | |
| | | 223 | Week 40 | 272 | 07JUL05:17:00:00 | | | |
| | | | Week 44 | 316 | 07JUL05:17:00:00 | | | |
| | | | Final visit | 316 | 07JUL05:17:00:00 | | | |
| | | 209 | Week 28 | 190 | 03MAR05:13:10:00 | | | |
| E0033017 | OL QTP | 1 | | -8 | 12MAY04:15:30:00 | 12MAY04:13:30:00 | 2.00 | NO |
| E0033018 | OL QTP | 1 | Screening | -7 | 13MAY04:12:30:00 | 13MAY04:09:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 13MAY04:12:30:00 | 13MAY04:09:00:00 | 3.50 | NO |
| | | 223 | Week 2 | -7 | 13MAY04:12:30:00 | 13MAY04:09:00:00 | 3.50 | NO |
| | | | Week 4 | 7 | 27MAY04:14:50:00 | 27MAY04:12:30:00 | 2.33 | NO |
| | | | Week 8 | 7 | 27MAY04:14:50:00 | 27MAY04:12:30:00 | 2.33 | NO |
| | | | Week 12 | 7 | 27MAY04:14:50:00 | 27MAY04:12:30:00 | 2.33 | NO |
| | | | Final visit | 7 | 27MAY04:14:50:00 | 27MAY04:12:30:00 | 2.33 | NO |
| E0033019 | OL QTP | 1 | Screening | -7 | 17MAY04:10:10:00 | 16MAY04:18:30:00 | 15.67 | YES |
| | | | Baseline | -7 | 17MAY04:10:10:00 | 16MAY04:18:30:00 | 15.67 | YES |
| | | 102 | Week 1 | 8 | 01JUN04:08:15:00 | | | |
| | | 103 | Week 2 | 14 | 07JUN04:10:45:00 | 21JUN04:07:30:00 | 2.38 | NO |
| | | 104 | Week 4 | 28 | 21JUN04:09:53:00 | 21JUN04:07:30:00 | 2.38 | NO |
| | | | Final visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1746

CONFIDENTIAL
AZSER12797478

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033019 | OL QTP | 102 | Week 12 | 8 | 01JUN04:08:15:00 | 01JUN04:08:15:00 | | |
| | | | Final visit | 8 | 01JUN04:08:15:00 | 01JUN04:08:15:00 | | |
| E0033020 | OL QTP | 1 | Screening | -7 | 19MAY04:10:55:00 | 19MAY04:08:00:00 | 2.92 | NO |
| | | | Screening | -7 | 19MAY04:10:55:00 | 19MAY04:08:00:00 | 2.92 | NO |
| | | | Screening | -7 | 19MAY04:10:55:00 | 19MAY04:08:00:00 | 2.92 | NO |
| | | 101 | Baseline | 0 | 26MAY04:09:13:00 | | | |
| | | 102 | Week 1 | 7 | 02JUN04:09:13:00 | | | |
| | | 103 | Week 2 | 14 | 09JUN04:09:00:00 | | | |
| | | 104 | Week 4 | 28 | 23JUN04:08:00:00 | 22JUN04:18:45:00 | 13.25 | YES |
| | | 105 | Week 8 | 56 | 21JUL04:08:30:00 | 21JUL04:08:30:00 | 0.08 | NO |
| | | 106 | Week 12 | 85 | 19AUG04:08:35:00 | 18AUG04:19:00:00 | 13.58 | YES |
| | | 107 | Week 16 | 113 | 16SEP04:08:35:00 | | | |
| | | 108 | Week 20 | 139 | 12OCT04:16:00:00 | | | |
| | | 109 | Week 24 | 169 | 11NOV04:08:30:00 | 10NOV04:19:30:00 | 13.00 | YES |
| | | | Final visit | 169 | 11NOV04:08:30:00 | 10NOV04:19:30:00 | 13.00 | YES |
| E0033021 | PLA / LI | 1 | Screening | -7 | 08JUN04:15:05:00 | 07JUN04:19:00:00 | 20.08 | YES |
| | | | Screening | -7 | 08JUN04:15:05:00 | 07JUN04:19:00:00 | 20.08 | YES |
| | | | Screening | -7 | 08JUN04:15:05:00 | 07JUN04:19:00:00 | 20.08 | YES |
| | | 102 | Baseline | 14 | 29JUN04:09:20:00 | | | |
| | | 103 | Week 4 | 44 | 29JUL04:14:35:00 | 29JUL04:12:00:00 | 2.58 | NO |
| | | 104 | Week 8 | 63 | 17AUG04:16:30:00 | 17AUG04:14:00:00 | 2.50 | NO |
| | | 105 | Week 12 | 86 | 07OCT04:14:00:00 | 08SEP04:20:00:00 | 16.25 | YES |
| | | 106 | Week 16 | 114 | 04NOV04:14:00:00 | | | |
| | | 107 | Week 20 | 142 | 30NOV04:14:00:00 | | | |
| | | 108 | Final visit | 142 | 30NOV04:13:40:00 | | | |
| | | 201 | At randomization | 1 | 30NOV04:13:40:00 | | | |
| | | | Baseline | 1 | 30DEC04:13:40:00 | | | |
| | | 204 | Week 4 | 30 | 29DEC04:14:10:00 | | | |
| | | 206 | Week 8 | 57 | 25JAN05:14:15:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797479

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 207 | Week 12 | 85 | 22FEB05:11:45:00 | 21FEB05:18:00:00 | 17.75 | YES |
| | | 208 | Week 16 | 113 | 22MAR05:16:10:00 | | | |
| | | 209 | Week 20 | 141 | 19APR05:16:10:00 | | | |
| | | 210 | Week 24 | 169 | 24MAY05:16:00:00 | | | |
| | | 211 | Week 28 | 197 | 14JUN05:16:00:00 | 14JUN05:07:30:00 | 8.50 | YES |
| | | 212 | Week 32 | 232 | 19JUL05:09:10:00 | | | |
| | | 213 | Week 36 | 262 | 18AUG05:16:00:00 | | | |
| | | 214 | Week 40 | 290 | 15SEP05:16:00:00 | 15SEP05:21:00:00 | -4.83 | NO |
| | | 215 | Week 44 | 310 | 06OCT05:19:30:00 | | | |
| | | 216 | Week 48 | 337 | 01NOV05:11:20:00 | | | |
| | | 217 | Week 52 | 365 | 29NOV05:16:00:00 | 29NOV05:18:30:00 | -2.50 | NO |
| | | 218 | Week 56 | 392 | 04JAN06:15:30:00 | | | |
| | | 219 | Week 60 | 402 | 16MAR06:13:10:00 | 15MAR06:23:00:00 | 14.17 | YES |
| | | 220 | Week 76 | 533 | 16MAY06:17:35:00 | | | |
| | | 221 | Week 84 | 589 | 10JUL06:16:40:00 | 09JUL06:22:00:00 | 18.67 | YES |
| | | 223 | Week 92 | 634 | 25AUG06:11:53:00 | 24AUG06:22:00:00 | 13.88 | YES |
| | | | Final visit | 634 | 25AUG06:11:53:00 | 24AUG06:22:00:00 | 13.88 | YES |
| | | 204 | Week 12 | 30 | 29DEC04:14:35:00 | | | |
| | | 211 | Week 28 | 205 | 22JUN05:15:45:00 | | | |
| | | 214 | Week 40 | 290 | 15SEP05:16:10:00 | 15SEP05:21:00:00 | -4.83 | NO |
| | | 214 | Week 40 | 304 | 29SEP05:13:15:00 | | | |
| | | 218 | Week 52 | 428 | 05JAN06:13:15:00 | 04JAN06:20:00:00 | 17.25 | YES |
| | | 218 | Week 60 | 428 | 31JAN06:13:15:00 | | | |
| | | 218 | Week 68 | 428 | 31JAN06:13:15:00 | | | |
| | | 218 | Week 68 | 456 | 28FEB06:16:00:00 | | | |
| E0033022 | OL QTP | 101 | | -10 | 14JUN04:15:39:00 | 14JUN04:11:45:00 | 3.90 | NO |
| | | 102 | Week 1 | 7 | 08JUL04:09:55:00 | | | |
| | | 104 | Week 4 | 28 | 22JUL04:15:50:00 | 22JUL04:13:30:00 | 2.33 | NO |
| | | 123 | Week 12 | 76 | 08SEP04:08:10:00 | 07SEP04:18:30:00 | 14.17 | YES |
| | | | Final visit | 76 | 08SEP04:08:40:00 | 07SEP04:18:30:00 | 14.17 | YES |
| E0033023 | PLA / VAL | 1 | | -8 | 15JUN04:10:50:00 | 14JUN04:18:00:00 | 16.83 | YES |
| | | 102 | Week 1 | 3 | 18JUN04:14:00:00 | | | |
| | | 104 | Week 4 | 27 | 20JUL04:13:40:00 | 20JUL04:12:30:00 | 1.17 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797480

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033023 | PLA / VAL | 105 | Week 8 | 55 | 17AUG04:13:10:00 | 17AUG04:12:30:00 | 0.67 | NO |
| | | 106 | Week 12 | 83 | 14SEP04:13:35:00 | 13SEP04:17:30:00 | 20.08 | YES |
| | | | Final visit | 83 | 14SEP04:13:35:00 | 13SEP04:17:30:00 | 20.08 | YES |
| | | 201 | Baseline | 1 | 12OCT04:14:10:00 | 12OCT04:22:00:00 | -7.83 | NO |
| | | | Randomization | 1 | 12OCT04:14:10:00 | 12OCT04:22:00:00 | -7.83 | NO |
| | | 223 | Week 12 | 31 | 11NOV04:14:25:00 | 11NOV04:12:00:00 | 2.42 | NO |
| | | | Final visit | 31 | 11NOV04:14:25:00 | 11NOV04:12:00:00 | 2.42 | NO |
| E0033024 | OL QTP | 1 | Screening | -5 | 02JUL04:11:30:00 | 02JUL04:08:30:00 | 3.00 | NO |
| | | | Baseline | -5 | 02JUL04:11:30:00 | 02JUL04:08:30:00 | 3.00 | NO |
| | | | Week 1 | 7 | 02JUL04:11:30:00 | 02JUL04:08:30:00 | 3.00 | NO |
| | | 102 | Week 2 | 14 | 24JUL04:17:10:00 | | | |
| | | 104 | Week 4 | 28 | 04AUG04:15:10:00 | 04AUG04:13:30:00 | 1.67 | NO |
| | | 223 | Week 8 | 63 | 08SEP04:15:15:00 | 08SEP04:13:30:00 | 1.75 | NO |
| | | | Week 12 | 63 | 08SEP04:15:15:00 | 08SEP04:13:30:00 | 1.75 | NO |
| | | | Final visit | 63 | 08SEP04:15:15:00 | 08SEP04:13:30:00 | 1.75 | NO |
| | | 104 | Week 4 | 34 | 10AUG04:13:12:00 | | | |
| E0033025 | MISSING | 1 | Screening | | 07JUL04:12:10:00 | 07JUL04:08:00:00 | 4.17 | NO |
| E0033026 | OL QTP | 1 | Screening | -7 | 12JUL04:11:40:00 | 12JUL04:08:30:00 | 3.17 | NO |
| | | | Baseline | -7 | 12JUL04:11:40:00 | 12JUL04:08:30:00 | 3.17 | NO |
| | | | Week 1 | 10 | 12JUL04:11:40:00 | 12JUL04:08:30:00 | 3.17 | NO |
| | | 102 | Week 2 | 14 | 29JUL04:13:10:00 | | | |
| | | 104 | Week 4 | 28 | 16AUG04:15:20:00 | 16AUG04:13:00:00 | 3.33 | NO |
| | | 223 | Week 8 | 58 | 15SEP04:11:05:00 | 14SEP04:21:00:00 | 14.08 | YES |
| | | | Week 12 | 58 | 15SEP04:11:05:00 | 14SEP04:21:00:00 | 14.08 | YES |
| | | | Final visit | 58 | 15SEP04:11:05:00 | 14SEP04:21:00:00 | 14.08 | YES |

