Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037011 | OL QTP | 1 | Screening | -6 | 24MAR04:14:20:00 | 24MAR04:10:00:00 | 4.33 | NO |
| | | | Baseline | -6 | 24MAR04:14:20:00 | 24MAR04:10:00:00 | 4.33 | NO |
| | | 103 | Week 2 | 14 | 23APR04:09:40:00 | 27APR04:07:30:00 | 2.25 | NO |
| | | 104 | Week 4 | 28 | 25MAY04:10:55:00 | 25MAY04:08:00:00 | 2.92 | NO |
| | | 105 | Week 8 | 56 | 22JUN04:10:35:00 | 21JUN04:18:00:00 | 16.58 | YES |
| | | 106 | Week 12 | 84 | 22JUN04:10:35:00 | 21JUN04:18:00:00 | 16.58 | YES |
| | | | Final visit | 84 | | | | |
| | | 102 | Week 1 | 8 | 07APR04:08:50:00 | | | |
| E0037012 | MISSING | 1 | Week 1 | 8 | 25MAR04:13:40:00 | 25MAR04:09:30:00 | 4.17 | NO |
| E0037013 | OL QTP | 1 | Screening | -5 | 31MAR04:13:20:00 | 31MAR04:13:00:00 | 0.33 | NO |
| | | | Baseline | -5 | 31MAR04:13:20:00 | 31MAR04:13:00:00 | 0.33 | NO |
| | | 103 | Week 2 | 14 | 19APR04:10:45:00 | | | NO |
| | | 104 | Week 4 | 28 | 03MAY04:10:15:00 | 03MAY04:08:00:00 | 2.25 | NO |
| | | 223 | Week 12 | 84 | 28JUN04:10:20:00 | 27JUN04:18:00:00 | 16.33 | YES |
| | | | Final visit | 84 | 28JUN04:10:20:00 | 27JUN04:18:00:00 | 16.33 | YES |
| | | 105 | Week 8 | 52 | 27MAY04:08:45:00 | 27MAY04:07:30:00 | 1.25 | NO |
| E0037014 | QTP / LI | 1 | Screening | -6 | 31MAR04:18:20:00 | 31MAR04:12:00:00 | 6.33 | NO |
| | | | Baseline | -6 | 31MAR04:18:20:00 | 31MAR04:12:00:00 | 6.33 | NO |
| | | 102 | Week 1 | 7 | 20APR04:17:44:00 | | 6.33 | NO |
| | | 103 | Week 2 | 14 | 20APR04:18:15:00 | | | |
| | | 104 | Week 4 | 28 | 04MAY04:17:55:00 | 04MAY04:15:10:00 | 2.75 | NO |
| | | 105 | Week 8 | 57 | 02JUN04:17:53:00 | 02JUN04:12:30:00 | 5.38 | NO |
| | | 106 | Week 12 | 84 | 02JUN04:18:00:00 | 29JUN04:14:00:00 | 3.83 | NO |
| | | 107 | Week 16 | 112 | 27JUL04:18:10:00 | | | |
| | | 108 | Week 20 | 140 | 24AUG04:17:30:00 | | | |
| | | 109 | Week 24 | 168 | 21SEP04:08:35:00 | 20SEP04:20:00:00 | 12.58 | YES |
| | | 110 | Week 28 | 196 | 19OCT04:17:42:00 | | | |
| | | 201 | Final visit | 1 | 16NOV04:08:42:00 | 15NOV04:20:30:00 | 12.20 | YES |
| | | | At randomization | 1 | 16NOV04:08:42:00 | 15NOV04:20:30:00 | 12.20 | YES |
| | | | Baseline | 1 | 16NOV04:08:42:00 | 15NOV04:20:30:00 | 12.20 | YES |

02MAR2007:13:32   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst

CONFIDENTIAL
AZSER12797508

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 202 | Week 4 | 8 | 23NOV04:17:50:00 | | | |
| | | 206 | Week 6 | 30 | 15DEC04:17:33:00 | | | |
| | | 206 | Week 8 | 57 | 11JAN05:17:42:00 | | | |
| | | 207 | Week 12 | 78 | 01FEB05:09:00:00 | 31JAN05:20:10:00 | 12.83 | YES |
| | | 207 | Final visit | 78 | 01FEB05:09:00:00 | 31JAN05:20:10:00 | 12.83 | YES |
| | | 223 | Week 12 | 98 | 21FEB05:08:37:00 | 20FEB05:19:30:00 | 13.12 | YES |
| | | 223 | Final visit | 98 | 21FEB05:08:37:00 | 20FEB05:19:30:00 | 13.12 | YES |
| | | 105 | Week 12 | 71 | 16JUN04:17:05:00 | | | |
| | | 107 | Week 16 | 126 | 10AUG04:17:30:00 | | | |
| | | 107 | Week 20 | 153 | | | | |
| | | 109 | Week 24 | 168 | 21SEP04:18:00:00 | 20SEP04:20:00:00 | 22.00 | YES |
| E0037015 | MISSING | | | | | | | |
| E0037016 | OL QTP | 1 | Screening | -3 | 05APR04:10:50:00 | 05APR04:12:00:00 | 2.92 | NO |
| | | | Baseline | -3 | 05APR04:14:55:00 | 05APR04:12:00:00 | 2.92 | NO |
| | | | | -3 | 05APR04:14:55:00 | 05APR04:12:00:00 | 2.92 | NO |
| | | 102 | Week 2 | 19 | 27APR04:18:20:00 | 27APR04:11:00:00 | 7.33 | NO |
| | | | Week 4 | 19 | 27APR04:18:20:00 | 27APR04:11:00:00 | 7.33 | NO |
| | | | Week 12 | 19 | 27APR04:18:20:00 | 27APR04:11:00:00 | 7.33 | NO |
| | | | Final visit | 19 | 27APR04:18:20:00 | 27APR04:11:00:00 | 7.33 | NO |
| E0037017 | PLA / LI | 1 | Screening | -6 | 06APR04:12:05:00 | 06APR04:11:50:00 | 0.25 | NO |
| | | | Baseline | -6 | 06APR04:12:05:00 | 06APR04:11:50:00 | 0.25 | NO |
| | | 101 | At enrollment | 0 | 12APR04:10:10:00 | 06APR04:11:50:00 | 0.25 | NO |
| | | 102 | Week 1 | 7 | 19APR04:10:40:00 | | | |
| | | 103 | Week 2 | 14 | 26APR04:10:50:00 | | | |
| | | 105 | Week 4 | 29 | 11MAY04:10:07:00 | 10MAY04:19:30:00 | 14.62 | YES |
| | | 106 | Week 8 | 59 | 10JUN04:10:55:00 | 09JUN04:23:00:00 | 11.92 | YES |
| | | | Week 12 | 87 | 08JUL04:10:20:00 | | | |
| | | 201 | Final visit | 81 | 29JUL04:10:20:00 | 29JUL04:09:45:00 | 0.58 | NO |
| | | | At randomization | 1 | 29JUL04:10:20:00 | 29JUL04:09:45:00 | 0.58 | NO |
| | | | Baseline | 1 | 29JUL04:10:20:00 | 29JUL04:09:45:00 | 0.58 | NO |

02MAR2007:13:32  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas

CONFIDENTIAL
AZSER12797509

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 206 | Week 8 | 43 | 09SEP04:10:30:00 | | | |
| | | 207 | Week 10 | 64 | 30SEP04:10:05:00 | | | |
| | | 208 | Week 12 | 83 | 19OCT04:10:05:00 | 19OCT04:09:00:00 | 1.08 | NO |
| | | 209 | Week 20 | 106 | 09NOV04:10:35:00 | | | |
| | | 210 | Week 24 | 141 | 16DEC04:10:53:00 | | | |
| | | 211 | Week 28 | 169 | 13JAN05:10:10:00 | | | |
| | | 211 | Final visit | 201 | 14FEB05:11:25:00 | 14FEB05:09:30:00 | 1.92 | NO |
| | | 211 | Final visit | 201 | 14FEB05:11:25:00 | 14FEB05:09:30:00 | 1.92 | NO |
| | | 212 | Week 32 | 229 | 14MAR05:10:15:00 | | | |
| | | 213 | Week 40 | 272 | 26APR05:10:45:00 | | | |
| | | 213 | Week 40 | 272 | 26APR05:10:45:00 | | | |
| | | 204 | Week 12 | 50 | 16SEP04:10:15:00 | | | |
| | | 204 | Final visit | 50 | 16SEP04:10:15:00 | | | |
| | | 204 | Final visit | 50 | 16SEP04:10:15:00 | | | |
| E0037018 | OL QTP | 1 | Screening | -6 | 07APR04:10:30:00 | 07APR04:06:00:00 | 4.50 | NO |
| | | 1 | Baseline | -6 | 07APR04:10:30:00 | 07APR04:06:00:00 | 4.50 | NO |
| | | 102 | Week 1 | 7 | 20APR04:12:50:00 | 20APR04:08:20:00 | 4.50 | NO |
| | | 103 | Week 2 | 13 | 26APR04:10:55:00 | 26APR04:09:40:00 | 1.25 | NO |
| | | 104 | Week 4 | 27 | 10MAY04:14:40:00 | 10MAY04:10:30:00 | 4.33 | NO |
| | | 105 | Week 8 | 56 | 08JUN04:14:20:00 | 08JUN04:10:00:00 | 4.33 | NO |
| | | 106 | Final visit | 87 | 09JUL04:09:25:00 | 09JUL04:08:00:00 | 1.42 | NO |
| | | 107 | Week 12 | 113 | 04AUG04:09:05:00 | | | |
| | | 108 | Week 16 | 140 | 31AUG04:09:00:00 | | | |
| | | 223 | Week 20 | 169 | 29SEP04:09:25:00 | 28SEP04:21:00:00 | 12.42 | YES |
| | | | Week 24 | 169 | 29SEP04:09:25:00 | 28SEP04:21:00:00 | 12.42 | YES |
| | | | Final visit | 169 | 29SEP04:09:25:00 | 28SEP04:21:00:00 | 12.42 | YES |
| E0037019 | QTP / LI | 1 | Screening | -7 | 07APR04:13:50:00 | 07APR04:09:30:00 | 4.33 | NO |
| | | 1 | Baseline | -7 | 07APR04:13:50:00 | 07APR04:09:30:00 | 4.33 | NO |
| | | 102 | Week 1 | 7 | 21APR04:11:05:00 | 21APR04:06:45:00 | 4.33 | NO |
| | | 103 | Week 2 | 14 | 28APR04:11:15:00 | | | |
| | | 104 | Week 4 | 28 | 12MAY04:09:00:00 | 12MAY04:06:40:00 | 2.33 | NO |
| | | 105 | Week 8 | 56 | 09JUN04:14:40:00 | 09JUN04:13:00:00 | 1.67 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797510

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI | 106 | Week 12 | 89 | 12JUL04:09:30:00 | 11JUL04:17:30:00 | 16.00 | YES |
| | | 201 | Final visit | 1 | 09AUG04:10:20:00 | 08AUG04:23:00:00 | 11.33 | YES |
| | | | randomization | 1 | 09AUG04:10:20:00 | 08AUG04:23:00:00 | 11.33 | YES |
| | | 206 | Baseline | 1 | 09AUG04:10:20:00 | 08AUG04:23:00:00 | 11.33 | YES |
| | | 206 | Week 4 | 36 | 13SEP04:10:20:00 | | | |
| | | 206 | Week 8 | 57 | 04OCT04:11:25:00 | | | |
| | | 207 | Week 12 | 71 | 18OCT04:12:35:00 | 17OCT04:20:00:00 | 16.58 | YES |
| | | | Final visit | 71 | 18OCT04:12:35:00 | 17OCT04:20:00:00 | 16.58 | YES |
| | | 208 | Week 16 | 116 | 02DEC04:10:45:00 | | | |
| | | 209 | Week 20 | 143 | 29DEC04:11:17:00 | | | |
| | | | Final visit | 143 | 29DEC04:11:17:00 | | | |
| E0037020 | QTP / LI | 1 | Screening | -5 | 07APR04:13:25:00 | 06APR04:19:30:00 | 17.92 | YES |
| | | | Baseline | -5 | 07APR04:13:25:00 | 06APR04:19:30:00 | 17.92 | YES |
| | | 102 | Week 1 | -7 | 19APR04:08:00:00 | 06APR04:19:30:00 | 17.92 | YES |
| | | 103 | Week 2 | 14 | 26APR04:09:00:00 | | | |
| | | 104 | Week 4 | 30 | 12MAY04:08:45:00 | 11MAY04:19:00:00 | 13.75 | YES |
| | | 105 | Week 8 | 32 | 13SEP04:08:00:00 | 3JUN04:08:00:00 | 10.25 | NO |
| | | 106 | Week 12 | 80 | 01JUL04:08:45:00 | 30JUN04:20:30:00 | 12.25 | YES |
| | | | Final visit | 80 | 01JUL04:08:45:00 | 30JUN04:20:30:00 | 12.25 | YES |
| | | 107 | Baseline | 80 | 01JUL04:08:45:00 | 30JUN04:20:30:00 | 12.25 | YES |
| | | 201 | Week 16 | 113 | 03AUG04:13:05:00 | | | |
| | | 2 | Week 4 | 2 | 27AUG04:10:00:00 | 26AUG04:07:00:00 | 27.00 | YES |
| | | 206 | Week 12 | 27 | 22SEP04:09:00:00 | 26AUG04:07:00:00 | 27.00 | YES |
| | | 206 | Week 8 | 55 | 19OCT04:11:00:00 | | | |
| | | 207 | Week 12 | 83 | 16NOV04:08:36:00 | 15NOV04:19:30:00 | 13.10 | YES |
| | | 208 | Week 16 | 118 | 21DEC04:08:35:00 | | | |
| | | 209 | Week 20 | 146 | 18JAN05:08:46:00 | | | |
| | | 210 | Week 24 | 162 | 03FEB05:08:00:00 | | | |
| | | 211 | Week 24 | 181 | 22FEB05:08:00:00 | 21FEB05:20:00:00 | 12.67 | YES |
| | | 211 | Week 28 | 181 | 22FEB05:08:40:00 | 21FEB05:20:00:00 | 12.67 | YES |
| | | 212 | Week 28 | 209 | 22MAY05:15:15:00 | | | |
| | | 213 | Week 36 | 243 | 25APR05:15:15:00 | | | |
| | | 214 | Week 40 | 272 | 24MAY05:10:10:00 | 23MAY05:19:30:00 | 14.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265

CONFIDENTIAL AZSER12797511

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 215 | Week 44 | 300 | 21JUN05:10:05:00 | | | |
| | | 216 | Week 48 | 335 | 26JUL05:09:30:00 | | | |
| | | 217 | Week 52 | 363 | 23AUG05:09:35:00 | 22AUG05:18:00:00 | 15.58 | YES |
| | | 218 | Week 60 | 423 | 20NOV05:16:20:00 | | | |
| | | 219 | Week 68 | 432 | 20DEC05:09:00:00 | 19DEC05:19:30:00 | 13.58 | YES |
| | | 220 | Week 76 | 539 | 15FEB06:17:20:00 | | | |
| | | 221 | Week 84 | 601 | 18APR06:10:30:00 | 17APR06:20:00:00 | 14.50 | YES |
| | | 222 | Week 92 | 653 | 01JUN06:09:25:00 | | | |
| | | 223 | Week 104 | 728 | 23AUG06:11:50:00 | 22AUG06:19:30:00 | 16.33 | YES |
| | | | Final visit | 728 | 23AUG06:11:50:00 | 22AUG06:19:30:00 | 16.33 | YES |
| | | 107 | Week 16 | 122 | 12AUG04:08:10:00 | | | |
| | | | Final visit | 122 | 12AUG04:08:10:00 | | | |
| | | | Baseline | 122 | 12AUG04:08:10:00 | | | |
| E0037021 | OL QTP | 1 | Screening | -7 | 12APR04:14:20:00 | 11APR04:23:00:00 | 15.33 | YES |
| | | | Baseline | -7 | 12APR04:14:20:00 | 11APR04:23:00:00 | 15.33 | YES |
| | | 102 | Week 1 | -7 | 12APR04:14:20:00 | 11APR04:23:00:00 | 15.33 | YES |
| | | 103 | Week 2 | 14 | 03MAY04:11:30:00 | | | |
| | | 104 | Week 4 | 36 | 25MAY04:17:40:00 | 25MAY04:16:45:00 | 0.92 | NO |
| | | | Final visit | 36 | 25MAY04:17:40:00 | 25MAY04:16:45:00 | 0.92 | NO |
| E0037022 | MISSING | 1 | | 13 | 13APR04:11:00:00 | 13APR04:06:30:00 | 4.50 | NO |
| E0037023 | OL QTP | 1 | Screening | -6 | 14APR04:15:30:00 | 14APR04:11:00:00 | 4.50 | NO |
| | | | Baseline | -6 | 14APR04:15:30:00 | 14APR04:11:00:00 | 4.50 | NO |
| | | 102 | Week 1 | -6 | 14APR04:13:00:00 | 14APR04:11:00:00 | 4.50 | NO |
| | | 103 | Week 2 | 13 | 03MAY04:13:07:00 | | 0.00 | NO |
| | | 104 | Week 4 | 28 | 18MAY04:13:00:00 | 18MAY04:04:00:00 | 8.08 | NO |
| | | 105 | Week 8 | 56 | 15JUN04:14:00:00 | 15JUN04:06:00:00 | 20.50 | YES |
| | | | Week 12 | 85 | 26JUL04:13:00:00 | | 18.50 | YES |
| | | | Week 16 | 105 | 03AUG04:13:30:00 | 02AUG04:19:00:00 | 18.50 | YES |
| | | | Final visit | 105 | 03AUG04:13:30:00 | 02AUG04:19:00:00 | 18.50 | YES |
| | | 223 | | 105 | 03AUG04:19:00:00 | 02AUG04:19:00:00 | 18.50 | YES |

CONFIDENTIAL
AZSER12797512

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037024 | MISSING | 1 | | | 19APR04:15:30:00 | 19APR04:09:00:00 | 6.50 | NO |
| E0037025 | MISSING | 1 | | | 19APR04:15:15:00 | 19APR04:08:00:00 | 7.25 | NO |
| E0037026 | OL QTP | 1 | Screening | -7 | 21APR04:12:35:00 | 20APR04:21:00:00 | 15.58 | YES |
| | | | Baseline | -7 | 21APR04:12:35:00 | 20APR04:21:00:00 | 15.58 | YES |
| | | | | -7 | 21APR04:12:35:00 | 20APR04:21:00:00 | 15.58 | YES |
| E0037027 | OL QTP | 1 | Screening | -7 | 26APR04:10:35:00 | 25APR04:18:00:00 | 16.58 | YES |
| | | | Baseline | -7 | 26APR04:10:35:00 | 25APR04:18:00:00 | 16.58 | YES |
| | | 102 | Week 1 | 14 | 1MAY04:08:40:00 | | | NO |
| | | 104 | Week 2 | 29 | 01JUN04:12:42:00 | 01JUN04:05:30:00 | 7.20 | YES |
| | | 105 | Week 4 | 56 | 28JUN04:08:20:00 | 27JUN04:22:00:00 | 10.33 | YES |
| | | 106 | Week 8 | 84 | 26JUL04:08:15:00 | 25JUL04:06:30:00 | 26.08 | YES |
| | | 107 | Week 12 | 112 | 23AUG04:09:15:00 | | | |
| | | 108 | Week 16 | 140 | 20SEP04:08:50:00 | | | |
| | | 109 | Week 20 | 168 | 18OCT04:08:16:00 | 17OCT04:20:00:00 | 12.27 | YES |
| | | 223 | Week 24 | 182 | 01NOV04:07:50:00 | 31OCT04:19:00:00 | 12.83 | YES |
| | | | Final Visit | 182 | 01NOV04:07:50:00 | 31OCT04:19:00:00 | 12.83 | YES |
| | | | Week 24 | 182 | 01NOV04:07:50:00 | 31OCT04:19:00:00 | 12.83 | YES |
| E0037028 | OL QTP | 1 | Screening | -7 | 29APR04:12:10:00 | 29APR04:09:00:00 | 3.17 | NO |
| | | | Baseline | -7 | 29APR04:12:10:00 | 29APR04:09:00:00 | 3.17 | NO |
| | | | | -7 | 29APR04:12:10:00 | 29APR04:09:00:00 | 3.17 | NO |
| | | 102 | Week 1 | 14 | 13MAY04:11:15:00 | | | |
| | | 103 | Week 2 | | 20MAY04:11:20:00 | 01JUN04:22:00:00 | 15.33 | YES |
| | | 104 | Week 4 | 67 | 12JUL04:12:05:00 | 11JUL04:22:00:00 | 14.08 | YES |
| | | 105 | Week 8 | 91 | 05AUG04:13:05:00 | 04AUG04:18:00:00 | 19.08 | YES |
| | | 106 | Week 12 | 91 | 05AUG04:13:05:00 | 04AUG04:18:00:00 | 19.08 | YES |
| | | 107 | Week 16 | 111 | 25AUG04:16:50:00 | | | |
| | | 108 | Week 20 | 145 | 28SEP04:11:41:00 | | | |
| | | | Final Visit | 145 | 28SEP04:11:41:00 | | | |
| | | 104 | Week 4 | 41 | 16JUN04:10:55:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797513

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037029 | OL QTP | | Screening | -7 | 10MAY04:14:25:00 | 10MAY04:14:00:00 | 0.42 | NO |
| | | | Baseline | -7 | 10MAY04:14:25:00 | 10MAY04:14:00:00 | 0.42 | NO |
| | | 102 | Week 1 | 16 | 02JUN04:13:20:00 | | | |
| | | 103 | Week 2 | 56 | 12JUL04:11:05:00 | 12JUL04:08:45:00 | 2.33 | NO |
| | | 105 | Week 8 | 87 | 12AUG04:10:05:00 | 12AUG04:08:05:00 | 2.00 | NO |
| | | 106 | Week 12 | 87 | 12AUG04:10:05:00 | 12AUG04:08:05:00 | 2.00 | NO |
| | | 107 | Week 16 | 113 | 07SEP04:10:10:00 | | | |
| | | | Final visit | 113 | 07SEP04:10:10:00 | | | |
| | | 104 | Week 4 | 29 | 15JUN04:12:20:00 | 15JUN04:09:30:00 | 2.83 | NO |
| | | 105 | Week 8 | 65 | 21JUL04:08:45:00 | 21JUL04:07:00:00 | 1.75 | NO |
| E0037030 | OL QTP | | Screening | -6 | 12MAY04:12:05:00 | 12MAY04:09:00:00 | 3.08 | NO |
| | | | Baseline | -6 | 12MAY04:12:05:00 | 12MAY04:09:00:00 | 3.08 | NO |
| | | 102 | Week 1 | 8 | 26MAY04:18:00:00 | | | |
| | | 103 | Week 2 | 15 | 02JUN04:17:35:00 | | | |
| | | | Week 4 | 29 | 16JUN04:17:35:00 | 16JUN04:13:00:00 | 4.58 | NO |
| | | 105 | Week 8 | 58 | 15JUL04:13:55:00 | 15JUL04:13:15:00 | 0.67 | NO |
| | | | Final visit | 58 | 15JUL04:13:55:00 | 15JUL04:13:15:00 | 0.67 | NO |
| E0037031 | OL QTP | | Screening | -4 | 13MAY04:12:45:00 | 12MAY04:22:00:00 | 14.75 | YES |
| | | | Baseline | -4 | 13MAY04:12:45:00 | 12MAY04:22:00:00 | 14.75 | YES |
| | | | Week 1 | -4 | 13MAY04:12:45:00 | 12MAY04:22:00:00 | 14.75 | YES |
| | | 102 | Week 2 | 9 | 26MAY04:16:30:00 | | | |
| | | 103 | Week 4 | 21 | 07JUN04:08:50:00 | | | |
| | | 104 | Week 12 | 28 | 14JUN04:14:10:00 | 14JUN04:05:00:00 | 9.17 | YES |
| | | | Week 12 | 28 | 14JUN04:14:10:00 | 14JUN04:05:00:00 | 9.17 | YES |
| | | | Final visit | 28 | 14JUN04:14:10:00 | 14JUN04:05:00:00 | 9.17 | YES |
| E0037032 | MISSING | 1 | | | 13MAY04:12:48:00 | 12MAY04:18:00:00 | 18.80 | YES |
| E0037033 | OL QTP | | Screening | -6 | 19MAY04:14:35:00 | 19MAY04:12:20:00 | 2.25 | NO |
| | | | Baseline | -6 | 19MAY04:14:35:00 | 19MAY04:12:20:00 | 2.25 | NO |
| | | 102 | Week 1 | 8 | 02JUN04:09:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797514

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037033 | OL QTP | 103 | Week 2 | 16 | 10JUN04:10:20:00 | | | |
| | | 104 | Week 4 | 30 | 24JUN04:10:15:00 | 23JUN04:22:30:00 | 11.75 | YES |
| | | 105 | Week 8 | 56 | 20JUL04:10:10:00 | 20JUL04:01:00:00 | 9.17 | YES |
| | | | Final visit | 56 | 20JUL04:10:10:00 | 20JUL04:01:00:00 | 9.17 | YES |
| | | 106 | Week 12 | 84 | 17AUG04:10:05:00 | 17AUG04:10:00:00 | 0.08 | NO |
| | | 107 | Week 16 | 112 | 14SEP04:18:45:00 | | | |
| | | 108 | Week 20 | 141 | 13OCT04:18:35:00 | | | |
| | | 109 | Week 24 | 169 | 10NOV04:18:35:00 | 10NOV04:16:30:00 | 2.08 | NO |
| | | | Final visit | 169 | 10NOV04:18:35:00 | 10NOV04:16:30:00 | 2.08 | NO |
| | | 106 | Week 12 | 92 | 25AUG04:09:55:00 | 24AUG04:20:30:00 | 13.42 | YES |
| E0037034 | MISSING | | | | | | | |
| E0037035 | OL QTP | 1 | Screening | -3 | 24MAY04:11:55:00 | 24MAY04:09:30:00 | 2.42 | NO |
| | | | Baseline | -3 | 24MAY04:15:50:00 | 24MAY04:08:00:00 | 7.83 | NO |
| | | | Week 1 | -3 | 24MAY04:15:50:00 | 24MAY04:08:00:00 | 7.83 | NO |
| | | 102 | Week 1 | 6 | 24MAY04:15:50:00 | 24MAY04:08:00:00 | 7.83 | NO |
| | | 103 | Week 2 | 13 | 09JUN04:13:59:00 | | | |
| | | | Week 4 | 13 | 09JUN04:13:47:00 | 08JUN04:11:00:00 | 26.78 | YES |
| | | | Week 12 | 13 | 09JUN04:13:47:00 | 08JUN04:11:00:00 | 26.78 | YES |
| | | | Final visit | 13 | 09JUN04:13:47:00 | 08JUN04:11:00:00 | 26.78 | YES |
| | | 223 | Week 12 | 13 | 09JUN04:13:47:00 | 08JUN04:11:00:00 | 26.78 | YES |
| | | | Final visit | 28 | 24JUN04:11:30:00 | | | |
| | | | | 28 | 24JUN04:11:30:00 | | | |
| E0037036 | MISSING | | | | | | | |
| E0037037 | QTP / LI | 1 | Screening | -6 | 27MAY04:15:45:00 | 26MAY04:11:59:00 | 27.77 | YES |
| | | 101 | Baseline | -6 | 02JUN04:15:35:00 | 02JUN04:11:00:00 | 4.58 | NO |
| | | 102 | Week 1 | 0 | 02JUN04:15:35:00 | 02JUN04:11:00:00 | 4.58 | NO |
| | | 103 | Week 2 | 7 | 02JUN04:15:35:00 | 02JUN04:11:00:00 | 4.58 | NO |
| | | 104 | Week 4 | 14 | 15JUN04:11:10:00 | 08JUN04:09:45:00 | 1.42 | NO |
| | | 105 | Week 8 | 34 | 22JUN04:11:20:00 | | | |
| | | 106 | Week 12 | 57 | 12JUL04:11:45:00 | 11JUL04:23:30:00 | 12.25 | YES |
| | | 107 | Week 16 | 84 | 11AUG04:11:30:00 | 11AUG04:23:30:00 | 16.83 | YES |
| | | | | 111 | 27SEP04:11:15:00 | 30AUG04:22:10:00 | 12.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797515

Page 282 of 819

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 201 | Final visit | 1 | 26OCT04:17:55:00 | 26OCT04:09:30:00 | 8.42 | YES |
| | | | At randomizat ion | 1 | 26OCT04:17:55:00 | 26OCT04:09:30:00 | 8.42 | YES |
| | | | Baseline | 1 | 26OCT04:17:55:00 | 26OCT04:09:30:00 | 8.42 | YES |
| | | 204 | Week 4 | 35 | 29NOV04:13:00:00 | | | |
| | | 206 | Week 8 | 64 | 28DEC04:13:10:00 | | | |
| | | 207 | Week 12 | 87 | 20JAN05:13:10:00 | 19JAN05:15:00:00 | 22.17 | YES |
| | | | Final visit | 87 | 20JAN05:13:10:00 | 19JAN05:15:00:00 | 22.17 | YES |
| | | 208 | Week 16 | 113 | 15FEB05:13:10:00 | | | |
| | | 209 | Week 20 | 142 | 16MAR05:11:30:00 | | | |
| | | 210 | Week 24 | 176 | 19APR05:10:35:00 | | | |
| | | 223 | Week 28 | 210 | 23MAY05:11:50:00 | 23MAY05:10:15:00 | 1.58 | NO |
| | | | Week 4 | 210 | 23MAY05:11:50:00 | 23MAY05:10:15:00 | 1.58 | NO |
| | | | Final visit | 210 | 23MAY05:11:50:00 | 23MAY05:10:15:00 | 1.58 | NO |
| | | 105 | Week 8 | 63 | 10AUG04:18:00:00 | 10AUG04:17:30:00 | 0.50 | NO |
| E0037038 | OL QTP | 1 | Screening | -3 | 04JUN04:13:15:00 | 04JUN04:10:00:00 | 3.25 | NO |
| | | | Baseline | -3 | 04JUN04:13:15:00 | 04JUN04:10:00:00 | 3.25 | NO |
| | | 102 | Week 1 | -3 | 04JUN04:13:15:00 | 04JUN04:10:00:00 | 3.25 | NO |
| | | 103 | Week 2 | 15 | 22JUN04:09:37:00 | | | |
| | | | Final visit | 15 | 22JUN04:09:37:00 | | | |
| E0037039 | PLA / LI | 1 | Screening | -6 | 04JUN04:15:30:00 | 03JUN04:11:30:00 | 28.00 | YES |
| | | | Baseline | -6 | 04JUN04:15:30:00 | 03JUN04:11:30:00 | 28.00 | YES |
| | | 102 | Week 1 | -6 | 04JUN04:15:30:00 | 03JUN04:11:30:00 | 28.00 | YES |
| | | 104 | Week 4 | 7 | 07JUL04:18:05:00 | 07JUL04:16:00:00 | 2.08 | NO |
| | | 105 | Week 8 | 27 | 04AUG04:18:40:00 | 04AUG04:11:30:00 | 7.17 | NO |
| | | 106 | Week 12 | 55 | 02SEP04:08:10:00 | 01SEP04:17:00:00 | 15.17 | YES |
| | | | Final visit | 84 | 02SEP04:08:10:00 | 01SEP04:17:00:00 | 15.17 | YES |
| | | 201 | Baseline | 84 | 02SEP04:08:10:00 | 01SEP04:18:00:00 | 15.17 | YES |
| | | | Final visit | 1 | 29SEP04:16:55:00 | 28SEP04:18:00:00 | 22.92 | YES |

02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797516

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 201 | At randomization | 1 | 29SEP04:16:55:00 | 28SEP04:18:00:00 | 22.92 | YES |
| | | 204 | Baseline | 29 | 27OCT04:17:15:00 | 28SEP04:18:00:00 | 22.92 | YES |
| | | 206 | Week 4 | 51 | 18NOV04:10:50:00 | | | |
| | | 207 | Week 8 | 83 | 20DEC04:08:05:00 | 19DEC04:19:00:00 | 13.08 | YES |
| | | 208 | Week 12 | 113 | 19JAN05:09:10:00 | | | |
| | | 209 | Week 16 | 140 | 15FEB05:09:10:00 | | | |
| | | 210 | Week 20 | 169 | 16MAR05:09:05:00 | | | |
| | | 211 | Week 24 | 197 | 13APR05:09:21:00 | 12APR05:21:00:00 | 12.35 | YES |
| | | 212 | Week 28 | 225 | 11MAY05:09:21:00 | | | |
| | | 213 | Week 32 | 253 | 08JUN05:17:35:00 | | | |
| | | 214 | Week 36 | 283 | 08JUL05:08:20:00 | 07JUL05:20:00:00 | 12.33 | YES |
| | | 215 | Week 40 | 307 | 01AUG05:08:30:00 | | | |
| | | 216 | Week 44 | 335 | 29AUG05:08:35:00 | | | |
| | | 217 | Week 48 | 363 | 26SEP05:08:15:00 | 25SEP05:21:30:00 | 10.75 | YES |
| | | 218 | Week 52 | 423 | 25NOV05:09:40:00 | | | |
| | | 219 | Week 60 | 477 | 18JAN06:15:05:00 | 17JAN06:22:00:00 | 17.08 | YES |
| | | 220 | Week 68 | 529 | 11MAR06:17:20:00 | 10MAR06:20:30:00 | 20.83 | YES |
| | | 221 | Week 76 | 535 | 16MAY06:17:10:00 | 15MAY06:20:30:00 | 20.67 | YES |
| | | 222 | Week 84 | 658 | 18JUL06:19:15:00 | | | |
| | | 223 | Week 92 | 701 | 30AUG06:10:10:00 | 29AUG06:20:30:00 | 13.67 | YES |
| | | | Week 104 | 701 | 30AUG06:10:10:00 | 29AUG06:20:30:00 | 13.67 | YES |
| | | | Final visit | 701 | 30AUG06:10:10:00 | 29AUG06:20:30:00 | 13.67 | YES |
| E0037040 | OL QTP | 1 | Screening | -7 | 07JUN04:13:05:00 | 07JUN04:07:30:00 | 5.58 | NO |
| | | | Baseline | -7 | 07JUN04:13:00:00 | 07JUN04:07:30:00 | 5.58 | NO |
| | | 102 | Week 1 | 9 | 23JUN04:11:30:00 | 07JUN04:07:30:00 | 5.58 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208020l.lst   chedm112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797517

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037040 | OL QTP | 103 | Week 2 | 16 | 30JUN04:11:25:00 | 15JUL04:11:30:00 | 2.03 | NO |
| | | 104 | Week 4 | 31 | 15JUL04:13:32:00 | 11AUG04:19:30:00 | 15.83 | YES |
| | | 105 | Week 8 | 59 | 12AUG04:11:20:00 | 11AUG04:19:30:00 | | YES |
| | | 106 | Week 12 | 88 | 10SEP04:11:10:00 | 09SEP04:20:30:00 | 14.67 | YES |
| | | | Final visit | 88 | 10SEP04:11:10:00 | 09SEP04:20:30:00 | 14.67 | YES |
| | | 105 | Week 8 | 66 | 19AUG04:10:55:00 | | | YES |
| E0037041 | QTP / LI | 1 | Screening | -6 | 08JUN04:14:10:00 | 08JUN04:06:00:00 | 8.17 | YES |
| | | | Baseline | -6 | 08JUN04:14:10:00 | 08JUN04:06:00:00 | 8.17 | YES |
| | | 102 | Week 1 | -6 | 08JUN04:14:10:00 | 08JUN04:06:00:00 | 8.17 | YES |
| | | 103 | Week 2 | 8 | 22JUN04:08:50:00 | | | |
| | | 104 | Week 4 | 14 | 28JUN04:07:00:00 | | | |
| | | 105 | Week 8 | 28 | 12JUL04:08:30:00 | 11JUL04:17:00:00 | 15.50 | YES |
| | | 201 | Final visit | 59 | 12AUG04:14:30:00 | | 13.67 | NO |
| | | | At randomization | 1 | 07OCT04:13:20:00 | 06OCT04:17:00:00 | 20.33 | YES |
| | | 204 | Baseline | 1 | 07OCT04:14:10:00 | 06OCT04:17:00:00 | 20.33 | YES |
| | | 207 | Week 4 | 33 | 08NOV04:14:10:00 | | | |
| | | 208 | Week 16 | 101 | 06DEC04:14:05:00 | | | |
| | | 209 | Week 16 | 104 | 18JAN05:11:45:00 | 18JAN05:11:15:00 | 0.50 | NO |
| | | 210 | Week 20 | 117 | 18JAN05:11:45:00 | 18JAN05:11:15:00 | 0.50 | NO |
| | | 211 | Week 24 | 145 | 31JAN05:13:15:00 | 31JAN05:10:30:00 | 2.75 | NO |
| | | 212 | Week 28 | 173 | 08MAR05:13:30:00 | | | |
| | | | Week 28 | 201 | 25APR05:13:00:00 | 25APR05:10:00:00 | 3.75 | NO |
| | | | Week 32 | 223 | 16MAY05:13:35:00 | 16MAY05:19:00:00 | 18.58 | YES |
| | | | Final visit | 223 | 17MAY05:13:35:00 | 16MAY05:19:00:00 | 18.58 | YES |
| | | 213 | Week 36 | 251 | 14JUN05:14:10:00 | | | |
| | | 215 | Week 40 | 279 | 12JUL05:10:55:00 | 12JUL05:10:30:00 | 4.33 | NO |
| | | 216 | Week 44 | 307 | 09AUG05:13:05:00 | | | |
| | | 217 | Week 48 | 338 | 09SEP05:13:15:00 | | | |
| | | | Week 52 | 362 | 03OCT05:12:21:00 | 02OCT05:19:00:00 | 17.35 | YES |
| | | | Final visit | 362 | 03OCT05:12:21:00 | 02OCT05:19:00:00 | 17.35 | YES |
| | | 218 | Week 60 | 418 | 28NOV05:14:10:00 | | | |

CONFIDENTIAL
AZSER12797518

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 219 | Week 68 | 477 | 26JAN06:13:20:00 | 25JAN06:18:30:00 | 18.83 | YES |
| | | 220 | Week 76 | 544 | 03APR06:13:05:00 | | | NO |
| | | 221 | Week 84 | 586 | 15MAY06:08:25:00 | 15MAY06:08:00:00 | 0.42 | NO |
| | | 222 | Week 92 | 662 | 20JUN06:12:05:00 | | | |
| | | 223 | Week 104 | 685 | 22AUG06:12:05:00 | 21AUG06:18:00:00 | 18.08 | YES |
| | | 223 | Final visit | 685 | 22AUG06:12:05:00 | 21AUG06:18:00:00 | 18.08 | YES |
| | | 105 | Week 12 | 77 | 30AUG04:13:30:00 | | | YES |
| | | 106 | Week 12 | 87 | 09SEP04:12:00:00 | 08SEP04:17:00:00 | 19.00 | YES |
| | | 107 | Week 12 | 112 | 26JAN05:13:45:00 | 26JAN05:11:00:00 | 2.75 | NO |
| | | 208 | Week 12 | 117 | 31JAN05:13:15:00 | 31JAN05:10:00:00 | 2.75 | NO |
| | | 212 | Week 32 | 123 | 17MAY05:13:40:00 | 16MAY05:19:00:00 | 18.67 | YES |
| E0037042 | OL QTP | 1 | Screening | -7 | 08JUN04:18:50:00 | 08JUN04:10:00:00 | 8.83 | YES |
| | | | Baseline | -7 | 08JUN04:18:50:00 | 08JUN04:10:00:00 | 8.83 | YES |
| | | 102 | Week 1 | -7 | 22JUN04:09:22:00 | | | YES |
| | | 103 | Week 1 | 14 | 29JUN04:15:15:00 | 29JUN04:11:30:00 | 3.75 | NO |
| | | | Week 2 | 14 | 29JUN04:15:15:00 | 29JUN04:11:30:00 | 3.75 | NO |
| | | | Week 4 | 14 | 29JUN04:15:15:00 | 29JUN04:11:30:00 | 3.75 | NO |
| | | | Week 12 | 14 | 29JUN04:15:15:00 | 29JUN04:11:30:00 | 3.75 | NO |
| | | | Final visit | 14 | 29JUN04:15:15:00 | 29JUN04:11:30:00 | 3.75 | NO |
| E0037043 | OL QTP | 1 | Screening | -6 | 10JUN04:10:00:00 | 09JUN04:22:30:00 | 11.50 | YES |
| | | | Baseline | -6 | 10JUN04:10:00:00 | 09JUN04:22:30:00 | 11.50 | YES |
| | | 101 | At enrollment | -6 | 16JUN04:10:00:00 | 09JUN04:22:30:00 | 11.50 | YES |
| | | 102 | Week 1 | 6 | 22JUN04:09:05:00 | 22JUN04:08:45:00 | 0.33 | NO |
| | | | Week 4 | 6 | 22JUN04:09:05:00 | 22JUN04:08:45:00 | 0.33 | NO |
| | | | Week 12 | 6 | 22JUN04:09:05:00 | 22JUN04:08:45:00 | 0.33 | NO |
| | | | Final visit | 6 | 22JUN04:09:05:00 | 22JUN04:08:45:00 | 0.33 | NO |
| E0037044 | MISSING | 1 | | | 14JUN04:07:45:00 | 13JUN04:21:00:00 | 10.75 | YES |
| E0037045 | QTP / LI | 1 | Screening | -7 | 14JUN04:11:30:00 | 13JUN04:23:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 14JUN04:11:30:00 | 13JUN04:23:00:00 | 12.50 | YES |

CONFIDENTIAL
AZSER12797519

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 102 | Week 1 | 7 | 28JUN04:09:40:00 | 18JUL04:21:00:00 | 12.17 | YES |
| | | 103 | Week 4 | 15 | 06JUL04:14:10:00 | | | YES |
| | | 104 | Week 8 | 28 | 19JUL04:09:10:00 | 1AUG04:10:00:00 | 1.50 | YES |
| | | 105 | Week 12 | 56 | 16AUG04:09:10:00 | 15SEP04:15:00:00 | 18.08 | YES |
| | | 106 | Final visit | 84 | 13SEP04:09:00:00 | 10OCT04:15:00:00 | 18.50 | YES |
| | | 201 | randomization | 1 | 11OCT04:09:30:00 | 10OCT04:15:00:00 | 18.50 | YES |
| | | 204 | Baseline | 29 | 08SEP04:08:55:00 | 08SEP04:15:00:00 | -9.17 | NO |
| | | 223 | Week 8 | 43 | 22NOV04:09:50:00 | 22NOV04:19:00:00 | -9.17 | NO |
| | | | Week 12 | 43 | 22NOV04:09:50:00 | 22NOV04:19:00:00 | -9.17 | NO |
| | | | Final visit | 43 | 22NOV04:09:50:00 | 22NOV04:19:00:00 | -9.17 | NO |
| E0037046 | PLA / LI | 1 | Screening | -6 | 17JUN06:14:20:00 | 17JUN06:09:00:00 | 5.33 | NO |
| | | | Baseline | -6 | 17JUN06:14:20:00 | 17JUN06:09:00:00 | 5.33 | NO |
| | | | Week 1 | -7 | 30JUN06:11:20:00 | 17JUN06:09:00:00 | 5.33 | NO |
| | | 102 | Week 2 | 7 | 07JUL04:13:05:00 | 21JUL04:14:00:00 | 2.92 | NO |
| | | 103 | Week 4 | 28 | 21JUL04:16:55:00 | 6AUG04:11:30:00 | 2.58 | NO |
| | | 104 | Week 8 | 64 | 26AUG04:14:05:00 | 26AUG04:11:30:00 | 2.58 | NO |
| | | 105 | Final visit | 64 | 26AUG04:14:05:00 | 26AUG04:11:30:00 | 2.58 | YES |
| | | 106 | Baseline | 64 | 26AUG04:14:05:00 | 4SEP04:11:00:00 | 9.92 | YES |
| | | 201 | Final visit | 81 | 18OCT04:13:55:00 | 18OCT04:04:00:00 | 9.92 | YES |
| | | 1 | At randomization | 1 | 18OCT04:13:55:00 | 18OCT04:04:00:00 | 9.92 | YES |
| | | 204 | Baseline | 29 | 15NOV04:15:44:00 | 18OCT04:04:00:00 | 9.92 | YES |
| | | 207 | Week 4 | 57 | 10JAN05:11:20:00 | 10JAN05:06:00:00 | 8.35 | YES |
| | | 208 | Week 8 | 85 | 07FEB05:14:20:00 | | | |
| | | 209 | Week 12 | 113 | 07MAR05:14:00:00 | | | |
| | | 210 | Week 16 | 141 | 21MAR05:... | | | |
| | | 211 | Week 20 | 169 | | | | |
| | | | Week 24 | 205 | 09MAY05:10:00:00 | 08MAY05:20:00:00 | 13.67 | YES |
| | | 223 | Week 28 | 211 | 16MAY05:14:30:00 | 16MAY05:10:30:00 | 4.00 | NO |

CONFIDENTIAL
AZSER12797520

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 223 | Week 28 | 211 | 16MAY05:14:30:00 | 16MAY05:10:30:00 | 4.00 | NO |
|  |  |  | Week 32 | 211 | 16MAY05:14:30:00 | 16MAY05:10:30:00 | 4.00 | NO |
|  |  |  | Final visit | 211 | 16MAY05:14:30:00 | 16MAY05:10:30:00 | 4.00 | NO |
| E0037047 | QTP / LI | 1 | Screening | -7 | 22JUN04:11:35:00 | 22JUN04:07:00:00 | 4.58 | NO |
|  |  |  | Baseline | -7 | 22JUN04:11:35:00 | 22JUN04:07:00:00 | 4.58 | NO |
|  |  | 102 | Week 1 | -7 | 06JUL04:09:45:00 | 22JUN04:07:00:00 | 4.58 | NO |
|  |  | 103 | Week 2 | 14 | 13JUL04:09:45:00 |  |  |  |
|  |  | 104 | Week 4 | 35 | 03AUG04:09:00:00 | 02AUG04:20:15:00 | 12.75 | YES |
|  |  | 105 | Week 8 | 56 | 24AUG04:09:50:00 | 24AUG04:08:30:00 | 1.33 | NO |
|  |  | 106 | Week 12 | 83 | 20SEP04:09:20:00 | 19SEP04:17:30:00 | 15.83 | YES |
|  |  | 107 | Week 16 | 111 | 18OCT04:10:01:00 |  |  |  |
|  |  | 108 | Week 24 | 111 | 18OCT04:10:01:00 |  |  |  |
|  |  | 201 | Final visit | 160 | 27DEC04:08:05:00 | 26DEC04:18:30:00 | 13.58 | YES |
|  |  |  | At randomization | 1 | 27DEC04:08:05:00 | 26DEC04:18:30:00 | 13.58 | YES |
|  |  | 204 | Baseline | 1 | 27DEC04:08:05:00 | 26DEC04:18:30:00 | 13.58 | YES |
|  |  | 206 | Week 4 | 29 | 24JAN05:11:24:00 |  |  |  |
|  |  | 207 | Week 8 | 88 | 22MAR05:11:30:00 | 24MAR05:13:20:00 | 1.17 | NO |
|  |  | 208 | Week 12 | 88 | 26APR05:18:15:00 |  |  |  |
|  |  | 223 | Week 16 | 121 | 17MAY05:18:25:00 | 17MAY05:18:00:00 | 0.42 | NO |
|  |  |  | Week 28 | 142 | 17MAY05:18:25:00 | 17MAY05:18:00:00 | 0.42 | NO |
|  |  |  | Final visit | 142 | 17MAY05:18:25:00 | 17MAY05:18:00:00 | 0.42 | NO |
| E0037048 | QTP / LI | 1 | Screening | -6 | 23JUN04:13:18:00 | 23JUN04:08:30:00 | 4.80 | NO |
|  |  |  | Baseline | -6 | 23JUN04:13:18:00 | 23JUN04:08:30:00 | 4.80 | NO |
|  |  | 102 | Week 1 | -8 | 07JUL04:09:35:00 |  |  |  |
|  |  | 104 | Week 2 | 15 | 28JUL04:10:00:00 | 28JUL04:08:00:00 | 2.00 | NO |
|  |  | 105 | Week 4 | 29 | 28JUL04:10:00:00 | 24AUG04:21:30:00 | 11.92 | YES |
|  |  |  | Week 8 | 57 | 25AUG04:09:25:00 | 24AUG04:21:30:00 | 11.92 | YES |
|  |  |  | Final visit | 57 | 25AUG04:09:25:00 |  |  |  |
|  |  |  | Baseline | 57 | 25AUG04:21:30:00 | 28SEP04:21:30:00 | 11.92 | YES |
|  |  | 106 | Week 12 | 92 | 29SEP04:09:00:00 | 28SEP04:20:30:00 | 12.50 | YES |

02MAR2007:13:32  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist  chem112.sas

CONFIDENTIAL
AZSER12797521

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 201 | Final visit | 1 | 20OCT04:10:05:00 | 19OCT04:19:30:00 | 14.58 | YES |
| | | | At randomization | 1 | 20OCT04:10:05:00 | 19OCT04:19:30:00 | 14.58 | YES |
| | | 202 | Baseline | 1 | 20OCT04:10:05:00 | 19OCT04:19:30:00 | 14.58 | YES |
| | | 203 | Week 4 | 8 | 27OCT04:09:43:00 | | | |
| | | 204 | Week 4 | 15 | 03NOV04:09:39:00 | | | |
| | | 204 | Week 4 | 29 | 17NOV04:09:37:00 | | | |
| | | 206 | Week 8 | 64 | 22DEC04:09:15:00 | | | |
| | | 207 | Week 12 | 85 | 12JAN05:15:33:00 | 12JAN05:07:15:00 | 8.30 | YES |
| | | | Final visit | 85 | 12JAN05:15:33:00 | 12JAN05:07:15:00 | 8.30 | YES |
| | | 208 | Week 16 | 111 | 07FEB05:15:13:00 | | | |
| | | 209 | Week 20 | 142 | 10MAR05:15:30:00 | | | |
| | | 210 | Week 24 | 168 | 05APR05:15:25:00 | | | |
| | | | Final visit | 168 | 05APR05:15:25:00 | | | |
| E0037049 | PLA / LI | 1 | Screening | -6 | 23JUN04:17:54:00 | 23JUN04:14:30:00 | 3.40 | NO |
| | | | Baseline | -6 | 23JUN04:17:54:00 | 23JUN04:14:30:00 | 3.40 | NO |
| | | 102 | Week 1 | 7 | 06JUL04:18:15:00 | | | |
| | | 104 | Week 4 | 14 | 27JUL04:18:05:00 | 27JUL04:18:00:00 | 0.08 | NO |
| | | 104 | Week 4 | 28 | 27SEP04:13:40:00 | 27SEP04:03:00:00 | 10.67 | YES |
| | | 201 | Final visit | 1 | 27SEP04:13:40:00 | 27SEP04:03:00:00 | 10.67 | YES |
| | | | Randomization | 1 | 27SEP04:13:40:00 | 27SEP04:03:00:00 | 10.67 | YES |
| | | 206 | Baseline | 31 | 29NOV04:13:28:00 | | | |
| | | 206 | Week 4 | 64 | 17JAN05:14:30:00 | | | |
| | | 208 | Week 8 | 113 | 23FEB05:12:20:00 | | | |
| | | 209 | Week 16 | 150 | 07APR05:10:25:00 | 06APR05:23:30:00 | 10.92 | YES |
| | | 223 | Week 20 | 193 | 07APR05:10:25:00 | 06APR05:23:30:00 | 10.92 | YES |
| | | | Week 28 | 193 | 07APR05:10:25:00 | 06APR05:23:30:00 | 10.92 | YES |
| | | | Final visit | 58 | 26AUG04:12:40:00 | 26AUG04:11:00:00 | 1.67 | NO |
| | | 105 | Week 8 | 38 | 03NOV04:13:10:00 | | | |
| | | 206 | Week 12 | 93 | 28DEC04:13:10:00 | 28DEC04:01:30:00 | 11.67 | YES |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797522

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 207 | Week 12 | 99 | 03JAN05:15:30:00 | | | |
| E0037050 | OL QTP | 1 | Screening | -7 | 06JUL04:15:40:00 | 06JUL04:10:00:00 | 5.67 | NO |
| | | | Baseline | -7 | 06JUL04:15:40:00 | 06JUL04:10:00:00 | 5.67 | NO |
| | | 103 | Week 2 | 14 | 27JUL04:15:50:00 | 06JUL04:10:00:00 | 5.67 | NO |
| | | | Final visit | 14 | 27JUL04:15:50:00 | | | |
| E0037051 | OL QTP | 0 | Screening | -14 | 06JUL04:15:00:00 | 06JUL04:11:00:00 | 4.00 | NO |
| | | 1 | Screening | -5 | 15JUL04:09:15:00 | 14JUL04:21:30:00 | 11.75 | YES |
| | | | Baseline | -5 | 15JUL04:09:15:00 | 14JUL04:21:30:00 | 11.75 | YES |
| | | 101 | Screening | 0 | 20JUL04:14:25:00 | 20JUL04:13:15:00 | 1.17 | YES |
| | | 0.101 | At enrollment | -8 | 12JUL04:10:25:00 | | | |
| | | 101 | | 0 | 20JUL04:14:25:00 | 20JUL04:13:15:00 | 1.17 | NO |
| E0037052 | OL QTP | 1 | Screening | -7 | 12JUL04:14:20:00 | 12JUL04:11:00:00 | 3.33 | NO |
| | | | Baseline | -7 | 12JUL04:14:20:00 | 12JUL04:11:00:00 | 3.33 | NO |
| | | 102 | Week 1 | 7 | 26JUL04:09:55:00 | 25JUL04:19:00:00 | 14.92 | YES |
| | | | Week 4 | 7 | 26JUL04:09:55:00 | 25JUL04:19:00:00 | 14.92 | YES |
| | | | Week 12 | 7 | 26JUL04:09:55:00 | 25JUL04:19:00:00 | 14.92 | YES |
| | | | Final visit | 7 | 26JUL04:09:55:00 | 25JUL04:19:00:00 | 14.92 | YES |
| E0037053 | OL QTP | 1 | Screening | -7 | 12JUL04:14:30:00 | 12JUL04:10:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 12JUL04:14:30:00 | 12JUL04:10:00:00 | 4.50 | NO |
| | | 102 | Week 1 | 7 | 12JUL04:15:00:00 | 12JUL04:10:00:00 | 4.50 | NO |
| | | 106 | Week 4 | 29 | 17AUG04:13:00:00 | 16AUG04:19:00:00 | 18.92 | YES |
| | | 105 | Week 8 | 56 | 13SEP04:12:45:00 | 13SEP04:10:30:00 | 2.25 | NO |
| | | 107 | Week 12 | 84 | 11OCT04:12:45:00 | 10OCT04:17:00:00 | 19.75 | YES |
| | | 108 | Week 16 | 114 | 08NOV04:12:45:00 | | | |
| | | 109 | Week 20 | 141 | 07DEC04:13:00:00 | | | |
| | | | Week 24 | 168 | 03JAN05:10:05:00 | 02JAN05:18:00:00 | 16.08 | YES |
| | | | Final visit | 168 | 03JAN05:10:05:00 | 02JAN05:18:00:00 | 16.08 | YES |
| | | 103 | Week 2 | 15 | 03AUG04:16:45:00 | 02JAN05:18:00:00 | 16.08 | YES |

CONFIDENTIAL
AZSER12797523

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037054 | PLA / LI | 1 | Screening | -7 | 13JUL04:11:20:00 | 13JUL04:18:30:00 | -7.17 | NO |
| | | | Baseline | -7 | 13JUL04:11:20:00 | 13JUL04:18:30:00 | -7.17 | NO |
| | | 102 | Week 1 | -7 | 13JUL04:11:20:00 | 13JUL04:18:30:00 | -7.17 | NO |
| | | 103 | Week 2 | 12 | 17JUL04:15:45:00 | | | |
| | | 104 | Week 4 | 29 | 18AUG04:17:30:00 | | | |
| | | 105 | Week 8 | 36 | 25AUG04:17:35:00 | 25AUG04:12:01:00 | 5.57 | NO |
| | | | Week 4 | 56 | 14SEP04:17:15:00 | 14SEP04:11:30:00 | 5.75 | NO |
| | | 201 | Final 12 | 84 | 12OCT04:18:30:00 | 12OCT04:13:00:00 | 5.50 | NO |
| | | | Final visit | 81 | 16NOV04:18:01:00 | 16NOV04:10:00:00 | 8.02 | YES |
| | | | At randomizat | 1 | 16NOV04:18:01:00 | 16NOV04:10:00:00 | 8.02 | YES |
| | | 204 | Baseline | 1 | 16NOV04:18:01:00 | 16NOV04:10:00:00 | 8.02 | YES |
| | | | Week 4 | 31 | 16DEC04:15:17:00 | | | |
| | | | Final visit | 31 | 16DEC04:15:17:00 | | | |
| E0037055 | OL QTP | 1 | Screening | -5 | 15JUL04:13:40:00 | 15JUL04:09:30:00 | 4.17 | NO |
| | | | Baseline | -5 | 15JUL04:13:40:00 | 15JUL04:09:30:00 | 4.17 | NO |
| | | 102 | Week 1 | -5 | 15JUL04:13:40:00 | 15JUL04:09:30:00 | 4.17 | NO |
| | | 103 | Week 2 | 7 | 27JUL04:11:25:00 | | | |
| | | | Week 4 | 14 | 03AUG04:11:45:00 | | | |
| | | 105 | Week 2 | 29 | 17AUG04:22:00:00 | 17AUG04:18:00:00 | 11.83 | YES |
| | | 106 | Week 8 | 56 | 14SEP04:11:50:00 | 14SEP04:08:50:00 | 2.92 | NO |
| | | | Week 12 | 84 | 12OCT04:12:30:00 | 12OCT04:09:30:00 | 3.00 | NO |
| | | 223 | Week 16 | 112 | 09NOV04:13:15:00 | 09NOV04:12:30:00 | 0.75 | NO |
| | | | Week 16 | 112 | 09NOV04:13:15:00 | 09NOV04:12:30:00 | 0.75 | NO |
| | | | Final visit | 112 | 09NOV04:13:15:00 | 09NOV04:12:30:00 | 0.75 | NO |
| | | 104 | Week 4 | 37 | 26AUG04:11:40:00 | | | |
| E0037056 | OL QTP | 1 | Screening | -6 | 15JUL04:15:10:00 | 15JUL04:11:30:00 | 3.67 | NO |
| | | | Baseline | -6 | 15JUL04:15:10:00 | 15JUL04:11:30:00 | 3.67 | NO |
| | | 103 | Week 1 | -6 | 15JUL04:15:10:00 | 15JUL04:11:30:00 | 3.67 | NO |
| | | | Week 2 | 14 | 04AUG04:15:10:00 | | | |
| | | 104 | Week 4 | 29 | 19AUG04:11:00:00 | 19AUG04:10:00:00 | 1.50 | NO |
| | | | Final visit | 29 | 19AUG04:11:30:00 | 19AUG04:10:00:00 | 1.50 | NO |
| | | 105 | Week 8 | 57 | 16SEP04:13:40:00 | 16SEP04:09:30:00 | 4.17 | NO |

CONFIDENTIAL
AZSER12797524

Page 291 of 819

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037056 | OL QTP | 105 | Final visit | 57 | 16SEP04:13:40:00 | 16SEP04:09:30:00 | 4.17 | NO |
| E0037057 | OL QTP | | Screening | -7 | 19JUL04:14:00:00 | 19JUL04:13:00:00 | 1.00 | NO |
| | | | Baseline | -7 | 19JUL04:14:00:00 | 19JUL04:13:00:00 | 1.00 | NO |
| | | 101 | At enrollment | -7 | 19JUL04:14:00:00 | 19JUL04:13:00:00 | 1.00 | NO |
| | | | | 0 | 26JUL04:13:50:00 | 26JUL04:12:00:00 | 1.83 | NO |
| | | 102 | Week 1 | 7 | 02AUG04:13:40:00 | | | YES |
| | | 103 | Week 2 | 14 | 09AUG04:13:53:00 | | | YES |
| | | 223 | Week 4 | 28 | 23AUG04:13:00:00 | 22AUG04:17:00:00 | 20.00 | YES |
| | | | Week 12 | 28 | 23AUG04:13:00:00 | 22AUG04:17:00:00 | 20.00 | YES |
| | | | Final visit | 28 | 23AUG04:13:00:00 | 22AUG04:17:00:00 | 20.00 | YES |
| | | | | 28 | 23AUG04:13:00:00 | 22AUG04:17:00:00 | 20.00 | YES |
| E0037058 | PLA / LI | 1 | Screening | -7 | 20JUL04:14:45:00 | 20JUL04:02:00:00 | 12.75 | YES |
| | | | Baseline | -7 | 20JUL04:14:45:00 | 20JUL04:02:00:00 | 12.75 | YES |
| | | | | -7 | 20JUL04:14:45:00 | 20JUL04:02:00:00 | 12.75 | YES |
| | | 102 | Week 1 | 15 | 11AUG04:09:55:00 | | | |
| | | 104 | Week 2 | 28 | 24AUG04:11:10:00 | 24AUG04:02:00:00 | 9.17 | YES |
| | | 105 | Week 8 | 56 | 21SEP04:13:40:00 | 21SEP04:12:00:00 | 1.67 | NO |
| | | 106 | Week 12 | 85 | 20OCT04:13:44:00 | 20OCT04:03:00:00 | 10.67 | YES |
| | | 201 | Final visit | 81 | 18NOV04:13:33:00 | 18NOV04:04:20:00 | 9.22 | YES |
| | | 201 | At randomization | 1 | 18NOV04:13:33:00 | 18NOV04:04:20:00 | 9.22 | YES |
| | | 202 | Baseline | 1 | 18NOV04:13:33:00 | 18NOV04:04:20:00 | 9.22 | YES |
| | | 204 | Week 4 | 13 | 30NOV04:09:30:00 | | | |
| | | | Week 8 | 29 | 16DEC04:08:00:00 | | | |
| | | | Final visit | 29 | 16DEC04:08:00:00 | | | |
| E0037059 | OL QTP | 1 | Screening | -7 | 22JUL04:13:45:00 | 21JUL04:19:00:00 | 18.75 | YES |
| | | | Baseline | -7 | 22JUL04:13:45:00 | 21JUL04:19:00:00 | 18.75 | YES |
| | | 103 | Week 2 | 13 | 11AUG04:16:42:00 | 21JUL04:19:00:00 | 18.75 | YES |
| | | | Final visit | 13 | 11AUG04:16:12:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1793

CONFIDENTIAL
AZSER12797525

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037060 | OL QTP | 1 | Screening | -7 | 26JUL04:13:00:00 | 26JUL04:08:00:00 | 5.00 | NO |
| | | 1 | Baseline | -7 | 26JUL04:13:00:00 | 26JUL04:08:00:00 | 5.00 | NO |
| | | 102 | Week 1 | 14 | 16AUG04:09:00:00 | | | |
| | | 103 | Week 2 | 28 | 30AUG04:09:00:00 | 29AUG04:20:10:00 | 12.83 | YES |
| | | 104 | Week 4 | 51 | 22SEP04:11:07:00 | 21SEP04:23:00:00 | 12.12 | YES |
| | | 105 | Week 8 | 51 | 22SEP04:11:07:00 | 21SEP04:23:00:00 | 12.12 | YES |
| | | 106 | Week 12 | 92 | 02NOV04:09:53:00 | 01NOV04:18:00:00 | 15.88 | YES |
| | | | Final visit | 92 | 02NOV04:09:53:00 | 01NOV04:18:00:00 | 15.88 | YES |
| E0037061 | OL QTP | 1 | Screening | -6 | 05AUG04:10:50:00 | 05AUG04:08:00:00 | 2.83 | NO |
| | | | Baseline | -6 | 05AUG04:10:50:00 | 05AUG04:08:00:00 | 2.83 | NO |
| | | 102 | Week 2 | 14 | 25AUG04:17:00:00 | 25AUG04:16:45:00 | 0.25 | NO |
| | | | Week 4 | 14 | 25AUG04:17:00:00 | 25AUG04:16:45:00 | 0.25 | NO |
| | | | Week 12 | 14 | 25AUG04:17:00:00 | 25AUG04:16:45:00 | 0.25 | NO |
| | | | Final visit | 14 | 25AUG04:17:00:00 | 25AUG04:16:45:00 | 0.25 | NO |
| E0037062 | OL QTP | 1 | Screening | -7 | 09AUG04:11:20:00 | 08AUG04:21:00:00 | 14.33 | YES |
| | | | Baseline | -7 | 09AUG04:11:20:00 | 08AUG04:21:00:00 | 14.33 | YES |
| | | 103 | Week 4 | 22 | 07SEP04:08:50:00 | 06SEP04:20:00:00 | 12.83 | YES |
| | | | Week 12 | 22 | 07SEP04:08:50:00 | 06SEP04:20:00:00 | 12.83 | YES |
| | | | Final visit | 22 | 07SEP04:08:50:00 | 06SEP04:20:00:00 | 12.83 | YES |
| E0037063 | OL QTP | 1 | Screening | -7 | 12AUG04:08:10:00 | 12AUG04:08:30:00 | -0.33 | NO |
| | | | Baseline | -7 | 12AUG04:08:10:00 | 12AUG04:08:30:00 | -0.33 | NO |
| | | 102 | Week 1 | 14 | 02SEP04:09:05:00 | | | |
| | | 104 | Week 2 | 28 | 16SEP04:09:00:00 | 16SEP04:07:00:00 | 2.00 | NO |
| | | 105 | Week 4 | 56 | 14OCT04:10:03:00 | 13OCT04:09:00:00 | 25.05 | YES |
| | | 106 | Week 8 | 84 | 11NOV04:09:17:00 | 10NOV04:22:00:00 | 11.25 | YES |
| | | 107 | Week 16 | 140 | 06JAN05:09:46:00 | | | |
| | | 108 | Week 20 | 140 | 06JAN05:09:46:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797526

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 109 | Week 24 | 168 | 03FEB05:11:20:00 | 02FEB05:15:00:00 | 20.33 | YES |
|  |  | 110 | Week 28 | 196 | 03MAR05:14:10:00 |  |  |  |
|  |  | 111 | Week 32 | 224 | 31MAR05:09:20:00 |  |  |  |
|  |  | 112 | Week 24 | 251 | 27APR05:11:05:00 | 26APR05:21:30:00 | 13.58 | YES |
|  |  |  | Week 36 | 251 | 27APR05:11:05:00 | 26APR05:21:30:00 | 13.58 | YES |
|  |  |  | Final visit | 251 | 27APR05:11:05:00 | 26APR05:21:30:00 | 13.58 | YES |
| E0037065 | OL QTP | 1 | Screening | -6 | 26AUG04:15:10:00 | 25AUG04:23:30:00 | 15.67 | YES |
|  |  |  | Baseline | -6 | 26AUG04:15:10:00 | 25AUG04:23:30:00 | 15.67 | YES |
|  |  | 101 | An enrollment | -0 | 01SEP04:15:30:00 | 25AUG04:23:30:00 | 15.67 | YES |
|  |  | 102 | Week 1 | 7 | 08SEP04:09:20:00 |  |  |  |
|  |  | 103 | Week 4 | 14 | 15SEP04:09:30:00 |  |  |  |
|  |  | 104 | Final visit | 28 | 29SEP04:09:20:00 | 28SEP04:21:00:00 | 12.33 | YES |
|  |  |  |  | 28 | 29SEP04:09:20:00 | 28SEP04:21:00:00 | 12.33 | YES |
| E0037066 | OL QTP | 1 |  | -8 | 30AUG04:10:40:00 | 29AUG04:10:30:00 | 24.17 | YES |
|  |  | 2 | Week 1 | 6 | 13SEP04:11:40:00 | 12SEP04:21:00:00 | 14.67 | YES |
|  |  | 2 | Week 4 | 6 | 13SEP04:11:40:00 | 12SEP04:21:00:00 | 14.67 | YES |
|  |  |  | Week 12 | 6 | 13SEP04:11:40:00 | 12SEP04:21:00:00 | 14.67 | YES |
|  |  | 3 | Final visit | 6 | 13SEP04:11:40:00 | 12SEP04:21:00:00 | 14.67 | YES |
| E0037067 | OL QTP | 102 | Week 1 | 8 | 10SEP04:10:35:00 |  |  |  |
|  |  | 1.01 | Final visit | 8 | 10SEP04:10:35:00 |  |  |  |
|  |  |  | Screening | -2 | 31AUG04:08:40:00 | 30AUG04:14:30:00 | 18.17 | YES |
|  |  |  | Baseline | -2 | 31AUG04:08:40:00 | 30AUG04:14:30:00 | 18.17 | YES |
|  |  |  |  | -2 | 31AUG04:08:40:00 | 30AUG04:14:30:00 | 18.17 | YES |
| E0037068 | MISSING | 1 |  |  | 31AUG04:15:48:00 | 30AUG04:18:00:00 | 21.80 | YES |
| E0037069 | OL QTP | 1 | Screening | -6 | 02SEP04:13:45:00 | 01SEP04:20:30:00 | 17.25 | YES |
|  |  |  | Baseline | -6 | 02SEP04:13:45:00 | 01SEP04:20:30:00 | 17.25 | YES |
|  |  |  |  | -6 | 02SEP04:13:45:00 | 01SEP04:20:30:00 | 17.25 | YES |
|  |  | 102 | Week 1 | 8 | 12SEP04:11:05:00 |  |  |  |
|  |  | 103 | Week 2 | 21 | 29SEP04:10:15:00 |  |  |  |

CONFIDENTIAL
AZSER12797527

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037069 | OL QTP | 104 | Week 4 | 35 | 13OCT04:10:53:00 | 12OCT04:20:00:00 | 14.88 | YES |
| | | 105 | Week 8 | 56 | 03NOV04:10:20:00 | 02NOV04:18:00:00 | 16.33 | YES |
| | | | Final visit | 56 | 03NOV04:10:20:00 | 02NOV04:18:00:00 | 16.33 | YES |
| | | 106 | Week 12 | 84 | 01DEC04:10:37:00 | 30NOV04:17:30:00 | 17.12 | YES |
| | | | Final visit | 84 | 01DEC04:10:37:00 | 30NOV04:17:30:00 | 17.12 | YES |
| E0037070 | OL QTP | 1 | Screening | -7 | 09SEP04:10:40:00 | 08SEP04:21:30:00 | 13.17 | YES |
| | | | Baseline | -7 | 09SEP04:10:40:00 | 08SEP04:21:30:00 | 13.17 | YES |
| | | 102 | Week 1 | -5 | 09SEP04:10:40:00 | 08SEP04:21:30:00 | 13.17 | YES |
| | | 103 | Week 2 | 13 | 29SEP04:11:59:00 | | | |
| | | 104 | Week 4 | 27 | 13OCT04:11:45:00 | 13OCT04:10:30:00 | 1.25 | NO |
| | | 105 | Week 8 | 54 | 09NOV04:15:54:00 | 09NOV04:10:00:00 | 5.90 | NO |
| | | 223 | Week 12 | 84 | 09DEC04:15:15:00 | 08DEC04:16:00:00 | 23.07 | YES |
| | | | Final visit | 84 | 09DEC04:15:04:00 | 08DEC04:16:00:00 | 23.07 | YES |
| E0037071 | OL QTP | 223 | Week 1 | 8 | 28SEP04:12:05:00 | 27SEP04:22:00:00 | 14.08 | YES |
| | | | Week 4 | 8 | 28SEP04:12:05:00 | 27SEP04:22:00:00 | 14.08 | YES |
| | | | Week 8 | 8 | 28SEP04:12:05:00 | 27SEP04:22:00:00 | 14.08 | YES |
| | | | Week 12 | 8 | 28SEP04:12:05:00 | 27SEP04:22:00:00 | 14.08 | YES |
| | | | Final visit | 8 | 28SEP04:12:05:00 | 27SEP04:22:00:00 | 14.08 | YES |
| | | 1.01 | Screening | -6 | 14SEP04:08:30:00 | 13SEP04:22:00:00 | 10.50 | YES |
| | | | Baseline | -6 | 14SEP04:08:30:00 | 13SEP04:22:00:00 | 10.50 | YES |
| E0037072 | OL QTP | 102 | Week 1 | 7 | 27SEP04:11:30:00 | 18OCT04:11:45:00 | 0.60 | NO |
| | | 103 | Week 2 | 14 | 04OCT04:12:21:00 | 18OCT04:11:45:00 | 0.60 | NO |
| | | 104 | Week 4 | 28 | 18OCT04:12:21:00 | | | |
| | | | Final visit | 28 | 18OCT04:12:30:00 | 14SEP04:21:00:00 | 15.50 | YES |
| | | 1.01 | Screening | -5 | 15SEP04:12:30:00 | 14SEP04:21:00:00 | 15.50 | YES |
| | | | Baseline | -5 | 15SEP04:12:30:00 | 14SEP04:21:00:00 | 15.50 | YES |
| E0037073 | OL QTP | 1 | Screening | -7 | 14SEP04:16:00:00 | 13SEP04:18:00:00 | 22.00 | YES |
| | | | Baseline | -7 | 14SEP04:16:00:00 | 13SEP04:18:00:00 | 22.00 | YES |
| | | | | -7 | 14SEP04:16:00:00 | 13SEP04:18:00:00 | 22.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797528

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037073 | OL QTP | 102 | Week 1 | 7 | 28SEP04:17:20:00 | 19OCT04:13:15:00 | | NO |
| | | 103 | Week 2 | 14 | 05OCT04:16:35:00 | 05OCT04:15:20:00 | 2.08 | YES |
| | | 104 | Week 4 | 28 | 19OCT04:15:20:00 | 19OCT04:18:00:00 | 22.08 | YES |
| | | 105 | Week 8 | 56 | 16NOV04:16:05:00 | 16NOV04:18:00:00 | 22.08 | YES |
| | | | Final visit | 56 | 16NOV04:16:05:00 | | | |
| E0037074 | OL QTP | 1 | Screening | -6 | 15SEP04:11:50:00 | 14SEP04:22:00:00 | 13.83 | YES |
| | | | Baseline | -6 | 15SEP04:11:50:00 | 14SEP04:22:00:00 | 13.83 | YES |
| | | 102 | Week 1 | -6 | 27SEP04:10:25:00 | | | |
| | | 103 | Week 2 | 13 | 04OCT04:12:10:00 | 21OCT04:10:50:00 | 0.33 | NO |
| | | 105 | Week 4 | 30 | 15NOV04:11:30:00 | 14NOV04:23:59:00 | 11.52 | YES |
| | | 106 | Week 8 | 55 | 15NOV04:11:40:00 | | | |
| | | 223 | Week 12 | 83 | 13DEC04:12:25:00 | 1JAN05:21:00:00 | 14.83 | YES |
| | | | Week 16 | 113 | 12JAN05:11:50:00 | 1JAN05:21:00:00 | 14.83 | YES |
| | | | Final visit | 113 | 12JAN05:11:50:00 | 1JAN05:21:00:00 | 14.83 | YES |
| | | | | 113 | 12JAN05:11:00:00 | | | |
| | | 105 | Week 8 | 63 | 23NOV04:11:55:00 | 22NOV04:21:00:00 | 14.92 | YES |
| E0037075 | OL QTP | 1 | Screening | -6 | 22SEP04:11:35:00 | 21SEP04:19:00:00 | 16.58 | YES |
| | | | Baseline | -6 | 22SEP04:11:35:00 | 21SEP04:19:00:00 | 16.58 | YES |
| | | 102 | Week 1 | 7 | 05OCT04:08:50:00 | | | |
| | | 104 | Week 2 | 14 | 12OCT04:09:38:00 | 28OCT04:07:00:00 | 2.23 | NO |
| | | | Week 4 | 30 | 28OCT04:09:14:00 | 28OCT04:07:00:00 | 2.23 | NO |
| | | | Final visit | | | | | |
| | | 103 | Week 2 | 21 | 19OCT04:09:00:00 | | | |
| E0037076 | PLA / LI | 1 | Screening | -7 | 04OCT04:10:50:00 | 03OCT04:22:00:00 | 12.83 | YES |
| | | | Baseline | -7 | 04OCT04:10:50:00 | 03OCT04:22:00:00 | 12.83 | YES |
| | | 102 | Week 1 | -7 | 04OCT04:11:00:00 | 03OCT04:22:00:00 | 12.83 | YES |
| | | 103 | Week 2 | 8 | 26OCT04:11:15:00 | | | |
| | | 104 | Week 4 | 15 | 09NOV04:11:15:00 | 09NOV04:09:00:00 | 2.25 | NO |
| | | 105 | Week 8 | 29 | 07DEC04:10:25:00 | 07DEC04:08:30:00 | 1.92 | NO |
| | | | Final visit | 57 | 07DEC04:10:25:00 | 07DEC04:08:30:00 | 1.92 | NO |
| | | | Baseline | 57 | 07DEC04:10:25:00 | 07DEC04:08:30:00 | 1.92 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1797

CONFIDENTIAL
AZSER12797529

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 106 | Week 12 | 86 | 05JAN05:11:15:00 | 05JAN05:22:30:00 | 11.75 | YES |
| | | 201 | Final visit | 1 | 31JAN05:11:10:00 | 30JAN05:23:59:00 | 11.18 | YES |
| | | | randomization | 1 | 31JAN05:11:10:00 | 30JAN05:23:59:00 | 11.18 | YES |
| | | 204 | Baseline | 1 | 31JAN05:11:10:00 | 30JAN05:23:59:00 | 11.18 | YES |
| | | 206 | Week 4 | 29 | 28FEB05:10:30:00 | | | |
| | | 206 | Week 8 | 57 | 28MAR05:11:35:00 | | | |
| | | 207 | Week 12 | 85 | 25APR05:11:27:00 | 24APR05:23:55:00 | 11.53 | YES |
| | | 208 | Week 16 | 113 | 23MAY05:11:05:00 | | | |
| | | 209 | Week 20 | 141 | 20JUN05:10:50:00 | | | |
| | | 210 | Week 24 | 169 | 18JUL05:11:00:00 | | | |
| | | 211 | Week 28 | 197 | 15AUG05:09:05:00 | 14AUG05:23:30:00 | 9.58 | YES |
| | | 212 | Week 32 | 225 | 12SEP05:11:03:00 | | | |
| | | 213 | Week 36 | 253 | 12OCT05:11:05:00 | | | |
| | | 214 | Week 40 | 283 | 09NOV05:10:55:00 | 08NOV05:23:30:00 | 10.42 | YES |
| | | 215 | Week 44 | 311 | 07DEC05:10:35:00 | | | |
| | | 216 | Week 48 | 339 | 04JAN06:10:21:00 | | | |
| | | 217 | Week 52 | 367 | 01FEB06:10:30:00 | 31JAN06:23:45:00 | 9.75 | YES |
| | | 218 | Week 60 | 423 | 29MAR06:12:37:00 | | | |
| | | 219 | Week 68 | 479 | 24MAY06:11:10:00 | 23MAY06:23:47:00 | 11.38 | YES |
| | | | Final visit | 479 | 24MAY06:11:10:00 | 23MAY06:23:47:00 | 11.38 | YES |
| | | 220 | Week 76 | 535 | 19JUL06:11:30:00 | | | |
| | | 223 | Week 84 | 578 | 31AUG06:10:50:00 | 30AUG06:23:55:00 | 10.92 | YES |
| | | | | 578 | 31AUG06:10:50:00 | 30AUG06:23:55:00 | 10.92 | YES |
| | | | | 578 | 31AUG06:10:50:00 | 30AUG06:23:55:00 | 10.92 | YES |
| E0037077 | OL QTP | 219 | Week 68 | 493 | 07JUN06:10:30:00 | 07JUN06:09:00:00 | 1.50 | NO |
| | | 1 | Screening | -6 | 13OCT04:10:20:00 | 12OCT04:20:30:00 | 13.83 | YES |
| | | | Baseline | -6 | 13OCT04:10:20:00 | 12OCT04:20:30:00 | 13.83 | YES |
| | | | randomization | -6 | 13OCT04:10:20:00 | 12OCT04:20:30:00 | 13.83 | YES |
| | | 102 | Week 2 | 15 | 03NOV04:17:00:00 | | | |
| | | | Week 4 | 15 | 03NOV04:17:00:00 | | | |
| | | 103 | Final visit | 23 | 11NOV04:15:05:00 | | | |
| E0037078 | PLA / LI | 1 | Screening | -7 | 14OCT04:11:25:00 | 13OCT04:20:00:00 | 15.42 | YES |
| | | | Baseline | -7 | 14OCT04:11:25:00 | 13OCT04:20:00:00 | 15.42 | YES |
| | | | randomization | -7 | 14OCT04:11:25:00 | 13OCT04:20:00:00 | 15.42 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797530

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 102 | Week 1 | 7 | 28OCT04:09:25:00 | | | |
| | | 103 | Week 1 | 18 | 08NOV04:09:50:00 | 18NOV04:08:30:00 | 1.00 | NO |
| | | 104 | Week 4 | 28 | 18NOV04:09:30:00 | 18NOV04:08:30:00 | 1.00 | NO |
| | | 105 | Week 8 | 56 | 16DEC04:09:30:00 | 16DEC04:09:00:00 | 0.50 | NO |
| | | 106 | Week 12 | 88 | 17JAN05:09:12:00 | 17JAN05:09:45:00 | 1.00 | NO |
| | | 201 | Final visit | 1 | 09FEB05:09:10:00 | 08FEB05:21:00:00 | 12.17 | YES |
| | | | randomizat ion | 1 | 09FEB05:09:10:00 | 08FEB05:21:00:00 | 12.17 | YES |
| | | 223 | Baseline | 1 | 09FEB05:09:10:00 | 08FEB05:21:00:00 | 12.17 | YES |
| | | | Week 4 | 22 | 02MAR05:09:45:00 | 01MAR05:21:00:00 | 12.75 | YES |
| | | | Week 8 | 22 | 02MAR05:09:45:00 | 01MAR05:21:00:00 | 12.75 | YES |
| | | | Week 12 | 22 | 02MAR05:09:45:00 | 01MAR05:21:00:00 | 12.75 | YES |
| | | | Final visit | 22 | 02MAR05:09:45:00 | 01MAR05:21:00:00 | 12.75 | YES |
| | | 104 | Week 4 | 33 | 23NOV04:09:39:00 | | | |
| E0037079 | PLA / LI | 1 | Screening | -7 | 14OCT04:15:30:00 | 14OCT04:08:00:00 | 7.50 | NO |
| | | | Baseline | -7 | 14OCT04:15:30:00 | 14OCT04:08:00:00 | 7.50 | NO |
| | | | Week 1 | -6 | 27OCT04:18:15:00 | 14OCT04:08:00:00 | 7.50 | NO |
| | | 102 | Week 2 | 14 | 04NOV04:15:25:00 | | | |
| | | 103 | Week 4 | 28 | 18NOV04:14:07:00 | 18NOV04:12:30:00 | 2.00 | NO |
| | | 105 | Week 8 | 58 | 16DEC04:11:07:00 | 16DEC04:12:00:00 | 1.12 | NO |
| | | 106 | Week 12 | 103 | 31JAN05:11:20:00 | 31JAN05:21:00:00 | 14.33 | YES |
| | | 107 | Week 16 | 103 | 01FEB05:11:20:00 | 31JAN05:21:00:00 | 14.33 | YES |
| | | 108 | Week 20 | 112 | 09FEB05:12:00:00 | | | |
| | | 110 | Week 28 | 144 | 14MAR05:08:30:00 | | | |
| | | 201 | Final visit | 210 | 19MAY05:15:30:00 | | | |
| | | | randomizat ion | 1 | 24MAY05:17:45:00 | 24MAY05:11:30:00 | 6.25 | NO |
| | | 223 | Baseline | 1 | 24MAY05:17:45:00 | 24MAY05:11:30:00 | 6.25 | NO |
| | | | Week 4 | 16 | 08JUN05:14:30:00 | 08JUN05:09:30:00 | 5.00 | NO |
| | | | Week 12 | 16 | 08JUN05:14:30:00 | 08JUN05:09:30:00 | 5.00 | NO |
| | | | Final visit | 16 | 08JUN05:14:30:00 | 08JUN05:09:30:00 | 5.00 | NO |
| | | 109 | Week 24 | 168 | 07APR05:09:15:00 | 06APR05:21:00:00 | 12.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797531

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037080 | MISSING | 1 | | | 28OCT04:14:06:00 | 27OCT04:22:00:00 | 16.10 | YES |
| E0037081 | OL QTP | 1 | Screening | -6 | 02NOV04:10:15:00 | 01NOV04:20:00:00 | 14.25 | YES |
| | | | Baseline | -6 | 02NOV04:10:15:00 | 01NOV04:20:00:00 | 14.25 | YES |
| | | | Week 1 | -7 | 02NOV04:10:15:00 | 01NOV04:20:00:00 | 14.25 | YES |
| | | 102 | Week 2 | 15 | 15NOV04:08:00:00 | | | NO |
| | | 103 | | 22 | 23NOV04:17:04:00 | 30NOV04:15:00:00 | 2.08 | NO |
| | | 223 | Week 4 | 22 | 30NOV04:17:05:00 | 30NOV04:15:00:00 | 2.08 | NO |
| | | | Week 12 | 22 | 30NOV04:17:05:00 | 30NOV04:15:00:00 | 2.08 | NO |
| | | | Final visit | 22 | 30NOV04:17:05:00 | 30NOV04:15:00:00 | 2.08 | NO |
| E0037082 | OL QTP | 1 | Screening | -6 | 04NOV04:11:14:00 | 03NOV04:23:00:00 | 12.23 | YES |
| | | | Baseline | -6 | 04NOV04:11:14:00 | 03NOV04:23:00:00 | 12.23 | YES |
| | | | | -6 | 04NOV04:11:14:00 | 03NOV04:23:00:00 | 12.23 | YES |
| E0037083 | PLA / VAL | 1 | Screening | -7 | 04NOV04:12:48:00 | 03NOV04:19:00:00 | 17.80 | YES |
| | | | Baseline | -7 | 04NOV04:12:48:00 | 03NOV04:19:00:00 | 17.80 | YES |
| | | 102 | Week 1 | -7 | 04NOV04:12:48:00 | 03NOV04:19:00:00 | 17.80 | YES |
| | | | Week 2 | 15 | 18NOV04:11:15:00 | | | |
| | | 103 | Week 4 | 32 | 26NOV04:14:35:00 | | | |
| | | 104 | Week 8 | 30 | 13DEC05:11:59:00 | 13DEC04:07:30:00 | 4.48 | NO |
| | | 105 | Week 12 | 88 | 10JAN05:15:05:00 | 06JUN04:18:30:00 | 17.60 | YES |
| | | 106 | Week 16 | 116 | 07FEB05:11:10:00 | 06FEB05:18:00:00 | 17.40 | YES |
| | | 107 | Final visit | 1 | 07MAR05:11:10:00 | | | |
| | | 201 | At randomization | 1 | 0APR05:09:55:00 | 03APR05:22:30:00 | 11.42 | YES |
| | | | | | 0APR05:09:55:00 | 03APR05:22:30:00 | 11.42 | YES |
| | | 206 | Baseline | 1 | 0APR05:09:55:00 | 03APR05:22:30:00 | 11.42 | YES |
| | | 207 | Week 4 | 29 | 02MAY05:10:05:00 | | | |
| | | 208 | Week 8 | 59 | 01JUN05:14:10:00 | | | |
| | | 209 | Week 12 | 93 | 05JUL05:12:50:00 | 05JUL05:12:15:00 | 0.58 | NO |
| | | 210 | Week 16 | 121 | 02AUG05:11:50:00 | | | |
| | | 211 | Week 20 | 148 | 29AUG05:10:58:00 | | | |
| | | 223 | Week 24 | 169 | 19SEP05:11:10:00 | | | |
| | | | Week 28 | 204 | 24OCT05:11:57:00 | 23OCT05:22:30:00 | 13.45 | YES |
| | | | Week 32 | 209 | 28OCT05:11:05:00 | | | |
| | | | Week 36 | 253 | 12DEC05:13:55:00 | 12DEC05:06:00:00 | 7.92 | NO |
| | | | Week 40 | 253 | 12DEC05:13:55:00 | 12DEC05:06:00:00 | 7.92 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

1800

CONFIDENTIAL
AZSER12797532

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 223 | Final visit | 253 | 12DEC05:13:55:00 | 12DEC05:06:00:00 | 7.92 | NO |
| | | 106 | Week 12 | 91 | 10FEB05:15:01:00 | | | |
| E0037084 | OL QTP | 1 | Screening | -5 | 18NOV04:09:41:00 | 17NOV04:22:30:00 | 11.18 | YES |
| | | | Baseline | -5 | 18NOV04:09:41:00 | 17NOV04:22:30:00 | 11.18 | YES |
| | | 101 | enrollment | 0 | 23NOV04:10:20:00 | 17NOV04:22:30:00 | 11.18 | YES |
| | | 102 | Week 1 | 7 | 30NOV04:10:00:00 | | | |
| | | 103 | Week 2 | 14 | 07DEC04:09:56:00 | | | |
| | | 105 | Week 4 | 59 | 22FEB05:12:07:00 | 21FEB05:20:00:00 | 16.45 | YES |
| | | 105 | Week 8 | 56 | 18JAN05:11:15:00 | 18JAN05:08:00:00 | 3.25 | NO |
| | | | Week 8 | 56 | 18JAN05:11:15:00 | 18JAN05:08:00:00 | 3.25 | NO |
| | | 106 | Final visit | 84 | 15FEB05:10:10:00 | 14FEB05:21:30:00 | 12.67 | YES |
| | | | Final visit | 84 | 15FEB05:10:10:00 | 14FEB05:21:30:00 | 12.67 | YES |
| | | 104 | Week 4 | 42 | 04JAN05:10:00:00 | | | |
| E0037085 | OL QTP | 1 | Screening | -7 | 10NOV04:14:20:00 | 10NOV04:03:00:00 | 11.33 | YES |
| | | | Baseline | -7 | 10NOV04:14:20:00 | 10NOV04:03:00:00 | 11.33 | YES |
| | | | enrollment | -7 | 10NOV04:14:20:00 | 10NOV04:03:00:00 | 11.33 | YES |
| | | 102 | Week 2 | 14 | 01DEC04:16:00:00 | 01DEC04:15:30:00 | 0.50 | NO |
| | | 104 | Week 4 | 27 | 14DEC04:16:00:00 | 14DEC04:15:30:00 | 0.83 | NO |
| | | 105 | Week 8 | 55 | 11JAN05:14:15:00 | 11JAN05:14:15:00 | 6.58 | NO |
| | | 117 | Week 12 | 117 | 14MAR05:15:45:00 | 14MAR05:15:15:00 | 0.50 | NO |
| | | | Week 16 | 117 | 14MAR05:15:45:00 | 14MAR05:15:15:00 | 0.50 | NO |
| | | 223 | Final visit | 117 | 14MAR05:15:45:00 | 14MAR05:15:15:00 | 0.50 | NO |
| | | 105 | Week 8 | 57 | 13JAN05:14:15:00 | 11JAN05:14:15:00 | 48.00 | YES |
| E0037086 | OL QTP | 0 | | -14 | 29NOV04:11:31:00 | 28NOV04:23:00:00 | 12.52 | YES |
| | | 1 | Screening | -6 | 07DEC04:13:37:00 | 07DEC04:11:45:00 | 1.87 | NO |
| | | | Baseline | -6 | 07DEC04:13:37:00 | 07DEC04:11:45:00 | 1.87 | NO |
| | | 102 | Week 1 | 7 | 07DEC04:13:37:00 | | | |
| | | | Final visit | 7 | 20DEC04:14:33:00 | | | |

CONFIDENTIAL
AZSER12797533

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 1 | Screening | -6 | 01DEC04:11:30:00 | 30NOV04:22:00:00 | 13.50 | YES |
| | | | Baseline | -6 | 01DEC04:11:30:00 | 30NOV04:22:00:00 | 13.50 | YES |
| | | | | -6 | 01DEC04:11:30:00 | 30NOV04:22:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 8 | 11DEC04:13:55:00 | | | |
| | | 103 | Week 2 | 14 | 11DEC04:10:15:00 | | | |
| | | 104 | Week 4 | 28 | 04JAN05:10:15:00 | 04JAN05:08:30:00 | 1.75 | NO |
| | | 105 | Week 8 | 56 | 01FEB05:10:05:00 | 01FEB05:09:00:00 | 1.08 | NO |
| | | 106 | Week 12 | 84 | 01MAR05:10:05:00 | 28FEB05:21:30:00 | 12.75 | YES |
| | | 201 | Final visit | 81 | 29MAR05:10:10:00 | 28MAR05:21:00:00 | 13.17 | YES |
| | | 20 | At randomizat ion | 1 | 29MAR05:10:10:00 | 28MAR05:21:00:00 | 13.17 | YES |
| | | 204 | Baseline | 1 | 29MAR05:10:10:00 | 28MAR05:21:00:00 | 13.17 | YES |
| | | 204 | Week 4 | 29 | 26APR05:10:40:00 | 26APR05:00:00:00 | 10.67 | YES |
| | | 207 | Week 8 | 58 | 25MAY05:10:45:00 | | | |
| | | 207 | Week 12 | 86 | 22JUN05:18:00:00 | 21JUN05:23:00:00 | 19.00 | YES |
| | | 208 | Week 16 | 114 | 20JUL05:17:45:00 | | | |
| | | 209 | Week 20 | 142 | 17AUG05:17:35:00 | | | |
| | | 210 | Week 24 | 170 | 14SEP05:13:35:00 | | | |
| | | 211 | Week 28 | 204 | 18OCT05:08:30:00 | 17OCT05:21:00:00 | 11.92 | YES |
| | | 212 | Week 32 | 225 | 08NOV05:09:44:00 | | | |
| | | 213 | Week 36 | 253 | 06DEC05:10:35:00 | | | |
| | | 214 | Week 40 | 281 | 03JAN06:11:10:00 | 02JAN06:19:30:00 | 18.67 | YES |
| | | 215 | Week 44 | 309 | 31JAN06:10:05:00 | | | |
| | | 216 | Week 48 | 337 | 28FEB06:10:55:00 | | | |
| | | 217 | Week 52 | 366 | 29MAR06:09:10:00 | 28MAR06:22:00:00 | 11.50 | YES |
| | | 218 | Week 60 | 420 | 22MAY06:10:00:00 | | | |
| | | 219 | Week 68 | 476 | 17JUL06:09:10:00 | 16JUL06:20:00:00 | 13.17 | YES |
| | | | Final visit | 476 | 17JUL06:09:10:00 | 16JUL06:20:00:00 | 13.17 | YES |
| | | 223 | Week 28 | 518 | 28AUG06:09:15:00 | 27AUG06:22:30:00 | 10.75 | YES |
| | | | Week 76 | 518 | 28AUG06:09:15:00 | 27AUG06:22:30:00 | 10.75 | YES |
| | | | Final visit | 518 | 28AUG06:09:15:00 | 27AUG06:22:30:00 | 10.75 | YES |
| | | 204 | Week 12 | 29 | 26APR05:10:40:00 | 26APR05:00:00:00 | 10.67 | YES |
| E0037088 | OL QTP | 1 | Screening | -6 | 07DEC04:15:36:00 | 06DEC04:22:00:00 | 17.60 | YES |
| | | | Baseline | -6 | 07DEC04:15:36:00 | 06DEC04:22:00:00 | 17.60 | YES |
| | | 102 | Week 1 | -8 | 21DEC04:09:30:00 | 06DEC04:22:00:00 | 17.60 | YES |
| | | 103 | Week 2 | 15 | 28DEC04:11:55:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1802

CONFIDENTIAL
AZSER12797534

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037088 | OL QTP | 103 | Final visit | 15 | 28DEC04:11:55:00 | | | |
| E0037089 | OL QTP | 1 | Screening | -6 | 07DEC04:17:30:00 | 06DEC04:22:00:00 | 19.50 | YES |
| | | | Baseline | -6 | 07DEC04:17:30:00 | 06DEC04:22:00:00 | 19.50 | YES |
| | | 102 | Week 1 | -6 | 07DEC04:17:30:00 | 06DEC04:22:00:00 | 19.50 | YES |
| | | 103 | Final visit | 9 | 22DEC04:09:15:00 | | | |
| | | | | 9 | 22DEC04:09:15:00 | | | |
| E0037090 | OL QTP | 1 | Screening | -6 | 08DEC04:11:20:00 | 07DEC04:20:00:00 | 15.33 | YES |
| | | | Baseline | -6 | 08DEC04:11:20:00 | 07DEC04:20:00:00 | 15.33 | YES |
| | | 102 | Week 1 | -7 | 21DEC04:09:15:00 | 07DEC04:20:00:00 | 15.33 | YES |
| | | 103 | Week 2 | 21 | 04JAN05:13:20:00 | 03JAN05:20:30:00 | 16.83 | YES |
| | | | Week 4 | 21 | 04JAN05:13:20:00 | 03JAN05:20:30:00 | 16.83 | YES |
| | | | Week 12 | 21 | 04JAN05:13:20:00 | 03JAN05:20:30:00 | 16.83 | YES |
| | | | Final visit | 21 | 04JAN05:13:20:00 | 03JAN05:20:30:00 | 16.83 | YES |
| E0037091 | OL QTP | 1 | Screening | -7 | 13DEC04:11:00:00 | 12DEC04:18:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 13DEC04:11:00:00 | 12DEC04:18:00:00 | 17.00 | YES |
| | | 102 | Week 1 | -7 | 29DEC04:11:05:00 | 12DEC04:18:00:00 | 17.00 | YES |
| | | 223 | Week 8 | 58 | 16FEB05:13:05:00 | 16FEB05:03:00:00 | 10.08 | YES |
| | | | Week 12 | 58 | 16FEB05:13:05:00 | 16FEB05:03:00:00 | 10.08 | YES |
| | | | Final visit | 58 | 16FEB05:13:05:00 | 16FEB05:03:00:00 | 10.08 | YES |
| | | | | 58 | 16FEB05:13:05:00 | 16FEB05:03:00:00 | 10.08 | YES |
| E0037092 | MISSING | 1 | Screening | | 13DEC04:12:40:00 | 12DEC04:22:30:00 | 14.17 | YES |
| E0037093 | OL QTP | 1 | Screening | -7 | 13DEC04:13:38:00 | 12DEC04:23:00:00 | 14.63 | YES |
| | | 102 | Baseline | -7 | 13DEC04:13:38:00 | 12DEC04:23:00:00 | 14.63 | YES |
| | | 103 | Week 1 | -7 | 13DEC04:13:38:00 | 12DEC04:23:00:00 | 14.63 | YES |
| E0037094 | OL QTP | 1 | Screening | -7 | 20DEC04:11:25:00 | 19DEC04:22:30:00 | 12.92 | YES |
| | | 102 | Baseline | -7 | 20DEC04:11:25:00 | 19DEC04:22:30:00 | 12.92 | YES |
| | | 103 | Week 1 | -7 | 20DEC04:11:25:00 | 19DEC04:22:30:00 | 12.92 | YES |
| | | | Week 2 | 15 | 11JAN05:13:10:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797535

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037094 | OL QTP | 104 | Week 4 | 29 | 25JAN05:14:50:00 | 24JAN05:22:00:00 | 16.83 | YES |
|  |  |  | Final visit | 29 | 25JAN05:14:50:00 | 24JAN05:22:00:00 | 16.83 | YES |
| E0037095 | MISSING |  | 1 | 1 | 20DEC04:11:57:00 | 19DEC04:18:00:00 | 17.95 | YES |
| E0037096 | QTP / LI | 0 | Screening | -21 | 21DEC04:17:20:00 | 20DEC04:20:00:00 | 21.33 | YES |
|  |  | 1 | Baseline | -7 | 06JAN05:16:30:00 | 06JAN05:06:00:00 | 10.50 | YES |
|  |  | 102 | Week 1 | -7 | 04JAN05:16:30:00 | 04JAN05:06:00:00 | 10.50 | YES |
|  |  | 103 | Week 2 | 7 | 18JAN05:17:00:00 | 18JAN05:06:30:00 | 10.50 | YES |
|  |  | 104 | Week 4 | 14 | 25JAN05:16:30:00 |  |  |  |
|  |  | 105 | Week 8 | 28 | 08FEB05:17:55:00 | 08FEB05:14:00:00 | 3.92 | NO |
|  |  | 106 | Week 12 | 56 | 08MAR05:17:20:00 | 08MAR05:13:30:00 | 3.83 | NO |
|  |  | 201 | Final visit | 84 | 05APR05:17:57:00 | 05APR05:17:55:00 | 0.03 | NO |
|  |  |  | At randomization | 1 | 03MAY05:17:00:00 | 03MAY05:07:00:00 | 10.00 | YES |
|  |  |  | Baseline | 1 | 03MAY05:17:00:00 | 03MAY05:07:00:00 | 10.00 | YES |
|  |  | 206 | Week 4 | 29 | 31MAY05:16:40:00 |  |  |  |
|  |  | 207 | Week 8 | 57 | 28JUN05:17:55:00 |  |  |  |
|  |  |  | Week 12 | 85 | 26JUL05:16:55:00 | 26JUL05:06:45:00 | 10.17 | YES |
|  |  |  | Final visit | 85 | 26JUL05:16:55:00 | 26JUL05:06:45:00 | 10.17 | YES |
|  |  | 208 | Week 16 | 114 | 24AUG05:17:45:00 |  |  |  |
|  |  | 209 | Week 20 | 148 | 27SEP05:17:20:00 |  |  |  |
|  |  | 210 | Week 24 | 169 | 18OCT05:18:10:00 |  |  |  |
|  |  | 223 | Week 28 | 197 | 15NOV05:17:10:00 | 15NOV05:07:00:00 | 10.17 | YES |
|  |  |  | Final visit | 197 | 15NOV05:17:10:00 | 15NOV05:07:00:00 | 10.17 | YES |
|  |  | 210 | Week 28 | 183 | 01NOV05:17:55:00 |  |  |  |
| E0037097 | OL QTP | 0 | Screening | -14 | 21DEC04:17:36:00 | 20DEC04:20:00:00 | 21.60 | YES |
|  |  | 1 | Baseline | -7 | 28DEC04:18:31:00 | 28DEC04:10:00:00 | 8.52 | YES |
|  |  | 102 | Week 1 | -7 | 28DEC04:18:31:00 | 28DEC04:10:00:00 | 8.52 | YES |
|  |  | 103 | Final visit | 7 | 11JAN05:18:52:00 |  |  |  |
|  |  | 104 | Week 2 | 14 | 18JAN05:18:14:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797536

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037097 | OL QTP | 104 | Week 4 | 35 | 08FEB05:18:50:00 | 08FEB05:18:15:00 | 0.58 | NO |
| | | | Final visit | 35 | 08FEB05:18:50:00 | 08FEB05:18:15:00 | 0.58 | NO |
| E0037098 | MISSING | 1 | | | 22DEC04:09:45:00 | 21DEC04:19:00:00 | 14.75 | YES |
| | | 1.01 | | | 28DEC04:11:00:00 | 28DEC04:08:00:00 | 3.00 | NO |
| E0037099 | OL QTP | 1 | | -8 | 22DEC04:15:47:00 | 22DEC04:08:00:00 | 7.78 | NO |
| | | 102 | Week 2 | 11 | 10JAN05:10:30:00 | | | |
| | | 103 | Week 4 | 18 | 17JAN05:10:35:00 | | | |
| | | 104 | Week 8 | 25 | 24JAN05:09:20:00 | 24JAN05:09:05:00 | 0.25 | NO |
| | | 105 | Final visit | 60 | 28FEB05:12:20:00 | 28FEB05:12:15:00 | 0.08 | NO |
| | | 1.01 | Screening | -3 | 27DEC04:13:15:00 | 27DEC04:08:30:00 | 4.75 | NO |
| | | | Baseline | -3 | 27DEC04:13:15:00 | 27DEC04:08:30:00 | 4.75 | NO |
| E0037100 | PLA / LI | 1 | Screening | -6 | 28DEC04:12:42:00 | 27DEC04:16:00:00 | 20.70 | YES |
| | | | Baseline | -6 | 28DEC04:12:42:00 | 27DEC04:16:00:00 | 20.70 | YES |
| | | 102 | Week 2 | 8 | 11JAN05:10:37:00 | | | |
| | | 103 | Week 4 | 15 | 18JAN05:10:48:00 | | | |
| | | 105 | Week 8 | 57 | 18FEB05:11:49:00 | 31JAN05:21:30:00 | 13.83 | YES |
| | | 106 | Week 12 | 85 | 29MAR05:11:45:00 | 01MAR05:07:30:00 | 4.22 | NO |
| | | 107 | Week 16 | 113 | 26APR05:11:30:00 | 28MAR05:18:30:00 | 17.25 | YES |
| | | 201 | Week 20 | 142 | 23JUN05:11:05:00 | 22JUN05:19:00:00 | 16.08 | YES |
| | | | Final visit | 1 | 23JUN05:11:05:00 | 22JUN05:19:00:00 | 16.08 | YES |
| | | | At randomization | 1 | 23JUN05:11:05:00 | 22JUN05:19:00:00 | 16.08 | YES |
| | | 202 | Baseline | 8 | 30JUN05:12:15:00 | 07JUL05:15:00:00 | 22.33 | YES |
| | | 223 | Week 12 | 16 | 08JUL05:13:20:00 | 07JUL05:15:00:00 | 22.33 | YES |
| | | | Week 4 | 16 | 08JUL05:13:20:00 | 07JUL05:15:00:00 | 22.33 | YES |
| | | | Final visit | 16 | 08JUL05:13:20:00 | | | |
| E0371101 | OL QTP | 1 | | -6 | 28DEC04:15:10:00 | 27DEC04:21:00:00 | 18.17 | YES |

CONFIDENTIAL
AZSER12797537

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037101 | OL QTP | 1 | Screening | -6 | 28DEC04:15:10:00 | 27DEC04:21:00:00 | 18.17 | YES |
| | | | Baseline | -6 | 28DEC04:15:10:00 | 27DEC04:21:00:00 | 18.17 | YES |
| | | 102 | Week 4 | 7 | 10JAN05:11:27:00 | | | |
| | | 104 | Final | 37 | 08FEB05:11:05:00 | 08FEB05:19:00:00 | 19.08 | YES |
| | | | visit | 37 | 09FEB05:14:05:00 | 08FEB05:19:00:00 | 19.08 | YES |
| E0037102 | MISSING | 1 | | | 03JAN05:11:40:00 | 02JAN05:21:45:00 | 13.92 | YES |
| E0037103 | OL QTP | 1 | | -8 | 04JAN05:11:53:00 | 03JAN05:20:00:00 | 15.88 | YES |
| | | 223 | Week 1 | 7 | 19JAN05:15:30:00 | | | |
| | | | Week 4 | 7 | 19JAN05:15:30:00 | | | |
| | | | Week 8 | 7 | 19JAN05:15:30:00 | | | |
| | | | Week 12 | 7 | 19JAN05:15:30:00 | | | |
| | | | Final visit | 7 | 19JAN05:15:30:00 | | | |
| E0037104 | MISSING | 1 | | -5 | 20JAN05:09:50:00 | 19JAN05:21:00:00 | 12.83 | YES |
| E0037105 | PLA / LI | 1 | Screening | -5 | 20JAN05:11:30:00 | 19JAN05:18:30:00 | 17.00 | YES |
| | | | Baseline | -5 | 20JAN05:11:30:00 | 19JAN05:18:30:00 | 17.00 | YES |
| | | | Week 1 | 7 | 01FEB05:17:55:00 | | | |
| | | 102 | Week 2 | 14 | 01FEB05:18:35:00 | | | |
| | | 103 | Week 4 | 28 | 22FEB05:17:30:00 | 22FEB05:13:00:00 | 4.58 | NO |
| | | 105 | Week 8 | 56 | 22MAR05:17:30:00 | 22MAR05:13:00:00 | 4.50 | NO |
| | | 106 | Week 12 | 84 | 19APR05:09:55:00 | 18APR05:21:30:00 | 12.42 | YES |
| | | 108 | Week 16 | 112 | 17MAY05:17:44:00 | | | |
| | | 109 | Week 20 | 140 | 14JUN05:17:35:00 | | | |
| | | 110 | Week 24 | 170 | 14JUL05:09:40:00 | 13JUL05:20:30:00 | 13.17 | YES |
| | | 201 | Week 28 | 197 | 10AUG05:18:35:00 | | | |
| | | | Final visit | 1 | 08SEP05:08:48:00 | 07SEP05:20:30:00 | 12.30 | YES |
| | | | At randomization | 1 | 08SEP05:08:48:00 | 07SEP05:20:30:00 | 12.30 | YES |
| | | 204 | Baseline | 1 | 04OCT05:17:13:00 | 07SEP05:20:30:00 | 12.30 | YES |
| | | 223 | Week 4 | 27 | 03NOV05:08:43:00 | 02NOV05:14:00:00 | 18.72 | YES |
| | | | Week 8 | 57 | 03NOV05:08:43:00 | 02NOV05:14:00:00 | 18.72 | YES |
| | | | Week 12 | 57 | 03NOV05:08:43:00 | 02NOV05:14:00:00 | 18.72 | YES |

CONFIDENTIAL
AZSER12797538

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 223 | Final visit | 57 | 03NOV05:08:43:00 | 02NOV05:14:00:00 | 18.72 | YES |
| E0037106 | MISSING | 106 | Week 16 | 104 | 09MAY05:13:00:00 | 09MAY05:08:30:00 | 4.50 | NO |
| E0037107 | OL QTP | 0 | | 0 | 20JAN05:14:17:00 | 20JAN05:00:30:00 | 13.78 | YES |
| | | 1 | | 0 | 03FEB05:14:21:00 | 03FEB05:06:45:00 | 7.60 | NO |
| | | 1 | Screening | -7 | 24JAN05:13:42:00 | 23JAN05:20:00:00 | 17.70 | YES |
| | | | Baseline | -7 | 24JAN05:13:42:00 | 23JAN05:20:00:00 | 17.70 | YES |
| | | 102 | Week 1 | -7 | 24JAN05:13:42:00 | 23JAN05:20:00:00 | 17.70 | YES |
| | | 103 | Week 2 | 16 | 07FEB05:12:27:00 | | | |
| | | | Final visit | 16 | 16FEB05:15:30:00 | | | |
| E0037108 | OL QTP | 1 | Screening | -6 | 26JAN05:12:09:00 | 25JAN05:20:00:00 | 16.15 | YES |
| | | | Baseline | -6 | 26JAN05:12:09:00 | 25JAN05:20:00:00 | 16.15 | YES |
| | | 102 | Week 1 | -6 | 26JAN05:12:09:00 | 25JAN05:20:00:00 | 16.15 | YES |
| | | 103 | Week 2 | 13 | 07FEB05:09:05:00 | | | |
| | | 105 | Week 4 | 27 | 28FEB05:11:05:00 | 27FEB05:21:00:00 | 14.08 | YES |
| | | 106 | Week 8 | 55 | 28MAR05:11:15:00 | 28MAR05:10:30:00 | 0.75 | NO |
| | | 223 | Week 12 | 91 | 03MAY05:13:55:00 | 03MAY05:13:30:00 | 0.42 | NO |
| | | | | 91 | 03MAY05:13:55:00 | 03MAY05:13:30:00 | 0.42 | NO |
| | | | Final visit | 91 | 03MAY05:13:55:00 | 03MAY05:13:30:00 | 0.42 | NO |
| | | 106 | Week 12 | 84 | 26APR05:08:35:00 | 25APR05:20:30:00 | 12.08 | YES |
| E0037109 | OL QTP | 1 | Screening | -7 | 03FEB05:11:34:00 | 02FEB05:22:30:00 | 13.07 | YES |
| | | | Baseline | -7 | 03FEB05:11:34:00 | 02FEB05:22:30:00 | 13.07 | YES |
| | | 102 | Week 1 | -7 | 03FEB05:11:34:00 | 02FEB05:22:30:00 | 13.07 | YES |
| | | | Final visit | 7 | 17FEB05:10:30:00 | | | |
| E0037110 | OL QTP | 1 | Screening | -6 | 09FEB05:11:08:00 | 08FEB05:19:00:00 | 16.13 | YES |
| | | | Baseline | -6 | 09FEB05:11:08:00 | 08FEB05:19:00:00 | 16.13 | YES |
| | | | | -6 | 09FEB05:11:08:00 | 08FEB05:19:00:00 | 16.13 | YES |
| E0037111 | PLA / LI | 1 | Screening | -7 | 16FEB05:11:20:00 | 15FEB05:22:00:00 | 13.33 | YES |
| | | | Baseline | -7 | 16FEB05:11:20:00 | 15FEB05:22:00:00 | 13.33 | YES |
| | | | | -7 | 16FEB05:11:20:00 | 15FEB05:22:00:00 | 13.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1807

CONFIDENTIAL
AZSER12797539

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 102 | Week 1 | 7 | 02MAR05:10:06:00 | | | |
| | | 103 | Week 2 | 14 | 09MAR05:10:14:00 | | | |
| | | 104 | Week 4 | 27 | 22MAR05:14:15:00 | 22MAR05:13:30:00 | 0.75 | NO |
| | | 105 | Week 8 | 56 | 18APR05:10:18:00 | 09APR05:10:00:00 | 9.15 | YES |
| | | 106 | Week 12 | 84 | 18MAY05:10:18:00 | 17MAY05:23:59:00 | 10.32 | YES |
| | | 107 | Week 16 | 124 | 27JUN05:13:24:00 | | | |
| | | 108 | Week 20 | 140 | 13JUL05:12:25:00 | | | |
| | | 109 | Week 24 | 169 | 11AUG05:08:11:00 | 10AUG05:22:30:00 | 9.68 | YES |
| | | 109 | Final visit | 169 | 11AUG05:08:11:00 | 10AUG05:22:30:00 | 9.68 | YES |
| | | 110 | Baseline | 169 | 11AUG05:08:11:00 | 10AUG05:22:30:00 | 9.68 | YES |
| | | 110 | Week 28 | 195 | 06SEP05:17:29:00 | | | |
| | | 110 | Final visit | 195 | 06SEP05:17:29:00 | | | |
| | | 201 | Baseline | 2 | 06OCT05:07:32:00 | 05OCT05:20:00:00 | 11.53 | YES |
| | | 201 | Week 4 | 23 | 05OCT05:07:32:00 | 05OCT05:20:00:00 | 11.53 | YES |
| | | 223 | Week 4 | 23 | 27OCT05:12:25:00 | 26OCT05:21:00:00 | 15.42 | YES |
| | | 223 | Week 12 | 23 | 27OCT05:12:25:00 | 26OCT05:21:00:00 | 15.42 | YES |
| | | 223 | Final visit | 23 | 27OCT05:12:25:00 | | | |
| E0037112 | MISSING | 1 | | | | | | |
| E0037113 | OL QTP | 1 | Screening | -7 | 17FEB05:12:10:00 | 16FEB05:23:00:00 | 13.17 | YES |
| | | 1 | Baseline | -7 | 21FEB05:10:25:00 | 20FEB05:20:30:00 | 13.92 | YES |
| | | 102 | Week 1 | 7 | 21FEB05:10:25:00 | 20FEB05:20:30:00 | 13.92 | YES |
| | | 104 | Week 4 | 14 | 21FEB05:10:25:00 | 20FEB05:20:30:00 | 13.92 | YES |
| | | 104 | Final visit | 28 | 14MAR05:10:30:00 | | | |
| | | 105 | Week 8 | 28 | 28MAR05:10:00:00 | 28MAR05:10:30:00 | -0.50 | NO |
| | | 106 | Week 12 | 56 | 28MAR05:10:00:00 | 28MAR05:10:30:00 | -0.50 | NO |
| | | 107 | Week 16 | 84 | 25APR05:10:35:00 | 25APR05:08:30:00 | 2.08 | YES |
| | | 108 | Week 20 | 112 | 23MAY05:09:45:00 | 22MAY05:21:45:00 | 12.00 | YES |
| | | 109 | Week 24 | 140 | 20JUN05:10:02:00 | | | |
| | | 110 | Week 28 | 169 | 01AUG05:10:45:00 | 15AUG05:22:30:00 | 12.25 | YES |
| | | 111 | Week 24 | 197 | 13SEP05:10:46:00 | | | |
| | | | Week 24 | 224 | 10OCT05:11:17:00 | 09OCT05:20:30:00 | 14.78 | YES |
| | | | Week 32 | 224 | 10OCT05:11:17:00 | 09OCT05:20:30:00 | 14.78 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797540

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 111 | Final visit | 222 | 10OCT05:11:17:00 | 09OCT05:20:30:00 | 14.78 | YES |
| E0037114 | QTP / VAL | 1 | | -8 | 23FEB05:12:55:00 | 22FEB05:22:00:00 | 14.92 | YES |
| | | 102 | Week 1 | 7 | 10MAR05:11:30:00 | | | |
| | | 103 | Week 2 | 14 | 17MAR05:10:05:00 | | | |
| | | 104 | Week 4 | 32 | 04APR05:11:30:00 | 03APR05:20:00:00 | 15.50 | YES |
| | | 105 | Week 8 | 56 | 28APR05:11:02:00 | 27APR05:20:30:00 | 14.53 | YES |
| | | 106 | Week 12 | 84 | 26MAY05:10:28:00 | 25MAY05:20:15:00 | 14.22 | YES |
| | | 107 | Week 16 | 111 | 22JUN05:09:45:00 | | | |
| | | 108 | Week 20 | 139 | 20JUL05:10:25:00 | | | |
| | | 201 | Final visit | 1 | 18AUG05:09:43:00 | 17AUG05:20:45:00 | 12.97 | YES |
| | | | At randomization | 1 | 18AUG05:09:43:00 | 17AUG05:20:45:00 | 12.97 | YES |
| | | 202 | Baseline | 8 | 25AUG05:09:00:00 | 25AUG05:07:30:00 | 2.50 | NO |
| | | 203 | Week 2 | 15 | 01SEP05:09:59:00 | | | |
| | | 206 | Week 4 | 61 | 19SEP05:10:05:00 | | | |
| | | 207 | Week 8 | 89 | 17OCT05:10:37:00 | | | |
| | | | Final visit | 89 | 14NOV05:10:37:00 | 13NOV05:19:00:00 | 15.62 | YES |
| | | 208 | Week 16 | 111 | 14NOV05:10:37:00 | 13NOV05:19:00:00 | 15.62 | YES |
| | | 209 | Week 20 | 141 | 06DEC05:10:47:00 | | | |
| | | 210 | Week 24 | 174 | 05JAN06:10:55:00 | | | |
| | | | Final visit | 174 | 07FEB06:12:20:00 | | | |
| E0037115 | MISSING | 0 | | | 03MAR05:14:44:00 | 02MAR05:16:00:00 | 22.73 | YES |
| | | 1 | | | 14MAR05:08:35:00 | 14MAR05:18:30:00 | -9.92 | NO |
| E0037116 | OL QTP | 1 | Screening | -7 | 07MAR05:11:58:00 | 06MAR05:22:00:00 | 13.97 | YES |
| | | | Baseline | -7 | 07MAR05:11:58:00 | 06MAR05:22:00:00 | 13.97 | YES |
| | | 102 | Week 1 | 10 | 24MAR05:11:58:00 | | | |
| | | 103 | Week 2 | 17 | 31MAR05:11:55:00 | | | |
| | | 104 | Week 4 | 31 | 14APR05:11:05:00 | 14APR05:08:00:00 | 3.08 | NO |
| | | 105 | Week 8 | 64 | 16MAY05:11:10:00 | | | |
| | | | Final visit | 64 | 17MAY05:11:10:00 | 16MAY05:21:00:00 | 14.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797541

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037117 | OL QTP | 1 | Screening | -7 | 07MAR05:15:05:00 | 06MAR05:20:00:00 | 19.08 | YES |
|  |  |  | Baseline | -7 | 07MAR05:15:05:00 | 06MAR05:20:00:00 | 19.08 | YES |
|  |  |  | Baseline | -7 | 07MAR05:15:05:00 | 06MAR05:20:00:00 | 19.08 | YES |
| E0037118 | OL QTP | 1 | Screening | -7 | 08MAR05:12:20:00 | 07MAR05:23:00:00 | 13.33 | YES |
|  |  |  | Baseline | -7 | 08MAR05:12:20:00 | 07MAR05:23:00:00 | 13.33 | YES |
|  |  | 102 | Week 1 | -7 | 08MAR05:12:20:00 | 07MAR05:23:00:00 | 13.33 | YES |
|  |  | 103 | Week 2 | 13 | 28MAR05:12:03:00 |  |  |  |
|  |  | 104 | Week 4 | 41 | 25APR05:13:35:00 | 24APR05:19:30:00 | 18.08 | YES |
|  |  |  | Final visit | 41 | 25APR05:13:35:00 | 24APR05:19:30:00 | 18.08 | YES |
| E0037119 | OL QTP | 1 | Screening | -7 | 23MAR05:11:40:00 | 22MAR05:20:30:00 | 15.17 | YES |
|  |  |  | Baseline | -7 | 23MAR05:11:40:00 | 22MAR05:20:30:00 | 15.17 | YES |
|  |  | 102 | Week 1 | -7 | 23MAR05:11:40:00 | 22MAR05:20:30:00 | 15.17 | YES |
|  |  | 103 | Week 2 | 14 | 13APR05:11:55:00 |  |  | NO |
|  |  | 104 | Week 4 | 28 | 27APR05:11:05:00 | 27APR05:09:00:00 | 2.17 | NO |
|  |  | 105 | Week 8 | 56 | 25MAY05:11:20:00 | 25MAY05:09:45:00 | 1.58 | NO |
|  |  |  | Week 12 | 56 | 25MAY05:11:20:00 | 25MAY05:09:45:00 | 1.58 | NO |
|  |  |  | Final visit | 56 | 25MAY05:11:20:00 | 25MAY05:09:45:00 | 1.58 | NO |
| E0037120 | OL QTP | 1 | Screening | -7 | 06APR05:13:00:00 | 05APR05:19:00:00 | 18.00 | YES |
|  |  |  | Baseline | -7 | 06APR05:13:00:00 | 05APR05:19:00:00 | 18.00 | YES |
|  |  | 102 | Week 1 | -7 | 06APR05:13:00:00 | 05APR05:19:00:00 | 18.00 | YES |
|  |  | 103 | Week 2 | 14 | 20APR05:10:45:00 |  |  | NO |
|  |  | 104 | Week 4 | 28 | 27APR05:09:58:00 |  |  | NO |
|  |  | 223 | Week 8 | 50 | 11MAY05:11:08:00 | 11MAY05:09:00:00 | 2.13 | NO |
|  |  | 104 | Week 12 | 50 | 01JUN05:11:00:00 | 01JUN05:21:00:00 | 14.08 | YES |
|  |  |  | Final visit | 50 | 01JUN05:11:05:00 | 01JUN05:21:00:00 | 14.08 | YES |
|  |  |  |  | 50 | 02JUN05:11:05:00 | 01JUN05:21:00:00 | 14.08 | YES |
|  |  | 104 | Week 4 | 42 | 25MAY05:10:15:00 | 25MAY05:10:10:00 | 0.08 | NO |
|  |  | 223 | Week 8 | 63 | 15JUN05:12:00:00 |  |  |  |
|  |  | 223 | Week 12 | 91 | 13JUL05:12:30:00 |  |  |  |
|  |  |  | Final visit | 91 | 13JUL05:12:00:00 |  |  |  |

CONFIDENTIAL
AZSER12797542

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 1 | Screening | -7 | 12APR05:12:08:00 | 11APR05:18:30:00 | 17.63 | YES |
| | | | Baseline | -7 | 12APR05:12:08:00 | 11APR05:18:30:00 | 17.63 | YES |
| | | 102 | Week 1 | 14 | 26APR05:10:40:00 | | | |
| | | 103 | Week 2 | 28 | 03MAY05:10:50:00 | | | |
| | | 104 | Week 4 | 56 | 17MAY05:10:45:00 | 17MAY05:10:00:00 | 0.75 | NO |
| | | 105 | Week 8 | 90 | 14JUN05:11:05:00 | 14JUN05:10:45:00 | 0.33 | NO |
| | | 106 | Week 12 | 112 | 18JUL05:11:10:00 | 18JUL05:01:00:00 | 9.50 | YES |
| | | 107 | Week 16 | 146 | 09AUG05:11:10:00 | | | |
| | | 108 | Week 20 | 175 | 12SEP05:11:10:00 | | | |
| | | 109 | Week 24 | 175 | 11OCT05:14:22:00 | 10OCT05:20:00:00 | 18.37 | YES |
| | | | Final visit | 175 | 11OCT05:14:22:00 | 10OCT05:20:00:00 | 18.37 | YES |
| | | 110 | Baseline | 195 | 31OCT05:14:40:00 | | | |
| | | 111 | Week 28 | 195 | 28NOV05:16:00:00 | | | |
| | | 201 | Week 32 | 223 | 19DEC05:10:20:00 | 18DEC05:20:00:00 | 14.33 | YES |
| | | | Final visit | 223 | 19DEC05:10:20:00 | 18DEC05:20:00:00 | 14.33 | YES |
| | | 1 | At randomization | 1 | 17JAN06:15:05:00 | 17JAN06:12:00:00 | 3.08 | NO |
| | | | Baseline | 1 | 17JAN06:15:05:00 | | | |
| | | 204 | Week 4 | 30 | 14MAR06:18:12:00 | 14MAR06:13:00:00 | 5.20 | NO |
| | | 206 | Week 8 | 86 | 11APR06:11:05:00 | | | |
| | | 207 | Week 12 | 114 | 17MAY06:17:10:00 | | | |
| | | 208 | Week 16 | 150 | 27JUN06:09:20:00 | 26JUN06:19:30:00 | 13.83 | YES |
| | | 209 | Week 20 | 191 | 01AUG06:17:55:00 | | | |
| | | 211 | Week 24 | 226 | 06SEP06:17:23:00 | 06SEP06:13:00:00 | 4.38 | NO |
| | | 212 | Week 28 | 262 | 06SEP06:17:23:00 | 06SEP06:13:00:00 | 4.38 | NO |
| | | | Week 32 | 262 | 06SEP06:17:23:00 | 06SEP06:13:00:00 | 4.38 | NO |
| | | 223 | Week 40 | 262 | 06SEP06:17:23:00 | | | |
| | | 204 | Week 12 | 30 | 17JAN06:15:05:00 | 17JAN06:12:00:00 | 3.08 | NO |
| | | 1 | Final visit | 30 | 17JAN06:15:05:00 | 17JAN06:12:00:00 | 3.08 | NO |
| E0037122 | MISSING | 1 | | | 13APR05:11:23:00 | 12APR05:17:00:00 | 18.38 | YES |
| E0037123 | MISSING | 1 | | | 14APR05:10:00:00 | 13APR05:21:45:00 | 12.25 | YES |

CONFIDENTIAL
AZSER12797543

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037124 | MISSING | 1 | | | 18APR05:13:25:00 | 17APR05:23:00:00 | 14.42 | YES |
| E0037125 | OL QTP | 1 | Screening | -6 | 03MAY05:11:20:00 | 02MAY05:22:00:00 | 13.33 | YES |
| | | | Baseline | -6 | 03MAY05:11:20:00 | 02MAY05:22:00:00 | 13.33 | YES |
| | | | Week 1 | -7 | 03MAY05:11:20:00 | 02MAY05:22:00:00 | 13.33 | YES |
| | | 102 | Week 2 | 7 | 16MAY05:10:45:00 | | | NO |
| | | 103 | Week 4 | 15 | 24MAY05:10:35:00 | 07JUN05:08:30:00 | 2.08 | NO |
| | | 104 | Final visit | 29 | 07JUN05:10:35:00 | 07JUN05:08:30:00 | 2.08 | NO |
| | | 2 | Week 8 | 59 | 07JUL05:13:10:00 | 07JUL05:07:30:00 | 5.67 | NO |
| | | 2 | Week 12 | 59 | 07JUL05:13:10:00 | 07JUL05:07:30:00 | 5.67 | NO |
| | | 3 | Final visit | 59 | 07JUL05:13:10:00 | 07JUL05:07:30:00 | 5.67 | NO |
| | | | | 59 | 07JUL05:13:10:00 | 07JUL05:07:30:00 | 5.67 | NO |
| E0037126 | MISSING | 1 | | | 11MAY05:15:15:00 | 10MAY05:22:00:00 | 17.25 | YES |
| E0037127 | OL QTP | 1 | Screening | -7 | 12MAY05:14:30:00 | 11MAY05:21:00:00 | 17.50 | YES |
| | | | Baseline | -7 | 12MAY05:14:30:00 | 11MAY05:21:00:00 | 17.50 | YES |
| | | | Week 1 | -7 | 26MAY05:12:46:00 | 11MAY05:21:00:00 | 17.50 | YES |
| | | 102 | Week 2 | 14 | 02JUN05:12:42:00 | 16JUN05:10:30:00 | 3.05 | NO |
| | | 103 | Week 4 | 58 | 16JUN05:13:30:00 | 12JUL05:18:00:00 | 5.50 | NO |
| | | 105 | Week 8 | 54 | 12JUL05:18:00:00 | 10AUG05:14:00:00 | 3.65 | NO |
| | | 106 | Week 12 | 83 | 10AUG05:17:39:00 | | | |
| | | 107 | Week 16 | 118 | 14SEP05:17:55:00 | | | |
| | | 108 | Week 24 | 159 | 01NOV05:18:02:00 | 31OCT05:21:00:00 | 21.03 | YES |
| | | 109 | Week 24 | 166 | 01NOV05:18:02:00 | 31OCT05:21:00:00 | 21.03 | YES |
| | | | Final visit | 166 | 01NOV05:18:02:00 | 31OCT05:21:00:00 | 21.03 | YES |
| E0037128 | OL QTP | 1 | Screening | -7 | 16MAY05:10:25:00 | 15MAY05:18:00:00 | 16.42 | YES |
| | | | Baseline | -7 | 16MAY05:10:25:00 | 15MAY05:18:00:00 | 16.42 | YES |
| | | | Week 1 | 8 | 31MAY05:11:55:00 | 15MAY05:18:00:00 | 16.42 | YES |
| | | 102 | Week 2 | 16 | 08JUN05:15:30:00 | | | |
| | | 103 | Final visit | 16 | 08JUN05:15:30:00 | | | |
| E0037129 | OL QTP | 1 | | -8 | 24MAY05:19:20:00 | 23MAY05:19:00:00 | 24.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797544

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037129 | OL QTP | 102 | Week 1 | 7 | 08JUN05:17:50:00 | 08JUN05:12:30:00 | 5.33 | NO |
|  |  |  | Week 4 | 7 | 08JUN05:17:50:00 | 08JUN05:12:30:00 | 5.33 | NO |
|  |  |  | Week 12 | 7 | 08JUN05:17:50:00 | 08JUN05:12:30:00 | 5.33 | NO |
|  |  |  | Final visit | 7 | 08JUN05:17:50:00 | 08JUN05:12:30:00 | 5.33 | NO |
| E0037130 | OL QTP | 1 | Screening | -6 | 14JUN05:13:34:00 | 13JUN05:19:00:00 | 18.57 | YES |
|  |  |  | Baseline | -6 | 14JUN05:13:34:00 | 13JUN05:19:00:00 | 18.57 | YES |
|  |  | 223 | Week 2 | 18 | 08JUL05:15:05:00 | 08JUL05:14:30:00 | 0.58 | NO |
|  |  |  | Week 4 | 18 | 08JUL05:15:05:00 | 08JUL05:14:30:00 | 0.58 | NO |
|  |  |  | Week 12 | 18 | 08JUL05:15:05:00 | 08JUL05:14:30:00 | 0.58 | NO |
|  |  |  | Final visit | 18 | 08JUL05:15:05:00 | 08JUL05:14:30:00 | 0.58 | NO |
| E0037132 | OL QTP | 102 | Week 2 | 10 | 07JUL05:14:00:00 | | | |
|  |  | 103 | Week 4 | 17 | 14JUL05:10:30:00 | | | |
|  |  | 104 | Final visit | 31 | 28JUL05:13:05:00 | 28JUL05:01:00:00 | 12.08 | YES |
|  |  | 1.01 | Screening | -5 | 22JUN05:16:40:00 | 22JUN05:07:00:00 | 9.67 | YES |
|  |  |  | Baseline | -5 | 22JUN05:16:40:00 | 22JUN05:07:00:00 | 9.67 | YES |
| E0037133 | OL QTP | 1 | Screening | -6 | 29JUN05:11:47:00 | 28JUN05:19:00:00 | 16.78 | YES |
|  |  |  | Baseline | -6 | 29JUN05:11:47:00 | 28JUN05:19:00:00 | 16.78 | YES |
|  |  | 102 | Final visit | 8 | 13JUL05:10:25:00 | 28JUN05:19:00:00 | 16.78 | YES |
| E0037134 | OL QTP | 1 | Screening | -5 | 06JUL05:13:33:00 | 05JUL05:20:00:00 | 17.55 | YES |
|  |  | 102 | Baseline | -5 | 06JUL05:13:33:00 | 05JUL05:20:00:00 | 17.55 | YES |
|  |  | 103 | Week 1 | 8 | 19JUL05:13:18:00 | 05JUL05:20:00:00 | 17.55 | YES |
|  |  | 104 | Week 4 | 15 | 26JUL05:13:03:00 | | | |
|  |  | 105 | Week 8 | 29 | 09AUG05:12:15:00 | 09AUG05:10:00:00 | 2.25 | NO |
|  |  | 106 | Week 10 | 87 | 06OCT05:11:17:00 | 06OCT05:07:00:00 | 4.18 | NO |
|  |  | 223 | Week 12 | 106 | 25OCT05:11:25:00 | 24OCT05:21:00:00 | 14.42 | YES |

CONFIDENTIAL
AZSER12797545

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 223 | Week 12 | 106 | 25OCT05:11:25:00 | 24OCT05:21:00:00 | 14.42 | YES |
|  |  |  | Week 16 | 106 | 25OCT05:11:25:00 | 24OCT05:21:00:00 | 14.42 | YES |
|  |  |  | Final visit | 106 | 25OCT05:11:25:00 | 24OCT05:21:00:00 | 14.42 | YES |
| E0037135 | MISSING | 1.01 |  |  | 20JUL05:08:45:00 | 19JUL05:21:00:00 | 11.75 | YES |
| E0037136 | OL QTP | 1 | Screening | -7 | 02AUG05:18:30:00 | 01AUG05:18:00:00 | 24.50 | YES |
|  |  |  | Baseline | -7 | 02AUG05:18:30:00 | 01AUG05:18:00:00 | 24.50 | YES |
|  |  | 102 | Week 1 | 6 | 15AUG05:10:45:00 |  |  |  |
|  |  | 103 | Week 2 | 13 | 22AUG05:10:44:00 |  |  |  |
|  |  | 104 | Week 4 | 29 | 07SEP05:18:29:00 | 07SEP05:14:00:00 | 4.45 | NO |
|  |  | 223 | Week 8 | 50 | 28SEP05:11:02:00 | 28SEP05:01:00:00 | 10.03 | YES |
|  |  |  | Final | 50 | 28SEP05:11:02:00 | 28SEP05:01:00:00 | 10.03 | YES |
|  |  |  | visit | 50 | 28SEP05:11:02:00 | 28SEP05:01:00:00 | 10.03 | YES |
| E0037137 | OL QTP | 1 | Screening | -7 | 03AUG05:12:10:00 | 02AUG05:23:59:00 | 12.18 | YES |
|  |  |  | Baseline | -7 | 03AUG05:12:10:00 | 02AUG05:23:59:00 | 12.18 | YES |
|  |  | 102 | Week 1 | 6 | 16AUG05:16:18:00 | 02AUG05:23:59:00 | 12.18 | YES |
|  |  | 103 | Week 2 | 13 | 23AUG05:13:32:00 |  |  |  |
|  |  |  | Final visit | 13 | 23AUG05:13:32:00 |  |  |  |
| E0037138 | OL QTP | 1 | Screening | -7 | 08AUG05:12:38:00 | 07AUG05:20:00:00 | 16.63 | YES |
|  |  |  | Baseline | -7 | 08AUG05:12:38:00 | 07AUG05:20:00:00 | 16.63 | YES |
|  |  | 102 | Week 1 | 7 | 22AUG05:12:57:00 | 07AUG05:20:00:00 | 16.63 | YES |
|  |  | 223 | Week 4 | 10 | 25AUG05:12:07:00 | 25AUG05:11:45:00 | 0.37 | NO |
|  |  |  | Week 12 | 10 | 25AUG05:12:07:00 | 25AUG05:11:45:00 | 0.37 | NO |
|  |  |  | Final | 10 | 25AUG05:12:07:00 | 25AUG05:11:45:00 | 0.37 | NO |
|  |  |  | visit | 10 | 25AUG05:12:07:00 | 25AUG05:11:45:00 | 0.37 | NO |
| E0037139 | MISSING |  |  |  | 10AUG05:16:23:00 | 09AUG05:22:00:00 | 18.38 | YES |
| E0037140 | OL QTP | 1 | Screening | -6 | 24AUG05:12:01:00 | 23AUG05:20:30:00 | 15.52 | YES |
|  |  |  |  | -6 | 24AUG05:12:01:00 | 23AUG05:20:30:00 | 15.52 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797546

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E00037140 | OL QTP | 102 | Baseline | -6 | 24AUG05:12:01:00 | 23AUG05:20:30:00 | 15.52 | YES |
| | | | Week 1 | 8 | 07SEP05:13:40:00 | 07SEP05:08:30:00 | 5.17 | NO |
| | | | Week 4 | 8 | 07SEP05:13:40:00 | 07SEP05:08:30:00 | 5.17 | NO |
| | | | Week 8 | 8 | 07SEP05:13:40:00 | 07SEP05:08:30:00 | 5.17 | NO |
| | | | Week 12 | 8 | 07SEP05:13:40:00 | 07SEP05:08:30:00 | 5.17 | NO |
| | | | Final visit | 8 | 07SEP05:13:40:00 | 07SEP05:08:30:00 | 5.17 | NO |
| E00037141 | OL QTP | 0 | Screening | -14 | 01SEP05:13:10:00 | | | |
| | | 1 | Baseline | -7 | 08SEP05:12:14:00 | 07SEP05:22:00:00 | 14.23 | YES |
| | | | Baseline | -7 | 08SEP05:12:14:00 | 07SEP05:22:00:00 | 14.23 | YES |
| | | 102 | Week 1 | 5 | 20SEP05:09:35:00 | | | |
| | | 103 | Week 2 | 14 | 29SEP05:13:05:00 | | | |
| | | 104 | Week 4 | 26 | 11OCT05:13:10:00 | 11OCT05:10:00:00 | 3.17 | NO |
| | | 105 | Week 8 | 60 | 1NOV05:09:20:00 | 1NOV05:21:00:00 | 12.33 | YES |
| | | | Week 8 | 60 | 1NOV05:09:20:00 | 13NOV05:21:00:00 | 12.33 | YES |
| | | 106 | Week 12 | 88 | 12DEC05:09:40:00 | 12DEC05:07:30:00 | 2.17 | NO |
| | | | Final visit | 88 | 12DEC05:09:40:00 | 12DEC05:07:30:00 | 2.17 | NO |
| | | 107 | Week 16 | 112 | 05JAN06:13:30:00 | | | |
| | | 108 | Week 20 | 140 | 02FEB06:10:05:00 | | | |
| | | 109 | Week 24 | 107 | 01MAR06:09:46:00 | 28FEB06:22:00:00 | 11.75 | YES |
| | | 110 | Week 28 | 224 | 04APR06:11:05:00 | | | |
| | | 111 | Week 32 | 249 | 27APR06:11:05:00 | 21MAY06:22:00:00 | 12.50 | YES |
| | | 112 | Week 24 | 249 | 22MAY06:10:30:00 | 21MAY06:22:00:00 | 12.50 | YES |
| | | 109 | Week 36 | 249 | 22MAY06:10:30:00 | 21MAY06:22:00:00 | 12.50 | YES |
| | | | Final visit | 249 | 22MAY06:10:30:00 | 21MAY06:22:00:00 | 12.50 | YES |
| | | 223 | Week 24 | 169 | 03MAR06:09:10:00 | | | |
| | | 223 | | 295 | 07JUL06:13:05:00 | | | |
| | | 223 | | 300 | 12JUL06:13:05:00 | | | |
| E00037142 | OL QTP | 102 | Week 1 | 7 | 23SEP05:11:20:00 | | | |
| | | 104 | Week 2 | 13 | 27SEP05:11:37:00 | | | |
| | | 105 | Week 4 | 27 | 11OCT05:10:27:00 | 11OCT05:08:15:00 | 2.20 | NO |
| | | 105 | Week 8 | 55 | 08NOV05:12:26:00 | 08NOV05:09:30:00 | 2.93 | NO |
| | | | Week 12 | 55 | 08NOV05:12:26:00 | 08NOV05:09:30:00 | 2.93 | NO |
| | | | | 55 | 08NOV05:12:26:00 | 08NOV05:09:30:00 | 2.93 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797547

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0037142 | OL QTP | 105 | Final visit | 55 | 08NOV05:12:26:00 | 08NOV05:09:30:00 | 2.93 | NO |
|  |  | 1.01 | Screening visit | -6 | 08SEP05:09:37:00 | 07SEP05:23:30:00 | 10.12 | YES |
|  |  |  | Baseline | -6 | 08SEP05:09:37:00 | 07SEP05:23:30:00 | 10.12 | YES |
| E0037143 | OL QTP | 1 | Screening | -7 | 14SEP05:10:19:00 | 13SEP05:18:00:00 | 16.32 | YES |
|  |  |  | Baseline | -7 | 14SEP05:10:19:00 | 13SEP05:18:00:00 | 16.32 | YES |
|  |  | 102 | Week 2 | 14 | 28SEP05:11:37:00 | 19OCT05:05:30:00 | 5.95 | NO |
|  |  | 103 | Week 4 | 28 | 05OCT05:11:23:00 | 19OCT05:05:30:00 | 5.95 | NO |
|  |  | 104 | Final visit | 28 | 19OCT05:11:27:00 | 16NOV05:06:00:00 | 6.00 | NO |
|  |  | 105 | Week 8 | 56 | 16NOV05:12:00:00 | 13DEC05:18:00:00 | 17.58 | YES |
|  |  | 106 | Week 12 | 84 | 14DEC05:12:35:00 | 08MAR06:18:00:00 | -6.18 | NO |
|  |  | 107 | Week 16 | 118 | 17JAN06:12:25:00 | 08MAR06:18:00:00 | -6.18 | NO |
|  |  | 108 | Week 20 | 140 | 08FEB06:12:18:00 | 08MAR06:18:00:00 | -6.18 | NO |
|  |  | 109 | Week 24 | 168 | 08MAR06:11:49:00 | 08MAR06:18:00:00 | -6.18 | NO |
|  |  |  | Final visit | 168 | 08MAR06:11:49:00 |  |  |  |
| E0037144 | MISSING | 1 | Final visit |  | 21SEP05:18:35:00 | 20SEP05:20:30:00 | 22.08 | YES |
| E0040001 | OL QTP | 1 | Screening | -6 | 07APR04:14:15:00 | 07APR04:13:00:00 | 1.25 | NO |
|  |  |  | Baseline | -6 | 07APR04:14:15:00 | 07APR04:13:00:00 | 1.25 | NO |
|  |  | 103 | Week 4 | 14 | 27APR04:11:08:00 | 07APR04:13:00:00 | 1.25 | NO |
|  |  | 104 | Week 8 | 28 | 11MAY04:11:41:00 | 10MAY04:16:30:00 | 19.18 | YES |
|  |  | 105 | Week 12 | 56 | 08JUN04:11:10:00 | 08JUN04:08:00:00 | 3.17 | NO |
|  |  | 106 | Final visit | 86 | 08JUL04:11:55:00 | 08JUL04:07:00:00 | 4.92 | NO |
|  |  |  | Final visit | 86 | 08JUL04:11:55:00 | 08JUL04:07:00:00 | 4.92 | NO |
| E0040002 | OL QTP | 1 | Screening | -6 | 07APR04:16:05:00 | 07APR04:13:00:00 | 3.08 | NO |
|  |  |  | Baseline | -6 | 07APR04:16:05:00 | 07APR04:13:00:00 | 3.08 | NO |
|  |  | 103 | Week 4 | 24 | 11MAY04:11:33:00 | 10MAY04:17:00:00 | 18.08 | YES |
|  |  | 104 | Week 6 | 38 | 21MAY04:12:30:00 | 21MAY04:07:15:00 | 5.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797548

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0040002 | OL QTP | 223 | Week 4 | 38 | 21MAY04:12:30:00 | 21MAY04:07:15:00 | 5.25 | NO |
| | | | Week 12 | 38 | 21MAY04:12:30:00 | 21MAY04:07:15:00 | 5.25 | NO |
| | | | Final visit | 38 | 21MAY04:12:30:00 | 21MAY04:07:15:00 | 5.25 | NO |
| | | 223 | Week 8 | 49 | 01JUN04:11:35:00 | | | |
| | | | Final visit | 49 | 01JUN04:11:35:00 | | | |
| E0040003 | OL QTP | 1 | Screening | -7 | 14APR04:12:33:00 | 13APR04:21:45:00 | 14.80 | YES |
| | | | Baseline | -7 | 14APR04:12:33:00 | 13APR04:21:45:00 | 14.80 | YES |
| | | 104 | Week 4 | 28 | 19MAY04:11:30:00 | 19MAY04:07:30:00 | | NO |
| | | 223 | Week 8 | 64 | 24JUN04:13:20:00 | 24JUN04:08:15:00 | 5.17 | NO |
| | | | Week 12 | 64 | 24JUN04:13:25:00 | 24JUN04:08:15:00 | 5.17 | NO |
| | | | Final visit | 64 | 24JUN04:13:25:00 | 24JUN04:08:15:00 | 5.17 | NO |
| E0040004 | OL QTP | 101 | Screening At enrollment | -14 | 26MAY04:13:20:00 | 26MAY04:08:30:00 | 6.83 | NO |
| | | | | 0 | 09JUN04:13:33:00 | | | |
| | | | | 0 | 09JUN04:13:33:00 | | | |
| | | | | 0 | 09JUN04:13:33:00 | | | |
| | | 102 | Week 1 | 7 | 16JUN04:11:55:00 | | | |
| | | 103 | Week 2 | 15 | 24JUN04:14:55:00 | | | |
| | | 223 | Week 8 | 48 | 27JUL04:15:30:00 | 27JUL04:10:00:00 | 5.50 | NO |
| | | | Week 12 | 48 | 27JUL04:15:30:00 | 27JUL04:10:00:00 | 5.50 | NO |
| | | | Final visit | 48 | 27JUL04:15:30:00 | 27JUL04:10:00:00 | 5.50 | NO |
| E0040006 | OL QTP | 103 | Week 2 | 13 | 24JAN05:18:30:00 | | | |
| | | 104 | Week 4 | 31 | 11FEB05:17:00:00 | 11FEB05:07:00:00 | 10.00 | YES |
| | | | Final visit | 31 | 11FEB05:17:00:00 | 11FEB05:07:00:00 | 10.00 | YES |
| | | 105 | Week 8 | 56 | 08MAR05:13:00:00 | 07MAR05:19:30:00 | 17.50 | YES |
| | | 106 | Week 12 | 84 | 05APR05:09:30:00 | 04APR05:23:00:00 | 10.50 | YES |
| | | | Final visit | 84 | 05APR05:09:30:00 | 04APR05:23:00:00 | 10.50 | YES |
| | | 107 | Week 16 | 112 | 03MAY05:10:00:00 | | | |
| | | 108 | Week 20 | 140 | 31MAY05:11:00:00 | | | |
| | | 109 | Week 24 | 169 | 29JUN05:11:30:00 | 28JUN05:21:00:00 | 14.50 | YES |

CONFIDENTIAL
AZSER12797549

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 223 | | | | | | |
| | | | Week 24 | 196 | 26JUL05:10:00:00 | 25JUL05:21:00:00 | 13.00 | YES |
| | | | Week 28 | 196 | 26JUL05:10:00:00 | 25JUL05:21:00:00 | 13.00 | YES |
| | | | Final visit | 196 | 26JUL05:10:00:00 | 25JUL05:21:00:00 | 13.00 | YES |
| | | 1.01 | | -5 | 06JAN05:10:45:00 | 05JAN05:20:00:00 | 14.75 | YES |
| | | | Screening | -5 | 06JAN05:10:45:00 | 05JAN05:20:00:00 | 14.75 | YES |
| | | | Baseline | -5 | 06JAN05:10:45:00 | 05JAN05:20:00:00 | 14.75 | YES |
| | | 105 | Week 8 | 65 | 17MAR05:14:30:00 | 17MAR05:13:00:00 | 1.50 | NO |
| | | | Final visit | 65 | 17MAR05:14:30:00 | 17MAR05:13:00:00 | 1.50 | NO |
| | | 109 | Week 24 | 175 | 05JUL05:10:00:00 | 04JUL05:19:00:00 | 15.00 | YES |
| E0040007 | MISSING | 1.01 | | | 23FEB05:09:30:00 | 22FEB05:17:00:00 | 16.50 | YES |
| E0040008 | MISSING | 1.01 | | | 12JUL05:10:00:00 | 11JUL05:18:00:00 | 16.00 | YES |
| E0040009 | MISSING | 1 | | | 12JUL05:10:05:00 | 11JUL05:18:00:00 | 16.08 | YES |
| E0040010 | OL QTP | 102 | Week 2 | 11 | 29AUG05:14:00:00 | | | |
| | | 103 | Week 2 | 11 | 02SEP05:14:30:00 | | | |
| | | 104 | Week 4 | 20 | 07SEP05:16:30:00 | | | |
| | | | Week 4 | 20 | 07SEP05:16:30:00 | | | |
| | | 105 | Week 8 | 49 | 06OCT05:16:00:00 | | | |
| | | 106 | Week 12 | 91 | 17NOV05:16:00:00 | 17NOV05:07:00:00 | 9.00 | YES |
| | | 107 | Week 16 | 112 | 08DEC05:16:00:00 | | | |
| | | 109 | Week 24 | 168 | 02FEB06:15:00:00 | | | |
| | | 223 | Final visit | 173 | 07FEB06:13:00:00 | 06FEB06:22:00:00 | 15.00 | YES |
| | | | | 173 | 07FEB06:13:00:00 | 06FEB06:22:00:00 | 15.00 | YES |
| | | | | 173 | 07FEB06:13:00:00 | 06FEB06:22:00:00 | 15.00 | YES |
| | | 1.01 | | -13 | 05AUG05:10:30:00 | 05AUG05:20:00:00 | 14.50 | YES |
| | | 105 | Week 8 | 63 | 20OCT05:16:00:00 | 20OCT05:07:00:00 | 9.00 | YES |
| | | | Week 12 | 63 | 20OCT05:16:00:00 | 20OCT05:07:00:00 | 9.00 | YES |
| E0040011 | OL QTP | 102 | Week 1 | 8 | 06OCT05:16:30:00 | | | |
| | | 103 | Week 4 | 15 | 13OCT05:15:00:00 | | | |
| | | 104 | Week 4 | 29 | 27OCT05:16:00:00 | | | |
| | | 105 | Week 8 | 61 | 28NOV05:11:00:00 | 27OCT05:08:00:00 | 8.00 | NO |
| | | 106 | Week 12 | 66 | 28NOV05:07:00:00 | 28NOV05:07:00:00 | 4.00 | NO |
| | | 107 | Week 16 | 113 | 19JAN06:11:00:00 | 22DEC05:19:30:00 | 14.00 | YES |
| | | 108 | Week 20 | 142 | 17FEB06:11:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

1818

CONFIDENTIAL
AZSER12797550

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0040011 | OL QTP | 109 | Week 24 | 169 | 16MAR06:18:25:00 | 16MAR06:02:25:00 | 16.00 | YES |
|  |  |  | Final visit | 169 | 16MAR06:18:25:00 | 16MAR06:02:25:00 | 16.00 | YES |
|  |  | 223 | Week 24 | 183 | 30MAR06:13:00:00 | 29MAR06:21:00:00 | 16.00 | YES |
|  |  |  | Week 28 | 183 | 30MAR06:13:00:00 | 29MAR06:21:00:00 | 16.00 | YES |
|  |  |  | Final visit | 183 | 30MAR06:13:00:00 | 29MAR06:21:00:00 | 16.00 | YES |
|  |  | 1.01 | Screening | -4 | 24SEP05:09:00:00 | 23SEP05:18:00:00 | 15.00 | YES |
|  |  |  | Baseline | -4 | 24SEP05:09:00:00 | 23SEP05:18:00:00 | 15.00 | YES |
|  |  |  | Baseline | -4 | 24SEP05:09:00:00 | 23SEP05:18:00:00 | 15.00 | YES |
| E0040012 | MISSING | 1.01 |  |  | 23SEP05:08:00:00 | 22SEP05:19:00:00 | 13.00 | YES |
| E0041001 | QTP / LI | 1 | Screening | -7 | 02MAR04:13:15:00 | 02MAR04:09:00:00 | 4.25 | NO |
|  |  |  | Baseline | -7 | 02MAR04:13:15:00 | 02MAR04:09:00:00 | 4.25 | NO |
|  |  |  | Baseline | -7 | 02MAR04:13:15:00 | 02MAR04:09:00:00 | 4.25 | NO |
|  |  | 103 | Week 4 | 14 | 23MAR04:12:50:00 |  |  |  |
|  |  | 105 | Week 8 | 31 | 09APR04:12:00:00 | 09APR04:08:15:00 | 3.75 | NO |
|  |  | 106 | Week 12 | 56 | 04MAY04:13:00:00 | 04MAY04:09:45:00 | 3.20 | NO |
|  |  | 201 | Final visit | 84 | 01JUN04:13:00:00 | 01JUN04:07:30:00 | 5.50 | NO |
|  |  |  | randomization | 1 | 02JUL04:13:00:00 | 02JUL04:07:30:00 | 5.50 | NO |
|  |  |  | Baseline | 1 | 02JUL04:13:00:00 | 02JUL04:07:30:00 | 5.50 | NO |
|  |  | 206 | Week 4 | 28 | 26JUL04:17:00:00 |  |  |  |
|  |  | 207 | Week 8 | 56 | 24AUG04:17:00:00 |  |  |  |
|  |  |  | Week 12 | 85 | 23SEP04:11:30:00 | 23SEP04:20:00:00 | 17.50 | YES |
|  |  |  | Final visit | 85 | 24SEP04:13:30:00 | 23SEP04:20:00:00 | 17.50 | YES |
|  |  | 208 | Week 16 | 113 | 22OCT04:10:00:00 |  |  |  |
|  |  | 209 | Week 20 | 141 | 19NOV04:12:00:00 |  |  |  |
|  |  | 223 | Week 28 | 190 | 07JAN05:11:25:00 | 07JAN05:10:00:00 | 1.42 | NO |
|  |  |  | Final visit | 190 | 07JAN05:11:25:00 | 07JAN05:10:00:00 | 1.42 | NO |
|  |  |  | visit | 190 | 07JAN05:11:25:00 | 07JAN05:10:00:00 | 1.42 | NO |
| E0041002 | PLA / VAL | 1 | Screening | -4 | 02APR04:13:00:00 | 02APR04:08:00:00 | 5.00 | NO |
|  |  |  | Baseline | -4 | 02APR04:13:00:00 | 02APR04:08:00:00 | 5.00 | NO |
|  |  |  | Baseline | -4 | 02APR04:13:00:00 | 02APR04:08:00:00 | 5.00 | NO |

CONFIDENTIAL
AZSER12797551

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 103 | Week 2 | 15 | 21APR04:13:00:00 | 28APR04:10:00:00 | 3.00 | NO |
| | | 104 | Week 4 | 22 | 28APR04:13:00:00 | 28APR04:10:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 57 | 02JUN04:14:00:00 | 02JUN04:10:00:00 | 16.17 | YES |
| | | 106 | Week 12 | 85 | 29JUN04:12:00:00 | 29JUN04:10:00:00 | | |
| | | 107 | Week 16 | 113 | 18JUL04:12:00:00 | | | |
| | | 108 | Week 20 | 141 | 25AUG04:16:30:00 | | | |
| | | 201 | Final visit | 1 | 22SEP04:09:00:00 | 21SEP04:22:00:00 | 11.00 | YES |
| | | | At randomization | 1 | | | | |
| | | 204 | Baseline | 1 | 22SEP04:09:00:00 | 21SEP04:22:00:00 | 11.00 | YES |
| | | | Week 4 | 29 | 20OCT04:10:00:00 | | | |
| | | | Final visit | 29 | 20OCT04:10:00:00 | 21SEP04:22:00:00 | 11.00 | YES |
| E0041003 | QTP / LI | 1 | Screening | -6 | 09APR04:10:00:00 | 09APR04:07:00:00 | 3.00 | NO |
| | | | Baseline | -6 | 09APR04:10:00:00 | 09APR04:07:00:00 | 3.00 | NO |
| | | 104 | Week 4 | 28 | 09APR04:07:00:00 | 09APR04:07:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 82 | 03MAY04:18:00:00 | 03MAY04:10:00:00 | 8.00 | NO |
| | | 107 | Week 16 | 112 | 08JUL04:17:30:00 | 08JUL04:10:00:00 | 5.00 | NO |
| | | 201 | Final visit | 1 | 05AUG04:17:30:00 | | 7.00 | NO |
| | | | At randomization | 1 | 26SEP04:14:00:00 | 26SEP04:07:00:00 | 7.00 | NO |
| | | 204 | Baseline | 1 | 26SEP04:14:00:00 | 26SEP04:07:00:00 | 7.00 | NO |
| | | 208 | Week 4 | 37 | 01NOV04:18:00:00 | | | |
| | | 209 | Week 12 | 121 | 24JAN05:17:15:00 | | | |
| | | 211 | Week 16 | 180 | 24JAN05:17:15:00 | | | |
| | | 212 | Week 20 | 202 | 15FEB05:18:00:00 | | | |
| | | 214 | Week 28 | 215 | 15APR05:17:30:00 | | | |
| | | 215 | Week 32 | 215 | 28APR05:17:35:00 | 28APR05:08:00:00 | 9.58 | YES |
| | | 215 | Week 36 | 243 | 28APR05:17:35:00 | 28APR05:08:00:00 | 9.58 | YES |
| | | 216 | Week 40 | 263 | 06JUL05:11:45:00 | 06JUL05:22:15:00 | 16.50 | YES |
| | | 217 | Week 44 | 312 | 03AUG05:14:00:00 | | | |
| | | 218 | Week 52 | 367 | 27SEP05:15:10:00 | | | |
| | | 219 | Week 60 | 377 | 07OCT05:13:35:00 | 06OCT05:21:30:00 | 14.08 | YES |
| | | | Week 64 | 410 | 09DEC05:11:30:00 | | | |
| | | | Week 68 | 451 | 20DEC05:10:30:00 | 19DEC05:21:15:00 | 13.25 | YES |

CONFIDENTIAL
AZSER12797552

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 220 | Week 76 | 510 | 17FEB06:10:10:00 | | | |
| | | 221 | Week 84 | 573 | 21APR06:11:30:00 | 20APR06:20:15:00 | 15.25 | YES |
| | | 222 | Week 92 | 650 | 07JUL06:11:00:00 | | | |
| | | 223 | Week 104 | 706 | 01SEP06:08:55:00 | 31AUG06:22:00:00 | 10.92 | YES |
| | | | Final visit | 706 | 01SEP06:08:55:00 | 31AUG06:22:00:00 | 10.92 | YES |
| E0041004 | OL QTP | 1 | Screening | -5 | 09JUN04:14:45:00 | 09JUN04:09:00:00 | 5.75 | NO |
| | | | Baseline | -5 | 09JUN04:14:45:00 | 09JUN04:09:00:00 | 5.75 | NO |
| | | 104 | Week 4 | 28 | 12JUL04:13:00:00 | 12JUL04:08:00:00 | 5.00 | NO |
| | | 105 | Week 8 | 58 | 11AUG04:15:30:00 | 11AUG04:07:45:00 | 7.75 | NO |
| | | 106 | Week 12 | 88 | 10SEP04:09:00:00 | 09SEP04:19:30:00 | 13.50 | YES |
| | | | Final visit | 88 | 10SEP04:09:00:00 | 09SEP04:19:30:00 | 13.50 | YES |
| | | 107 | Week 16 | 113 | 05OCT04:11:45:00 | | | |
| | | 108 | Week 24 | 158 | 19NOV04:11:00:00 | | | |
| | | 110 | Week 32 | 211 | 11JAN05:11:15:00 | | | |
| | | | Final visit | 211 | 11JAN05:11:15:00 | | | |
| | | 223 | Week 40 | 290 | 31MAR05:15:20:00 | 31MAR05:09:00:00 | 6.33 | NO |
| | | 101 | Week 1 | 2 | 16JUN04:10:00:00 | 15JUN04:10:00:00 | 24.00 | YES |
| | | 111 | Final visit | 284 | 25MAR05:14:30:00 | 24MAR05:14:30:00 | 24.00 | YES |
| E0041005 | OL QTP | 1 | Screening | -7 | 16JUN04:15:09:00 | 15JUN04:21:45:00 | 17.40 | YES |
| | | | Baseline | -7 | 16JUN04:15:09:00 | 15JUN04:21:45:00 | 17.40 | YES |
| | | 103 | Week 2 | 13 | 06JUL04:14:30:00 | 06JUL04:05:30:00 | 9.00 | YES |
| | | | Final visit | 13 | 06JUL04:14:30:00 | 06JUL04:05:30:00 | 9.00 | YES |
| | | 104 | Week 4 | 28 | 21JUL04:15:40:00 | 21JUL04:07:00:00 | 8.67 | YES |
| | | | Final visit | 28 | 21JUL04:15:40:00 | 21JUL04:07:00:00 | 8.67 | YES |
| | | | visit | 28 | 21JUL04:15:40:00 | 21JUL04:07:00:00 | 8.67 | YES |
| E0041006 | OL QTP | 1 | Screening | -7 | 08JUL04:16:45:00 | 08JUL04:12:30:00 | 4.25 | NO |
| | | | Baseline | -7 | 08JUL04:16:45:00 | 08JUL04:12:30:00 | 4.25 | NO |
| | | 103 | Week 2 | 14 | 29JUL04:16:00:00 | 29JUL04:11:45:00 | 4.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1821

CONFIDENTIAL
AZSER12797553

Case 6:06-md-01769-ACC-DAB   Document 1376-8   Filed 03/13/09   Page 46 of 100 PageID 111634

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041006 | OL QTP | 104 | Week 4 | 28 | 12AUG04:15:15:00 | 12AUG04:12:30:00 | 2.75 | NO |
| | | 105 | Week 8 | 56 | 09SEP04:16:00:00 | 09SEP04:10:30:00 | 5.50 | NO |
| | | | Final visit | 56 | 09SEP04:16:00:00 | 09SEP04:10:30:00 | 5.50 | NO |
| | | 106 | Week 12 | 84 | 07OCT04:13:30:00 | 07OCT04:07:00:00 | 6.50 | NO |
| | | | Final visit | 84 | 07OCT04:13:30:00 | 07OCT04:07:00:00 | 6.50 | NO |
| | | 108 | Week 20 | 147 | 09DEC04:15:40:00 | 10JAN05:07:15:00 | 32.75 | YES |
| | | 109 | Week 24 | 180 | 11JAN05:16:00:00 | 10JAN05:07:15:00 | 32.75 | YES |
| | | | Final visit | 180 | 11JAN05:16:00:00 | | | |
| | | 110 | Week 28 | 210 | 10FEB05:15:15:00 | | | |
| | | 111 | Week 36 | 245 | 17MAR05:15:15:00 | | | |
| | | | Final visit | 245 | 17MAR05:15:15:00 | | | |
| | | 223 | Final visit | 273 | 14APR05:15:30:00 | 14APR05:07:00:00 | 8.50 | YES |
| | | 107 | Week 20 | 131 | 23NOV04:15:40:00 | | | |
| E0041007 | MISSING | | 1 | | 21JUL04:18:00:00 | 21JUL04:09:15:00 | 8.75 | YES |
| E0041008 | OL QTP | 102 | Week 1 | 6 | 18AUG04:17:00:00 | | | |
| | | 103 | Week 2 | 13 | 25AUG04:16:15:00 | | | |
| | | 104 | Week 4 | 27 | 08SEP04:12:00:00 | 08SEP04:08:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 61 | 13OCT04:13:00:00 | 13OCT04:10:30:00 | 2.50 | YES |
| | | 106 | Week 12 | 89 | 09NOV04:13:15:00 | 08NOV04:21:15:00 | 16.00 | YES |
| | | | Final visit | 89 | 09NOV04:13:15:00 | 08NOV04:21:15:00 | 16.00 | YES |
| | | 107 | Week 16 | 118 | 08DEC04:13:10:00 | | | |
| | | 1.01 | Screening | -7 | 05AUG04:11:15:00 | | | |
| | | | Baseline | -7 | 05AUG04:11:15:00 | | | |
| | | 107 | Week 20 | 138 | 28DEC04:13:15:00 | | | |
| | | | Final visit | 138 | 28DEC04:13:35:00 | | | |
| E0041009 | OL QTP | 1 | Screening | -7 | 11AUG04:19:00:00 | 11AUG04:11:00:00 | 8.00 | NO |
| | | | Baseline | -7 | 11AUG04:19:00:00 | 11AUG04:11:00:00 | 8.00 | NO |
| | | | Baseline | -7 | 11AUG04:19:00:00 | 11AUG04:11:00:00 | 8.00 | NO |
| E0041010 | OL QTP | 1 | Screening | -7 | 16AUG04:13:00:00 | 16AUG04:07:00:00 | 6.00 | NO |
| | | | Baseline | -7 | 16AUG04:13:00:00 | 16AUG04:07:00:00 | 6.00 | NO |
| | | | Baseline | -7 | 16AUG04:13:00:00 | 16AUG04:07:00:00 | 6.00 | NO |

CONFIDENTIAL
AZSER12797554

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041010 | OL QTP | 101 | Screening | 0 | 23AUG04:12:00:00 | | | |
| | | 104 | Week 4 | 28 | 20SEP04:12:00:00 | 19SEP04:22:00:00 | 14.00 | YES |
| | | 105 | Week 8 | 60 | 22OCT04:09:55:00 | 21OCT04:20:00:00 | 13.92 | YES |
| | | 106 | Week 12 | 84 | 15NOV04:13:00:00 | 14NOV04:20:00:00 | 17.00 | YES |
| | | 107 | Week 20 | 139 | 10DEC04:10:15:00 | | | |
| | | 108 | Week 24 | 155 | 25JAN05:10:15:00 | | | |
| | | 109 | Week 24 | 183 | 22FEB05:13:00:00 | 21FEB05:21:45:00 | 15.25 | YES |
| | | | Week 28 | 183 | 22FEB05:13:00:00 | 21FEB05:21:45:00 | 15.25 | YES |
| | | | Final visit | 183 | 22FEB05:13:00:00 | 21FEB05:21:45:00 | 15.25 | YES |
| | | 110 | Week 32 | 211 | 22MAR05:11:20:00 | | | |
| | | | Final visit | 211 | 22MAR05:11:20:00 | | | |
| E0041011 | OL QTP | 1 | Screening | -7 | 08SEP04:15:00:00 | 08SEP04:08:30:00 | 6.50 | NO |
| | | | Baseline | -7 | 08SEP04:15:00:00 | 08SEP04:08:30:00 | 6.50 | NO |
| | | 103 | Week 4 | 14 | 29SEP04:15:30:00 | 08SEP04:08:30:00 | 6.50 | NO |
| | | 104 | Week 4 | 33 | 18OCT04:14:55:00 | 18OCT04:07:00:00 | 7.92 | NO |
| | | 105 | Week 8 | 61 | 15NOV04:13:05:00 | 14NOV04:23:00:00 | 14.05 | YES |
| | | | Week 12 | 89 | 13DEC04:12:00:00 | 12DEC04:20:00:00 | 16.00 | YES |
| | | | Final visit | 89 | 13DEC04:12:00:00 | 12DEC04:20:00:00 | 16.00 | YES |
| | | 223 | Week 20 | 145 | 07FEB05:14:35:00 | 07FEB05:12:00:00 | 2.58 | NO |
| | | | Week 24 | 145 | 07FEB05:14:35:00 | 07FEB05:12:00:00 | 2.58 | NO |
| | | | Final visit | 145 | 07FEB05:14:35:00 | 07FEB05:12:00:00 | 2.58 | NO |
| E0041012 | OL QTP | 1 | Week 4 | -14 | 07OCT04:16:45:00 | 07OCT04:08:00:00 | 8.75 | YES |
| | | 104 | Final visit | 33 | 23NOV04:13:00:00 | 22NOV04:23:15:00 | 13.75 | YES |
| | | 105 | Week 8 | 61 | 21DEC04:11:30:00 | 20DEC04:19:00:00 | 16.50 | YES |
| | | | Final visit | 61 | 21DEC04:11:30:00 | 20DEC04:19:00:00 | 16.50 | YES |
| | | 223 | Week 12 | 112 | 10FEB05:12:20:00 | 10FEB05:08:00:00 | 4.33 | NO |
| | | | Final visit | 112 | 10FEB05:12:20:00 | 10FEB05:08:00:00 | 4.33 | NO |
| | | 101 | Week 2 | 14 | 04NOV04:15:50:00 | 04NOV04:12:00:00 | 3.83 | NO |
| | | | Week 2 | 14 | 04NOV04:15:50:00 | 04NOV04:12:00:00 | 3.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1823

CONFIDENTIAL
AZSER12797555

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041012 | OL QTP | 101 | Week 4 | 14 | 04NOV04:15:50:00 | 04NOV04:12:00:00 | 3.83 | NO |
| | | | Week 12 | 14 | 04NOV04:15:50:00 | 04NOV04:12:00:00 | 3.83 | NO |
| | | | Final visit | 14 | 04NOV04:15:50:00 | 04NOV04:12:00:00 | 3.83 | NO |
| | | 101 | Week 2 | 21 | 11NOV04:13:00:00 | 11NOV04:12:00:00 | | |
| | | | Week 12 | 21 | 11NOV04:13:00:00 | | | |
| | | 104 | Week 4 | 42 | 02DEC04:13:00:00 | | | |
| E0041013 | PLA / LI | 1 | Screening | -7 | 02NOV04:14:30:00 | 02NOV04:07:00:00 | 7.50 | NO |
| | | | Baseline | -7 | 02NOV04:14:30:00 | 02NOV04:07:00:00 | 7.50 | NO |
| | | | Week 1 | -7 | 02NOV04:14:30:00 | 02NOV04:07:00:00 | 7.50 | NO |
| | | 102 | Week 1 | 14 | 16NOV04:13:30:00 | | | |
| | | 103 | Week 1 | 36 | 02NOV04:13:30:00 | | | |
| | | 104 | Week 4 | 36 | 15DEC04:14:40:00 | 15DEC04:07:00:00 | 7.67 | NO |
| | | 105 | Week 8 | 63 | 11JAN05:14:35:00 | 11JAN05:07:00:00 | 7.58 | NO |
| | | 106 | Week 12 | 91 | 08FEB05:14:30:00 | | 16.87 | YES |
| | | 107 | Week 20 | 128 | 17MAR05:11:10:00 | 07FEB05:21:45:00 | | YES |
| | | 108 | Week 20 | 148 | 06APR05:16:40:00 | | | |
| | | 109 | Week 24 | 176 | 04MAY05:14:25:00 | 03MAY05:07:00:00 | 31.42 | YES |
| | | | Final visit | 176 | 04MAY05:14:25:00 | 03MAY05:07:00:00 | 31.42 | YES |
| | | 110 | Baseline | 176 | 04MAY05:14:25:00 | | | |
| | | 201 | Week 32 | 212 | 09JUN05:15:05:00 | 23JUN05:06:30:00 | 8.50 | YES |
| | | | Final visit | 1 | 23JUN05:15:00:00 | 23JUN05:06:30:00 | 8.50 | YES |
| | | | At randomization | 1 | 23JUN05:15:00:00 | 23JUN05:06:30:00 | 8.50 | YES |
| | | 206 | Baseline | 1 | 23JUN05:15:00:00 | | | |
| | | 206 | Week 4 | 35 | 27JUL05:15:00:00 | | | |
| | | 208 | Week 8 | 65 | 26AUG05:10:35:00 | | | |
| | | 209 | Week 16 | 120 | 20OCT05:14:00:00 | 21SEP05:13:00:00 | 1.00 | NO |
| | | 210 | Week 20 | 147 | 16NOV05:16:30:00 | | | |
| | | 212 | Week 24 | 167 | 06DEC05:15:35:00 | | | |
| | | 213 | Week 28 | 196 | 04JAN06:12:00:00 | 03JAN06:23:30:00 | 16.50 | YES |
| | | 213 | Week 32 | 226 | 10FEB06:12:00:00 | | | |
| | | 214 | Week 36 | 260 | 09MAR06:15:00:00 | | | |
| | | 215 | Week 40 | 286 | 04APR06:15:00:00 | 04APR06:13:00:00 | 2.00 | NO |
| | | 216 | Week 44 | 315 | 03MAY06:15:00:00 | | | |
| | | 215 | Week 48 | 343 | 31MAY06:14:00:00 | | | |
| | | 217 | Week 52 | 372 | 29JUN06:14:00:00 | 29JUN06:13:00:00 | 1.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797556

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 217 | Final visit | 372 | 29JUN06:14:00:00 | 29JUN06:13:00:00 | 1.00 | |
| | | 223 | Week 52 | 415 | 11AUG06:13:30:00 | 10AUG06:21:00:00 | 16.50 | YES |
| | | | Week 60 | 415 | 11AUG06:13:30:00 | 10AUG06:21:00:00 | 16.50 | YES |
| | | | Final visit | 415 | 11AUG06:13:30:00 | 10AUG06:21:00:00 | 16.50 | YES |
| | | 217 | Week 52 | 400 | 27JUL06:14:00:00 | 26JUL06:23:00:00 | 15.00 | YES |
| | | | Week 60 | 400 | 27JUL06:14:00:00 | 26JUL06:23:00:00 | 15.00 | YES |
| | | | Final visit | 400 | 27JUL06:14:00:00 | 26JUL06:23:00:00 | 15.00 | YES |
| E0041014 | QTP / VAL | 1 | Screening | -7 | 03NOV04:15:45:00 | 03NOV04:08:00:00 | 7.75 | NO |
| | | | Baseline | -7 | 03NOV04:15:45:00 | 03NOV04:08:00:00 | 7.75 | NO |
| | | 102 | Week 1 | 7 | 17NOV04:09:00:00 | 17NOV04:09:00:00 | 0.00 | NO |
| | | | Week 4 | 7 | 17NOV04:09:00:00 | 17NOV04:09:00:00 | 0.00 | NO |
| | | 105 | Week 8 | 55 | 04JAN05:14:10:00 | 04JAN05:11:30:00 | 2.67 | NO |
| | | 107 | Week 12 | 81 | 01MAR05:14:20:00 | 31JAN05:19:00:00 | 19.83 | YES |
| | | 108 | Week 16 | 113 | 01MAR05:14:25:00 | | | |
| | | 201 | Week 20 | 139 | 24MAY05:14:30:00 | | | |
| | | | Final visit | 1 | 24MAY05:14:30:00 | 24MAY05:07:00:00 | 7.50 | NO |
| | | | At randomization | 1 | 24MAY05:14:30:00 | 24MAY05:07:00:00 | 7.50 | NO |
| | | 206 | Baseline | 1 | 24MAY05:14:30:00 | 24MAY05:07:00:00 | 7.50 | NO |
| | | 206 | Week 4 | 31 | 23JUN05:14:30:00 | | | |
| | | 207 | Week 8 | 57 | 19JUL05:14:20:00 | | | |
| | | 208 | Week 12 | 87 | 18AUG05:15:00:00 | 18AUG05:07:00:00 | 8.00 | NO |
| | | 209 | Week 20 | 115 | 15SEP05:15:00:00 | | | |
| | | 210 | Week 24 | 143 | 13OCT05:15:30:00 | | | |
| | | 211 | Week 28 | 171 | 10NOV05:15:30:00 | | | |
| | | 212 | Week 32 | 199 | 08DEC05:14:45:00 | 08DEC05:13:30:00 | 1.25 | NO |
| | | 213 | Week 36 | 227 | 02FEB06:15:10:00 | | | |
| | | 213 | Week 40 | 255 | 28FEB06:16:00:00 | | | |
| | | 214 | Week 44 | 281 | 28MAR06:15:30:00 | | | |
| | | 215 | Week 48 | 309 | 24APR06:15:30:00 | | | |
| | | 216 | Week 52 | 337 | 23MAY06:15:00:00 | 23MAY06:14:00:00 | 1.50 | NO |
| | | 216 | Week 56 | 365 | 23MAY06:15:00:00 | | | |
| | | 217 | Week 60 | 421 | 18JUL06:16:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797557

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 223 | Week 68 | 462 | 28AUG06:12:15:00 | 27AUG06:21:30:00 | 14.75 | YES |
| | | | Final visit | 462 | 28AUG06:12:15:00 | 27AUG06:21:30:00 | 14.75 | YES |
| | | 104 | Week 4 | 41 | 21DEC04:14:30:00 | | | YES |
| | | 109 | Week 24 | 169 | 28APR05:14:30:00 | | | |
| E0041015 | OL QTP | 1 | Screening | -7 | 09NOV04:12:45:00 | 08NOV04:22:00:00 | 14.75 | YES |
| | | | Baseline | -7 | 09NOV04:12:45:00 | 08NOV04:22:00:00 | 14.75 | YES |
| | | 104 | Week 4 | 29 | 15DEC04:10:30:00 | 14DEC04:20:00:00 | 14.50 | YES |
| | | 105 | Week 8 | 55 | 10JAN05:12:25:00 | 09JAN05:20:00:00 | 15.42 | YES |
| | | 106 | Week 12 | 85 | 07FEB05:11:20:00 | 06FEB05:20:15:00 | 15.25 | YES |
| | | 107 | Week 16 | 104 | 28FEB05:14:50:00 | | | |
| | | 108 | Week 20 | 133 | 29MAR05:11:15:00 | | | |
| | | 223 | Week 24 | 161 | 26APR05:11:30:00 | 25APR05:20:00:00 | 15.50 | YES |
| | | | Final visit | 161 | 26APR05:11:30:00 | 25APR05:20:00:00 | 15.50 | YES |
| E0041016 | QTP / VAL | 104 | Week 4 | -15 | 09NOV04:16:00:00 | 09NOV04:06:30:00 | 9.50 | YES |
| | | 105 | Week 8 | 27 | 21DEC04:12:50:00 | 20DEC04:23:00:00 | 13.83 | YES |
| | | 106 | Week 12 | 55 | 18JAN05:11:35:00 | 17JAN05:20:00:00 | 15.58 | YES |
| | | 107 | Week 16 | 111 | 12FEB05:11:10:00 | 11FEB05:23:00:00 | 12.33 | YES |
| | | 108 | Week 20 | 139 | 15MAR05:11:00:00 | | | |
| | | 109 | Week 24 | 167 | 12APR05:11:00:00 | | | |
| | | 110 | Week 28 | 195 | 10MAY05:11:55:00 | 10MAY05:08:00:00 | 3.92 | NO |
| | | 111 | Final visit | 209 | 21JUN05:11:00:00 | | | |
| | | 201 | randomization visit | 1 | 26JUL05:11:45:00 | 26JUL05:11:00:00 | 0.75 | NO |
| | | 1 | Baseline | 1 | 26JUL05:11:45:00 | 26JUL05:11:00:00 | 0.75 | NO |
| | | 202 | Week 4 | 8 | 02AUG05:11:10:00 | 01AUG05:18:00:00 | 17.17 | YES |
| | | 206 | Week 8 | 22 | 16AUG05:11:00:00 | | | |
| | | 207 | Week 12 | 57 | 20SEP05:11:35:00 | | | |
| | | 208 | Week 16 | 85 | 18OCT05:12:40:00 | 17OCT05:19:00:00 | 17.67 | YES |
| | | 209 | Week 20 | 113 | 08NOV05:11:00:00 | | | |
| | | 210 | Week 24 | 148 | 20DEC05:11:00:00 | | | |
| | | | | 176 | 17JAN06:11:00:00 | | | |

CONFIDENTIAL
AZSER12797558

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 211 | Week 28 | 211 | 21FEB06:11:00:00 | 21FEB06:08:00:00 | 3.00 | NO |
|  |  |  | Week 32 | 211 | 21FEB06:11:00:00 | 21FEB06:08:00:00 | 3.00 | NO |
|  |  |  | Final visit | 211 | 21FEB06:11:00:00 | 21FEB06:08:00:00 | 3.00 | NO |
|  |  | 212 | Week 36 | 239 | 21MAR06:11:30:00 |  |  |  |
|  |  | 213 | Week 40 | 267 | 18APR06:11:00:00 |  |  |  |
|  |  | 214 | Week 44 | 295 | 16MAY06:11:00:00 | 16MAY06:08:00:00 | 3.00 | NO |
|  |  |  | Week 48 | 295 | 16MAY06:11:00:00 | 16MAY06:08:00:00 | 3.00 | NO |
|  |  | 215 | Week 52 | 330 | 20JUN06:12:19:00 |  |  |  |
|  |  | 217 | Week 56 | 365 | 25JUL06:11:30:00 | 25JUL06:08:30:00 | 3.00 | NO |
|  |  | 223 | Week 60 | 400 | 29AUG06:12:20:00 | 28AUG06:19:30:00 | 16.83 | YES |
|  |  |  | Final visit | 400 | 29AUG06:12:20:00 | 28AUG06:19:30:00 | 16.83 | YES |
|  |  |  | Final visit | 400 | 29AUG06:12:20:00 | 28AUG06:19:30:00 | 16.83 | YES |
|  |  | 1.01 | Week 52 | -8 | 16NOV04:11:00:00 | 15NOV04:19:00:00 | 16.00 | YES |
|  |  | 217 | Final visit | 372 | 01AUG06:10:56:00 | 31JUL06:19:30:00 | 15.43 | YES |
|  |  |  | Final visit | 372 | 01AUG06:10:56:00 | 31JUL06:19:30:00 | 15.43 | YES |
| E0041017 | PLA / LI | 102 | Week 1 | 7 | 23NOV04:11:40:00 |  |  |  |
|  |  | 103 | Week 4 | 14 | 30NOV04:11:15:00 |  |  |  |
|  |  | 104 | Week 4 | 30 | 16DEC04:11:30:00 | 15DEC04:23:30:00 | 12.00 | YES |
|  |  | 105 | Week 8 | 85 | 10FEB05:11:30:00 | 09JAN05:19:30:00 | 12.08 | YES |
|  |  | 106 | Week 12 | 86 | 10FEB05:11:20:00 | 09FEB05:22:30:00 | 12.83 | YES |
|  |  | 107 | Week 16 | 114 | 10MAR05:11:20:00 |  |  |  |
|  |  | 108 | Week 20 | 142 | 07APR05:11:10:00 |  |  |  |
|  |  | 109 | Week 24 | 170 | 05MAY05:11:30:00 | 04MAY05:17:30:00 | 17.75 | YES |
|  |  | 110 | Week 28 | 204 | 08JUN05:11:00:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 30JUN05:11:30:00 | 30JUN05:09:00:00 | 2.50 | NO |
|  |  |  | randomization | 1 | 30JUN05:11:30:00 | 30JUN05:09:00:00 | 2.50 | NO |
|  |  | Baseline | Baseline | 1 | 30JUN05:11:30:00 | 30JUN05:09:00:00 | 2.50 | NO |
|  |  | 206 | Week 4 | 23 | 30JUL05:11:30:00 |  |  |  |
|  |  | 207 | Week 8 | 50 | 19AUG05:11:25:00 |  |  |  |
|  |  | 208 | Week 12 | 78 | 15SEP05:11:55:00 | 14SEP05:23:30:00 | 11.92 | YES |
|  |  | 209 | Week 16 | 106 | 13OCT05:11:44:00 |  |  |  |
|  |  | 210 | Week 24 | 169 | 15DEC05:11:00:00 |  |  |  |
|  |  | 211 | Week 28 | 197 | 12JAN06:11:00:00 | 11JAN06:22:30:00 | 12.50 | YES |

CONFIDENTIAL
AZSER12797559

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 212 | Week 32 | 225 | 09FEB06:11:15:00 | | | |
| | | 213 | Week 36 | 253 | 09MAR06:11:30:00 | | | |
| | | 214 | Week 40 | 281 | 06APR06:11:15:00 | 05APR06:22:00:00 | 13.25 | YES |
| | | | Final visit | 281 | 06APR06:11:15:00 | 05APR06:22:00:00 | 13.25 | YES |
| | | 215 | Week 44 | 306 | 01MAY06:11:15:00 | | | |
| | | 216 | Week 48 | 336 | 31MAY06:11:30:00 | | | |
| | | 217 | Week 52 | 364 | 28JUN06:11:30:00 | 28JUN06:10:00:00 | 1.50 | NO |
| | | 223 | Week 60 | 421 | 24AUG06:11:30:00 | 24AUG06:08:00:00 | 3.50 | NO |
| | | | Week 68 | 421 | 24AUG06:11:30:00 | 24AUG06:08:00:00 | 3.50 | NO |
| | | | Final visit | 421 | 24AUG06:11:30:00 | 24AUG06:08:00:00 | 3.50 | NO |
| E0041018 | OL QTP | 1.01 | Screening | -5 | 12NOV04:11:00:00 | 11NOV04:21:30:00 | 13.50 | YES |
| | | 1 | Baseline | -5 | 12NOV04:11:00:00 | 11NOV04:21:30:00 | 13.50 | YES |
| | | | | -5 | 12NOV04:11:00:00 | 11NOV04:21:30:00 | 13.50 | YES |
| | | | | 1 | 18NOV04:16:00:00 | 18NOV04:07:00:00 | 9.00 | YES |
| | | | | 1 | 18NOV04:16:00:00 | 18NOV04:07:00:00 | 9.00 | YES |
| | | | | 1 | 18NOV04:16:00:00 | 18NOV04:07:00:00 | 9.00 | YES |
| | | 103 | Week 2 | 43 | 30DEC04:15:30:00 | 30DEC04:07:00:00 | 8.25 | YES |
| | | 105 | Week 8 | 68 | 24JAN05:15:15:00 | 24JAN05:07:00:00 | 8.25 | YES |
| | | 106 | Week 12 | 92 | 17FEB05:16:55:00 | 17FEB05:07:00:00 | 9.92 | YES |
| | | | Final visit | 92 | 17FEB05:16:55:00 | 17FEB05:07:00:00 | 9.92 | YES |
| E0041019 | OL QTP | 1.01 | Screening | -6 | 25JAN05:13:45:00 | 24JAN05:21:30:00 | 16.25 | YES |
| | | 1 | Baseline | -6 | 25JAN05:13:45:00 | 24JAN05:21:30:00 | 16.25 | YES |
| | | | | -6 | 25JAN05:13:45:00 | 24JAN05:21:30:00 | 16.25 | YES |
| E0041020 | OL QTP | 1.01 | Screening | -7 | 07FEB05:11:50:00 | 06FEB05:20:00:00 | 15.83 | YES |
| | | 1 | Baseline | -7 | 07FEB05:11:50:00 | 06FEB05:20:00:00 | 15.83 | YES |
| | | | | -7 | 07FEB05:11:50:00 | 06FEB05:20:00:00 | 15.83 | YES |
| E0041021 | MISSING | 1 | | | 07FEB05:13:20:00 | | | |
| E0041022 | MISSING | 1 | | | 01MAR05:12:35:00 | | | |
| E0041023 | OL QTP | 1 | Screening | -8 | 23MAR05:12:10:00 | | | |
| | | 102 | Week 1 | 4 | 11APR05:12:00:00 | | | |
| | | 103 | Week 2 | 11 | 11APR05:12:00:00 | | | |
| | | 104 | Week 2 | 18 | 18APR05:12:00:00 | 18APR05:11:45:00 | 0.25 | NO |

CONFIDENTIAL
AZSER12797560

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041023 | OL QTP | 104 | Week 4 | 18 | 18APR05:12:00:00 | 18APR05:11:45:00 | 0.25 | NO |
| | | 105 | Week 8 | 50 | 20MAY05:13:10:00 | | | |
| | | | Final 1st visit | 50 | 20MAY05:13:10:00 | | | |
| | | 106 | Week 12 | 76 | 15JUN05:12:00:00 | 14JUN05:23:00:00 | 13.00 | YES |
| | | 223 | Week 12 | 109 | 18JUL05:12:55:00 | 18JUL05:12:00:00 | 0.92 | NO |
| | | | Week 16 | 109 | 18JUL05:12:55:00 | 18JUL05:12:00:00 | 0.92 | NO |
| | | | Final visit | 109 | 18JUL05:12:55:00 | 18JUL05:12:00:00 | 0.92 | NO |
| E0041024 | QTP / VAL | 1 | Screening | -7 | 23JUN05:18:30:00 | 23JUN05:09:15:00 | 9.25 | YES |
| | | | Baseline | -7 | 23JUN05:18:30:00 | 23JUN05:09:15:00 | 9.25 | YES |
| | | 102 | Week 1 | -7 | 23JUN05:18:30:00 | 23JUN05:09:15:00 | 9.25 | YES |
| | | 104 | Week 4 | 28 | 07JUL05:17:35:00 | | | |
| | | 105 | Week 8 | 56 | 28JUL05:17:30:00 | 28JUL05:12:00:00 | 4.50 | NO |
| | | 106 | Week 12 | 84 | 25AUG05:16:30:00 | 25AUG05:08:00:00 | 8.50 | YES |
| | | 107 | Week 16 | 112 | 22SEP05:17:30:00 | 22SEP05:07:45:00 | 9.75 | YES |
| | | 108 | Week 20 | 140 | 20OCT05:17:30:00 | | | |
| | | 109 | Week 24 | 168 | 15DEC05:18:00:00 | 15DEC05:11:00:00 | 7.00 | NO |
| | | 110 | Week 28 | 203 | 19JAN06:17:30:00 | | | |
| | | 201 | At randomization | 1 | 10FEB06:14:00:00 | 10FEB06:07:30:00 | 6.50 | NO |
| | | 204 | Week 4 | 28 | 09MAR06:18:00:00 | | | |
| | | 207 | Week 12 | 105 | 25MAY06:18:00:00 | 25MAY06:09:00:00 | 9.00 | YES |
| | | | Week 16 | 105 | 25MAY06:18:00:00 | 25MAY06:09:00:00 | 9.00 | YES |
| | | | Final visit | 105 | 25MAY06:18:00:00 | 25MAY06:09:00:00 | 9.00 | YES |
| | | 208 | Week 20 | 132 | 21JUN06:18:30:00 | | | |
| | | 209 | Week 24 | 160 | 19JUL06:18:00:00 | | | |
| | | 223 | Week 28 | 188 | 16AUG06:17:30:00 | 16AUG06:09:00:00 | 8.50 | YES |
| | | | Final visit | 188 | 16AUG06:17:30:00 | 16AUG06:09:00:00 | 8.50 | YES |
| | | | Final visit | 188 | 16AUG06:17:30:00 | 16AUG06:09:00:00 | 8.50 | YES |
| E0041025 | OL QTP | 1 | Screening | -6 | 24JUN05:14:20:00 | 24JUN05:08:00:00 | 6.33 | NO |
| | | | Screening | -6 | 24JUN05:14:20:00 | 24JUN05:08:00:00 | 6.33 | NO |

CONFIDENTIAL
AZSER12797561

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041025 | OL QTP | 1 | Baseline | -6 | 26JUL05:14:20:00 | 26JUL05:08:00:00 | 6.33 | NO |
| | | 102 | Week 1 | 8 | 08JUL05:11:20:00 | 22JUL05:10:50:00 | 0.08 | NO |
| | | 104 | Week 4 | 22 | 22JUL05:10:50:00 | 22JUL05:10:45:00 | 0.08 | NO |
| | | | Final visit | 22 | 22JUL05:10:50:00 | 22JUL05:10:45:00 | | |
| E0041026 | MISSING | | | | | | | |
| | | 1 | | | 12JUL05:12:15:00 | 11JUL05:20:45:00 | 15.50 | YES |
| E0041027 | OL QTP | 1 | | -9 | 20JUL05:11:00:00 | 19JUL05:21:00:00 | 14.00 | YES |
| | | 102 | Week 1 | 6 | 04AUG05:10:00:00 | | | |
| | | 103 | Week 2 | 13 | 11AUG05:10:30:00 | | | |
| | | 104 | Week 4 | 27 | 25AUG05:10:00:00 | | | |
| | | | Final visit | 27 | 25AUG05:10:00:00 | | | |
| | | 105 | Week 8 | 66 | 03OCT05:10:07:00 | 24OCT05:08:45:00 | 1.58 | NO |
| | | 106 | Week 12 | 87 | 24OCT05:10:20:00 | 24OCT05:08:45:00 | 1.58 | NO |
| | | | Final visit | 87 | 24OCT05:10:20:00 | | | |
| E0041028 | MISSING | 1 | | | 03AUG05:13:00:00 | 02AUG05:21:00:00 | 16.00 | YES |
| E0041029 | MISSING | 1 | | | 03AUG05:15:30:00 | 03AUG05:10:00:00 | 5.50 | NO |
| E0041030 | OL QTP | 1 | Screening | -6 | 03AUG05:16:00:00 | 03AUG05:08:00:00 | 8.00 | NO |
| | | | Baseline | -6 | 03AUG05:16:00:00 | 03AUG05:08:00:00 | 8.00 | NO |
| E0041031 | QTP / VAL | 1 | | -8 | 07AUG05:15:10:00 | 07AUG05:07:45:00 | 7.42 | NO |
| | | 102 | Week 1 | 7 | 22AUG05:17:15:00 | | | |
| | | 105 | Week 4 | 22 | 06SEP05:12:25:00 | 05SEP05:19:45:00 | 16.67 | YES |
| | | 105 | Week 8 | 51 | 05OCT05:18:30:00 | 05OCT05:09:00:00 | 9.50 | YES |
| | | 107 | Week 12 | 79 | 02NOV05:18:30:00 | 02NOV05:08:30:00 | 10.00 | YES |
| | | 107 | Week 16 | 111 | 29DEC05:18:00:00 | | | |
| | | 108 | Week 20 | 136 | 19JAN06:17:00:00 | | | |
| | | 109 | Week 24 | 157 | 19JAN06:17:00:00 | | | |
| | | | Final visit | 157 | 19JAN06:17:00:00 | 18JAN06:19:30:00 | 21.50 | YES |
| | | | Baseline | 157 | 19JAN06:17:00:00 | 18JAN06:19:30:00 | 21.50 | YES |
| | | 201 | Final visit | 1 | 19JAN06:17:00:00 | 23FEB06:07:00:00 | 21.50 | YES |
| | | | Final visit | 1 | 23FEB06:16:30:00 | 23FEB06:07:00:00 | 9.50 | YES |
| | | | | | 23FEB06:16:30:00 | | 9.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797562

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 201 | At randomization | 1 | 23FEB06:16:30:00 | 23FEB06:07:00:00 | 9.50 | YES |
| | | | Baseline | 1 | 23FEB06:16:30:00 | 23FEB06:07:00:00 | 9.50 | YES |
| | | 204 | Week 4 | 42 | 05APR06:18:00:00 | | | |
| | | 206 | Week 12 | 84 | 17MAY06:19:00:00 | | | |
| | | 207 | Week 12 | 119 | 21JUN06:18:30:00 | 21JUN06:10:00:00 | 8.50 | YES |
| | | | Week 16 | 119 | 21JUN06:18:30:00 | 21JUN06:10:00:00 | 8.50 | YES |
| | | | Final visit | 119 | 21JUN06:18:30:00 | 21JUN06:10:00:00 | 8.50 | YES |
| | | 209 | Week 20 | 154 | 26JUL06:18:45:00 | | | |
| | | 210 | Week 24 | 168 | 09AUG06:19:00:00 | 30AUG06:13:00:00 | 6.00 | NO |
| | | 223 | Week 28 | 189 | 30AUG06:19:00:00 | 30AUG06:13:00:00 | 6.00 | NO |
| | | | Final visit | 189 | 30AUG06:19:00:00 | 30AUG06:13:00:00 | 6.00 | NO |
| E0041032 | QTP / LI | 1 | Screening | -7 | 10AUG05:16:30:00 | 10AUG05:12:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 10AUG05:16:30:00 | 10AUG05:12:00:00 | 4.50 | NO |
| | | 102 | Week 1 | -7 | 24AUG05:10:36:00 | 10AUG05:12:00:00 | 4.50 | NO |
| | | 103 | Week 2 | 14 | 31AUG05:11:05:00 | | | |
| | | 104 | Week 2 | 21 | 07SEP05:10:50:00 | | | |
| | | | Week 4 | 56 | 12OCT05:10:50:00 | 11OCT05:20:20:00 | 14.25 | YES |
| | | 105 | Week 8 | 78 | 02NOV05:10:30:00 | 02NOV05:19:00:00 | 15.50 | YES |
| | | 106 | Week 12 | 106 | 01DEC05:10:15:00 | | | |
| | | 107 | Week 16 | 128 | 01DEC05:10:15:00 | | | |
| | | 108 | Week 20 | 155 | 19JAN06:10:30:00 | 19JAN06:08:30:00 | 2.00 | NO |
| | | 109 | Week 24 | 155 | 16FEB06:10:30:00 | 15FEB06:19:00:00 | 15.50 | NO |
| | | 201 | Final visit | 1 | 16FEB06:10:30:00 | 15FEB06:19:00:00 | 15.50 | YES |
| | | | At randomization | 1 | 16FEB06:10:30:00 | 15FEB06:19:00:00 | 15.50 | YES |
| | | 202 | Baseline | 1 | 16FEB06:10:30:00 | 15FEB06:19:00:00 | 15.50 | YES |
| | | 206 | Week 4 | 8 | 23FEB06:10:00:00 | 22FEB06:20:00:00 | 14.17 | YES |
| | | | Week 8 | 22 | 09MAR06:10:00:00 | | | |
| | | 207 | Week 12 | 50 | 06APR06:14:00:00 | | | |
| | | 208 | Week 16 | 78 | 04MAY06:10:20:00 | 03MAY06:18:00:00 | 16.33 | YES |
| | | 209 | Week 20 | 135 | 30JUN06:10:00:00 | | | |
| | | 210 | Week 24 | 162 | 27JUL06:10:05:00 | | | |

CONFIDENTIAL
AZSER12797563

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 223 | Week 28 | 190 | 24AUG06:10:25:00 | 23AUG06:10:00:00 | 14.42 | YES |
| | | | Final visit | 190 | 24AUG06:10:25:00 | 23AUG06:20:00:00 | 14.42 | YES |
| E0041033 | PLA / VAL | 1 | Week 1 | -9 | 24AUG05:16:00:00 | 24AUG06:07:30:00 | 8.50 | YES |
| | | 103 | Week 2 | 12 | 14SEP05:12:15:00 | | | |
| | | 104 | Week 4 | 19 | 21SEP05:12:30:00 | | | |
| | | 105 | Week 4 | 40 | 12OCT05:12:30:00 | 12OCT05:12:00:00 | 0.50 | NO |
| | | 106 | Week 12 | 75 | 16NOV05:12:30:00 | | | |
| | | 107 | Week 16 | 103 | 14DEC05:12:00:00 | | | |
| | | 108 | Week 20 | 138 | 18JAN06:11:00:00 | | | |
| | | 201 | Final visit | 1 | 16FEB06:13:30:00 | 15FEB06:20:00:00 | 17.50 | YES |
| | | | At randomization | 1 | 16FEB06:13:30:00 | 15FEB06:20:00:00 | 17.50 | YES |
| | | 202 | Baseline | 8 | 23FEB06:13:00:00 | | | |
| | | 206 | Week 4 | 29 | 06MAR06:13:00:00 | | | |
| | | 207 | Week 8 | 69 | 25APR06:11:00:00 | | | |
| | | 208 | Week 12 | 99 | 25MAY06:15:00:00 | 25MAY06:07:00:00 | 8.00 | NO |
| | | 209 | Week 16 | 117 | 25MAY06:15:00:00 | 25MAY06:07:00:00 | 8.00 | NO |
| | | 223 | Week 20 | 147 | 12JUL06:11:30:00 | | | |
| | | | Week 24 | 182 | 16AUG06:11:30:00 | 15AUG06:16:00:00 | 19.50 | YES |
| | | | Week 28 | 182 | 16AUG06:11:00:00 | 15AUG06:16:00:00 | 19.50 | YES |
| | | | Final visit | 182 | 16AUG06:11:30:00 | 15AUG06:16:00:00 | 19.50 | YES |
| E0041034 | OL QTP | 1.01 | Screening | -3 | 30AUG05:12:30:00 | 30AUG05:11:00:00 | 1.50 | NO |
| | | | Baseline | -3 | 30AUG05:12:30:00 | 30AUG05:11:00:00 | 1.50 | NO |
| | | 1 | Screening | -7 | 25AUG05:12:00:00 | 24AUG05:18:00:00 | 18.00 | YES |
| | | 102 | Baseline | -7 | 25AUG05:12:00:00 | 24AUG05:18:00:00 | 18.00 | YES |
| | | | Week 1 | -7 | 08SEP05:10:00:00 | 24AUG05:18:00:00 | 18.00 | YES |
| | | 104 | Week 4 | 26 | 27SEP05:10:40:00 | | | |
| | | 105 | Week 8 | 47 | 18OCT05:10:40:00 | | | |
| | | | Final visit | 47 | 18OCT05:10:40:00 | | | |
| | | 223 | visit | 54 | 25OCT05:15:30:00 | 24OCT05:22:30:00 | 17.50 | YES |

CONFIDENTIAL
AZSER12797564

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 223 | Week 8 | 54 | 25OCT05:15:15:00 | 25OCT05:22:00:00 | 17.50 | YES |
| | | | Week 12 | 54 | 25OCT05:15:30:00 | 25OCT05:22:00:00 | 17.50 | YES |
| | | | Final visit | 54 | 25OCT05:15:30:00 | 25OCT05:22:00:00 | 17.50 | YES |
| | | 102 | Week 12 | 7 | 08SEP05:10:30:00 | | | |
| | | | Final visit | 7 | 08SEP05:10:30:00 | | | |
| E0042001 | OL QTP | 1 | Screening | -4 | 18MAR04:07:30:00 | 18MAR04:07:00:00 | 0.50 | NO |
| | | | Baseline | -4 | 18MAR04:07:30:00 | 18MAR04:07:00:00 | 0.50 | NO |
| | | 223 | Week 2 | 18 | 09APR04:11:00:00 | 09APR04:07:30:00 | 3.50 | NO |
| | | | Week 4 | 18 | 09APR04:11:00:00 | 09APR04:07:30:00 | 3.50 | NO |
| | | | Week 12 | 18 | 09APR04:11:00:00 | 09APR04:07:30:00 | 3.50 | NO |
| | | | Final visit | 18 | 09APR04:11:00:00 | 09APR04:07:30:00 | 3.50 | NO |
| E0042002 | QTP / LI | 1 | Screening | -7 | 29MAR04:11:00:00 | 28MAR04:21:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 29MAR04:11:00:00 | 28MAR04:21:00:00 | 14.00 | YES |
| | | 101 | At enrollment | 0 | 05APR04:09:30:00 | 28MAR04:21:00:00 | 14.00 | YES |
| | | 104 | Week 4 | 28 | 03MAY04:10:00:00 | | | |
| | | 105 | Week 8 | 60 | 04JUN04:10:15:00 | 03JUN04:19:00:00 | 15.83 | YES |
| | | 106 | Week 12 | 88 | 02JUL04:10:15:00 | 01JUL04:21:00:00 | 13.25 | YES |
| | | 201 | Final visit | 1 | 26JUL04:09:30:00 | 25JUL04:19:00:00 | 14.50 | YES |
| | | | At randomization | 1 | 26JUL04:09:30:00 | 25JUL04:19:00:00 | 14.50 | YES |
| | | 203 | Baseline | 16 | 10AUG04:10:00:00 | | | |
| | | 204 | Week 4 | 29 | 23AUG04:09:00:00 | | | |
| | | 206 | Week 6 | 57 | 20SEP04:09:00:00 | | | |
| | | 207 | Week 8 | 85 | 18OCT04:10:00:00 | 17OCT04:19:00:00 | 14.50 | YES |
| | | | Week 12 | 85 | 18OCT04:10:00:00 | 17OCT04:19:30:00 | 14.50 | YES |
| | | | Final visit | 85 | 18OCT04:10:00:00 | 17OCT04:19:30:00 | 14.50 | YES |
| | | 208 | Week 16 | 114 | 16NOV04:09:50:00 | | | |
| | | 209 | Week 20 | 141 | 13DEC04:09:55:00 | | | |
| | | 210 | Week 24 | 169 | 10JAN05:10:00:00 | | | |

CONFIDENTIAL
AZSER12797565

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 211 | Week 28 | 197 | 07FEB05:09:00:00 | 06FEB05:17:00:00 | 16.67 | YES |
| | | 212 | Week 32 | 225 | 07MAR05:09:30:00 | | | |
| | | 213 | Week 36 | 253 | 06APR05:09:00:00 | | | |
| | | 223 | Week 40 | 281 | 02MAY05:11:00:00 | 02MAY05:06:30:00 | 4.50 | NO |
| | | | Final visit | 281 | 02MAY05:11:00:00 | 02MAY05:06:30:00 | 4.50 | NO |
| | | | | 281 | 02MAY05:11:00:00 | 02MAY05:06:30:00 | 4.50 | NO |
| E0042003 | MISSING | 1 | 1 | | 02APR04:13:00:00 | 02APR04:06:00:00 | 7.00 | NO |
| E0042004 | OL QTP | 101 | 1 At enrollment | -8 | 05APR04:13:10:00 | 04APR04:19:00:00 | 18.17 | YES |
| | | 102 | Week 1 | 0 | 13APR04:13:30:00 | | | |
| | | | Final visit | 7 | 20APR04:16:20:00 | | | |
| | | | | 7 | 20APR04:16:20:00 | | | |
| E0042005 | OL QTP | 1 | Screening | -7 | 06APR04:12:30:00 | 05APR04:22:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 06APR04:12:30:00 | 05APR04:22:00:00 | 14.50 | YES |
| | | 101 | At enrollment | -0 | 13APR04:10:30:00 | 05APR04:22:00:00 | 14.50 | YES |
| | | 104 | Week 4 | 28 | 11MAY04:10:30:00 | 11MAY04:08:30:00 | 2.00 | NO |
| | | | Week 12 | 28 | 11MAY04:10:30:00 | 11MAY04:08:30:00 | 2.00 | NO |
| | | | Final visit | 28 | 11MAY04:10:30:00 | 11MAY04:08:30:00 | 2.00 | NO |
| E0042006 | MISSING | 1 | 1.01 | | 07APR04:11:30:00 | 06APR04:21:00:00 | 14.50 | YES |
| | | | | | 13APR04:10:00:00 | | | |
| E0042007 | OL QTP | 1 | Screening | -6 | 11JUN04:12:55:00 | 10JUN04:20:00:00 | 16.92 | YES |
| | | | Baseline | -6 | 11JUN04:12:55:00 | 10JUN04:20:00:00 | 16.92 | YES |
| | | 102 | Week 1 | 7 | 24JUN04:11:45:00 | 10JUN04:20:00:00 | 16.92 | YES |
| | | 103 | Week 2 | 15 | 16JUL04:12:25:00 | 15JUL04:19:00:00 | 17.42 | YES |
| | | 104 | Week 4 | 29 | 17AUG04:13:35:00 | 16AUG04:22:00:00 | 15.58 | YES |
| | | 105 | Week 8 | 61 | 14SEP04:13:16:00 | 13SEP04:19:00:00 | 18.27 | YES |
| | | 106 | Week 12 | 89 | 12OCT04:13:16:00 | | | |
| | | 107 | Week 16 | 117 | 09NOV04:14:20:00 | | | |
| | | 223 | Week 20 | 145 | 09NOV04:14:20:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797566

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 223 | Week 24 | 145 | 09NOV04:14:20:00 | 09NOV04:14:20:00 | | |
| | | | Final visit | 145 | 09NOV04:14:20:00 | 09NOV04:14:20:00 | | |
| E0042008 | PLA / LI | 102 | Week 1 | -10 | 22JUN04:12:50:00 | 21JUN04:19:00:00 | 17.83 | YES |
| | | 103 | Week 2 | 6 | 08JUL04:15:20:00 | | | |
| | | 104 | Week 4 | 14 | 16JUL04:10:59:00 | | | |
| | | 105 | Week 8 | 27 | 29JUL04:19:07:00 | 28JUL04:18:00:00 | 15.50 | YES |
| | | 106 | Week 12 | 54 | 25AUG04:16:07:00 | 25AUG04:10:00:00 | 6.12 | NO |
| | | 107 | Week 16 | 81 | 21SEP04:09:40:00 | 21SEP04:08:00:00 | 1.67 | NO |
| | | 108 | Week 20 | 108 | 18OCT04:09:50:00 | | | |
| | | 201 | Final visit | 143 | 22NOV04:10:15:00 | | | |
| | | | | 143 | 30NOV04:15:10:00 | 29NOV04:20:00:00 | 19.17 | YES |
| | | 223 | At randomization | 1 | 30NOV04:15:10:00 | 29NOV04:20:00:00 | 19.17 | YES |
| | | | Baseline | 1 | | | | |
| | | | Week 4 | 31 | 30DEC04:15:30:00 | 30DEC04:10:00:00 | 5.50 | NO |
| | | | Week 12 | 31 | 30DEC04:15:30:00 | 30DEC04:10:00:00 | 5.50 | NO |
| | | | Week 12 | 31 | 30DEC04:15:30:00 | 30DEC04:10:00:00 | 5.50 | NO |
| | | | Final visit | 31 | 30DEC04:15:30:00 | 30DEC04:10:00:00 | 5.50 | NO |
| | | 107 | Week 16 | 125 | 04NOV04:11:30:00 | | | |
| | | 201 | Week 12 | 16 | 06DEC04:15:30:00 | | | |
| | | 223 | Final visit | 35 | 03JAN05:09:30:00 | | | |
| | | | visit | 35 | 03JAN05:09:30:00 | | | |
| E0042009 | QTP / VAL | 1 | Week 1 | -14 | 22JUN04:14:10:00 | 21JUN04:23:30:00 | 14.67 | YES |
| | | 102 | Week 2 | 7 | 13JUL04:13:20:00 | | | |
| | | 103 | Week 4 | 14 | 10JUL04:12:35:00 | | | |
| | | 105 | Week 8 | 28 | 03AUG04:12:40:00 | 02AUG04:23:00:00 | 13.75 | YES |
| | | 106 | Week 12 | 63 | 07SEP04:12:30:00 | 06SEP04:22:00:00 | 36.50 | YES |
| | | 107 | Week 16 | 91 | 05OCT04:14:40:00 | 04OCT04:22:00:00 | 16.67 | YES |
| | | 201 | Final visit | 120 | 11NOV04:13:30:00 | 10NOV04:22:00:00 | 15.50 | YES |
| | | 223 | At randomization | 1 | 11NOV04:13:30:00 | 10NOV04:22:00:00 | 15.50 | YES |
| | | | Baseline | 1 | 11NOV04:13:30:00 | 10NOV04:22:00:00 | 15.50 | YES |

CONFIDENTIAL
AZSER12797567

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL | 223 | Week 4 | 28 | 08DEC04:13:10:00 | | | |
| | | | Week 12 | 28 | 08DEC04:13:10:00 | | | |
| | | | Final visit | 28 | 08DEC04:13:10:00 | | | |
| E0042010 | OL QTP | 1 | Screening | -7 | 25JUN04:13:20:00 | | | |
| | | | Baseline | -7 | 25JUN04:13:20:00 | | | |
| | | | Week 2 | 13 | 15JUL04:10:45:00 | | | |
| | | 103 | Week 4 | 28 | 30JUL04:10:04:00 | 29JUL04:20:00:00 | 14.07 | YES |
| | | 104 | Week 12 | 28 | 30JUL04:10:04:00 | 29JUL04:20:00:00 | 14.07 | YES |
| | | | Final visit | 28 | 30JUL04:10:04:00 | 29JUL04:20:00:00 | 14.07 | YES |
| E0042011 | OL QTP | 1 | Screening | -6 | 27JUL04:17:05:00 | | | |
| | | | Baseline | -6 | 27JUL04:17:05:00 | | | |
| | | 102 | Week 1 | -6 | 27JUL04:17:05:00 | | | |
| | | 104 | Week 4 | 29 | 09AUG04:15:45:00 | 31AUG04:12:30:00 | 3.17 | NO |
| | | 223 | Week 8 | 66 | 07OCT04:16:30:00 | | | |
| | | | Week 12 | 66 | 07OCT04:16:30:00 | | | |
| | | | Final visit | 66 | 07OCT04:16:30:00 | | | |
| E0042012 | QTP / VAL | 1 | Screening | -7 | 05AUG04:10:35:00 | | | |
| | | | Baseline | -7 | 05AUG04:10:35:00 | | | |
| | | 102 | Week 1 | -7 | 05AUG04:10:35:00 | | | |
| | | 103 | Week 2 | 14 | 19AUG04:11:15:00 | | | |
| | | 105 | Week 4 | 28 | 26AUG04:10:40:00 | 08SEP04:18:00:00 | 17.33 | YES |
| | | 106 | Week 12 | 54 | 05OCT04:10:30:00 | 04OCT04:10:00:00 | 34.92 | YES |
| | | 107 | Week 16 | 84 | 03NOV04:10:30:00 | 03NOV04:23:30:00 | 11.00 | YES |
| | | 108 | Week 20 | 110 | 30NOV04:10:20:00 | | | |
| | | 201 | Final visit | 146 | 02FEB05:11:55:00 | 01FEB05:20:00:00 | 15.92 | YES |
| | | | At randomization | 1 | 02FEB05:11:55:00 | 01FEB05:20:00:00 | 15.92 | YES |
| | | | Baseline | 1 | 02FEB05:11:55:00 | 01FEB05:20:00:00 | 15.92 | YES |

CONFIDENTIAL
AZSER12797568

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 223 | Week 4 | 28 | 01MAR05:11:00:00 | 28FEB05:18:00:00 | 17.00 | YES |
| | | | Week 12 | 28 | 01MAR05:11:00:00 | 28FEB05:18:00:00 | 17.00 | YES |
| | | | Final visit | 28 | 01MAR05:11:00:00 | 28FEB05:18:00:00 | 17.00 | YES |
| E0042013 | OL QTP | 1 | Screening | -6 | 04MAY05:16:20:00 | 03MAY05:16:00:00 | 24.33 | YES |
| | | | Baseline | -6 | 04MAY05:16:20:00 | 03MAY05:16:00:00 | 24.33 | YES |
| | | 102 | Week 1 | -7 | 17MAY05:12:10:00 | | | |
| | | 103 | Week 4 | 14 | 24MAY05:12:10:00 | | | |
| | | 104 | Final visit | 28 | 07JUN05:11:30:00 | 07JUN05:07:00:00 | 4.50 | NO |
| | | | | 28 | 07JUN05:11:30:00 | 07JUN05:07:00:00 | 4.50 | NO |
| | | 105 | Week 8 | 56 | 05JUL05:12:00:00 | 05JUL05:06:30:00 | 5.50 | YES |
| | | 106 | Week 12 | 84 | 02AUG05:11:45:00 | 01AUG05:23:30:00 | 12.25 | YES |
| | | 107 | Week 16 | 141 | 12SEP05:10:30:00 | | | |
| | | 108 | Week 20 | 141 | 28SEP05:11:05:00 | | | |
| | | 110 | Week 28 | 196 | 28NOV05:11:05:00 | | | |
| | | 111 | Week 32 | 224 | 20DEC05:13:40:00 | | | |
| | | | Final visit | 224 | 20DEC05:13:40:00 | | | |
| | | 223 | Week 24 | 252 | 17JAN06:13:00:00 | 16JAN06:08:00:00 | 29.00 | YES |
| | | | Final visit | 252 | 17JAN06:13:00:00 | 16JAN06:08:00:00 | 29.00 | YES |
| | | | | 252 | 17JAN06:13:00:00 | 16JAN06:08:00:00 | 29.00 | YES |
| | | 106 | Week 12 | 84 | 02AUG05:11:45:00 | 31OCT05:23:30:00 | 12.25 | YES |
| | | 109 | Week 24 | 175 | 01NOV05:10:12:00 | 31OCT05:21:15:00 | 12.95 | YES |
| | | | Final visit | 175 | 01NOV05:10:12:00 | 31OCT05:21:15:00 | 12.95 | YES |
| E0042014 | OL QTP | 1 | Screening | -7 | 13JUN05:14:00:00 | 12JUN05:18:30:00 | 19.50 | YES |
| | | | Baseline | -7 | 13JUN05:14:00:00 | 12JUN05:18:30:00 | 19.50 | YES |
| | | 223 | Week 1 | 7 | 27JUN05:13:30:00 | | | |
| | | | Week 4 | 7 | 27JUN05:13:30:00 | | | |
| | | | Week 12 | 7 | 27JUN05:13:30:00 | | | |
| | | | Final visit | 7 | 27JUN05:13:30:00 | | | |
| E0042015 | PLA / VAL | 1 | Screening | -6 | 20JUL05:10:42:00 | 19JUL05:23:00:00 | 11.70 | YES |
| | | | | -6 | 20JUL05:10:42:00 | 19JUL05:23:00:00 | 11.70 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797569

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 1 | Baseline | -6 | 20JUL05:10:42:00 | 19JUL05:23:00:00 | 11.70 | YES |
| | | 102 | Week 2 | 7 | 02AUG05:10:55:00 | | | |
| | | 103 | Week 4 | 15 | 10AUG05:10:45:00 | | | |
| | | 104 | Week 8 | 29 | 20AUG05:10:30:00 | 23AUG05:22:00:00 | 13.50 | YES |
| | | 105 | Final visit | 56 | 20SEP05:10:40:00 | 19SEP05:22:30:00 | 12.08 | YES |
| | | 201 | randomizat ion | 1 | 24OCT05:15:40:00 | 24OCT05:14:00:00 | 1.67 | NO |
| | | 204 | Baseline | 1 | 24OCT05:15:40:00 | 24OCT05:14:00:00 | 1.67 | NO |
| | | 223 | Week 4 | 29 | 21NOV05:11:22:00 | | | |
| | | | Week 8 | 44 | 05DEC05:11:35:00 | 05DEC05:21:00:00 | 14.58 | YES |
| | | | Week 12 | 44 | 06DEC05:11:35:00 | 05DEC05:21:00:00 | 14.58 | YES |
| | | | Final visit | 44 | 06DEC05:11:35:00 | 05DEC05:21:00:00 | 14.58 | YES |
| | | 103 | Week 2 | 21 | 16AUG05:10:15:00 | | | |
| | | 103 | Week 4 | 21 | 16AUG05:10:15:00 | | | |
| E0042016 | OL QTP | 1 | Screening | -5 | 05AUG05:14:40:00 | | | |
| | | | Baseline | -5 | 05AUG05:14:40:00 | | | |
| | | | Baseline | -5 | 05AUG05:14:40:00 | | | |
| | | 102 | Week 1 | 6 | 16AUG05:12:35:00 | | | |
| | | 105 | Week 4 | 14 | 14AUG05:14:40:00 | | | |
| | | 106 | Final visit | 28 | 07SEP05:14:10:00 | | | |
| | | | Final visit | 28 | 07SEP05:14:20:00 | | | |
| | | 105 | Week 8 | 56 | 05OCT05:15:15:00 | 05OCT05:14:10:00 | 1.08 | NO |
| | | 223 | Week 12 | 91 | 09NOV05:13:15:00 | 09NOV05:12:15:00 | 1.08 | NO |
| | | | Final visit | 91 | 09NOV05:13:20:00 | 09NOV05:12:15:00 | 1.08 | NO |
| | | 103 | Week 2 | 20 | 30AUG05:14:45:00 | 29AUG05:21:00:00 | 17.75 | YES |
| | | | Week 4 | 20 | 30AUG05:14:45:00 | 29AUG05:21:00:00 | 17.75 | YES |
| E0044001 | OL QTP | 1 | Screening | -6 | 06MAY04:17:00:00 | 06MAY04:13:00:00 | 4.00 | NO |
| | | | Baseline | -6 | 06MAY04:17:00:00 | 06MAY04:13:00:00 | 4.00 | NO |
| | | | Baseline | -6 | 06MAY04:17:00:00 | 06MAY04:13:00:00 | 4.00 | NO |
| E0044002 | OL QTP | 1 | Screening | -5 | 07MAY04:16:30:00 | 07MAY04:14:00:00 | 2.50 | NO |
| | | | Baseline | -5 | 07MAY04:16:30:00 | 07MAY04:14:00:00 | 2.50 | NO |
| | | | Baseline | -5 | 07MAY04:16:30:00 | 07MAY04:14:00:00 | 2.50 | NO |

CONFIDENTIAL
AZSER12797570

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064003 | QTP / VAL | 1 | Screening | -5 | 14MAY04:18:00:00 | 14MAY04:13:00:00 | 5.00 | NO |
| | | | Baseline | -5 | 14MAY04:18:00:00 | 14MAY04:13:00:00 | 5.00 | NO |
| | | 103 | Week 2 | 33 | 2JUN04:14:00:00 | 2JUN04:09:15:00 | 4.75 | NO |
| | | 104 | Week 4 | 56 | 14JUL04:17:50:00 | 14JUL04:12:00:00 | 5.83 | NO |
| | | 105 | Week 8 | 84 | 11AUG04:17:30:00 | 11AUG04:15:30:00 | 2.00 | NO |
| | | 106 | Week 12 | 112 | 8SEP04:17:50:00 | | | |
| | | 107 | Week 16 | 140 | 6OCT04:17:00:00 | | | |
| | | 108 | Week 20 | 168 | 3NOV04:09:50:00 | 02NOV04:22:00:00 | 11.83 | YES |
| | | 109 | Week 24 | 198 | 03DEC04:15:45:00 | | | |
| | | 110 | Week 28 | 232 | 06JAN05:10:15:00 | | | |
| | | 111 | Week 32 | 1 | 26JAN05:10:00:00 | 25JAN05:20:30:00 | 13.50 | YES |
| | | 201 | Final visit | 1 | 26JAN05:10:00:00 | 25JAN05:20:30:00 | 13.50 | YES |
| | | | At randomization | 1 | 26JAN05:10:00:00 | 25JAN05:20:30:00 | 13.50 | YES |
| | | 204 | Baseline | 29 | 23FEB05:17:00:00 | | | |
| | | 205 | Week 4 | 57 | 30MAR05:16:40:00 | | | |
| | | 206 | Week 8 | 85 | 20APR05:10:00:00 | 19APR05:23:00:00 | 11.00 | YES |
| | | 207 | Week 12 | 85 | 20APR05:10:00:00 | 19APR05:23:00:00 | 11.00 | YES |
| | | | Final visit | 113 | 18MAY05:16:00:00 | | | |
| | | 208 | Week 16 | 169 | 15JUN05:16:40:00 | | | |
| | | 209 | Week 20 | 197 | 13JUL05:09:40:00 | 12JUL05:23:00:00 | 10.67 | YES |
| | | 210 | Week 24 | 225 | 10AUG05:09:30:00 | 09AUG05:23:00:00 | 10.50 | YES |
| | | 211 | Week 28 | 260 | 07SEP05:15:45:00 | | | |
| | | 212 | Week 32 | 282 | 12OCT05:17:10:00 | | | |
| | | 213 | Week 36 | 282 | 03NOV05:09:00:00 | 02NOV05:10:00:00 | 23.50 | YES |
| | | 214 | Week 40 | 309 | 03NOV05:09:30:00 | 02NOV05:10:00:00 | 23.50 | YES |
| | | | Final visit | 337 | 30NOV05:16:30:00 | | | |
| | | 215 | Week 44 | 365 | 28DEC05:16:30:00 | | | |
| | | 216 | Week 48 | 421 | 25JAN06:09:45:00 | 24JAN06:23:00:00 | 10.75 | YES |
| | | 217 | Week 52 | 477 | 17MAY06:17:00:00 | | | |
| | | 218 | Week 56 | 561 | 17MAY06:19:35:00 | 16MAY06:23:30:00 | 10.08 | YES |
| | | 219 | Week 68 | 584 | 09AUG06:17:45:00 | | | |
| | | 220 | Week 84 | 584 | 01SEP06:15:30:00 | 01SEP06:07:00:00 | 8.50 | YES |
| | | 223 | Final visit | | 01SEP06:15:00:00 | 01SEP06:07:00:00 | 8.50 | YES |
| | | 210 | Week 28 | 169 | 13JUL05:09:40:00 | 12JUL05:23:00:00 | 10.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797571

Page 338 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044004 | OL QTP | 1 | | 1 | 17MAY04:14:30:00 | 16MAY04:17:30:00 | 21.00 | YES |
| | | | Screening | -5 | 17MAY04:14:30:00 | 16MAY04:14:30:00 | 21.00 | YES |
| | | | Baseline | -5 | 17MAY04:14:30:00 | 16MAY04:17:30:00 | 21.00 | YES |
| | | 104 | Week 4 | 33 | 24JUN04:09:30:00 | 23JUN04:12:00:00 | 11.50 | YES |
| | | 105 | Week 8 | 59 | 20JUL04:14:30:00 | 20JUL04:12:00:00 | 2.50 | NO |
| | | 106 | Week 12 | 82 | 12AUG04:17:00:00 | 12AUG04:16:00:00 | 1.00 | NO |
| | | 107 | Week 16 | 111 | 10SEP04:14:20:00 | | | |
| | | 108 | Week 20 | 137 | 06OCT04:16:20:00 | | | |
| | | 109 | Week 24 | 167 | 05NOV04:10:00:00 | 04NOV04:19:00:00 | 15.00 | YES |
| | | | Final visit | 167 | 05NOV04:10:00:00 | 04NOV04:19:00:00 | 15.00 | YES |
| | | | | 167 | 05NOV04:10:00:00 | 04NOV04:19:00:00 | 15.00 | YES |
| E0044005 | OL QTP | 1 | | -4 | 17MAY04:15:30:00 | 17MAY04:13:00:00 | 2.50 | NO |
| | | | Screening | -4 | 17MAY04:15:30:00 | 17MAY04:13:00:00 | 2.50 | NO |
| | | | Baseline | -4 | 17MAY04:15:30:00 | 17MAY04:13:00:00 | 2.50 | NO |
| | | 103 | Week 2 | 14 | 04JUN04:15:05:00 | | | |
| | | 104 | Week 4 | 33 | 23JUN04:15:00:00 | 23JUN04:12:30:00 | 2.50 | NO |
| | | | Final visit | 33 | 23JUN04:15:00:00 | 23JUN04:12:30:00 | 2.50 | NO |
| E0044006 | QTP / LI | 1 | | -4 | 18MAY04:16:00:00 | 18MAY04:09:00:00 | 7.00 | NO |
| | | | Screening | -4 | 18MAY04:16:00:00 | 18MAY04:09:00:00 | 7.00 | NO |
| | | | Baseline | -6 | 18MAY04:16:00:00 | 18MAY04:09:00:00 | 7.00 | NO |
| | | 102 | Week 4 | 23 | 14JUN04:17:00:00 | | | |
| | | 103 | Week 4 | 34 | 25JUN04:12:00:00 | 25JUN04:12:00:00 | 5.33 | NO |
| | | 105 | Week 8 | 51 | 15JUL04:14:00:00 | 15JUL04:12:15:00 | 3.25 | NO |
| | | 107 | Week 12 | 83 | 13AUG04:16:15:00 | 13AUG04:14:00:00 | 2.75 | NO |
| | | 108 | Week 16 | 111 | 10SEP04:16:45:00 | | | |
| | | 109 | Week 20 | 137 | 06OCT04:16:00:00 | | | |
| | | | Week 24 | 167 | 05NOV04:09:00:00 | 04NOV04:19:00:00 | 14.00 | YES |
| | | | Final visit | 167 | 05NOV04:09:00:00 | 04NOV04:19:00:00 | 14.00 | YES |
| | | 110 | Baseline | 167 | 05NOV04:09:00:00 | 04NOV04:19:00:00 | 14.00 | YES |
| | | 109 | Week 28 | 195 | 03DEC04:09:00:00 | | | |
| | | 201 | Week 32 | 226 | 03JAN05:16:00:00 | 27JAN05:18:30:00 | 14.50 | YES |
| | | 1 | Final visit | 1 | 28JAN05:09:00:00 | 27JAN05:18:30:00 | 14.50 | YES |
| | | | randomization | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1840

CONFIDENTIAL
AZSER12797572

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 201 | Baseline | 1 | 28JAN05:09:00:00 | 27JAN05:18:30:00 | 14.50 | YES |
| | | 206 | Week 4 | 27 | 23FEB05:16:30:00 | | | |
| | | 206 | Week 8 | 56 | 24MAR05:16:00:00 | | | |
| | | 207 | Week 12 | 85 | 22APR05:09:30:00 | 21APR05:23:00:00 | 10.50 | YES |
| | | 208 | Week 16 | 109 | 16MAY05:17:10:00 | | | |
| | | 209 | Week 20 | 138 | 14JUN05:14:15:00 | | | |
| | | 210 | Week 24 | 167 | 13JUL05:09:30:00 | | | |
| | | 211 | Week 28 | 197 | 12AUG05:09:30:00 | 11AUG05:23:15:00 | 10.00 | YES |
| | | 212 | Week 32 | 227 | 07SEP05:16:30:00 | | | |
| | | 213 | Week 36 | 245 | 29SEP05:09:45:00 | 29SEP05:07:00:00 | 2.75 | NO |
| | | | Week 40 | 245 | 29SEP05:09:45:00 | 29SEP05:07:00:00 | 2.75 | NO |
| | | | Final visit | 245 | 29SEP05:09:45:00 | 29SEP05:07:00:00 | 2.75 | NO |
| | | 210 | Week 28 | 167 | 13JUL05:09:30:00 | | | |
| E0044007 | QTP / VAL | 1 | Screening | -7 | 26MAY04:18:55:00 | 26MAY04:12:00:00 | 6.92 | NO |
| | | | Baseline | -7 | 26MAY04:18:55:00 | 26MAY04:12:00:00 | 6.92 | NO |
| | | 103 | Week 4 | 20 | 22JUN04:17:30:00 | 26MAY04:12:00:00 | 6.92 | NO |
| | | 105 | Week 8 | 28 | 30JUN04:16:45:00 | 30JUN04:14:15:00 | 2.92 | NO |
| | | 106 | Week 12 | 56 | 26JUL04:13:30:00 | 26JUL04:09:30:00 | 4.00 | NO |
| | | 107 | Week 16 | 84 | 25AUG04:17:45:00 | 25AUG04:13:00:00 | 4.75 | NO |
| | | 108 | Week 20 | 112 | 22SEP04:15:45:00 | | | |
| | | 109 | Week 24 | 140 | 20OCT04:16:45:00 | | | |
| | | | Final visit | 168 | 17NOV04:09:15:00 | 16NOV04:22:00:00 | 11.25 | YES |
| | | | | 168 | 17NOV04:09:15:00 | 16NOV04:22:00:00 | 11.25 | YES |
| | | 110 | Baseline | 168 | 17NOV04:09:15:00 | 16NOV04:22:00:00 | 11.25 | YES |
| | | 111 | Week 28 | 196 | 15DEC04:16:30:00 | | | |
| | | 201 | Week 32 | 225 | 13JAN05:16:15:00 | | | |
| | | | Final visit | 1 | 10FEB05:10:45:00 | 09FEB05:23:30:00 | 11.25 | YES |
| | | | At randomization | 1 | 10FEB05:10:45:00 | 09FEB05:23:30:00 | 11.25 | YES |
| | | 204 | Baseline | 1 | 10FEB05:10:45:00 | 09FEB05:23:30:00 | 11.25 | YES |
| | | 206 | Week 4 | 28 | 09MAR05:17:10:00 | | | |
| | | 206 | Week 8 | 56 | 06APR05:14:30:00 | | | |
| | | 207 | Week 12 | 91 | 11MAY05:09:00:00 | 10MAY05:22:00:00 | 11.00 | YES |
| | | 208 | Week 16 | 125 | 14JUN05:14:15:00 | | | |
| | | 209 | Week 20 | 140 | 29JUN05:14:10:00 | | | |
| | | 210 | Week 24 | 168 | 27JUL05:16:10:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.1st   chem112.sas   kcpx265   02MAR2007:13:32

1841

CONFIDENTIAL
AZSER12797573

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 211 | Week 28 | 196 | 23AUG05:09:15:00 | 23AUG05:23:30:00 | 9.75 | YES |
| | | 212 | Week 32 | 224 | 21SEP05:16:30:00 | | | |
| | | 213 | Week 36 | 254 | 21OCT05:16:20:00 | | | |
| | | 214 | Week 40 | 282 | 18NOV05:15:50:00 | 17NOV05:23:00:00 | 10.83 | YES |
| | | 215 | Week 44 | 308 | 14DEC05:16:50:00 | | | |
| | | 216 | Week 48 | 341 | 16JAN06:16:00:00 | | | |
| | | 217 | Week 52 | 369 | 13FEB06:09:35:00 | 12FEB06:23:00:00 | 10.58 | YES |
| | | 218 | Week 60 | 427 | 12APR06:17:00:00 | | | |
| | | 219 | Week 68 | 484 | 08JUN06:09:30:00 | 07JUN06:21:30:00 | 12.08 | YES |
| | | | Final visit | 484 | 08JUN06:09:35:00 | 07JUN06:21:30:00 | 12.08 | YES |
| | | 220 | Week 76 | 541 | 04AUG06:16:30:00 | 25AUG06:07:00:00 | 9.50 | YES |
| | | 223 | Week 84 | 562 | 25AUG06:16:30:00 | 25AUG06:07:00:00 | 9.50 | YES |
| | | | Final visit | 562 | 25AUG06:16:30:00 | | | |
| E0044008 | MISSING | 1 | | | 27MAY04:17:00:00 | 27MAY04:07:30:00 | 9.50 | YES |
| E0044009 | OL QTP | 1 | Screening | -3 | 01JUN04:16:30:00 | 01JUN04:13:30:00 | 3.00 | NO |
| | | | Baseline | -3 | 01JUN04:16:30:00 | 01JUN04:13:30:00 | 3.00 | NO |
| | | 103 | Week 1 | 14 | 18JUN04:17:15:00 | 01JUN04:13:30:00 | 3.00 | NO |
| | | 104 | Week 4 | 25 | 29JUN04:16:50:00 | 29JUN04:13:30:00 | 3.33 | NO |
| | | 105 | Week 8 | 56 | 30JUL04:14:00:00 | 30JUL04:23:30:00 | 14.50 | YES |
| | | 106 | Week 12 | 87 | 30AUG04:09:00:00 | 29AUG04:18:30:00 | 14.50 | YES |
| | | | Final visit | 87 | 30AUG04:09:00:00 | 29AUG04:18:30:00 | 14.50 | YES |
| | | 107 | Week 16 | 118 | 30SEP04:15:45:00 | | | |
| | | | Final visit | 118 | 30SEP04:15:45:00 | | | |
| E0044010 | MISSING | 1 | | | 03JUN04:15:15:00 | 03JUN04:10:00:00 | 5.00 | NO |
| E0044011 | QTP / VAL | 1 | Screening | -5 | 03JUN04:18:00:00 | 03JUN04:12:30:00 | 5.50 | NO |
| | | | Baseline | -5 | 03JUN04:18:00:00 | 03JUN04:12:30:00 | 5.50 | NO |
| | | 102 | Week 1 | 8 | 16JUN04:17:45:00 | | | |
| | | 103 | Week 4 | 22 | 30JUN04:17:45:00 | | | |
| | | 104 | Week 4 | 29 | 07JUL04:17:15:00 | 07JUL04:13:00:00 | 4.25 | NO |
| | | 105 | Week 8 | 85 | 01SEP04:17:30:00 | 01SEP04:15:00:00 | 2.50 | NO |
| | | 107 | Week 16 | 113 | 29SEP04:17:30:00 | | 3.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

1842

CONFIDENTIAL
AZSER12797574

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 108 | Week 20 | 142 | 28OCT04:16:15:00 | 23NOV04:20:00:00 | 14.00 | YES |
| | | 109 | Week 24 | 169 | 24NOV04:10:00:00 | | | |
| | | 110 | Week 28 | 202 | 27DEC04:18:30:00 | | | |
| | | 111 | Week 32 | 226 | 11FEB05:11:15:00 | 17FEB05:19:00:00 | 14.25 | YES |
| | | 201 | Final visit | 1 | 18FEB05:09:15:00 | 17FEB05:19:00:00 | 14.25 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | | | | | |
| | | 204 | Week 4 | 28 | 18FEB05:09:15:00 | 17FEB05:19:00:00 | 14.25 | YES |
| | | 206 | Week 8 | 55 | 17MAR05:17:00:00 | | | |
| | | 207 | Week 12 | 84 | 13APR05:17:00:00 | | | |
| | | 208 | Week 16 | 111 | 12MAY05:19:30:00 | 11MAY05:22:00:00 | 11.50 | YES |
| | | 209 | Week 20 | 139 | 08JUN05:17:05:00 | | | |
| | | 210 | Week 24 | 167 | 06JUL05:09:15:00 | | | |
| | | 211 | Week 28 | 195 | 02AUG05:19:20:00 | | | |
| | | 212 | Week 32 | 230 | 31AUG05:17:00:00 | 30AUG05:22:30:00 | 10.75 | YES |
| | | 213 | Week 36 | 251 | 05OCT05:17:15:00 | 05OCT05:08:00:00 | 9.25 | YES |
| | | 214 | Week 40 | 277 | 26OCT05:16:45:00 | | | |
| | | 215 | Week 44 | 307 | 30NOV05:09:45:00 | 20NOV05:22:30:00 | 11.25 | YES |
| | | 216 | Week 48 | 333 | 21DEC05:16:30:00 | | | |
| | | 217 | Week 52 | 363 | 16JAN06:18:15:00 | | | |
| | | | Final visit | | | | | |
| | | 218 | Week 60 | 421 | 15FEB06:09:30:00 | 14FEB06:22:00:00 | 11.50 | YES |
| | | 219 | Week 68 | 475 | 14APR06:17:45:00 | | | |
| | | | Final visit | 475 | 07JUN06:19:00:00 | 07JUN06:08:00:00 | 11.00 | YES |
| | | | | | 07JUL06:19:00:00 | 07JUN06:08:00:00 | 11.00 | YES |
| | | 104 | Week 4 | 35 | 13JUL04:15:45:00 | | | |
| | | 209 | Week 12 | 139 | 06JUL05:09:15:00 | | | |
| | | 212 | Week 28 | 230 | 05OCT05:17:15:00 | 05OCT05:08:00:00 | 9.25 | YES |
| E0044012 | OL QTP | 103 | Week 2 | -8 | 16JUN04:17:10:00 | 16JUN04:10:00:00 | 7.17 | NO |
| | | 105 | Week 4 | 14 | 08JUL04:14:30:00 | 08JUL04:12:30:00 | 2.00 | NO |
| | | 105 | Week 8 | 28 | 22JUL04:12:30:00 | | | |
| | | | Final visit | 61 | 22AUG04:12:00:00 | 23AUG04:20:00:00 | 16.00 | YES |
| | | | | 61 | 22AUG04:12:00:00 | 23AUG04:12:00:00 | 16.00 | YES |
| E0044013 | OL QTP | 1 | Screening | -7 | 24JUN04:14:30:00 | 24JUN04:07:30:00 | 7.00 | NO |
| | | | Screening | -7 | 24JUN04:14:30:00 | 24JUN04:07:30:00 | 7.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1843

CONFIDENTIAL
AZSER12797575

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044013 | OL QTP | 1 | Baseline | -7 | 24JUN04:14:30:00 | 24JUN04:07:30:00 | 7.00 | NO |
| | | 103 | Week 4 | 14 | 15JUL04:13:30:00 | | | |
| | | 104 | Week 8 | 28 | 29JUL04:14:30:00 | 29JUL04:12:00:00 | 2.50 | NO |
| | | 105 | Week 12 | 84 | 24AUG04:09:30:00 | 23AUG04:18:00:00 | 15.50 | YES |
| | | 106 | Week 16 | 85 | 23SEP04:09:15:00 | 23SEP04:23:00:00 | 10.25 | YES |
| | | 107 | Final visit | 119 | 28OCT04:10:15:00 | | | |
| | | | Final visit | 119 | 28OCT04:10:15:00 | | | |
| E0044014 | OL QTP | 1 | Screening | -2 | 29JUN04:17:45:00 | 29JUN04:12:30:00 | 5.25 | NO |
| | | | Baseline | -2 | 29JUN04:17:45:00 | 29JUN04:12:30:00 | 5.25 | NO |
| | | 102 | Week 1 | -2 | 29JUN04:17:45:00 | 29JUN04:12:30:00 | 5.25 | NO |
| | | 103 | Week 4 | 7 | 08JUL04:15:30:00 | | | |
| | | 104 | Week 8 | 33 | 03AUG04:15:00:00 | 03AUG04:13:00:00 | 2.00 | NO |
| | | 105 | Week 12 | 56 | 26AUG04:15:15:00 | 26AUG04:11:30:00 | 3.75 | NO |
| | | 106 | Week 16 | 84 | 23SEP04:10:00:00 | 22SEP04:22:00:00 | 12.00 | YES |
| | | | Final visit | 84 | 23SEP04:10:00:00 | 22SEP04:22:00:00 | 12.00 | YES |
| | | 107 | Week 20 | 112 | 21OCT04:15:00:00 | | | |
| | | 108 | Week 24 | 140 | 18NOV04:10:00:00 | | | |
| | | 109 | Week 24 | 172 | 20DEC04:09:15:00 | 19DEC04:22:00:00 | 11.25 | YES |
| | | | Final visit | 172 | 20DEC04:09:15:00 | 19DEC04:22:00:00 | 11.25 | YES |
| | | 108 | Week 24 | 140 | 18NOV04:10:00:00 | | | |
| E0044015 | QTP / LI | 1 | Screening | -7 | 14JUL04:15:50:00 | 14JUL04:12:00:00 | 3.83 | NO |
| | | | Baseline | -7 | 14JUL04:15:50:00 | 14JUL04:12:00:00 | 3.83 | NO |
| | | 102 | Week 1 | -7 | 28JUL04:17:00:00 | | | |
| | | 103 | Week 4 | 14 | 03AUG04:15:30:00 | | | |
| | | 104 | Week 8 | 58 | 19SEP04:15:45:00 | 18AUG04:13:00:00 | 4.75 | NO |
| | | 105 | Week 12 | 91 | 20OCT04:10:00:00 | 17SEP04:11:00:00 | 12.06 | YES |
| | | 106 | Week 16 | 112 | 10NOV04:16:30:00 | 19OCT04:22:00:00 | | |
| | | 107 | Week 20 | 140 | 01DEC04:... | | | |
| | | 109 | Week 24 | 170 | 07JAN05:09:30:00 | 06JAN05:23:00:00 | 10.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797576

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044015 | QTP / LI | 109 | Final visit | 170 | 07JAN05:09:30:00 | 06JAN05:23:00:00 | 10.50 | YES |
|  |  | 110 | Baseline | 96 | 07JAN05:09:30:00 | 06JAN05:23:00:00 | 10.50 | YES |
|  |  | 111 | Week 28 | 96 | 02FEB05:15:00:00 |  |  |  |
|  |  | 201 | Week 32 | 224 | 02MAR05:15:00:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 28MAR05:10:00:00 | 27MAR05:23:30:00 | 10.50 | YES |
|  |  | 1 | Randomization | 1 | 28MAR05:10:00:00 |  |  |  |
|  |  | 1 | Baseline | 1 | 28MAR05:10:00:00 | 27MAR05:23:30:00 | 10.50 | YES |
| E0044016 | PLA / LI | 1 | Screening | -7 | 14JUL04:18:00:00 | 14JUL04:10:00:00 | 8.00 | NO |
|  |  | 1 | Baseline | -7 | 14JUL04:18:00:00 | 14JUL04:10:00:00 | 8.00 | NO |
|  |  | 1 | Randomization | -7 | 14JUL04:18:00:00 | 14JUL04:10:00:00 | 8.00 | NO |
|  |  | 102 | Week 1 | 21 | 11AUG04:16:30:00 |  |  |  |
|  |  | 103 | Week 2 | 28 | 18AUG04:16:14:00 | 18AUG04:12:00:00 | 4.23 | NO |
|  |  | 104 | Week 4 | 56 | 15SEP04:17:15:00 | 15SEP04:12:00:00 | 5.25 | NO |
|  |  | 105 | Week 8 | 84 | 13OCT04:16:10:00 | 12OCT04:19:00:00 | 14.33 | YES |
|  |  | 106 | Week 12 | 112 | 10NOV04:16:10:00 |  |  |  |
|  |  | 107 | Week 16 | 140 | 08DEC04:16:00:00 |  |  |  |
|  |  | 108 | Week 20 | 168 | 05JAN05:10:00:00 | 06JAN05:23:00:00 | 11.00 | YES |
|  |  | 109 | Week 24 | 196 | 02FEB05:09:30:00 |  |  |  |
|  |  | 110 | Week 28 | 224 | 28MAR05:09:30:00 | 27MAR05:20:00:00 | 13.50 | YES |
|  |  | 111 | Week 32 | 1 | 28MAR05:09:30:00 | 27MAR05:20:00:00 | 13.50 | YES |
|  |  | 201 | Final visit | 1 | 28MAR05:09:30:00 | 27MAR05:20:00:00 | 13.50 | YES |
|  |  | 1 | Randomization | 1 | 16MAR05:09:30:00 |  |  |  |
|  |  | 206 | Baseline | 26 | 27APR05:15:00:00 |  |  |  |
|  |  | 206 | Week 4 | 61 | 27MAY05:15:15:00 |  |  |  |
|  |  | 207 | Week 8 | 87 | 22JUN05:09:50:00 | 21JUN05:21:00:00 | 12.83 | YES |
|  |  | 208 | Week 12 | 115 | 20JUL05:16:10:00 |  |  |  |
|  |  | 209 | Week 16 | 143 | 17AUG05:16:00:00 |  |  |  |
|  |  | 210 | Week 20 | 171 | 14SEP05:17:00:00 |  |  |  |
|  |  | 211 | Week 24 | 199 | 12OCT05:09:30:00 | 11OCT05:23:00:00 | 10.50 | YES |
|  |  | 212 | Week 28 | 227 | 09NOV05:17:00:00 |  |  |  |
|  |  | 213 | Week 32 | 255 | 07DEC05:15:55:00 |  |  |  |
|  |  | 214 | Week 40 | 285 | 06JAN06:09:30:00 | 05JAN06:22:00:00 | 11.50 | YES |
|  |  | 215 | Week 44 | 313 | 03FEB06:14:45:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797577

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 216 | Week 48 | 341 | 03MAR06:13:00:00 | 30MAR06:21:00:00 | 12.58 | YES |
| | | 217 | Week 52 | 369 | 31MAR06:09:35:00 | 31MAR06:21:30:00 | 13.00 | YES |
| | | 223 | Week 52 | 409 | 10MAY06:10:30:00 | 09MAY06:21:30:00 | 13.00 | YES |
| | | | Week 60 | 409 | 10MAY06:10:30:00 | 09MAY06:21:30:00 | 13.00 | YES |
| | | | Final visit | | | | | |
| | | 207 | Week 12 | 89 | 24JUN05:15:00:00 | | | |
| | | | Final visit | 89 | 24JUN05:15:00:00 | | | |
| | | 217 | Week 52 | 376 | 07APR06:09:35:00 | | | |
| E0044017 | OL QTP | 1 | Screening | -4 | 20JUL04:17:15:00 | 20JUL04:13:30:00 | 3.75 | NO |
| | | | Baseline | -4 | 20JUL04:17:15:00 | 20JUL04:13:30:00 | 3.75 | NO |
| | | 102 | Week 1 | 6 | 20JUL04:17:15:00 | 20JUL04:13:30:00 | 3.75 | NO |
| | | 103 | Week 2 | 13 | 30JUL04:15:00:00 | | | |
| | | 104 | Week 4 | 30 | 06AUG04:15:30:00 | 23AUG04:13:30:00 | 2.00 | NO |
| | | | Final visit | 30 | 23AUG04:15:30:00 | 23AUG04:13:30:00 | 2.00 | NO |
| E0044018 | OL QTP | 1 | Screening | -7 | 30JUL04:16:30:00 | 30JUL04:14:00:00 | 2.50 | NO |
| | | | Baseline | -7 | 30JUL04:16:30:00 | 30JUL04:14:00:00 | 2.50 | NO |
| | | 102 | Week 1 | -7 | 30JUL04:16:30:00 | 30JUL04:14:00:00 | 2.50 | NO |
| | | 103 | Week 2 | 14 | 20AUG04:16:30:00 | | | |
| | | 104 | Week 4 | 27 | 02SEP04:17:30:00 | 02SEP04:12:00:00 | 5.50 | NO |
| | | | Final visit | 27 | 02SEP04:17:30:00 | 02SEP04:12:00:00 | 5.50 | NO |
| E0044019 | PLA / VAL | 1 | Screening | -6 | 06AUG04:17:00:00 | 06AUG04:08:00:00 | 9.00 | YES |
| | | | Baseline | -6 | 06AUG04:17:00:00 | 06AUG04:08:00:00 | 9.00 | YES |
| | | 102 | Week 1 | -8 | 20AUG04:17:00:00 | 06AUG04:08:00:00 | 9.00 | YES |
| | | 103 | Week 2 | 14 | 26AUG04:16:45:00 | | | |
| | | 104 | Week 4 | 28 | 09SEP04:16:30:00 | 09SEP04:11:00:00 | 5.50 | NO |
| | | 105 | Week 12 | 85 | 05OCT04:09:30:00 | 05OCT04:03:00:00 | 30.50 | YES |
| | | 106 | Week 16 | 113 | 04NOV04:17:00:00 | 04NOV04:17:00:00 | 16.50 | YES |
| | | 107 | Final visit | 113 | 03DEC04:16:15:00 | | | |
| | | 201 | | 1 | 03JAN05:11:15:00 | 02JAN05:23:30:00 | 11.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797578

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL | 201 | At randomization | 1 | 03JAN05:11:15:00 | 02JAN05:23:30:00 | 11.75 | YES |
| | | | Baseline | | | | | |
| | | 204 | Week 4 | 30 | 01FEB05:15:05:00 | | 11.75 | YES |
| | | 206 | Week 8 | 59 | 02MAR05:16:15:00 | | 10.50 | YES |
| | | 207 | Week 12 | 87 | 30MAR05:09:30:00 | 29MAR05:23:00:00 | 10.50 | YES |
| | | | Final visit | 87 | 30MAR05:09:30:00 | 29MAR05:23:00:00 | 10.50 | YES |
| E0044020 | MISSING | 1 | | | 12AUG04:14:00:00 | 11AUG04:10:30:00 | 27.50 | YES |
| E0044021 | OL QTP | 1 | Screening | -7 | 20AUG04:12:00:00 | 20AUG04:08:30:00 | 3.50 | NO |
| | | | Baseline | -7 | 20AUG04:12:00:00 | 20AUG04:08:30:00 | 3.50 | NO |
| | | 102 | Week 1 | 7 | 03SEP04:17:20:00 | 20AUG04:08:30:00 | 3.50 | NO |
| | | 103 | Week 2 | 13 | 09SEP04:17:00:00 | 23SEP04:10:30:00 | 5.50 | NO |
| | | 104 | Week 4 | 27 | 23SEP04:16:00:00 | 23SEP04:16:00:00 | 5.50 | NO |
| | | | Final visit | 27 | 23SEP04:16:00:00 | | | |
| E0044022 | PLA / VAL | 1 | Screening | -7 | 20AUG04:17:30:00 | 20AUG04:14:30:00 | 3.00 | NO |
| | | | Baseline | -7 | 20AUG04:17:30:00 | 20AUG04:14:30:00 | 3.00 | NO |
| | | 102 | Week 1 | 6 | 02SEP04:17:00:00 | 20AUG04:14:30:00 | 3.00 | NO |
| | | 103 | Week 2 | 14 | 10SEP04:12:30:00 | 24SEP04:14:00:00 | 2.00 | NO |
| | | 104 | Week 4 | 28 | 24SEP04:16:00:00 | 24OCT04:07:00:00 | 17.25 | YES |
| | | 105 | Week 8 | 89 | 25OCT04:10:15:00 | 23NOV04:18:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 112 | 17DEC04:15:45:00 | | | |
| | | 107 | Week 16 | 140 | 14JAN05:15:45:00 | | | |
| | | 108 | Week 20 | 1 | 23FEB05:10:45:00 | 22FEB05:12:00:00 | 22.75 | YES |
| | | 201 | At randomization | 1 | 23FEB05:10:45:00 | 22FEB05:12:00:00 | 22.75 | YES |
| | | | Baseline | 1 | 23FEB05:10:45:00 | 22FEB05:12:00:00 | 22.75 | YES |
| | | 206 | Week 4 | 29 | 23MAR05:16:35:00 | | | |
| | | 206 | Week 8 | 57 | 23APR05:17:00:00 | | | |
| | | 207 | Week 12 | 90 | 22MAY05:23:00:00 | 22MAY05:23:00:00 | 10.50 | YES |
| | | | Final visit | 90 | 23MAY05:09:30:00 | 22MAY05:23:00:00 | 10.50 | YES |

CONFIDENTIAL
AZSER12797579

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 208 | Week 16 | 113 | 15JUN05:16:45:00 | | | |
| | | 209 | Week 20 | 141 | 13JUL05:17:00:00 | | | |
| | | 210 | Week 24 | 171 | 12AUG05:16:35:00 | | | |
| | | | Final visit | 171 | 12AUG05:16:35:00 | | | |
| E0044023 | MISSING | 1 | | | 24AUG04:16:15:00 | 24AUG04:11:00:00 | 5.25 | NO |
| E0044024 | PLA / VAL | 1 | Screening | -7 | 01SEP04:16:30:00 | 01SEP04:12:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 01SEP04:16:30:00 | 01SEP04:12:00:00 | 4.50 | NO |
| | | | Week 1 | -7 | 01SEP04:17:00:00 | 01SEP04:12:00:00 | 4.50 | NO |
| | | 102 | Week 2 | 13 | 21SEP04:11:00:00 | | | |
| | | 103 | Week 4 | 27 | 05OCT04:10:45:00 | 04OCT04:19:00:00 | 15.75 | YES |
| | | 104 | Week 8 | 61 | 08NOV04:13:00:00 | 08NOV04:08:30:00 | 4.50 | NO |
| | | 105 | Week 12 | 81 | 28DEC04:10:00:00 | 30NOV04:22:00:00 | 11.25 | YES |
| | | 106 | Week 16 | 111 | | | | |
| | | 107 | Week 20 | 140 | 26JAN05:16:30:00 | | | |
| | | 108 | Week 24 | 168 | 23FEB05:09:00:00 | 22FEB05:22:30:00 | 10.50 | YES |
| | | 109 | Final visit | 168 | 23FEB05:09:00:00 | 22FEB05:22:30:00 | 10.50 | YES |
| | | 110 | Baseline | 168 | 23FEB05:09:09:00 | 22FEB05:22:30:00 | 10.50 | YES |
| | | | Week 28 | 196 | 23MAR05:15:15:00 | | | |
| | | 111 | Week 32 | 225 | 21APR05:15:15:00 | | | |
| | | 201 | Final visit | 1 | 19MAY05:10:00:00 | 18MAY05:22:30:00 | 11.50 | YES |
| | | | At randomization | 1 | 19MAY05:10:00:00 | 18MAY05:22:30:00 | 11.50 | YES |
| | | 203 | Baseline | 1 | 19MAY05:10:00:00 | 18MAY05:22:30:00 | 11.50 | YES |
| | | | Week 4 | 14 | 01JUN05:17:15:00 | | | |
| | | 223 | Week 12 | 14 | 02JUN05:09:30:00 | | | |
| | | | Week 4 | 29 | 16JUN05:09:30:00 | 15JUN05:22:00:00 | 11.50 | YES |
| | | | Week 12 | 29 | 16JUN05:09:30:00 | 15JUN05:22:00:00 | 11.50 | YES |
| | | | Final visit | 29 | 16JUN05:09:30:00 | 15JUN05:22:00:00 | 11.50 | YES |
| | | 201 | Week 12 | 5 | 23MAY05:14:30:00 | | | |
| E0044025 | MISSING | 1 | | | 03SEP04:16:45:00 | 03SEP04:12:00:00 | 4.75 | NO |
| E0044026 | OL QTP | 1 | | -7 | 13SEP04:14:30:00 | 13SEP04:12:30:00 | 2.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797580

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044026 | OL QTP | 1 | Screening | -7 | 13SEP04:11:30:00 | 13SEP04:12:30:00 | 2.00 | NO |
| | | | Baseline | -7 | 13SEP04:14:30:00 | 13SEP04:12:30:00 | 2.00 | NO |
| | | 102 | Week 1 | 8 | 28SEP04:16:30:00 | | | |
| | | 103 | Week 4 | 23 | 20OCT04:11:00:00 | 19OCT04:22:00:00 | 13.00 | YES |
| | | 104 | Week 8 | 30 | 29NOV04:17:30:00 | 29NOV04:13:00:00 | 4.50 | NO |
| | | 105 | Week 12 | 70 | 13DEC04:08:20:00 | 12DEC04:22:00:00 | 10.33 | YES |
| | | 106 | Week 12 | 84 | 13DEC04:08:20:00 | 12DEC04:22:00:00 | 10.33 | YES |
| | | | Final visit | 84 | | | | |
| | | 107 | Week 16 | 114 | 12JAN05:16:00:00 | | | |
| | | 108 | Week 20 | 149 | 16FEB05:17:00:00 | | | |
| | | | Final visit | 149 | 16FEB05:17:00:00 | | | |
| E0044027 | MISSING | | | | | | | |
| | | 1 | | | 15SEP04:16:30:00 | 15SEP04:08:30:00 | 8.00 | NO |
| | | 1.01 | | | 17SEP04:16:00:00 | 15SEP04:08:30:00 | 55.50 | YES |
| E0044028 | QTP / VAL | 1 | Screening | -3 | 09NOV04:10:00:00 | 08NOV04:22:00:00 | 12.00 | YES |
| | | | Baseline | -3 | 09NOV04:10:00:00 | 08NOV04:22:00:00 | 12.00 | YES |
| | | | | -3 | 19NOV04:10:00:00 | 08NOV04:22:00:00 | 12.00 | YES |
| | | 102 | Week 1 | 7 | 01DEC04:15:30:00 | | | |
| | | 103 | Week 4 | 19 | | | | |
| | | 104 | Week 8 | 28 | 10DEC04:16:00:00 | 10DEC04:14:00:00 | 2.00 | NO |
| | | 105 | Week 12 | 81 | 12JAN05:09:10:00 | 12JAN05:11:15:00 | 3.00 | NO |
| | | 106 | Week 16 | 84 | 08MAR05:09:10:00 | 03FEB05:20:00:00 | 13.17 | YES |
| | | 107 | Week 24 | 116 | 31MAR05:11:30:00 | | | |
| | | 108 | | 139 | 31MAR05:13:00:00 | | | |
| | | 109 | Week 24 | 172 | 03MAY05:09:30:00 | 02MAY05:21:00:00 | 12.50 | YES |
| | | | Final visit | 172 | 03MAY05:09:30:00 | 02MAY05:21:00:00 | 12.50 | YES |
| | | 110 | Baseline | 172 | | | | |
| | | 201 | Week 28 | 200 | 14JUN05:09:00:00 | 14JUN05:21:00:00 | 12.75 | YES |
| | | | Final visit | 1 | | | | |
| | | | At randomization | 1 | 15JUN05:09:45:00 | 14JUN05:21:00:00 | 12.75 | YES |
| E0044029 | PLA / VAL | 106 | Baseline | 1 | 15JUN05:09:45:00 | 14JUN05:21:00:00 | 12.75 | YES |
| | | | Week 12 | 88 | 08FEB05:14:15:00 | | | |
| | | 1 | Screening | -7 | 13JAN05:10:00:00 | 12JAN05:22:00:00 | 12.00 | YES |
| | | | | -7 | 13JAN05:10:00:00 | 12JAN05:22:00:00 | 12.00 | YES |

CONFIDENTIAL
AZSER12797581

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064029 | PLA / VAL | 1 | Baseline | -7 | 13JAN05:10:00:00 | 13JAN05:22:00:00 | 12.00 | YES |
| | | 102 | Week 1 | 6 | 26JAN05:16:45:00 | | | |
| | | 103 | Week 2 | 20 | 09FEB05:17:00:00 | 16FEB05:12:00:00 | 4.50 | NO |
| | | 104 | Week 4 | 55 | 16MAR05:17:00:00 | 16MAR05:13:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 84 | 14APR05:10:00:00 | 13APR05:23:00:00 | 11.00 | YES |
| | | 106 | Week 12 | 84 | 14APR05:10:00:00 | 13APR05:23:00:00 | 11.00 | YES |
| | | | Final visit | 84 | 14APR05:10:00:00 | 13APR05:23:00:00 | 11.00 | YES |
| | | 107 | Week 16 | 118 | 18MAY05:15:15:00 | | | |
| | | 108 | Week 20 | 132 | 01JUN05:09:30:00 | | | |
| | | 201 | Final visit | | 08JUL05:09:30:00 | 07JUL05:23:30:00 | 10.00 | YES |
| | | | At randomizat ion | 1 | 08JUL05:09:30:00 | 07JUL05:23:30:00 | 10.00 | YES |
| E0064030 | QTP / VAL | 1 | Screening | -7 | 02FEB05:09:30:00 | 01FEB05:23:00:00 | 10.50 | YES |
| | | | Baseline | -7 | 02FEB05:09:30:00 | 01FEB05:23:00:00 | 10.50 | YES |
| | | | Week 1 | -7 | 16FEB05:16:00:00 | 01FEB05:23:00:00 | 10.50 | YES |
| | | 102 | Week 2 | 14 | 23FEB05:16:00:00 | | | |
| | | 103 | Week 4 | 28 | 09MAR05:16:00:00 | 09MAR05:12:00:00 | 4.00 | NO |
| | | 104 | Week 8 | 85 | 05APR05:16:00:00 | 05APR05:13:00:00 | 3.75 | NO |
| | | 105 | Week 16 | 119 | 04MAY05:19:45:00 | 03MAY05:21:00:00 | 12.75 | YES |
| | | 106 | Week 20 | 149 | 08JUL05:16:00:00 | | | |
| | | 107 | Week 24 | 168 | 08JUL05:16:00:00 | | | |
| | | 108 | Week 28 | 196 | 24AUG05:09:15:00 | 26JUL05:23:00:00 | 10.08 | YES |
| | | 110 | Final visit | | 12SEP05:09:10:00 | 11SEP05:23:00:00 | 10.17 | YES |
| | | 201 | At randomizat ion | 1 | 12SEP05:09:10:00 | 11SEP05:23:00:00 | 10.17 | YES |

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 201 | Baseline | 1 | 12SEP05:09:10:00 | 11SEP05:23:00:00 | 10.17 | YES |
| | | 204 | Week 4 | 31 | 12OCT05:11:50:00 | | | |
| | | 205 | Week 8 | 45 | 26OCT05:12:45:00 | | | |
| | | 206 | Week 8 | 61 | 11NOV05:11:45:00 | | | |
| | | 207 | Week 12 | 87 | 07DEC05:09:35:00 | 06DEC05:22:00:00 | 11.58 | YES |
| | | 208 | Week 16 | 117 | 06JAN06:17:00:00 | | | |
| | | 209 | Week 20 | 145 | 03FEB06:16:45:00 | | | |
| | | 210 | Week 24 | 171 | 01MAR06:09:40:00 | 28FEB06:22:00:00 | 10.67 | YES |
| | | 211 | Week 28 | 201 | 31MAR06:09:20:00 | 30MAR06:22:00:00 | 11.33 | YES |
| | | | Final visit | 201 | 31MAR06:09:20:00 | 30MAR06:22:00:00 | 11.33 | YES |
| | | 212 | Week 32 | 227 | 26APR06:17:00:00 | | | |
| | | 213 | Week 36 | 255 | 24MAY06:16:20:00 | | | |
| | | 214 | Week 40 | 285 | 23JUN06:09:25:00 | 22JUN06:22:00:00 | 11.42 | YES |
| | | 215 | Week 44 | 313 | 21JUL06:17:30:00 | | | |
| | | 223 | Week 52 | 341 | 18AUG06:16:30:00 | 18AUG06:07:00:00 | 9.50 | YES |
| | | | Final visit | 341 | 18AUG06:16:30:00 | 18AUG06:07:00:00 | 9.50 | YES |
| | | 210 | Week 28 | 171 | 01MAR06:08:40:00 | 28FEB06:22:00:00 | 10.67 | YES |
| E0044031 | OL QTP | 1 | Screening | -6 | 08FEB05:09:10:00 | 07FEB05:22:00:00 | 11.17 | YES |
| | | | Baseline | -6 | 08FEB05:09:10:00 | 07FEB05:22:00:00 | 11.17 | YES |
| | | 103 | Week 2 | 16 | 02MAR05:18:10:00 | 07FEB05:22:00:00 | 11.17 | YES |
| | | 104 | Week 4 | 29 | 15MAR05:10:30:00 | 15MAR05:09:00:00 | 1.50 | NO |
| | | | Final visit | 29 | 15MAR05:10:30:00 | 15MAR05:09:00:00 | 1.50 | NO |
| | | 105 | Week 8 | 57 | 12APR05:09:30:00 | 12APR05:08:30:00 | 1.00 | NO |
| | | | Final visit | 57 | 12APR05:09:30:00 | 12APR05:08:30:00 | 1.00 | NO |
| | | 106 | visit Week 12 | 85 | 10MAY05:09:30:00 | 09MAY05:23:30:00 | 10.00 | YES |
| | | 107 | Week 16 | 113 | 07JUN05:11:30:00 | | | |
| | | 108 | Week 20 | 144 | 08JUL05:17:10:00 | | | |
| | | 109 | Week 24 | 169 | 02AUG05:09:20:00 | 01AUG05:23:00:00 | 10.33 | YES |
| | | | visit | 169 | 02AUG05:09:20:00 | 01AUG05:23:00:00 | 10.33 | YES |
| | | 110 | Week 28 | 197 | 30AUG05:10:00:00 | | | |
| | | 111 | Week 32 | 225 | 27SEP05:09:30:00 | | | |
| | | | Final visit | 225 | 27SEP05:09:30:00 | | | |
| | | 105 | Week 12 | 57 | 12APR05:09:30:00 | 12APR05:08:30:00 | 1.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797583

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044031 | OL QTP | 105 | Final visit | 57 | 12APR05:09:30:00 | 12APR05:08:30:00 | 1.00 | NO |
| E0044032 | OL QTP | 102 | Week 1 | -8 | 10FEB05:10:30:00 | 09FEB05:21:00:00 | 13.50 | YES |
|  |  | 103 | Week 2 | 6 | 24FEB05:16:30:00 |  |  |  |
|  |  | 104 | Week 4 | 14 | 04MAR05:17:00:00 |  |  |  |
|  |  | 105 | Week 8 | 28 | 18MAR05:16:15:00 | 18MAR05:12:30:00 | 3.75 | NO |
|  |  | 106 | Week 12 | 56 | 15APR05:09:30:00 | 14APR05:22:30:00 | 10.67 | YES |
|  |  | 105 | Final visit | 94 | 23MAY05:09:10:00 | 22MAY05:22:30:00 | 10.67 | YES |
|  |  |  | Week 12 | 94 | 23MAY05:09:10:00 | 22MAY05:22:30:00 | 10.67 | YES |
|  |  |  | Week 12 | 56 | 15APR05:09:00:00 | 14APR05:23:00:00 | 10.00 | YES |
| E0044033 | QTP / VAL | 1 | Screening | -6 | 03MAR05:09:10:00 | 02MAR05:23:00:00 | 10.17 | YES |
|  |  | 102 | Baseline | -6 | 03MAR05:09:10:00 | 02MAR05:23:00:00 | 10.17 | YES |
|  |  | 103 | Week 2 | 7 | 16MAR05:15:30:00 |  |  |  |
|  |  | 104 | Week 4 | 15 | 24MAR05:14:15:00 |  |  |  |
|  |  | 105 | Week 8 | 28 | 06APR05:15:15:00 | 06APR05:12:30:00 | 2.67 | NO |
|  |  | 107 | Week 12 | 62 | 10MAY05:11:30:00 | 10MAY05:10:30:00 | 0.58 | NO |
|  |  | 108 | Week 16 | 86 | 03JUN05:10:10:00 | 02JUN05:23:00:00 | 10.17 | YES |
|  |  | 109 | Week 20 | 113 | 29JUL05:14:00:00 |  |  |  |
|  |  | 110 | Week 24 | 142 | 26AUG05:13:30:00 | 25AUG05:23:00:00 | 10.50 | YES |
|  |  | 111 | Week 28 | 170 | 26SEP05:13:30:00 |  |  |  |
|  |  |  | Week 32 | 201 | 19OCT05:16:25:00 |  |  |  |
|  |  |  | Final visit | 224 | 15NOV05:09:30:00 |  |  |  |
|  |  | 201 | At randomization | 1 | 15NOV05:09:30:00 | 15NOV05:22:30:00 | -13.00 | NO |
|  |  | 206 | Baseline | 1 | 15NOV05:09:30:00 | 15NOV05:22:30:00 | -13.00 | NO |
|  |  | 207 | Week 4 | 31 | 15DEC05:09:10:00 | 15DEC05:22:30:00 | -13.00 | NO |
|  |  | 208 | Week 8 | 58 | 11JAN06:14:00:00 |  |  |  |
|  |  | 209 | Week 12 | 92 | 14FEB06:09:15:00 | 13FEB06:22:00:00 | 11.25 | YES |
|  |  | 210 | Week 16 | 116 | 10MAR06:09:30:00 |  |  |  |
|  |  | 211 | Week 20 | 142 | 05APR06:15:10:00 |  |  |  |
|  |  |  | Week 24 | 176 | 09MAY06:11:10:00 |  |  |  |
|  |  |  | Week 28 | 210 | 12JUN06:09:15:00 | 11JUN06:22:00:00 | 11.25 | YES |
|  |  |  | Final visit | 210 | 12JUN06:09:15:00 | 11JUN06:22:00:00 | 11.25 | YES |
|  |  | 212 | Week 32 | 226 | 28JUN06:09:30:00 |  |  |  |

CONFIDENTIAL
AZSER12797584

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 211 | Week 36 | 256 | 28JUL06:09:30:00 | | | |
| | | 223 | Week 40 | 280 | 21AUG06:09:30:00 | 20AUG06:23:00:00 | 10.50 | YES |
| | | | Final visit | 280 | 21AUG06:09:30:00 | 20AUG06:23:00:00 | 10.50 | YES |
| | | | | 280 | 21AUG06:09:30:00 | 20AUG06:23:00:00 | 10.50 | YES |
| | | 211 | Week 28 | 217 | 19JUN06:09:15:00 | | | |
| | | 223 | Week 40 | 291 | 01SEP06:10:00:00 | | | |
| | | 201 | Final visit | 291 | 01SEP06:10:00:00 | | | |
| E0044034 | OL QTP | 1 | Screening | -7 | 06MAR05:09:45:00 | 03MAR05:23:00:00 | 10.75 | YES |
| | | | Baseline | -7 | 06MAR05:09:45:00 | 03MAR05:23:00:00 | 10.75 | YES |
| | | | Week 1 | -7 | 04MAR05:09:45:00 | 03MAR05:23:00:00 | 10.75 | YES |
| | | 102 | Week 2 | 19 | 18MAR05:16:45:00 | | | |
| | | 103 | Week 4 | 16 | 30MAR05:16:00:00 | 12APR05:13:00:00 | 1.00 | NO |
| | | 104 | Final visit | 32 | 12APR05:14:00:00 | 12APR05:13:00:00 | 1.00 | NO |
| | | 1.01 | Screening | -2 | 09MAR05:09:00:00 | | | |
| | | | Baseline | -2 | 09MAR05:09:00:00 | | | |
| E0044035 | PLA / LI | 1 | Screening | -3 | 07MAR05:09:15:00 | 06MAR05:23:15:00 | 10.00 | YES |
| | | | Baseline | -3 | 07MAR05:09:15:00 | 06MAR05:23:15:00 | 10.00 | YES |
| | | | Week 1 | -8 | 18MAR05:15:15:00 | 06MAR05:23:15:00 | 10.00 | YES |
| | | 102 | Week 2 | 14 | 24MAR05:16:30:00 | | | |
| | | 103 | Week 4 | 29 | 08APR05:15:45:00 | 08APR05:14:45:00 | 1.00 | NO |
| | | 104 | Week 8 | 70 | 09JUN05:14:10:00 | 08JUN05:21:00:00 | 12.42 | YES |
| | | 106 | Week 12 | 91 | 09JUN05:14:10:00 | | | |
| | | 107 | Week 16 | 111 | 29JUN05:11:00:00 | | | |
| | | 108 | Week 20 | 141 | 29JUL05:15:00:00 | 01SEP05:23:30:00 | 9.67 | YES |
| | | 109 | Week 24 | 162 | 30SEP05:15:01:00 | | | |
| | | 110 | Week 28 | 204 | 30SEP05:15:01:00 | | | |
| | | 111 | Week 32 | 223 | 19OCT05:14:00:00 | 21NOV05:22:00:00 | 11.75 | YES |
| | | 201 | Final visit | 1 | 22NOV05:09:45:00 | 21NOV05:22:00:00 | 11.75 | YES |
| | | | At randomization | 1 | 22NOV05:09:45:00 | 21NOV05:22:00:00 | 11.75 | YES |
| | | 204 | Baseline | 30 | 21DEC05:17:15:00 | 21NOV05:22:00:00 | 11.75 | YES |
| | | 223 | Week 4 | 60 | 20JAN06:23:00:00 | 19JAN06:23:00:00 | 10.58 | YES |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1853

CONFIDENTIAL
AZSER12797585

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 223 | Week 8 | 60 | 20JAN06:09:35:00 | 19JAN06:23:00:00 | 10.58 | YES |
| | | | Week 12 | 60 | 20JAN06:09:35:00 | 19JAN06:23:00:00 | 10.58 | YES |
| | | | Final visit | 60 | 20JAN06:09:35:00 | 19JAN06:23:00:00 | 10.58 | YES |
| E0044036 | PLA / VAL | 1 | Week 1 | -8 | 11MAR05:09:30:00 | 10MAR05:18:00:00 | 15.50 | YES |
| | | 102 | Week 2 | 6 | 25MAR05:16:00:00 | | | |
| | | 103 | Week 4 | 13 | 01APR05:16:00:00 | | | |
| | | 104 | Week 8 | 26 | 14APR05:13:00:00 | 14APR05:12:00:00 | 1.00 | NO |
| | | 105 | Week 12 | 58 | 16MAY05:14:00:00 | 16MAY05:08:00:00 | 6.00 | NO |
| | | 106 | Week 16 | 83 | 10JUN05:09:45:00 | 09JUN05:22:00:00 | 11.75 | YES |
| | | 107 | Week 20 | 111 | 08JUL05:15:55:00 | | | |
| | | 108 | Week 24 | 139 | 05AUG05:16:15:00 | | | |
| | | 109 | Week 28 | 167 | 02SEP05:09:15:00 | 01SEP05:22:00:00 | 11.25 | YES |
| | | 110 | Week 32 | 195 | 30SEP05:17:20:00 | | | |
| | | 111 | Final visit | 223 | 28OCT05:15:15:00 | | | |
| | | 201 | At randomization | 1 | 17NOV05:09:20:00 | 16NOV05:23:00:00 | 10.33 | YES |
| | | 203 | Baseline | 1 | 17NOV05:09:20:00 | 16NOV05:23:00:00 | 10.33 | YES |
| | | | Week 12 | 13 | 29NOV05:10:00:00 | | | |
| | | | Final visit | 13 | 29NOV05:10:00:00 | | | |
| | | 1.01 | At randomization | -1 | 18MAR05:16:10:00 | | | |
| | | 106 | Week 12 | 87 | 14JUN05:12:15:00 | | | |
| | | 201 | Week 12 | 5 | 21NOV05:09:20:00 | | | |
| | | | Final visit | 5 | 21NOV05:09:20:00 | | | |
| E0044037 | MISSING | 1 | | -6 | 14MAR05:09:30:00 | 13MAR05:18:00:00 | 15.50 | YES |
| E0044038 | OL QTP | 1 | Screening | -6 | 01APR05:09:30:00 | 31MAR05:23:00:00 | 10.50 | YES |
| | | | Baseline | -6 | 01APR05:09:30:00 | 31MAR05:23:00:00 | 10.50 | YES |
| | | 102 | Week 1 | 1 | 14APR05:09:30:00 | 13APR05:23:00:00 | 10.50 | YES |
| | | 103 | Week 2 | 14 | 21APR05:10:15:00 | | | |
| | | 104 | Week 4 | 32 | 09MAY05:10:00:00 | 09MAY05:08:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 82 | 01JUN05:15:30:00 | 01JUN05:13:30:00 | 2.00 | NO |
| | | 107 | Week 16 | 113 | 29JUL05:15:45:00 | 29JUL05:05:00:00 | 10.75 | YES |

CONFIDENTIAL
AZSER12797586

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 108 | Week 20 | 141 | 26AUG05:16:15:00 | | | |
| | | 109 | Week 24 | 174 | 28SEP05:09:10:00 | 27SEP05:23:00:00 | 10.17 | YES |
| | | | Final visit | 174 | 28SEP05:09:10:00 | 27SEP05:23:00:00 | 10.17 | YES |
| | | 110 | Week 28 | 195 | 19OCT05:17:00:00 | | | |
| | | 111 | Week 32 | 223 | 16NOV05:16:45:00 | | | |
| | | | Final visit | 223 | 16NOV05:16:45:00 | | | |
| | | 223 | visit | 293 | 25JAN06:09:30:00 | 24JAN06:22:00:00 | 11.50 | YES |
| E0044039 | PLA / LI | 1 | Screening | -6 | 07APR05:09:35:00 | 06APR05:22:30:00 | 11.08 | YES |
| | | | Baseline | -6 | 07APR05:09:35:00 | 06APR05:22:30:00 | 11.08 | YES |
| | | 102 | Week 1 | -6 | 07APR05:16:00:00 | | | |
| | | 103 | Week 2 | 7 | 20APR05:16:00:00 | | | |
| | | 104 | Week 4 | 14 | 27APR05:15:15:00 | | | |
| | | 105 | Week 8 | 28 | 11MAY05:15:10:00 | 11MAY05:11:00:00 | 4.50 | NO |
| | | 106 | Week 12 | 56 | 08JUN05:16:10:00 | 08JUN05:14:00:00 | 2.25 | NO |
| | | 107 | Week 16 | 91 | 13JUL05:09:30:00 | 12JUL05:22:30:00 | 11.00 | YES |
| | | 201 | Final visit | 112 | 03AUG05:13:25:00 | | | |
| | | | At randomization visit | 1 | 29AUG05:08:50:00 | 28AUG05:22:30:00 | 10.33 | YES |
| | | 204 | Baseline | 1 | 29AUG05:08:50:00 | 28AUG05:22:30:00 | 10.33 | YES |
| | | 206 | Week 4 | 32 | 29SEP05:14:30:00 | | | |
| | | | Week 8 | 61 | 28OCT05:14:15:00 | | | |
| | | 207 | Week 12 | 82 | 17NOV05:10:00:00 | 17NOV05:23:00:00 | 12.00 | YES |
| | | | Final visit | 82 | 18NOV05:10:00:00 | 17NOV05:22:00:00 | 12.00 | YES |
| | | 208 | Week 16 | 115 | 21DEC05:12:30:00 | | | |
| | | 209 | Week 20 | 143 | 13JAN06:13:30:00 | | | |
| | | 210 | Week 24 | 171 | 15FEB06:10:00:00 | | | |
| | | 211 | Week 28 | 199 | 15MAR06:09:35:00 | 14MAR06:23:00:00 | 10.58 | YES |
| | | 212 | Week 32 | 229 | 14APR06:17:35:00 | | | |
| | | 213 | Week 36 | 252 | 10MAY06:12:45:00 | | | |
| | | 214 | Week 40 | 313 | 01JUN06:09:15:00 | 15JUN06:23:30:00 | 9.75 | YES |
| | | 215 | Week 44 | 341 | 07JUL06:15:15:00 | | | |
| | | 216 | Week 48 | 367 | 04AUG06:15:30:00 | | | |
| | | | Final visit | 369 | 01SEP06:15:30:00 | 01SEP06:07:30:00 | 9.00 | YES |
| | | | Final visit | 369 | 01SEP06:16:30:00 | 01SEP06:07:30:00 | 9.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemli2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797587

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044040 | OL QTP | 1 | Screening | -6 | 12MAY05:09:10:00 | 11MAY05:21:00:00 | 12.17 | YES |
| | |  | Baseline | -6 | 12MAY05:09:10:00 | 11MAY05:21:00:00 | 12.17 | YES |
| | |  | Baseline | -6 | 12MAY05:09:10:00 | 11MAY05:21:00:00 | 12.17 | YES |
| | | 102 | Week 1 | 8 | 03JUN05:17:30:00 | | | |
| | | 103 | Week 2 | 16 | 03JUN05:17:30:00 | | | |
| | | 104 | Week 4 | 28 | 15JUN05:17:30:00 | 15JUN05:12:00:00 | 5.50 | NO |
| | | 105 | Week 8 | 56 | 13JUL05:15:15:00 | 13JUL05:07:15:00 | 8.00 | NO |
| | | 106 | Week 12 | 84 | 10AUG05:09:15:00 | 09AUG05:10:00:00 | 10.75 | YES |
| | | 106 | Final visit | 84 | 10AUG05:09:15:00 | 09AUG05:22:30:00 | 10.75 | YES |
| | | 107 | Week 16 | 114 | 09SEP05:17:00:00 | | | |
| | | 108 | Week 20 | 142 | 07OCT05:16:30:00 | | | |
| | | 109 | Week 24 | 170 | 04NOV05:09:45:00 | 03NOV05:23:00:00 | 10.75 | YES |
| | | | Final visit | 170 | 04NOV05:09:45:00 | 03NOV05:23:00:00 | 10.75 | YES |
| | | 107 | Week 12 | 118 | 13SEP05:13:30:00 | | | |
| | | | Final visit | 118 | 13SEP05:13:30:00 | | | |
| | | 108 | Week 24 | 142 | 07OCT05:16:30:00 | | | |
| | | 108 | Final visit | 156 | 21OCT05:14:10:00 | | | |
| E0044041 | QTP / VAL | 1 | Screening | -5 | 19MAY05:10:00:00 | 18MAY05:23:45:00 | 10.25 | YES |
| | | | Baseline | -5 | 19MAY05:10:00:00 | 18MAY05:23:45:00 | 10.25 | YES |
| | | | Baseline | -5 | 19MAY05:10:00:00 | 18MAY05:23:45:00 | 10.25 | YES |
| | | 102 | Week 1 | 1 | 01JUN05:16:30:00 | | | |
| | | 105 | Week 2 | 17 | 24JUN05:15:00:00 | 24JUN05:12:00:00 | 5.25 | NO |
| | | 104 | Week 4 | 31 | 20JUL05:17:00:00 | 20JUL05:12:30:00 | 4.50 | YES |
| | | 106 | Week 8 | 57 | 17AUG05:09:00:00 | 16AUG05:22:30:00 | 10.67 | YES |
| | | 106 | Week 12 | 85 | 15SEP05:09:00:00 | | | |
| | | 108 | Week 16 | 113 | 09NOV05:15:45:00 | | | |
| | | 108 | Week 20 | 141 | 09NOV05:09:30:00 | 08NOV05:22:00:00 | 11.50 | YES |
| | | 109 | Week 24 | 169 | 07DEC05:16:15:00 | | | |
| | | 110 | Week 28 | 197 | 26JAN06:09:30:00 | 26JAN06:23:00:00 | 10.50 | YES |
| | | 110 | Week 32 | 225 | 27JAN06:09:30:00 | 26JAN06:23:00:00 | 10.50 | YES |
| | | 201 | Final visit | 1 | 27JAN06:09:30:00 | 26JAN06:23:00:00 | 10.50 | YES |
| | | | At randomization | 1 | | | | |
| | | | Baseline | 1 | | | | |

CONFIDENTIAL
AZSER12797588

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 204 | Week 4 | 29 | 24FEB06:11:30:00 | | | |
| | | 206 | Week 8 | 57 | 24MAR06:16:15:00 | | | |
| | | 207 | Week 12 | 85 | 21APR06:09:40:00 | 20APR06:20:30:00 | 13.17 | YES |
| | | | Final visit | 85 | 21APR06:09:40:00 | 20APR06:20:30:00 | 13.17 | YES |
| | | 208 | Week 16 | 113 | 19MAY06:10:00:00 | | | |
| | | 223 | Week 12 | 119 | 25MAY06:09:15:00 | 24MAY06:23:00:00 | 10.25 | YES |
| | | | Week 16 | 119 | 25MAY06:09:15:00 | 24MAY06:23:00:00 | 10.25 | YES |
| | | | Final visit | 119 | 25MAY06:09:15:00 | 24MAY06:23:00:00 | 10.25 | YES |
| E0044042 | OL QTP | 1 | Screening | -2 | 24MAY05:10:30:00 | 23MAY05:21:00:00 | 13.50 | YES |
| | | | Baseline | -2 | 24MAY05:10:30:00 | 23MAY05:21:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 8 | 03JUN05:10:30:00 | 23MAY05:21:00:00 | 13.50 | YES |
| | | 105 | Week 4 | 27 | 22JUN05:19:50:00 | 22JUN05:12:30:00 | 7.33 | NO |
| | | 106 | Week 8 | 57 | 22JUL05:16:45:00 | 22JUL05:12:45:00 | 4.00 | NO |
| | | | Week 12 | 83 | 17AUG05:09:30:00 | 16AUG05:23:00:00 | 10.50 | YES |
| | | 107 | Week 16 | 113 | 16SEP05:16:45:00 | | | |
| | | 108 | Week 20 | 141 | 14OCT05:17:15:00 | | | |
| | | | Final visit | 141 | 14OCT05:17:15:00 | | | |
| E0044043 | QTP / LI | 1 | Screening | -7 | 01JUN05:09:50:00 | 31MAY05:20:00:00 | 13.83 | YES |
| | | | Baseline | -7 | 01JUN05:09:50:00 | 31MAY05:20:00:00 | 13.83 | YES |
| | | 102 | Week 2 | 16 | 15JUN05:16:15:00 | | | |
| | | 103 | Week 4 | 50 | 24JUN05:16:30:00 | | | |
| | | 105 | Week 8 | 56 | 24JUL05:16:15:00 | 08JUL05:13:30:00 | 1.92 | NO |
| | | 106 | Week 12 | 84 | 03AUG05:11:20:00 | 03AUG05:13:00:00 | 3.33 | NO |
| | | 107 | Week 16 | 112 | 31AUG05:09:30:00 | 30AUG05:22:45:00 | 10.75 | YES |
| | | 108 | Week 24 | 160 | 28SEP05:16:40:00 | | | |
| | | 109 | Final visit | 166 | 21OCT05:09:30:00 | | | |
| | | | Week 28 | 166 | 21NOV05:09:30:00 | 20NOV05:22:30:00 | 11.00 | YES |
| | | | Week 32 | 166 | 19DEC05:09:30:00 | 20NOV05:22:30:00 | 11.00 | YES |
| | | 110 | Week 28 | 194 | 19DEC05:09:30:00 | 20NOV05:22:30:00 | 11.00 | YES |
| | | 111 | Week 32 | 225 | 19JAN06:13:45:00 | | | |

CONFIDENTIAL
AZSER12797589

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 201 | Final visit | 1 | 26JAN06:09:30:00 | 25JAN06:22:30:00 | 11.00 | YES |
| | | | At randomizat ion | 1 | 26JAN06:09:30:00 | 25JAN06:22:30:00 | 11.00 | YES |
| | | 204 | Baseline | 1 | 26JAN06:09:30:00 | 25JAN06:22:30:00 | 11.00 | YES |
| | | 206 | Week 4 | 30 | 24FEB06:17:00:00 | | | |
| | | | Week 8 | 56 | 20MAR06:16:20:00 | | | |
| | | 207 | Week 12 | 84 | 19APR06:09:30:00 | 18APR06:21:30:00 | 12.00 | YES |
| | | | Final visit | 84 | 19APR06:09:30:00 | 18APR06:21:30:00 | 12.00 | YES |
| | | 208 | Week 16 | 112 | 17MAY06:16:20:00 | | | |
| | | 209 | Week 20 | 141 | 15JUN06:10:30:00 | | | |
| | | 210 | Week 24 | 168 | 12JUL06:16:20:00 | | | |
| | | 211 | Week 28 | 197 | 10AUG06:09:40:00 | 09AUG06:22:00:00 | 11.67 | YES |
| | | 223 | Week 28 | 219 | 01SEP06:11:30:00 | 31AUG06:23:55:00 | 11.58 | YES |
| | | | Week 32 | 219 | 01SEP06:11:30:00 | 31AUG06:23:55:00 | 11.58 | YES |
| | | | Final visit | 219 | 01SEP06:11:30:00 | 31AUG06:23:55:00 | 11.58 | YES |
| | | 1.01 | visit | -2 | 06JUN06:14:20:00 | | | |
| | | 110 | | 194 | 19DEC06:09:30:00 | | | |
| E0044044 | OL QTP | 1 | Screening | -6 | 03JUN05:09:45:00 | 02JUN05:23:00:00 | 10.75 | YES |
| | | | Baseline | -6 | 03JUN05:09:45:00 | 02JUN05:23:00:00 | 10.75 | YES |
| | | 102 | Week 1 | -6 | 03JUN05:09:45:00 | 02JUN05:23:00:00 | 10.75 | YES |
| | | 103 | Week 2 | 6 | 15JUN05:12:55:00 | 15JUL05:12:00:00 | 1.25 | NO |
| | | 105 | Week 4 | 14 | 13JUL05:13:45:00 | 13JUL05:12:00:00 | 2.75 | NO |
| | | | Week 8 | 34 | 02AUG05:13:45:00 | 02AUG05:11:00:00 | 2.75 | NO |
| | | | Final visit | 54 | 02AUG05:13:45:00 | 02AUG05:11:00:00 | 2.75 | NO |
| | | 104 | Week 4 | 41 | 20JUL05:09:05:00 | | | |
| | | | Week 12 | 41 | 20JUL05:09:05:00 | | | |
| | | | Final visit | 41 | 20JUL05:09:05:00 | | | |
| E0044045 | QTP / LI | 1 | Screening | -7 | 06JUN05:09:45:00 | 05JUN05:21:45:00 | 12.00 | YES |
| | | | Baseline | -7 | 06JUN05:09:45:00 | 05JUN05:21:45:00 | 12.00 | YES |
| | | 102 | Week 4 | 10 | 23JUN05:09:45:00 | 05JUN05:21:45:00 | 12.00 | YES |
| | | 104 | Week 4 | 25 | 08JUL05:17:30:00 | 08JUL05:14:00:00 | 3.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797590

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044045 | CTP / LI | 105 | Week 8 | 58 | 10AUG05:15:10:00 | 10AUG05:10:00:00 | 5.17 | NO |
| | | 106 | Week 12 | 86 | 07SEP05:09:15:00 | 06SEP05:22:00:00 | 11.25 | YES |
| | | 107 | Week 16 | 114 | 05OCT05:16:15:00 | | | |
| | | 108 | Week 20 | 143 | 02DEC05:09:30:00 | 01DEC05:22:30:00 | 11.08 | YES |
| | | 109 | Week 24 | 172 | 28DEC05:16:00:00 | | | |
| | | 110 | Week 28 | 198 | 27JAN06:15:00:00 | | | |
| | | 111 | Week 32 | 228 | 17FEB06:15:00:00 | | | |
| | | 201 | Final visit | 1 | 17FEB06:09:35:00 | 16FEB06:23:00:00 | 10.58 | YES |
| | | | At randomization | 1 | 17FEB06:09:35:00 | 16FEB06:23:00:00 | 10.58 | YES |
| | | 206 | Baseline | 29 | 17MAR06:15:20:00 | | | |
| | | 206 | Week 4 | 57 | 16APR06:16:05:00 | | | |
| | | 208 | Week 8 | 85 | 20MAY06:16:44:00 | 11MAY06:23:00:00 | 10.75 | YES |
| | | 208 | Week 12 | 116 | 12JUN06:15:15:00 | | | |
| | | 209 | Week 16 | 146 | 12JUL06:17:30:00 | | | |
| | | 210 | Week 20 | 169 | 04AUG06:17:30:00 | | | |
| | | 210 | Week 24 | 188 | 23AUG06:17:00:00 | 23AUG06:09:00:00 | 8.00 | NO |
| | | 223 | Final visit | 188 | 23AUG06:17:00:00 | 23AUG06:09:00:00 | 8.00 | NO |
| E0044046 | PLA / LI | 1 | Screening | -6 | 08JUN05:09:45:00 | 07JUN05:22:20:00 | 11.42 | YES |
| | | | Baseline | -6 | 08JUN05:09:45:00 | 07JUN05:22:20:00 | 11.42 | YES |
| | | 102 | Week 1 | 8 | 22JUN05:17:05:00 | 07JUN05:22:20:00 | 11.42 | YES |
| | | 103 | Week 2 | 15 | | | | |
| | | 104 | Week 4 | 29 | 13JUL05:16:40:00 | 13JUL05:15:00:00 | 1.67 | NO |
| | | 105 | Week 8 | 57 | 10AUG05:16:35:00 | 10AUG05:13:00:00 | 3.58 | NO |
| | | 106 | Week 12 | 85 | 07SEP05:09:00:00 | 06SEP05:23:30:00 | 9.50 | YES |
| | | 107 | Week 16 | 113 | 02NOV05:15:00:00 | | | |
| | | 108 | Week 20 | 141 | 30NOV05:09:30:00 | 29NOV05:22:30:00 | 11.00 | YES |
| | | 109 | Week 24 | 169 | 29DEC05:14:00:00 | | | |
| | | 110 | Week 28 | 198 | | | | |
| | | | Week 32 | 225 | 21FEB06:09:35:00 | 20FEB06:22:30:00 | 11.17 | YES |
| | | 201 | Final visit | 1 | 21FEB06:09:40:00 | 20FEB06:22:30:00 | 11.17 | YES |
| | | | At randomization | 1 | 21FEB06:09:40:00 | 20FEB06:22:30:00 | 11.17 | YES |
| | | | Baseline | 1 | | | | |

1859

CONFIDENTIAL
AZSER12797591

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 204 | Week 4 | 38 | 30MAR06:15:30:00 | | | |
| | | 206 | Week 8 | 67 | 28APR06:13:10:00 | | | |
| | | 207 | Week 12 | 86 | 17MAY06:09:20:00 | 16MAY06:22:30:00 | 10.83 | YES |
| | | 208 | Week 16 | 112 | 12JUN06:12:54:00 | | | |
| | | 209 | Week 20 | 142 | 12JUL06:12:30:00 | | | |
| | | 210 | Week 24 | 172 | 10AUG06:13:50:00 | | | |
| | | 223 | Week 28 | 193 | 01SEP06:09:00:00 | 31AUG06:22:00:00 | 11.00 | YES |
| | | | Final visit | 193 | 01SEP06:09:00:00 | 31AUG06:22:00:00 | 11.00 | YES |
| | | | | 193 | 01SEP06:09:00:00 | 31AUG06:22:00:00 | 11.00 | YES |
| E0044047 | MISSING | 1 | | | 16JUN05:09:30:00 | 16JUN05:22:30:00 | 11.00 | YES |
| E0044048 | QTP / VAL | 1 | Week 1 | -8 | 07JUL05:09:30:00 | 06JUL05:22:30:00 | 11.00 | YES |
| | | 102 | Week 4 | 10 | 25JUL05:15:50:00 | | | |
| | | 103 | Week 8 | 24 | 08AUG05:15:30:00 | | | |
| | | 104 | Week 12 | 28 | 12AUG05:16:30:00 | 12AUG05:12:00:00 | 4.25 | NO |
| | | 105 | Week 16 | 56 | 09SEP05:16:15:00 | 09SEP05:09:00:00 | 7.25 | NO |
| | | 106 | Week 20 | 84 | 07OCT05:09:00:00 | 06OCT05:22:00:00 | 11.50 | YES |
| | | 107 | Week 24 | 112 | 04NOV05:09:15:00 | 03NOV05:22:00:00 | 11.50 | YES |
| | | 108 | Final visit | 152 | 14DEC05:12:30:00 | | | |
| | | 109 | Baseline | 172 | 05JAN06:09:15:00 | 04JAN06:23:00:00 | 10.25 | YES |
| | | 110 | Week 28 | 174 | 05JAN06:09:15:00 | 04JAN06:23:00:00 | 10.25 | YES |
| | | 111 | Week 32 | 176 | 05JAN06:09:15:00 | 06JAN06:23:00:00 | 10.25 | YES |
| | | 201 | Final visit | 206 | 06FEB06:11:00:00 | | | |
| | | | At randomizat | 229 | 01MAR06:16:00:00 | | | |
| | | | At randomizat | 1 | 23MAR06:09:35:00 | 22MAR06:22:00:00 | 11.58 | YES |
| | | 204 | Baseline | 1 | 23MAR06:09:35:00 | 22MAR06:22:00:00 | 11.58 | YES |
| | | 206 | Week 4 | 29 | 20APR06:14:15:00 | | | |
| | | 207 | Week 8 | 62 | 23MAY06:11:50:00 | | | |
| | | | Week 12 | 85 | 15JUN06:09:15:00 | 14JUN06:23:00:00 | 11.58 | YES |
| | | | Final visit | 114 | 14JUL06:17:00:00 | | | |
| | | 208 | Week 16 | 142 | 13AUG06:13:30:00 | 14JUN06:23:00:00 | 10.25 | YES |
| | | 209 | Week 20 | 149 | 18AUG06:09:30:00 | 17AUG06:22:30:00 | 11.00 | YES |
| | | 223 | Week 20 | | | 17AUG06:22:30:00 | 11.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.1st   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797592

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL | 223 | Week 28 | 149 | 18AUG06:09:30:00 | 17AUG06:22:30:00 | 11.00 | YES |
| | | | Final visit | 149 | 18AUG06:09:30:00 | 17AUG06:22:30:00 | 11.00 | YES |
| | | 107 | Week 12 | 112 | 04NOV05:09:30:00 | 03NOV05:22:00:00 | 11.50 | YES |
| E0044049 | MISSING | 1.02 | | | 11JUL05:09:30:00 | 10JUL05:23:00:00 | 10.50 | YES |
| | | | | | 20JUL05:17:30:00 | | | |
| E0044050 | QTP / VAL | 1 | Screening | -7 | 12JUL05:09:30:00 | 11JUL05:23:45:00 | 9.75 | YES |
| | | | Baseline | -7 | 12JUL05:09:30:00 | 11JUL05:23:45:00 | 9.75 | YES |
| | | 102 | Week 1 | 8 | 20JUL05:09:30:00 | 19JUL05:23:45:00 | 9.75 | YES |
| | | 103 | Week 2 | 15 | 03AUG05:15:35:00 | | | |
| | | 104 | Week 4 | 29 | 17AUG05:14:50:00 | 17AUG05:13:30:00 | 1.33 | NO |
| | | 105 | Week 8 | 59 | 16SEP05:16:15:00 | 16SEP05:13:30:00 | 2.75 | NO |
| | | 106 | Week 12 | 85 | 12OCT05:09:30:00 | 11OCT05:22:30:00 | 11.00 | YES |
| | | 107 | Week 16 | 113 | 09NOV05:16:10:00 | | | |
| | | 108 | Week 20 | 141 | 07DEC05:14:30:00 | | | |
| | | 109 | Week 24 | 169 | 04JAN06:09:15:00 | 03JAN06:22:00:00 | 11.25 | YES |
| | | 110 | Week 28 | 197 | 01FEB06:15:10:00 | | | |
| | | 111 | Week 32 | 225 | 01MAR06:09:10:00 | | | |
| | | 201 | Final visit | | 27MAR06:09:10:00 | 26MAR06:22:00:00 | 11.17 | YES |
| | | | randomization visit | 1 | 27MAR06:09:10:00 | 26MAR06:22:00:00 | 11.17 | YES |
| | | 206 | Baseline | 1 | 06APR06:09:10:00 | | | |
| | | 207 | Week 4 | 31 | 24MAY06:14:45:00 | | | |
| | | 208 | Week 8 | 59 | 21JUN06:09:15:00 | 20JUN06:22:00:00 | 11.25 | YES |
| | | 223 | Week 16 | 87 | 19JUL06:13:15:00 | | | |
| | | | Week 20 | 115 | 16AUG06:08:45:00 | 15AUG06:22:00:00 | 10.75 | YES |
| | | | Week 28 | 143 | 16AUG06:08:45:00 | 15AUG06:22:00:00 | 10.75 | YES |
| | | | Final visit | 143 | 16AUG06:08:45:00 | 15AUG06:22:00:00 | 10.75 | YES |
| E0044051 | OL QTP | 1 | Screening | -5 | 20JUL05:09:30:00 | 19JUL05:20:30:00 | 13.00 | YES |
| | | | Baseline | -5 | 20JUL05:09:30:00 | 19JUL05:20:30:00 | 13.00 | YES |
| | | 102 | Week 1 | 9 | 03AUG05:16:45:00 | | 13.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797593

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044051 | OL QTP | 103 | Week 2 | 16 | 10AUG05:15:50:00 | | | |
| | | 104 | Week 4 | 25 | 19AUG05:13:10:00 | 19AUG05:10:30:00 | 2.67 | NO |
| | | | Final visit | 25 | 19AUG05:13:10:00 | 19AUG05:10:30:00 | 2.67 | NO |
| E0044052 | PLA / VAL | 1 | Screening | -4 | 22JUL05:09:25:00 | 21JUL05:22:00:00 | 11.42 | YES |
| | | | Baseline | -4 | 22JUL05:09:25:00 | 21JUL05:22:00:00 | 11.42 | YES |
| | | 102 | Week 1 | -8 | 21JUL05:11:20:00 | 21JUL05:00:00:00 | 11.42 | YES |
| | | 103 | Week 2 | 15 | 10AUG05:14:40:00 | | | |
| | | 104 | Week 4 | 29 | 24AUG05:14:45:00 | 24AUG05:12:00:00 | 2.75 | NO |
| | | 105 | Week 8 | 57 | 23SEP05:09:30:00 | 23SEP05:02:00:00 | 7.50 | NO |
| | | 106 | Week 12 | 85 | 19OCT05:10:00:00 | 18OCT05:22:00:00 | 11.50 | YES |
| | | 107 | Week 16 | 114 | 17NOV05:10:00:00 | | | |
| | | 108 | Week 20 | 141 | 14DEC05:15:30:00 | | | |
| | | 109 | Week 24 | 169 | 11JAN06:16:30:00 | 10JAN06:22:00:00 | 11.50 | YES |
| | | 110 | Week 28 | 197 | 08FEB06:16:10:00 | | | |
| | | 111 | Week 32 | 225 | 08MAR06:15:45:00 | | | |
| | | 201 | Final visit | 1 | 04APR06:09:45:00 | 03APR06:23:20:00 | 10.42 | YES |
| | | | At randomization | 1 | 04APR06:09:45:00 | 03APR06:23:20:00 | 10.42 | YES |
| | | 204 | Baseline | 32 | 05MAY06:17:30:00 | | | |
| | | 223 | Week 12 | 80 | 22JUN06:09:35:00 | 21JUN06:22:00:00 | 11.58 | YES |
| | | | Final visit | 80 | 22JUN06:09:35:00 | 21JUN06:22:00:00 | 11.58 | YES |
| | | 205 | Week 8 | 58 | 31MAY06:17:45:00 | | | |
| E0044053 | OL QTP | 1 | Screening | -4 | 08AUG05:10:10:00 | 07AUG05:23:00:00 | 11.17 | YES |
| | | | Baseline | -4 | 08AUG05:10:10:00 | 07AUG05:23:00:00 | 11.17 | YES |
| | | 102 | Week 1 | 7 | 19AUG05:16:45:00 | | | |
| | | 103 | Week 2 | 14 | 26AUG05:10:30:00 | 25AUG05:23:20:00 | 11.17 | YES |
| | | | Final visit | 14 | 26AUG05:10:30:00 | | | |
| E0044054 | QTP / VAL | 1 | Screening | -7 | 11AUG05:09:45:00 | 10AUG05:23:30:00 | 10.25 | YES |
| | | | Baseline | -7 | 11AUG05:09:45:00 | 10AUG05:23:30:00 | 10.25 | YES |
| | | 102 | Week 1 | 7 | 25AUG05:09:30:00 | 24AUG05:22:00:00 | 11.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chceml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797594

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 103 | Week 2 | 13 | 31AUG05:16:25:00 | 13SEP05:07:00:00 | 9.50 | YES |
| | | 104 | Week 4 | 26 | 13SEP05:16:30:00 | 12OCT05:09:00:00 | 7.33 | NO |
| | | 105 | Week 8 | 55 | 12OCT05:16:20:00 | 08NOV05:22:30:00 | 12.00 | YES |
| | | 106 | Week 16 | 83 | 09NOV05:16:30:00 | | | |
| | | 107 | Week 20 | 111 | 07DEC05:16:30:00 | | | |
| | | 108 | Week 24 | 139 | 04JAN06:17:30:00 | 31JAN06:22:30:00 | 11.00 | YES |
| | | 109 | Final visit | 167 | 01FEB06:09:30:00 | 31JAN06:22:30:00 | 11.00 | YES |
| | | 201 | Baseline | 167 | 01FEB06:09:30:00 | 21FEB06:22:30:00 | 11.00 | YES |
| | | | Final visit | 1 | 22FEB06:09:30:00 | 21FEB06:22:30:00 | 11.50 | YES |
| | | | Anti randomizat ion | 1 | 22FEB06:09:30:00 | 21FEB06:22:00:00 | 11.50 | YES |
| | | 204 | Baseline | 1 | 22FEB06:09:30:00 | 21FEB06:22:00:00 | 11.50 | YES |
| | | | Week 4 | 31 | 22MAR06:12:30:00 | 24AUG05:22:00:00 | 11.50 | YES |
| | | | Final visit | 31 | 24MAR06:12:30:00 | | | |
| | | 102 | Week 12 | 7 | 25AUG05:09:30:00 | 11AUG05:22:30:00 | 11.25 | YES |
| E0044055 | MISSING | 1 | | | 12AUG05:09:45:00 | 14AUG05:22:30:00 | | |
| | | 1.01 | | | 16AUG05:09:15:00 | | | |
| E0044056 | PLA / VAL | 1 | Screening | -7 | 15AUG05:09:35:00 | 14AUG05:22:30:00 | 11.08 | YES |
| | | | Screening | -7 | 15AUG05:09:35:00 | 14AUG05:22:30:00 | 11.08 | YES |
| | | | Baseline | | 15AUG05:09:35:00 | 14AUG05:22:30:00 | 11.08 | YES |
| | | 102 | Week 1 | 16 | 07SEP05:09:45:00 | | | |
| | | 104 | Week 4 | 30 | 21SEP05:17:15:00 | 21SEP05:13:00:00 | 4.25 | NO |
| | | 105 | Week 8 | 58 | 19OCT05:17:30:00 | 19OCT05:07:00:00 | 10.50 | YES |
| | | 106 | Week 12 | 86 | | 15NOV05:22:30:00 | 11.00 | YES |
| | | 107 | Week 16 | 120 | 20DEC05:16:30:00 | | | |
| | | 201 | Final visit | 1 | 12JAN06:09:30:00 | 1LJAN06:22:00:00 | 11.50 | YES |
| | | | randomizat ion | 1 | 12JAN06:09:30:00 | 1LJAN06:22:00:00 | 11.50 | YES |
| | | 204 | Baseline | 1 | 12JAN06:09:30:00 | 1LJAN06:22:00:00 | 11.50 | YES |
| | | 206 | Week 4 | 28 | | | | |
| | | 207 | Week 8 | 56 | 08MAR06:11:10:00 | | | |
| | | | Week 12 | 84 | 05APR06:10:10:00 | 04APR06:22:30:00 | 10.67 | YES |

CONFIDENTIAL
AZSER12797595

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 208 | Week 16 | 117 | 08MAY06:10:10:00 | | | |
| | | 209 | Week 20 | 140 | 31MAY06:15:55:00 | | | |
| | | 210 | Week 24 | 167 | 27JUN06:17:10:00 | | | |
| | | 211 | Week 28 | 198 | 28JUL06:09:25:00 | 27JUL06:22:00:00 | 11:25 | YES |
| | | | Week 28 | 224 | 23AUG06:09:30:00 | 22AUG06:22:00:00 | 11:50 | YES |
| | | 223 | Week 32 | 224 | 23AUG06:09:30:00 | 22AUG06:22:00:00 | 11:50 | YES |
| | | | Final visit | 224 | 23AUG06:09:30:00 | 22AUG06:22:00:00 | 11:50 | YES |
| E0044057 | OL QTP | 1 | Screening | -7 | 15AUG05:10:00:00 | 14AUG05:23:50:00 | 10:17 | YES |
| | | | Baseline | -7 | 15AUG05:10:00:00 | 14AUG05:23:50:00 | 10:17 | YES |
| | | 102 | Week 1 | -7 | 15AUG05:10:00:00 | 14AUG05:23:50:00 | 10:17 | YES |
| | | 103 | Week 2 | 9 | 31AUG05:15:49:00 | | | |
| | | 104 | Week 4 | 16 | 07SEP05:14:45:00 | | | |
| | | | Final visit | 30 | 21SEP05:17:00:00 | 21SEP05:12:00:00 | 5:00 | NO |
| | | 105 | Week 8 | 30 | 21SEP05:17:00:00 | 21SEP05:12:00:00 | 5:00 | NO |
| | | 106 | Week 12 | 60 | 21OCT05:13:30:00 | 21OCT05:11:30:00 | 2:00 | NO |
| | | 108 | Week 16 | 86 | 16NOV05:09:20:00 | 15NOV05:22:00:00 | 11:33 | YES |
| | | 109 | Week 20 | 114 | 14DEC05:14:30:00 | | | |
| | | | Week 24 | 144 | 13JAN06:15:00:00 | | | |
| | | | Final visit | 177 | 15FEB06:09:00:00 | 14FEB06:20:30:00 | 12:50 | YES |
| | | 110 | Week 28 | 177 | 15FEB06:09:00:00 | 14FEB06:20:30:00 | 12:50 | YES |
| | | | Final visit | 205 | 15MAR06:16:15:00 | | | |
| | | | Final visit | 205 | 15MAR06:16:15:00 | | | |
| E0044058 | MISSING | 1 | Screening | | 18AUG05:09:35:00 | 17AUG05:22:37:00 | 10:58 | YES |
| E0044059 | OL QTP | 1 | Screening | -7 | 18AUG05:10:00:00 | 17AUG05:22:30:00 | 11:50 | YES |
| | | | Baseline | -7 | 18AUG05:10:00:00 | 17AUG05:22:30:00 | 11:50 | YES |
| | | 102 | Week 1 | -7 | 18AUG05:10:00:00 | 17AUG05:22:30:00 | 11:50 | YES |
| | | 103 | Week 2 | 15 | 09SEP05:16:40:00 | | | |
| | | | visit | 15 | 09SEP05:16:40:00 | | | |
| E0044060 | OL QTP | 1 | Screening | -7 | 19AUG05:09:20:00 | 18AUG05:22:47:00 | 10:33 | YES |
| | | | Baseline | -7 | 19AUG05:09:20:00 | 18AUG05:22:47:00 | 10:33 | YES |
| | | 102 | Week 1 | -7 | 19AUG05:09:20:00 | 18AUG05:22:47:00 | 10:33 | YES |
| | | 103 | Week 2 | | 02SEP05:17:50:00 | | | |
| | | | | 12 | 07SEP05:17:50:00 | | | |

CONFIDENTIAL
AZSER12797596

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044060 | OL QTP | 104 | Week 4 | 28 | 23SEP05:17:15:00 | 23SEP05:13:00:00 | 4.25 | NO |
|  |  | 105 | Week 8 | 56 | 21OCT05:17:00:00 | 21OCT05:10:00:00 | 7.00 | NO |
|  |  | 106 | Week 12 | 84 | 18NOV05:09:30:00 | 17NOV05:22:00:00 | 11.50 | YES |
|  |  | 107 | Week 16 | 110 | 16DEC05:16:44:00 |  |  |  |
|  |  |  | Final visit | 110 | 14DEC05:16:45:00 |  |  |  |
|  |  | 108 | Week 20 | 132 | 05JAN06:09:30:00 | 07FEB06:09:30:00 | 10.50 | YES |
|  |  | 109 | Week 24 | 166 | 08FEB06:10:00:00 | 07FEB06:23:30:00 | 10.50 | YES |
|  |  |  | Final visit | 166 | 08FEB06:10:00:00 |  |  |  |
|  |  | 110 | Week 28 | 199 | 13MAR06:10:00:00 |  |  |  |
|  |  |  | Final visit | 199 | 13MAR06:10:00:00 |  |  |  |
|  |  | 110 | Week 24 | 199 | 13MAR06:10:00:00 |  |  |  |
|  |  |  | Final visit | 199 | 13MAR06:10:00:00 |  |  |  |
| E0044061 | OL QTP | 1 | Screening | -7 | 23AUG05:09:45:00 | 22AUG05:23:00:00 | 10.75 | YES |
|  |  |  | Baseline | -7 | 23AUG05:09:45:00 | 22AUG05:23:00:00 | 10.75 | YES |
|  |  | 102 | Week 1 | -7 | 22AUG05:17:00:00 | 22AUG05:23:00:00 | 10.75 | YES |
|  |  | 103 | Week 1 | 8 | 07SEP05:17:00:00 |  |  |  |
|  |  | 104 | Week 4 | 15 | 14SEP05:17:30:00 | 05OCT05:16:00:00 | 1.50 | NO |
|  |  | 105 | Week 4 | 36 | 05OCT05:17:30:00 | 2NOV05:15:30:00 | 1.33 | NO |
|  |  | 106 | Week 8 | 84 | 22NOV05:09:30:00 | 21NOV05:22:00:00 | 11.33 | YES |
|  |  | 107 | Week 12 | 84 | 30DEC05:17:30:00 |  |  |  |
|  |  | 108 | Week 16 | 122 | 18JAN06:17:10:00 |  |  |  |
|  |  | 109 | Week 20 | 141 | 23FEB06:09:40:00 | 22FEB06:22:00:00 | 11.67 | YES |
|  |  |  | Week 24 | 177 | 23FEB06:09:40:00 | 22FEB06:22:00:00 | 11.67 | YES |
|  |  |  | Final visit | 177 |  |  |  |  |
| E0044062 | MISSING | 1 |  |  | 24AUG05:10:00:00 | 23AUG05:22:00:00 | 12.00 | YES |
| E0044063 | MISSING | 1 |  |  | 25AUG05:09:45:00 | 24AUG05:23:00:00 | 10.75 | YES |
| E0044064 | OL QTP | 1 |  | -9 | 12SEP05:09:50:00 | 11SEP05:23:00:00 | 10.83 | YES |
|  |  | 101 | Week 1 | 9 | 21SEP05:18:00:00 |  |  |  |
|  |  | 102 | Final visit | 9 | 30SEP05:14:15:00 |  |  |  |
|  |  |  | Final visit | 9 | 30SEP05:14:15:00 |  |  |  |
| E0044065 | OL QTP | 1 |  | -6 | 12SEP05:09:30:00 | 11SEP05:23:00:00 | 10.50 | YES |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797597

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044065 | OL QTP | 1 | Screening | -6 | 12SEP05:09:30:00 | 11SEP05:23:00:00 | 10.50 | YES |
| | | | Baseline | -5 | 12SEP05:09:30:00 | 11SEP05:23:00:00 | 10.50 | YES |
| | | 102 | Week 1 | 5 | 23SEP05:17:30:00 | | | |
| | | 103 | Week 2 | 15 | 14OCT05:16:30:00 | | | |
| | | 104 | Week 4 | 26 | 14OCT05:16:30:00 | 14OCT05:07:00:00 | 9.50 | YES |
| | | 105 | Week 8 | 54 | 11NOV05:17:00:00 | 11NOV05:13:00:00 | 4.00 | NO |
| | | 106 | Week 12 | 82 | 09DEC05:09:25:00 | 09DEC05:22:00:00 | -12.58 | NO |
| | | 107 | Week 16 | 110 | 16JAN06:17:15:00 | | | |
| | | 108 | Week 20 | 138 | 03FEB06:17:15:00 | | | |
| | | 108 | Week 24 | 164 | 01MAR06:17:40:00 | 01MAR06:08:00:00 | 9.67 | YES |
| | | 109 | Final visit | 164 | 01MAR06:17:40:00 | 01MAR06:08:00:00 | 9.67 | YES |
| | | 110 | Week 28 | 199 | 05APR06:17:10:00 | | | |
| | | | Final visit | 199 | 05APR06:17:10:00 | | | |
| | | 223 | Week 4 | 268 | 13JUN06:16:30:00 | 13JUN06:08:00:00 | 8.50 | YES |
| | | 104 | Week 12 | 26 | 14OCT05:16:30:00 | 14OCT05:07:00:00 | 9.50 | YES |
| E0044066 | PLA / VAL | 1 | Screening | -6 | 21SEP05:09:00:00 | 20SEP05:23:00:00 | 10.00 | YES |
| | | | Baseline | -6 | 21SEP05:09:00:00 | 20SEP05:23:00:00 | 10.00 | YES |
| | | 102 | Week 1 | 10 | 07OCT05:15:10:00 | 07OCT05:07:00:00 | 8.17 | YES |
| | | 103 | Week 2 | 31 | 28OCT05:15:00:00 | 28OCT05:12:30:00 | 3.33 | NO |
| | | 104 | Week 4 | 50 | 16NOV05:16:00:00 | 16NOV05:12:30:00 | 3.50 | NO |
| | | 105 | Week 8 | 78 | 14DEC05:09:25:00 | 13DEC05:21:45:00 | 11.67 | YES |
| | | 106 | Week 12 | 108 | 13JAN06:09:30:00 | | | |
| | | 107 | Week 16 | 141 | 15FEB06:16:00:00 | | | |
| | | 108 | Week 20 | 169 | 15MAR06:09:45:00 | 14MAR06:22:00:00 | 11.75 | YES |
| | | 108 | Week 24 | 169 | 15MAR06:09:45:00 | 14MAR06:22:00:00 | 11.75 | YES |
| | | 109 | Final visit | 169 | 15MAR06:09:45:00 | | | |
| | | 110 | Baseline | 192 | 07APR06:15:15:00 | | | |
| | | 111 | Week 28 | 220 | 05MAY06:16:15:00 | | | |
| | | 201 | Week 32 | 1 | 06JUN06:09:15:00 | 05JUN06:22:30:00 | 11.75 | YES |
| | | | At randomization | 1 | 06JUN06:09:15:00 | 05JUN06:22:30:00 | 10.75 | YES |
| | | | At visit | | | | | |
| | | 202 | Baseline | 1 | 06JUN06:09:15:00 | 05JUN06:22:30:00 | 10.75 | YES |
| | | | Week 12 | 8 | 13JUN06:09:15:00 | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797598

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 204 | Week 4 | 30 | 05JUL06:16:15:00 | | | |
| | | 205 | Week 12 | 44 | 19JUL06:17:10:00 | | | |
| | | | Final visit | 44 | 19JUL06:17:10:00 | | | |
| | | 206 | Week 8 | 60 | 04AUG06:16:00:00 | | | |
| | | 223 | Week 12 | 79 | 23AUG06:17:30:00 | 23AUG06:07:30:00 | 10.00 | YES |
| | | | Final visit | 79 | 23AUG06:17:30:00 | 23AUG06:07:30:00 | 10.00 | YES |
| | | 102 | Week 12 | 10 | 07OCT05:15:10:00 | 07OCT05:07:00:00 | 8.17 | YES |
| | | 204 | Week 12 | 30 | 05JUL06:16:15:00 | | | |
| E0044067 | QTP / VAL | 1 | Screening | -7 | 21SEP05:09:00:00 | 20SEP05:23:00:00 | 10.00 | YES |
| | | 102 | Baseline | -7 | 21SEP05:09:00:00 | 20SEP05:23:00:00 | 10.00 | YES |
| | | 103 | Week 1 | 9 | 07OCT05:16:00:00 | | | |
| | | 104 | Week 2 | 16 | 14OCT05:09:30:00 | | | |
| | | 105 | Week 4 | 30 | 28OCT05:09:00:00 | 27OCT05:22:30:00 | 12.50 | YES |
| | | 106 | Week 8 | 55 | 22NOV05:16:45:00 | 22NOV05:12:00:00 | 4.83 | NO |
| | | 107 | Week 12 | 84 | 21DEC05:09:00:00 | 20DEC05:23:00:00 | 10.50 | YES |
| | | 108 | Week 16 | 114 | 20JAN06:11:45:00 | | | |
| | | 109 | Week 20 | 142 | 17FEB06:09:30:00 | | | |
| | | 110 | Week 24 | 170 | 17MAR06:09:30:00 | 16MAR06:23:00:00 | 10.50 | YES |
| | | | Final visit | 170 | 17MAR06:09:30:00 | 16MAR06:23:00:00 | 10.50 | YES |
| | | 110 | Baseline | 170 | 17MAR06:09:30:00 | | | |
| | | 111 | Week 28 | 198 | 14APR06:17:30:00 | | | |
| | | 201 | Week 32 | 224 | 10MAY06:17:10:00 | | | |
| | | | Final visit | 1 | 26MAY06:09:45:00 | 25MAY06:19:00:00 | 14.75 | YES |
| | | 1.01 | At randomization | | | | | |
| | | | Baseline | -1 | 26MAY06:09:45:00 | 25MAY06:19:00:00 | 14.75 | YES |
| E0044068 | PLA / LI | 1 | Screening | -6 | 21SEP05:09:00:00 | 20SEP05:23:00:00 | 10.00 | YES |
| | | 101 | Baseline | -6 | 21SEP05:09:00:00 | 20SEP05:23:00:00 | 10.00 | YES |
| | | 101 | Screening | 0 | 27SEP05:16:45:00 | | | |
| | | | Baseline | | 27SEP05:16:45:00 | | | |
| | | | Week 12 | 16 | 14OCT05:09:30:00 | | | |
| | | | Screening | 0 | 27SEP05:17:00:00 | 20SEP05:23:00:00 | 10.00 | YES |

CONFIDENTIAL
AZSER12797599

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 102 | Week 1 | 10 | 07OCT05:17:00:00 | | | |
| | | 103 | Week 4 | 17 | 14OCT05:17:35:00 | 28OCT05:10:00:00 | 7.00 | NO |
| | | 104 | Week 4 | 31 | 28OCT05:17:00:00 | 7NOV05:11:00:00 | 11.25 | YES |
| | | 105 | Week 8 | 52 | 18NOV05:10:00:00 | 2DEC05:22:00:00 | 12.00 | YES |
| | | 106 | Week 12 | 85 | 1DEC05:10:00:00 | | | |
| | | 107 | Week 16 | 115 | 20JAN06:14:00:00 | | | |
| | | 108 | Week 20 | 143 | 17FEB06:17:00:00 | 03MAR06:09:00:00 | 9.00 | YES |
| | | 109 | Week 24 | 157 | 03MAR06:18:30:00 | | | |
| | | 110 | Week 28 | 197 | 12APR06:15:30:00 | | | |
| | | 111 | Week 32 | 225 | 10MAY06:17:30:00 | 30MAY06:22:00:00 | 11.33 | YES |
| | | 201 | Final visit | 1 | 31MAY06:09:20:00 | 30MAY06:22:00:00 | 11.33 | YES |
| | | | At randomization | 1 | 31MAY06:09:20:00 | 30MAY06:22:00:00 | 11.33 | YES |
| | | 206 | Baseline | 1 | 31MAY06:09:20:00 | | | |
| | | 206 | Week 4 | 31 | 30JUN06:13:00:00 | 25AUG06:07:00:00 | 8.08 | YES |
| | | 223 | Week 8 | 58 | 27JUL06:13:00:00 | 25AUG06:07:00:00 | 8.08 | YES |
| | | | Week 12 | 87 | 25AUG06:15:05:00 | | | |
| | | | Final visit | 87 | 25AUG06:15:05:00 | | | |
| | | 105 | Week 12 | 52 | 18NOV05:09:15:00 | 17NOV05:22:00:00 | 11.25 | YES |
| | | 108 | Week 16 | 58 | 24NOV05:09:30:00 | | | |
| | | 108 | Week 20 | 148 | 22FEB06:09:45:00 | | | |
| E0044069 | OL QTP | 1 | Screening | -6 | 22SEP05:09:00:00 | 20SEP05:23:00:00 | 34.00 | YES |
| | | | Baseline | -6 | 22SEP05:09:00:00 | 20SEP05:23:00:00 | 34.00 | YES |
| | | 104 | Week 4 | 34 | 01NOV05:10:10:00 | 20SEP05:08:00:00 | 2.17 | NO |
| | | 105 | Week 8 | 61 | 28NOV05:16:00:00 | 28NOV05:12:30:00 | 3.50 | NO |
| | | 106 | Week 12 | 77 | 14DEC05:09:50:00 | 13DEC05:22:00:00 | 11.83 | YES |
| | | | Final visit | 77 | 14DEC05:09:50:00 | | | |
| | | 107 | Week 16 | 114 | 20JAN06:14:30:00 | | | |
| | | 108 | Week 20 | 142 | 17FEB06:17:45:00 | 20MAR06:08:30:00 | 9.25 | YES |
| | | 109 | Week 24 | 173 | 20MAR06:17:45:00 | 20MAR06:08:30:00 | 9.25 | YES |
| | | 110 | Week 28 | 201 | 17APR06:18:00:00 | | | |
| | | | Final visit | 201 | 17APR06:18:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797600

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 1 | Screening | -7 | 22MAR04:16:10:00 | 22MAR04:02:00:00 | 14.17 | YES |
| | | | Baseline | -7 | 22MAR04:16:10:00 | 22MAR04:02:00:00 | 14.17 | YES |
| | | | | 7 | 22MAR04:14:23:00 | 22MAR04:02:00:00 | 14.17 | YES |
| | | 102 | Week 1 | 14 | 12APR04:14:23:00 | | | |
| | | 103 | Week 2 | 39 | 07MAY04:12:20:00 | 06MAY04:21:00:00 | 15.33 | YES |
| | | 104 | Final visit | 39 | 07MAY04:12:20:00 | 06MAY04:21:00:00 | 15.33 | YES |
| E0045002 | OL QTP | 1 | Screening | -7 | 26MAR04:12:05:00 | 26MAR04:07:45:00 | 4.33 | NO |
| | | | Baseline | -7 | 26MAR04:12:05:00 | 26MAR04:07:45:00 | 4.33 | NO |
| | | | Week 1 | 7 | 10APR04:10:35:00 | 26MAR04:07:45:00 | 4.33 | NO |
| | | 102 | Week 2 | 17 | 09APR04:10:45:00 | | | |
| | | 103 | Week 4 | 21 | 23APR04:10:30:00 | 23APR04:09:00:00 | 1.50 | NO |
| | | 223 | Week 12 | 21 | 23APR04:10:30:00 | 23APR04:09:00:00 | 1.50 | NO |
| | | | Final visit | 21 | 23APR04:10:30:00 | 23APR04:09:00:00 | 1.50 | NO |
| | | | | 21 | 23APR04:10:30:00 | 23APR04:09:00:00 | 1.50 | NO |
| E0045003 | OL QTP | 1 | Screening | -7 | 01APR04:16:05:00 | 01APR04:12:00:00 | 4.08 | NO |
| | | | Baseline | -7 | 01APR04:16:05:00 | 01APR04:12:00:00 | 4.08 | NO |
| | | 223 | Week 1 | 7 | 15APR04:10:00:00 | 15APR04:08:00:00 | 4.08 | NO |
| | | | Week 4 | 7 | 15APR04:10:00:00 | 15APR04:08:00:00 | 2.00 | NO |
| | | | Week 42 | 7 | 15APR04:10:00:00 | 15APR04:08:00:00 | 2.00 | NO |
| | | | Final visit | 7 | 15APR04:10:00:00 | 15APR04:08:00:00 | 2.00 | NO |
| E0045004 | MISSING | 1 | | | 06APR04:15:39:00 | 06APR04:07:30:00 | 8.15 | YES |
| E0045005 | MISSING | 1.01 | | | 13APR04:15:50:00 | 13APR04:02:00:00 | 13.83 | YES |
| | | | | | 20APR04:15:30:00 | | | |
| E0045006 | MISSING | 1 | | | 19APR04:17:15:00 | 19APR04:13:00:00 | 4.25 | NO |
| E0045007 | OL QTP | 1 | Screening | -7 | 27APR04:11:05:00 | 26APR04:05:00:00 | 30.08 | YES |
| | | | Baseline | -7 | 27APR04:11:05:00 | 26APR04:05:00:00 | 30.08 | YES |
| | | 102 | Week 1 | 7 | 11MAY04:10:58:00 | 26APR04:05:00:00 | 30.08 | YES |

CONFIDENTIAL
AZSER12797601

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045007 | OL QTP | 103 | Week 2 | 14 | 18MAY04:10:10:00 | | | |
| | | | Final visit | 14 | 18MAY04:10:10:00 | | | |
| E0045008 | PLA / VAL | 1 | Screening | -7 | 29APR04:11:45:00 | 29APR04:00:30:00 | 11.25 | YES |
| | | | Baseline | -7 | 29APR04:11:45:00 | 29APR04:00:30:00 | 11.25 | YES |
| | | 102 | Week 1 | 7 | 13MAY04:11:30:00 | | | |
| | | 103 | Week 2 | 14 | 20MAY04:11:39:00 | | | |
| | | 104 | Week 4 | 42 | 17JUN04:11:10:00 | 16JUN04:21:30:00 | 13.67 | YES |
| | | 105 | Week 8 | 68 | 13JUL04:14:05:00 | 12JUL04:21:30:00 | 16.58 | YES |
| | | 201 | Final visit | 84 | 29JUL04:10:55:00 | 28JUL04:22:00:00 | 12.92 | YES |
| | | | At randomization | 1 | 29JUL04:10:55:00 | 28JUL04:22:00:00 | 12.92 | YES |
| | | 204 | Baseline | 1 | 29JUL04:10:55:00 | 28JUL04:22:00:00 | 12.92 | YES |
| | | 206 | Week 4 | 28 | 25AUG04:13:25:00 | | | |
| | | 207 | Week 8 | 57 | 23SEP04:14:50:00 | | | |
| | | 208 | Week 12 | 85 | 21OCT04:12:00:00 | 21OCT04:03:00:00 | 7.67 | NO |
| | | 209 | Week 16 | 111 | 16NOV04:12:00:00 | 16NOV04:21:00:00 | -9.00 | NO |
| | | 210 | Week 20 | 141 | 16DEC04:12:00:00 | | | |
| | | 211 | Week 24 | 169 | 13JAN05:11:55:00 | | | |
| | | 212 | Week 28 | 197 | 10FEB05:10:10:00 | 09FEB05:21:30:00 | 12.53 | YES |
| | | 213 | Week 32 | 225 | 10MAR05:12:10:00 | | | |
| | | 214 | Week 36 | 253 | 07APR05:12:45:00 | | | |
| | | 215 | Week 40 | 281 | 05MAY05:09:55:00 | 04MAY05:23:30:00 | 10.42 | YES |
| | | 217 | Week 44 | 307 | 31MAY05:12:30:00 | 30MAY05:22:00:00 | 13.65 | YES |
| | | 218 | Week 48 | 337 | 30JUN05:11:40:00 | | | |
| | | 219 | Week 52 | 365 | 28JUL05:10:10:00 | 27JUL05:21:00:00 | 13.17 | YES |
| | | 220 | Week 60 | 422 | 23SEP05:10:15:00 | | | |
| | | 221 | Week 68 | 476 | 16NOV05:11:10:00 | 13NOV05:23:00:00 | 11.70 | YES |
| | | | Week 76 | 533 | 12JAN06:11:10:00 | | | |
| | | | Week 84 | 589 | 09MAR06:10:24:00 | 09MAR06:00:00:00 | 10.40 | YES |
| | | | Final visit | 589 | 09MAR06:10:24:00 | 09MAR06:00:00:00 | 10.40 | YES |
| | | 222 | Week 92 | 645 | 04MAY06:09:54:00 | | | |
| | | 223 | Week 104 | 730 | 28JUL06:10:28:00 | 27JUL06:21:00:00 | 13.47 | YES |
| | | | Final visit | 730 | 28JUL06:10:28:00 | 27JUL06:21:00:00 | 13.47 | YES |
| | | 208 | Week 12 | 111 | 16NOV04:12:00:00 | 16NOV04:21:00:00 | -9.00 | NO |

/csre/prod/seroquel/d144/7c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797602

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 215 | Week 40 | 307 | 31MAY05:11:39:00 | 31MAY05:22:00:00 | 13.65 | YES |
| E0045009 | OL QTP | 1 | | -8 | 05MAY04:14:00:00 | 05MAY04:12:30:00 | 1.50 | NO |
| | | 102 | Week 1 | 6 | 19MAY04:13:09:00 | 24MAY04:09:00:00 | 4.75 | NO |
| | | | Week 2 | 11 | 24MAY04:13:45:00 | 24MAY04:09:00:00 | 4.75 | NO |
| | | | Week 4 | 11 | 24MAY04:13:45:00 | 24MAY04:09:00:00 | 4.75 | NO |
| | | | Week 12 | 11 | 24MAY04:13:45:00 | 24MAY04:09:00:00 | 4.75 | NO |
| | | 223 | Final visit | 11 | 24MAY04:13:45:00 | 24MAY04:09:00:00 | 4.75 | NO |
| E0045010 | PLA / VAL | 1 | Screening | -7 | 07MAY04:10:34:00 | 06MAY04:20:30:00 | 14.07 | YES |
| | | | Baseline | -7 | 07MAY04:10:34:00 | 06MAY04:20:30:00 | 14.07 | YES |
| | | 102 | Week 1 | -7 | 07MAY04:10:34:00 | 06MAY04:20:30:00 | 14.07 | YES |
| | | 103 | Week 2 | 7 | 26MAY04:09:45:00 | | 3.67 | NO |
| | | 104 | Week 4 | 38 | 21JUN04:10:15:00 | 21JUN04:11:30:00 | 13.50 | YES |
| | | 105 | Week 8 | 61 | 14JUL04:10:30:00 | 13JUL04:21:00:00 | 12.25 | YES |
| | | 106 | Week 12 | 89 | 11AUG04:13:45:00 | 11AUG04:01:30:00 | 11.75 | YES |
| | | 108 | Week 16 | 112 | 13SEP04:13:30:00 | | 10.50 | YES |
| | | 109 | Week 20 | 140 | 01OCT04:13:30:00 | | 10.50 | YES |
| | | 110 | Week 24 | 168 | 29OCT04:13:00:00 | 28OCT04:23:00:00 | 11.75 | YES |
| | | | Week 28 | 199 | 29NOV04:13:30:00 | | 10.50 | YES |
| | | 201 | Final visit | 222 | 22DEC04:10:03:00 | | 10.50 | YES |
| | | | At randomization | 1 | 21JAN05:10:00:00 | 20JAN05:23:30:00 | 10.50 | YES |
| | | 204 | Baseline | 1 | 21JAN05:10:00:00 | 20JAN05:23:30:00 | 10.50 | YES |
| | | 206 | Week 4 | 26 | 15FEB05:11:15:00 | | 10.83 | YES |
| | | 207 | Week 8 | 85 | 15APR05:10:00:00 | 14APR05:23:30:00 | 10.83 | YES |
| | | 208 | Week 12 | 113 | 13MAY05:10:00:00 | 12MAY05:22:00:00 | 12.00 | YES |
| | | 209 | Week 16 | 141 | 10JUN05:10:10:00 | | 8.17 | YES |
| | | | Week 20 | 172 | 11JUL05:10:10:00 | 11JUL05:01:00:00 | 8.17 | YES |
| | | | Week 28 | 172 | 11JUL05:10:10:00 | 11JUL05:02:00:00 | 8.17 | YES |
| | | 223 | Final visit | 172 | 11JUL05:10:10:00 | 11JUL05:02:00:00 | 8.17 | YES |
| E0045011 | OL QTP | 208 | Week 12 | 113 | 13MAY05:10:00:00 | 12MAY05:22:00:00 | 12.00 | YES |
| | | 1 | | -7 | 14MAY04:10:10:00 | 13MAY04:14:00:00 | 20.17 | YES |

CONFIDENTIAL
AZSER12797603

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045011 | OL QTP | 1 | Screening | -7 | 14MAY04:10:10:00 | 13MAY04:14:00:00 | 20.17 | YES |
|  |  | 223 | Baseline | -7 | 14MAY04:10:10:00 | 13MAY04:14:00:00 | 20.17 | YES |
|  |  |  | Week 1 | 5 | 26MAY04:10:40:00 | 26MAY04:07:00:00 | 3.67 | NO |
|  |  |  | Week 4 | 5 | 26MAY04:10:40:00 | 26MAY04:07:00:00 | 3.67 | NO |
|  |  |  | Week 12 | 5 | 26MAY04:10:40:00 | 26MAY04:07:00:00 | 3.67 | NO |
|  |  |  | Final visit | 5 | 26MAY04:10:40:00 | 26MAY04:07:00:00 | 3.67 | NO |
| E0045012 | MISSING | 1 |  |  | 21MAY04:12:30:00 | 21MAY04:11:00:00 | 1.50 | NO |
| E0045013 | OL QTP | 1 | Screening | -9 | 01JUN04:12:30:00 | 01JUN04:09:00:00 | 3.50 | NO |
|  |  | 102 | Week 1 | 8 | 18JUN04:13:30:00 |  |  |  |
|  |  | 103 | Week 4 | 14 | 24JUN04:09:05:00 |  |  |  |
|  |  | 104 | Final visit | 41 | 21JUL04:15:15:00 | 20JUL04:17:00:00 | 22.25 | YES |
|  |  |  |  | 41 | 21JUL04:15:15:00 | 20JUL04:17:00:00 | 22.25 | YES |
| E0045014 | OL QTP | 1.01 | Screening | -2 | 08JUN04:09:35:00 | 07JUN04:22:00:00 | 11.58 | YES |
|  |  |  | Baseline | -2 | 08JUN04:09:35:00 | 07JUN04:22:00:00 | 11.58 | YES |
|  |  | 1 | Screening | -7 | 09JUN04:09:40:00 | 09JUN04:00:00:00 | 9.67 | YES |
|  |  |  | Baseline | -7 | 09JUN04:09:40:00 | 09JUN04:00:00:00 | 9.67 | YES |
|  |  | 102 | Week 2 | 13 | 29JUN04:12:20:00 | 09JUN04:00:00:00 | 9.67 | YES |
|  |  | 104 | Week 4 | 35 | 21JUL04:14:15:00 | 21JUL04:12:30:00 | 1.75 | NO |
|  |  | 105 | Week 8 | 58 | 13AUG04:14:00:00 | 13AUG04:02:00:00 | 12.00 | YES |
|  |  | 223 | Final visit | 58 | 13AUG04:14:00:00 | 13AUG04:02:00:00 | 12.00 | YES |
|  |  |  | Week 8 | 68 | 23AUG04:09:10:00 | 22AUG04:23:00:00 | 10.17 | YES |
|  |  |  | Week 12 | 68 | 23AUG04:09:10:00 | 22AUG04:23:00:00 | 10.17 | YES |
|  |  |  | Final visit | 68 | 23AUG04:09:10:00 | 22AUG04:23:00:00 | 10.17 | YES |
|  |  |  |  | 68 | 23AUG04:09:10:00 | 22AUG04:23:00:00 | 10.17 | YES |
| E0045015 | MISSING | 1 |  |  | 11JUN04:11:30:00 | 10JUN04:20:00:00 | 15.50 | YES |
| E0045016 | OL QTP | 1 | Screening | -10 | 11JUN04:14:45:00 | 11JUN04:13:00:00 | 1.75 | NO |
|  |  | 102 | Week 2 | 7 | 28JUN04:15:40:00 |  |  |  |
|  |  |  | Week 2 | 18 |  |  |  |  |
|  |  | 104 | Week 4 | 38 | 29JUL04:15:05:00 | 29JUL04:06:00:00 | 9.08 | YES |
|  |  |  |  | 38 | 29JUL04:15:05:00 | 29JUL04:06:00:00 | 9.08 | YES |

CONFIDENTIAL
AZSER12797604

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045016 | OL QTP | 104 | Week 12 | 38 | 29JUL04:14:05:00 | 29JUL04:06:00:00 | 9.08 | YES |
| | | | Final visit | 38 | 29JUL04:15:05:00 | 29JUL04:06:00:00 | 9.08 | YES |
| E0045017 | OL QTP | 1 | Screening | -7 | 16JUN04:14:45:00 | 16JUN04:11:30:00 | 3.25 | NO |
| | | | Baseline | -7 | 16JUN04:14:45:00 | 16JUN04:11:30:00 | 3.25 | NO |
| | | | Week 1 | -7 | 16JUN04:13:15:00 | 16JUN04:11:30:00 | 3.25 | NO |
| | | 102 | | 6 | 29JUN04:13:15:00 | | | |
| | | | Final visit | 6 | 29JUN04:13:15:00 | | | |
| E0045018 | OL QTP | 1 | Screening | -7 | 17JUN04:15:05:00 | 17JUN04:11:00:00 | 4.08 | NO |
| | | | Baseline | -7 | 17JUN04:15:05:00 | 17JUN04:11:00:00 | 4.08 | NO |
| | | | Week 1 | -7 | 17JUN04:15:05:00 | 17JUN04:11:00:00 | 4.08 | NO |
| | | 102 | Week 2 | 6 | 30JUN04:17:20:00 | | | |
| | | 103 | Week 4 | 14 | 08JUL04:16:10:00 | | | |
| | | 104 | Week 8 | 27 | 21JUL04:13:15:00 | 21JUL04:12:00:00 | 1.75 | NO |
| | | 105 | Final visit | 54 | 17AUG04:15:35:00 | 17AUG04:12:00:00 | 3.58 | NO |
| | | | | 54 | 17AUG04:15:35:00 | 17AUG04:12:00:00 | 3.58 | NO |
| | | 223 | Week 12 | 76 | 08SEP04:15:25:00 | 08SEP04:11:30:00 | 3.92 | NO |
| | | | Final visit | 76 | 08SEP04:15:25:00 | 08SEP04:11:30:00 | 3.92 | NO |
| | | | | 76 | 08SEP04:15:25:00 | 08SEP04:11:30:00 | 3.92 | NO |
| E0045019 | MISSING | 1 | | | 21JUN04:17:00:00 | 21JUN04:12:00:00 | 5.00 | NO |
| E0045020 | QTP / LI | 1 | Screening | -6 | 22JUN04:12:00:00 | 22JUN04:09:30:00 | 2.50 | NO |
| | | | Baseline | -6 | 22JUN04:12:00:00 | 22JUN04:09:30:00 | 2.50 | NO |
| | | 102 | Week 1 | -6 | 08JUL04:10:10:00 | | | |
| | | 103 | Week 2 | 10 | 18JUL04:18:30:00 | | | |
| | | 104 | Week 4 | 16 | 26JUL04:13:29:00 | 26JUL04:12:30:00 | 0.92 | NO |
| | | 105 | Week 8 | 28 | 27AUG04:09:10:00 | 26AUG04:18:00:00 | 15.17 | YES |
| | | 107 | Week 16 | 60 | 22OCT04:09:25:00 | | | |
| | | 108 | Week 20 | 116 | 19NOV04:09:12:00 | | | |
| | | 201 | Final visit | 140 | 08DEC04:09:05:00 | 07DEC04:20:00:00 | 13.08 | YES |
| | | | At randomization | 1 | 08DEC04:09:05:00 | 07DEC04:20:00:00 | 13.08 | YES |
| | | | Baseline | 1 | 08DEC04:09:05:00 | 07DEC04:20:00:00 | 13.08 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chemll2.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797605

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 106 | Week 12 | 91 | 27SEP04:10:30:00 | 26SEP04:21:00:00 | 13.50 | YES |
| E0045021 | MISSING | | | | 09JUL04:15:55:00 | 09JUL04:12:00:00 | 3.92 | NO |
| E0045022 | OL QTP | 1 | Screening | -7 | 19JUL04:12:45:00 | 19JUL04:10:00:00 | 2.75 | NO |
| | | | Baseline | -7 | 19JUL04:12:45:00 | 19JUL04:10:00:00 | 2.75 | NO |
| | | | Week 1 | -7 | 19JUL04:12:45:00 | 19JUL04:10:00:00 | 2.75 | NO |
| | | | Week 2 | 8 | 03AUG04:13:59:00 | | | |
| | | 102 | Week 4 | 15 | 10AUG04:13:50:00 | | | |
| | | 103 | Final | 22 | 17AUG04:14:15:00 | 17AUG04:07:00:00 | 7.25 | NO |
| | | 104 | visit | 22 | 17AUG04:14:15:00 | 17AUG04:07:00:00 | 7.25 | NO |
| | | 105 | Week 8 | 52 | 16SEP04:11:45:00 | 16SEP04:07:30:00 | 4.25 | NO |
| | | | Week 12 | 52 | 16SEP04:11:45:00 | 16SEP04:07:30:00 | 4.25 | NO |
| | | | Final | 52 | 16SEP04:11:45:00 | 16SEP04:07:30:00 | 4.25 | NO |
| | | | visit | 52 | 16SEP04:11:45:00 | 16SEP04:07:30:00 | 4.25 | NO |
| E0045023 | OL QTP | 1 | Screening | -7 | 28JUL04:11:40:00 | 28JUL04:09:00:00 | 2.67 | NO |
| | | | Baseline | -7 | 28JUL04:11:40:00 | 28JUL04:09:00:00 | 2.67 | NO |
| | | 102 | Week 1 | -7 | 11AUG04:10:45:00 | 28JUL04:09:00:00 | 2.67 | NO |
| | | 103 | Week 2 | 13 | 17AUG04:10:20:00 | | | |
| | | | Final | 13 | 17AUG04:10:20:00 | | | |
| | | | visit | 13 | 17AUG04:10:20:00 | | | |
| | | 103 | Week 4 | 13 | 17AUG04:10:20:00 | | | |
| | | | Week 12 | 13 | 17AUG04:10:20:00 | | | |
| | | | Final | 13 | 17AUG04:10:20:00 | | | |
| | | | visit | 13 | 17AUG04:10:20:00 | | | |
| E0045025 | OL QTP | 1 | Screening | -7 | 16AUG04:11:30:00 | 16AUG04:01:00:00 | 10.50 | YES |
| | | | Baseline | -7 | 16AUG04:11:30:00 | 16AUG04:01:00:00 | 10.50 | YES |
| | | 102 | Week 1 | -7 | 16AUG04:11:30:00 | 16AUG04:01:00:00 | 10.50 | YES |
| | | | Week 2 | 15 | 30AUG04:10:20:00 | | | |
| | | 104 | Week 4 | 23 | 07SEP04:12:00:00 | | | |
| | | | Week 12 | 23 | 15SEP04:11:30:00 | 15SEP04:11:30:00 | 0.67 | NO |
| | | | Final | 23 | 15SEP04:12:10:00 | 15SEP04:11:30:00 | 0.67 | NO |
| | | | visit | 23 | 15SEP04:12:10:00 | 15SEP04:11:30:00 | 0.67 | NO |
| | | | | 23 | 15SEP04:12:10:00 | 15SEP04:11:30:00 | 0.67 | NO |
| E0045026 | OL QTP | 1 | | -7 | 13SEP04:10:30:00 | 12SEP04:20:30:00 | 14.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797606

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045026 | OL QTP | 1 | Screening | -7 | 13SEP04:10:30:00 | 12SEP04:20:30:00 | 14.00 | YES |
| | | | Baseline | -7 | 13SEP04:10:30:00 | 12SEP04:20:30:00 | 14.00 | YES |
| | | 102 | Week 1 | 14 | 11OCT04:11:15:00 | 11OCT04:11:00:00 | 0.25 | NO |
| | | 103 | Week 2 | 21 | 11OCT04:11:15:00 | 11OCT04:11:00:00 | 0.25 | NO |
| | | 104 | Week 4 | 21 | 17NOV04:10:35:00 | 16NOV04:23:00:00 | 11.58 | YES |
| | | 105 | Week 8 | 58 | 14DEC04:10:55:00 | 14DEC04:21:00:00 | 14.92 | YES |
| | | 106 | Week 12 | 86 | 15DEC04:10:55:00 | 14DEC04:21:00:00 | 13.92 | YES |
| | | | Final visit | 86 | | | | |
| E0045027 | OL QTP | 1 | Screening | -7 | 13SEP04:14:00:00 | 12SEP04:11:00:00 | 27.00 | YES |
| | | | Baseline | -7 | 13SEP04:14:00:00 | 12SEP04:11:00:00 | 27.00 | YES |
| | | 102 | Week 1 | 4 | 24SEP04:14:40:00 | 12SEP04:11:00:00 | 27.00 | YES |
| | | 103 | Week 2 | 14 | 04OCT04:10:55:00 | 11OCT04:04:00:00 | 5.67 | NO |
| | | 104 | Week 4 | 21 | 11OCT04:09:40:00 | 11OCT04:04:00:00 | 5.67 | NO |
| | | 105 | Week 8 | 52 | 11NOV04:10:00:00 | 10NOV04:10:00:00 | 12.00 | YES |
| | | | Final visit | 52 | 11NOV04:10:00:00 | 10NOV04:22:00:00 | 12.00 | YES |
| E0045028 | PLA / LI | 1 | Screening | -7 | 27SEP04:11:30:00 | 26SEP04:21:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 27SEP04:11:30:00 | 26SEP04:21:00:00 | 14.50 | YES |
| | | 102 | Week 1 | 14 | 11OCT04:14:50:00 | 26SEP04:21:00:00 | 14.50 | YES |
| | | 103 | Week 2 | 24 | 18OCT04:13:40:00 | 28OCT04:13:00:00 | 0.73 | NO |
| | | 105 | Week 4 | 50 | 23NOV04:14:10:00 | 23NOV04:12:00:00 | 2.17 | NO |
| | | 106 | Week 8 | 50 | 23NOV04:14:10:00 | 23NOV04:12:00:00 | 2.17 | NO |
| | | 107 | Week 12 | 79 | 22DEC04:09:15:00 | 21DEC04:23:00:00 | 10.25 | YES |
| | | 201 | Week 16 | 112 | 22FEB05:10:35:00 | | | |
| | | | Final visit | 1 | 22FEB05:10:00:00 | 21FEB05:21:30:00 | 12.50 | YES |
| | | | At randomization | 1 | 22FEB05:10:00:00 | 21FEB05:21:30:00 | 12.50 | YES |
| | | 203 | Baseline | 1 | 22FEB05:10:00:00 | 21FEB05:21:30:00 | 12.50 | YES |
| | | 204 | Week 12 | 15 | 08MAR05:09:50:00 | 07MAR05:23:00:00 | 10.83 | YES |
| | | 206 | Week 4 | 57 | 19APR05:08:10:00 | | | |
| | | 207 | Week 12 | 85 | 17MAY05:08:20:00 | 16MAY05:22:00:00 | 10.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1875

CONFIDENTIAL
AZSER12797607