Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 208 | Week 16 | 114 | 15JUN05:09:30:00 | | | |
| | | 209 | Week 20 | 141 | 12JUL05:09:31:00 | | | |
| | | 210 | Week 24 | 161 | 01AUG05:11:00:00 | | | |
| | | 211 | Week 28 | 197 | 06SEP05:09:40:00 | 05SEP05:22:00:00 | 11.67 | YES |
| | | | Final visit | | | 05SEP05:22:00:00 | 11.67 | YES |
| | | 212 | Week 32 | 225 | 04OCT05:10:45:00 | | | |
| | | 213 | Week 36 | 254 | 02NOV05:10:44:00 | | | |
| | | 214 | Week 40 | 281 | 29NOV05:11:38:00 | 28NOV05:22:00:00 | 13.63 | YES |
| | | 215 | Week 44 | 309 | 27DEC05:11:20:00 | | | |
| | | 216 | Week 48 | 337 | 24JAN06:10:12:00 | | | |
| | | 217 | Week 52 | 365 | 21FEB06:10:24:00 | 20FEB06:22:00:00 | 12.40 | YES |
| | | | Final visit | | | 20FEB06:22:00:00 | 12.40 | YES |
| | | 218 | Week 60 | 422 | 19APR06:11:55:00 | | | |
| | | 219 | Week 68 | 476 | 12JUN06:10:16:00 | 12JUN06:19:00:00 | -8.73 | NO |
| | | | Final visit | 476 | 12JUN06:10:16:00 | 12JUN06:19:00:00 | -8.73 | NO |
| | | 220 | Week 76 | 529 | 04AUG06:10:10:00 | 14AUG06:08:00:00 | 7.07 | NO |
| | | 223 | Week 84 | 539 | 14AUG06:15:04:00 | 14AUG06:08:00:00 | 7.07 | NO |
| | | | Final visit | 539 | 14AUG06:15:04:00 | 14AUG06:08:00:00 | 7.07 | NO |
| | | 106 | Week 12 | 87 | 30DEC04:09:07:00 | 29DEC04:22:00:00 | 11.12 | YES |
| | | | Final visit | 87 | 30DEC04:09:07:00 | 29DEC04:22:00:00 | 11.12 | YES |
| | | | Baseline | 87 | 30DEC04:09:07:00 | 29DEC04:22:00:00 | 11.12 | YES |
| E0045029 | MISSING | 1 | | | 28SEP04:10:50:00 | 27SEP04:23:00:00 | 11.83 | YES |
| E0045030 | PLA / VAL | 1 | Screening | -7 | 08OCT04:13:30:00 | 07OCT04:20:30:00 | 17.00 | YES |
| | | | Baseline | -7 | 07OCT04:13:30:00 | 07OCT04:20:30:00 | 17.00 | YES |
| | | | Week 1 | -7 | 08OCT04:13:30:00 | 07OCT04:20:30:00 | 17.00 | YES |
| | | 102 | Week 1 | 19 | 22OCT04:14:15:00 | | | |
| | | 103 | Week 4 | | 03NOV04:15:15:00 | 10NOV04:12:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 56 | 10DEC04:14:10:00 | 10DEC04:03:00:00 | 11.17 | YES |
| | | | Final visit | 56 | 10DEC04:14:10:00 | 10DEC04:03:00:00 | 11.17 | YES |
| | | | Baseline | 56 | 10DEC04:14:10:00 | 10DEC04:03:00:00 | 11.17 | YES |
| | | 106 | Week 12 | 83 | 06JAN05:13:45:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797608

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 106 | Final visit | 83 | 06JAN05:13:45:00 | | | |
| | | 201 | Baseline | 83 | 06JAN05:13:45:00 | 06FEB05:00:00:00 | 35.83 | YES |
| | | | Week 1 | 4 | 07FEB05:11:50:00 | 06FEB05:00:00:00 | 35.83 | YES |
| | | 206 | Week 12 | 4 | 07FEB05:11:50:00 | | | |
| | | 206 | Week 4 | 28 | 03MAR05:14:15:00 | | | |
| | | 207 | Week 8 | 60 | 04APR05:18:10:00 | 27APR05:21:45:00 | 14.75 | YES |
| | | 208 | Week 12 | 84 | 8APR05:12:30:00 | | | |
| | | 209 | Week 16 | 113 | 27MAY05:11:30:00 | | | |
| | | 210 | Week 20 | 141 | 24JUN05:09:10:00 | | | |
| | | 210 | Week 24 | 174 | 27JUL05:09:10:00 | 21AUG05:22:30:00 | 11.05 | YES |
| | | 211 | Week 28 | 200 | 22AUG05:09:14:00 | | | |
| | | 212 | Week 32 | 228 | 19SEP05:09:14:00 | | | |
| | | 213 | Week 36 | 253 | 14OCT05:10:35:00 | 06NOV05:22:00:00 | 10.50 | YES |
| | | 214 | Week 40 | 277 | 07NOV05:08:30:00 | | | |
| | | 215 | Week 44 | 313 | 13DEC05:09:03:00 | 02FEB06:22:00:00 | 12.08 | YES |
| | | 216 | Week 48 | 341 | 10JAN06:10:05:00 | 06MAR06:20:30:00 | 17.58 | YES |
| | | 217 | Week 52 | 365 | 03FEB06:10:05:00 | 06MAR06:20:30:00 | 17.58 | YES |
| | | 223 | Week 52 | 397 | 07MAR06:14:05:00 | 06MAR06:20:30:00 | 17.58 | YES |
| | | | Week 60 | 397 | 07MAR06:14:05:00 | 06MAR06:20:30:00 | 17.58 | YES |
| | | | Final visit | 397 | 07MAR06:14:05:00 | | | |
| E0045031 | OL QTP | 1 | Screening | -7 | 12OCT04:10:15:00 | 11OCT04:21:30:00 | 12.75 | YES |
| | | | Baseline | -7 | 12OCT04:10:15:00 | 11OCT04:21:30:00 | 12.75 | YES |
| | | 102 | Week 1 | -9 | 12OCT04:10:15:00 | 11OCT04:21:30:00 | 12.75 | YES |
| | | 104 | Week 2 | 16 | 04NOV04:14:30:00 | 11NOV04:10:00:00 | 2.00 | NO |
| | | | Week 4 | 16 | 11NOV04:12:00:00 | 11NOV04:10:00:00 | 2.00 | NO |
| | | | Final visit | 23 | 11NOV04:12:00:00 | | | |
| E0045032 | OL QTP | 223 | Week 12 | 87 | 14JAN05:10:30:00 | 14JAN05:07:30:00 | 3.00 | NO |
| | | | Final visit | 87 | 14JAN05:10:30:00 | 14JAN05:07:30:00 | 3.00 | NO |
| | | | visit | 87 | 14JAN05:10:30:00 | 14JAN05:07:30:00 | 3.00 | NO |
| E0045032 | OL QTP | 1 | Screening | -4 | 18OCT04:11:10:00 | 17OCT04:21:00:00 | 14.17 | YES |
| | | | Baseline | -4 | 18OCT04:11:10:00 | 17OCT04:21:00:00 | 14.17 | YES |
| | | | | -4 | 18OCT04:11:10:00 | 17OCT04:21:00:00 | 14.17 | YES |
| E0045033 | OL QTP | 1 | | -7 | 22OCT04:10:00:00 | 21OCT04:19:00:00 | 15.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797609

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0045033 | OL QTP | 1 | Screening | -7 | 22OCT04:10:10:00 | 21OCT04:19:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 22OCT04:10:00:00 | 21OCT04:19:00:00 | 15.00 | YES |
| | | 102 | Week 2 | 11 | 09NOV04:15:15:00 | | | |
| | | 103 | Week 4 | 26 | 24NOV04:10:10:00 | 23NOV04:18:00:00 | 16.17 | YES |
| | | | Week 12 | 26 | 24NOV04:10:10:00 | 23NOV04:18:00:00 | 16.17 | YES |
| | | | Final visit | 26 | 24NOV04:10:10:00 | 23NOV04:18:00:00 | 16.17 | YES |
| E0046001 | PLA / LI | 1 | Screening | -6 | 30SEP04:09:00:00 | 30SEP04:07:30:00 | 1.50 | NO |
| | | | Baseline | -6 | 30SEP04:09:00:00 | 30SEP04:07:30:00 | 1.50 | NO |
| | | 103 | Week 2 | 14 | 20OCT04:10:10:00 | | 1.50 | NO |
| | | 104 | Week 4 | 28 | 03NOV04:10:05:00 | 03NOV04:08:30:00 | 1.58 | NO |
| | | 105 | Week 8 | 56 | 01DEC04:10:05:00 | 01DEC04:09:00:00 | 1.08 | NO |
| | | 106 | Week 12 | 84 | 29DEC04:10:10:00 | | 15.00 | YES |
| | | 201 | Final visit | 1 | 26JAN05:10:20:00 | 25JAN05:20:30:00 | 13.83 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 31 | 26JAN05:10:20:00 | 25JAN05:20:30:00 | 13.83 | YES |
| | | | Week 4 | 31 | 25FEB05:11:30:00 | | | |
| | | | Final visit | 31 | 25FEB05:11:30:00 | | | |
| E0046002 | OL QTP | 1 | Screening | -5 | 03DEC04:07:50:00 | 02DEC04:17:45:00 | 14.08 | YES |
| | | | Baseline | -5 | 03DEC04:07:50:00 | 02DEC04:17:45:00 | 14.08 | YES |
| | | 103 | Week 2 | 13 | 21DEC04:16:30:00 | | 14.08 | YES |
| | | 104 | Week 4 | 20 | 28DEC04:16:50:00 | 28DEC04:12:00:00 | 4.83 | NO |
| | | | Week 12 | 20 | 28DEC04:16:50:00 | 28DEC04:12:00:00 | 4.83 | NO |
| | | | Final visit | 20 | 28DEC04:16:50:00 | 28DEC04:12:00:00 | 4.83 | NO |
| | | 1.01 | Screening | -2 | 06DEC04:14:10:00 | | | |
| | | | Baseline | -2 | 06DEC04:14:10:00 | | | |
| E0046003 | OL QTP | 1 | Screening | -5 | 08DEC04:07:25:00 | 07DEC04:17:45:00 | 13.67 | YES |
| | | | Baseline | -5 | 08DEC04:07:25:00 | 07DEC04:17:45:00 | 13.67 | YES |
| | | | | -5 | 08DEC04:07:25:00 | 07DEC04:17:45:00 | 13.67 | YES |
| E0046004 | QTP / LI | | Screening | -3 | 07FEB05:08:15:00 | 06FEB05:17:30:00 | 14.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797610

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 1 | Screening | -3 | 07FEB05:08:15:00 | 06FEB05:17:30:00 | 14.75 | YES |
| | | | Baseline | -3 | 07FEB05:08:15:00 | 06FEB05:17:30:00 | 14.75 | YES |
| | | 104 | Week 4 | 28 | 10MAR05:09:30:00 | 09MAR05:20:00:00 | 13.50 | YES |
| | | 105 | Week 8 | 56 | 05APR05:12:45:00 | 04APR05:18:00:00 | 18.75 | YES |
| | | 106 | Week 12 | 82 | 03MAY05:10:00:00 | | | |
| | | | Final visit | 82 | 03MAY05:10:00:00 | | | |
| | | 201 | Final visit | 82 | 03MAY05:10:00:00 | | | YES |
| | | | Baseline | 1 | 31MAY05:12:30:00 | 30MAY05:19:00:00 | 17.50 | |
| | | | At randomizat | 1 | 31MAY05:12:30:00 | 30MAY05:19:00:00 | 17.50 | YES |
| | | 204 | Baseline | 1 | 31MAY05:12:30:00 | 30MAY05:19:00:00 | 17.50 | YES |
| | | 206 | Week 4 | 29 | 28JUN05:13:45:00 | | | |
| | | 207 | Week 8 | 57 | 26JUL05:14:00:00 | | | |
| | | 208 | Week 12 | 85 | 23AUG05:13:40:00 | 23AUG05:11:00:00 | 2.67 | NO |
| | | 209 | Week 16 | 114 | 21SEP05:12:55:00 | | | |
| | | 210 | Week 20 | 143 | 20OCT05:13:30:00 | | | |
| | | 211 | Week 24 | 171 | 15NOV05:10:00:00 | | | YES |
| | | 212 | Week 28 | 197 | 13DEC05:10:00:00 | 12DEC05:20:00:00 | 14.00 | |
| | | 213 | Week 32 | 227 | 12JAN06:09:57:00 | | | YES |
| | | 214 | Week 36 | 256 | 10FEB06:14:30:00 | | | |
| | | 215 | Week 40 | 304 | 07MAR06:10:00:00 | 06MAR06:19:30:00 | 14.50 | |
| | | 216 | Week 44 | 337 | 04APR06:10:15:00 | | | |
| | | 217 | Week 48 | 367 | 02MAY06:10:00:00 | | | YES |
| | | | Week 52 | 367 | 01JUN06:10:15:00 | 31MAY06:18:30:00 | 15.75 | YES |
| | | | Final visit | | 01JUN06:10:15:00 | 31MAY06:18:30:00 | 15.75 | |
| | | 218 | Week 60 | 428 | 01AUG06:10:00:00 | | | YES |
| | | 223 | Week 68 | 449 | 22AUG06:12:50:00 | 21AUG06:20:00:00 | 16.83 | YES |
| | | | Final visit | 449 | 22AUG06:12:00:00 | 21AUG06:20:00:00 | 16.83 | |
| E0046005 | OL QTP | 1 | Screening | -5 | 29JUL05:08:05:00 | 28JUL05:17:30:00 | 14.58 | YES |
| | | | Baseline | -5 | 29JUL05:08:05:00 | 28JUL05:17:30:00 | 14.58 | YES |
| E0046006 | QTP / VAL | 1 | Screening | -4 | 09SEP05:06:50:00 | 08SEP05:16:30:00 | 14.33 | YES |
| | | | Baseline | -4 | 09SEP05:06:50:00 | 08SEP05:16:30:00 | 14.33 | YES |
| | | 104 | Week 2 | 21 | 04OCT05:10:00:00 | 03OCT05:19:00:00 | 15.00 | YES |

CONFIDENTIAL
AZSER12797611

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 104 | Week 4 | 21 | 04OCT05:10:00:00 | 03OCT05:19:00:00 | 15.00 | YES |
| | | | Final visit | 21 | 04OCT05:10:00:00 | 03OCT05:19:00:00 | 15.00 | YES |
| | | 105 | Baseline | 52 | 04NOV05:09:50:00 | 03NOV05:18:00:00 | 13.33 | YES |
| | | 106 | Week 8 | 77 | 29NOV05:10:00:00 | 28NOV05:19:00:00 | 15.00 | YES |
| | | | Week 12 | 77 | 29NOV05:10:00:00 | 28NOV05:19:00:00 | 15.00 | YES |
| | | | Final visit | 77 | 29NOV05:10:00:00 | 28NOV05:19:00:00 | 15.00 | YES |
| | | 201 | Baseline | 1 | 20DEC05:10:00:00 | 19DEC05:19:00:00 | 15.00 | YES |
| | | | Final visit | 1 | 20DEC05:10:00:00 | 19DEC05:23:00:00 | 11.00 | YES |
| | | | Randomization | 1 | 20DEC05:10:00:00 | 19DEC05:23:00:00 | 11.00 | YES |
| | | 206 | Baseline | 1 | 20DEC05:14:00:00 | 19DEC05:23:00:00 | 11.00 | YES |
| | | 206 | Week 4 | 29 | 14JAN06:14:30:00 | | | |
| | | 207 | Week 8 | 57 | 14FEB06:14:00:00 | | | |
| | | 208 | Week 12 | 85 | 14MAR06:10:00:00 | 13MAR06:19:30:00 | 14.50 | YES |
| | | 210 | Week 16 | 113 | 11APR06:15:00:00 | | | |
| | | 211 | Week 24 | 169 | 16JUN06:10:00:00 | 10JUL06:20:30:00 | 14.50 | YES |
| | | 223 | Week 28 | 204 | 11JUL06:11:00:00 | 21AUG06:21:00:00 | 15.50 | YES |
| | | | Week 36 | 246 | 22AUG06:12:00:00 | 21AUG06:21:00:00 | 15.50 | YES |
| | | | Week 40 | 246 | 22AUG06:12:30:00 | 21AUG06:21:00:00 | 15.50 | YES |
| | | | Final visit | 246 | 22AUG06:12:30:00 | | | YES |
| | | 211 | Week 32 | 232 | 08AUG06:14:00:00 | | | |
| E0047001 | PLA / LI | 1 | Screening | -7 | 12AUG04:15:35:00 | 11AUG04:22:00:00 | 17.58 | YES |
| | | | Baseline | -7 | 12AUG04:15:35:00 | 11AUG04:22:00:00 | 17.58 | YES |
| | | 102 | Baseline | -7 | 12AUG04:15:35:00 | 11AUG04:22:00:00 | 17.58 | YES |
| | | 105 | Week 1 | 7 | 26AUG04:10:45:00 | 20SEP04:09:00:00 | 3.33 | NO |
| | | 105 | Week 4 | 32 | 13OCT04:12:10:00 | 13OCT04:09:00:00 | 3.50 | NO |
| | | 107 | Week 8 | 55 | 07DEC04:12:05:00 | | | |
| | | 108 | Week 16 | 110 | 05JAN05:12:25:00 | 06FEB05:21:00:00 | 13.00 | YES |
| | | 110 | Week 20 | 139 | 07FEB05:12:00:00 | | | |
| | | 111 | Week 28 | 172 | 08MAR05:10:00:00 | | | |
| | | 111 | Week 32 | 201 | 29MAR05:10:45:00 | | | |
| | | 201 | Final visit | 222 | 28APR05:12:30:00 | 28APR05:08:00:00 | 4.50 | NO |

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 201 | At randomization Baseline | 1 | 28APR05:12:30:00 | 28APR05:08:00:00 | 4.50 | NO |
|  |  | 203 | Week 4 | 14 | 11MAY05:11:35:00 |  |  |  |
|  |  | 204 | Week 4 | 28 | 25MAY05:10:30:00 |  |  |  |
|  |  | 206 | Week 8 | 56 | 22JUN05:14:55:00 |  |  |  |
|  |  | 207 | Week 12 | 84 | 20JUL05:12:55:00 |  |  |  |
|  |  |  | Final visit | 84 | 20JUL05:12:50:00 |  |  |  |
|  |  | 208 | Week 16 | 111 | 16AUG05:13:20:00 |  |  |  |
|  |  | 209 | Week 20 | 139 | 13SEP05:11:10:00 |  |  |  |
|  |  | 210 | Week 24 | 169 | 13OCT05:10:49:00 |  |  |  |
|  |  |  | Final visit | 169 | 13OCT05:10:45:00 |  |  |  |
|  |  | 103 | Week 2 | 20 | 08SEP04:11:35:00 |  |  |  |
|  |  | 106 | Week 12 | 82 | 09NOV04:10:10:00 | 08NOV04:22:45:00 | 11.42 | YES |
|  |  | 108 | Week 20 | 145 | 11JAN05:10:25:00 |  |  |  |
|  |  | 209 | Week 20 | 153 | 27SEP05:10:45:00 |  |  |  |
| E0047002 | MISSING | 1 |  | 1 | 18OCT04:13:40:00 | 17OCT04:23:30:00 | 14.17 | YES |
| E0047003 | OL QTP | 102 | Week 1 | 7 | 23NOV04:11:55:00 |  |  |  |
|  |  | 104 | Week 2 | 14 | 30NOV04:13:35:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 14DEC04:13:06:00 | 14DEC04:12:00:00 | 1.10 | NO |
|  |  |  | Final visit | 28 | 14DEC04:13:06:00 | 14DEC04:12:00:00 | 1.10 | NO |
|  |  | 1.01 | Screening Baseline | -6 | 10NOV04:09:05:00 | 09NOV04:23:00:00 | 10.08 | YES |
|  |  |  | Screening | -6 | 10NOV04:09:05:00 | 09NOV04:23:00:00 | 10.08 | YES |
|  |  |  | Baseline | -6 | 10NOV04:09:05:00 | 09NOV04:23:00:00 | 10.08 | YES |
| E0047005 | OL QTP | 223 | Week 1 | 6 | 10JAN05:13:25:00 |  |  |  |
|  |  |  | Week 4 | 6 | 10JAN05:13:25:00 | 09JAN05:22:00:00 | 15.42 | YES |
|  |  |  | Week 4 | 6 | 10JAN05:13:25:00 | 09JAN05:22:00:00 | 15.42 | YES |
|  |  |  | Week 12 | 6 | 10JAN05:13:25:00 | 09JAN05:22:00:00 | 15.42 | YES |
|  |  |  | Final visit | 6 | 10JAN05:13:25:00 | 09JAN05:22:00:00 | 15.42 | YES |
|  |  | 1.01 | Screening Baseline | -7 | 28DEC04:09:05:00 | 27DEC04:21:00:00 | 12.08 | YES |
|  |  |  | Screening | -7 | 28DEC04:09:05:00 | 27DEC04:21:00:00 | 12.08 | YES |
|  |  |  | Baseline | -7 | 28DEC04:09:05:00 | 27DEC04:21:00:00 | 12.08 | YES |

CONFIDENTIAL
AZSER12797613

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0047006 | OL QTP | 101 | At enrollment | 0 | 10JAN05:12:05:00 | | | |
| | | 102 | Week 1 | 7 | 17JAN05:12:35:00 | | | |
| | | 103 | Week 2 | 16 | 26JAN05:09:05:00 | | | |
| | | 104 | Week 4 | 28 | 07FEB05:10:15:00 | 06FEB05:21:00:00 | 13.25 | YES |
| | | 105 | Week 8 | 57 | 08MAR05:14:55:00 | 08MAR05:12:00:00 | 2.92 | NO |
| | | 106 | Week 12 | 79 | 30MAR05:12:50:00 | 29MAR05:22:00:00 | 14.83 | YES |
| | | 107 | Week 16 | 112 | 02MAY05:11:25:00 | | | |
| | | 108 | Week 20 | 141 | 31MAY05:11:05:00 | | | |
| | | 109 | Week 24 | 163 | 22JUN05:13:00:00 | 21JUN05:22:00:00 | 15.00 | YES |
| | | | Final visit | 163 | 22JUN05:13:00:00 | 21JUN05:22:00:00 | 15.00 | YES |
| | | 1.01 | Screening | -6 | 04JAN05:09:15:00 | 03JAN05:14:30:00 | 18.75 | YES |
| | | | Baseline | -6 | 04JAN05:09:15:00 | 03JAN05:14:30:00 | 18.75 | YES |
| | | 106 | Final visit | 93 | 13APR05:09:40:00 | 03JAN05:14:30:00 | 18.75 | YES |
| | | | Final visit | 93 | 13APR05:09:40:00 | | | |
| E0047008 | MISSING | 0 | | | 27JAN05:09:45:00 | | | |
| E0047009 | QTP / VAL | 0 | Screening | -7 | 02FEB05:07:25:00 | 01FEB05:21:00:00 | 10.42 | YES |
| | | | Baseline | -7 | 02FEB05:07:25:00 | 01FEB05:21:00:00 | 10.42 | YES |
| | | 101 | Week 1 | 0 | 09FEB05:12:10:00 | 09FEB05:09:00:00 | 3.17 | NO |
| | | 102 | Week 2 | 6 | 15FEB05:13:15:00 | | | |
| | | 103 | Week 4 | 15 | 15FEB05:14:45:00 | | | |
| | | 104 | Week 8 | 23 | 09MAR05:10:45:00 | 09MAR05:07:00:00 | 3.75 | NO |
| | | 105 | Final visit | 61 | 11APR05:11:05:00 | 10APR05:22:00:00 | 13.08 | YES |
| | | | Baseline | 61 | 11APR05:11:05:00 | 10APR05:22:00:00 | 13.08 | YES |
| | | 107 | Week 16 | 61 | 11APR05:11:05:00 | 10APR05:22:00:00 | 13.08 | YES |
| | | | Final visit | 112 | 01JUN05:13:00:00 | | | |
| | | | Baseline | 112 | 01JUN05:13:00:00 | | | |
| | | 201 | Baseline | 2 | 01JUL05:13:00:00 | 30JUN05:21:00:00 | 12.67 | YES |
| | | | Week 4 | 2 | 01JUL05:09:40:00 | 30JUN05:21:00:00 | 12.67 | YES |
| | | | Week 12 | 2 | 01JUL05:09:40:00 | 30JUN05:21:00:00 | 12.67 | YES |
| | | 202 | Week 12 | 8 | 07JUL05:11:05:00 | | | |

CONFIDENTIAL
AZSER12797614

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL | 202 | Final visit | 8 | 07JUL05:11:05:00 | | | |
| | | 204 | Week 4 | 26 | 25JUL05:13:30:00 | | | |
| | | 223 | Week 8 | 47 | 15AUG05:12:57:00 | 15AUG05:11:00:00 | 1.95 | NO |
| | | | Week 12 | 47 | 15AUG05:12:57:00 | 15AUG05:11:00:00 | 1.95 | NO |
| | | | Final visit | 47 | 15AUG05:12:57:00 | 15AUG05:11:00:00 | 1.95 | NO |
| | | 104 | Week 4 | 34 | 15MAR05:14:40:00 | 15MAR05:12:00:00 | 2.67 | NO |
| | | 106 | Week 8 | 84 | 04MAY05:07:10:00 | 03MAY05:22:00:00 | 9.17 | YES |
| | | | Final visit | 84 | 04MAY05:07:10:00 | 03MAY05:22:00:00 | 9.17 | YES |
| | | 223 | Baseline | 84 | 04MAY05:07:10:00 | 03MAY05:22:00:00 | 9.17 | YES |
| | | | Week 12 | 54 | 22AUG05:07:55:00 | 21AUG05:19:30:00 | 12.42 | YES |
| | | | Final visit | 54 | 22AUG05:07:55:00 | 21AUG05:19:30:00 | 12.42 | YES |
| E0047010 | OL QTP | 1 | Screening | -7 | 19APR05:12:25:00 | 18APR05:20:00:00 | 16.42 | YES |
| | | | Baseline | -7 | 19APR05:12:25:00 | 18APR05:20:00:00 | 16.42 | YES |
| | | | Week 4 | -7 | 19APR05:12:25:00 | 18APR05:20:00:00 | 16.42 | YES |
| | | 102 | Week 4 | 28 | 24MAY05:11:10:00 | 24MAY05:08:00:00 | 3.17 | NO |
| | | 104 | Week 8 | 62 | 27JUN05:13:00:00 | 26JUN05:18:00:00 | 19.00 | YES |
| | | 223 | Week 12 | 62 | 27JUN05:13:00:00 | 26JUN05:18:00:00 | 19.00 | YES |
| | | | Final visit | 62 | 27JUN05:13:00:00 | 26JUN05:18:00:00 | 19.00 | YES |
| | | 103 | Week 2 | 20 | 16MAY05:12:05:00 | 26JUN05:18:00:00 | 19.00 | YES |
| E0047011 | QTP / LI | 0 | Screening | -12 | 21APR05:09:20:00 | 20APR05:21:00:00 | 12.33 | YES |
| | | 1 | Baseline | -5 | 28APR05:10:35:00 | 27APR05:09:30:00 | 25.08 | YES |
| | | | Week 2 | -5 | 28APR05:10:35:00 | 27APR05:09:30:00 | 25.08 | YES |
| | | 102 | Week 4 | -7 | 10MAY05:11:10:00 | 27APR05:09:30:00 | 25.08 | YES |
| | | 103 | Week 6 | 13 | 16MAY05:10:30:00 | | | |
| | | 104 | Week 8 | 28 | 31MAY05:10:25:00 | 31MAY05:07:00:00 | 3.42 | NO |
| | | 105 | Final visit | 51 | 23JUN05:11:20:00 | 23JUN05:05:00:00 | 6.33 | NO |
| | | 106 | Baseline | 51 | 23JUN05:11:20:00 | 23JUN05:05:00:00 | 6.33 | NO |
| | | | Week 12 | 84 | 26JUL05:11:00:00 | 23JUN05:05:00:00 | 6.33 | NO |
| | | | Final visit | 84 | 26JUL05:11:00:00 | 25JUL05:18:00:00 | 17.00 | YES |

CONFIDENTIAL
AZSER12797615

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 106 | Baseline | 84 | 26JUL05:11:00:00 | 25JUL05:18:00:00 | 17.00 | YES |
| | | 107 | Week 16 | 107 | 18AUG05:11:30:00 | | | |
| | | 201 | Final visit | 1 | 15SEP05:12:23:00 | 14SEP05:18:00:00 | 18.38 | YES |
| | | | At randomization | 1 | 15SEP05:12:23:00 | 14SEP05:18:00:00 | 18.38 | YES |
| | | 202 | Baseline | 1 | 15SEP05:11:23:00 | 14SEP05:18:00:00 | 18.38 | YES |
| | | | Week 4 | 7 | 21SEP05:11:15:00 | | | |
| | | 203 | Week 12 | 7 | 21SEP05:11:15:00 | | | |
| | | 206 | Week 8 | 14 | 28SEP05:11:25:00 | | | |
| | | 207 | Week 12 | 56 | 09NOV05:11:35:00 | | | |
| | | 208 | Week 16 | 85 | 08DEC05:11:07:00 | | | |
| | | 209 | Week 20 | 125 | 17JAN06:10:40:00 | | | |
| | | 223 | Week 24 | 141 | 02FEB06:10:25:00 | 28FEB06:17:30:00 | 17.88 | YES |
| | | | Week 28 | 168 | 01MAR06:11:23:00 | 28FEB06:17:30:00 | 17.88 | YES |
| | | | Final visit | 168 | 01MAR06:11:23:00 | 28FEB06:17:30:00 | 17.88 | YES |
| | | 204 | Week 4 | 33 | 17OCT05:09:50:00 | | | |
| | | | Week 12 | 33 | 17OCT05:09:50:00 | | | |
| | | 207 | Week 16 | 104 | 27DEC05:11:39:00 | | | |
| E0047013 | OL QTP | 102 | Week 1 | 16 | 16MAY05:11:20:00 | | | |
| | | 1.01 | Week 2 | 14 | 24MAY05:15:05:00 | | | |
| | | 1.01 | Screening | -5 | 05MAY05:09:05:00 | 04MAY05:21:00:00 | 12.08 | YES |
| | | | Screening | -5 | 05MAY05:09:05:00 | 04MAY05:21:00:00 | 12.08 | YES |
| | | | Baseline | -5 | 05MAY05:09:05:00 | 04MAY05:21:00:00 | 12.08 | YES |
| | | 223 | Baseline | 25 | 31MAY05:08:54:00 | 30MAY05:17:00:00 | 15.90 | YES |
| | | | Week 2 | 21 | 31MAY05:08:54:00 | 30MAY05:17:00:00 | 15.90 | YES |
| | | | Week 4 | 21 | 31MAY05:08:54:00 | 30MAY05:17:00:00 | 15.90 | YES |
| | | | Week 12 | 21 | 31MAY05:08:54:00 | 30MAY05:17:00:00 | 15.90 | YES |
| | | | Final visit | 21 | 31MAY05:08:54:00 | 30MAY05:17:00:00 | 15.90 | YES |
| E0048001 | OL QTP | 1 | Screening | -6 | 25FEB04:11:00:00 | 24FEB04:20:00:00 | 15.00 | YES |
| | | | Baseline | -6 | 25FEB04:11:00:00 | 24FEB04:20:00:00 | 15.00 | YES |
| | | 102 | Week 1 | -6 | 25FEB04:11:00:00 | 24FEB04:20:00:00 | 15.00 | YES |
| | | 103 | Week 2 | -7 | 09MAR04:12:00:00 | | | |
| | | 104 | Week 4 | 7 | 10MAR04:11:00:00 | | | |
| | | 105 | Week 8 | 15 | 29MAR04:19:00:00 | 29MAR04:19:00:00 | 15.42 | YES |
| | | | | 58 | 29APR04:14:10:00 | 29APR04:12:00:00 | 2.17 | NO |

CONFIDENTIAL
AZSER12797616

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048001 | OL QTP | 106 | Week 12 | 86 | 27MAY04:14:08:00 | 27MAY04:10:00:00 | 4.13 | NO |
| | | | Final visit | 86 | 27MAY04:14:08:00 | 27MAY04:10:00:00 | 4.13 | NO |
| | | 223 | Week 20 | 153 | 02AUG04:14:35:00 | 02AUG04:14:00:00 | 0.58 | NO |
| | | | Week 24 | 153 | 02AUG04:14:35:00 | 02AUG04:14:00:00 | 0.58 | NO |
| | | | Final visit | 153 | 02AUG04:14:35:00 | 02AUG04:14:00:00 | 0.58 | NO |
| E0048002 | OL QTP | 103 | Week 4 | 14 | 17MAR04:13:40:00 | | | |
| | | 104 | Week 4 | 28 | 31MAR04:13:25:00 | 30MAR04:00:30:00 | 36.92 | YES |
| | | 105 | Week 8 | 56 | 28APR04:13:30:00 | 27APR04:20:00:00 | 17.50 | YES |
| | | 107 | Week 12 | 85 | 27MAY04:13:30:00 | 27MAY04:13:00:00 | 0.58 | NO |
| | | 108 | Week 16 | 112 | 23JUN04:13:00:00 | | | |
| | | 109 | Week 20 | 140 | 21JUL04:11:02:00 | | | |
| | | | Week 24 | 176 | 26AUG04:13:50:00 | 25AUG04:23:00:00 | 14.83 | YES |
| | | | Final visit | 176 | 26AUG04:13:50:00 | 25AUG04:23:00:00 | 14.83 | YES |
| | | | Final visit | 176 | 26AUG04:13:50:00 | 25AUG04:23:00:00 | 14.83 | YES |
| | | 1.01 | Screening | -5 | 27FEB04:12:00:00 | 26FEB04:20:00:00 | 16.00 | YES |
| | | | Baseline | -5 | 27FEB04:12:00:00 | 26FEB04:20:00:00 | 16.00 | YES |
| E0048003 | OL QTP | 1 | Screening | -6 | 04MAR04:11:15:00 | 03MAR04:20:00:00 | 15.25 | YES |
| | | | Baseline | -6 | 04MAR04:11:15:00 | 03MAR04:20:00:00 | 15.25 | YES |
| | | 102 | Week 1 | 13 | 16MAR04:11:15:00 | 16MAR04:09:10:00 | 2.08 | NO |
| | | 103 | Week 2 | 27 | 06APR04:12:05:00 | 06APR04:10:00:00 | 16.33 | YES |
| | | 104 | Week 4 | 56 | 05MAY04:12:20:00 | 04MAY04:10:00:00 | | NO |
| | | 105 | Week 8 | 85 | 03JUN04:12:40:00 | 03JUN04:10:00:00 | 2.67 | NO |
| | | 106 | Week 12 | 112 | 24AUG04:11:15:00 | 23AUG04:22:00:00 | 13.25 | YES |
| | | 109 | Week 16 | 167 | 24AUG04:11:15:00 | 23AUG04:22:00:00 | 13.25 | YES |
| | | 110 | Week 24 | 196 | 22SEP04:11:00:00 | | | |
| | | 111 | Final visit | 222 | 18OCT04:14:00:00 | | | |
| | | 112 | Week 24 | 251 | 16NOV04:09:55:00 | 15NOV04:23:55:00 | 10.00 | YES |
| | | | Week 16 | 251 | 16NOV04:09:55:00 | 15NOV04:23:55:00 | 10.00 | YES |
| | | | Final visit | 251 | 16NOV04:09:55:00 | 15NOV04:23:55:00 | 10.00 | YES |

CONFIDENTIAL
AZSER12797617

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 1 | Screening | -7 | 04MAR04:11:50:00 | 03MAR04:18:00:00 | 17.83 | YES |
|  |  |  | Baseline | -7 | 04MAR04:11:50:00 | 03MAR04:18:00:00 | 17.83 | YES |
|  |  |  | Week 1 | -7 | 04MAR04:12:00:00 | 03MAR04:18:00:00 | 17.83 | YES |
|  |  | 102 | Week 2 | 14 | 25MAR04:10:50:00 |  |  |  |
|  |  | 103 | Week 4 | 28 | 08APR04:11:15:00 | 07APR04:18:00:00 | 17.25 | YES |
|  |  | 104 | Week 8 | 56 | 06MAY04:13:35:00 | 06MAY04:10:30:00 | 3.08 | NO |
|  |  | 105 | Week 12 | 84 | 02JUN04:11:30:00 | 02JUN04:18:00:00 | 17.42 | YES |
|  |  | 106 | Final visit | 84 | 03JUN04:11:25:00 | 02JUN04:18:00:00 | 17.42 | YES |
| E0048005 | OL QTP | 1 | Screening | -7 | 05MAR04:08:00:00 | 04MAR04:18:00:00 | 14.00 | YES |
|  |  |  | Baseline | -7 | 05MAR04:08:00:00 | 04MAR04:18:00:00 | 14.00 | YES |
|  |  |  | Week 1 | 7 | 05MAR04:08:05:00 | 04MAR04:18:00:00 | 14.00 | YES |
|  |  | 102 | Week 2 | 14 | 19MAR04:08:05:00 |  |  |  |
|  |  | 103 | Week 4 | 28 | 09APR04:08:50:00 | 08APR04:20:00:00 | 12.83 | YES |
|  |  | 104 | Week 8 | 59 | 10MAY04:14:20:00 | 10MAY04:08:00:00 | 6.33 | NO |
|  |  | 105 | Week 12 | 84 | 04JUN04:08:50:00 | 03JUN04:20:00:00 | 12.83 | YES |
|  |  | 106 | Week 16 | 124 | 14JUL04:10:30:00 | 14JUL04:06:30:00 | 4.00 | NO |
|  |  | 107 | Week 16 | 124 | 14JUL04:10:30:00 | 14JUL04:06:30:00 | 4.00 | NO |
|  |  | 102 | Final visit | 124 | 14JUL04:10:30:00 | 14JUL04:06:30:00 | 4.00 | NO |
| E0048006 | QTP / LI | 102 | Week 1 | 7 | 18MAR04:10:05:00 |  |  |  |
|  |  | 103 | Week 2 | 28 | 08APR04:09:00:00 | 07APR04:16:00:00 | 17.08 | YES |
|  |  | 106 | Week 4 | 83 | 02JUN04:09:00:00 | 01JUN04:14:00:00 | 19.33 | YES |
|  |  | 107 | Week 12 | 111 | 30JUL04:09:30:00 |  |  |  |
|  |  | 109 | Week 16 | 168 | 26AUG04:09:30:00 | 25AUG04:19:00:00 | 14.50 | YES |
|  |  | 110 | Week 24 | 168 | 26AUG04:09:30:00 | 25AUG04:19:00:00 | 14.50 | YES |
|  |  | 201 | Final visit | 168 | 26AUG04:09:30:00 | 25AUG04:19:00:00 | 14.50 | YES |
|  |  |  | Baseline | 194 | 23SEP04:09:50:00 | 22SEP04:22:00:00 | 11.83 | YES |
|  |  |  | Week 28 | 194 | 23SEP04:09:50:00 | 22SEP04:22:00:00 | 11.83 | YES |
|  |  | 1 | At randomization | 1 | 23SEP04:09:50:00 | 22SEP04:22:00:00 | 11.83 | YES |
|  |  |  | Baseline | 1 | 23SEP04:09:50:00 | 22SEP04:22:00:00 | 11.83 | YES |

CONFIDENTIAL
AZSER12797618

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | 204 | Week 4 | 28 | 20OCT04:09:55:00 | | | |
| | | 1.01 | | -3 | 08MAR04:10:00:00 | 07MAR04:19:00:00 | 15.00 | YES |
| | | | Screening | -3 | 08MAR04:10:00:00 | 07MAR04:19:00:00 | 15.00 | YES |
| | | | Baseline | -3 | 08MAR04:10:00:00 | 07MAR04:19:00:00 | 15.00 | YES |
| | | 104 | Week 4 | 39 | 19APR04:10:40:00 | | | |
| | | 206 | | 58 | 19NOV04:09:25:00 | | | |
| | | | Week 8 | 58 | 19NOV04:09:25:00 | | | |
| | | | Week 12 | 58 | 19NOV04:09:25:00 | | | |
| | | | Final visit | 58 | 19NOV04:09:25:00 | | | |
| E0048007 | OL QTP | 1 | | -8 | 09MAR04:12:50:00 | 08MAR04:15:00:00 | 21.83 | YES |
| | | 102 | Week 1 | 8 | 25MAR04:11:33:00 | | | |
| | | 103 | Week 2 | 15 | 01APR04:12:10:00 | | | |
| | | 104 | Week 4 | 29 | 15APR04:13:05:00 | 14APR04:22:00:00 | 15.08 | YES |
| | | | Final visit | 29 | 15APR04:13:05:00 | 14APR04:22:00:00 | 15.08 | YES |
| | | 103 | Week 12 | 15 | 01APR04:12:10:00 | | | |
| | | | Final visit | 15 | 01APR04:12:10:00 | | | |
| E0048008 | QTP / VAL | 1 | | -7 | 31MAR04:10:50:00 | 31MAR04:07:30:00 | 3.33 | NO |
| | | | Screening | -7 | 31MAR04:10:50:00 | 31MAR04:07:30:00 | 3.33 | NO |
| | | | Baseline | -7 | 31MAR04:10:50:00 | 31MAR04:07:30:00 | 3.33 | NO |
| | | 102 | Week 1 | 14 | 14APR04:10:55:00 | | | |
| | | 103 | Week 2 | 21 | 21APR04:10:55:00 | | | |
| | | 104 | Week 4 | 35 | 05MAY04:11:00:00 | 05MAY04:07:00:00 | 4.17 | NO |
| | | 105 | Week 8 | 63 | 02JUN04:10:30:00 | 02JUN04:10:30:00 | 2.50 | NO |
| | | 106 | Week 12 | 97 | 06JUL04:12:00:00 | 06JUL04:09:30:00 | 2.50 | NO |
| | | 107 | Week 16 | 111 | 27JUL04:10:00:00 | | | |
| | | 201 | Final visit | 111 | 25AUG04:11:10:00 | 24AUG04:11:00:00 | 24.17 | YES |
| | | | At randomization | 1 | 25AUG04:11:10:00 | 24AUG04:11:00:00 | 24.17 | YES |
| | | 204 | Baseline | 1 | 25AUG04:11:10:00 | 24AUG04:11:00:00 | 24.17 | YES |
| | | | Week 4 | 30 | 23SEP04:11:45:00 | | | |
| | | | Week 8 | 30 | 23SEP04:11:45:00 | | | |
| | | 206 | Week 12 | 58 | 21OCT04:10:35:00 | | | |
| | | 207 | Final visit | 90 | 22NOV04:09:45:00 | 21NOV04:21:30:00 | 12.25 | YES |
| | | | | 90 | 22NOV04:09:45:00 | 21NOV04:21:30:00 | 12.25 | YES |

CONFIDENTIAL
AZSER12797619

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 209 | Week 20 | 140 | 11JAN05:10:40:00 | 17JAN05:23:00:00 | 10.83 | YES |
| | | 223 | Week 20 | 147 | 18JAN05:09:50:00 | 17JAN05:23:00:00 | 10.83 | YES |
| | | | Week 28 | 147 | 18JAN05:09:50:00 | 17JAN05:23:00:00 | 10.83 | YES |
| | | | Final visit | 147 | 18JAN05:09:50:00 | 17JAN05:23:00:00 | 10.83 | YES |
| E0048009 | OL QTP | 1 | Screening | -7 | 16MAR04:11:15:00 | 16MAR04:06:30:00 | 4.75 | NO |
| | | | Baseline | -7 | 16MAR04:11:15:00 | 16MAR04:06:30:00 | 4.75 | NO |
| | | 223 | Week 1 | 8 | 31MAR04:08:40:00 | 31MAR04:07:05:00 | 1.58 | NO |
| | | | Week 4 | 8 | 31MAR04:08:40:00 | 31MAR04:07:05:00 | 1.58 | NO |
| | | | Week 12 | 8 | 31MAR04:08:40:00 | 31MAR04:07:05:00 | 1.58 | NO |
| | | | Final visit | 8 | 31MAR04:08:40:00 | 31MAR04:07:05:00 | 1.58 | NO |
| E0048010 | OL QTP | 1 | Screening | -6 | 18MAR04:12:05:00 | 18MAR04:11:30:00 | 0.58 | NO |
| | | | Baseline | -6 | 18MAR04:12:05:00 | 18MAR04:11:30:00 | 0.58 | NO |
| | | 101 | Screening | -6 | 20MAR04:12:50:00 | 18MAR04:11:30:00 | 0.58 | NO |
| | | 223 | Week 1 | 7 | 31MAR04:12:00:00 | 31MAR04:09:00:00 | 3.00 | NO |
| | | | Week 4 | 7 | 31MAR04:12:00:00 | 31MAR04:09:00:00 | 3.00 | NO |
| | | | Week 12 | 7 | 31MAR04:12:00:00 | 31MAR04:09:00:00 | 3.00 | NO |
| | | | Final visit | 7 | 31MAR04:12:00:00 | 31MAR04:09:00:00 | 3.00 | NO |
| | | 1.01 | Screening | -2 | 22MAR04:12:40:00 | 22MAR04:12:40:00 | | |
| | | | Baseline | -2 | 22MAR04:12:40:00 | 22MAR04:12:40:00 | | |
| | | | Baseline | -2 | 22MAR04:12:40:00 | 22MAR04:12:40:00 | | |
| E0048011 | QTP / VAL | 1 | Screening | -6 | 18MAR04:14:31:00 | 18MAR04:04:00:00 | 10.52 | YES |
| | | | Baseline | -6 | 18MAR04:14:31:00 | 18MAR04:04:00:00 | 10.52 | YES |
| | | 103 | Week 2 | 14 | 18MAR04:14:31:00 | 18MAR04:04:00:00 | 10.52 | YES |
| | | 105 | Week 4 | 28 | 07APR04:14:10:00 | 21APR04:10:00:00 | 2.75 | NO |
| | | 106 | Week 8 | 56 | 21APR04:10:00:00 | 19MAY04:08:30:00 | 4.25 | NO |
| | | 107 | Week 12 | 84 | 19MAY04:12:45:00 | 16JUN04:10:00:00 | 2.50 | NO |
| | | 108 | Week 16 | 111 | 16JUN04:12:30:00 | | | |
| | | 109 | Week 20 | 140 | 13JUL04:13:15:00 | | | |
| | | 110 | Week 24 | 168 | 11AUG04:11:48:00 | 07SEP04:19:30:00 | 16.30 | YES |
| | | | Week 28 | 195 | 08SEP04:11:30:00 | | | |
| | | | | | 05OCT04:10:30:00 | | | |

CONFIDENTIAL
AZSER12797620

## Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 111 | Week 32 | 223 | 02NOV04:11:30:00 | | | |
| | | 201 | Final visit | 1 | 04NOV04:09:35:00 | 03NOV04:19:00:00 | 14.58 | YES |
| | | | randomization | 1 | 04NOV04:09:35:00 | 03NOV04:19:00:00 | 14.58 | YES |
| | | | Baseline | 1 | 04NOV04:09:35:00 | 03NOV04:19:00:00 | 14.58 | YES |
| | | 206 | Week 4 | 27 | 30NOV04:10:55:00 | | | |
| | | 206 | Week 8 | 55 | 28DEC04:10:55:00 | | | |
| | | 223 | Week 12 | 84 | 26JAN05:09:48:00 | 25JAN05:20:30:00 | 13.30 | YES |
| | | | Final visit | 84 | 26JAN05:09:48:00 | 25JAN05:20:30:00 | 13.30 | YES |
| E0048012 | MISSING | 1 | | 1 | 01APR04:13:55:00 | 31MAR04:17:30:00 | 20.42 | YES |
| E0048014 | PLA / VAL | 1 | Screening | -5 | 02APR04:11:00:00 | 01APR04:19:00:00 | 16.00 | YES |
| | | 102 | Baseline | -5 | 02APR04:11:00:00 | 01APR04:19:00:00 | 16.00 | YES |
| | | 103 | randomization | -5 | 02APR04:11:00:00 | 01APR04:19:00:00 | 16.00 | YES |
| | | 105 | Week 1 | 8 | 15APR04:09:45:00 | | | |
| | | 106 | Week 2 | 14 | 15APR04:09:30:00 | | | |
| | | 106 | Week 4 | 28 | 05MAY04:09:30:00 | 04MAY04:20:30:00 | 12.67 | YES |
| | | 108 | Week 8 | 56 | 02JUN04:08:35:00 | 02JUN04:07:30:00 | 1.08 | NO |
| | | 108 | Week 12 | 83 | 29JUN04:08:50:00 | 29JUN04:07:00:00 | 1.83 | NO |
| | | 201 | Final visit | 133 | 26AUG04:08:40:00 | 25AUG04:20:30:00 | 12.17 | YES |
| | | | randomization | 1 | 26AUG04:08:40:00 | 25AUG04:20:30:00 | 12.17 | YES |
| | | | Baseline | 1 | 26AUG04:08:40:00 | 25AUG04:20:30:00 | 12.17 | YES |
| | | 206 | Week 4 | 29 | 21OCT04:10:30:00 | | | |
| | | 206 | Week 8 | 57 | 18NOV04:09:59:00 | 17NOV04:19:30:00 | 14.48 | YES |
| | | 207 | Week 12 | 85 | 18NOV04:09:59:00 | 17NOV04:19:30:00 | 14.48 | YES |
| | | | Final visit | 85 | | | | |
| E0048015 | MISSING | 1 | | 1 | 12APR04:12:40:00 | 11APR04:09:00:00 | 27.67 | YES |
| E0048016 | OL QTP | 1 | Screening | -6 | 13APR04:12:20:00 | 13APR04:07:00:00 | 5.33 | NO |
| | | | Baseline | -6 | 13APR04:12:20:00 | 13APR04:07:00:00 | 5.33 | NO |
| | | | | -6 | 13APR04:12:20:00 | 13APR04:07:00:00 | 5.33 | NO |

CONFIDENTIAL
AZSER12797621

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048016 | OL QTP | 102 | Week 1 | 7 | 26APR04:11:20:00 | 17MAY04:07:30:00 | 3.25 | NO |
| | | 103 | Week 2 | 17 | 06MAY04:10:25:00 | 27MAY04:10:00:00 | 3.17 | NO |
| | | 104 | Week 4 | 28 | 17MAY04:10:45:00 | 27MAY04:10:00:00 | 3.17 | NO |
| | | 105 | Week 4 | 38 | 27MAY04:13:10:00 | 27MAY04:10:00:00 | 3.17 | NO |
| | | | Week 12 | 38 | 27MAY04:13:10:00 | 27MAY04:10:00:00 | 3.17 | NO |
| | | | Final visit | 38 | 27MAY04:13:10:00 | | | |
| E0048017 | MISSING | | | | | | | |
| E0048018 | OL QTP | 1 | | -9 | 20APR04:10:15:00 | 20APR04:07:30:00 | 2.75 | YES |
| | | 102 | Week 1 | 6 | 28APR04:11:30:00 | 27APR04:23:00:00 | 12.50 | YES |
| | | 103 | Week 2 | 13 | 20MAY04:11:20:00 | 26MAY04:21:30:00 | 15.83 | YES |
| | | 104 | Week 2 | 20 | 27MAY04:13:20:00 | 26MAY04:21:30:00 | 15.83 | YES |
| | | | Week 4 | 20 | 27MAY04:13:20:00 | 26MAY04:21:30:00 | 15.83 | YES |
| | | | Week 12 | 20 | 27MAY04:13:20:00 | 26MAY04:21:30:00 | 15.83 | YES |
| | | | Final visit | 20 | 27MAY04:13:20:00 | | | |
| E0048019 | OL QTP | 1 | | -9 | 05MAY04:16:45:00 | 05MAY04:11:00:00 | 5.75 | NO |
| | | 102 | Week 1 | 5 | 19MAY04:10:45:00 | 08JUN04:22:00:00 | 11.50 | YES |
| | | 103 | Week 1 | 12 | 19MAY04:09:40:00 | 05JUL04:16:00:00 | 21.47 | YES |
| | | 104 | Week 4 | 26 | 06JUN04:13:28:00 | 03AUG04:08:00:00 | 1.50 | NO |
| | | 105 | Week 4 | 53 | 03AUG04:09:30:00 | | | |
| | | 106 | Week 8 | 81 | 30SEP04:13:40:00 | | | |
| | | 107 | Week 12 | 139 | 21OCT04:08:40:00 | 20OCT04:17:30:00 | 15.17 | YES |
| | | 108 | Week 16 | 160 | 21OCT04:08:40:00 | 20OCT04:17:30:00 | 15.17 | YES |
| | | 109 | Week 20 | 160 | 21OCT04:08:40:00 | 20OCT04:17:30:00 | 15.17 | YES |
| | | | Week 24 | 160 | | | | |
| | | 1.01 | Final visit | -2 | 12MAY04:16:15:00 | | | |
| E0048020 | OL QTP | 1 | Screening | -6 | 19MAY04:14:50:00 | 19MAY04:14:00:00 | 0.83 | NO |
| | | | Baseline | -6 | 19MAY04:14:00:00 | 19MAY04:14:00:00 | 0.83 | NO |
| | | | | -2 | 19MAY04:14:50:00 | 19MAY04:14:00:00 | 0.83 | NO |
| | | 102 | Week 1 | 7 | 01JUN04:12:50:00 | | | |
| | | 103 | Week 4 | 14 | 02JUN04:13:55:00 | 2JUN04:01:00:00 | 37.25 | YES |
| | | 104 | Week 8 | 28 | 22JUN04:14:15:00 | 2JUL04:11:30:00 | 2.75 | NO |
| | | 105 | | 56 | 20JUL04:14:15:00 | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797622

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048020 | OL QTP | | Week 12 | 86 | 19AUG04:09:55:00 | 18AUG04:23:30:00 | 10.42 | YES |
| | | | Week 16 | 112 | 14SEP04:13:25:00 | | | |
| | | | Week 20 | 140 | 12OCT04:13:20:00 | | | |
| | | | Week 24 | 168 | 09NOV04:09:55:00 | 08NOV04:22:00:00 | 11.92 | YES |
| | | | Final visit | 168 | 09NOV04:09:55:00 | 08NOV04:22:00:00 | 11.92 | YES |
| | | | Final visit | 168 | 09NOV04:09:55:00 | 08NOV04:22:00:00 | 11.92 | YES |
| E0048021 | OL QTP | 1 | Screening | -7 | 25MAY04:10:45:00 | 25MAY04:08:00:00 | 2.75 | NO |
| | | | Baseline | -7 | 25MAY04:10:45:00 | 25MAY04:08:00:00 | 2.75 | NO |
| | | | Week 2 | 14 | 25MAY04:10:45:00 | 25MAY04:08:00:00 | 2.75 | NO |
| | | 103 | Week 4 | 28 | 15JUN04:13:50:00 | | | |
| | | 104 | Final visit | 28 | 29JUN04:13:00:00 | 29JUN04:08:00:00 | 5.00 | NO |
| | | | Final visit | 28 | 29JUN04:13:00:00 | 29JUN04:08:00:00 | 5.00 | NO |
| | | 105 | Week 8 | 58 | 29JUL04:12:09:00 | 29JUL04:09:00:00 | 3.15 | NO |
| | | 106 | Week 12 | 83 | 23AUG04:10:30:00 | 23AUG04:08:00:00 | 2.50 | NO |
| | | | Final visit | 83 | 23AUG04:10:30:00 | 23AUG04:08:00:00 | 2.50 | NO |
| | | | Final visit | 83 | 23AUG04:10:30:00 | 23AUG04:08:00:00 | 2.50 | NO |
| E0048022 | MISSING | 1 | | | 26MAY04:11:00:00 | 26MAY04:07:30:00 | 3.50 | NO |
| E0048023 | MISSING | 1 | | | 26MAY04:11:25:00 | 25MAY04:21:00:00 | 14.42 | YES |
| E0048024 | OL QTP | 1 | Screening | -7 | 02JUN04:08:50:00 | 02JUN04:06:00:00 | 2.83 | NO |
| | | | Baseline | -7 | 02JUN04:08:55:00 | 02JUN04:06:00:00 | 2.83 | NO |
| | | 102 | Week 1 | 7 | 16JUN04:08:10:00 | | | |
| | | 103 | Week 2 | 14 | 23JUN04:08:30:00 | | | |
| | | 104 | Week 4 | 28 | 07JUL04:08:10:00 | 07JUL04:06:30:00 | 1.67 | NO |
| | | 105 | Week 8 | 57 | 07JUL04:14:40:00 | 07JUL04:07:00:00 | 7.67 | NO |
| | | | Final visit | 57 | 05AUG04:14:40:00 | 05AUG04:07:00:00 | 7.67 | NO |
| | | 106 | Week 12 | 84 | 01SEP04:08:15:00 | 31AUG04:22:00:00 | 10.25 | YES |
| | | | Final visit | 84 | 01SEP04:08:15:00 | 31AUG04:22:00:00 | 10.25 | YES |
| | | 107 | Week 16 | 112 | 29SEP04:08:15:00 | | | |
| | | | Final visit | 112 | 29SEP04:08:15:00 | | | |
| E0048025 | OL QTP | 1 | | -6 | 16JUN04:10:40:00 | 15JUN04:15:00:00 | 19.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797623

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048025 | OL QTP | 1 | Screening | -6 | 16JUN04:10:40:00 | 15JUN04:15:00:00 | 19.67 | YES |
| | | | Baseline | -6 | 16JUN04:10:40:00 | 15JUN04:15:00:00 | 19.67 | YES |
| | | 102 | Week 1 | 8 | 30JUN04:10:00:00 | | | NO |
| | | 103 | Week 2 | 15 | 21JUL04:09:30:00 | 21JUL04:07:30:00 | 2.00 | NO |
| | | 104 | Week 4 | 29 | 21JUL04:09:30:00 | 21JUL04:07:30:00 | 2.00 | NO |
| | | | Week 12 | 29 | 21JUL04:09:30:00 | 21JUL04:07:30:00 | 2.00 | NO |
| | | | Final visit | 29 | 21JUL04:09:30:00 | 21JUL04:07:30:00 | 2.00 | NO |
| E0048026 | PLA / VAL | 0 | Screening | -21 | 17JUN04:11:15:00 | 17JUN04:08:00:00 | 3.25 | NO |
| | | 1 | Baseline | -7 | 01JUL04:14:00:00 | 01JUL04:11:00:00 | 3.00 | NO |
| | | | Baseline | -7 | 01JUL04:14:00:00 | 01JUL04:11:00:00 | 3.00 | NO |
| | | 102 | Week 1 | 7 | 15JUL04:11:50:00 | | | NO |
| | | 103 | Week 2 | 14 | 12JUL04:11:05:00 | | | NO |
| | | 105 | Week 8 | 28 | 05AUG04:11:15:00 | 05AUG04:09:00:00 | 2.25 | NO |
| | | 106 | Week 12 | 56 | 02SEP04:11:00:00 | 02SEP04:10:00:00 | 1.00 | NO |
| | | 201 | Final visit | 84 | 30SEP04:09:59:00 | 29SEP04:22:00:00 | 11.98 | YES |
| | | | At randomizat ion visit | 1 | 27OCT04:11:00:00 | 26OCT04:22:30:00 | 12.50 | YES |
| | | 204 | Baseline | 1 | 26OCT04:22:30:00 | 26OCT04:22:30:00 | 12.50 | YES |
| | | | Week 4 | 28 | 23NOV04:10:15:00 | | | NO |
| | | 206 | Week 8 | 55 | 20DEC04:11:10:00 | | | NO |
| | | 223 | Week 12 | 85 | 19JAN05:09:55:00 | 18JAN05:22:00:00 | 11.92 | YES |
| | | | Final visit | 85 | 19JAN05:09:55:00 | 18JAN05:22:00:00 | 11.92 | YES |
| | | | | 85 | 19JAN05:09:55:00 | 18JAN05:22:00:00 | 11.92 | YES |
| E0048027 | QTP / VAL | 1 | Screening | -2 | 22JUN04:11:50:00 | 21JUN04:20:00:00 | 15.83 | YES |
| | | | Baseline | -2 | 22JUN04:11:50:00 | 21JUN04:20:00:00 | 15.83 | YES |
| | | 102 | Week 1 | 14 | 08JUL04:10:55:00 | | 15.83 | YES |
| | | 104 | Week 4 | 28 | 22JUL04:10:55:00 | 21JUL04:19:30:00 | 15.42 | YES |
| | | 105 | Week 8 | 56 | 19AUG04:10:55:00 | 18AUG04:19:00:00 | 16.92 | YES |
| | | 106 | Week 12 | 84 | 16SEP04:10:30:00 | 15SEP04:19:30:00 | 15.00 | YES |
| | | 201 | Final visit | 84 | 16SEP04:10:30:00 | 15SEP04:19:30:00 | 15.00 | YES |

CONFIDENTIAL
AZSER12797624

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 106 | Baseline | 84 | 16SEP04:10:30:00 | 15SEP04:19:30:00 | 15.00 | YES |
| | | 107 | Week 16 | 112 | 14OCT04:13:30:00 | | | |
| | | 108 | Week 20 | 138 | 09NOV04:13:45:00 | | | |
| | | 201 | Week 24 | 166 | 09DEC04:09:30:00 | 08DEC04:16:00:00 | 17.50 | YES |
| | | | Final visit | 1 | 09DEC04:09:40:00 | 08DEC04:20:00:00 | 13.75 | YES |
| | | | At randomizat ion | 1 | 09DEC04:09:45:00 | 08DEC04:20:00:00 | 13.75 | YES |
| | | 223 | Baseline | 13 | 21DEC04:09:45:00 | 20DEC04:20:00:00 | 13.75 | YES |
| | | | Week 4 | 13 | 21DEC04:09:50:00 | 20DEC04:20:30:00 | 13.33 | YES |
| | | | Week 12 | 13 | 21DEC04:09:50:00 | 20DEC04:20:30:00 | 13.33 | YES |
| | | | Final visit | 13 | 21DEC04:09:50:00 | 20DEC04:20:30:00 | 13.33 | YES |
| E0048028 | QTP / VAL | 1 | Screening | -4 | 21JUN04:08:25:00 | 20JUN04:21:00:00 | 11.42 | YES |
| | | | Baseline | -4 | 21JUN04:08:25:00 | 20JUN04:21:00:00 | 11.42 | YES |
| | | 102 | Week 1 | -6 | 21JUN04:08:25:00 | 20JUN04:21:00:00 | 11.42 | YES |
| | | 103 | Week 4 | 1 | 07JUL04:09:20:00 | | | |
| | | 104 | Week 8 | 6 | 12JUL04:09:30:00 | | | |
| | | 105 | Week 12 | 27 | 22JUL04:13:30:00 | 21JUL04:18:00:00 | 19.50 | YES |
| | | 106 | Final visit | 55 | 19AUG04:13:30:00 | 19AUG04:09:00:00 | 4.50 | NO |
| | | 107 | Week 16 | 83 | 16SEP04:09:30:00 | 15SEP04:20:30:00 | 13.42 | YES |
| | | 108 | Week 20 | 83 | 16SEP04:09:55:00 | 15SEP04:20:30:00 | 13.42 | YES |
| | | 201 | Final visit | 116 | 16SEP04:09:55:00 | 15SEP04:20:30:00 | 13.42 | YES |
| | | | Randomizat ion | 143 | 17NOV04:23:00:00 | 17NOV04:23:00:00 | 9.75 | YES |
| | | 1 | Baseline | 1 | 18NOV04:08:45:00 | 17NOV04:23:00:00 | 9.75 | YES |
| E0048029 | OL QTP | 1 | Screening | -7 | 25JUN04:14:15:00 | 25JUN04:13:15:00 | 1.00 | NO |
| | | | Baseline | -7 | 25JUN04:14:15:00 | 25JUN04:13:15:00 | 1.00 | NO |
| | | 102 | Week 1 | 7 | 25JUN04:14:15:00 | 25JUN04:13:15:00 | 1.00 | NO |
| | | 103 | Week 2 | 21 | 23JUL04:12:00:00 | | | |
| | | 104 | Week 4 | 28 | 30JUL04:12:00:00 | 30JUL04:06:40:00 | 5.33 | NO |

CONFIDENTIAL
AZSER12797625

Page 392 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 223 | Week 12 | 73 | 13SEP04:13:35:00 | 12SEP04:21:00:00 | 16.58 | YES |
| | | | Final visit | 73 | 13SEP04:13:35:00 | 12SEP04:21:00:00 | 16.58 | YES |
| | | | | 73 | 13SEP04:13:35:00 | 12SEP04:21:00:00 | 16.58 | YES |
| E0048030 | OL QTP | 1 | Screening | -2 | 28JUN04:09:00:00 | 27JUN04:20:00:00 | 13.00 | YES |
| | | | Baseline | -2 | 28JUN04:09:00:00 | 27JUN04:20:00:00 | 13.00 | YES |
| | | 102 | Week 1 | 7 | 07JUL04:09:00:00 | | | |
| | | 103 | Week 2 | 19 | 19JUL04:09:10:00 | | | |
| | | 104 | Week 4 | 28 | 28JUL04:08:45:00 | 27JUL04:20:00:00 | 12.75 | YES |
| | | | Final visit | 28 | 28JUL04:08:45:00 | 27JUL04:20:00:00 | 12.75 | YES |
| E0048032 | OL QTP | 1 | Screening | -5 | 07JUL04:11:00:00 | 07JUL04:10:15:00 | 0.75 | NO |
| | | | Baseline | -5 | 07JUL04:11:00:00 | 07JUL04:10:15:00 | 0.75 | NO |
| | | 102 | Week 1 | 7 | 19JUL04:12:50:00 | 07JUL04:10:15:00 | 0.75 | NO |
| | | 103 | Week 2 | 14 | 26JUL04:11:20:00 | | | |
| | | 104 | Week 4 | 28 | 09SEP04:11:20:00 | 09SEP04:07:30:00 | 3.33 | NO |
| | | 105 | Week 8 | 59 | 30SEP04:09:45:00 | 29SEP04:23:30:00 | 4.17 | NO |
| | | 106 | Week 12 | 80 | 11NOV04:09:30:00 | 10NOV04:22:30:00 | 10.25 | YES |
| | | 107 | Week 12 | 122 | 11NOV04:09:30:00 | 10NOV04:22:30:00 | 11.00 | YES |
| | | | Week 16 | 122 | 11NOV04:09:30:00 | 10NOV04:22:30:00 | 11.00 | YES |
| | | | Final visit | 122 | 11NOV04:09:30:00 | 10NOV04:22:30:00 | 11.00 | YES |
| E0048033 | QTP / LI | 1 | Screening | -7 | 09AUG04:10:15:00 | 08AUG04:19:30:00 | 14.75 | YES |
| | | | Baseline | -7 | 09AUG04:10:15:00 | 08AUG04:19:30:00 | 14.75 | YES |
| | | 102 | Week 1 | 7 | 09AUG04:10:15:00 | 08AUG04:19:30:00 | 14.75 | YES |
| | | 103 | Week 2 | 14 | 30AUG04:11:00:00 | 12SEP04:19:00:00 | 16.42 | YES |
| | | 104 | Week 4 | 28 | 13SEP04:11:25:00 | 12SEP04:19:00:00 | 16.42 | YES |
| | | | Final visit | 28 | 13SEP04:11:25:00 | 12SEP04:19:00:00 | 16.42 | YES |
| | | 105 | Baseline | 28 | 13SEP04:11:25:00 | | | |
| | | | Week 8 | 56 | 11OCT04:11:30:00 | 10OCT04:18:00:00 | 17.50 | YES |
| | | 201 | Final visit | 1 | 08NOV04:09:55:00 | 07NOV04:20:00:00 | 13.92 | YES |

1894

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797626

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 201 | At randomization | 1 | 08NOV04:09:55:00 | 07NOV04:20:00:00 | 13.92 | YES |
| | | 204 | Baseline | | | | | |
| | | 206 | Week 4 | 30 | 07DEC04:11:55:00 | 06DEC04:22:00:00 | 13.92 | YES |
| | | 207 | Week 8 | 59 | 05JAN05:09:55:00 | | | |
| | | 208 | Week 12 | 85 | 31JAN05:09:55:00 | 30JAN05:19:45:00 | 14.17 | YES |
| | | 209 | Week 16 | 113 | 28FEB05:11:00:00 | | | |
| | | 210 | Week 20 | 142 | 29MAR05:11:00:00 | | | |
| | | 211 | Week 24 | 170 | 26APR05:10:45:00 | | | |
| | | 212 | Week 28 | 198 | 24MAY05:09:45:00 | 23MAY05:18:00:00 | 15.75 | YES |
| | | 213 | Week 32 | 226 | 21JUN05:10:57:00 | | | |
| | | 214 | Week 36 | 254 | 19JUL05:11:10:00 | | | |
| | | 215 | Week 40 | 282 | 16AUG05:09:40:00 | 15AUG05:18:00:00 | 15.67 | YES |
| | | 215 | Week 44 | 310 | 13SEP05:11:40:00 | | | |
| | | | Final visit | 310 | 13SEP05:11:40:00 | | | |
| | | 216 | Week 48 | 338 | 11OCT05:10:45:00 | | | |
| | | 217 | Week 52 | 366 | 08NOV05:09:50:00 | 07NOV05:18:00:00 | 15.83 | YES |
| | | 218 | Week 60 | 422 | 03JAN06:11:25:00 | | | |
| | | 219 | Week 68 | 484 | 06MAR06:11:15:00 | 05MAR06:22:00:00 | 13.25 | YES |
| | | | Final visit | 484 | 06MAR06:11:15:00 | 05MAR06:22:00:00 | 13.25 | YES |
| | | 220 | Final visit 76 | 543 | 04MAY06:11:15:00 | | | |
| | | | | 543 | 04MAY06:11:15:00 | | | |
| E0048034 | PLA / VAL | 1 | Screening | -7 | 25AUG04:09:15:00 | 24AUG04:18:30:00 | 14.75 | YES |
| | | | | -7 | 25AUG04:09:15:00 | 24AUG04:18:30:00 | 14.75 | YES |
| | | 102 | Baseline | -7 | 25AUG04:09:15:00 | 24AUG04:18:30:00 | 14.75 | YES |
| | | 103 | Week 2 | 14 | 08SEP04:09:15:00 | | | |
| | | 104 | Week 4 | 29 | 30SEP04:14:00:00 | 30SEP04:11:30:00 | 2.50 | NO |
| | | 105 | Week 8 | 55 | 16OCT04:13:58:00 | 16OCT04:10:00:00 | 3.98 | NO |
| | | 106 | Week 12 | 79 | 19NOV04:09:58:00 | 18NOV04:16:00:00 | 17.97 | YES |
| | | 107 | Week 16 | 111 | 21DEC04:09:05:00 | | | |
| | | 108 | Week 20 | 139 | 18JAN05:13:05:00 | | | |
| | | 109 | Week 24 | 167 | 15FEB05:09:50:00 | 14FEB05:21:50:00 | 12.00 | YES |
| | | 110 | Week 28 | 195 | 15MAR05:11:40:00 | | | |
| | | 111 | Week 32 | 223 | 12APR05:12:55:00 | | | |

CONFIDENTIAL
AZSER12797627

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 201 | Final visit At randomization | 1 | 14APR05:09:10:00 | 13APR05:19:30:00 | 13.67 | YES |
| | | | Baseline | 1 | 14APR05:09:10:00 | 13APR05:19:30:00 | 13.67 | YES |
| | | 204 | Week 4 | 28 | 11MAY05:11:20:00 | | | |
| | | 206 | Week 8 | 55 | 07JUN05:09:30:00 | | | |
| | | 207 | Week 12 | 86 | 08JUL05:09:00:00 | 07JUL05:19:15:00 | 13.75 | YES |
| | | | Final visit | 86 | 08JUL05:09:00:00 | 07JUL05:19:15:00 | 13.75 | YES |
| | | 208 | Week 16 | 111 | 02AUG05:09:58:00 | | | |
| | | | Final visit | 111 | 02AUG05:09:30:00 | | | |
| E0048035 | OL QTP | 1 | Screening | -3 | 30AUG04:09:00:00 | 29AUG04:23:59:00 | 9.02 | YES |
| | | | Baseline | -3 | 30AUG04:09:00:00 | 29AUG04:23:59:00 | 9.02 | YES |
| | | 223 | Baseline | -3 | 30AUG04:09:00:00 | 29AUG04:23:59:00 | 9.02 | YES |
| | | | Week 1 | 8 | 10SEP04:08:15:00 | 09SEP04:23:00:00 | 9.25 | YES |
| | | | Week 4 | 8 | 10SEP04:08:15:00 | 09SEP04:23:00:00 | 9.25 | YES |
| | | | Week 12 | 8 | 10SEP04:08:15:00 | 09SEP04:23:00:00 | 9.25 | YES |
| | | | Final visit | 8 | 10SEP04:08:15:00 | 09SEP04:23:00:00 | 9.25 | YES |
| E0048036 | OL QTP | 1 | Screening | -3 | 07SEP04:08:58:00 | 06SEP04:21:00:00 | 11.97 | YES |
| | | | Baseline | -3 | 07SEP04:08:58:00 | 06SEP04:21:00:00 | 11.97 | YES |
| | | 102 | Week 1 | -7 | 17SEP04:11:00:00 | | | |
| | | 103 | Week 2 | 17 | 27SEP04:10:25:00 | | | |
| | | 104 | Week 4 | 28 | 08OCT04:08:35:00 | 07OCT04:22:00:00 | 10.58 | YES |
| | | | Final visit | 28 | 08OCT04:08:35:00 | 07OCT04:22:00:00 | 10.58 | YES |
| | | 105 | Week 8 | 63 | 12NOV04:07:35:00 | 11NOV04:22:00:00 | 9.58 | YES |
| | | 106 | Week 12 | 88 | 07DEC04:08:05:00 | 06DEC04:21:00:00 | 11.08 | YES |
| | | 108 | Week 16 | 116 | 24JAN05:10:50:00 | | | |
| | | | Week 20 | 136 | 24JAN05:10:50:00 | | | |
| | | 223 | Week 24 | 168 | 25FEB05:08:45:00 | 24FEB05:20:00:00 | 12.75 | YES |
| | | | Final visit | 168 | 25FEB05:08:45:00 | 24FEB05:20:00:00 | 12.75 | YES |
| | | | | 168 | 25FEB05:08:45:00 | 24FEB05:20:00:00 | 12.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1896

CONFIDENTIAL
AZSER12797628

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP | | Screening | -6 | 10SEP04:11:20:00 | 09SEP04:21:00:00 | 14.33 | YES |
| | | | Baseline | -6 | 10SEP04:11:20:00 | 09SEP04:21:00:00 | 14.33 | YES |
| | | 102 | Week 1 | 6 | 30SEP04:11:40:00 | | | |
| | | 103 | Week 2 | 14 | 30SEP04:11:49:00 | | | |
| | | 104 | Week 4 | 28 | 14OCT04:08:50:00 | 13OCT04:19:30:00 | 13.33 | YES |
| | | | Week 4 | 32 | 18OCT04:13:30:00 | 18OCT04:12:00:00 | 1.50 | NO |
| | | | Week 12 | 32 | 18OCT04:13:30:00 | 18OCT04:12:00:00 | 1.50 | NO |
| | | 223 | Final visit | 32 | 18OCT04:13:30:00 | 18OCT04:12:00:00 | 1.50 | NO |
| E0048038 | MISSING | 1 | | | 20SEP04:09:55:00 | 19SEP04:19:00:00 | 14.92 | YES |
| E0048039 | QTP / VAL | 102 | Week 1 | 7 | 12OCT04:09:20:00 | | | |
| | | 103 | Week 2 | 14 | 19OCT04:09:55:00 | | | |
| | | 104 | Week 4 | 28 | 02NOV04:09:32:00 | 01NOV04:20:00:00 | 13.67 | YES |
| | | 105 | Week 8 | 55 | 28DEC04:09:40:00 | 27DEC04:22:00:00 | 11.53 | YES |
| | | 106 | Week 12 | 84 | 21JAN05:09:49:00 | | 12.67 | YES |
| | | 108 | Week 20 | 111 | 21FEB05:09:55:00 | | 14.50 | YES |
| | | 109 | Week 24 | 139 | 21MAR05:09:25:00 | 20MAR05:21:00:00 | 12.42 | YES |
| | | 201 | Final visit | 167 | 24MAR05:09:30:00 | 23MAR05:19:00:00 | 14.50 | YES |
| | | 1 | At randomization | 1 | 24MAR05:09:30:00 | 23MAR05:19:00:00 | 14.50 | YES |
| | | | Baseline | 1 | 19APR05:12:50:00 | | | |
| | | 206 | Week 4 | 27 | 17MAY05:10:40:00 | | | |
| | | 206 | Week 8 | 55 | 13JUL05:09:50:00 | 12JUL05:21:00:00 | 12.83 | YES |
| | | 223 | Week 12 | 112 | 13JUL05:09:50:00 | 12JUL05:21:00:00 | 12.83 | YES |
| | | | Week 16 | 112 | 13JUL05:09:50:00 | 12JUL05:21:00:00 | 12.83 | YES |
| | | | Final visit | 112 | 13JUL05:09:50:00 | 12JUL05:21:00:00 | 12.83 | YES |
| | | 1.01 | Screening | -5 | 30SEP04:09:00:00 | 29SEP04:21:00:00 | 12.00 | YES |
| | | | Baseline | -5 | 30SEP04:09:00:00 | 29SEP04:21:00:00 | 12.00 | YES |
| | | | | -5 | 30SEP04:09:00:00 | 29SEP04:21:00:00 | 12.00 | YES |
| E0048040 | OL QTP | 1 | Screening | -7 | 30SEP04:09:40:00 | 29SEP04:21:30:00 | 12.17 | YES |
| | | | Baseline | -7 | 30SEP04:09:40:00 | 29SEP04:21:30:00 | 12.17 | YES |
| | | | | -7 | 30SEP04:09:40:00 | 29SEP04:21:30:00 | 12.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797629

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048040 | OL QTP | 102 | Week 1 | 6 | 13OCT04:08:25:00 | | | |
| | | 103 | Week 2 | 14 | 21OCT04:10:25:00 | | | |
| | | 104 | Week 4 | 28 | 04NOV04:09:00:00 | 03NOV04:21:00:00 | 12.00 | YES |
| | | | Final visit | 28 | 04NOV04:09:00:00 | 03NOV04:21:00:00 | 12.00 | YES |
| | | 105 | Week 8 | 62 | 08DEC04:08:52:00 | 07DEC04:17:30:00 | 15.37 | YES |
| | | | Week 12 | 62 | 08DEC04:08:52:00 | 07DEC04:17:30:00 | 15.37 | YES |
| | | | Final visit | 62 | 08DEC04:08:52:00 | 07DEC04:17:30:00 | 15.37 | YES |
| E0048041 | PLA / VAL | 1 | Screening | -7 | 08OCT04:09:45:00 | 07OCT04:20:00:00 | 13.75 | YES |
| | | | Baseline | -7 | 08OCT04:09:45:00 | 07OCT04:20:00:00 | 13.75 | YES |
| | | 102 | Week 1 | -7 | 08OCT04:09:45:00 | 07OCT04:20:00:00 | 13.75 | YES |
| | | 103 | Week 2 | 17 | 22OCT04:08:45:00 | | | |
| | | 104 | Week 4 | 28 | 01NOV04:08:35:00 | | | |
| | | 105 | Week 8 | 56 | 12NOV04:08:10:00 | 11NOV04:19:30:00 | 12.50 | YES |
| | | 106 | Week 12 | 84 | 10DEC04:08:10:00 | 09DEC04:19:00:00 | 13.17 | YES |
| | | 201 | Week 16 | 115 | 07JAN05:08:08:00 | 06JAN05:18:00:00 | 14.13 | YES |
| | | | Final visit | 1 | 09FEB05:08:30:00 | 08FEB05:19:00:00 | 13.50 | YES |
| | | 1 | At randomization | 1 | 09FEB05:08:30:00 | 08FEB05:19:00:00 | 13.50 | YES |
| E0048043 | OL QTP | 1 | Screening | -6 | 28OCT04:08:50:00 | 27OCT04:18:00:00 | 14.83 | YES |
| | | | Baseline | -6 | 28OCT04:08:50:00 | 27OCT04:18:00:00 | 14.83 | YES |
| | | 102 | Week 1 | 7 | 01NOV04:08:00:00 | 27OCT04:18:00:00 | 14.83 | YES |
| | | 104 | Week 4 | 14 | 03DEC04:07:23:00 | 02DEC04:16:00:00 | 15.38 | YES |
| | | 105 | Week 8 | 30 | 29DEC04:08:10:00 | 28DEC04:23:30:00 | 8.67 | YES |
| | | | | 56 | 29DEC04:08:10:00 | 28DEC04:23:30:00 | 8.67 | YES |
| | | 106 | Final visit | 84 | 26JAN05:08:20:00 | 25JAN05:19:00:00 | 13.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1898

CONFIDENTIAL
AZSER12797630

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048043 | OL QTP | 106 | Week 12 | 84 | 26JAN05:08:20:00 | 25JAN05:19:00:00 | 13.33 | YES |
|  |  | 106 | Final visit | 84 | 26JAN05:08:20:00 | 25JAN05:19:00:00 | 13.33 | YES |
| E0048044 | OL QTP | 1 | Screening | -4 | 12NOV04:09:45:00 | 11NOV04:19:30:00 | 14.25 | YES |
|  |  | 1 | Baseline | -4 | 12NOV04:09:45:00 | 11NOV04:19:30:00 | 14.25 | YES |
|  |  | 102 | Week 1 | 7 | 23NOV04:08:55:00 | 22NOV04:18:40:00 | 14.25 | YES |
|  |  | 104 | Week 4 | 28 | 14DEC04:08:51:00 | 13DEC04:19:00:00 | 13.92 | YES |
|  |  | 105 | Week 8 | 56 | 11JAN05:09:15:00 | 10JAN05:19:00:00 | 14.25 | YES |
|  |  | 106 | Week 12 | 84 | 08FEB05:09:20:00 | 07FEB05:19:00:00 | 14.33 | YES |
|  |  | 106 | Final visit | 84 | 08FEB05:09:20:00 | 07FEB05:19:00:00 | 14.33 | YES |
|  |  | 107 | Week 16 | 112 | 08MAR05:09:30:00 |  |  |  |
|  |  | 107 | Final visit | 112 | 08MAR05:09:30:00 |  |  |  |
| E0048045 | MISSING | 1.01 |  | 2 | 02DEC04:09:40:00 | 01DEC04:22:30:00 | 11.17 | YES |
| E0048046 | OL QTP | 1.01 | Screening | -7 | 20JAN05:09:05:00 | 19JAN05:23:00:00 | 10.08 | YES |
|  |  |  | Baseline | -7 | 20JAN05:09:05:00 | 19JAN05:23:00:00 | 10.08 | YES |
|  |  |  |  | -7 | 20JAN05:09:05:00 | 19JAN05:23:00:00 | 10.08 | YES |
| E0048047 | MISSING | 1 |  | 14 | 20JAN05:09:55:00 | 19JAN05:23:00:00 | 10.92 | YES |
| E0048048 | OL QTP | 1.01 | Screening | -3 | 04MAR05:09:35:00 | 03MAR05:21:00:00 | 12.58 | YES |
|  |  | 1.01 | Baseline | -3 | 04MAR05:09:35:00 | 03MAR05:21:00:00 | 12.58 | YES |
|  |  | 102 | Week 1 | 7 | 14MAR05:11:00:00 |  |  |  |
|  |  | 103 | Week 2 | 16 | 23MAR05:12:20:00 |  |  |  |
|  |  | 223 | Week 4 | 36 | 12APR05:09:30:00 | 11APR05:23:00:00 | 10.50 | YES |
|  |  |  | Week 12 | 36 | 12APR05:09:30:00 | 11APR05:23:00:00 | 10.50 | YES |
|  |  |  | Final visit | 36 | 12APR05:09:30:00 | 11APR05:23:00:00 | 10.50 | YES |
| E0048049 | OL QTP | 102 | Week 1 | 6 | 22MAR05:08:00:00 |  |  |  |
|  |  | 102 | Final visit | 6 | 22MAR05:08:00:00 |  |  |  |
|  |  | 1.01 | Screening | -5 | 11MAR05:09:35:00 | 10MAR05:19:00:00 | 14.58 | YES |
|  |  | 1.01 | Baseline | -5 | 11MAR05:09:35:00 | 10MAR05:19:00:00 | 14.58 | YES |

CONFIDENTIAL
AZSER12797631

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 1 | Screening | -6 | 30MAR05:09:30:00 | 29MAR05:19:00:00 | 14.50 | YES |
| | | | Baseline | -6 | 30MAR05:09:30:00 | 29MAR05:19:00:00 | 14.50 | YES |
| | | | Baseline | -6 | 30MAR05:09:30:00 | 29MAR05:19:00:00 | 14.50 | YES |
| | | 102 | Week 1 | 7 | 12APR05:13:40:00 | | | |
| | | 103 | Week 2 | 14 | 19APR05:13:10:00 | | | |
| | | 104 | Week 4 | 28 | 03MAY05:13:30:00 | 03MAY05:08:00:00 | 5.50 | NO |
| | | 105 | Week 8 | 58 | 02JUN05:09:35:00 | 01JUN05:20:00:00 | 13.58 | YES |
| | | 106 | Week 12 | 91 | 05JUL05:07:55:00 | 04JUL05:22:00:00 | 9.92 | YES |
| | | | Final visit | 91 | 05JUL05:07:55:00 | 04JUL05:22:00:00 | 9.92 | YES |
| | | 201 | Baseline | 91 | 05JUL05:07:55:00 | 04JUL05:22:00:00 | 9.92 | YES |
| | | | Final visit | 1 | 05AUG05:07:30:00 | 04AUG05:20:30:00 | 11.00 | YES |
| | | | At randomizat | 1 | 05AUG05:07:30:00 | 04AUG05:20:30:00 | 11.00 | YES |
| | | | Baseline | 1 | 05AUG05:07:30:00 | 04AUG05:20:30:00 | 11.00 | YES |
| | | 206 | Week 4 | 28 | 01SEP05:08:14:00 | | | |
| | | 206 | Week 8 | 56 | 29SEP05:08:05:00 | | | |
| | | 207 | Week 12 | 84 | 27OCT05:07:55:00 | 26OCT05:20:30:00 | 11.83 | YES |
| | | | Final visit | 84 | 27OCT05:07:50:00 | 26OCT05:20:00:00 | 11.83 | YES |
| | | 208 | Week 16 | 110 | 22NOV05:10:55:00 | | | |
| | | 209 | Week 20 | 118 | 30NOV05:08:10:00 | | | |
| | | 210 | Week 24 | 166 | 17JAN06:08:00:00 | | | |
| | | 211 | Week 28 | 195 | 15FEB06:08:30:00 | 14FEB06:18:30:00 | 14.00 | YES |
| | | 212 | Week 32 | 224 | 16MAR06:08:00:00 | | | |
| | | 213 | Week 36 | 256 | 17APR06:07:15:00 | | | |
| | | 214 | Week 40 | 278 | 09MAY06:07:40:00 | 08MAY06:19:30:00 | 12.17 | YES |
| | | 215 | Week 44 | 312 | 12JUN06:07:25:00 | | | |
| | | 216 | Week 48 | 341 | 11JUL06:07:45:00 | | | |
| | | 217 | Week 52 | 369 | 08AUG06:08:00:00 | 07AUG06:19:30:00 | 12.50 | YES |
| | | | Final visit | 369 | 08AUG06:08:00:00 | 07AUG06:19:30:00 | 12.50 | YES |
| | | 223 | Week 52 | 384 | 23AUG06:08:30:00 | 22AUG06:20:00:00 | 12.50 | YES |
| | | | Final visit | 384 | 23AUG06:08:30:00 | 22AUG06:20:00:00 | 12.50 | YES |
| | | 214 | Week 40 | 291 | 21MAY06:07:15:00 | 21MAY06:20:00:00 | 11.25 | YES |
| | | | Final visit | 291 | 21MAY06:07:15:00 | 21MAY06:20:00:00 | 11.25 | YES |

CONFIDENTIAL
AZSER12797632

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048051 | OL QTP | 102 | Week 1 | 7 | 19APR05:11:45:00 | | | |
| | | 103 | Week 2 | 14 | 26APR05:12:50:00 | | | |
| | | 104 | Week 4 | 29 | 11MAY05:12:25:00 | 10MAY05:20:00:00 | 16.42 | YES |
| | | 105 | Week 8 | 56 | 06JUN05:09:52:00 | 05JUN05:20:00:00 | 13.87 | YES |
| | | 106 | Week 12 | 85 | 03AUG05:12:00:00 | 05JUL05:20:00:00 | 13.88 | YES |
| | | 107 | Week 16 | 113 | 03AUG05:12:00:00 | | | |
| | | 108 | Week 20 | 141 | 31AUG05:12:00:00 | | | |
| | | 223 | Week 20 | 148 | 07SEP05:09:55:00 | 06SEP05:20:00:00 | 13.92 | YES |
| | | | Week 24 | 148 | 07SEP05:09:55:00 | 06SEP05:20:00:00 | 13.92 | YES |
| | | | Final visit | 148 | 07SEP05:09:55:00 | 06SEP05:20:00:00 | 13.92 | YES |
| | | 1.01 | Screening | -5 | 07APR05:09:50:00 | 06APR05:20:00:00 | 13.83 | YES |
| | | | Baseline | -5 | 07APR05:09:50:00 | 06APR05:20:00:00 | 13.83 | YES |
| | | | visit | -5 | 07APR05:09:50:00 | 06APR05:20:00:00 | 13.83 | YES |
| E0048052 | OL QTP | 102 | Week 1 | 7 | 19APR05:11:55:00 | | | |
| | | 103 | Week 2 | 14 | 26APR05:13:30:00 | | | |
| | | 104 | Week 4 | 28 | 10MAY05:10:50:00 | 09MAY05:20:00:00 | 14.83 | YES |
| | | | Week 8 | 28 | 10MAY05:10:50:00 | 09MAY05:20:00:00 | 14.83 | YES |
| | | | Week 12 | 28 | 10MAY05:10:50:00 | 09MAY05:20:00:00 | 14.83 | YES |
| | | | Final visit | 28 | 10MAY05:10:50:00 | 09MAY05:20:00:00 | 14.83 | YES |
| | | 1.01 | Screening | -5 | 07APR05:09:45:00 | 06APR05:15:00:00 | 18.75 | YES |
| | | | Baseline | -5 | 07APR05:09:45:00 | 06APR05:15:00:00 | 18.75 | YES |
| | | | visit | -5 | 07APR05:09:45:00 | 06APR05:15:00:00 | 18.75 | YES |
| E0048053 | MISSING | 1.01 | Week 1 | 14 | 14APR05:08:10:00 | 13APR05:18:00:00 | 14.17 | YES |
| E0048054 | OL QTP | 1 | Screening | -6 | 14APR05:09:55:00 | 13APR05:15:00:00 | 18.92 | YES |
| | | | Baseline | -6 | 14APR05:09:55:00 | 13APR05:15:00:00 | 18.92 | YES |
| | | | visit | -7 | 14APR05:09:55:00 | 13APR05:15:00:00 | 18.92 | YES |
| | | 102 | Week 1 | 14 | 27APR05:13:15:00 | | | |
| | | 103 | Week 2 | 28 | 04MAY05:13:30:00 | | | |
| | | 104 | Week 4 | 56 | 18MAY05:08:55:00 | 17MAY05:18:00:00 | 14.92 | YES |
| | | 105 | Week 8 | 85 | 10JUN05:09:57:00 | 10JUN05:20:00:00 | 14.93 | YES |
| | | 106 | Week 12 | 85 | 13JUL05:09:57:00 | 13JUL05:20:00:00 | 14.95 | YES |
| | | | | 85 | 14JUL05:09:57:00 | 13JUL05:20:00:00 | 13.95 | YES |
| E0048055 | MISSING | 1 | | 25 | 25APR05:09:59:00 | 24APR05:22:00:00 | 11.98 | YES |

CONFIDENTIAL
AZSER12797633

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048056 | OL QTP | 1 | Screening | -2 | 01JUN05:09:40:00 | 31MAY05:22:00:00 | 11.67 | YES |
| | | | Baseline | -2 | 01JUN05:09:40:00 | 31MAY05:22:00:00 | 11.67 | YES |
| | | 102 | Week 1 | 7 | 10JUN05:09:55:00 | | | |
| | | 103 | Week 2 | 14 | 17JUN05:10:30:00 | | | |
| | | 104 | Week 4 | 26 | 29JUN05:09:50:00 | 28JUN05:22:00:00 | 11.83 | YES |
| | | | Final visit | 26 | 29JUN05:09:50:00 | 28JUN05:22:00:00 | 11.83 | YES |
| E0048057 | OL QTP | 1 | Screening | -5 | 02JUN05:09:00:00 | 01JUN05:21:00:00 | 12.00 | YES |
| | | | Baseline | -5 | 02JUN05:09:00:00 | 01JUN05:21:00:00 | 12.00 | YES |
| | | 102 | Week 1 | 9 | 16JUN05:09:50:00 | | | |
| | | 103 | Week 2 | 16 | 23JUN05:10:20:00 | | | |
| | | 104 | Week 4 | 30 | 07JUL05:09:32:00 | 06JUL05:20:00:00 | 13.53 | YES |
| | | 223 | Week 8 | 57 | 03AUG05:09:00:00 | 03AUG05:00:00:00 | 9.00 | YES |
| | | | Week 12 | 57 | 03AUG05:09:00:00 | 03AUG05:00:00:00 | 9.00 | YES |
| | | | Final visit | 57 | 03AUG05:09:00:00 | 03AUG05:00:00:00 | 9.00 | YES |
| E0048058 | QTP / VAL | 102 | Week 1 | 7 | 22JUL05:07:15:00 | | | |
| | | 103 | Week 2 | 21 | 05AUG05:07:40:00 | | | |
| | | 104 | Final visit | 28 | 12AUG05:07:15:00 | 11AUG05:18:00:00 | 13.25 | YES |
| | | 105 | Baseline | 28 | 12AUG05:07:15:00 | 11AUG05:18:00:00 | 13.25 | YES |
| | | 106 | Week 12 | 82 | 08SEP05:07:44:00 | 11AUG05:18:00:00 | 13.25 | YES |
| | | | Final visit | 82 | 05OCT05:07:35:00 | 04OCT05:18:30:00 | 13.08 | YES |
| | | 201 | At randomization | 82 | 05OCT05:07:35:00 | 04OCT05:18:30:00 | 13.08 | YES |
| | | | | 82 | 05OCT05:07:35:00 | 04OCT05:18:30:00 | 13.08 | YES |
| | | 204 | Baseline | 1 | 03NOV05:07:50:00 | 02NOV05:18:30:00 | 13.33 | YES |
| | | 205 | Week 4 | 1 | 03NOV05:07:50:00 | 02NOV05:18:30:00 | 13.33 | YES |
| | | 206 | Week 8 | 29 | 01DEC05:07:40:00 | | | |
| | | 207 | Week 12 | 85 | 26JAN06:07:10:00 | 25JAN06:17:30:00 | 14.17 | YES |
| | | 208 | Week 16 | 113 | 23FEB06:07:35:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797634

Page 401 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 209 | Week 20 | 141 | 23MAR06:07:40:00 | 17MAY06:18:30:00 | | |
| | | 210 | Week 24 | 169 | 20APR06:07:20:00 | 17MAY06:18:30:00 | | |
| | | 211 | Week 28 | 197 | 18MAY06:07:30:00 | | 13.00 | YES |
| | | | Final visit | 197 | 18MAY06:07:30:00 | | 13.00 | YES |
| | | 212 | Week 32 | 225 | 15JUN06:13:30:00 | 15JUN06:13:30:00 | | |
| | | | Final visit | 225 | 15JUN06:13:30:00 | 15JUN06:13:30:00 | | |
| | | 1.01 | Screening | -4 | 11JUL05:07:20:00 | 10JUL05:19:00:00 | 12.33 | YES |
| | | | Baseline | -4 | 11JUL05:07:20:00 | 10JUL05:19:00:00 | 12.33 | YES |
| | | | | -4 | 11JUL05:07:20:00 | 10JUL05:19:00:00 | 12.33 | YES |
| E0048059 | OL QTP | 1 | Screening | -6 | 04AUG05:09:55:00 | 03AUG05:21:30:00 | 12.42 | YES |
| | | | Baseline | -6 | 04AUG05:09:55:00 | 03AUG05:21:30:00 | 12.42 | YES |
| | | 101 | Screening | -6 | 04AUG05:09:55:00 | 03AUG05:21:30:00 | 12.42 | YES |
| | | 102 | Week 2 | 0 | 10AUG05:09:55:00 | 09AUG05:22:30:00 | 11.42 | YES |
| | | 103 | Week 4 | 6 | 16AUG05:10:25:00 | | | |
| | | 104 | Week 4 | 12 | 22AUG05:11:50:00 | 05SEP05:21:00:00 | 12.97 | YES |
| | | | Final visit | 27 | 06SEP05:09:58:00 | 05SEP05:21:00:00 | 12.97 | YES |
| | | | | 27 | 06SEP05:09:58:00 | | | |
| E0048060 | OL QTP | 1 | Screening | -6 | 05AUG05:09:15:00 | 04AUG05:20:30:00 | 12.75 | YES |
| | | | Baseline | -6 | 05AUG05:09:15:00 | 04AUG05:20:30:00 | 12.75 | YES |
| | | 102 | Week 1 | -6 | 05AUG05:09:15:00 | 04AUG05:20:30:00 | 12.75 | YES |
| | | 103 | Week 2 | 15 | 18AUG05:10:30:00 | | | |
| | | 104 | Week 4 | 15 | 26AUG05:09:15:00 | 14SEP05:18:00:00 | 15.83 | YES |
| | | | Final visit | 35 | 15SEP05:09:50:00 | 14SEP05:18:00:00 | 15.83 | YES |
| E0048061 | OL QTP | 102 | Week 1 | 7 | 22AUG05:09:55:00 | | | |
| | | 103 | Week 2 | 14 | 29AUG05:10:30:00 | | | |
| | | | Final visit | 14 | 29AUG05:09:00:00 | | | |
| | | 1.01 | Screening | -3 | 12AUG05:10:30:00 | 11AUG05:21:30:00 | 11.50 | YES |
| | | | Baseline | -3 | 12AUG05:09:00:00 | 11AUG05:21:30:00 | 11.50 | YES |
| | | | | -3 | 12AUG05:09:00:00 | 11AUG05:21:30:00 | 11.50 | YES |
| E0048062 | OL QTP | 1 | Screening | -7 | 24AUG05:09:59:00 | 23AUG05:23:00:00 | 10.98 | YES |
| | | | Baseline | -7 | 24AUG05:09:59:00 | 23AUG05:23:00:00 | 10.98 | YES |
| | | | | -7 | 24AUG05:09:59:00 | 23AUG05:23:00:00 | 10.98 | YES |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1903

CONFIDENTIAL
AZSER12797635

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0048062 | OL QTP | 102 | Week 1 | 7 | 07SEP05:10:45:00 | 28SEP05:07:00:00 | 3.67 | NO |
| | | 103 | Week 4 | 15 | 15SEP05:10:45:00 | 5OCT05:10:00:00 | 14.87 | YES |
| | | 104 | Week 8 | 28 | 28SEP05:10:40:00 | 25OCT05:10:00:00 | 14.87 | YES |
| | | 105 | Week 12 | 56 | 25OCT05:10:55:00 | 22NOV05:11:00:00 | 24.00 | YES |
| | | 107 | Week 16 | 110 | 23NOV05:11:00:00 | 22NOV05:11:00:00 | 24.00 | YES |
| | | 201 | Final visit | | 23NOV05:11:00:00 | 23NOV05:11:00:00 | 24.00 | YES |
| E0048063 | PLA / LI | 0 | | -9 | 06SEP05:09:58:00 | 05SEP05:20:30:00 | 13.47 | YES |
| | | 102 | Week 1 | 7 | 22SEP05:10:00:00 | 11OCT05:00:30:00 | 10.00 | YES |
| | | 104 | Week 4 | 26 | 11OCT05:10:30:00 | 07NOV05:23:00:00 | 11.33 | YES |
| | | 105 | Week 8 | 56 | 0DEC05:11:10:00 | 05DEC05:23:00:00 | 12.17 | YES |
| | | 106 | Week 12 | 82 | 03JAN06:11:00:00 | 04JAN06:23:50:00 | 14.75 | YES |
| | | 107 | Week 16 | 110 | 03JAN06:11:00:00 | 04JAN06:23:50:00 | 14.75 | YES |
| | | 201 | Final visit | 1 | 05JAN06:14:35:00 | 04JAN06:23:50:00 | 14.75 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 1 | 05JAN06:14:35:00 | | | |
| | | 206 | Week 4 | 28 | 01FEB06:09:30:00 | | | |
| | | 207 | Week 8 | 55 | 28FEB06:14:40:00 | | | |
| | | 208 | Week 12 | 85 | 30MAR06:10:30:00 | 29MAR06:23:00:00 | 11.50 | YES |
| | | 209 | Week 20 | 141 | 25APR06:14:40:00 | | | |
| | | 210 | Week 24 | 167 | 25MAY06:09:20:00 | | | |
| | | 211 | Week 28 | 196 | 20JUN06:08:15:00 | 18JUL06:20:30:00 | 11.83 | YES |
| | | | Final visit | 196 | 20JUN06:08:20:00 | 18JUL06:20:30:00 | 11.83 | YES |
| | | 223 | Week 28 | 225 | 17AUG06:09:30:00 | | | |
| | | | Week 32 | 225 | 17AUG06:09:30:00 | | | |
| | | | Final visit | 225 | 17AUG06:09:30:00 | 05DEC05:23:00:00 | 12.17 | YES |
| | | | | 225 | 17AUG06:09:30:00 | | | |
| E0048064 | MISSING | 106 | | 82 | 06DEC05:11:10:00 | 05DEC05:23:00:00 | 12.17 | YES |
| E0049001 | OL QTP | 1.01 | | | 15SEP05:08:30:00 | 14SEP05:19:30:00 | 13.00 | YES |
| | | 1 | Screening | -7 | 29JUN04:09:00:00 | 28JUN04:21:00:00 | 12.00 | YES |
| | | | Baseline | -7 | 29JUN04:09:00:00 | 28JUN04:21:00:00 | 12.00 | YES |
| | | 103 | Week 2 | 13 | 19JUL04:12:15:00 | | 12.00 | YES |

CONFIDENTIAL
AZSER12797636

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0049001 | OL QTP | 104 | Week 8 | 30 | 05AUG04:09:00:00 | 05AUG04:22:00:00 | 11.00 | YES |
| | | 105 | Week 8 | 56 | 31AUG04:11:55:00 | 30AUG04:18:00:00 | 17.92 | YES |
| | | 106 | Week 12 | 84 | 28SEP04:11:00:00 | 27SEP04:17:30:00 | 17.50 | YES |
| | | 223 | Week 12 | 104 | 18OCT04:10:55:00 | 17OCT04:16:00:00 | 18.92 | YES |
| | | | Week 12 | 104 | 18OCT04:10:55:00 | 17OCT04:16:00:00 | 18.92 | YES |
| | | | Week 16 | 104 | 18OCT04:10:55:00 | 17OCT04:16:00:00 | 18.92 | YES |
| | | | Final visit | 104 | 18OCT04:10:55:00 | 17OCT04:16:00:00 | 18.92 | YES |
| E0049002 | MISSING | 1 | | | 07DEC04:12:00:00 | 06DEC04:22:00:00 | 14.00 | YES |
| E0050002 | OL QTP | 101 | Screening | -14 | 13APR04:16:15:00 | 13APR04:12:00:00 | 4.25 | NO |
| | | | Week 1 | 0 | 27APR04:15:10:00 | | | |
| | | | Week 4 | 0 | 27APR04:15:10:00 | | | |
| | | 102 | Week 1 | 7 | 04MAY04:14:20:00 | | | |
| | | 104 | Week 4 | 28 | 05MAY04:14:00:00 | | | |
| | | 105 | Week 8 | 64 | 30JUN04:13:50:00 | 30JUN04:11:00:00 | 2.83 | NO |
| | | 106 | Week 12 | 92 | 28JUL04:13:20:00 | 28JUL04:12:05:00 | 11.33 | YES |
| | | 223 | Week 12 | 112 | 17AUG04:14:05:00 | 17AUG04:12:15:00 | 1.83 | NO |
| | | | Week 16 | 112 | 17AUG04:14:05:00 | 17AUG04:12:15:00 | 1.83 | NO |
| | | | Final visit | 112 | 17AUG04:14:05:00 | 17AUG04:12:15:00 | 1.83 | NO |
| | | | | 112 | 17AUG04:14:05:00 | | | |
| E0050003 | OL QTP | 1 | Screening | -7 | 15APR04:14:10:00 | 15APR04:10:00:00 | 4.17 | NO |
| | | | Baseline | -7 | 15APR04:14:10:00 | 15APR04:10:00:00 | 4.17 | NO |
| | | | Week 1 | 6 | 15APR04:14:10:00 | 15APR04:10:00:00 | 4.17 | NO |
| | | 223 | Week 4 | 6 | 28APR04:11:55:00 | 28APR04:08:30:00 | 3.42 | NO |
| | | | Week 12 | 6 | 28APR04:11:55:00 | 28APR04:08:30:00 | 3.42 | NO |
| | | | Final visit | 6 | 28APR04:11:55:00 | 28APR04:08:30:00 | 3.42 | NO |
| E0050004 | OL QTP | 1 | Screening | -6 | 15APR04:16:14:00 | | | |
| | | | Baseline | -6 | 15APR04:16:14:00 | | | |
| | | 102 | Week 1 | -7 | 28APR04:14:55:00 | | | |
| | | 104 | Week 4 | 28 | 19MAY04:15:44:00 | | | |
| | | 105 | Week 8 | 56 | 16JUN04:15:18:00 | 16JUN04:13:30:00 | 1.80 | NO |
| | | | Final visit | 56 | 16JUN04:15:18:00 | 16JUN04:13:30:00 | 1.80 | NO |

CONFIDENTIAL
AZSER12797637

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0050004 | OL QTP | 223 | Week 12 | 76 | 06JUL04:16:40:00 | 06JUL04:14:45:00 | 1.92 | NO |
| | | | Final visit | 76 | 06JUL04:16:40:00 | 06JUL04:14:45:00 | 1.92 | NO |
| | | | | 76 | 06JUL04:16:40:00 | 06JUL04:14:45:00 | 1.92 | NO |
| | | 103 | Week 2 | 21 | 12MAY04:15:10:00 | | | |
| | | 223 | Week 12 | 98 | 28JUL04:15:05:00 | | | |
| | | | Final visit | 98 | 28JUL04:15:05:00 | | | |
| E0050005 | MISSING | 1 | | | 20APR04:11:30:00 | 19APR04:21:00:00 | 14.50 | YES |
| E0050007 | OL QTP | | Screening | -6 | 22APR04:02:50:00 | | | |
| | | | | -6 | 22APR04:02:50:00 | | | |
| | | 102 | Week 1 | 5 | 03MAY04:09:50:00 | | | |
| | | 103 | Week 2 | 12 | 10MAY04:08:35:00 | | | |
| | | 223 | Week 8 | 54 | 21JUN04:12:10:00 | 21JUN04:11:00:00 | 1.17 | NO |
| | | | Week 12 | 54 | 21JUN04:12:10:00 | 21JUN04:11:00:00 | 1.17 | NO |
| | | | Final visit | 54 | 21JUN04:12:10:00 | 21JUN04:11:00:00 | 1.17 | NO |
| | | 1.01 | Screening | -2 | 26APR04:16:45:00 | | | |
| | | 1 | Baseline | -2 | 26APR04:16:45:00 | | | |
| | | | | -2 | 26APR04:16:45:00 | | | |
| E0050010 | OL QTP | 1 | Screening | -7 | 28APR04:11:20:00 | 28APR04:08:45:00 | 2.58 | NO |
| | | | Baseline | -7 | 28APR04:11:20:00 | 28APR04:08:45:00 | 2.58 | NO |
| | | | | -7 | 28APR04:11:20:00 | 28APR04:08:45:00 | 2.58 | NO |
| | | 223 | Week 1 | 7 | 12MAY04:11:30:00 | | | |
| | | | Week 4 | 7 | 12MAY04:11:30:00 | | | |
| | | | Week 12 | 7 | 12MAY04:11:30:00 | | | |
| | | | Final visit | 7 | 12MAY04:11:30:00 | | | |
| E0050011 | MISSING | 1 | | | 04MAY04:12:33:00 | 03MAY04:22:30:00 | 14.05 | YES |
| E0050012 | OL QTP | 1 | Screening | -7 | 04MAY04:14:13:00 | 04MAY04:11:30:00 | 2.72 | NO |
| | | | Baseline | -7 | 04MAY04:14:13:00 | 04MAY04:11:30:00 | 2.72 | NO |
| | | | | -7 | 04MAY04:14:13:00 | 04MAY04:11:30:00 | 2.72 | NO |
| | | 223 | Week 1 | 7 | 18MAY04:14:10:00 | | | |
| | | | Week 4 | 7 | 18MAY04:14:10:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797638

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0050012 | OL QTP | 223 | Week 12 | 7 | 18MAY04:14:10:00 | | | |
| | | | Final visit | 7 | 18MAY04:14:10:00 | | | |
| E0050013 | OL QTP | 1 | Screening | -7 | 05MAY04:09:00:00 | 05MAY04:07:00:00 | 2.00 | NO |
| | | | Baseline | -7 | 05MAY04:09:00:00 | 05MAY04:07:00:00 | 2.00 | NO |
| | | | Week 4 | -7 | 05MAY04:09:00:00 | 05MAY04:07:00:00 | 2.00 | NO |
| | | 104 | Final | 35 | 16JUN04:11:00:00 | 16JUN04:10:00:00 | 1.00 | NO |
| | | | visit | 35 | 16JUN04:11:10:00 | 16JUN04:10:00:00 | 1.17 | NO |
| E0050016 | OL QTP | 1 | Screening | -6 | 11MAY04:12:40:00 | 11MAY04:08:00:00 | 4.67 | NO |
| | | | Baseline | -6 | 11MAY04:12:40:00 | 11MAY04:08:00:00 | 4.67 | NO |
| | | | | -6 | 11MAY04:12:40:00 | 11MAY04:08:00:00 | 4.67 | NO |
| E0050018 | OL QTP | 1 | Screening | -7 | 20MAY04:11:50:00 | 20MAY04:08:00:00 | 3.83 | NO |
| | | | Baseline | -7 | 20MAY04:11:50:00 | 20MAY04:08:00:00 | 3.83 | NO |
| | | 102 | Week 4 | -7 | 20MAY04:11:50:00 | 20MAY04:08:00:00 | 3.83 | NO |
| | | 104 | Final | 27 | 03JUN04:09:09:00 | 23JUN04:07:35:00 | 1.53 | NO |
| | | | visit | 27 | 23JUN04:09:07:00 | 23JUN04:07:35:00 | 1.53 | NO |
| | | 103 | Week 2 | 19 | 15JUN04:16:25:00 | | | |
| E0050019 | OL QTP | 1 | Screening | -7 | 26MAY04:14:35:00 | 26MAY04:12:00:00 | 2.58 | NO |
| | | | Baseline | -7 | 26MAY04:14:35:00 | 26MAY04:12:00:00 | 2.58 | NO |
| | | 102 | Week 1 | -7 | 26MAY04:14:35:00 | 26MAY04:12:00:00 | 2.58 | NO |
| | | 104 | Week 4 | 27 | 29JUN04:10:35:00 | 29JUN04:00:30:00 | 10.08 | YES |
| | | | Final visit | 27 | 29JUN04:10:35:00 | 29JUN04:00:30:00 | 10.08 | YES |
| | | 103 | Week 2 | 21 | 23JUN04:13:25:00 | | | |
| E0050020 | OL QTP | 1 | Screening | -6 | 01JUN04:10:00:00 | 01JUN04:08:30:00 | 1.50 | NO |
| | | | Baseline | -6 | 01JUN04:10:00:00 | 01JUN04:08:30:00 | 1.50 | NO |
| | | 102 | Week 1 | 10 | 17JUN04:10:39:00 | 01JUN04:08:30:00 | 1.50 | NO |
| | | 104 | Week 4 | 29 | 06JUL04:09:40:00 | 05JUL04:18:30:00 | 15.17 | YES |
| | | 105 | Week 8 | 57 | 03AUG04:12:30:00 | 03AUG04:07:30:00 | 5.00 | NO |
| | | 223 | Week 12 | 87 | 02SEP04:08:15:00 | 01SEP04:19:00:00 | 13.25 | YES |

CONFIDENTIAL
AZSER12797639

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0050020 | OL QTP | 223 | Final visit | 87 | 02SEP04:08:15:00 | 01SEP04:19:00:00 | 13.25 | YES |
| E0050021 | OL QTP | 1 | Screening | -6 | 09JUN04:12:30:00 | 09JUN04:07:30:00 | 5.00 | NO |
| | | | Baseline | -6 | 09JUN04:12:30:00 | 09JUN04:07:30:00 | 5.00 | NO |
| | | 102 | Week 1 | -6 | 09JUN04:12:30:00 | 09JUN04:07:30:00 | 5.00 | NO |
| | | 103 | Week 2 | 7 | 22JUN04:10:06:00 | | | |
| | | 104 | Week 4 | 14 | 29JUN04:11:15:00 | | | |
| | | 223 | Week 8 | 28 | 13JUL04:09:17:00 | 13JUL04:07:30:00 | 1.78 | NO |
| | | | Week 12 | 56 | 10AUG04:13:15:00 | 10AUG04:08:00:00 | 5.25 | NO |
| | | | Final visit | 56 | 10AUG04:13:15:00 | 10AUG04:08:00:00 | 5.25 | NO |
| | | 103 | Week 2 | 56 | 10AUG04:13:15:00 | 10AUG04:08:00:00 | 5.25 | NO |
| | | 104 | Week 4 | 21 | 06JUL04:10:20:00 | | | |
| | | | | 42 | 27JUL04:09:30:00 | | | |
| E0050022 | OL QTP | 1 | Screening | -5 | 16JUN04:13:50:00 | 16JUN04:12:00:00 | 1.83 | NO |
| | | | Baseline | -5 | 16JUN04:13:50:00 | 16JUN04:12:00:00 | 1.83 | NO |
| | | 102 | Week 1 | -7 | 16JUN04:13:50:00 | 16JUN04:12:00:00 | 1.83 | NO |
| | | 106 | Week 4 | 28 | 28JUN04:11:06:00 | | | |
| | | 223 | Week 8 | 64 | 19JUL04:09:00:00 | 18JUL04:19:00:00 | 14.67 | YES |
| | | | Week 12 | 64 | 24AUG04:09:30:00 | 23AUG04:19:00:00 | 14.50 | YES |
| | | | Final visit | 64 | 24AUG04:09:30:00 | 23AUG04:19:00:00 | 14.50 | YES |
| | | 103 | Week 2 | 64 | 24AUG04:09:30:00 | 23AUG04:19:00:00 | 14.50 | YES |
| E0050024 | MISSING | 1 / 1.01 | Week 2 | 17 | 08JUL04:08:25:00 | 22JUL04:02:30:00 | 9.00 | YES |
| E0051001 | PLA / VAL | 1 | Screening | -5 | 12JUL04:13:00:00 | | | |
| | | | Baseline | -5 | 12JUL04:13:00:00 | | | |
| | | 102 | Week 1 | 24 | 12JUL04:13:00:00 | | | |
| | | 105 | Week 4 | 59 | 10AUG04:11:00:00 | 10AUG04:07:00:00 | 4.00 | NO |
| | | 106 | Week 8 | 89 | 14SEP04:11:00:00 | 14SEP04:07:00:00 | 4.50 | NO |
| | | 106 | Week 12 | 122 | 14OCT04:10:00:00 | 13OCT04:22:00:00 | 12.00 | YES |
| | | 108 | Week 16 | 136 | 16NOV04:12:00:00 | | | |
| | | | Week 20 | | 30NOV04:12:05:00 | | | |

CONFIDENTIAL
AZSER12797640

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0051001 | PLA / VAL | 201 | Final visit | 1 | 28DEC04:10:00:00 | 28DEC04:10:00:00 | | |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 1 | 28DEC04:10:00:00 | | | |
| | | | Week 4 | 17 | 13JAN05:12:00:00 | | | |
| | | | Week 12 | 17 | 13JAN05:12:00:00 | | | |
| | | | Final visit | 17 | 13JAN05:12:00:00 | | | |
| E0051002 | MISSING | 1 | | | 03AUG04:12:30:00 | 02AUG04:19:00:00 | 17.50 | YES |
| E0051003 | MISSING | 1 | | | 10AUG04:13:00:00 | 09AUG04:19:30:00 | 17.50 | YES |
| E0051004 | OL QTP | 1 | Screening | -7 | 2AUG04:13:55:00 | 2AUG04:13:00:00 | 0.92 | NO |
| | | | Baseline | -7 | 2AUG04:13:55:00 | 2AUG04:13:00:00 | 0.92 | NO |
| | | | Week 1 | -7 | 2AUG04:13:55:00 | 2AUG04:13:00:00 | 0.92 | NO |
| | | 102 | | | 07SEP04:13:45:00 | | | |
| | | 223 | Week 1 | 14 | 13SEP04:13:15:00 | 13SEP04:19:00:00 | 18.25 | YES |
| | | | Week 4 | 14 | 14SEP04:13:15:00 | 13SEP04:19:00:00 | 18.25 | YES |
| | | | Week 12 | 14 | 14SEP04:13:15:00 | 13SEP04:19:00:00 | 18.25 | YES |
| | | | Final visit | 14 | 14SEP04:13:15:00 | 13SEP04:19:00:00 | 18.25 | YES |
| E0051005 | MISSING | 1 | | | 16NOV04:13:15:00 | 15NOV04:17:00:00 | 20.25 | YES |
| E0051006 | QTP / VAL | 1 | Screening | -7 | 14DEC04:13:25:00 | 13DEC04:20:00:00 | 17.42 | YES |
| | | | Baseline | -7 | 14DEC04:13:25:00 | 13DEC04:20:00:00 | 17.42 | YES |
| | | | Week 1 | -7 | 14DEC04:13:25:00 | 13DEC04:20:00:00 | 17.42 | YES |
| | | 102 | Week 1 | 14 | 04JAN05:10:05:00 | | | |
| | | 103 | Week 2 | 28 | 18JAN05:10:05:00 | 17JAN05:17:30:00 | 16.58 | YES |
| | | 105 | Week 4 | 56 | 15FEB05:09:45:00 | 14FEB05:19:00:00 | 14.75 | YES |
| | | 106 | Week 8 | 84 | 15MAR05:09:15:00 | 14MAR05:21:00:00 | 12.00 | YES |
| | | 107 | Week 16 | 112 | 12APR05:10:10:00 | | | |
| | | 108 | Week 20 | 140 | 10MAY05:11:07:00 | | | |
| | | 109 | Week 24 | 168 | 07JUN05:10:15:00 | 06JUN05:18:30:00 | 15.75 | YES |
| | | | Final visit | 168 | 07JUN05:10:15:00 | 06JUN05:18:30:00 | 15.75 | YES |
| | | | Baseline | 168 | 07JUN05:10:15:00 | 06JUN05:18:30:00 | 15.75 | YES |

CONFIDENTIAL
AZSER12797641

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 201 | Final visit At randomization | 1 | 06JUL05:09:55:00 | 05JUL05:21:00:00 | 12.92 | YES |
| | | | Baseline | 1 | 06JUL05:09:55:00 | 05JUL05:21:00:00 | 12.92 | YES |
| | | 204 | Week 4 | 23 | 28JUL05:09:45:00 | | | |
| | | 206 | Week 8 | 50 | 24AUG05:09:40:00 | | | |
| | | 207 | Week 12 | 78 | 21SEP05:11:10:00 | 20SEP05:22:00:00 | 13.17 | YES |
| | | 208 | Week 16 | 113 | 26OCT05:11:00:00 | | | |
| | | 209 | Week 20 | 147 | 29NOV05:11:05:00 | | | |
| | | 210 | Week 24 | 169 | 21DEC05:10:55:00 | | | |
| | | 211 | Week 28 | 197 | 18JAN06:10:55:00 | 17JAN06:20:00:00 | 14.92 | YES |
| | | | Final visit | 197 | 18JAN06:10:55:00 | 17JAN06:20:00:00 | 14.92 | YES |
| | | 212 | Week 32 | 253 | 14FEB06:09:50:00 | | | |
| | | 213 | Week 36 | 253 | 15MAR06:10:10:00 | | | |
| | | 223 | Week 40 | 280 | 11APR06:12:00:00 | 11APR06:08:00:00 | 4.00 | NO |
| | | | Final visit | 280 | 11APR06:12:00:00 | 11APR06:08:00:00 | 4.00 | NO |
| | | 1.01 | Screening | -1 | 20DEC04:07:00:00 | 19DEC04:18:00:00 | 13.00 | YES |
| | | 106 | Baseline | -1 | 20DEC04:07:00:00 | 19DEC04:18:00:00 | 13.00 | YES |
| | | | Week 12 | 93 | 24MAR05:12:00:00 | 23MAR05:19:00:00 | 17.00 | YES |
| E0052001 | PLA / VAL | 1 | Screening | -7 | 07APR04:10:20:00 | 06APR04:17:30:00 | 16.83 | YES |
| | | | Baseline | -7 | 07APR04:10:20:00 | 06APR04:17:30:00 | 16.83 | YES |
| | | 102 | Week 1 | -7 | 07APR04:10:20:00 | 06APR04:17:30:00 | 16.83 | YES |
| | | 104 | Week 4 | 14 | 14APR04:11:20:00 | | | |
| | | 105 | Week 8 | 28 | 28APR04:11:00:00 | | | |
| | | 106 | Week 12 | 61 | 12MAY04:11:00:00 | 11MAY04:22:00:00 | 13.00 | YES |
| | | 107 | Week 16 | 69 | 16JUN04:11:05:00 | 13JUN04:22:00:00 | 13.08 | YES |
| | | | Final visit | 117 | 24JUN04:11:44:00 | 11JUL04:21:00:00 | 14.75 | YES |
| | | 201 | At randomization | 1 | 09AUG04:13:47:00 | | | |
| | | | Final visit | 1 | 31AUG04:12:35:00 | 30AUG04:06:00:00 | 30.58 | YES |
| | | | Baseline | 1 | 31AUG04:12:35:00 | 30AUG04:06:00:00 | 30.58 | YES |
| | | 223 | Week 12 | 50 | 19OCT04:12:35:00 | 30AUG04:06:00:00 | 30.58 | YES |
| | | | Week 12 | 50 | 19OCT04:12:05:00 | 18OCT04:22:30:00 | 13.58 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797642

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL | 223 | Final visit | 50 | 19OCT04:12:05:00 | 18OCT04:22:30:00 | 13.58 | YES |
| | | 223 | Week 12 | 58 | 27OCT04:11:25:00 | 26OCT04:18:00:00 | 17.42 | YES |
| | | | Final visit | 58 | 27OCT04:11:25:00 | 26OCT04:18:00:00 | 17.42 | YES |
| E0052002 | OL QTP | 0 | Screening | -39 | 15APR04:11:10:00 | 14APR04:21:00:00 | 14.17 | YES |
| | | 1 | Baseline | -7 | 17MAY04:10:45:00 | 16MAY04:21:00:00 | 13.75 | YES |
| | | | | -7 | 17MAY04:10:45:00 | 16MAY04:21:00:00 | 13.75 | YES |
| | | 103 | Week 2 | 16 | 09JUN04:10:53:00 | | | |
| | | 104 | Week 4 | 28 | 21JUN04:12:20:00 | 20JUN04:22:00:00 | 14.72 | YES |
| | | 105 | Week 8 | 56 | 19JUL04:12:03:00 | 18JUL04:21:00:00 | 15.33 | YES |
| | | 106 | Week 12 | 86 | 18AUG04:14:02:00 | 17AUG04:22:00:00 | 16.03 | YES |
| | | 107 | Week 16 | 108 | 09SEP04:13:00:00 | | | |
| | | 108 | Week 20 | 163 | 14OCT04:13:10:00 | | | |
| | | 109 | Week 24 | 168 | 08NOV04:13:15:00 | 07NOV04:21:00:00 | 16.25 | YES |
| | | | Final visit | 168 | 08NOV04:13:15:00 | 07NOV04:21:00:00 | 16.25 | YES |
| E0052003 | OL QTP | 0.01 | visit | -18 | 06MAY04:11:18:00 | 05MAY04:21:30:00 | 13.80 | YES |
| | | 1 | Screening | -7 | 10MAY04:10:50:00 | 09MAY04:18:30:00 | 16.33 | YES |
| | | | Baseline | -7 | 10MAY04:10:50:00 | 09MAY04:18:30:00 | 16.33 | YES |
| | | 102 | Week 1 | 9 | 26MAY04:10:33:00 | 09MAY04:18:30:00 | 16.33 | YES |
| | | | | 9 | 26MAY04:10:33:00 | | | |
| | | 103 | Week 2 | 16 | 02JUN04:11:58:00 | | | |
| | | 104 | Week 4 | 30 | 16JUN04:12:05:00 | 15JUN04:18:30:00 | 17.58 | YES |
| | | 223 | Week 8 | 45 | 01JUL04:10:40:00 | 30JUN04:22:00:00 | 12.67 | YES |
| | | | Week 12 | 45 | 01JUL04:10:40:00 | 30JUN04:22:00:00 | 12.67 | YES |
| | | | Final visit | 45 | 01JUL04:10:40:00 | 30JUN04:22:00:00 | 12.67 | YES |
| | | 104 | Week 4 | 36 | 22JUN04:09:56:00 | | 12.67 | YES |
| | | | Final visit | 36 | 22JUN04:09:56:00 | | | |
| E0052004 | QTP / VAL | 1 | Screening | -5 | 17JUN04:10:20:00 | 16JUN04:20:45:00 | 13.58 | YES |
| | | | Baseline | -5 | 17JUN04:10:20:00 | 16JUN04:20:45:00 | 13.58 | YES |
| | | | | -5 | 17JUN04:10:20:00 | 16JUN04:20:45:00 | 13.58 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1911

CONFIDENTIAL
AZSER12797643

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 101 | Screening | 0 | 22JUN04:12:14:00 | 26JUN04:22:00:00 | 12.35 | YES |
| | | 102 | Week 1 | 8 | 30JUN04:13:00:00 | | | |
| | | 103 | Week 2 | 15 | 07JUL04:13:48:00 | | | |
| | | 105 | Week 4 | 35 | 27JUL04:12:21:00 | | | |
| | | 106 | Week 8 | 51 | 12AUG04:12:21:00 | 11AUG04:17:00:00 | 19.37 | YES |
| | | 107 | Week 12 | 86 | 16SEP04:11:15:00 | 15SEP04:21:00:00 | 14.25 | YES |
| | | 108 | Week 16 | 120 | 20OCT04:10:10:00 | | | |
| | | 109 | Week 20 | 142 | 11NOV04:10:20:00 | | | |
| | | | Week 24 | 174 | 13DEC04:11:45:00 | 12DEC04:23:00:00 | 12.75 | YES |
| | | | Final visit | 174 | 13DEC04:11:45:00 | 12DEC04:23:00:00 | 12.75 | YES |
| | | 201 | At randomization | 174 | 13DEC04:11:45:00 | | | |
| | | | Baseline | 1 | 16DEC04:09:50:00 | 15DEC04:22:00:00 | 11.83 | YES |
| | | | Final visit | 1 | 16DEC04:09:50:00 | 15DEC04:22:00:00 | 11.83 | YES |
| | | 204 | Week 4 | 34 | 18JAN05:10:35:00 | | | |
| | | | Week 8 | 62 | 15FEB05:10:25:00 | | | |
| | | 207 | Week 12 | 83 | 08MAR05:11:30:00 | 07MAR05:21:00:00 | 14.50 | YES |
| | | | Final visit | 83 | 08MAR05:11:30:00 | 07MAR05:21:00:00 | 14.50 | YES |
| | | 208 | Week 16 | 111 | 05APR05:10:25:00 | | | |
| | | 209 | Week 20 | 141 | 05MAY05:13:20:00 | | | |
| | | 223 | Week 28 | 149 | 13MAY05:13:20:00 | 12MAY05:21:00:00 | 16.33 | YES |
| | | | Final visit | 149 | 13MAY05:13:20:00 | 12MAY05:21:00:00 | 16.33 | YES |
| | | | Final visit | 149 | 13MAY05:13:20:00 | 12MAY05:21:00:00 | 16.33 | YES |
| E0052005 | OL QTP | 1 | Screening | -7 | 27MAY04:10:30:00 | 26MAY04:18:00:00 | 16.50 | YES |
| | | | Baseline | -7 | 27MAY04:10:30:00 | 26MAY04:18:00:00 | 16.50 | YES |
| | | | Final visit | -7 | 27MAY04:10:30:00 | 26MAY04:18:00:00 | 16.50 | YES |
| | | 102 | Week 1 | 7 | 10JUN04:10:24:00 | | | |
| | | | Final visit | 7 | 10JUN04:10:24:00 | | | |
| E0052006 | OL QTP | 1 | Screening | -6 | 16JUN04:09:45:00 | 15JUN04:20:00:00 | 13.75 | YES |
| | | | Baseline | -6 | 16JUN04:09:45:00 | 15JUN04:20:00:00 | 13.75 | YES |
| | | | Final visit | -6 | 16JUN04:09:45:00 | 15JUN04:20:00:00 | 13.75 | YES |
| | | 102 | Week 1 | 1 | 29JUN04:10:36:00 | | | |
| | | 103 | Week 2 | 15 | 07JUL04:10:44:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797644

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 104 | Week 4 | 28 | 20JUL04:10:05:00 | 19JUL04:18:00:00 | 16.08 | YES |
| | | 105 | Week 8 | 62 | 23AUG04:11:10:00 | 22AUG04:19:30:00 | 15.67 | YES |
| | | 106 | Week 12 | 107 | 07OCT04:11:10:00 | 07OCT04:09:00:00 | 2.17 | NO |
| | | | Week 16 | 107 | 07OCT04:11:10:00 | 07OCT04:09:00:00 | 2.17 | NO |
| | | 108 | Week 20 | 135 | 04NOV04:11:49:00 | | | |
| | | 109 | Week 24 | 167 | 06DEC04:12:20:00 | 05DEC04:21:00:00 | 15.33 | YES |
| | | 110 | Week 28 | 202 | 10JAN05:10:05:00 | | | |
| | | 111 | Week 32 | 232 | 09FEB05:13:15:00 | | | |
| | | 123 | Week 24 | 252 | 01MAR05:10:00:00 | 28FEB05:21:10:00 | 12.83 | YES |
| | | | Week 36 | 252 | 01MAR05:10:00:00 | 28FEB05:21:10:00 | 12.83 | YES |
| | | | Final visit | 252 | 01MAR05:10:00:00 | 28FEB05:21:10:00 | 12.83 | YES |
| | | 106 | Week 4 | 37 | 29JUL04:10:21:00 | 28JUL04:21:00:00 | 13.35 | YES |
| | | 107 | Week 16 | 114 | 14OCT04:10:30:00 | | | |
| E0052007 | OL QTP | 1 | Screening | -6 | 08JUL04:14:10:00 | 07JUL04:21:00:00 | 17.17 | YES |
| | | | Baseline | -6 | 08JUL04:14:10:00 | 07JUL04:21:00:00 | 17.17 | YES |
| | | 102 | Week 1 | -7 | 08JUL04:11:10:00 | 07JUL04:21:00:00 | 17.17 | YES |
| | | 103 | Week 2 | 14 | 28JUL04:10:54:00 | | | |
| | | | Final visit | 14 | 28JUL04:10:54:00 | | | |
| E0052008 | OL QTP | 103 | Week 2 | 14 | 29JUL04:09:51:00 | | | |
| | | 104 | Week 4 | 41 | 25AUG04:11:30:00 | 25AUG04:01:30:00 | 10.50 | YES |
| | | 105 | Week 8 | 60 | 13SEP04:12:30:00 | 13SEP04:01:30:00 | 11.00 | YES |
| | | | Final visit | 60 | 13SEP04:12:30:00 | 13SEP04:01:30:00 | 11.00 | YES |
| | | 106 | Week 12 | 89 | 12OCT04:09:07:00 | 12OCT04:00:00:00 | 9.12 | YES |
| | | | Final visit | 89 | 12OCT04:09:07:00 | 12OCT04:00:00:00 | 9.12 | YES |
| | | 107 | Week 16 | 112 | 04NOV04:12:26:00 | | | |
| | | | Final visit | 112 | 04NOV04:12:26:00 | | | |
| | | 1.01 | Screening | -6 | 09JUL04:11:31:00 | 08JUL04:21:00:00 | 14.52 | YES |
| | | | Baseline | -6 | 09JUL04:11:31:00 | 08JUL04:21:00:00 | 14.52 | YES |
| E0052009 | OL QTP | 1 | Screening | -7 | 27JUL04:11:50:00 | 26JUL04:20:30:00 | 15.33 | YES |
| | | | Baseline | -7 | 27JUL04:11:50:00 | 26JUL04:20:30:00 | 15.33 | YES |

CONFIDENTIAL
AZSER12797645

Page 412 of 819

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052009 | OL QTP | 103 | Week 2 | 16 | 19AUG04:10:03:00 | 01SEP04:18:00:00 | 15.78 | YES |
| | | 104 | Week 4 | 30 | 02SEP04:09:47:00 | 03OCT04:20:00:00 | 15.75 | YES |
| | | 105 | Week 8 | 62 | 04OCT04:11:45:00 | 24OCT04:21:00:00 | 14.03 | YES |
| | | 106 | Week 12 | 83 | 25OCT04:12:00:00 | | | |
| | | 107 | Week 16 | 118 | 29NOV04:12:00:00 | | | |
| | | 223 | Week 20 | 132 | 13DEC04:09:35:00 | 12DEC04:23:45:00 | 9.83 | YES |
| | | | Week 24 | 132 | 13DEC04:09:35:00 | 12DEC04:23:45:00 | 9.83 | YES |
| | | | Final visit | 132 | 13DEC04:09:35:00 | 12DEC04:23:45:00 | 9.83 | YES |
| E0052010 | OL QTP | 1 | Screening | -7 | 12AUG04:11:00:00 | 11AUG04:21:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 12AUG04:11:00:00 | 11AUG04:21:00:00 | 14.00 | YES |
| | | 102 | Week 1 | 6 | 25AUG04:10:07:00 | | | |
| | | 103 | Week 2 | 13 | 01SEP04:10:19:00 | | | |
| | | 104 | Week 4 | 28 | 16SEP04:10:30:00 | 15SEP04:21:20:00 | 12.95 | YES |
| | | 223 | Week 8 | 56 | 14OCT04:09:30:00 | 13OCT04:22:00:00 | 11.50 | YES |
| | | | Final 12 | 56 | 14OCT04:09:30:00 | 13OCT04:22:00:00 | 11.50 | YES |
| | | | Final visit | 56 | 14OCT04:09:30:00 | 13OCT04:22:00:00 | 11.50 | YES |
| E0052011 | OL QTP | 1 | Screening | -7 | 23AUG04:10:10:00 | 22AUG04:18:30:00 | 15.67 | YES |
| | | | Baseline | -7 | 23AUG04:10:10:00 | 22AUG04:18:30:00 | 15.67 | YES |
| | | 102 | Week 1 | 8 | 07SEP04:10:20:00 | | | |
| | | 105 | Week 2 | 14 | 28SEP04:11:45:00 | 27SEP04:22:30:00 | 12.75 | YES |
| | | 106 | Week 4 | 29 | 26OCT04:11:32:00 | 25OCT04:22:00:00 | 13.53 | YES |
| | | 223 | Week 8 | 57 | 21NOV04:11:55:00 | 21NOV04:16:30:00 | 19.42 | YES |
| | | | Week 12 | 84 | 23FEB05:12:05:00 | 22FEB05:18:00:00 | 18.08 | YES |
| | | | Week 24 | 177 | 23FEB05:12:05:00 | 22FEB05:18:00:00 | 18.08 | YES |
| | | | Final visit | 177 | 23FEB05:12:05:00 | | | |
| E0052012 | QTP / VAL | 1 | Screening | -6 | 01SEP04:10:10:00 | 31AUG04:22:00:00 | 12.17 | YES |
| | | | Baseline | -6 | 01SEP04:10:10:00 | 31AUG04:22:00:00 | 12.17 | YES |
| | | 102 | Week 1 | 6 | 13SEP04:10:10:00 | | | |
| | | | Week 2 | 14 | 21SEP04:10:10:00 | | | |
| | | 104 | Week 4 | 28 | 05OCT04:10:10:00 | 04OCT04:21:00:00 | 13.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem12.sas   kcpx265
02MAR2007:13:32

1914

CONFIDENTIAL
AZSER12797646

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 105 | Week 8 | 56 | 02NOV04:10:35:00 | 01NOV04:21:00:00 | 13.58 | YES |
| | | 106 | Week 12 | 84 | 30NOV04:11:13:00 | 29NOV04:20:00:00 | 15.22 | YES |
| | | 107 | Week 16 | 106 | 22DEC04:09:47:00 | | | |
| | | 201 | Final visit At randomization | 1 | 31JAN05:11:00:00 | 30JAN05:20:30:00 | 14.50 | YES |
| | | 204 | Baseline | 1 | 31JAN05:11:00:00 | 30JAN05:20:30:00 | 14.50 | YES |
| | | 206 | Week 4 | 32 | 03MAR05:12:35:00 | | | |
| | | 206 | Week 8 | 66 | 06APR05:10:30:00 | | | |
| | | 223 | Week 12 | 73 | 13APR05:11:10:00 | 12APR05:19:30:00 | 15.67 | YES |
| | | | Final visit | 73 | 13APR05:11:10:00 | 12APR05:19:30:00 | 15.67 | YES |
| | | | | 73 | 13APR05:11:10:00 | 12APR05:19:30:00 | 15.67 | YES |
| E0052013 | OL QTP | 0 | Screening | -21 | 14SEP04:16:49:00 | 13SEP04:20:00:00 | 20.82 | YES |
| | | 1 | Baseline | -7 | 28SEP04:10:30:00 | 27SEP04:20:30:00 | 14.00 | YES |
| | | | Baseline | -7 | 28SEP04:10:30:00 | 27SEP04:20:30:00 | 14.00 | YES |
| E0052014 | MISSING | 1 | Screening | -7 | 23SEP04:10:45:00 | 22SEP04:21:00:00 | 13.75 | YES |
| | | 1.01 | | -7 | 12OCT04:17:57:00 | 11OCT04:19:35:00 | 22.37 | YES |
| E0052015 | OL QTP | 1 | Screening | -7 | 04OCT04:10:00:00 | 04OCT04:08:00:00 | 2.00 | NO |
| | | | Baseline | -7 | 04OCT04:10:00:00 | 04OCT04:08:00:00 | 2.00 | NO |
| | | 102 | Week 1 | 14 | 25OCT04:11:23:00 | | | |
| | | 104 | Week 4 | 28 | 08NOV04:11:14:00 | 07NOV04:21:00:00 | 14.23 | YES |
| | | 105 | Week 8 | 58 | 08DEC04:10:10:00 | 07DEC04:21:00:00 | 13.17 | YES |
| | | 106 | Week 12 | 80 | 30DEC04:11:20:00 | 29DEC04:20:00:00 | 15.33 | YES |
| | | | Final visit | 80 | 30DEC04:11:20:00 | | | |
| | | 107 | Week 20 | 129 | 17FEB05:11:00:00 | | | |
| | | 109 | Week 24 | 163 | 21MAR05:11:30:00 | | | |
| | | 223 | Week 24 | 175 | 29MAR05:11:10:00 | 28MAR05:22:00:00 | 13.00 | YES |
| | | | Week 24 | 175 | 04APR05:11:23:00 | 03APR05:23:00:00 | 12.38 | YES |
| | | | Final visit | 175 | 04APR05:11:23:00 | 03APR05:23:00:00 | 12.38 | YES |
| | | 223 | Week 28 | 183 | 12APR05:14:00:00 | 03APR05:23:00:00 | 12.38 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1915

CONFIDENTIAL
AZSER12797647

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 223 | Final visit | 183 | 12APR05:14:00:00 | | | |
| E0052016 | OL QTP | 102 | Week 1 | 7 | 08NOV04:11:44:00 | | | |
| | | 103 | Week 2 | 16 | 17NOV04:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 29NOV04:10:10:00 | 29NOV04:03:00:00 | 7.17 | NO |
| | | 223 | | 85 | 25JAN05:10:30:00 | 24JAN05:19:30:00 | 15.00 | YES |
| | | | Week 12 | 85 | 25JAN05:10:30:00 | 24JAN05:19:30:00 | 15.00 | YES |
| | | | Final visit | 85 | 25JAN05:10:30:00 | 24JAN05:19:30:00 | 15.00 | YES |
| | | 1.01 | | -18 | 14OCT04:10:00:00 | 12OCT04:20:30:00 | 37.50 | YES |
| | | 1.02 | | -12 | 20OCT04:09:10:00 | | | |
| E0052017 | PLA / VAL | 1 | Screening | -7 | 01NOV04:10:40:00 | 31OCT04:17:00:00 | 17.67 | YES |
| | | | Baseline | -7 | 01NOV04:10:40:00 | 31OCT04:17:00:00 | 17.67 | YES |
| | | 103 | Week 2 | 15 | 23NOV04:11:00:00 | | | |
| | | 105 | Week 8 | 52 | 30DEC04:11:00:00 | 29DEC04:17:00:00 | 18.00 | YES |
| | | 107 | Week 16 | 113 | 01MAR05:09:15:00 | | | |
| | | 109 | Week 20 | 135 | 01MAR05:09:40:00 | | | |
| | | | Week 24 | 169 | 26APR05:09:40:00 | 25APR05:23:00:00 | 10.67 | YES |
| | | | Final visit | 169 | 26APR05:09:40:00 | 25APR05:23:00:00 | 10.67 | YES |
| | | 110 | Baseline | 197 | 24MAY05:09:50:00 | | | |
| | | 201 | Week 28 | 1 | 26MAY05:09:35:00 | 25MAY05:20:00:00 | 13.58 | YES |
| | | | Final visit | 1 | 26MAY05:09:35:00 | 25MAY05:20:00:00 | 13.58 | YES |
| | | | Randomization | 12 | 06JUN05:12:45:00 | 06JUN05:09:30:00 | 3.25 | NO |
| | | 223 | Baseline | 12 | 06JUN05:12:45:00 | 06JUN05:09:30:00 | 3.25 | NO |
| | | | Week 12 | 12 | 06JUN05:12:45:00 | 06JUN05:09:30:00 | 3.25 | NO |
| | | 104 | Week 4 | 31 | 09DEC04:12:35:00 | 08DEC04:19:00:00 | 17.58 | YES |
| | | 106 | Week 12 | 88 | 04FEB05:09:25:00 | 03FEB05:10:00:00 | 23.42 | YES |
| | | 106 | Week 12 | 92 | 08FEB05:10:45:00 | 07FEB05:20:00:00 | 14.75 | YES |
| E0052018 | OL QTP | | Screening | -7 | 03NOV04:10:35:00 | 02NOV04:20:00:00 | 14.58 | YES |
| | | | | -7 | 03NOV04:10:35:00 | 02NOV04:20:00:00 | 14.58 | YES |

CONFIDENTIAL
AZSER12797648

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052018 | OL QTP | 1 | Baseline | -7 | 03NOV04:10:35:00 | 02NOV04:20:00:00 | 14.58 | YES |
| | | 2 | Week 4 | 22 | 02DEC04:12:30:00 | 01DEC04:21:00:00 | 15.50 | YES |
| | | 2 | Week 12 | 22 | 02DEC04:12:30:00 | 01DEC04:21:00:00 | 15.50 | YES |
| | | 3 | Final visit | 22 | 02DEC04:12:30:00 | 01DEC04:21:00:00 | 15.50 | YES |
| E0052019 | MISSING | 1.01 | | | 12NOV04:09:45:00 | 11NOV04:20:30:00 | 13.25 | YES |
| E0052020 | PLA / LI | 1 | Screening | -6 | 17NOV04:10:10:00 | 16NOV04:18:30:00 | 15.67 | YES |
| | | | Baseline | -6 | 17NOV04:10:10:00 | 16NOV04:18:30:00 | 15.67 | YES |
| | | 103 | Week 2 | 2 | 06DEC04:10:00:00 | 16NOV04:18:30:00 | 15.67 | YES |
| | | 104 | Week 4 | 13 | 21DEC04:10:20:00 | 20DEC04:18:30:00 | 15.83 | YES |
| | | 105 | Week 8 | 28 | 12JAN05:10:30:00 | 11JAN05:18:30:00 | 16.00 | YES |
| | | 106 | Week 12 | 50 | 15FEB05:10:30:00 | 14FEB05:18:30:00 | 16.83 | YES |
| | | | Final visit | 84 | 22MAR05:11:35:00 | 22MAR05:18:30:00 | 17.08 | YES |
| | | 201 | At randomization / Baseline | 1 | 23MAR05:11:35:00 | 22MAR05:18:30:00 | 17.08 | YES |
| E0052021 | OL QTP | 1 | Screening | -6 | 18NOV04:10:45:00 | 18NOV04:07:30:00 | 3.25 | NO |
| | | | Baseline | -6 | 18NOV04:10:45:00 | 18NOV04:07:30:00 | 3.25 | NO |
| | | 103 | Week 2 | 8 | 18NOV04:10:45:00 | 18NOV04:07:30:00 | 3.25 | NO |
| | | 104 | Week 4 | 15 | 09DEC04:08:05:00 | 21DEC04:21:00:00 | 13.50 | YES |
| | | 105 | Week 8 | 56 | 19JAN05:09:34:00 | 18JAN05:21:30:00 | 12.07 | YES |
| | | | Final visit | 56 | 19JAN05:09:34:00 | 18JAN05:21:30:00 | 12.07 | YES |
| | | 106 | Week 12 | 84 | 16FEB05:09:40:00 | 15FEB05:21:00:00 | 12.67 | YES |
| | | 107 | Week 16 | 112 | 16MAR05:15:00:00 | | | |
| | | 108 | Week 20 | 139 | 12APR05:14:45:00 | | | |
| | | 109 | Week 24 | 181 | 24MAY05:10:30:00 | 24MAY05:11:00:00 | -0.50 | NO |
| | | | Final visit | 181 | 24MAY05:10:30:00 | 24MAY05:11:00:00 | -0.50 | NO |
| | | 110 | Week 32 | 212 | 24JUN05:13:44:00 | | | |
| | | 111 | Week 32 | 230 | 12JUL05:12:15:00 | | | |
| | | | Final visit | 230 | 12JUL05:12:15:00 | | | |
| | | 104 | Week 4 | 36 | 30DEC04:09:23:00 | 29DEC04:20:00:00 | 13.38 | YES |

CONFIDENTIAL
AZSER12797649

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052022 | OL QTP | 1 | | -8 | 23NOV04:10:45:00 | 22NOV04:21:00:00 | 13.75 | YES |
| | | 2 | Week 2 | 16 | 17DEC04:15:15:00 | 16DEC04:19:30:00 | 19.75 | YES |
| | | 2 | Week 4 | 16 | 17DEC04:15:15:00 | 16DEC04:19:30:00 | 19.75 | YES |
| | | 3 | Week 12 | 16 | 17DEC04:15:15:00 | 16DEC04:19:30:00 | 19.75 | YES |
| | | | Final visit | 16 | 17DEC04:15:15:00 | 16DEC04:19:30:00 | 19.75 | YES |
| E0052023 | OL QTP | 1 | Screening | -7 | 04JAN05:11:00:00 | 03JAN05:23:00:00 | 12.00 | YES |
| | | | Baseline | -7 | 04JAN05:11:00:00 | 03JAN05:23:00:00 | 12.00 | YES |
| | | 102 | Week 1 | -7 | 04JAN05:11:00:00 | 03JAN05:23:00:00 | 12.00 | YES |
| | | 103 | Week 2 | 14 | 25JAN05:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 08FEB05:11:55:00 | 07FEB05:21:50:00 | 14.08 | YES |
| | | 105 | Week 8 | 56 | 08MAR05:12:37:00 | 07MAR05:22:30:00 | 14.12 | YES |
| | | 106 | Week 12 | 84 | 05APR05:11:30:00 | 04APR05:20:30:00 | 14.08 | YES |
| | | 107 | Week 16 | 112 | 03MAY05:11:30:00 | | | |
| | | 108 | Week 20 | 141 | 01JUN05:12:30:00 | 01JUN05:02:00:00 | 10.50 | YES |
| | | | Week 24 | 141 | 01JUN05:12:30:00 | 01JUN05:02:00:00 | 10.50 | YES |
| | | | Final visit | 141 | 01JUN05:12:30:00 | 01JUN05:02:00:00 | 10.50 | YES |
| E0052024 | OL QTP | 1 | Screening | -7 | 10JAN05:10:30:00 | 09JAN05:20:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 10JAN05:10:30:00 | 09JAN05:20:00:00 | 14.50 | YES |
| | | 102 | Week 1 | -7 | 10JAN05:10:30:00 | 09JAN05:20:00:00 | 14.50 | YES |
| | | | Week 2 | 7 | 24JAN05:13:35:00 | | | |
| | | 104 | Week 4 | 31 | 17FEB05:11:15:00 | 16FEB05:18:30:00 | 16.75 | YES |
| | | | Final visit | 31 | 17FEB05:11:15:00 | 16FEB05:18:30:00 | 16.75 | YES |
| | | 2 | Week 8 | 64 | 22MAR05:09:45:00 | 21MAR05:20:30:00 | 13.25 | YES |
| | | 2 | Week 12 | 64 | 22MAR05:09:45:00 | 21MAR05:20:30:00 | 13.25 | YES |
| | | 3 | Final visit | 64 | 22MAR05:09:45:00 | 21MAR05:20:30:00 | 13.25 | YES |
| | | | | 64 | 22MAR05:09:45:00 | 21MAR05:20:30:00 | 13.25 | YES |
| E0052025 | OL QTP | 1 | Screening | -6 | 10FEB05:10:15:00 | 09FEB05:23:00:00 | 11.25 | YES |
| | | | Baseline | -6 | 10FEB05:10:15:00 | 09FEB05:23:00:00 | 11.25 | YES |
| | | 102 | Week 1 | -8 | 24FEB05:10:15:00 | 09FEB05:23:00:00 | 11.25 | YES |
| | | 103 | Week 2 | 21 | 09MAR05:12:35:00 | | | |

CONFIDENTIAL
AZSER12797650

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052025 | OL QTP | 104 | Week 4 | 28 | 16MAR05:11:10:00 | 15MAR05:20:00:00 | 15.17 | YES |
| | | | Final visit | 28 | 16MAR05:11:10:00 | 15MAR05:20:00:00 | 15.17 | YES |
| | | 223 | Week 4 | 42 | 30MAR05:10:00:00 | 29MAR05:19:00:00 | 15.00 | YES |
| | | | Week 4 | 42 | 30MAR05:10:00:00 | 29MAR05:19:00:00 | 15.00 | YES |
| | | | Week 12 | 42 | 30MAR05:10:00:00 | 29MAR05:19:00:00 | 15.00 | YES |
| | | | Final visit | 42 | 30MAR05:10:00:00 | 29MAR05:19:00:00 | 15.00 | YES |
| E0052026 | OL QTP | 1 | Screening | -7 | 23FEB05:09:45:00 | 22FEB05:19:30:00 | 14.25 | YES |
| | | | Baseline | -7 | 23FEB05:09:45:00 | 22FEB05:19:30:00 | 14.25 | YES |
| | | 102 | Week 1 | 7 | 09MAR05:12:50:00 | 22FEB05:19:30:00 | 14.25 | YES |
| | | | Final visit | 7 | 09MAR05:12:50:00 | | | |
| E0052027 | OL QTP | 1 | Screening | -5 | 03MAR05:11:30:00 | 02MAR05:21:30:00 | 14.00 | YES |
| | | | Baseline | -5 | 03MAR05:11:30:00 | 02MAR05:21:30:00 | 14.00 | YES |
| | | 103 | Week 2 | -5 | 03MAR05:11:30:00 | 02MAR05:21:30:00 | 14.00 | YES |
| | | 105 | Week 4 | 29 | 06APR05:11:45:00 | 05APR05:20:30:00 | 15.25 | YES |
| | | | Week 8 | 59 | 06MAY05:11:02:00 | 06MAY05:11:30:00 | 3.53 | NO |
| | | 106 | Week 12 | 86 | 02JUN05:11:47:00 | 01JUN05:20:30:00 | 15.28 | YES |
| | | | Week 16 | 113 | 29JUN05:12:00:00 | | | YES |
| | | 223 | Week 20 | 141 | 27JUL05:12:30:00 | 26JUL05:21:30:00 | 15.00 | YES |
| | | | Week 24 | 141 | 27JUL05:12:30:00 | 26JUL05:21:30:00 | 15.00 | YES |
| | | | Final visit | 141 | 27JUL05:12:30:00 | 26JUL05:21:30:00 | 15.00 | YES |
| E0052028 | OL QTP | 0 | | -27 | 09MAR05:10:50:00 | 08MAR05:20:30:00 | 14.33 | YES |
| | | 1 | Screening | -5 | 31MAR05:13:15:00 | 30MAR05:19:00:00 | 18.25 | YES |
| | | | Baseline | -5 | 31MAR05:13:15:00 | 30MAR05:19:00:00 | 18.25 | YES |
| | | 102 | Week 1 | -5 | 31MAR05:13:15:00 | 30MAR05:19:00:00 | 18.25 | YES |
| | | 105 | Week 4 | 8 | 13APR05:11:45:00 | | | YES |
| | | 106 | Week 8 | 23 | 27APR05:09:25:00 | 27APR05:20:00:00 | 14.42 | YES |
| | | 107 | Week 12 | 57 | 01JUN05:09:25:00 | 31MAY05:19:00:00 | 14.42 | YES |
| | | 108 | Week 16 | 84 | 28JUN05:10:24:00 | 27JUN05:21:30:00 | 12.90 | YES |
| | | 109 | Week 20 | 112 | 26JUL05:09:50:00 | | | |
| | | 223 | Week 24 | 168 | 19SEP05:22:00:00 | 19SEP05:22:00:00 | 11.83 | YES |
| | | | | 196 | 18OCT05:09:40:00 | 17OCT05:19:00:00 | 14.67 | YES |

CONFIDENTIAL
AZSER12797651

Case 6:06-md-01769-ACC-DAB   Document 1376-9   Filed 03/13/09   Page 45 of 100 PageID 111733

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052028 | OL QTP | 223 | Week 24 | 196 | 18OCT05:09:40:00 | 17OCT05:19:00:00 | 14.67 | YES |
| | | | Week 28 | 196 | 18OCT05:09:40:00 | 17OCT05:19:00:00 | 14.67 | YES |
| | | | Final visit | 196 | 18OCT05:09:40:00 | 17OCT05:19:00:00 | 14.67 | YES |
| | | 107 | Week 12 | 125 | 08AUG05:09:30:00 | 07AUG05:20:30:00 | 13.00 | YES |
| E0052029 | OL QTP | 1 | Screening | -6 | 14APR05:14:35:00 | 13APR05:21:00:00 | 17.58 | YES |
| | | | Baseline | -6 | 14APR05:14:35:00 | 13APR05:21:00:00 | 17.58 | YES |
| | | 102 | Week 1 | 9 | 29APR05:12:55:00 | | 17.58 | YES |
| | | 103 | Week 2 | 16 | 06MAY05:11:16:00 | | | |
| | | 104 | Week 4 | 30 | 20MAY05:10:00:00 | 20MAY05:06:30:00 | 3.50 | NO |
| | | | Final visit | 30 | 20MAY05:10:00:00 | 20MAY05:06:30:00 | 3.50 | NO |
| | | 105 | Week 8 | 65 | 24JUN05:10:50:00 | 23JUN05:22:00:00 | 12.83 | YES |
| | | 106 | Week 12 | 85 | 14JUL05:10:30:00 | 13JUL05:23:30:00 | 18.33 | YES |
| | | 107 | Week 16 | 105 | 14OCT05:12:35:00 | 13OCT05:20:00:00 | 16.58 | YES |
| | | 109 | Week 24 | 177 | 27OCT05:15:15:00 | 26OCT05:21:00:00 | 17.75 | YES |
| | | 223 | Week 24 | 190 | 27OCT05:15:15:00 | 26OCT05:21:00:00 | 17.75 | YES |
| | | | Week 28 | 190 | 27OCT05:15:15:00 | 26OCT05:21:30:00 | 17.75 | YES |
| | | | Final visit | 190 | 27OCT05:15:15:00 | 26OCT05:21:30:00 | 17.75 | YES |
| | | 107 | Week 20 | 147 | 14SEP05:10:15:00 | | | |
| E0052030 | MISSING | 1 | | | 20APR05:13:45:00 | 19APR05:22:00:00 | 15.75 | YES |
| E0052031 | OL QTP | 1 | Screening | -6 | 28APR05:09:45:00 | 27APR05:13:00:00 | 20.75 | YES |
| | | | Baseline | -6 | 28APR05:09:45:00 | 27APR05:13:00:00 | 20.75 | YES |
| | | | | -6 | 28APR05:09:45:00 | 27APR05:13:00:00 | 20.75 | YES |
| | | 103 | Week 2 | 13 | 17MAY05:09:15:00 | | | |
| | | 104 | Week 4 | 28 | 01JUN05:10:00:00 | 31MAY05:18:00:00 | 16.00 | YES |
| | | | Final visit | 28 | 01JUN05:10:00:00 | 31MAY05:18:00:00 | 16.00 | YES |
| E0052032 | MISSING | 1 | | 29 | 29APR05:14:30:00 | 28APR05:21:30:00 | 17.00 | YES |
| E0052033 | MISSING | 1 | | | 05MAY05:11:30:00 | 04MAY05:20:00:00 | 15.00 | YES |
| | | 1.01 | | | 10MAY05:11:15:00 | | | |
| E0052034 | OL QTP | 1 | Screening | -7 | 19MAY05:11:30:00 | 19MAY05:22:00:00 | 13.50 | YES |
| | | | Screening | -7 | 20MAY05:11:30:00 | 19MAY05:22:00:00 | 13.50 | YES |

CONFIDENTIAL
AZSER12797652

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052034 | OL QTP | 1 | Baseline | -7 | 20MAY05:11:30:00 | 19MAY05:22:00:00 | 13.50 | YES |
| | | 102 | Week 2 | 6 | 02JUN05:10:08:00 | | | |
| | | 104 | Week 4 | 20 | 16JUN05:09:43:00 | 15JUN05:21:30:00 | 12.22 | YES |
| | | 223 | Week 8 | 62 | 25JUL05:09:00:00 | 24JUL05:20:45:00 | 12.25 | YES |
| | | | Week 12 | 62 | 28JUL05:10:00:00 | 27JUL05:19:45:00 | 14.25 | YES |
| | | | Final visit | 62 | 28JUL05:10:00:00 | 27JUL05:19:45:00 | 14.25 | YES |
| | | | | 62 | 28JUL05:10:43:00 | 27JUL05:19:45:00 | 14.25 | YES |
| E0052035 | OL QTP | 102 | Week 1 | -11 | 26MAY05:10:19:00 | 25MAY05:20:40:00 | 13.65 | YES |
| | | | Final visit | 10 | 16JUN05:10:26:00 | | | |
| | | | | 10 | 16JUN05:12:07:00 | | | |
| E0052036 | OL QTP | 1 | Screening | -7 | 15JUN05:11:15:00 | 14JUN05:23:30:00 | 11.75 | YES |
| | | | Baseline | -7 | 15JUN05:11:15:00 | 14JUN05:23:30:00 | 11.75 | YES |
| | | | | -7 | 15JUN05:11:15:00 | 14JUN05:23:30:00 | 11.75 | YES |
| E0052037 | MISSING | 1 | Baseline | -7 | 31AUG05:13:30:00 | 30AUG05:23:00:00 | 14.50 | YES |
| | | 1.01 | Baseline | -7 | 14SEP05:09:45:00 | 13SEP05:21:30:00 | 12.25 | YES |
| E0052038 | QTP / VAL | 1 | Screening | -7 | 21SEP05:10:45:00 | 20SEP05:21:30:00 | 13.25 | YES |
| | | | Baseline | -7 | 21SEP05:10:44:00 | 20SEP05:21:30:00 | 13.25 | YES |
| | | | Baseline | -7 | 21SEP05:10:45:00 | 20SEP05:21:30:00 | 13.25 | YES |
| | | 102 | Week 1 | 9 | 07OCT05:14:42:00 | | | |
| | | 103 | Week 2 | 16 | 14OCT05:14:27:00 | | | |
| | | 104 | Week 4 | | 21OCT05:14:57:00 | | | |
| | | 105 | Week 8 | 55 | 22NOV05:10:36:00 | 24OCT05:22:30:00 | 11.37 | YES |
| | | 106 | Week 12 | 83 | 20DEC05:10:05:00 | 21NOV05:19:00:00 | 15.58 | YES |
| | | 107 | Week 16 | 111 | 17JAN06:09:29:00 | 19DEC05:20:00:00 | 14.08 | YES |
| | | 108 | Week 20 | 139 | 15FEB06:10:19:00 | | | |
| | | 109 | Week 24 | 173 | 20MAR06:09:23:00 | 19MAR06:21:00:00 | 12.38 | YES |
| | | | Final visit | 173 | 20MAR06:09:23:00 | 19MAR06:21:00:00 | 12.38 | YES |
| | | 201 | Baseline | | 11APR06:14:54:00 | 11APR06:10:00:00 | 4.90 | NO |
| | | | At randomization | 1 | 11APR06:14:54:00 | 11APR06:10:00:00 | 4.90 | NO |

1921

CONFIDENTIAL
AZSER12797653

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 223 | Week 4 | 15 | 25APR06:14:25:00 | 24APR06:19:30:00 | 18.92 | YES |
| | | | Week 12 | 15 | 25APR06:14:25:00 | 24APR06:19:30:00 | 18.92 | YES |
| | | | Final visit | 15 | 25APR06:14:25:00 | 24APR06:19:30:00 | 18.92 | YES |
| | | 109 | Week 24 | 184 | 31MAR06:08:54:00 | 30MAR06:20:30:00 | 12.40 | YES |
| | | | Final visit | 184 | 31MAR06:08:54:00 | 30MAR06:20:30:00 | 12.40 | YES |
| | | | Baseline | 184 | 31MAR06:08:54:00 | 30MAR06:20:30:00 | 12.40 | |
| E0052039 | PLA / VAL | 1 | Screening | -7 | 21SEP05:16:35:00 | 20SEP05:21:30:00 | 19.08 | YES |
| | | | Baseline | -7 | 21SEP05:16:35:00 | 20SEP05:21:30:00 | 19.08 | YES |
| | | | Week 1 | -7 | 21SEP05:16:35:00 | 20SEP05:21:30:00 | 19.08 | YES |
| | | 102 | Week 2 | 8 | 06OCT05:13:35:00 | | | |
| | | 103 | Week 4 | 15 | 13OCT05:11:08:00 | | | |
| | | 104 | Week 8 | 55 | 17OCT05:11:55:00 | 26OCT05:18:30:00 | 16.77 | YES |
| | | 105 | Week 12 | 78 | 22NOV05:10:55:00 | 21NOV05:10:30:00 | 14.42 | YES |
| | | 106 | Week 16 | 112 | 15DEC05:10:30:00 | 14DEC05:19:30:00 | 15.00 | YES |
| | | 107 | Final visit | 112 | 18JAN06:12:04:00 | | | |
| | | 201 | At randomizat ion | 1 | 16FEB06:12:25:00 | 15FEB06:20:00:00 | 16.42 | YES |
| | | 204 | Baseline | 1 | 16FEB06:12:25:00 | 15FEB06:20:00:00 | 16.42 | YES |
| | | 223 | Week 4 | 28 | 15MAR06:13:37:00 | | | |
| | | 223 | Week 4 | 35 | 22MAR06:13:00:00 | 21MAR06:19:00:00 | 18.00 | YES |
| | | | Final visit | 35 | 22MAR06:13:00:00 | 21MAR06:19:00:00 | 18.00 | YES |
| E0053001 | QTP / VAL | 1 | 1 | -10 | 14MAY04:14:35:00 | 14MAY04:01:00:00 | 13.58 | YES |
| | | 102 | Week 2 | 14 | 07JUN04:13:30:00 | | | |
| | | 103 | Week 4 | 28 | 21JUN04:12:30:00 | | | |
| | | 104 | Week 4 | 56 | 19JUL04:11:45:00 | | | |
| | | 105 | Week 12 | 182 | 15AUG04:13:09:00 | 15AUG04:18:30:00 | 18.50 | YES |
| | | 106 | Week 16 | 112 | 13SEP04:13:38:00 | | | |
| | | | Final visit | 112 | 13SEP04:13:38:00 | | | |
| | | 107 | Baseline | 112 | 13SEP04:13:38:00 | | | |
| | | | Week 20 | 147 | 18OCT04:12:15:00 | | | |

CONFIDENTIAL
AZSER12797654

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0053001 | QTP / VAL | 108 | Week 24 | 161 | 01NOV04:13:15:00 | 28NOV04:22:00:00 | 15.50 | YES |
| | | 201 | Final visit | 1 | 29NOV04:13:30:00 | 28NOV04:22:00:00 | 15.50 | YES |
| | | | randomization | 1 | 29NOV04:13:30:00 | | | |
| | | 204 | Baseline | 1 | 29NOV04:13:30:00 | 28NOV04:22:00:00 | 15.50 | YES |
| | | | Week 4 | 29 | 27DEC04:10:35:00 | | | |
| | | | Week 12 | 29 | 27DEC04:10:35:00 | | | |
| | | | Final visit | 29 | 27DEC04:10:35:00 | | | |
| | | | | 29 | 27DEC04:10:35:00 | | | |
| E0053002 MISSING | | 1 | | 1 | 26MAY04:11:15:00 | 26MAY04:09:30:00 | 1.75 | NO |
| E0053003 | OL QTP | 104 | Week 4 | -14 | 18JUN04:16:15:00 | 17JUN04:18:00:00 | 22.25 | YES |
| | | | Final visit | 31 | 02AUG04:11:20:00 | 01AUG04:19:30:00 | 15.83 | YES |
| | | | | 31 | 02AUG04:11:20:00 | 01AUG04:19:30:00 | 15.83 | YES |
| | | 105 | Week 8 | 59 | 30AUG04:11:00:00 | 30AUG04:00:30:00 | 10.50 | YES |
| | | 106 | Week 12 | 87 | 27SEP04:11:35:00 | 26SEP04:15:00:00 | 20.58 | YES |
| | | 108 | | 152 | 01DEC04:12:20:00 | 30NOV04:19:00:00 | 17.33 | YES |
| | | | Week 20 | 152 | 01DEC04:12:20:00 | 30NOV04:19:00:00 | 17.33 | YES |
| | | | Final visit | 152 | 01DEC04:12:20:00 | 30NOV04:19:00:00 | 17.33 | YES |
| | | | | 152 | 01DEC04:12:20:00 | 30NOV04:19:00:00 | 17.33 | YES |
| E0053004 | OL QTP | 1 | | -9 | 21JUN04:14:15:00 | 21JUN04:08:00:00 | 6.25 | NO |
| | | 104 | Week 8 | 30 | 30JUL04:12:15:00 | | | |
| | | 105 | Week 12 | 56 | 25AUG04:12:03:00 | | | |
| | | 106 | Week 16 | 84 | 22SEP04:12:10:00 | 22SEP04:08:45:00 | 3.42 | NO |
| | | 108 | | 112 | 20OCT04:14:44:00 | | | |
| | | 109 | Week 24 | 140 | 17NOV04:10:15:00 | | | |
| | | | Week 24 | 168 | 15DEC04:10:45:00 | | | |
| | | | Final visit | 168 | 15DEC04:10:45:00 | | | |
| E0053 | | 110 | Week 24 | 194 | 10JAN05:11:15:00 | 10JAN05:07:45:00 | 3.50 | NO |
| | | | Week 28 | 194 | 10JAN05:11:15:00 | 10JAN05:07:45:00 | 3.50 | NO |
| | | | Final visit | 194 | 10JAN05:11:15:00 | 10JAN05:07:45:00 | 3.50 | NO |
| | | | | 194 | 10JAN05:11:15:00 | 10JAN05:07:45:00 | 3.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797655

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0053005 | OL QTP | 1 | | -7 | 21JUN04:10:20:00 | 21JUN04:21:00:00 | 13.33 | YES |
| | | | Screening | -7 | 22JUN04:10:20:00 | 21JUN04:21:00:00 | 13.33 | YES |
| | | | Baseline | -7 | 22JUN04:10:20:00 | 21JUN04:21:00:00 | 13.33 | YES |
| | | 104 | Week 4 | 28 | 27JUL04:10:20:00 | | | |
| | | 105 | Week 8 | 58 | 26AUG04:10:50:00 | 25AUG04:22:00:00 | 12.83 | YES |
| | | | Final visit | 58 | 26AUG04:10:50:00 | 25AUG04:22:00:00 | 12.83 | YES |
| E0053006 | OL QTP | 1 | | -7 | 22JUN04:11:15:00 | 21JUN04:20:00:00 | 15.25 | YES |
| | | | Screening | -7 | 22JUN04:11:15:00 | 21JUN04:20:00:00 | 15.25 | YES |
| | | | Baseline | -7 | 22JUN04:11:15:00 | 21JUN04:20:00:00 | 15.25 | YES |
| | | 102 | Week 2 | 16 | 15JUL04:11:05:00 | | | |
| | | 104 | Week 4 | 28 | 27JUL04:11:58:00 | | | |
| | | 223 | Week 12 | 42 | 10AUG04:14:46:00 | 09AUG04:21:00:00 | 17.77 | YES |
| | | | Final visit | 42 | 10AUG04:14:46:00 | 09AUG04:21:00:00 | 17.77 | YES |
| E0053007 | OL QTP | 1 | | -9 | 28JUN04:14:20:00 | 27JUN04:22:00:00 | 16.33 | YES |
| | | 104 | Week 2 | 19 | 26JUL04:14:00:00 | 25JUL04:19:00:00 | 19.00 | YES |
| | | 105 | Week 4 | 49 | 25AUG04:13:01:00 | 25AUG04:09:00:00 | 4.02 | NO |
| | | 106 | Week 8 | 14 | 29SEP04:10:35:00 | | | |
| | | 109 | Week 16 | 168 | 29OCT04:11:45:00 | | | |
| | | 223 | Week 24 | 191 | 22DEC04:11:45:00 | 22DEC04:07:00:00 | 4.75 | NO |
| | | | Week 24 | 191 | 14JAN05:10:15:00 | 14JAN05:04:30:00 | 5.75 | NO |
| | | | Week 28 | 191 | 14JAN05:10:15:00 | 14JAN05:04:30:00 | 5.75 | NO |
| | | | Final visit | 191 | 14JAN05:10:15:00 | 14JAN05:04:30:00 | 5.75 | NO |
| E0053008 | MISSING | 1 | | | 06JUL04:18:30:00 | 06JUL04:16:30:00 | 2.00 | NO |
| E0054001 | OL QTP | 1 | Screening | -6 | 08APR04:15:32:00 | 08APR04:11:30:00 | 4.03 | NO |
| | | | Baseline | -6 | 08APR04:15:32:00 | 08APR04:11:30:00 | 4.03 | NO |
| E0054003 | QTP / LI | 1 | | -7 | 29APR04:13:10:00 | 29APR04:08:20:00 | 4.83 | NO |
| | | | Screening | -7 | 29APR04:13:10:00 | 29APR04:08:20:00 | 4.83 | NO |
| | | | Baseline | -7 | 29APR04:13:10:00 | 29APR04:08:20:00 | 4.83 | NO |
| | | 102 | Week 1 | | 13MAY04:09:57:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797656

Listing 12.2.8.2-1 Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 104 | Week 4 | 29 | 04JUN04:12:53:00 | 04JUN04:08:00:00 | 4.88 | NO |
| | | 105 | Week 8 | 55 | 30JUN04:11:55:00 | 29JUN04:21:00:00 | 14.92 | YES |
| | | | Final visit | 55 | 30JUN04:11:55:00 | 29JUN04:21:00:00 | 14.92 | YES |
| | | | Baseline | 55 | 30JUN04:11:55:00 | 29JUN04:21:00:00 | 14.92 | YES |
| | | 106 | Week 12 | 88 | 02AUG04:14:13:00 | 02AUG04:10:00:00 | 4.22 | NO |
| | | 201 | Final visit | 1 | 05AUG04:10:33:00 | 05AUG04:08:00:00 | 2.55 | NO |
| | | | At randomization | 1 | 05AUG04:10:33:00 | 05AUG04:08:00:00 | 2.55 | NO |
| | | | Baseline | 1 | 05AUG04:10:33:00 | 05AUG04:08:00:00 | 2.55 | NO |
| | | 204 | Week 4 | 29 | 02SEP04:10:53:00 | | | |
| | | 207 | Week 12 | 85 | 28OCT04:11:37:00 | 27OCT04:21:00:00 | 14.62 | YES |
| | | 208 | Week 16 | 111 | 23NOV04:10:10:00 | | | |
| | | 210 | Week 24 | 168 | 19JAN05:13:35:00 | | | |
| | | 211 | Week 28 | 197 | 17FEB05:11:51:00 | 16FEB05:20:30:00 | 15.35 | YES |
| | | | Final visit | 197 | 17FEB05:11:51:00 | 16FEB05:20:30:00 | 15.35 | YES |
| | | 212 | Week 32 | 224 | 16MAR05:12:41:00 | | | |
| | | 213 | Week 36 | 253 | 14APR05:10:09:00 | | | |
| | | 214 | Week 40 | 281 | 12MAY05:12:30:00 | 11MAY05:21:00:00 | 15.50 | YES |
| | | 215 | Week 44 | 308 | 08JUN05:09:26:00 | | | |
| | | 216 | Week 48 | 336 | 06JUL05:10:56:00 | | | |
| | | 217 | Week 52 | 365 | 04AUG05:11:28:00 | 03AUG05:21:00:00 | 14.47 | YES |
| | | 218 | Week 60 | 421 | 29SEP05:12:03:00 | | | |
| | | 219 | Week 68 | 470 | 17NOV05:12:05:00 | 16NOV05:21:00:00 | 15.08 | YES |
| | | | Final visit | 470 | 17NOV05:12:05:00 | 16NOV05:21:00:00 | 15.08 | YES |
| | | 220 | Week 76 | 533 | 19JAN06:11:50:00 | | | |
| | | 221 | Week 84 | 589 | 16MAR06:11:45:00 | 15MAR06:21:00:00 | 14.75 | YES |
| | | | Final visit | 589 | 16MAR06:11:45:00 | 15MAR06:21:00:00 | 14.75 | YES |
| | | 222 | Week 92 | 645 | 11MAY06:12:15:00 | | | |
| | | 223 | | 729 | 03AUG06:12:37:00 | 02AUG06:21:30:00 | 15.12 | YES |
| | | | Week 104 | 729 | 03AUG06:12:37:00 | 02AUG06:21:30:00 | 15.12 | YES |
| | | | Final visit | 729 | 03AUG06:12:37:00 | 02AUG06:21:30:00 | 15.12 | YES |
| | | 206 | Week 8 | 58 | 01OCT04:15:40:00 | | | |
| | | 207 | Week 12 | 93 | 05NOV04:10:18:00 | 04NOV04:20:00:00 | 14.30 | YES |
| | | 209 | Week 20 | 148 | 30DEC04:11:34:00 | | | |
| | | | Week 28 | 148 | 30DEC04:11:34:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080201.lst chem112.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12797657

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054004 | OL QTP | 1 | Screening | -7 | 05MAY04:15:45:00 | 05MAY04:12:00:00 | 3.75 | NO |
| | | | Baseline | -7 | 05MAY04:15:45:00 | 05MAY04:12:00:00 | 3.75 | NO |
| | | | Week 1 | -7 | 05MAY04:15:45:00 | 05MAY04:12:00:00 | 3.75 | NO |
| | | 102 | Week 4 | 28 | 09JUN04:14:47:00 | 09JUN04:11:30:00 | 3.28 | NO |
| | | 104 | Week 8 | 56 | 07JUL04:14:00:00 | 07JUL04:12:00:00 | 2.00 | NO |
| | | 105 | Final visit | 56 | 07JUL04:14:00:00 | 07JUL04:12:00:00 | 2.00 | NO |
| E0054005 | OL QTP | 1 | Screening | -7 | 06MAY04:12:03:00 | 06MAY04:07:00:00 | 5.05 | NO |
| | | | Baseline | -7 | 06MAY04:12:03:00 | 06MAY04:07:00:00 | 5.05 | NO |
| | | | Week 1 | 6 | 19MAY04:10:35:00 | 06MAY04:07:00:00 | | NO |
| | | 102 | Week 4 | 27 | 09JUN04:10:43:00 | 09JUN04:08:00:00 | 2.72 | NO |
| | | 104 | Week 8 | 62 | 14JUL04:09:14:00 | 14JUL04:07:30:00 | 1.73 | NO |
| | | 105 | Week 12 | 63 | 16AUG04:11:56:00 | 04AUG04:07:30:00 | 3.23 | NO |
| | | 106 | Week 16 | 111 | 01SEP04:11:16:00 | | | |
| | | 107 | Week 20 | 139 | 29SEP04:09:45:00 | | | |
| | | 108 | Week 24 | 167 | 27OCT04:11:45:00 | 26OCT04:19:30:00 | 16.25 | YES |
| | | 109 | Week 28 | 223 | 22NOV04:11:29:00 | | | |
| | | 111 | Week 32 | 251 | 22DEC04:11:00:00 | | | |
| | | 223 | Week 24 | 251 | 19JAN05:10:11:00 | 18JAN05:22:00:00 | 12.18 | YES |
| | | | Week 26 | 251 | 19JAN05:10:11:00 | 18JAN05:22:00:00 | 12.18 | YES |
| | | | Final visit | 251 | 19JAN05:10:11:00 | 18JAN05:22:00:00 | 12.18 | YES |
| | | 108 | Week 20 | 151 | 11OCT04:11:04:00 | | | |
| E0054006 | OL QTP | 1 | Screening | -7 | 12MAY04:11:25:00 | 12MAY04:08:00:00 | 3.42 | NO |
| | | | Baseline | -7 | 12MAY04:11:25:00 | 12MAY04:08:00:00 | 3.42 | NO |
| | | | Week 1 | -7 | 12MAY04:11:25:00 | 12MAY04:08:00:00 | 3.42 | NO |
| | | 102 | Week 4 | 28 | 16JUN04:10:22:00 | 16JUN04:08:00:00 | 2.37 | NO |
| | | 104 | Final visit | 28 | 16JUN04:10:22:00 | 16JUN04:08:00:00 | 2.37 | NO |
| E0054007 | OL QTP | 1 | Screening | -7 | 19MAY04:15:40:00 | 19MAY04:12:30:00 | 3.17 | NO |
| | | | Baseline | -7 | 19MAY04:15:40:00 | 19MAY04:12:30:00 | 3.17 | NO |
| | | | | -7 | 19MAY04:15:40:00 | 19MAY04:12:30:00 | 3.17 | NO |
| E0054008 | OL QTP | 1 | Screening | -7 | 08JUN04:11:28:00 | 08JUN04:19:00:00 | 16.47 | YES |
| | | | Screening | -7 | 09JUN04:11:28:00 | 08JUN04:19:00:00 | 16.47 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265
02MAR2007:13:32

CONFIDENTIAL
AZSER12797658

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 1 | Baseline | -7 | 09JUN04:11:28:00 | 08JUN04:19:00:00 | 16.47 | YES |
| | | 102 | Week 1 | 1 | 23JUN04:08:47:00 | | | |
| | | 104 | Week 4 | 28 | 14JUL04:08:54:00 | 13JUL04:20:00:00 | 12.90 | YES |
| | | 105 | Week 8 | 56 | 10AUG04:08:42:00 | 09AUG04:21:00:00 | 10.78 | YES |
| | | 106 | Week 12 | 84 | 08SEP04:09:40:00 | 07SEP04:19:30:00 | 14.17 | YES |
| | | 107 | Week 16 | 112 | 06OCT04:10:20:00 | | | |
| | | 108 | Week 20 | 140 | 03NOV04:10:30:00 | | | |
| | | 223 | Week 24 | 160 | 23NOV04:09:30:00 | 22NOV04:22:00:00 | 11.50 | YES |
| | | | Final visit | 160 | 23NOV04:09:30:00 | 22NOV04:22:00:00 | 11.50 | YES |
| E0054009 | PLA / VAL | 1 | Screening | -7 | 10JUN04:11:24:00 | 09JUN04:18:30:00 | 16.90 | YES |
| | | | Baseline | -7 | 10JUN04:11:24:00 | 09JUN04:18:30:00 | 16.90 | YES |
| | | | Baseline | -7 | 10JUN04:11:24:00 | 09JUN04:18:30:00 | 16.90 | YES |
| | | 102 | Week 1 | 28 | 24JUN04:08:49:00 | | | |
| | | 104 | Week 4 | 56 | 15JUL04:10:00:00 | 14JUL04:21:00:00 | 13.07 | YES |
| | | 105 | Week 8 | 84 | 12AUG04:09:00:00 | 11AUG04:18:00:00 | 15.00 | YES |
| | | 201 | Final visit | | | | | |
| | | 206 | At randomization | 1 | 09SEP04:09:40:00 | 08SEP04:18:00:00 | 15.67 | YES |
| | | 206 | Baseline | 1 | 09SEP04:09:40:00 | 08SEP04:18:00:00 | 15.67 | YES |
| | | 207 | Week 4 | 29 | 07OCT04:09:40:00 | | | |
| | | 208 | Week 8 | 57 | 04NOV04:09:12:00 | | | |
| | | 209 | Week 12 | 85 | 02DEC04:08:50:00 | 01DEC04:21:00:00 | 11.83 | YES |
| | | 210 | Week 16 | 112 | 29DEC04:08:59:00 | | | |
| | | 211 | Week 20 | 140 | 26JAN05:08:57:00 | | | |
| | | 212 | Week 24 | 168 | 23FEB05:08:41:00 | | | |
| | | 213 | Week 28 | 196 | 23MAR05:09:25:00 | 22MAR05:19:00:00 | 14.42 | YES |
| | | | Final visit | 196 | 23MAR05:09:25:00 | 22MAR05:19:00:00 | 14.42 | YES |
| | | 214 | Week 32 | 224 | 20APR05:09:20:00 | | | |
| | | 215 | Week 36 | 252 | 18MAY05:08:36:00 | | | |
| | | 216 | Week 40 | 280 | 14JUN05:08:50:00 | 16JUN05:20:30:00 | 12.33 | YES |
| | | 217 | Week 44 | 308 | 14JUL05:08:35:00 | | | |
| | | | Week 48 | 337 | 11AUG05:08:30:00 | | | |
| | | | Week 52 | 365 | 08SEP05:08:58:00 | 07SEP05:20:00:00 | 12.97 | YES |
| | | | Final visit | 365 | 08SEP05:08:58:00 | 07SEP05:20:00:00 | 12.97 | YES |
| | | 218 | Week 60 | 421 | 03NOV05:09:09:00 | 02NOV05:21:00:00 | 12.15 | YES |

CONFIDENTIAL
AZSER12797659

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 218 | Week 68 | 421 | 03NOV05:09:09:00 | 02NOV05:21:00:00 | 12.15 | YES |
| | | | Final visit | 421 | 03NOV05:09:09:00 | 02NOV05:21:00:00 | 12.15 | YES |
| | | 219 | Week 68 | 470 | 22DEC05:08:23:00 | 21DEC05:18:00:00 | 14.38 | YES |
| | | | Final visit | 470 | 22DEC05:08:23:00 | 21DEC05:18:00:00 | 14.38 | YES |
| | | 220 | Week 76 | 533 | 23FEB06:09:05:00 | 19APR06:22:00:00 | | |
| | | 221 | Week 84 | 589 | 20APR06:09:45:00 | 19APR06:22:00:00 | 11.75 | YES |
| | | 222 | Week 92 | 645 | 15JUN06:08:25:00 | | | |
| | | 223 | | 708 | 17AUG06:09:06:00 | 16AUG06:21:00:00 | 12.10 | YES |
| | | | Week 104 | 708 | 17AUG06:09:06:00 | 16AUG06:21:00:00 | 12.10 | YES |
| | | | Final visit | 708 | 17AUG06:09:06:00 | 16AUG06:21:00:00 | 12.10 | YES |
| E0054010 | PLA / VAL | 1 | Screening | -7 | 16JUN04:11:04:00 | 15JUN04:21:30:00 | 13.57 | YES |
| | | | Baseline | -7 | 16JUN04:11:04:00 | 15JUN04:21:30:00 | 13.57 | YES |
| | | 102 | Week 1 | 7 | 30JUN04:09:47:00 | | | |
| | | 103 | Week 2 | 15 | 08JUL04:09:57:00 | 2JUL04:07:30:00 | 2.92 | NO |
| | | 104 | Week 4 | 28 | 21JUL04:10:25:00 | 21JUL04:07:30:00 | 2.92 | NO |
| | | | Final visit | 28 | 21JUL04:10:25:00 | | | |
| | | 105 | Baseline | 28 | 21JUL04:10:25:00 | 21JUL04:07:30:00 | 2.92 | NO |
| | | 201 | Week 8 | 56 | 18AUG04:10:30:00 | 18AUG04:07:00:00 | 3.50 | NO |
| | | | Final visit | 51 | 15SEP04:11:32:00 | 14SEP04:23:00:00 | 12.53 | YES |
| | | | At randomization | 1 | 15SEP04:11:32:00 | 14SEP04:23:00:00 | 12.53 | YES |
| | | 223 | Baseline | 1 | 15SEP04:11:32:00 | 14SEP04:23:00:00 | 12.53 | YES |
| | | | Week 4 | 15 | 29SEP04:10:25:00 | 28SEP04:18:30:00 | 15.92 | YES |
| | | | Week 12 | 15 | 29SEP04:10:25:00 | 28SEP04:18:30:00 | 15.92 | YES |
| | | | Final visit | 15 | 29SEP04:10:25:00 | 28SEP04:18:30:00 | 15.92 | YES |
| E0054011 | OL QTP | 1 | Screening | -7 | 23JUN04:11:44:00 | 23JUN04:07:30:00 | 4.23 | NO |
| | | | Baseline | -7 | 23JUN04:11:44:00 | 23JUN04:07:30:00 | 4.23 | NO |
| | | 102 | Week 4 | 7 | 23JUN04:11:44:00 | | | |
| | | 104 | Week 4 | 33 | 02AUG04:13:50:00 | 02AUG04:11:30:00 | 2.33 | NO |
| | | 105 | Week 8 | 56 | 25AUG04:09:45:00 | 24AUG04:20:30:00 | 13.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797660

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054011 | OL QTP | 106 | Week 12 | 84 | 22SEP04:09:20:00 | 22SEP04:09:00:00 | 13.33 | YES |
| | | | Final visit | 84 | 22SEP04:09:20:00 | 22SEP04:09:00:00 | 13.33 | YES |
| | | 107 | Week 16 | 112 | 20OCT04:09:08:00 | | | |
| | | 108 | Week 20 | 140 | 17NOV04:09:00:00 | | | |
| | | 109 | Week 24 | 168 | 15DEC04:08:38:00 | 14DEC04:22:00:00 | 10.63 | YES |
| | | | Final visit | 168 | 15DEC04:08:38:00 | 14DEC04:22:00:00 | 10.63 | YES |
| | | 110 | Week 28 | 197 | 13JAN05:11:10:00 | | | |
| | | 111 | Week 32 | 225 | 10FEB05:08:35:00 | | | |
| | | 223 | Week 36 | 253 | 10MAR05:09:00:00 | 09MAR05:20:00:00 | 13.00 | YES |
| | | | | 253 | 10MAR05:09:00:00 | 09MAR05:20:00:00 | 13.00 | YES |
| | | | | 253 | 10MAR05:09:00:00 | 09MAR05:20:00:00 | 13.00 | YES |
| | | | Final visit | 253 | 10MAR05:09:00:00 | 09MAR05:20:00:00 | 13.00 | YES |
| E0054012 | OL QTP | 1 | Screening | -7 | 15JUL04:10:40:00 | 15JUL04:05:00:00 | 5.67 | NO |
| | | | Baseline | -7 | 15JUL04:10:40:00 | 15JUL04:05:00:00 | 5.67 | NO |
| | | | | 14 | 15JUL04:10:40:00 | 15JUL04:05:00:00 | 5.67 | NO |
| | | 103 | Week 2 | 28 | 18AUG04:19:00:00 | | | YES |
| | | 104 | Week 4 | | 29AUG04:... | | 14.27 | YES |
| | | 223 | | 39 | 30AUG04:14:17:00 | 29AUG04:20:00:00 | 18.28 | YES |
| | | | Week 4 | 39 | 30AUG04:14:17:00 | 29AUG04:20:00:00 | 18.28 | YES |
| | | | Final visit | 39 | 30AUG04:14:17:00 | 29AUG04:20:00:00 | 18.28 | YES |
| E0054013 | MISSING | 1 | | | 15JUL04:13:00:00 | 14JUL04:22:30:00 | 14.50 | YES |
| E0054015 | QTP / VAL | 1 | Screening | -6 | 23SEP04:11:50:00 | 22SEP04:11:45:00 | 25.08 | YES |
| | | | Baseline | -6 | 23SEP04:11:50:00 | 22SEP04:10:45:00 | 25.08 | YES |
| | | | | -6 | 23SEP04:10:... | 22SEP04:10:45:00 | 25.08 | YES |
| | | 103 | Week 2 | 14 | 13OCT04:10:04:00 | | | |
| | | 105 | Week 4 | 28 | 27OCT04:10:20:00 | 26OCT04:22:00:00 | 12.33 | YES |
| | | 106 | Week 8 | 55 | 23NOV04:08:33:00 | 23NOV04:02:00:00 | 6.55 | NO |
| | | 201 | Week 12 | 84 | 17DEC04:09:55:00 | 16DEC04:19:45:00 | 14.62 | YES |
| | | | Final visit | 1 | 19JAN05:09:20:00 | 18JAN05:21:00:00 | 12.33 | YES |
| | | | At randomization | 1 | 19JAN05:09:20:00 | 18JAN05:21:00:00 | 12.33 | YES |
| | | | Baseline | 1 | 19JAN05:09:20:00 | 18JAN05:21:00:00 | 12.33 | YES |

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 204 | Week 4 | 29 | 16FEB05:08:50:00 | | | |
| | | 206 | Week 8 | 57 | 16MAR05:09:05:00 | | | |
| | | 207 | Week 12 | 85 | 13APR05:09:30:00 | 12APR05:21:00:00 | 12.50 | YES |
| | | 208 | Week 16 | 141 | 12MAY05:09:18:00 | | | |
| | | 209 | Week 20 | 141 | 08JUN05:08:48:00 | | | |
| | | 210 | Week 24 | 169 | 06JUL05:09:00:00 | | | |
| | | 211 | Week 28 | 197 | 03AUG05:08:59:00 | 02AUG05:15:30:00 | 17.48 | YES |
| | | 212 | Week 32 | 225 | 31AUG05:09:05:00 | | | |
| | | 213 | Week 36 | 253 | 29SEP05:09:07:00 | | | |
| | | 214 | Week 40 | 282 | 27OCT05:08:48:00 | 27OCT05:03:00:00 | 5.80 | NO |
| | | | Final visit | 282 | 27OCT05:08:48:00 | 27OCT05:03:00:00 | 5.80 | NO |
| | | 215 | Week 44 | 307 | 21NOV05:09:50:00 | | | |
| | | 216 | Week 48 | 338 | 22DEC05:09:10:00 | | | |
| | | 217 | Week 52 | 366 | 19JAN06:10:17:00 | 18JAN06:23:45:00 | 10.53 | YES |
| | | 218 | Week 60 | 421 | 15MAR06:15:05:00 | | | |
| | | 219 | Week 68 | 477 | 10MAY06:15:28:00 | 09MAY06:19:00:00 | 20.47 | YES |
| | | | Final visit | 477 | 10MAY06:15:28:00 | 09MAY06:19:00:00 | 20.47 | YES |
| | | 220 | Week 76 | 538 | 10JUL06:10:26:00 | 21AUG06:23:00:00 | 16.50 | YES |
| | | 223 | Week 84 | 581 | 22AUG06:15:30:00 | 21AUG06:23:00:00 | 16.50 | YES |
| | | | Final visit | 581 | 22AUG06:15:30:00 | | | |
| | | 106 | Week 12 | 92 | 30DEC04:11:05:00 | | | |
| | | | Final visit | 92 | 30DEC04:11:05:00 | | | |
| | | | Baseline | 92 | 30DEC04:11:05:00 | | | |
| E0054016 | PLA / VAL | 1 | Screening | -6 | 23SEP04:13:00:00 | 23SEP04:04:00:00 | 9.00 | YES |
| | | | Screening | -6 | 23SEP04:13:00:00 | 23SEP04:04:00:00 | 9.00 | YES |
| | | | Baseline | -6 | 23SEP04:13:00:00 | 23SEP04:04:00:00 | 9.00 | YES |
| | | 103 | Week 2 | 15 | 14OCT04:11:13:00 | | | |
| | | 104 | Week 4 | 29 | 28OCT04:11:15:00 | 28OCT04:10:30:00 | 0.75 | NO |
| | | 105 | Week 8 | 55 | 23NOV04:11:15:00 | 22NOV04:22:00:00 | 13.25 | YES |
| | | 105 | Week 12 | 84 | 21DEC04:11:53:00 | 19DEC04:23:00:00 | 8.88 | YES |
| | | 201 | Final visit | 84 | 21DEC04:11:53:00 | 19DEC04:23:00:00 | 8.88 | YES |
| | | 1 | At randomization | 1 | 19JAN05:11:53:00 | 19JAN05:03:00:00 | 8.88 | YES |
| | | | Baseline | 1 | 19JAN05:11:53:00 | 19JAN05:03:00:00 | 8.88 | YES |

CONFIDENTIAL
AZSER12797662

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 204 | Week 4 | 29 | 16FEB05:11:35:00 | | | |
| | | | Week 12 | 29 | 16FEB05:11:35:00 | | | |
| | | 206 | Week 8 | 57 | 16MAR05:11:33:00 | | | |
| | | | Week 12 | 57 | 16MAR05:11:33:00 | | | |
| | | | Final visit | | | | | |
| | | 207 | Week 12 | 86 | 14APR05:10:25:00 | 13APR05:22:00:00 | 12.42 | YES |
| | | 208 | Week 16 | 114 | 12MAY05:11:25:00 | | | |
| | | 209 | Week 20 | 141 | 08JUN05:12:05:00 | | | |
| | | 223 | Week 28 | 150 | 17JUN05:11:16:00 | 16JUN05:21:00:00 | 14.27 | YES |
| | | | Week 28 | 150 | 17JUN05:11:16:00 | 16JUN05:21:00:00 | 14.27 | YES |
| | | | Final visit | 150 | 17JUN05:11:16:00 | 16JUN05:21:00:00 | 14.27 | YES |
| E0054017 | OL QTP | 1 | Screening | -7 | 30SEP04:14:35:00 | 29SEP04:23:00:00 | 15.58 | YES |
| | | | Baseline | -7 | 30SEP04:14:35:00 | 29SEP04:23:00:00 | 15.58 | YES |
| | | 103 | Week 4 | 14 | 21OCT04:11:20:00 | | | |
| | | 104 | Week 4 | 28 | 04NOV04:11:24:00 | 03NOV04:20:30:00 | 14.90 | YES |
| | | | Final visit | 28 | 04NOV04:11:24:00 | 03NOV04:20:30:00 | 14.90 | YES |
| E0054018 | OL QTP | 1 | Screening | -6 | 28OCT04:11:20:00 | 28OCT04:06:30:00 | 4.83 | NO |
| | | | Baseline | -6 | 28OCT04:11:20:00 | 28OCT04:06:30:00 | 4.83 | NO |
| | | 223 | Week 2 | 15 | 18NOV04:08:45:00 | 28OCT04:06:30:00 | 4.83 | NO |
| | | 103 | Week 4 | 28 | 01DEC04:09:44:00 | 30NOV04:19:00:00 | 14.73 | YES |
| | | | Week 12 | 28 | 01DEC04:09:44:00 | 30NOV04:19:00:00 | 14.73 | YES |
| | | | Final visit | 28 | 01DEC04:09:44:00 | 30NOV04:19:00:00 | 14.73 | YES |
| E0054019 | QTP / LI | 1 | Screening | -7 | 10NOV04:10:31:00 | 09NOV04:20:00:00 | 14.52 | YES |
| | | | Baseline | -7 | 10NOV04:10:31:00 | 09NOV04:20:00:00 | 14.52 | YES |
| | | 103 | Week 2 | 14 | 01DEC04:09:26:00 | | | |
| | | 105 | Week 4 | 28 | 15DEC04:09:26:00 | 14DEC04:21:00:00 | 12.43 | YES |
| | | 106 | Week 8 | 56 | 12JAN05:09:00:00 | 11JAN05:21:00:00 | 12.00 | YES |
| | | 201 | Week 12 | 85 | 10FEB05:10:01:00 | 09FEB05:20:00:00 | 14.02 | YES |
| | | | Final visit | 1 | 09MAR05:11:01:00 | 08MAR05:16:00:00 | 19.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797663

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054019 | QTP / LI | 201 | At randomization | 1 | 09MAR05:11:00:00 | 08MAR05:16:00:00 | 19.00 | YES |
| | | 223 | Baseline | 1 | 09MAR05:11:00:00 | 08MAR05:16:00:00 | 19.00 | YES |
| | | | Week 4 | 15 | 23MAR05:10:10:00 | 22MAR05:20:00:00 | 14.17 | YES |
| | | | Week 12 | 15 | 23MAR05:10:10:00 | 22MAR05:20:00:00 | 14.17 | YES |
| | | | Final visit | 15 | 23MAR05:10:10:00 | 22MAR05:20:00:00 | 14.17 | YES |
| E0054020 | OL QTP | 1 | Screening | -7 | 20JAN05:09:50:00 | 19JAN05:19:30:00 | 14.33 | YES |
| | | | Baseline | -7 | 20JAN05:09:50:00 | 19JAN05:19:30:00 | 14.33 | YES |
| | | 223 | | -7 | 20JAN05:09:50:00 | 19JAN05:19:30:00 | 14.33 | YES |
| | | | Week 1 | 7 | 03FEB05:14:31:00 | 02FEB05:21:00:00 | 17.52 | YES |
| | | | Week 4 | 7 | 03FEB05:14:31:00 | 02FEB05:21:00:00 | 17.52 | YES |
| | | | Week 12 | 7 | 03FEB05:14:31:00 | 02FEB05:21:00:00 | 17.52 | YES |
| | | | Final visit | 7 | 03FEB05:14:31:00 | 02FEB05:21:00:00 | 17.52 | YES |
| E0054021 | MISSING | 1 | Screening | -7 | 23FEB05:10:33:00 | 22FEB05:22:00:00 | 12.55 | YES |
| | | | Baseline | -7 | 23FEB05:10:33:00 | 22FEB05:22:00:00 | 12.55 | YES |
| | | 223 | Week 1 | 8 | 10MAR05:09:21:00 | 10MAR05:18:00:00 | -8.65 | NO |
| | | | Week 4 | 8 | 10MAR05:09:21:00 | 10MAR05:18:00:00 | -8.65 | NO |
| | | | Week 12 | 8 | 10MAR05:09:21:00 | 10MAR05:18:00:00 | -8.65 | NO |
| | | | Final visit | 8 | 10MAR05:09:21:00 | 10MAR05:18:00:00 | -8.65 | NO |
| E0054022 | OL QTP | 1 | Screening | -7 | 20APR05:11:12:00 | | | |
| | | | Baseline | -7 | 20APR05:11:12:00 | | | |
| | | 101 | Screening | 0 | 27APR05:09:02:00 | 26APR05:12:00:00 | 21.03 | YES |
| | | | Week 2 | 0 | 27APR05:09:02:00 | 26APR05:12:00:00 | 21.03 | YES |
| | | 103 | Week 4 | 15 | 12MAY05:13:55:00 | 19MAY05:11:30:00 | 2.33 | NO |
| | | 223 | Week 12 | 22 | 19MAY05:13:50:00 | 19MAY05:11:30:00 | 2.33 | NO |
| | | | Final visit | 22 | 19MAY05:13:50:00 | 19MAY05:11:30:00 | 2.33 | NO |
| E0054023 | OL QTP | 1 | | -8 | 18MAY05:10:33:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1932

CONFIDENTIAL
AZSER12797664

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054023 | OL QTP | 103 | Week 2 | 13 | 08JUN05:09:54:00 | 28JUN05:19:00:00 | 18.72 | YES |
| | | 104 | Week 4 | 34 | 29JUN05:13:43:00 | 20JUL05:19:00:00 | 15.83 | YES |
| | | 105 | Week 8 | 56 | 21JUL05:10:50:00 | 20JUL05:19:00:00 | 15.83 | YES |
| | | | Final visit | 56 | 21JUL05:10:50:00 | | | |
| E0054024 | OL QTP | 1 | | -8 | 18MAY05:12:18:00 | 17MAY05:22:00:00 | 14.30 | YES |
| | | 102 | Week 2 | 13 | 08JUN05:13:58:00 | | | |
| | | 103 | Week 4 | 27 | 22JUN05:11:50:00 | 21JUN05:22:00:00 | 12.83 | YES |
| | | 105 | Week 8 | 55 | 20JUL05:10:33:00 | 19JUL05:20:00:00 | 14.55 | YES |
| | | 106 | Week 12 | 83 | 17AUG05:10:43:00 | 16AUG05:23:00:00 | 11.72 | YES |
| | | | Final visit | 83 | 17AUG05:10:43:00 | 16AUG05:23:00:00 | 11.72 | YES |
| | | 107 | Week 16 | 111 | 14SEP05:10:39:00 | | | |
| | | 223 | | 140 | 13OCT05:12:25:00 | 12OCT05:21:00:00 | 15.42 | YES |
| | | | Week 20 | 140 | 13OCT05:12:25:00 | 12OCT05:21:00:00 | 15.42 | YES |
| | | | Week 24 | 140 | 13OCT05:12:55:00 | 12OCT05:21:00:00 | 15.42 | YES |
| | | | Final visit | 140 | 13OCT05:12:25:00 | 12OCT05:21:00:00 | 15.42 | YES |
| E0054025 | OL QTP | 1 | | -6 | 26MAY05:15:10:00 | 26MAY05:12:00:00 | 3.17 | NO |
| | | | Screening | -6 | 26MAY05:15:10:00 | 26MAY05:12:00:00 | 3.17 | NO |
| | | | Baseline | -6 | 26MAY05:15:10:00 | 26MAY05:12:00:00 | 3.17 | NO |
| | | 102 | Week 2 | 7 | 30JUN05:13:10:00 | | | |
| | | 103 | Week 4 | 29 | 29JUN05:11:58:00 | 29JUN05:20:00:00 | 17.17 | YES |
| | | 105 | Week 8 | 62 | 02AUG05:09:50:00 | 01AUG05:21:00:00 | 14.97 | YES |
| | | 106 | Week 12 | 86 | 26AUG05:09:20:00 | 25AUG05:20:00:00 | 13.33 | YES |
| | | | Final visit | 86 | 26AUG05:09:20:00 | 25AUG05:20:00:00 | 13.33 | YES |
| E0054027 | QTP / VAL | 1 | | -7 | 01SEP05:12:55:00 | 31AUG05:21:30:00 | 15.42 | YES |
| | | | Screening | -7 | 01SEP05:12:55:00 | 31AUG05:21:30:00 | 15.42 | YES |
| | | | Baseline | -7 | 01SEP05:12:55:00 | 31AUG05:21:30:00 | 15.42 | YES |
| | | 102 | Week 1 | 6 | 14SEP05:11:48:00 | | | |
| | | 103 | Week 2 | 28 | 06OCT05:11:28:00 | 05OCT05:22:30:00 | 12.97 | YES |
| | | 105 | Week 8 | 84 | 01DEC05:11:12:00 | 30NOV05:22:00:00 | 13.28 | YES |
| | | 107 | Week 12 | 86 | 22DEC05:11:20:00 | | | |
| | | 201 | Week 16 | 105 | 26JAN06:11:55:00 | 25JAN06:21:00:00 | 14.92 | YES |
| | | | Final visit | 1 | 26JAN06:11:00:00 | 25JAN06:21:00:00 | 14.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1933

CONFIDENTIAL AZSER12797665

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 201 | At randomization | 1 | 26JAN06:11:55:00 | 25JAN06:21:00:00 | 14.92 | YES |
| | | 204 | Baseline | | | | | |
| | | 206 | Week 4 | 29 | 23FEB06:13:05:00 | | | |
| | | 207 | Week 8 | 57 | 23MAR06:14:12:00 | | | |
| | | 208 | Week 12 | 85 | 20APR06:12:05:00 | 19APR06:15:00:00 | 21.08 | YES |
| | | 209 | Week 16 | 113 | 18MAY06:10:10:00 | | | |
| | | 210 | Week 20 | 141 | 15JUN06:11:10:00 | | | |
| | | 211 | Week 24 | 169 | 13JUL06:11:19:00 | | | |
| | | 223 | Week 28 | 197 | 10AUG06:11:27:00 | 09AUG06:23:00:00 | 12.45 | YES |
| | | | Week 28 | 209 | 22AUG06:13:45:00 | 21AUG06:22:00:00 | 15.75 | YES |
| | | | Final visit | 209 | 22AUG06:13:45:00 | 21AUG06:22:00:00 | 15.75 | YES |
| E0054028 | OL QTP | 1 | Screening | -6 | 08SEP05:11:32:00 | 07SEP05:22:00:00 | 13.53 | YES |
| | | | Baseline | -6 | 08SEP05:11:32:00 | 07SEP05:22:00:00 | 13.53 | YES |
| | | | Week 1 | -8 | 08SEP05:11:32:00 | 07SEP05:22:00:00 | 13.53 | YES |
| | | 102 | Week 4 | 22 | 06OCT05:10:38:00 | 06OCT05:07:30:00 | 3.13 | NO |
| | | | Week 12 | 22 | 06OCT05:10:38:00 | 06OCT05:07:30:00 | 3.13 | NO |
| | | 223 | Final visit | 22 | 06OCT05:10:38:00 | 06OCT05:07:30:00 | 3.13 | NO |
| E0055001 | MISSING | 1 | Week 2 | 15 | 29SEP05:10:29:00 | 29SEP05:07:00:00 | 3.48 | NO |
| | | 102 | Week 4 | 15 | 29SEP05:10:29:00 | 29SEP05:07:00:00 | 3.48 | NO |
| | | | Week 12 | 15 | 29SEP05:10:29:00 | 29SEP05:07:00:00 | 3.48 | NO |
| | | | Final visit | 15 | 29SEP05:10:29:00 | 29SEP05:07:00:00 | 3.48 | NO |
| E0055002 | MISSING | 1.01 | | | 10MAR04:16:30:00 | 10MAR04:15:00:00 | 1.50 | NO |
| | | | | | 16MAR04:15:30:00 | 15MAR04:10:00:00 | 29.50 | YES |
| E0055003 | OL QTP | 1 | Screening | -5 | 17MAR04:15:12:00 | 17MAR04:12:00:00 | 3.20 | NO |
| | | | Baseline | -5 | 17MAR04:15:12:00 | 17MAR04:12:00:00 | 3.20 | NO |
| | | 102 | Week 1 | -5 | 17MAR04:15:12:00 | 17MAR04:12:00:00 | 3.20 | NO |
| | | 103 | Week 2 | 16 | 07APR04:16:23:00 | | | |
| | | 223 | Final visit | 25 | 16APR04:10:26:00 | 15APR04:23:00:00 | 11.43 | YES |

CONFIDENTIAL
AZSER12797666

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055003 | OL QTP | 223 | Week 4 | 25 | 16APR04:10:26:00 | 15APR04:23:00:00 | 11.43 | YES |
| | | | Week 12 | 25 | 16APR04:10:26:00 | 15APR04:23:00:00 | 11.43 | YES |
| | | | Final visit | 25 | 16APR04:10:26:00 | 15APR04:23:00:00 | 11.43 | YES |
| E0055004 | QTP / LI | 1 | Screening | -6 | 18MAR04:16:20:00 | 17MAR04:19:00:00 | 21.33 | YES |
| | | | Baseline | -6 | 18MAR04:16:20:00 | 17MAR04:19:00:00 | 21.33 | YES |
| | | 102 | Week 1 | -7 | 31MAR04:10:53:00 | 17MAR04:19:00:00 | 21.33 | YES |
| | | 103 | Week 2 | 15 | 08APR04:11:00:00 | | | |
| | | 104 | Week 4 | 29 | 22APR04:10:31:00 | 22APR04:08:30:00 | 2.02 | NO |
| | | 105 | Week 8 | 57 | 20MAY04:10:40:00 | 20MAY04:08:30:00 | 2.17 | NO |
| | | | Final visit | 57 | 20MAY04:10:40:00 | 20MAY04:08:30:00 | 2.17 | NO |
| | | 106 | Baseline | 85 | | 17JUN04:09:45:00 | 0.78 | NO |
| | | 201 | Week 12 | 81 | 14JUL04:11:03:00 | 14JUL04:08:00:00 | 6.05 | NO |
| | | | Final visit | 1 | 14JUL04:14:03:00 | 14JUL04:08:00:00 | 6.05 | NO |
| | | | At randomization visit | 1 | 14JUL04:14:03:00 | 14JUL04:08:00:00 | 6.05 | NO |
| | | 204 | Baseline | 29 | 14JUL04:10:59:00 | | | |
| | | | Week 4 | 57 | 11AUG04:10:43:00 | | | |
| | | 206 | Week 8 | 85 | 06OCT04:10:53:00 | 05OCT04:20:00:00 | 14.88 | YES |
| | | 207 | Week 12 | 113 | 06OCT04:10:53:00 | 05OCT04:20:00:00 | 14.88 | YES |
| | | | Final visit | 141 | 03NOV04:11:29:00 | | | |
| | | 208 | Week 16 | 170 | 01DEC04:11:19:00 | | | |
| | | 209 | Week 20 | 170 | 30DEC04:16:23:00 | | | |
| | | 210 | Week 24 | | 30DEC04:16:23:00 | | | |
| | | | Final visit | 36 | | | | |
| | | 104 | Week 4 | 36 | 29APR04:13:02:00 | | | |
| | | | Final visit | 36 | 29APR04:13:02:00 | | | |
| | | 208 | Baseline | 113 | 03NOV04:11:29:00 | | | |
| | | | Week 12 | 113 | 03NOV04:11:29:00 | | | |
| | | | Final visit | | | | | |
| E0055005 | PLA / LI | 1 | Screening | -6 | 24MAR04:14:30:00 | 24MAR04:11:20:00 | 3.17 | NO |
| | | | | -6 | 24MAR04:14:30:00 | 24MAR04:11:20:00 | 3.17 | NO |

CONFIDENTIAL
AZSER12797667

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 1 | Baseline | -6 | 26MAR04:14:30:00 | 26MAR04:11:20:00 | 3.17 | NO |
| | | 102 | Week 2 | 9 | 08APR04:17:45:00 | | | |
| | | 103 | Week 3 | 15 | 14APR04:10:56:00 | | | |
| | | 104 | Week 4 | 29 | 28APR04:11:36:00 | 28APR04:09:30:00 | 2.37 | NO |
| | | 105 | Week 6 | 57 | 26MAY04:11:36:00 | 26MAY04:07:30:00 | 4.10 | NO |
| | | 106 | Week 8 | 85 | 23JUN04:14:11:00 | 23JUN04:07:30:00 | 6.68 | NO |
| | | 107 | Week 12 | 113 | 21JUL04:14:29:00 | | | |
| | | 108 | Week 16 | 141 | 18AUG04:14:08:00 | | | |
| | | 109 | Week 20 | 168 | 15SEP04:12:05:00 | 13SEP04:22:00:00 | 14.08 | YES |
| | | 201 | Week 24 Final visit | | 12OCT04:10:50:00 | 12OCT04:09:30:00 | 1.33 | NO |
| | | | randomizat ion | 1 | 12OCT04:10:50:00 | 12OCT04:09:30:00 | 1.33 | NO |
| | | | Baseline | 1 | 12OCT04:10:50:00 | | | |
| | | 204 | Week 4 | 29 | 09NOV04:10:55:00 | | | |
| | | 206 | Week 6 | 57 | 07DEC04:10:43:00 | | | |
| | | 223 | Week 8 | 64 | 14DEC04:15:11:00 | 14DEC04:13:00:00 | 2.18 | NO |
| | | | Week 12 | 64 | 14DEC04:15:11:00 | 14DEC04:13:00:00 | 2.18 | NO |
| | | | Final visit | 64 | 14DEC04:15:11:00 | 14DEC04:13:00:00 | 2.18 | NO |
| E0055006 | OL QTP | 1 | Screening | -5 | 25MAR04:17:00:00 | 25MAR04:19:30:00 | -2.50 | NO |
| | | | Baseline | -5 | 25MAR04:17:00:00 | 25MAR04:19:30:00 | -2.50 | NO |
| | | | Screening | -5 | 25MAR04:17:00:00 | 25MAR04:19:30:00 | -2.50 | NO |
| | | 101 | Screening | 0 | 30MAR04:10:55:00 | | | |
| | | 102 | Final visit | 9 | 08APR04:10:20:00 | | | |
| E0055007 | OL QTP | 1 | Screening | -7 | 31MAR04:16:32:00 | 30MAR04:20:00:00 | 20.53 | YES |
| | | | Baseline | -7 | 31MAR04:16:32:00 | 30MAR04:20:00:00 | 20.53 | YES |
| | | | Screening | -7 | 31MAR04:16:32:00 | 30MAR04:20:00:00 | 20.53 | YES |
| E0055008 | OL QTP | 1 | Screening | -6 | 15APR04:12:31:00 | | | |
| | | | Baseline | -6 | 15APR04:12:31:00 | | | |
| | | | Screening | -6 | 15APR04:12:31:00 | | | |
| | | 102 | Week 1 | 1 | 29APR04:10:09:00 | | | |
| | | 103 | Week 2 | 15 | 19MAY04:12:31:00 | | | |
| | | 104 | Week 4 | 28 | 19MAY04:08:30:00 | 19MAY04:08:30:00 | 2.02 | NO |
| | | 105 | Week 8 | 56 | 16JUN04:09:43:00 | 16JUN04:06:30:00 | 3.22 | NO |

CONFIDENTIAL
AZSER12797668

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 106 | Week 12 | 84 | 14JUL04:09:55:00 | 14JUL04:07:30:00 | 2.42 | NO |
| | | 107 | Week 16 | 112 | 11AUG04:09:47:00 | | | |
| | | 108 | Week 20 | 141 | 09SEP04:10:01:00 | | | |
| | | 109 | Week 24 | 169 | 07OCT04:10:09:00 | 06OCT04:19:00:00 | 15.13 | YES |
| | | 110 | Week 28 | 196 | 03NOV04:09:59:00 | | | |
| | | 111 | Week 32 | 224 | 01DEC04:10:02:00 | | | |
| | | 112 | Week 24 | 253 | 30DEC04:10:30:00 | 30DEC04:06:30:00 | 4.00 | NO |
| | | | Week 36 | 253 | 30DEC04:10:30:00 | 30DEC04:06:30:00 | 4.00 | NO |
| | | | Final visit | 253 | 30DEC04:10:30:00 | 30DEC04:06:30:00 | 4.00 | NO |
| | | 223 | Final visit | 261 | 07JAN05:10:23:00 | | | |
| | | | Final visit | 261 | 07JAN05:10:23:00 | | | |
| E0055009 | OL QTP | 1 | Screening | -7 | 27APR04:15:26:00 | 27APR04:09:00:00 | 6.43 | NO |
| | | | Baseline | -7 | 27APR04:15:26:00 | 27APR04:09:00:00 | 6.43 | NO |
| | | 102 | Week 1 | -7 | 27APR04:15:26:00 | 27APR04:09:00:00 | 6.43 | NO |
| | | 103 | Week 2 | 15 | 11MAY04:15:23:00 | | | |
| | | 104 | Week 4 | 31 | 04JUN04:10:04:00 | 03JUN04:20:00:00 | 14.07 | YES |
| | | 105 | Week 8 | 58 | 01JUL04:09:41:00 | 30JUN04:20:00:00 | 13.68 | YES |
| | | 106 | Week 12 | 86 | 29JUL04:09:53:00 | 28JUL04:21:00:00 | 12.88 | YES |
| | | | Final visit | 86 | 29JUL04:09:53:00 | 28JUL04:21:00:00 | 12.88 | YES |
| E0055010 | MISSING | 1 | | | 29APR04:10:02:00 | 29APR04:05:00:00 | 5.03 | NO |
| E0055011 | OL QTP | 1 | Screening | -6 | 30APR04:11:57:00 | 30APR04:08:30:00 | 3.45 | NO |
| | | | Baseline | -6 | 30APR04:11:57:00 | 30APR04:08:30:00 | 3.45 | NO |
| | | 102 | Week 1 | -6 | 30APR04:11:57:00 | 30APR04:08:30:00 | 3.45 | NO |
| | | 103 | Week 2 | 14 | 20MAY04:13:05:00 | | | |
| | | 104 | Week 4 | 27 | 02JUN04:15:08:00 | 02JUN04:14:00:00 | 1.13 | NO |
| | | 105 | Week 8 | 55 | 30JUN04:13:27:00 | | | |
| | | 106 | Week 12 | 82 | 29JUL04:13:41:00 | 29JUL04:09:05:00 | 4.60 | NO |
| | | 112 | Week 12 | 112 | 26AUG04:13:41:00 | 25AUG04:22:00:00 | 15.68 | YES |
| | | | Week 16 | 112 | 26AUG04:13:41:00 | 25AUG04:22:00:00 | 15.68 | YES |
| | | | Final visit | 112 | 26AUG04:13:41:00 | 25AUG04:22:00:00 | 15.68 | YES |

CONFIDENTIAL
AZSER12797669

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055012 | OL QTP | 1 | | -6 | 04MAY04:15:07:00 | 04MAY04:12:00:00 | 3.12 | NO |
| | | | Screening | -6 | 04MAY04:15:07:00 | 04MAY04:12:00:00 | 3.12 | NO |
| | | | Baseline | -6 | 04MAY04:15:07:00 | 04MAY04:12:00:00 | 3.12 | NO |
| E0055013 | MISSING | 1 | | | 05MAY04:16:57:00 | 05MAY04:12:00:00 | 4.95 | NO |
| E0055014 | OL QTP | 1 | | -4 | 06MAY04:21:13:00 | 06MAY04:18:30:00 | 2.72 | NO |
| | | | Screening | -4 | 06MAY04:21:13:00 | 06MAY04:18:30:00 | 2.72 | NO |
| | | 102 | Baseline | 9 | 19MAY04:13:56:00 | 06MAY04:18:30:00 | 2.72 | NO |
| | | 103 | Week 1 | 16 | 26MAY04:13:00:00 | | | |
| | | 104 | Week 2 | 31 | 10JUN04:13:00:00 | 10JUN04:09:00:00 | 4.65 | NO |
| | | 105 | Week 4 | 58 | 07JUL04:12:29:00 | 07JUL04:07:00:00 | 5.45 | NO |
| | | 106 | Week 8 | 87 | 05AUG04:11:25:00 | 05AUG04:08:30:00 | 2.92 | NO |
| | | 107 | Week 12 | 127 | 14SEP04:15:35:00 | | | |
| | | 108 | Week 20 | 150 | 07OCT04:14:57:00 | | | |
| | | 109 | Week 24 | 157 | 14OCT04:13:39:00 | | | |
| | | 110 | Week 24 | 177 | 03NOV04:14:59:00 | 03NOV04:08:30:00 | 6.15 | NO |
| | | 223 | Week 28 | 205 | 01DEC04:23:00:00 | 01DEC04:23:00:00 | 14.00 | YES |
| | | | Week 32 | 234 | 29DEC04:23:00:00 | 29DEC04:23:00:00 | 14.00 | YES |
| | | | Final visit | 234 | 30DEC04:13:00:00 | 29DEC04:23:00:00 | 14.00 | YES |
| | | | | 234 | 30DEC04:13:00:00 | 29DEC04:23:00:00 | 14.00 | YES |
| | | 110 | Week 24 | 205 | 01DEC04:12:55:00 | 01DEC04:08:15:00 | 4.67 | NO |
| E0055015 | OL QTP | 1 | | -2 | 11MAY04:14:03:00 | 11MAY04:11:30:00 | 2.55 | NO |
| | | | Screening | -2 | 11MAY04:14:03:00 | 11MAY04:11:30:00 | 2.55 | NO |
| | | | Baseline | -2 | 11MAY04:14:03:00 | 11MAY04:11:30:00 | 2.55 | NO |
| | | 102 | Week 1 | 7 | 20MAY04:09:30:00 | | | |
| | | 102 | Week 2 | 14 | 27MAY04:09:22:00 | | | |
| | | | Final visit | 14 | 27MAY04:09:22:00 | | | |
| E0055016 | MISSING | 1 | | | 11MAY04:16:13:00 | 11MAY04:09:00:00 | 7.22 | NO |
| E0055017 | QTP / LI | 1 | | -4 | 24MAY04:15:01:00 | 24MAY04:12:00:00 | 3.02 | NO |
| | | | Screening | -4 | 24MAY04:15:01:00 | 24MAY04:12:00:00 | 3.02 | NO |
| | | | Baseline | -4 | 24MAY04:15:01:00 | 24MAY04:12:00:00 | 3.02 | NO |
| | | 102 | Week 2 | 11 | 08JUN04:14:48:00 | | | |
| | | 103 | Week 4 | 17 | 28JUN04:14:06:00 | | | |
| | | 104 | Week 8 | 31 | 28JUN04:14:06:00 | 28JUN04:06:00:00 | 8.40 | YES |
| | | 105 | Week 8 | 59 | 26JUL04:14:38:00 | 26JUL04:11:00:00 | 3.63 | NO |

CONFIDENTIAL
AZSER12797670

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 106 | Week 12 | 87 | 23AUG04:14:56:00 | 23AUG04:12:00:00 | 2.93 | NO |
|  |  | 107 | Week 16 | 115 | 20SEP04:15:11:00 |  |  |  |
|  |  | 108 | Week 20 | 143 | 18OCT04:14:43:00 |  |  |  |
|  |  | 109 | Week 24 | 173 | 16NOV04:14:57:00 | 16NOV04:20:00:00 | 18.95 | YES |
|  |  | 110 | Week 28 | 203 | 14DEC04:11:56:00 |  |  |  |
|  |  | 111 | Week 32 | 228 | 11JAN05:14:56:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 14FEB05:16:47:00 | 13FEB05:17:30:00 | 23.28 | YES |
|  |  |  | At randomizat ion | 1 | 14FEB05:16:47:00 | 13FEB05:17:30:00 | 23.28 | YES |
|  |  | 202 | Baseline | 1 |  |  |  |  |
|  |  | 203 | Week 1 | 8 | 21FEB05:15:54:00 |  |  |  |
|  |  | 204 | Week 2 | 17 | 02MAR05:15:46:00 |  |  |  |
|  |  | 205 | Week 4 | 31 | 16MAR05:15:07:00 |  |  |  |
|  |  | 206 | Week 8 | 64 | 18APR05:15:50:00 |  |  |  |
|  |  | 208 | Week 16 | 109 | 02JUN05:15:50:00 |  |  |  |
|  |  | 209 | Week 20 | 144 | 07JUL05:15:55:00 |  |  |  |
|  |  | 210 | Week 24 | 172 | 04AUG05:15:01:00 |  |  |  |
|  |  | 211 | Week 28 | 197 | 29AUG05:16:00:00 | 29AUG05:12:00:00 | 4.00 | NO |
|  |  |  | Final visit | 197 | 29AUG05:16:00:00 | 29AUG05:12:00:00 | 4.00 | NO |
|  |  | 212 | Week 32 | 225 | 26SEP05:16:00:00 | 27OCT05:12:00:00 | 4.17 | NO |
|  |  | 223 | Week 40 | 256 | 27OCT05:16:10:00 | 27OCT05:12:00:00 | 4.17 | NO |
|  |  |  | Final visit | 256 | 27OCT05:16:10:00 | 27OCT05:12:00:00 | 4.17 | NO |
|  |  | 207 | Week 12 | 86 | 10MAY05:09:57:00 | 09MAY05:18:00:00 | 15.95 | YES |
| E0055018 | MISSING | 1 |  |  | 26MAY04:15:43:00 | 26MAY04:12:00:00 | 3.72 | NO |
|  |  | 1.01 |  |  | 02JUN04:17:13:00 |  |  |  |
| E0055019 | MISSING | 1 |  |  | 27MAY04:15:40:00 | 27MAY04:12:00:00 | 3.67 | NO |
| E0055020 | MISSING | 1 |  |  | 07JUN04:18:55:00 | 07JUN04:14:00:00 | 4.92 | NO |
| E0055021 | OL QTP | 1 | Screening | -5 | 09JUN04:17:53:00 | 09JUN04:09:00:00 | 8.88 | YES |
|  |  |  | Baseline | -5 | 09JUN04:17:53:00 | 09JUN04:09:00:00 | 8.88 | YES |
|  |  | 103 | Week 4 | 17 | 09JUN04:17:53:00 | 09JUN04:09:00:00 | 8.88 | YES |
|  |  | 104 | Week 4 | 36 | 20JUL04:11:23:00 | 20JUL04:12:00:00 | 3.38 | NO |
|  |  | 105 | Week 8 | 65 | 18AUG04:17:04:00 | 18AUG04:14:15:00 | 2.82 | NO |

CONFIDENTIAL
AZSER12797671

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055021 | OL QTP | 106 | Week 12 | 99 | 21SEP04:15:01:00 | 21SEP04:07:20:00 | 7.68 | NO |
| | | | Week 16 | 99 | 21SEP04:15:01:00 | 21SEP04:07:20:00 | 7.68 | NO |
| | | 107 | Week 20 | 127 | 19OCT04:14:13:00 | | | |
| | | 108 | Week 24 | 155 | 16NOV04:15:29:00 | | | |
| | | 109 | Week 28 | 183 | 14DEC04:09:23:00 | 13DEC04:21:30:00 | 11.88 | YES |
| | | | Week 32 | 183 | 14DEC04:09:23:00 | 13DEC04:21:30:00 | 11.88 | YES |
| | | 110 | Week 24 | 211 | 11JAN05:09:53:00 | | | |
| | | 123 | Week 36 | 245 | 14FEB05:16:10:00 | 14FEB05:14:00:00 | 2.17 | NO |
| | | | Week 36 | 245 | 14FEB05:16:10:00 | 14FEB05:14:00:00 | 2.17 | NO |
| | | | Final visit | 245 | 14FEB05:16:10:00 | 14FEB05:14:00:00 | 2.17 | NO |
| | | | Final visit | 245 | 14FEB05:16:10:00 | 14FEB05:14:00:00 | 2.17 | NO |
| E0055022 | OL QTP | 1 | Screening | -6 | 10JUN04:13:01:00 | 09JUN04:20:00:00 | 17.02 | YES |
| | | | Baseline | -6 | 10JUN04:13:01:00 | 09JUN04:20:00:00 | 17.02 | YES |
| | | | Week 1 | -7 | 03JUN04:12:53:00 | 09JUN04:20:00:00 | 17.02 | YES |
| | | 102 | Week 2 | 14 | 30JUN04:10:34:00 | | | |
| | | 103 | Week 4 | 28 | 14JUL04:19:19:00 | 14JUL04:10:30:00 | 0.82 | NO |
| | | | Week 8 | 57 | 12AUG04:10:06:00 | | 1.50 | NO |
| | | 104 | Week 12 | 85 | 09SEP04:10:16:00 | 08SEP04:19:00:00 | 15.27 | YES |
| | | 105 | Final visit | 85 | 09SEP04:10:16:00 | 08SEP04:19:00:00 | 15.27 | YES |
| | | 107 | Week 16 | 113 | 07OCT04:10:37:00 | | | |
| | | | Week 20 | 140 | 03NOV04:12:12:00 | 03NOV04:20:30:00 | -8.30 | NO |
| | | 107 | Week 24 | 140 | 03NOV04:12:12:00 | 03NOV04:20:30:00 | -8.30 | NO |
| | | | Final visit | 140 | 03NOV04:12:12:00 | 03NOV04:20:30:00 | -8.30 | NO |
| E0055023 | OL QTP | 1 | Screening | -7 | 14JUN04:12:16:00 | 14JUN04:07:00:00 | 5.27 | NO |
| | | | Baseline | -7 | 14JUN04:12:16:00 | 14JUN04:07:00:00 | 5.27 | NO |
| | | 102 | Week 1 | -7 | 28JUL04:15:42:00 | | | |
| | | 103 | Week 2 | 17 | 08JUL04:14:29:00 | | | |
| | | 104 | Week 4 | 31 | 22JUL04:12:42:00 | 22JUL04:10:00:00 | 2.70 | NO |
| | | | Final visit | 31 | 22JUL04:12:42:00 | 22JUL04:10:00:00 | 2.70 | NO |
| | | 105 | Week 8 | 63 | 23AUG04:15:33:00 | 23AUG04:11:00:00 | 4.55 | NO |
| | | | Final visit | 63 | 23AUG04:15:33:00 | 23AUG04:11:00:00 | 4.55 | NO |
| | | 106 | Week 12 | 86 | 15SEP04:14:45:00 | 15SEP04:06:00:00 | 8.75 | YES |

CONFIDENTIAL
AZSER12797672

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 106 | Final visit | 86 | 15SEP04:14:45:00 | 15SEP04:06:00:00 | 8.75 | YES |
| | | 107 | Week 16 | 114 | 13OCT04:12:32:00 | | | |
| | | 108 | Week 20 | 142 | 10NOV04:12:30:00 | | | |
| | | 109 | Week 24 | 171 | 09DEC04:12:56:00 | 09DEC04:12:00:00 | 0.60 | NO |
| | | 110 | Week 28 | 197 | 04JAN05:13:56:00 | | | |
| | | 111 | Week 32 | 227 | 03FEB05:13:14:00 | | | |
| | | 223 | Week 24 | 259 | 07MAR05:13:50:00 | 06MAR05:23:00:00 | 14.83 | YES |
| | | | Week 36 | 259 | 07MAR05:13:50:00 | 06MAR05:23:00:00 | 14.83 | YES |
| | | 223 | Final visit | 259 | 07MAR05:13:50:00 | 06MAR05:23:00:00 | 14.83 | YES |
| | | 223 | | 289 | 06APR05:11:16:00 | | | |
| | | 223 | | 324 | 11MAY05:11:24:00 | | | |
| E0055024 | OL QTP | 1 | Screening | -7 | 15JUN04:15:00:00 | 14JUN04:12:30:00 | 26.50 | YES |
| | | | Baseline | -7 | 15JUN04:15:00:00 | 14JUN04:12:30:00 | 26.50 | YES |
| | | 102 | Week 1 | -7 | 15JUN04:15:00:00 | 14JUN04:12:30:00 | 26.50 | YES |
| | | 103 | Week 2 | 16 | 29JUN04:13:33:00 | | | |
| | | 104 | Week 4 | 34 | 26JUL04:16:53:00 | 26JUL04:11:30:00 | 5.40 | NO |
| | | 105 | Week 8 | 64 | 25AUG04:18:00:00 | 25AUG04:13:00:00 | 5.00 | NO |
| | | | Final visit | 64 | 25AUG04:18:00:00 | 25AUG04:13:00:00 | 5.00 | NO |
| E0055025 | MISSING | 1 | | | 23JUN04:14:21:00 | 22JUN04:18:00:00 | 20.35 | YES |
| E0055026 | OL QTP | 1 | Screening | -6 | 23JUN04:17:05:00 | 23JUN04:12:30:00 | 4.58 | NO |
| | | | Baseline | -6 | 23JUN04:17:05:00 | 23JUN04:12:30:00 | 4.58 | NO |
| | | 102 | Week 1 | -6 | 23JUN04:17:05:00 | 23JUN04:12:30:00 | 4.58 | NO |
| | | 103 | Week 2 | 9 | 08JUL04:09:43:00 | | | |
| | | 104 | Week 4 | 16 | 15JUL04:09:24:00 | | | |
| | | 105 | Week 8 | 28 | 27JUL04:09:41:00 | 27JUL04:09:00:00 | 0.90 | NO |
| | | 106 | Week 12 | 58 | 26AUG04:10:46:00 | | | |
| | | 107 | Week 16 | 86 | 23SEP04:10:02:00 | 22SEP04:20:00:00 | 14.77 | YES |
| | | 108 | Week 20 | 114 | 21OCT04:10:07:00 | | | |
| | | 109 | Week 24 | 142 | 18NOV04:10:00:00 | | | |
| | | 110 | Week 28 | 169 | 15DEC04:11:05:00 | 14DEC04:21:00:00 | 14.08 | YES |
| | | 111 | Week 32 | 197 | 12JAN05:10:00:00 | | | |
| | | | | 226 | 09FEB05:10:00:00 | | | |
| | | 223 | Week 24 | 247 | 03MAR05:11:01:00 | 02MAR05:21:00:00 | 14.02 | YES |
| | | | | 247 | 03MAR05:11:01:00 | 02MAR05:21:00:00 | 14.02 | YES |

CONFIDENTIAL
AZSER12797673

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 223 | Week 36 | 247 | 03MAR05:11:01:00 | 02MAR05:21:00:00 | 14.02 | YES |
| | | | Final visit | 247 | 03MAR05:11:01:00 | 02MAR05:21:00:00 | 14.02 | YES |
| | | 223 | Week 24 | 259 | 15MAR05:09:45:00 | | | |
| | | | Final visit | 259 | 15MAR05:09:45:00 | | | |
| E0055027 | OL QTP | 1 | Screening | -7 | 29JUN04:12:57:00 | 29JUN04:09:30:00 | 3.45 | NO |
| | | | Baseline | -7 | 29JUN04:12:57:00 | 29JUN04:09:30:00 | 3.45 | NO |
| | | | | -7 | 29JUN04:12:57:00 | 29JUN04:09:30:00 | 3.45 | NO |
| E0055028 | OL QTP | 1 | | -8 | 29JUN04:14:00:00 | 29JUN04:08:00:00 | 6.00 | NO |
| | | 102 | Week 1 | 7 | 14JUL04:09:47:00 | | | |
| | | 103 | Week 2 | 14 | 21JUL04:09:54:00 | | | |
| | | 104 | Week 4 | 28 | 04AUG04:10:57:00 | 04AUG04:09:00:00 | 1.95 | NO |
| | | 105 | Week 8 | 56 | 01SEP04:09:58:00 | 31AUG04:21:45:00 | 12.22 | YES |
| | | 106 | Week 12 | 85 | 30SEP04:09:48:00 | 29SEP04:22:30:00 | 11.30 | YES |
| | | 107 | Week 16 | 112 | 27OCT04:12:02:00 | | | |
| | | 108 | Week 20 | 140 | 26NOV04:19:00:00 | | | |
| | | 109 | Week 24 | 168 | 20DEC04:10:58:00 | 20DEC04:07:00:00 | 11.63 | YES |
| | | 110 | Week 28 | 196 | 17JAN05:10:53:00 | | | |
| | | 223 | | 222 | 14FEB05:19:10:00 | 14FEB05:15:30:00 | 3.67 | NO |
| | | | | 222 | 14FEB05:19:10:00 | 14FEB05:15:30:00 | 3.67 | NO |
| | | | | 222 | 14FEB05:19:10:00 | 14FEB05:15:30:00 | 3.67 | NO |
| E0055029 | OL QTP | 1 | Screening | -6 | 06JUL04:15:08:00 | 06JUL04:10:15:00 | 4.88 | NO |
| | | | Baseline | -6 | 06JUL04:15:08:00 | 06JUL04:10:15:00 | 4.88 | NO |
| | | | | -6 | 06JUL04:15:08:00 | 06JUL04:10:15:00 | 4.88 | NO |
| | | 103 | Week 2 | 14 | 26JUL04:11:23:00 | | | |
| | | 105 | Week 4 | 57 | 10AUG04:10:52:00 | 10AUG04:09:30:00 | 1.10 | NO |
| | | 106 | Week 8 | 87 | 07SEP04:10:59:00 | 07SEP04:09:00:00 | 1.87 | NO |
| | | 107 | Week 12 | 113 | 07OCT04:10:59:00 | 06OCT04:22:30:00 | 12.48 | YES |
| | | 108 | Week 16 | 141 | 02NOV04:12:03:00 | | | |
| | | 109 | Week 24 | 170 | 29DEC04:11:53:00 | 29DEC04:09:30:00 | 2.35 | NO |
| | | | Final visit | 170 | 29DEC04:11:51:00 | 29DEC04:09:30:00 | 2.35 | NO |
| E0055030 | MISSING | 1 | | | 22JUN04:14:08:00 | 22JUN04:12:00:00 | 2.13 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797674

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 1 | Screening | -7 | 27JUL04:13:51:00 | 27JUL04:09:00:00 | 4.85 | NO |
| | | | Baseline | -7 | 27JUL04:13:51:00 | 27JUL04:09:00:00 | 4.85 | NO |
| | | | Week 1 | -7 | 27JUL04:13:51:00 | 27JUL04:09:00:00 | 4.85 | NO |
| | | 102 | Week 2 | 14 | 17AUG04:13:19:00 | | | |
| | | 103 | Week 4 | 30 | 02SEP04:14:20:00 | 02SEP04:07:00:00 | 7.33 | NO |
| | | 104 | Week 8 | 64 | 06OCT04:15:36:00 | 06OCT04:11:30:00 | 4.10 | NO |
| | | 105 | Week 12 | 121 | 02DEC04:09:58:00 | 01DEC04:20:00:00 | 13.97 | YES |
| | | 223 | Week 16 | 121 | 02DEC04:09:58:00 | 01DEC04:20:00:00 | 13.97 | YES |
| | | | Final visit | 121 | 02DEC04:09:58:00 | 01DEC04:20:00:00 | 13.97 | YES |
| E0055032 | MISSING | 1 | | | 02AUG04:18:39:00 | 02AUG04:13:00:00 | 5.65 | NO |
| | | 1.01 | | | 05AUG04:13:27:00 | | | |
| E0055033 | OL QTP | 1 | Screening | -5 | 04AUG04:09:35:00 | 03AUG04:21:00:00 | 12.58 | YES |
| | | | Baseline | -5 | 04AUG04:09:35:00 | 03AUG04:21:00:00 | 12.58 | YES |
| | | | Week 1 | -5 | 04AUG04:09:35:00 | 03AUG04:21:00:00 | 12.58 | YES |
| | | 102 | Week 2 | 4 | 24AUG04:14:05:00 | | | |
| | | 104 | Week 4 | 15 | 02SEP04:14:40:00 | | | |
| | | 105 | Week 8 | 29 | 07SEP04:15:03:00 | 07SEP04:10:00:00 | 5.05 | NO |
| | | 106 | Week 12 | 58 | 06OCT04:17:46:00 | 06OCT04:07:00:00 | 10.77 | YES |
| | | | Final visit | 84 | 01NOV04:10:00:00 | 31OCT04:07:00:00 | | YES |
| | | 107 | Week 16 | 84 | 01NOV04:10:01:00 | 31OCT04:22:00:00 | 12.02 | YES |
| | | 108 | Week 20 | 113 | 30NOV04:09:27:00 | | | |
| | | | Final visit | 150 | 06JAN05:09:12:00 | | | |
| | | | Final visit | 150 | 06JAN05:09:27:00 | | | |
| E0055034 | MISSING | 1 | | | 04AUG04:17:43:00 | 02AUG04:20:00:00 | 45.72 | YES |
| E0055035 | QTP / LI | 1 | Screening | -6 | 01SEP04:11:35:00 | 31AUG04:19:00:00 | 16.58 | YES |
| | | | Baseline | -6 | 01SEP04:11:35:00 | 31AUG04:19:00:00 | 16.58 | YES |
| | | | Week 1 | -6 | 01SEP04:11:35:00 | 31AUG04:19:00:00 | 16.58 | YES |
| | | 102 | Week 2 | 7 | 14SEP04:11:02:00 | | | |
| | | 103 | Week 4 | 14 | 21SEP04:10:49:00 | 20SEP04:18:00:00 | 16.45 | YES |
| | | 104 | Week 8 | 29 | 06OCT04:10:27:00 | 05OCT04:18:00:00 | 16.45 | YES |
| | | 106 | Week 12 | 86 | 02DEC04:11:27:00 | 01DEC04:19:00:00 | 16.45 | YES |

CONFIDENTIAL
AZSER12797675

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 201 | Final visit At randomization | 1 | 06JAN05:13:03:00 | 05JAN05:21:00:00 | 16.05 | YES |
| | | 204 | Baseline | 1 | 06JAN05:13:03:00 | 05JAN05:21:00:00 | 16.05 | YES |
| | | 206 | Week 4 | 29 | 03FEB05:10:53:00 | | | |
| | | 208 | Week 8 | 61 | 07MAR05:17:00:00 | | | |
| | | 209 | Week 16 | 118 | 03MAY05:17:19:00 | | | |
| | | 210 | Week 20 | 148 | 02JUN05:12:43:00 | | | |
| | | 211 | Week 24 | 169 | 23JUN05:11:33:00 | | | |
| | | 212 | Week 28 | 197 | 21JUL05:11:26:00 | 20JUL05:17:30:00 | 18.50 | YES |
| | | | Final visit | 197 | 21JUL05:12:00:00 | 20JUL05:17:30:00 | 18.50 | YES |
| | | 213 | Week 32 | 223 | 16AUG05:11:39:00 | | | |
| | | 223 | Week 36 | 251 | 13SEP05:12:35:00 | | | |
| | | | Week 40 | 286 | 18OCT05:13:10:00 | 18OCT05:17:00:00 | 1.17 | NO |
| | | | Final visit | 286 | 18OCT05:18:10:00 | 18OCT05:17:00:00 | 1.17 | NO |
| | | 206 | Week 8 | 69 | 15MAR05:16:17:00 | | | |
| | | 207 | Week 12 | 93 | 08APR05:10:00:00 | 07APR05:19:00:00 | 15.00 | YES |
| | | | Final visit | 93 | 08APR05:10:00:00 | 07APR05:19:00:00 | 15.00 | YES |
| E0055036 | OL QTP | 102 | Week 1 | 7 | 15SEP04:16:46:00 | | | |
| | | 103 | Week 4 | 14 | 22SEP04:19:00:00 | | | |
| | | 104 | Week 8 | 28 | 06OCT04:19:06:00 | 06OCT04:10:30:00 | 8.60 | YES |
| | | 105 | Final visit | 63 | 1NOV04:19:24:00 | | | |
| E0055037 | PLA / VAL | 1.01 | Screening | -6 | 02SEP04:07:34:00 | 01SEP04:19:30:00 | 12.07 | YES |
| | | | Baseline | -6 | 02SEP04:07:34:00 | 01SEP04:19:30:00 | 12.07 | YES |
| | | | Week 1 | -6 | 02SEP04:07:34:00 | 01SEP04:19:30:00 | 12.07 | YES |
| | | 102 | Week 2 | 7 | 16SEP04:15:00:00 | | | |
| | | 105 | Week 4 | 28 | 07OCT04:12:00:00 | 06OCT04:18:30:00 | 17.50 | YES |
| | | 106 | Week 8 | 56 | 04NOV04:11:42:00 | 04NOV04:02:00:00 | 9.70 | YES |
| | | 106 | Week 12 | 84 | 02DEC04:11:47:00 | 02DEC04:06:00:00 | 5.78 | NO |
| | | | Week 16 | 112 | 25JAN05:10:44:00 | 25JAN05:21:00:00 | 13.73 | YES |
| | | 201 | Final visit | | | | | |

CONFIDENTIAL
AZSER12797676

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 201 | At randomization | 1 | 26JAN05:10:44:00 | 25JAN05:21:00:00 | 13.73 | YES |
|  |  | 223 | Baseline | 8 | 03FEB05:12:48:00 | 03FEB05:12:35:00 | 0.22 | NO |
|  |  |  | Week 4 | 9 | 03FEB05:12:48:00 | 03FEB05:12:35:00 | 0.22 | NO |
|  |  |  | Week 12 | 9 | 03FEB05:12:48:00 | 03FEB05:12:35:00 | 0.22 | NO |
|  |  | 1.01 | Final visit | -6 | 03SEP04:09:37:00 | 02SEP04:22:00:00 | 11.62 | YES |
|  |  |  | Screening | -6 | 03SEP04:09:37:00 | 02SEP04:22:00:00 | 11.62 | YES |
|  |  |  | Baseline | -6 | 03SEP04:09:37:00 | 02SEP04:22:00:00 | 11.62 | YES |
| E0055038 | OL QTP | 1 | Screening | -7 | 14SEP04:14:30:00 | 14SEP04:05:30:00 | 9.00 | YES |
|  |  |  | Baseline | -7 | 14SEP04:14:30:00 | 14SEP04:05:30:00 | 9.00 | YES |
|  |  |  | Baseline | -7 | 14SEP04:14:30:00 | 14SEP04:05:30:00 | 9.00 | YES |
|  |  | 102 | Week 2 | 14 | 05OCT04:16:06:00 | 05OCT04:06:30:00 | 8.08 | YES |
|  |  | 103 | Week 4 | 28 | 19OCT04:14:35:00 | 19OCT04:12:30:00 | 2.18 | NO |
|  |  | 104 | Week 8 | 56 | 16NOV04:14:41:00 | 16NOV04:12:30:00 | 3.75 | NO |
|  |  | 105 | Week 12 | 56 | 14DEC04:10:33:00 | 14DEC04:12:30:00 | 13.55 | YES |
|  |  | 106 | Week 12 | 121 | 20JAN05:11:44:00 | 19JAN05:22:00:00 | 13.73 | YES |
|  |  | 223 | Week 16 | 121 | 20JAN05:11:44:00 | 19JAN05:22:00:00 | 13.73 | YES |
|  |  |  | Final visit | 121 | 20JAN05:11:44:00 | 19JAN05:22:00:00 | 13.73 | YES |
| E0055039 | OL QTP | 1 | Screening | -6 | 22SEP04:16:11:00 | 22SEP04:10:30:00 | 5.68 | NO |
|  |  |  | Baseline | -6 | 22SEP04:16:11:00 | 22SEP04:10:30:00 | 5.68 | NO |
|  |  | 102 | Week 1 | -7 | 05OCT04:16:34:00 | 05OCT04:10:30:00 | 5.68 | NO |
|  |  | 103 | Week 2 | 14 | 12OCT04:15:20:00 | 12OCT04:10:00:00 | 7.92 | NO |
|  |  | 104 | Week 4 | 58 | 26OCT04:07:45:00 | 26OCT04:07:45:00 | 7.92 | NO |
|  |  | 105 | Week 8 | 56 | 23NOV04:16:21:00 | 23NOV04:12:30:00 | 3.85 | NO |
|  |  |  | Week 12 | 56 | 23NOV04:16:21:00 | 23NOV04:12:30:00 | 3.85 | NO |
|  |  |  | Final visit | 56 | 23NOV04:16:21:00 | 23NOV04:12:30:00 | 3.85 | NO |
| E0055040 | OL QTP | 1 | Screening | -5 | 22SEP04:21:00:00 | 22SEP04:15:30:00 | 5.50 | NO |
|  |  |  | Baseline | -5 | 22SEP04:21:00:00 | 22SEP04:15:30:00 | 5.50 | NO |
|  |  | 102 | Week 1 | -7 | 04OCT04:19:18:00 | 22SEP04:15:30:00 | 5.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

1945

CONFIDENTIAL
AZSER12797677

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055040 | OL QTP | 103 | Week 2 | 16 | 13OCT04:13:27:00 | 20OCT04:17:30:00 | 2.47 | NO |
| | | 223 | Week 4 | 23 | 20OCT04:19:58:00 | 20OCT04:17:30:00 | 2.47 | NO |
| | | | Final 12 | 23 | 20OCT04:19:58:00 | 20OCT04:17:30:00 | 2.47 | NO |
| | | | visit | 23 | 20OCT04:19:58:00 | 20OCT04:17:30:00 | 2.47 | NO |
| E0055041 | PLA / LI | 1 | Screening | -6 | 13OCT04:17:44:00 | 13OCT04:16:00:00 | 1.73 | NO |
| | | | Baseline | -6 | 13OCT04:17:44:00 | 13OCT04:16:00:00 | 1.73 | NO |
| | | 102 | Week 1 | -7 | 13OCT04:17:44:00 | 13OCT04:16:00:00 | 1.73 | NO |
| | | 103 | Week 2 | 15 | 26OCT04:11:18:00 | | | |
| | | 104 | Week 4 | 29 | 03NOV04:11:02:00 | 16NOV04:21:00:00 | 14.07 | YES |
| | | 105 | Week 8 | 57 | 17NOV04:11:04:00 | 14DEC04:20:30:00 | 13.68 | YES |
| | | | Final visit | 57 | 15DEC04:10:11:00 | 14DEC04:20:30:00 | 13.68 | YES |
| | | 106 | Baseline | 57 | 15DEC04:10:11:00 | 14DEC04:20:30:00 | 13.68 | YES |
| | | 201 | Week 12 | 85 | 12JAN05:10:59:00 | 11JAN05:22:00:00 | 12.98 | YES |
| | | | Final visit | 1 | 11FEB05:10:51:00 | 10FEB05:21:00:00 | 13.85 | YES |
| | | | At randomization | 1 | 11FEB05:10:51:00 | 10FEB05:21:00:00 | 13.85 | YES |
| | | 206 | Baseline | 27 | 09MAR05:10:48:00 | | | |
| | | 206 | Week 4 | 55 | 06APR05:18:05:00 | | | |
| | | 223 | Week 8 | 96 | 17MAY05:09:07:00 | 16MAY05:22:00:00 | 11.12 | YES |
| | | | Week 12 | 96 | 17MAY05:09:07:00 | 16MAY05:22:00:00 | 11.12 | YES |
| | | 206 | Final visit | 69 | 20APR05:17:12:00 | | 0.20 | NO |
| | | | Week 8 | | | | | |
| E0055042 | MISSING | 1 | | 69 | 09NOV04:14:13:00 | 08NOV04:22:00:00 | 16.22 | YES |
| E0055043 | QTP / LI | 1 | Screening | -7 | 15FEB05:14:18:00 | 14FEB05:03:00:00 | 35.30 | YES |
| | | | Baseline | -7 | 15FEB05:14:18:00 | 14FEB05:03:00:00 | 35.30 | YES |
| | | | | -7 | 15FEB05:14:18:00 | 14FEB05:03:00:00 | 35.30 | YES |
| | | 102 | Week 1 | 14 | 01MAR05:16:38:00 | 28FEB05:21:00:00 | 19.55 | YES |
| | | 103 | Week 2 | 28 | 08MAR05:11:54:00 | | | |
| | | 104 | Week 4 | 56 | 22MAR05:11:26:00 | 22MAR05:09:00:00 | 2.43 | NO |
| | | | | 56 | 22MAR05:11:45:00 | 22MAR05:09:00:00 | 1.45 | NO |
| | | 106 | Week 12 | 84 | 17MAY05:09:52:00 | 16MAY05:09:00:00 | 24.87 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1946

CONFIDENTIAL
AZSER12797678

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 201 | Final visit | 1 | 23JUN05:10:00:00 | 23JUN05:19:00:00 | 15.00 | YES |
| | | | At randomizat ion | 1 | 23JUN05:10:00:00 | 22JUN05:19:00:00 | 15.00 | YES |
| | | | Baseline | 1 | 23JUN05:10:00:00 | 22JUN05:19:00:00 | 15.00 | YES |
| | | 203 | Week 12 | 15 | 07JUL05:16:55:00 | | | |
| | | 204 | Week 4 | 27 | 19JUL05:16:35:00 | | | |
| | | 223 | Week 8 | 55 | 16AUG05:16:05:00 | 16AUG05:15:00:00 | 1.08 | NO |
| | | 223 | Week 12 | 55 | 16AUG05:16:05:00 | 16AUG05:15:00:00 | 1.08 | NO |
| | | | Final visit | 55 | 16AUG05:16:05:00 | 16AUG05:15:00:00 | 1.08 | NO |
| | | 102 | Week 4 | 7 | 01MAR05:16:33:00 | 28FEB05:21:00:00 | 19.55 | YES |
| E0059001 | OL QTP | 1 | Screening | -5 | 09APR04:10:05:00 | 09APR04:18:00:00 | -7.92 | NO |
| | | | Baseline | -5 | 09APR04:10:05:00 | 09APR04:18:00:00 | -7.92 | NO |
| | | 102 | Week 1 | -5 | 09APR04:10:05:00 | 09APR04:18:00:00 | -7.92 | NO |
| | | 103 | Week 2 | 7 | 21APR04:09:10:00 | | | |
| | | 104 | Week 4 | 14 | 28APR04:10:00:00 | | | |
| | | | Final visit | 28 | 12MAY04:10:50:00 | 11MAY04:22:30:00 | 12.33 | YES |
| | | 105 | Week 8 | 28 | 12MAY04:10:50:00 | 11MAY04:22:30:00 | 12.33 | YES |
| | | 106 | Week 12 | 56 | 09JUN04:08:30:00 | 08JUN04:18:30:00 | 14.00 | YES |
| | | | Final visit | 84 | 07JUL04:09:30:00 | 06JUL04:19:00:00 | 14.50 | YES |
| | | 103 | Week 2 | 84 | 07JUL04:09:30:00 | 06JUL04:19:00:00 | 14.50 | YES |
| | | 104 | Week 4 | 20 | 04MAY04:10:00:00 | | | |
| | | | Final visit | 33 | 17MAY04:10:00:00 | 17MAY04:08:30:00 | 1.50 | NO |
| E0059002 | QTP / LI | 1 | Screening | -6 | 14APR04:12:20:00 | 14APR04:07:30:00 | 4.83 | NO |
| | | | Baseline | -6 | 14APR04:12:20:00 | 14APR04:07:30:00 | 4.83 | NO |
| | | 102 | Week 2 | -7 | 27APR04:10:40:00 | 14APR04:07:30:00 | 4.83 | NO |
| | | 103 | Week 4 | 14 | 04MAY04:09:20:00 | | | |
| | | 104 | Week 4 | 28 | 18MAY04:09:20:00 | 17MAY04:23:00:00 | 10.83 | YES |
| | | 105 | Week 12 | 85 | 16JUL04:11:40:00 | 16JUL04:09:00:00 | 2.75 | NO |
| | | 107 | Week 16 | 113 | 11AUG04:11:20:00 | | | |
| | | 201 | Final visit | 1 | 13OCT04:11:00:00 | 12OCT04:22:30:00 | 12.50 | YES |

CONFIDENTIAL
AZSER12797679

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 201 | At randomization | 1 | 13OCT04:11:00:00 | 12OCT04:22:30:00 | 12.50 | YES |
| | | | Baseline | 1 | 13OCT04:11:00:00 | 12OCT04:22:30:00 | 12.50 | YES |
| | | 204 | Week 4 | 29 | 10NOV04:09:40:00 | | | |
| | | 206 | Week 8 | 57 | 08DEC04:08:40:00 | | | |
| | | 207 | Week 12 | 85 | 05JAN05:10:30:00 | 04JAN05:22:00:00 | 12.50 | YES |
| | | 208 | Week 16 | 113 | 02FEB05:10:35:00 | | | |
| | | 209 | Week 20 | 141 | 02MAR05:11:35:00 | | | |
| | | 210 | Week 24 | 169 | 30MAR05:09:45:00 | | | |
| | | 211 | Week 28 | 197 | 27APR05:10:04:00 | 26APR05:23:00:00 | 11.75 | YES |
| | | 212 | Week 32 | 225 | 25MAY05:10:48:00 | | | |
| | | 214 | Week 40 | 274 | 13JUL05:12:00:00 | 12JUL05:18:30:00 | 17.50 | YES |
| | | 215 | Week 44 | 302 | 10AUG05:09:35:00 | | | |
| | | 216 | Week 48 | 330 | 07SEP05:11:30:00 | | | |
| | | 217 | Week 52 | 358 | 05OCT05:09:30:00 | 04OCT05:19:30:00 | 14.17 | YES |
| | | | Final visit | 358 | 05OCT05:09:40:00 | 04OCT05:19:30:00 | 14.17 | YES |
| | | 218 | Week 60 | 421 | 07DEC05:09:50:00 | | | |
| | | 219 | Week 68 | 477 | 01FEB06:10:00:00 | 31JAN06:00:00:00 | 34.67 | YES |
| | | 220 | Week 76 | 533 | 29MAR06:09:00:00 | | | |
| | | 221 | Week 84 | 589 | 24MAY06:09:30:00 | 23MAY06:19:30:00 | 14.00 | YES |
| | | 222 | Week 92 | 645 | 19JUL06:09:10:00 | | | |
| | | 223 | Week 104 | 687 | 30AUG06:10:15:00 | 29AUG06:18:00:00 | 16.25 | YES |
| | | | Final visit | 687 | 30AUG06:10:15:00 | 29AUG06:18:00:00 | 16.25 | YES |
| | | | | 687 | 30AUG06:10:15:00 | 29AUG06:18:00:00 | 16.25 | YES |
| | | 103 | Week 2 | 17 | 07MAY04:09:40:00 | | | |
| | | 108 | Week 20 | 148 | 15SEP04:10:00:00 | | | |
| | | 213 | Week 36 | 259 | 28JUN05:09:20:00 | | | |
| | | 218 | Week 68 | 421 | 07DEC05:09:50:00 | | | |
| | | 219 | Week 76 | 507 | 03MAR06:08:30:00 | | | |
| E0059003 | MISSING | 1 | | | | | | |
| E0059004 | PLA / VAL | 1 | Screening | -5 | 23APR04:11:45:00 | 16APR04:10:20:00 | 2.58 | NO |
| | | | Screening | -5 | 23APR04:11:45:00 | 23APR04:07:45:00 | 4.00 | NO |
| | | 102 | Baseline | -7 | 05MAY04:10:10:00 | 23APR04:07:45:00 | 4.00 | NO |
| | | 103 | Week 2 | 14 | 12MAY04:09:00:00 | 23APR04:07:45:00 | 4.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

1948

CONFIDENTIAL
AZSER12797680

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 104 | Week 4 | 28 | 26MAY04:12:45:00 | 26MAY04:11:00:00 | 1.75 | NO |
| | | 105 | Week 8 | 57 | 24JUN04:10:08:00 | 23JUN04:19:00:00 | 15.13 | YES |
| | | 106 | Week 12 | 84 | 21JUL04:09:35:00 | 20JUL04:18:00:00 | 15.58 | YES |
| | | 107 | Week 16 | 112 | 18AUG04:10:02:00 | | | |
| | | 108 | Week 20 | 140 | 15SEP04:10:10:00 | | | |
| | | 109 | Week 24 | 168 | 13OCT04:09:40:00 | 12OCT04:18:00:00 | 15.67 | YES |
| | | 110 | Week 28 | 196 | 10NOV04:10:00:00 | | | |
| | | 111 | Week 32 | 224 | 08DEC04:10:00:00 | | | |
| | | 201 | Final visit | 224 | 05JAN05:09:50:00 | 04JAN05:19:00:00 | 14.83 | YES |
| | | | At randomization | 1 | 05JAN05:09:50:00 | 04JAN05:19:00:00 | 14.83 | YES |
| | | 204 | Baseline | 1 | 05JAN05:09:50:00 | 04JAN05:19:00:00 | 14.83 | YES |
| | | 206 | Week 4 | 29 | 02FEB05:10:25:00 | | | |
| | | 207 | Week 8 | 57 | 02MAR05:10:20:00 | | | |
| | | 208 | Week 12 | 85 | 30MAR05:10:20:00 | 29MAR05:23:00:00 | 10.33 | YES |
| | | 209 | Week 16 | 113 | 27APR05:10:55:00 | | | |
| | | 210 | Week 20 | 141 | 25MAY05:10:15:00 | | | |
| | | 211 | Week 24 | 169 | 22JUN05:11:45:00 | | | |
| | | 212 | Week 28 | 190 | 13JUL05:11:05:00 | 12JUL05:16:00:00 | 19.75 | YES |
| | | 213 | Week 32 | 218 | 10AUG05:09:00:00 | | | |
| | | 214 | Week 36 | 246 | 07SEP05:11:20:00 | | | |
| | | 215 | Week 40 | 274 | 05OCT05:11:20:00 | 04OCT05:18:00:00 | 17.33 | YES |
| | | 216 | Week 44 | 302 | 02NOV05:08:40:00 | | | |
| | | 217 | Week 48 | 337 | 07DEC05:09:40:00 | | | |
| | | 218 | Week 52 | 365 | 04JAN06:12:30:00 | 03JAN06:18:50:00 | 17.67 | YES |
| | | 219 | Week 68 | 421 | 01MAR06:10:00:00 | | | |
| | | 220 | Week 76 | 477 | 26APR06:09:50:00 | 25APR06:19:00:00 | 14.83 | YES |
| | | 223 | Week 76 | 533 | 21JUN06:10:15:00 | | | |
| | | | Week 84 | 589 | 16AUG06:09:30:00 | 15AUG06:17:30:00 | 16.00 | YES |
| | | | | 589 | 16AUG06:09:30:00 | 15AUG06:17:30:00 | 16.00 | YES |
| | | | Final visit | 589 | 16AUG06:09:30:00 | 15AUG06:17:30:00 | 16.00 | YES |
| E0059005 | MISSING | 1 | | 1 | 28APR04:12:00:00 | 27APR04:20:00:00 | 16.00 | YES |
| E0059006 | OL QTP | 1 | Screening | -5 | 07MAY04:11:20:00 | 06MAY04:09:00:00 | 26.33 | YES |
| | | | Baseline | -5 | 07MAY04:11:20:00 | 06MAY04:09:00:00 | 26.33 | YES |
| | | 223 | Week 2 | 14 | 26MAY04:12:00:00 | 26MAY04:11:00:00 | 1.92 | NO |
| | | | | 14 | 26MAY04:12:55:00 | 26MAY04:11:00:00 | 1.92 | NO |

CONFIDENTIAL
AZSER12797681

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059006 | OL QTP | 223 | Week 4 | 14 | 26MAY04:12:55:00 | 26MAY04:11:00:00 | 1.92 | NO |
| | | | Week 12 | 14 | 26MAY04:12:55:00 | 26MAY04:11:00:00 | 1.92 | NO |
| | | | Final visit | 14 | 26MAY04:12:55:00 | 26MAY04:11:00:00 | 1.92 | NO |
| E0059007 | OL QTP | 1 | Screening | -6 | 12MAY04:12:00:00 | 12MAY04:09:30:00 | 2.50 | NO |
| | | | Baseline | -6 | 12MAY04:12:00:00 | 12MAY04:09:30:00 | 2.50 | NO |
| | | | | -6 | 12MAY04:12:00:00 | 12MAY04:09:30:00 | 2.50 | NO |
| E0059008 | OL QTP | 1 | Screening | -6 | 20MAY04:10:05:00 | 19MAY04:23:30:00 | 10.58 | YES |
| | | | Baseline | -6 | 20MAY04:10:00:00 | 19MAY04:23:30:00 | 10.58 | YES |
| | | | Week 1 | -7 | 02JUN04:10:00:00 | 19MAY04:23:30:00 | 10.58 | YES |
| | | 102 | Week 2 | 14 | 09JUN04:09:00:00 | | | NO |
| | | 103 | Week 4 | 28 | 23JUN04:09:45:00 | 23JUN04:07:45:00 | 2.00 | NO |
| | | 223 | Week 12 | 28 | 23JUN04:09:45:00 | 23JUN04:07:45:00 | 2.00 | NO |
| | | | Final visit | 28 | 23JUN04:09:45:00 | 23JUN04:07:45:00 | 2.00 | NO |
| E0059009 | PLA / LI | 1 | Screening | -6 | 03JUN04:10:30:00 | 02JUN04:21:00:00 | 13.50 | YES |
| | | | Baseline | -6 | 03JUN04:10:30:00 | 02JUN04:21:00:00 | 13.50 | YES |
| | | | | -7 | 03JUN04:10:30:00 | 02JUN04:21:00:00 | 13.50 | YES |
| | | 102 | Week 2 | 13 | 26JUN04:08:30:00 | | | |
| | | 104 | Week 4 | 28 | 22JUL04:10:00:00 | 06JUL04:20:00:00 | 14.00 | YES |
| | | 105 | Week 8 | 56 | 04AUG04:10:00:00 | 04AUG04:07:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 84 | 31AUG04:10:00:00 | 31AUG04:15:00:00 | 18.25 | YES |
| | | 107 | Week 16 | 111 | 2SEP04:08:55:00 | | | |
| | | 201 | Final visit | 1 | 27OCT04:10:30:00 | 26OCT04:22:00:00 | 12.50 | YES |
| | | | randomization | 1 | 27OCT04:10:30:00 | 26OCT04:22:00:00 | 12.50 | YES |
| | | 204 | Baseline | 1 | 27OCT04:10:30:00 | 26OCT04:22:00:00 | 12.50 | YES |
| | | 207 | Week 4 | 27 | 27NOV04:09:55:00 | | | |
| | | 208 | Week 12 | 85 | 19JAN05:09:30:00 | 18JAN05:16:00:00 | 18.50 | YES |
| | | 223 | Week 16 | 112 | 15FEB05:09:50:00 | | | |
| | | | Week 12 | 114 | 17FEB05:10:20:00 | 16FEB05:22:20:00 | 12.00 | YES |
| | | | Week 16 | 114 | 17FEB05:10:20:00 | 16FEB05:22:20:00 | 12.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1950

CONFIDENTIAL
AZSER12797682

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 223 | Final visit | 114 | 17FEB05:10:20:00 | 16FEB05:22:20:00 | 12.00 | YES |
| | | 206 | Week 12 | 78 | 12JAN05:09:00:00 | 11JAN05:22:30:00 | 10.50 | YES |
| | | | Final visit | 78 | 12JAN05:09:00:00 | 11JAN05:22:30:00 | 10.50 | YES |
| E0059010 | QTP / LI | 1 | Screening | -5 | 04JUN04:12:24:00 | 04JUN04:09:00:00 | 3.40 | NO |
| | | | Baseline | -5 | 04JUN04:12:24:00 | 04JUN04:09:00:00 | 3.40 | NO |
| | | 102 | Week 1 | 7 | 16JUN04:11:55:00 | | | |
| | | 103 | Week 2 | 14 | 23JUN04:10:30:00 | | | |
| | | 104 | Week 4 | 27 | 06JUL04:10:45:00 | 06JUL04:09:45:00 | 1.00 | NO |
| | | 105 | Week 8 | 56 | 04AUG04:10:50:00 | 04AUG04:09:00:00 | 2.83 | NO |
| | | 106 | Week 12 | 84 | 01SEP04:10:25:00 | 01SEP04:09:30:00 | 0.92 | NO |
| | | 201 | Final visit | 1 | 29SEP04:10:20:00 | 28SEP04:19:00:00 | 15.33 | YES |
| | | | At randomization | 1 | 29SEP04:10:20:00 | 28SEP04:19:00:00 | 15.33 | YES |
| | | | Baseline | 1 | 29SEP04:10:20:00 | 28SEP04:19:00:00 | 15.33 | YES |
| | | 204 | Week 4 | 29 | 27OCT04:10:20:00 | | | |
| | | 206 | Week 8 | 52 | 19NOV04:10:50:00 | | | |
| | | 207 | Week 12 | 85 | 22DEC04:10:20:00 | 21DEC04:21:30:00 | 12.83 | YES |
| | | 208 | Week 16 | 113 | 21JAN05:11:00:00 | | | |
| | | 209 | Week 20 | 141 | 16FEB05:11:45:00 | | | |
| | | 210 | Week 24 | 164 | 11MAR05:11:00:00 | | | |
| | | 211 | Week 28 | 197 | 13APR05:10:40:00 | 12APR05:22:00:00 | 12.67 | YES |
| | | 212 | Week 32 | 225 | 11MAY05:11:20:00 | | | |
| | | 213 | Week 36 | 253 | 08JUN05:11:30:00 | | | |
| | | 214 | Week 40 | 281 | 06JUL05:11:20:00 | 05JUL05:18:00:00 | 17.33 | YES |
| | | 215 | Week 44 | 309 | 03AUG05:11:38:00 | | | |
| | | 216 | Week 48 | 337 | 31AUG05:11:00:00 | | | |
| | | 217 | Week 52 | 365 | 28SEP05:11:10:00 | 27SEP05:23:00:00 | 12.00 | YES |
| | | 218 | Week 56 | 420 | 28NOV05:11:00:00 | | | |
| | | 219 | Week 60 | 477 | 18JAN06:11:25:00 | 17JAN06:23:00:00 | 12.42 | YES |
| | | 220 | Week 68 | 531 | 15MAR06:11:50:00 | | | |
| | | 221 | Week 76 | 593 | 12MAY06:11:50:00 | 11MAY06:17:00:00 | 18.92 | YES |
| | | 222 | Week 84 | 645 | 05JUL06:11:15:00 | | | |
| | | 223 | Week 92 | 694 | 23AUG06:11:00:00 | | | |
| | | | Week 104 | 694 | 23AUG06:11:00:00 | 22AUG06:20:30:00 | 14.50 | YES |
| | | | Final visit | 694 | 23AUG06:11:00:00 | 22AUG06:20:30:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797683

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 1 | Screening | -5 | 18JUN04:12:25:00 | 17JUN04:19:00:00 | 17.42 | YES |
| | | | Baseline | -5 | 18JUN04:12:25:00 | 17JUN04:19:00:00 | 17.42 | YES |
| | | 102 | Week 1 | 7 | 20JUN04:10:10:00 | | | YES |
| | | 103 | Week 2 | 14 | 02JUL04:10:10:00 | | | YES |
| | | 104 | Week 4 | 28 | 21JUL04:10:10:00 | 21JUL04:06:30:00 | 3.67 | NO |
| | | 105 | Week 8 | 56 | 18AUG04:09:20:00 | 18AUG04:03:00:00 | 6.33 | NO |
| | | 106 | Final visit | 1 | 15SEP04:09:50:00 | 14SEP04:20:00:00 | 13.83 | YES |
| | | 201 | At randomization Baseline | 1 | 15SEP04:09:50:00 | 14SEP04:20:00:00 | 13.83 | YES |
| E0059012 | OL QTP | 1 | Screening | -5 | 25JUN04:12:20:00 | 25JUN04:02:30:00 | 9.83 | YES |
| | | | Baseline | -5 | 25JUN04:12:20:00 | 25JUN04:02:30:00 | 9.83 | YES |
| | | 102 | Week 1 | 7 | 25JUN04:12:20:00 | 25JUN04:02:30:00 | 9.83 | YES |
| | | 103 | Week 2 | 14 | 07JUL04:10:55:00 | | | NO |
| | | 223 | Week 4 | 28 | 14JUL04:10:05:00 | | | NO |
| | | | Week 4 | 28 | 28JUL04:09:10:00 | 28JUL04:07:00:00 | 2.17 | NO |
| | | | Week 12 | 28 | 28JUL04:09:10:00 | 28JUL04:07:00:00 | 2.17 | NO |
| | | | Final visit | 28 | 28JUL04:09:10:00 | 28JUL04:07:00:00 | 2.17 | NO |
| E0059013 | OL QTP | 1 | Screening | -5 | 02JUL04:12:35:00 | 02JUL04:09:32:00 | 3.05 | NO |
| | | | Baseline | -5 | 02JUL04:12:35:00 | 02JUL04:09:32:00 | 3.05 | NO |
| | | 102 | Week 1 | 7 | 02JUL04:12:35:00 | 02JUL04:09:32:00 | 3.05 | NO |
| | | 103 | Week 2 | 14 | 11JUL04:10:10:00 | | | NO |
| | | 104 | Week 4 | 28 | 21JUL04:10:10:00 | | | NO |
| | | 105 | Week 16 | 84 | 04AUG04:09:00:00 | 04AUG04:09:00:00 | 0.67 | NO |
| | | 106 | Week 20 | 112 | 29SEP04:09:20:00 | 28SEP04:20:00:00 | 1.42 | NO |
| | | 107 | Week 24 | 139 | 27OCT04:09:20:00 | | | YES |
| | | 108 | Week 28 | 168 | 23NOV04:09:50:00 | | | YES |
| | | 109 | Week 24 | 197 | 20JAN05:10:59:00 | 21DEC04:20:00:00 | 13.83 | YES |
| | | 110 | Final visit | 224 | 20JAN05:10:59:00 | | | YES |
| | | 223 | | 224 | 16FEB05:10:25:00 | 15FEB05:22:00:00 | 12.42 | YES |
| | | | | 224 | 16FEB05:10:25:00 | 15FEB05:22:00:00 | 12.42 | YES |
| | | | | 224 | 16FEB05:10:25:00 | 15FEB05:22:00:00 | 12.42 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797684

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059013 | OL QTP | 109 | Week 24 | 175 | 29DEC04:11:30:00 | | | |
| E0059014 | QTP / VAL | 1 | Screening | -6 | 15JUL04:11:40:00 | 15JUL04:07:45:00 | 3.92 | NO |
| | | | Baseline | -6 | 15JUL04:11:40:00 | 15JUL04:07:45:00 | 3.92 | NO |
| | | 102 | Week 1 | 7 | 28JUL04:10:25:00 | | | |
| | | 103 | Week 2 | 14 | 04AUG04:09:45:00 | | | |
| | | 104 | Week 4 | 28 | 18AUG04:10:00:00 | 18AUG04:07:30:00 | 1.50 | NO |
| | | 105 | Week 8 | 56 | 15SEP04:10:00:00 | 14SEP04:19:00:00 | 15.25 | YES |
| | | 106 | Week 12 | 84 | 13OCT04:10:15:00 | 12OCT04:12:10:00 | 22.08 | YES |
| | | 201 | Final Visit | 1 | 10NOV04:10:40:00 | 09NOV04:11:45:00 | 22.92 | YES |
| | | | At randomization visit | | | | | |
| | | 204 | Baseline | 1 | 10NOV04:10:40:00 | 09NOV04:11:45:00 | 22.92 | YES |
| | | 223 | Week 4 | 29 | 08DEC04:10:25:00 | | | |
| | | | Week 8 | 43 | 22DEC04:10:40:00 | 21DEC04:23:00:00 | 11.67 | YES |
| | | | Week 12 | 43 | 22DEC04:10:40:00 | 21DEC04:23:00:00 | 11.67 | YES |
| | | | Final visit | 43 | 22DEC04:10:40:00 | 21DEC04:23:00:00 | 11.67 | YES |
| E0059015 | QTP / VAL | 1 | Screening | -6 | 28JUL04:11:10:00 | 28JUL04:07:30:00 | 3.67 | NO |
| | | | Baseline | -6 | 28JUL04:11:10:00 | 28JUL04:07:30:00 | 3.67 | NO |
| | | 102 | Week 1 | 8 | 11AUG04:10:00:00 | | | |
| | | 104 | Week 2 | 15 | 18AUG04:10:00:00 | | | |
| | | 105 | Week 4 | 57 | 29SEP04:11:35:00 | 29SEP04:11:00:00 | 0.58 | NO |
| | | 106 | Week 8 | 85 | 27OCT04:09:40:00 | 26OCT04:22:30:00 | 11.17 | YES |
| | | 107 | Week 12 | 112 | 23NOV04:09:30:00 | | | |
| | | 108 | Week 16 | 169 | 01DEC04:09:00:00 | | | |
| | | 109 | Week 24 | 198 | 19JAN05:10:10:00 | 18JAN05:18:00:00 | 16.08 | YES |
| | | 110 | Week 28 | | 17FEB05:10:10:00 | | | |
| | | 201 | Final Visit | 1 | 16MAR05:10:15:00 | 15MAR05:19:00:00 | 15.25 | YES |
| | | | At randomization visit | | | | | |
| | | 204 | Baseline | 1 | 16MAR05:10:15:00 | 15MAR05:19:00:00 | 15.25 | YES |
| | | 206 | Week 4 | 29 | 13APR05:10:15:00 | | | |
| | | | Week 8 | 57 | 11MAY05:09:25:00 | | | |

CONFIDENTIAL
AZSER12797685

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 207 | Week 12 | 85 | 08JUN05:10:35:00 | 07JUN05:22:00:00 | 12.58 | YES |
| | | 208 | Week 16 | 115 | 08JUL05:10:18:00 | | | |
| | | 209 | Week 20 | 141 | 03AUG05:10:15:00 | | | |
| | | 210 | Week 24 | 169 | 31AUG05:10:00:00 | | | |
| | | 211 | Week 28 | 197 | 28SEP05:10:00:00 | | | |
| | | 212 | Week 32 | 226 | 27OCT05:11:45:00 | 26OCT05:20:45:00 | 15.00 | YES |
| | | 213 | Week 36 | 258 | 28NOV05:15:15:00 | | | |
| | | 214 | Week 40 | 281 | 21DEC05:10:00:00 | 20DEC05:21:00:00 | 13.00 | YES |
| | | 215 | Week 44 | 309 | 18JAN06:10:00:00 | | | |
| | | 216 | Week 48 | 337 | 15FEB06:09:00:00 | | | |
| | | 217 | Week 52 | 366 | 16MAR06:08:50:00 | 15MAR06:21:20:00 | 11.50 | YES |
| | | 218 | Week 60 | 421 | 10MAY06:09:45:00 | | | |
| | | 219 | Week 68 | 477 | 05JUL06:09:45:00 | 04JUL06:21:00:00 | 12.75 | YES |
| | | | Final visit | 477 | 05JUL06:09:45:00 | 04JUL06:21:00:00 | 12.75 | YES |
| | | 223 | Week 76 | 533 | 30AUG06:09:30:00 | 29AUG06:20:30:00 | 13.00 | YES |
| | | | Week 84 | 533 | 30AUG06:09:30:00 | 29AUG06:20:30:00 | 13.00 | YES |
| | | | Final visit | 533 | 30AUG06:09:30:00 | 29AUG06:20:30:00 | 13.00 | YES |
| | | 207 | 1st Week 12 | 98 | 21JUN05:09:30:00 | | | |
| E0059016 | OL QTP | 1 | Screening | -5 | 06AUG04:12:30:00 | 06AUG04:09:30:00 | 3.00 | NO |
| | | | Baseline | -5 | 06AUG04:12:30:00 | 06AUG04:09:30:00 | 3.00 | NO |
| | | 102 | Week 1 | -5 | 06AUG04:12:30:00 | 06AUG04:09:30:00 | 3.00 | NO |
| | | 103 | Week 4 | 7 | 18AUG04:09:30:00 | | | |
| | | 104 | Week 4 | 14 | 25AUG04:09:45:00 | | | |
| | | | Final visit | 27 | 07SEP04:10:45:00 | 06SEP04:21:30:00 | 13.25 | YES |
| | | | | 28 | 08SEP04:10:45:00 | 07SEP04:21:30:00 | 13.25 | YES |
| E0059017 | PLA / VAL | 1 | Screening | -6 | 19AUG04:10:38:00 | 19AUG04:17:30:00 | -6.87 | NO |
| | | | Baseline | -6 | 19AUG04:10:38:00 | 19AUG04:17:30:00 | -6.87 | NO |
| | | | Week 1 | -6 | 19AUG04:10:38:00 | 19AUG04:17:30:00 | -6.87 | NO |
| | | 102 | Week 2 | 1 | 01SEP04:10:05:00 | | | |
| | | 103 | Week 4 | 14 | 22SEP04:10:15:00 | | | |
| | | 104 | Week 8 | 56 | 20OCT04:09:25:00 | 18OCT04:19:10:00 | 38.25 | YES |
| | | 105 | Week 12 | 84 | 17NOV04:12:10:00 | 16NOV04:21:15:00 | 14.92 | YES |
| | | 106 | Final visit | 84 | 17NOV04:12:10:00 | 16NOV04:00:00:00 | 36.17 | YES |
| | | | Baseline | 84 | 17NOV04:12:10:00 | 16NOV04:00:00:00 | 36.17 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797686

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 201 | Final visit / At randomization | 1 | 15DEC04:10:15:00 | 14DEC04:22:30:00 | 11.75 | YES |
| | | 202 | Baseline | 1 | 15DEC04:10:15:00 | 14DEC04:22:30:00 | 11.75 | YES |
| | | 203 | Week 12 | 8 | 22DEC04:10:30:00 | 21DEC04:01:00:00 | 34.50 | YES |
| | | | Final visit | 15 | 29DEC04:10:00:00 | 28DEC04:01:00:00 | 35.00 | YES |
| | | | | 15 | 29DEC04:11:00:00 | 28DEC04:01:00:00 | 35.00 | YES |
| | | 204 | Week 4 | 29 | 12JAN05:10:42:00 | | | |
| | | 206 | Week 8 | 57 | 09FEB05:10:20:00 | | | |
| | | 207 | Week 12 | 85 | 09MAR05:10:00:00 | 08MAR05:22:00:00 | 12.00 | YES |
| | | 208 | Week 16 | 114 | 07APR05:09:40:00 | | | |
| | | 209 | Week 20 | 141 | 04MAY05:09:45:00 | | | |
| | | 210 | Week 24 | 159 | 01JUN05:09:20:00 | | | |
| | | 211 | Week 28 | 197 | 29JUN05:09:00:00 | 28JUN05:22:00:00 | 11.00 | YES |
| | | 212 | Week 32 | 225 | 27JUL05:10:50:00 | | | |
| | | 213 | Week 36 | 253 | 21SEP05:10:45:00 | 20SEP05:21:00:00 | 13.00 | YES |
| | | 214 | Week 40 | 303 | 19OCT05:11:40:00 | | | |
| | | 215 | Week 44 | 338 | 17NOV05:09:40:00 | | | |
| | | 216 | Week 48 | 365 | 14DEC05:10:35:00 | 13DEC05:22:00:00 | 12.58 | YES |
| | | 217 | Week 52 / Final visit | 365 | 14DEC05:11:00:00 | 13DEC05:22:00:00 | 12.58 | YES |
| | | 218 | Week 60 | 421 | 08FEB06:10:05:00 | | | |
| | | 219 | Week 68 | 486 | 14APR06:08:45:00 | 13APR06:21:00:00 | 11.75 | YES |
| | | | Final visit | 486 | 14APR06:08:45:00 | 13APR06:21:00:00 | 11.75 | YES |
| | | 220 | Week 76 | 533 | 31MAY06:10:15:00 | | | |
| | | 221 | Week 84 | 596 | 02AUG06:12:00:00 | 01AUG06:21:30:00 | 14.50 | YES |
| | | | Final visit | 596 | 02AUG06:12:00:00 | 01AUG06:21:30:00 | 14.50 | YES |
| | | 223 | Week 84 | 624 | 30AUG06:10:00:00 | 29AUG06:19:30:00 | 14.50 | YES |
| | | | Week 92 | 624 | 30AUG06:10:00:00 | 29AUG06:19:30:00 | 14.50 | YES |
| | | | Final visit | 624 | 30AUG06:10:00:00 | 29AUG06:19:30:00 | 14.50 | YES |
| | | 207 | Week 12 | 99 | 23MAR05:09:30:00 | 22MAR05:20:00:00 | 13.50 | YES |
| | | 217 | Week 52 | 386 | 04JAN06:09:30:00 | 03JAN06:20:00:00 | 13.50 | YES |
| | | | Final visit | 386 | 04JAN06:09:30:00 | 03JAN06:20:00:00 | 13.50 | YES |

/csre/prod/seroquel/qa1/d1447c00127/sp/output/tif/l12020080201.lst    chem112.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12797687

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059018 | OL QTP | 1 | Screening | -3 | 23AUG04:11:10:00 | 23AUG04:07:00:00 | 4.17 | NO |
| | | | Baseline | -3 | 23AUG04:11:10:00 | 23AUG04:07:00:00 | 4.17 | NO |
| | | | Baseline | -3 | 23AUG04:11:10:00 | 23AUG04:07:00:00 | 4.17 | NO |
| | | 102 | Week 1 | 7 | 08SEP04:10:02:00 | | | YES |
| | | 103 | Week 2 | 13 | 08SEP04:10:05:00 | 21SEP04:22:00:00 | 13.00 | NO |
| | | 104 | Week 4 | 27 | 22SEP04:11:00:00 | 20OCT04:09:30:00 | 1.17 | YES |
| | | 105 | Week 8 | 55 | 20OCT04:10:40:00 | 20OCT04:09:30:00 | 1.17 | NO |
| | | | Final visit | 55 | 20OCT04:10:40:00 | | | YES |
| | | 223 | Week 8 | 62 | 27OCT04:10:40:00 | 26OCT04:23:00:00 | 11.67 | YES |
| | | | Week 12 | 62 | 27OCT04:10:40:00 | 26OCT04:23:00:00 | 11.67 | YES |
| | | | Final 12 | 62 | 27OCT04:10:40:00 | 26OCT04:23:00:00 | 11.67 | YES |
| | | | visit | 62 | 27OCT04:10:40:00 | 26OCT04:23:00:00 | 11.67 | YES |
| E0059019 | PLA / LI | 1 | Screening | -5 | 27AUG04:15:15:00 | 27AUG04:10:30:00 | 4.75 | NO |
| | | | Baseline | -5 | 27AUG04:15:15:00 | 27AUG04:10:30:00 | 4.75 | NO |
| | | | Baseline | -5 | 08SEP04:09:15:00 | 27AUG04:10:30:00 | 4.75 | NO |
| | | 102 | Week 1 | 1 | 08SEP04:09:15:00 | | | |
| | | | Week 2 | 14 | 25SEP04:10:25:00 | 26SEP04:19:00:00 | 14.00 | YES |
| | | 105 | Week 4 | 26 | 27OCT04:09:05:00 | 26OCT04:20:00:00 | 14.08 | YES |
| | | 106 | Week 8 | 56 | 23NOV04:11:00:00 | 22NOV04:19:30:00 | 15.50 | YES |
| | | | Week 12 | 83 | 23DEC04:11:45:00 | | | |
| | | 201 | Week 16 | 112 | 19JAN05:11:35:00 | 18JAN05:16:00:00 | 19.58 | YES |
| | | | Final visit | 1 | 19JAN05:11:35:00 | | | |
| | | | At randomization | 1 | 19JAN05:11:35:00 | 18JAN05:16:00:00 | 19.58 | YES |
| | | 223 | Baseline | 1 | 19JAN05:11:35:00 | | | |
| | | | Week 4 | 29 | 16FEB05:11:50:00 | 15FEB05:20:00:00 | 19.58 | YES |
| | | | Week 12 | 29 | 16FEB05:11:50:00 | 15FEB05:20:00:00 | 15.83 | YES |
| | | | Final visit | 29 | 16FEB05:11:50:00 | 15FEB05:20:00:00 | 15.83 | YES |
| E0059020 | QTP / VAL | 1 | Screening | -7 | 01SEP04:11:15:00 | 31AUG04:17:00:00 | 18.25 | YES |
| | | | Baseline | -7 | 01SEP04:11:15:00 | 31AUG04:17:00:00 | 18.25 | YES |
| | | | Baseline | -7 | 01SEP04:11:15:00 | 31AUG04:17:00:00 | 18.25 | YES |
| | | 102 | Week 1 | 14 | 22SEP04:09:10:00 | | | |
| | | 104 | Week 4 | 33 | 11OCT04:08:40:00 | 11OCT04:07:30:00 | 1.17 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797688

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 105 | Week 8 | 56 | 03NOV04:10:15:00 | 02NOV04:17:00:00 | 17.25 | YES |
| | | 106 | Week 12 | 84 | 01DEC04:09:30:00 | 30NOV04:21:30:00 | 12.00 | YES |
| | | 201 | Final visit | 1 | 29DEC04:10:20:00 | 28DEC04:21:00:00 | 13.33 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 1 | 29DEC04:10:20:00 | 28DEC04:21:00:00 | 13.33 | YES |
| | | | Week 4 | 24 | 21JAN05:09:50:00 | | | |
| | | 223 | Week 8 | 50 | 16FEB05:11:40:00 | 15FEB05:21:00:00 | 14.67 | YES |
| | | | Week 12 | 50 | 16FEB05:11:40:00 | 15FEB05:21:00:00 | 14.67 | YES |
| | | | Final visit | 50 | 16FEB05:11:40:00 | 15FEB05:21:00:00 | 14.67 | YES |
| E0059021 | QL QTP | 1 | Screening | -6 | 03NOV04:10:30:00 | 02NOV04:16:40:00 | 17.83 | YES |
| | | | Baseline | -6 | 03NOV04:10:30:00 | 02NOV04:16:40:00 | 17.83 | YES |
| | | 102 | Week 1 | 1 | 17NOV04:12:00:00 | | | |
| | | 103 | Week 2 | 8 | 23NOV04:13:00:00 | | | |
| | | 104 | Week 4 | 14 | 05DEC04:10:15:00 | 04DEC04:18:00:00 | 16.25 | YES |
| | | 105 | Week 8 | 29 | 05JAN05:10:10:00 | 04JAN05:20:00:00 | 14.00 | YES |
| | | 106 | Week 12 | 57 | 02FEB05:09:35:00 | 01FEB05:19:00:00 | 14.58 | YES |
| | | | Final visit | 85 | 02FEB05:09:35:00 | 01FEB05:19:00:00 | 14.58 | YES |
| | | 223 | Week 12 | 113 | 02MAR05:10:25:00 | 01MAR05:21:00:00 | 13.42 | YES |
| | | | Week 16 | 113 | 02MAR05:10:25:00 | 01MAR05:21:00:00 | 13.42 | YES |
| | | | Final visit | 113 | 02MAR05:10:25:00 | 01MAR05:21:00:00 | 13.42 | YES |
| E0059022 | PLA / VAL | 1 | Screening | -6 | 08DEC04:11:20:00 | 07DEC04:18:30:00 | 16.83 | YES |
| | | | Baseline | -6 | 08DEC04:11:20:00 | 07DEC04:18:30:00 | 16.83 | YES |
| | | 102 | Week 1 | 1 | 22DEC04:12:05:00 | | | |
| | | 103 | Week 2 | 8 | 29DEC04:10:00:00 | | | |
| | | 104 | Week 4 | 15 | | | | |
| | | 105 | Week 8 | 29 | | | | |
| | | 106 | Week 12 | 57 | 09FEB05:09:40:00 | 08FEB05:20:00:00 | 13.67 | YES |
| | | 201 | Final visit | 85 | 09MAR05:09:10:00 | 08MAR05:21:00:00 | 12.17 | YES |
| | | | | 1 | 06APR05:11:25:00 | 05APR05:21:00:00 | 14.42 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797689

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 201 | At randomization | 1 | 06APR05:11:25:00 | 05APR05:21:00:00 | 14.42 | YES |
| | | 204 | Week 4 | 29 | 04MAY05:10:50:00 | 05APR05:21:00:00 | 14.42 | YES |
| | | 206 | Week 8 | 57 | 01JUN05:10:35:00 | | | |
| | | 207 | Week 12 | 85 | 29JUN05:10:55:00 | 28JUN05:23:00:00 | 11.92 | YES |
| | | 208 | Week 16 | 113 | 27JUL05:12:10:00 | | | |
| | | 209 | Week 20 | 141 | 24AUG05:10:30:00 | | | |
| | | 210 | Week 24 | 169 | 21SEP05:12:10:00 | | | |
| | | 211 | Week 28 | 197 | 19OCT05:11:30:00 | 18OCT05:22:00:00 | 13.50 | YES |
| | | | Final visit | 197 | 19OCT05:11:30:00 | 18OCT05:22:00:00 | 13.50 | YES |
| | | 212 | Week 32 | 225 | 16NOV05:10:50:00 | | | |
| | | 213 | Week 36 | 253 | 14DEC05:11:15:00 | | | |
| | | 214 | Week 40 | 281 | 11JAN06:10:00:00 | | | |
| | | 215 | Week 44 | 309 | 08FEB06:11:15:00 | | | |
| | | 216 | Week 48 | 337 | 08MAR06:12:00:00 | 10JAN06:20:00:00 | 17.00 | YES |
| | | 217 | Week 52 | 365 | 05APR06:11:15:00 | 04APR06:22:30:00 | 12.75 | YES |
| | | 218 | Week 60 | 421 | 20JUN06:12:00:00 | | | |
| | | | Week 68 | 477 | 26JUL06:11:30:00 | 25JUL06:19:30:00 | 16.00 | YES |
| | | | Final visit | 477 | 26JUL06:11:30:00 | 25JUL06:19:30:00 | 16.00 | YES |
| | | 223 | Week 68 | 498 | 16AUG06:10:00:00 | 15AUG06:19:30:00 | 14.50 | YES |
| | | | Final visit | 498 | 16AUG06:10:00:00 | 15AUG06:19:30:00 | 14.50 | YES |
| E0060001 | OL QTP | 1 | Screening | -7 | 10JUN04:14:00:00 | 10JUN04:12:00:00 | 2.00 | NO |
| | | | Baseline | -7 | 10JUN04:14:00:00 | 10JUN04:12:00:00 | 2.00 | NO |
| | | 102 | Week 1 | 6 | 23JUN04:15:45:00 | | 2.00 | NO |
| | | 104 | Week 2 | 13 | 13JUL04:16:00:00 | 13JUL04:12:30:00 | 3.50 | NO |
| | | 105 | Week 4 | 26 | 13JUL04:16:00:00 | 09AUG04:18:00:00 | 20.25 | YES |
| | | 106 | Week 8 | 55 | 11AUG04:14:15:00 | 09SEP04:22:30:00 | 16.75 | YES |
| | | 107 | Week 12 | 85 | 10SEP04:15:15:00 | | | |
| | | 108 | Week 16 | 115 | 10OCT04:15:30:00 | | | |
| | | 109 | Week 20 | 147 | 09NOV04:13:10:00 | | | |
| | | | Week 24 | 167 | 01DEC04:14:15:00 | 30NOV04:22:30:00 | 15.75 | YES |
| | | 223 | Week 24 | 210 | 13JAN05:13:50:00 | 12JAN05:22:30:00 | 15.83 | YES |
| | | | Week 28 | 210 | 13JAN05:13:50:00 | 12JAN05:22:00:00 | 15.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797690

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 223 | Final visit | 210 | 13JAN05:13:50:00 | 12JAN05:22:00:00 | 15.83 | YES |
| | | 223 | Week 24 | 218 | 21JAN05:11:25:00 | 20JAN05:23:00:00 | 12.42 | YES |
| | | | Week 32 | 218 | 21JAN05:11:25:00 | 20JAN05:23:00:00 | 12.42 | YES |
| | | | Final visit | 218 | 21JAN05:11:25:00 | 20JAN05:23:00:00 | 12.42 | YES |
| E0060002 | MISSING | | 1 | 1 | 14JUN04:10:24:00 | 13JUN04:21:00:00 | 13.40 | YES |
| E0060003 | PLA / VAL | 1 | Screening | -7 | 16JUN04:14:10:00 | 15JUN04:18:00:00 | 20.17 | YES |
| | | | Baseline | -7 | 16JUN04:14:10:00 | 15JUN04:18:00:00 | 20.17 | YES |
| | | 102 | Week 1 | 7 | 30JUN04:13:10:00 | 15JUN04:18:00:00 | 20.17 | YES |
| | | 103 | Week 2 | 14 | 07JUL04:13:20:00 | 21JUL04:08:00:00 | 5.00 | NO |
| | | 104 | Week 4 | 28 | 21JUL04:13:00:00 | 21JUL04:08:00:00 | 5.00 | NO |
| | | 105 | Week 8 | 56 | 18AUG04:13:15:00 | 18AUG04:08:00:00 | 5.25 | NO |
| | | 106 | Week 12 | 84 | 15SEP04:13:35:00 | 14SEP04:21:30:00 | 16.08 | YES |
| | | 107 | Week 16 | 117 | 18OCT04:13:15:00 | | | |
| | | 108 | Week 20 | 139 | 09NOV04:13:30:00 | | | NO |
| | | 201 | Final visit | 1 | 08DEC04:13:30:00 | 08DEC04:08:00:00 | 5.50 | NO |
| | | 1 | At randomization | 1 | 08DEC04:13:30:00 | 08DEC04:08:00:00 | 5.50 | NO |
| | | | Baseline | | 08DEC04:13:30:00 | 08DEC04:08:00:00 | 5.50 | NO |
| | | 204 | Week 4 | | | | | |
| | | 206 | Week 8 | | 02MAR05:13:45:00 | 02MAR05:00:30:00 | 13.25 | YES |
| | | 207 | Week 12 | | 02MAR05:13:45:00 | 02MAR05:00:30:00 | 13.25 | YES |
| | | 208 | Final visit | | 30MAR05:13:25:00 | | | |
| | | 223 | Week 16 | 113 | 27APR05:13:40:00 | 27APR05:08:00:00 | 5.67 | NO |
| | | | Week 20 | 141 | 27APR05:13:40:00 | 27APR05:08:00:00 | 5.67 | NO |
| | | | Week 28 | 141 | 27APR05:13:40:00 | 27APR05:08:00:00 | 5.67 | NO |
| | | | Final visit | 141 | 27APR05:13:40:00 | 27APR05:08:00:00 | 5.67 | NO |
| E0060004 | OL QTP | 1 | Screening | -7 | 21JUN04:10:15:00 | 21JUN04:08:00:00 | 2.25 | NO |
| | | | Baseline | -7 | 21JUN04:10:15:00 | 21JUN04:08:00:00 | 2.25 | NO |
| | | 102 | | 8 | 06JUL04:09:45:00 | 06JUL04:08:00:00 | 1.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797691

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060004 | OL QTP | 102 | Week 1 | 8 | 06JUL04:09:45:00 | 06JUL04:08:00:00 | 1.75 | NO |
| | | | Week 4 | 8 | 06JUL04:09:45:00 | 06JUL04:08:00:00 | 1.75 | NO |
| | | | Week 12 | 8 | 06JUL04:09:45:00 | 06JUL04:08:00:00 | 1.75 | NO |
| | | | Final visit | 8 | 06JUL04:09:45:00 | 06JUL04:08:00:00 | 1.75 | NO |
| E0060005 | OL QTP | 1 | Screening | -4 | 02JUL04:15:30:00 | 02JUL04:14:00:00 | 1.50 | NO |
| | | | Baseline | -4 | 02JUL04:15:30:00 | 02JUL04:14:00:00 | 1.50 | NO |
| | | 102 | Week 2 | 8 | 14JUL04:13:40:00 | | | |
| | | 103 | Week 4 | 15 | 21JUL04:11:30:00 | | | |
| | | 104 | Final visit | 34 | 09AUG04:11:15:00 | 08AUG04:20:00:00 | 15.25 | YES |
| | | | | 34 | 09AUG04:11:15:00 | 08AUG04:20:00:00 | 15.25 | YES |
| E0060006 | OL QTP | 1 | Screening | -6 | 06JUL04:11:10:00 | 05JUL04:19:30:00 | 15.67 | YES |
| | | | Baseline | -6 | 06JUL04:11:10:00 | 05JUL04:19:30:00 | 15.67 | YES |
| | | 102 | Week 1 | -7 | 19JUL04:11:10:00 | 05JUL04:19:30:00 | 15.67 | YES |
| | | 103 | Week 2 | 14 | 09AUG04:13:20:00 | 09AUG04:07:40:00 | 5.67 | NO |
| | | 104 | Week 4 | 28 | 06SEP04:10:15:00 | 05SEP04:20:00:00 | 14.25 | YES |
| | | 105 | Week 8 | 56 | 04OCT04:11:20:00 | 04OCT04:08:45:00 | 2.58 | NO |
| | | 106 | Week 12 | 84 | 08NOV04:10:35:00 | | | |
| | | 107 | Week 20 | 112 | 08DEC04:11:20:00 | | | |
| | | 108 | Week 24 | 170 | 29DEC04:11:35:00 | 28DEC04:19:30:00 | 16.08 | YES |
| | | 223 | Final visit | 170 | 29DEC04:11:35:00 | 28DEC04:19:30:00 | 16.08 | YES |
| | | | | 170 | 29DEC04:11:35:00 | 28DEC04:19:30:00 | 16.08 | YES |
| E0060007 | OL QTP | 101 | Week 1 | -8 | 08JUL04:13:45:00 | | 2.75 | NO |
| | | 106 | Week 4 | -7 | 03JUL04:12:30:00 | | | |
| | | 223 | Week 8 | 28 | 13AUG04:13:30:00 | 12AUG04:22:00:00 | 13.67 | YES |
| | | | Week 12 | 60 | 14SEP04:12:55:00 | 14SEP04:12:15:00 | 0.67 | NO |
| | | | Final visit | 60 | 14SEP04:12:55:00 | 14SEP04:12:15:00 | 0.67 | NO |
| | | | | 60 | 14SEP04:12:55:00 | 14SEP04:12:15:00 | 0.67 | NO |
| E0060009 | QTP / VAL | 103 | Week 2 | -10 | 09JUL04:16:00:00 | 08JUL04:20:00:00 | 20.00 | YES |
| | | 104 | Week 4 | 28 | 16AUG04:16:48:00 | 16AUG04:13:00:00 | 3.80 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797692

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 105 | Week 8 | 56 | 13SEP04:16:45:00 | 13SEP04:12:30:00 | 4.25 | NO |
| | | 106 | Week 12 | 84 | 11OCT04:16:50:00 | 11OCT04:13:30:00 | 3.33 | NO |
| | | 107 | Week 16 | 112 | 08NOV04:17:00:00 | | | NO |
| | | 108 | Week 20 | 144 | 13DEC04:13:10:00 | | | NO |
| | | 201 | Final visit | 1 | 03JAN05:17:10:00 | 03JAN05:12:30:00 | 4.67 | NO |
| | | 223 | At randomization | 1 | 03JAN05:17:10:00 | 03JAN05:12:30:00 | 4.67 | NO |
| | | | Baseline | 9 | 11JAN05:12:55:00 | 11JAN05:04:00:00 | 8.92 | YES |
| | | | Week 4 | 6 | 04JAN05:12:55:00 | 04JAN05:04:00:00 | 8.92 | YES |
| | | | Week 12 | 9 | 11JAN05:12:55:00 | 11JAN05:04:00:00 | 8.92 | YES |
| | | | Final visit | | | | | |
| E0060010 | OL QTP | 1 | Screening | -7 | 12JUL04:10:00:00 | 11JUL04:18:00:00 | 16.00 | YES |
| | | 102 | Baseline | -7 | 12JUL04:10:00:00 | 11JUL04:18:00:00 | 16.00 | YES |
| | | 103 | Week 1 | 7 | 12JUL04:10:00:00 | 11JUL04:18:00:00 | 16.00 | YES |
| | | 104 | Week 2 | 14 | 26JUL04:11:00:00 | | | NO |
| | | 105 | Week 4 | 31 | 02AUG04:10:30:00 | | | NO |
| | | 106 | Week 8 | 57 | 19AUG04:11:30:00 | 19AUG04:11:00:00 | 2.50 | NO |
| | | | Week 12 | 79 | 14SEP04:15:20:00 | 14SEP04:08:30:00 | 6.83 | NO |
| | | | Final visit | 79 | 06OCT04:13:55:00 | 06OCT04:10:30:00 | 3.42 | NO |
| | | | | | 06OCT04:13:55:00 | 06OCT04:10:30:00 | 3.42 | NO |
| E0060011 | QTP / VAL | 102 | Week 1 | -8 | 21JUL04:15:00:00 | 21JUL04:13:00:00 | 2.00 | NO |
| | | 103 | Week 2 | 14 | 12AUG04:15:20:00 | | | NO |
| | | 104 | Week 4 | 27 | 12AUG04:15:30:00 | | | NO |
| | | 105 | Week 8 | 55 | 25AUG04:15:30:00 | 25AUG04:10:00:00 | 1.50 | NO |
| | | 106 | Week 12 | 83 | 22SEP04:11:30:00 | 21SEP04:17:30:00 | 18.25 | YES |
| | | 107 | Week 16 | 111 | 19OCT04:11:30:00 | 19OCT04:22:00:00 | 12.25 | YES |
| | | 201 | Final visit | 1 | 17NOV04:11:00:00 | | | NO |
| | | | | | 14DEC04:11:05:00 | 14DEC04:09:00:00 | 2.08 | NO |
| | | 223 | At randomization | 1 | 14DEC04:11:05:00 | 14DEC04:09:00:00 | 2.08 | NO |
| | | | Baseline | | 14DEC04:11:05:00 | 14DEC04:09:00:00 | 2.08 | NO |
| | | | Week 4 | 30 | 12JAN05:09:20:00 | 11JAN05:21:00:00 | 12.33 | YES |
| | | | Week 12 | 30 | 12JAN05:09:20:00 | 11JAN05:21:00:00 | 12.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797693

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 223 | Final visit | 30 | 12JAN05:09:20:00 | 11JAN05:21:00:00 | 12.33 | YES |
| E0060012 | OL QTP | 1 | Screening | -7 | 26JUL04:15:15:00 | 26JUL04:10:00:00 | 5.25 | NO |
| | | | Baseline | -7 | 26JUL04:15:15:00 | 26JUL04:10:00:00 | 5.25 | NO |
| | | | | -7 | 26JUL04:15:15:00 | 26JUL04:10:00:00 | 5.25 | NO |
| | | 223 | Week 2 | 14 | 16AUG04:16:00:00 | 16AUG04:14:00:00 | 2.00 | NO |
| | | | Week 4 | 14 | 16AUG04:16:00:00 | 16AUG04:14:00:00 | 2.00 | NO |
| | | | Week 8 | 14 | 16AUG04:16:00:00 | 16AUG04:14:00:00 | 2.00 | NO |
| | | | Week 12 | 14 | 16AUG04:16:00:00 | 16AUG04:14:00:00 | 2.00 | NO |
| | | | Final visit | 14 | 16AUG04:16:00:00 | 16AUG04:14:00:00 | 2.00 | NO |
| E0060013 | PLA / VAL | 1 | Screening | -7 | 02AUG04:15:45:00 | 02AUG04:12:30:00 | 3.25 | NO |
| | | | Baseline | -7 | 02AUG04:15:45:00 | 02AUG04:12:30:00 | 3.25 | NO |
| | | | | -7 | 16AUG04:11:15:00 | 02AUG04:12:30:00 | 3.25 | NO |
| | | 102 | Week 1 | 14 | 23AUG04:12:10:00 | | | |
| | | 103 | Week 2 | 28 | 06SEP04:15:30:00 | 06SEP04:14:00:00 | 1.50 | NO |
| | | 104 | Week 4 | 56 | 04OCT04:13:30:00 | 04OCT04:14:00:00 | 1.25 | NO |
| | | 105 | Week 8 | 84 | 01NOV04:13:00:00 | 01NOV04:11:15:00 | 1.50 | NO |
| | | 201 | Week 12 | 1 | 29NOV04:14:00:00 | 29NOV04:08:30:00 | 5.50 | NO |
| | | | Final visit | | | | | |
| | | | randomization | 1 | 29NOV04:14:00:00 | 29NOV04:08:30:00 | 5.50 | NO |
| E0060014 | OL QTP | 1 | Week 1 | -9 | 03AUG04:11:00:00 | 02AUG04:20:30:00 | 14.50 | YES |
| | | 102 | Week 1 | 7 | 10AUG04:09:55:00 | | | |
| | | 103 | Week 4 | 14 | 07SEP04:08:45:00 | 06SEP04:16:30:00 | 16.25 | YES |
| | | 104 | Final visit | 26 | 07SEP04:08:45:00 | 06SEP04:16:30:00 | 16.25 | YES |
| | | 105 | Week 8 | 56 | 07OCT04:10:30:00 | 06OCT04:22:00:00 | 12.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chcml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797694

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060014 | QL QTP | 105 | Final visit | 56 | 07OCT04:10:30:00 | 06OCT04:22:00:00 | 12.50 | YES |
|  |  | 223 | Week 12 | 90 | 10NOV04:10:37:00 | 09NOV04:21:00:00 | 13.62 | YES |
|  |  |  | Final visit | 90 | 10NOV04:10:37:00 | 09NOV04:21:00:00 | 13.62 | YES |
|  |  |  |  | 90 | 11NOV04:10:37:00 | 09NOV04:21:00:00 | 13.62 | YES |
| E0060015 | MISSING | 1.01 | 1 |  | 03SEP04:10:30:00 | 02SEP04:21:00:00 | 13.50 | YES |
|  |  |  |  |  | 10SEP04:15:10:00 |  |  |  |
| E0060016 | PLA / VAL | 1 | Screening | -6 | 28SEP04:14:40:00 | 28SEP04:11:30:00 | 3.17 | NO |
|  |  |  | Baseline | -6 | 28SEP04:14:40:00 | 28SEP04:11:30:00 | 3.17 | NO |
|  |  |  | Week 1 | -7 | 11OCT04:14:10:00 |  |  | NO |
|  |  | 102 | Week 2 | 14 | 18OCT04:11:30:00 |  |  |  |
|  |  | 103 | Week 4 | 28 | 01NOV04:12:30:00 | 01NOV04:12:30:00 | 4.50 | NO |
|  |  | 105 | Week 8 | 56 | 29NOV04:16:30:00 | 29NOV04:12:30:00 | 4.00 | NO |
|  |  | 105 | Final visit | 56 | 29NOV04:16:30:00 | 29NOV04:12:30:00 | 4.00 | NO |
|  |  | 201 | Baseline | 56 | 29NOV04:16:30:00 | 29NOV04:16:30:00 | 1.67 | NO |
|  |  |  | Final visit | 51 | 27DEC04:15:10:00 | 27DEC04:13:30:00 | 1.67 | NO |
|  |  |  | At randomization | 1 | 27DEC04:15:10:00 | 27DEC04:13:30:00 | 1.67 | NO |
|  |  | 204 | Baseline | 1 | 27DEC04:15:10:00 | 27DEC04:13:30:00 | 1.67 | NO |
|  |  |  | Week 4 | 29 | 24JAN05:15:15:00 |  |  |  |
|  |  |  | Week 8 | 58 | 23FEB05:14:30:00 |  |  |  |
|  |  | 207 | Week 12 | 87 | 23MAR05:14:30:00 | 23MAR05:02:30:00 | 12.00 | YES |
|  |  |  | Final visit | 87 | 23MAR05:14:30:00 | 23MAR05:02:30:00 | 12.00 | YES |
|  |  | 209 | visit | 143 | 18MAY05:13:30:00 |  |  |  |
|  |  |  | Week 20 | 163 | 13JUN05:11:45:00 |  |  |  |
|  |  | 210 | Week 24 | 212 | 26JUL05:10:00:00 | 25JUL05:20:00:00 | 14.00 | YES |
|  |  | 211 | Week 28 | 212 | 26JUL05:10:00:00 | 25JUL05:20:00:00 | 14.00 | YES |
|  |  |  | Week 32 | 212 | 26JUL05:10:00:00 | 25JUL05:20:00:00 | 14.00 | YES |
|  |  |  | Final visit |  |  |  |  |  |
|  |  | 212 | Week 32 | 221 | 04AUG05:14:45:00 |  |  |  |
|  |  | 213 | Week 36 | 262 | 14SEP05:13:15:00 |  |  |  |
|  |  |  | Final visit | 290 | 12OCT05:13:15:00 | 12OCT05:12:30:00 | 0.75 | NO |
|  |  | 214 | Week 40 | 290 | 12OCT05:13:15:00 | 12OCT05:12:30:00 | 0.75 | NO |
|  |  |  | visit |  |  |  |  |  |

CONFIDENTIAL
AZSER12797695

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 215 | Week 40 | 309 | 31OCT05:13:30:00 | | | |
| | | | Week 44 | 309 | 31OCT05:13:30:00 | | | |
| | | | Final visit | 309 | 31OCT05:13:30:00 | | | |
| | | 216 | Week 48 | 338 | 29NOV05:13:30:00 | 24JAN06:07:00:00 | 2.75 | NO |
| | | 223 | Week 52 | 394 | 24JAN06:09:45:00 | 24JAN06:07:00:00 | 2.75 | NO |
| | | | Week 60 | 394 | 24JAN06:09:45:00 | 24JAN06:07:00:00 | 2.75 | NO |
| | | | Final visit | 394 | 24JAN06:09:45:00 | 24JAN06:07:00:00 | 2.75 | NO |
| E0060017 | MISSING | 1 | | 1 | 05OCT04:11:15:00 | 04OCT04:19:00:00 | 16.25 | YES |
| E0060018 | OL QTP | 1 | Screening | -7 | 15OCT04:13:35:00 | 15OCT04:12:00:00 | 1.58 | NO |
| | | | Baseline | -7 | 15OCT04:13:35:00 | 15OCT04:12:00:00 | 1.58 | NO |
| | | 102 | Week 1 | -7 | 29OCT04:10:20:00 | | | |
| | | 103 | Week 4 | 14 | 05NOV04:09:10:00 | | | |
| | | 104 | Week 8 | 28 | 19NOV04:12:00:00 | 19NOV04:09:00:00 | 3.00 | NO |
| | | 105 | Week 12 | 56 | 17DEC04:07:30:00 | 17DEC04:07:30:00 | | |
| | | | Final visit | 84 | 14JAN05:11:00:00 | 13JAN05:23:30:00 | 11.92 | YES |
| | | 107 | Week 16 | 84 | 14JAN05:11:00:00 | 13JAN05:23:30:00 | 11.50 | YES |
| | | | Final visit | 112 | 11FEB05:10:05:00 | | | |
| | | | | 112 | 11FEB05:10:05:00 | | | |
| E0060019 | OL QTP | 1 | Week 2 | -8 | 05JAN05:10:50:00 | 05JAN05:08:30:00 | 2.33 | NO |
| | | 104 | Week 4 | 18 | 31JAN05:17:00:00 | 31JAN05:15:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 18 | 31JAN05:17:00:00 | 31JAN05:15:00:00 | 2.00 | NO |
| | | 106 | Week 12 | 47 | 01MAR05:16:05:00 | 01MAR05:12:30:00 | 3.58 | NO |
| | | 107 | Week 16 | 75 | 25APR05:11:00:00 | 28MAR05:21:00:00 | 16.00 | YES |
| | | 108 | Week 20 | 102 | 03JUN05:16:40:00 | | | |
| | | 109 | Week 24 | 141 | 24JUN05:09:30:00 | 24JUN05:08:55:00 | 0.58 | NO |
| | | 110 | Week 28 | 162 | 16AUG05:09:25:00 | | | |
| | | 111 | Week 24 | 196 | 16AUG05:09:25:00 | | | |
| | | | Week 32 | 215 | 16AUG05:09:25:00 | | | |
| | | | Final visit | 215 | | | | |
| | | 223 | Final visit | 253 | 23SEP05:16:30:00 | 23SEP05:12:00:00 | 4.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797696

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060019 | QL QTP | 223 | Week 24 | 253 | 23SEP05:16:30:00 | 23SEP05:12:00:00 | 4.50 | NO |
| | | | Week 36 | 253 | 23SEP05:16:30:00 | 23SEP05:12:00:00 | 4.50 | NO |
| | | | Final visit | 253 | 23SEP05:16:30:00 | 23SEP05:12:00:00 | 4.50 | NO |
| | | 111 | Week 24 | 236 | 06SEP05:16:00:00 | 06SEP05:16:00:00 | | |
| | | | Final visit | 236 | 06SEP05:16:00:00 | 06SEP05:16:00:00 | | |
| | | | visit | 236 | 06SEP05:16:00:00 | 06SEP05:16:00:00 | | |
| E0060020 | PLA / LI | 1 | Screening | -7 | 13JAN05:11:10:00 | 12JAN05:18:00:00 | 17.17 | YES |
| | | | Baseline | -7 | 13JAN05:11:10:00 | 12JAN05:18:00:00 | 17.17 | YES |
| | | | Baseline | -7 | 13JAN05:11:10:00 | 12JAN05:18:00:00 | 17.17 | YES |
| | | 104 | Week 2 | 20 | 09FEB05:12:50:00 | 08FEB05:23:00:00 | 13.92 | YES |
| | | | Week 4 | 20 | 09FEB05:12:55:00 | 08FEB05:23:00:00 | 13.92 | YES |
| | | 105 | Week 8 | 47 | 08MAR05:13:30:00 | 08MAR05:12:00:00 | 1.50 | NO |
| | | 106 | Week 12 | 75 | 05APR05:13:25:00 | 05APR05:12:00:00 | 1.42 | NO |
| | | 107 | Week 16 | 103 | 03MAY05:11:15:00 | | | |
| | | 201 | Final visit | 1 | 09JUN05:13:30:00 | 09JUN05:08:00:00 | 5.50 | NO |
| | | | randomization | 1 | 09JUN05:13:30:00 | 09JUN05:08:00:00 | 5.50 | NO |
| | | 223 | Baseline | 1 | 09JUN05:13:30:00 | 09JUN05:08:00:00 | 5.50 | NO |
| | | | Week 4 | 7 | 15JUN05:14:30:00 | 15JUN05:13:00:00 | 1.50 | NO |
| | | | Week 12 | 7 | 15JUN05:13:00:00 | 15JUN05:13:00:00 | 1.50 | NO |
| | | | Final visit | 7 | 15JUN05:14:30:00 | 15JUN05:13:00:00 | 1.50 | NO |
| | | 107 | Final visit | 125 | 25MAY05:13:00:00 | | | |
| | | | Final visit | 125 | 25MAY05:13:00:00 | | | |
| | | | Baseline | 125 | 25MAY05:13:00:00 | | | |
| E0060021 | PLA / LI | 1 | Screening | -7 | 20JAN05:10:20:00 | 19JAN05:20:30:00 | 13.83 | YES |
| | | | Baseline | -7 | 20JAN05:10:20:00 | 19JAN05:20:30:00 | 13.83 | YES |
| | | | Baseline | -7 | 20JAN05:10:20:00 | 19JAN05:20:30:00 | 13.83 | YES |
| | | 102 | Week 1 | 13 | 09FEB05:11:50:00 | | | |
| | | 103 | Week 2 | 21 | 17FEB05:12:45:00 | 16FEB05:22:00:00 | 14.75 | YES |
| | | 104 | Week 4 | 21 | 17FEB05:12:45:00 | 16FEB05:22:00:00 | 14.75 | YES |
| | | 105 | Week 8 | 62 | 30MAR05:12:00:00 | 29MAR05:21:30:00 | 14.55 | YES |
| | | 106 | Week 12 | 62 | 30MAR05:12:00:00 | 29MAR05:21:30:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797697

Page 464 of 819

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 107 | Week 2 | 90 | 27APR05:12:20:00 | | | |
| | | 108 | Week 20 | 139 | 15JUN05:12:15:00 | | | |
| | | 109 | Week 24 | 166 | 12JUL05:16:15:00 | 12JUL05:12:45:00 | 3.50 | NO |
| | | 110 | Week 24 | 195 | 10AUG05:12:10:00 | | | |
| | | | Week 28 | 195 | 10AUG05:12:10:00 | | | |
| | | 111 | Week 24 | 228 | 12SEP05:13:00:00 | | | |
| | | | Week 32 | 228 | 12SEP05:13:00:00 | | | |
| | | 201 | Final visit | 228 | 12SEP05:13:00:00 | | | |
| | | | At randomization | 1 | 04OCT05:14:15:00 | 03OCT05:23:30:00 | 14.75 | YES |
| | | 223 | Baseline | 1 | 04OCT05:14:15:00 | 03OCT05:23:30:00 | 14.75 | YES |
| | | | Week 4 | 15 | 18OCT05:14:30:00 | 03OCT05:23:30:00 | 14.75 | YES |
| | | | Week 12 | 15 | 18OCT05:14:30:00 | 18OCT05:12:00:00 | 2.50 | NO |
| | | | Final visit | 15 | 18OCT05:14:30:00 | 18OCT05:12:00:00 | 2.50 | NO |
| | | 109 | Week 24 | 189 | 04AUG05:11:00:00 | 18OCT05:12:00:00 | 2.50 | NO |
| | | | Week 28 | 189 | 04AUG05:11:00:00 | | | |
| E0060022 | PLA / VAL | 1 | Screening | -6 | 14APR05:10:25:00 | 13APR05:21:00:00 | 13.42 | YES |
| | | | Baseline | -6 | 14APR05:10:25:00 | 13APR05:21:00:00 | 13.42 | YES |
| | | 102 | Week 1 | -1 | 14APR05:11:50:00 | | | |
| | | 103 | Week 2 | -7 | 27APR05:11:40:00 | | | |
| | | 104 | Week 4 | 14 | 04MAY05:11:30:00 | | | |
| | | 105 | Week 8 | 28 | 17MAY05:11:30:00 | 17MAY05:... | 12.50 | YES |
| | | 106 | Week 12 | 56 | 15JUN05:11:00:00 | 15JUN05:10:30:00 | 1.33 | NO |
| | | 107 | Week 16 | 84 | 13JUL05:12:00:00 | 12JUL05:23:00:00 | 13.00 | YES |
| | | 108 | Week 12 | 111 | 09AUG05:11:50:00 | | | |
| | | 109 | Week 20 | 111 | 09AUG05:11:50:00 | | | |
| | | 110 | Week 24 | 139 | 06SEP05:11:45:00 | | | |
| | | 111 | Week 28 | 167 | 04OCT05:11:45:00 | 04OCT05:02:00:00 | 9.75 | YES |
| | | 201 | Week 32 | 195 | 01NOV05:11:00:00 | | | |
| | | | Final visit | 224 | 30NOV05:11:30:00 | 13DEC05:21:00:00 | 14.50 | YES |
| | | | randomization | 1 | 14DEC05:11:30:00 | 13DEC05:21:00:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1966

CONFIDENTIAL
AZSER12797698

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 201 | Baseline | 1 | 14DEC05:11:30:00 | 13DEC05:21:00:00 | 14.50 | YES |
| | | 223 | Week 4 | 20 | 02JAN06:11:30:00 | 01JAN06:22:00:00 | 13.50 | YES |
| | | | Week 12 | 20 | 02JAN06:11:30:00 | 01JAN06:22:00:00 | 13.50 | YES |
| | | | Final visit | 20 | 02JAN06:11:30:00 | 01JAN06:22:00:00 | 13.50 | YES |
| E0061001 | OL QTP | 1 | Screening | -7 | 14APR04:14:00:00 | 14APR04:09:00:00 | 5.00 | NO |
| | | | Baseline | -7 | 14APR04:14:00:00 | 14APR04:09:00:00 | 5.00 | NO |
| | | 102 | Week 1 | -7 | 14APR04:14:00:00 | 14APR04:09:00:00 | 5.00 | NO |
| | | 104 | Week 4 | 22 | 13MAY04:14:30:00 | 13MAY04:07:00:00 | 7.50 | NO |
| | | 105 | Week 8 | 22 | 13MAY04:14:30:00 | 13MAY04:07:00:00 | 7.50 | YES |
| | | 106 | Week 8 | 64 | 24JUN04:12:00:00 | 24JUN04:21:00:00 | 15.00 | NO |
| | | 223 | Week 12 | 64 | 24JUN04:16:00:00 | 24JUN04:09:00:00 | 7.00 | NO |
| | | | Final visit | 64 | 24JUN04:16:00:00 | 24JUN04:09:00:00 | 7.00 | NO |
| | | | | 64 | 24JUN04:16:00:00 | 24JUN04:09:00:00 | 7.00 | NO |
| E0061002 | MISSING | 1 | | 1 | 04MAY04:10:00:00 | 03MAY04:21:00:00 | 13.00 | YES |
| E0061003 | QTP / VAL | 0 | Screening | -16 | 16JUN04:13:45:00 | 15JUN04:21:00:00 | 16.75 | YES |
| | | 0 | Baseline | -4 | 28JUN04:12:45:00 | 27JUN04:22:00:00 | 14.75 | YES |
| | | | Week 4 | -4 | 28JUN04:12:45:00 | 27JUN04:22:00:00 | 14.75 | YES |
| | | 104 | Week 8 | 28 | 30JUL04:07:15:00 | 29JUL04:17:00:00 | 14.70 | YES |
| | | 105 | Week 12 | 56 | 27AUG04:08:10:00 | 26AUG04:19:00:00 | 13.17 | YES |
| | | 106 | Week 12 | 84 | 24SEP04:07:15:00 | 23SEP04:19:30:00 | 11.75 | YES |
| | | 107 | Week 16 | 112 | 22OCT04:07:00:00 | | | |
| | | | Final visit | 112 | 22OCT04:07:00:00 | | | |
| | | 108 | Baseline | 112 | 22OCT04:07:00:00 | | | |
| | | 201 | Week 20 | 140 | 19NOV04:07:00:00 | | | |
| | | 1 | Final visit | 1 | 17DEC04:07:45:00 | 16DEC04:18:45:00 | 13.00 | YES |
| | | | At randomization | 1 | 17DEC04:07:45:00 | 16DEC04:18:45:00 | 13.00 | YES |
| | | 204 | Baseline | 1 | 17DEC04:07:45:00 | 16DEC04:18:45:00 | 13.00 | YES |
| | | 206 | Week 4 | 29 | 14JAN05:07:00:00 | | | |
| | | | Week 8 | 56 | 10FEB05:12:15:00 | | | |

CONFIDENTIAL
AZSER12797699

Page 466 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 207 | Week 12 | 83 | 09MAR05:12:30:00 | 09MAR05:00:00:00 | 12.50 | YES |
| | | 208 | Week 16 | 112 | 07APR05:11:00:00 | | | |
| | | 209 | Week 20 | 140 | 05MAY05:11:00:00 | | | |
| | | 210 | Week 24 | 168 | 02JUN05:11:50:00 | | | |
| | | 211 | Week 28 | 197 | 01JUL05:11:50:00 | 30JUN05:18:30:00 | 17.33 | YES |
| | | 212 | Week 32 | 224 | 28JUL05:10:00:00 | | | |
| | | 213 | Week 36 | 253 | 26AUG05:10:15:00 | | | |
| | | 214 | Week 44 | 309 | 21OCT05:10:00:00 | | | |
| | | 215 | Week 48 | 342 | 23NOV05:10:19:00 | | | |
| | | 217 | Week 52 | 365 | 16DEC05:10:30:00 | 15DEC05:19:00:00 | 15.50 | YES |
| | | 218 | Week 60 | 421 | 10FEB06:11:35:00 | | | |
| | | 220 | Week 76 | 533 | 02JUN06:10:30:00 | | | |
| | | 221 | Week 84 | 589 | 28JUL06:10:30:00 | 27JUL06:21:00:00 | 13.50 | YES |
| | | 221 | Final visit | 589 | 28JUL06:10:30:00 | 27JUL06:21:00:00 | 13.50 | YES |
| | | 223 | Week 84 | 617 | 25AUG06:10:45:00 | 24AUG06:20:00:00 | 14.75 | YES |
| | | | Week 92 | 617 | 25AUG06:10:45:00 | 24AUG06:20:00:00 | 14.75 | YES |
| | | | Final visit | 617 | 25AUG06:10:45:00 | 24AUG06:20:00:00 | 14.75 | YES |
| | | 217 | Week 60 | 393 | 13JAN06:10:30:00 | | | |
| | | 219 | Week 68 | 480 | 10APR06:10:50:00 | | | |
| E0061004 | OL QTP | 1 | Screening | -7 | 15JUL04:07:35:00 | 14JUL04:18:00:00 | 13.58 | YES |
| | | | Baseline | -7 | 15JUL04:07:35:00 | 14JUL04:18:00:00 | 13.58 | YES |
| | | | Week 1 | -7 | 29JUL04:09:30:00 | | | |
| | | 102 | Week 2 | 14 | 12AUG04:08:30:00 | 11AUG04:21:00:00 | 11.50 | YES |
| | | 104 | Week 4 | 21 | 12AUG04:08:30:00 | 11AUG04:21:00:00 | 11.50 | YES |
| | | 105 | Week 8 | 48 | 08SEP04:09:30:00 | 07SEP04:20:15:00 | 13.25 | YES |
| | | 107 | Week 12 | 85 | 16NOV04:16:00:00 | 14OCT04:19:00:00 | 14.00 | YES |
| | | | Week 16 | 117 | 16NOV04:16:00:00 | | | |
| | | | Final visit | 117 | 16NOV04:16:00:00 | | | |
| | | 108 | Week 20 | 144 | 13DEC04:16:50:00 | | | |
| | | | Final visit | 144 | 13DEC04:16:50:00 | | | |
| E0061005 | OL QTP | 1 | Screening | -7 | 16JUL04:10:00:00 | 15JUL04:21:00:00 | 13.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1968

CONFIDENTIAL
AZSER12797700

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 1 | Screening | -7 | 16JUL04:10:00:00 | 15JUL04:21:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 16JUL04:10:00:00 | 15JUL04:21:00:00 | 13.00 | YES |
| | | 102 | Week 1 | 7 | 30JUL04:10:15:00 | | | |
| | | 103 | Week 2 | 14 | 06AUG04:13:00:00 | | | |
| | | | Week 4 | 14 | 06AUG04:13:00:00 | | | |
| | | 104 | Week 2 | 21 | 13AUG04:10:15:00 | 12AUG04:20:00:00 | 14.25 | YES |
| | | | Week 4 | 21 | 13AUG04:10:15:00 | 12AUG04:20:00:00 | 14.25 | YES |
| | | | Final visit | 21 | 13AUG04:10:15:00 | 12AUG04:20:00:00 | 14.25 | YES |
| E0061006 | OL QTP | 1 | Screening | -7 | 05AUG04:10:15:00 | 04AUG04:20:00:00 | 14.25 | YES |
| | | | Baseline | -7 | 05AUG04:10:15:00 | 04AUG04:20:00:00 | 14.25 | YES |
| | | 102 | Week 1 | 7 | 05AUG04:10:15:00 | 04AUG04:20:00:00 | 14.25 | YES |
| | | 103 | Week 2 | 14 | 19AUG04:08:45:00 | | | |
| | | 104 | Week 4 | 21 | 26AUG04:08:30:00 | | | |
| | | | Week 4 | 21 | 02SEP04:08:30:00 | 01SEP04:20:00:00 | 12.50 | YES |
| | | 105 | Week 8 | 49 | 30SEP04:09:30:00 | 29SEP04:20:00:00 | 13.50 | YES |
| | | | Final visit | 49 | 30SEP04:09:30:00 | 29SEP04:20:00:00 | 13.50 | YES |
| E0061007 | OL QTP | 1 | Screening | -7 | 13AUG04:10:00:00 | 12AUG04:21:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 13AUG04:10:00:00 | 12AUG04:21:00:00 | 13.00 | YES |
| | | 102 | Week 1 | 7 | 27AUG04:11:00:00 | | | |
| | | 103 | Week 2 | 14 | 03SEP04:09:30:00 | | | |
| | | 223 | Week 4 | 27 | 16SEP04:10:00:00 | 15SEP04:19:30:00 | 14.50 | YES |
| | | | Week 12 | 27 | 16SEP04:10:00:00 | 15SEP04:19:30:00 | 14.50 | YES |
| | | | Final visit | 27 | 16SEP04:10:00:00 | 15SEP04:19:30:00 | 14.50 | YES |
| E0061008 | MISSING | 1 | Screening | | 19AUG04:13:30:00 | 18AUG04:19:00:00 | 18.50 | YES |
| E0061009 | QTP / VAL | 1 | Screening | -3 | 18OCT04:09:30:00 | 17OCT04:20:00:00 | 13.50 | YES |
| | | | Baseline | -3 | 18OCT04:09:30:00 | 17OCT04:20:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 7 | 18OCT04:09:00:00 | 17OCT04:20:00:00 | 13.50 | YES |
| | | | Final visit | | 28OCT04:09:00:00 | | | |
| | | | Baseline | 7 | 28OCT04:09:00:00 | | | |
| | | 103 | Week 2 | 14 | 04NOV04:09:00:00 | | | |

CONFIDENTIAL
AZSER12797701

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 104 | Week 4 | 28 | 18NOV04:10:00:00 | 17NOV04:18:00:00 | 16.00 | YES |
|  |  | 105 | Week 8 | 56 | 16DEC04:10:00:00 | 15DEC04:21:00:00 | 13.00 | YES |
|  |  |  | Final visit | 56 | 16DEC04:10:00:00 | 15DEC04:21:00:00 | 13.00 | YES |
|  |  | 106 | Baseline At randomizat ion | 56 | 16DEC04:10:00:00 | 15DEC04:21:00:00 | 13.00 | YES |
|  |  | 201 | Final visit At randomizat ion | 1 | 13JAN05:11:30:00 | 12JAN05:21:00:00 | 14.50 | YES |
|  |  |  | Final visit At randomizat ion | 1 | 13JAN05:11:30:00 | 12JAN05:21:00:00 | 14.50 | YES |
|  |  | 204 | Baseline Week 4 Final visit | 1 | 13JAN05:11:30:00 | 12JAN05:21:00:00 | 14.50 | YES |
|  |  |  |  | 28 | 09FEB05:09:00:00 |  |  | YES |
|  |  |  |  | 28 | 09FEB05:09:00:00 |  |  | YES |
| E0061010 | QTP / VAL | 1 | Screening | -6 | 26OCT04:09:30:00 | 25OCT04:20:30:00 | 13.00 | YES |
|  |  |  | Baseline | -6 | 26OCT04:09:30:00 | 25OCT04:20:30:00 | 13.00 | YES |
|  |  | 103 | Week 2 | 14 | 15NOV04:09:30:00 | 25OCT04:20:30:00 | 13.00 | YES |
|  |  | 104 | Week 4 | 28 | 29NOV04:10:30:00 | 28NOV04:19:45:00 | 14.75 | YES |
|  |  | 105 | Week 8 | 57 | 28DEC04:10:00:00 | 27DEC04:10:00:00 | 11.50 | YES |
|  |  | 201 | Week 12 | 84 | 23JAN05:09:00:00 | 22JAN05:09:00:00 | 19.00 | YES |
|  |  |  | Final visit | 1 | 24FEB05:16:00:00 | 23FEB05:21:00:00 | 19.00 | YES |
|  |  |  | At randomizat ion | 1 | 24FEB05:16:00:00 | 23FEB05:21:00:00 | 19.00 | YES |
|  |  | 206 | Baseline | 34 | 24FEB05:16:00:00 | 23FEB05:21:00:00 | 16.25 | YES |
|  |  | 206 | Week 4 | 62 | 26APR05:12:15:00 |  | 16.25 | YES |
|  |  | 223 | Week 12 | 105 | 08JUN05:12:30:00 | 08JUN05:11:00:00 | 1.50 | NO |
|  |  |  | Week 16 | 105 | 08JUN05:12:30:00 | 08JUN05:11:00:00 | 1.50 | NO |
|  |  |  | Final visit | 105 | 08JUN05:12:30:00 | 08JUN05:11:00:00 | 1.50 | NO |
|  |  | 204 | Week 12 | 34 | 29MAR05:13:15:00 | 28MAR05:21:00:00 | 16.25 | YES |
|  |  |  | Final visit | 34 | 29MAR05:13:15:00 | 28MAR05:21:00:00 | 16.25 | YES |
| E0061011 | OL QTP | 1 | Screening | -7 | 04NOV04:09:00:00 | 03NOV04:18:30:00 | 14.50 | YES |

CONFIDENTIAL
AZSER12797702

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061011 | OL QTP | 1 | Screening | -7 | 04NOV04:09:00:00 | 03NOV04:18:30:00 | 14.50 | YES |
| | | | Baseline | -7 | 04NOV04:09:00:00 | 03NOV04:18:30:00 | 14.50 | YES |
| | | 102 | Week 1 | 6 | 17NOV04:09:00:00 | | | |
| | | 103 | Week 2 | 12 | 26NOV04:14:30:00 | | | |
| | | 104 | Week 4 | 25 | 06DEC04:08:30:00 | 05DEC04:19:30:00 | 13.00 | YES |
| | | 105 | Week 8 | 55 | 05JAN05:08:30:00 | 04JAN05:20:00:00 | 12.50 | YES |
| | | 106 | Week 12 | 83 | 02FEB05:08:45:00 | 01FEB05:21:00:00 | 11.75 | YES |
| | | 107 | Week 16 | 112 | 03MAR05:08:00:00 | | | |
| | | 108 | Week 20 | 139 | 30MAR05:08:00:00 | | | |
| | | 223 | Week 24 | 167 | 27APR05:09:45:00 | 26APR05:06:30:00 | 27.25 | YES |
| | | | Final visit | 167 | 27APR05:09:45:00 | 26APR05:06:30:00 | 27.25 | YES |
| E0061012 | OL QTP | 1 | Screening | -6 | 29DEC04:18:30:00 | 29DEC04:01:30:00 | 17.00 | YES |
| | | | Baseline | -6 | 29DEC04:18:30:00 | 29DEC04:01:30:00 | 17.00 | YES |
| | | 102 | Week 1 | 7 | 11JAN05:14:00:00 | | | |
| | | 103 | Week 2 | 14 | 18JAN05:13:45:00 | | | |
| | | 104 | Week 4 | 28 | 01FEB05:14:10:00 | 31JAN05:20:30:00 | 17.67 | YES |
| | | 105 | Week 8 | 57 | 01MAR05:15:40:00 | 28FEB05:23:25:00 | 16.25 | YES |
| | | 106 | Week 12 | 87 | 01APR05:15:50:00 | 01APR05:07:30:00 | 8.33 | YES |
| | | | Final visit | 87 | 01APR05:15:50:00 | 01APR05:07:30:00 | 8.33 | YES |
| | | 107 | Week 16 | 112 | 26APR05:15:30:00 | | | |
| | | 108 | Week 20 | 140 | 24MAY05:16:40:00 | | | |
| | | 223 | Week 24 | 171 | 24JUN05:15:00:00 | 24JUN05:06:00:00 | 9.00 | YES |
| | | | Final visit | 171 | 24JUN05:15:00:00 | 24JUN05:06:00:00 | 9.00 | YES |
| E0061013 | MISSING | 1 | Screening | | 05JAN05:09:30:00 | 04JAN05:20:20:00 | 13.17 | YES |
| E0061014 | OL QTP | 1 | Screening | -6 | 06JAN05:15:30:00 | 06JAN05:00:00:00 | 15.50 | YES |
| | | | Baseline | -6 | 06JAN05:15:30:00 | 06JAN05:00:00:00 | 15.50 | YES |
| | | 102 | Week 1 | 7 | 19JAN05:15:00:00 | | | |
| | | 103 | Week 2 | 14 | 26JAN05:14:00:00 | | | |
| | | 104 | Week 4 | 29 | 10FEB05:15:00:00 | 09FEB05:23:30:00 | 15.50 | YES |
| | | 106 | Week 12 | 91 | 11APR05:19:45:00 | 11APR05:00:00:00 | 19.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797703

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061014 | OL QTP | 106 | Final visit | 90 | 12APR05:14:45:00 | 11APR05:19:00:00 | 19.75 | YES |
| E0061015 | OL QTP | 107 | Week 16 Final visit | 118 | 10MAY05:15:00:00 | | | |
| | | | Final visit | 118 | 10MAY05:15:00:00 | | | |
| | | 1 | Screening visit | -7 | 10JAN05:11:15:00 | 09JAN05:21:20:00 | 13.92 | YES |
| | | | Baseline | -7 | 10JAN05:11:15:00 | 09JAN05:21:20:00 | 13.92 | YES |
| | | | Week 1 | -7 | 10JAN05:11:15:00 | 09JAN05:21:20:00 | 13.92 | YES |
| | | 103 | Week 2 | 14 | 31JAN05:14:00:00 | | | |
| | | | Week 4 | 28 | 14FEB05:14:30:00 | 14FEB05:00:30:00 | 14.17 | YES |
| | | 105 | Week 8 | 56 | 14MAR05:15:30:00 | 13MAR05:22:45:00 | 16.75 | YES |
| | | 106 | Week 12 | 85 | 12APR05:15:49:00 | 11APR05:23:05:00 | 16.75 | YES |
| | | 223 | | 112 | 09MAY05:14:00:00 | 09MAY05:06:00:00 | 8.00 | NO |
| | | | Week 12 | 112 | 09MAY05:14:00:00 | 09MAY05:06:00:00 | 8.00 | NO |
| | | | Week 16 | 112 | 09MAY05:14:00:00 | 09MAY05:06:00:00 | 8.00 | NO |
| | | | Final visit | 112 | 09MAY05:14:00:00 | 09MAY05:06:00:00 | 8.00 | NO |
| | | 102 | Week 1 | 8 | 25JAN05:14:00:00 | | | |
| E0061016 | QTP / VAL | 1 | Screening | -6 | 13JAN05:14:00:00 | 12JAN05:18:00:00 | 20.00 | YES |
| | | | Baseline | -6 | 13JAN05:14:00:00 | 12JAN05:18:00:00 | 20.00 | YES |
| | | | Week 1 | -6 | 13JAN05:14:00:00 | 12JAN05:18:00:00 | 20.00 | YES |
| | | 102 | Week 2 | 14 | 02FEB05:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 16FEB05:11:50:00 | 15FEB05:20:25:00 | 15.42 | YES |
| | | 105 | Week 8 | 54 | 14MAR05:11:00:00 | 13MAR05:18:00:00 | 17.00 | YES |
| | | 201 | Week 12 | 83 | 11APR05:10:45:00 | 11APR05:18:00:00 | 17.02 | YES |
| | | | Final visit | 1 | 19MAY05:13:30:00 | 18MAY05:22:30:00 | 15.00 | YES |
| | | | At randomization | 1 | 19MAY05:13:30:00 | 18MAY05:22:30:00 | 15.00 | YES |
| | | 204 | Baseline | 30 | 17JUN05:10:30:00 | | | |
| | | 206 | Week 4 | 58 | 15JUL05:11:00:00 | | | |
| | | 207 | Week 8 | 86 | 12AUG05:11:00:00 | 11AUG05:23:00:00 | 12.00 | YES |
| | | | Week 12 | 86 | 12AUG05:11:00:00 | 11AUG05:23:00:00 | 12.00 | YES |
| | | 208 | Final visit | 114 | 09SEP05:12:00:00 | | | |
| | | | Week 16 | 114 | 09SEP05:12:00:00 | | | |
| | | | Final visit | 114 | 09SEP05:12:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208020l.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1972

CONFIDENTIAL
AZSER12797704

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061017 | OL QTP | 1 | Screening | -6 | 01FEB05:10:30:00 | 31JAN05:20:00:00 | 14.50 | YES |
| | | | Baseline | -6 | 01FEB05:10:30:00 | 31JAN05:20:00:00 | 14.50 | YES |
| | | | Week 1 | -6 | 01FEB05:10:30:00 | 31JAN05:20:00:00 | 14.50 | YES |
| | | 102 | Week 2 | -7 | 24FEB05:14:20:00 | | | |
| | | 103 | Week 4 | 14 | 24FEB05:14:20:00 | | | |
| | | 104 | Week 8 | 30 | 09MAR05:13:40:00 | 08MAR05:22:00:00 | 15.67 | YES |
| | | 105 | Week 12 | 57 | 05APR05:13:00:00 | 04APR05:22:00:00 | 15.00 | YES |
| | | 106 | Week 16 | 94 | 12MAY05:14:00:00 | 12MAY05:11:00:00 | 3.00 | NO |
| | | 107 | Week 20 | 121 | 08JUN05:11:00:00 | | | |
| | | 108 | Week 24 | 149 | 06JUL05:14:00:00 | | | |
| | | 109 | Final visit | 177 | 03AUG05:15:30:00 | 02AUG05:22:30:00 | 17.00 | YES |
| | | | visit | 177 | 03AUG05:15:30:00 | 02AUG05:22:30:00 | 17.00 | YES |
| | | 110 | Week 28 | 205 | 31AUG05:14:30:00 | | | |
| | | 111 | Week 32 | 235 | 30SEP05:12:10:00 | | | |
| | | 112 | Week 24 | 261 | 26OCT05:12:00:00 | 25OCT05:22:30:00 | 13.50 | YES |
| | | | Week 36 | 261 | 26OCT05:12:00:00 | 25OCT05:22:30:00 | 13.50 | YES |
| | | | Final visit | 261 | 26OCT05:12:00:00 | 25OCT05:22:30:00 | 13.50 | YES |
| | | | | 261 | 26OCT05:12:00:00 | 25OCT05:22:30:00 | 13.50 | YES |
| E0061018 | MISSING | 1 | | 1 | 02FEB05:14:40:00 | 02FEB05:06:00:00 | 8.67 | YES |
| E0061019 | OL QTP | 1 | Screening | -6 | 13FEB05:10:45:00 | 12FEB05:21:00:00 | 13.75 | YES |
| | | | Baseline | -6 | 13FEB05:10:45:00 | 12FEB05:21:00:00 | 13.75 | YES |
| | | 102 | Week 1 | -7 | 13FEB05:10:45:00 | 12FEB05:21:00:00 | 13.75 | YES |
| | | 102 | Week 2 | 26 | 26FEB05:11:30:00 | | | |
| | | 106 | Week 12 | 27 | 07MAY05:11:50:00 | 11MAR05:21:30:00 | 14.25 | YES |
| | | | Final visit | 77 | 07MAY05:11:50:00 | 06MAY05:10:00:00 | 25.83 | YES |
| | | | visit | 77 | 07MAY05:11:50:00 | 06MAY05:10:00:00 | 25.83 | YES |
| | | 105 | Week 8 | 56 | 16APR05:11:45:00 | 15APR05:21:20:00 | 14.42 | YES |
| E0061020 | QTP / LI | 1 | Screening | -7 | 03MAR05:11:30:00 | 02MAR05:20:00:00 | 15.50 | YES |
| | | | Baseline | -7 | 03MAR05:11:30:00 | 02MAR05:20:00:00 | 15.50 | YES |
| | | 102 | Week 1 | -7 | 17MAR05:11:10:00 | 02MAR05:20:00:00 | 15.50 | YES |
| | | 103 | Week 2 | 14 | 24MAR05:09:30:00 | | | |
| | | 104 | Week 4 | 28 | 07APR05:09:45:00 | 06APR05:22:00:00 | 11.75 | YES |
| | | 106 | Week 8 | 26 | 05MAY05:10:00:00 | 05MAY05:22:00:00 | 12.00 | YES |
| | | 106 | Week 12 | 83 | 01JUN05:10:55:00 | 31MAY05:19:00:00 | 15.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1973

CONFIDENTIAL
AZSER12797705

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 201 | Final visit | 1 | 30JUN05:11:30:00 | 29JUN05:19:00:00 | 16.50 | YES |
| | | | At Randomization | 1 | 30JUN05:11:30:00 | 29JUN05:19:00:00 | 16.50 | YES |
| | | 204 | Baseline | 1 | 30JUN05:12:00:00 | 29JUN05:19:00:00 | 16.50 | YES |
| | | 206 | Week 4 | 27 | 26JUL05:12:00:00 | | | |
| | | 207 | Week 8 | 70 | 07SEP05:10:30:00 | | | |
| | | | Week 12 | 98 | 05OCT05:10:30:00 | 04OCT05:19:00:00 | 15.25 | YES |
| | | 208 | Final visit | 98 | 05OCT05:10:15:00 | 04OCT05:19:00:00 | 15.25 | YES |
| | | | Week 16 | 126 | 02NOV05:10:45:00 | | | |
| | | 209 | Week 20 | 141 | 17NOV05:11:30:00 | | | |
| | | 210 | Week 24 | 168 | 14DEC05:11:00:00 | | | |
| | | | Final visit | 168 | 14DEC05:11:00:00 | | | |
| E0061021 | MISSING | 1 | | 1 | 10MAR05:11:30:00 | 09MAR05:20:00:00 | 15.50 | YES |
| E0061022 | OL QTP | 1 | Screening | -7 | 04APR05:18:00:00 | 04APR05:06:00:00 | 12.00 | YES |
| | | | Baseline | -7 | 04APR05:18:00:00 | 04APR05:06:00:00 | 12.00 | YES |
| | | 102 | Week 1 | 8 | 19APR05:12:00:00 | 04APR05:06:00:00 | 12.00 | YES |
| | | 103 | Week 4 | 28 | 09MAY05:11:45:00 | 08MAY05:06:00:00 | 29.75 | YES |
| | | 104 | Final visit | 28 | 09MAY05:11:45:00 | 08MAY05:06:00:00 | 29.75 | YES |
| E0061023 | MISSING | 1 | | 1 | 19APR05:10:00:00 | 18APR05:20:00:00 | 14.00 | YES |
| E0061024 | OL QTP | 1 | Screening | -7 | 19APR05:13:20:00 | 18APR05:18:00:00 | 19.33 | YES |
| | | | Baseline | -7 | 19APR05:13:20:00 | 18APR05:18:00:00 | 19.33 | YES |
| | | 102 | Week 1 | 9 | 05MAY05:16:00:00 | | | |
| | | 103 | Week 2 | 16 | 12MAY05:12:45:00 | 16MAY05:19:00:00 | 17.75 | YES |
| | | 104 | Week 4 | 21 | 17MAY05:12:45:00 | 16MAY05:19:00:00 | 17.75 | YES |
| | | | Final visit | 21 | 17MAY05:12:45:00 | 16MAY05:19:00:00 | 17.75 | YES |
| | | 105 | Week 8 | 49 | 14JUN05:10:30:00 | 13JUN05:23:30:00 | 11.00 | YES |
| | | 106 | Week 12 | 77 | 12JUL05:11:00:00 | 11JUL05:21:00:00 | 17.50 | YES |
| | | 107 | Week 16 | 105 | 09AUG05:10:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797706

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061024 | OL QTP | 108 | Week 20 | 133 | 06SEP05:10:30:00 | 04OCT05:21:00:00 | 15.00 | YES |
| | | 109 | Week 24 | 162 | 05OCT05:12:00:00 | 04OCT05:21:00:00 | 15.00 | YES |
| | | | Final visit | 162 | 05OCT05:12:00:00 | | | |
| | | 110 | Week 28 | 195 | 07NOV05:11:00:00 | | | |
| | | 111 | Week 32 | 227 | 09DEC05:10:00:00 | | | |
| | | | Final visit | 227 | 09DEC05:10:00:00 | | | |
| E0061025 | MISSING | 1 | | | 20APR05:11:30:00 | 19APR05:21:15:00 | 14.25 | YES |
| | | 1.01 | | | 25APR05:07:30:00 | | | |
| E0061026 | OL QTP | 1 | Screening | -7 | 25APR05:11:00:00 | 24APR05:18:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 25APR05:11:00:00 | 24APR05:18:30:00 | 16.50 | YES |
| | | | Week 1 | -7 | 25APR05:11:00:00 | 24APR05:18:30:00 | 16.50 | YES |
| | | 102 | Week 2 | 9 | 09MAY05:12:00:00 | | | |
| | | 103 | Week 4 | 15 | 17MAY05:12:15:00 | | | |
| | | 104 | Week 8 | 29 | 31MAY05:12:30:00 | 31MAY05:12:00:00 | 0.25 | NO |
| | | 105 | Week 12 | 57 | 28JUN05:11:00:00 | 28JUN05:12:00:00 | 1.00 | NO |
| | | 106 | Week 16 | 88 | 29JUL05:11:30:00 | 28JUL05:17:30:00 | 17.50 | YES |
| | | 107 | Week 20 | 112 | 22AUG05:11:00:00 | | | |
| | | 108 | Week 24 | 140 | 19SEP05:11:30:00 | | | |
| | | 109 | Week 24 | 170 | 19OCT05:11:30:00 | 18OCT05:16:00:00 | 19.50 | YES |
| | | | Final visit | 170 | 19OCT05:11:30:00 | 18OCT05:16:00:00 | 19.50 | YES |
| | | | visit | 170 | 19OCT05:11:30:00 | 18OCT05:16:00:00 | 19.50 | YES |
| E0061027 | MISSING | 1 | | | 25APR05:13:00:00 | 24APR05:23:30:00 | 13.50 | YES |
| E0061028 | OL QTP | 1 | Screening | -6 | 05MAY05:12:10:00 | 04MAY05:19:45:00 | 16.42 | YES |
| | | | Baseline | -6 | 05MAY05:12:10:00 | 04MAY05:19:45:00 | 16.42 | YES |
| | | 102 | Week 1 | -6 | 05MAY05:12:10:00 | 04MAY05:19:45:00 | 16.42 | YES |
| | | 103 | Week 2 | -7 | 18MAY05:11:45:00 | | | |
| | | | Final visit | 14 | 25MAY05:11:45:00 | | | |
| | | | visit | 14 | 25MAY05:11:45:00 | | | |
| E0061029 | MISSING | 1 | | | 10MAY05:10:20:00 | 09MAY05:18:00:00 | 16.33 | YES |
| E0061030 | OL QTP | 1 | Screening | -7 | 10MAY05:14:00:00 | 09MAY05:22:30:00 | 15.50 | YES |
| | | | Baseline | -7 | 10MAY05:14:00:00 | 09MAY05:22:30:00 | 15.50 | YES |
| | | | | -7 | 10MAY05:14:00:00 | | | |

CONFIDENTIAL
AZSER12797707