Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061030 | OL QTP | 102 | Week 1 | 8 | 25MAY05:09:00:00 | | | |
| | | | Final visit | 8 | 25MAY05:09:00:00 | | | |
| E0061031 | MISSING | 1 | | | 11MAY05:12:30:00 | 10MAY05:19:20:00 | 17.17 | YES |
| E0061032 | OL QTP | 1 | Screening | -7 | 03JUN05:14:00:00 | 02JUN05:18:30:00 | 19.50 | YES |
| | | | Baseline | -7 | 03JUN05:14:00:00 | 02JUN05:18:30:00 | 19.50 | YES |
| | | 102 | Week 1 | -7 | 03JUN05:14:00:00 | 02JUN05:18:30:00 | 19.50 | YES |
| | | 103 | Week 2 | 14 | 17JUN05:15:00:00 | | | |
| | | 104 | Week 3 | 28 | 24JUN05:14:30:00 | | | |
| | | 223 | Week 4 | 42 | 22JUL05:14:00:00 | 07JUL05:18:00:00 | 18.00 | YES |
| | | | Week 4 | 42 | 22JUL05:14:30:00 | 22JUL05:13:00:00 | 1.50 | NO |
| | | | Week 12 | 42 | 22JUL05:14:30:00 | 22JUL05:13:00:00 | 1.50 | NO |
| | | | Final visit | 42 | 22JUL05:14:30:00 | 22JUL05:13:00:00 | 1.50 | NO |
| E0061033 | PLA / LI | 1 | Screening | -7 | 09JUN05:10:30:00 | 08JUN05:22:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 09JUN05:10:30:00 | 08JUN05:22:00:00 | 12.50 | YES |
| | | 102 | Week 2 | -7 | 23JUN05:10:30:00 | 08JUN05:22:00:00 | 12.50 | YES |
| | | 103 | Week 4 | 14 | 30JUN05:13:15:00 | | | |
| | | 105 | Week 8 | 56 | 11JUL05:10:00:00 | 12JUL05:09:00:00 | 2.50 | NO |
| | | 106 | Week 12 | 56 | 11AUG05:10:00:00 | 11AUG05:09:00:00 | 1.00 | NO |
| | | 107 | Week 16 | 84 | 08SEP05:11:30:00 | 08SEP05:08:00:00 | 3.50 | NO |
| | | 108 | Week 24 | 111 | 05OCT05:10:00:00 | | | |
| | | 109 | Week 28 | 139 | 03NOV05:11:00:00 | 30NOV05:09:30:00 | 1.50 | NO |
| | | 110 | Week 32 | 167 | 27DEC05:12:20:00 | | | |
| | | 111 | Final visit | 194 | 24JAN06:10:00:00 | 21FEB06:08:00:00 | 2.00 | NO |
| | | 201 | At randomization | 222 | 21FEB06:10:00:00 | 21FEB06:08:00:00 | 2.00 | NO |
| | | | Baseline | 1 | 21FEB06:10:00:00 | | | |
| | | 223 | Week 4 | 21 | 13MAR06:11:00:00 | 13MAR06:08:00:00 | 3.00 | NO |
| | | | Week 12 | 21 | 13MAR06:11:00:00 | 13MAR06:08:00:00 | 3.00 | NO |
| | | | Final visit | 21 | 13MAR06:11:00:00 | 13MAR06:08:00:00 | 3.00 | NO |

CONFIDENTIAL
AZSER12797708

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 1 | Screening | -6 | 09JUN05:12:15:00 | 08JUN05:21:00:00 | 15.25 | YES |
| | | | Baseline | -6 | 09JUN05:12:15:00 | 08JUN05:21:00:00 | 15.25 | YES |
| | | | Week 1 | -7 | 09JUN05:12:15:00 | 08JUN05:21:00:00 | 15.25 | YES |
| | | 102 | Week 2 | 16 | 01JUL05:14:00:00 | | | |
| | | 103 | Week 4 | 28 | 13JUL05:12:00:00 | 12JUL05:20:00:00 | 16.00 | YES |
| | | 104 | Week 6 | 57 | 11AUG05:12:00:00 | 10AUG05:20:00:00 | 16.00 | YES |
| | | 105 | Week 8 | 84 | 07SEP05:12:30:00 | 06SEP05:20:00:00 | 16.50 | YES |
| | | 106 | Week 12 | 84 | 07SEP05:12:30:00 | 06SEP05:20:00:00 | 16.50 | YES |
| | | | Final visit | 84 | 07SEP05:11:30:00 | 06SEP05:20:00:00 | 16.50 | YES |
| | | 201 | Baseline | 1 | 05OCT05:11:15:00 | 04OCT05:19:30:00 | 15.75 | YES |
| | | | Final visit | 1 | 05OCT05:11:15:00 | 04OCT05:19:30:00 | 15.75 | YES |
| | | | At randomizational visit | 1 | 05OCT05:11:15:00 | 04OCT05:19:30:00 | 15.75 | YES |
| | | 204 | Baseline | 29 | 02NOV05:10:30:00 | | | |
| | | 206 | Week 4 | 71 | 14DEC05:11:15:00 | | | |
| | | 207 | Week 12 | 113 | 25JAN06:11:40:00 | 08JAN06:20:30:00 | 14.17 | YES |
| | | 208 | Week 16 | 139 | 25JAN06:11:00:00 | | | |
| | | 209 | Week 20 | 171 | 20FEB06:11:00:00 | | | |
| | | 210 | Week 24 | 199 | 24MAR06:10:00:00 | | | |
| | | 211 | Week 28 | 199 | 21APR06:10:30:00 | 20APR06:19:00:00 | 17.00 | YES |
| | | | Final visit | 227 | 19MAY06:11:00:00 | 20APR06:19:00:00 | 17.00 | YES |
| | | 212 | Week 32 | 255 | 16JUN06:10:30:00 | | | |
| | | 213 | Week 40 | 290 | 21JUL06:12:50:00 | 20JUL06:21:00:00 | 15.83 | YES |
| | | 214 | Week 40 | 318 | 18AUG06:10:30:00 | 17AUG06:21:00:00 | 12.50 | YES |
| | | | Week 44 | 318 | 18AUG06:10:30:00 | 17AUG06:22:00:00 | 12.50 | YES |
| | | 223 | Week 44 | 318 | 18AUG06:10:30:00 | 17AUG06:22:00:00 | 12.50 | YES |
| E0061035 | QTP / LI | 1 | Screening | -6 | 07JUL05:10:45:00 | 06JUL05:18:30:00 | 16.25 | YES |
| | | | Baseline | -6 | 07JUL05:10:45:00 | 06JUL05:18:30:00 | 16.25 | YES |
| | | 102 | Week 1 | -7 | 20JUL05:10:00:00 | | | YES |
| | | 103 | Week 2 | 13 | 26JUL05:12:00:00 | 09AUG05:21:00:00 | 13.75 | YES |
| | | 105 | Week 4 | 56 | 07SEP05:11:30:00 | 06SEP05:22:00:00 | 13.00 | YES |
| | | 106 | Week 12 | 84 | 05OCT05:11:30:00 | 05OCT05:06:30:00 | 4.00 | NO |

02MAR2007:13:32    chem12.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst

CONFIDENTIAL
AZSER12797709

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061035 | QTP / LI | 106 | Final visit | 84 | 05OCT05:10:30:00 | 05OCT05:06:30:00 | 4.00 | NO |
| | | 107 | Baseline 16 | 84 | 05OCT05:10:00:00 | 05OCT05:06:00:00 | 4.00 | NO |
| | | 201 | Final visit | 112 | 02NOV05:10:45:00 | 30NOV05:18:45:00 | 17.25 | YES |
| | | 1 | At randomizat ion | 1 | 01DEC05:12:00:00 | 30NOV05:18:45:00 | 17.25 | YES |
| | | 204 | Baseline | 1 | 01DEC05:12:00:00 | 30NOV05:18:45:00 | 17.25 | YES |
| | | 206 | Week 4 | 27 | 27DEC05:12:15:00 | | | |
| | | 207 | Week 8 | 57 | 26JAN06:11:15:00 | | | |
| | | | Week 12 | 84 | 22FEB06:12:00:00 | 21FEB06:08:00:00 | 28.00 | YES |
| | | | Final visit | 84 | 22FEB06:12:00:00 | 21FEB06:08:00:00 | 28.00 | YES |
| | | 208 | Week 16 | 112 | 22MAR06:11:00:00 | | | |
| | | 209 | Week 20 | 140 | 19APR06:11:10:00 | | | |
| | | 210 | Week 24 | 169 | 18MAY06:11:25:00 | | | |
| | | 211 | Week 28 | 196 | 14JUN06:10:45:00 | 13JUN06:22:00:00 | 12.75 | YES |
| | | | Final visit | 196 | 14JUN06:10:45:00 | 13JUN06:22:00:00 | 12.75 | YES |
| | | 212 | Week 32 | 225 | 13JUL06:10:30:00 | | | |
| | | 213 | Week 36 | 253 | 10AUG06:10:50:00 | | | |
| | | 223 | | 267 | 24AUG06:13:00:00 | 23AUG06:20:00:00 | 17.00 | YES |
| | | | Week 40 | 267 | 24AUG06:13:00:00 | 23AUG06:20:00:00 | 17.00 | YES |
| | | | Final visit | 267 | 24AUG06:13:00:00 | 23AUG06:20:00:00 | 17.00 | YES |
| E0061036 MISSING | | 1 | | | 13JUL05:10:15:00 | 12JUL05:19:00:00 | 15.25 | YES |
| E0061037 | OL QTP | 1 | Screening | -7 | 26JUL05:13:40:00 | 25JUL05:18:00:00 | 19.67 | YES |
| | | | Baseline | -7 | 26JUL05:13:40:00 | 25JUL05:18:00:00 | 19.67 | YES |
| | | | | -7 | 26JUL05:13:40:00 | 25JUL05:18:00:00 | 19.67 | YES |
| E0061038 | OL QTP | 1 | Screening | -7 | 04AUG05:09:00:00 | 03AUG05:21:30:00 | 11.50 | YES |
| | | | Baseline | -7 | 04AUG05:09:00:00 | 03AUG05:21:30:00 | 11.50 | YES |
| | | 102 | Week 1 | -7 | 18AUG05:09:00:00 | | | |
| | | 104 | Week 4 | 28 | 08SEP05:11:00:00 | 08SEP05:22:00:00 | -11.00 | NO |
| | | 105 | Week 8 | 56 | 30NOV05:11:00:00 | 05OCT05:20:00:00 | 14.17 | YES |
| | | 107 | Week 16 | 111 | | | | |
| | | 108 | Week 20 | 140 | 29DEC05:10:25:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32   kcpx265

1978

CONFIDENTIAL
AZSER12797710

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061038 | OL QTP | 109 | Week 24 | 172 | 30JAN06:16:00:00 | 29JAN06:20:00:00 | 18.00 | YES |
| | | 111 | Week 32 | 228 | 27MAR06:16:00:00 | | | |
| | | 223 | | 263 | 01MAY06:12:00:00 | 30APR06:20:00:00 | 16.00 | YES |
| | | | Week 24 | 263 | 01MAY06:12:00:00 | 30APR06:20:00:00 | 16.00 | YES |
| | | | Week 36 | 263 | 01MAY06:12:00:00 | 30APR06:20:00:00 | 16.00 | YES |
| | | | Final visit | 263 | 01MAY06:12:00:00 | 30APR06:20:00:00 | 16.00 | YES |
| E0061039 | PLA / VAL | 1 | | -8 | 04AUG05:15:00:00 | 03AUG05:22:00:00 | 17.00 | YES |
| | | 103 | Week 4 | 13 | 25AUG05:10:45:00 | | | |
| | | 104 | Week 4 | 27 | 08SEP05:11:15:00 | 07SEP05:18:00:00 | 17.25 | YES |
| | | 105 | Week 8 | 55 | 05OCT05:10:00:00 | 04OCT05:19:00:00 | 15.00 | YES |
| | | 107 | Week 12 | 83 | 03NOV05:10:30:00 | 02NOV05:18:00:00 | 16.50 | YES |
| | | 108 | Week 16 | 111 | 01DEC05:12:30:00 | | | |
| | | 110 | Week 20 | 139 | 29DEC05:10:40:00 | | | |
| | | 201 | Week 28 | 200 | 28FEB06:10:30:00 | | | |
| | | | Final visit | 1 | 23MAR06:10:30:00 | 22MAR06:20:00:00 | 14.50 | YES |
| | | | At randomization | 1 | 23MAR06:10:30:00 | 22MAR06:20:00:00 | 14.50 | YES |
| | | 108 | Baseline | 1 | 23MAR06:10:30:00 | | | |
| | | | Week 24 | 178 | 06FEB06:11:00:00 | 22MAR06:20:00:00 | 14.50 | YES |
| E0061040 | OL QTP | 1 | | -7 | 12AUG05:11:45:00 | 11AUG05:21:00:00 | 14.75 | YES |
| | | | Screening | -7 | 12AUG05:11:45:00 | 11AUG05:21:00:00 | 14.75 | YES |
| | | | Baseline | -7 | 12AUG05:11:45:00 | 11AUG05:21:00:00 | 14.75 | YES |
| | | 103 | Week 2 | 13 | 15SEP05:13:35:00 | 14SEP05:20:00:00 | 17.58 | YES |
| | | 104 | Week 4 | 27 | 15SEP05:13:35:00 | 14SEP05:20:00:00 | 17.58 | YES |
| | | | Final visit | 27 | 15SEP05:13:35:00 | | | |
| E0061041 | OL QTP | 1 | | -6 | 26AUG05:13:30:00 | 25AUG05:21:00:00 | 16.50 | YES |
| | | | Screening | -6 | 26AUG05:13:30:00 | 25AUG05:21:00:00 | 16.50 | YES |
| | | | Baseline | -6 | 26AUG05:13:30:00 | 25AUG05:21:00:00 | 16.50 | YES |
| | | 103 | Week 4 | 14 | 29SEP05:12:10:00 | | | |
| | | 105 | Week 4 | 28 | 27OCT05:11:00:00 | 28SEP05:11:00:00 | 25.25 | YES |
| | | 106 | Week 8 | 56 | 29NOV05:12:00:00 | 26OCT05:21:00:00 | 15.50 | YES |
| | | 223 | Week 12 | 90 | 21DEC05:12:00:00 | 29NOV05:20:00:00 | 16.00 | YES |
| | | | | 111 | 21DEC05:12:00:00 | 29NOV05:20:30:00 | 15.50 | YES |
| | | | Week 12 | 111 | 21DEC05:12:00:00 | 20DEC05:20:30:00 | 15.50 | YES |
| | | | Week 16 | 111 | 21DEC05:12:00:00 | 20DEC05:20:30:00 | 15.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1979

CONFIDENTIAL
AZSER12797711

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0061041 | OL QTP | 223 | Final visit | 111 | 21DEC05:12:00:00 | 20DEC05:20:30:00 | 15.50 | YES |
| E0061042 | OL QTP | 1 | Screening | -7 | 02SEP05:10:30:00 | 01SEP05:22:00:00 | 12.50 | YES |
| | | | Baseline | -7 | 02SEP05:10:30:00 | 01SEP05:22:00:00 | 12.50 | YES |
| | | 103 | Week 2 | 14 | 23SEP05:10:30:00 | | 12.50 | YES |
| | | 105 | Week 4 | 28 | 07OCT05:10:40:00 | 07OCT05:07:00:00 | 3.50 | NO |
| | | 106 | Week 8 | 56 | 04NOV05:10:45:00 | 04NOV05:07:00:00 | 3.75 | NO |
| | | | Week 8 | 62 | 10NOV05:10:45:00 | | | |
| | | 223 | Final 12 | 62 | 10NOV05:10:45:00 | | | |
| | | | Final visit | 62 | 10NOV05:10:45:00 | | | |
| E0061043 | MISSING | 1.01 | Week 8 | | 06SEP05:14:30:00 | 05SEP05:22:00:00 | 16.50 | YES |
| | | | | | 22SEP05:14:00:00 | | | |
| E0061044 | MISSING | 1 | Week 8 | | 21SEP05:08:30:00 | 20SEP05:21:00:00 | 11.50 | YES |
| E0062002 | PLA / LI | 104 | Week 2 | -12 | 22OCT04:09:19:00 | 21OCT04:17:30:00 | 15.82 | YES |
| | | | Week 4 | 20 | 23NOV04:11:25:00 | 23NOV04:08:00:00 | 3.42 | NO |
| | | 105 | Week 4 | 20 | 23NOV04:11:25:00 | 23NOV04:08:00:00 | 3.42 | NO |
| | | | Week 8 | 28 | 01DEC04:11:40:00 | 01DEC04:11:00:00 | 0.33 | NO |
| | | 107 | Week 12 | 83 | 25JAN05:09:40:00 | 25JAN05:09:00:00 | 0.67 | NO |
| | | | Week 16 | 112 | 28FEB05:14:10:00 | | | |
| | | 201 | Final visit | 1 | 28MAR05:09:55:00 | 27MAR05:21:00:00 | 12.92 | YES |
| | | | At randomization | 1 | 28MAR05:09:55:00 | 27MAR05:21:00:00 | 12.92 | YES |
| | | 206 | Baseline | 1 | 28MAR05:09:55:00 | 27MAR05:21:00:00 | 12.92 | YES |
| | | 207 | Week 4 | 31 | 27APR05:11:13:00 | | | |
| | | 208 | Week 8 | 58 | 24MAY05:10:47:00 | 22MAY05:23:00:00 | 35.78 | NO |
| | | 209 | Week 12 | 86 | 21JUN05:14:00:00 | 21JUN05:14:00:00 | 0.33 | NO |
| | | 210 | Week 16 | 114 | 19JUL05:10:03:00 | 18JUL05:22:30:00 | 10.75 | YES |
| | | 211 | Week 20 | 143 | 17AUG05:14:03:00 | | | |
| | | | Week 24 | 170 | 13SEP05:10:09:00 | | | |
| | | 212 | Week 28 | 198 | 11OCT05:10:28:00 | 10OCT05:21:30:00 | 12.97 | YES |
| | | 213 | Week 32 | 226 | 08NOV05:11:13:00 | | | |
| | | | Week 36 | 254 | 08DEC05:12:11:00 | | | |
| | | 214 | Week 40 | 288 | 09JAN06:09:30:00 | 08JAN06:23:00:00 | 10.50 | YES |

CONFIDENTIAL
AZSER12797712

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 215 | Week 44 | 310 | 31JAN06:13:18:00 | | | |
| | | 216 | Week 48 | 338 | 28FEB06:10:00:00 | | | |
| | | 217 | Week 52 | 366 | 28MAR06:10:55:00 | 28MAR06:09:00:00 | 1.92 | NO |
| | | 218 | Week 56 | 422 | 12JUL06:09:45:00 | 11JUL06:23:00:00 | 10.75 | YES |
| | | 219 | Week 60 | 422 | 12JUL06:09:45:00 | 28AUG06:21:00:00 | 12.67 | YES |
| | | 223 | Week 68 | 520 | 29AUG06:09:40:00 | 28AUG06:21:00:00 | 12.67 | YES |
| | | | Week 76 | 520 | 29AUG06:09:40:00 | 28AUG06:21:00:00 | 12.67 | YES |
| | | | Final visit | 520 | 29AUG06:09:40:00 | 28AUG06:21:00:00 | 12.67 | YES |
| | | 208 | Week 12 | 114 | 19JUL05:09:15:00 | 18JUL05:22:30:00 | 10.75 | YES |
| | | 210 | Week 24 | 178 | 21SEP05:09:10:00 | 1SEP05:08:45:00 | 0.42 | NO |
| | | 217 | Week 52 | 395 | 26APR06:09:10:00 | 25APR06:17:30:00 | 15.67 | YES |
| | | | Week 56 | 395 | 26APR06:09:10:00 | 25APR06:17:30:00 | 15.67 | YES |
| | | | Week 60 | 395 | 26APR06:09:10:00 | 25APR06:17:30:00 | 15.67 | YES |
| | | | Final visit | 395 | 26APR06:09:10:00 | 25APR06:17:30:00 | 15.67 | YES |
| | | 218 | Week 68 | 422 | 23MAY06:10:15:00 | | | |
| E0062003 | QTP / LI | 1 | Screening | -4 | 05NOV04:11:46:00 | 04NOV04:19:00:00 | 16.77 | YES |
| | | | Baseline | -4 | 05NOV04:11:46:00 | 04NOV04:19:00:00 | 16.77 | YES |
| | | 102 | Week 1 | 10 | 19NOV04:13:30:00 | 04NOV04:19:00:00 | 16.77 | YES |
| | | 103 | Week 2 | 14 | 23NOV04:10:12:00 | 01DEC04:09:30:00 | 4.65 | NO |
| | | 105 | Week 4 | 49 | 28DEC04:10:25:00 | 28DEC04:09:30:00 | 0.92 | NO |
| | | 106 | Week 8 | 80 | 28JAN05:11:30:00 | 28JAN05:08:30:00 | 3.00 | NO |
| | | 107 | Week 12 | 113 | 02MAR05:13:00:00 | | | |
| | | 201 | Final visit | 141 | 29APR05:13:13:00 | | | |
| | | | Final visit | 1 | 29APR05:13:15:00 | 28APR05:18:00:00 | 19.25 | YES |
| | | | At randomization | 1 | 29APR05:13:15:00 | 28APR05:18:00:00 | 19.25 | YES |
| | | 223 | Baseline | 1 | 29APR05:13:15:00 | | | |
| | | | Week 4 | 14 | 12MAY05:13:15:00 | 11MAY05:19:00:00 | 17.00 | YES |
| | | | Week 12 | 14 | 12MAY05:12:00:00 | 11MAY05:19:00:00 | 17.00 | YES |
| | | | Final visit | 14 | 12MAY05:12:00:00 | 11MAY05:19:00:00 | 17.00 | YES |
| | | 105 | Final Visit | 49 | 28DEC04:10:25:00 | 28DEC04:09:30:00 | 0.92 | NO |
| | | 106 | Week 12 | 80 | 28JAN05:11:30:00 | 28JAN05:08:30:00 | 3.00 | NO |

CONFIDENTIAL
AZSER12797713

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0062004 | OL QTP | 223 | Week 2 | 14 | 01DEC04:16:00:00 | 01DEC04:11:30:00 | 4.50 | NO |
| | | | Week 4 | 14 | 01DEC04:16:00:00 | 01DEC04:11:30:00 | 4.50 | NO |
| | | | Week 12 | 14 | 01DEC04:16:00:00 | 01DEC04:11:30:00 | 4.50 | NO |
| | | | Final visit | 14 | 01DEC04:16:00:00 | 01DEC04:11:30:00 | 4.50 | NO |
| | | 1.01 | Screening | -6 | 11NOV04:09:16:00 | 10NOV04:20:00:00 | 13.27 | YES |
| | | | Baseline | -6 | 11NOV04:09:16:00 | 10NOV04:20:00:00 | 13.27 | YES |
| E0062005 | OL QTP | 223 | Week 2 | 14 | 07DEC04:15:57:00 | 07DEC04:12:30:00 | 3.45 | NO |
| | | | Week 4 | 14 | 07DEC04:15:57:00 | 07DEC04:12:30:00 | 3.45 | NO |
| | | | Week 12 | 14 | 07DEC04:15:57:00 | 07DEC04:12:30:00 | 3.45 | NO |
| | | | Final visit | 14 | 07DEC04:15:57:00 | 07DEC04:12:30:00 | 3.45 | NO |
| | | 1.01 | Screening | -5 | 18NOV04:08:56:00 | 17NOV04:21:30:00 | 11.43 | YES |
| | | | Baseline | -5 | 18NOV04:08:56:00 | 17NOV04:21:30:00 | 11.43 | YES |
| E0062006 | OL QTP | 1 | Screening | -7 | 30NOV04:10:40:00 | 29NOV04:19:00:00 | 15.67 | YES |
| | | | Baseline | -7 | 30NOV04:10:40:00 | 29NOV04:19:00:00 | 15.67 | YES |
| | | 103 | Week 1 | -7 | 30NOV04:10:40:00 | 29NOV04:19:00:00 | 15.67 | YES |
| | | 223 | Week 4 | 35 | 11JAN05:10:35:00 | 11JAN05:08:00:00 | 2.58 | NO |
| | | | Week 12 | 35 | 11JAN05:10:35:00 | 11JAN05:08:00:00 | 2.58 | NO |
| | | | Final visit | 35 | 11JAN05:10:35:00 | 11JAN05:08:00:00 | 2.58 | NO |
| E0062007 | QTP / LI | 1 | At randomization | -8 | 07DEC04:10:49:00 | 06DEC04:18:00:00 | 16.82 | YES |
| | | 102 | Week 1 | -6 | 05JAN05:13:50:00 | 05JAN05:10:00:00 | 3.83 | NO |
| | | 106 | Week 4 | 21 | 05JAN05:13:50:00 | 05JAN05:10:00:00 | 3.83 | NO |
| | | 105 | Week 8 | 51 | 04FEB05:09:31:00 | 03FEB05:18:00:00 | 15.52 | YES |
| | | | Week 12 | 89 | 04APR05:10:00:00 | 03APR05:19:00:00 | 15.00 | YES |
| | | 201 | Final visit | 81 | 04APR05:10:00:00 | 03APR05:19:00:00 | 15.00 | YES |
| | | 1 | Baseline | 1 | 04APR05:10:00:00 | 03APR05:19:00:00 | 15.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1982

CONFIDENTIAL
AZSER12797714

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 204 | Week 4 | 38 | 11MAY05:09:15:00 | | | |
| | | 206 | Week 6 | 58 | 31MAY05:09:14:00 | | | |
| | | 207 | Week 12 | 81 | 23JUN05:11:01:00 | 22JUN05:20:00:00 | 15.02 | YES |
| | | 208 | Week 16 | 116 | 28JUL05:11:50:00 | | | |
| | | 209 | Week 20 | 144 | 25AUG05:11:48:00 | | | |
| | | 210 | Week 24 | 172 | 22SEP05:10:18:00 | | | |
| | | 211 | Week 28 | 200 | 20OCT05:11:07:00 | 19OCT05:19:00:00 | 16.12 | YES |
| | | 123 | Week 28 | 226 | 15NOV05:12:15:00 | 15NOV05:11:00:00 | 1.25 | NO |
| | | | Week 32 | 226 | 15NOV05:12:15:00 | 15NOV05:11:00:00 | 1.25 | NO |
| | | | Final visit | 226 | 15NOV05:12:15:00 | 15NOV05:11:00:00 | 1.25 | NO |
| E0062008 | PLA / LI | 1 | Screening | -7 | 10DEC04:13:30:00 | 09DEC04:23:00:00 | 14.50 | YES |
| | | 103 | Baseline | -7 | 10DEC04:13:30:00 | 09DEC04:23:00:00 | 14.50 | YES |
| | | 104 | Week 2 | 11 | 28DEC04:11:03:00 | 09DEC04:23:00:00 | 14.50 | YES |
| | | 105 | Week 4 | 21 | 07JAN05:10:25:00 | 06JAN05:20:00:00 | 14.42 | YES |
| | | 106 | Week 8 | 21 | 07JAN05:10:25:00 | 06JAN05:20:00:00 | 14.42 | NO |
| | | 201 | Week 12 | 54 | 09FEB05:11:01:00 | 09FEB05:21:00:00 | 14.17 | YES |
| | | | Final visit | 87 | 14MAR05:09:29:00 | 13MAR05:21:00:00 | 12.48 | YES |
| | | 1 | randomization visit | 1 | 12APR05:09:15:00 | 11APR05:18:30:00 | 14.75 | YES |
| | | 202 | Baseline | 1 | 12APR05:09:15:00 | 11APR05:18:30:00 | 14.75 | YES |
| | | 203 | Week 1 | 11 | 22APR05:13:25:00 | 21APR05:19:00:00 | 18.42 | YES |
| | | 204 | Week 2 | 18 | 29APR05:12:10:00 | 28APR05:20:00:00 | 16.17 | YES |
| | | 205 | Week 4 | 32 | 13MAY05:11:30:00 | | | |
| | | 207 | Week 8 | 56 | 09JUN05:11:53:00 | | | |
| | | 208 | Week 12 | 59 | 07JUL05:10:52:00 | 26MAY05:21:00:00 | 14.55 | YES |
| | | 209 | Week 16 | 87 | 09AUG05:11:09:00 | | | |
| | | 210 | Week 20 | 120 | 20SEP05:10:32:00 | 06JUL05:22:00:00 | 12.87 | YES |
| | | 211 | Week 24 | 164 | 20OCT05:10:03:00 | | | |
| | | 212 | Week 28 | 192 | 22NOV05:10:08:00 | 19OCT05:20:00:00 | 14.05 | YES |
| | | 214 | Week 32 | 225 | | | | |
| | | 223 | Week 36 | 283 | 18JAN06:09:30:00 | 18JAN06:19:30:00 | 14.33 | YES |
| | | | Week 40 | 295 | 31JAN06:14:37:00 | 31JAN06:13:05:00 | 1.53 | NO |

CONFIDENTIAL
AZSER12797715

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 223 | Week 40 | 295 | 31JAN06:14:37:00 | 31JAN06:13:05:00 | 1.53 | NO |
| | | | Week 44 | 295 | 31JAN06:14:37:00 | 31JAN06:13:05:00 | 1.53 | NO |
| | | | Final visit | 295 | 31JAN06:14:37:00 | 31JAN06:13:05:00 | 1.53 | NO |
| E0062010 | OL QTP | 1 | Screening | -7 | 11JAN05:12:25:00 | 10JAN05:20:30:00 | 15.92 | YES |
| | | | Baseline | -7 | 11JAN05:12:25:00 | 10JAN05:20:30:00 | 15.92 | YES |
| | | 223 | | -7 | 11JAN05:12:05:00 | 10JAN05:18:45:00 | 15.35 | NO |
| | | | Week 2 | 17 | 04FEB05:11:06:00 | 04FEB05:08:45:00 | 2.35 | NO |
| | | | Week 4 | 17 | 04FEB05:11:06:00 | 04FEB05:08:45:00 | 2.35 | NO |
| | | | Week 12 | 17 | 04FEB05:11:06:00 | 04FEB05:08:45:00 | 2.35 | NO |
| | | | Final visit | 17 | 04FEB05:11:06:00 | 04FEB05:08:45:00 | 2.35 | NO |
| E0062012 | MISSING | 1 | | | 28MAR05:10:47:00 | 27MAR05:14:00:00 | 20.78 | YES |
| E0062013 | OL QTP | 1 | Screening | -7 | 17MAY05:10:20:00 | 16MAY05:23:00:00 | 11.33 | YES |
| | | | Baseline | -7 | 17MAY05:10:20:00 | 16MAY05:23:00:00 | 11.33 | YES |
| | | | | -7 | 17MAY05:10:06:00 | 16MAY05:23:00:00 | 11.33 | YES |
| | | 102 | Week 1 | 7 | 31MAY05:10:06:00 | | | NO |
| | | 103 | Week 2 | 16 | 09JUN05:10:20:00 | | | NO |
| | | 104 | Week 4 | 30 | 23JUN05:10:38:00 | 23JUN05:09:30:00 | 1.13 | NO |
| | | 223 | Week 8 | 98 | 30AUG05:10:58:00 | 30AUG05:08:30:00 | 2.47 | NO |
| | | | Week 12 | 98 | 30AUG05:10:58:00 | 30AUG05:08:30:00 | 2.47 | NO |
| | | | Final visit | 98 | 30AUG05:10:58:00 | 30AUG05:08:30:00 | 2.47 | NO |
| | | 105 | Week 8 | 51 | 14JUL05:11:00:00 | 13JUL05:21:00:00 | 14.00 | YES |
| | | | Week 12 | 51 | 14JUL05:11:00:00 | 13JUL05:21:00:00 | 14.00 | YES |
| | | | Final visit | 51 | 14JUL05:11:00:00 | 13JUL05:21:00:00 | 14.00 | YES |
| E0062015 | OL QTP | 1 | Screening | -7 | 16JUN05:11:10:00 | 16JUN05:04:00:00 | 7.17 | NO |
| | | | Baseline | -7 | 16JUN05:11:10:00 | 16JUN05:04:00:00 | 7.17 | NO |
| | | | | -7 | 16JUN05:11:10:00 | 16JUN05:04:00:00 | 7.17 | NO |
| | | 102 | Week 1 | 7 | 30JUN05:09:03:00 | | | NO |
| | | 103 | Week 2 | 14 | 07JUL05:10:35:00 | | | |
| | | 104 | Week 4 | 33 | 26JUL05:10:43:00 | 26JUL05:04:00:00 | 6.72 | NO |
| | | | Final visit | 33 | 26JUL05:10:43:00 | 26JUL05:04:00:00 | 6.72 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797716

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 1 | Screening | -7 | 14JUL05:10:45:00 | 14JUL05:07:20:00 | 3.42 | NO |
| | | | Baseline | -7 | 14JUL05:10:45:00 | 14JUL05:07:20:00 | 3.42 | NO |
| | | 102 | Week 1 | -7 | 14JUL05:10:45:00 | 14JUL05:07:20:00 | 3.42 | NO |
| | | 103 | Week 2 | 14 | 02AUG05:11:36:00 | | | |
| | | 104 | Week 4 | 28 | 06AUG05:11:43:00 | | | |
| | | 105 | Week 8 | 56 | 18AUG05:08:50:00 | 17AUG05:21:00:00 | 11.83 | YES |
| | | 106 | Week 12 | 82 | 15SEP05:09:00:00 | 14SEP05:20:15:00 | 12.75 | YES |
| | | 201 | Final visit | 1 | 11OCT05:09:15:00 | 10OCT05:20:30:00 | 13.67 | YES |
| | | | At randomizat visit | 1 | 10NOV05:10:15:00 | 09NOV05:20:30:00 | 13.75 | YES |
| | | 223 | Baseline | 1 | 10NOV05:10:15:00 | 09NOV05:20:30:00 | 13.75 | YES |
| | | | Week 4 | 20 | 29NOV05:09:03:00 | 28NOV05:20:15:00 | 12.80 | YES |
| | | | Week 8 | 20 | 29NOV05:09:03:00 | 28NOV05:20:15:00 | 12.80 | YES |
| | | | Final visit | 20 | 29NOV05:09:03:00 | 28NOV05:20:15:00 | 12.80 | YES |
| E0062018 | MISSING | 1 | | 1 | 16AUG05:10:36:00 | | | |
| E0063001 | QTP / LI | 1 | Screening | -7 | 04JUN04:11:15:00 | 04JUN04:08:00:00 | 3.25 | NO |
| | | | Baseline | -7 | 04JUN04:11:15:00 | 04JUN04:08:00:00 | 3.25 | NO |
| | | 102 | Week 1 | -7 | 04JUN04:11:15:00 | 04JUN04:08:00:00 | 3.25 | NO |
| | | 103 | Week 2 | 13 | 18JUN04:13:30:00 | | | |
| | | 104 | Week 4 | 28 | 24JUN04:13:45:00 | | | |
| | | 105 | Week 8 | 56 | 02AUG04:10:50:00 | | | |
| | | 106 | Week 12 | 84 | 06AUG04:11:25:00 | | | |
| | | | Final visit | 84 | 03SEP04:11:25:00 | | | |
| | | 201 | Baseline | 1 | 03SEP04:11:25:00 | | | |
| | | | Final visit | 1 | 30SEP04:10:35:00 | 29SEP04:18:30:00 | 16.08 | YES |
| | | | randomization | 1 | 30SEP04:10:35:00 | 29SEP04:18:30:00 | 16.08 | YES |
| | | 204 | Baseline | 1 | 30SEP04:10:35:00 | 29SEP04:18:30:00 | 16.08 | YES |
| | | | Week 4 | 29 | 28OCT04:10:35:00 | | | |
| | | | Week 12 | 29 | 28OCT04:10:35:00 | | | |
| | | 206 | Week 8 | 55 | 23NOV04:10:00:00 | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

1985

CONFIDENTIAL
AZSER12797717

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 207 | Week 12 | 85 | 23DEC04:11:00:00 | 22DEC04:21:00:00 | 14.00 | YES |
| | | 208 | Week 16 | 117 | 24JAN05:10:30:00 | | | |
| | | 209 | Week 20 | 148 | 24FEB05:10:00:00 | | | |
| | | 210 | Week 24 | 176 | 24MAR05:09:30:00 | | | |
| | | 211 | Week 28 | 208 | 25APR05:09:30:00 | 24APR05:20:00:00 | 13.50 | YES |
| | | 212 | Week 32 | 237 | 24MAY05:10:00:00 | | | |
| | | 213 | Week 40 | 268 | 24JUN05:10:25:00 | | | |
| | | 214 | Week 44 | 299 | 25JUL05:09:55:00 | 25JUL05:06:00:00 | 3.92 | NO |
| | | 215 | Week 48 | 327 | 25JUL05:09:55:00 | 25JUL05:06:00:00 | 3.92 | NO |
| | | 216 | Week 52 | 355 | 22AUG05:09:20:00 | | | |
| | | 217 | Week 56 | 385 | 19SEP05:10:00:00 | | | |
| | | 218 | Week 60 | 422 | 19OCT05:09:40:00 | 18OCT05:17:30:00 | 16.25 | YES |
| | | 219 | Week 68 | 497 | 15DEC05:09:30:00 | | | |
| | | 220 | Week 76 | 553 | 08FEB06:09:30:00 | 07FEB06:17:30:00 | 16.00 | YES |
| | | 221 | Week 84 | 605 | 05APR06:14:10:00 | | | |
| | | 222 | Week 92 | 665 | 31MAY06:09:45:00 | 30MAY06:18:00:00 | 15.67 | YES |
| | | 223 | Week 104 | 665 | 26JUL06:09:35:00 | | | |
| | | | Week 104 | 687 | 17AUG06:09:45:00 | 16AUG06:17:00:00 | 16.75 | YES |
| | | | Final visit | 687 | 17AUG06:09:45:00 | 16AUG06:17:00:00 | 16.75 | YES |
| | | 103 | Week 2 | 21 | 02JUL04:12:35:00 | 01JUL04:14:00:00 | 22.67 | YES |
| | | 219 | Week 68 | 505 | 16FEB06:10:05:00 | | | |
| | | | Final visit | 505 | 16FEB06:10:05:00 | | | |
| E0063002 | OL QTP | 1 | Screening | -5 | 14JUL04:14:40:00 | 13JUL04:16:00:00 | 22.67 | YES |
| | | | Baseline | -5 | 14JUL04:14:40:00 | 13JUL04:16:00:00 | 22.67 | YES |
| | | 103 | Week 4 | 14 | 02AUG04:11:45:00 | | | |
| | | 104 | Week 8 | 28 | 16AUG04:09:55:00 | | | |
| | | 105 | Week 12 | 84 | 11OCT04:10:50:00 | | | |
| | | 106 | Week 16 | 114 | 10NOV04:10:30:00 | | | |
| | | 107 | Final visit | 114 | 10NOV04:10:30:00 | | | |
| | | 223 | Week 24 | 147 | 13DEC04:12:20:00 | 12DEC04:20:00:00 | 16.33 | YES |
| | | | Final visit | 147 | 13DEC04:12:20:00 | 12DEC04:20:00:00 | 16.33 | YES |
| | | 104 | Week 4 | 42 | 30AUG04:12:05:00 | | | |

CONFIDENTIAL
AZSER12797718

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0063003 | OL QTP | 1 | Screening | -7 | 18AUG04:15:05:00 | 17AUG04:21:00:00 | 18.08 | YES |
| | | | Baseline | -7 | 18AUG04:15:05:00 | 17AUG04:21:00:00 | 18.08 | YES |
| | | | | -7 | 18AUG04:15:05:00 | 17AUG04:21:00:00 | 18.08 | YES |
| E0063004 | MISSING | 1 | | | 20AUG04:13:35:00 | 19AUG04:21:00:00 | 16.58 | YES |
| E0063005 | MISSING | 1 | | | 20AUG04:15:45:00 | 19AUG04:23:00:00 | 16.75 | YES |
| E0063006 | MISSING | 1 | | | 08SEP04:14:20:00 | 07SEP04:22:00:00 | 16.33 | YES |
| E0063007 | OL QTP | 1 | Screening | -7 | 20OCT04:10:35:00 | 19OCT04:21:00:00 | 13.58 | YES |
| | | | Baseline | -7 | 20OCT04:10:35:00 | 19OCT04:21:00:00 | 13.58 | YES |
| | | | | -7 | 20OCT04:10:35:00 | 19OCT04:21:00:00 | 13.58 | YES |
| E0063008 | OL QTP | 1 | Screening | -7 | 20OCT04:12:15:00 | 19OCT04:22:30:00 | 13.75 | YES |
| | | | Baseline | -7 | 20OCT04:12:15:00 | 19OCT04:22:30:00 | 13.75 | YES |
| | | 103 | Week 1 | 14 | 10NOV04:09:30:00 | 19OCT04:22:30:00 | 13.75 | YES |
| | | 104 | Week 4 | 35 | 01DEC04:10:00:00 | 30NOV04:22:00:00 | 12.33 | YES |
| | | 105 | Week 8 | 63 | 30DEC04:08:56:00 | 29DEC04:20:56:00 | 12.00 | YES |
| | | 223 | Week 12 | 84 | 19JAN05:10:00:00 | 18JAN05:20:25:00 | 12.52 | YES |
| | | | Week 12 | 117 | 21FEB05:10:00:00 | | | |
| | | | Final | 117 | 21FEB05:10:00:00 | | | |
| | | | visit | 117 | 21FEB05:10:00:00 | | | |
| E0063009 | OL QTP | 1 | Screening | -6 | 19JAN05:11:05:00 | 18JAN05:18:00:00 | 17.08 | YES |
| | | | Baseline | -6 | 19JAN05:11:05:00 | 18JAN05:18:00:00 | 17.08 | YES |
| | | | | -6 | 19JAN05:11:05:00 | 18JAN05:18:00:00 | 17.08 | YES |
| | | 102 | Week 1 | 7 | 01FEB05:10:00:00 | | | |
| | | 103 | Week 2 | 14 | 08FEB05:10:50:00 | | | |
| | | 104 | Week 4 | 38 | 04MAR05:11:00:00 | 03MAR05:21:00:00 | 13.83 | YES |
| | | 105 | Week 8 | 73 | 08APR05:11:00:00 | 07APR05:21:00:00 | 14.00 | YES |
| | | 107 | Week 12 | 84 | 19APR05:11:35:00 | 18APR05:21:00:00 | 14.58 | YES |
| | | | Week 12 | 126 | 31MAY05:11:10:00 | | | |
| | | | Week 16 | 126 | 31MAY05:11:10:00 | | | |
| | | | Final | 126 | 31MAY05:11:10:00 | | | |
| | | | visit | 126 | 31MAY05:11:10:00 | | | |
| | | 108 | Week 20 | 141 | 15JUN05:10:55:00 | | | |
| | | 109 | Week 24 | 169 | 13JUL05:11:44:00 | 12JUL05:22:00:00 | 13.73 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  kcpx265

02MAR2007:13:32  kcpx265

1987

CONFIDENTIAL
AZSER12797719

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0063009 | OL QTP | 109 | Final visit | 169 | 13JUL05:11:44:00 | 12JUL05:22:00:00 | 13.73 | YES |
| | | 103 | Week 2 | 21 | 15FEB05:10:15:00 | | | |
| E0063010 | OL QTP | 1 | Screening visit | -7 | 11MAY05:12:10:00 | | | |
| | | | Baseline | -7 | 11MAY05:12:10:00 | | | |
| | | 101 | enrollment | 0 | 18MAY05:14:50:00 | | | |
| | | 102 | Week 1 | 7 | 25MAY05:09:40:00 | 09JUN05:18:00:00 | 20.00 | YES |
| | | 223 | | 23 | 10JUN05:14:00:00 | 09JUN05:18:00:00 | 20.00 | YES |
| | | | Week 4 | 23 | 10JUN05:14:00:00 | 09JUN05:18:00:00 | 20.00 | YES |
| | | 211 | Week 12 | 23 | 10JUN05:14:00:00 | 09JUN05:18:00:00 | 20.00 | YES |
| | | | Final visit | 23 | 10JUN05:14:00:00 | 09JUN05:18:00:00 | 20.00 | YES |
| E0063011 | QTP / LI | 1 | Screening | -7 | 24MAY05:20:00:00 | 24MAY05:20:00:00 | 15.50 | YES |
| | | | Baseline | -7 | 25MAY05:11:30:00 | 24MAY05:20:00:00 | 15.50 | YES |
| | | 102 | Week 1 | 7 | 25MAY05:11:30:00 | 24MAY05:20:00:00 | 15.50 | YES |
| | | 104 | Week 2 | 14 | 15JUN05:09:30:00 | | | |
| | | 105 | Week 4 | 28 | 29JUN05:09:25:00 | 28JUN05:20:00:00 | 13.42 | YES |
| | | 106 | Week 8 | 58 | 29JUL05:09:30:00 | 28JUL05:20:30:00 | 13.00 | YES |
| | | 108 | Week 16 | 86 | 26AUG05:09:25:00 | 25AUG05:20:00:00 | 13.42 | YES |
| | | 109 | Week 20 | 146 | 25OCT05:09:25:00 | | | |
| | | 109 | Week 24 | 174 | 22NOV05:09:10:00 | 21NOV05:20:00:00 | 13.17 | YES |
| | | 110 | Week 24 | 203 | 21DEC05:09:30:00 | | | |
| | | 111 | Week 32 | 231 | 24JAN06:09:20:00 | 24JAN06:21:00:00 | 12.50 | YES |
| | | 201 | Final visit | 1 | 25JAN06:09:30:00 | 24JAN06:21:00:00 | 12.50 | YES |
| | | | At randomization | 1 | 25JAN06:09:30:00 | 24JAN06:21:00:00 | 12.50 | YES |
| | | 202 | Baseline | 9 | 02FEB06:12:15:00 | | | |
| | | | Week 12 | 9 | 02FEB06:12:15:00 | | | |
| | | | Final visit | 9 | 02FEB06:12:15:00 | | | |
| | | 206 | Week 4 | 29 | 22FEB06:09:30:00 | 18APR06:22:00:00 | 11.67 | YES |
| | | 206 | Week 8 | 57 | 22MAR06:09:25:00 | | | |
| | | 207 | Week 12 | 91 | 17MAY06:09:45:00 | | | |
| | | 208 | Week 16 | 113 | 17MAY06:09:30:00 | | | |
| | | 209 | Week 20 | 141 | 14JUN06:15:20:00 | | | |

CONFIDENTIAL
AZSER12797720

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 210 | Week 24 | 169 | 12JUL06:15:35:00 | | | |
| | | 223 | Week 28 | 198 | 10AUG06:09:15:00 | 09AUG06:18:00:00 | 15.25 | YES |
| | | | Final visit | 198 | 10AUG06:09:15:00 | 09AUG06:18:00:00 | 15.25 | YES |
| | | 103 | Week 4 | 14 | 15JUN05:15:45:00 | | | |
| | | | Week 12 | 14 | 15JUN05:15:45:00 | | | |
| E0063012 | OL QTP | 1 | Screening | -5 | 10JUN05:11:30:00 | 09JUN05:18:00:00 | 17.50 | YES |
| | | | Baseline | -5 | 10JUN05:11:30:00 | 09JUN05:18:00:00 | 17.50 | YES |
| | | | Week 2 | -5 | 10JUN05:11:30:00 | 09JUN05:18:00:00 | 17.50 | YES |
| | | 103 | Week 4 | 29 | 29JUN05:10:09:00 | 11JUL05:16:50:00 | 18.00 | YES |
| | | 104 | Week 4 | 14 | 12JUL05:17:00:00 | | | |
| | | 223 | Week 12 | 42 | 27JUL05:17:00:00 | 27JUL05:07:00:00 | 10.00 | YES |
| | | | Week 12 | 42 | 27JUL05:17:00:00 | 27JUL05:07:00:00 | 10.00 | YES |
| | | | Final visit | 42 | 27JUL05:17:00:00 | 27JUL05:07:00:00 | 10.00 | YES |
| | | | | 42 | 27JUL05:17:00:00 | 27JUL05:07:00:00 | 10.00 | YES |
| E0064001 | OL QTP | 1 | Screening | -7 | 15APR04:11:40:00 | 15APR04:06:30:00 | 5.17 | NO |
| | | | Baseline | -7 | 15APR04:11:40:00 | 15APR04:06:30:00 | 5.17 | NO |
| | | | | -7 | 15APR04:11:40:00 | 15APR04:06:30:00 | 5.17 | NO |
| | | 223 | Week 2 | 11 | 03MAY04:11:00:00 | 03MAY04:08:00:00 | 3.00 | NO |
| | | | Week 4 | 11 | 03MAY04:11:00:00 | 03MAY04:08:00:00 | 3.00 | NO |
| | | | Week 12 | 11 | 03MAY04:11:00:00 | 03MAY04:08:00:00 | 3.00 | NO |
| | | | Final visit | 11 | 03MAY04:11:00:00 | 03MAY04:08:00:00 | 3.00 | NO |
| E0064002 | OL QTP | 1 | visit | -10 | 17MAY04:16:15:00 | 17MAY04:05:00:00 | 11.25 | YES |
| | | 102 | Week 1 | 6 | 02JUN04:14:35:00 | | | |
| | | 103 | Week 2 | 13 | 09JUN04:13:50:00 | | | |
| | | 105 | Week 4 | 13 | 23JUN04:14:15:00 | 23JUN04:00:00:00 | 14.17 | YES |
| | | 106 | Week 8 | 55 | 21JUL04:14:15:00 | 21JUL04:02:00:00 | 12.17 | YES |
| | | 107 | Week 12 | 83 | 18AUG04:14:15:00 | 17AUG04:23:00:00 | 15.25 | YES |
| | | 108 | Week 16 | 112 | 16SEP04:14:00:00 | | | |
| | | 109 | Week 20 | 159 | 03NOV04:13:20:00 | | | |
| | | | Week 24 | 166 | 09NOV04:15:20:00 | 08NOV04:22:00:00 | 17.33 | YES |
| | | 223 | Final visit | 194 | 07DEC04:15:45:00 | 06DEC04:03:00:00 | 36.75 | YES |
| | | | | 194 | 07DEC04:15:45:00 | 06DEC04:03:00:00 | 36.75 | YES |
| | | | | 194 | 07DEC04:15:45:00 | 06DEC04:03:00:00 | 36.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst    cheml12.sas    02MAR2007:13:32    kcpx265

1989

CONFIDENTIAL
AZSER12797721

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064003 | OL QTP | 1 | Screening | -7 | 18MAY04:15:35:00 | 18MAY04:13:30:00 | 2.08 | NO |
|  |  |  | Baseline | -7 | 18MAY04:15:35:00 | 18MAY04:13:30:00 | 2.08 | NO |
|  |  | 103 | Week 2 | 14 | 2JUN04:10:15:00 |  |  |  |
|  |  | 104 | Week 4 | 29 | 23JUN04:17:05:00 |  |  |  |
|  |  | 105 | Week 8 | 56 | 20JUL04:16:45:00 | 20JUL04:12:00:00 | 4.75 | NO |
|  |  | 223 | Week 12 | 100 | 02SEP04:17:30:00 | 02SEP04:13:00:00 | 4.50 | NO |
|  |  |  |  | 100 | 02SEP04:17:30:00 | 02SEP04:13:00:00 | 4.50 | NO |
|  |  |  | Final visit | 100 | 02SEP04:17:30:00 | 02SEP04:13:00:00 | 4.50 | NO |
|  |  | 101 | Week 1 | 7 | 01JUN04:16:25:00 |  |  |  |
|  |  | 106 | Final 12 visit | 84 | 17AUG04:16:50:00 | 17AUG04:12:00:00 | 4.83 | NO |
|  |  |  | Week 12 | 84 | 17AUG04:16:50:00 | 17AUG04:12:00:00 | 4.83 | NO |
| E0064004 | MISSING | 1 |  | 1 | 13JUL04:17:00:00 | 13JUL04:09:00:00 | 8.00 | NO |
| E0064005 | OL QTP | 1 | Screening | -7 | 15JUL04:14:15:00 | 14JUL04:22:00:00 | 16.25 | YES |
|  |  |  | Baseline | -7 | 15JUL04:14:15:00 | 14JUL04:22:00:00 | 16.25 | YES |
|  |  |  |  | -7 | 15JUL04:14:15:00 | 14JUL04:22:00:00 | 16.25 | YES |
| E0064006 | MISSING | 1 |  | 1 | 15JUL04:16:15:00 |  | 3.25 | NO |
| E0064007 | OL QTP | 1 | Screening | -8 | 26JUL04:13:25:00 | 26JUL04:09:00:00 | 4.42 | NO |
|  |  | 102 | Week 1 | 6 | 09AUG04:11:30:00 |  |  |  |
|  |  | 103 | Week 4 | 15 | 18AUG04:11:30:00 |  |  |  |
|  |  | 104 | Week 4 | 27 | 30AUG04:12:30:00 | 30AUG04:12:30:00 | 0.00 | NO |
|  |  |  | Final visit | 27 | 30AUG04:12:30:00 | 30AUG04:12:30:00 | 0.00 | NO |
| E0064008 | OL QTP | 1 | Screening | -7 | 03AUG04:16:45:00 | 03AUG04:13:00:00 | 3.75 | NO |
|  |  |  | Baseline | -7 | 03AUG04:16:40:00 | 03AUG04:13:00:00 | 3.75 | NO |
|  |  | 105 | Week 4 | 28 | 07SEP04:19:15:00 | 07SEP04:15:00:00 | 3.75 | NO |
|  |  | 106 | Week 8 | 57 | 06OCT04:18:15:00 | 06OCT04:15:00:00 | 6.25 | NO |
|  |  | 108 | Week 16 | 113 | 2NOV04:09:00:00 |  |  |  |
|  |  |  | Week 20 | 133 | 21DEC04:19:00:00 |  |  |  |
|  |  | 223 | Week 24 | 191 | 17FEB05:13:30:00 | 17FEB05:12:00:00 | 1.50 | NO |
|  |  |  | Final 28 visit | 191 | 17FEB05:13:30:00 | 17FEB05:12:00:00 | 1.50 | NO |
|  |  |  |  | 191 | 17FEB05:13:30:00 | 17FEB05:12:00:00 | 1.50 | NO |

CONFIDENTIAL
AZSER12797722

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064008 | OL QTP | 105 | Week 12 | 83 | 01NOV04:10:00:00 | 31OCT04:23:00:00 | 11.00 | YES |
| E0064009 | OL QTP | 103 | Week 2 | -14 | 02SEP04:17:50:00 | 02SEP04:14:00:00 | 3.83 | NO |
|  |  | 104 | Week 4 | 14 | 14OCT04:15:10:00 | 14OCT04:12:00:00 | 3.00 | NO |
|  |  | 105 | Week 8 | 28 | 11NOV04:14:55:00 | 11NOV04:13:00:00 | 1.92 | NO |
|  |  | 106 | Week 12 | 56 | 09DEC04:15:30:00 | 08DEC04:23:59:00 | 15.52 | YES |
|  |  | 223 | Week 16 | 84 | 13JAN05:17:35:00 | 26JAN05:20:00:00 | 19.67 | YES |
|  |  |  | Week 20 | 133 | 27JAN05:15:15:00 | 26JAN05:20:00:00 | 19.67 | YES |
|  |  |  | Week 24 | 133 | 27JAN05:15:40:00 | 26JAN05:20:00:00 | 19.67 | YES |
|  |  |  | Final visit | 133 | 27JAN05:15:40:00 | 26JAN05:20:00:00 | 19.67 | YES |
| E0064010 | MISSING | 1.01 | Screening | -7 | 09SEP04:14:20:00 | 22SEP04:08:45:00 | 5.92 | NO |
|  |  |  | Baseline | -7 | 09SEP04:14:20:00 |  |  |  |
| E0064011 | MISSING | 1 | Screening | -7 | 22SEP04:17:15:00 | 22SEP04:12:00:00 | 5.25 | NO |
| E0064012 | OL QTP | 1 | Screening | -7 | 27SEP04:17:45:00 | 27SEP04:06:00:00 | 11.75 | YES |
|  |  |  | Baseline | -7 | 27SEP04:17:45:00 | 27SEP04:06:00:00 | 11.75 | YES |
|  |  |  | Week 2 | -7 | 27SEP04:17:45:00 | 27SEP04:06:00:00 | 11.75 | YES |
|  |  | 103 | Week 4 | 28 | 01NOV04:18:10:00 | 01NOV04:13:30:00 | 4.08 | NO |
|  |  | 104 | Week 8 | 56 | 29NOV04:18:10:00 | 29NOV04:17:00:00 | 1.17 | NO |
|  |  | 105 | Final visit | 56 | 29NOV04:17:00:00 | 29NOV04:17:00:00 | 1.17 | NO |
|  |  | 106 | Week 12 | 86 | 29DEC04:12:35:00 | 28DEC04:20:00:00 | 16.58 | YES |
|  |  |  | Final visit | 86 | 29DEC04:12:35:00 | 28DEC04:20:00:00 | 16.58 | YES |
|  |  | 107 | Week 16 | 126 | 07FEB05:17:40:00 | 07FEB05:... |  |  |
|  |  |  | Final visit | 126 | 07FEB05:17:40:00 |  |  |  |
| E0064013 | OL QTP | 1 | Screening | -7 | 13OCT04:17:40:00 | 13OCT04:00:00:00 | 17.67 | YES |
|  |  |  | Baseline | -7 | 13OCT04:17:40:00 | 13OCT04:00:00:00 | 17.67 | YES |
|  |  |  |  | -7 | 13OCT04:17:40:00 | 13OCT04:00:00:00 | 17.67 | YES |
| E0064014 | OL QTP | 1 | Screening | -7 | 29OCT04:07:30:00 | 29OCT04:07:30:00 | 5.08 | NO |
|  |  |  | Baseline | -7 | 29OCT04:07:30:00 | 29OCT04:07:30:00 | 5.08 | NO |

CONFIDENTIAL
AZSER12797723

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064014 | OL QTP | 103 | Week 2 | 18 | 23NOV04:12:50:00 | 09DEC04:17:30:00 | 17.00 | YES |
| | | 104 | Week 4 | 35 | 10DEC04:10:30:00 | 21DEC04:18:00:00 | 18.58 | YES |
| | | 105 | Week 8 | 47 | 22DEC04:12:35:00 | 31JAN05:13:15:00 | 15.25 | YES |
| | | 106 | Week 12 | 75 | 19JAN05:13:15:00 | 18JAN05:22:00:00 | 15.25 | YES |
| | | | Final visit | | | | | |
| | | 107 | Week 16 | 105 | 18FEB05:12:30:00 | 14APR05:09:30:00 | 2.50 | NO |
| | | 108 | Week 20 | 133 | 18MAR05:13:00:00 | 14APR05:09:30:00 | 2.50 | NO |
| | | 223 | Week 24 | 160 | 14APR05:12:00:00 | 14APR05:09:30:00 | 2.50 | NO |
| | | | Final visit | 160 | 14APR05:12:00:00 | | | |
| E0064015 | MISSING | 1 | | | 11NOV04:15:25:00 | 10NOV04:21:00:00 | 18.42 | YES |
| | | 1.01 | | | 18NOV04:13:40:00 | | | |
| E0064016 | MISSING | 1 | | | 30NOV04:16:30:00 | 30NOV04:10:00:00 | 6.50 | NO |
| E0064017 | MISSING | 1 | | | 01DEC04:14:45:00 | 01DEC04:08:00:00 | 6.75 | NO |
| E0064018 | QTP / LI | 1 | Screening | -7 | 02DEC04:15:30:00 | 02DEC04:12:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 02DEC04:15:30:00 | 02DEC04:12:00:00 | 3.50 | NO |
| | | 104 | Week 4 | 28 | 06JAN05:15:45:00 | 06JUN05:12:00:00 | 3.50 | NO |
| | | 105 | Week 8 | 53 | 31JAN05:15:35:00 | 31JAN05:12:00:00 | 7.58 | NO |
| | | 106 | Week 12 | 84 | 03MAR05:15:40:00 | 03MAR05:12:00:00 | 3.67 | NO |
| | | 107 | Week 12 | 112 | 31MAR05:16:45:00 | | | |
| | | | Week 16 | 112 | 31MAR05:16:45:00 | | | |
| | | | Week 20 | 112 | 31MAR05:16:45:00 | | | |
| | | | Final visit | 112 | 31MAR05:16:45:00 | | | |
| | | 108 | Baseline | 112 | 31MAR05:16:45:00 | | | |
| | | 109 | Week 20 | 139 | 27APR05:17:55:00 | 24MAY05:17:00:00 | 0.75 | NO |
| | | 201 | Week 24 | 166 | 24MAY05:17:45:00 | 23JUN05:06:00:00 | 11.42 | YES |
| | | | Final visit | 1 | 23JUN05:17:25:00 | | | |
| | | | At randomization | 1 | 23JUN05:17:25:00 | 23JUN05:06:00:00 | 11.42 | YES |
| | | 203 | Baseline | 13 | 05JUL05:18:00:00 | | | |
| | | 204 | Week 4 | 28 | 20JUL05:17:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797724

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 206 | Week 8 | 56 | 17AUG05:17:35:00 | | | |
| | | 207 | Week 12 | 84 | 14SEP05:18:00:00 | 14SEP05:17:30:00 | 0.50 | NO |
| | | 208 | Week 16 | 112 | 12OCT05:17:40:00 | | | |
| | | 209 | Week 20 | 147 | 16NOV05:18:25:00 | | | |
| | | 210 | Week 24 | 169 | 08DEC05:18:35:00 | | | |
| | | 211 | Week 28 | 195 | 03JAN06:16:30:00 | 02JAN06:22:00:00 | 12.50 | YES |
| | | 212 | Week 32 | 223 | 31JAN06:16:40:00 | | | |
| | | 212 | Week 36 | 254 | 03MAR06:16:50:00 | | | |
| | | 215 | Week 40 | 317 | 05MAY06:10:50:00 | | | |
| | | 216 | Week 44 | 337 | 25MAY06:10:45:00 | | | |
| | | 217 | Week 48 | 365 | 22JUN06:11:15:00 | 22JUN06:05:30:00 | 5.75 | NO |
| | | 223 | Week 52 | 418 | 14AUG06:17:30:00 | 14AUG06:12:00:00 | 5.50 | NO |
| | | | Week 60 | 418 | 14AUG06:17:30:00 | 14AUG06:12:00:00 | 5.50 | NO |
| | | | Final visit | 418 | 14AUG06:17:30:00 | | | |
| E0064019 | OL QTP | 1 | Screening | -7 | 08DEC04:14:05:00 | 08DEC04:10:30:00 | 3.58 | NO |
| | | | Baseline | -7 | 08DEC04:14:05:00 | 08DEC04:10:30:00 | 3.58 | NO |
| | | 102 | Week 1 | 6 | 21DEC04:12:55:00 | | | |
| | | 104 | Week 4 | 27 | 11JAN05:13:35:00 | 11JAN05:09:30:00 | 4.08 | NO |
| | | 105 | Week 8 | 48 | 01FEB05:11:20:00 | 01FEB05:07:30:00 | 3.83 | NO |
| | | 107 | Week 12 | 76 | 01MAR05:11:30:00 | 01MAR05:08:30:00 | 3.00 | NO |
| | | | Week 16 | 111 | 05APR05:11:30:00 | | | |
| | | | Week 16 | 111 | 05APR05:11:30:00 | | | |
| | | 223 | Week 20 | 145 | 09MAY05:12:30:00 | 09MAY05:11:00:00 | 1.50 | NO |
| | | | Week 24 | 145 | 09MAY05:12:30:00 | 09MAY05:11:00:00 | 1.50 | NO |
| | | | Final visit | 145 | 09MAY05:12:30:00 | 09MAY05:11:00:00 | 1.50 | NO |
| E0064020 | PLA / LI | 1 | Screening | -7 | 10DEC04:13:20:00 | 09DEC04:22:00:00 | 15.33 | YES |
| | | | Baseline | -7 | 10DEC04:13:20:00 | 09DEC04:22:00:00 | 15.33 | YES |
| | | 102 | Week 1 | 5 | 22DEC04:14:00:00 | 21DEC04:22:40:00 | 15.33 | YES |
| | | 104 | Week 4 | 32 | 18JAN05:16:00:00 | 17JAN05:23:00:00 | 17.00 | YES |
| | | 105 | Week 8 | 56 | 11FEB05:12:55:00 | 10FEB05:23:00:00 | 13.92 | YES |
| | | 107 | Week 12 | 110 | 06APR05:13:30:00 | 06APR05:00:20:00 | 13.17 | YES |
| | | | Week 12 | 110 | 06APR05:13:30:00 | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797725

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 107 | Week 16 | 110 | 06APR05:13:30:00 | | | |
| | | 108 | Week 20 | 138 | 04MAY05:15:00:00 | 31MAY05:23:55:00 | 14.00 | YES |
| | | 109 | Week 24 | 166 | 01JUN05:13:55:00 | | | |
| | | 110 | Week 28 | 201 | 26JUL05:13:10:00 | | | |
| | | 111 | Week 32 | 201 | 26JUL05:13:15:00 | | | |
| | | 201 | Final visit | 1 | 24AUG05:13:35:00 | 23AUG05:23:59:00 | 13.60 | YES |
| E0064021 | OL QTP | | randomization | 1 | 24AUG05:13:35:00 | 23AUG05:23:59:00 | 13.60 | YES |
| | | 204 | Baseline | 30 | 22SEP05:12:20:00 | | | |
| | | 206 | Week 4 | 57 | 19OCT05:13:35:00 | | | |
| | | 223 | Week 8 | 90 | 21NOV05:15:35:00 | 20NOV05:23:59:00 | 15.60 | YES |
| | | | Week 12 | 90 | 21NOV05:15:35:00 | 20NOV05:23:59:00 | 15.60 | YES |
| | | 107 | Final visit | 125 | 21APR05:13:20:00 | 20APR05:23:00:00 | 14.33 | YES |
| | | 1 | Week 1 | -8 | 20DEC04:11:45:00 | 19DEC04:23:00:00 | 12.75 | YES |
| | | 103 | Week 4 | 7 | 04JAN05:14:50:00 | | | |
| | | 104 | Week 4 | 15 | 12JAN05:14:50:00 | | | |
| | | 223 | Week 8 | 28 | 25JAN05:14:35:00 | 24JAN05:23:00:00 | 15.42 | YES |
| | | | Week 8 | 57 | 23FEB05:10:50:00 | 23FEB05:10:20:00 | 0.50 | NO |
| | | | Week 12 | 57 | 23FEB05:10:50:00 | 23FEB05:10:20:00 | 0.50 | NO |
| | | | Final visit | 57 | 23FEB05:10:50:00 | 23FEB05:10:20:00 | 0.50 | NO |
| E0064022 | OL QTP | 1 | Week 1 | -8 | 05JAN05:11:35:00 | 04JAN05:22:00:00 | 13.58 | YES |
| | | 104 | Week 4 | 29 | 11FEB05:10:35:00 | 10FEB05:21:00:00 | 13.58 | YES |
| | | 105 | Week 8 | 57 | 11MAR05:10:40:00 | 10MAR05:23:00:00 | 11.67 | YES |
| | | 106 | Week 12 | 92 | 15APR05:10:40:00 | 14APR05:23:00:00 | 11.00 | YES |
| | | 107 | Week 16 | 120 | 13MAY05:10:00:00 | | | |
| | | 108 | Week 20 | 152 | 14JUN05:12:00:00 | | | |
| | | | Week 24 | 201 | 02AUG05:15:40:00 | | | |
| | | 223 | Week 28 | 201 | 02AUG05:15:40:00 | | | |
| | | | Final visit | 201 | 02AUG05:15:40:00 | | | |
| E0064023 | QTP / LI | 1 | Week 1 | -14 | 31JAN05:12:15:00 | 30JAN05:23:30:00 | 12.75 | YES |
| | | 102 | Week 1 | 8 | 22FEB05:12:00:00 | | | |

CONFIDENTIAL
AZSER12797726

Page 493 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 104 | Week 4 | 28 | 14MAR05:12:15:00 | 14MAR05:10:00:00 | 2.25 | NO |
| | | 105 | Week 8 | 56 | 11APR05:13:00:00 | 11APR05:08:00:00 | 5.00 | NO |
| | | 106 | Week 12 | 84 | 09MAY05:11:40:00 | 08MAY05:21:00:00 | 14.67 | YES |
| | | 201 | Final visit | 1 | 06JUN05:12:20:00 | 05JUN05:20:30:00 | 15.83 | YES |
| | | | At randomization | 1 | 06JUN05:12:20:00 | 05JUN05:20:30:00 | 15.83 | YES |
| | | 205 | Baseline | 1 | 06JUN05:12:20:00 | 05JUN05:20:30:00 | 15.83 | YES |
| | | 206 | Week 8 | 43 | 18JUL05:10:30:00 | | | |
| | | 207 | Week 12 | 57 | 01AUG05:10:50:00 | | | |
| | | | Final visit | 93 | 06SEP05:11:25:00 | 06SEP05:07:30:00 | 3.92 | NO |
| | | | Final visit | 93 | 06SEP05:11:25:00 | 06SEP05:07:30:00 | 3.92 | NO |
| | | 208 | Week 16 | 113 | 26SEP05:12:25:00 | | | |
| | | 210 | Week 20 | 178 | 30NOV05:11:30:00 | | | |
| | | 211 | Week 24 | 213 | 04JAN06:11:00:00 | 04JAN06:04:30:00 | 6.50 | NO |
| | | 212 | Week 28 | 213 | 04JAN06:14:00:00 | 04JAN06:07:30:00 | 6.50 | NO |
| | | 213 | Week 32 | 242 | 02FEB06:14:35:00 | | | |
| | | 214 | Week 36 | 270 | 02MAR06:14:40:00 | | | |
| | | 215 | Week 40 | 289 | 21MAR06:10:30:00 | 20MAR06:20:00:00 | 14.50 | YES |
| | | 216 | Week 44 | 305 | 06APR06:10:10:00 | | | |
| | | 218 | Week 48 | 331 | 02MAY06:14:30:00 | | | |
| | | | Week 60 | 342 | 02JUN06:12:00:00 | 01JUN06:20:00:00 | 15.00 | YES |
| | | 223 | Week 68 | 451 | 30AUG06:10:50:00 | 29AUG06:18:00:00 | 16.83 | YES |
| | | | Final visit | 451 | 30AUG06:10:50:00 | 29AUG06:18:00:00 | 16.83 | YES |
| | | | | 451 | 30AUG06:10:50:00 | 29AUG06:18:00:00 | 16.83 | YES |
| E0064024 | OL QTP | 1.01 | Screening | -8 | 15FEB05:18:27:00 | 15FEB05:15:00:00 | 3.45 | NO |
| | | | Baseline | -7 | 07FEB05:11:35:00 | 07FEB05:08:00:00 | 3.58 | NO |
| | | 208 | Week 20 | -7 | 07FEB05:11:35:00 | 07FEB05:08:00:00 | 3.58 | NO |
| | | 223 | Week 1 | 7 | 02MAR05:12:00:00 | 02MAR05:11:00:00 | 1.00 | NO |
| | | | Week 4 | 7 | 02MAR05:12:00:00 | 02MAR05:11:00:00 | 1.00 | NO |
| | | | Week 12 | 7 | 02MAR05:12:00:00 | 02MAR05:11:00:00 | 1.00 | NO |
| | | | Final visit | 128 | 11OCT05:11:30:00 | 02MAR05:11:00:00 | 1.00 | NO |

1995

CONFIDENTIAL
AZSER12797727

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064026 | OL QTP | 1 | | -20 | 17FEB05:18:10:00 | | | |
| | | 102 | Week 2 | -7 | 16MAR05:17:35:00 | | | |
| | | 103 | Week 2 | 13 | 22MAR05:17:55:00 | | | |
| | | 104 | Week 4 | 57 | 04MAY05:17:45:00 | 05APR05:10:00:00 | 7.58 | NO |
| | | 105 | Week 8 | 56 | 04MAY05:17:45:00 | 01JUN05:12:00:00 | 6.17 | NO |
| | | 106 | Week 12 | 84 | 01JUN05:18:10:00 | 21JUL05:12:00:00 | 5.25 | NO |
| | | 223 | Week 20 | 134 | 21JUL05:17:15:00 | 21JUL05:12:00:00 | 5.25 | NO |
| | | | Week 24 | 134 | 21JUL05:17:15:00 | 21JUL05:12:00:00 | 5.25 | NO |
| | | | Final visit | 134 | 21JUL05:17:15:00 | | | |
| | | 1.01 | Screening | -7 | 02MAR05:16:05:00 | 02MAR05:04:00:00 | 12.08 | YES |
| | | | Baseline | -7 | 02MAR05:16:05:00 | 02MAR05:04:00:00 | 12.08 | YES |
| | | | Baseline | -7 | 02MAR05:16:05:00 | 02MAR05:04:00:00 | 12.08 | YES |
| E0064027 | QTP / LI | 1 | Screening | -7 | 25FEB05:10:50:00 | 25FEB05:06:30:00 | 4.33 | NO |
| | | | Baseline | -7 | 25FEB05:10:50:00 | 25FEB05:06:30:00 | 4.33 | NO |
| | | | Baseline | -7 | 25FEB05:10:50:00 | 25FEB05:06:30:00 | 4.33 | NO |
| | | 103 | Week 2 | 13 | 17MAR05:11:15:00 | | | |
| | | 105 | Week 4 | 55 | 12APR05:11:15:00 | 01APR05:08:30:00 | 2.00 | NO |
| | | 106 | Week 8 | 58 | 28APR05:11:10:00 | 28APR05:08:30:00 | 4.25 | NO |
| | | 107 | Week 12 | 83 | 26MAY05:11:10:00 | 26MAY05:08:30:00 | 2.67 | NO |
| | | | Week 12 | 102 | 14JUN05:11:35:00 | | | |
| | | 108 | Week 16 | 102 | 14JUN05:11:35:00 | | | |
| | | 201 | Week 20 | 139 | 21JUL05:12:05:00 | | | |
| | | | Final visit | 1 | 18AUG05:12:20:00 | 18AUG05:08:30:00 | 3.83 | NO |
| | | | At randomization | 1 | 18AUG05:12:20:00 | 18AUG05:08:30:00 | 3.83 | NO |
| | | | Baseline | 1 | 18AUG05:12:20:00 | 18AUG05:08:30:00 | 3.83 | NO |
| | | 206 | Week 4 | 30 | 16SEP05:11:20:00 | | | |
| | | 206 | Week 8 | 57 | 13OCT05:11:40:00 | | | |
| | | 207 | Week 12 | 86 | 11NOV05:12:00:00 | 10NOV05:22:30:00 | 13.83 | YES |
| | | 209 | Week 20 | 95 | 11JAN06:11:00:00 | | | |
| | | 210 | Week 28 | 183 | 16FEB06:11:05:00 | | | |
| | | 211 | Week 28 | 211 | 16MAR06:11:35:00 | 16MAR06:07:30:00 | 5.08 | NO |
| | | 211 | Week 32 | 211 | 16MAR06:11:35:00 | 16MAR06:07:30:00 | 5.08 | NO |
| | | 212 | Week 36 | 258 | 02APR06:12:00:00 | | | |
| | | 223 | Week 40 | 259 | 02MAY06:12:10:00 | 02MAY06:08:00:00 | 4.17 | NO |
| | | 223 | Week 40 | 258 | 02MAY06:12:10:00 | 02MAY06:08:00:00 | 4.17 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797728

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 223 | Final visit | 258 | 02MAY06:12:10:00 | 02MAY06:08:00:00 | 4.17 | NO |
| E0064028 | OL QTP | 1 | Screening | -7 | 10MAR05:15:55:00 | 10MAR05:10:00:00 | 5.92 | NO |
| | | | Baseline | -7 | 10MAR05:15:55:00 | 10MAR05:10:00:00 | 5.92 | NO |
| | | 1.01 | Screening | -2 | 15MAR05:15:25:00 | 10MAR05:10:00:00 | 5.92 | NO |
| | | | Baseline | -2 | 15MAR05:15:25:00 | | | |
| E0064029 | OL QTP | 1 | Screening | -7 | 16MAR05:11:45:00 | 15MAR05:15:00:00 | 20.75 | YES |
| | | | Baseline | -7 | 16MAR05:11:45:00 | 15MAR05:15:00:00 | 20.75 | YES |
| | | 102 | Week 2 | 21 | 30MAR05:09:30:00 | 10MAY05:18:00:00 | 16.33 | YES |
| | | 103 | Week 8 | 49 | 13APR05:11:15:00 | 13JUN05:20:00:00 | 20.08 | YES |
| | | 104 | Week 12 | 83 | 14JUN05:16:00:00 | 13JUN05:20:00:00 | 20.08 | YES |
| | | 105 | Final visit | 83 | 14JUN05:16:05:00 | 18JUL05:02:15:00 | 12.58 | YES |
| | | 106 | Week 16 | 117 | 18JUL05:14:50:00 | 18JUL05:02:15:00 | 12.58 | YES |
| | | | Final visit | 117 | 18JUL05:14:50:00 | 18JUL05:02:15:00 | 12.58 | YES |
| | | 108 | Week 24 | 181 | 20SEP05:13:50:00 | | | |
| | | | visit | 181 | 20SEP05:13:50:00 | | | |
| E0064031 | PLA / VAL | 1 | Screening | -7 | 21MAR05:18:00:00 | 21MAR05:15:45:00 | 2.25 | NO |
| | | | Baseline | -7 | 21MAR05:18:00:00 | 21MAR05:15:45:00 | 2.25 | NO |
| | | 102 | Week 1 | 7 | 21MAR05:18:00:00 | 21MAR05:15:45:00 | 2.25 | NO |
| | | 103 | Week 4 | 15 | 06APR05:17:40:00 | | | |
| | | 104 | Week 8 | 31 | 16APR05:17:00:00 | | | |
| | | 105 | Week 12 | 56 | 28APR05:18:05:00 | 27APR05:21:00:00 | 18.83 | YES |
| | | 106 | Week 16 | 84 | 23MAY05:18:05:00 | 23MAY05:13:30:00 | 4.58 | NO |
| | | 108 | Week 20 | 112 | 20JUN05:17:50:00 | 20JUN05:17:00:00 | 0.83 | NO |
| | | 109 | Week 24 | 147 | 21AUG05:18:00:00 | | | |
| | | | Final visit | 171 | 15SEP05:18:20:00 | 15SEP05:17:30:00 | 0.83 | NO |
| | | 201 | visit | 1 | 10OCT05:18:30:00 | 10OCT05:16:45:00 | 1.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

1997

CONFIDENTIAL
AZSER12797729

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 201 | At randomization / Baseline | 1 | 10OCT05:18:30:00 | 10OCT05:16:45:00 | 1.75 | NO |
| | | 204 | Week 4 | 30 | 08NOV05:18:15:00 | | | |
| | | 206 | Week 8 | 66 | 14DEC05:17:10:00 | | | |
| | | 207 | Week 12 | 94 | 11JAN06:18:10:00 | | | |
| | | 208 | Week 16 | 120 | 06FEB06:18:05:00 | | | |
| | | 209 | Week 20 | 150 | 08MAR06:18:00:00 | | | |
| | | 210 | Week 24 | 170 | 28MAR06:17:50:00 | | | |
| | | 211 | Week 28 | 198 | 25APR06:17:00:00 | 24APR06:22:30:00 | 19.17 | YES |
| | | 212 | Week 32 | 225 | 22MAY06:17:00:00 | | | |
| | | 213 | Week 36 | 248 | 14JUN06:18:10:00 | | | |
| | | 214 | Week 40 | 281 | 17JUL06:17:45:00 | 17JUL06:09:45:00 | 8.00 | NO |
| | | | Final visit | 281 | 17JUL06:17:45:00 | 17JUL06:09:45:00 | 8.00 | NO |
| | | 223 | Week 40 | 311 | 16AUG06:18:15:00 | 16AUG06:14:30:00 | 3.75 | NO |
| | | | Week 44 | 311 | 16AUG06:18:15:00 | 16AUG06:14:30:00 | 3.75 | NO |
| | | | Final visit | 311 | 16AUG06:18:15:00 | 16AUG06:14:30:00 | 3.75 | NO |
| E0064032 | MISSING | 1 | | | 04APR05:10:50:00 | 03APR05:20:00:00 | 14.83 | YES |
| E0064033 | OL QTP | 1 | Screening | -7 | 07APR05:15:55:00 | 06APR05:23:00:00 | 16.92 | YES |
| | | | Baseline | -7 | 07APR05:15:55:00 | 06APR05:23:00:00 | 16.92 | YES |
| | | 102 | Week 1 | 7 | 21APR05:14:10:00 | 06APR05:23:00:00 | 16.92 | YES |
| | | 103 | Week 2 | 14 | | | | |
| | | 104 | Week 4 | 26 | 10MAY05:13:00:00 | 10MAY05:04:00:00 | 9.08 | YES |
| | | 223 | Week 8 | 56 | 09JUN05:13:50:00 | 08JUN05:22:00:00 | 15.83 | YES |
| | | | | | 09JUN05:13:50:00 | 08JUN05:22:00:00 | 15.83 | YES |
| | | | | | 09JUN05:13:50:00 | 08JUN05:22:00:00 | 15.83 | YES |
| E0064034 | OL QTP | 1 | Screening | -6 | 19APR05:15:45:00 | 19APR05:12:00:00 | 3.75 | NO |
| | | | Baseline | -6 | 19APR05:15:45:00 | 19APR05:12:00:00 | 3.75 | NO |
| | | 102 | Week 1 | 7 | 02MAY05:15:10:00 | 19APR05:12:00:00 | 3.75 | NO |
| | | 103 | Week 2 | 14 | | | | |
| | | 104 | Week 4 | 28 | 23MAY05:13:55:00 | 23MAY05:09:00:00 | 4.67 | NO |
| | | 105 | Week 8 | 57 | 21JUN05:13:55:00 | 21JUN05:11:45:00 | 2.17 | NO |

CONFIDENTIAL
AZSER12797730

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064034 | OL QTP | 106 | | 86 | 20JUL05:15:05:00 | 20JUL05:11:30:00 | 3.58 | NO |
| | | 107 | Week 12 | 113 | 16AUG05:10:45:00 | | | |
| | | | Week 16 | 113 | 16AUG05:10:45:00 | | | |
| | | 108 | Week 20 | 113 | 13SEP05:10:30:00 | | | |
| | | 223 | Week 24 | 171 | 13OCT05:10:55:00 | 12OCT05:21:00:00 | 13.92 | YES |
| | | | Final | 171 | 13OCT05:10:55:00 | 12OCT05:21:00:00 | 13.92 | YES |
| | | | visit | 171 | 13OCT05:10:55:00 | 12OCT05:21:00:00 | 13.92 | YES |
| E0064035 | MISSING | 1 | | | 04MAY05:12:45:00 | | | |
| E0064036 | QTP / LI | 1 | Screening | -6 | 25AUG05:10:30:00 | 24AUG05:21:30:00 | 13.00 | YES |
| | | | Baseline | -6 | 25AUG05:10:30:00 | 24AUG05:21:30:00 | 13.00 | YES |
| | | | Baseline | -6 | 25AUG05:10:30:00 | 24AUG05:21:30:00 | 13.00 | YES |
| | | 102 | Week 1 | 8 | 08SEP05:10:30:00 | | | |
| | | 103 | Week 2 | 15 | 15SEP05:10:30:00 | | | |
| | | 104 | Week 4 | 29 | 29SEP05:11:00:00 | 29SEP05:08:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 83 | 22NOV05:13:10:00 | 21NOV05:23:00:00 | 14.50 | YES |
| | | 108 | Week 16 | 112 | 21DEC05:12:50:00 | | | |
| | | 109 | Week 20 | 140 | 18JAN06:12:50:00 | | | |
| | | 110 | Week 24 | 168 | 15FEB06:11:00:00 | 15FEB06:00:00:00 | 10.83 | YES |
| | | 110 | Week 28 | 195 | 14MAR06:10:35:00 | | | |
| | | 201 | Week 32 | 225 | 13APR06:11:00:00 | | | |
| | | | Final visit | 1 | 11MAY06:18:00:00 | | | |
| | | 1 | At randomization | 1 | 11MAY06:18:00:00 | | | |
| | | 204 | Baseline | 29 | 08JUN06:10:45:00 | | | |
| | | 206 | Week 4 | 58 | 07JUL06:12:10:00 | | | |
| | | 207 | Week 8 | 86 | 04AUG06:12:10:00 | 04AUG06:06:00:00 | 6.17 | NO |
| | | 223 | Week 12 | 112 | 30AUG06:11:55:00 | 29AUG06:23:00:00 | 12.92 | YES |
| | | | Week 12 | 112 | 30AUG06:11:55:00 | 29AUG06:23:00:00 | 12.92 | YES |
| | | | Week 16 | 112 | 30AUG06:11:55:00 | 29AUG06:23:00:00 | 12.92 | YES |
| | | | Final visit | | | | | |
| | | 105 | Week 8 | 62 | 01NOV05:10:30:00 | | | |
| | | 106 | Week 12 | 63 | 01NOV05:10:30:00 | | | |
| | | 223 | Week 12 | 134 | 21SEP06:11:55:00 | | | |
| | | | Week 20 | 134 | 21SEP06:17:55:00 | | | |

CONFIDENTIAL
AZSER12797731

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 223 | Final visit | 134 | 21SEP06:17:55:00 | | | |
| E0064037 | OL QTP | 1 | Final visit | -9 | 06SEP05:13:20:00 | 06SEP05:09:00:00 | 4.33 | NO |
| | | 103 | Week 2 | 13 | 28SEP05:10:55:00 | 10OCT05:07:30:00 | 4.25 | NO |
| | | 104 | Week 4 | 25 | 10OCT05:11:45:00 | 10OCT05:07:30:00 | 4.25 | NO |
| | | | Final visit | 25 | 10OCT05:11:45:00 | | | |
| | | 105 | Week 8 | 56 | 10NOV05:10:35:00 | 10NOV05:08:45:00 | 1.83 | NO |
| | | | Final visit | 56 | 10NOV05:10:35:00 | 10NOV05:08:45:00 | 1.83 | NO |
| | | 106 | Week 12 | 84 | 08DEC05:11:05:00 | 07DEC05:23:25:00 | 11.67 | YES |
| | | 107 | Week 16 | 112 | 05JAN06:12:30:00 | | | |
| | | 108 | Week 20 | 139 | 01FEB06:12:25:00 | | | |
| | | 109 | Week 24 | 167 | 01MAR06:13:30:00 | 01MAR06:11:00:00 | 2.50 | NO |
| | | | Final visit | 167 | 01MAR06:13:30:00 | 01MAR06:11:00:00 | 2.50 | NO |
| | | 110 | Week 28 | 195 | 29MAR06:12:15:00 | 29MAR06:10:00:00 | 2.25 | NO |
| | | 223 | Week 28 | 210 | 13APR06:12:00:00 | | | |
| | | 110 | Week 24 | 195 | 29MAR06:12:15:00 | 29MAR06:10:00:00 | 2.25 | NO |
| | | | Final visit | 195 | 29MAR06:12:15:00 | 29MAR06:10:00:00 | 2.25 | NO |
| | | 223 | Week 24 | 216 | 19APR06:13:30:00 | | | |
| | | | Week 32 | 216 | 19APR06:13:30:00 | | | |
| | | | Final visit | 216 | 19APR06:13:30:00 | | | |
| E0064038 | OL QTP | 1 | Screening | -7 | 07SEP05:17:30:00 | 07SEP05:12:30:00 | 5.00 | NO |
| | | | Baseline | -7 | 07SEP05:17:30:00 | 07SEP05:12:30:00 | 5.00 | NO |
| | | 102 | Week 2 | 6 | 27SEP05:14:59:00 | 07SEP05:12:30:00 | 5.00 | NO |
| | | 103 | Week 2 | 13 | 27SEP05:16:30:00 | | | |
| | | 104 | Week 4 | 27 | 11OCT05:16:30:00 | 11OCT05:13:30:00 | 3.00 | NO |
| | | 105 | Week 8 | 54 | 07NOV05:15:25:00 | 07NOV05:12:45:00 | 2.67 | NO |
| | | | Final visit | 54 | 07NOV05:15:25:00 | 07NOV05:12:45:00 | 2.67 | NO |
| E0064039 | OL QTP | 1 | Week 1 | -12 | 08SEP05:15:20:00 | 08SEP05:07:00:00 | 8.33 | YES |
| | | 102 | Week 2 | 7 | 07OCT05:15:25:00 | | | |
| | | 103 | Week 2 | 15 | 05OCT05:15:15:00 | | | |
| | | 104 | Week 4 | 28 | 18OCT05:12:35:00 | 18OCT05:07:00:00 | 5.58 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265

2000

CONFIDENTIAL
AZSER12797732

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0064039 | OL QTP | 105 | Week 8 | 56 | 15NOV05:12:45:00 | 15NOV05:06:30:00 | 6.25 | NO |
| | | | Final visit | 56 | 15NOV05:12:45:00 | 15NOV05:06:30:00 | 6.25 | NO |
| | | 106 | Week 12 | 84 | 13DEC05:12:40:00 | 12DEC05:17:30:00 | 19.17 | YES |
| | | | Final visit | 84 | 13DEC05:12:40:00 | 12DEC05:17:30:00 | 19.17 | YES |
| | | 1.01 | Screening | -5 | 15SEP05:10:40:00 | 15SEP05:10:40:00 | | |
| | | | Baseline | -5 | 15SEP05:10:40:00 | 15SEP05:10:40:00 | | |
| E0064041 | PLA / LI | 1 | Screening | -7 | 20SEP05:11:45:00 | 20SEP05:07:00:00 | 4.75 | NO |
| | | | Baseline | -7 | 20SEP05:11:45:00 | 20SEP05:07:00:00 | 4.75 | NO |
| | | 102 | Week 1 | -7 | 20SEP05:11:45:00 | 20SEP05:07:00:00 | 4.75 | NO |
| | | 103 | Week 2 | 7 | 04OCT05:12:15:00 | | | |
| | | 104 | Week 4 | 14 | 11OCT05:12:25:00 | | | |
| | | 105 | Week 8 | 28 | 25OCT05:11:50:00 | 25OCT05:07:00:00 | 4.83 | NO |
| | | 107 | Week 16 | 56 | 22NOV05:12:00:00 | 22NOV05:07:00:00 | 4.25 | NO |
| | | 201 | Final visit | 112 | 17JAN06:12:00:00 | | | |
| | | | randomization | 1 | 15FEB06:12:10:00 | 14FEB06:21:30:00 | 14.67 | YES |
| | | 206 | Baseline | 1 | 15FEB06:12:10:00 | 14FEB06:21:30:00 | 14.67 | YES |
| | | 206 | Week 4 | 31 | 15MAR06:12:10:00 | 14MAR06:21:30:00 | 14.67 | YES |
| | | 207 | Week 8 | 63 | 11APR06:11:45:00 | | | |
| | | 208 | Week 12 | 86 | 11MAY06:12:00:00 | 10MAY06:21:00:00 | 15.00 | YES |
| | | | Final visit | 86 | 11MAY06:12:00:00 | 10MAY06:21:00:00 | 15.00 | YES |
| | | 209 | Week 16 | 112 | 06JUN06:10:55:00 | | | |
| | | 210 | Week 20 | 142 | 06JUL06:11:20:00 | | | |
| | | 223 | Week 24 | 168 | 01AUG06:10:15:00 | | | |
| | | | Week 28 | 195 | 28AUG06:13:00:00 | 27AUG06:21:00:00 | 16.00 | YES |
| | | | Final visit | 195 | 28AUG06:13:00:00 | 27AUG06:21:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 93 | 29DEC05:11:00:00 | | | |
| E0066001 | OL QTP | 102 | Week 1 | 8 | 02APR04:12:15:00 | | | |
| | | 103 | Week 2 | 14 | 08APR04:13:45:00 | | 2.28 | NO |
| | | 223 | Week 4 | 22 | 16APR04:13:47:00 | 16APR04:11:30:00 | 2.28 | NO |
| | | | Week 12 | 22 | 16APR04:13:47:00 | 16APR04:11:30:00 | 2.28 | NO |

CONFIDENTIAL
AZSER12797733

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0066001 | OL QTP | 223 | Final Visit | 22 | 16APR04:13:47:00 | 16APR04:11:30:00 | 2.28 | NO |
|  |  | 1.01 | Screening Visit | -6 | 19MAR04:14:12:00 |  |  |  |
|  |  |  | Baseline | -6 | 19MAR04:14:12:00 |  |  |  |
|  |  |  |  | -6 | 19MAR04:14:12:00 |  |  |  |
| E0066002 | OL QTP | 1 | Screening | -7 | 08APR04:12:45:00 | 08APR04:10:00:00 | 2.75 | NO |
|  |  |  | Baseline | -7 | 08APR04:12:45:00 | 08APR04:10:00:00 | 2.75 | NO |
|  |  |  |  | -7 | 08APR04:12:45:00 | 08APR04:10:00:00 | 2.75 | NO |
|  |  | 104 | Week 4 | 28 | 13MAY04:11:45:00 | 13MAY04:09:30:00 | 2.25 | NO |
|  |  | 105 | Week 8 | 54 | 08JUN04:13:30:00 | 07JUN04:23:30:00 | 14.00 | YES |
|  |  |  | Final Visit | 54 | 08JUN04:13:30:00 | 07JUN04:23:30:00 | 14.00 | YES |
|  |  | 106 | Week 12 | 84 | 08JUL04:13:10:00 | 07JUL04:22:15:00 | 14.92 | YES |
|  |  |  | Final Visit | 84 | 08JUL04:13:10:00 | 07JUL04:22:15:00 | 14.92 | YES |
|  |  | 107 | Week 16 | 112 | 05AUG04:14:38:00 |  |  |  |
|  |  | 108 | Week 20 | 140 | 02SEP04:12:12:00 |  |  |  |
|  |  |  | Final Visit | 140 | 02SEP04:12:12:00 |  |  |  |
|  |  | 109 | Week 24 | 168 | 30SEP04:11:35:00 | 29SEP04:23:30:00 | 12.08 | YES |
|  |  |  | Final Visit | 168 | 30SEP04:11:35:00 | 29SEP04:23:30:00 | 12.08 | YES |
|  |  | 110 | Week 28 | 196 | 28OCT04:14:05:00 |  |  |  |
|  |  | 223 | Visit | 222 | 23NOV04:14:10:00 |  |  |  |
|  |  |  | Week 24 | 222 | 23NOV04:14:10:00 |  |  |  |
|  |  |  | Week 32 | 222 | 23NOV04:14:10:00 |  |  |  |
|  |  |  | Final Visit | 222 | 23NOV04:14:10:00 |  |  |  |
| E0066003 | OL QTP | 104 | Week 4 | 28 | 13MAY04:11:45:00 | 13MAY04:09:30:00 | 2.25 | NO |
|  |  | 1 | Screening | -7 | 16APR04:14:47:00 | 16APR04:10:30:00 | 4.28 | NO |
|  |  |  | Baseline | -7 | 16APR04:14:47:00 | 16APR04:10:30:00 | 4.28 | NO |
|  |  |  |  | -7 | 16APR04:14:47:00 | 16APR04:10:30:00 | 4.28 | NO |
| E0066004 | OL QTP | 1 | Screening | -7 | 16APR04:15:35:00 | 16APR04:09:30:00 | 6.08 | NO |
|  |  |  | Baseline | -7 | 16APR04:15:35:00 | 16APR04:09:30:00 | 6.08 | NO |
|  |  |  |  | -7 | 16APR04:15:35:00 | 16APR04:09:30:00 | 6.08 | NO |
|  |  | 102 | Week 1 | 7 | 30APR04:11:25:00 |  |  |  |
|  |  | 103 | Week 2 | 14 | 07MAY04:11:50:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 21MAY04:08:45:00 | 21MAY04:08:45:00 | 3.27 | NO |
|  |  | 105 | Week 8 | 56 | 18JUN04:13:03:00 | 17JUN04:22:00:00 | 15.05 | YES |

CONFIDENTIAL
AZSER12797734

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 106 | Week 12 | 84 | 16JUL04:12:25:00 | 15JUL04:23:15:00 | 13.17 | YES |
| | | 108 | Week 20 | 140 | 10SEP04:12:52:00 | | | |
| | | 110 | Week 28 | 193 | 02NOV04:12:40:00 | | | |
| | | 111 | Week 32 | 223 | 02DEC04:13:20:00 | | | |
| | | 223 | Week 24 | 249 | 28DEC04:13:20:00 | 27DEC04:19:00:00 | 18.33 | YES |
| | | | Week 36 | 249 | 28DEC04:13:20:00 | 27DEC04:19:00:00 | 18.33 | YES |
| | | | Final visit | 249 | 28DEC04:13:20:00 | 27DEC04:19:00:00 | 18.33 | YES |
| | | 104 | Week 4 | 33 | 26MAY04:12:01:00 | | | |
| | | 109 | Week 24 | 172 | 12OCT04:10:40:00 | 11OCT04:23:00:00 | 11.67 | YES |
| E0066005 | OL QTP | 1 | Screening | -7 | 23APR04:12:25:00 | 23APR04:07:00:00 | 5.42 | NO |
| | | | Baseline | -7 | 23APR04:12:25:00 | 23APR04:07:00:00 | 5.42 | NO |
| | | 102 | Week 1 | 6 | 06MAY04:16:05:00 | 23APR04:07:00:00 | 5.42 | NO |
| | | | Final visit | 6 | 06MAY04:16:05:00 | | | |
| E0066006 | OL QTP | 1 | Screening | -9 | 14SEP04:15:15:00 | 14SEP04:10:30:00 | 4.75 | NO |
| | | 104 | Week 2 | 21 | 14OCT04:15:05:00 | 13OCT04:23:15:00 | 15.83 | YES |
| | | | Week 4 | 21 | 14OCT04:15:05:00 | 13OCT04:23:15:00 | 15.83 | YES |
| | | 105 | Week 8 | 49 | 11NOV04:15:45:00 | 10NOV04:22:45:00 | 17.00 | NO |
| | | 106 | Week 12 | 78 | 13DEC04:17:40:00 | 13DEC04:16:40:00 | 1.00 | NO |
| | | 223 | Week 12 | 113 | 14JAN05:11:10:00 | 13JAN05:22:00:00 | 13.17 | YES |
| | | | Week 16 | 113 | 14JAN05:11:10:00 | 13JAN05:22:00:00 | 13.17 | YES |
| | | | Final visit | 113 | 14JAN05:11:10:00 | 13JAN05:22:00:00 | 13.17 | YES |
| E0066007 | MISSING | 1.01 | 1.01 | | 21JAN05:09:35:00 | 20JAN05:23:30:00 | 10.08 | YES |
| E0066008 | OL QTP | 102 | Week 4 | 7 | 17FEB05:12:15:00 | | | |
| | | 104 | Final visit | 28 | 10MAR05:11:15:00 | 09MAR05:22:00:00 | 13.25 | YES |
| | | | Week 4 | 28 | 10MAR05:11:15:00 | 09MAR05:22:00:00 | 13.25 | YES |
| | | 105 | Week 8 | 56 | 07APR05:11:00:00 | 06APR05:22:30:00 | 12.50 | YES |
| | | | Final visit | 56 | 07APR05:11:00:00 | 06APR05:22:30:00 | 12.50 | YES |
| | | 1.01 | Screening | -3 | 07FEB05:09:45:00 | 06FEB05:19:00:00 | 14.75 | YES |
| | | | Baseline | -3 | 07FEB05:09:45:00 | 06FEB05:19:00:00 | 14.75 | YES |

CONFIDENTIAL
AZSER12797735

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 1 | | -8 | 20APR05:10:00:00 | 20APR05:23:15:00 | -13.25 | NO |
| | | 102 | Week 2 | 7 | 05MAY05:13:48:00 | 25MAY05:22:00:00 | 16.67 | YES |
| | | 103 | Week 4 | 15 | 13MAY05:13:35:00 | 22JUN05:23:00:00 | 14.58 | YES |
| | | 105 | Week 8 | 56 | 07JUN05:13:44:00 | 20JUL05:22:30:00 | 12.67 | YES |
| | | 106 | Week 12 | 84 | 05JUL05:13:10:00 | | | |
| | | 107 | Week 16 | 112 | 18AUG05:13:20:00 | 19OCT05:22:00:00 | 13.17 | YES |
| | | 108 | Week 20 | 140 | 15SEP05:13:06:00 | | | |
| | | 109 | Week 24 | 175 | 20OCT05:11:10:00 | | | |
| | | 110 | Week 28 | 196 | 10NOV05:14:40:00 | | | |
| | | 111 | Week 32 | 224 | 08DEC05:13:00:00 | | | |
| | | 201 | Final visit | 1 | 05JAN06:10:50:00 | 04JAN06:19:00:00 | 15.83 | YES |
| | | | At randomization visit | 1 | 05JAN06:10:50:00 | 04JAN06:19:00:00 | 15.83 | YES |
| | | 206 | Baseline | 1 | 05JAN06:10:50:00 | 04JAN06:19:00:00 | 15.83 | YES |
| | | 206 | Week 4 | 34 | 07FEB06:12:55:00 | | | |
| | | 207 | Week 8 | 62 | 07MAR06:13:30:00 | | | |
| | | 207 | Week 12 | 93 | 07APR06:13:30:00 | 06APR06:20:45:00 | 16.75 | YES |
| | | | Final visit | | | 06APR06:20:45:00 | 16.75 | YES |
| | | 208 | Week 16 | 114 | 28APR06:13:07:00 | | | |
| | | 223 | Week 20 | 139 | 23MAY06:14:45:00 | 23MAY06:09:45:00 | 5.00 | NO |
| | | | Week 20 | 139 | 23MAY06:14:45:00 | 23MAY06:09:45:00 | 5.00 | NO |
| | | | Final visit | 139 | 23MAY06:14:45:00 | 23MAY06:09:45:00 | 5.00 | NO |
| | | | | 139 | 23MAY06:14:45:00 | 23MAY06:09:45:00 | 5.00 | NO |
| E0066010 | MISSING | 1 | | 1 | 25AUG05:10:40:00 | 24AUG05:20:00:00 | 14.67 | YES |
| E0066011 | OL QTP | 1.01 | Screening | -1 | 27SEP05:10:05:00 | 26SEP05:17:30:00 | 16.58 | YES |
| | | | Baseline | -1 | 27SEP05:10:05:00 | 26SEP05:17:30:00 | 16.58 | YES |
| | | | Baseline | -1 | 27SEP05:10:05:00 | 26SEP05:17:30:00 | 16.58 | YES |
| E0067001 | OL QTP | 1 | Screening | -7 | 08APR04:13:00:00 | 07APR04:08:00:00 | 29.00 | YES |
| | | | Baseline | -7 | 08APR04:13:00:00 | 07APR04:08:00:00 | 29.00 | YES |
| | | | Baseline | -7 | 08APR04:13:00:00 | 07APR04:08:00:00 | 29.00 | YES |
| | | 102 | Week 1 | 63 | 22APR04:14:30:00 | 16JUN04:17:00:00 | 21.50 | YES |
| | | 106 | Week 12 | 84 | 08JUL04:15:30:00 | 07JUL04:10:00:00 | 29.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797736

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067001 | OL QTP | 106 | Final visit | 84 | 08JUL04:15:30:00 | 07JUL04:10:00:00 | 29.50 | YES |
| | | 107 | | 112 | 05AUG04:14:50:00 | | | |
| | | 108 | Week 24 | 16 | 28SEP04:16:44:00 | | | |
| | | 223 | | 188 | 20OCT04:10:00:00 | 20OCT04:08:30:00 | 1.50 | NO |
| | | | Week 24 | 188 | 20OCT04:10:00:00 | 20OCT04:08:30:00 | 1.50 | NO |
| | | | Week 28 | 188 | 20OCT04:10:00:00 | 20OCT04:08:30:00 | 1.50 | NO |
| | | | Final visit | 188 | 20OCT04:10:30:00 | 20OCT04:08:30:00 | 1.50 | NO |
| E0067002 | OL QTP | 104 | Week 8 | 49 | 03JUN04:09:40:00 | | | |
| | | 1 | Screening | -7 | 12APR04:12:00:00 | 11APR04:19:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 12APR04:12:00:00 | 11APR04:19:00:00 | 17.00 | YES |
| | | | | -7 | 12APR04:12:00:00 | 11APR04:19:00:00 | 17.00 | YES |
| E0067003 | MISSING | 1 | Screening | -7 | 19APR04:11:30:00 | 18APR04:22:00:00 | 13.50 | YES |
| | | | Baseline | -7 | 19APR04:11:30:00 | 18APR04:22:00:00 | 13.50 | YES |
| | | | | -7 | 19APR04:11:30:00 | 18APR04:22:00:00 | 13.50 | YES |
| E0067004 | MISSING | 1 | | | 20APR04:16:15:00 | 19APR04:18:00:00 | 22.25 | YES |
| E0067005 | OL QTP | 1 | | -9 | 26APR04:14:00:00 | 25APR04:00:00:00 | 38.00 | YES |
| | | | Week 1 | 7 | 12MAY04:17:15:00 | | | |
| | | 102 | Week 2 | 14 | 19MAY04:16:20:00 | | | |
| | | 104 | Week 4 | 22 | 27MAY04:09:00:00 | 27MAY04:07:00:00 | 2.50 | NO |
| | | 105 | Week 8 | 48 | 22JUN04:12:30:00 | 21JUN04:00:00:00 | 36.50 | YES |
| | | | Final visit | 48 | 22JUN04:12:30:00 | 21JUN04:00:00:00 | 36.50 | YES |
| | | 106 | Week 12 | 78 | 22JUL04:15:40:00 | 21JUL04:18:30:00 | 21.17 | YES |
| | | | Final visit | 78 | 22JUL04:15:40:00 | 21JUL04:18:30:00 | 21.17 | YES |
| E0067006 | OL QTP | 1 | Screening | -7 | 25MAY04:09:30:00 | 24MAY04:00:00:00 | 33.50 | YES |
| | | | Baseline | -7 | 25MAY04:09:30:00 | 24MAY04:00:00:00 | 33.50 | YES |
| | | | | -7 | 25MAY04:09:30:00 | 24MAY04:00:00:00 | 33.50 | YES |
| | | 102 | Week 1 | 9 | 03JUN04:14:00:00 | | | |
| | | 103 | Week 2 | 22 | 16JUN04:13:30:00 | | | |
| | | 104 | Week 4 | 30 | 01JUL04:11:40:00 | 30JUN04:21:00:00 | 14.67 | YES |
| | | 105 | Week 8 | 58 | 29JUL04:11:30:00 | 28JUL04:18:00:00 | 17.50 | YES |
| | | 108 | Week 12 | 80 | 20AUG04:09:30:00 | 29AUG04:18:00:00 | 15.50 | YES |
| | | 109 | Week 20 | 141 | 20OCT04:00:00:00 | | | |
| | | 109 | Week 24 | 170 | 18NOV04:11:40:00 | 17NOV04:18:00:00 | 17.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797737

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067006 | OL QTP | 110 | Week 24 | 203 | 21DEC04:10:30:00 | 21DEC04:10:00:00 | 0.50 | NO |
| | | | Week 28 | 203 | 21DEC04:10:30:00 | 21DEC04:10:00:00 | 0.50 | NO |
| | | | Final visit | 203 | 21DEC04:10:30:00 | 21DEC04:10:00:00 | 0.50 | NO |
| | | 223 | Week 24 | 217 | 04JAN05:11:45:00 | 04JAN05:08:30:00 | 3.25 | NO |
| | | | Final visit | 217 | 04JAN05:11:45:00 | 04JAN05:08:30:00 | 3.25 | NO |
| E0067007 | OL QTP | 1 | | -9 | 07JUN04:10:45:00 | 06JUN04:19:00:00 | 15.75 | YES |
| | | 102 | Week 1 | 5 | 21JUN04:16:00:00 | | | |
| | | 103 | Week 2 | 14 | 30JUN04:08:20:00 | 05JUL04:18:00:00 | 14.00 | YES |
| | | 104 | Week 4 | 20 | 06JUL04:08:00:00 | 05JUL04:18:00:00 | 14.00 | YES |
| | | | | 20 | 06JUL04:08:00:00 | 05JUL04:18:00:00 | 14.00 | YES |
| | | 105 | Week 8 | 50 | 05AUG04:08:15:00 | 04AUG04:18:00:00 | 14.25 | YES |
| | | | Final visit | 50 | 05AUG04:08:15:00 | 04AUG04:18:00:00 | 14.25 | YES |
| | | 106 | Week 12 | 77 | 01SEP04:08:00:00 | 31AUG04:19:00:00 | 13.50 | YES |
| | | | Final visit | 77 | 01SEP04:08:30:00 | 31AUG04:19:00:00 | 13.50 | YES |
| | | 107 | Week 16 | 105 | 29SEP04:08:00:00 | | | |
| | | 108 | Week 20 | 133 | 27OCT04:08:40:00 | | | |
| | | 223 | Week 24 | 161 | 24NOV04:08:30:00 | 23NOV04:19:00:00 | 13.50 | YES |
| | | | Final visit | 161 | 24NOV04:08:30:00 | 23NOV04:19:00:00 | 13.50 | YES |
| | | 103 | | 14 | 30JUN04:08:20:00 | | | |
| | | 105 | | 50 | 05AUG04:08:15:00 | 04AUG04:18:00:00 | 14.25 | YES |
| | | 107 | | 105 | 29SEP04:08:00:00 | | | |
| E0067008 | OL QTP | 1 | Screening | -5 | 10JUN04:13:00:00 | 10JUN04:09:00:00 | 4.00 | NO |
| | | | Baseline | -5 | 10JUN04:13:00:00 | 10JUN04:09:00:00 | 4.00 | NO |
| | | | | -5 | 10JUN04:13:55:00 | 10JUN04:09:00:00 | 4.00 | NO |
| | | 102 | Week 4 | 6 | 08JUL04:16:00:00 | 08JUL04:12:00:00 | 4.00 | NO |
| | | 104 | Week 8 | 23 | 03AUG04:12:15:00 | 02AUG04:02:00:00 | 34.25 | YES |
| | | 105 | Final visit | 49 | 03AUG04:12:15:00 | 02AUG04:02:00:00 | 34.25 | YES |
| E0067009 | OL QTP | 1 | | -6 | 22JUN04:08:45:00 | 22JUN04:06:00:00 | 2.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

2006

CONFIDENTIAL
AZSER12797738

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067009 | OL QTP | 1 | Screening | -6 | 22JUN04:08:45:00 | 22JUN04:06:00:00 | 2.75 | NO |
| | | | Baseline | -6 | 22JUN04:08:45:00 | 22JUN04:06:00:00 | 2.75 | NO |
| | | 102 | Week 1 | 8 | 06JUL04:08:30:00 | | | |
| | | 103 | Week 2 | 15 | 13JUL04:16:50:00 | | | |
| | | 104 | Week 4 | 24 | 22JUL04:16:55:00 | 22JUL04:11:00:00 | 5.83 | NO |
| | | 105 | Week 8 | 49 | 16AUG04:08:20:00 | 15AUG04:13:30:00 | 18.83 | YES |
| | | | Final visit | 49 | 16AUG04:08:20:00 | 15AUG04:13:30:00 | 18.83 | YES |
| E0067010 | PLA / VAL | 1 | Screening | -7 | 22JUN04:09:00:00 | 21JUN04:20:30:00 | 12.50 | YES |
| | | | Baseline | -7 | 22JUN04:09:00:00 | 21JUN04:20:30:00 | 12.50 | YES |
| | | 102 | Week 1 | 8 | 07JUL04:08:45:00 | 21JUN04:20:30:00 | 12.50 | YES |
| | | 103 | Week 2 | 15 | 14DEC04:09:10:00 | 20JUL04:09:00:00 | 2.00 | NO |
| | | 104 | Week 4 | 21 | 20JUL04:11:00:00 | 20JUL04:09:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 50 | 18AUG04:09:30:00 | 17AUG04:20:00:00 | 13.50 | YES |
| | | 106 | Week 12 | 79 | 16SEP04:10:00:00 | 15SEP04:19:00:00 | 15.00 | YES |
| | | 107 | Week 16 | 112 | 19OCT04:10:00:00 | | | |
| | | 201 | Final visit | 1 | 16NOV04:11:15:00 | 16NOV04:08:45:00 | 2.50 | NO |
| | | | At randomization | 1 | 16NOV04:11:15:00 | 16NOV04:08:45:00 | 2.50 | NO |
| E0067011 | PLA / LI | 1 | Screening | -8 | 07JUL04:16:40:00 | 07JUL04:12:30:00 | 4.17 | NO |
| | | 102 | Week 1 | 6 | 21JUL04:12:15:00 | | | |
| | | 103 | Week 2 | 13 | 28JUL04:11:30:00 | | | |
| | | 104 | Week 4 | 21 | 05AUG04:16:15:00 | 05AUG04:13:00:00 | 3.25 | NO |
| | | | Week 4 | | 05AUG04:16:15:00 | 05AUG04:12:00:00 | | NO |
| | | 105 | Week 8 | 48 | 01SEP04:13:00:00 | 01SEP04:12:00:00 | 1.05 | NO |
| | | 201 | Final visit | 1 | 07OCT04:12:45:00 | 07OCT04:10:00:00 | 2.75 | NO |
| | | | At randomization | 1 | 07OCT04:12:45:00 | 07OCT04:10:00:00 | 2.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797739

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 201 | Baseline | 1 | 07OCT04:12:45:00 | 07OCT04:10:00:00 | 2.75 | NO |
|  |  | 202 | Week 4 | 20 | 26OCT04:14:05:00 |  |  |  |
|  |  | 223 | Week 12 | 84 | 29DEC04:15:30:00 | 29DEC04:14:00:00 | 1.50 | NO |
|  |  |  | Week 12 | 84 | 29DEC04:15:30:00 | 29DEC04:14:00:00 | 1.50 | NO |
|  |  | 1.01 | Screening | -2 | 13JUL04:15:10:00 |  |  |  |
|  |  |  | Baseline | -2 | 13JUL04:15:10:00 |  |  |  |
| E0067012 | MISSING | 1 |  |  | 08JUL04:12:45:00 | 07JUL04:20:30:00 | 16.25 | YES |
| E0067013 | OL QTP | 1 |  | -8 | 19JUL04:09:00:00 | 19JUL04:06:50:00 | 2.17 | NO |
|  |  | 102 | Week 1 | 6 | 02AUG04:09:15:00 |  |  |  |
|  |  | 104 | Week 2 | 21 | 17AUG04:15:30:00 | 17AUG04:12:00:00 | 3.50 | NO |
|  |  |  | Week 4 | 21 | 17AUG04:15:30:00 | 17AUG04:12:00:00 | 3.50 | NO |
|  |  | 105 | Week 8 | 49 | 14SEP04:08:40:00 | 14SEP04:06:30:00 | 2.17 | NO |
|  |  |  | Final visit | 49 | 14SEP04:08:40:00 | 14SEP04:06:30:00 | 2.17 | NO |
| E0067014 | PLA / LI | 1 | Screening | -6 | 27JUL04:14:00:00 | 27JUL04:12:00:00 | 2.00 | NO |
|  |  |  | Baseline | -6 | 27JUL04:14:00:00 | 27JUL04:12:00:00 | 2.00 | NO |
|  |  | 104 | Week 4 | 24 | 26AUG04:16:40:00 | 26AUG04:13:00:00 | 2.67 | NO |
|  |  | 105 | Week 8 | 50 | 21SEP04:16:15:00 | 21SEP04:11:30:00 | 4.75 | NO |
|  |  | 106 | Week 12 | 78 | 19OCT04:16:15:00 | 19OCT04:11:30:00 | 4.00 | NO |
|  |  | 201 | Final visit | 1 | 15NOV04:12:00:00 | 15NOV04:12:00:00 | 3.00 | NO |
|  |  |  | At randomization | 1 | 15NOV04:15:00:00 | 15NOV04:12:00:00 | 3.00 | NO |
|  |  | 203 | Baseline | 1 | 15NOV04:15:00:00 | 15NOV04:12:00:00 | 3.00 | NO |
|  |  |  | Week 4 | 15 | 29NOV04:12:15:00 | 29NOV04:11:30:00 | 0.75 | NO |
|  |  |  | Week 12 | 15 | 29NOV04:12:15:00 | 29NOV04:11:30:00 | 0.75 | NO |
|  |  |  | Final visit | 15 | 29NOV04:12:15:00 | 29NOV04:11:30:00 | 0.75 | NO |
|  |  | 204 | Week 4 | 32 | 16DEC04:15:30:00 | 16DEC04:12:30:00 | 3.00 | NO |
|  |  | 223 | Week 4 | 37 | 21DEC04:16:15:00 | 21DEC04:12:30:00 | 3.75 | NO |
|  |  |  | Week 12 | 37 | 21DEC04:16:15:00 | 21DEC04:12:30:00 | 3.75 | NO |
|  |  |  | Final visit | 37 | 21DEC04:16:15:00 | 21DEC04:12:30:00 | 3.75 | NO |

CONFIDENTIAL
AZSER12797740

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 1 | Screening | -6 | 28JUL04:09:15:00 | 27JUL04:18:30:00 | 14.75 | YES |
|  |  |  | Baseline | -6 | 28JUL04:09:15:00 | 27JUL04:18:30:00 | 14.75 | YES |
|  |  |  | Week 2 | 13 | 28JUL04:09:15:00 | 27JUL04:18:30:00 | 14.75 | YES |
|  |  | 103 | Week 4 | 20 | 23AUG04:08:00:00 | 23AUG04:07:15:00 | 0.75 | NO |
|  |  | 104 | Week 8 | 20 | 23AUG04:08:00:00 | 23AUG04:07:15:00 | 0.75 | NO |
|  |  |  | Final visit | 20 | 23AUG04:08:00:00 | 23AUG04:07:15:00 | 0.75 | NO |
|  |  |  | Baseline | 20 | 23AUG04:08:00:00 | 23AUG04:07:15:00 | 0.75 | NO |
|  |  | 105 | Week 8 | 50 | 22SEP04:08:45:00 | 22SEP04:07:00:00 | 1.75 | NO |
|  |  | 106 | Week 12 | 77 | 19OCT04:09:30:00 | 18OCT04:18:30:00 | 15.00 | YES |
|  |  | 201 | Final visit | 1 | 16NOV04:08:45:00 | 15NOV04:19:00:00 | 13.75 | YES |
|  |  |  | At randomizat visit | 1 | 16NOV04:08:45:00 | 15NOV04:19:00:00 | 13.75 | YES |
|  |  | 204 | Baseline | 1 | 16NOV04:08:45:00 |  |  |  |
|  |  | 207 | Week 4 | 29 | 14DEC04:15:30:00 |  |  |  |
|  |  | 208 | Week 12 | 86 | 09FEB05:08:00:00 | 08FEB05:18:00:00 | 14.00 | YES |
|  |  | 209 | Week 16 | 112 | 09MAR05:08:30:00 |  |  |  |
|  |  | 210 | Week 20 | 142 | 06APR05:08:00:00 |  |  |  |
|  |  | 211 | Week 24 | 170 | 04MAY05:09:00:00 |  |  |  |
|  |  |  | Week 28 | 198 | 01JUN05:08:15:00 | 01JUN05:06:30:00 | 1.75 | NO |
|  |  |  | Week 28 | 198 | 01JUN05:08:15:00 | 01JUN05:06:30:00 | 1.75 | NO |
|  |  | 212 | Week 32 | 225 | 28JUN05:08:40:00 |  |  |  |
|  |  | 213 | Week 36 | 246 | 19JUL05:08:15:00 |  |  |  |
|  |  | 215 | Week 40 | 273 | 16AUG05:08:30:00 | 15AUG05:07:30:00 | 1.00 | NO |
|  |  | 216 | Week 44 | 308 | 19SEP05:08:30:00 |  |  |  |
|  |  | 217 | Week 48 | 338 | 19OCT05:08:30:00 |  |  |  |
|  |  | 218 | Week 52 | 366 | 16NOV05:08:45:00 | 15NOV05:19:00:00 | 13.75 | YES |
|  |  |  | Week 68 | 427 | 16JAN06:09:30:00 |  |  |  |
|  |  | 220 | Week 76 | 476 | 06MAR06:09:00:00 | 05MAR06:20:00:00 | 13.00 | YES |
|  |  | 221 | Week 84 | 533 | 02MAY06:09:00:00 |  |  |  |
|  |  |  | Final visit | 588 | 26JUN06:09:00:00 | 25JUN06:19:00:00 | 14.00 | YES |
|  |  |  | Week 84 | 588 | 26JUN06:09:00:00 | 25JUN06:19:00:00 | 14.00 | YES |
|  |  | 223 | Week 92 | 644 | 21AUG06:08:30:00 | 20AUG06:22:00:00 | 10.50 | YES |
|  |  |  | Final visit | 644 | 21AUG06:08:30:00 | 20AUG06:22:00:00 | 10.50 | YES |
|  |  |  | Final visit | 644 | 21AUG06:08:30:00 | 20AUG06:22:00:00 | 10.50 | YES |
|  |  | 206 | Week 8 | 60 | 14JAN05:10:30:00 |  |  |  |

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12797741

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 223 | Week 104 | 693 | 09OCT06:08:30:00 | 09OCT06:08:30:00 | | |
| | | | Final visit | 693 | 09OCT06:08:30:00 | 09OCT06:08:30:00 | | |
| E0067016 | OL QTP | 1 | Screening | -7 | 23AUG04:10:45:00 | 23AUG04:09:25:00 | 1.33 | NO |
| | | | Baseline | -7 | 23AUG04:10:45:00 | 23AUG04:09:25:00 | 1.33 | NO |
| | | | Week 2 | -7 | 23AUG04:10:45:00 | 23AUG04:09:25:00 | 1.33 | NO |
| | | 103 | Week 4 | 24 | 19SEP04:10:45:00 | 19SEP04:19:30:00 | 15.25 | YES |
| | | 104 | Week 8 | 21 | 20SEP04:10:45:00 | 19SEP04:19:30:00 | 15.25 | YES |
| | | 105 | | 49 | 18OCT04:12:00:00 | 18OCT04:09:30:00 | 2.50 | NO |
| | | 223 | Week 12 | 77 | 15NOV04:11:00:00 | 14NOV04:17:30:00 | 17.50 | YES |
| | | | Final visit | 77 | 15NOV04:11:00:00 | 14NOV04:17:30:00 | 17.50 | YES |
| E0067017 | MISSING | 1 | | | 25OCT04:15:40:00 | 26AUG04:22:00:00 | 17.67 | YES |
| E0067018 | OL QTP | 1 | | -8 | 23AUG04:08:15:00 | 22AUG04:18:00:00 | 14.25 | YES |
| E0067019 | PLA / LI | 1 | Screening | -7 | 26AUG04:09:50:00 | 25AUG04:17:30:00 | 16.33 | YES |
| | | | Baseline | -7 | 26AUG04:09:50:00 | 25AUG04:17:30:00 | 16.33 | YES |
| | | | Week 1 | -7 | 26AUG04:09:50:00 | 25AUG04:17:30:00 | 16.33 | YES |
| | | 102 | Week 4 | 21 | 23SEP04:08:45:00 | 22SEP04:18:00:00 | 14.75 | YES |
| | | 104 | Week 8 | 21 | 20OCT04:09:00:00 | 20OCT04:18:00:00 | 15.00 | YES |
| | | 105 | Baseline | 49 | 21OCT04:09:00:00 | 20OCT04:18:00:00 | 15.00 | YES |
| | | 106 | Week 12 | 77 | 18NOV04:12:00:00 | 17NOV04:18:00:00 | 18.00 | YES |
| | | 201 | Final visit | 1 | 22DEC04:09:15:00 | 22DEC04:07:30:00 | 1.75 | NO |
| | | | At randomization | 1 | 22DEC04:09:15:00 | 22DEC04:07:30:00 | 1.75 | NO |
| | | 204 | Baseline | 1 | 22DEC04:09:15:00 | 22DEC04:07:30:00 | 1.75 | NO |
| | | | Week 4 | 35 | 25JAN05:09:40:00 | 25JAN05:07:40:00 | 2.00 | NO |
| | | | Week 8 | 35 | 25JAN05:09:40:00 | 25JAN05:07:40:00 | 2.00 | NO |
| | | | Final visit 12 | 35 | 25JAN05:09:40:00 | 25JAN05:07:40:00 | 2.00 | NO |
| | | | Final visit | 35 | 25JAN05:09:40:00 | 25JAN05:07:40:00 | 2.00 | NO |

2010

CONFIDENTIAL
AZSER12797742

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067020 | OL QTP | 1 | Visit | -9 | 31AUG04:10:30:00 | 30AUG04:21:30:00 | 13.00 | YES |
| | | 103 | Week 2 | 13 | 22SEP04:11:45:00 | 29SEP04:12:00:00 | 2.00 | NO |
| | | 104 | Week 4 | 20 | 29SEP04:14:00:00 | 29SEP04:14:00:00 | 2.00 | NO |
| | | | Final visit | 20 | 29SEP04:14:00:00 | 29SEP04:12:00:00 | 2.00 | NO |
| E0067021 | OL QTP | 1 | Screening | -4 | 23SEP04:14:15:00 | 23SEP04:07:00:00 | 7.25 | NO |
| | | | Baseline | -4 | 23SEP04:14:15:00 | 23SEP04:07:00:00 | 7.25 | NO |
| | | 103 | Week 2 | 14 | 11OCT04:15:40:00 | 23SEP04:07:00:00 | 7.25 | NO |
| | | | Final visit | 14 | 11OCT04:15:40:00 | | | |
| E0067022 | OL QTP | 1 | Screening | -7 | 06OCT04:12:45:00 | 06OCT04:09:00:00 | 3.75 | NO |
| | | | Baseline | -7 | 06OCT04:12:45:00 | 06OCT04:09:00:00 | 3.75 | NO |
| | | 101 | At enrollment | 0 | 13OCT04:09:30:00 | 06OCT04:09:00:00 | 3.75 | NO |
| E0067023 | OL QTP | 1 | Screening | -7 | 20OCT04:14:00:00 | 20OCT04:13:00:00 | 1.00 | NO |
| | | | Baseline | -7 | 20OCT04:14:00:00 | 20OCT04:13:00:00 | 1.00 | NO |
| | | 101 | At enrollment | 0 | 27OCT04:14:00:00 | 20OCT04:13:00:00 | 1.00 | NO |
| | | 102 | Week 1 | 8 | 04NOV04:14:15:00 | | | |
| | | 103 | Week 2 | 19 | 15NOV04:10:00:00 | | | |
| | | | Final visit | 19 | 15NOV04:10:00:00 | | | |
| E0067024 | OL QTP | 101 | Screening | 0 | 08NOV04:14:30:00 | | | |
| | | 102 | Week 2 | 14 | 01NOV04:16:00:00 | 06DEC04:07:00:00 | 5.75 | NO |
| | | 104 | Week 4 | 28 | 06DEC04:12:45:00 | 06DEC04:07:00:00 | 5.75 | NO |
| | | | Final visit | 28 | 06DEC04:12:45:00 | | | |
| | | 105 | Week 8 | 56 | 03JAN05:14:15:00 | 03JAN05:08:00:00 | 6.25 | NO |
| | | | Final visit | 56 | 03JAN05:14:15:00 | 03JAN05:08:00:00 | 6.25 | NO |
| | | 1.01 | Screening | -7 | 01NOV04:12:50:00 | 01NOV04:11:00:00 | 1.83 | NO |
| | | | Baseline | -7 | 01NOV04:12:50:00 | 01NOV04:11:00:00 | 1.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2011

CONFIDENTIAL
AZSER12797743

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067025 | OL QTP | 1 | Screening | -6 | 03NOV04:10:30:00 | 03NOV04:06:30:00 | 4.00 | NO |
| | | | Baseline | -6 | 03NOV04:10:30:00 | 03NOV04:06:30:00 | 4.00 | NO |
| | | 102 | Week 1 | 8 | 17NOV04:14:50:00 | | | |
| | | 103 | Week 2 | 15 | 24NOV04:19:59:00 | | | |
| | | 104 | Week 4 | 29 | 08DEC04:09:00:00 | 08DEC04:08:00:00 | 1.00 | NO |
| | | | Final visit | 29 | 08DEC04:09:00:00 | 08DEC04:08:00:00 | 1.00 | NO |
| | | 105 | Week 8 | 57 | 05JAN05:09:30:00 | 05JAN05:06:15:00 | 3.25 | NO |
| | | 106 | Week 12 | 85 | 02FEB05:09:45:00 | 02FEB05:06:00:00 | 3.75 | NO |
| | | | Final visit | 85 | 02FEB05:09:45:00 | 02FEB05:06:00:00 | 3.75 | NO |
| | | 107 | Week 16 | 113 | 02MAR05:09:30:00 | | | |
| | | 108 | Week 20 | 142 | 31MAR05:09:45:00 | | | |
| | | | Week 24 | 142 | 31MAR05:09:45:00 | | | |
| | | | Final visit | 142 | 31MAR05:09:45:00 | | | |
| E0067026 | OL QTP | 1 | Screening | -6 | 09NOV04:13:00:00 | 09NOV04:10:00:00 | 3.00 | NO |
| | | | Baseline | -6 | 09NOV04:13:00:00 | 09NOV04:10:00:00 | 3.00 | NO |
| | | 101 | Week 1 | 0 | 15NOV04:13:00:00 | | | |
| | | 103 | Week 4 | 38 | 23DEC04:13:40:00 | 22DEC04:22:00:00 | 15.67 | YES |
| | | 104 | Week 8 | 52 | 06JAN05:11:00:00 | 05JAN05:22:00:00 | 13.00 | YES |
| | | 105 | Final visit | 52 | 06JAN05:11:00:00 | 05JAN05:22:00:00 | 13.00 | YES |
| E0067027 | MISSING | 1 | | | 10NOV04:13:30:00 | 10NOV04:10:15:00 | 3.25 | NO |
| E0067028 | MISSING | 1 | | | 11NOV04:11:30:00 | 10NOV04:16:00:00 | 19.50 | YES |
| E0067029 | OL QTP | 1 | | -8 | 16NOV04:14:10:00 | 16NOV04:09:15:00 | 4.92 | NO |
| | | 102 | Week 1 | 22 | 16DEC04:13:20:00 | 16DEC04:10:30:00 | 2.83 | NO |
| | | 104 | Week 4 | 22 | 16DEC04:13:20:00 | 16DEC04:10:30:00 | 2.83 | NO |
| | | | Week 12 | 22 | 16DEC04:13:20:00 | 16DEC04:10:30:00 | 2.83 | NO |
| | | | Final visit | 22 | 16DEC04:13:20:00 | 16DEC04:10:30:00 | 2.83 | NO |

2012

CONFIDENTIAL
AZSER12797744

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 1 | Screening | -7 | 29NOV04:11:15:00 | 28NOV04:18:30:00 | 16.75 | YES |
|  |  |  | Baseline | -7 | 29NOV04:11:15:00 | 28NOV04:18:30:00 | 16.75 | YES |
|  |  |  | Week 1 | -7 | 29NOV04:11:15:00 | 28NOV04:18:30:00 | 16.75 | YES |
|  |  | 102 | Week 2 | 15 | 21DEC04:08:44:00 | 21DEC04:07:30:00 | 1.00 | NO |
|  |  | 103 | Week 4 | 15 | 21DEC04:08:30:00 | 21DEC04:07:30:00 | 1.00 | NO |
|  |  |  | Week 8 | 15 | 21DEC04:08:30:00 | 21DEC04:07:30:00 | 1.00 | NO |
|  |  |  | Final visit | 15 | 21DEC04:08:30:00 | 21DEC04:07:30:00 | 1.00 | NO |
| E0067031 | QTP / LI | 102 | Week 1 | 8 | 16DEC04:15:00:00 |  |  |  |
|  |  | 104 | Week 2 | 21 | 29DEC04:13:30:00 | 29DEC04:09:00:00 | 4.50 | NO |
|  |  | 105 | Week 4 | 21 | 29DEC04:13:30:00 | 29DEC04:09:00:00 | 4.50 | NO |
|  |  |  | Week 8 | 47 | 24JAN05:14:00:00 | 24JAN05:11:30:00 | 2.50 | NO |
|  |  |  | Final visit | 47 | 24JAN05:14:00:00 |  |  |  |
|  |  | 106 | Baseline | 47 | 24JAN05:11:00:00 |  |  |  |
|  |  |  | Week 12 | 75 | 21FEB05:14:45:00 | 21FEB05:11:30:00 | 3.25 | NO |
|  |  | 201 | Final visit | 1 | 30MAR05:16:30:00 | 30MAR05:09:00:00 | 7.50 | NO |
|  |  |  | At randomization | 1 | 30MAR05:16:30:00 | 30MAR05:09:00:00 | 7.50 | NO |
| E0067032 | PLA / VAL | 1 | Screening | -7 | 02DEC04:12:15:00 | 02DEC04:07:00:00 | 5.25 | NO |
|  |  |  | Baseline | -7 | 02DEC04:12:15:00 | 02DEC04:07:00:00 | 5.25 | NO |
|  |  |  | Week 1 | -7 | 02DEC04:12:15:00 | 02DEC04:07:00:00 | 5.25 | NO |
|  |  | 102 | Week 2 | 21 | 16DEC04:11:45:00 | 16DEC04:07:00:00 | 4.67 | NO |
|  |  | 105 | Week 4 | 49 | 27JAN05:12:00:00 | 27JAN05:07:00:00 | 5.00 | NO |
|  |  | 106 | Week 8 | 75 | 22FEB05:11:45:00 | 22FEB05:10:00:00 | 1.75 | NO |
|  |  | 201 | Week 12 | 1 | 31MAR05:10:00:00 | 30MAR05:17:30:00 | 18.00 | YES |
|  |  |  | Final visit | 1 | 31MAR05:11:30:00 | 30MAR05:17:30:00 | 18.00 | YES |
|  |  | 1.01 | At randomization |  | 31MAR05:11:30:00 |  |  |  |
|  |  |  | Baseline |  | 30NOV04:15:15:00 |  |  |  |
|  |  | 204 | Week 4 | 29 | 28APR05:11:15:00 | 27APR05:17:30:00 | 18.00 | YES |
|  |  | 206 | Week 8 | 57 | 26MAY05:11:40:00 | 25MAY05:17:30:00 | 18.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797745

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 207 | Week 12 | 85 | 23JUN05:12:15:00 | 23JUN05:07:00:00 | 5.25 | NO |
| | | 208 | Week 16 | 113 | 21JUL05:13:00:00 | | | |
| | | 209 | Week 20 | 140 | 17AUG05:11:45:00 | | | |
| | | 210 | Week 24 | 173 | 19SEP05:13:00:00 | | | |
| | | 211 | Week 28 | 203 | 19OCT05:12:25:00 | 19OCT05:07:30:00 | 4.92 | NO |
| | | 212 | Week 32 | 229 | 14NOV05:12:45:00 | | | |
| | | 213 | Week 36 | 250 | 05DEC05:08:00:00 | | | |
| | | 214 | Week 40 | 281 | 05JAN06:11:45:00 | 04JAN06:19:00:00 | 16.75 | YES |
| | | 215 | Week 44 | 311 | 01FEB06:11:30:00 | | | |
| | | 216 | Week 48 | 343 | 08MAR06:11:30:00 | | | |
| | | 217 | Week 52 | 364 | 29MAR06:11:00:00 | 28MAR06:18:00:00 | 17.00 | YES |
| | | 218 | Week 60 | 413 | 17MAY06:11:30:00 | | | |
| | | 219 | Week 64 | 449 | 12JUL06:11:39:00 | 12JUL06:07:00:00 | 4.75 | NO |
| | | 223 | Week 68 | 509 | 21AUG06:11:00:00 | 20AUG06:19:30:00 | 15.50 | YES |
| | | | Week 76 | 509 | 21AUG06:11:00:00 | 20AUG06:19:30:00 | 15.50 | YES |
| | | | Final visit | 509 | 21AUG06:11:00:00 | 20AUG06:19:30:00 | 15.50 | YES |
| E0067033 | QTP / LI | 1 | Screening | -7 | 10JAN05:09:30:00 | 09JAN05:14:00:00 | 19.50 | YES |
| | | | Baseline | -7 | 10JAN05:09:30:00 | 09JAN05:14:00:00 | 19.50 | YES |
| | | | | -7 | 10JAN05:09:30:00 | 09JAN05:14:00:00 | 19.50 | YES |
| | | 103 | Week 1 | 8 | 25JAN05:13:30:00 | | | |
| | | 104 | Week 2 | 15 | 01FEB05:13:50:00 | 01FEB05:11:00:00 | 2.83 | NO |
| | | | Week 4 | | 01FEB05:11:00:00 | 01FEB05:11:00:00 | 2.83 | NO |
| | | 105 | Week 8 | 44 | 02MAR05:13:45:00 | 02MAR05:11:00:00 | 2.75 | NO |
| | | 201 | Final visit | 1 | 12APR05:14:00:00 | 12APR05:11:30:00 | 2.50 | NO |
| | | | At randomization | 1 | 12APR05:14:00:00 | 12APR05:11:30:00 | 2.50 | NO |
| | | | Baseline | 1 | 12APR05:14:00:00 | 12APR05:11:30:00 | 2.50 | NO |
| | | 206 | Week 4 | 29 | 10MAY05:13:00:00 | | | |
| | | 207 | Week 8 | 56 | 06JUN05:13:40:00 | | | |
| | | 208 | Week 12 | 95 | 15JUL05:09:30:00 | 14JUL05:12:00:00 | 21.50 | YES |
| | | 209 | Week 16 | 113 | 22AUG05:13:15:00 | | | |
| | | 210 | Week 20 | 132 | 31AUG05:13:00:00 | | | |
| | | 211 | Week 24 | 168 | 26SEP05:14:00:00 | | | |
| | | | Week 28 | 198 | 26OCT05:14:00:00 | 26OCT05:10:00:00 | 4.00 | NO |
| | | 213 | Week 32 | 226 | 30NOV05:14:45:00 | | | |
| | | 214 | Week 36 | 252 | 10JAN06:14:30:00 | | | |
| | | | Week 40 | 280 | 16JAN06:14:30:00 | 16JAN06:10:00:00 | 4.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797746

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 215 | Week 44 | 308 | 13FEB06:13:45:00 | | | |
| | | 216 | Week 48 | 338 | 15MAR06:13:45:00 | | | |
| | | 217 | Week 52 | 367 | 13APR06:13:00:00 | 13APR06:11:00:00 | 2.00 | NO |
| | | 218 | Week 60 | 422 | 21JUL06:15:00:00 | | | |
| | | 219 | Week 60 | 463 | 24JUL06:15:30:00 | 24JUL06:10:00:00 | 5.50 | NO |
| | | 223 | Week 68 | 499 | 23AUG06:10:45:00 | 23AUG06:09:00:00 | 1.75 | NO |
| | | 223 | Final visit | 499 | 23AUG06:10:45:00 | 23AUG06:09:00:00 | 1.75 | NO |
| E0067034 | OL QTP | 1 | Screening | -7 | 09FEB05:12:15:00 | 09FEB05:08:00:00 | 4.25 | NO |
| | | | Baseline | -7 | 09FEB05:12:15:00 | 09FEB05:08:00:00 | 4.25 | NO |
| | | 102 | Week 1 | 8 | 24FEB05:10:00:00 | | | |
| | | 103 | Week 2 | 15 | 03MAR05:10:00:00 | | | |
| | | 104 | Week 4 | 26 | 14MAR05:13:00:00 | 14MAR05:09:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 50 | 07APR05:14:35:00 | 07APR05:13:50:00 | .75 | NO |
| | | 106 | Week 12 | 83 | 10MAY05:15:30:00 | 10MAY05:11:00:00 | 4.50 | NO |
| | | 107 | Week 16 | 111 | 07JUN05:11:10:00 | | | |
| | | 108 | Week 20 | 145 | 21JUL05:14:50:00 | | | |
| | | 109 | Final visit | 180 | 15AUG05:14:50:00 | 15AUG05:13:20:00 | 1.50 | NO |
| | | | Final visit | 180 | 15AUG05:14:50:00 | 15AUG05:13:20:00 | 1.50 | NO |
| | | 223 | Week 24 | 236 | 10OCT05:15:00:00 | 10OCT05:12:00:00 | 3.00 | NO |
| | | | Week 32 | 236 | 10OCT05:15:00:00 | 10OCT05:12:00:00 | 3.00 | NO |
| | | | Final visit | 236 | 10OCT05:15:00:00 | 10OCT05:12:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 97 | 24MAY05:11:15:00 | | | |
| E0067035 | OL QTP | 1 | Screening | -7 | 23FEB05:11:30:00 | 23FEB05:07:30:00 | 4.00 | NO |
| | | | Baseline | -7 | 23FEB05:11:30:00 | 23FEB05:07:30:00 | 4.00 | NO |
| E0067036 | OL QTP | 1 | Screening | -6 | 23MAR05:08:40:00 | 23MAR05:07:30:00 | 1.17 | NO |
| | | | Baseline | -6 | 23MAR05:08:40:00 | 23MAR05:07:30:00 | 1.17 | NO |
| | | 101 | Screening | -6 | 29MAR05:08:15:00 | | | |
| | | 102 | Week 1 | 0 | 05APR05:08:00:00 | | | |
| | | 103 | Week 2 | 7 | 05APR05:08:00:00 | | | |
| | | 104 | Week 4 | 14 | 26APR05:08:40:00 | | | |
| | | 105 | Week 8 | 56 | 24MAY05:08:30:00 | 26APR05:06:15:00 | 1.75 | NO |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265
02MAR2007:13:32

CONFIDENTIAL
AZSER12797747

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067036 | OL QTP | 223 | Week 8 | 63 | 31MAY05:08:30:00 | | | |
| | | | Week 12 | 63 | 31MAY05:08:30:00 | | | |
| | | | Final visit | 63 | 31MAY05:08:30:00 | | | |
| E0067037 | QTP / LI | 1 | Screening | -7 | 18APR05:15:30:00 | 18APR05:10:00:00 | 5.50 | NO |
| | | | Baseline | -7 | 18APR05:15:30:00 | 18APR05:10:00:00 | 5.50 | NO |
| | | 101 | At enrollment | 0 | 25APR05:09:30:00 | 25APR05:10:00:00 | 5.50 | NO |
| | | 102 | Week 1 | 8 | 03MAY05:13:45:00 | | | |
| | | 103 | Week 2 | 16 | 11MAY05:13:15:00 | | | |
| | | 104 | Week 4 | 31 | 26MAY05:16:30:00 | 26MAY05:10:00:00 | 6.50 | NO |
| | | 105 | Week 8 | 59 | 23JUN05:14:30:00 | 23JUN05:10:30:00 | 4.00 | NO |
| | | 106 | Week 12 | 99 | 02AUG05:11:30:00 | 02AUG05:10:00:00 | 1.50 | NO |
| | | 106 | Week 16 | 113 | 16AUG05:12:30:00 | 02AUG05:10:00:00 | 1.50 | NO |
| | | 107 | Final visit | 1 | 24AUG05:09:50:00 | 24AUG05:08:30:00 | 1.33 | NO |
| | | 201 | An randomization | 1 | 24AUG05:09:50:00 | 24AUG05:08:30:00 | 1.33 | NO |
| | | 1 | Baseline | 1 | 24AUG05:09:50:00 | 24AUG05:08:30:00 | 1.33 | NO |
| | | 206 | Week 4 | 30 | 22SEP05:13:15:00 | | | |
| | | 206 | Week 8 | 65 | 27OCT05:13:15:00 | | | |
| | | 207 | Week 12 | 91 | 22NOV05:15:40:00 | 22NOV05:12:00:00 | 3.67 | NO |
| | | 208 | Week 16 | 119 | 20DEC05:15:45:00 | 22NOV05:12:00:00 | 3.67 | NO |
| | | 209 | Week 20 | 149 | 19JAN06:14:00:00 | | | |
| | | 210 | Week 24 | 190 | 02MAR06:14:30:00 | 02MAR06:12:00:00 | 2.50 | NO |
| | | 211 | Week 28 | 191 | 02MAR06:14:30:00 | | | |
| | | 212 | Week 32 | 223 | 03APR06:09:45:00 | | | |
| | | 213 | Week 36 | 253 | 03MAY06:11:45:00 | | | |
| | | 214 | Week 40 | 294 | 13JUN06:11:40:00 | 05JUN06:22:00:00 | 13.50 | YES |
| | | 215 | Week 44 | 324 | 25JUL06:11:45:00 | | | |
| | | 216 | Week 48 | 336 | 22AUG06:10:50:00 | | | |
| | | 223 | Week 52 | 364 | 22AUG06:10:50:00 | | | |
| | | | Final visit | 364 | 22AUG06:10:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797748

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 1 | Screening | -7 | 25APR05:15:45:00 | 25APR05:12:30:00 | 3.25 | NO |
| | | | Baseline | -7 | 25APR05:15:45:00 | 25APR05:12:30:00 | 3.25 | NO |
| | | 101 | At enrollment | 0 | 02MAY05:13:45:00 | 02MAY05:12:00:00 | 1.75 | NO |
| | | 102 | Week 1 | 7 | 09MAY05:10:45:00 | | | |
| | | 103 | Week 2 | 14 | 16MAY05:10:45:00 | | | |
| | | 104 | Week 4 | 29 | 31MAY05:10:30:00 | 30MAY05:21:30:00 | 13.00 | YES |
| | | 106 | Week 8 | 56 | 27JUN05:11:00:00 | 26JUN05:11:30:00 | 23.50 | YES |
| | | 107 | Week 12 | 84 | 25JUL05:11:00:00 | 24JUL05:16:00:00 | 19.00 | YES |
| | | 223 | Week 16 | 113 | 23AUG05:11:45:00 | | | |
| | | | Week 20 | 127 | 06SEP05:14:30:00 | 06SEP05:13:30:00 | 1.00 | NO |
| | | | Week 24 | 127 | 06SEP05:14:30:00 | 06SEP05:13:30:00 | 1.00 | NO |
| | | | Final visit | 127 | 06SEP05:14:30:00 | 06SEP05:13:30:00 | 1.00 | NO |
| E0067039 | OL QTP | 101 | At enrollment | -8 | 27APR05:10:40:00 | 27APR05:09:00:00 | 1.67 | NO |
| | | | | 0 | 05MAY05:10:15:00 | | | |
| | | 102 | Week 1 | 6 | 11MAY05:09:00:00 | | | |
| | | 103 | Week 2 | 14 | 19MAY05:09:15:00 | | | |
| | | 104 | Week 4 | 26 | 31MAY05:12:30:00 | 30MAY05:19:00:00 | 17.50 | YES |
| | | 106 | Week 8 | 55 | 29JUN05:09:15:00 | 29JUN05:08:00:00 | 2.08 | YES |
| | | | Week 12 | 83 | 27JUL05:09:15:00 | 27JUL05:07:30:00 | 1.75 | NO |
| | | | Week 20 | 154 | 06OCT05:09:30:00 | | | |
| | | | Week 24 | 154 | 06OCT05:09:30:00 | | | |
| | | | Final visit | 154 | 06OCT05:09:30:00 | | | |
| E0067040 | MISSING | 1 | | 1 | 02MAY05:11:15:00 | 02MAY05:06:45:00 | 4.50 | NO |
| E0067041 | QTP / LI | 1 | Screening | -7 | 03MAY05:13:15:00 | 03MAY05:12:30:00 | 0.75 | NO |
| | | 1 | Baseline | -7 | 03MAY05:13:15:00 | 03MAY05:12:30:00 | 0.75 | NO |
| | | 101 | At enrollment | 0 | 10MAY05:10:00:00 | | | |
| | | 102 | Week 1 | 8 | 18MAY05:10:00:00 | | | |
| | | 103 | Week 2 | 16 | 26MAY05:10:30:00 | | | |
| | | 104 | Week 4 | 30 | 09JUN05:10:30:00 | 08JUN05:19:00:00 | 15.00 | YES |
| | | 105 | Week 8 | 56 | 05JUL05:13:30:00 | 05JUL05:12:00:00 | 1.50 | NO |

CONFIDENTIAL
AZSER12797749

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067041 | CTP / LI | 106 | Week 12 | 86 | 04AUG05:10:15:00 | 04AUG05:07:00:00 | 3.25 | NO |
| | | 107 | Week 16 | 112 | 30AUG05:09:30:00 | | | |
| | | 201 | Final Visit | 1 | 27SEP05:10:00:00 | 27SEP05:06:30:00 | 3.50 | NO |
| | | At randomizat ion | | | | | | |
| | | | Baseline | 1 | 27SEP05:10:00:00 | 27SEP05:06:30:00 | 3.50 | NO |
| | | 204 | Week 4 | 31 | 27OCT05:09:45:00 | | | |
| | | 205 | Week 8 | 57 | 22NOV05:10:15:00 | | | |
| | | 206 | Week 16 | 113 | 17JAN06:10:00:00 | | | |
| | | 208 | Week 20 | 142 | 15FEB06:10:00:00 | | | |
| | | 209 | Week 24 | 170 | 15MAR06:09:50:00 | | | |
| | | 210 | Week 28 | 203 | 17APR06:12:45:00 | 16APR06:20:00:00 | 16.75 | YES |
| | | 211 | Final Visit | 203 | 17APR06:12:45:00 | 16APR06:20:00:00 | 16.75 | YES |
| | | 212 | Week 32 | 227 | 11MAY06:09:30:00 | | | |
| | | 213 | Week 36 | 255 | 08JUN06:10:30:00 | | | |
| | | 214 | Week 40 | 283 | 06JUL06:09:45:00 | 05JUL06:20:00:00 | 13.75 | YES |
| | | | Final visit | 283 | 06JUL06:09:45:00 | 05JUL06:20:00:00 | 13.75 | YES |
| | | 215 | Week 44 | 309 | 01AUG06:10:00:00 | | | |
| | | 223 | Week 48 | 337 | 29AUG06:10:00:00 | 28AUG06:19:00:00 | 15.00 | YES |
| | | | Week 52 | 337 | 29AUG06:10:00:00 | 28AUG06:19:00:00 | 15.00 | YES |
| | | | Final Visit | 337 | 29AUG06:10:00:00 | 28AUG06:19:00:00 | 15.00 | YES |
| | | 207 | Week 12 | 87 | 22DEC05:08:30:00 | 21DEC05:22:00:00 | 10.50 | YES |
| E0067042 | MISSING | 1 | | 87 | 12MAY05:11:40:00 | 12MAY05:07:00:00 | 3.67 | NO |
| E0067043 | PLA / LI | 1 | Screening | -6 | 17MAY05:13:50:00 | 16MAY05:23:00:00 | 14.83 | YES |
| | | | Baseline | -6 | 17MAY05:13:50:00 | 16MAY05:23:00:00 | 14.83 | YES |
| | | | At Enrollment | -6 | 17MAY05:13:50:00 | 16MAY05:23:00:00 | 14.83 | YES |
| | | 101 | | 0 | 23MAY05:12:15:00 | | | |
| | | 102 | Week 1 | 9 | 01JUN05:12:30:00 | | | |
| | | 103 | Week 2 | 15 | 07JUN05:15:00:00 | | | |
| | | 104 | Week 4 | 31 | 23JUN05:13:30:00 | 22JUN05:23:59:00 | 13.52 | YES |
| | | 105 | Week 8 | 72 | 03AUG05:13:05:00 | 02AUG05:23:00:00 | 14.05 | YES |
| | | 106 | Week 12 | 86 | 17AUG05:10:00:00 | 16AUG05:22:00:00 | 12.00 | YES |

CONFIDENTIAL
AZSER12797750

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 201 | Final visit | 1 | 15SEP05:10:45:00 | 15SEP05:08:30:00 | 2.25 | NO |
| | | | At randomizat ion | | 15SEP05:10:45:00 | 15SEP05:08:30:00 | 2.25 | NO |
| | | | Baseline | 1 | 15SEP05:10:45:00 | 15SEP05:08:30:00 | 2.25 | NO |
| | | 202 | Week 12 | 14 | 28SEP05:09:00:00 | 28SEP05:07:00:00 | 2.00 | NO |
| | | 204 | Week 4 | 33 | 17OCT05:09:30:00 | 17OCT05:07:30:00 | 1.75 | NO |
| | | 205 | Week 8 | 48 | 01NOV05:09:19:00 | 01NOV05:07:30:00 | 8.25 | YES |
| | | 223 | Week 12 | 62 | 15NOV05:15:45:00 | 15NOV05:07:30:00 | 8.25 | YES |
| | | 201 | Final visit | 62 | 15NOV05:15:45:00 | 15NOV05:07:30:00 | 8.25 | YES |
| | | 223 | Week 12 | 62 | 15NOV05:15:45:00 | 15NOV05:07:30:00 | 8.25 | YES |
| | | | Final visit | | | | | |
| E0067044 | PLA / VAL | 1 | Screening | -6 | 17MAY05:17:00:00 | 17MAY05:12:15:00 | 4.75 | NO |
| | | | Baseline | -6 | 17MAY05:17:00:00 | 17MAY05:12:15:00 | 4.75 | NO |
| | | 101 | At enrollment | 0 | 23MAY05:16:40:00 | 17MAY05:12:15:00 | 4.75 | NO |
| | | 102 | Week 2 | 10 | 02JUN05:15:15:00 | 22JUN05:15:00:00 | 0.50 | NO |
| | | 103 | Week 4 | 16 | 08JUN05:15:15:00 | 18JUL05:15:00:00 | 0.00 | NO |
| | | 105 | Week 8 | 50 | 18JUL05:11:30:00 | 15AUG05:12:30:00 | 3.00 | NO |
| | | 106 | Week 12 | 56 | 15AUG05:15:30:00 | 12SEP05:13:00:00 | 3.50 | NO |
| | | 201 | Final visit | 84 | 12SEP05:16:30:00 | 12SEP05:13:00:00 | 3.50 | NO |
| | | | At randomizat ion | 1 | 12SEP05:16:30:00 | 12SEP05:13:00:00 | 3.50 | NO |
| | | 204 | Baseline | 30 | 11OCT05:16:30:00 | 11OCT05:13:00:00 | 3.50 | NO |
| | | | Week 4 | 30 | 11OCT05:16:20:00 | 11OCT05:13:00:00 | 3.50 | NO |
| | | | Final visit | | | | | |
| E0067045 | OL QTP | 1 | Screening | -5 | 18MAY05:09:30:00 | 18MAY05:07:00:00 | 2.50 | NO |
| | | | Baseline | -5 | 18MAY05:09:30:00 | 18MAY05:07:00:00 | 2.50 | NO |
| | | 101 | At enrollment | | 23MAY05:09:45:00 | 18MAY05:07:00:00 | 2.50 | NO |

CONFIDENTIAL
AZSER12797751

## Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067046 | OL QTP | 1 | Screening | -6 | 01JUN05:14:45:00 | 01JUN05:12:30:00 | 2.25 | NO |
| | | | Baseline | -6 | 01JUN05:14:45:00 | 01JUN05:12:30:00 | 2.25 | NO |
| | | 101 | enrollment | -0 | 07JUN05:12:40:00 | 01JUN05:12:30:00 | 2.25 | NO |
| | | 102 | Week 1 | 6 | 13JUN05:10:40:00 | | | |
| | | | Final visit | 6 | 13JUN05:10:40:00 | | | |
| E0067047 | QTP / VAL | 1 | Screening | -5 | 02JUN05:13:15:00 | 02JUN05:09:00:00 | 4.25 | NO |
| | | | Baseline | -5 | 02JUN05:13:15:00 | 02JUN05:09:00:00 | 4.25 | NO |
| | | 102 | Week 1 | 5 | 12JUN05:08:30:00 | | | |
| | | 103 | Week 2 | 8 | 15JUN05:08:30:00 | | | |
| | | 104 | Week 4 | 15 | 22JUN05:09:30:00 | | | |
| | | 105 | Week 8 | 28 | 05JUL05:08:00:00 | 05JUL05:07:00:00 | 1.00 | NO |
| | | 106 | Week 12 | 42 | 19JUL05:08:30:00 | 19JUL05:06:30:00 | 1.50 | NO |
| | | 107 | Week 16 | 72 | 18AUG05:08:30:00 | 18AUG05:07:45:00 | 0.75 | NO |
| | | 108 | Week 20 | 106 | 21SEP05:08:15:00 | | | |
| | | | Final visit | 133 | 18OCT05:08:30:00 | | | |
| | | 201 | At randomization visit | 1 | 17NOV05:08:45:00 | 16NOV05:20:00:00 | 12.75 | YES |
| | | 206 | Baseline | 1 | 17NOV05:08:45:00 | 16NOV05:20:00:00 | 12.75 | YES |
| | | 207 | Week 4 | 33 | 19DEC05:10:00:00 | | | |
| | | 208 | Week 8 | 54 | 09JAN06:08:15:00 | | | |
| | | 209 | Week 12 | 84 | 07FEB06:08:30:00 | 07FEB06:20:00:00 | 12.25 | YES |
| | | 210 | Week 16 | 113 | 09MAR06:08:30:00 | | | |
| | | 211 | Week 20 | 141 | 06APR06:12:20:00 | 06APR06:08:30:00 | 3.83 | NO |
| | | 212 | Week 24 | 169 | 04MAY06:09:00:00 | | | |
| | | 213 | Week 28 | 197 | 01JUN06:08:30:00 | 31MAY06:18:00:00 | 15.25 | YES |
| | | | Week 32 | 224 | 28JUN06:08:30:00 | | | |
| | | | Week 36 | 252 | 26JUL06:08:30:00 | | | |
| | | 223 | Week 40 | 294 | 06SEP06:08:45:00 | 05SEP06:19:30:00 | 13.17 | YES |
| | | | Final visit | 294 | 06SEP06:08:45:00 | 05SEP06:19:30:00 | 13.17 | YES |
| | | | Week 28 | 294 | 06SEP06:08:40:00 | 05SEP06:19:30:00 | 13.17 | YES |
| E0067048 | PLA / LI | 1 | Screening | -7 | 25JUL05:12:15:00 | | 1.50 | NO |
| | | | | -7 | 25JUL05:13:45:00 | | 1.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797752

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 1 | Baseline | -7 | 25JUL05:13:45:00 | 25JUL05:12:15:00 | 1.50 | NO |
| | | 102 | Week 2 | 9 | 10AUG05:13:00:00 | | | |
| | | 103 | Week 4 | 17 | 18AUG05:12:15:00 | | | |
| | | 104 | Week 8 | 30 | 01SEP05:09:30:00 | 31AUG05:07:30:00 | 2.50 | NO |
| | | 105 | Week 12 | 56 | 26SEP05:09:30:00 | 26SEP05:08:15:00 | 1.25 | NO |
| | | 106 | Final visit | 86 | 26OCT05:10:00:00 | 26OCT05:08:30:00 | 1.50 | NO |
| | | 201 | At randomizat ion | 1 | 22NOV05:13:30:00 | 22NOV05:08:30:00 | 5.00 | NO |
| | | 223 | Baseline | 1 | 22NOV05:13:30:00 | 22NOV05:08:30:00 | 5.00 | NO |
| | | | Week 4 | 17 | 08DEC05:16:00:00 | 08DEC05:07:30:00 | 8.50 | YES |
| | | | Week 12 | 17 | 08DEC05:16:00:00 | 08DEC05:07:30:00 | 8.50 | YES |
| | | 103 | Final visit | 17 | 08DEC05:16:00:00 | 08DEC05:07:30:00 | 8.50 | YES |
| | | | Week 12 | 17 | 18AUG05:12:15:00 | | | |
| E0067049 | OL QTP | 1 | Screening | -7 | 01AUG05:14:45:00 | 01AUG05:10:30:00 | 4.25 | NO |
| | | | Baseline | -7 | 01AUG05:14:45:00 | 01AUG05:10:30:00 | 4.25 | NO |
| | | 223 | | -7 | 01AUG05:14:45:00 | 01AUG05:10:30:00 | 4.25 | NO |
| | | | Week 1 | 7 | 15AUG05:13:45:00 | 15AUG05:12:00:00 | 1.75 | NO |
| | | | Week 8 | 7 | 15AUG05:13:45:00 | 15AUG05:12:00:00 | 1.75 | NO |
| | | | Week 12 | 7 | 15AUG05:13:45:00 | 15AUG05:12:00:00 | 1.75 | NO |
| | | | Final visit | 7 | 15AUG05:13:45:00 | 15AUG05:12:00:00 | 1.75 | NO |
| E0067050 | PLA / LI | 101 | At enrollment | -8 | 08AUG05:09:15:00 | 08AUG05:06:45:00 | 2.50 | NO |
| | | | | 0 | 16AUG05:16:00:00 | | | |
| | | 102 | Week 1 | 8 | 24AUG05:16:00:00 | | | |
| | | 104 | Week 4 | 28 | 13SEP05:17:15:00 | 13SEP05:13:00:00 | 1.00 | NO |
| | | 105 | Week 8 | 55 | 10OCT05:17:15:00 | 10OCT05:12:00:00 | 5.25 | NO |
| | | 106 | Week 12 | 85 | 09NOV05:15:45:00 | 09NOV05:11:30:00 | 4.25 | NO |
| | | 201 | Final visit | 1 | 07DEC05:09:15:00 | 06DEC05:17:30:00 | 15.75 | YES |
| | | | At randomizat ion | 1 | 07DEC05:09:15:00 | 06DEC05:17:30:00 | 15.75 | YES |
| | | 204 | Baseline | 1 | 07DEC05:09:15:00 | 06DEC05:17:30:00 | 15.75 | YES |
| | | | Week 4 | 29 | 04JAN06:08:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265

02MAR2007:13:32  kcpx265

2021

CONFIDENTIAL
AZSER12797753

Page 520 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 206 | Week 8 | 57 | 01FEB06:08:20:00 | 28FEB06:20:00:00 | 12.75 | YES |
| | | 207 | Week 12 | 85 | 01MAR06:08:45:00 | | | |
| | | 208 | Week 16 | 113 | 29MAR06:08:45:00 | | | |
| | | 209 | Week 20 | 141 | 26APR06:09:00:00 | | | |
| | | 210 | Week 24 | 169 | 24MAY06:13:09:00 | | | |
| | | 211 | Week 28 | 205 | 29JUN06:09:15:00 | 28JUN06:19:00:00 | 14.25 | YES |
| | | 212 | Week 32 | 232 | 26JUL06:11:00:00 | | | |
| | | 223 | Week 40 | 253 | 16AUG06:11:50:00 | 15AUG06:21:30:00 | 14.33 | YES |
| | | | Final visit | 253 | 16AUG06:11:50:00 | 15AUG06:23:30:00 | 12.33 | YES |
| | | | | 253 | 16AUG06:11:50:00 | 15AUG06:23:30:00 | 12.33 | YES |
| E0067051 | MISSING | 1 | | | 09AUG05:09:45:00 | 09AUG05:06:30:00 | 3.25 | NO |
| | | 1.01 | | | 16AUG05:08:15:00 | | | |
| E0067052 | OL QTP | 1 | Screening | -6 | 23AUG05:14:20:00 | 22AUG05:17:30:00 | 20.83 | YES |
| | | | Baseline | -6 | 23AUG05:14:20:00 | 22AUG05:17:30:00 | 20.83 | YES |
| | | 101 | At enrollment | 0 | 29AUG05:15:15:00 | 22AUG05:17:30:00 | 20.83 | YES |
| | | 103 | Week 2 | 21 | 19SEP05:10:30:00 | | | |
| | | 104 | Week 4 | 38 | 06OCT05:13:30:00 | 06OCT05:12:30:00 | 1.00 | NO |
| | | 105 | Week 8 | 56 | 24OCT05:15:15:00 | 24OCT05:14:30:00 | 0.75 | NO |
| | | 108 | Week 16 | 131 | 09JAN06:10:00:00 | | | |
| | | 109 | Week 20 | 164 | 09FEB06:12:55:00 | 09FEB06:08:30:00 | 4.42 | NO |
| | | 223 | Week 24 | 196 | 13MAR06:14:35:00 | 12MAR06:16:00:00 | 22.58 | YES |
| | | | Week 28 | 196 | 13MAR06:14:35:00 | 12MAR06:16:00:00 | 22.58 | YES |
| | | | Final visit | 196 | 13MAR06:14:35:00 | 12MAR06:16:00:00 | 22.58 | YES |
| E0067053 | PLA / VAL | 1 | Screening | -7 | 25AUG05:09:45:00 | 24AUG05:21:30:00 | 12.25 | YES |
| | | | Baseline | -7 | 25AUG05:09:45:00 | 24AUG05:21:30:00 | 12.25 | YES |
| | | 101 | At enrollment | 0 | 01SEP05:11:30:00 | 24AUG05:21:30:00 | 12.25 | YES |
| | | 102 | Week 1 | 7 | 08SEP05:14:45:00 | | | |
| | | 103 | Week 2 | 14 | 29SEP05:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 29SEP05:11:00:00 | 29SEP05:11:00:00 | 3.00 | NO |
| | | 105 | Week 8 | 56 | 27OCT05:13:40:00 | 27OCT05:11:00:00 | 2.67 | NO |

CONFIDENTIAL
AZSER12797754

Listing 12.2.8-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 201 | Final visit | 1 | 28NOV05:15:30:00 | 27NOV05:18:30:00 | 21.00 | YES |
| | | | At randomizat ion | 1 | 28NOV05:15:30:00 | 27NOV05:18:30:00 | 21.00 | YES |
| | | 223 | Baseline | 18 | 15DEC05:12:15:00 | 14DEC05:20:30:00 | 15.75 | YES |
| | | | Week 4 | 18 | 15DEC05:12:15:00 | 14DEC05:20:30:00 | 15.75 | YES |
| | | | Week 12 | 18 | 15DEC05:12:15:00 | 14DEC05:20:30:00 | 15.75 | YES |
| | | | Final visit | 18 | 15DEC05:12:15:00 | 14DEC05:20:30:00 | 15.75 | YES |
| | | 105 | Week 8 | 56 | 27OCT05:13:40:00 | 27OCT05:11:00:00 | 2.67 | NO |
| | | | Week 8 | 56 | 27OCT05:13:40:00 | 27OCT05:11:00:00 | 2.67 | NO |
| E0067054 | PLA / VAL | 1 | Screening | -7 | 01SEP05:09:00:00 | 01SEP05:06:45:00 | 2.25 | NO |
| | | | Baseline | -7 | 01SEP05:09:00:00 | 01SEP05:06:45:00 | | |
| | | | Final visit | -7 | 01SEP05:09:00:00 | 01SEP05:06:45:00 | | |
| | | 102 | Baseline | -7 | 01SEP05:09:00:00 | 01SEP05:06:45:00 | 2.25 | NO |
| | | 103 | Week 1 | 13 | 21SEP05:08:30:00 | | 1.00 | NO |
| | | 104 | Week 3 | 28 | 06OCT05:08:30:00 | 06OCT05:07:30:00 | 1.50 | NO |
| | | 105 | Week 8 | 55 | 02NOV05:08:00:00 | 02NOV05:06:30:00 | 1.50 | NO |
| | | | Final visit | 55 | 02NOV05:08:00:00 | 02NOV05:06:30:00 | | |
| | | 106 | Baseline | 55 | 30NOV05:09:15:00 | 30NOV05:06:45:00 | 1.50 | NO |
| | | 107 | Week 4 | 12 | 30NOV05:09:15:00 | 30NOV05:06:45:00 | 2.50 | NO |
| | | 201 | Week 8 | 42 | 05JAN06:08:20:00 | | 2.50 | NO |
| | | 204 | Week 12 | 48 | 19JAN06:08:15:00 | 18JAN06:19:00:00 | 13.25 | YES |
| | | 223 | Week 12 | 62 | 19JAN06:08:15:00 | 18JAN06:19:00:00 | 13.25 | YES |
| | | | Week 16 | 68 | 14MAR06:08:30:00 | 13MAR06:19:00:00 | 13.50 | YES |
| | | | Final visit | 116 | 14MAR06:08:30:00 | 13MAR06:19:00:00 | 13.50 | YES |
| | | | | 116 | 14MAR06:08:30:00 | 13MAR06:19:00:00 | 13.50 | YES |
| E0067055 | OL QTP | 1 | Screening | -7 | 06SEP05:11:00:00 | 06SEP05:08:00:00 | 3.00 | NO |
| | | | Baseline | -7 | 06SEP05:11:00:00 | 06SEP05:08:00:00 | 3.00 | NO |
| | | 102 | Week 1 | -7 | 21SEP05:12:15:00 | 06SEP05:08:00:00 | 3.00 | NO |
| | | 103 | Week 2 | 14 | 27SEP05:12:30:00 | | | |

CONFIDENTIAL
AZSER12797755

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067055 | OL QTP | 104 | Week 4 | 28 | 11OCT05:09:45:00 | 11OCT05:08:30:00 | 1.25 | NO |
|  |  |  | Final visit | 28 | 11OCT05:09:45:00 | 11OCT05:08:30:00 | 1.25 | NO |
|  |  | 105 | Week 8 | 58 | 10NOV05:10:45:00 |  | 16.75 | YES |
|  |  | 106 | Week 12 | 91 | 13DEC05:08:15:00 | 12DEC05:18:30:00 | 13.75 | YES |
|  |  |  | Final visit | 91 | 13DEC05:08:15:00 | 12DEC05:18:30:00 | 13.75 | YES |
|  |  | 107 | Week 16 | 121 | 12JAN06:12:00:00 |  |  |  |
|  |  |  | Final visit | 121 | 12JAN06:12:00:00 |  |  |  |
|  |  | 105 | Week 8 | 65 | 17NOV05:10:45:00 | 16NOV05:20:00:00 | 14.75 | YES |
| E0067056 | OL QTP | 1 | Screening | -6 | 07SEP05:15:45:00 | 07SEP05:07:00:00 | 8.75 | YES |
|  |  |  | Baseline | -6 | 07SEP05:15:45:00 | 07SEP05:07:00:00 | 8.75 | YES |
|  |  | 102 | Week 1 | -6 | 07SEP05:15:45:00 | 07SEP05:07:00:00 | 8.75 | YES |
|  |  | 103 | Week 2 | 8 | 21SEP05:14:45:00 | 20SEP05:23:30:00 | 15.25 | YES |
|  |  | 105 | Week 4 | 14 | 27SEP05:15:15:00 |  |  |  |
|  |  | 106 | Week 16 | 34 | 17OCT05:15:15:00 | 17OCT05:12:00:00 | 3.25 | NO |
|  |  | 107 | Week 8 | 70 | 22NOV05:11:00:00 | 22NOV05:08:30:00 | 2.50 | NO |
|  |  | 108 | Week 20 | 114 | 12DEC05:09:30:00 | 12DEC05:18:00:00 | 15.50 | YES |
|  |  | 109 | Week 24 | 142 | 05JAN06:11:30:00 | 04JAN06:20:00:00 | 18.50 | YES |
|  |  | 223 | Week 24 | 175 | 02FEB06:14:15:00 |  |  |  |
|  |  |  | Final visit | 175 | 07MAR06:12:15:00 | 06MAR06:19:30:00 | 16.75 | YES |
|  |  | 102 | Week 32 | 212 | 13APR06:14:45:00 | 12APR06:19:00:00 | 19.00 | YES |
|  |  |  | Final visit | 212 | 13APR06:14:00:00 | 12APR06:19:00:00 | 19.00 | YES |
|  |  | 107 | visit | 212 | 13APR06:14:00:00 | 12APR06:19:00:00 | 19.00 | YES |
| E0067057 | OL QTP | 102 | Week 1 | -9 | 12SEP05:11:00:00 | 12SEP05:07:30:00 | 3.50 | NO |
|  |  | 104 | Week 2 | 5 | 26SEP05:12:30:00 |  |  |  |
|  |  | 105 | Week 4 | 41 | 01NOV05:13:45:00 | 01NOV05:11:00:00 | 2.75 | NO |
|  |  | 106 | Week 8 | 55 | 15NOV05:08:50:00 | 15NOV05:07:00:00 | 1.83 | NO |
|  |  | 107 | Week 12 | 82 | 12DEC05:09:15:00 | 12DEC05:07:30:00 | 1.75 | NO |
|  |  | 108 | Week 16 | 133 | 07FEB06:10:00:00 |  |  |  |
|  |  | 223 | Week 20 | 168 | 08MAR06:08:45:00 | 07MAR06:13:30:00 | 19.25 | YES |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797756

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0067057 | OL QTP | 223 | Week 24 | 168 | 08MAR06:08:45:00 | 07MAR06:13:30:00 | 19.25 | YES |
| | | | Final visit | 168 | 08MAR06:08:45:00 | 07MAR06:13:30:00 | 19.25 | YES |
| E0067058 | OL QTP | 1 | Screening | -7 | 13SEP05:14:40:00 | 13SEP05:07:30:00 | 7.17 | NO |
| | | | Baseline | -7 | 13SEP05:14:40:00 | 13SEP05:07:30:00 | 7.17 | NO |
| | | | Week 1 | -7 | 13SEP05:14:40:00 | 13SEP05:07:30:00 | 7.17 | NO |
| | | 102 | Week 2 | 6 | 26SEP05:12:00:00 | | | |
| | | 103 | Week 4 | 14 | 04OCT05:11:10:00 | | | |
| | | 104 | Week 8 | 28 | 18OCT05:11:00:00 | 18OCT05:07:00:00 | 4.00 | NO |
| | | 105 | Week 12 | 64 | 23NOV05:09:45:00 | 23NOV05:08:30:00 | 1.25 | NO |
| | | 106 | Final visit | 85 | 14DEC05:11:00:00 | 14DEC05:08:00:00 | 3.00 | NO |
| E0067059 | OL QTP | 1 | Week 1 | -8 | 19SEP05:12:45:00 | 18SEP05:22:00:00 | 14.75 | YES |
| | | 102 | Week 2 | 9 | 06OCT05:11:45:00 | | | |
| | | 103 | Week 4 | 14 | 11OCT05:14:15:00 | | | |
| | | 104 | Week 8 | 28 | 25OCT05:11:00:00 | 25OCT05:09:00:00 | 2.00 | NO |
| | | 223 | Week 12 | 57 | 23NOV05:10:00:00 | 22NOV05:23:00:00 | 11.00 | YES |
| | | | Final | 57 | 23NOV05:10:00:00 | 22NOV05:23:00:00 | 11.00 | YES |
| | | | visit | 57 | 23NOV05:10:00:00 | 22NOV05:23:00:00 | 11.00 | YES |
| E0067060 | OL QTP | 1 | Screening | -6 | 20SEP05:15:15:00 | 20SEP05:09:00:00 | 6.25 | NO |
| | | | Baseline | -6 | 20SEP05:15:15:00 | 20SEP05:09:00:00 | 6.25 | NO |
| | | | Week 1 | -6 | 20SEP05:15:15:00 | 20SEP05:09:00:00 | 6.25 | NO |
| | | 102 | Final visit | 7 | 03OCT05:14:30:00 | | | |
| | | | | 7 | 03OCT05:14:30:00 | | | |
| | | | | 7 | 03OCT05:14:30:00 | | | |
| E0068001 | OL QTP | 1 | Week 4 | -10 | 22OCT04:10:10:00 | 21OCT04:20:00:00 | 14.00 | YES |
| | | 104 | Week 8 | 35 | 06DEC04:10:30:00 | 05DEC04:14:30:00 | 20.00 | YES |
| | | 105 | Final visit | 70 | 10JAN05:14:45:00 | 09JAN05:20:00:00 | 18.75 | YES |
| | | | | 70 | 10JAN05:14:45:00 | 09JAN05:20:00:00 | 18.75 | YES |
| E0068002 | OL QTP | 1 | Screening | -7 | 26OCT04:10:00:00 | 25OCT04:19:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 26OCT04:10:00:00 | 25OCT04:19:00:00 | 15.00 | YES |
| | | | Week 4 | -7 | 26OCT04:10:00:00 | 25OCT04:19:00:00 | 15.00 | YES |
| | | 104 | Week 4 | 28 | 30NOV04:15:30:00 | 30NOV04:12:00:00 | 3.50 | NO |

CONFIDENTIAL
AZSER12797757

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0068002 | OL QTP | 104 | Final visit | 28 | 30NOV04:15:30:00 | 30NOV04:12:00:00 | 3.50 | NO |
| | | 105 | Week 8 | 56 | 28DEC04:16:20:00 | 28DEC04:09:00:00 | 7.33 | NO |
| | | 106 | Week 12 | 92 | 02FEB05:09:00:00 | 01FEB05:21:00:00 | 12.00 | YES |
| | | | Final visit | 92 | 02FEB05:09:00:00 | 01FEB05:21:00:00 | 12.00 | YES |
| E0068003 | OL QTP | 1 | Week 1 | -11 | 22OCT04:13:35:00 | 21OCT04:21:00:00 | 16.58 | YES |
| | | 102 | Week 4 | 10 | 12NOV04:17:00:00 | | | |
| | | 104 | Week 8 | 31 | 03DEC04:16:30:00 | 03DEC04:13:00:00 | 3.50 | NO |
| | | 105 | Week 12 | 57 | 29DEC04:14:00:00 | 29DEC04:12:00:00 | 2.00 | NO |
| | | 106 | Week 16 | 111 | 21FEB05:09:40:00 | | | |
| | | | Final visit | 111 | 21FEB05:09:40:00 | | | |
| | | 223 | Week 24 | 143 | 25MAR05:10:15:00 | | | |
| | | | Final visit | 143 | 25MAR05:10:15:00 | | | |
| E0068004 | OL QTP | 1 | Week 4 | -21 | 08NOV04:11:30:00 | 07NOV04:20:30:00 | 15.00 | YES |
| | | 104 | Final visit | 35 | 03JAN05:11:40:00 | | | |
| | | | Week 8 | 35 | 03JAN05:11:40:00 | | | |
| | | 105 | Week 8 | 70 | 07FEB05:12:10:00 | | | |
| | | | Final visit | 70 | 07FEB05:12:10:00 | | | |
| E0068005 | QTP / LI | 1 | Screening | -7 | 16NOV04:11:00:00 | 15NOV04:20:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 16NOV04:11:00:00 | 15NOV04:20:00:00 | 15.00 | YES |
| | | 103 | Week 2 | 14 | 07DEC04:10:00:00 | 15NOV04:20:00:00 | 15.00 | YES |
| | | 105 | Week 4 | 63 | 25JAN05:11:10:00 | 27DEC04:22:00:00 | 13.75 | YES |
| | | 106 | Week 8 | 98 | 01MAR05:10:30:00 | 28FEB05:18:30:00 | 16.00 | YES |
| | | 108 | Week 12 | 156 | 28APR05:11:30:00 | | | |
| | | 201 | Final visit | 156 | 19MAY05:11:30:00 | 19MAY05:19:45:00 | -8.25 | NO |
| | | | Week 24 | 1 | | 19MAY05:19:45:00 | -8.25 | NO |
| | | | At randomization | 1 | 19MAY05:11:30:00 | 19MAY05:19:45:00 | -8.25 | NO |
| | | | Baseline | 1 | 19MAY05:11:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797758

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 204 | Week 4 | 29 | 16JUN05:10:30:00 | | | |
| | | 206 | Week 8 | 64 | 21JUL05:10:10:00 | | | |
| | | 207 | Week 12 | 84 | 10AUG05:10:45:00 | 09AUG05:20:30:00 | 14.25 | YES |
| | | 210 | Week 20 | 155 | 19OCT05:10:30:00 | | | |
| | | 211 | Week 28 | 205 | 09DEC05:11:50:00 | 09DEC05:07:00:00 | 4.92 | NO |
| | | 213 | Week 36 | 252 | 25JAN06:11:55:00 | | | |
| | | 214 | Week 40 | 280 | 22FEB06:11:20:00 | 21FEB06:19:45:00 | 15.58 | YES |
| | | 215 | Week 44 | 310 | 24MAR06:11:00:00 | | | |
| | | 216 | Week 48 | 337 | 20APR06:11:19:00 | | | |
| | | 223 | Week 60 | 428 | 20JUL06:11:55:00 | 20JUL06:07:30:00 | 4.42 | NO |
| | | | Week 68 | 428 | 20JUL06:11:55:00 | 20JUL06:07:30:00 | 4.42 | NO |
| | | | Final visit | 428 | 20JUL06:11:55:00 | 20JUL06:07:30:00 | 4.42 | NO |
| E0068006 | MISSING | 1 | | | | | | |
| | | 1.01 | | | | | | |
| | | 1.02 | | | | | | |
| E0068007 | OL QTP | 1 | Screening | -6 | 17NOV04:09:00:00 | 16NOV04:20:30:00 | 12.50 | YES |
| | | | Baseline | -6 | 17NOV04:09:00:00 | 16NOV04:20:30:00 | 12.50 | YES |
| | | | | -6 | 17NOV04:09:00:00 | 16NOV04:20:30:00 | 12.50 | YES |
| | | 102 | Week 1 | 7 | 30NOV04:11:30:00 | | | |
| | | 104 | Week 4 | 28 | 20DEC04:11:55:00 | 20DEC04:21:00:00 | 14.83 | NO |
| | | 106 | Week 12 | 84 | 15FEB05:11:10:00 | 15FEB05:09:00:00 | 2.25 | NO |
| | | | Final visit | 84 | 15FEB05:11:15:00 | 15FEB05:09:00:00 | 2.25 | NO |
| | | 108 | Week 20 | 139 | 11APR05:10:30:00 | | | |
| | | 109 | Week 24 | 167 | 09MAY05:11:00:00 | 08MAY05:23:30:00 | 11.50 | YES |
| | | 110 | Week 28 | 195 | 06JUN05:10:20:00 | | | |
| | | 112 | Week 24 | 244 | 25JUL05:11:45:00 | 24JUL05:10:00:00 | 25.75 | YES |
| | | | Week 36 | 244 | 25JUL05:11:45:00 | 24JUL05:10:00:00 | 25.75 | YES |
| | | | Final visit | 244 | 25JUL05:11:45:00 | 24JUL05:10:00:00 | 25.75 | YES |
| | | 111 | Week 32 | 231 | 12JUL05:14:30:00 | | | |
| E0068008 | MISSING | 1 | | | 18NOV04:09:00:00 | | | |
| E0068009 | MISSING | 1.01 | | | 08DEC04:08:00:00 | 07DEC04:21:00:00 | 11.00 | YES |
| E0068010 | OL QTP | 1 | | -5 | 02FEB05:09:00:00 | 01FEB05:21:30:00 | 11.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797759

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0068010 | OL QTP | 1 | Screening | -5 | 02FEB05:09:00:00 | 01FEB05:21:30:00 | 11.50 | YES |
| | | | Baseline | -3 | 02FEB05:09:00:00 | 01FEB05:21:30:00 | 11.50 | YES |
| | | 104 | Week 4 | 37 | 16MAR05:14:00:00 | 16MAR05:13:00:00 | 1.00 | NO |
| | | 105 | Week 8 | 65 | 13APR05:14:00:00 | 13APR05:14:00:00 | 0.00 | NO |
| | | | Final visit | 65 | 13APR05:14:00:00 | 13APR05:14:00:00 | 0.00 | NO |
| E0068011 | MISSING | 1 | | | 03FEB05:10:30:00 | 03FEB05:14:00:00 | -3.50 | NO |
| E0068012 | OL QTP | 1 | Screening | -7 | 11FEB05:09:34:00 | 10FEB05:21:45:00 | 11.82 | YES |
| | | | Baseline | -7 | 11FEB05:09:34:00 | 10FEB05:21:45:00 | 11.82 | YES |
| | | 108 | Week 20 | 145 | 13JUL05:10:45:00 | | | |
| | | | Week 24 | 145 | 13JUL05:10:45:00 | | | |
| | | | Final visit | 145 | 13JUL05:10:45:00 | | | |
| | | 104 | Week 8 | 45 | 04APR05:08:15:00 | 04APR05:21:00:00 | -12.75 | NO |
| | | 109 | Week 24 | 175 | 12AUG05:21:00:00 | | | |
| | | | Final visit | 175 | 12AUG05:21:00:00 | | | |
| E0068013 | PLA / LI | 1 | Screening | -7 | 22FEB05:09:20:00 | 21FEB05:21:00:00 | 12.33 | YES |
| | | | Baseline | -7 | 22FEB05:09:20:00 | 21FEB05:21:00:00 | 12.33 | YES |
| | | 106 | Week 12 | 77 | 17MAY05:14:00:00 | 17MAY05:11:00:00 | 3.00 | NO |
| | | | Final visit | 77 | 17MAY05:14:00:00 | 17MAY05:11:00:00 | 3.00 | NO |
| | | 107 | Week 16 | 108 | 17JUN05:15:00:00 | | | |
| | | | Final visit | 108 | 17JUN05:15:00:00 | | | |
| | | 108 | Baseline | 108 | 15JUL05:15:00:00 | | | |
| | | | Week 20 | 136 | 15JUL05:15:00:00 | | | |
| | | | Final visit | 136 | 15JUL05:15:00:00 | | | |
| | | 201 | At randomization | 1 | 10AUG05:10:25:00 | 09AUG05:18:00:00 | 16.42 | YES |
| | | 203 | Baseline | 1 | 10AUG05:10:25:00 | 09AUG05:18:00:00 | 16.42 | YES |
| | | | Week 4 | 13 | 22AUG05:15:10:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797760

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0068013 | PLA / LI | 223 | Week 8 | 50 | 28SEP05:10:35:00 | 27SEP05:21:00:00 | 13.58 | YES |
|  |  |  | Week 12 | 50 | 28SEP05:10:35:00 | 27SEP05:21:00:00 | 13.58 | YES |
|  |  |  | Final visit | 50 | 28SEP05:10:35:00 | 27SEP05:21:00:00 | 13.58 | YES |
| E0068014 | PLA / LI | 1 | Week 4 | -11 | 03MAR05:10:10:00 | 02MAR05:20:00:00 | 14.50 | YES |
|  |  | 104 | Week 4 | 31 | 14APR05:11:00:00 | 13APR05:20:00:00 | 15.00 | YES |
|  |  | 105 | Week 24 | 63 | 16MAY05:11:40:00 | 15MAY05:20:30:00 | 15.17 | YES |
|  |  | 110 | Final visit | 177 | 07SEP05:11:50:00 |  |  |  |
|  |  | 201 | randomization | 1 | 21NOV05:11:50:00 | 20NOV05:20:00:00 | 15.83 | YES |
|  |  | 204 | Baseline | 1 | 21NOV05:11:50:00 | 20NOV05:20:00:00 | 15.83 | YES |
|  |  | 223 | Week 4 | 30 | 20DEC05:12:15:00 |  |  |  |
|  |  |  | Week 8 | 44 | 03JAN06:12:15:00 | 02JAN06:20:30:00 | 15.75 | YES |
|  |  |  | Week 12 | 44 | 03JAN06:12:15:00 | 02JAN06:20:30:00 | 15.75 | YES |
|  |  |  | Final visit | 44 | 03JAN06:12:15:00 | 02JAN06:20:30:00 | 15.75 | YES |
| E0068017 | OL QTP | 1 | Screening | -7 | 17MAR05:10:30:00 | 16MAR05:20:00:00 | 14.50 | YES |
|  |  | 101 | Baseline | -7 | 17MAR05:10:30:00 | 16MAR05:20:00:00 | 14.50 | YES |
|  |  |  | At enrollment | 0 | 24MAR05:11:30:00 | 16MAR05:20:00:00 | 14.50 | YES |
|  |  | 104 | Week 2 | 21 | 14APR05:11:30:00 | 13APR05:21:00:00 | 14.50 | YES |
|  |  |  | Week 4 | 21 | 14APR05:11:00:00 | 13APR05:21:00:00 | 14.50 | YES |
|  |  | 105 | Week 8 | 49 | 12MAY05:11:20:00 | 12MAY05:09:00:00 | 2.33 | NO |
|  |  |  | Final visit | 49 | 12MAY05:11:20:00 | 12MAY05:09:00:00 | 2.33 | NO |
|  |  | 108 | Week 20 | 133 | 04AUG05:10:10:00 |  |  |  |
|  |  | 109 | Week 24 | 161 | 01SEP05:10:10:00 |  |  |  |
|  |  |  | Final visit | 161 | 01SEP05:10:10:00 |  |  |  |
|  |  | 110 | Week 28 | 186 | 26SEP05:10:35:00 |  |  |  |
|  |  | 223 | Week 24 | 200 | 10OCT05:10:50:00 | 09OCT05:23:50:00 | 11.00 | YES |
|  |  |  | Week 28 | 200 | 10OCT05:10:50:00 | 09OCT05:23:50:00 | 11.00 | YES |
|  |  |  | Final visit | 200 | 10OCT05:10:50:00 | 09OCT05:23:50:00 | 11.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797761

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0068017 | OL QTP | 102 | Week 4 | 14 | 07APR05:11:00:00 | | | |
| | | 102 | Week 2 | 14 | 07APR05:11:00:00 | | | |
| E0068018 | MISSING | | | 1 | 21MAR05:10:30:00 | | | |
| E0068019 | OL QTP | 1 | Screening | -4 | 31MAR05:13:20:00 | 30MAR05:18:00:00 | 19.33 | YES |
| | | | Screening | -4 | 31MAR05:13:20:00 | 30MAR05:18:00:00 | 19.33 | YES |
| | | | Baseline | -4 | 30MAR05:13:20:00 | 30MAR05:18:00:00 | 19.33 | YES |
| E0068020 | OL QTP | 1 | Screening | -4 | 15AUG05:11:45:00 | 15AUG05:16:00:00 | -4.25 | NO |
| | | | Screening | -4 | 15AUG05:11:45:00 | 15AUG05:16:00:00 | -4.25 | NO |
| | | 103 | Week 1 | 10 | 29AUG05:13:35:00 | | | |
| | | 105 | Week 8 | 55 | 13OCT05:16:15:00 | 13OCT05:08:00:00 | 8.25 | YES |
| | | 106 | Week 12 | 84 | 11NOV05:15:50:00 | 11NOV05:14:00:00 | 1.83 | NO |
| | | | Final visit | 84 | 11NOV05:15:50:00 | 11NOV05:14:00:00 | 1.83 | NO |
| | | 107 | Week 16 | 119 | 16DEC05:12:05:00 | | | |
| | | 108 | Week 20 | 150 | 16JAN06:12:10:00 | | | |
| | | 223 | Week 24 | 171 | 06FEB06:10:50:00 | 05FEB06:20:30:00 | 15.33 | YES |
| | | | Week 24 | 213 | 20MAR06:10:30:00 | 19MAR06:20:30:00 | 14.00 | YES |
| | | | Week 32 | 213 | 20MAR06:10:30:00 | 19MAR06:20:30:00 | 14.00 | YES |
| | | | Final visit | 213 | 20MAR06:10:30:00 | 19MAR06:20:30:00 | 14.00 | YES |
| E0068021 | OL QTP | 1 | Screening | -5 | 19AUG05:20:45:00 | | | |
| | | | Baseline | -5 | 19AUG05:20:45:00 | | | |
| | | 223 | Week 2 | 13 | 06SEP05:09:05:00 | 05SEP05:23:00:00 | 10.08 | YES |
| | | | Week 2 | 13 | 06SEP05:09:05:00 | 05SEP05:23:00:00 | 10.08 | YES |
| | | | Week 12 | 13 | 06SEP05:09:05:00 | 05SEP05:23:00:00 | 10.08 | YES |
| | | | Final visit | 13 | 06SEP05:09:05:00 | 05SEP05:23:00:00 | 10.08 | YES |
| E0068022 | OL QTP | 101 | Screening | 0 | 01SEP05:09:50:00 | 31AUG05:22:30:00 | 11.33 | YES |
| | | | At enrollment | 0 | 01SEP05:09:50:00 | 31AUG05:22:30:00 | 11.33 | YES |
| | | | Screening | 0 | 01SEP05:09:50:00 | 31AUG05:22:30:00 | 11.33 | YES |
| | | 104 | Week 4 | 34 | 05OCT05:10:30:00 | | | |
| | | 223 | enrollment visit | 104 | 14DEC05:09:20:00 | 13DEC05:19:00:00 | 14.33 | YES |

CONFIDENTIAL
AZSER12797762

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0068022 | OL QTP | 223 | Week 12 | 104 | 14DEC05:09:20:00 | 13DEC05:19:00:00 | 14.33 | YES |
|  |  |  | Week 16 | 104 | 14DEC05:09:20:00 | 13DEC05:19:00:00 | 14.33 | YES |
|  |  |  | Final visit | 104 | 14DEC05:09:20:00 | 13DEC05:19:00:00 | 14.33 | YES |
| E0068023 | OL QTP | 1 | Screening | -3 | 12SEP05:10:50:00 | 11SEP05:21:00:00 | 13.83 | YES |
|  |  |  | Baseline | -3 | 12SEP05:10:50:00 | 11SEP05:21:00:00 | 13.83 | YES |
|  |  | 104 | Week 4 | 27 | 12OCT05:12:10:00 | 12OCT05:10:30:00 | 1.67 | NO |
|  |  | 105 | Week 12 | 76 | 30NOV05:11:35:00 | 30NOV05:06:30:00 | 5.08 | NO |
|  |  | 106 | Week 12 | 90 | 13DEC05:11:55:00 | 13DEC05:08:30:00 | 27.42 | YES |
|  |  | 107 | Week 16 | 90 | 14DEC05:11:55:00 | 13DEC05:08:30:00 | 27.42 | YES |
|  |  |  | Final visit |  |  |  |  |  |
| E0068024 | OL QTP | 1 | Screening | -6 | 22SEP05:09:20:00 | 21SEP05:22:00:00 | 11.33 | YES |
|  |  |  | Baseline | -6 | 22SEP05:09:20:00 | 21SEP05:22:00:00 | 11.33 | YES |
|  |  | 103 | Week 2 | 14 | 12OCT05:10:00:00 | 12OCT05:09:00:00 | 11.33 | YES |
|  |  | 104 | Week 8 | 35 | 02NOV05:09:00:00 | 01NOV05:19:00:00 | 14.00 | YES |
|  |  | 105 | Week 12 | 55 | 22NOV05:09:50:00 | 22NOV05:08:00:00 | 1.83 | NO |
|  |  | 106 | Final visit | 84 | 21DEC05:16:20:00 | 21DEC05:10:30:00 | 5.83 | NO |
|  |  | 107 | Week 16 | 113 | 19JAN06:10:10:00 | 18JAN06:20:00:00 | 14.08 | YES |
|  |  | 223 | Week 24 | 163 | 10MAR06:10:05:00 | 09MAR06:20:00:00 | 14.08 | YES |
|  |  |  | Final visit | 163 | 10MAR06:10:05:00 | 09MAR06:20:00:00 | 14.08 | YES |
| E0069001 | OL QTP | 1 | Screening | -7 | 02SEP04:10:26:00 | 02SEP04:08:00:00 | 2.43 | NO |
|  |  |  | Baseline | -7 | 02SEP04:10:26:00 | 02SEP04:08:00:00 | 2.43 | NO |
|  |  |  | Week 2 | 14 | 02SEP04:10:26:00 | 02SEP04:08:00:00 | 2.43 | NO |
|  |  | 103 | Week 4 | 28 | 07OCT04:09:30:00 | 06OCT04:09:30:00 | 24.00 | YES |
|  |  |  | Week 12 | 28 | 07OCT04:09:30:00 | 06OCT04:09:30:00 | 24.00 | YES |
|  |  | 223 | Final visit | 28 | 07OCT04:09:30:00 | 06OCT04:09:30:00 | 24.00 | YES |

CONFIDENTIAL
AZSER12797763

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0069002 | OL QTP | 1 | Screening | -7 | 04OCT04:11:15:00 | 03OCT04:21:00:00 | 14.42 | YES |
| | | | Baseline | -7 | 04OCT04:11:25:00 | 03OCT04:21:00:00 | 14.42 | YES |
| | | 101 | Screening | -7 | 04OCT04:11:25:00 | 03OCT04:21:00:00 | 14.42 | YES |
| | | 223 | Week 1 | 0 | 15OCT04:10:32:00 | 14OCT04:08:00:00 | 26.92 | YES |
| | | | Week 4 | 4 | 15OCT04:10:55:00 | 14OCT04:08:00:00 | 26.92 | YES |
| | | | Week 8 | 4 | 15OCT04:10:55:00 | 14OCT04:08:00:00 | 26.92 | YES |
| | | | Week 12 | 4 | 15OCT04:10:55:00 | 14OCT04:08:00:00 | 26.92 | YES |
| | | | Final visit | 4 | 15OCT04:10:55:00 | 14OCT04:08:00:00 | 26.92 | YES |
| E0069003 | OL QTP | 1 | Screening | -7 | 25JAN05:14:53:00 | 25JAN05:12:00:00 | 2.88 | NO |
| | | 101 | Baseline | -7 | 25JAN05:14:53:00 | 25JAN05:12:00:00 | 2.88 | NO |
| | | 102 | Screening | -7 | 25JAN05:14:53:00 | 25JAN05:12:00:00 | 2.88 | NO |
| | | 103 | Week 1 | 0 | 01FEB05:11:30:00 | | | |
| | | 104 | Week 2 | 7 | 08FEB05:09:55:00 | | | |
| | | 105 | Week 4 | 14 | 15FEB05:09:57:00 | | | |
| | | | Week 8 | 28 | 01MAR05:12:30:00 | 28FEB05:09:00:00 | 27.50 | YES |
| | | | Week 12 | 56 | 29MAR05:11:35:00 | 28MAR05:11:00:00 | 24.00 | YES |
| | | 223 | Final visit | 87 | 29APR05:11:30:00 | 29APR05:09:00:00 | 2.50 | NO |
| | | 103 | Week 4 | 14 | 15FEB05:11:50:00 | | | |
| | | 223 | Week 4 | 100 | 12MAY05:15:30:00 | | | |
| E0070001 | QTP / VAL | 1 | Screening | -7 | 20APR04:15:00:00 | 20APR04:08:00:00 | 7.00 | NO |
| | | | Baseline | -7 | 20APR04:15:00:00 | 20APR04:08:00:00 | 7.00 | NO |
| | | 103 | Week 4 | 0 | 12MAY04:16:30:00 | 20APR04:08:00:00 | 7.00 | NO |
| | | 104 | Week 8 | 15 | 26MAY04:16:25:00 | | 0.42 | NO |
| | | 105 | Week 12 | 29 | 22JUN04:13:15:00 | 21JUN04:22:00:00 | 15.25 | YES |
| | | 106 | Week 16 | 56 | 17AUG04:13:25:00 | 19JUL04:19:30:00 | 17.67 | YES |
| | | 107 | Week 20 | 84 | 14SEP04:13:25:00 | | | |
| | | 108 | Week 24 | 112 | 12OCT04:16:30:00 | 12OCT04:08:00:00 | 8.50 | YES |
| | | 109 | Final visit | 140 | 09NOV04:12:25:00 | 09NOV04:07:00:00 | 5.42 | NO |
| | | 201 | At randomization visit | 168 | 09NOV04:12:25:00 | | | |
| | | | Baseline | 1 | 09NOV04:12:25:00 | 09NOV04:07:00:00 | 5.42 | NO |
| | | 204 | Baseline | 1 | 09NOV04:12:25:00 | 09NOV04:07:00:00 | 5.42 | NO |
| | | | Week 4 | 29 | 07DEC04:13:10:00 | | | |

CONFIDENTIAL
AZSER12797764

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 206 | Week 8 | 57 | 04JAN05:13:30:00 | | | |
| | | 207 | Week 12 | 85 | 01FEB05:13:45:00 | 31JAN05:23:30:00 | 14.25 | YES |
| | | 208 | Week 16 | 113 | 01MAR05:13:20:00 | | | |
| | | 209 | Week 20 | 143 | 29MAR05:13:00:00 | | | |
| | | 210 | Week 24 | 163 | 26APR05:13:50:00 | | | |
| | | 211 | Week 28 | 197 | 24MAY05:13:25:00 | 24MAY05:07:00:00 | 6.42 | NO |
| | | 212 | Week 32 | 225 | 21JUN05:13:20:00 | | | |
| | | 213 | Week 36 | 253 | 19JUL05:12:55:00 | | | |
| | | 214 | Week 40 | 281 | 16AUG05:12:55:00 | 15AUG05:20:00:00 | 16.92 | YES |
| | | 215 | Week 44 | 310 | 14SEP05:16:30:00 | | | |
| | | 216 | Week 48 | 337 | 11OCT05:16:30:00 | | | |
| | | | Final visit | 337 | 11OCT05:16:30:00 | | | |
| | | 217 | Week 52 | 365 | 08NOV05:16:25:00 | 08NOV05:07:30:00 | 8.92 | YES |
| | | 218 | Week 60 | 422 | 04JAN06:12:25:00 | | | |
| | | 219 | Week 68 | 478 | 01MAR06:16:00:00 | 01MAR06:07:00:00 | 9.58 | YES |
| | | 220 | Week 76 | 513 | 25APR06:16:00:00 | | | |
| | | 221 | Week 84 | 589 | 20JUN06:13:25:00 | 19JUN06:11:00:00 | 26.42 | YES |
| | | | Final visit | 589 | 20JUN06:13:25:00 | 19JUN06:11:00:00 | 26.42 | YES |
| | | 223 | Week 84 | 645 | 15AUG06:12:15:00 | 14AUG06:21:00:00 | 15.25 | YES |
| | | | Week 92 | 645 | 15AUG06:12:15:00 | 14AUG06:21:00:00 | 15.25 | YES |
| | | | Final visit | 645 | 15AUG06:12:15:00 | 14AUG06:21:00:00 | 15.25 | YES |
| | | | | 645 | 15AUG06:12:15:00 | 14AUG06:21:00:00 | 15.25 | YES |
| E0070002 | PLA / LI | 102 | Week 1 | -14 | 21APR04:14:25:00 | 21APR04:08:00:00 | 6.42 | NO |
| | | 103 | Week 2 | 8 | 13MAY04:13:10:00 | | | |
| | | 104 | Week 4 | 15 | 20MAY04:14:10:00 | | | |
| | | | Final visit | 27 | 01JUN04:11:20:00 | 01JUN04:06:00:00 | 5.33 | NO |
| | | 105 | Baseline | 27 | 01JUN04:10:15:00 | 01JUN04:06:00:00 | 5.33 | NO |
| | | | Week 8 | 55 | 29JUN04:10:15:00 | 28JUN04:22:00:00 | 12.25 | YES |
| | | | Final visit | 55 | 29JUN04:10:15:00 | 28JUN04:22:00:00 | 12.25 | YES |
| | | 106 | Baseline | 55 | 29JUN04:10:15:00 | 28JUN04:22:00:00 | 12.25 | YES |
| | | | Final visit | 1 | 28JUL04:11:20:00 | 27JUL04:20:00:00 | 15.33 | YES |
| | | | randomization | 1 | 28JUL04:11:20:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2033

CONFIDENTIAL
AZSER12797765

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 106 | Baseline | 1 | 28JUL04:11:20:00 | 27JUL04:20:00:00 | 15.33 | YES |
| | | 201 | Week 4 | 8 | 04AUG04:11:10:00 | | | |
| | | | Week 12 | 8 | 04AUG04:11:10:00 | | | |
| | | | Final visit | 8 | 04AUG04:11:10:00 | | | |
| | | 204 | Week 4 | 29 | 25AUG04:15:00:00 | | | |
| | | 206 | Week 8 | 57 | 22SEP04:14:30:00 | 19OCT04:20:00:00 | 15.75 | YES |
| | | 208 | Week 16 | 85 | 20OCT04:14:44:00 | | | |
| | | 209 | Week 20 | 113 | 17NOV04:10:45:00 | | | |
| | | 210 | Week 24 | 141 | 15DEC04:10:30:00 | | | |
| | | 210 | Week 24 | 169 | 12JAN05:10:10:00 | 08FEB05:21:00:00 | 13.25 | YES |
| | | 212 | Week 32 | 197 | 09FEB05:10:15:00 | | | |
| | | 212 | Week 36 | 225 | 09MAR05:10:15:00 | | | |
| | | 213 | Week 36 | 253 | 06APR05:10:30:00 | 03MAY05:20:00:00 | 14.33 | YES |
| | | 214 | Week 40 | 281 | 04MAY05:10:20:00 | | | |
| | | 215 | Week 44 | 309 | 01JUN05:10:55:00 | | | |
| | | 216 | Week 48 | 337 | 29JUN05:10:55:00 | 26JUL05:19:30:00 | 15.25 | YES |
| | | 217 | Week 52 | 365 | 27JUL05:10:45:00 | 14NOV05:09:45:00 | 13.58 | YES |
| | | 218 | Week 60 | 421 | 21SEP05:09:45:00 | 14NOV05:20:00:00 | 13.58 | YES |
| | | 219 | Week 68 | 476 | 15NOV05:09:35:00 | | | |
| | | | Final visit | 476 | 15NOV05:09:35:00 | | | |
| | | 220 | Week 76 | 533 | 11JAN06:11:35:00 | 07MAR06:22:00:00 | 12.83 | YES |
| | | 221 | Week 84 | 589 | 08MAR06:10:50:00 | | | |
| | | 222 | Week 92 | 643 | 01MAY06:12:50:00 | | | |
| | | | | 643 | 01MAY06:12:50:00 | | | |
| | | 223 | Week 104 | 729 | 26JUL06:10:20:00 | 25JUL06:21:00:00 | 13.33 | YES |
| | | | Final visit | 729 | 26JUL06:10:25:00 | 25JUL06:21:00:00 | 13.33 | YES |
| | | | | 729 | 26JUL06:10:20:00 | 25JUL06:21:00:00 | 13.33 | YES |
| E0070003 | QTP / VAL | 1 | Screening | -6 | 23APR04:10:45:00 | 22APR04:18:00:00 | 16.75 | YES |
| | | | Baseline | -6 | 23APR04:10:45:00 | 22APR04:18:00:00 | 16.75 | YES |
| | | 102 | Baseline | -6 | 23APR04:10:45:00 | 22APR04:18:00:00 | 16.75 | YES |
| | | | Week 1 | 1 | 06MAY04:09:00:00 | | | |
| | | 104 | Week 2 | 14 | 12MAY04:13:50:00 | 25MAY04:22:00:00 | 15.92 | YES |
| | | 105 | Week 4 | 55 | 26MAY04:11:55:00 | 23JUN04:12:00:00 | 4.58 | NO |
| | | 106 | Week 8 | 55 | 23JUN04:16:35:00 | 21JUL04:11:30:00 | 6.50 | NO |
| | | 201 | Week 12 | 83 | 21JUL04:18:00:00 | | | |
| | | | Final visit | 111 | 18AUG04:16:00:00 | 14SEP04:09:00:00 | 8.00 | NO |
| | | | | 111 | 14SEP04:17:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2034

CONFIDENTIAL
AZSER12797766

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 201 | At randomization | 1 | 14SEP04:17:00:00 | 14SEP04:09:00:00 | 8.00 | NO |
| | | | Baseline | 1 | 14SEP04:16:00:00 | 14SEP04:09:00:00 | 8.00 | NO |
| | | 202 | Week 4 | 9 | 22SEP04:16:45:00 | | | |
| | | 204 | Week 4 | 30 | 13OCT04:16:45:00 | | | |
| | | 206 | Week 8 | 58 | 10NOV04:16:30:00 | | | |
| | | | Week 8 | 58 | 10NOV04:16:30:00 | | | |
| | | 207 | Week 12 | 85 | 07DEC04:16:45:00 | 07DEC04:09:00:00 | 7.67 | NO |
| | | 208 | Week 16 | 121 | 12JAN05:11:35:00 | | | |
| | | 209 | Week 20 | 142 | 02FEB05:16:00:00 | | | |
| | | 210 | Week 24 | 170 | 02MAR05:16:20:00 | | | |
| | | 211 | Week 28 | 198 | 30MAR05:16:30:00 | 30MAR05:06:00:00 | 10.58 | YES |
| | | | Final visit | 198 | 30MAR05:16:35:00 | 30MAR05:06:00:00 | 10.58 | YES |
| | | 212 | Week 36 | 253 | 10MAY05:16:30:00 | | | |
| | | 213 | Week 36 | 253 | 24MAY05:16:50:00 | | | |
| | | 214 | Week 40 | 282 | 22JUN05:16:10:00 | 22JUN05:07:00:00 | 9.17 | YES |
| | | 215 | Week 44 | 310 | 20JUL05:16:25:00 | | | |
| | | 216 | Week 48 | 338 | 17AUG05:16:10:00 | | | |
| | | 217 | Week 52 | 366 | 14SEP05:16:10:00 | 14SEP05:07:10:00 | 9.00 | YES |
| | | | Final visit | 366 | 14SEP05:16:10:00 | 14SEP05:07:10:00 | 9.00 | YES |
| | | 218 | Week 60 | 422 | 09NOV05:16:35:00 | | | |
| | | 219 | Week 68 | 478 | 04JAN06:16:40:00 | 04JAN06:07:00:00 | 9.58 | YES |
| | | 223 | Week 76 | 560 | 27MAR06:16:40:00 | 27MAR06:06:00:00 | 10.67 | YES |
| | | | Week 84 | 560 | 27MAR06:16:40:00 | 27MAR06:06:00:00 | 10.67 | YES |
| | | | Final visit | 560 | 27MAR06:16:40:00 | 27MAR06:06:00:00 | 10.67 | YES |
| E0070004 | OL QTP | 1 | Screening | -7 | 26APR04:11:55:00 | 26APR04:09:45:00 | 2.17 | NO |
| | | | Baseline | -7 | 26APR04:11:55:00 | 26APR04:09:45:00 | 2.17 | NO |
| | | 102 | Week 1 | 9 | 12MAY04:13:00:00 | | | |
| | | 103 | Week 4 | 16 | 19MAY04:13:10:00 | | | |
| | | | Week 4 | 30 | 02JUN04:14:20:00 | 02JUN04:08:00:00 | 5.00 | NO |
| | | 223 | Week 8 | 49 | 21JUN04:14:20:00 | 21JUN04:07:00:00 | 7.33 | NO |
| | | | Week 12 | 49 | 21JUN04:14:20:00 | 21JUN04:07:00:00 | 7.33 | NO |
| | | | Final visit | 49 | 21JUN04:14:20:00 | 21JUN04:07:00:00 | 7.33 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797767

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 1 | | -7 | 27APR04:10:40:00 | 26APR04:19:30:00 | 15.17 | YES |
| | | | Screening | -7 | 27APR04:10:40:00 | 26APR04:19:30:00 | 15.17 | YES |
| | | | Baseline | -7 | 27APR04:10:40:00 | 26APR04:19:30:00 | 15.17 | YES |
| | | 101 | Screening | 0 | 04MAY04:10:15:00 | 03MAY04:17:30:00 | 16.75 | YES |
| | | | At enrollment | 0 | 04MAY04:10:15:00 | 03MAY04:17:30:00 | 16.75 | YES |
| | | 223 | | 8 | 12MAY04:14:20:00 | 11MAY04:19:00:00 | 19.33 | YES |
| | | | Week 1 | 8 | 12MAY04:14:20:00 | 11MAY04:19:00:00 | 19.33 | YES |
| | | | Week 4 | 8 | 12MAY04:14:20:00 | 11MAY04:19:00:00 | 19.33 | YES |
| | | | Week 12 | 8 | 12MAY04:14:20:00 | 11MAY04:19:00:00 | 19.33 | YES |
| | | | Final visit | 8 | 12MAY04:14:20:00 | 11MAY04:19:00:00 | 19.33 | YES |
| E0070006 | QTP / VAL | 1 | | -7 | 28APR04:16:35:00 | 28APR04:08:00:00 | 8.58 | YES |
| | | | Screening | -7 | 28APR04:16:35:00 | 28APR04:08:00:00 | 8.58 | YES |
| | | | Baseline | -7 | 28APR04:16:35:00 | 28APR04:08:00:00 | 8.58 | YES |
| | | 102 | Week 1 | -8 | 13MAY04:10:05:00 | | | |
| | | 103 | Week 4 | 15 | 20MAY04:10:05:00 | | | |
| | | 104 | Week 8 | 28 | 02JUN04:13:20:00 | 02JUN04:10:00:00 | 3.33 | NO |
| | | 105 | Week 8 | 28 | 02JUN04:13:20:00 | 02JUN04:10:00:00 | 3.33 | NO |
| | | 105 | Week 12 | 84 | 28JUL04:12:05:00 | 28JUL04:10:00:00 | 2.08 | NO |
| | | | Final visit | 84 | 28JUL04:14:05:00 | 28JUL04:12:00:00 | 2.08 | NO |
| | | 107 | Baseline | 86 | 28JUL04:14:05:00 | 28JUL04:12:00:00 | 2.08 | NO |
| | | 201 | Week 16 | 112 | 25AUG04:14:10:00 | | | |
| | | | Final visit | 1 | 22SEP04:09:45:00 | 21SEP04:20:00:00 | 13.75 | YES |
| | | | Randomization | 1 | 22SEP04:09:45:00 | 21SEP04:20:00:00 | 13.75 | YES |
| | | 206 | Baseline | 1 | 22SEP04:09:45:00 | 21SEP04:20:00:00 | 13.75 | YES |
| | | 206 | Week 4 | 29 | 20OCT04:13:55:00 | | | |
| | | 207 | Week 8 | 57 | 17NOV04:13:05:00 | | | |
| | | 208 | Week 12 | 85 | 15DEC04:13:45:00 | 15DEC04:09:00:00 | 4.75 | NO |
| | | 209 | Week 16 | 113 | 12JAN05:13:35:00 | | | |
| | | 210 | Week 20 | 141 | 09FEB05:13:00:00 | | | |
| | | 211 | Week 24 | 169 | 09MAR05:12:00:00 | | | |
| | | 211 | Week 28 | 197 | 06APR05:12:05:00 | 05APR05:21:00:00 | 15.08 | YES |
| | | 212 | Week 32 | 225 | 04MAY05:13:10:00 | 02MAY05:18:00:00 | 43.17 | YES |
| | | 213 | Week 36 | 253 | 01JUN05:12:10:00 | | | |
| | | 214 | Week 40 | 281 | 29JUN05:10:20:00 | 28JUN05:22:00:00 | 12.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797768

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 214 | Final visit | 281 | 29JUN05:10:20:00 | 28JUN05:22:00:00 | 12.33 | YES |
| | | 215 | Week 44 | 309 | 27JUL05:13:15:00 | | | |
| | | 216 | Week 48 | 337 | 24AUG05:13:20:00 | 20SEP05:22:00:00 | 16.42 | YES |
| | | 217 | Week 52 | 365 | 21SEP05:13:20:00 | | | |
| | | 218 | Week 60 | 419 | 14NOV05:13:15:00 | 08JAN06:20:00:00 | 17.17 | YES |
| | | 219 | Week 68 | 475 | 09JAN06:13:10:00 | | | |
| | | 220 | Week 76 | 531 | 08MAR06:13:20:00 | | | |
| | | 221 | Week 84 | 589 | 03MAY06:13:05:00 | 02MAY06:22:00:00 | 15.33 | YES |
| | | 222 | Week 92 | 645 | 28JUN06:13:40:00 | | | |
| | | 223 | Week 104 | 701 | 23AUG06:13:40:00 | 22AUG06:21:00:00 | 16.67 | YES |
| | | | Final visit | 701 | 23AUG06:13:40:00 | 22AUG06:21:00:00 | 16.67 | YES |
| | | 1.01 | Final visit | 701 | 23AUG06:13:40:00 | 22AUG06:21:00:00 | 16.67 | YES |
| | | | Screening | -2 | 03MAY04:09:05:00 | | 15.92 | YES |
| | | | Baseline | -2 | 03MAY04:09:05:00 | | 15.92 | YES |
| | | | Baseline | -2 | 03MAY04:09:05:00 | | 15.92 | YES |
| E0070007 | QTP / VAL | 1 | Screening | -7 | 14JUN04:13:55:00 | 13JUN04:22:00:00 | 15.92 | YES |
| | | | Baseline | -7 | 14JUN04:13:55:00 | 13JUN04:22:00:00 | 15.92 | YES |
| | | 102 | Week 1 | 8 | 29JUN04:09:40:00 | | | |
| | | 103 | Week 2 | 15 | 06JUL04:10:55:00 | | | |
| | | 104 | Week 4 | 29 | 20JUL04:09:55:00 | 19JUL04:19:00:00 | 14.83 | YES |
| | | 105 | Week 8 | 57 | 17AUG04:10:40:00 | 16AUG04:22:00:00 | 12.08 | YES |
| | | 106 | Week 12 | 85 | 14SEP04:09:40:00 | 13SEP04:22:00:00 | 11.67 | YES |
| | | 201 | Final visit | 1 | 12OCT04:09:40:00 | 12OCT04:20:00:00 | -10.33 | NO |
| | | | At randomization | 1 | 12OCT04:09:40:00 | 12OCT04:20:00:00 | -10.33 | NO |
| | | 204 | Week 4 | 29 | 09NOV04:11:00:00 | | | |
| | | 205 | Week 12 | 57 | 07DEC04:11:00:00 | | | |
| | | 206 | Week 16 | 85 | 04JAN05:11:00:00 | 03JAN05:22:00:00 | 12.17 | YES |
| | | 207 | Week 20 | 116 | 04FEB05:11:00:00 | | | |
| | | 208 | Week 24 | 141 | 01MAR05:11:00:00 | | | |
| | | 209 | Week 28 | 171 | 31MAR05:14:05:00 | | | |
| | | 210 | Week 32 | 197 | 26APR05:11:00:00 | 25APR05:22:00:00 | 14.17 | YES |
| | | 211 | Week 36 | 225 | 26MAY05:11:10:00 | | | |
| | | 212 | | 253 | 21JUN05:14:20:00 | | | |

CONFIDENTIAL
AZSER12797769

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 214 | Week 40 | 281 | 19JUL05:11:20:00 | 18JUL05:20:00:00 | 15.67 | YES |
| | | 215 | Week 44 | 309 | 16AUG05:13:40:00 | | | |
| | | 216 | Week 48 | 337 | 13SEP05:12:00:00 | | | |
| | | 217 | Week 52 | 365 | 11OCT05:10:05:00 | 10OCT05:18:30:00 | 17.58 | YES |
| | | 218 | Week 60 | 423 | 08DEC05:12:30:00 | | | |
| | | 219 | Week 68 | 478 | 01FEB06:10:20:00 | 31JAN06:20:00:00 | 14.33 | YES |
| | | 220 | Week 76 | 533 | 28MAR06:11:40:00 | | | |
| | | 221 | Week 84 | 589 | 23MAY06:09:45:00 | 22MAY06:20:00:00 | 13.75 | YES |
| | | 222 | Week 92 | 645 | 18JUL06:13:20:00 | | | |
| | | 223 | Week 92 | 673 | 15AUG06:13:35:00 | 14AUG06:20:00:00 | 17.58 | YES |
| | | | Week 92 | 673 | 15AUG06:13:35:00 | 14AUG06:20:00:00 | 17.58 | YES |
| | | 104 | Final visit | 673 | 15AUG06:13:33:00 | 14AUG06:20:00:00 | 17.58 | YES |
| E0070008 | MISSING | 1 | 1 | | 28JUN04:16:10:00 | 28JUN04:07:00:00 | 9.17 | YES |
| E0070009 | PLA / LI | 1 | Screening | -7 | 07JUL04:11:00:00 | 06JUL04:19:00:00 | 16.00 | YES |
| | | 1 | Baseline | -7 | 07JUL04:11:00:00 | 06JUL04:19:00:00 | 16.00 | YES |
| | | 102 | Week 1 | -7 | 21JUL04:10:50:00 | 20JUL04:19:00:00 | 16.00 | YES |
| | | 103 | Week 2 | 14 | 28JUL04:10:25:00 | | | |
| | | 104 | Week 4 | 28 | 11AUG04:10:25:00 | 11AUG04:08:00:00 | 2.42 | NO |
| | | 105 | Week 8 | 56 | 08SEP04:10:20:00 | 07SEP04:20:00:00 | 14.33 | YES |
| | | 106 | Week 12 | 84 | 06OCT04:11:20:00 | 06OCT04:20:00:00 | -8.67 | NO |
| | | 201 | Final visit | 1 | 03NOV04:11:25:00 | 02NOV04:20:00:00 | 15.42 | YES |
| | | 1 | randomization | 1 | 03NOV04:11:25:00 | 02NOV04:20:00:00 | 15.42 | YES |
| | | 202 | Baseline | 8 | 10NOV04:11:25:00 | | | |
| | | 206 | Week 12 | 28 | 30NOV04:11:10:00 | | | |
| | | 204 | Week 4 | 56 | 28DEC04:11:00:00 | | | |
| | | 208 | Week 8 | 113 | 23FEB05:10:45:00 | | | |
| | | 209 | Week 16 | 169 | 20APR05:10:20:00 | | | |
| | | 210 | Week 20 | 197 | 18MAY05:10:10:00 | 17MAY05:20:00:00 | 14.17 | YES |
| | | 211 | Week 24 | 223 | 13JUN05:10:30:00 | | | |
| | | 212 | Week 28 | 223 | 13JUN05:10:30:00 | | | |
| | | 214 | Week 40 | 280 | 09AUG05:11:35:00 | 09AUG05:07:00:00 | 8.58 | YES |
| | | 215 | Week 44 | 309 | 07SEP05:10:35:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797770

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 216 | Week 48 | 337 | 05OCT05:11:40:00 | 02NOV05:20:00:00 | -8.08 | NO |
| | | 217 | Week 52 | 365 | 02NOV05:11:55:00 | 02NOV05:20:00:00 | -8.08 | NO |
| | | | Final visit | 365 | 02NOV05:11:55:00 | | | |
| | | 218 | Week 60 | 420 | 27DEC05:11:00:00 | | | |
| | | 219 | Week 68 | 477 | 22FEB06:11:20:00 | 21FEB06:21:00:00 | 14.33 | YES |
| | | 220 | Week 76 | 533 | 19APR06:09:45:00 | | | |
| | | 221 | Week 84 | 589 | 14JUN06:11:05:00 | 13JUN06:21:00:00 | 14.08 | YES |
| | | 222 | Week 92 | 645 | 09AUG06:11:05:00 | | | |
| | | 223 | Week 92 | 673 | 06SEP06:11:15:00 | 05SEP06:20:00:00 | 15.25 | YES |
| | | | Week 104 | 673 | 06SEP06:11:15:00 | 05SEP06:20:00:00 | 15.25 | YES |
| | | | Final visit | 673 | 06SEP06:11:15:00 | 05SEP06:20:00:00 | 15.25 | YES |
| E0070010 | OL QTP | 207 | Week 12 | 86 | 27JAN05:13:00:00 | 26JAN05:22:00:00 | 15.00 | YES |
| | | 1 | Screening | -7 | 07JUL04:11:50:00 | 06JUL04:22:00:00 | 13.83 | YES |
| | | | Baseline | -7 | 07JUL04:11:50:00 | 06JUL04:22:00:00 | 13.83 | YES |
| E0070011 | OL QTP | 1 | Screening | -7 | 07JUL04:14:45:00 | 06JUL04:22:00:00 | 16.75 | YES |
| | | 223 | Baseline | -7 | 07JUL04:14:45:00 | 06JUL04:22:00:00 | 16.75 | YES |
| | | | Week 1 | 6 | 20JUL04:11:25:00 | 19JUL04:20:00:00 | 15.42 | YES |
| | | | Week 4 | 6 | 20JUL04:11:25:00 | 19JUL04:20:00:00 | 15.42 | YES |
| | | | Week 12 | 6 | 20JUL04:11:25:00 | 19JUL04:20:00:00 | 15.42 | YES |
| | | | Final visit | 6 | 20JUL04:11:25:00 | 19JUL04:20:00:00 | 15.42 | YES |
| E0070012 | OL QTP | 1 | Screening | -7 | 13JUL04:12:35:00 | 12JUL04:21:00:00 | 15.58 | YES |
| | | 223 | Baseline | -7 | 13JUL04:12:35:00 | 12JUL04:21:00:00 | 15.58 | YES |
| | | | Week 1 | 7 | 27JUL04:13:50:00 | 27JUL04:12:00:00 | 1.83 | NO |
| | | | Week 4 | 7 | 27JUL04:13:50:00 | 27JUL04:12:00:00 | 1.83 | NO |
| | | | Week 12 | 7 | 27JUL04:13:50:00 | 27JUL04:12:00:00 | 1.83 | NO |
| | | | Final visit | 7 | 27JUL04:13:50:00 | 27JUL04:12:00:00 | 1.83 | NO |
| E0070013 | PLA / VAL | 1 | Screening | -7 | 14JUL04:12:00:00 | 13JUL04:18:00:00 | 18.00 | YES |
| | | | | -7 | 14JUL04:12:00:00 | 13JUL04:18:00:00 | 18.00 | YES |

CONFIDENTIAL
AZSER12797771

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 1 | Baseline | -7 | 14JUL04:12:00:00 | 13JUL04:18:00:00 | 18.00 | YES |
| | | 102 | Week 2 | -7 | 28JUL04:10:05:00 | | | |
| | | 103 | Week 2 | 14 | 04AUG04:10:10:00 | | | |
| | | 105 | Week 4 | 28 | 1SEP04:10:00:00 | 17AUG04:22:00:00 | 11.58 | YES |
| | | 106 | Week 8 | 56 | 13OCT04:09:50:00 | 14SEP04:20:00:00 | 14.00 | YES |
| | | | Final visit | 1 | | 12OCT04:21:00:00 | 12.83 | YES |
| | | | randomization | 1 | 13OCT04:09:50:00 | 12OCT04:21:00:00 | 12.83 | YES |
| | | 204 | Baseline | 1 | 13OCT04:09:50:00 | 12OCT04:21:00:00 | 12.83 | YES |
| | | | Week 4 | 29 | 10NOV04:09:15:00 | | | |
| | | 206 | Week 12 | 56 | 1ONOV04:09:15:00 | | | |
| | | 207 | Week 8 | 84 | 07DEC04:10:40:00 | 04JAN05:07:00:00 | 2.42 | NO |
| | | 208 | Week 12 | 112 | 04JAN05:09:25:00 | | | |
| | | 209 | Week 16 | 141 | 01FEB05:09:40:00 | | | |
| | | 210 | Week 20 | 168 | 02MAR05:10:15:00 | | | |
| | | 211 | Week 24 | 196 | 29MAR05:09:50:00 | 25APR05:22:00:00 | 12.00 | YES |
| | | 212 | Week 28 | 224 | 26APR05:10:00:00 | | | |
| | | 213 | Week 32 | 252 | 24MAY05:10:00:00 | | | |
| | | 214 | Week 36 | 252 | 21JUN05:10:15:00 | | | |
| | | 215 | Week 40 | 280 | 19JUL05:09:30:00 | 18JUL05:20:00:00 | 13.50 | YES |
| | | 216 | Week 44 | 308 | 16AUG05:10:20:00 | | | |
| | | 217 | Week 48 | 364 | 13SEP05:10:00:00 | | | |
| | | | Week 52 | 364 | 11OCT05:10:00:00 | 10OCT05:20:00:00 | 14.67 | YES |
| | | | Final visit | 364 | 11OCT05:10:40:00 | 10OCT05:20:00:00 | 14.67 | YES |
| | | 218 | Week 60 | 420 | 06DEC05:10:35:00 | | | |
| | | 219 | Week 68 | 476 | 31JAN06:10:15:00 | 31JAN06:21:00:00 | -10.75 | NO |
| | | | Final visit | 476 | 31JAN06:10:15:00 | 31JAN06:21:00:00 | -10.75 | NO |
| | | 220 | Week 76 | 532 | 28MAR06:09:10:00 | | | |
| | | 221 | Week 84 | 588 | 23MAY06:09:25:00 | 22MAY06:20:00:00 | 13.42 | YES |
| | | | Final visit | 588 | 23MAY06:09:25:00 | 22MAY06:20:00:00 | 13.42 | YES |
| | | 222 | Week 92 | 644 | 18JUL06:09:45:00 | 14AUG06:21:00:00 | 16.00 | YES |
| | | 223 | Week 92 | 672 | 15AUG06:13:00:00 | 14AUG06:21:00:00 | 16.00 | YES |
| | | | Week 104 | 672 | 15AUG06:13:00:00 | 14AUG06:21:00:00 | 16.00 | YES |
| | | | Final visit | 672 | 15AUG06:13:00:00 | 14AUG06:21:00:00 | 16.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chcmll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797772

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 1 | Screening | -7 | 21JUL04:14:35:00 | 21JUL04:11:30:00 | 3.08 | NO |
| | | | Baseline | -7 | 21JUL04:14:35:00 | 21JUL04:11:30:00 | 3.08 | NO |
| | | | | -7 | 21JUL04:14:35:00 | 21JUL04:11:30:00 | 3.08 | NO |
| | | 102 | Week 1 | 14 | 1AUG04:09:30:00 | | | |
| | | 103 | Week 4 | 28 | 25AUG04:10:30:00 | 24AUG04:19:30:00 | 15.00 | YES |
| | | 104 | Week 8 | 56 | 22SEP04:10:50:00 | 21SEP04:20:00:00 | 14.83 | YES |
| | | 105 | Week 12 | 84 | 20OCT04:09:30:00 | 19OCT04:19:00:00 | 14.50 | YES |
| | | 106 | Final | 84 | 19NOV04:10:30:00 | 18NOV04:20:00:00 | 14.50 | YES |
| | | 201 | visit | 1 | | | | |
| | | | At randomizat ion. | 1 | 19NOV04:10:30:00 | 18NOV04:20:00:00 | 14.50 | YES |
| | | | Baseline | 1 | 19NOV04:10:30:00 | 18NOV04:20:00:00 | 14.50 | YES |
| | | 204 | Week 4 | 28 | 16DEC04:13:10:00 | | | |
| | | 206 | Week 8 | 56 | 13JAN05:13:20:00 | | | |
| | | 207 | Week 12 | 84 | 10FEB05:13:00:00 | 09FEB05:21:30:00 | 15.83 | YES |
| | | 208 | Week 16 | 112 | 10MAR05:13:00:00 | | | |
| | | 209 | Week 20 | 141 | 08APR05:11:00:00 | | | |
| | | 223 | | 188 | 25MAY05:11:00:00 | 24MAY05:19:00:00 | 19.75 | YES |
| | | | Week 28 | 188 | 25MAY05:14:45:00 | 24MAY05:19:00:00 | 19.75 | YES |
| | | | Final visit | 188 | 25MAY05:14:45:00 | 24MAY05:19:00:00 | 19.75 | YES |
| E0070015 | OL QTP | 1 | Week 1 | -15 | 23AUG04:14:40:00 | 22AUG04:18:00:00 | 20.67 | YES |
| | | 102 | | -7 | 14SEP04:10:25:00 | | | |
| | | 223 | Week 1 | 10 | 17SEP04:13:10:00 | 17SEP04:07:00:00 | 6.67 | NO |
| | | | Week 4 | 10 | 17SEP04:13:40:00 | 17SEP04:07:00:00 | 6.67 | NO |
| | | | Week 12 | 10 | 17SEP04:13:40:00 | 17SEP04:07:00:00 | 6.67 | NO |
| | | | Final | 10 | 17SEP04:13:40:00 | 17SEP04:07:00:00 | 6.67 | NO |
| | | | visit | 10 | 17SEP04:13:40:00 | 17SEP04:07:00:00 | 6.67 | NO |
| | | 223 | Week 4 | 20 | 27SEP04:11:10:00 | 26SEP04:19:00:00 | 16.17 | YES |
| | | | Final | 20 | 27SEP04:11:10:00 | 26SEP04:19:00:00 | 16.17 | YES |
| | | | visit | 20 | 27SEP04:11:10:00 | 26SEP04:19:00:00 | 16.17 | YES |
| E0070016 | PLA / VAL | 1 | Screening | -7 | 13SEP04:11:20:00 | 12SEP04:23:30:00 | 11.83 | YES |
| | | | Baseline | -7 | 13SEP04:11:20:00 | 12SEP04:23:30:00 | 11.83 | YES |
| | | 102 | Week 1 | -7 | 13SEP04:11:20:00 | 12SEP04:23:30:00 | 11.83 | YES |
| | | 103 | Week 2 | 14 | 04OCT04:09:40:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797773

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 104 | Week 4 | 28 | 18OCT04:10:15:00 | 17OCT04:20:00:00 | 14.25 | YES |
| | | | Final visit | 28 | 18OCT04:10:15:00 | 17OCT04:20:00:00 | 14.25 | YES |
| | | 105 | Baseline | 57 | 16NOV04:09:25:00 | 15NOV04:20:00:00 | 13.42 | YES |
| | | 201 | Week 8 | 1 | 15DEC04:11:15:00 | 15DEC04:00:30:00 | 10.75 | YES |
| | | | Final visit | 1 | 15DEC04:11:15:00 | 15DEC04:00:30:00 | 10.75 | YES |
| | | 204 | randomization | 28 | 09FEB05:13:40:00 | 08FEB05:22:00:00 | 15.67 | YES |
| | | 223 | Baseline | 57 | 09FEB05:13:40:00 | 08FEB05:22:00:00 | 15.67 | YES |
| | | | Week 4 | 57 | 09FEB05:13:40:00 | 08FEB05:22:00:00 | 15.67 | YES |
| | | | Week 12 | 57 | 09FEB05:13:40:00 | 08FEB05:22:00:00 | 15.67 | YES |
| | | | Final visit | | | | | |
| E0070017 | MISSING | | | | | | | |
| E0070018 | OL QTP | 1 | Screening | -7 | 04NOV04:15:00:00 | 04NOV04:07:00:00 | 8.00 | NO |
| | | | Screening | -7 | 10JAN05:15:35:00 | 09JAN05:23:30:00 | 16.08 | YES |
| | | 102 | Baseline | -7 | 10JAN05:15:35:00 | 09JAN05:23:30:00 | 16.08 | YES |
| | | | | -7 | 10JAN05:15:35:00 | 09JAN05:23:30:00 | 16.08 | YES |
| | | | Week 4 | 14 | 31JAN05:14:50:00 | 30JAN05:22:00:00 | 16.83 | YES |
| | | | Week 4 | 14 | 31JAN05:14:50:00 | 30JAN05:22:00:00 | 16.83 | YES |
| | | | Week 8 | 14 | 31JAN05:14:50:00 | 30JAN05:22:00:00 | 16.83 | YES |
| | | | Week 12 | 14 | 31JAN05:14:50:00 | 30JAN05:22:00:00 | 16.83 | YES |
| | | | Final visit | 14 | 31JAN05:14:50:00 | 30JAN05:22:00:00 | 16.83 | YES |
| E0070019 | MISSING | | | | | | | |
| E0070020 | PLA / VAL | 1 | Screening | -7 | 18FEB05:10:30:00 | 17FEB05:21:00:00 | 13.50 | YES |
| | | 102 | Baseline | -7 | 24FEB05:10:45:00 | 23FEB05:19:00:00 | 15.75 | YES |
| | | 103 | Week 1 | 14 | 24FEB05:10:45:00 | 23FEB05:19:00:00 | 15.75 | YES |
| | | 104 | Week 4 | 21 | 24FEB05:10:45:00 | 23FEB05:19:00:00 | 15.75 | YES |
| | | | Week 4 | 21 | 24MAR05:10:00:00 | 23MAR05:18:00:00 | 16.00 | YES |
| | | 105 | Week 8 | 49 | 24MAR05:10:00:00 | 23MAR05:18:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 77 | 24MAR05:10:00:00 | 23MAR05:18:00:00 | 16.00 | YES |
| | | 107 | Week 16 | 106 | 17JUN05:09:05:00 | 18MAY05:18:00:00 | 15.08 | YES |

CONFIDENTIAL
AZSER12797774

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 108 | Final visit | 1 | 14JUL05:09:25:00 | 14JUL05:19:30:00 | 13.92 | YES |
| | | | At randomization | 1 | 14JUL05:09:25:00 | 13JUL05:19:30:00 | 13.92 | YES |
| | | | Baseline | 1 | 14JUL05:09:25:00 | 13JUL05:19:30:00 | 13.92 | YES |
| | | 204 | Week 4 | 28 | 10AUG05:08:35:00 | | | |
| | | 206 | Week 8 | 57 | 08SEP05:09:35:00 | | | |
| | | 207 | Week 12 | 85 | 06OCT05:09:30:00 | 05OCT05:20:30:00 | 12.83 | YES |
| | | 208 | Week 16 | 113 | 03NOV05:09:30:00 | | | |
| | | 209 | Week 20 | 141 | 01DEC05:09:18:00 | | | |
| | | 210 | Week 24 | 169 | 05JAN06:08:50:00 | | | |
| | | 211 | Week 28 | 197 | 26JAN06:09:55:00 | 25JAN06:20:00:00 | 13.92 | YES |
| | | 212 | Week 32 | 225 | 23FEB06:09:55:00 | | | |
| | | 213 | Week 36 | 253 | 23MAR06:09:20:00 | | | |
| | | 214 | Week 40 | 281 | 20APR06:09:30:00 | 19APR06:22:00:00 | 11.58 | YES |
| | | 215 | Week 44 | 309 | 18MAY06:09:00:00 | | | |
| | | 216 | Week 48 | 337 | 15JUN06:09:10:00 | | | |
| | | 217 | Week 52 | 365 | 13JUL06:10:00:00 | 12JUL06:20:00:00 | 14.00 | YES |
| | | 223 | Week 52 | 407 | 24AUG06:09:35:00 | 23AUG06:21:00:00 | 12.58 | YES |
| | | | Week 60 | 407 | 24AUG06:09:35:00 | 23AUG06:21:00:00 | 12.58 | YES |
| | | | Final visit | 407 | 24AUG06:09:35:00 | 23AUG06:21:00:00 | 12.58 | YES |
| E0070021 | QTP / LI | 1 | Screening | -4 | 02MAR05:15:25:00 | 01MAR05:18:30:00 | 20.92 | YES |
| | | | Baseline | -4 | 02MAR05:15:25:00 | 01MAR05:18:30:00 | 20.92 | YES |
| | | 102 | Week 1 | -7 | 27MAR05:15:15:00 | 01MAR05:18:30:00 | 20.92 | YES |
| | | 103 | Week 2 | 11 | 13MAR05:11:15:00 | | | |
| | | 104 | Week 4 | 18 | 17MAR05:11:20:00 | 23MAR05:20:00:00 | 14.58 | YES |
| | | 105 | Week 8 | 46 | 26MAR05:10:35:00 | 23MAR05:20:00:00 | 14.58 | YES |
| | | 106 | Week 12 | 74 | 24MAR05:09:40:00 | 20APR05:18:00:00 | 19.92 | YES |
| | | 201 | Final visit | 1 | 21APR05:13:55:00 | 19MAY05:06:30:00 | 8.25 | YES |
| | | | At randomization | 1 | 19MAY05:14:45:00 | 27JUN05:07:00:00 | 8.92 | YES |
| | | 204 | Baseline | 36 | 27JUN05:15:55:00 | 27JUN05:07:00:00 | 8.92 | YES |
| | | 206 | Week 12 | 73 | 01AUG05:15:55:00 | 27JUN05:07:00:00 | 8.92 | YES |
| | | | | | 07SEP05:15:40:00 | | | |

CONFIDENTIAL
AZSER12797775

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070021 | QTP / LI | 206 | Final visit | 73 | 07SEP05:15:40:00 | | | |
| E0070022 | OL QTP | 102 | Week 1 | 7 | 13APR05:10:15:00 | 03MAY05:20:15:00 | 14.67 | YES |
| | | 103 | Week 2 | 14 | 20APR05:11:10:00 | 31MAY05:20:30:00 | 14.08 | YES |
| | | 104 | Week 4 | 28 | 04MAY05:10:40:00 | 07JUL05:12:00:00 | 3.63 | NO |
| | | 105 | Week 8 | 56 | 01JUN05:10:35:00 | 07JUL05:12:00:00 | 3.63 | NO |
| | | 223 | | 92 | 07JUL05:15:38:00 | 07JUL05:12:00:00 | 3.63 | |
| | | | Week 12 | 92 | 07JUL05:15:38:00 | | | |
| | | | Final visit | | | | | |
| | | 1.01 | Screening | -6 | 31MAR05:10:00:00 | 30MAR05:19:00:00 | 15.00 | YES |
| | | | Baseline | -6 | 31MAR05:10:00:00 | 30MAR05:19:00:00 | 15.00 | YES |
| | | | Baseline | -6 | 31MAR05:10:00:00 | 30MAR05:19:00:00 | 15.00 | YES |
| E0070023 | OL QTP | 1 | Screening | -7 | 06APR05:11:30:00 | 05APR05:21:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 06APR05:11:30:00 | 05APR05:21:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 06APR05:11:30:00 | 05APR05:21:00:00 | 14.50 | YES |
| | | 102 | Week 1 | 14 | 20APR05:14:30:00 | | | |
| | | 103 | Week 2 | 28 | 27APR05:09:00:00 | 10MAY05:17:30:00 | 16.00 | YES |
| | | 104 | Week 4 | 28 | 11MAY05:09:30:00 | 07JUN05:18:40:00 | 14.83 | YES |
| | | 105 | Week 8 | 56 | 08JUN05:09:30:00 | 07JUN05:18:40:00 | 14.83 | YES |
| | | | Week 12 | | | | | |
| | | 106 | Final visit | 84 | 06JUL05:10:00:00 | 05JUL05:22:00:00 | 12.00 | YES |
| | | | Final visit | 84 | 06JUL05:10:00:00 | 05JUL05:22:00:00 | 12.00 | YES |
| E0070024 | OL QTP | 1 | Screening | -7 | 07APR05:11:05:00 | 06APR05:20:00:00 | 15.08 | YES |
| | | | Baseline | -7 | 07APR05:11:05:00 | 06APR05:20:00:00 | 15.08 | YES |
| | | | Baseline | -7 | 07APR05:11:05:00 | 06APR05:20:00:00 | 15.08 | YES |
| | | 102 | Week 1 | 14 | 28APR05:09:20:00 | | | |
| | | 103 | Week 2 | 28 | 12MAY05:09:25:00 | 11MAY05:21:00:00 | 12.42 | YES |
| | | 104 | Week 4 | 56 | 09JUN05:09:45:00 | 08JUN05:19:30:00 | 14.25 | YES |
| | | 105 | Week 8 | 56 | 09JUN05:09:45:00 | 08JUN05:19:30:00 | 14.25 | YES |
| | | 106 | Week 12 | 84 | 07JUL05:10:05:00 | 06JUL05:20:00:00 | 14.08 | YES |
| | | | Final visit | 84 | 07JUL05:10:05:00 | 06JUL05:20:00:00 | 14.08 | YES |
| E0070025 | MISSING | 1 | | | 08APR05:11:45:00 | 07APR05:21:00:00 | 14.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797776

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070026 | MISSING | 1 | | | 18APR05:15:00:00 | 17APR05:18:00:00 | 21.00 | YES |
| E0070027 | PLA / VAL | 1 | Screening | -7 | 21APR05:12:10:00 | 20APR05:19:00:00 | 17.17 | YES |
| | | | Baseline | -7 | 21APR05:12:10:00 | 20APR05:19:00:00 | 17.17 | YES |
| | | 102 | Week 2 | -6 | 04MAY05:15:15:00 | 20APR05:19:00:00 | 17.17 | YES |
| | | 103 | Week 4 | 14 | 12MAY05:14:50:00 | 01JUN05:20:00:00 | 15.58 | YES |
| | | 105 | Week 8 | 35 | 02JUN05:11:20:00 | 02JUN05:18:30:00 | 15.83 | YES |
| | | 106 | Week 12 | 56 | 23JUN05:11:20:00 | 20JUL05:20:00:00 | 14.50 | YES |
| | | 107 | Week 16 | 84 | 21JUL05:10:30:00 | | 14.00 | YES |
| | | 201 | Final visit | 112 | 18AUG05:09:30:00 | | | |
| | | | At randomization | 1 | 15SEP05:09:30:00 | 14SEP05:19:30:00 | 14.00 | YES |
| | | 204 | Baseline | 1 | 15SEP05:09:30:00 | 14SEP05:19:30:00 | 14.00 | YES |
| | | 206 | Week 4 | 29 | 13OCT05:08:50:00 | | | |
| | | 207 | Week 8 | 57 | 10NOV05:09:30:00 | | | |
| | | | Week 12 | 85 | 08DEC05:09:30:00 | 07DEC05:20:00:00 | 13.50 | YES |
| | | | Final visit | 85 | 08DEC05:09:30:00 | 07DEC05:20:00:00 | 13.50 | YES |
| | | 208 | Week 16 | 114 | 06JAN06:09:40:00 | | | |
| | | 209 | Week 24 | 162 | 02FEB06:10:00:00 | | | |
| | | 210 | Week 28 | 169 | 02MAR06:11:10:00 | 27MAR06:20:00:00 | 15.17 | YES |
| | | 211 | Final visit | 195 | 28MAR06:11:10:00 | 27MAR06:20:00:00 | 15.17 | YES |
| E0070028 | PLA / VAL | 1 | Screening | -6 | 26APR05:15:15:00 | 25APR05:22:00:00 | 17.25 | YES |
| | | | Baseline | -6 | 26APR05:15:15:00 | 25APR05:22:00:00 | 17.25 | YES |
| | | 102 | Week 2 | -7 | 09MAY05:15:30:00 | 25APR05:22:00:00 | 17.25 | YES |
| | | 103 | Week 4 | 14 | 16MAY05:14:15:00 | | | |
| | | 105 | Week 8 | 56 | 27JUN05:08:45:00 | 27JUN05:20:00:00 | -11.25 | NO |
| | | 106 | Week 12 | 84 | 24JUN05:10:30:00 | | 13.00 | YES |
| | | 201 | Final visit | 1 | 22AUG05:10:00:00 | 21AUG05:21:00:00 | 13.00 | YES |
| | | | At randomization | 1 | 22AUG05:10:00:00 | 21AUG05:21:00:00 | 13.00 | YES |
| | | | Baseline | 1 | 22AUG05:10:00:00 | 21AUG05:21:00:00 | 13.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802O1.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797777

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 206 | Week 8 | 57 | 17OCT05:10:25:00 | | | |
| | | 207 | Week 12 | 85 | 14NOV05:09:15:00 | 13NOV05:20:00:00 | 13.25 | YES |
| | | 208 | Week 16 | 113 | 12DEC05:10:55:00 | | | |
| | | 209 | Week 20 | 141 | 09JAN06:10:00:00 | | | |
| | | 210 | Week 24 | 163 | 06FEB06:09:10:00 | | | |
| | | 211 | Week 28 | 197 | 06MAR06:09:40:00 | 05MAR06:19:30:00 | 14.17 | YES |
| | | 212 | Week 32 | 225 | 03APR06:09:40:00 | | | |
| | | 213 | Week 36 | 253 | 01MAY06:09:30:00 | | | |
| | | 214 | Week 40 | 282 | 30MAY06:09:00:00 | 29MAY06:18:30:00 | 14.67 | YES |
| | | 215 | Week 44 | 309 | 26JUN06:10:00:00 | | | |
| | | 216 | Week 48 | 337 | 24JUL06:09:05:00 | | | |
| | | 223 | Week 52 | 365 | 21AUG06:09:25:00 | 20AUG06:18:00:00 | 15.42 | YES |
| | | | Final visit | 365 | 21AUG06:09:25:00 | 20AUG06:18:00:00 | 15.42 | YES |
| | | 104 | Week 4 | 30 | 01JUN05:10:15:00 | 31MAY05:20:00:00 | 14.25 | YES |
| E0070029 | PLA / VAL | 1 | Screening | -7 | 03MAY05:15:30:00 | 02MAY05:22:00:00 | 17.50 | YES |
| | | | Baseline | -7 | 03MAY05:15:30:00 | 02MAY05:22:00:00 | 17.50 | YES |
| | | 102 | Week 1 | -7 | 17MAY05:13:10:00 | 02MAY05:22:00:00 | 17.50 | YES |
| | | 103 | Week 2 | 14 | 24MAY05:13:50:00 | | | |
| | | 104 | Week 4 | 27 | 06JUN05:15:45:00 | 05JUN05:20:00:00 | 19.75 | YES |
| | | 105 | Week 8 | 57 | 15JUL05:13:35:00 | 15JUL05:20:00:00 | 17.58 | YES |
| | | 106 | Week 12 | 83 | 01AUG05:13:20:00 | 31JUL05:21:00:00 | 16.33 | YES |
| | | 201 | Final visit | 1 | 31AUG05:10:20:00 | 30AUG05:20:00:00 | 14.33 | YES |
| | | | Randomization | | | | | |
| | | 223 | Baseline | 1 | 31AUG05:10:20:00 | 30AUG05:20:00:00 | 14.33 | YES |
| | | | Week 4 | 15 | 14SEP05:11:30:00 | 13SEP05:21:00:00 | 14.50 | YES |
| | | | Week 12 | 15 | 14SEP05:11:30:00 | 13SEP05:21:00:00 | 14.50 | YES |
| | | | Final visit | 15 | 14SEP05:11:30:00 | 13SEP05:21:00:00 | 14.50 | YES |
| E0070030 | QTP / VAL | 1 | Screening | -7 | 09MAY05:15:05:00 | 09MAY05:06:30:00 | 8.58 | YES |
| | | | Baseline | -7 | 09MAY05:15:05:00 | 09MAY05:06:30:00 | 8.58 | YES |
| | | 102 | Week 1 | 7 | 09MAY05:14:05:00 | 09MAY05:06:30:00 | 8.58 | YES |
| | | 103 | Week 2 | 15 | 31MAY05:14:20:00 | | | |
| | | 104 | Week 4 | 28 | 13JUN05:16:00:00 | 13JUN05:07:00:00 | 9.00 | YES |

CONFIDENTIAL
AZSER12797778

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL | 105 | Week 8 | 57 | 12JUL05:10:20:00 | 11JUL05:20:00:00 | 14.33 | YES |
|  |  | 106 | Week 12 | 85 | 09AUG05:13:50:00 | 08AUG05:21:00:00 | 16.83 | YES |
|  |  | 201 | Final visit | 1 | 06SEP05:16:10:00 | 06SEP05:07:00:00 | 9.17 | YES |
|  |  |  | At randomization |  |  |  |  |  |
|  |  | 204 | Baseline | 1 | 06SEP05:16:10:00 | 06SEP05:07:00:00 | 9.17 | YES |
|  |  | 206 | Week 4 | 29 | 04OCT05:10:00:00 |  |  |  |
|  |  |  | Week 8 | 57 | 01NOV05:13:15:00 |  |  |  |
|  |  | 223 | Week 12 | 85 | 29NOV05:14:00:00 | 29NOV05:07:00:00 | 7.00 | NO |
|  |  |  | Final visit |  | 29NOV05:14:00:00 | 29NOV05:07:00:00 | 7.00 | NO |
| E0070031 | MISSING | 1 |  | 1 | 11MAY05:11:20:00 | 10MAY05:21:00:00 | 14.33 | YES |
| E0070032 | QTP / LI | 1 | Screening | -7 | 17MAY05:11:40:00 | 16MAY05:19:30:00 | 16.17 | YES |
|  |  |  | Baseline | -7 | 17MAY05:11:40:00 | 16MAY05:19:30:00 | 16.17 | YES |
|  |  | 102 | Week 1 | -7 | 17MAY05:11:40:00 | 16MAY05:19:30:00 | 16.17 | YES |
|  |  | 103 | Week 2 | 14 | 07JUN05:09:50:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 21JUN05:09:25:00 | 20JUN05:17:00:00 | 16.42 | YES |
|  |  | 105 | Week 8 | 56 | 19JUL05:10:20:00 | 19JUL05:19:00:00 | -8.67 | NO |
|  |  |  | Week 12 | 84 | 16AUG05:10:30:00 | 15AUG05:19:30:00 | 14.67 | YES |
|  |  | 201 | Final visit | 1 | 13SEP05:10:58:00 | 12SEP05:22:00:00 | 12.97 | YES |
|  |  |  | At randomization |  |  |  |  |  |
|  |  | 204 | Baseline | 1 | 13SEP05:10:58:00 | 12SEP05:22:00:00 | 12.97 | YES |
|  |  | 206 | Week 4 | 29 | 11OCT05:11:00:00 |  |  |  |
|  |  | 207 | Week 8 | 57 | 08NOV05:10:15:00 |  |  |  |
|  |  | 208 | Week 12 | 85 | 06DEC05:10:15:00 | 05DEC05:21:00:00 | 13.25 | YES |
|  |  |  | Week 16 | 113 | 03JAN06:10:15:00 |  |  |  |
|  |  |  | Final visit | 113 | 03JAN06:10:15:00 |  |  |  |
|  |  | 209 | Week 20 | 141 | 31JAN06:10:50:00 |  |  |  |
|  |  | 210 | Week 24 | 169 | 28FEB06:10:20:00 |  |  |  |
|  |  | 223 | Week 28 | 197 | 28MAR06:10:35:00 | 27MAR06:21:00:00 | 13.58 | YES |
|  |  |  | Final visit | 197 | 28MAR06:10:35:00 | 27MAR06:21:00:00 | 13.58 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797779

Listing 12.2.8.2-1     Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 106 | Week 12 | 91 | 23AUG05:10:05:00 | 22AUG05:21:00:00 | 13.08 | YES |
| E0070033 | PLA / LI | 1 | Screening | -7 | 19MAY05:11:15:00 | 18MAY05:20:00:00 | 15.25 | YES |
| | | | Baseline | -7 | 19MAY05:11:15:00 | 18MAY05:20:00:00 | 15.25 | YES |
| | | | Week 1 | -7 | 19MAY05:11:15:00 | 18MAY05:20:00:00 | 15.25 | YES |
| | | 102 | Week 2 | 14 | 02JUN05:14:05:00 | | | |
| | | 103 | Week 4 | 28 | 23JUN05:10:55:00 | 22JUN05:20:45:00 | 13.17 | YES |
| | | 105 | Week 8 | 56 | 21JUL05:10:15:00 | 20JUL05:17:30:00 | 16.75 | YES |
| | | 201 | Final visit | 1 | 18AUG05:10:20:00 | 17AUG05:19:00:00 | 15.33 | YES |
| | | 1 | randomization | 1 | 18AUG05:10:20:00 | 17AUG05:19:00:00 | 15.33 | YES |
| | | 206 | Baseline | 1 | 18AUG05:10:20:00 | 17AUG05:19:00:00 | 15.33 | YES |
| | | 207 | Week 8 | 57 | 13OCT05:10:20:00 | | 14.42 | YES |
| | | 208 | Week 12 | 90 | 15NOV05:10:20:00 | 14NOV05:20:00:00 | 14.33 | YES |
| | | 209 | Week 16 | 114 | 09DEC05:10:00:00 | | | YES |
| | | 210 | Week 20 | 141 | 05JAN06:10:00:00 | | | YES |
| | | 211 | Week 24 | 169 | 02FEB06:10:20:00 | | 14.33 | YES |
| | | 212 | Week 28 | 197 | 02MAR06:10:20:00 | 01MAR06:20:00:00 | 14.33 | YES |
| | | | Final visit | 197 | 02MAR06:10:20:00 | 01MAR06:20:00:00 | 14.33 | YES |
| | | 213 | Week 32 | 225 | 30MAR06:10:05:00 | | | YES |
| | | 214 | Week 36 | 253 | 28APR06:09:25:00 | | 12.25 | YES |
| | | | Week 40 | 281 | 25MAY06:10:15:00 | 24MAY06:22:00:00 | 12.25 | YES |
| | | | Final visit | 281 | 25MAY06:10:15:00 | 24MAY06:22:00:00 | 12.25 | YES |
| | | 215 | Week 44 | 309 | 22JUN06:10:05:00 | 16AUG06:20:00:00 | 14.67 | YES |
| | | 216 | Week 48 | 338 | 21JUL06:09:55:00 | 16AUG06:20:00:00 | 14.67 | YES |
| | | 223 | Week 52 | 365 | 17AUG06:10:40:00 | 16AUG06:20:00:00 | 14.67 | YES |
| | | | Final visit | 365 | 17AUG06:10:40:00 | | | YES |
| | | 204 | Week 4 | 28 | 14SEP05:09:00:00 | | | |
| E0070034 | OL QTP | 1 | Screening | -7 | 02JUN05:11:15:00 | 01JUN05:20:00:00 | 15.25 | YES |
| | | | Baseline | -7 | 02JUN05:11:15:00 | 01JUN05:20:00:00 | 15.25 | YES |
| | | 102 | Week 1 | -7 | 02JUN05:11:15:00 | 01JUN05:20:00:00 | 15.25 | YES |
| | | 103 | Week 2 | 15 | 24JUN05:14:05:00 | | | |
| | | 223 | | 83 | 31AUG05:13:55:00 | 31AUG05:09:00:00 | 4.92 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797780

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070034 | OL QTP | 223 | Week 12 | 83 | 31AUG05:13:55:00 | 31AUG05:09:00:00 | 4.92 | NO |
| | | | Final visit | 83 | 31AUG05:13:55:00 | 31AUG05:09:00:00 | 4.92 | NO |
| E0070035 | OL QTP | 1 | Screening | -3 | 25JUL05:12:20:00 | 24JUL05:18:00:00 | 18.33 | YES |
| | | | Baseline | -3 | 25JUL05:12:20:00 | 24JUL05:18:00:00 | 18.33 | YES |
| | | 102 | Week 1 | -3 | 25JUL05:12:20:00 | 24JUL05:18:00:00 | 18.33 | YES |
| | | 103 | Week 2 | 12 | 06AUG05:11:30:00 | | | YES |
| | | 104 | Week 4 | 28 | 25AUG05:13:15:00 | 24AUG05:20:00:00 | 17.25 | YES |
| | | | Final visit | 28 | 25AUG05:13:15:00 | 24AUG05:20:00:00 | 17.25 | YES |
| | | 105 | Week 8 | 56 | 22SEP05:13:15:00 | 21SEP05:20:00:00 | 17.25 | YES |
| | | | Final visit | 56 | 22SEP05:13:15:00 | 21SEP05:20:00:00 | 17.25 | YES |
| | | 106 | Week 12 | 84 | 20OCT05:13:15:00 | 19OCT05:21:00:00 | 16.25 | YES |
| | | | Final visit | 84 | 20OCT05:13:15:00 | 19OCT05:21:00:00 | 16.25 | YES |
| E0070036 | MISSING | 1 | Screening | -7 | 19AUG05:12:00:00 | 18AUG05:21:30:00 | 14.50 | YES |
| E0070037 | OL QTP | 1 | Screening | -7 | 01SEP05:12:00:00 | 31AUG05:22:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 01SEP05:12:00:00 | 31AUG05:22:00:00 | 14.00 | YES |
| | | 102 | Baseline | -7 | 01SEP05:12:00:00 | 31AUG05:22:00:00 | 14.00 | YES |
| | | | Week 2 | 11 | 19SEP05:15:25:00 | 18SEP05:21:00:00 | 18.42 | YES |
| | | | Week 4 | 11 | 19SEP05:15:25:00 | 18SEP05:21:00:00 | 18.42 | YES |
| | | | Final visit | 11 | 19SEP05:15:25:00 | 18SEP05:21:00:00 | 18.42 | YES |
| | | | Final visit | 11 | 19SEP05:15:25:00 | 18SEP05:21:00:00 | 18.42 | YES |
| E0070038 | MISSING | 1 | Screening | -7 | 02SEP05:10:15:00 | 01SEP05:19:30:00 | 14.75 | YES |
| E0070039 | PLA / VAL | 1 | Screening | -6 | 21SEP05:12:10:00 | 20SEP05:21:00:00 | 15.17 | YES |
| | | | Baseline | -6 | 21SEP05:12:10:00 | 20SEP05:21:00:00 | 15.17 | YES |
| | | 101 | Screening | -6 | 21SEP05:12:10:00 | 20SEP05:21:00:00 | 15.17 | YES |
| | | 102 | Week 1 | 0 | 27SEP05:10:55:00 | 26SEP05:20:00:00 | 14.92 | YES |
| | | 103 | Week 2 | 7 | 04OCT05:10:35:00 | | | YES |
| | | 104 | Week 4 | 14 | 11OCT05:09:50:00 | | | YES |
| | | 105 | Week 8 | 28 | 25OCT05:10:25:00 | 24OCT05:21:00:00 | 13.42 | YES |
| | | 106 | Week 12 | 56 | 21NOV05:03:15:00 | | | YES |
| | | | Final visit | 86 | 22DEC05:10:40:00 | 21DEC05:20:00:00 | 14.67 | YES |

CONFIDENTIAL
AZSER12797781

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 201 | Final visit | 1 | 17JAN06:10:20:00 | 16JAN06:20:00:00 | 14.33 | YES |
| | | | At randomizat ion | 1 | 17JAN06:10:20:00 | 16JAN06:20:00:00 | 14.33 | YES |
| | | 204 | Baseline Week 4 | 29 | 14FEB06:10:50:00 | | | YES |
| | | 206 | Week 8 | 57 | 14MAR06:11:00:00 | | | |
| | | 207 | Week 12 | 85 | 11APR06:11:00:00 | 11APR06:06:00:00 | 7.00 | NO |
| | | | | 85 | 11APR06:13:00:00 | 11APR06:06:00:00 | 7.00 | NO |
| | | 208 | Final visit | 115 | 11MAY06:09:00:00 | | | |
| | | | Week 16 Final visit | 115 | 11MAY06:09:00:00 | | | |
| E0071001 | PLA / VAL | 1 | Screening | -7 | 26APR04:17:00:00 | 26APR04:12:15:00 | 4.75 | NO |
| | | | Baseline | -7 | 26APR04:17:00:00 | 26APR04:12:15:00 | 4.75 | NO |
| | | 103 | Week 2 | 14 | 17MAY04:16:00:00 | 26APR04:12:15:00 | 4.75 | NO |
| | | 105 | Week 4 | 23 | 26MAY04:14:00:00 | 26MAY04:12:00:00 | 2.00 | NO |
| | | 106 | Week 8 | 50 | 22JUN04:14:00:00 | 22JUN04:12:30:00 | 1.50 | NO |
| | | 107 | Week 12 | 78 | 20JUL04:14:30:00 | 20JUL04:12:00:00 | 2.50 | NO |
| | | 201 | Week 16 | 105 | 16AUG04:16:00:00 | | | |
| | | | Final visit | 134 | 26OCT04:14:15:00 | 25OCT04:22:00:00 | 16.25 | YES |
| | | | At randomizat ion | 1 | 26OCT04:14:15:00 | 25OCT04:22:00:00 | 16.25 | YES |
| | | 204 | Baseline Week 4 | 28 | 22NOV04:10:30:00 | 25OCT04:22:00:00 | 16.25 | YES |
| | | 207 | Week 8 | 91 | 20DEC04:11:00:00 | | | |
| | | | Week 12 | 91 | 24JAN05:11:00:00 | | | |
| | | 208 | Final visit | 120 | 22FEB05:10:15:00 | | | |
| | | 209 | Week 16 | 148 | 22MAR05:11:00:00 | 21MAR05:18:00:00 | 17.00 | YES |
| | | | Week 20 | 148 | 22MAR05:11:00:00 | 21MAR05:18:00:00 | 17.00 | YES |
| | | | Week 28 | 148 | 22MAR05:11:00:00 | 21MAR05:18:00:00 | 17.00 | YES |
| | | | Final visit | 148 | 22MAR05:11:00:00 | 21MAR05:18:00:00 | 17.00 | YES |

CONFIDENTIAL
AZSER12797782

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0071002 | OL QTP | 1 | Screening | -7 | 11MAY04:13:30:00 | 11MAY04:11:30:00 | 2.00 | NO |
|  |  |  | Baseline | -7 | 11MAY04:13:30:00 | 11MAY04:11:30:00 | 2.00 | NO |
|  |  | 102 | Week 1 | -8 | 11MAY04:13:30:00 | 11MAY04:11:30:00 | 2.00 | NO |
|  |  | 104 | Week 4 | 2 | 26MAY04:16:30:00 |  |  |  |
|  |  | 223 | Week 8 | 2 | 09JUN04:17:00:00 | 09JUN04:14:00:00 | 3.00 | NO |
|  |  |  | Week 12 | 49 | 06JUL04:16:00:00 |  |  |  |
|  |  |  | Final visit | 49 | 06JUL04:16:00:00 |  |  |  |
|  |  |  |  | 49 | 06JUL04:16:00:00 |  |  |  |
| E0071003 | MISSING | 1 | Screening | -6 | 14JUL04:16:30:00 | 13JUL04:15:00:00 | 25.50 | YES |
|  |  |  | Baseline | -6 | 14JUL04:16:30:00 | 13JUL04:15:00:00 | 25.50 | YES |
|  |  |  |  | -6 | 14JUL04:16:30:00 | 13JUL04:15:00:00 | 25.50 | YES |
| E0071004 | MISSING | 1 | Baseline | -6 | 20JUL04:15:35:00 | 20JUL04:09:00:00 | 6.58 | NO |
| E0071005 | OL QTP | 1 | Screening | -7 | 04AUG04:18:00:00 | 03AUG04:14:00:00 | 28.00 | YES |
|  |  |  | Baseline | -7 | 04AUG04:18:00:00 | 03AUG04:14:00:00 | 28.00 | YES |
|  |  | 103 | Week 2 | 13 | 24AUG04:16:00:00 | 03AUG04:14:00:00 | 28.00 | YES |
|  |  |  | Final visit | 13 | 24AUG04:16:00:00 |  |  |  |
| E0071006 | OL QTP | 1 | Screening | -7 | 04AUG04:16:00:00 | 04AUG04:08:30:00 | 7.50 | NO |
|  |  |  | Baseline | -7 | 04AUG04:16:00:00 | 04AUG04:08:30:00 | 7.50 | NO |
|  |  | 103 | Week 2 | 21 | 01SEP04:16:00:00 | 04AUG04:08:30:00 | 7.50 | NO |
|  |  | 104 | Week 4 | 21 | 01SEP04:16:00:00 | 01SEP04:14:30:00 | 1.50 | NO |
|  |  |  | Final visit | 21 | 01SEP04:16:00:00 | 01SEP04:14:30:00 | 1.50 | NO |
| E0071007 | MISSING | 1 | Screening | -7 | 04AUG04:17:00:00 | 04AUG04:08:00:00 | 9.00 | YES |
| E0071008 | PLA / VAL | 1 | Screening | -6 | 10AUG04:14:00:00 | 09AUG04:16:00:00 | 22.00 | YES |
|  |  |  | Baseline | -6 | 10AUG04:14:00:00 | 09AUG04:16:00:00 | 22.00 | YES |
|  |  | 103 | Week 2 | 14 | 10AUG04:14:00:00 | 09AUG04:16:00:00 | 22.00 | YES |
|  |  | 106 | Week 12 | 14 | 30AUG04:15:30:00 | 07SEP04:11:30:00 | 3.50 | NO |
|  |  |  |  | 77 | 01NOV04:17:15:00 | 31OCT04:19:00:00 | 22.25 | YES |

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 106 | Final visit | 77 | 01NOV04:17:15:00 | 31OCT04:19:00:00 | 22.25 | YES |
| | | 201 | Baseline | 1 | 01NOV04:17:15:00 | 31OCT04:19:00:00 | 22.25 | YES |
| | | | At randomization | 1 | 29NOV04:16:30:00 | 29NOV04:08:00:00 | 8.50 | YES |
| | | 204 | Baseline | 29 | 29NOV04:16:30:00 | | | |
| | | 208 | Week 4 | 110 | 27DEC04:14:49:00 | | | |
| | | 209 | Week 16 | 163 | 18MAR05:14:00:00 | | | |
| | | 210 | Week 20 | 169 | 03MAY05:10:35:00 | | | |
| | | 211 | Week 24 | 197 | 16MAY05:10:20:00 | | | |
| | | | Week 28 | 197 | 13JUN05:10:15:00 | 12JUN05:17:00:00 | 17.25 | YES |
| | | | Final visit | | 13JUL05:10:15:00 | 12JUN05:17:00:00 | 17.25 | YES |
| | | 105 | Week 8 | 53 | 08OCT04:16:20:00 | 08OCT04:12:00:00 | 4.33 | NO |
| | | 207 | Week 12 | 82 | 18FEB05:14:00:00 | | | |
| | | 211 | Week 12 | 88 | 24FEB05:15:30:00 | | | |
| | | | Week 28 | 226 | 12JUL05:15:00:00 | | | |
| | | | Week 32 | 226 | 12JUL05:15:00:00 | | | |
| | | | Final visit | 226 | 12JUL05:15:00:00 | | | |
| E0071009 | OL QTP | 1 | Screening | -7 | 25AUG04:16:00:00 | 25AUG04:07:00:00 | 9.00 | YES |
| | | | Baseline | -7 | 25AUG04:16:00:00 | 25AUG04:07:00:00 | 9.00 | YES |
| | | 105 | | | 23SEP04:10:00:00 | | | |
| | | 106 | | | 18OCT04:15:45:00 | | | |
| | | | Week 12 | 83 | 23NOV04:11:30:00 | | | |
| | | | Final visit | 83 | 23NOV04:11:30:00 | | | |
| | | | | | 23NOV04:11:30:00 | | | |
| E0071010 | OL QTP | 101 | | -8 | 20SEP04:16:28:00 | | | |
| | | 104 | | 13 | 24SEP04:10:00:00 | 23SEP04:23:00:00 | 11.00 | YES |
| | | 1 | Week 2 | 41 | 30AUG04:17:00:00 | 30AUG04:12:30:00 | 4.50 | NO |
| | | 103 | Week 4 | 55 | 20SEP04:14:15:00 | | | |
| | | 105 | Week 8 | 111 | 04OCT04:14:45:00 | 04OCT04:13:00:00 | 1.25 | NO |
| | | 107 | Week 16 | | 01NOV04:14:44:00 | 01NOV04:11:00:00 | 3.73 | NO |
| | | | | | 27DEC04:13:20:00 | | | |

02MAR2007:13:32   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208020l.lst

CONFIDENTIAL
AZSER12797784

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 108 | Week 20 | 147 | 01FEB05:14:00:00 | 15MAR05:23:50:00 | 11.88 | YES |
| | | 223 | Week 24 | 190 | 16MAR05:11:43:00 | 15MAR05:23:50:00 | 11.88 | YES |
| | | | Week 28 | 190 | 16MAR05:11:43:00 | 15MAR05:23:50:00 | 11.88 | YES |
| | | | Final visit | 190 | 16MAR05:11:43:00 | 15MAR05:23:50:00 | 11.88 | YES |
| | | 104 | Week 4 | 27 | 04OCT04:14:15:00 | 04OCT04:13:00:00 | 1.25 | NO |
| | | 106 | Week 12 | 84 | 30OCT04:14:50:00 | 29NOV04:10:30:00 | 29.33 | YES |
| | | | Final visit | 84 | 30NOV04:14:50:00 | 29NOV04:09:30:00 | 29.33 | YES |
| E0071011 | OL QTP | 1 | Screening | -7 | 07SEP04:18:00:00 | 07SEP04:12:30:00 | 5.50 | NO |
| | | | Baseline | -7 | 07SEP04:18:00:00 | 07SEP04:12:30:00 | 5.50 | NO |
| | | 105 | Week 8 | 58 | 11NOV04:17:00:00 | 11NOV04:12:00:00 | 5.00 | NO |
| | | 106 | Week 12 | 90 | 13DEC04:17:30:00 | 13DEC04:12:00:00 | 5.50 | NO |
| | | | Final visit | 90 | 13DEC04:17:30:00 | 13DEC04:12:00:00 | 5.50 | NO |
| | | 101 | Week 4 | 27 | 11OCT04:18:15:00 | 10OCT04:18:15:00 | 24.00 | YES |
| E0071012 | MISSING | 1 | Screening | | 16SEP04:15:15:00 | 16SEP04:09:30:00 | 5.75 | NO |
| E0071013 | OL QTP | 1.01 | Screening | -14 | 11OCT04:14:30:00 | 11OCT04:10:00:00 | 4.50 | NO |
| | | 101 | Baseline | 0 | 08NOV04:14:30:00 | | | |
| | | 103 | Week 8 | 14 | 08NOV04:14:50:00 | | | |
| | | 105 | Week 12 | 50 | 14DEC04:14:30:00 | 14DEC04:11:30:00 | 3.00 | NO |
| | | 106 | Week 16 | 91 | 24JAN05:13:00:00 | | | |
| | | 107 | Final visit | 119 | 21FEB05:14:20:00 | | | |
| | | 108 | Week 20 | 147 | 21MAR05:15:00:00 | 17APR05:19:00:00 | 15.25 | YES |
| | | 223 | Week 24 | 175 | 18APR05:09:30:00 | | | |
| | | | Week 28 | 203 | 16MAY05:09:30:00 | | | |
| | | | Final visit | 203 | 16MAY05:09:30:00 | | | |
| | | 1.01 | Screening | -6 | 19OCT04:10:30:00 | | | |
| | | 103 | Baseline | -6 | 19OCT04:10:30:00 | | | |
| | | | Week 2 | 21 | 15NOV04:13:10:00 | | | |
| | | 103 | Week 4 | 21 | 15NOV04:13:00:00 | | | |
| | | 103 | Week 4 | 37 | 01DEC04:09:30:00 | | | |

CONFIDENTIAL
AZSER12797785

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0071015 | MISSING | 1 | | | 11OCT04:17:00:00 | 11OCT04:12:30:00 | 4.50 | NO |
| E0071016 | MISSING | 1 | | | 25OCT04:16:00:00 | 25OCT04:11:00:00 | 5.00 | NO |
| E0071017 | PLA / LI | 104 | Week 4 | -13 | 02NOV04:14:45:00 | 02NOV04:11:00:00 | 3.75 | NO |
| | | 105 | Week 8 | 29 | 14DEC04:15:49:00 | | | |
| | | 108 | Week 20 | 57 | 11JAN05:15:30:00 | | | |
| | | 201 | Final visit | 141 | 03MAY05:16:20:00 | 03MAY05:13:00:00 | 3.33 | NO |
| | | | At randomization | 1 | 03MAY05:16:20:00 | 03MAY05:13:00:00 | 3.33 | NO |
| | | 204 | Baseline | 1 | | | | |
| | | 206 | Week 4 | 29 | 31MAY05:15:45:00 | | | |
| | | 207 | Week 8 | 57 | 28JUN05:16:30:00 | | | |
| | | 208 | Week 12 | 81 | 22JUL05:16:00:00 | 21JUL05:23:50:00 | 12.17 | YES |
| | | 209 | Week 16 | 113 | 23AUG05:16:00:00 | | | |
| | | 211 | Week 20 | 141 | 20SEP05:14:45:00 | 20NOV05:22:00:00 | 12.67 | YES |
| | | | Week 28 | 203 | 21NOV05:10:40:00 | 20NOV05:22:00:00 | 12.67 | YES |
| | | 1.01 | Screening | -7 | 08NOV04:13:50:00 | | | |
| | | | Baseline | -7 | 08NOV04:13:50:00 | | | |
| | | 107 | Week 16 | 120 | 15MAR05:16:59:00 | | | |
| | | 207 | Week 12 | 92 | 02AUG05:14:00:00 | | | |
| | | | Final visit | 92 | 02AUG05:14:00:00 | | | |
| E0071018 | OL QTP | 1 | Screening | -7 | 10NOV04:13:45:00 | 10NOV04:12:00:00 | 1.75 | NO |
| | | | Baseline | -7 | 10NOV04:13:45:00 | 10NOV04:12:00:00 | 1.75 | NO |
| | | | | -7 | 10NOV04:13:45:00 | 10NOV04:12:00:00 | 1.75 | NO |
| E0071019 | OL QTP | 1 | Screening | -7 | 22NOV04:14:30:00 | | | |
| | | | Baseline | -7 | 22NOV04:14:30:00 | | | |
| | | 103 | Week 2 | 14 | 13DEC04:13:50:00 | | | |
| | | 223 | Week 8 | 58 | 26JAN05:15:30:00 | | | |
| | | | Week 12 | 58 | 26JAN05:15:30:00 | | | |
| | | | Final visit | 58 | 26JAN05:15:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797786

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0071020 | PLA / VAL | 1 | Screening | -7 | 22NOV04:15:45:00 | 22NOV04:13:00:00 | 2.75 | NO |
| | | | Baseline | -7 | 22NOV04:15:45:00 | 22NOV04:13:00:00 | 2.75 | NO |
| | | | | -7 | 22NOV04:15:45:00 | 22NOV04:13:00:00 | 2.75 | NO |
| | | 104 | Week 4 | 28 | 27DEC04:16:28:00 | | | |
| | | 106 | Week 12 | 85 | 22FEB05:16:18:00 | 22FEB05:10:00:00 | 6.25 | NO |
| | | 201 | Final visit | 1 | 21MAR05:11:00:00 | 21MAR05:09:00:00 | 2.00 | NO |
| | | | randomization | 1 | 21MAR05:11:00:00 | 21MAR05:09:00:00 | 2.00 | NO |
| | | 206 | Baseline | 1 | 21MAR05:11:00:00 | 21MAR05:09:00:00 | 2.00 | NO |
| | | 207 | Week 12 | 57 | 16MAY05:10:50:00 | | | |
| | | | Final visit | 85 | 13JUN05:11:55:00 | 12JUN05:18:00:00 | 17.75 | YES |
| | | | | 85 | 13JUN05:11:45:00 | 12JUN05:18:00:00 | 17.75 | YES |
| | | 208 | Week 16 | 114 | 12JUL05:11:10:00 | | | |
| | | 209 | Week 20 | 141 | 08AUG05:11:00:00 | | | |
| | | 210 | Week 24 | 170 | 06SEP05:11:00:00 | | | |
| | | 211 | Week 28 | 198 | 04OCT05:11:15:00 | 03OCT05:22:00:00 | 13.25 | YES |
| | | | Final visit | 198 | 04OCT05:11:15:00 | 03OCT05:22:00:00 | 13.25 | YES |
| E0071021 | OL QTP | 1 | Screening | -7 | 06DEC04:14:30:00 | 06DEC04:13:30:00 | 1.00 | NO |
| | | | Baseline | -7 | 06DEC04:14:30:00 | 06DEC04:13:30:00 | 1.00 | NO |
| | | 104 | Week 4 | 28 | 10JAN05:14:00:00 | 10JAN05:12:00:00 | 2.00 | NO |
| | | | Final visit | 28 | 10JAN05:14:00:00 | 10JAN05:12:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 63 | 14FEB05:15:35:00 | 14FEB05:08:00:00 | 7.58 | NO |
| | | 106 | Week 12 | 105 | 28MAR05:10:30:00 | 28MAR05:07:00:00 | 3.50 | NO |
| | | | Week 16 | 105 | 28MAR05:10:30:00 | 28MAR05:07:00:00 | 3.50 | NO |
| | | 106 | Final visit | 105 | 28MAR05:10:30:00 | 28MAR05:07:00:00 | 3.50 | NO |
| | | | Week 16 | 112 | 04APR05:10:30:00 | | | |
| | | | Final visit | 112 | 04APR05:10:30:00 | | | |
| E0071022 | OL QTP | 1 | Week 4 | -8 | 15DEC04:13:00:00 | 24JAN05:08:00:00 | 5.92 | NO |
| | | 104 | Final visit | 32 | 24JAN05:13:55:00 | 24JAN05:08:00:00 | 5.92 | NO |
| | | | | 32 | 24JAN05:13:55:00 | | | |

CONFIDENTIAL
AZSER12797787

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0071023 | MISSING | 1 | | | 08AUG05:11:30:00 | 07AUG05:21:00:00 | 14.50 | YES |
| E0071024 | MISSING | 0 | | | 22AUG05:12:15:00 | 22AUG05:22:00:00 | -9.75 | NO |
| E0071025 | OL QTP | 1 | Screening | -7 | 07SEP05:10:44:00 | 06SEP05:18:30:00 | 16.23 | YES |
| | | | Baseline | -7 | 07SEP05:10:44:00 | 06SEP05:18:30:00 | 16.23 | YES |
| | | | Week 1 | -7 | 07SEP05:10:44:00 | 06SEP05:18:30:00 | 16.23 | YES |
| | | 102 | Week 8 | 43 | 27OCT05:09:00:00 | 26OCT05:20:00:00 | 13.00 | YES |
| | | 105 | Week 24 | 166 | 27FEB06:10:40:00 | 26FEB06:20:30:00 | 14.17 | YES |
| | | 109 | Final | 166 | 27FEB06:10:40:00 | 26FEB06:20:30:00 | 14.17 | YES |
| | | | visit | 166 | 27FEB06:10:40:00 | 26FEB06:20:30:00 | 14.17 | YES |
| | | 223 | Week 24 | 173 | 06MAR06:16:20:00 | 06MAR06:08:30:00 | 7.83 | NO |
| | | | Final | 173 | 06MAR06:16:20:00 | 06MAR06:08:30:00 | 7.83 | NO |
| | | | visit | 173 | 06MAR06:16:20:00 | 06MAR06:08:30:00 | 7.83 | NO |
| | | 106 | Week 12 | 75 | 28NOV05:10:30:00 | 27NOV05:21:30:00 | 13.00 | YES |
| E0071027 | OL QTP | 1 | Screening | -6 | 16SEP05:10:30:00 | 15SEP05:23:30:00 | 11.00 | YES |
| | | | Baseline | -6 | 16SEP05:10:30:00 | 15SEP05:23:30:00 | 11.00 | YES |
| | | 105 | Week 12 | 78 | 09DEC05:09:25:00 | 08DEC05:21:30:00 | 11.92 | YES |
| | | 109 | Week 24 | 168 | 09MAR06:11:00:00 | 08MAR06:18:30:00 | 16.50 | YES |
| | | 223 | Final | 196 | 06APR06:13:05:00 | 05APR06:20:30:00 | 16.58 | YES |
| | | | visit | 196 | 06APR06:13:05:00 | 05APR06:20:30:00 | 16.58 | YES |
| | | 104 | Week 8 | 57 | 18NOV05:09:10:00 | | 16.58 | YES |
| E0072001 | OL QTP | 1 | Screening | -7 | 27JUL04:09:35:00 | 26JUL04:17:15:00 | 16.33 | YES |
| | | | Baseline | -7 | 27JUL04:09:35:00 | 26JUL04:17:15:00 | 16.33 | YES |
| | | | | -7 | 27JUL04:09:35:00 | 26JUL04:17:15:00 | 16.33 | YES |
| E0073001 | OL QTP | 1 | Screening | -6 | 30MAR04:12:20:00 | 29MAR04:16:30:00 | 19.83 | YES |
| | | | Baseline | -6 | 30MAR04:12:20:00 | 29MAR04:16:30:00 | 19.83 | YES |
| | | 103 | Week 2 | 14 | 30MAR04:12:20:00 | 29MAR04:16:30:00 | 19.83 | YES |
| | | 106 | Week 4 | 28 | 03MAY04:11:40:00 | 02MAY04:18:00:00 | 17.67 | YES |

CONFIDENTIAL
AZSER12797788

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0073001 | OL QTP | 104 | Final visit | 28 | 03MAY04:11:40:00 | 02MAY04:18:00:00 | 17.67 | YES |
| | | 102 | Week 1 | 9 | 14APR04:10:30:00 | | | |
| E0073002 | QTP / VAL | 1 | Screening | -6 | 30MAR04:13:13:00 | 29MAR04:19:30:00 | 17.72 | YES |
| | | | Baseline | -6 | 30MAR04:13:13:00 | 29MAR04:19:30:00 | 17.72 | YES |
| | | | Week 1 | -6 | 30MAR04:13:13:00 | 29MAR04:19:30:00 | 17.72 | YES |
| | | 102 | Week 2 | 8 | 13APR04:10:15:00 | | | |
| | | 103 | Week 4 | 14 | 19APR04:10:15:00 | | | |
| | | 104 | Week 8 | 28 | 03MAY04:10:00:00 | 02MAY04:18:30:00 | 15.50 | YES |
| | | 105 | Week 12 | 59 | 03JUN04:10:00:00 | 02JUN04:19:30:00 | 14.50 | YES |
| | | 106 | Final visit | 86 | 30JUN04:10:15:00 | 29JUN04:20:00:00 | 14.25 | YES |
| | | 201 | At randomization | 81 | 26JUL04:10:08:00 | 25JUL04:18:30:00 | 15.63 | YES |
| | | 204 | Baseline | 1 | 26JUL04:10:08:00 | 25JUL04:18:30:00 | 15.63 | YES |
| | | | Week 4 | 29 | 23AUG04:10:03:00 | | | |
| | | 206 | Week 8 | 57 | 21SEP04:09:45:00 | | | |
| | | 207 | Week 12 | 88 | 21OCT04:09:20:00 | 20OCT04:19:30:00 | 13.83 | YES |
| | | | Final visit | 88 | 21OCT04:09:20:00 | 20OCT04:19:30:00 | 13.83 | YES |
| | | 208 | Week 16 | 115 | 17NOV04:09:10:00 | | | |
| | | 209 | Week 20 | 138 | 10DEC04:09:46:00 | | | |
| | | 210 | Week 24 | 165 | 06JAN05:10:08:00 | | | |
| | | | Final visit | 165 | 06JAN05:10:08:00 | | | |
| E0073003 | MISSING | 1 | Final visit | 1 | 03JUN04:15:45:00 | 02JUN04:18:00:00 | 21.75 | YES |
| E0073004 | OL QTP | 1 | Screening | -7 | 09JUL04:10:20:00 | 09JUL04:08:00:00 | 2.33 | NO |
| | | | Baseline | -7 | 09JUL04:10:20:00 | 09JUL04:08:00:00 | 2.33 | NO |
| | | 102 | Week 2 | 6 | 22JUL04:09:50:00 | 22JUL04:07:30:00 | 2.33 | NO |
| | | 103 | Week 4 | 13 | 05AUG04:16:45:00 | 05AUG04:11:00:00 | 5.75 | NO |
| | | | Week 12 | 20 | 05AUG04:16:45:00 | 05AUG04:11:00:00 | 5.75 | NO |
| | | 223 | Final visit | 20 | 05AUG04:16:45:00 | 05AUG04:11:00:00 | 5.75 | NO |
| | | | visit | 20 | 05AUG04:16:45:00 | 05AUG04:11:00:00 | 5.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797789

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0073005 | MISSING | 1 | | | 13JUL04:10:05:00 | 12JUL04:19:00:00 | 15.08 | YES |
| E0073006 | MISSING | 1 | | | 14JUL04:14:30:00 | 14JUL04:11:00:00 | 3.50 | NO |
| E0073007 | OL QTP | 1 | Screening | -7 | 15JUL04:10:30:00 | 15JUL04:08:00:00 | 2.50 | NO |
| | | | Baseline | -7 | 15JUL04:10:30:00 | 15JUL04:08:00:00 | 2.50 | NO |
| | | 102 | Week 1 | -7 | 15JUL04:10:30:00 | 15JUL04:08:00:00 | 2.50 | NO |
| | | | Final visit | 8 | 30JUL04:09:30:00 | | | |
| E0073009 | OL QTP | 1 | Week 1 | -8 | 26JUL04:14:40:00 | 26JUL04:09:00:00 | 5.67 | NO |
| | | 102 | Week 1 | 7 | 10AUG04:14:15:00 | | | |
| | | 103 | Week 4 | 14 | 17AUG04:14:15:00 | | | |
| | | 104 | Final visit | 28 | 31AUG04:11:15:00 | 31AUG04:07:30:00 | 3.75 | NO |
| | | | Final visit | 28 | 31AUG04:11:15:00 | 31AUG04:07:30:00 | 3.75 | NO |
| E0073010 | MISSING | 1 | | | 27JUL04:16:45:00 | 27JUL04:13:00:00 | 3.75 | NO |
| E0073012 | MISSING | 1 | Screening | -6 | 03AUG04:16:00:00 | 03AUG04:13:00:00 | 3.00 | NO |
| | | | Baseline | -6 | 03AUG04:16:00:00 | 03AUG04:13:00:00 | 3.00 | NO |
| | | | Week 2 | -6 | 03AUG04:16:00:00 | 03AUG04:13:00:00 | 3.00 | NO |
| | | 2 | Week 4 | 15 | 24AUG04:17:59:00 | 24AUG04:14:30:00 | 3.48 | NO |
| | | 2 | Week 12 | 15 | 24AUG04:17:59:00 | 24AUG04:14:30:00 | 3.48 | NO |
| | | 3 | Final visit | 15 | 24AUG04:17:59:00 | 24AUG04:14:30:00 | 3.48 | NO |
| | | | Final visit | 15 | 24AUG04:17:59:00 | 24AUG04:14:30:00 | 3.48 | NO |
| E0073013 | OL QTP | 1 | Screening | -7 | 04AUG04:12:40:00 | 03AUG04:22:30:00 | 14.17 | YES |
| | | | Baseline | -7 | 04AUG04:12:40:00 | 03AUG04:22:30:00 | 14.17 | YES |
| | | 102 | Week 1 | 7 | 18AUG04:09:30:00 | | 14.17 | YES |
| | | | Final visit | 7 | 18AUG04:09:30:00 | | | |
| E0073014 | OL QTP | 1 | | -16 | 09AUG04:15:00:00 | 09AUG04:12:00:00 | 3.00 | NO |
| | | 2 | Week 1 | 7 | 01SEP04:11:05:00 | 01SEP04:08:30:00 | 2.58 | NO |
| | | 2 | Week 4 | 7 | 01SEP04:11:05:00 | 01SEP04:08:30:00 | 2.58 | NO |
| | | 3 | Week 12 | 7 | 01SEP04:11:05:00 | 01SEP04:08:30:00 | 2.58 | NO |

CONFIDENTIAL
AZSER12797790

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0073014 | OL QTP | 223 | Final visit | 7 | 01SEP04:11:05:00 | 01SEP04:08:30:00 | 2.58 | NO |
| | | 1.01 | Screening | -6 | 19AUG04:17:00:00 | 19AUG04:15:00:00 | 2.00 | NO |
| | | | Baseline | -6 | 19AUG04:17:00:00 | 19AUG04:15:00:00 | 2.00 | NO |
| E0073015 | OL QTP | 1 | Screening | -7 | 10AUG04:18:45:00 | 10AUG04:12:30:00 | 6.25 | NO |
| | | | Baseline | -7 | 10AUG04:18:44:00 | 10AUG04:12:30:00 | 6.25 | NO |
| | | 102 | Week 1 | 7 | 24AUG04:18:50:00 | 24AUG04:12:30:00 | 6.33 | NO |
| | | | Week 4 | 7 | 24AUG04:18:50:00 | 24AUG04:12:30:00 | 6.33 | NO |
| | | | Week 12 | 7 | 24AUG04:18:50:00 | 24AUG04:12:30:00 | 6.33 | NO |
| | | | Final visit | 7 | 24AUG04:18:50:00 | 24AUG04:12:30:00 | 6.33 | NO |
| E0073016 | MISSING | 1 | Screening | -5 | 11AUG04:11:35:00 | 10AUG04:22:30:00 | 13.08 | YES |
| | | | Baseline | -5 | 11AUG04:11:35:00 | 10AUG04:22:30:00 | 13.08 | YES |
| | | | | | 11AUG04:11:35:00 | 10AUG04:22:30:00 | 13.08 | YES |
| E0073017 | OL QTP | 1 | Screening | -7 | 12AUG04:11:53:00 | 11AUG04:17:00:00 | 18.88 | YES |
| | | | Baseline | -7 | 12AUG04:11:53:00 | 11AUG04:17:00:00 | 18.88 | YES |
| | | 102 | Week 1 | -7 | 12AUG04:11:25:00 | 11AUG04:17:00:00 | 18.88 | YES |
| | | 104 | Week 2 | 14 | 02SEP04:13:25:00 | | | |
| | | 223 | Week 4 | 28 | 16SEP04:14:47:00 | 16SEP04:11:00:00 | 3.78 | NO |
| | | | Week 8 | 56 | 14OCT04:10:10:00 | 13OCT04:21:00:00 | 13.17 | YES |
| | | | Week 12 | 56 | 14OCT04:10:10:00 | 13OCT04:21:00:00 | 13.17 | YES |
| | | | Final visit | 56 | 14OCT04:10:10:00 | 13OCT04:21:00:00 | 13.17 | YES |
| E0073018 | MISSING | 1 | | | 12AUG04:17:15:00 | 12AUG04:14:00:00 | 3.25 | NO |
| E0073019 | MISSING | 1.01 | | | 02SEP04:16:46:00 | 02SEP04:14:00:00 | 2.77 | NO |
| | | | | | 13SEP04:13:55:00 | 13SEP04:10:30:00 | 3.42 | NO |
| E0073020 | OL QTP | 1 | Screening | -6 | 15SEP04:09:30:00 | 14SEP04:15:30:00 | 18.00 | YES |
| | | | Baseline | -6 | 15SEP04:09:30:00 | 14SEP04:15:30:00 | 18.00 | YES |
| | | 102 | Week 1 | 14 | 28SEP04:10:25:00 | 15SEP04:15:30:00 | 18.00 | YES |
| | | 103 | Week 2 | 14 | 05OCT04:12:15:00 | 15SEP04:15:30:00 | | |

CONFIDENTIAL
AZSER12797791

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP | 223 | Week 4 | 28 | 19OCT04:10:30:00 | 19OCT04:07:30:00 | 3.00 | NO |
| | | | Week 12 | 28 | 19OCT04:10:30:00 | 19OCT04:07:30:00 | 3.00 | NO |
| | | | Final visit | 28 | 19OCT04:10:30:00 | 19OCT04:07:30:00 | 3.00 | NO |
| E0073022 | MISSING | 1 | | | 23SEP04:11:20:00 | 22SEP04:09:00:00 | 26.33 | YES |
| E0073023 | MISSING | 1 | | | 27SEP04:09:45:00 | 26SEP04:23:00:00 | 10.75 | YES |
| E0074001 | QTP / VAL | 1 | Screening | -7 | 14SEP04:09:58:00 | 13SEP04:21:00:00 | 12.97 | YES |
| | | | Baseline | -7 | 14SEP04:09:58:00 | 13SEP04:21:00:00 | 12.97 | YES |
| | | 102 | Week 2 | 14 | 28SEP04:09:45:00 | | | |
| | | 103 | Week 4 | 21 | 05OCT04:09:45:00 | | | |
| | | 104 | Week 8 | 21 | 12OCT04:09:55:00 | 11OCT04:22:00:00 | 11.92 | YES |
| | | 105 | Week 12 | 56 | 20OCT04:09:55:00 | 11OCT04:22:00:00 | 11.92 | YES |
| | | 106 | Week 16 | 84 | 16NOV04:10:15:00 | 11NOV04:20:30:00 | 13.75 | YES |
| | | 107 | Week 20 | 115 | 14DEC04:09:45:00 | 13DEC04:20:30:00 | 13.25 | YES |
| | | 108 | Week 24 | 143 | 11JAN05:09:50:00 | | | |
| | | 109 | Final visit | 171 | 11FEB05:10:50:00 | | | |
| | | 110 | Baseline | 171 | 11MAR05:09:35:00 | 10MAR05:22:00:00 | 11.58 | YES |
| | | 111 | Week 28 | 171 | 11MAR05:09:35:00 | 10MAR05:22:00:00 | 11.58 | YES |
| | | 201 | Week 32 | 199 | 08APR05:10:00:00 | | | |
| | | | Final visit | 227 | 06MAY05:09:50:00 | | | |
| | | | At randomizat visit | 1 | 31MAY05:09:50:00 | 30MAY05:23:30:00 | 10.33 | YES |
| | | 202 | Baseline | 1 | 31MAY05:09:50:00 | 30MAY05:23:30:00 | 10.33 | YES |
| | | 204 | Week 12 | 8 | 07JUN05:09:45:00 | | | |
| | | 206 | Week 4 | 29 | 28JUN05:09:40:00 | | | |
| | | 207 | Week 8 | 85 | 26JUL05:09:50:00 | | | |
| | | 208 | Week 12 | 114 | 23AUG05:09:50:00 | 22AUG05:21:30:00 | 12.33 | YES |
| | | 209 | Week 16 | 143 | 21SEP05:09:55:00 | | | |
| | | 210 | Week 20 | 171 | 20OCT05:09:55:00 | | | |
| | | 211 | Week 24 | 199 | 17NOV05:09:32:00 | | | |
| | | | Week 28 | | 15DEC05:09:58:00 | 14DEC05:23:20:00 | 10.63 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797792

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 212 | Week 32 | 227 | 12JAN06:10:00:00 | | | |
| | | 213 | Week 36 | 255 | 09FEB06:10:10:00 | | | |
| | | 214 | Week 40 | 283 | 09MAR06:09:50:00 | 08MAR06:22:00:00 | 11.83 | YES |
| | | 215 | Week 44 | 311 | 06APR06:10:15:00 | | | |
| | | 216 | Week 48 | 339 | 04MAY06:10:15:00 | | | |
| | | 217 | Week 52 | 372 | 06JUN06:10:25:00 | 05JUN06:22:00:00 | 12.42 | YES |
| | | | Final visit | 372 | 06JUN06:10:25:00 | 05JUN06:22:00:00 | 12.42 | YES |
| | | 218 | Week 60 | 423 | 27JUL06:10:00:00 | | | |
| | | 223 | Week 68 | 451 | 24AUG06:09:50:00 | 23AUG06:22:00:00 | 11.83 | YES |
| | | | Final visit | 451 | 24AUG06:09:50:00 | 23AUG06:22:00:00 | 11.83 | YES |
| | | 214 | Week 44 | 296 | 22MAR06:13:40:00 | | | |
| | | 217 | Week 52 | 382 | 16JUN06:10:30:00 | | | |
| | | | Final visit | 382 | 16JUN06:10:30:00 | | | |
| E0074002 | OL QTP | 1 | Screening | -7 | 07OCT04:10:00:00 | 06OCT04:19:30:00 | 14.50 | YES |
| | | | Baseline | -7 | 07OCT04:10:00:00 | 06OCT04:19:30:00 | 14.50 | YES |
| | | 102 | Week 1 | -7 | 07OCT04:10:00:00 | 06OCT04:19:30:00 | 14.50 | YES |
| | | 103 | Week 2 | 14 | 28OCT04:10:00:00 | | | |
| | | 104 | Week 4 | 14 | 28OCT04:10:00:00 | | | |
| | | | Week 2 | 21 | 04NOV04:10:00:00 | 03NOV04:19:00:00 | 16.08 | YES |
| | | 105 | Week 8 | 21 | 04NOV04:11:00:00 | 03NOV04:19:00:00 | 16.08 | YES |
| | | 106 | Week 12 | 56 | 09DEC04:10:15:00 | 08DEC04:18:00:00 | 16.25 | YES |
| | | | visit | 84 | 06JAN05:10:15:00 | 05JAN05:19:00:00 | 16.25 | YES |
| | | | | 84 | 06JAN05:10:20:00 | 05JAN05:19:00:00 | 15.33 | YES |
| | | 107 | Week 16 | 112 | 03FEB05:09:56:00 | | 15.33 | YES |
| | | 108 | Week 20 | 145 | 08MAR05:10:55:00 | | | |
| | | 109 | Week 24 | 173 | 05APR05:09:55:00 | 04APR05:22:30:00 | 13.48 | YES |
| | | | visit | 173 | 05APR05:09:59:00 | 04APR05:20:30:00 | 13.48 | YES |
| | | 110 | Final visit | 196 | 28APR05:10:35:00 | 27APR05:23:00:00 | 11.58 | YES |
| | | | | 196 | 28APR05:10:35:00 | 27APR05:23:00:00 | 11.58 | YES |
| | | | | 196 | 28APR05:10:35:00 | 27APR05:23:00:00 | 11.58 | YES |
| | | | | 196 | 28APR05:10:35:00 | 27APR05:23:00:00 | 11.58 | YES |
| E0074003 | OL QTP | 1 | Screening | -8 | 26JAN05:10:17:00 | 25JAN05:19:00:00 | 15.28 | YES |
| | | 102 | Week 1 | 7 | 10FEB05:13:20:00 | | | |

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12797793

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0074003 | OL QTP | 223 | Week 2 | 13 | 16FEB05:07:45:00 | 15FEB05:22:00:00 | 9.75 | YES |
| | | 223 | Week 4 | 13 | 16FEB05:07:45:00 | 15FEB05:22:00:00 | 9.75 | YES |
| | | 223 | Week 12 | 13 | 16FEB05:07:45:00 | 15FEB05:22:00:00 | 9.75 | YES |
| | | 223 | Final visit | 13 | 16FEB05:07:45:00 | 15FEB05:22:00:00 | 9.75 | YES |
| | | 1.01 | Screening | -3 | 31JAN05:11:50:00 | | | |
| | | 1.01 | Baseline | -3 | 31JAN05:11:50:00 | | | |
| E0074004 | OL QTP | 1 | Screening | -7 | 25MAY05:10:45:00 | 24MAY05:23:00:00 | 11.75 | YES |
| | | 1 | Baseline | -7 | 25MAY05:10:45:00 | 24MAY05:23:00:00 | 11.75 | YES |
| | | 102 | Week 1 | 7 | 08JUN05:10:05:00 | | | |
| | | 103 | Week 2 | 14 | 15JUN05:11:03:00 | | | |
| | | 104 | Week 4 | 28 | 29JUN05:10:20:00 | 28JUN05:20:00:00 | 15.33 | YES |
| | | 105 | Week 8 | 56 | 27JUL05:10:30:00 | 27JUL05:09:50:00 | 0.67 | NO |
| | | 106 | Week 12 | 84 | 24AUG05:10:15:00 | 23AUG05:19:00:00 | 15.25 | YES |
| | | 107 | Week 16 | 112 | 21SEP05:10:40:00 | | | |
| | | 108 | Week 20 | 140 | 19OCT05:09:40:00 | | | |
| | | 109 | Week 24 | 166 | 14NOV05:09:40:00 | 14NOV05:00:00:00 | 9.73 | YES |
| | | 223 | Week 24 | 175 | 23NOV05:09:55:00 | 22NOV05:23:50:00 | 10.08 | YES |
| | | 223 | Final visit | 175 | 23NOV05:09:55:00 | 22NOV05:23:50:00 | 10.08 | YES |
| | | 103 | Week 2 | 21 | 22JUN05:08:55:00 | | | |
| E0074005 | OL QTP | 1 | Screening | -6 | 02JUN05:11:03:00 | 01JUN05:20:00:00 | 15.05 | YES |
| | | 1 | Baseline | -6 | 02JUN05:11:03:00 | 01JUN05:20:00:00 | 15.05 | YES |
| | | 102 | Week 1 | -6 | 02JUN05:11:03:00 | 01JUN05:20:00:00 | 15.05 | YES |
| | | 103 | Week 2 | 8 | 16JUN05:10:55:00 | | | |
| | | 104 | Week 4 | 28 | 05JUL05:09:35:00 | 05JUL05:22:30:00 | 12.38 | YES |
| | | 106 | Week 4 | 35 | 13JUL05:09:35:00 | 12JUL05:23:30:00 | 10.08 | YES |
| | | 223 | Week 12 | 35 | 13JUL05:09:35:00 | 12JUL05:23:30:00 | 10.08 | YES |
| | | 223 | Final visit | 35 | 13JUL05:09:35:00 | 12JUL05:23:30:00 | 10.08 | YES |
| E0074006 | OL QTP | 1 | Screening | -6 | 10JUN05:09:50:00 | 09JUN05:21:00:00 | 12.83 | YES |
| | | 1 | Baseline | -6 | 10JUN05:09:50:00 | 09JUN05:21:00:00 | 12.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2062

CONFIDENTIAL
AZSER12797794

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0074006 | OL QTP | 102 | Week 1 | 7 | 23JUN05:12:27:00 | | | |
| | | 103 | Week 2 | 14 | 30JUN05:10:10:00 | 13JUL05:20:00:00 | 14.50 | YES |
| | | 104 | Week 4 | 28 | 14JUL05:10:30:00 | 13JUL05:19:00:00 | 13.00 | YES |
| | | 223 | Week 4 | 35 | 21JUL05:08:00:00 | 20JUL05:19:00:00 | 13.00 | YES |
| | | | Week 12 | 35 | 21JUL05:08:00:00 | 20JUL05:19:00:00 | 13.00 | YES |
| | | | Final visit | 35 | 21JUL05:08:00:00 | 20JUL05:19:00:00 | 13.00 | YES |
| E0074007 | OL QTP | 1 | Screening | -6 | 15JUL05:09:17:00 | 14JUL05:22:00:00 | 11.28 | YES |
| | | | Baseline | -6 | 15JUL05:09:17:00 | 14JUL05:22:00:00 | 11.28 | YES |
| | | 102 | Week 1 | -7 | 28JUL05:11:10:00 | 14JUL05:22:00:00 | 11.28 | YES |
| | | 223 | Week 2 | 19 | 09AUG05:09:50:00 | 08AUG05:17:00:00 | 16.83 | YES |
| | | | Week 4 | 19 | 09AUG05:09:50:00 | 08AUG05:17:00:00 | 16.83 | YES |
| | | | Week 12 | 19 | 09AUG05:09:50:00 | 08AUG05:17:00:00 | 16.83 | YES |
| | | | Final visit | 19 | 09AUG05:09:50:00 | 08AUG05:17:00:00 | 16.83 | YES |
| E0074009 | OL QTP | 102 | Week 1 | 6 | 02AUG05:10:45:00 | 24AUG05:09:00:00 | 1.83 | NO |
| | | 103 | Week 4 | 13 | 09AUG05:13:10:00 | 24AUG05:09:00:00 | 1.83 | NO |
| | | 104 | Final visit | 28 | 24AUG05:10:50:00 | | | |
| | | | Week 8 | 28 | 24AUG05:10:50:00 | 22SEP05:08:00:00 | 2.58 | NO |
| | | 105 | Final visit | 57 | 22SEP05:10:35:00 | 22SEP05:08:00:00 | 2.58 | NO |
| | | | Week 12 | 57 | 22SEP05:10:35:00 | | | |
| | | 106 | Week 12 | 86 | 21OCT05:09:42:00 | 21OCT05:00:00:00 | 9.70 | YES |
| | | 107 | Week 16 | 114 | 18NOV05:09:55:00 | 17NOV05:20:00:00 | 13.92 | YES |
| | | | Final visit | 114 | 18NOV05:09:55:00 | 17NOV05:20:00:00 | 13.92 | YES |
| | | | | 114 | 18NOV05:09:55:00 | 17NOV05:20:00:00 | 13.92 | YES |
| | | | | 114 | 18NOV05:09:55:00 | 17NOV05:20:00:00 | 13.92 | YES |
| | | 1.01 | Screening | -6 | 21JUL05:09:55:00 | 20JUL05:20:00:00 | 13.92 | YES |
| | | | Baseline | -6 | 21JUL05:09:55:00 | 20JUL05:20:00:00 | 13.92 | YES |
| | | 104 | Week 4 | 34 | 30AUG05:14:40:00 | | | |
| | | | Final visit | 34 | 30AUG05:14:40:00 | | | |
| | | 104 | Week 8 | 43 | 08SEP05:12:10:00 | | | |
| | | 104 | Week 8 | 49 | 14SEP05:14:25:00 | 14SEP05:11:00:00 | 3.42 | NO |

CONFIDENTIAL
AZSER12797795

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 105 | Week 8 | 65 | 30SEP05:11:25:00 | 30SEP05:08:30:00 | 2.92 | NO |
| | | | Final visit | 65 | 30SEP05:11:25:00 | 30SEP05:08:30:00 | 2.92 | NO |
| | | 105 | Week 12 | 71 | 06OCT05:12:55:00 | 06OCT05:11:30:00 | 1.42 | NO |
| | | | Final visit | 71 | 06OCT05:12:55:00 | 06OCT05:11:30:00 | 1.42 | NO |
| | | 105 | Week 12 | 79 | 14OCT05:12:15:00 | 14OCT05:10:00:00 | 2.25 | NO |
| | | 106 | Week 12 | 93 | 28OCT05:13:44:00 | 28OCT05:10:40:00 | 2.58 | NO |
| | | 106 | Week 12 | 100 | 04NOV05:14:39:00 | 04NOV05:12:00:00 | 2.58 | NO |
| | | 106 | Week 12 | 107 | 11NOV05:13:40:00 | 11NOV05:13:25:00 | 0.25 | NO |
| | | 223 | Week 24 | 128 | 02DEC05:11:03:00 | 02DEC05:05:00:00 | 6.05 | NO |
| | | | Final visit | 128 | 02DEC05:11:03:00 | 02DEC05:05:00:00 | 6.05 | NO |
| E0074010 | OL QTP | 102 | Week 1 | 8 | 15SEP05:09:55:00 | 14SEP05:22:00:00 | 11.92 | YES |
| | | | Week 4 | 8 | 15SEP05:09:55:00 | 14SEP05:22:00:00 | 11.92 | YES |
| | | | Week 12 | 8 | 15SEP05:09:55:00 | 14SEP05:22:00:00 | 11.92 | YES |
| | | | Final visit | 8 | 15SEP05:09:55:00 | 14SEP05:22:00:00 | 11.92 | YES |
| | | 1.01 | Screening | -6 | 01SEP05:10:10:00 | 31AUG05:19:00:00 | 15.17 | YES |
| | | | Screening | -6 | 01SEP05:10:10:00 | 31AUG05:19:00:00 | 15.17 | YES |
| | | | Baseline | -6 | 01SEP05:10:10:00 | 31AUG05:19:00:00 | 15.17 | YES |
| E0077001 | PLA / LI | 1 | Screening | -7 | 30MAR04:20:33:00 | | | |
| | | | Baseline | -7 | 30MAR04:20:33:00 | | | |
| | | 103 | Week 4 | 23 | 30APR04:20:08:00 | | | |
| | | 105 | Week 4 | 30 | 06MAY04:19:45:00 | | | |
| | | 105 | Week 8 | 58 | 03JUN04:19:25:00 | | | |
| | | 106 | Week 12 | 179 | 24JUN04:19:30:00 | 24JUN04:19:15:00 | 0.25 | NO |
| | | 108 | Week 16 | 107 | 24JUL04:21:03:00 | | | |
| | | 108 | Week 20 | 133 | 17AUG04:21:05:00 | | | |
| | | 201 | Final visit | 1 | 16SEP04:21:10:00 | 16SEP04:18:00:00 | 3.17 | NO |
| | | | randomization | 1 | 16SEP04:21:10:00 | 16SEP04:18:00:00 | 3.17 | NO |
| | | 223 | Baseline | 1 | 16SEP04:21:10:00 | 16SEP04:18:00:00 | 3.17 | NO |
| | | | Baseline | 8 | 23SEP04:20:00:00 | 23SEP04:18:30:00 | 1.50 | NO |
| | | | Week 12 | 8 | 23SEP04:20:00:00 | 23SEP04:18:30:00 | 1.50 | NO |

CONFIDENTIAL
AZSER12797796

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 223 | Final visit | 8 | 23SEP04:20:00:00 | 23SEP04:18:30:00 | 1.50 | NO |
| | | 104 | Week 4 | 42 | 18MAY04:19:18:00 | | | |
| | | 104 | Week 8 | 51 | 27MAY04:20:10:00 | | | |
| | | 105 | Week 8 | 65 | 10JUN04:20:20:00 | | | |
| E0077002 | OL QTP | 1 | Screening | -7 | 06APR04:19:23:00 | | | |
| | | | | -7 | 06APR04:19:23:00 | | | |
| | | 102 | Baseline | 7 | 20APR04:19:50:00 | | | |
| | | 103 | Week 1 | 14 | 27APR04:18:00:00 | | | |
| | | 104 | Week 2 | 30 | 13MAY04:19:57:00 | | | |
| | | 105 | Week 4 | 58 | 10JUN04:19:59:00 | | | |
| | | 223 | Week 8 | 64 | 16JUN04:11:38:00 | 16JUN04:08:30:00 | 3.13 | NO |
| | | | Week 8 | 64 | 16JUN04:11:38:00 | 16JUN04:08:30:00 | 3.13 | NO |
| | | | Final visit | 64 | 16JUN04:11:38:00 | 16JUN04:08:30:00 | 3.13 | NO |
| E0077003 | MISSING | 1 | | | 15APR04:13:55:00 | | | |
| E0077004 | MISSING | 1 | Screening | -5 | 15APR04:21:03:00 | | | |
| | | | Baseline | -5 | 15APR04:21:03:00 | | | |
| | | | | -5 | 15APR04:21:03:00 | | | |
| E0077007 | MISSING | 1.01 | | | 07MAY04:10:05:00 | | | |
| E0077008 | OL QTP | 1 | Screening | -6 | 12MAY04:12:51:00 | 12MAY04:01:00:00 | 11.85 | YES |
| | | | | -6 | 12MAY04:12:51:00 | 12MAY04:01:00:00 | 11.85 | YES |
| | | | Baseline | -6 | 12MAY04:12:51:00 | 12MAY04:01:00:00 | 11.85 | YES |
| | | 103 | Week 2 | 16 | 03JUN04:20:50:00 | | | |
| | | | Final visit | 16 | 03JUN04:20:50:00 | | | |
| E0077009 | PLA / LI | 1 | Screening | -7 | 01JUN04:16:47:00 | 01JUN04:13:00:00 | 3.78 | NO |
| | | | Baseline | -7 | 01JUN04:16:47:00 | 01JUN04:13:00:00 | 3.78 | NO |
| | | 102 | Week 1 | 9 | 17JUN04:20:00:00 | | | NO |
| | | 103 | Week 2 | 16 | 24JUN04:18:20:00 | | | |
| | | 104 | Week 4 | 30 | 24JUN04:18:30:00 | | | |
| | | 105 | Week 8 | 58 | 05AUG04:19:00:00 | 04AUG04:19:00:00 | 23.67 | YES |
| | | 106 | Week 12 | 84 | 31AUG04:20:40:00 | 31AUG04:17:45:00 | 2.92 | NO |

CONFIDENTIAL
AZSER12797797

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 107 | Week 16 | 112 | 28SEP04:21:05:00 | | | |
| | | 201 | Final visit | | 25OCT04:11:10:00 | 25OCT04:08:15:00 | 2.92 | NO |
| | | | randomization | 1 | 25OCT04:11:10:00 | 25OCT04:08:15:00 | 2.92 | NO |
| | | | Baseline | 1 | 25OCT04:11:10:00 | 25OCT04:08:15:00 | 2.92 | NO |
| | | 202 | Week 4 | 11 | 04NOV04:19:50:00 | | | |
| | | 203 | Week 4 | 18 | 11NOV04:20:30:00 | 11NOV04:19:40:00 | 0.83 | NO |
| | | 204 | Week 12 | 39 | 02DEC04:21:28:00 | | | |
| | | 207 | Week 16 | 88 | 20JAN05:20:50:00 | | | |
| | | 208 | Week 20 | 120 | 01FEB05:11:50:00 | | | |
| | | 209 | Week 28 | 144 | 17MAR05:19:39:00 | | | |
| | | 223 | Final visit | 186 | 28APR05:19:30:00 | 28APR05:11:45:00 | 7.75 | NO |
| | | | Week 28 | 186 | 28APR05:19:30:00 | 28APR05:11:45:00 | 7.75 | NO |
| | | 103 | Week 2 | 21 | 29JUN04:21:00:00 | | | |
| | | 106 | Week 16 | 100 | 16SEP04:21:05:00 | | | |
| | | 207 | Week 16 | 95 | 27JAN05:19:10:00 | | | |
| | | 208 | Week 16 | 132 | 23FEB05:12:10:00 | 22FEB05:20:30:00 | 13.75 | YES |
| | | 209 | Week 24 | 156 | 29MAR05:12:10:00 | 28MAR05:20:00:00 | 16.17 | YES |
| | | 210 | Week 24 | 173 | 15APR05:09:45:00 | | | |
| E0077010 | MISSING | 1 | | 1 | 03JUN04:19:45:00 | 03JUN04:17:30:00 | 2.25 | NO |
| E0077011 | MISSING | 1 | | 1 | 02JUN04:19:45:00 | 02JUN04:19:00:00 | 24.75 | YES |
| E0077012 | OL QTP | | Screening | -7 | 03JUN04:21:10:00 | 03JUN04:14:00:00 | 7.17 | NO |
| | | | Baseline | -7 | 03JUN04:21:10:00 | 03JUN04:14:00:00 | 7.17 | NO |
| | | | Week 1 | 7 | 17JUN04:18:35:00 | 03JUN04:14:00:00 | 7.17 | NO |
| | | 102 | Week 2 | 14 | 24JUN04:18:35:00 | | | |
| | | 103 | Week 4 | 28 | 08JUL04:19:45:00 | | | |
| | | 223 | Week 4 | 42 | 22JUL04:19:20:00 | 22JUL04:17:30:00 | 1.83 | NO |
| | | | Final visit | 42 | 22JUL04:19:20:00 | 22JUL04:17:30:00 | 1.83 | NO |
| | | | Week 12 | 42 | 22JUL04:19:20:00 | 22JUL04:17:30:00 | 1.83 | NO |
| | | 104 | Week 4 | 35 | 15JUL04:17:55:00 | | | |
| | | | Final visit | 35 | 15JUL04:17:55:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797798

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077013 | OL QTP | 1 | Screening | -7 | 08JUN04:12:30:00 | 08JUN04:07:30:00 | 5.00 | NO |
|  |  |  | Baseline | -7 | 08JUN04:12:30:00 | 08JUN04:07:30:00 | 5.00 | NO |
|  |  |  | Week 1 | -7 | 08JUN04:12:30:00 | 08JUN04:07:30:00 | 5.00 | NO |
|  |  | 102 | Week 2 | 9 | 24JUN04:11:00:00 |  |  |  |
|  |  | 103 | Week 8 | 16 | 01JUL04:11:19:00 |  |  |  |
|  |  | 223 | Week 12 | 51 | 05AUG04:13:23:00 | 05AUG04:11:30:00 | 1.88 | NO |
|  |  |  | Final visit | 51 | 05AUG04:13:23:00 | 05AUG04:11:30:00 | 1.88 | NO |
|  |  |  |  | 51 | 05AUG04:13:23:00 | 05AUG04:11:30:00 | 1.88 | NO |
| E0077014 | OL QTP | 1 | Screening | -7 | 08JUN04:18:06:00 |  |  |  |
|  |  |  | Baseline | -7 | 08JUN04:18:06:00 |  |  |  |
|  |  |  | Week 1 | 7 | 22JUN04:18:46:00 |  |  |  |
|  |  | 102 | Week 2 | 14 | 29JUN04:18:28:00 | 29JUN04:17:15:00 | 1.22 | NO |
|  |  |  | Week 4 | 14 | 29JUN04:18:28:00 | 29JUN04:17:15:00 | 1.22 | NO |
|  |  | 223 | Week 12 | 14 | 29JUN04:18:28:00 | 29JUN04:17:15:00 | 1.22 | NO |
|  |  |  | Final visit | 14 | 29JUN04:18:28:00 | 29JUN04:17:15:00 | 1.22 | NO |
| E0077016 | MISSING | 1 |  | 1 | 16JUN04:13:45:00 | 15JUN04:22:00:00 | 15.75 | YES |
| E0077017 | PLA / VAL | 1 | Screening | -7 | 17JUN04:13:40:00 | 17JUN04:09:00:00 | 4.67 | NO |
|  |  |  | Baseline | -7 | 17JUN04:13:40:00 | 17JUN04:09:00:00 | 4.67 | NO |
|  |  |  | Week 1 | -7 | 17JUN04:13:40:00 |  |  |  |
|  |  | 102 | Week 2 | 14 | 08JUL04:12:38:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 22JUL04:12:25:00 | 22JUL04:02:00:00 | 10.42 | YES |
|  |  |  | Final visit | 28 | 22JUL04:12:25:00 | 22JUL04:02:00:00 | 10.42 | YES |
|  |  | 105 | Baseline | 28 | 22JUL04:12:25:00 |  |  |  |
|  |  | 201 | Week 8 | 56 | 19AUG04:10:38:00 | 18AUG04:23:00:00 | 11.63 | YES |
|  |  |  | Final visit | 1 | 16SEP04:11:00:00 | 16SEP04:03:00:00 | 8.00 | NO |
|  |  | 202 | At randomization visit | 1 | 16SEP04:11:00:00 | 16SEP04:03:00:00 | 8.00 | NO |
|  |  |  | Baseline | 8 | 23SEP04:11:35:00 |  |  |  |
|  |  |  | Week 4 | 8 | 23SEP04:13:35:00 |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |

CONFIDENTIAL
AZSER12797799

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL | 202 | Final visit | 8 | 23SEP04:13:35:00 | | | |
| | | 223 | Week 4 | 14 | 29SEP04:17:09:00 | 29SEP04:00:00:00 | 17.15 | YES |
| | | | Week 12 | 14 | 29SEP04:17:09:00 | 29SEP04:00:00:00 | 17.15 | YES |
| | | | Final visit | 14 | 29SEP04:17:09:00 | 29SEP04:00:00:00 | 17.15 | YES |
| | | 223 | Week 4 | 36 | 21OCT04:10:30:00 | | | |
| | | 223 | Week 4 | 36 | 21OCT04:10:30:00 | | | |
| | | | Week 12 | 36 | 21OCT04:10:30:00 | | | |
| | | | Final visit | 36 | 21OCT04:10:30:00 | | | |
| E0077018 | MISSING | 1 | | | 17JUN04:17:05:00 | 17JUN04:12:00:00 | 5.08 | NO |
| E0077019 | OL QTP | 1 | Screening | -6 | 17JUN04:19:00:00 | 17JUN04:06:30:00 | 12.50 | YES |
| | | | Baseline | -6 | 17JUN04:19:00:00 | 17JUN04:06:30:00 | 12.50 | YES |
| | | 103 | Week 4 | 13 | 06JUL04:19:30:00 | | | |
| | | 104 | Week 8 | 22 | 15JUL04:20:45:00 | 18AUG04:22:30:00 | 22.73 | YES |
| | | 105 | Week 24 | 160 | 30NOV04:11:39:00 | 29NOV04:20:00:00 | 15.65 | YES |
| | | 106 | Final visit | 160 | 30NOV04:11:39:00 | 29NOV04:20:00:00 | 15.65 | YES |
| | | 223 | Week 4 | 160 | 30NOV04:11:39:00 | 29NOV04:20:00:00 | 15.65 | YES |
| | | 104 | Week 4 | 29 | 22JUL04:12:54:00 | | | |
| E0077020 | MISSING | 1 | | | 17JUN04:18:40:00 | 17JUN04:11:30:00 | 7.17 | NO |
| E0077021 | OL QTP | 1 | Screening | -7 | 17JUN04:20:45:00 | 17JUN04:13:30:00 | 7.25 | NO |
| | | | Baseline | -7 | 17JUN04:20:45:00 | 17JUN04:13:30:00 | 7.25 | NO |
| | | | Week 1 | -7 | 17JUN04:20:45:00 | 17JUN04:13:30:00 | 7.25 | NO |
| | | 102 | Week 2 | 14 | 08JUL04:17:36:00 | | | |
| | | 103 | Week 4 | 28 | 22JUL04:20:10:00 | 22JUL04:11:30:00 | 8.67 | YES |
| | | 223 | Week 4 | 28 | 22JUL04:20:10:00 | 22JUL04:11:30:00 | 8.67 | YES |
| | | | Week 12 | 28 | 22JUL04:20:10:00 | 22JUL04:11:30:00 | 8.67 | YES |
| | | | Final visit | 28 | 22JUL04:20:10:00 | 22JUL04:11:30:00 | 8.67 | YES |
| E0077023 | QTP / VAL | 1 | | -8 | 23JUN04:12:10:00 | 22JUN04:21:00:00 | 15.17 | YES |
| | | 102 | Week 1 | 8 | 09JUL04:11:10:00 | | | |
| | | 103 | Week 2 | 14 | 15JUL04:19:50:00 | | | |

CONFIDENTIAL
AZSER12797800

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 104 | Week 4 | 28 | 29JUL04:19:03:00 | 29JUL04:12:00:00 | 7.05 | NO |
| | | 105 | Week 8 | 56 | 26AUG04:20:53:00 | 26AUG04:11:15:00 | 9.63 | YES |
| | | 201 | Final visit | 1 | 21OCT04:20:08:00 | 21OCT04:03:00:00 | 17.13 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | 1 | 21OCT04:20:08:00 | 21OCT04:03:00:00 | 17.13 | YES |
| | | 204 | Week 4 | 34 | 23NOV04:12:28:00 | | | |
| | | 206 | Week 8 | 55 | 14DEC04:10:49:00 | | | |
| | | 207 | Week 12 | 78 | 06JAN05:20:30:00 | 06JAN05:09:00:00 | 11.50 | YES |
| | | 208 | Week 16 | 118 | 15FEB05:12:15:00 | | | |
| | | 209 | Week 20 | 139 | 08MAR05:11:50:00 | | | |
| | | 210 | Week 24 | 169 | 07APR05:21:08:00 | | | |
| | | 211 | Week 28 | 202 | 10MAY05:21:10:00 | 10MAY05:10:00:00 | 11.17 | YES |
| | | 213 | Week 32 | 230 | 07JUN05:20:10:00 | | | |
| | | 214 | Week 36 | 253 | 30JUN05:13:57:00 | 30JUN05:00:00:00 | 13.95 | YES |
| | | 215 | Week 40 | 280 | 27JUL05:11:57:00 | 27JUL05:01:00:00 | 10.95 | YES |
| | | 216 | Week 44 | 307 | 23AUG05:11:34:00 | | | |
| | | 217 | Week 48 | 335 | 20SEP05:12:48:00 | 19SEP05:23:00:00 | 13.73 | YES |
| | | 218 | Week 52 | 363 | 18OCT05:13:24:00 | 18OCT05:00:00:00 | 13.40 | YES |
| | | 219 | Week 60 | 425 | 19DEC05:12:00:00 | 19DEC05:11:00:00 | 1.00 | NO |
| | | 220 | Week 72 | 477 | 30MAR06:11:05:00 | 09FEB06:11:00:00 | 9.97 | YES |
| | | 221 | Week 76 | 526 | 01JUN06:20:41:00 | 01JUN06:11:00:00 | 9.68 | YES |
| | | | Week 84 | 589 | 01JUN06:20:41:00 | 01JUN06:11:00:00 | 9.68 | YES |
| | | | Final visit | 589 | 27JUL06:17:20:00 | 27JUL06:11:00:00 | 6.33 | NO |
| | | 222 | Week 92 | 645 | 24AUG06:20:25:00 | 24AUG06:11:00:00 | 9.42 | YES |
| | | 223 | Week 92 | 673 | 24AUG06:20:25:00 | 24AUG06:11:00:00 | 9.42 | YES |
| | | | Week 104 | 673 | 24AUG06:20:25:00 | 24AUG06:11:00:00 | 9.42 | YES |
| | | | Final visit | 673 | 28SEP06:15:00:00 | 27SEP06:00:00:00 | 39.00 | YES |
| | | 106 | Week 12 | 89 | 07APR05:21:55:00 | 30JUN05:23:00:00 | 13.73 | YES |
| | | 210 | Week 28 | 169 | 20SEP05:12:44:00 | 19SEP05:23:00:00 | 13.73 | YES |
| | | 216 | Week 50 | 253 | 19DEC05:12:00:00 | 19DEC05:11:00:00 | 1.00 | NO |
| | | 218 | Week 68 | 425 | 27JUL06:17:20:00 | 27JUL06:11:00:00 | 6.33 | NO |
| | | 222 | Week 84 | 645 | 27JUL06:17:20:00 | 27JUL06:11:00:00 | 6.33 | NO |
| | | | Final visit | 645 | | | | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797801

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077024 | OL QTP | 1 | | -7 | 24JUN04:16:32:00 | 23JUN04:17:00:00 | 23.53 | YES |
| | | | Screening | -7 | 24JUN04:16:32:00 | 23JUN04:17:00:00 | 23.53 | YES |
| | | | Baseline | -7 | 24JUN04:16:32:00 | 23JUN04:17:00:00 | 23.53 | YES |
| | | 223 | | 13 | 14JUL04:14:44:00 | 14JUL04:11:44:00 | 3.00 | NO |
| | | | Week 2 | 13 | 14JUL04:14:44:00 | 14JUL04:11:44:00 | 3.00 | NO |
| | | | Week 4 | 13 | 14JUL04:14:44:00 | 14JUL04:11:44:00 | 3.00 | NO |
| | | | Week 12 | 13 | 14JUL04:14:44:00 | 14JUL04:11:44:00 | 3.00 | NO |
| | | | Final visit | 13 | 14JUL04:14:44:00 | 14JUL04:11:44:00 | 3.00 | NO |
| E0077025 | QTP / VAL | 1 | | -7 | 14OCT04:21:19:00 | 14OCT04:10:30:00 | 10.82 | YES |
| | | | Screening | -7 | 14OCT04:21:19:00 | 14OCT04:10:30:00 | 10.82 | YES |
| | | | Baseline | -7 | 14OCT04:21:19:00 | 14OCT04:10:30:00 | 10.82 | YES |
| | | 102 | Week 1 | 28 | 28OCT04:19:39:00 | | | |
| | | 104 | Week 4 | 61 | 18NOV04:19:40:00 | 18NOV04:10:30:00 | 9.17 | YES |
| | | 105 | Week 8 | 84 | 11DEC04:19:44:00 | | | |
| | | 106 | Week 12 | | 13JAN05:13:46:00 | 13JAN05:16:00:00 | 3.77 | NO |
| | | 201 | Final visit | 1 | 15FEB05:12:09:00 | 14FEB05:19:30:00 | 16.65 | YES |
| | | | At Randomization | 1 | 15FEB05:12:09:00 | 14FEB05:19:30:00 | 16.65 | YES |
| | | 223 | Baseline | 1 | 15FEB05:12:09:00 | 14FEB05:19:30:00 | 16.65 | YES |
| | | | Week 4 | 14 | 28FEB05:12:15:00 | 28FEB05:08:00:00 | 4.25 | NO |
| | | | Week 12 | 14 | 28FEB05:12:15:00 | 28FEB05:08:00:00 | 4.25 | NO |
| | | | Final visit | 14 | 28FEB05:12:15:00 | 28FEB05:08:00:00 | 4.25 | NO |
| | | 103 | Week 2 | 21 | 11NOV04:18:45:00 | | | |
| | | 105 | Week 2 | 75 | 04JAN05:11:50:00 | | | |
| | | 106 | Week 12 | 88 | 17JAN05:12:00:00 | 17JAN05:10:30:00 | 1.50 | NO |
| E0077026 | MISSING | 1 | | | 18OCT04:12:12:00 | 17OCT04:20:00:00 | 16.20 | YES |
| E0077027 | MISSING | 1 | | | 25OCT04:13:06:00 | 24OCT04:13:00:00 | 24.10 | YES |
| E0077028 | MISSING | 1 | | | 26OCT04:13:17:00 | 25OCT04:23:00:00 | 14.28 | YES |
| E0077029 | MISSING | 1 | | | 04NOV04:13:12:00 | 03NOV04:18:00:00 | 19.20 | YES |
| E0077030 | MISSING | 1.01 | | | 04NOV04:20:35:00 | 04NOV04:09:15:00 | 11.33 | YES |
| | | | | | 08NOV04:15:41:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797802

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 1 | Screening | -7 | 09NOV04:12:00:00 | 08NOV04:23:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 09NOV04:12:00:00 | 08NOV04:23:00:00 | 13.00 | YES |
| | | 103 | Week 2 | 14 | 09NOV04:12:55:00 | 08NOV04:23:00:00 | 13.00 | YES |
| | | 106 | Week 4 | 28 | 14DEC04:10:49:00 | 14DEC04:17:00:00 | 3.82 | NO |
| | | 106 | Week 12 | 84 | 08FEB05:11:30:00 | 07FEB05:21:40:00 | 13.83 | YES |
| | | 201 | Final visit | 1 | 08MAR05:13:35:00 | 07MAR05:23:45:00 | 13.83 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | 1 | 08MAR05:13:35:00 | 07MAR05:23:45:00 | 13.83 | YES |
| | | 204 | Week 4 | 29 | 05APR05:17:35:00 | 18APR05:23:30:00 | 12.42 | YES |
| | | 205 | Week 8 | 43 | 19APR05:11:55:00 | 18APR05:23:30:00 | 12.42 | YES |
| | | | Final visit | 43 | 19APR05:11:55:00 | | | |
| | | 105 | Week 8 | 66 | 21JAN05:12:30:00 | 21JAN05:08:00:00 | 4.50 | NO |
| E0077032 | MISSING | | | | | | | |
| E0077033 | OL QTP | 1 | Screening | -7 | 24NOV04:10:51:00 | 23NOV04:00:00:00 | 34.85 | YES |
| | | | Baseline | -7 | 24NOV04:10:51:00 | 23NOV04:00:00:00 | 34.85 | YES |
| | | 223 | Week 1 | -7 | 24NOV04:10:51:00 | 23NOV04:00:00:00 | 34.85 | YES |
| | | | Week 4 | 7 | 08DEC04:11:07:00 | 08DEC04:03:00:00 | 8.12 | YES |
| | | | Week 12 | 7 | 08DEC04:11:07:00 | 08DEC04:03:00:00 | 8.12 | YES |
| | | | Final visit | 7 | 08DEC04:11:07:00 | 08DEC04:03:00:00 | 8.12 | YES |
| E0077034 | QTP / VAL | 1 | Screening | -7 | 01FEB05:17:45:00 | 01FEB05:07:00:00 | 10.75 | YES |
| | | | Baseline | -7 | 01FEB05:17:44:00 | 01FEB05:07:00:00 | 10.75 | YES |
| | | 102 | Week 1 | -7 | 01FEB05:17:45:00 | 01FEB05:07:00:00 | 10.75 | YES |
| | | 103 | Week 2 | 14 | 15FEB05:19:00:00 | | | |
| | | 105 | Week 4 | 28 | 22FEB05:10:24:00 | 22FEB05:10:00:00 | 0.40 | NO |
| | | 106 | Week 8 | 56 | 08MAR05:18:57:00 | 08MAR05:18:00:00 | 0.95 | NO |
| | | | Week 12 | 84 | 05APR05:18:57:00 | 05APR05:18:00:00 | 0.95 | NO |
| | | | Final visit | 86 | 05MAY05:18:38:00 | 05MAY05:08:00:00 | 10.63 | YES |
| | | 201 | Baseline | 86 | 05MAY05:18:38:00 | 05MAY05:08:00:00 | 10.63 | YES |
| | | | Week 4 | 2 | 03JUN05:17:56:00 | 02JUN05:16:00:00 | 25.93 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

2071

CONFIDENTIAL
AZSER12797803

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 201 | Week 12 | 2 | 03JUN05:17:56:00 | 02JUN05:16:00:00 | 25.93 | YES |
| | | 204 | Week 4 | 37 | 08JUL05:12:36:00 | | | NO |
| | | 206 | Week 8 | 61 | 01AUG05:10:49:00 | | | |
| | | 207 | Week 12 | 65 | 25AUG05:11:05:00 | 25AUG05:10:30:00 | 0.75 | NO |
| | | 208 | Week 16 | 113 | 22SEP05:10:05:00 | | | |
| | | 209 | Week 20 | 148 | 27OCT05:13:25:00 | | | |
| | | 210 | Week 24 | 169 | 17NOV05:14:39:00 | | | |
| | | 211 | Week 28 | 197 | 15DEC05:15:05:00 | 15DEC05:05:30:00 | 9.58 | YES |
| | | 213 | Week 28 | 216 | 02JAN06:17:05:00 | 02JAN06:21:30:00 | 19.58 | YES |
| | | | Week 32 | 216 | 03JAN06:17:05:00 | 02JAN06:21:30:00 | 19.58 | YES |
| | | | Final visit | 216 | 03JAN06:17:05:00 | 02JAN06:21:30:00 | 19.58 | YES |
| | | 1.01 | Screening | -4 | 04FEB05:15:00:00 | 04FEB05:15:00:00 | 0.40 | NO |
| | | | Baseline | -4 | 04FEB05:15:00:00 | | | |
| | | 103 | Week 12 | 14 | 24FEB05:15:51:00 | | | NO |
| | | 106 | Week 12 | 91 | 10MAY05:15:51:00 | 10MAY05:12:15:00 | 3.60 | NO |
| | | | Final visit | 91 | 10MAY05:15:51:00 | 10MAY05:12:15:00 | 3.60 | NO |
| | | | Baseline | 91 | 10MAY05:15:51:00 | 10MAY05:12:15:00 | 3.60 | NO |
| E0077035 | MISSING | 1 | | | 02MAR05:12:20:00 | 01MAR05:20:00:00 | 16.33 | YES |
| E0077036 | MISSING | 1 | | | 03MAR05:20:20:00 | | | |
| E0077037 | MISSING | 1 | | | 15MAR05:17:15:00 | 15MAR05:08:00:00 | 9.25 | YES |
| E0077038 | PLA / LI | 1 | Screening | -7 | 16MAR05:16:45:00 | 16MAR05:21:00:00 | 19.75 | YES |
| | | | Baseline | -7 | 17MAR05:16:45:00 | 16MAR05:21:00:00 | 19.75 | YES |
| | | 102 | Week 1 | 7 | 31MAR05:19:28:00 | | | |
| | | 103 | Week 2 | 14 | 21APR05:15:05:00 | 21APR05:12:30:00 | 2.50 | NO |
| | | 104 | Week 4 | 28 | 17MAY05:11:41:00 | 16MAY05:18:00:00 | 17.68 | YES |
| | | 105 | Week 8 | 54 | 16JUN05:11:40:00 | 15JUN05:18:00:00 | 17.67 | YES |
| | | 106 | Week 12 | 84 | 18JUL05:07:00:00 | | | NO |
| | | 201 | Final visit | 1 | 18JUL05:10:25:00 | 18JUL05:07:00:00 | 3.42 | NO |
| | | | At randomizat ion | 1 | | | | |
| | | | Baseline | 1 | 18JUL05:10:25:00 | 18JUL05:07:00:00 | 3.42 | NO |
| | | 204 | Week 4 | 30 | 16AUG05:19:46:00 | | | NO |

CONFIDENTIAL
AZSER12797804

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 206 | Week 8 | 67 | 22SEP05:19:44:00 | | | |
| | | 207 | Week 12 | 88 | 13OCT05:19:42:00 | 13OCT05:13:30:00 | 6.20 | NO |
| | | 207 | Final visit | 88 | 13OCT05:19:42:00 | 13OCT05:13:30:00 | 6.20 | NO |
| | | 208 | Week 16 | 116 | 10NOV05:16:29:00 | | | |
| | | 209 | Week 20 | 144 | 08DEC05:18:21:00 | | | |
| | | 104 | Week 4 | 141 | 06MAY05:09:39:00 | 05MAY05:21:00:00 | 12.65 | YES |
| | | 209 | Week 24 | 166 | 20DEC05:16:46:00 | 20DEC05:13:00:00 | 3.77 | NO |
| | | 209 | Final visit | 156 | 20DEC05:16:46:00 | 20DEC05:13:00:00 | 3.77 | NO |
| E0077039 | MISSING | 1 | | | 29MAR05:12:14:00 | 29MAR05:00:00:00 | 12.23 | YES |
| E0077040 | OL QTP | 1 | Screening | -7 | 31MAR05:13:40:00 | 30MAR05:20:00:00 | 17.67 | YES |
| | | 1 | Baseline | -7 | 31MAR05:13:40:00 | 30MAR05:20:00:00 | 17.67 | YES |
| | | | | -7 | 31MAR05:13:40:00 | 30MAR05:20:00:00 | 17.67 | YES |
| | | 102 | Week 1 | 7 | 14APR05:11:15:00 | | | |
| | | 103 | Week 2 | 14 | 21APR05:10:55:00 | | | |
| | | 104 | Week 4 | 28 | 05MAY05:12:00:00 | 05MAY05:09:00:00 | 3.00 | NO |
| | | 223 | Week 8 | 56 | 02JUN05:15:45:00 | 02JUN05:11:00:00 | 4.75 | NO |
| | | | Week 12 | 56 | 02JUN05:15:45:00 | 02JUN05:11:00:00 | 4.75 | NO |
| | | | Final visit | 56 | 02JUN05:15:45:00 | 02JUN05:11:00:00 | 4.75 | NO |
| E0077042 | OL QTP | 1 | Screening | -7 | 07APR05:20:15:00 | 07APR05:06:00:00 | 14.25 | YES |
| | | | Baseline | -7 | 07APR05:20:15:00 | 07APR05:06:00:00 | 14.25 | YES |
| | | | | -7 | 07APR05:20:15:00 | 07APR05:06:00:00 | 14.25 | YES |
| | | 102 | Week 1 | 6 | 20APR05:10:21:00 | | | |
| | | 103 | Week 2 | 19 | 03MAY05:19:15:00 | | | |
| | | 104 | Week 4 | 33 | 17MAY05:18:40:00 | 17MAY05:13:00:00 | 5.67 | NO |
| | | | Final visit | 33 | 17MAY05:18:40:00 | 17MAY05:13:00:00 | 5.67 | NO |
| E0077043 | OL QTP | 1 | Screening | -2 | 18APR05:10:20:00 | 18APR05:00:30:00 | 9.83 | YES |
| | | | Baseline | -2 | 18APR05:10:20:00 | 18APR05:00:30:00 | 9.83 | YES |
| | | 102 | Week 1 | 7 | 27APR05:12:50:00 | 27APR05:03:00:00 | 9.83 | YES |
| | | 103 | Week 2 | 15 | 05MAY05:10:52:00 | | | |
| | | 104 | Week 4 | 29 | 19MAY05:10:13:00 | 19MAY05:09:00:00 | 2.35 | NO |
| | | 105 | Week 8 | 61 | 20JUN05:11:13:00 | 20JUN05:09:00:00 | 1.22 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797805

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 105 | Final visit | 61 | 20JUN05:10:13:00 | 20JUN05:09:00:00 | 1.22 | NO |
| | | 106 | Week 12 | 85 | 14JUL05:11:15:00 | 14JUL05:09:00:00 | 2.25 | NO |
| | | | Final visit | 85 | 14JUL05:11:15:00 | 14JUL05:09:00:00 | 2.25 | NO |
| | | 223 | | 96 | 25JUL05:11:35:00 | 25JUL05:00:00:00 | 11.58 | YES |
| | | | Week 12 | 96 | 25JUL05:11:35:00 | 25JUL05:00:00:00 | 11.58 | YES |
| | | | Final visit | 96 | 25JUL05:11:35:00 | 25JUL05:00:00:00 | 11.58 | YES |
| E0077044 | OL QTP | 1 | Screening | -3 | 19APR05:11:40:00 | | | |
| | | | Baseline | -3 | 19APR05:11:40:00 | | | |
| | | 104 | Week 4 | 25 | 17MAY05:12:07:00 | 16MAY05:19:00:00 | 17.12 | YES |
| | | | Final visit | 25 | 17MAY05:12:07:00 | 16MAY05:19:00:00 | 17.12 | YES |
| E0077045 | MISSING | 1 | | | 19APR05:12:53:00 | 18APR05:22:00:00 | 14.88 | YES |
| E0077046 | OL QTP | 1 | Screening | -6 | 20APR05:15:20:00 | 19APR05:20:00:00 | 19.33 | YES |
| | | | Baseline | -6 | 20APR05:15:20:00 | 19APR05:20:00:00 | 19.33 | YES |
| | | 102 | Week 1 | 7 | 03MAY05:12:20:00 | | | |
| | | 103 | Week 2 | 13 | 09MAY05:15:20:00 | | | |
| | | 105 | Week 4 | 28 | 24MAY05:10:03:00 | 24MAY05:01:00:00 | 9.05 | YES |
| | | 108 | Week 8 | 63 | 28JUN05:20:09:00 | 28JUN05:15:00:00 | 5.15 | NO |
| | | 223 | | 78 | 13JUL05:14:55:00 | 13JUL05:00:00:00 | 14.92 | YES |
| | | | Week 12 | 78 | 13JUL05:14:55:00 | 13JUL05:00:00:00 | 14.92 | YES |
| | | | Final visit | 78 | 13JUL05:14:55:00 | 13JUL05:00:00:00 | 14.92 | YES |
| E0077047 | MISSING | 1 | | | 03MAY05:19:50:00 | 03MAY05:04:00:00 | 15.83 | YES |
| E0077048 | MISSING | 1 | | | 16MAY05:12:05:00 | 15MAY05:22:00:00 | 14.08 | YES |
| E0077049 | OL QTP | 1 | Screening | -7 | 30JUN05:20:55:00 | 30JUN05:10:00:00 | 10.92 | YES |
| | | | Baseline | -7 | 30JUN05:20:55:00 | 30JUN05:10:00:00 | 10.92 | YES |
| | | 102 | Week 2 | 7 | 14JUL05:11:42:00 | | | |
| | | 103 | Final visit | 14 | 21JUL05:11:42:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2074

CONFIDENTIAL
AZSER12797806

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077051 | MISSING | 1 | | | 06JUL05:12:40:00 | 06JUL05:00:00:00 | 12.67 | YES |
| E0077052 | MISSING | 1 | | | 07JUL05:13:16:00 | 06JUL05:20:00:00 | 17.27 | YES |
| E0077053 | QTP / VAL | 1 | Screening | -7 | 07JUL05:13:03:00 | 07JUL05:09:30:00 | 3.55 | NO |
| | | 102 | Baseline | -7 | 07JUL05:13:03:00 | 07JUL05:09:30:00 | 3.55 | NO |
| | | 103 | Week 2 | -7 | 07JUL05:13:03:00 | 07JUL05:09:30:00 | 3.55 | NO |
| | | 104 | Week 4 | 14 | 21JUL05:11:29:00 | | 18.25 | YES |
| | | 105 | Week 8 | 28 | 28JUL05:11:49:00 | 10AUG05:17:00:00 | 14.50 | YES |
| | | 106 | Week 12 | 56 | 11AUG05:11:15:00 | 08SEP05:09:45:00 | 15.53 | YES |
| | | 201 | Final visit | 84 | 08SEP05:11:15:00 | 06OCT05:10:45:00 | 15.53 | YES |
| | | | At randomization | 1 | 03NOV05:13:17:00 | 02NOV05:21:45:00 | 15.53 | YES |
| | | 204 | Baseline | 29 | 01DEC05:13:00:00 | 19DEC05:21:45:00 | 3.75 | NO |
| | | 223 | Week 4 | 47 | 19DEC05:13:15:00 | 19DEC05:09:30:00 | 3.75 | NO |
| | | | Week 8 | 47 | 19DEC05:13:15:00 | 19DEC05:09:30:00 | 3.75 | NO |
| | | | Week 12 | 47 | 19DEC05:13:15:00 | 19DEC05:09:30:00 | 0.67 | NO |
| | | 104 | Week 4 visit | 42 | 25AUG05:11:25:00 | 25AUG05:10:45:00 | 1.08 | NO |
| | | 105 | Week 8 | 70 | 22SEP05:10:50:00 | 22SEP05:09:45:00 | | |
| E0077054 | OL QTP | 1 | Screening | -7 | 11JUL05:12:58:00 | 10JUL05:22:50:00 | 14.13 | YES |
| | | 103 | Baseline | -7 | 11JUL05:12:58:00 | 10JUL05:22:50:00 | 14.13 | YES |
| | | 104 | Week 4 | 17 | 11JUL05:12:58:00 | 10JUL05:22:50:00 | 14.13 | YES |
| | | 105 | Week 6 | 31 | 04AUG05:11:47:00 | | 2.58 | NO |
| | | 106 | Week 8 | 59 | 18AUG05:10:35:00 | 18AUG05:08:00:00 | 12.75 | NO |
| | | 107 | Week 12 | 78 | 15SEP05:11:13:00 | 15SEP05:08:45:00 | 12.75 | YES |
| | | 108 | Week 16 | 106 | 06OCT05:11:13:00 | 03OCT05:22:30:00 | | YES |
| | | | Week 20 | 141 | 01NOV05:10:28:00 | | | |
| | | 223 | Week 24 | 175 | 06DEC05:11:30:00 | 08JAN06:22:30:00 | 12.40 | YES |
| | | | Final visit | 175 | 09JAN06:10:54:00 | 08JAN06:22:30:00 | 12.40 | YES |
| | | | | 175 | 09JAN06:10:54:00 | 08JAN06:22:30:00 | 12.40 | YES |
| | | 105 | Week 12 | 59 | 15SEP05:11:30:00 | 15SEP05:09:45:00 | 1.75 | NO |
| | | | | 59 | 15SEP05:11:30:00 | 15SEP05:09:45:00 | 1.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

2075

CONFIDENTIAL
AZSER12797807