CONFIDENTIAL
AZSER12797481

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033027 | OL QTP | 1 | Screening | -7 | 13JUL04:14:48:00 | 13JUL04:12:00:00 | 2.80 | NO |
| | | | Baseline | -7 | 13JUL04:14:48:00 | 13JUL04:12:00:00 | 2.80 | NO |
| | | | | -7 | 13JUL04:08:44:00 | 13JUL04:12:00:00 | 2.80 | NO |
| | | 102 | Week 1 | 13 | 02AUG04:21:15:00 | | | |
| | | 103 | Week 2 | 30 | 19AUG04:13:50:00 | 19AUG04:11:30:00 | 2.33 | NO |
| | | 104 | Week 4 | 58 | 16SEP04:11:00:00 | 16SEP04:08:30:00 | 2.50 | NO |
| | | 105 | Week 8 | 86 | 16OCT04:10:25:00 | 13OCT04:18:30:00 | 15.92 | YES |
| | | 106 | Week 12 | 114 | 11NOV04:10:30:00 | | | |
| | | 107 | Week 12 | 114 | 11NOV04:10:30:00 | | | |
| | | | Week 16 | 114 | 11NOV04:10:30:00 | | | |
| | | 108 | Week 20 | 142 | 06JAN05:10:35:00 | 05JAN05:18:00:00 | 16.58 | YES |
| | | 109 | Week 24 | 196 | 01FEB05:14:05:00 | | | |
| | | 110 | Week 28 | 226 | 03MAR05:10:40:00 | | | |
| | | 111 | Week 32 | 254 | 31MAR05:10:50:00 | | | |
| | | 112 | Week 24 | 254 | 31MAR05:10:50:00 | | | |
| | | | Week 36 / Final Visit | 254 | 31MAR05:10:50:00 | | | |
| | | 108 | Week 24 | 149 | 16DEC04:10:00:00 | 15DEC04:19:00:00 | 15.00 | YES |
| E0033028 | QTP / LI | 1 | Screening | -7 | 14JUL04:17:00:00 | 13JUL04:18:00:00 | 23.00 | YES |
| | | | Baseline | -7 | 14JUL04:17:00:00 | 13JUL04:18:00:00 | 23.00 | YES |
| | | 102 | Week 1 | 8 | 29JUL04:15:50:00 | 13JUL04:18:00:00 | 23.00 | YES |
| | | 103 | Week 2 | 15 | 05AUG04:17:00:00 | | | |
| | | 104 | Week 4 | 54 | 13SEP04:11:45:00 | 13SEP04:06:40:00 | 5.08 | NO |
| | | 105 | Week 8 | 82 | 11OCT04:08:20:00 | 10OCT04:19:00:00 | 13.33 | YES |
| | | 106 | Week 12 | 112 | 10NOV04:15:30:00 | 10NOV04:12:00:00 | 3.50 | NO |
| | | 201 | Final Visit | 1 | 10NOV04:15:30:00 | 10NOV04:12:00:00 | 3.50 | NO |
| | | | At randomization | 1 | 10NOV04:15:30:00 | 10NOV04:12:00:00 | 3.50 | NO |
| | | | Baseline | 1 | 10NOV04:15:30:00 | | | |
| | | 204 | Week 4 | 29 | 08DEC04:16:00:00 | | | |
| | | 206 | Week 8 | 58 | 06JAN05:15:45:00 | | | |
| | | 207 | Week 12 | 85 | 02FEB05:16:10:00 | 02FEB05:12:00:00 | 4.17 | NO |
| | | 208 | Week 16 | 113 | 02MAR05:16:00:00 | | | |
| | | 209 | Week 20 | 143 | 02APR05:16:00:00 | | | |
| | | 210 | Week 24 | 175 | 03MAY05:16:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797482

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 211 | Week 28 | 197 | 25MAY05:16:20:00 | 24MAY05:19:00:00 | 21.33 | YES |
| | | 212 | Week 32 | 225 | 22JUN05:16:30:00 | | | |
| | | 213 | Week 36 | 253 | 20JUL05:16:05:00 | | | |
| | | 215 | Week 40 | 309 | 14SEP05:16:20:00 | | | |
| | | 215 | Week 44 | 309 | 14SEP05:16:20:00 | | | |
| | | | Final visit | 309 | 14SEP05:16:20:00 | | | |
| | | 216 | Week 48 | 337 | 12OCT05:16:00:00 | | | |
| | | 218 | Week 60 | 421 | 05JAN06:16:50:00 | | | |
| | | 219 | Week 68 | 477 | 01MAR06:16:20:00 | 28FEB06:23:00:00 | 17.33 | YES |
| | | 220 | Week 76 | 533 | 26APR06:17:00:00 | | | |
| | | 221 | Week 84 | 589 | 21JUN06:16:15:00 | 21JUN06:07:00:00 | 9.25 | YES |
| | | 223 | Week 92 | 645 | 16AUG06:16:25:00 | 15AUG06:22:00:00 | 18.42 | YES |
| | | | Final visit | 645 | 16AUG06:16:25:00 | 15AUG06:22:00:00 | 18.42 | YES |
| | | | | 645 | 16AUG06:16:25:00 | 15AUG06:22:00:00 | 18.42 | YES |
| | | 212 | Week 40 | 239 | 06JUL05:17:00:00 | | | |
| | | | Final visit | 239 | 06JUL05:17:00:00 | | | |
| | | 217 | Week 52 | 365 | 10NOV05:12:00:00 | 09NOV05:22:00:00 | 14.00 | YES |
| | | 218 | Week 68 | 449 | 01FEB06:16:10:00 | 31JAN06:22:00:00 | 18.17 | YES |
| | | 218 | Week 68 | 449 | 01FEB06:16:10:00 | 31JAN06:22:00:00 | 18.17 | YES |
| | | 221 | Week 84 | 597 | 29JUN06:12:33:00 | 28JUN06:22:00:00 | 14.55 | YES |
| E0033029 | QTP / VAL | 102 | Week 1 | 9 | 04AUG04:13:43:00 | | | |
| | | 103 | Week 4 | 22 | 17AUG04:15:55:00 | | | |
| | | 105 | Week 4 | 28 | 20SEP04:13:45:00 | 19SEP04:20:00:00 | 17.75 | YES |
| | | 106 | Week 8 | 56 | 18OCT04:13:00:00 | 17OCT04:18:00:00 | 19.33 | YES |
| | | 201 | Week 12 | 84 | 15NOV04:14:35:00 | 15NOV04:09:30:00 | 5.08 | NO |
| | | | Final visit | 1 | 15NOV04:14:35:00 | 15NOV04:09:30:00 | 5.08 | NO |
| | | | At randomization | 1 | 15NOV04:14:35:00 | 15NOV04:09:30:00 | 5.08 | NO |
| | | | Baseline | 1 | 15NOV04:14:30:00 | | | |
| | | 204 | Week 4 | 31 | 15DEC04:14:30:00 | 15NOV04:09:30:00 | 5.08 | NO |
| | | 206 | Week 8 | 57 | 10JAN05:13:30:00 | | | |
| | | 223 | Week 12 | 73 | 26JAN05:13:30:00 | 26JAN05:12:00:00 | 1.50 | NO |
| | | | Final visit | 73 | 26JAN05:13:30:00 | 26JAN05:12:00:00 | 1.50 | NO |
| | | 1.01 | 1.01 visit | -5 | 21JUL04:09:01:00 | 21JUL04:06:30:00 | 2.52 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1751

CONFIDENTIAL
AZSER12797483

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 1.01 | Screening | -5 | 21JUL04:09:01:00 | 21JUL04:06:30:00 | 2.52 | NO |
|  |  |  | Baseline | -5 | 21JUL04:09:01:00 | 21JUL04:06:30:00 | 2.52 | NO |
| E0033030 | OL QTP | 1 | Screening | -6 | 21JUL04:11:55:00 | 20JUL04:22:30:00 | 13.42 | YES |
|  |  |  | Baseline | -6 | 21JUL04:11:55:00 | 20JUL04:22:30:00 | 13.42 | YES |
|  |  |  | Baseline | -6 | 21JUL04:11:55:00 | 20JUL04:22:30:00 | 13.42 | YES |
| E0033031 | OL QTP | 1 | Screening | -25 | 22JUL04:11:20:00 | 22JUL04:08:30:00 | 2.83 | NO |
|  |  | 102 | Week 1 | 16 | 23AUG04:15:25:00 |  |  |  |
|  |  | 103 | Week 2 | 16 | 01SEP04:10:05:00 |  |  |  |
|  |  |  | Final visit | 16 | 01SEP04:10:05:00 |  |  |  |
|  |  | 1.01 | visit | -12 | 04AUG04:12:10:00 |  |  |  |
| E0033032 | OL QTP | 1 | Screening | -7 | 28JUL04:16:25:00 | 28JUL04:13:30:00 | 2.92 | NO |
|  |  |  | Baseline | -7 | 28JUL04:16:25:00 | 28JUL04:13:30:00 | 2.92 | NO |
|  |  | 102 | Week 1 | 14 | 11AUG04:16:20:00 |  |  |  |
|  |  | 103 | Week 2 | 28 | 18AUG04:16:10:00 | 01SEP04:12:00:00 | 9.42 | YES |
|  |  | 223 | Week 4 | 56 | 29SEP04:15:25:00 | 29SEP04:12:00:00 | 3.42 | NO |
|  |  |  | Week 8 | 56 | 29SEP04:15:25:00 | 29SEP04:12:00:00 | 3.42 | NO |
|  |  |  | Week 12 | 56 | 29SEP04:15:25:00 | 29SEP04:12:00:00 | 3.42 | NO |
|  |  |  | Final visit | 56 | 29SEP04:15:25:00 | 29SEP04:12:00:00 | 3.42 | NO |
| E0033033 | OL QTP | 1 | Screening | -8 | 04AUG04:11:00:00 | 04AUG04:06:30:00 | 4.50 | NO |
|  |  | 102 | Week 1 | 4 | 16AUG04:09:45:00 |  |  |  |
|  |  | 103 | Week 2 | 13 | 25AUG04:16:35:00 |  |  |  |
|  |  |  | Final visit | 13 | 25AUG04:16:35:00 |  |  |  |
| E0033034 | OL QTP | 1 | Screening | -3 | 09AUG04:15:50:00 | 09AUG04:08:00:00 | 7.83 | NO |
|  |  |  | Baseline | -3 | 09AUG04:15:50:00 | 09AUG04:08:00:00 | 7.83 | NO |
|  |  | 103 | Final | 13 | 25AUG04:08:45:00 | 09AUG04:08:00:00 | 7.83 | NO |
|  |  |  | visit | 13 | 25AUG04:08:45:00 |  |  |  |
| E0033035 | PLA / LI | 1 | Screening | -7 | 11AUG04:13:10:00 | 11AUG04:08:00:00 | 5.17 | NO |
|  |  |  | Baseline | -7 | 11AUG04:13:10:00 | 11AUG04:08:00:00 | 5.17 | NO |

CONFIDENTIAL
AZSER12797484

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 102 | Week 1 | 7 | 25AUG04:14:50:00 | | | |
| | | 103 | Week 2 | 14 | 01SEP04:11:10:00 | 15SEP04:12:00:00 | 3.50 | NO |
| | | 104 | Week 4 | 28 | 15SEP04:15:30:00 | 15OCT04:17:30:00 | 4.08 | NO |
| | | 105 | Week 8 | 56 | 13OCT04:16:35:00 | 09NOV04:17:30:00 | 15.08 | YES |
| | | 106 | Week 12 | 84 | 10NOV04:08:35:00 | 09NOV04:17:30:00 | 15.08 | YES |
| | | | Final visit | 84 | 10NOV04:08:35:00 | | | |
| | | 201 | Baseline | 1 | 09NOV04:08:35:00 | 09NOV04:17:30:00 | 15.08 | YES |
| | | | Final visit | | 07DEC04:08:15:00 | 07DEC04:17:00:00 | 15.25 | YES |
| | | | At randomizat ion | 1 | 07DEC04:08:15:00 | 07DEC04:17:00:00 | 15.25 | YES |
| | | 204 | Baseline | 1 | 08DEC04:08:15:00 | | | |
| | | | Week 4 | 29 | 05JAN05:14:45:00 | 24JAN05:12:00:00 | 2.42 | NO |
| | | 223 | Week 12 | 48 | 24JAN05:14:25:00 | 24JAN05:12:00:00 | 2.42 | NO |
| | | | Week 8 | 48 | 24JAN05:14:25:00 | 24JAN05:12:00:00 | 2.42 | NO |
| | | | Week 12 | 48 | 24JAN05:14:25:00 | | | |
| | | 104 | Final visit | 48 | | | | |
| | | | Week 4 | 41 | 28SEP04:09:10:00 | | | |
| E0033036 | OL QTP | 1 | Screening | -5 | 12AUG04:11:10:00 | 12AUG04:08:00:00 | 3.17 | NO |
| | | | Baseline | -5 | 12AUG04:11:10:00 | 12AUG04:08:00:00 | 3.17 | NO |
| | | 102 | Week 1 | -5 | 12AUG04:11:10:00 | 12AUG04:08:00:00 | 3.17 | NO |
| | | 1 | Week 2 | 16 | 24AUG04:11:30:00 | | | |
| | | 223 | Week 8 | 30 | 16SEP04:10:40:00 | 16SEP04:08:30:00 | 2.17 | NO |
| | | | Week 12 | 30 | 16SEP04:10:40:00 | 16SEP04:08:30:00 | 2.17 | NO |
| | | | Final visit | 30 | 16SEP04:10:40:00 | 16SEP04:08:30:00 | 2.17 | NO |
| | | | visit | 30 | 16SEP04:10:40:00 | 16SEP04:08:30:00 | 2.17 | NO |
| E0033037 | OL QTP | 1 | Screening | -7 | 12AUG04:11:30:00 | 12AUG04:08:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 12AUG04:11:30:00 | 12AUG04:08:00:00 | 3.50 | NO |
| | | 103 | Week 4 | 12 | 31AUG04:09:30:00 | | | |
| | | 104 | Final visit | 28 | 16SEP04:15:55:00 | 16SEP04:13:30:00 | 2.42 | NO |
| | | | visit | 28 | 16SEP04:13:30:00 | 16SEP04:13:30:00 | 2.42 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797485

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 1 | Week 1 | -9 | 16AUG04:12:50:00 | 16AUG04:08:30:00 | 4.33 | NO |
| | | 102 | Week 2 | 8 | 02SEP04:12:15:00 | | | |
| | | 103 | Week 4 | 14 | 08SEP04:11:12:00 | | | |
| | | 104 | Week 8 | 28 | 20CT04:11:30:00 | 21SEP04:22:00:00 | 14.25 | YES |
| | | 105 | Week 8 | 56 | 20OCT04:11:30:00 | 19OCT04:23:00:00 | 12.50 | YES |
| | | 106 | Week 12 | 84 | 17NOV04:10:45:00 | 16NOV04:22:30:00 | 12.25 | YES |
| | | 107 | Week 16 | 112 | 15DEC04:10:50:00 | | | |
| | | 108 | Week 20 | 140 | 12JAN05:11:50:00 | 01FEB05:21:30:00 | 13.75 | YES |
| | | 109 | Week 24 | 161 | 02FEB05:11:15:00 | 02MAR05:21:00:00 | 14.92 | YES |
| | | 201 | Final visit | 1 | 03MAR05:11:55:00 | | | |
| | | | Randomization | 1 | 03MAR05:11:55:00 | 02MAR05:21:00:00 | 14.92 | YES |
| | | 204 | Baseline | 1 | 03MAR05:11:55:00 | | | |
| | | 205 | Week 4 | 28 | 30MAR05:11:00:00 | 02MAR05:21:00:00 | 14.92 | YES |
| | | | | 42 | 13APR05:12:00:00 | | | |
| | | | | 42 | 13APR05:12:00:00 | | | |
| | | 206 | Week 12 | 57 | 28APR05:11:55:00 | | | |
| | | 223 | Week 8 | 57 | 1MAY05:13:20:00 | | | |
| | | | Week 12 | 77 | 1MAY05:13:20:00 | | | |
| | | | Final visit | 77 | 18MAY05:13:20:00 | | | |
| E0033039 | OL QTP | 1 | Week 1 | -9 | 17AUG04:12:00:00 | 17AUG04:08:00:00 | 4.00 | NO |
| | | 102 | Week 2 | 5 | 31AUG04:13:15:00 | | | |
| | | 104 | Week 4 | 12 | 07SEP04:16:30:00 | 28SEP04:12:00:00 | 2.42 | NO |
| | | | Final visit | 33 | 28SEP04:14:25:00 | 28SEP04:12:00:00 | 2.42 | NO |
| E0033040 | MISSING | 1 | | 1 | 18AUG04:12:30:00 | 18AUG04:08:00:00 | 4.50 | NO |
| E0033041 | OL QTP | 1 | Screening | -7 | 23AUG04:10:50:00 | 21AUG04:13:30:00 | 45.33 | YES |
| | | | Baseline | -7 | 23AUG04:10:50:00 | 21AUG04:13:30:00 | 45.33 | YES |
| | | 101 | As enrollment | 0 | 30AUG04:11:20:00 | 21AUG04:13:30:00 | 45.33 | YES |
| E0033042 | OL QTP | 1 | Screening | -7 | 31AUG04:15:00:00 | 31AUG04:12:00:00 | 3.00 | NO |
| | | | Baseline | -7 | 31AUG04:15:00:00 | 31AUG04:12:00:00 | 3.00 | NO |
| | | | | | 31AUG04:15:00:00 | 31AUG04:12:00:00 | 3.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1754

CONFIDENTIAL
AZSER12797486

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0033042 | OL QTP | 102 | Week 1 | 7 | 16SEP04:16:00:00 | | | |
| | | 103 | Week 2 | 16 | 23SEP04:13:45:00 | | | |
| | | | Final visit | 16 | 23SEP04:13:45:00 | | | |
| E0033043 | OL QTP | 1 | Screening | -7 | 08SEP04:16:05:00 | 07SEP04:23:00:00 | 17.08 | YES |
| | | | Baseline | -7 | 08SEP04:16:05:00 | 07SEP04:23:00:00 | 17.08 | YES |
| | | 102 | Week 1 | 5 | 20SEP04:16:10:00 | 07SEP04:23:00:00 | 17.08 | YES |
| | | | Final visit | 5 | 20SEP04:16:10:00 | | | |
| E0033044 | OL QTP | 1 | Screening | -7 | 15SEP04:16:00:00 | | | |
| | | | Baseline | -7 | 15SEP04:16:00:00 | | | |
| | | | Week 1 | -7 | 15SEP04:16:00:00 | | | |
| | | 102 | Week 2 | 12 | 27SEP04:16:55:00 | 06OCT04:12:30:00 | 3.00 | NO |
| | | 103 | Week 4 | 14 | 06OCT04:15:30:00 | 06OCT04:12:30:00 | 3.00 | NO |
| | | 223 | Week 12 | 14 | 06OCT04:15:30:00 | 06OCT04:12:30:00 | 3.00 | NO |
| | | | Final visit | 14 | 06OCT04:15:30:00 | 06OCT04:12:30:00 | 3.00 | NO |
| | | | | 14 | 06OCT04:15:30:00 | 06OCT04:12:30:00 | 3.00 | NO |
| E0033045 | OL QTP | 1 | Screening | -7 | 16SEP04:14:10:00 | 15SEP04:19:30:00 | 18.67 | YES |
| | | | Baseline | -7 | 16SEP04:14:10:00 | 15SEP04:19:30:00 | 18.67 | YES |
| | | | | -7 | 16SEP04:14:10:00 | 15SEP04:19:30:00 | 18.67 | YES |
| E0033046 | OL QTP | 1 | Screening | -7 | 21OCT04:11:15:00 | 21OCT04:09:00:00 | 2.25 | NO |
| | | | Baseline | -7 | 21OCT04:11:15:00 | 21OCT04:09:00:00 | 2.25 | NO |
| | | | | -7 | 21OCT04:11:15:00 | 21OCT04:09:00:00 | 2.25 | NO |
| E0034001 | OL QTP | 102 | Week 1 | 9 | 14JUN04:10:35:00 | | | |
| | | 104 | Week 4 | 32 | 07JUL04:10:16:00 | 07JUL04:08:00:00 | 2.27 | NO |
| | | | Final visit | 32 | 07JUL04:10:16:00 | 07JUL04:08:00:00 | 2.27 | NO |
| | | 105 | Week 8 | 60 | 04AUG04:10:35:00 | 04AUG04:08:00:00 | 2.58 | NO |
| | | 106 | Week 12 | 88 | 01SEP04:12:50:00 | 31AUG04:22:00:00 | 14.83 | YES |
| | | 107 | Week 16 | 116 | 29SEP04:11:00:00 | | | |
| | | 108 | Week 20 | 144 | 23NOV04:11:15:00 | 23NOV04:11:15:00 | 0.28 | NO |
| | | 223 | | 171 | 23NOV04:11:15:00 | 23NOV04:11:15:00 | 0.28 | NO |
| | | | Week 24 | 171 | 23NOV04:11:32:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797487

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 223 | Final visit | 171 | 23NOV04:11:32:00 | 23NOV04:11:15:00 | 0.28 | NO |
| | | 1.01 | Screening | -4 | 01JUN04:12:15:00 | 01JUN04:10:00:00 | 2.25 | NO |
| | | | Screening | -4 | 01JUN04:12:15:00 | 01JUN04:10:00:00 | 2.25 | NO |
| | | | Baseline | -4 | 01JUN04:12:15:00 | 01JUN04:10:00:00 | 2.25 | NO |
| E0034002 | OL QTP | 1 | Screening | -5 | 23JUN04:16:00:00 | 22JUN04:21:00:00 | 19.00 | YES |
| | | | Baseline | -5 | 23JUN04:16:00:00 | 22JUN04:21:00:00 | 19.00 | YES |
| | | 102 | Week 1 | 9 | 07JUL04:11:00:00 | | | NO |
| | | 104 | Week 4 | 30 | 28JUL04:12:05:00 | 28JUL04:07:15:00 | 4.83 | NO |
| | | | visit | 30 | 28JUL04:12:05:00 | 28JUL04:07:15:00 | 4.83 | YES |
| | | 105 | Week 8 | 58 | 25AUG04:11:20:00 | 24AUG04:19:00:00 | 16.33 | YES |
| | | 106 | Week 12 | 86 | 22SEP04:12:20:00 | 21SEP04:20:00:00 | 16.33 | YES |
| | | 108 | Week 16 | 114 | 20OCT04:11:55:00 | | | |
| | | 108 | Week 20 | 142 | 17NOV04:11:55:00 | | | |
| | | | Final visit | 142 | 17NOV04:11:55:00 | | | |
| | | 109 | Week 24 | 170 | 15DEC04:11:35:00 | 14DEC04:18:00:00 | 17.58 | YES |
| | | | Final visit | 170 | 15DEC04:11:35:00 | 14DEC04:18:00:00 | 17.58 | YES |
| | | 223 | Week 24 | 177 | 22DEC04:10:05:00 | 21DEC04:18:00:00 | 16.08 | YES |
| | | | Final visit | 177 | 22DEC04:10:05:00 | 21DEC04:18:00:00 | 16.08 | YES |
| | | | visit | 177 | 22DEC04:10:05:00 | 21DEC04:18:00:00 | 16.08 | YES |
| | | 108 | Week 20 | 149 | 24NOV04:11:15:00 | | | YES |
| | | 108 | Week 24 | 196 | 01DEC04:12:30:00 | | | |
| | | 223 | Final visit | 198 | 12JAN05:12:20:00 | | | |
| | | | visit | 198 | 12JAN05:12:20:00 | | | |
| E0034003 | MISSING | 1 | visit | 1 | 01SEP04:10:50:00 | 31AUG04:18:00:00 | 16.83 | YES |
| E0034004 | MISSING | 1 | visit | 1 | 08SEP04:12:42:00 | 08SEP04:06:30:00 | 6.20 | NO |
| E0034005 | OL QTP | 1 | Screening | -6 | 23SEP04:09:35:00 | 22SEP04:19:00:00 | 14.58 | YES |
| | | | Baseline | -6 | 23SEP04:09:35:00 | 22SEP04:19:00:00 | 14.58 | YES |
| | | 102 | Week 1 | -7 | 23SEP04:09:35:00 | 22SEP04:19:00:00 | 14.58 | YES |
| | | 103 | Week 2 | 21 | 20OCT04:09:50:00 | | | |
| | | | Week 4 | 21 | 20OCT04:09:50:00 | | | |

CONFIDENTIAL
AZSER12797488

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 104 | Week 4 | 28 | 27OCT04:10:00:00 | 26OCT04:18:00:00 | 16.08 | YES |
|  |  | 223 | Week 8 | 55 | 23NOV04:09:55:00 | 22NOV04:20:00:00 | 13.92 | YES |
|  |  |  | Week 12 | 55 | 23NOV04:09:55:00 | 22NOV04:20:00:00 | 13.92 | YES |
|  |  |  | Final visit | 55 | 23NOV04:09:55:00 | 22NOV04:20:00:00 | 13.92 | YES |
| E0034006 | OL QTP | 1 | Screening | -7 | 06OCT04:09:55:00 | 05OCT04:17:00:00 | 16.92 | YES |
|  |  |  | Baseline | -7 | 06OCT04:09:55:00 | 05OCT04:17:00:00 | 16.92 | YES |
|  |  | 101 | Screening | 0 | 13OCT04:11:05:00 | 05OCT04:17:00:00 | 16.92 | YES |
|  |  | 102 | Week 1 | 28 | 10NOV04:10:20:00 | 09NOV04:18:00:00 | 16.33 | YES |
|  |  | 104 | Week 4 | 41 | 23NOV04:10:45:00 | 22NOV04:12:00:00 | 22.75 | YES |
|  |  |  | Week 12 | 41 | 23NOV04:10:45:00 | 22NOV04:12:00:00 | 22.75 | YES |
|  |  | 223 | Final visit | 41 | 23NOV04:10:45:00 | 22NOV04:12:00:00 | 22.75 | YES |
| E0034007 | OL QTP | 1 | Screening | -7 | 27OCT04:12:30:00 | 26OCT04:17:00:00 | 19.50 | YES |
|  |  |  | Baseline | -7 | 27OCT04:12:30:00 | 26OCT04:17:00:00 | 19.50 | YES |
|  |  |  |  | -7 | 27OCT04:12:30:00 | 26OCT04:17:00:00 | 19.50 | YES |
| E0034008 | OL QTP | 1 | Screening | -7 | 03NOV04:10:05:00 | 03NOV04:08:15:00 | 1.83 | NO |
|  |  |  | Baseline | -7 | 03NOV04:10:05:00 | 03NOV04:08:15:00 | 1.83 | NO |
|  |  |  |  | -7 | 17NOV04:09:55:00 | 03NOV04:08:15:00 | 1.83 | NO |
|  |  | 102 | Week 4 | 7 | 08DEC04:09:53:00 | 08DEC04:08:45:00 | 1.13 | YES |
|  |  | 105 | Week 8 | 28 | 05JAN05:10:55:00 | 04JAN05:19:00:00 | 15.92 | YES |
|  |  | 106 | Week 12 | 56 | 02FEB05:10:20:00 | 01FEB05:19:00:00 | 15.33 | YES |
|  |  | 223 | Week 20 | 147 | 06APR05:11:40:00 | 05APR05:18:00:00 | 17.67 | YES |
|  |  |  | Week 24 | 147 | 06APR05:11:40:00 | 05APR05:18:00:00 | 17.67 | YES |
|  |  |  | Final visit | 147 | 06APR05:11:40:00 | 05APR05:18:00:00 | 17.67 | YES |
| E0034009 | OL QTP | 1 | Screening | -7 | 03NOV04:11:05:00 | 03NOV04:10:30:00 | 0.58 | NO |
|  |  |  | Baseline | -7 | 03NOV04:11:05:00 | 03NOV04:10:30:00 | 0.58 | NO |
|  |  | 102 | Week 1 | -7 | 03NOV04:11:05:00 | 03NOV04:10:30:00 | 0.58 | NO |
|  |  | 103 | Week 2 | 14 | 24NOV04:09:55:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 08DEC04:11:35:00 | 07DEC04:22:00:00 | 13.58 | YES |

CONFIDENTIAL
AZSER12797489

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 105 | Week 8 | 56 | 05JAN05:10:20:00 | 04JAN05:18:00:00 | 16.33 | YES |
| | | 223 | Week 12 | 84 | 02FEB05:11:45:00 | 01FEB05:18:00:00 | 17.75 | YES |
| | | | Final visit | 84 | 02FEB05:11:45:00 | 01FEB05:18:00:00 | 17.75 | YES |
| E0035002 | OL QTP | 1 | Screening | -4 | 03JUN04:11:55:00 | 03JUN04:09:00:00 | 2.92 | NO |
| | | | Baseline | -4 | 03JUN04:11:55:00 | 03JUN04:09:00:00 | 2.92 | NO |
| E0035003 | PLA / VAL | 1 | Screening | -3 | 22JUN04:12:40:00 | 21JUN04:18:00:00 | 18.67 | YES |
| | | | Baseline | -3 | 22JUN04:12:40:00 | 21JUN04:18:00:00 | 18.67 | YES |
| | | 102 | Week 1 | 6 | 01JUL04:13:50:00 | | | |
| | | 103 | Week 2 | 14 | 09JUL04:14:00:00 | | | |
| | | 104 | Week 4 | 27 | 22JUL04:14:10:00 | 22JUL04:11:52:00 | 2.30 | NO |
| | | 105 | Week 8 | 55 | 19AUG04:10:30:00 | 19AUG04:05:25:00 | 5.25 | NO |
| | | 107 | Week 16 | 111 | 14OCT04:09:35:00 | 14OCT04:08:00:00 | 1.58 | NO |
| | | 201 | Week 20 | 140 | 12NOV04:09:30:00 | 12NOV04:08:00:00 | 1.50 | NO |
| | | | Week 24 | 140 | 12NOV04:09:30:00 | 12NOV04:08:00:00 | 1.50 | NO |
| | | | Final visit | 140 | 12NOV04:09:30:00 | 12NOV04:08:00:00 | 1.50 | NO |
| | | 202 | Baseline | 9 | 09NOV04:13:00:00 | | | NO |
| | | 203 | Week 4 | 17 | 01DEC04:09:25:00 | | | NO |
| | | 204 | Week 12 | 17 | 16DEC04:09:45:00 | | | YES |
| | | 206 | Week 16 | 32 | 18JAN05:09:45:00 | | | |
| | | 208 | Week 20 | 42 | 07MAR05:09:45:00 | | | |
| | | 209 | Week 28 | 65 | 07APR05:08:11:00 | | | |
| | | 210 | Week 32 | 113 | 27MAY05:08:37:00 | 26MAY05:20:00:00 | 12.67 | YES |
| | | 211 | Week 36 | 144 | 27JUN05:08:37:00 | | | |
| | | 212 | Week 40 | 196 | 25JUL05:09:05:00 | | | |
| | | 213 | Week 48 | 253 | 17OCT05:10:00:00 | | | |
| | | 216 | Week 52 | 253 | 14NOV05:09:25:00 | 13NOV05:19:00:00 | 14.42 | YES |
| | | 217 | Week 60 | 337 | 10JAN06:09:15:00 | | | |
| | | 218 | Week 72 | 365 | 27MAR06:09:00:00 | | | |
| | | 219 | Week 76 | 422 | 27APR06:09:10:00 | 28FEB06:20:30:00 | 13.50 | YES |
| | | 220 | Week 84 | 529 | 22JUN06:09:10:00 | | | YES |
| | | 221 | Week 84 | 585 | 22JUN06:09:10:00 | 21JUN06:20:00:00 | 13.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1758

CONFIDENTIAL
AZSER12797490

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 221 | Final visit | 585 | 22JUN06:09:10:00 | 21JUN06:20:00:00 | 13.17 | YES |
|  |  | 223 | Week 84 | 640 | 16AUG06:08:43:00 | 15AUG06:18:00:00 | 14.72 | YES |
|  |  |  | Week 92 | 640 | 16AUG06:08:43:00 | 15AUG06:18:00:00 | 14.72 | YES |
|  |  |  | Final visit | 640 | 16AUG06:08:43:00 | 15AUG06:18:00:00 | 14.72 | YES |
|  |  | 106 | Week 12 | 84 | 17SEP04:09:00:00 | 16SEP04:22:00:00 | 11.00 | YES |
|  |  | 102 | Week 12 | 11 | 16OCT04:11:44:00 | 14OCT04:10:00:00 | 3.75 | NO |
|  |  | 102 | Week 4 | 10 | 26NOV04:03:45:00 | 23NOV04:13:00:00 | 20.75 | YES |
|  |  | 203 | Week 12 | 19 | 03DEC04:13:20:00 | 03DEC04:12:00:00 | 1.33 | NO |
|  |  | 206 | Week 12 | 85 | 07FEB05:10:00:00 | 06FEB05:22:00:00 | 12.00 | YES |
|  |  |  | Final visit | 85 | 07FEB05:10:00:00 | 06FEB05:22:00:00 | 12.00 | YES |
|  |  | 210 | Week 28 | 192 | 25MAY05:08:37:00 | 24MAY05:18:00:00 | 14.62 | YES |
|  |  | 212 | Week 28 | 225 | 27JUN05:08:37:00 |  |  |  |
|  |  | 214 | Week 40 | 290 | 11AUG05:09:20:00 |  |  |  |
|  |  |  | Final visit | 290 | 31AUG05:09:20:00 |  |  |  |
|  |  | 215 | Week 44 | 318 | 28SEP05:09:30:00 |  |  |  |
| E0035007 | QTP / LI | 1 | Screening | -4 | 23AUG04:11:55:00 | 23AUG04:09:30:00 | 2.42 | NO |
|  |  |  | Baseline | -4 | 23AUG04:11:55:00 | 23AUG04:09:30:00 | 2.42 | NO |
|  |  |  | 1 | -7 | 23AUG04:11:55:00 | 23AUG04:09:30:00 | 2.42 | NO |
|  |  | 102 | Week 12 | 80 | 15NOV04:09:25:00 | 15NOV04:07:00:00 | 2.42 | NO |
|  |  | 106 | Final visit | 1 | 17DEC04:09:15:00 | 16DEC04:19:00:00 | 14.25 | YES |
|  |  | 201 | Randomization | 1 | 17DEC04:09:15:00 | 16DEC04:19:00:00 | 14.25 | YES |
|  |  |  | Baseline | 1 | 17DEC04:09:15:00 | 16DEC04:19:00:00 | 14.25 | YES |
|  |  | 204 | Week 4 | 3 | 25JAN05:10:00:00 | 24JAN05:21:00:00 | 13.00 | YES |
|  |  | 205 | Week 4 | 40 | 25JAN05:10:00:00 | 24JAN05:21:00:00 | 13.00 | YES |
|  |  |  | Week 12 | 40 | 25JAN05:10:00:00 | 24JAN05:21:00:00 | 13.00 | YES |
|  |  | 223 | Week 8 | 54 | 08FEB05:10:00:00 | 07FEB05:22:00:00 | 12.00 | YES |
|  |  |  | Week 12 | 54 | 08FEB05:10:00:00 | 07FEB05:22:00:00 | 12.00 | YES |
|  |  |  | Final visit | 54 | 08FEB05:10:00:00 | 07FEB05:22:00:00 | 12.00 | YES |
|  |  | 104 | Week 4 | 25 | 21SEP04:09:55:00 | 21SEP04:08:00:00 | 1.92 | NO |
|  |  | 105 | Week 8 | 53 | 19OCT04:09:00:00 | 19OCT04:07:00:00 | 2.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797491

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 106 | Week 12 | 89 | 24NOV04:09:00:00 | 24NOV04:08:30:00 | 0.50 | NO |
| | | 107 | Week 16 | 110 | 15DEC04:09:15:00 | | | |
| | | 203 | Week 4 | 27 | 12JAN05:10:45:00 | | | |
| E0035009 | MISSING | 1 | | | 21SEP04:12:40:00 | 21SEP04:09:00:00 | 3.67 | NO |
| E0035010 | MISSING | 1.01 | | | 13OCT04:09:30:00 | 12OCT04:21:00:00 | 12.50 | YES |
| E0035011 | PLA / VAL | 102 | Week 1 | 7 | 03NOV04:10:00:00 | | | |
| | | 104 | Week 4 | 34 | 30NOV04:15:55:00 | 30NOV04:12:00:00 | 3.92 | NO |
| | | 105 | Week 8 | 68 | 03JAN05:09:45:00 | 03JAN05:01:00:00 | 8.75 | YES |
| | | 106 | Week 12 | 69 | 24JAN05:10:00:00 | 23JAN05:23:30:00 | 10.50 | YES |
| | | 107 | Week 16 | 110 | 14FEB05:09:40:00 | | | |
| | | 201 | Final Visit | 1 | 17FEB05:15:40:00 | 17FEB05:12:00:00 | 3.67 | NO |
| | | | randomizat ion | 1 | 17FEB05:15:40:00 | 17FEB05:12:00:00 | 3.67 | NO |
| | | 206 | Baseline | 1 | 14MAR05:09:38:00 | | | |
| | | 206 | Week 4 | 54 | 11APR05:10:08:00 | | | |
| | | 207 | Week 8 | 82 | 09MAY05:12:53:00 | | | |
| | | 208 | Week 12 | 111 | 07JUN05:09:50:00 | | | |
| | | 209 | Week 16 | 166 | 12JUL05:14:00:00 | | | |
| | | 210 | Week 20 | 168 | 03AUG05:10:40:00 | | | |
| | | 211 | Week 24 | 204 | 08SEP05:10:00:00 | 07SEP05:20:00:00 | 14.00 | YES |
| | | 212 | Week 28 | 233 | 07OCT05:08:50:00 | | | |
| | | 213 | Week 32 | 278 | 02NOV05:09:25:00 | 20NOV05:20:00:00 | 13.42 | YES |
| | | 214 | Week 36 | 278 | 21NOV05:09:25:00 | 20NOV05:20:00:00 | 13.42 | YES |
| | | 215 | Week 40 | 306 | 19DEC05:09:45:00 | 19DEC05:08:00:00 | 1.75 | NO |
| | | 223 | Final Visit | 317 | 30DEC05:13:00:00 | | | |
| | | | Week 44 | 317 | 30DEC05:16:05:00 | 30DEC05:13:00:00 | 3.08 | NO |
| | | | Week 44 | 317 | 30DEC05:16:05:00 | 30DEC05:13:00:00 | 3.08 | NO |
| | | 1.01 | Visit | | | | | |
| | | 101 | Screening | -5 | 22OCT04:10:20:00 | 21OCT04:22:00:00 | 12.33 | YES |
| | | | Baseline | -5 | 22OCT04:10:20:00 | 21OCT04:22:00:00 | 12.33 | YES |
| | | 104 | Week 12 | 1 | 22OCT04:10:20:00 | 21OCT04:22:00:00 | 12.33 | YES |
| | | | Week 12 | 47 | 18OCT04:12:20:00 | | | |
| | | 204 | Week 12 | 26 | 13DEC04:10:00:00 | 12DEC04:21:00:00 | 12.83 | YES |
| | | | | | 14MAR05:09:38:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797492

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 208 | Week 12 | 111 | 07JUN05:09:50:00 | | | |
| | | 215 | Week 40 | 306 | 19DEC05:11:00:00 | 19DEC05:08:00:00 | 3.00 | NO |
| | | | Final visit | 306 | 19DEC05:11:00:00 | 19DEC05:08:00:00 | 3.00 | NO |
| | | 215 | Week 40 | 314 | 27DEC05:16:00:00 | | | |
| | | | Final visit | 314 | 27DEC05:16:00:00 | | | |
| | | 223 | Week 40 | 321 | 03JAN06:14:05:00 | | | |
| | | | Final visit | 321 | 03JAN06:14:05:00 | | | |
| | | 223 | Week 52 | 349 | 31JAN06:10:30:00 | | | |
| | | | Final visit | 349 | 31JAN06:10:30:00 | | | |
| E0035012 | OL QTP | 1 | Screening | -3 | 26OCT04:15:30:00 | | | |
| | | | Baseline | -3 | 26OCT04:15:30:00 | | | |
| | | 102 | Week 1 | 7 | 05NOV04:08:40:00 | | | |
| | | 104 | Week 4 | 38 | 06DEC04:08:45:00 | 05DEC04:22:00:00 | 10.75 | YES |
| | | 105 | Week 8 | 68 | 05JAN05:08:45:00 | 1JAN05:22:00:00 | 10.75 | YES |
| | | 106 | Week 12 | 83 | 26JAN05:08:45:00 | 25JAN05:22:00:00 | 10.75 | YES |
| | | 107 | Week 16 | 112 | 18FEB05:09:05:00 | | | |
| | | 108 | Week 20 | 145 | 23MAR05:08:24:00 | | | |
| | | 109 | Week 24 | 193 | 22APR05:08:00:00 | | | |
| | | 110 | Week 28 | 195 | 10MAY05:08:00:00 | | | |
| | | 223 | | 200 | 17MAY05:09:00:00 | 16MAY05:20:00:00 | 13.00 | YES |
| | | | Week 24 | 200 | 17MAY05:09:00:00 | 16MAY05:20:00:00 | 13.00 | YES |
| | | | Week 28 | 200 | 17MAY05:09:00:00 | 16MAY05:20:00:00 | 13.00 | YES |
| | | | Final visit | 200 | 17MAY05:09:00:00 | 16MAY05:20:00:00 | 13.00 | YES |
| | | 105 | Week 12 | 77 | 14JAN05:08:45:00 | 13JAN05:21:30:00 | 11.25 | YES |
| E0035014 | MISSING | 1 | Screening | -4 | 21JAN05:14:00:00 | 14JAN05:08:30:00 | 3.00 | NO |
| | | | Baseline | -4 | 21JAN05:14:00:00 | | | |
| E0035015 | PLA / VAL | 1 | Screening | -7 | 21JAN05:14:00:00 | 21JAN05:10:00:00 | 4.00 | NO |
| | | | Baseline | -7 | 01FEB05:10:00:00 | 21JAN05:10:00:00 | 4.00 | NO |
| | | 102 | Week 1 | 14 | 08FEB05:09:15:00 | 21JAN05:10:00:00 | 4.00 | NO |
| | | 103 | Week 2 | 19 | 15MAR05:08:00:00 | | | |
| | | 106 | Week 8 | 87 | 22APR05:08:22:00 | | | |
| | | 107 | Week 16 | 115 | 20MAY05:08:10:00 | 21APR05:18:30:00 | 13.87 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797493

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 108 | Week 20 | 146 | 20JUN05:08:26:00 | | | |
| | | 201 | Final visit | 1 | 24JUN05:08:30:00 | | | |
| | | | At randomization visit | 1 | 24JUN05:08:30:00 | | | |
| | | 223 | Baseline | 1 | 24JUN05:08:30:00 | | | |
| | | | Week 4 | 20 | 13JUL05:16:22:00 | | | |
| | | | Week 12 | 20 | 13JUL05:16:22:00 | | | |
| | | | Final visit | 20 | 13JUL05:16:22:00 | | | |
| | | 103 | Week 12 | 14 | 08FEB05:09:15:00 | | | |
| | | 104 | Week 4 | 31 | 25FEB05:08:45:00 | | | |
| | | 104 | Week 4 | 36 | 02MAR05:10:45:00 | | | |
| | | 105 | Week 8 | 69 | 04APR05:08:17:00 | | | |
| | | 105 | Week 12 | 69 | 04APR05:08:22:00 | | | |
| | | 106 | Week 12 | 78 | 13APR05:08:22:00 | | | |
| | | 107 | Week 12 | 98 | 03MAY05:08:08:00 | | | |
| | | 108 | Week 12 | 115 | 20MAY05:08:10:00 | | | |
| | | 108 | Week 24 | 146 | 20JUN05:08:26:00 | | | |
| E0035016 | MISSING | 1 | | | 15FEB05:13:50:00 | 15FEB05:12:45:00 | 1.08 | NO |
| E0035018 | OL QTP | 101 | | 15 | 14MAR05:11:26:00 | | | |
| | | 103 | Week 2 | 15 | 29MAR05:09:38:00 | 28MAR05:20:00:00 | 13.63 | YES |
| | | | Week 4 | 15 | 29MAR05:09:38:00 | 28MAR05:20:00:00 | 13.63 | YES |
| | | | Week 12 | 15 | 29MAR05:09:33:00 | 28MAR05:20:00:00 | 13.63 | YES |
| | | | Final visit | 15 | 29MAR05:09:38:00 | 28MAR05:20:00:00 | 13.63 | YES |
| | | 1.01 | Screening | -4 | 10MAR05:09:55:00 | 10MAR05:18:00:00 | -8.08 | NO |
| | | | Baseline | -4 | 10MAR05:09:55:00 | 10MAR05:18:00:00 | -8.08 | NO |
| | | 1.02 | Screening | -3 | 11MAR05:10:05:00 | 10MAR05:18:00:00 | 16.08 | YES |
| | | | Baseline | -3 | 11MAR05:10:05:00 | 10MAR05:18:00:00 | 16.08 | YES |
| E0035019 | OL QTP | 102 | Week 1 | 7 | 28MAR05:09:08:00 | | | |
| | | 103 | Week 2 | 15 | 05APR05:09:29:00 | | | |
| | | 104 | Week 4 | 22 | 12APR05:09:30:00 | | | |
| | | 105 | Week 8 | 43 | 03MAY05:09:44:00 | | | |
| | | | Final visit | 53 | 13MAY05:08:45:00 | | | |

CONFIDENTIAL
AZSER12797494

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 106 | Week 12 | 94 | 23JUN05:10:24:00 | 22JUN05:19:30:00 | 14.90 | YES |
| | | | Final visit | 94 | 23JUN05:10:24:00 | 22JUN05:19:30:00 | 14.90 | YES |
| | | 107 | Week 16 | 112 | 11JUL05:10:05:00 | | | |
| | | 223 | | 158 | 26AUG05:10:05:00 | | | |
| | | | Week 24 | 158 | 26AUG05:10:05:00 | | | |
| | | | Final visit | 158 | 26AUG05:10:05:00 | | | |
| | | 1.01 | Screening | -5 | 16MAR05:09:15:00 | 15MAR05:21:30:00 | 11.75 | YES |
| | | | Baseline | -5 | 16MAR05:09:15:00 | 15MAR05:21:30:00 | 11.75 | YES |
| | | | | -5 | 16MAR05:09:15:00 | 15MAR05:21:30:00 | 11.75 | YES |
| | | 102 | | 7 | 28MAR05:09:08:00 | | | |
| | | | Week 4 | 7 | 28MAR05:09:08:00 | | | |
| | | | Week 12 | 7 | 28MAR05:09:08:00 | | | |
| | | | Final visit | 7 | 28MAR05:09:08:00 | | | |
| | | 104 | Week 4 | 32 | 22APR05:11:07:00 | | | |
| E0035020 | PLA / VAL | 1 | Screening | -5 | 13MAY05:12:39:00 | 13MAY05:01:00:00 | 11.65 | YES |
| | | | Baseline | -5 | 13MAY05:12:39:00 | 13MAY05:01:00:00 | 11.65 | YES |
| | | | | -5 | 13MAY05:12:39:00 | 13MAY05:01:00:00 | 11.65 | YES |
| | | 102 | Week 2 | 7 | 25MAY05:09:27:00 | | | |
| | | 103 | Week 4 | 14 | 01JUN05:10:18:00 | | | |
| | | 104 | Final visit | 28 | 15JUN05:08:47:00 | | | |
| | | | | 28 | 15JUN05:08:47:00 | | | |
| | | 105 | Baseline | 28 | 15JUN05:08:50:00 | | | |
| | | 106 | Week 8 | 84 | 10AUG05:10:30:00 | 09AUG05:23:00:00 | 11.50 | YES |
| | | | Week 12 | 84 | 10AUG05:10:30:00 | 09AUG05:23:00:00 | 11.50 | YES |
| | | | Final visit | 84 | 10AUG05:10:30:00 | 09AUG05:23:00:00 | 11.50 | YES |
| | | 201 | Baseline | 84 | 10AUG05:10:30:00 | 09AUG05:23:00:00 | 11.50 | YES |
| | | | Final visit | 1 | 15AUG05:09:05:00 | 14AUG05:22:30:00 | 10.58 | YES |
| | | | At randomization | 1 | 15AUG05:09:05:00 | 14AUG05:22:30:00 | 10.58 | YES |
| | | 204 | Baseline | 1 | 15AUG05:09:05:00 | 14AUG05:22:30:00 | 10.58 | YES |
| | | 206 | Week 4 | 30 | 13SEP05:09:32:00 | | | |
| | | 207 | Week 8 | 59 | 12OCT05:09:00:00 | | | |
| | | 208 | Week 12 | 87 | 09NOV05:09:00:00 | 08NOV05:21:00:00 | 12.50 | YES |
| | | | Week 16 | 115 | 07DEC05:09:15:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist  chem1l2.sas  kcpx265

02MAR2007:13:32

1763

CONFIDENTIAL
AZSER12797495

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 209 | Week 20 | 143 | 04JAN06:09:45:00 | | | |
| | | 210 | Week 24 | 171 | 01FEB06:09:35:00 | 28FEB06:23:00:00 | 10.50 | YES |
| | | 211 | Week 28 | 199 | 01MAR06:09:30:00 | 28FEB06:23:00:00 | 10.50 | YES |
| | | 211 | Final visit | 199 | 01MAR06:09:30:00 | | | |
| | | 212 | Week 32 | 227 | 29MAR06:10:00:00 | | | |
| | | 213 | Week 36 | 255 | 26APR06:10:00:00 | 23MAY06:19:30:00 | 14.58 | YES |
| | | 214 | Week 40 | 283 | 24MAY06:10:05:00 | | | |
| | | 215 | Week 44 | 311 | 21JUN06:09:10:00 | | | |
| | | 216 | Week 48 | 339 | 19JUL06:10:00:00 | | | |
| | | 217 | Week 52 | 360 | 09AUG06:10:05:00 | 22AUG06:21:00:00 | 12.67 | YES |
| | | 223 | Final visit | 374 | 23AUG06:09:40:00 | 22AUG06:21:00:00 | 12.67 | YES |
| | | 212 | Week 28 | 227 | 29MAR06:16:55:00 | | | |
| E0035021 | PLA / VAL | 1 | Screening | -3 | 19JUL05:15:00:00 | 19JUL05:07:00:00 | 8.00 | NO |
| | | 1 | Baseline | -3 | 19JUL05:15:00:00 | 19JUL05:07:00:00 | 8.00 | NO |
| | | 102 | Week 1 | 5 | 27JUL05:08:47:00 | 19JUL05:07:00:00 | 8.00 | NO |
| | | 103 | Week 2 | 12 | 03AUG05:09:45:00 | | | |
| | | 104 | Week 4 | 26 | 17AUG05:08:50:00 | | | |
| | | 105 | Week 8 | 56 | 16SEP05:10:00:00 | | | |
| | | 107 | Week 12 | 82 | 12OCT05:09:55:00 | 08NOV05:09:30:00 | 0.42 | NO |
| | | 108 | Week 16 | 109 | 08NOV05:09:55:00 | | | |
| | | 109 | Week 20 | 137 | 06DEC05:09:50:00 | | | |
| | | 110 | Week 24 | 166 | 04JAN06:09:25:00 | 03JAN06:18:00:00 | 15.42 | YES |
| | | 111 | Week 28 | 193 | 31JAN06:09:40:00 | | | |
| | | 201 | Week 24 | 221 | 28FEB06:09:15:00 | 28MAR06:21:00:00 | 12.25 | YES |
| | | 201 | Final visit | 1 | 29MAR06:09:15:00 | 28MAR06:21:00:00 | 12.25 | YES |
| | | 1 | randomization | 1 | 29MAR06:09:15:00 | 28MAR06:21:00:00 | 12.25 | YES |
| | | 202 | Baseline | 1 | 29MAR06:09:15:00 | | | |
| | | 204 | Week 2 | 8 | 25APR06:09:45:00 | | | |
| | | 205 | Week 4 | 28 | 25APR06:09:12:00 | | | |
| | | 206 | Week 8 | 43 | 10MAY06:10:50:00 | | | |
| | | 223 | Week 12 | 59 | 26MAY06:09:30:00 | | | |
| | | | Week 8 | 70 | 06JUN06:10:44:00 | | | |
| | | | Week 12 | 70 | 06JUN06:10:45:00 | | | |

CONFIDENTIAL
AZSER12797496

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 223 | Final visit | 70 | 06JUN06:10:45:00 | | | |
| | | 104 | Week 4 | 28 | 19AUG05:15:50:00 | | | |
| | | 104 | Week 4 | 38 | 01SEP05:09:00:00 | | | |
| | | 104 | Week 4 | 41 | 01SEP05:09:25:00 | | | |
| | | 104 | Week 4 | 46 | 06SEP05:15:15:00 | | | |
| | | 104 | Week 8 | 46 | 06SEP05:15:15:00 | | | |
| | | 104.1 | Week 8 | 52 | 12SEP05:12:15:00 | | | |
| | | 105 | Week 8 | 59 | 19SEP05:12:50:00 | | | |
| | | 105 | Week 8 | 68 | 28SEP05:12:45:00 | | | |
| | | 105 | Week 12 | 75 | 05OCT05:09:15:00 | | | |
| | | 106 | Week 12 | 87 | 17OCT05:13:50:00 | | | |
| | | 106 | Week 12 | 109 | 08NOV05:09:55:00 | 08NOV05:09:30:00 | 0.42 | NO |
| | | 107 | Week 12 | 102 | 01NOV05:13:55:00 | | | |
| | | 109 | Week 12 | 166 | 04JAN06:09:25:00 | 03JAN06:18:00:00 | 15.42 | YES |
| | | | Week 24 | 166 | 04JAN06:09:25:00 | 03JAN06:18:00:00 | 15.42 | YES |
| | | 110 | Week 24 | 193 | 31JAN06:09:40:00 | | | |
| | | 111 | Week 32 | 221 | 28FEB06:09:10:00 | | | |
| | | 111 | Week 24 | 227 | 06MAR06:12:10:00 | | | |
| | | 111 | Week 24 | 235 | 14MAR06:10:05:00 | | | |
| | | | Week 32 | 235 | 14MAR06:10:00:00 | | | |
| | | | Final visit | 235 | 14MAR06:10:05:00 | | | |
| | | 206 | Baseline | 235 | 14MAR06:10:05:00 | | | |
| | | 206 | Week 12 | 58 | 26MAY06:09:30:00 | | | |
| | | | Week 12 | 59 | 26MAY06:09:30:00 | | | |
| | | 223 | Final visit | 76 | 12JUN06:13:15:00 | | | |
| | | | Final visit | 76 | 12JUN06:13:15:00 | | | |
| E0035022 | OL QTP | 102 | Week 1 | 7 | 09SEP05:08:55:00 | | | |
| | | 103 | Week 2 | 17 | 19SEP05:08:33:00 | | | |
| | | 104 | Week 4 | 35 | 06OCT05:09:10:00 | | | |
| | | 105 | Week 8 | 56 | 28OCT05:09:15:00 | | | |
| | | 106 | Week 12 | 82 | 23NOV05:09:45:00 | 22NOV05:21:00:00 | 12.75 | YES |
| | | 107 | Week 16 | 108 | 19DEC05:08:15:00 | 18DEC05:18:00:00 | 14.75 | YES |
| | | 223 | Week 20 | 136 | 16JAN06:09:05:00 | 15JAN06:21:00:00 | 12.08 | YES |
| | | | Week 24 | 136 | 16JAN06:09:05:00 | 15JAN06:21:00:00 | 12.08 | YES |
| | | | Final visit | 136 | 16JAN06:09:05:00 | 15JAN06:21:00:00 | 12.08 | YES |
| | | 1.01 | Screening | -2 | 31AUG05:09:42:00 | | | |
| | | | Screening | -2 | 31AUG05:09:42:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797497

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0035022 | OL QTP | 1.01 | Baseline | -2 | 31AUG05:09:42:00 | | | |
| | | 105 | Week 12 | 73 | 14NOV05:09:20:00 | | | |
| | | 107 | Week 12 | 108 | 19DEC05:08:45:00 | 18DEC05:18:00:00 | 14.75 | YES |
| | | 107 | Week 16 | 110 | 21DEC05:09:40:00 | 20DEC05:18:00:00 | 15.17 | YES |
| | | | Final visit | 110 | 21DEC05:09:40:00 | 20DEC05:18:30:00 | 15.17 | YES |
| | | 107 | Week 12 | 123 | 03JAN06:10:00:00 | 02JAN06:18:00:00 | 16.00 | YES |
| | | | Week 16 | 123 | 03JAN06:10:00:00 | 02JAN06:18:00:00 | 16.00 | YES |
| | | | Final visit | 123 | 03JAN06:10:00:00 | 02JAN06:18:00:00 | 16.00 | YES |
| E0035023 | QTP / VAL | 103 | Week 4 | 15 | 29SEP05:12:05:00 | | | |
| | | 104 | Week 4 | 27 | 11OCT05:09:15:00 | | | |
| | | 105 | Week 8 | 56 | 07NOV05:09:10:00 | 07NOV05:08:00:00 | 1.17 | NO |
| | | 106 | Week 12 | 83 | 05DEC05:09:50:00 | 05DEC05:17:30:00 | 15.33 | YES |
| | | 108 | Week 16 | 117 | 09JAN06:09:50:00 | | | |
| | | 108 | Week 20 | 138 | 30JAN06:09:05:00 | | | |
| | | 109 | Week 24 | 167 | 28FEB06:09:00:00 | 27FEB06:18:00:00 | 15.00 | YES |
| | | 201 | Final visit | 198 | 03APR06:09:40:00 | 02APR06:18:30:00 | 15.17 | YES |
| | | 1 | At randomization | 1 | 03APR06:09:40:00 | 02APR06:18:30:00 | 15.17 | YES |
| | | 204 | Baseline | 30 | 02MAY06:09:40:00 | | | |
| | | 206 | Week 4 | 82 | 23JUN06:09:05:00 | 22JUN06:19:00:00 | 14.00 | YES |
| | | 207 | Week 8 | 108 | 19JUL06:09:10:00 | | | |
| | | 208 | Week 20 | 141 | 21AUG06:09:10:00 | 20AUG06:19:00:00 | 14.17 | YES |
| | | 223 | Week 28 | 141 | 21AUG06:09:10:00 | 20AUG06:19:00:00 | 14.17 | YES |
| | | | Final visit | 141 | 21AUG06:09:10:00 | 20AUG06:19:00:00 | 14.17 | YES |
| E0036001 | PLA / VAL | 1.01 | Screening | -2 | 12SEP05:08:50:00 | 11SEP05:20:30:00 | 12.33 | YES |
| | | | Baseline | -2 | 12SEP05:08:50:00 | 11SEP05:20:30:00 | 12.33 | YES |
| | | 101 | Baseline | 5 | 19SEP05:08:36:00 | | | |
| | | 101 | Week 4 | 5 | 19SEP05:08:36:00 | | | |
| | | 103 | Week 2 | 19 | 03OCT05:08:37:00 | | | |
| | | 1 | | -7 | 22APR04:15:27:00 | 22APR04:12:15:00 | 3.20 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797498

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | | Screening | -7 | 22APR04:15:27:00 | 22APR04:12:15:00 | 3.20 | NO |
| | | | Baseline | -7 | 22APR04:15:27:00 | 22APR04:12:15:00 | 3.20 | NO |
| | | 102 | Week 1 | 8 | 07MAY04:14:04:00 | | | |
| | | 103 | Week 2 | 15 | 13MAY04:13:30:00 | | | |
| | | 104 | Week 4 | 25 | 21MAY04:15:50:00 | 21MAY04:14:30:00 | 1.40 | NO |
| | | 105 | Week 8 | 50 | 18JUN04:14:02:00 | 17JUN04:21:00:00 | 17.03 | YES |
| | | 106 | Week 12 | 76 | 14JUL04:13:53:00 | 14JUL04:10:30:00 | 3.38 | NO |
| | | 201 | Final visit | | 11AUG04:15:01:00 | 11AUG04:10:00:00 | 5.02 | NO |
| | | | At randomization | 1 | 11AUG04:15:01:00 | 11AUG04:10:00:00 | 5.02 | NO |
| | | 206 | Baseline | 29 | 08SEP04:13:40:00 | | | |
| | | 206 | Week 4 | 62 | 11OCT04:17:53:00 | | | |
| | | 207 | Week 8 | 113 | 10NOV04:17:55:00 | 10NOV04:16:00:00 | 1.98 | NO |
| | | 208 | Week 12 | 153 | 01DEC04:17:16:00 | | | |
| | | 209 | Week 16 | 174 | 10JAN05:17:04:00 | | | |
| | | 210 | Week 20 | 202 | 31JAN05:17:09:00 | | | |
| | | 211 | Week 24 | 224 | 28FEB05:16:52:00 | 28FEB05:15:30:00 | 1.88 | NO |
| | | 212 | Week 28 | 253 | 28MAR05:17:20:00 | | | |
| | | 213 | Week 32 | 280 | 20APR05:16:27:00 | | | |
| | | 213 | Week 36 | 280 | 17MAY05:09:59:00 | 16MAY05:16:00:00 | 17.98 | YES |
| | | 223 | Week 40 | 280 | 17MAY05:09:59:00 | 16MAY05:16:00:00 | 17.98 | YES |
| | | | Final visit | | 17MAY05:09:59:00 | 16MAY05:16:00:00 | 17.98 | YES |
| E0036002 | OL QTP | | Screening | -7 | 21MAY04:12:13:00 | 20MAY04:18:00:00 | 18.22 | YES |
| | | | Baseline | -7 | 21MAY04:12:13:00 | 20MAY04:18:00:00 | 18.22 | YES |
| | | | | | 21MAY04:12:13:00 | 20MAY04:18:00:00 | 18.22 | YES |
| E0036003 | OL QTP | | Screening | -6 | 16JUN04:12:30:00 | 16JUN04:07:30:00 | 5.00 | NO |
| | | | Baseline | -6 | 16JUN04:12:30:00 | 16JUN04:07:30:00 | 5.00 | NO |
| E0036004 | OL QTP | | Screening | -7 | 21JUL04:14:30:00 | 21JUL04:12:00:00 | 2.50 | NO |
| | | | Baseline | -7 | 21JUL04:14:30:00 | 21JUL04:12:00:00 | 2.50 | NO |
| | | 101 | At enrollment | 0 | 28JUL04:13:26:00 | 28JUL04:11:30:00 | 1.93 | NO |
| | | 104 | Week 4 | 28 | 25AUG04:13:23:00 | 25AUG04:12:30:00 | 0.88 | NO |
| | | 105 | Week 8 | 56 | 22SEP04:15:00:00 | 22SEP04:12:00:00 | 3.00 | NO |

CONFIDENTIAL
AZSER12797499

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0036004 | OL QTP | 223 | | 69 | 05OCT04:15:15:00 | 05OCT04:11:30:00 | 3.75 | NO |
| | | | Week 8 | 69 | 05OCT04:15:15:00 | 05OCT04:11:30:00 | 3.75 | NO |
| | | | Week 12 | 69 | 05OCT04:15:15:00 | 05OCT04:11:30:00 | 3.75 | NO |
| | | | Final visit | 69 | 05OCT04:15:15:00 | 05OCT04:11:30:00 | 3.75 | NO |
| E0036005 | OL QTP | 1 | Week 2 | -9 | 12OCT04:14:06:00 | 12OCT04:13:10:00 | 0.93 | NO |
| | | 103 | Final | 18 | 08NOV04:15:53:00 | | | |
| | | | visit | 18 | 08NOV04:15:23:00 | | | |
| E0036006 | MISSING | 1 | | | 27OCT04:10:31:00 | 27OCT04:07:45:00 | 2.77 | NO |
| E0036007 | MISSING | 1.01 | | | 29OCT04:09:35:00 | 28OCT04:12:30:00 | 21.08 | YES |
| E0036008 | OL QTP | 1 | Screening | -5 | 03NOV04:14:50:00 | 03NOV04:08:30:00 | 6.33 | NO |
| | | | Baseline | -5 | 03NOV04:14:50:00 | 03NOV04:08:30:00 | 6.33 | NO |
| | | 103 | Week 2 | 14 | 22NOV04:13:34:00 | | | NO |
| | | 104 | Week 4 | 29 | 06DEC04:14:05:00 | 06DEC04:08:30:00 | 15.25 | YES |
| | | 105 | Week 8 | 57 | 06JAN05:16:05:00 | 06JAN05:08:00:00 | 6.08 | NO |
| | | 106 | Week 12 | 87 | 03FEB05:16:22:00 | 03FEB05:11:00:00 | 3.37 | NO |
| | | | Week 20 | 128 | 16MAR05:14:59:00 | 16MAR05:13:30:00 | 1.48 | NO |
| | | | Week 24 | 128 | 16MAR05:14:59:00 | 16MAR05:13:30:00 | 1.48 | NO |
| | | 223 | Final visit | 128 | 16MAR05:14:59:00 | 16MAR05:13:30:00 | 1.48 | NO |
| E0036009 | OL QTP | 1 | Screening | -7 | 16NOV04:14:47:00 | 15NOV04:21:00:00 | 17.78 | YES |
| | | | Baseline | -7 | 16NOV04:14:47:00 | 15NOV04:21:00:00 | 17.78 | YES |
| | | 103 | Week 2 | 15 | 16NOV04:14:47:00 | 15NOV04:21:00:00 | 17.78 | YES |
| | | 104 | Week 4 | 28 | 21DEC04:15:18:00 | 20DEC04:20:00:00 | 19.30 | YES |
| | | | Week 8 | 64 | 26JAN05:13:56:00 | 25JAN05:23:59:00 | 13.95 | YES |
| | | | Week 12 | 64 | 26JAN05:13:55:00 | 25JAN05:23:59:00 | 13.95 | YES |
| | | 223 | Final visit | 64 | 26JAN05:13:56:00 | 25JAN05:23:59:00 | 13.95 | YES |
| E0036010 | QTP / LI | 1 | Screening | -6 | 09DEC04:15:56:00 | 09DEC04:05:00:00 | 10.93 | YES |
| | | | Baseline | -6 | 09DEC04:15:56:00 | 09DEC04:05:00:00 | 10.93 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797500

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 103 | Week 2 | 14 | 29DEC04:13:25:00 | | | |
| | | 104 | Week 4 | 28 | 12JAN05:14:02:00 | 12JAN05:10:30:00 | 3.53 | NO |
| | | 105 | Week 8 | 56 | 09FEB05:13:55:00 | 09FEB05:12:00:00 | 1.92 | NO |
| | | 106 | Week 12 | 87 | 09MAR05:13:00:00 | 09MAR05:10:50:00 | 2.15 | NO |
| | | 107 | Week 16 | 119 | 13APR05:12:20:00 | | | |
| | | 108 | Week 20 | 141 | 05MAY05:12:15:00 | | | |
| | | 109 | Week 24 | 168 | 01JUN05:09:56:00 | 31MAY05:19:00:00 | 14.93 | YES |
| | | 110 | Week 28 | 196 | 01JUL05:16:07:00 | | | |
| | | 201 | Final visit | 1 | 01AUG05:10:15:00 | 31JUL05:23:00:00 | 11.25 | YES |
| | | At randomization | | 1 | 01AUG05:10:15:00 | 31JUL05:23:00:00 | 11.25 | YES |
| | | 204 | Baseline | 1 | | | | |
| | | 206 | Week 4 | 32 | 01SEP05:13:34:00 | | | |
| | | 207 | Week 8 | 60 | 29SEP05:13:28:00 | | | |
| | | 208 | Week 12 | 87 | 26OCT05:12:28:00 | 25OCT05:19:00:00 | 17.37 | YES |
| | | 209 | Week 16 | 115 | 23NOV05:09:49:00 | | | |
| | | 210 | Week 20 | 141 | 19DEC05:10:00:00 | | | |
| | | 211 | Week 28 | 171 | 18JAN06:10:04:00 | | | |
| | | 212 | Week 32 | 204 | 20FEB06:12:56:00 | 19FEB06:22:00:00 | 14.93 | YES |
| | | 213 | Week 36 | 227 | 15MAR06:12:42:00 | | | |
| | | 214 | Week 40 | 257 | 14APR06:10:11:00 | | | |
| | | 215 | Week 44 | 281 | 08MAY06:09:47:00 | 07MAY06:19:00:00 | 14.80 | YES |
| | | 216 | Week 48 | 309 | 05JUN06:10:39:00 | | | |
| | | 217 | Week 52 | 337 | 03JUL06:10:50:00 | | | |
| | | 223 | Week 52 | 362 | 28JUL06:09:40:00 | 27JUL06:23:00:00 | 10.67 | YES |
| | | | Week 52 | 397 | 01SEP06:15:50:00 | 01SEP06:12:00:00 | 3.83 | NO |
| | | | Week 60 | 397 | 01SEP06:15:50:00 | 01SEP06:12:00:00 | 3.83 | NO |
| | | | Final visit | 397 | 01SEP06:15:50:00 | 01SEP06:12:00:00 | 3.83 | NO |
| | | 217 | Week 52 | 372 | 07AUG06:16:25:00 | | | |
| E0036012 | MISSING | 1 | | | 12JAN05:16:27:00 | 11JAN05:19:00:00 | 21.45 | YES |
| E0036013 | OL QTP | 103 | Week 2 | -8 | 11JAN05:11:24:00 | 10JAN05:21:00:00 | 14.40 | YES |
| | | 104 | Week 4 | 12 | 31JAN05:11:21:00 | | | |
| | | 105 | Week 8 | 29 | 17FEB05:11:30:00 | 16FEB05:19:00:00 | 16.50 | YES |
| | | | | 55 | 15MAR05:11:00:00 | 15MAR05:13:00:00 | 6.53 | YES |
| | | 106 | Week 12 | 83 | 12APR05:15:54:00 | 12APR05:13:00:00 | 2.90 | NO |

CONFIDENTIAL
AZSER12797501

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0036013 | OL QTP | 106 | Final visit | 83 | 12APR05:15:54:00 | 12APR05:13:00:00 | 2.90 | NO |
| E0036014 | MISSING | 1 | | -6 | 19JAN05:16:45:00 | 19JAN05:09:30:00 | 7.25 | NO |
| E0036015 | OL QTP | 1 | Screening | -6 | 01FEB05:15:55:00 | 01FEB05:11:30:00 | 4.42 | NO |
| | | | Baseline | -6 | 01FEB05:15:55:00 | 01FEB05:11:30:00 | 4.42 | NO |
| | | | Week 2 | 15 | 22FEB05:13:00:00 | 01FEB05:11:30:00 | 4.42 | NO |
| | | 103 | Final visit | 15 | 22FEB05:13:00:00 | | | |
| E0036016 | OL QTP | 1 | | -8 | 03FEB05:12:50:00 | 03FEB05:10:30:00 | 2.33 | NO |
| E0036017 | MISSING | 1 | | 16 | 22FEB05:16:30:00 | 22FEB05:12:00:00 | 4.50 | NO |
| E0036019 | QTP / LI | 1 | Screening | -5 | 03MAR05:12:09:00 | 03MAR05:09:00:00 | 3.15 | NO |
| | | | Baseline | -5 | 03MAR05:12:09:00 | 03MAR05:09:00:00 | 3.15 | NO |
| | | | Week 2 | -5 | 03MAR05:12:09:00 | 03MAR05:09:00:00 | 3.15 | NO |
| | | 103 | Week 4 | 24 | 02APR05:11:36:00 | 03APR05:21:00:00 | 14.58 | YES |
| | | 104 | Week 8 | 27 | 02APR05:11:36:00 | 02MAY05:19:00:00 | 16.53 | YES |
| | | 105 | Week 12 | 56 | 03MAY05:11:32:00 | 30MAY05:18:00:00 | 15.77 | YES |
| | | 206 | Final visit | 84 | 31MAY05:09:46:00 | 28JUN05:09:30:00 | 2.72 | YES |
| | | | At randomization | 1 | 28JUN05:12:13:00 | 28JUN05:09:30:00 | 2.72 | NO |
| | | 206 | Baseline | 1 | 28JUN05:12:13:00 | 28JUN05:09:30:00 | 2.72 | NO |
| | | 206 | Week 4 | 30 | 27JUL05:09:19:00 | | | |
| | | 208 | Week 8 | 58 | 24AUG05:10:07:00 | | | |
| | | 209 | Week 12 | 86 | 21SEP05:12:38:00 | 20SEP05:19:00:00 | 14.63 | YES |
| | | 210 | Week 20 | 127 | 01NOV05:16:18:00 | | | |
| | | 210 | Week 24 | 144 | 18NOV05:09:30:00 | | | |
| | | 211 | Week 24 | 171 | 15DEC05:12:25:00 | | | |
| | | 212 | Week 28 | 212 | 25JAN06:09:55:00 | 08JAN06:22:00:00 | 11.83 | YES |
| | | 213 | Week 32 | 235 | 07FEB06:10:38:00 | | | |
| | | 213 | Week 36 | 256 | 10MAR06:09:10:00 | | | |
| | | 214 | Week 40 | 277 | 31MAR06:09:54:00 | 31MAR06:08:00:00 | 1.90 | NO |
| | | 214 | Final visit | 277 | 31MAR06:09:54:00 | 31MAR06:08:00:00 | 1.90 | NO |
| | | 215 | Week 44 | 310 | 03MAY06:15:56:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797502

Page 269 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 216 | Week 48 | 339 | 01JUN06:15:31:00 | | | |
| | | 217 | Week 52 | 366 | 28JUN06:09:49:00 | 27JUN06:22:00:00 | 11.82 | YES |
| | | | Final visit | 366 | 28JUN06:09:49:00 | 27JUN06:22:00:00 | 11.82 | YES |
| | | 223 | Week 60 | 424 | 25AUG06:09:52:00 | 24AUG06:22:00:00 | 11.87 | YES |
| | | | Week 68 | 424 | 25AUG06:09:52:00 | 24AUG06:22:00:00 | 11.87 | YES |
| | | | Final visit | 424 | 25AUG06:09:52:00 | 24AUG06:22:00:00 | 11.87 | YES |
| E0036020 | OL QTP | 1 | Screening | -6 | 19MAY05:16:06:00 | 19MAY05:12:00:00 | 4.10 | NO |
| | | | Baseline | -6 | 19MAY05:16:06:00 | 19MAY05:12:00:00 | 4.10 | NO |
| | | 103 | Week 2 | 14 | 08JUN05:14:02:00 | | | NO |
| | | | Final visit | 14 | 08JUN05:14:02:00 | | | |
| E0036021 | OL QTP | 1 | Screening | -6 | 08JUN05:11:10:00 | 07JUN05:20:30:00 | 14.67 | YES |
| | | | Baseline | -6 | 08JUN05:11:10:00 | 07JUN05:20:30:00 | 14.67 | YES |
| | | 102 | Week 1 | 7 | 21JUN05:14:31:00 | 21JUN05:12:00:00 | 2.52 | NO |
| | | | Week 4 | 7 | 21JUN05:14:31:00 | 21JUN05:12:00:00 | 2.52 | NO |
| | | 102 | Week 12 | 7 | 21JUN05:14:31:00 | 21JUN05:12:00:00 | 2.52 | NO |
| | | | Final visit | 7 | 21JUN05:14:31:00 | | | |
| E0036022 | MISSING | 1 | | | 10JUN05:11:30:00 | | | |
| E0036023 | MISSING | 1 | Screening | -5 | 23JUN05:13:42:00 | 22JUN05:22:30:00 | 15.20 | YES |
| | | | Baseline | -5 | 23JUN05:13:42:00 | 22JUN05:22:30:00 | 15.20 | YES |
| E0036024 | PLA / VAL | 102 | Week 1 | -8 | 27JUN05:11:29:00 | 26JUN05:20:00:00 | 15.48 | YES |
| | | 103 | Week 4 | 8 | 20JUL05:13:56:00 | | | |
| | | 104 | Week 8 | 15 | 03AUG05:13:44:00 | 02AUG05:22:00:00 | 15.73 | YES |
| | | 105 | Week 12 | 29 | 01SEP05:11:46:00 | 01SEP05:08:30:00 | 3.27 | NO |
| | | 106 | Week 16 | 58 | 27OCT05:09:44:00 | 27SEP05:18:30:00 | 15.25 | YES |
| | | 107 | Week 16 | 85 | 27SEP05:18:30:00 | | | |
| | | 108 | Week 20 | 140 | 22NOV05:10:00:00 | | | |

CONFIDENTIAL
AZSER12797503

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 201 | Final visit | 1 | 28DEC05:14:27:00 | 28DEC05:00:01:00 | 14.43 | YES |
| | | 223 | At randomizat ion | 1 | 28DEC05:14:27:00 | 28DEC05:00:01:00 | 14.43 | YES |
| | | | Baseline | 1 | 28DEC05:11:27:00 | 28DEC05:00:00:00 | 14.43 | YES |
| | | | Week 4 | 30 | 26JAN06:11:40:00 | 26JAN06:08:30:00 | 3.17 | NO |
| | | | Week 12 | 30 | 26JAN06:11:40:00 | 26JAN06:08:30:00 | 3.17 | NO |
| | | | Final visit | 30 | 26JAN06:11:40:00 | 26JAN06:08:30:00 | 3.17 | NO |
| E0036025 | OL QTP | 1 | Screening | -7 | 18AUG05:11:27:00 | 18AUG05:00:30:00 | 10.95 | YES |
| | | | Baseline | -7 | 18AUG05:11:27:00 | 18AUG05:00:30:00 | 10.95 | YES |
| | | 103 | Final 2 | 14 | 08SEP05:11:51:00 | 18AUG05:00:30:00 | 10.95 | YES |
| | | | Final visit | 14 | 08SEP05:11:51:00 | | | YES |
| E0036026 | OL QTP | 1 | Week 2 | -9 | 24AUG05:14:35:00 | 23AUG05:22:00:00 | 16.58 | YES |
| | | 103 | Week 4 | 13 | 15SEP05:14:32:00 | | | NO |
| | | 104 | Week 8 | 25 | 27SEP05:16:54:00 | 27SEP05:12:00:00 | 4.90 | NO |
| | | 105 | Week 12 | 67 | 08NOV05:16:00:00 | 08NOV05:12:00:00 | 4.00 | NO |
| | | 106 | Final visit | 81 | 22NOV05:13:27:00 | 22NOV05:11:05:00 | 2.37 | NO |
| | | | Week 16 | 81 | 22NOV05:13:27:00 | | | NO |
| | | 107 | Final visit | 117 | 28DEC05:15:46:00 | | | NO |
| | | | | 117 | 28DEC05:15:46:00 | | | NO |
| E0037001 | OL QTP | 1 | Screening | -7 | 09MAR04:13:00:00 | 08MAR04:22:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 09MAR04:13:00:00 | 08MAR04:22:00:00 | 15.00 | YES |
| | | 102 | Week 1 | 8 | 24MAR04:10:00:00 | | 15.00 | YES |
| | | 103 | Week 2 | 14 | 30MAR04:10:35:00 | | | NO |
| | | 104 | Week 4 | 27 | 10MAY04:13:50:00 | 12APR04:10:30:00 | 1.67 | NO |
| | | 105 | Week 8 | 55 | 10MAY04:13:50:00 | 10MAY04:13:50:00 | 0.08 | NO |
| | | 106 | Week 12 | 83 | 07JUN04:10:00:00 | 07JUN04:10:00:00 | 0.33 | NO |
| | | 107 | Week 16 | 112 | 06JUL04:10:15:00 | | | NO |
| | | 108 | Week 20 | 139 | 02AUG04:09:55:00 | 02AUG04:09:55:00 | 0.00 | NO |
| | | | Week 24 | 139 | 02AUG04:09:55:00 | 02AUG04:09:55:00 | 0.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.ist   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797504

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037001 | OL QTP | 108 | Final visit | 139 | 02AUG04:09:55:00 | 02AUG04:09:55:00 | 0.00 | NO |
| E0037002 | OL QTP | 0 | | -14 | 10MAR04:13:45:00 | 10MAR04:11:00:00 | 2.75 | NO |
| | | 1 | Screening | -6 | 18MAR04:12:50:00 | 17MAR04:22:00:00 | 14.83 | YES |
| | | | Baseline | -6 | 18MAR04:12:50:00 | 17MAR04:22:00:00 | 14.83 | YES |
| | | | Week 1 | -6 | 18MAR04:12:50:00 | 17MAR04:22:00:00 | 14.83 | YES |
| | | 102 | Week 2 | 7 | 31MAR04:11:20:00 | | | |
| | | 103 | Week 4 | 15 | 08APR04:13:50:00 | | | |
| | | 104 | Final visit | 28 | 21APR04:13:50:00 | 21APR04:12:00:00 | 1.83 | NO |
| | | | | 28 | 21APR04:13:50:00 | 21APR04:12:00:00 | 1.83 | NO |
| E0037003 | OL QTP | 1 | Screening | -7 | 10MAR04:14:30:00 | 10MAR04:10:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 10MAR04:14:30:00 | 10MAR04:10:00:00 | 4.50 | NO |
| | | | Week 1 | -7 | 10MAR04:14:30:00 | 10MAR04:10:00:00 | 4.50 | NO |
| | | 102 | Week 4 | -8 | 25MAR04:09:00:00 | | | |
| | | 103 | Week 8 | 14 | 31MAR04:09:35:00 | | | |
| | | 105 | Week 16 | 28 | 14APR04:18:15:00 | 14APR04:12:00:00 | 6.25 | NO |
| | | 107 | Week 20 | 56 | 18MAY04:18:15:00 | 18MAY04:07:00:00 | 11.58 | YES |
| | | 108 | | 112 | 08JUL04:09:50:00 | | | |
| | | 92 | | 146 | 10AUG04:10:30:00 | | | |
| | | 122 | Week 12 | 177 | 17JUN04:10:20:00 | 16JUN04:21:00:00 | 13.33 | YES |
| | | 123 | Final visit | 177 | 10SEP04:11:20:00 | | | |
| | | | | 177 | 10SEP04:11:40:00 | | | |
| | | 223 | Week 24 | 183 | 16SEP04:13:00:00 | | | |
| | | | Final visit | 183 | 16SEP04:13:00:00 | | | |
| | | | | 183 | 16SEP04:13:00:00 | | | |
| E0037004 | MISSING | 1 | | | 17MAR04:15:25:00 | 17MAR04:10:30:00 | 4.92 | NO |
| E0037005 | PLA / LI | 1 | Screening | -6 | 17MAR04:18:00:00 | 17MAR04:12:30:00 | 5.50 | NO |
| | | | Baseline | -6 | 17MAR04:18:00:00 | 17MAR04:12:30:00 | 5.50 | NO |
| | | | Week 1 | -6 | 17MAR04:18:00:00 | 17MAR04:12:30:00 | 5.50 | NO |
| | | 102 | Week 2 | 8 | 31MAR04:18:00:00 | | | |
| | | | | 8 | 07APR04:18:10:00 | | | |
| | | 103 | Week 4 | 29 | 21APR04:18:00:00 | 21APR04:12:30:00 | 5.50 | NO |
| | | 104 | | 57 | 19MAY04:18:00:00 | 19MAY04:12:30:00 | 5.50 | NO |
| | | 106 | Week 12 | 85 | 16JUN04:18:00:00 | 16JUN04:12:00:00 | 6.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797505

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 201 | Final visit | 1 | 14JUL04:18:40:00 | 14JUL04:17:00:00 | 1.67 | NO |
| | | | At randomization | 1 | 14JUL04:18:40:00 | 14JUL04:17:00:00 | 1.67 | NO |
| | | 204 | Baseline | 1 | 14JUL04:18:38:00 | 14JUL04:17:00:00 | 1.67 | NO |
| | | 206 | Week 4 | 28 | 10AUG04:17:38:00 | | | |
| | | 207 | Week 8 | 57 | 08SEP04:18:10:00 | | | |
| | | | Week 12 | 85 | 06OCT04:17:27:00 | 06OCT04:12:30:00 | 4.95 | NO |
| | | | Final visit | 85 | 06OCT04:17:27:00 | 06OCT04:12:30:00 | 4.95 | NO |
| | | 208 | Week 16 | 113 | 03NOV04:13:15:00 | | | |
| | | 209 | Week 20 | 141 | 01DEC04:13:10:00 | | | |
| | | 210 | Week 24 | 175 | 04JAN05:18:03:00 | | | |
| | | | Final visit | 175 | 04JAN05:18:03:00 | | | |
| E0037006 | OL QTP | 1 | Screening | -5 | 18MAR04:12:45:00 | 18MAR04:09:30:00 | 3.25 | NO |
| | | | Baseline | -5 | 18MAR04:12:45:00 | 18MAR04:09:30:00 | 3.25 | NO |
| | | 102 | Week 1 | -7 | 30MAR04:09:35:00 | 18MAR04:09:30:00 | 3.25 | NO |
| | | 103 | Week 2 | -7 | 30MAR04:09:35:00 | | | |
| | | | Week 4 | 14 | 06APR04:09:20:00 | | | |
| | | 104 | Week 4 | 30 | 22APR04:13:35:00 | 22APR04:11:30:00 | 2.08 | NO |
| | | | Final visit | 30 | 22APR04:13:35:00 | 22APR04:11:30:00 | 2.08 | NO |
| | | 105 | Week 8 | 56 | 18MAY04:09:10:00 | 18MAY04:09:00:00 | 0.17 | NO |
| | | | Final visit | 56 | 18MAY04:09:10:00 | 18MAY04:09:00:00 | 0.17 | NO |
| | | 103 | Week 2 | 21 | 13APR04:10:15:00 | | | |
| E0037007 | OL QTP | 1 | Screening | -7 | 23MAR04:10:45:00 | 22MAR04:15:00:00 | 19.75 | YES |
| | | | Baseline | -7 | 23MAR04:10:45:00 | 22MAR04:15:00:00 | 19.75 | YES |
| | | | Baseline | -7 | 23MAR04:10:45:00 | 22MAR04:15:00:00 | 19.75 | YES |
| | | 102 | Week 2 | 14 | 13APR04:10:55:00 | | | |
| | | 103 | Week 4 | 21 | 20APR04:10:45:00 | | | |
| | | 104 | Final visit | 28 | 27APR04:15:25:00 | 27APR04:13:30:00 | 1.92 | NO |
| | | | Final visit | 28 | 27APR04:15:25:00 | 27APR04:13:30:00 | 1.92 | NO |
| E0037008 | OL QTP | 1 | Screening | -6 | 23MAR04:13:40:00 | 23MAR04:08:00:00 | 5.67 | NO |
| | | | Baseline | -6 | 23MAR04:13:40:00 | 23MAR04:08:00:00 | 5.67 | NO |
| | | | Baseline | -6 | 23MAR04:13:40:00 | 23MAR04:08:00:00 | 5.67 | NO |

CONFIDENTIAL
AZSER12797506

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037008 | OL QTP | 102 | Week 1 | 7 | 05APR04:09:40:00 | | | |
| | | 103 | Week 2 | 14 | 12APR04:09:40:00 | | | |
| | | | Final | 14 | 12APR04:09:40:00 | | | |
| | | 223 | visit | | | | | |
| | | | Week 4 | 36 | 04MAY04:09:40:00 | 04MAY04:03:30:00 | 6.17 | NO |
| | | | Week 12 | 36 | 04MAY04:09:40:00 | 04MAY04:03:30:00 | 6.17 | NO |
| | | | Final | 36 | 04MAY04:09:40:00 | 04MAY04:03:30:00 | 6.17 | NO |
| | | | visit | 36 | 04MAY04:09:40:00 | 04MAY04:03:30:00 | 6.17 | NO |
| E0037009 | OL QTP | 1 | Screening | -6 | 24MAR04:12:05:00 | 24MAR04:07:00:00 | 5.08 | NO |
| | | | Baseline | -6 | 24MAR04:12:05:00 | 24MAR04:07:00:00 | 5.08 | NO |
| | | 102 | Week 1 | 6 | 05APR04:08:55:00 | | | |
| | | 103 | Week 2 | 14 | 13APR04:09:15:00 | | | |
| | | 105 | Week 4 | 28 | 27APR04:09:10:00 | 27APR04:07:30:00 | 1.67 | NO |
| | | 106 | Week 8 | 56 | 25MAY04:09:10:00 | 25MAY04:07:00:00 | 2.17 | NO |
| | | 107 | Week 12 | 86 | 24JUN04:14:55:00 | 24JUN04:11:45:00 | 3.17 | NO |
| | | 114 | Week 16 | 114 | 22JUL04:14:05:00 | | | |
| | | 108 | Week 24 | 168 | 12OCT04:09:35:00 | 13SEP04:22:00:00 | 11.07 | YES |
| | | 110 | Week 24 | 196 | 12OCT04:09:36:00 | | | |
| | | 111 | Week 28 | 225 | 10NOV04:10:10:00 | 09NOV04:20:00:00 | 14.17 | YES |
| | | | Week 24 | 225 | 10NOV04:10:10:00 | 09NOV04:20:00:00 | 14.17 | YES |
| | | | Week 28 | 225 | 10NOV04:10:10:00 | 09NOV04:20:00:00 | 14.17 | YES |
| | | | Final | 225 | 10NOV04:10:10:00 | 09NOV04:20:00:00 | 14.17 | YES |
| | | | visit | | | | | |
| | | 105 | Week 8 | 65 | 03JUN04:07:55:00 | | | |
| | | 108 | Week 20 | 168 | 09SEP04:08:50:00 | | | |
| | | 109 | Week 24 | 175 | 21SEP04:08:55:00 | | | |
| | | | Final | 175 | 21SEP04:08:55:00 | | | |
| | | | visit | | | | | |
| E0037010 | OL QTP | 1 | Screening | -7 | 24MAR04:12:15:00 | 23MAR04:21:00:00 | 15.25 | YES |
| | | | Baseline | -7 | 24MAR04:12:15:00 | 23MAR04:21:00:00 | 15.25 | YES |
| | | 102 | Week 1 | -7 | 24MAR04:12:15:00 | 23MAR04:21:00:00 | 15.25 | YES |
| | | 103 | Week 2 | 14 | 1APR04:11:05:00 | | | |
| | | 223 | | 28 | 28APR04:10:15:00 | 28APR04:02:00:00 | 8.25 | YES |
| | | | Week 4 | 28 | 28APR04:10:15:00 | 28APR04:02:00:00 | 8.25 | YES |
| | | | Week 12 | 28 | 28APR04:10:15:00 | 28APR04:02:00:00 | 8.25 | YES |
| | | | Final | 28 | 28APR04:10:15:00 | 28APR04:02:00:00 | 8.25 | YES |
| | | | visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1775

CONFIDENTIAL
AZSER12797507