Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077054 | OL QTP | 105 | Final visit | 59 | 15SEP05:11:30:00 | 15SEP05:09:45:00 | 1.75 | NO |
| | | 106 | Final visit | 78 | 04OCT05:11:15:00 | 03OCT05:22:30:00 | 12.75 | YES |
| | | 106 | Week 12 | 85 | 10OCT05:10:28:00 | 10OCT05:22:30:00 | 11.97 | YES |
| E0077055 | MISSING | 1 | | | 02AUG05:12:08:00 | | | |
| E0077056 | OL QTP | 1 | | -7 | 04AUG05:20:00:00 | 04AUG05:09:30:00 | 10.50 | YES |
| | | | Screening | -7 | 04AUG05:20:00:00 | 04AUG05:09:30:00 | 10.50 | YES |
| | | | Baseline | -7 | 04AUG05:20:00:00 | 04AUG05:09:30:00 | 10.50 | YES |
| | | 102 | Week 1 | 14 | 18AUG05:20:03:00 | 25AUG05:18:15:00 | 1.38 | NO |
| | | 2 | Week 2 | 14 | 25AUG05:11:38:00 | 25AUG05:18:15:00 | 2.78 | NO |
| | | 2 | Week 2 | 14 | 25AUG05:21:02:00 | 25AUG05:18:15:00 | 2.78 | NO |
| | | 3 | Week 4 | 14 | 25AUG05:21:02:00 | 25AUG05:18:15:00 | 2.78 | NO |
| | | | Week 12 | 14 | 25AUG05:21:02:00 | 25AUG05:18:15:00 | 2.78 | NO |
| | | | Final visit | 14 | 25AUG05:21:02:00 | 25AUG05:18:15:00 | 2.78 | NO |
| E0077057 | OL QTP | 1 | | -7 | 09AUG05:17:10:00 | 08AUG05:19:30:00 | 21.67 | YES |
| | | | Screening | -7 | 09AUG05:17:10:00 | 08AUG05:19:30:00 | 21.67 | YES |
| | | | Baseline | -7 | 09AUG05:17:10:00 | 08AUG05:19:30:00 | 21.67 | YES |
| | | 102 | Week 1 | 7 | 23AUG05:11:05:00 | 15SEP05:07:30:00 | 4.57 | NO |
| | | 105 | Week 4 | 30 | 15SEP05:12:04:00 | 27OCT05:13:00:00 | 7.72 | NO |
| | | 105 | Week 12 | 72 | 27OCT05:20:43:00 | 07NOV05:23:00:00 | 15.53 | YES |
| | | 106 | Week 12 | 84 | 08NOV05:14:32:00 | 07NOV05:23:00:00 | 15.53 | YES |
| | | | Final visit | | 08NOV05:14:32:00 | | | |
| | | 107 | Week 16 | 112 | 06DEC05:17:50:00 | | | |
| | | 108 | Week 20 | 147 | 10JAN06:15:32:00 | | | |
| | | 109 | Week 24 | 175 | 07FEB06:14:14:00 | 06FEB06:16:30:00 | 21.73 | YES |
| | | 108 | Final visit | 175 | 07FEB06:14:14:00 | 06FEB06:16:30:00 | 21.73 | YES |
| | | | Week 24 | 163 | 26JAN06:18:45:00 | | | |
| E0077058 | QTP / LI | 1 | | -3 | 15AUG05:12:00:00 | 14AUG05:18:30:00 | 17.50 | YES |
| | | | Screening | -3 | 15AUG05:12:00:00 | 14AUG05:18:30:00 | 17.50 | YES |
| | | | Baseline | -3 | 15AUG05:12:00:00 | 14AUG05:18:30:00 | 17.50 | YES |
| | | 103 | Week 4 | 32 | 19SEP05:11:22:00 | 18SEP05:19:00:00 | 16.50 | YES |
| | | 104 | Week 8 | 68 | 25OCT05:16:26:00 | 25OCT05:08:15:00 | 8.18 | YES |

CONFIDENTIAL
AZSER12797808

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 106 | Week 12 | 84 | 10NOV05:11:50:00 | 09NOV05:20:00:00 | 15.83 | YES |
|  |  | 201 | Final visit | 1 | 13DEC05:11:44:00 | 12DEC05:18:00:00 | 17.73 | YES |
|  |  |  | At randomization | 1 | 13DEC05:11:44:00 | 12DEC05:18:00:00 | 17.73 | YES |
|  |  | 206 | Baseline | 1 | 13DEC05:11:44:00 |  | 17.73 | YES |
|  |  | 206 | Week 4 | 29 | 02JAN06:11:33:00 |  |  |  |
|  |  | 207 | Week 8 | 59 | 09FEB06:11:59:00 |  |  |  |
|  |  | 208 | Week 12 | 85 | 07MAR06:11:45:00 | 06MAR06:19:00:00 | 16.75 | YES |
|  |  | 209 | Week 16 | 120 | 11APR06:10:44:00 |  |  |  |
|  |  | 210 | Week 20 | 147 | 08MAY06:12:05:00 |  |  |  |
|  |  | 211 | Week 24 | 169 | 30MAY06:11:41:00 |  |  |  |
|  |  | 212 | Week 28 | 206 | 06JUL06:11:10:00 | 06JUL06:09:30:00 | 3.67 | NO |
|  |  | 212 | Week 32 | 227 | 27JUL06:11:50:00 |  |  |  |
|  |  | 223 | Week 40 | 267 | 05SEP06:12:10:00 | 04SEP06:22:00:00 | 14.03 | YES |
|  |  |  | Final visit | 267 | 05SEP06:12:02:00 | 04SEP06:22:00:00 | 14.03 | YES |
|  |  | 101 | Week 1 | 4 | 22AUG05:10:56:00 | 21AUG05:17:00:00 | 17.93 | YES |
| E0077059 | OL QTP | 1 | Screening | -5 | 25AUG05:15:40:00 | 24AUG05:21:00:00 | 18.67 | YES |
|  |  |  | Baseline | -5 | 25AUG05:15:40:00 | 24AUG05:21:00:00 | 18.67 | YES |
|  |  | 102 | Week 1 | -5 | 25AUG05:15:40:00 | 24AUG05:21:00:00 | 18.67 | YES |
|  |  | 104 | Week 2 | 9 | 13SEP05:13:00:00 |  |  |  |
|  |  |  | Week 4 | 14 | 27SEP05:11:35:00 | 27SEP05:09:30:00 | 2.08 | NO |
|  |  | 223 | Week 8 | 28 | 02NOV05:11:17:00 | 02NOV05:09:00:00 | 2.28 | NO |
|  |  |  | Week 12 | 64 | 02NOV05:11:17:00 | 02NOV05:09:00:00 | 2.28 | NO |
|  |  |  | Final visit | 64 | 02NOV05:11:17:00 | 02NOV05:09:00:00 | 2.28 | NO |
|  |  |  | Week 12 | 72 | 10NOV05:17:22:00 |  |  |  |
|  |  |  | Final visit | 72 | 10NOV05:17:22:00 |  |  |  |
| E0077060 | OL QTP | 1 | Screening | -2 | 30AUG05:11:50:00 | 29AUG05:20:30:00 | 15.33 | YES |
|  |  |  | Baseline | -2 | 30AUG05:11:50:00 | 29AUG05:20:30:00 | 15.33 | YES |
|  |  | 102 | Week 1 | -2 | 30AUG05:11:50:00 | 29AUG05:20:30:00 | 15.33 | YES |
|  |  | 103 | Week 2 | 7 | 08SEP05:14:30:00 |  |  |  |
|  |  |  | Final visit | 14 | 15SEP05:14:20:00 |  |  |  |
|  |  |  |  | 14 | 15SEP05:14:20:00 |  |  |  |

CONFIDENTIAL
AZSER12797809

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077060 | OL QTP | 104 | Week 4 | 27 | 28SEP05:15:33:00 | 28SEP05:13:00:00 | 2.55 | NO |
|  |  | 223 | Week 4 | 42 | 13OCT05:15:21:00 | 12OCT05:23:00:00 | 16.35 | YES |
|  |  |  | Week 4 | 42 | 13OCT05:15:21:00 | 12OCT05:23:00:00 | 16.35 | YES |
|  |  |  | Week 12 | 42 | 13OCT05:15:21:00 | 12OCT05:23:00:00 | 16.35 | YES |
|  |  |  | Final visit | 42 | 13OCT05:15:21:00 | 12OCT05:23:00:00 | 16.35 | YES |
|  |  | 104 | Week 4 | 34 | 05OCT05:13:13:00 | 05OCT05:09:00:00 | 4.22 | NO |
|  |  | 223 | Week 8 | 49 | 20OCT05:15:10:00 | 20OCT05:07:00:00 | 8.17 | YES |
|  |  | 223 | Final visit | 49 | 20OCT05:15:10:00 | 20OCT05:07:00:00 | 8.17 | YES |
| E0077061 | MISSING | 1 |  |  | 07SEP05:13:25:00 |  |  |  |
| E0077062 | QTP / VAL | 1 | Screening | -7 | 13SEP05:17:49:00 | 13SEP05:05:20:00 | 12.48 | YES |
|  |  |  | Baseline | -7 | 13SEP05:17:49:00 | 13SEP05:05:20:00 | 12.48 | YES |
|  |  |  | Baseline | -7 | 13SEP05:17:49:00 | 13SEP05:05:20:00 | 12.48 | YES |
|  |  | 102 | Week 1 | 16 | 27SEP05:19:00:00 |  |  |  |
|  |  | 103 | Week 4 | 30 | 06OCT05:19:55:00 |  |  |  |
|  |  | 104 | Week 8 | 58 | 20OCT05:20:37:00 | 20OCT05:14:30:00 | 6.12 | NO |
|  |  | 105 | Week 12 | 90 | 17NOV05:01:00:00 |  |  |  |
|  |  |  | Final visit | 90 | 19DEC05:11:40:00 | 18DEC05:21:00:00 | 14.67 | YES |
|  |  | 107 | Baseline | 90 | 19DEC05:11:40:00 | 18DEC05:21:00:00 | 14.67 | YES |
|  |  | 201 | Week 16 | 90 | 19DEC05:11:40:00 | 18DEC05:21:00:00 | 14.67 | YES |
|  |  |  | Final visit | 112 | 10JAN06:20:27:00 |  |  |  |
|  |  |  | Randomization | 1 | 07FEB06:19:05:00 | 07FEB06:10:00:00 | 9.08 | YES |
|  |  | 203 | Baseline | 1 | 07FEB06:19:05:00 | 07FEB06:10:00:00 | 9.08 | YES |
|  |  |  | Week 4 | 15 | 07FEB06:19:05:00 | 07FEB06:10:00:00 | 9.08 | YES |
|  |  | 223 | Week 4 | 24 | 30DEC05:10:50:00 | 30DEC05:10:30:00 | 0.33 | NO |
|  |  |  | Week 12 | 24 | 02MAR06:19:45:00 | 02MAR06:07:30:00 | 12.25 | YES |
|  |  |  | Final visit | 24 | 02MAR06:19:45:00 | 02MAR06:07:30:00 | 12.25 | YES |
|  |  | 104 | Week 4 | 37 | 27OCT05:19:11:00 | 27OCT05:16:00:00 | 3.18 | NO |
|  |  | 106 | Week 12 | 101 | 30DEC05:10:50:00 | 30DEC05:10:30:00 | 0.33 | NO |
|  |  |  | Week 16 | 101 | 30DEC05:10:50:00 | 30DEC05:10:30:00 | 0.33 | NO |
|  |  | 223 | Final visit | 38 | 16MAR06:19:27:00 | 16MAR06:09:30:00 | 9.95 | YES |
|  |  |  | Final visit | 38 | 16MAR06:19:27:00 | 16MAR06:09:30:00 | 9.95 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2078

CONFIDENTIAL
AZSER12797810

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 223 | Week 12 | 52 | 30MAR06:19:45:00 | | | |
| | | | Final visit | 52 | 30MAR06:19:45:00 | | | |
| E0078001 | MISSING | 1 | | | 09JUN04:10:45:00 | 09JUN04:08:30:00 | 2.25 | NO |
| E0078002 | OL QTP | 1 | Screening | -5 | 10JUN04:14:25:00 | 10JUN04:11:30:00 | 2.92 | NO |
| | | | Baseline | -5 | 10JUN04:14:25:00 | 10JUN04:11:30:00 | 2.92 | NO |
| | | | Week 1 | -5 | 10JUN04:11:25:00 | 10JUN04:11:30:00 | 2.92 | NO |
| | | 223 | Week 4 | 7 | 22JUN04:10:15:00 | | | |
| | | | Week 12 | 7 | 22JUN04:10:15:00 | | | |
| | | | Final visit | 7 | 22JUN04:10:15:00 | | | |
| | | | | 7 | 22JUN04:10:15:00 | | | |
| E0078003 | MISSING | 1 | | | 22JUN04:15:20:00 | 22JUN04:09:00:00 | 6.33 | NO |
| E0078004 | PLA / VAL | 102 | Week 1 | -9 | 08JUL04:15:00:00 | 07JUL04:21:00:00 | 18.00 | YES |
| | | 104 | Week 2 | 4 | 01JUL04:11:35:00 | 05AUG04:10:00:00 | 1.17 | NO |
| | | | Week 4 | 19 | 05AUG04:11:10:00 | 05AUG04:11:00:00 | 1.17 | NO |
| | | 105 | Week 8 | 19 | 05AUG04:11:10:00 | 01SEP04:08:00:00 | 3.75 | NO |
| | | 106 | Week 12 | 46 | 01SEP04:11:45:00 | 15OCT04:19:00:00 | 16.75 | YES |
| | | 201 | Final visit | 90 | 15OCT04:19:05:00 | | | |
| | | | At randomization | 91 | 08NOV04:11:00:00 | 08NOV04:07:30:00 | 3.50 | NO |
| | | | Baseline | 1 | 08NOV04:11:00:00 | | | |
| | | | | 1 | 08NOV04:11:00:00 | | | |
| | | 223 | Week 4 | 1 | 07DEC04:10:45:00 | 06DEC04:20:00:00 | 14.75 | YES |
| | | | Week 12 | 30 | 07DEC04:10:45:00 | 06DEC04:20:00:00 | 14.75 | YES |
| | | | Final visit | 30 | 07DEC04:10:45:00 | 06DEC04:20:00:00 | 14.75 | YES |
| E0078005 | OL QTP | 1 | | | 05AUG04:10:55:00 | 05AUG04:09:00:00 | 1.92 | NO |
| E0078006 | OL QTP | 1 | Screening | -7 | 28SEP04:15:16:00 | 27SEP04:18:00:00 | 21.27 | YES |
| | | | Baseline | -7 | 28SEP04:15:16:00 | 27SEP04:18:00:00 | 21.27 | YES |
| | | 102 | Week 1 | 9 | 14OCT04:14:20:00 | | | |

CONFIDENTIAL
AZSER12797811

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 103 | Week 4 | 23 | 28OCT04:14:30:00 | 02NOV04:07:30:00 | 6.50 | NO |
| | | 104 | Week 4 | 28 | 02NOV04:14:00:00 | 02DEC04:08:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 58 | 02DEC04:12:00:00 | 12JAN05:23:59:00 | 15.22 | YES |
| | | 106 | Week 12 | 100 | 13JAN05:15:12:00 | 12JAN05:23:59:00 | 15.22 | YES |
| | | | Week 16 | 100 | 13JAN05:15:12:00 | 12JAN05:23:59:00 | 15.22 | YES |
| | | 107 | Final visit | 115 | 28JAN05:10:00:00 | | | |
| | | | Final visit | 115 | 28JAN05:10:00:00 | | | |
| E0078007 | PLA / VAL | 1 | Screening | -5 | 30SEP04:15:00:00 | 30SEP04:10:00:00 | 5.00 | NO |
| | | | Baseline | -5 | 30SEP04:15:00:00 | 30SEP04:10:00:00 | 5.00 | NO |
| | | | Baseline | -5 | 30SEP04:15:00:00 | 30SEP04:10:00:00 | 5.00 | NO |
| | | 102 | Week 4 | 9 | 14OCT04:09:27:00 | 01NOV04:19:00:00 | 14.75 | YES |
| | | 104 | Week 4 | 28 | 02NOV04:09:45:00 | 01DEC04:07:00:00 | | NO |
| | | 105 | Week 8 | 57 | 01DEC04:12:15:00 | 02JAN05:21:00:00 | 12.17 | YES |
| | | 106 | Week 12 | 90 | 03JAN05:09:10:00 | 02JAN05:21:00:00 | 12.17 | YES |
| | | | Baseline | 90 | 03JAN05:09:10:00 | 02JAN05:21:00:00 | 12.17 | YES |
| | | 107 | Week 16 | 114 | 03JAN05:09:10:00 | 21FEB05:20:00:00 | 15.42 | YES |
| | | 201 | Final visit | 1 | 27JAN05:10:10:00 | 21FEB05:20:00:00 | 15.42 | YES |
| | | | At randomization | 1 | 22FEB05:11:25:00 | 21FEB05:20:00:00 | 15.42 | YES |
| | | 206 | Baseline | 1 | 22FEB05:11:25:00 | 21FEB05:20:00:00 | 15.42 | YES |
| | | 206 | Week 4 | 29 | 22FEB05:09:50:00 | 16MAY05:21:00:00 | 12.50 | YES |
| | | 207 | Week 8 | 57 | 19APR05:09:50:00 | 08AUG05:21:00:00 | 11.58 | YES |
| | | 208 | Week 12 | 85 | 17MAY05:09:30:00 | 08AUG05:21:00:00 | 11.58 | YES |
| | | 223 | Week 16 | 113 | 17MAY05:09:30:00 | 08AUG05:21:00:00 | 11.58 | YES |
| | | | Week 24 | 169 | 09AUG05:08:35:00 | 08AUG05:21:00:00 | 11.58 | YES |
| | | | Week 28 | 169 | 09AUG05:08:35:00 | | | |
| | | | Final visit | 169 | 09AUG05:08:35:00 | | | |
| E0078008 | OL QTP | 1 | Week 2 | -8 | 15FEB05:11:15:00 | 14FEB05:12:00:00 | 23.25 | YES |
| | | 103 | Week 4 | 37 | 01APR05:13:30:00 | 31MAR05:21:00:00 | 16.75 | YES |
| | | 223 | | 83 | 17MAY05:13:30:00 | 17MAY05:09:00:00 | 4.50 | NO |

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12797812

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 223 | Week 12 | 83 | 17MAY05:13:30:00 | 17MAY05:09:00:00 | 4.50 | NO |
| | | | Final visit | 83 | 17MAY05:13:30:00 | 17MAY05:09:00:00 | 4.50 | NO |
| | | 104 | Week 8 | 55 | 19APR05:12:45:00 | 18APR05:15:00:00 | 21.75 | YES |
| E0078009 | OL QTP | 1 | Screening | -5 | 17MAR05:11:00:00 | | | |
| | | | Baseline | -5 | 17MAR05:11:00:00 | | | |
| | | | Week 1 | 14 | 05APR05:14:00:00 | | | |
| | | 103 | Week 2 | 28 | 19APR05:13:55:00 | 19APR05:21:00:00 | -7.08 | NO |
| | | 105 | Week 4 | 56 | 17MAY05:13:30:00 | 16MAY05:21:00:00 | 17.50 | YES |
| | | 106 | Week 8 | 87 | 17JUN05:13:00:00 | 17JUN05:13:00:00 | 1.67 | NO |
| | | 107 | Week 12 | 134 | 14JUL05:14:40:00 | | | |
| | | 108 | Week 16 | 147 | 16AUG05:14:15:00 | | | |
| | | 109 | Week 20 | 168 | 06SEP05:12:45:00 | 05SEP05:23:00:00 | 13.75 | YES |
| | | | Week 24 | 168 | 06SEP05:12:45:00 | 05SEP05:23:00:00 | 13.75 | YES |
| | | | Final visit | 168 | 06SEP05:12:45:00 | 05SEP05:23:00:00 | 13.75 | YES |
| E0078010 | MISSING | 106 | Week 12 | 94 | 24JUN05:14:20:00 | | | |
| | | 1 | | 1 | 05APR05:12:15:00 | 04APR05:20:00:00 | 16.25 | YES |
| E0078011 | OL QTP | 1 | Screening | -6 | 27MAY05:12:37:00 | 26MAY05:20:30:00 | 16.12 | YES |
| | | | Baseline | -6 | 27MAY05:12:37:00 | 26MAY05:20:30:00 | 16.12 | YES |
| | | | Week 1 | -6 | 27MAY05:12:37:00 | 26MAY05:20:30:00 | 16.12 | YES |
| | | 102 | Week 4 | 7 | 09JUN05:09:55:00 | | | |
| | | 104 | Final visit | 29 | 01JUL05:13:30:00 | 30JUN05:20:00:00 | 17.50 | YES |
| | | | Week 8 | 29 | 01JUL05:13:30:00 | 30JUN05:20:00:00 | 17.50 | YES |
| | | 105 | Week 8 | 61 | 02AUG05:09:45:00 | 01AUG05:19:30:00 | 14.25 | YES |
| | | 106 | Week 12 | 77 | 18AUG05:09:25:00 | 17AUG05:21:00:00 | 12.42 | YES |
| | | | Week 16 | 77 | 18AUG05:09:25:00 | 17AUG05:21:00:00 | 12.42 | YES |
| | | | Final visit | 77 | 18AUG05:09:25:00 | 17AUG05:21:00:00 | 12.42 | YES |
| E0078012 | MISSING | 1 | Week 2 | 20 | 22JUN05:10:35:00 | | | |
| | | 103 | | | 07JUN05:14:55:00 | 07JUN05:10:30:00 | 4.42 | NO |
| E0078013 | QTP / VAL | 1 | Screening | -7 | 02AUG05:11:30:00 | 01AUG05:17:00:00 | 18.50 | YES |
| | | | Baseline | -7 | 02AUG05:11:00:00 | 01AUG05:17:00:00 | 18.50 | YES |
| | | 103 | Week 2 | 14 | 23AUG05:10:45:00 | 01AUG05:17:00:00 | 18.50 | YES |

CONFIDENTIAL
AZSER12797813

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 104 | Week 4 | 35 | 13SEP05:10:25:00 | 12SEP05:21:08:00 | 13.28 | YES |
| | | | Final visit | 35 | 13SEP05:10:25:00 | 12SEP05:21:08:00 | 13.28 | YES |
| | | 105 | Baseline | 56 | 04OCT05:10:25:00 | 03OCT05:21:00:00 | 13.42 | YES |
| | | 106 | Week 8 | 56 | 01NOV05:10:45:00 | 31OCT05:17:30:00 | 17.25 | YES |
| | | | Week 12 | 84 | 01NOV05:10:45:00 | 31OCT05:17:30:00 | 17.25 | YES |
| | | 201 | Final visit | 84 | 08NOV05:11:30:00 | 07NOV05:21:00:00 | 14.50 | YES |
| | | | At randomization | 1 | 08NOV05:11:30:00 | 07NOV05:21:00:00 | 14.50 | YES |
| | | 206 | Baseline | 29 | 06DEC05:12:15:00 | | | |
| | | 206 | Week 4 | 58 | 04JAN06:09:55:00 | | | |
| | | 207 | Week 8 | 85 | 31JAN06:11:30:00 | 30JAN06:20:00:00 | 15.50 | YES |
| | | | Week 12 Final visit | 85 | 31JAN06:11:05:00 | 30JAN06:20:00:00 | 15.50 | YES |
| | | 208 | Week 16 | 113 | 28FEB06:10:30:00 | | | |
| | | 210 | Week 24 | 169 | 25MAR06:11:00:00 | | | |
| | | 211 | Week 28 | 197 | 25APR06:11:00:00 | | | |
| | | | Final visit | 197 | 23MAY06:11:05:00 | | | |
| | | 212 | Week 32 | 225 | 20JUN06:12:00:00 | | | |
| | | 213 | Week 36 | 253 | 18JUL06:11:30:00 | | | |
| | | 223 | Week 40 | 288 | 22AUG06:11:02:00 | 21AUG06:20:00:00 | 15.03 | YES |
| | | | Final visit | 288 | 22AUG06:11:02:00 | 21AUG06:20:00:00 | 15.03 | YES |
| | | 207 | Week 12 | 99 | 14FEB06:10:30:00 | | | |
| | | | Week 16 | 99 | 14FEB06:10:30:00 | | | |
| E0079001 | OL QTP | 103 | Week 2 | 12 | 19APR04:08:55:00 | | | |
| | | 104 | Week 4 | 28 | 05MAY04:10:30:00 | 04MAY04:18:00:00 | 16.92 | YES |
| | | 223 | Week 8 | 48 | 25MAY04:11:55:00 | 24MAY04:20:00:00 | 15.92 | YES |
| | | | Week 12 | 48 | 25MAY04:11:55:00 | 24MAY04:20:00:00 | 15.92 | YES |
| | | | Final visit | 48 | 25MAY04:11:55:00 | 24MAY04:20:00:00 | 15.92 | YES |
| | | 1.01 | Screening | -2 | 05APR04:10:30:00 | 04APR04:22:00:00 | 12.50 | YES |
| | | | Baseline | -2 | 05APR04:10:30:00 | 04APR04:22:00:00 | 12.50 | YES |

CONFIDENTIAL
AZSER12797814

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0079002 | MISSING | 1 | | | 19APR04:13:55:00 | 18APR04:22:00:00 | 15.92 | YES |
| E0079003 | MISSING | 1.01 | | | 10MAY04:08:15:00 | 09MAY04:17:30:00 | 14.75 | YES |
| | | | | | 19MAY04:08:10:00 | 18MAY04:22:00:00 | 10.17 | YES |
| E0079004 | OL QTP | 102 | Week 1 | 7 | 07JUL04:10:15:00 | 06JUL04:02:00:00 | 32.25 | YES |
| | | 104 | Week 4 | 28 | 28JUL04:10:15:00 | 27JUL04:21:30:00 | 12.67 | YES |
| | | 105 | Week 8 | 56 | 25AUG04:10:15:00 | 24AUG04:22:00:00 | 12.67 | YES |
| | | | Final visit | 56 | 25AUG04:10:40:00 | 25AUG04:02:45:00 | 7.92 | NO |
| | | 223 | | 83 | 21SEP04:10:55:00 | 21SEP04:03:00:00 | 7.92 | NO |
| | | 1.01 | Week 12 | 83 | 11SEP04:10:55:00 | 21SEP04:21:00:00 | 11.42 | YES |
| | | | Screening | -6 | 24JUN04:08:25:00 | 23JUN04:21:00:00 | 11.42 | YES |
| | | 223 | Baseline | -6 | 24JUN04:08:25:00 | 23JUN04:21:00:00 | 11.42 | YES |
| | | | | -6 | 24JUN04:08:25:00 | 23JUN04:21:00:00 | 11.08 | YES |
| | | | Week 12 | 100 | 08OCT04:08:35:00 | 07OCT04:21:30:00 | 11.08 | YES |
| | | | Week 16 | 100 | 08OCT04:08:35:00 | 07OCT04:21:30:00 | 11.08 | YES |
| | | | Final visit | 100 | 08OCT04:08:35:00 | 07OCT04:21:30:00 | 11.08 | YES |
| E0079005 | OL QTP | 102 | Week 2 | 8 | 06AUG04:15:00:00 | 06AUG04:02:15:00 | 12.75 | YES |
| | | 103 | Week 4 | 12 | 10AUG04:08:35:00 | 09AUG04:19:40:00 | 12.92 | YES |
| | | 105 | Week 8 | 53 | 23SEP04:08:55:00 | 22SEP04:22:10:00 | 10.75 | YES |
| | | 106 | Week 12 | 83 | 20OCT04:08:45:00 | 19OCT04:18:00:00 | 15.33 | YES |
| | | 223 | Final visit | 111 | 17NOV04:09:20:00 | 16NOV04:18:00:00 | 15.33 | YES |
| | | | | 111 | 17NOV04:09:20:00 | 16NOV04:18:00:00 | 15.33 | YES |
| | | | | 111 | 17NOV04:09:20:00 | 16NOV04:18:00:00 | 14.50 | YES |
| | | 1.01 | Screening | -3 | 26JUL04:08:30:00 | 25JUL04:18:00:00 | 14.50 | YES |
| | | | Baseline | -3 | 26JUL04:08:30:00 | 25JUL04:18:00:00 | 14.50 | YES |
| | | | | -3 | 26JUL04:08:30:00 | 25JUL04:18:00:00 | 14.50 | YES |
| E0079006 | PLA / LI | 102 | Week 1 | 7 | 08NOV04:08:20:00 | | | |
| | | 104 | Week 4 | 28 | 15NOV04:09:10:00 | | | |
| | | 105 | Week 8 | 51 | 29NOV04:12:25:00 | 28NOV04:23:00:00 | 13.42 | YES |
| | | 107 | Week 16 | 113 | 22DEC04:11:22:00 | 21DEC04:22:30:00 | 12.87 | YES |
| | | 108 | Week 20 | 141 | 22FEB05:08:50:00 | | | |
| | | | | | 22MAR05:08:38:00 | | | |
| | | 109 | Week 24 | 168 | 18APR05:08:38:00 | 17APR05:20:00:00 | 12.63 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797815

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 110 | Week 28 | 196 | 16MAY05:10:00:00 | 14JUN05:22:00:00 | 11.92 | YES |
| | | 201 | Final visit | 1 | 15JUN05:09:55:00 | 14JUN05:22:00:00 | 11.92 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 1 | 15JUN05:09:55:00 | 14JUN05:22:00:00 | 11.92 | YES |
| | | 206 | Week 4 | 28 | 10AUG05:10:20:00 | | | |
| | | 206 | Week 8 | 57 | 07SEP05:08:50:00 | 06SEP05:20:00:00 | 12.83 | YES |
| | | 207 | Week 12 | 85 | 07SEP05:08:50:00 | 06SEP05:20:00:00 | 12.83 | YES |
| | | | Final visit | 85 | 07SEP05:08:50:00 | 06SEP05:20:00:00 | 12.83 | YES |
| | | 1.01 | | -11 | 21OCT04:08:40:00 | 20OCT04:23:00:00 | 9.67 | YES |
| | | 1.02 | | -3 | 28OCT04:09:15:00 | 28OCT04:22:00:00 | 11.25 | YES |
| | | | Screening | -3 | 29OCT04:09:15:00 | 28OCT04:22:00:00 | 11.25 | YES |
| | | | Baseline | -3 | 29OCT04:09:15:00 | 28OCT04:22:00:00 | 11.72 | YES |
| | | 105 | Week 8 | 65 | 05JAN05:10:43:00 | 06JAN05:22:00:00 | 12.72 | YES |
| | | 106 | Week 12 | 93 | 02FEB05:08:02:00 | 01FEB05:20:00:00 | 12.03 | YES |
| E0079007 | MISSING | 1 | | 1 | 04NOV04:08:20:00 | 03NOV04:23:55:00 | 8.42 | YES |
| E0079008 | OL QTP | 1 | | -5 | 07JAN05:08:07:00 | 06JAN05:18:00:00 | 14.12 | YES |
| | | | Screening | -5 | 07JAN05:08:07:00 | 06JAN05:18:00:00 | 14.12 | YES |
| | | 102 | Baseline | -7 | 07JAN05:08:07:00 | 06JAN05:18:00:00 | 14.12 | YES |
| | | 103 | Week 1 | 14 | 19JAN05:08:07:00 | | | |
| | | 105 | Week 4 | 30 | 26JAN05:08:14:00 | | | |
| | | 106 | Week 8 | 86 | 11FEB05:08:05:00 | 10FEB05:19:00:00 | 13.08 | YES |
| | | 107 | Week 12 | 112 | 08MAR05:08:10:00 | 08MAR05:19:00:00 | 13.11 | YES |
| | | 223 | Week 16 | 126 | 06APR05:09:10:00 | 05APR05:19:00:00 | 14.00 | YES |
| | | | Week 12 | 126 | 04MAY05:08:53:00 | | | |
| | | | Week 16 | 126 | 18MAY05:07:50:00 | 17MAY05:18:30:00 | 13.33 | YES |
| | | | Final visit | 126 | 18MAY05:07:50:00 | 17MAY05:18:30:00 | 13.33 | YES |
| | | | | | 18MAY05:07:50:00 | 17MAY05:18:30:00 | 13.33 | YES |
| | | | | | | 17MAY05:18:30:00 | 13.33 | YES |
| E0079009 | QTP / VAL | 1 | | -3 | 07JAN05:08:43:00 | | | |
| | | | Screening | -3 | 07JAN05:08:43:00 | | | |
| | | 102 | Baseline | 8 | 07JAN05:08:43:00 | | | |
| | | 103 | Week 1 | 25 | 25JAN05:08:23:00 | | | |
| | | 104 | Week 2 | 30 | 09FEB05:08:23:00 | 08FEB05:19:00:00 | 13.38 | YES |
| | | | Week 4 | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797816

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 105 | Week 8 | 56 | 07MAR05:08:25:00 | 06MAR05:18:00:00 | 14.42 | YES |
| | | 106 | Week 12 | 84 | 04APR05:07:56:00 | 03APR05:18:00:00 | 13.93 | YES |
| | | 107 | Week 16 | 112 | 02MAY05:09:00:00 | | | |
| | | 108 | Week 20 | 142 | 01JUN05:07:35:00 | | | |
| | | 109 | Week 24 | 170 | 29JUN05:07:45:00 | 28JUN05:19:00:00 | 12.75 | YES |
| | | 110 | Week 28 | 197 | 26JUL05:07:55:00 | | | |
| | | 201 | Final Visit | 1 | 23AUG05:08:15:00 | 22AUG05:14:00:00 | 18.25 | YES |
| | | | At randomization | 1 | 23AUG05:08:15:00 | 22AUG05:14:00:00 | 18.25 | YES |
| | | 202 | Baseline | 1 | 23AUG05:08:15:00 | 22AUG05:14:00:00 | 18.25 | YES |
| | | 204 | Week 4 | 9 | 31AUG05:07:45:00 | 30AUG05:16:00:00 | 15.75 | YES |
| | | 207 | Week 8 | 29 | 20SEP05:07:35:00 | | | |
| | | 208 | Week 12 | 88 | 18NOV05:07:45:00 | 17NOV05:18:00:00 | 13.75 | YES |
| | | 209 | Week 16 | 116 | 16DEC05:07:40:00 | | | |
| | | 210 | Week 20 | 144 | 13JAN06:07:40:00 | | | |
| | | 211 | Week 24 | 172 | 10FEB06:07:45:00 | | | |
| | | 212 | Week 28 | 203 | 13MAR06:07:40:00 | 12MAR06:19:00:00 | 12.67 | YES |
| | | 213 | Week 32 | 231 | 02APR06:07:40:00 | | | |
| | | 214 | Week 36 | 256 | 05MAY06:07:30:00 | | | |
| | | 215 | Week 40 | 286 | 02JUN06:07:55:00 | 01JUN06:19:00:00 | 12.92 | YES |
| | | 215 | Week 44 | 312 | 30JUN06:07:35:00 | | | |
| | | 218 | Week 48 | 338 | 26JUL06:07:50:00 | | | |
| | | 223 | Week 52 | 368 | 25AUG06:07:50:00 | 24AUG06:18:00:00 | 13.83 | YES |
| | | | Final visit | 368 | 25AUG06:07:50:00 | 24AUG06:18:00:00 | 13.83 | YES |
| | | 206 | Week 8 | 60 | 21OCT05:07:30:00 | | | |
| | | 207 | Week 12 | 101 | 01DEC05:07:35:00 | | | |
| E0079010 | OL QTP | 1 | Screening | -4 | 10JAN05:08:45:00 | 09JAN05:22:00:00 | 10.75 | YES |
| | | | Baseline | -4 | 10JAN05:08:45:00 | 09JAN05:22:00:00 | 10.75 | YES |
| | | 102 | Week 1 | 4 | 18JAN05:09:50:00 | | | |
| | | 223 | Week 2 | 13 | 27JAN05:09:15:00 | 26JAN05:21:00:00 | 12.25 | YES |
| | | | Week 4 | 13 | 27JAN05:09:15:00 | 26JAN05:21:00:00 | 12.25 | YES |
| | | | Week 12 | 13 | 27JAN05:09:15:00 | 26JAN05:21:00:00 | 12.25 | YES |
| | | | Final visit | 13 | 27JAN05:09:15:00 | 26JAN05:21:00:00 | 12.25 | YES |
| | | | | 13 | 27JAN05:09:15:00 | 26JAN05:21:00:00 | 12.25 | YES |
| E0079011 | QTP / LI | 102 | Week 1 | 10 | 07MAR05:10:10:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797817

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 103 | Week 2 | 14 | 11MAR05:08:10:00 | 21MAR05:22:00:00 | 10.67 | YES |
| | | 104 | Week 8 | 25 | 22MAR05:08:40:00 | 18APR05:19:30:00 | 13.00 | YES |
| | | 105 | Week 8 | 53 | 19APR05:08:30:00 | 16MAY05:19:00:00 | 13.05 | YES |
| | | 106 | Week 12 | 81 | 17MAY05:08:03:00 | 16MAY05:19:00:00 | | |
| | | 107 | Week 16 | 112 | 17JUN05:08:00:00 | | | |
| | | 201 | Final visit | 1 | 19JUL05:08:20:00 | 18JUL05:19:30:00 | 12.83 | YES |
| | | | randomization | 1 | 19JUL05:08:20:00 | 18JUL05:19:30:00 | 12.83 | YES |
| | | 204 | Baseline | 1 | 16AUG05:08:05:00 | 18AUG05:19:30:00 | 12.83 | YES |
| | | 1.01 | Week 4 | 29 | | | | |
| | | | Screening | -3 | 21FEB05:07:45:00 | 21FEB05:14:00:00 | 17.75 | YES |
| | | | Baseline | -3 | 21FEB05:07:45:00 | 21FEB05:14:00:00 | 17.75 | YES |
| | | 223 | | -3 | 21FEB05:07:45:00 | 21FEB05:14:00:00 | 17.75 | YES |
| | | | Week 8 | 43 | 30AUG05:07:45:00 | 29AUG05:20:30:00 | 11.25 | YES |
| | | | Week 12 | 43 | 30AUG05:07:45:00 | 29AUG05:20:30:00 | 11.25 | YES |
| | | | Final visit | 43 | 30AUG05:07:45:00 | 29AUG05:20:30:00 | 11.25 | YES |
| | | | | 43 | 30AUG05:07:45:00 | 29AUG05:20:30:00 | 11.25 | YES |
| E0080001 | OL QTP | 1 | Week 1 | -8 | 21APR04:09:37:00 | 20APR04:18:00:00 | 15.62 | YES |
| | | 102 | Week 2 | 8 | 07MAY04:09:04:00 | | | |
| | | 103 | Week 4 | 14 | 13MAY04:09:12:00 | | | |
| | | 104 | Final visit | 28 | 27MAY04:09:36:00 | 26MAY04:18:30:00 | 15.10 | YES |
| | | | | 28 | 27MAY04:09:36:00 | 26MAY04:18:30:00 | 15.10 | YES |
| | | 105 | Week 8 | 55 | 22JUN04:10:44:00 | 22JUN04:19:00:00 | 15.73 | YES |
| | | | Week 12 | 55 | 22JUN04:10:44:00 | 22JUN04:19:00:00 | 15.73 | YES |
| | | | Final visit | 55 | 22JUN04:10:44:00 | 22JUN04:19:00:00 | 15.73 | YES |
| | | | | 55 | 22JUN04:10:44:00 | 22JUN04:19:00:00 | 15.73 | YES |
| E0080002 | QTP / LI | 1 | Week 1 | -9 | 27APR04:10:13:00 | 26APR04:18:00:00 | 16.22 | YES |
| | | 102 | Week 2 | 7 | 13MAY04:10:59:00 | | | |
| | | 105 | Week 4 | 14 | 20MAY04:10:48:00 | | | |
| | | 107 | Week 8 | 56 | 01JUL04:11:07:00 | 01JUN04:18:00:00 | 14.80 | YES |
| | | 108 | Week 16 | 112 | 26AUG04:11:21:00 | 30JUN04:18:00:00 | 15.12 | YES |
| | | 201 | Week 10 Final visit | 145 | 11NOV04:12:11:00 | 10NOV04:20:00:00 | 16.18 | YES |

CONFIDENTIAL
AZSER12797818

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 201 | At randomizat ion | 1 | 11NOV04:12:11:00 | 10NOV04:20:00:00 | 16.18 | YES |
| | | 204 | Baseline | 1 | 11NOV04:12:11:00 | 10NOV04:20:00:00 | 16.18 | YES |
| | | 206 | Week 4 | 28 | 08DEC04:11:40:00 | 10NOV04:20:00:00 | 16.18 | YES |
| | | 207 | Week 8 | 57 | 06JAN05:08:25:00 | | | |
| | | 208 | Week 12 | 85 | 03FEB05:10:30:00 | 02FEB05:17:00:00 | 17.50 | YES |
| | | 209 | Week 16 | 113 | 3MAR05:10:00:00 | | | |
| | | 210 | Week 20 | 141 | 31MAR05:11:00:00 | | | |
| | | 211 | Week 24 | 169 | 28APR05:09:45:00 | 25MAY05:17:00:00 | 17.00 | YES |
| | | 212 | Week 28 | 197 | 26MAY05:10:00:00 | | | |
| | | 213 | Week 32 | 225 | 23JUN05:10:00:00 | | | |
| | | 214 | Week 36 | 260 | 28JUL05:09:50:00 | | | |
| | | | Week 40 | 281 | 18AUG05:10:00:00 | 17AUG05:20:00:00 | 14.00 | YES |
| | | | Final visit | 281 | 18AUG05:10:00:00 | 17AUG05:20:00:00 | 14.00 | YES |
| | | 215 | Week 44 | 310 | 16SEP05:10:00:00 | | | |
| | | 216 | Week 48 | 336 | 12OCT05:10:00:00 | 10NOV05:21:00:00 | 13.00 | YES |
| | | 217 | Week 52 | 366 | 11NOV05:10:00:00 | | | |
| | | 218 | Week 56 | 425 | 09JAN06:09:55:00 | 02MAR06:21:00:00 | 13.00 | YES |
| | | 219 | Week 60 | 478 | 03MAR06:10:00:00 | | | |
| | | 220 | Week 76 | 533 | 27APR06:10:00:00 | | | |
| | | 221 | Week 84 | 589 | 22JUN06:11:05:00 | 21JUN06:22:00:00 | 13.08 | YES |
| | | 222 | Week 88 | 645 | 17AUG06:10:15:00 | 16AUG06:22:00:00 | 12.25 | YES |
| | | 223 | Week 92 | 645 | 17AUG06:10:15:00 | 16AUG06:22:00:00 | 12.25 | YES |
| | | | Final visit | 645 | 17AUG06:10:15:00 | 16AUG06:22:00:00 | 12.25 | YES |
| | | 106 | Week 12 | 85 | 30JUL04:14:14:00 | 29JUL04:17:00:00 | 17.23 | YES |
| | | 109 | Week 24 | 174 | 27OCT04:09:50:00 | 26OCT04:20:00:00 | 13.83 | YES |
| E0080003 | OL QTP | 1 | Screening | -7 | 29APR04:11:45:00 | 28APR04:18:00:00 | 17.75 | YES |
| | | | Baseline | -7 | 29APR04:11:45:00 | 28APR04:18:00:00 | 17.75 | YES |
| | | 102 | Week 1 | -7 | 29APR04:11:45:00 | 28APR04:18:00:00 | 17.75 | YES |
| | | 103 | Week 2 | 14 | 13MAY04:09:10:00 | | | |
| | | 104 | Week 4 | 27 | 20MAY04:09:01:00 | | | |
| | | 105 | Week 8 | 56 | 01JUL04:09:23:00 | 01JUN04:19:00:00 | 13.23 | YES |
| | | 106 | Week 12 | 86 | 29JUL04:10:24:00 | 01JUL04:18:30:00 | 0.93 | NO |
| | | 107 | Week 16 | 112 | 26AUG04:10:09:00 | 28JUL04:19:00:00 | 15.40 | YES |
| | | 223 | Week 12 | 118 | 01SEP04:09:53:00 | 31AUG04:19:00:00 | 14.88 | YES |
| | | | Week 16 | 118 | 01SEP04:09:53:00 | 31AUG04:19:00:00 | 14.88 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 223 | Final visit | 118 | 01SEP04:09:53:00 | 31AUG04:19:00:00 | 14.88 | YES |
| | | 104 | Week 8 | 43 | 18JUN04:10:33:00 | | | |
| E0080004 | QTP / LI | 1 | Screening | -7 | 03MAY04:10:12:00 | 02MAY04:18:00:00 | 16.20 | YES |
| | | | Baseline | -7 | 03MAY04:10:12:00 | 02MAY04:18:00:00 | 16.20 | YES |
| | | 103 | Week 2 | 14 | 03MAY04:10:12:00 | 02MAY04:18:00:00 | 16.20 | YES |
| | | 104 | Week 4 | 28 | 24MAY04:09:41:00 | | | |
| | | 105 | Week 8 | 57 | 07JUN04:09:19:00 | 06JUN04:19:00:00 | 14.32 | YES |
| | | 106 | Week 12 | 84 | 06JUL04:10:17:00 | 05JUL04:19:30:00 | 14.70 | YES |
| | | 107 | Week 16 | 113 | 02AUG04:10:12:00 | 01AUG04:17:00:00 | 17.78 | YES |
| | | 108 | Week 20 | 141 | 28SEP04:09:33:00 | | | |
| | | 201 | Final visit | 1 | 23NOV04:09:20:00 | 22NOV04:18:00:00 | 15.33 | YES |
| | | 1 | randomization | 1 | 23NOV04:09:20:00 | 22NOV04:18:00:00 | 15.33 | YES |
| | | 203 | Baseline | 21 | 23NOV04:09:30:00 | 22NOV04:18:00:00 | 15.33 | YES |
| | | 204 | Week 4 | 30 | 22DEC04:09:30:00 | 12DEC04:20:00:00 | 13.50 | YES |
| | | 206 | Week 8 | 64 | 25JAN05:09:05:00 | | | |
| | | 207 | Week 12 | 95 | 25FEB05:09:00:00 | | | |
| | | 208 | Week 16 | 114 | 16MAR05:08:43:00 | 15MAR05:17:00:00 | 15.50 | YES |
| | | 209 | Week 20 | 137 | 08APR05:08:13:00 | | | |
| | | 210 | Week 24 | 169 | 10MAY05:08:15:00 | | | |
| | | 211 | Week 28 | 198 | 08JUN05:08:00:00 | 07JUN05:18:00:00 | 14.00 | YES |
| | | 212 | Week 32 | 226 | 06JUL05:08:00:00 | | | |
| | | 213 | Week 36 | 254 | 03AUG05:08:00:00 | | | |
| | | 214 | Week 40 | 295 | 12SEP05:09:00:00 | 11SEP05:18:30:00 | 14.50 | YES |
| | | 215 | Week 44 | 308 | 26SEP05:08:00:00 | | | |
| | | 216 | Week 48 | 339 | 27OCT05:08:00:00 | | | |
| | | 217 | Week 52 | 364 | 21NOV05:08:00:00 | 20NOV05:19:00:00 | 13.08 | YES |
| | | 218 | Week 60 | 417 | 13JAN06:09:00:00 | | | |
| | | 219 | Week 68 | 479 | 16MAR06:08:00:00 | 15MAR06:17:00:00 | 15.00 | YES |
| | | | Final visit | 479 | 16MAR06:08:00:00 | 15MAR06:17:00:00 | 15.00 | YES |
| | | 220 | Week 76 | 534 | 10MAY06:08:50:00 | | | |
| | | 221 | Week 84 | 595 | 10JUL06:07:30:00 | 09JUL06:18:00:00 | 13.50 | YES |
| | | | Final visit | 595 | 10JUL06:07:30:00 | 09JUL06:18:00:00 | 13.50 | YES |
| | | 223 | Week 84 | 646 | 30AUG06:09:50:00 | 29AUG06:18:30:00 | 15.33 | YES |

CONFIDENTIAL
AZSER12797820

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 223 | Week 92 | 646 | 30AUG06:09:50:00 | 29AUG06:18:30:00 | 15.33 | YES |
|  |  |  | Final visit | 646 | 30AUG06:09:50:00 | 29AUG06:18:30:00 | 15.33 | YES |
|  |  | 104 | Week 8 | 51 | 30JUN04:08:21:00 | 29JUN04:19:06:00 | 13.25 | YES |
|  |  | 106 | Week 12 | 92 | 10AUG04:09:15:00 | 09AUG04:20:00:00 | 13.25 | YES |
|  |  | 109 | Week 24 | 170 | 27OCT04:08:05:00 | 26OCT04:18:00:00 | 14.08 | YES |
|  |  | 208 | Week 12 | 114 | 16MAR05:09:30:00 | 15MAR05:17:00:00 | 16.50 | YES |
| E0080005 | PLA / LI | 1 | Screening | -6 | 07MAY04:10:36:00 | 06MAY04:22:00:00 | 12.60 | YES |
|  |  |  | Baseline | -6 | 07MAY04:10:36:00 | 06MAY04:22:00:00 | 12.60 | YES |
|  |  | 102 | Week 1 | 8 | 21MAY04:11:01:00 | 20MAY04:22:25:00 | 12.60 | YES |
|  |  | 103 | Week 2 | 15 | 28MAY04:10:39:00 | 27MAY04:22:05:00 | 12.57 | YES |
|  |  | 104 | Week 4 | 26 | 08JUN04:10:34:00 | 07JUN04:22:00:00 | 11.38 | YES |
|  |  | 105 | Week 8 | 56 | 05JUL04:09:53:00 | 04JUL04:22:30:00 | 12.50 | YES |
|  |  | 106 | Week 12 | 84 | 02AUG04:09:48:00 | 01AUG04:21:00:00 | 12.45 | YES |
|  |  | 107 | Week 16 | 112 | 02SEP04:11:27:00 | 01SEP04:23:00:00 | 12.45 | YES |
|  |  | 201 | Final visit | 1 | 01OCT04:11:27:00 | 30SEP04:23:00:00 | 12.45 | YES |
|  |  |  | randomization | 1 | 01OCT04:11:27:00 | 30SEP04:23:00:00 | 12.45 | YES |
| E0080006 | OL QTP | 1 | Baseline | -8 | 13MAY04:10:50:00 | 13MAY04:07:30:00 | 3.33 | NO |
|  |  | 102 | Week 1 | 6 | 27MAY04:08:34:00 | 26MAY04:20:15:00 | 12.32 | YES |
|  |  | 223 | Week 4 | 14 | 04JUN04:08:19:00 | 03JUN04:20:00:00 | 12.32 | YES |
|  |  | 204 | Week 8 | 14 | 04JUN04:08:19:00 | 03JUN04:20:00:00 | 12.32 | YES |
|  |  | 223 | Week 12 | 14 | 04JUN04:08:19:00 | 03JUN04:20:00:00 | 12.32 | YES |
|  |  |  | Final visit | 14 | 04JUN04:08:19:00 | 03JUN04:20:00:00 | 12.32 | YES |
| E0080007 | PLA / LI | 1 | Screening | -7 | 01JUN04:10:27:00 | 01JUN04:06:15:00 | 4.20 | NO |
|  |  |  | Baseline | -7 | 01JUN04:10:27:00 | 01JUN04:06:15:00 | 4.20 | NO |
|  |  | 102 | Week 1 | 10 | 18JUN04:08:21:00 | 01JUN04:06:15:00 | 4.20 | NO |

CONFIDENTIAL
AZSER12797821

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 103 | Week 2 | 14 | 22JUN04:08:27:00 | | 2.02 | NO |
| | | 104 | Week 4 | 30 | 08JUL04:08:31:00 | 08JUL04:06:30:00 | 1.00 | NO |
| | | 105 | Week 8 | 58 | 05AUG04:10:00:00 | 05AUG04:09:00:00 | 1.00 | NO |
| | | 106 | Week 12 | 86 | 02SEP04:06:15:00 | 02SEP04:06:15:00 | 5.07 | NO |
| | | 107 | Week 16 | 115 | 01OCT04:10:48:00 | | 1.19 | |
| | | 201 | Final visit | 115 | 01OCT04:11:19:00 | | | |
| | | | randomization | 1 | 28OCT04:11:45:00 | 28OCT04:08:00:00 | 3.75 | NO |
| | | 202 | Baseline | 1 | 28OCT04:11:45:00 | 28OCT04:08:00:00 | 3.75 | NO |
| | | | Week 12 | 8 | 03NOV04:10:30:00 | 03NOV04:22:00:00 | 12.50 | YES |
| | | 203 | Final visit | 8 | 04NOV04:10:30:00 | 03NOV04:22:00:00 | 12.50 | YES |
| | | 204 | Week 4 | 27 | 23NOV04:10:24:00 | | | |
| | | 205 | Week 8 | 57 | 23DEC04:09:57:00 | | | |
| | | 206 | Week 12 | 85 | 20JAN05:10:30:00 | 19JAN05:21:00:00 | 13.50 | YES |
| | | 207 | Week 16 | 113 | 17FEB05:10:08:00 | | | |
| | | 208 | Week 20 | 140 | 16MAR05:09:30:00 | | | |
| | | 209 | Week 24 | 170 | 13APR05:09:21:00 | | | |
| | | 210 | Week 28 | 197 | 12MAY05:08:01:00 | 11MAY05:22:00:00 | 10.00 | YES |
| | | 211 | Week 32 | 225 | 09JUN05:08:00:00 | | | |
| | | 212 | Week 36 | 252 | 06JUL05:08:35:00 | | | |
| | | 213 | Week 40 | 280 | 03AUG05:08:00:00 | 02AUG05:19:00:00 | 14.00 | YES |
| | | 214 | Week 44 | 308 | 31AUG05:08:00:00 | | | |
| | | 215 | Week 48 | 336 | 28SEP05:08:00:00 | | | |
| | | 216 | Week 52 | 370 | 01NOV05:13:00:00 | 31OCT05:18:00:00 | 16.00 | YES |
| | | 217 | Week 60 | 433 | | | | |
| | | 218 | Week 68 | 477 | 16FEB06:08:00:00 | 15FEB06:19:30:00 | 12.50 | YES |
| | | 219 | Final visit | 477 | 16FEB06:08:00:00 | 15FEB06:19:30:00 | 12.50 | YES |
| | | 220 | Week 76 | 532 | 12APR06:08:15:00 | | | |
| | | 221 | Week 84 | 595 | 14JUN06:06:10:00 | 13JUN06:21:00:00 | 13.75 | YES |
| | | 223 | Week 92 | 659 | 17AUG06:09:10:00 | 16AUG06:10:00:00 | 23.17 | YES |
| | | | Week 104 | 659 | 17AUG06:09:10:00 | 16AUG06:10:00:00 | 23.17 | YES |
| | | | Final visit | 659 | 17AUG06:09:10:00 | 16AUG06:10:00:00 | 23.17 | YES |
| | | 104 | Week 4 | 41 | 19JUL04:09:11:00 | 18JUL04:19:00:00 | 14.18 | YES |
| E0080008 | PLA / LI | 1 | | -10 | 08JUN04:11:44:00 | 08JUN04:06:30:00 | 5.23 | NO |
| | | 102 | Week 1 | -4 | 22JUN04:08:48:00 | | | |
| | | 103 | Week 2 | 11 | 29JUN04:08:47:00 | | | |

CONFIDENTIAL
AZSER12797822

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 105 | Week 4 | 27 | 15JUL04:11:07:00 | 15JUL04:07:30:00 | 3.62 | NO |
| | | 105 | Week 8 | 55 | 12AUG04:10:48:00 | 11AUG04:21:00:00 | 13.80 | YES |
| | | 106 | Week 12 | 83 | 09SEP04:10:29:00 | 08SEP04:17:00:00 | 17.48 | YES |
| | | 107 | Week 16 | 111 | 07OCT04:10:48:00 | | | |
| | | 108 | Week 20 | 139 | 04NOV04:10:50:00 | | | |
| | | 109 | Week 24 | 166 | 29NOV04:09:30:00 | 29NOV04:17:00:00 | -7.50 | NO |
| | | 201 | Final visit | 1 | 27DEC04:11:17:00 | 26DEC04:20:00:00 | 15.28 | YES |
| | | | At randomization | 1 | | | | |
| | | | Baseline | 1 | 27DEC04:11:17:00 | 26DEC04:20:00:00 | 15.28 | YES |
| | | 204 | Week 4 | 33 | 28JAN05:10:00:00 | | | |
| | | 205 | Week 8 | 47 | 11FEB05:11:00:00 | 10FEB05:18:00:00 | 17.00 | YES |
| | | 206 | Week 12 | 60 | 24FEB05:10:45:00 | | | |
| | | 207 | Week 16 | 89 | 25MAR05:09:00:00 | 24MAR05:17:30:00 | 15.50 | YES |
| | | 208 | Week 20 | 117 | 22APR05:09:00:00 | | | |
| | | 209 | Week 24 | 144 | 19MAY05:09:15:00 | | | |
| | | 210 | Week 28 | 172 | 16JUN05:08:45:00 | | | |
| | | 211 | Week 32 | 201 | 14JUL05:09:00:00 | 14JUL05:15:30:00 | 16.50 | YES |
| | | 212 | Week 36 | 229 | 12AUG05:09:00:00 | | | |
| | | 213 | Week 40 | 261 | 13SEP05:09:30:00 | | | |
| | | 214 | Week 48 | 285 | 07OCT05:08:00:00 | 06OCT05:20:00:00 | 12.00 | YES |
| | | 223 | Week 52 | 313 | 04NOV05:09:55:00 | 16NOV05:22:00:00 | 11.92 | YES |
| | | | Final visit | 326 | 17NOV05:09:55:00 | 16NOV05:22:00:00 | 11.92 | YES |
| | | | | 326 | 17NOV05:09:55:00 | 16NOV05:22:00:00 | 11.92 | YES |
| E0080009 | OL QTP | 1 | Screening | -7 | 01JUL04:11:31:00 | 01JUL04:07:30:00 | 4.02 | NO |
| | | | Screening | -7 | 01JUL04:11:31:00 | 01JUL04:07:30:00 | 4.02 | NO |
| | | 102 | Baseline | -7 | 01JUL04:10:11:00 | 01JUL04:07:30:00 | 4.02 | NO |
| | | 104 | Week 4 | 28 | 05AUG04:09:00:00 | 04AUG04:18:00:00 | 15.00 | YES |
| | | 223 | Week 12 | 75 | 21SEP04:09:06:00 | 20SEP04:21:00:00 | 12.10 | YES |
| | | | Final visit | 75 | 21SEP04:09:06:00 | 20SEP04:21:00:00 | 12.10 | YES |
| E0080010 | QTP / LI | 1 | Screening | -7 | 09AUG04:11:38:00 | 09AUG04:18:00:00 | -6.37 | NO |
| | | | Screening | -7 | 09AUG04:11:38:00 | 09AUG04:18:00:00 | -6.37 | NO |
| | | | Baseline | -7 | 09AUG04:11:38:00 | 09AUG04:18:00:00 | -6.37 | NO |

CONFIDENTIAL
AZSER12797823

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 102 | Week 1 | 7 | 23AUG04:11:07:00 | | | |
| | | 103 | Week 2 | 14 | 30AUG04:08:59:00 | | | |
| | | 104 | Week 4 | 28 | 13SEP04:08:04:00 | 12SEP04:18:00:00 | 14.07 | YES |
| | | 105 | Week 8 | 59 | 14OCT04:19:25:00 | 13OCT04:19:00:00 | 15.23 | YES |
| | | 106 | Week 12 | 87 | 11NOV04:09:25:00 | 10NOV04:18:00:00 | 15.42 | YES |
| | | 201 | Final visit | 1 | 09DEC04:11:00:00 | 08DEC04:18:00:00 | 17.00 | YES |
| | | | randomization Baseline | 1 | 09DEC04:11:00:00 | 08DEC04:18:00:00 | 17.00 | YES |
| | | 204 | Week 4 | 30 | 07JAN05:10:19:00 | | | |
| | | 206 | Week 8 | 58 | 04FEB05:11:59:00 | | | |
| | | 207 | Week 12 | 86 | 04MAR05:11:00:00 | 03MAR05:17:30:00 | 17.50 | YES |
| | | | Final visit | 86 | 04MAR05:11:00:00 | 03MAR05:17:30:00 | 17.50 | YES |
| | | 208 | Week 16 | 120 | 07APR05:09:30:00 | | | |
| | | 209 | Week 20 | 142 | 29APR05:11:30:00 | | | |
| | | 210 | Week 24 | 167 | 29MAY05:09:00:00 | | | |
| | | 211 | Week 28 | 195 | 21JUN05:10:00:00 | 20JUN05:19:00:00 | 15.00 | YES |
| | | 212 | Week 32 | 225 | 21JUL05:10:00:00 | | | |
| | | 213 | Week 36 | 257 | 22AUG05:10:00:00 | | | |
| | | 214 | Week 40 | 288 | 22SEP05:10:00:00 | 21SEP05:18:00:00 | 16.00 | YES |
| | | 215 | Week 44 | 316 | 20OCT05:09:46:00 | | | |
| | | 217 | Week 48 | 344 | 17NOV05:10:00:00 | | | |
| | | 223 | Week 52 | 371 | 14DEC05:10:00:00 | 13DEC05:17:00:00 | 17.00 | YES |
| | | | Week 52 | 407 | 19JAN06:09:59:00 | 18JAN06:18:00:00 | 15.98 | YES |
| | | | Week 60 | 407 | 19JAN06:09:59:00 | 18JAN06:18:00:00 | 15.98 | YES |
| | | | Final visit | 407 | 19JAN06:09:59:00 | 18JAN06:18:00:00 | 15.98 | YES |
| E0080011 | PLA / LI | 1 | Screening | -7 | 13AUG04:11:24:00 | 12AUG04:11:59:00 | 23.42 | YES |
| | | | Baseline | -7 | 13AUG04:11:24:00 | 12AUG04:11:59:00 | 23.42 | YES |
| | | 102 | Week 1 | -7 | 13AUG04:11:24:00 | 12AUG04:11:59:00 | 23.42 | YES |
| | | 103 | Week 2 | 14 | 03SEP04:10:09:00 | | | |
| | | 104 | Week 4 | 28 | 17SEP04:10:47:00 | 16SEP04:14:00:00 | 20.78 | YES |
| | | 105 | Week 8 | 48 | 07OCT04:09:47:00 | 07OCT04:05:45:00 | 4.03 | NO |
| | | | Final visit | 1 | 07DEC04:10:55:00 | 06DEC04:16:00:00 | 18.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797824

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 201 | At randomization | 1 | 07DEC04:10:55:00 | 06DEC04:16:00:00 | 18.92 | YES |
| | | 202 | Baseline | 1 | 07DEC04:10:55:00 | 06DEC04:16:00:00 | 18.92 | YES |
| | | 204 | Week 12 | 8 | 14DEC04:08:45:00 | 13DEC04:17:30:00 | 15.25 | YES |
| | | 206 | Week 4 | 29 | 04JAN05:09:00:00 | | | |
| | | 207 | Week 8 | 57 | 01FEB05:11:15:00 | | | |
| | | 208 | Week 12 | 85 | 01MAR05:09:50:00 | 28FEB05:17:00:00 | 16.83 | YES |
| | | 223 | Week 16 | 113 | 29MAR05:10:30:00 | | | |
| | | | | 137 | 22APR05:11:35:00 | 21APR05:21:00:00 | 14.58 | YES |
| | | | Week 12 | 137 | 22APR05:11:35:00 | 21APR05:21:00:00 | 14.58 | YES |
| | | | Final 20 | 137 | 22APR05:11:35:00 | 21APR05:21:00:00 | 14.58 | YES |
| | | | Final visit | 137 | 22APR05:11:35:00 | 21APR05:21:00:00 | 14.58 | YES |
| | | 106 | Week 12 | 82 | 10NOV04:07:55:00 | 09NOV04:17:30:00 | 14.42 | YES |
| | | | Final visit | 82 | 10NOV04:07:55:00 | 09NOV04:17:30:00 | 14.42 | YES |
| | | | Baseline | 82 | 10NOV04:07:55:00 | 09NOV04:17:30:00 | 14.42 | YES |
| E0080012 | QTP / LI | 1 | Screening | -7 | 03SEP04:11:41:00 | 02SEP04:19:00:00 | 16.68 | YES |
| | | | Baseline | -7 | 03SEP04:11:41:00 | 02SEP04:19:00:00 | 16.68 | YES |
| | | | Week 2 | 7 | 17SEP04:09:26:00 | 02SEP04:19:00:00 | 16.68 | YES |
| | | 102 | Week 4 | 13 | 23SEP04:10:24:00 | | | |
| | | 104 | Week 8 | 27 | 07OCT04:09:12:00 | 06OCT04:18:00:00 | 16.40 | YES |
| | | 105 | Week 8 | 55 | 04NOV04:09:12:00 | 03NOV04:18:00:00 | 15.20 | YES |
| | | | Final visit | 55 | 04NOV04:09:12:00 | 03NOV04:18:00:00 | 15.20 | YES |
| | | 201 | Baseline | 55 | 04NOV04:09:12:00 | 03NOV04:18:00:00 | 15.20 | YES |
| | | | Final visit | 1 | 07DEC04:10:50:00 | 06DEC04:13:00:00 | 21.83 | YES |
| | | | At randomization | 1 | 07DEC04:10:50:00 | 06DEC04:13:00:00 | 21.83 | YES |
| | | | Baseline | 1 | 07DEC04:10:50:00 | 06DEC04:13:00:00 | 21.83 | YES |
| | | 204 | Week 4 | 31 | 07JAN05:07:35:00 | 06DEC04:13:00:00 | 21.83 | YES |
| | | 206 | Week 8 | 59 | 03FEB05:09:00:00 | | | |
| | | 207 | Week 12 | 87 | 03MAR05:09:00:00 | 02MAR05:18:30:00 | 14.50 | YES |
| | | | Final visit | 87 | 03MAR05:09:00:00 | 02MAR05:18:30:00 | 14.50 | YES |
| | | 208 | Week 16 | 115 | 31MAR05:08:30:00 | | | |
| | | 209 | Week 20 | 143 | 28APR05:10:10:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797825

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 210 | Week 24 | 171 | 26MAY05:09:10:00 | 22JUN05:17:00:00 | 15.00 | YES |
| | | 211 | Week 28 | 199 | 23JUN05:08:00:00 | 22JUN05:17:00:00 | 15.00 | YES |
| | | 211 | Final visit | 199 | 23JUN05:08:00:00 | | | |
| | | 212 | Week 32 | 227 | 21JUL05:08:00:00 | | | |
| | | 213 | Week 36 | 255 | 18AUG05:08:00:00 | | | |
| | | 214 | Week 40 | 287 | 19SEP05:08:00:00 | 18SEP05:15:00:00 | 17.00 | YES |
| | | 215 | Week 44 | 311 | 13OCT05:08:00:00 | | | |
| | | 216 | Week 48 | 338 | 09NOV05:08:00:00 | | | |
| | | 217 | Week 52 | 367 | 08DEC05:07:00:00 | 07DEC05:18:00:00 | 13.00 | YES |
| | | 218 | Week 60 | 423 | 02FEB06:08:00:00 | | | |
| | | 219 | Week 68 | 423 | 13FEB06:07:30:00 | 02APR06:19:00:00 | 12.50 | YES |
| | | 219 | Final visit | 483 | 03APR06:07:30:00 | 02APR06:19:00:00 | 12.50 | YES |
| | | 220 | Week 76 | 540 | 30MAY06:08:05:00 | 23JUL06:19:00:00 | 12.50 | YES |
| | | 221 | Week 84 | 595 | 24JUL06:07:30:00 | 23JUL06:19:00:00 | 12.50 | YES |
| | | 221 | Final visit | 595 | 24JUL06:07:30:00 | | | |
| | | 223 | Week 84 | 627 | 25AUG06:11:00:00 | 24AUG06:20:00:00 | 15.00 | YES |
| | | | Week 92 | 627 | 25AUG06:11:00:00 | 24AUG06:20:00:00 | 15.00 | YES |
| | | | Final visit | 627 | 25AUG06:11:00:00 | 24AUG06:20:00:00 | 15.00 | YES |
| | | | | 627 | 25AUG06:11:00:00 | 24AUG06:20:00:00 | 15.00 | YES |
| E0080013 | OL QTP | 1 | Week 1 | -9 | 14SEP04:12:53:00 | 14SEP04:07:30:00 | 5.88 | NO |
| | | 102 | Week 1 | 14 | 28SEP04:10:18:00 | | | |
| | | 103 | Week 4 | 5 | 07OCT04:11:18:00 | | | |
| | | 105 | Week 4 | 56 | 19OCT04:12:10:00 | 19OCT04:07:30:00 | 3.65 | NO |
| | | 107 | Week 8 | 84 | 16NOV04:11:20:00 | 16NOV04:07:45:00 | 2.58 | NO |
| | | | Week 12 | 116 | 17JAN05:11:45:00 | | | |
| | | | Week 16 | 116 | 17JAN05:11:45:00 | | | |
| | | 223 | Week 20 | 148 | 18FEB05:11:40:00 | 18FEB05:12:30:00 | 4.17 | NO |
| | | | Week 24 | 148 | 18FEB05:16:40:00 | 18FEB05:12:30:00 | 4.17 | NO |
| | | | Final visit | 148 | 18FEB05:16:40:00 | 18FEB05:12:30:00 | 4.17 | NO |
| | | | | 148 | 18FEB05:16:40:00 | 18FEB05:12:30:00 | 4.17 | NO |
| | | 106 | Week 12 | 82 | 14DEC04:11:45:00 | 14DEC04:08:00:00 | 3.75 | NO |
| | | 107 | Week 20 | 132 | 01FEB05:10:00:00 | 01FEB05:20:00:00 | 14.00 | YES |
| | | | Final visit | 132 | 02FEB05:10:00:00 | 01FEB05:20:00:00 | 14.00 | YES |
| E0080014 | PLA / VAL | 1 | | -12 | 28OCT04:11:40:00 | 27OCT04:20:00:00 | 15.67 | YES |

CONFIDENTIAL
AZSER12797826

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 102 | Week 1 | 7 | 16NOV04:11:00:00 | | | |
| | | 103 | Week 2 | 14 | 23NOV04:10:16:00 | | | |
| | | 104 | Week 4 | 30 | 09DEC04:14:45:00 | 09DEC04:14:00:00 | 0.75 | NO |
| | | 106 | Week 12 | 92 | 10JAN05:12:45:00 | 11JAN05:11:00:00 | 25.00 | YES |
| | | 107 | Week 16 | 91 | 08FEB05:08:50:00 | 08FEB05:01:45:00 | 7.08 | NO |
| | | 108 | Week 20 | 121 | 10MAR05:08:45:00 | | | |
| | | 109 | Week 24 | 147 | 05APR05:10:07:00 | 25APR05:21:00:00 | 11.00 | YES |
| | | 201 | Final visit | 168 | 06APR05:18:00:00 | 25MAY05:20:00:00 | 13.75 | YES |
| | | | At randomization visit Baseline | 1 | 26MAY05:09:45:00 | 25MAY05:20:00:00 | 13.75 | YES |
| | | 203 | Week 4 | 20 | 26MAY05:10:00:00 | 25MAY05:20:00:00 | 13.75 | YES |
| | | | Week 12 | 20 | 14JUN05:10:00:00 | 14JUN05:07:00:00 | 3.00 | NO |
| | | | Final visit | 20 | 14JUN05:10:00:00 | 14JUN05:07:00:00 | 3.00 | NO |
| | | | | 20 | 14JUN05:10:00:00 | 14JUN05:07:00:00 | 3.00 | NO |
| | | 104 | Week 4 | 42 | 21DEC04:11:15:00 | 20DEC04:20:00:00 | 15.25 | YES |
| E0080015 | OL QTP | 1 | Screening | -7 | 09NOV04:11:31:00 | 08NOV04:22:00:00 | 13.52 | YES |
| | | | Baseline | -7 | 09NOV04:11:31:00 | 08NOV04:22:00:00 | 13.52 | YES |
| | | | | -7 | 23NOV04:10:42:00 | 08NOV04:22:00:00 | 13.52 | YES |
| | | 102 | Week 2 | 14 | 30NOV04:09:10:00 | | | |
| | | 103 | Week 4 | 36 | 22DEC04:08:35:00 | 21DEC04:21:30:00 | 11.08 | YES |
| | | 104 | Week 8 | 52 | 02JAN05:11:30:00 | 16JAN05:21:30:00 | 11.83 | YES |
| | | 106 | Week 12 | 86 | 10FEB05:11:50:00 | 09FEB05:17:00:00 | 18.83 | YES |
| | | 107 | Week 16 | 119 | 15MAR05:10:30:00 | | | |
| | | | Final visit | 119 | 15MAR05:10:30:00 | | | |
| | | 223 | Week 24 | 170 | 05MAY05:09:35:00 | 04MAY05:19:00:00 | 14.58 | YES |
| | | | Final visit | 170 | 05MAY05:09:35:00 | 04MAY05:19:00:00 | 14.58 | YES |
| | | | | 170 | 05MAY05:09:35:00 | 04MAY05:19:00:00 | 14.58 | YES |
| | | 105 | Week 8 | 63 | 18JAN05:10:00:00 | | | |
| E0080016 | QTP / LI | 1 | Week 1 | -15 | 20DEC04:11:30:00 | 19DEC04:21:20:00 | 14.17 | YES |
| | | 102 | Week 2 | 7 | 17JAN05:10:20:00 | | | |
| | | 103 | Week 4 | 13 | 01FEB05:07:32:00 | 31JAN05:19:00:00 | 12.53 | YES |
| | | 104 | | 28 | | | | |

CONFIDENTIAL
AZSER12797827

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080016 | QTP / LI | 104 | Final visit | 28 | 01FEB05:07:32:00 | 31JAN05:19:00:00 | 12.53 | YES |
| | | 105 | Baseline Week 8 | 56 | 28FEB05:07:44:00 | 28FEB05:19:00:00 | 12.53 | YES |
| | | 201 | Final visit | 51 | 01APR05:09:15:00 | 31MAR05:19:00:00 | 14.25 | YES |
| | | 1 | At Randomization | 1 | 01APR05:09:15:00 | 31MAR05:19:00:00 | 14.25 | YES |
| | | 203 | Baseline Week 4 | 15 | 15APR05:08:05:00 | 14APR05:19:00:00 | 14.25 | YES |
| | | | Week 12 | 15 | 15APR05:08:05:00 | 14APR05:19:00:00 | 13.08 | YES |
| | | 204 | Week 4 | 28 | 28APR05:08:30:00 | 14APR05:19:00:00 | 13.08 | YES |
| | | 223 | Week 4 | 42 | 12MAY05:07:30:00 | 11MAY05:18:30:00 | 13.00 | YES |
| | | | Week 12 | 42 | 12MAY05:07:30:00 | 11MAY05:18:30:00 | 13.00 | YES |
| | | | Final visit | 42 | 12MAY05:07:30:00 | 11MAY05:18:30:00 | 13.00 | YES |
| E0080017 | QTP / VAL | 101 | Week 4 | -10 | 15FEB05:11:00:00 | 28MAR05:19:00:00 | 15.67 | YES |
| | | 105 | Week 8 | 60 | 26APR05:11:10:00 | 25APR05:18:30:00 | 17.00 | YES |
| | | 106 | Final visit | 61 | 23MAY05:10:10:00 | 23MAY05:08:00:00 | 2.17 | NO |
| | | 1 | At Randomization | 1 | 23MAY05:10:10:00 | 23MAY05:08:00:00 | 2.17 | NO |
| | | 206 | Baseline | 1 | 23MAY05:10:10:00 | 23MAY05:08:00:00 | 2.17 | NO |
| | | | Week 4 | 30 | 21JUN05:09:05:00 | | | |
| | | 207 | Week 8 | 60 | | | | |
| | | | Week 12 | 88 | 18AUG05:09:05:00 | 17AUG05:09:00:00 | 24.08 | YES |
| | | | Final visit | 88 | 18AUG05:09:05:00 | 17AUG05:09:00:00 | 24.08 | YES |
| | | 208 | Week 16 | 117 | 16SEP05:09:35:00 | | | |
| | | 210 | Week 20 | 144 | 13OCT05:09:00:00 | | | |
| | | 211 | Week 24 | 172 | 10NOV05:09:35:00 | | | |
| | | 212 | Week 28 | 206 | 13DEC05:09:55:00 | 07DEC05:21:30:00 | 11.42 | YES |
| | | | Week 32 | 236 | 13JAN06:09:55:00 | | | |
| | | 213 | Week 36 | 257 | 03FEB06:09:30:00 | | | |
| | | 223 | Week 40 | 283 | 01MAR06:10:00:00 | 28FEB06:20:00:00 | 14.00 | YES |
| | | | Final visit | 283 | 01MAR06:10:00:00 | 28FEB06:20:00:00 | 14.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2096

CONFIDENTIAL
AZSER12797828

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 1 | | -8 | 07APR05:10:00:00 | 06APR05:18:00:00 | 16.00 | YES |
| | | 102 | Week 1 | 6 | 21APR05:11:20:00 | | | |
| | | 103 | Week 2 | 14 | 29APR05:11:45:00 | 12MAY05:18:30:00 | 15.50 | YES |
| | | 104 | Week 4 | 27 | 12MAY05:10:00:00 | 06JUN05:17:00:00 | -8.00 | NO |
| | | 105 | Week 8 | 52 | 02JUN05:09:00:00 | 04JUL05:15:00:00 | 19.00 | YES |
| | | 106 | Week 12 | 81 | 05JUL05:10:00:00 | 04JUL05:15:00:00 | 19.00 | YES |
| | | | Final visit | 81 | 05JUL05:10:00:00 | 04JUL05:15:00:00 | 19.00 | YES |
| | | 107 | Baseline | 108 | 01AUG05:10:00:00 | 03AUG05:18:00:00 | 16.00 | YES |
| | | 201 | Week 16 | 1 | 04AUG05:10:00:00 | 03AUG05:18:00:00 | 16.00 | YES |
| | | | Final visit | 1 | 04AUG05:10:00:00 | 03AUG05:18:00:00 | 16.00 | YES |
| | | | At randomization | 30 | 02SEP05:10:00:00 | 18SEP05:00:00:00 | 34.00 | YES |
| | | 204 | Baseline | 47 | 19SEP05:10:00:00 | 18SEP05:00:00:00 | 34.00 | YES |
| | | 223 | Week 4 | 47 | 19SEP05:10:00:00 | 18SEP05:00:00:00 | 34.00 | YES |
| | | | Final visit | 47 | 19SEP05:10:00:00 | 18SEP05:00:00:00 | 34.00 | YES |
| E0080019 | PLA / LI | 1 | Screening | -7 | 08APR05:10:00:00 | 07APR05:21:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 08APR05:10:00:00 | 07APR05:21:00:00 | 13.00 | YES |
| | | | At randomization | -7 | 08APR05:10:00:00 | 07APR05:21:00:00 | 13.00 | YES |
| | | 102 | Week 1 | 14 | 22APR05:16:00:00 | | | |
| | | | Week 2 | 21 | 29APR05:15:15:00 | | | |
| | | 105 | Week 4 | 27 | 12MAY05:11:30:00 | 12MAY05:11:30:00 | 5.00 | NO |
| | | 106 | Week 8 | 54 | 08JUN05:15:30:00 | 07JUN05:14:00:00 | 17.00 | YES |
| | | 201 | Week 12 | 82 | 06JUL05:16:00:00 | 06JUL05:00:30:00 | 15.50 | YES |
| | | | Final visit | 1 | 03AUG05:15:00:00 | 03AUG05:10:30:00 | 4.50 | NO |
| | | | At randomization | 1 | 03AUG05:15:00:00 | 03AUG05:10:30:00 | 4.50 | NO |
| | | 204 | Baseline | 30 | 01SEP05:08:00:00 | | | NO |
| | | 206 | Week 4 | 64 | 05OCT05:10:00:00 | 26OCT05:10:00:00 | 4.50 | NO |
| | | 207 | Week 8 | 65 | 06OCT05:15:00:00 | | 0.00 | NO |
| | | 208 | Week 16 | 120 | 30NOV05:11:00:00 | 29NOV05:23:30:00 | 0.00 | NO |
| | | 209 | Week 20 | 141 | 21DEC05:15:15:00 | | 15.50 | YES |

CONFIDENTIAL
AZSER12797829

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 210 | Week 24 | 170 | 19JAN06:16:00:00 | 15FEB06:00:00:00 | 41.00 | YES |
| | | 211 | Week 28 | 198 | 16FEB06:17:00:00 | 15MAR06:16:15:00 | 13.75 | YES |
| | | 212 | Week 32 | 225 | 15MAR06:16:15:00 | | | |
| | | 213 | Week 40 | 267 | 26APR06:16:30:00 | 09MAY06:22:30:00 | 17.00 | YES |
| | | 214 | Week 44 | 281 | 10MAY06:15:30:00 | | | |
| | | 215 | Week 48 | 316 | 14JUN06:14:20:00 | | | |
| | | 216 | Week 52 | 337 | 05JUL06:14:15:00 | 13AUG06:20:00:00 | 14.00 | YES |
| | | 217 | Final visit | 377 | 14AUG06:10:00:00 | 13AUG06:20:00:00 | 14.00 | YES |
| | | | | 377 | 14AUG06:10:00:00 | 13AUG06:20:00:00 | 14.00 | YES |
| | | 106 | Week 12 | 89 | 13JUL05:14:40:00 | 13JUL05:06:00:00 | 8.67 | YES |
| | | 212 | Week 28 | 225 | 15MAR06:16:15:00 | 15MAR06:02:30:00 | 13.75 | YES |
| | | | Final visit | 225 | 15MAR06:16:15:00 | 15MAR06:02:30:00 | 13.75 | YES |
| E0080020 | QTP / LI | 1 | Screening | -7 | 15APR05:11:25:00 | 14APR05:20:00:00 | 15.42 | YES |
| | | | Baseline | -7 | 15APR05:11:25:00 | 14APR05:20:00:00 | 15.42 | YES |
| | | | At enrollment | -0 | 22APR05:11:29:00 | 14APR05:20:00:00 | 15.42 | YES |
| | | 101 | | | | | | |
| | | 105 | Week 8 | 62 | 23JUN05:09:16:00 | 22JUN05:18:30:00 | 14.77 | YES |
| | | 106 | Week 12 | 82 | 13JUL05:08:30:00 | 12JUL05:21:30:00 | 11.00 | YES |
| | | 108 | Week 16 | 111 | 11AUG05:10:00:00 | | | |
| | | 108 | Week 20 | 147 | 16SEP05:10:00:00 | 06OCT05:20:00:00 | 14.00 | YES |
| | | 201 | Final visit | 1 | 07OCT05:10:00:00 | 06OCT05:20:00:00 | 14.00 | YES |
| | | | randomization | 1 | 07OCT05:10:00:00 | 06OCT05:20:00:00 | 14.00 | YES |
| | | | Baseline | 1 | 07OCT05:10:00:00 | 06OCT05:20:00:00 | 14.00 | YES |
| | | 204 | Week 4 | 36 | 11NOV05:16:35:00 | | | |
| | | 223 | Week 12 | 92 | 06JAN06:11:40:00 | 05JAN06:18:30:00 | 17.17 | YES |
| | | | Final visit | 92 | 06JAN06:11:40:00 | 05JAN06:18:30:00 | 17.17 | YES |
| E0080021 | MISSING | 1 | | 21APR05:10:30:00 | 20APR05:14:00:00 | 20.50 | YES |
| E0080022 | QTP / LI | 1 | Screening | -7 | 26APR05:11:00:00 | 25APR05:17:30:00 | 17.50 | YES |
| | | | Baseline | -7 | 26APR05:11:00:00 | 25APR05:17:30:00 | 17.50 | YES |
| | | | | | 26APR05:11:00:00 | 25APR05:17:30:00 | 17.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797830

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 102 | Week 1 | 7 | 10MAY05:09:30:00 | | | |
| | | 103 | Week 2 | 14 | 17MAY05:09:50:00 | | | |
| | | 104 | Week 4 | 28 | 31MAY05:08:30:00 | 30MAY05:20:30:00 | 12.00 | YES |
| | | | Week 4 | 28 | 31MAY05:08:30:00 | 30MAY05:20:30:00 | 12.00 | YES |
| | | | Final visit | 28 | 31MAY05:08:30:00 | | | |
| | | 105 | Baseline | 59 | 01JUL05:08:15:00 | 01JUL05:18:30:00 | -10.25 | NO |
| | | | Week 8 | 59 | 01JUL05:08:15:00 | 01JUL05:18:30:00 | -10.25 | NO |
| | | | Final visit | 59 | 01JUL05:08:15:00 | 01JUL05:18:30:00 | -10.25 | NO |
| | | 106 | Baseline | 81 | 23JUL05:08:00:00 | | | |
| | | 201 | Final visit | 1 | 15AUG05:09:30:00 | 14AUG05:19:00:00 | 14.50 | YES |
| | | | At randomization | 1 | 15AUG05:09:30:00 | | | |
| | | 204 | Baseline | 1 | 15AUG05:09:30:00 | 14AUG05:19:00:00 | 14.50 | YES |
| | | 206 | Week 4 | 29 | 12SEP05:08:30:00 | | | |
| | | 207 | Week 8 | 58 | 11OCT05:10:00:00 | | | |
| | | 208 | Week 12 | 91 | 11NOV05:08:45:00 | 10NOV05:21:00:00 | 11.75 | YES |
| | | 209 | Week 16 | 121 | 13DEC05:08:30:00 | | | |
| | | 210 | Week 20 | 149 | 10JAN06:08:57:00 | | | |
| | | 211 | Week 24 | 180 | 10FEB06:08:30:00 | | | |
| | | 212 | Week 28 | 204 | 06MAR06:08:30:00 | 05MAR06:20:00:00 | 12.50 | YES |
| | | 213 | Week 32 | 225 | 23MAR06:08:20:00 | | | |
| | | 214 | Week 36 | 225 | 27MAR06:08:20:00 | | | |
| | | | Week 40 | 295 | 05JUN06:09:20:00 | 04JUN06:20:00:00 | 13.33 | YES |
| | | | Week 44 | 295 | 05JUN06:09:20:00 | 04JUN06:20:00:00 | 13.33 | YES |
| | | | Final visit | 295 | 06JUN06:09:20:00 | 06JUN06:20:00:00 | 13.33 | YES |
| | | 215 | Week 44 | 316 | 26JUN06:09:30:00 | | | |
| | | 216 | Week 48 | 374 | 24JUL06:09:30:00 | | | |
| | | 223 | Week 52 | 373 | 22AUG06:09:30:00 | 21AUG06:22:00:00 | 11.50 | YES |
| | | | Final visit | 373 | 22AUG06:09:30:00 | 21AUG06:22:00:00 | 11.50 | YES |
| | | | Final visit | 373 | 22AUG06:09:30:00 | 21AUG06:22:00:00 | 11.50 | YES |
| E0080023 | MISSING | 1 | | | 05MAY05:10:30:00 | 06MAY05:19:00:00 | 15.50 | YES |
| E0080024 | MISSING | 1 | | | 20MAY05:09:45:00 | 19MAY05:18:00:00 | 15.75 | YES |
| E0080025 | QTP / LI | 1 | visit | -6 | 09JUN05:10:00:00 | 08JUN05:23:00:00 | 11.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chemll2.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797831

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 1 | Screening | -6 | 09JUN05:10:00:00 | 08JUN05:23:00:00 | 11.00 | YES |
| | | | Baseline | -6 | 09JUN05:10:00:00 | 08JUN05:23:00:00 | 11.00 | YES |
| | | 104 | Week 4 | 29 | 14JUL05:09:00:00 | 14JUL05:22:30:00 | -13.50 | NO |
| | | | Final visit | 29 | 14JUL05:09:00:00 | 14JUL05:22:30:00 | -13.50 | NO |
| | | | Baseline | 29 | 14JUL05:09:00:00 | 14JUL05:22:30:00 | -13.50 | NO |
| | | 105 | Week 8 | 57 | 11AUG05:09:15:00 | 10AUG05:19:00:00 | 14.25 | YES |
| | | 106 | Week 12 | 85 | 12SEP05:10:00:00 | 11SEP05:20:00:00 | 14.00 | YES |
| | | | Final visit | 89 | 12SEP05:10:00:00 | 11SEP05:20:00:00 | 14.00 | YES |
| | | 201 | Baseline | 89 | 12SEP05:10:00:00 | 11SEP05:20:00:00 | 14.00 | YES |
| | | | Final visit | 1 | 05OCT05:09:00:00 | 04OCT05:21:00:00 | 12.00 | YES |
| | | | At randomizat | 1 | 05OCT05:09:00:00 | 04OCT05:21:00:00 | 12.00 | YES |
| | | 204 | Baseline | 1 | 05OCT05:09:00:00 | 04OCT05:21:00:00 | 12.00 | YES |
| | | 206 | Week 4 | 28 | 01NOV05:08:30:00 | | | |
| | | 208 | Week 8 | 56 | 29NOV05:08:05:00 | | | |
| | | | Week 12 | 85 | 27DEC05:07:30:00 | 27DEC05:11:00:00 | 21.50 | YES |
| | | 209 | Week 16 | 111 | 23JAN06:07:35:00 | | | |
| | | 210 | Week 20 | 142 | 23FEB06:08:05:00 | | | |
| | | | Week 24 | 176 | 20MAR06:09:05:00 | 20APR06:20:00:00 | 13.00 | YES |
| | | 211 | Week 28 | 204 | 17APR06:09:00:00 | | | |
| | | 212 | Week 32 | 225 | 17MAY06:08:20:00 | | | |
| | | 213 | Week 36 | 255 | 15JUN06:08:45:00 | | | |
| | | 214 | Week 40 | 286 | 17JUL06:08:30:00 | 16JUL06:15:00:00 | 17.50 | YES |
| | | | Final visit | 286 | 17JUL06:08:30:00 | 16JUL06:15:00:00 | 17.50 | YES |
| | | 215 | Week 44 | 311 | 11AUG06:07:30:00 | | | |
| | | 223 | Week 48 | 331 | 31AUG06:09:15:00 | 30AUG06:19:00:00 | 14.25 | YES |
| | | | Week 52 | 331 | 31AUG06:09:15:00 | 30AUG06:19:00:00 | 14.25 | YES |
| | | | Final visit | 331 | 31AUG06:09:15:00 | 30AUG06:19:00:00 | 14.25 | YES |
| | | 211 | Week 28 | 204 | 26APR06:08:30:00 | 25APR06:20:00:00 | 12.50 | YES |
| | | | Final visit | 204 | 26APR06:08:30:00 | 25APR06:20:00:00 | 12.50 | YES |
| E0080027 | PLA / LI | 1 | Screening | -6 | 10JUN05:08:00:00 | 09JUN05:20:30:00 | 11.50 | YES |
| | | | Baseline | -6 | 10JUN05:08:00:00 | 09JUN05:20:30:00 | 11.50 | YES |

CONFIDENTIAL
AZSER12797832

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080027 | PLA / LI | 102 | Week 1 | 7 | 23JUN05:09:28:00 | | | |
| | | 103 | Week 2 | 14 | 30JUN05:09:00:00 | | | |
| | | 104 | Week 4 | 28 | 14JUL05:16:30:00 | 14JUL05:13:00:00 | 3.50 | NO |
| | | | Final visit | 28 | 14JUL05:16:30:00 | 14JUL05:13:00:00 | 3.50 | NO |
| | | 105 | Baseline | 53 | 08AUG05:16:30:00 | 08AUG05:12:00:00 | 4.50 | NO |
| | | 106 | Week 8 | 82 | 06SEP05:16:30:00 | 06SEP05:04:00:00 | 12.00 | YES |
| | | 201 | Final visit 12 | | 07OCT05:10:00:00 | 06OCT05:21:00:00 | 13.00 | YES |
| | | | At randomization | 1 | 07OCT05:10:00:00 | 06OCT05:21:00:00 | 13.00 | YES |
| | | 204 | Baseline | 1 | 07OCT05:10:00:00 | 06OCT05:21:00:00 | 13.00 | YES |
| | | 205 | Week 4 | 29 | 04NOV05:08:00:00 | | | |
| | | 207 | Week 8 | 85 | 30DEC05:07:05:00 | 29DEC05:18:00:00 | 13.75 | YES |
| | | 223 | Week 12 | 117 | 31JAN06:08:00:00 | 31JAN06:06:30:00 | 1.50 | NO |
| | | | Week 16 | 117 | 31JAN06:08:00:00 | 31JAN06:06:30:00 | 1.50 | NO |
| | | | Final visit | 117 | 31JAN06:08:00:00 | 31JAN06:06:30:00 | 1.50 | NO |
| | | 1.01 | Screening | -2 | 14JUN05:13:00:00 | 13JUN05:22:00:00 | 15.00 | YES |
| | | | Baseline | -2 | 14JUN05:13:00:00 | 13JUN05:22:00:00 | 15.00 | YES |
| | | | Baseline | -2 | 14JUN05:13:00:00 | 13JUN05:22:00:00 | 15.00 | YES |
| E0080028 | PLA / LI | 1 | Screening | -7 | 13JUN05:09:55:00 | 12JUN05:17:00:00 | 16.92 | YES |
| | | | Baseline | -7 | 13JUN05:09:55:00 | 12JUN05:17:00:00 | 16.92 | YES |
| | | | Baseline | -7 | 13JUN05:09:55:00 | 12JUN05:17:00:00 | 16.92 | YES |
| | | 102 | Week 1 | 2 | 27JUN05:07:15:00 | | | |
| | | 103 | Week 2 | 15 | 05JUL05:08:00:00 | | | |
| | | 104 | Week 4 | 29 | 19JUL05:08:00:00 | 18JUL05:21:00:00 | 11.00 | YES |
| | | 105 | Week 8 | 57 | 16AUG05:08:00:00 | | 10.50 | YES |
| | | 106 | Week 12 | 86 | 14SEP05:08:00:00 | 13SEP05:21:30:00 | 10.50 | YES |
| | | 201 | Final visit | 1 | 12OCT05:08:00:00 | 11OCT05:19:30:00 | 12.50 | YES |
| | | | At randomization | 1 | 12OCT05:08:00:00 | 11OCT05:19:30:00 | 12.50 | YES |
| | | | Baseline | 1 | 12OCT05:08:00:00 | 11OCT05:19:30:00 | 12.50 | YES |
| | | 223 | Week 4 | 28 | 08NOV05:07:00:00 | 07NOV05:20:00:00 | 13.12 | YES |
| | | | Week 12 | 28 | 08NOV05:09:07:00 | 07NOV05:20:00:00 | 13.12 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  cheml12.sas  kcpx265    02MAR2007:13:32

CONFIDENTIAL
AZSER12797833

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 223 | Final visit | 28 | 08NOV05:09:07:00 | 07NOV05:20:00:00 | 13.12 | YES |
| E0080029 | QTP / LI | 1 | Screening | -6 | 16JUN05:10:00:00 | 15JUN05:21:30:00 | 12.50 | YES |
| | | | Baseline | -6 | 16JUN05:10:00:00 | 15JUN05:21:30:00 | 12.50 | YES |
| | | 104 | Week 4 | 34 | 26JUL05:08:00:00 | 25JUL05:19:00:00 | 13.00 | YES |
| | | 105 | Week 8 | 56 | 17AUG05:08:00:00 | 16AUG05:21:00:00 | 11.00 | YES |
| | | 106 | Week 12 | 85 | 15SEP05:08:00:00 | 14SEP05:20:30:00 | 11.58 | YES |
| | | | Final visit | 85 | 15SEP05:08:05:00 | 14SEP05:20:30:00 | 11.58 | YES |
| | | 201 | Baseline | 1 | 10OCT05:08:05:00 | 10OCT05:21:00:00 | 11.00 | YES |
| | | | At randomization | 1 | 10OCT05:08:00:00 | 10OCT05:21:00:00 | 11.00 | YES |
| | | 223 | Baseline | 1 | 11OCT05:08:00:00 | 10OCT05:21:00:00 | 11.00 | YES |
| | | | Week 4 | 31 | 10NOV05:07:15:00 | 10NOV05:20:00:00 | -12.75 | NO |
| | | | Week 12 | 31 | 10NOV05:07:15:00 | 10NOV05:20:00:00 | -12.75 | NO |
| | | | Final visit | 31 | 10NOV05:07:15:00 | 10NOV05:20:00:00 | -12.75 | NO |
| E0080030 | PLA / LI | 1 | Screening | -7 | 20JUN05:10:00:00 | 19JUN05:19:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 20JUN05:10:00:00 | 19JUN05:19:00:00 | 15.00 | YES |
| | | 104 | Week 4 | 30 | 20JUL05:08:00:00 | 19JUL05:19:00:00 | 13.00 | YES |
| | | 105 | Week 8 | 56 | 22AUG05:08:00:00 | 21AUG05:19:00:00 | 13.00 | YES |
| | | 106 | Week 12 | 91 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
| | | | Final visit | 91 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
| | | | At randomization | 1 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
| | | 204 | Baseline | 1 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
| | | 206 | Week 8 | 58 | 22NOV05:08:30:00 | | | |
| | | 207 | Week 12 | 94 | 28DEC05:08:35:00 | 27DEC05:21:30:00 | 11.08 | YES |
| | | | Final visit | 94 | 28DEC05:08:35:00 | 27DEC05:21:30:00 | 11.08 | YES |
| | | 208 | Week 16 | 114 | 17JAN06:09:03:00 | | | |
| | | 209 | Week 20 | 142 | 14FEB06:09:05:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797834

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 223 | Week 24 | 171 | 15MAR06:10:00:00 | 14MAR06:20:00:00 | 14.00 | YES |
|  |  |  | Week 28 | 171 | 15MAR06:10:00:00 | 14MAR06:20:00:00 | 14.00 | YES |
|  |  |  | Final visit | 171 | 15MAR06:10:00:00 | 14MAR06:20:00:00 | 14.00 | YES |
| E0080031 | QTP / LI | 1 | Screening | -6 | 12JUL05:08:00:00 | 11JUL05:12:00:00 | 20.00 | YES |
|  |  |  | Baseline | -6 | 12JUL05:08:00:00 | 11JUL05:12:00:00 | 20.00 | YES |
|  |  | 102 | Week 1 | 7 | 25JUL05:08:00:00 |  |  |  |
|  |  | 103 | Week 2 | 14 | 01AUG05:08:00:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 15AUG05:08:00:00 | 14AUG05:00:00:00 | 32.00 | YES |
|  |  | 105 | Week 8 | 59 | 15SEP05:08:00:00 | 13SEP05:18:00:00 | 38.00 | YES |
|  |  |  | Final visit | 59 | 15SEP05:08:00:00 | 13SEP05:18:00:00 | 38.00 | YES |
|  |  | 106 | Baseline | 1 | 10OCT05:08:00:00 | 09OCT05:18:00:00 | 14.00 | YES |
|  |  |  | Final visit | 1 | 10OCT05:08:00:00 | 09OCT05:18:00:00 | 14.00 | YES |
|  |  |  | At randomization | 16 | 10OCT05:08:00:00 |  |  |  |
|  |  | 206 | Baseline | 1 | 11NOV05:09:00:00 |  |  |  |
|  |  | 206 | Week 4 | 33 | 08DEC05:10:00:00 |  |  |  |
|  |  | 208 | Week 8 | 60 | 14FEB06:08:00:00 |  |  |  |
|  |  | 209 | Week 20 | 128 | 27FEB06:08:00:00 |  |  |  |
|  |  | 210 | Week 24 | 141 | 27MAR06:09:59:00 |  |  |  |
|  |  | 211 | Week 28 | 169 | 26APR06:10:00:00 | 25APR06:21:00:00 | 13.00 | YES |
|  |  | 212 | Week 32 | 227 | 24MAY06:11:00:00 |  |  |  |
|  |  | 213 | Week 36 | 255 | 21JUN06:11:10:00 |  |  |  |
|  |  | 214 | Week 40 | 277 | 20JUL06:11:10:00 | 19JUL06:17:00:00 | 18.17 | YES |
|  |  | 223 | Week 40 | 284 | 21AUG06:11:05:00 | 20AUG06:20:00:00 | 15.08 | YES |
|  |  |  | Week 44 | 316 | 21AUG06:11:05:00 | 20AUG06:20:00:00 | 15.08 | YES |
|  |  |  | Final visit | 316 | 21AUG06:11:05:00 | 20AUG06:20:00:00 | 15.08 | YES |
|  |  | 105 | Week 8 | 66 | 22SEP05:08:00:00 | 21SEP05:17:00:00 | 15.00 | YES |
| E0080032 | OL QTP | 1 | Screening | -6 | 15JUL05:12:00:00 | 14JUL05:17:30:00 | 18.50 | YES |
|  |  |  | Baseline | -6 | 15JUL05:12:00:00 | 14JUL05:17:30:00 | 18.50 | YES |
|  |  | 102 | Week 1 | 7 | 28JUL05:17:00:00 | 16JUL05:17:30:00 | 18.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797835

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 103 | Week 2 | 15 | 05AUG05:10:00:00 | 17AUG05:17:00:00 | 15.00 | YES |
| | | 104 | Week 4 | 28 | 18AUG05:08:00:00 | 17AUG05:17:00:00 | 15.00 | YES |
| | | | Final visit | 28 | 18AUG05:08:00:00 | 17AUG05:17:00:00 | 15.00 | YES |
| | | 105 | Week 8 | 55 | 14SEP05:08:00:00 | 13SEP05:17:00:00 | 15.00 | YES |
| | | 106 | Week 12 | 85 | 14OCT05:08:00:00 | 13OCT05:12:00:00 | 20.00 | YES |
| | | 107 | Week 16 | 120 | 18NOV05:07:06:00 | | | YES |
| | | 223 | Week 24 | 167 | 04JAN06:16:30:00 | 03JAN06:21:00:00 | 19.50 | YES |
| | | | Final visit | 167 | 04JAN06:16:30:00 | 03JAN06:21:00:00 | 19.50 | YES |
| | | | | 167 | 04JAN06:16:30:00 | 03JAN06:21:00:00 | 19.50 | YES |
| E0080033 | QTP / LI | 1 | Screening | -6 | 19JUL05:09:50:00 | 18JUL05:17:30:00 | 16.33 | YES |
| | | 102 | Baseline | -6 | 19JUL05:09:50:00 | 18JUL05:17:30:00 | 16.33 | YES |
| | | 103 | Week 1 | -7 | 19JUL05:09:50:00 | 18JUL05:17:30:00 | 16.33 | YES |
| | | 105 | Week 2 | 14 | 08AUG05:09:30:00 | | | YES |
| | | 106 | Week 4 | 28 | 22AUG05:09:55:00 | 21AUG05:19:00:00 | 14.92 | YES |
| | | 107 | Week 8 | 58 | 21SEP05:09:00:00 | 20SEP05:19:00:00 | 13.50 | YES |
| | | | Week 12 | 94 | 17OCT05:09:00:00 | 16OCT05:19:00:00 | 13.00 | YES |
| | | 201 | Final visit | 184 | 16NOV05:08:00:00 | 15DEC05:09:00:00 | 15.00 | YES |
| | | | randomization | 1 | 16DEC05:10:00:00 | 15DEC05:09:00:00 | 15.00 | YES |
| | | | Baseline | 1 | 16DEC05:10:00:00 | 15DEC05:19:00:00 | 15.00 | YES |
| | | 206 | Week 2 | 26 | 26JAN06:08:20:00 | | | |
| | | 207 | Week 4 | 55 | 08FEB06:09:57:00 | | | |
| | | 208 | Week 8 | 83 | 08MAR06:08:10:00 | 07MAR06:19:00:00 | 13.17 | YES |
| | | 209 | Week 12 | 113 | 07APR06:08:00:00 | | | |
| | | 210 | Week 16 | 140 | 02MAY06:09:00:00 | | | |
| | | 211 | Week 20 | 169 | 30JUN06:08:30:00 | 29JUN06:18:00:00 | 14.50 | YES |
| | | 212 | Week 24 | 197 | 01AUG06:08:12:00 | | | |
| | | | Week 28 | 229 | 23AUG06:09:00:00 | 23AUG06:18:00:00 | 15.00 | YES |
| | | | Week 32 | 252 | 24AUG06:09:00:00 | 23AUG06:18:00:00 | 15.00 | YES |
| | | 223 | Week 40 | 252 | 24AUG06:09:00:00 | 23AUG06:18:00:00 | 15.00 | YES |
| | | | Final visit | 252 | | | | |
| E0080034 | OL QTP | 1 | Screening | -6 | 20JUL05:09:15:00 | 19JUL05:17:00:00 | 16.25 | YES |
| | | | | -6 | 20JUL05:09:15:00 | 19JUL05:17:00:00 | 16.25 | YES |

CONFIDENTIAL
AZSER12797836

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080034 | OL QTP | 223 | Baseline | -6 | 20JUL05:09:15:00 | 19JUL05:17:00:00 | 16.25 | YES |
| | | | Week 8 | 52 | 16SEP05:08:00:00 | 15SEP05:22:30:00 | 9.50 | YES |
| | | | Week 12 | 52 | 16SEP05:08:00:00 | 15SEP05:22:30:00 | 9.50 | YES |
| | | | Final visit | 52 | 16SEP05:08:00:00 | 15SEP05:22:30:00 | 9.50 | YES |
| E0080035 | QTP / VAL | 1 | Screening | -6 | 02AUG05:09:30:00 | 01AUG05:22:30:00 | 11.00 | YES |
| | | | Baseline | -6 | 02AUG05:09:30:00 | 01AUG05:22:30:00 | 11.00 | YES |
| | | 104 | Week 4 | 30 | 07SEP05:09:30:00 | 06SEP05:22:30:00 | 11.00 | YES |
| | | 105 | Week 8 | 51 | 28SEP05:08:00:00 | 26SEP05:22:30:00 | 33.50 | YES |
| | | | Final visit | 51 | 28SEP05:08:00:00 | 27SEP05:21:30:00 | 10.50 | YES |
| | | 106 | Baseline | 80 | 07OCT05:09:30:00 | 06OCT05:23:00:00 | 10.50 | YES |
| | | 201 | Week 12 | 80 | 07OCT05:10:00:00 | 06OCT05:23:30:00 | 10.50 | YES |
| | | | Final visit | 80 | 07OCT05:10:00:00 | 06OCT05:23:30:00 | 10.50 | YES |
| | | 204 | At randomization | 1 | 22NOV05:10:00:00 | 21NOV05:18:30:00 | 15.50 | YES |
| | | | Baseline | 1 | 22NOV05:10:00:00 | 21NOV05:18:30:00 | 15.50 | YES |
| | | 206 | Week 4 | 30 | 21DEC05:09:30:00 | 20DEC05:18:30:00 | 15.00 | YES |
| | | | Week 8 | 85 | 23JAN06:09:30:00 | 22JAN06:18:30:00 | 15.00 | YES |
| | | 223 | Week 12 | 85 | 14FEB06:09:30:00 | 13FEB06:18:30:00 | 15.00 | YES |
| | | 106 | Final visit | 92 | 08NOV05:08:35:00 | 07NOV05:17:00:00 | 15.58 | YES |
| E0080036 | QTP / VAL | 1 | Screening | -6 | 05AUG05:09:30:00 | 04AUG05:18:30:00 | 15.00 | YES |
| | | | Baseline | -6 | 05AUG05:09:30:00 | 04AUG05:18:30:00 | 15.00 | YES |
| | | 102 | Week 1 | 6 | 17AUG05:09:30:00 | 16AUG05:18:30:00 | 15.00 | YES |
| | | 103 | Week 4 | 21 | 01SEP05:09:30:00 | 31AUG05:19:45:00 | 13.75 | YES |
| | | 105 | Week 8 | 53 | 03OCT05:09:00:00 | 02OCT05:21:00:00 | 12.00 | YES |
| | | 106 | Week 12 | 81 | 31OCT05:08:05:00 | 30OCT05:17:30:00 | 14.58 | YES |
| | | 201 | Final visit | 1 | 28NOV05:09:30:00 | 27NOV05:17:00:00 | 16.50 | YES |

CONFIDENTIAL
AZSER12797837

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 201 | At randomization | 1 | 28NOV05:09:30:00 | 27NOV05:17:00:00 | 16.50 | YES |
|  |  |  | Baseline |  |  |  |  |  |
|  |  | 204 | Week 4 | 30 | 27DEC05:08:30:00 |  |  |  |
|  |  | 206 | Week 8 | 58 | 24JAN06:08:00:00 |  |  |  |
|  |  | 207 | Week 12 | 87 | 22FEB06:09:30:00 | 21FEB06:18:30:00 | 15.00 | YES |
|  |  |  | Final visit | 87 | 22FEB06:09:30:00 | 21FEB06:18:30:00 | 15.00 | YES |
|  |  | 208 | Week 16 | 113 | 20MAR06:07:45:00 |  |  |  |
|  |  | 209 | Week 20 | 141 | 17APR06:08:05:00 |  |  |  |
|  |  | 210 | Week 24 | 169 | 15MAY06:08:30:00 |  |  |  |
|  |  | 211 | Week 28 | 199 | 14JUN06:08:30:00 | 13JUN06:21:00:00 | 11.50 | YES |
|  |  |  | Final visit | 199 | 14JUN06:08:30:00 | 13JUN06:21:00:00 | 11.50 | YES |
|  |  | 212 | Week 32 | 228 | 13JUL06:08:50:00 |  |  |  |
|  |  | 213 | Week 36 | 256 | 10AUG06:08:40:00 |  |  |  |
|  |  | 223 | Week 40 | 275 | 29AUG06:09:15:00 | 28AUG06:20:00:00 | 13.25 | YES |
|  |  |  | Final visit | 275 | 29AUG06:09:15:00 | 28AUG06:20:00:00 | 13.25 | YES |
|  |  | 211 | Week 28 | 206 | 21JUN06:08:05:00 |  |  |  |
| E0080037 | QTP / VAL | 1 | Screening | -7 | 31AUG05:10:00:00 | 30AUG05:20:30:00 | 13.50 | YES |
|  |  |  | Baseline | -7 | 31AUG05:10:00:00 | 30AUG05:20:30:00 | 13.50 | YES |
|  |  | 102 | Week 1 | -7 | 31AUG05:10:00:00 | 30AUG05:20:30:00 | 13.50 | YES |
|  |  | 105 | Week 2 | 14 | 14SEP05:09:30:00 |  |  |  |
|  |  | 106 | Week 4 |  | 07OCT05:09:00:00 | 06OCT05:19:00:00 | 14.50 | YES |
|  |  | 201 | Week 8 | 58 | 04NOV05:10:00:00 | 03NOV05:19:00:00 | 15.00 | YES |
|  |  |  | Week 12 | 85 | 01DEC05:10:00:00 | 30NOV05:19:00:00 | 15.00 | YES |
|  |  |  | Final visit |  | 29DEC05:09:15:00 | 28DEC05:19:30:00 | 13.75 | YES |
|  |  | 201 | At randomization | 1 | 29DEC05:09:15:00 | 28DEC05:19:30:00 | 13.75 | YES |
|  |  |  | Baseline | 1 |  | 28DEC05:19:30:00 | 13.75 | YES |
|  |  | 204 | Week 4 | 29 | 26JAN06:10:00:00 |  |  |  |
|  |  | 206 | Week 8 | 57 | 23FEB06:10:00:00 |  |  |  |
|  |  | 207 | Week 12 | 90 | 28MAR06:10:00:00 | 27MAR06:19:30:00 | 14.50 | YES |
|  |  | 208 | Week 16 | 125 | 30APR06:10:00:00 |  |  |  |
|  |  | 209 | Week 20 | 153 | 30MAY06:11:05:00 |  |  |  |
|  |  | 210 | Week 24 | 177 | 23JUN06:11:00:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797838

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 211 | Week 28 | 205 | 21JUL06:10:00:00 | 20JUL06:19:00:00 | 15.67 | YES |
| | | 223 | Week 28 | 231 | 16AUG06:10:00:00 | 15AUG06:20:30:00 | 13.50 | YES |
| | | 223 | Week 32 | 231 | 16AUG06:10:00:00 | 15AUG06:20:30:00 | 13.50 | YES |
| | | | Final visit | 231 | 16AUG06:10:00:00 | 15AUG06:20:30:00 | 13.50 | YES |
| | | 1.01 | | -5 | 02SEP05:08:00:00 | 01SEP05:18:00:00 | 14.00 | YES |
| E0080038 | QTP / LI | 1 | Screening | -6 | 01SEP05:09:05:00 | 31AUG05:22:00:00 | 11.08 | YES |
| | | | Baseline | -6 | 01SEP05:09:05:00 | 31AUG05:22:00:00 | 11.08 | YES |
| | | 104 | Week 4 | 27 | 04OCT05:08:00:00 | 03OCT05:18:00:00 | 14.00 | YES |
| | | 105 | Week 8 | 58 | 04NOV05:08:00:00 | 03NOV05:18:00:00 | 14.00 | YES |
| | | 106 | Week 12 | 82 | 28NOV05:08:35:00 | 27NOV05:19:00:00 | 13.58 | YES |
| | | 201 | Final visit | 1 | 27DEC05:09:30:00 | 26DEC05:19:30:00 | 14.00 | YES |
| | | 1 | At randomization | 1 | 27DEC05:09:30:00 | 26DEC05:19:30:00 | 14.00 | YES |
| | | 204 | Baseline | 28 | 23JAN06:09:00:00 | 22JAN06:16:45:00 | 16.25 | YES |
| | | 223 | Week 4 | 42 | 06FEB06:10:45:00 | 05FEB06:18:30:00 | 16.25 | YES |
| | | | Week 12 | 42 | 06FEB06:10:45:00 | 05FEB06:18:30:00 | 16.25 | YES |
| | | 204 | Final visit | 42 | 06FEB06:10:45:00 | 05FEB06:18:30:00 | 16.25 | YES |
| | | | Week 4 | 31 | 26JAN06:09:00:00 | 25JAN06:18:30:00 | 14.50 | YES |
| | | | Week 12 | 31 | 26JAN06:09:00:00 | 25JAN06:18:30:00 | 14.50 | YES |
| E0080039 | MISSING | 1 | | 1 | 16SEP05:08:55:00 | 15SEP05:18:00:00 | 14.92 | YES |
| E0080040 | MISSING | 1 | | 1 | 22SEP05:09:00:00 | 21SEP05:18:00:00 | 15.00 | YES |
| E0082001 | OL QTP | 1 | Screening | -2 | 14JUN04:13:15:00 | 13JUN04:12:00:00 | 25.25 | YES |
| | | | Baseline | -2 | 14JUN04:13:15:00 | 13JUN04:12:00:00 | 25.25 | YES |
| | | 102 | Week 1 | 7 | 14JUN04:13:15:00 | 13JUN04:12:00:00 | 25.25 | YES |
| | | | Week 4 | 7 | 23JUN04:09:40:00 | | | |
| | | | Final visit | 7 | 23JUN04:09:40:00 | | | |
| | | 104 | Week 2 | 21 | 07JUL04:12:33:00 | | | |
| | | | Week 4 | 21 | 07JUL04:12:33:00 | | | |
| | | 223 | | 77 | 01SEP04:11:50:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797839

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0082001 | OL QTP | 223 | Week 12 | 77 | 01SEP04:11:50:00 | 07SEP04:19:00:00 | | |
| | | | Final visit | 77 | 01SEP04:11:50:00 | | | |
| E0082002 | OL QTP | 1 | Screening | 0 | 08SEP04:11:55:00 | 07SEP04:19:00:00 | 16.92 | YES |
| | | | At enrollment | 0 | 08SEP04:11:55:00 | 07SEP04:19:00:00 | 16.92 | YES |
| | | | | 0 | 08SEP04:11:55:00 | 07SEP04:19:00:00 | 16.92 | YES |
| | | 103 | Week 2 | 14 | 22SEP04:12:08:00 | | | |
| | | 104 | Week 4 | 28 | 06OCT04:12:01:00 | | | |
| | | | Final visit | 28 | 06OCT04:12:01:00 | | | |
| | | 105 | Week 8 | 56 | 03NOV04:11:10:00 | 02NOV04:20:00:00 | 15.17 | YES |
| | | | Final visit | 56 | 03NOV04:11:10:00 | 02NOV04:20:00:00 | 15.17 | YES |
| E0082003 | MISSING | 1 | | | 27OCT04:12:00:00 | 26OCT04:20:00:00 | 16.00 | YES |
| | | 1.01 | | | 02NOV04:10:40:00 | | | |
| E0082004 | OL QTP | 103 | Week 2 | -11 | 19NOV04:14:00:00 | 19NOV04:08:00:00 | 6.00 | NO |
| | | | Final visit | 14 | 14DEC04:07:45:00 | | | |
| | | | | 14 | 14DEC04:07:45:00 | | | |
| E0082005 | PLA / LI | 1 | Screening | -12 | 11FEB05:17:12:00 | 11FEB05:11:00:00 | 6.20 | NO |
| | | 101 | Week 4 | 0 | 23FEB05:18:10:00 | | | |
| | | 104 | Week 4 | 27 | 22MAR05:11:00:00 | 22MAR05:11:00:00 | 8.17 | YES |
| | | 105 | Week 8 | 55 | 19APR05:18:46:00 | 19APR05:11:00:00 | 6.77 | NO |
| | | 106 | Week 12 | 83 | 17MAY05:18:30:00 | 16MAY05:20:00:00 | 22.50 | YES |
| | | 108 | Week 20 | 139 | 12JUL05:18:13:00 | | | |
| | | 109 | Week 24 | 167 | 09AUG05:17:18:00 | 09AUG05:11:00:00 | 6.30 | NO |
| | | | Final visit | 167 | 09AUG05:17:18:00 | 09AUG05:11:00:00 | 6.30 | NO |
| | | 110 | Baseline | 167 | 09AUG05:17:18:00 | 09AUG05:11:00:00 | 6.30 | NO |
| | | 201 | Week 28 | 197 | 08SEP05:16:01:00 | | | |
| | | | At randomization | 1 | 06OCT05:17:32:00 | 06OCT05:08:30:00 | 9.03 | YES |
| | | | Final visit | 1 | 06OCT05:17:32:00 | 06OCT05:08:30:00 | 9.03 | YES |
| | | 202 | Baseline | 1 | 06OCT05:17:32:00 | 06OCT05:08:30:00 | 9.03 | YES |
| | | | Week 12 | 8 | 13OCT05:18:05:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

2108

CONFIDENTIAL
AZSER12797840

Listing 12.2.8-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 204 | Week 4 | 36 | 1NOV05:17:55:00 | | | |
| | | 206 | Week 8 | 58 | 2DEC05:12:35:00 | | | |
| | | 207 | Week 12 | 92 | 5JAN06:15:02:00 | 05JAN06:11:00:00 | 4.03 | NO |
| | | 208 | Week 16 | 121 | 3FEB06:14:50:00 | | | |
| | | | Week 16 | 121 | 3FEB06:14:50:00 | | | |
| | | 210 | Week 24 | 176 | 30MAR06:17:35:00 | | | |
| | | 211 | Week 28 | 211 | 4MAY06:17:42:00 | | | |
| | | 211 | Week 32 | 211 | 4MAY06:17:42:00 | 04MAY06:10:00:00 | 7.70 | NO |
| | | | Week 36 | 211 | 4MAY06:17:42:00 | 04MAY06:10:00:00 | 7.70 | NO |
| | | 212 | Week 40 | 239 | 1JUN06:17:43:00 | | | |
| | | 213 | Week 40 | 274 | 6JUL06:17:25:00 | | | |
| | | 214 | Week 44 | 303 | 4AUG06:15:25:00 | 04AUG06:10:00:00 | 5.42 | NO |
| | | | Week 48 | 303 | 4AUG06:15:25:00 | 04AUG06:10:00:00 | 5.42 | NO |
| | | 223 | Week 52 | 323 | 24AUG06:11:50:00 | 24AUG06:10:00:00 | 1.83 | NO |
| | | | Final visit | 323 | 24AUG06:11:50:00 | 24AUG06:10:00:00 | 1.83 | NO |
| | | | | 323 | 24AUG06:11:50:00 | 24AUG06:10:00:00 | 1.83 | NO |
| | | 106 | Week 16 | 110 | 13JUN05:13:48:00 | | | |
| | | 208 | Week 12 | 126 | 8FEB06:13:05:00 | | | |
| | | | Week 16 | 126 | 8FEB06:13:05:00 | | | |
| | | | Final visit | 126 | 8FEB06:13:05:00 | | | |
| | | 208 | Week 20 | 148 | 2MAR06:10:55:00 | | | |
| E0083001 | MISSING | 1 | | 148 | 31MAR04:09:35:00 | 30MAR04:19:00:00 | 14.58 | YES |
| E0083002 | OL QTP | 1 | Screening | -5 | 1APR04:10:55:00 | 31MAR04:21:00:00 | 13.92 | YES |
| | | | Screening | -5 | 1APR04:10:55:00 | 31MAR04:21:00:00 | 13.92 | YES |
| | | | Baseline | -5 | 1APR04:10:55:00 | 31MAR04:21:00:00 | 13.92 | YES |
| | | 102 | Week 1 | 8 | 14APR04:11:10:00 | | | |
| | | 103 | Week 2 | 15 | 21APR04:11:50:00 | | | |
| | | 104 | Week 4 | 28 | 4MAY04:11:43:00 | 04MAY04:07:45:00 | 3.97 | NO |
| | | 105 | Week 8 | 56 | 1JUN04:10:55:00 | 01JUN04:09:00:00 | 1.92 | NO |
| | | 106 | Week 12 | 84 | 29JUN04:11:00:00 | 28JUN04:21:30:00 | 14.00 | YES |
| | | 107 | Week 16 | 112 | 27JUL04:10:45:00 | | | |
| | | 108 | Week 20 | 146 | 30AUG04:14:20:00 | | | |
| | | 109 | Week 24 | 171 | 23SEP04:11:30:00 | 23SEP04:22:30:00 | 13.00 | YES |
| | | | Final visit | 171 | 23SEP04:11:30:00 | 23SEP04:22:30:00 | 13.00 | YES |
| | | | | 171 | 23SEP04:11:30:00 | 23SEP04:22:30:00 | 13.00 | YES |
| E0083003 | OL QTP | 1 | Screening | -7 | 7APR04:09:15:00 | 06APR04:19:00:00 | 14.25 | YES |
| | | | Screening | -7 | 7APR04:09:15:00 | 06APR04:19:00:00 | 14.25 | YES |

CONFIDENTIAL
AZSER12797841

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 1 | Baseline | 1 | 07APR04:09:15:00 | 06APR04:19:00:00 | 14.25 | YES |
| | | 103 | Week 4 | 14 | 28APR04:08:30:00 | 12MAY04:08:45:00 | 12.75 | YES |
| | | 104 | Week 8 | 29 | 13MAY04:08:15:00 | 09JUN04:10:00:00 | 11.33 | YES |
| | | 105 | Final | 57 | 09JUN04:08:20:00 | 09JUN04:21:00:00 | 11.33 | YES |
| | | 106 | Week 12 | 84 | 10JUN04:08:20:00 | 07JUL04:05:45:00 | 6.33 | NO |
| | | | Final visit | 84 | 07JUL04:12:05:00 | 07JUL04:05:45:00 | 6.33 | NO |
| | | | | 84 | 07JUL04:12:05:00 | 07JUL04:05:45:00 | 6.33 | NO |
| E0083004 | OL QTP | 1 | Screening | -5 | 08APR04:09:30:00 | 07APR04:19:00:00 | 14.50 | YES |
| | | | Baseline | -5 | 08APR04:09:30:00 | 07APR04:19:00:00 | 14.50 | YES |
| | | 102 | Week 1 | -5 | 08APR04:09:30:00 | 07APR04:19:00:00 | 14.50 | YES |
| | | 103 | Week 2 | 7 | 20APR04:09:10:00 | 11MAY04:17:00:00 | 16.67 | YES |
| | | 104 | Week 4 | 15 | 12MAY04:11:00:00 | 27MAY04:20:00:00 | 15.00 | YES |
| | | 223 | Week 8 | 29 | 28MAY04:11:00:00 | 27MAY04:20:00:00 | 15.00 | YES |
| | | | Final visit | 45 | 28MAY04:11:00:00 | 27MAY04:20:00:00 | 15.00 | YES |
| E0083005 | MISSING | 1 | | -1 | 08APR04:16:45:00 | 07APR04:23:00:00 | 17.75 | YES |
| E0083006 | OL QTP | 1 | Screening | -7 | 09APR04:11:30:00 | 08APR04:14:30:00 | 21.00 | YES |
| | | | Baseline | -7 | 09APR04:11:30:00 | 08APR04:14:30:00 | 21.00 | YES |
| | | 102 | Week 1 | -7 | 09APR04:11:30:00 | 08APR04:14:30:00 | 21.00 | YES |
| | | 103 | Week 2 | 13 | 23APR04:11:00:00 | 29APR04:11:10:00 | 17.27 | YES |
| | | 104 | Week 4 | 28 | 14MAY04:11:46:00 | 13MAY04:18:30:00 | 6.50 | NO |
| | | 106 | Week 12 | 83 | 10JUN04:11:30:00 | 08JUL04:05:30:00 | 9.50 | YES |
| | | | Final visit | 83 | 08JUL04:15:00:00 | 08JUL04:05:30:00 | 9.50 | YES |
| E0083007 | QTP / VAL | 1 | Screening | -4 | 12APR04:09:20:00 | 11APR04:19:00:00 | 14.33 | YES |
| | | | Baseline | -4 | 12APR04:09:20:00 | 11APR04:19:00:00 | 14.33 | YES |
| | | 102 | Week 1 | 7 | 12APR04:09:20:00 | 11APR04:19:00:00 | 14.33 | YES |
| | | 104 | Week 4 | 28 | 14MAY04:09:33:00 | 13MAY04:19:00:00 | 14.55 | YES |

CONFIDENTIAL
AZSER12797842

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 105 | Week 8 | 55 | 10JUN04:14:20:00 | 10JUN04:08:00:00 | 6.33 | NO |
| | | 106 | Week 12 | 89 | 14JUL04:11:30:00 | 13JUL04:20:30:00 | 15.00 | YES |
| | | 107 | Week 16 | 116 | 10AUG04:10:45:00 | | | |
| | | 108 | Week 20 | 147 | 29SEP04:10:40:00 | 28SEP04:22:30:00 | 12.17 | YES |
| | | 201 | Final visit | 1 | 29SEP04:10:40:00 | 28SEP04:22:30:00 | 12.17 | YES |
| | | 17 | At randomization | 1 | 29SEP04:10:40:00 | 28SEP04:22:30:00 | 12.17 | YES |
| | | | Baseline | 1 | 29SEP04:10:40:00 | | | |
| | | 204 | Week 4 | 24 | 20OCT04:09:25:00 | | | |
| | | 206 | Week 8 | 52 | 19NOV04:09:44:00 | | | |
| | | 207 | Week 12 | 84 | 21DEC04:09:00:00 | 20DEC04:21:30:00 | 11.50 | YES |
| | | 208 | Week 16 | 115 | 21JAN05:09:55:00 | | | |
| | | 209 | Week 20 | 143 | 18FEB05:09:45:00 | | | |
| | | 210 | Week 24 | 177 | 24MAR05:10:20:00 | | | |
| | | 211 | Week 28 | 197 | 13APR05:10:20:00 | 12APR05:21:00:00 | 13.33 | YES |
| | | 212 | Week 32 | 225 | 11MAY05:10:46:00 | | | |
| | | 213 | Week 36 | 252 | 07JUN05:09:40:00 | | | |
| | | 215 | Week 40 | 280 | 05JUL05:10:02:00 | | | |
| | | 216 | Week 44 | 309 | 03AUG05:10:40:00 | 14JUL05:21:00:00 | 13.42 | YES |
| | | 217 | Week 48 | 337 | 31AUG05:11:00:00 | | | |
| | | 218 | Week 52 | 367 | 30SEP05:10:30:00 | 29SEP05:19:30:00 | 15.00 | YES |
| | | 219 | Week 68 | 419 | 21NOV05:10:00:00 | | | |
| | | 220 | Week 76 | 475 | 16JAN06:10:00:00 | 15JAN06:21:15:00 | 12.75 | YES |
| | | 221 | Week 84 | 533 | 15MAR06:14:40:00 | | | |
| | | 222 | Week 96 | 590 | 11MAY06:08:10:00 | 10MAY06:21:30:00 | 11.17 | YES |
| | | 223 | Week 104 | 650 | 31JUL06:08:25:00 | 30AUG06:19:30:00 | 12.50 | YES |
| | | | Final visit | 702 | 31AUG06:08:00:00 | 30AUG06:19:30:00 | 12.50 | YES |
| E0083008 | OL QTP | 1 | Screening | -6 | 13APR04:08:20:00 | 12APR04:19:00:00 | 13.33 | YES |
| | | | Baseline | -6 | 13APR04:08:20:00 | 12APR04:19:00:00 | 13.33 | YES |
| | | | Week 1 | -7 | 13APR04:08:10:00 | 12APR04:19:00:00 | 13.33 | YES |
| | | 102 | Week 2 | 14 | 03MAY04:08:10:00 | 02MAY04:19:45:00 | 12.42 | YES |
| | | 103 | Week 4 | 14 | 03MAY04:08:10:00 | 02MAY04:19:45:00 | 12.42 | YES |
| | | | Week 8 | 14 | 03MAY04:08:10:00 | 02MAY04:19:45:00 | 12.42 | YES |
| | | | Final visit | 14 | 03MAY04:08:10:00 | 02MAY04:19:45:00 | 12.42 | YES |

CONFIDENTIAL
AZSER12797843

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083009 | MISSING | 1 | | | 15APR04:08:25:00 | 14APR04:00:00:00 | 32.42 | YES |
| E0083010 | MISSING | 1 | | | 20APR04:11:20:00 | 19APR04:19:00:00 | 16.33 | YES |
| E0083011 | OL QTP | 1 | Screening | -5 | 14APR04:10:10:00 | 13APR04:20:00:00 | 14.17 | YES |
| | | | Baseline | -5 | 14APR04:10:10:00 | 13APR04:20:00:00 | 14.17 | YES |
| | | | | -5 | 14APR04:10:10:00 | 13APR04:20:00:00 | 14.17 | YES |
| | | 103 | Week 2 | 14 | 03MAY04:09:55:00 | 02MAY04:20:00:00 | 13.92 | YES |
| | | | Week 4 | 14 | 03MAY04:09:55:00 | 02MAY04:20:00:00 | 13.92 | YES |
| | | | Week 12 | 14 | 03MAY04:09:55:00 | 02MAY04:20:00:00 | 13.92 | YES |
| | | | Final visit | 14 | 03MAY04:09:55:00 | 02MAY04:20:00:00 | 13.92 | YES |
| E0083012 | OL QTP | 1 | Screening | -5 | 23APR04:14:55:00 | 23APR04:02:00:00 | 12.92 | YES |
| | | | Baseline | -5 | 23APR04:14:55:00 | 23APR04:02:00:00 | 12.92 | YES |
| | | | | -5 | 23APR04:14:55:00 | 23APR04:02:00:00 | 12.92 | YES |
| | | 102 | Week 1 | 7 | 05MAY04:15:20:00 | | 09.83 | YES |
| | | 104 | Week 4 | 29 | 27MAY04:08:40:00 | 26MAY04:19:00:00 | 13.67 | YES |
| | | 105 | Week 8 | 58 | 24JUN04:08:50:00 | 23JUN04:22:30:00 | 10.33 | YES |
| | | 223 | Week 12 | 71 | 08JUL04:09:50:00 | 07JUL04:22:30:00 | 11.33 | YES |
| | | | Final visit | 71 | 08JUL04:09:50:00 | 07JUL04:22:30:00 | 11.33 | YES |
| E0083013 | QTP / VAL | 1 | Screening | -7 | 27APR04:10:30:00 | 26APR04:19:00:00 | 15.50 | YES |
| | | | Baseline | -7 | 27APR04:10:30:00 | 26APR04:19:00:00 | 15.50 | YES |
| | | | | -7 | 27APR04:09:50:00 | 26APR04:19:00:00 | 15.50 | YES |
| | | 102 | Week 1 | 14 | 11MAY04:09:50:00 | | | |
| | | 103 | Week 2 | 28 | 18MAY04:09:50:00 | | | |
| | | 104 | Week 4 | | 01JUN04:10:00:00 | 31MAY04:20:30:00 | 13.50 | YES |
| | | 105 | Week 8 | | 08JUN04:10:40:00 | 07JUN04:23:00:00 | 11.50 | YES |
| | | 106 | Week 16 | 83 | 26JUL04:10:10:00 | 25JUL04:23:00:00 | 11.50 | YES |
| | | 107 | Week 20 | 111 | 23AUG04:09:50:00 | | | |
| | | 108 | Week 24 | 135 | 16SEP04:11:00:00 | | | |
| | | 110 | Week 28 | 163 | 15NOV04:10:30:00 | 13OCT04:23:00:00 | 11.92 | YES |
| | | 201 | Final visit | 195 | 14DEC04:09:55:00 | 13DEC04:21:00:00 | 12.92 | YES |
| | | | randomization | 1 | 14DEC04:09:55:00 | 13DEC04:21:00:00 | 12.92 | YES |

CONFIDENTIAL
AZSER12797844

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083013 | CTP / VAL | 201 | Baseline | 1 | 14DEC04:09:55:00 | 13DEC04:21:00:00 | 12.92 | YES |
| | | 204 | Week 4 | 28 | 10JAN05:09:50:00 | | | |
| | | 206 | Week 8 | 57 | 08FEB05:10:28:00 | | | |
| | | 207 | Week 10 | 86 | 07MAR05:10:05:00 | 06MAR05:17:00:00 | 17.87 | YES |
| | | 208 | Week 12 | 113 | 05APR05:10:30:00 | | | |
| | | 209 | Week 16 | 147 | 09MAY05:09:40:00 | | | |
| | | 210 | Week 20 | 169 | 31MAY05:09:45:00 | | | |
| | | 211 | Week 24 | 197 | 28JUN05:09:30:00 | 27JUN05:21:15:00 | 13.25 | YES |
| | | 212 | Week 28 | 225 | 27JUL05:10:30:00 | | | |
| | | 213 | Week 32 | 253 | 23AUG05:09:15:00 | | | |
| | | 214 | Week 36 | 282 | 21SEP05:09:15:00 | 20SEP05:21:30:00 | 11.75 | YES |
| | | 215 | Week 40 | 310 | 18OCT05:09:30:00 | 18OCT05:20:30:00 | 13.50 | YES |
| | | 216 | Week 44 | 338 | 16NOV05:10:00:00 | | | |
| | | 217 | Week 52 | 365 | 13DEC05:10:00:00 | 12DEC05:19:30:00 | 14.50 | YES |
| | | 218 | Week 60 | 421 | 07FEB06:10:20:00 | | | |
| | | 219 | Week 68 | 478 | 05APR06:09:35:00 | 04APR06:22:00:00 | 11.58 | YES |
| | | 220 | Week 76 | 534 | 31MAY06:08:55:00 | | | |
| | | 221 | Week 84 | 590 | 26JUL06:10:00:00 | 25JUL06:22:00:00 | 12.00 | YES |
| | | 223 | Week 84 | 626 | 31AUG06:09:25:00 | 30AUG06:22:30:00 | 10.92 | YES |
| | | | Week 92 | 626 | 31AUG06:09:25:00 | 30AUG06:22:30:00 | 10.92 | YES |
| | | | Final visit | 626 | 31AUG06:09:25:00 | 30AUG06:22:30:00 | 10.92 | YES |
| | | 215 | Week 40 | 310 | 19OCT05:10:00:00 | 18OCT05:20:30:00 | 13.50 | YES |
| E0083014 | MISSING | 1 | | 1 | 28APR04:10:10:00 | 27APR04:21:00:00 | 13.17 | YES |
| E0083015 | PLA / VAL | 1 | Screening | -5 | 28APR04:15:00:00 | | | |
| | | | Baseline | -5 | 28APR04:15:00:00 | | | |
| | | 102 | Week 1 | -5 | 28APR04:00:30:00 | | | |
| | | | Week 2 | 7 | 10MAY04:14:45:00 | | | |
| | | 103 | Week 4 | 14 | 17MAY04:14:35:00 | | | |
| | | 105 | Week 8 | 29 | 01JUN04:14:00:00 | 31MAY04:22:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 57 | 29JUN04:13:50:00 | 28JUN04:22:00:00 | 15.83 | YES |
| | | 108 | Week 16 | 87 | 29JUL04:14:10:00 | 29JUL04:01:00:00 | 13.17 | YES |
| | | | Week 20 | 115 | 26SEP04:14:20:00 | | | |
| | | 109 | Week 24 | 145 | 22OCT04:14:55:00 | 22OCT04:01:00:00 | 13.92 | YES |
| | | 201 | Final visit | 172 | 19NOV04:14:20:00 | 18NOV04:23:00:00 | 15.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797845

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 201 | At randomization | 1 | 19NOV04:14:20:00 | 18NOV04:23:00:00 | 15.33 | YES |
| | | | Baseline | 1 | 19NOV04:14:20:00 | 18NOV04:23:00:00 | 15.33 | YES |
| | | 204 | Week 4 | 32 | 20DEC04:16:20:00 | | | |
| | | 206 | Week 8 | 63 | 20JAN05:13:50:00 | | | |
| | | 207 | Week 12 | 81 | 07FEB05:16:35:00 | 06FEB05:23:45:00 | 16.83 | YES |
| | | | Final visit | 81 | 07FEB05:16:35:00 | 06FEB05:23:45:00 | 16.83 | YES |
| | | 208 | Week 16 | 113 | 11MAR05:10:05:00 | | | |
| | | 209 | Week 20 | 140 | 07APR05:07:45:00 | | | |
| | | 210 | Week 24 | 172 | 09MAY05:15:15:00 | | | |
| | | 211 | Week 28 | 197 | 03JUN05:12:25:00 | 02JUN05:23:00:00 | 13.42 | YES |
| | | 212 | Week 32 | 225 | 01JUL05:14:30:00 | | | |
| | | 213 | Week 36 | 256 | 01AUG05:15:40:00 | | | |
| | | 214 | Week 40 | 279 | 23AUG05:10:50:00 | 22AUG05:21:50:00 | 13.00 | YES |
| | | 215 | Week 44 | 308 | 22SEP05:11:50:00 | | | |
| | | 216 | Week 48 | 340 | 24OCT05:14:10:00 | | | |
| | | 217 | Week 52 | 376 | 29NOV05:10:55:00 | 28NOV05:23:20:00 | 11.58 | YES |
| | | 218 | Week 60 | 412 | 03JAN06:17:00:00 | | | |
| | | 219 | Week 68 | 482 | 15MAR06:16:09:00 | 14MAR06:20:20:00 | 18.92 | YES |
| | | 220 | Week 76 | 537 | 09MAY06:16:45:00 | | | |
| | | 221 | Week 84 | 594 | 05JUL06:13:55:00 | 04JUL06:23:00:00 | 14.92 | YES |
| | | 222 | Week 92 | 636 | 16AUG06:15:50:00 | 15AUG06:22:00:00 | 17.83 | YES |
| | | | Final visit | 636 | 16AUG06:15:50:00 | 15AUG06:22:00:00 | 17.83 | YES |
| | | 109 | Week 24 | 182 | 01NOV04:14:20:00 | | | |
| E0083016 | OL QTP | 1 | Screening | -6 | 30APR04:10:55:00 | 29APR04:22:00:00 | 12.92 | YES |
| | | | Baseline | -6 | 30APR04:10:55:00 | 29APR04:22:00:00 | 12.92 | YES |
| | | 102 | Week 1 | 1 | 12MAY04:10:47:00 | | | |
| | | 103 | Week 2 | 12 | 18MAY04:10:15:00 | | | |
| | | 104 | Week 4 | 28 | 03JUN04:10:30:00 | 03JUN04:09:00:00 | 1.50 | NO |
| | | | Week 12 | 28 | 03JUN04:10:30:00 | 03JUN04:09:00:00 | 1.50 | NO |
| | | | Final visit | 28 | 03JUN04:10:30:00 | 03JUN04:09:00:00 | 1.50 | NO |
| E0083017 | OL QTP | 1 | | -7 | 03MAY04:10:25:00 | 02MAY04:22:00:00 | 12.42 | YES |

CONFIDENTIAL
AZSER12797846

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083017 | OL QTP | 1 | Screening | -7 | 03MAY04:10:25:00 | 02MAY04:22:00:00 | 12.42 | YES |
| | | | Baseline | -7 | 03MAY04:10:25:00 | 02MAY04:22:00:00 | 12.42 | YES |
| | | 102 | Week 1 | 16 | 17MAY04:09:21:00 | | | |
| | | 103 | Week 2 | 28 | 07JUN04:10:30:00 | 06JUN04:23:59:00 | 10.52 | YES |
| | | 104 | Week 4 | 103 | 06JUL04:11:05:00 | 05JUL04:23:00:00 | 12.08 | YES |
| | | 105 | Week 8 | 57 | 06JUL04:11:05:00 | 05JUL04:23:00:00 | 12.08 | YES |
| | | | Final visit | 57 | | | | |
| E0083018 | MISSING | 1 | | | 06MAY04:09:40:00 | 05MAY04:18:45:00 | 14.92 | YES |
| E0083019 | OL QTP | 1 | Screening | -5 | 06MAY04:10:30:00 | 06MAY04:16:30:00 | 18.00 | YES |
| | | | Baseline | -5 | 07MAY04:10:30:00 | 06MAY04:16:30:00 | 18.00 | YES |
| | | 102 | Week 1 | -5 | 07MAY04:10:30:00 | 06MAY04:16:30:00 | 18.00 | YES |
| | | 103 | Week 2 | 5 | 17MAY04:11:13:00 | | | |
| | | 104 | Week 4 | 14 | 26MAY04:10:55:00 | | | |
| | | 105 | Week 8 | 29 | 10JUN04:19:55:00 | 10JUN04:05:30:00 | 4.25 | NO |
| | | 106 | Week 12 | 57 | 08JUL04:10:30:00 | 08JUL04:06:00:00 | 4.50 | NO |
| | | 107 | Week 16 | 85 | 05AUG04:10:00:00 | 05AUG04:06:00:00 | 4.00 | NO |
| | | 108 | Week 20 | 113 | 02SEP04:09:30:00 | | | |
| | | 109 | Week 24 | 141 | 30SEP04:09:30:00 | | | |
| | | 110 | Week 28 | 169 | 28OCT04:09:05:00 | 27OCT04:20:00:00 | 13.08 | YES |
| | | 111 | Week 32 | 194 | 22NOV04:10:53:00 | | | |
| | | 112 | Week 36 | 222 | 20DEC04:10:40:00 | | | |
| | | | Week 24 | 250 | 16JAN05:11:38:00 | 16JAN05:17:00:00 | 18.63 | YES |
| | | | Week 36 | 250 | 17JAN05:11:38:00 | 16JAN05:17:00:00 | 18.63 | YES |
| | | | Final visit | 250 | 17JAN05:11:38:00 | 16JAN05:17:00:00 | 18.63 | YES |
| E0083020 | QTP / LI | 1 | Screening | -5 | 13MAY04:10:45:00 | 12MAY04:22:00:00 | 12.75 | YES |
| | | | Baseline | -5 | 13MAY04:10:45:00 | 12MAY04:22:00:00 | 12.75 | YES |
| | | 102 | Week 1 | 8 | 26MAY04:15:00:00 | | | |
| | | 103 | Week 2 | 15 | 02JUN04:08:50:00 | | | |
| | | 104 | Week 4 | 57 | 15JUN04:14:30:00 | 15JUN04:07:00:00 | 7.67 | NO |
| | | 105 | Week 8 | 86 | 14JUL04:09:50:00 | 13JUL04:22:00:00 | 16.50 | YES |
| | | 106 | Week 12 | 114 | 12AUG04:09:50:00 | 11AUG04:22:00:00 | 11.83 | YES |
| | | 107 | Week 16 | 142 | 09SEP04:09:50:00 | | | |
| | | 108 | Week 20 | 170 | 04NOV04:10:10:00 | 03NOV04:20:00:00 | 13.17 | YES |
| | | 109 | Week 24 | | | | | | |

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265

CONFIDENTIAL
AZSER12797847

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 109 | Final visit | 170 | 04NOV04:09:10:00 | 03NOV04:20:00:00 | 13.17 | YES |
| | | 201 | At randomization | 1 | 29NOV04:10:25:00 | 28NOV04:22:00:00 | 12.42 | YES |
| | | 204 | Baseline | 1 | 29NOV04:10:25:00 | | | |
| | | 206 | Week 4 | 32 | 30DEC04:14:15:00 | | | |
| | | 207 | Week 8 | 54 | 21JAN05:14:50:00 | | | |
| | | 208 | Week 12 | 86 | 21FEB05:15:10:00 | 21FEB05:00:00:00 | 39.08 | YES |
| | | 209 | Week 16 | 113 | 21MAR05:15:10:00 | | | |
| | | 210 | Week 20 | 141 | 18APR05:14:25:00 | | | |
| | | 211 | Week 24 | 169 | 16MAY05:14:22:00 | | | |
| | | 212 | Week 28 | 197 | 13JUN05:14:13:00 | 12JUN05:22:20:00 | 16.25 | YES |
| | | 213 | Week 32 | 225 | 11JUL05:14:15:00 | | | |
| | | 214 | Week 36 | 253 | 08AUG05:14:15:00 | | | |
| | | 215 | Week 40 | 282 | 06SEP05:14:10:00 | 05SEP05:19:00:00 | 19.17 | YES |
| | | 216 | Week 44 | 310 | 04OCT05:14:20:00 | | | |
| | | 217 | Week 52 | 365 | 28NOV05:10:10:00 | 27NOV05:23:30:00 | 10.67 | YES |
| | | 218 | Week 60 | 422 | 26JAN06:10:10:00 | | | |
| | | 219 | Week 68 | 478 | 21MAR06:10:10:00 | 21MAR06:00:00:00 | 10.17 | YES |
| | | 220 | Week 76 | 534 | 16MAY06:16:55:00 | | | |
| | | 221 | Week 84 | 590 | 11JUL06:10:14:00 | 10JUL06:20:00:00 | 14.23 | YES |
| | | 223 | Week 92 | 633 | 23AUG06:11:00:00 | 22AUG06:19:00:00 | 16.00 | YES |
| | | 223 | Week 92 | 633 | 23AUG06:11:00:00 | 22AUG06:19:00:00 | 16.00 | YES |
| | | 223 | Week 92 | 633 | 23AUG06:11:00:00 | 22AUG06:19:00:00 | 16.00 | YES |
| | | 212 | Final visit | 234 | 20JUL05:14:20:00 | | | |
| | | 218 | Week 32 | 442 | 13FEB06:12:20:00 | | | |
| | | 218 | Week 60 | 450 | 21FEB06:10:50:00 | | | |
| E0083021 | QTP / VAL | 1 | Screening | -6 | 27MAY04:10:05:00 | 26MAY04:19:30:00 | 14.58 | YES |
| | | 1 | Baseline | -6 | 27MAY04:10:05:00 | 26MAY04:19:30:00 | 14.58 | YES |
| | | 1 | At randomization | -6 | 27MAY04:10:05:00 | 26MAY04:19:30:00 | 14.58 | YES |
| | | 102 | Week 1 | 7 | 09JUN04:09:30:00 | | | |
| | | 103 | Week 2 | 14 | 10JUN04:10:10:00 | | | |
| | | 104 | Week 4 | 28 | 30JUN04:10:10:00 | 30JUN04:09:20:00 | 0.83 | NO |
| | | 105 | Week 8 | 56 | 28JUL04:09:35:00 | 27JUL04:21:00:00 | 12.58 | YES |

CONFIDENTIAL
AZSER12797848

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 106 | Week 12 | 84 | 25AUG04:10:00:00 | 24AUG04:22:30:00 | 11.50 | YES |
| | | 107 | Week 16 | 112 | 22SEP04:10:25:00 | | 12.75 | YES |
| | | 201 | Final visit | 1 | 15OCT04:10:45:00 | 14OCT04:22:00:00 | 12.75 | YES |
| | | | At randomizat ion | 1 | 15OCT04:10:45:00 | 14OCT04:22:00:00 | 12.75 | YES |
| | | 202 | Baseline | 1 | 15OCT04:10:45:00 | 14OCT04:22:00:00 | 12.75 | YES |
| | | 204 | Week 12 | 8 | 22OCT04:11:10:00 | 22OCT04:08:30:00 | 2.67 | NO |
| | | 206 | Week 4 | 29 | 12NOV04:09:55:00 | | | |
| | | 207 | Week 8 | 57 | 10DEC04:10:38:00 | | | |
| | | 208 | Week 16 | 85 | 07JAN05:10:00:00 | 06JAN05:22:30:00 | 11.50 | YES |
| | | 209 | Week 16 | 113 | 04FEB05:10:08:00 | | | |
| | | 210 | Week 20 | 148 | 11MAR05:10:31:00 | | | |
| | | 211 | Week 24 | 172 | 04APR05:14:35:00 | | | |
| | | | Final visit | 201 | 03MAY05:16:30:00 | 03MAY05:13:00:00 | 3.50 | NO |
| | | | | 201 | 03MAY05:16:30:00 | 03MAY05:13:00:00 | 3.50 | NO |
| | | 212 | Week 32 | 225 | 27MAY05:08:50:00 | | | |
| | | 223 | Week 40 | 239 | 10JUN05:10:42:00 | 09JUN05:22:00:00 | 12.70 | YES |
| | | | Final visit | 239 | 10JUN05:10:42:00 | 09JUN05:22:00:00 | 12.70 | YES |
| | | 211 | Week 28 | 218 | 20MAY05:09:15:00 | 19MAY05:23:30:00 | 9.75 | YES |
| | | | Final visit | 218 | 20MAY05:09:15:00 | 19MAY05:23:30:00 | 9.75 | YES |
| E0083022 | OL QTP | 1 | Screening | -6 | 10JUN04:16:15:00 | 10JUN04:07:45:00 | 8.50 | YES |
| | | | Baseline | -6 | 10JUN04:16:15:00 | 10JUN04:07:45:00 | 8.50 | YES |
| | | | | -6 | 10JUN04:16:15:00 | 10JUN04:07:45:00 | 8.50 | YES |
| | | 102 | Week 1 | 7 | 23JUN04:14:40:00 | | | |
| | | 104 | Week 2 | 14 | 14JUL04:16:15:00 | 14JUL04:11:00:00 | 5.00 | NO |
| | | 105 | Week 4 | 28 | 14JUL04:16:40:00 | | | |
| | | 106 | Week 8 | 56 | 11AUG04:16:40:00 | 11AUG04:05:00:00 | 11.67 | YES |
| | | 223 | Week 12 | 85 | 09SEP04:08:00:00 | 08SEP04:19:00:00 | 13.42 | YES |
| | | | Week 12 | 90 | 14SEP04:11:15:00 | 13SEP04:20:30:00 | 14.75 | YES |
| | | | Final visit | 90 | 14SEP04:11:15:00 | 13SEP04:20:30:00 | 14.75 | YES |
| E0083023 | MISSING | 1 | | 1 | 11JUN04:11:55:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797849

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 1 | Screening | -6 | 15JUN04:09:25:00 | 14JUN04:20:00:00 | 13.42 | YES |
| | | | Baseline | -6 | 15JUN04:09:25:00 | 14JUN04:20:00:00 | 13.42 | YES |
| | | | Baseline | -7 | 15JUN04:09:25:00 | 14JUN04:20:00:00 | 13.42 | YES |
| | | 102 | Week 1 | 24 | 14JUL04:21:00:00 | 14JUL04:21:00:00 | 11.92 | YES |
| | | 104 | Week 4 | 52 | 12AUG04:09:00:00 | 11AUG04:19:30:00 | 13.50 | YES |
| | | 105 | Week 8 | 71 | 31AUG04:10:45:00 | 30AUG04:21:00:00 | 13.75 | YES |
| | | 223 | | 71 | 31AUG04:10:45:00 | 30AUG04:21:00:00 | 13.75 | YES |
| | | | Week 12 | 71 | 31AUG04:10:45:00 | 30AUG04:21:00:00 | 13.75 | YES |
| | | | Final visit | | | | | |
| E0083025 | PLA / VAL | 1 | Screening | -5 | 17JUN04:08:34:00 | 16JUN04:20:30:00 | 12.07 | YES |
| | | | Baseline | -5 | 17JUN04:08:34:00 | 16JUN04:20:30:00 | 12.07 | YES |
| | | | Baseline | -5 | 17JUN04:08:34:00 | 16JUN04:20:30:00 | 12.07 | YES |
| | | 102 | Week 1 | 6 | 28JUN04:08:21:00 | | | |
| | | 103 | Week 2 | 17 | 09JUL04:08:20:00 | | | |
| | | 105 | Week 8 | 28 | 20JUL04:08:24:00 | 19JUL04:18:00:00 | 14.40 | YES |
| | | 106 | Week 12 | 65 | 26AUG04:09:00:00 | 25AUG04:19:00:00 | 14.00 | YES |
| | | | Final visit | 93 | 23SEP04:09:15:00 | 22SEP04:21:30:00 | 11.75 | YES |
| | | | Baseline | 93 | 23SEP04:09:15:00 | 22SEP04:21:30:00 | 11.75 | YES |
| | | 107 | Week 16 | 93 | 23SEP04:09:15:00 | 22SEP04:21:30:00 | 11.75 | YES |
| | | 201 | Final visit | 111 | 11OCT04:10:10:00 | 04NOV04:19:00:00 | 15.58 | YES |
| | | | At randomization | 1 | 05NOV04:10:35:00 | 04NOV04:19:00:00 | 15.58 | YES |
| | | | Baseline | 1 | 05NOV04:10:35:00 | 04NOV04:19:00:00 | 15.58 | YES |
| | | 223 | | 12 | 16NOV04:08:30:00 | 15NOV04:20:00:00 | 12.50 | YES |
| | | | Week 4 | 12 | 16NOV04:08:30:00 | 15NOV04:20:00:00 | 12.50 | YES |
| | | | Week 12 | 12 | 16NOV04:08:30:00 | 15NOV04:20:00:00 | 12.50 | YES |
| | | | Final visit | 26 | 30NOV04:08:50:00 | 29NOV04:20:30:00 | 12.33 | YES |
| | | 223 | Week 12 | 26 | 30NOV04:08:50:00 | 29NOV04:20:30:00 | 12.33 | YES |
| | | | Final visit | | | | | |
| E0083026 | OL QTP | 1 | Screening | -6 | 23JUN04:08:35:00 | 22JUN04:22:00:00 | 10.58 | YES |
| | | | Baseline | -6 | 23JUN04:08:35:00 | 22JUN04:22:00:00 | 10.58 | YES |
| | | | Baseline | -6 | 23JUN04:08:35:00 | 22JUN04:22:00:00 | 10.58 | YES |
| | | 102 | Week 1 | 8 | 07JUL04:08:25:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797850

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083026 | OL QTP | 103 | Week 2 | 14 | 13JUL04:11:10:00 | 27JUL04:22:30:00 | 10.00 | YES |
| | | | Week 4 | 29 | 28JUL04:08:30:00 | 27JUL04:22:30:00 | 10.00 | YES |
| | | 104 | Final 12 | 29 | 28JUL04:08:30:00 | 27JUL04:22:30:00 | 10.00 | YES |
| | | | Final visit | 29 | 28JUL04:08:30:00 | 27JUL04:22:30:00 | 10.00 | YES |
| E0083027 | QTP / LI | 1 | Screening | -5 | 08JUL04:08:40:00 | 07JUL04:22:00:00 | 10.67 | YES |
| | | | Baseline | -5 | 08JUL04:08:40:00 | 07JUL04:22:00:00 | 10.67 | YES |
| | | 102 | Week 1 | 9 | 08JUL04:08:40:00 | 07JUL04:22:00:00 | 10.67 | YES |
| | | 103 | Week 2 | 15 | 22JUL04:16:10:00 | | | |
| | | 104 | Week 4 | 29 | 11AUG04:16:00:00 | 11AUG04:06:00:00 | 10.00 | YES |
| | | 105 | Week 8 | 57 | 08SEP04:16:00:00 | 08SEP04:06:00:00 | 10.00 | YES |
| | | 106 | Week 12 | 85 | 06OCT04:08:30:00 | 05OCT04:22:15:00 | 10.25 | YES |
| | | | Final visit | 85 | 06OCT04:08:30:00 | 05OCT04:22:15:00 | 10.25 | YES |
| | | 201 | Baseline | 1 | 03NOV04:09:00:00 | 02NOV04:23:30:00 | 9.50 | YES |
| | | | Final visit | 1 | 03NOV04:09:00:00 | 02NOV04:23:30:00 | 9.50 | YES |
| | | | At randomization | 1 | 03NOV04:09:00:00 | 02NOV04:23:30:00 | 9.50 | YES |
| | | 202 | Baseline | 7 | 09NOV04:16:00:00 | 09NOV04:07:00:00 | 9.50 | YES |
| | | 204 | Week 12 | 27 | 29NOV04:17:13:00 | | | |
| | | 223 | Week 4 | 31 | 03DEC04:16:35:00 | 03DEC04:06:00:00 | 10.58 | YES |
| | | | Final 12 | 31 | 03DEC04:16:35:00 | 03DEC04:06:00:00 | 10.58 | YES |
| | | | Final visit | 31 | 03DEC04:16:35:00 | 03DEC04:06:00:00 | 10.58 | YES |
| E0083028 | MISSING | 1 | | | 12JUL04:09:00:00 | 11JUL04:21:30:00 | 11.50 | YES |
| E0083029 | QTP / LI | 1 | Screening | -7 | 12JUL04:10:00:00 | 11JUL04:18:00:00 | 16.00 | YES |
| | | | Baseline | -7 | 12JUL04:10:00:00 | 11JUL04:18:00:00 | 16.00 | YES |
| | | 103 | Week 4 | 14 | 02AUG04:10:10:00 | 11JUL04:18:00:00 | 16.00 | YES |
| | | 104 | Week 8 | 30 | 18AUG04:10:10:00 | 17AUG04:18:45:00 | 15.42 | YES |
| | | 105 | Week 12 | 59 | 16SEP04:10:20:00 | 15SEP04:22:00:00 | 12.33 | YES |
| | | 106 | Week 16 | 87 | 11NOV04:16:20:00 | 13OCT04:19:00:00 | 15.42 | YES |
| | | 107 | Week 16 | 115 | 13OCT04:19:00:00 | | | |
| | | 108 | Week 20 | 141 | 07DEC04:09:27:00 | | | |

CONFIDENTIAL
AZSER12797851

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 109 | Week 24 | 170 | 05JAN05:10:45:00 | 06JAN05:20:00:00 | 14.75 | YES |
| | | 110 | Week 28 | 197 | 01FEB05:10:24:00 | 28FEB05:19:30:00 | 15.33 | YES |
| | | 201 | Final visit | 1 | 01MAR05:10:50:00 | 28FEB05:19:30:00 | 15.33 | YES |
| | | | At randomization | 1 | 01MAR05:10:50:00 | 28FEB05:19:30:00 | 15.33 | YES |
| | | 204 | Baseline | 25 | 25MAR05:11:10:00 | | | |
| | | 205 | Week 4 | 43 | 12APR05:09:30:00 | | | |
| | | 206 | Week 8 | 56 | 25APR05:10:57:00 | | | |
| | | 207 | Week 12 | 70 | 09MAY05:09:30:00 | 18MAY05:18:00:00 | 15.50 | YES |
| | | 208 | Week 16 | 114 | 22JUN05:09:40:00 | | | |
| | | 209 | Week 20 | 141 | 19JUL05:10:55:00 | | | |
| | | 210 | Week 24 | 170 | 17AUG05:09:55:00 | | | |
| | | 211 | Week 28 | 198 | 14SEP05:10:15:00 | 13SEP05:21:30:00 | 12.58 | YES |
| | | 212 | Week 32 | 226 | 09OCT05:10:50:00 | | | |
| | | 213 | Week 36 | 254 | 09NOV05:11:00:00 | | | |
| | | 223 | Week 40 | 283 | 08DEC05:11:30:00 | 07DEC05:19:30:00 | 16.00 | YES |
| | | | Final visit | 283 | 08DEC05:11:30:00 | 07DEC05:19:30:00 | 16.00 | YES |
| | | | | 283 | 08DEC05:11:30:00 | 07DEC05:19:30:00 | 16.00 | YES |
| E0083030 | OL QTP | 1 | Screening | -7 | 12JUL04:14:30:00 | 12JUL04:05:15:00 | 9.25 | YES |
| | | | Baseline | -7 | 12JUL04:14:30:00 | 12JUL04:05:15:00 | 9.25 | YES |
| | | 102 | Week 1 | -7 | 12JUL04:14:30:00 | 12JUL04:05:15:00 | 9.25 | YES |
| | | | Week 2 | 14 | 26JUL04:14:00:00 | | | |
| | | 104 | Week 4 | 28 | 16AUG04:11:00:00 | 15AUG04:19:30:00 | 15.50 | YES |
| | | | Final visit | 28 | 16AUG04:11:00:00 | 15AUG04:19:30:00 | 15.50 | YES |
| E0083031 | OL QTP | 1 | Screening | -6 | 21JUL04:14:42:00 | 21JUL04:05:30:00 | 9.20 | YES |
| | | | Baseline | -6 | 21JUL04:14:42:00 | 21JUL04:05:30:00 | 9.20 | YES |
| | | 103 | Week 2 | 14 | 21JUL04:14:42:00 | 21JUL04:05:30:00 | 9.20 | YES |
| | | 105 | Week 4 | 28 | 04AUG04:08:10:00 | 23AUG04:22:30:00 | 9.67 | YES |
| | | 106 | Week 8 | 56 | 21SEP04:08:20:00 | 20SEP04:21:30:00 | 10.83 | YES |
| | | 107 | Week 12 | 84 | 19OCT04:08:25:00 | 18OCT04:21:00:00 | 11.42 | YES |
| | | 108 | Week 16 | 112 | 15NOV04:08:42:00 | | | |
| | | | | 142 | 15DEC04:11:30:00 | 15DEC04:21:30:00 | 12.58 | YES |
| | | | Week 20 | 142 | 16DEC04:10:05:00 | 15DEC04:21:30:00 | 12.58 | YES |

CONFIDENTIAL
AZSER12797852

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083031 | OL QTP | 108 | Week 24 | 142 | 16DEC04:10:05:00 | 15DEC04:21:30:00 | 12.58 | YES |
| | | | Final visit | 142 | 16DEC04:10:05:00 | 15DEC04:21:30:00 | 12.58 | YES |
| | | 102 | Week 1 | 8 | 04AUG04:10:10:00 | | | |
| E0083032 | PLA / LI | 1 | Screening | -7 | 09AUG04:09:40:00 | 08AUG04:19:00:00 | 14.67 | YES |
| | | | Baseline | -7 | 09AUG04:09:40:00 | 08AUG04:19:00:00 | 14.67 | YES |
| | | 101 | Screening | -7 | 16AUG04:09:00:00 | 08AUG04:19:00:00 | 14.67 | YES |
| | | 102 | Week 1 | 0 | 23AUG04:15:15:00 | | | |
| | | 104 | Week 4 | 28 | 13SEP04:08:20:00 | 12SEP04:18:00:00 | 14.33 | YES |
| | | 105 | Week 12 | 58 | 13OCT04:10:00:00 | 12OCT04:22:00:00 | 12.50 | YES |
| | | | Final visit | 86 | 10NOV04:08:30:00 | 09NOV04:20:00:00 | 12.50 | YES |
| | | 201 | Baseline | 86 | 10NOV04:08:30:00 | 09NOV04:20:00:00 | 12.50 | YES |
| | | | Final visit | 86 | 10NOV04:08:30:00 | 09NOV04:20:00:00 | 12.50 | YES |
| | | At randomization | Baseline | 1 | 08DEC04:09:25:00 | 07DEC04:20:45:00 | 12.67 | YES |
| | | 223 | Week 4 | 13 | 20DEC04:15:45:00 | 20DEC04:09:30:00 | 6.25 | NO |
| | | | Week 12 | 13 | 20DEC04:15:45:00 | 20DEC04:09:30:00 | 6.25 | NO |
| | | | Final visit | 13 | 20DEC04:15:45:00 | 20DEC04:09:30:00 | 6.25 | NO |
| | | 1.01 | Screening | -5 | 11AUG04:09:45:00 | | | |
| | | | Baseline | -5 | 11AUG04:09:45:00 | | | |
| | | 223 | Week 12 | 41 | 17JAN05:09:45:00 | 16JAN05:21:00:00 | 12.75 | YES |
| | | | Final visit | 41 | 17JAN05:09:45:00 | 16JAN05:21:00:00 | 12.75 | YES |
| E0083033 | OL QTP | 1 | Screening | -6 | 27AUG04:08:05:00 | 26AUG04:23:30:00 | 8.58 | YES |
| | | | Baseline | -6 | 27AUG04:08:05:00 | 26AUG04:23:30:00 | 8.58 | YES |
| | | | Week 1 | -6 | 27AUG04:08:05:00 | 26AUG04:23:30:00 | 8.58 | YES |
| | | 102 | Week 1 | 7 | 09SEP04:11:50:00 | | | |
| | | 104 | Week 4 | 32 | 04OCT04:10:20:00 | 03OCT04:20:00:00 | 14.33 | YES |
| | | 105 | Week 8 | 63 | 06NOV04:10:10:00 | 05NOV04:20:00:00 | 14.17 | YES |
| | | 107 | Week 12 | 68 | 06NOV04:03:15:00 | 06NOV04:20:30:00 | 13.42 | YES |
| | | | Week 12 | 110 | 21DEC04:09:55:00 | 20DEC04:22:30:00 | 11.42 | YES |
| | | | | 110 | 21DEC04:09:55:00 | 20DEC04:22:30:00 | 11.42 | YES |

CONFIDENTIAL
AZSER12797853

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083033 | OL QTP | 107 | Week 16 | 110 | 21DEC04:09:55:00 | 20DEC04:22:30:00 | 11.42 | YES |
|  |  |  | Final visit | 110 | 21DEC04:09:55:00 | 20DEC04:22:30:00 | 11.42 | YES |
| E0083034 | OL QTP | 1 | Screening | -7 | 10SEP04:16:35:00 | 09SEP04:22:00:00 | 18.58 | YES |
|  |  |  | Baseline | -7 | 10SEP04:16:35:00 | 09SEP04:22:00:00 | 18.58 | YES |
|  |  |  | Week 1 | 6 | 23SEP04:16:50:00 | 09SEP04:22:00:00 | 18.58 | YES |
|  |  | 102 | Week 2 | 13 | 30SEP04:16:05:00 |  |  |  |
|  |  | 103 | Week 4 | 24 | 11OCT04:16:20:00 | 11OCT04:12:30:00 | 3.83 | NO |
|  |  | 104 | Week 8 | 52 | 08NOV04:16:22:00 | 07NOV04:22:30:00 | 17.87 | YES |
|  |  | 105 | Final 12 | 83 | 09DEC04:15:42:00 | 09DEC04:06:00:00 | 9.42 | YES |
|  |  | 106 | Week 16 | 112 | 07JAN05:15:00:00 |  |  |  |
|  |  | 107 |  | 140 | 04FEB05:15:43:00 | 03FEB05:19:30:00 | 20.22 | YES |
|  |  | 108 | Week 20 | 140 | 04FEB05:15:43:00 | 03FEB05:19:30:00 | 20.22 | YES |
|  |  |  | Week 24 | 140 | 04FEB05:15:44:00 | 03FEB05:19:30:00 | 20.22 | YES |
|  |  |  | Final visit | 140 | 04FEB05:15:43:00 | 03FEB05:19:30:00 | 20.22 | YES |
| E0083035 | PLA / LI | 1 | Screening | -7 | 27SEP04:09:55:00 | 26SEP04:20:15:00 | 13.67 | YES |
|  |  |  | Baseline | -7 | 27SEP04:09:55:00 | 26SEP04:20:15:00 | 13.67 | YES |
|  |  |  | Week 1 | 7 | 11OCT04:09:50:00 | 26SEP04:20:15:00 | 13.67 | YES |
|  |  | 102 | Week 4 | 14 | 18OCT04:09:45:00 |  |  |  |
|  |  | 104 | Week 8 | 28 | 01NOV04:10:45:00 | 31OCT04:19:45:00 | 14.17 | YES |
|  |  | 105 | Week 12 | 56 | 29NOV04:10:45:00 | 28NOV04:20:00:00 | 14.75 | YES |
|  |  | 106 | Final | 79 | 22DEC04:09:50:00 | 21DEC04:21:45:00 | 12.08 | YES |
|  |  | 201 | visit | 1 | 25JAN05:10:30:00 | 24JAN05:20:00:00 | 14.50 | YES |
|  |  |  | At randomizat | 1 | 25JAN05:10:30:00 | 24JAN05:20:00:00 | 14.50 | YES |
|  |  |  | Baseline | 1 | 25JAN05:10:30:00 |  |  |  |
|  |  | 204 | Week 4 | 29 | 22FEB05:09:10:00 |  |  |  |
|  |  | 206 | Week 8 | 57 | 22MAR05:09:16:00 | 24JAN05:20:00:00 | 14.50 | YES |
|  |  | 208 | Week 12 | 84 | 18APR05:11:27:00 | 18APR05:15:20:00 | 1.08 | NO |
|  |  | 209 | Week 16 | 113 | 17MAY05:11:15:00 |  |  |  |
|  |  | 210 | Week 20 | 141 | 14JUN05:10:15:00 |  |  |  |
|  |  | 211 | Week 24 | 170 | 13JUL05:09:35:00 |  |  |  |
|  |  | 211 | Week 28 | 211 | 23AUG05:11:00:00 | 08AUG05:23:00:00 | 17.58 | YES |
|  |  | 213 | Week 32 | 228 | 09SEP05:11:15:00 |  |  |  |
|  |  | 213 | Week 36 | 252 | 03OCT05:11:25:00 |  |  |  |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797854

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 214 | Week 40 | 280 | 31OCT05:09:10:00 | 30OCT05:20:00:00 | 13.17 | YES |
| | | 215 | Week 44 | 308 | 28NOV05:09:20:00 | | | |
| | | 216 | Week 48 | 331 | 21DEC05:09:20:00 | | | |
| | | 216 | Week 52 | 359 | 18JAN06:09:25:00 | 17JAN06:17:45:00 | 15.67 | YES |
| | | 223 | Final visit | 382 | 10FEB06:11:35:00 | 09FEB06:22:15:00 | 13.33 | YES |
| | | | | 382 | 10FEB06:11:35:00 | 09FEB06:22:15:00 | 13.33 | YES |
| | | 106 | Week 12 | 95 | 07JAN05:09:20:00 | 06JAN05:22:00:00 | 11.33 | YES |
| E0083036 | QTP / LI | 1 | Screening | -6 | 05OCT04:08:40:00 | 04OCT04:20:00:00 | 12.67 | YES |
| | | | Baseline | -6 | 05OCT04:08:44:00 | 04OCT04:20:00:00 | 12.67 | YES |
| | | 102 | Week 1 | -7 | 18OCT04:10:29:00 | 04OCT04:20:00:00 | 12.67 | YES |
| | | 103 | Week 2 | 15 | 26OCT04:15:05:00 | | | |
| | | 104 | Week 4 | 29 | 09NOV04:09:40:00 | 08NOV04:19:45:00 | 13.92 | YES |
| | | 105 | Week 8 | 86 | 06DEC04:14:00:00 | 06DEC04:01:00:00 | 13.00 | YES |
| | | 106 | Week 12 | 86 | 05JAN05:11:05:00 | 04JAN05:17:00:00 | 18.08 | YES |
| | | 107 | Week 16 | 115 | 03FEB05:12:00:00 | 03FEB05:11:00:00 | 1.00 | NO |
| | | 108 | Week 20 | 147 | 07MAR05:15:34:00 | | 11.50 | YES |
| | | 109 | Week 24 | 176 | 04APR05:14:30:00 | 05APR05:21:30:00 | 11.42 | YES |
| | | 201 | Final visit | 1 | 03MAY05:08:55:00 | 02MAY05:21:30:00 | 11.42 | YES |
| | | 1 | At randomization | 1 | 03MAY05:08:55:00 | 02MAY05:21:30:00 | 11.42 | YES |
| | | 204 | Baseline | 32 | 03JUN05:10:10:00 | | | |
| | | 206 | Week 4 | 58 | 02AUG05:09:40:00 | 01AUG05:23:30:00 | 10.17 | YES |
| | | 207 | Week 8 | 92 | 02AUG05:09:40:00 | 01AUG05:23:30:00 | 10.17 | YES |
| | | | Week 12 | 92 | | | | |
| | | 107 | Week 12 | 115 | 03FEB05:12:00:00 | 03FEB05:11:00:00 | 1.00 | NO |
| E0083037 | OL QTP | 1 | Screening | -7 | 08OCT04:11:15:00 | 07OCT04:18:00:00 | 17.25 | YES |
| | | | Baseline | -7 | 08OCT04:11:15:00 | 07OCT04:18:00:00 | 17.25 | YES |
| | | 102 | Week 1 | -7 | 22OCT04:11:20:00 | 07OCT04:18:00:00 | 17.25 | YES |
| | | 103 | Week 2 | 14 | 29OCT04:14:10:00 | | | |
| | | 104 | Week 4 | 28 | 12NOV04:14:40:00 | 12NOV04:10:30:00 | 4.17 | NO |
| | | | Week 12 | 28 | 12NOV04:14:40:00 | 12NOV04:10:30:00 | 4.17 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797855

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083037 | OL QTP | 104 | Final visit | 28 | 12NOV04:14:40:00 | 12NOV04:10:30:00 | 4.17 | NO |
| E0083038 | PLA / VAL | 1 | Screening | -6 | 28OCT04:11:00:00 | 27OCT04:20:15:00 | 14.75 | YES |
| | | | Baseline | -6 | 28OCT04:11:00:00 | 27OCT04:20:15:00 | 14.75 | YES |
| | | 102 | Week 1 | 5 | 08NOV04:14:23:00 | | | |
| | | 103 | Week 2 | 12 | 15NOV04:16:25:00 | | | |
| | | 104 | Week 4 | 27 | 30NOV04:14:11:00 | 29NOV04:19:30:00 | 14.92 | YES |
| | | 105 | Week 8 | 49 | 22DEC04:10:40:00 | 21DEC04:19:30:00 | 15.17 | YES |
| | | 106 | Week 12 | 82 | 24JAN05:10:00:00 | 23JAN05:21:30:00 | 12.50 | YES |
| | | 107 | Week 16 | 107 | 18FEB05:10:04:00 | | | |
| | | 108 | Week 20 | 143 | 03MAR05:10:26:00 | | | |
| | | 109 | Week 24 | 168 | 20APR05:11:16:00 | 19APR05:22:30:00 | 12.77 | YES |
| | | 110 | Week 28 | 196 | 18MAY05:10:36:00 | | | |
| | | 201 | Final visit | 1 | 15JUN05:10:30:00 | 14JUN05:18:45:00 | 15.75 | YES |
| | | 206 | At randomizatiom | 1 | 15JUN05:10:30:00 | 14JUN05:18:45:00 | 15.75 | YES |
| | | 206 | Baseline | 1 | 15JUN05:10:30:00 | 14JUN05:18:45:00 | 15.75 | YES |
| | | 207 | Week 8 | 29 | 13JUL05:10:35:00 | | | |
| | | 208 | Week 16 | 57 | 10AUG05:11:20:00 | | | |
| | | 209 | Week 20 | 86 | 08SEP05:11:20:00 | 07SEP05:20:00:00 | 15.50 | YES |
| | | 210 | Week 24 | 114 | 06OCT05:11:20:00 | | | |
| | | 211 | Week 28 | 141 | 02NOV05:11:20:00 | | | |
| | | 212 | Week 32 | 169 | 30NOV05:11:25:00 | | | |
| | | 213 | Week 36 | 197 | 23DEC05:11:25:00 | 22DEC05:21:00:00 | 13.33 | YES |
| | | 214 | Week 40 | 225 | 25JAN06:10:15:00 | | | |
| | | 215 | Week 44 | 253 | 22FEB06:10:15:00 | | | |
| | | 216 | Week 48 | 281 | 22MAR06:11:30:00 | 21MAR06:23:00:00 | 12.50 | YES |
| | | 217 | Week 52 | 309 | 19APR06:11:30:00 | | | |
| | | 218 | Week 60 | 337 | 17MAY06:11:00:00 | 16MAY06:23:30:00 | 11.67 | YES |
| | | 223 | Week 68 | 370 | 19JUN06:13:33:00 | 18JUN06:21:30:00 | 16.05 | YES |
| | | | Final visit | 421 | 09AUG06:14:05:00 | | | |
| | | | | 443 | 31AUG06:11:30:00 | 30AUG06:22:00:00 | 13.50 | YES |
| | | | | 443 | 31AUG06:11:30:00 | 30AUG06:22:00:00 | 13.50 | YES |
| | | | | 443 | 31AUG06:11:30:00 | 30AUG06:22:00:00 | 13.50 | YES |
| | | 105 | Week 52 | 65 | 07JAN06:10:40:00 | 06JAN06:19:45:00 | 14.92 | YES |
| | | 216 | Week 52 | 337 | 17MAY06:11:10:00 | 16MAY06:23:30:00 | 11.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797856

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 216 | Final visit | 337 | 17MAY06:11:10:00 | 16MAY06:23:30:00 | 11.67 | YES |
| E0083039 | OL_QTP | 1 | Screening | -4 | 18NOV04:08:30:00 | 17NOV04:19:00:00 | 13.50 | YES |
| | | | Baseline | -4 | 18NOV04:08:30:00 | 17NOV04:19:00:00 | 13.50 | YES |
| | | 102 | Week 1 | -4 | 18NOV04:08:30:00 | 17NOV04:19:00:00 | 13.50 | YES |
| | | 103 | Week 2 | 7 | 29NOV04:14:55:00 | | | |
| | | 104 | Week 4 | 28 | 20DEC04:11:05:00 | 19DEC04:19:00:00 | 16.08 | YES |
| | | | Week 8 | 46 | 06DEC04:11:10:00 | 06JAN05:20:00:00 | 15.17 | YES |
| | | 223 | Final 12 | 46 | 07JAN05:11:10:00 | 06JAN05:20:00:00 | 15.17 | YES |
| | | | Final visit | 46 | 07JAN05:11:10:00 | 06JAN05:20:00:00 | 15.17 | YES |
| | | | Final visit | 46 | 07JAN05:11:10:00 | 06JAN05:20:00:00 | 15.17 | YES |
| E0083040 | QTP / LI | 1 | Screening | -7 | 16DEC04:08:40:00 | 15DEC04:21:30:00 | 11.17 | YES |
| | | | Baseline | -7 | 16DEC04:08:40:00 | 15DEC04:21:30:00 | 11.17 | YES |
| | | 103 | Week 2 | -7 | 16DEC04:08:40:00 | 15DEC04:21:30:00 | 11.17 | YES |
| | | 105 | Week 4 | 14 | 06JAN05:14:00:00 | | | |
| | | 106 | Week 8 | 28 | 08JAN05:10:06:00 | 19JAN05:21:00:00 | 11.23 | YES |
| | | 107 | Week 12 | 56 | 17FEB05:10:10:00 | 16FEB05:21:00:00 | 13.00 | YES |
| | | 108 | Week 16 | 84 | 17MAR05:09:50:00 | 16MAR05:21:00:00 | 12.83 | YES |
| | | 109 | Week 20 | 111 | 13APR05:09:30:00 | | | |
| | | 201 | Week 24 | 140 | 13MAY05:08:45:00 | | | |
| | | | Final visit | 168 | 09JUN05:09:35:00 | 09JUN05:01:00:00 | 7.58 | NO |
| | | | Randomization | 1 | 08JUL05:07:15:00 | 07JUL05:18:00:00 | 13.25 | YES |
| | | 202 | Baseline | 1 | 08JUL05:07:15:00 | 07JUL05:18:00:00 | 13.25 | YES |
| | | | Week 2 | 7 | 08JUL05:07:15:00 | 07JUL05:18:00:00 | 13.25 | YES |
| | | | Week 4 | 7 | 14JUL05:17:40:00 | | | |
| | | 206 | Week 8 | 29 | 05AUG05:09:30:00 | | | |
| | | | Week 12 | 67 | 12SEP05:08:10:00 | | | |
| | | 208 | Week 16 | 81 | 26OCT05:15:35:00 | 29SEP05:12:00:00 | 2.75 | NO |
| | | 209 | Week 20 | 139 | 23NOV05:12:00:00 | | | |
| | | 210 | Week 24 | 168 | 22DEC05:15:00:00 | | | |
| | | | Week 28 | 168 | 22DEC05:15:00:00 | | | |
| | | 212 | Week 32 | 197 | 21FEB06:08:35:00 | 19JAN06:22:45:00 | 9.67 | YES |
| | | 213 | Week 36 | 256 | 20MAR06:08:35:00 | 20FEB06:23:30:00 | 11.83 | YES |

CONFIDENTIAL
AZSER12797857

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 211 | Week 40 | 286 | 17APR06:08:40:00 | 16APR06:22:30:00 | 10.17 | YES |
| | | 215 | Week 44 | 312 | 15MAY06:16:05:00 | | | |
| | | 216 | Week 48 | 342 | 14JUN06:15:00:00 | | | |
| | | 223 | Week 52 | 375 | 17JUL06:08:50:00 | | | |
| | | | | 417 | 28AUG06:08:30:00 | 27AUG06:23:30:00 | 9.33 | YES |
| | | 417 | Week 52 | 417 | 28AUG06:08:30:00 | 27AUG06:22:00:00 | 10.50 | YES |
| | | 417 | Final visit | 417 | 28AUG06:08:30:00 | 27AUG06:22:00:00 | 10.50 | YES |
| | | | | 417 | 28AUG06:08:30:00 | 27AUG06:22:00:00 | 10.50 | YES |
| | | 1.01 | | -2 | 21DEC04:15:15:00 | | | |
| | | 109 | Week 24 | 174 | 15JUN05:08:25:00 | | | |
| | | 215 | Week 28 | 229 | 21FEB06:15:20:00 | 20FEB06:23:30:00 | 11.83 | YES |
| | | 215 | Week 40 | 312 | 15MAY06:16:05:00 | | | |
| E0083041 | PLA / VAL | 1 | Screening | -5 | 06JAN05:10:55:00 | 05JAN05:23:00:00 | 11.92 | YES |
| | | | Baseline | -5 | 06JAN05:10:55:00 | 05JAN05:23:00:00 | 11.92 | YES |
| | | 102 | Week 1 | 7 | 18JAN05:10:10:00 | 05JAN05:23:00:00 | 11.92 | YES |
| | | 103 | Week 2 | 14 | 25JAN05:18:23:00 | | | |
| | | 105 | Week 4 | 30 | 10FEB05:11:43:00 | 09FEB05:21:30:00 | 12.72 | YES |
| | | 106 | Week 8 | 56 | 08MAR05:17:23:00 | 07MAR05:19:30:00 | 21.88 | YES |
| | | 201 | Week 12 | 84 | 05APR05:15:15:00 | 04APR05:17:30:00 | 21.75 | YES |
| | | | | 1 | 05MAY05:09:45:00 | 04MAY05:20:00:00 | 13.75 | YES |
| | | | Final visit | 1 | 05MAY05:09:45:00 | 04MAY05:20:00:00 | 13.75 | YES |
| | | | At randomization | 1 | 05MAY05:09:45:00 | 04MAY05:20:00:00 | 13.75 | YES |
| | | 206 | Baseline | 1 | 05MAY05:09:45:00 | 04MAY05:20:00:00 | 13.75 | YES |
| | | 206 | Week 4 | 33 | 06JUN05:09:00:00 | | | |
| | | 207 | Week 8 | 57 | 30JUN05:09:55:00 | 27JUL05:22:00:00 | 11.83 | YES |
| | | 208 | Week 12 | 85 | 31JUL05:09:50:00 | | | |
| | | 209 | Week 16 | 113 | 31AUG05:09:00:00 | | | |
| | | 210 | Week 20 | 141 | 22SEP05:10:35:00 | | | |
| | | 211 | Week 24 | 174 | 25OCT05:09:45:00 | 15NOV05:19:00:00 | 16.75 | YES |
| | | 212 | Week 28 | 196 | 15DEC05:10:05:00 | | | |
| | | 213 | Week 32 | 225 | 13JAN06:09:55:00 | | | |
| | | 223 | Week 36 | 255 | 14FEB06:11:00:00 | 13FEB06:19:00:00 | 16.00 | YES |
| | | | Week 40 | 286 | 14FEB06:11:00:00 | 13FEB06:19:00:00 | 16.00 | YES |
| | | | Final visit | 286 | 14FEB06:11:00:00 | 13FEB06:19:00:00 | 16.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797858

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 211 | Week 32 | 212 | 02DEC05:09:20:00 | 02DEC05:06:00:00 | 3.33 | NO |
| E0083042 | OL QTP | 1 | Screening | -6 | 18JAN05:08:53:00 | 17JAN05:21:00:00 | 11.88 | YES |
|  |  |  | Baseline | -6 | 18JAN05:08:53:00 | 17JAN05:21:00:00 | 11.88 | YES |
|  |  | 102 | Week 1 | -7 | 18JAN05:08:53:00 | 17JAN05:21:00:00 | 11.88 | YES |
|  |  | 103 | Week 2 | 15 | 31JAN05:10:47:00 |  |  | YES |
|  |  | 104 | Week 4 | 29 | 08FEB05:15:23:00 | 21FEB05:23:00:00 | 10.45 | YES |
|  |  |  | Final visit | 29 | 22FEB05:09:27:00 | 21FEB05:23:00:00 | 10.45 | YES |
| E0083043 | MISSING | 1.01 |  |  | 22FEB05:12:26:00 | 21FEB05:20:30:00 | 15.93 | YES |
|  |  |  |  |  | 25FEB05:12:05:00 | 24FEB05:21:00:00 | 15.08 | YES |
| E0083044 | OL QTP | 1 | Screening | -4 | 04MAR05:08:00:00 | 03MAR05:19:00:00 | 13.00 | YES |
|  |  |  | Baseline | -4 | 04MAR05:08:00:00 | 03MAR05:19:00:00 | 13.00 | YES |
|  |  | 103 | Week 2 | 17 | 25MAR05:14:15:00 | 03MAR05:19:00:00 | 13.00 | YES |
|  |  | 105 | Week 4 | 34 | 11APR05:08:05:00 | 10APR05:22:00:00 | 10.08 | YES |
|  |  |  | Week 8 | 56 | 03MAY05:08:25:00 | 02MAY05:19:00:00 | 13.42 | YES |
|  |  |  | Week 12 | 56 | 03MAY05:08:25:00 | 02MAY05:19:00:00 | 13.42 | YES |
|  |  |  | Final visit | 56 | 03MAY05:08:25:00 | 02MAY05:19:00:00 | 13.42 | YES |
| E0083045 | PLA / VAL | 1 | Screening | -6 | 30MAR05:08:15:00 | 29MAR05:19:40:00 | 12.58 | YES |
|  |  |  | Baseline | -6 | 30MAR05:08:15:00 | 29MAR05:19:40:00 | 12.58 | YES |
|  |  | 102 | Week 1 | -7 | 12APR05:18:55:00 | 29MAR05:19:40:00 | 12.58 | YES |
|  |  | 103 | Week 2 | 14 | 19APR05:18:10:00 |  |  | YES |
|  |  | 104 | Week 4 | 27 | 02MAY05:08:50:00 | 01MAY05:20:30:00 | 12.33 | YES |
|  |  | 105 | Week 8 | 28 | 02MAY05:14:55:00 |  | 11.00 | YES |
|  |  | 106 | Week 12 | 84 | 26JUN05:17:45:00 | 28JUN05:06:30:00 | 12.92 | YES |
|  |  | 107 | Week 16 | 112 | 24AUG05:08:45:00 |  |  | YES |
|  |  | 108 | Week 20 | 141 | 19OCT05:08:40:00 | 18OCT05:20:00:00 | 12.67 | YES |
|  |  | 201 | Final visit | 171 | 19OCT05:08:40:00 | 18OCT05:20:00:00 | 12.67 | YES |
|  |  |  | At randomization | 1 | 19OCT05:08:40:00 | 18OCT05:20:00:00 | 12.67 | YES |
|  |  |  | Baseline | 1 | 19OCT05:08:40:00 | 18OCT05:20:00:00 | 12.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797859

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 204 | Week 4 | 29 | 16NOV05:08:10:00 | 15NOV05:21:00:00 | 11.17 | YES |
| | | 206 | Week 8 | 57 | 14DEC05:08:25:00 | | | |
| | | 207 | Week 12 | 85 | 11JAN06:08:15:00 | 10JAN06:19:00:00 | 13.25 | YES |
| | | | Final visit | 85 | 11JAN06:08:15:00 | 10JAN06:19:00:00 | 13.25 | YES |
| | | 223 | Week 20 | 143 | 10MAR06:08:15:00 | 09MAR06:20:15:00 | 12.00 | YES |
| | | | Week 28 | 143 | 10MAR06:08:15:00 | 09MAR06:20:15:00 | 12.00 | YES |
| | | | Final visit | 143 | 10MAR06:08:15:00 | 09MAR06:20:15:00 | 12.00 | YES |
| | | 204 | Week 12 | 29 | 16NOV05:08:10:00 | 15NOV05:21:00:00 | 11.17 | YES |
| E0083046 | QTP / VAL | 1 | Screening | -6 | 30MAR05:10:35:00 | 29MAR05:21:30:00 | 13.08 | YES |
| | | | Baseline | -6 | 30MAR05:10:35:00 | 29MAR05:21:30:00 | 13.08 | YES |
| | | 103 | Week 2 | 14 | 19APR05:10:35:00 | 18APR05:21:30:00 | 13.08 | YES |
| | | 104 | Week 4 | 27 | 02MAY05:11:02:00 | 01MAY05:19:00:00 | 16.03 | YES |
| | | 105 | Week 8 | 56 | 31MAY05:11:25:00 | 30MAY05:21:30:00 | 13.92 | YES |
| | | 201 | Final visit | 1 | 29JUN05:11:40:00 | 29JUN05:09:00:00 | 2.67 | NO |
| | | | At randomization | 1 | 29JUN05:11:40:00 | 29JUN05:09:00:00 | 2.67 | NO |
| E0083047 | PLA / VAL | 1 | Screening | -5 | 10JUN05:09:45:00 | 09JUN05:19:00:00 | 14.75 | YES |
| | | | Baseline | -5 | 10JUN05:09:45:00 | 09JUN05:19:00:00 | 14.75 | YES |
| | | 103 | Week 2 | 15 | 30JUN05:09:45:00 | 29JUN05:19:00:00 | 14.75 | YES |
| | | | Week 4 | 28 | 13JUL05:08:05:00 | 13JUL05:06:00:00 | 2.08 | NO |
| | | 105 | Week 8 | 56 | 10AUG05:08:20:00 | 09AUG05:19:30:00 | 12.83 | YES |
| | | 106 | Week 12 | 84 | 07SEP05:08:30:00 | 06SEP05:18:00:00 | 14.50 | YES |
| | | | Final visit | 84 | 07SEP05:08:30:00 | 06SEP05:18:00:00 | 14.50 | YES |
| | | 201 | Baseline | 84 | 07SEP05:08:30:00 | 06SEP05:18:30:00 | 14.50 | YES |
| | | | Final visit | 112 | 05OCT05:08:25:00 | 04OCT05:19:30:00 | 12.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797860

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 201 | At randomizat ion | 1 | 05OCT05:08:25:00 | 04OCT05:19:30:00 | 12.92 | YES |
| | | 223 | Baseline | 8 | 12OCT05:08:20:00 | 11OCT05:19:30:00 | 12.83 | YES |
| | | | Week 4 | 8 | 12OCT05:08:20:00 | 11OCT05:19:30:00 | 12.83 | YES |
| | | | Week 12 | 8 | 12OCT05:08:20:00 | 11OCT05:19:30:00 | 12.83 | YES |
| | | | Final visit | 8 | 12OCT05:08:20:00 | 11OCT05:19:30:00 | 12.83 | YES |
| E0083048 | QTP / VAL | 1 | Screening | -7 | 24JUN05:10:30:00 | 23JUN05:23:40:00 | 10.83 | YES |
| | | | Baseline | -7 | 24JUN05:10:30:00 | 23JUN05:23:40:00 | 10.83 | YES |
| | | 102 | Week 2 | 14 | 08JUL05:11:45:00 | 08JUL05:00:25:00 | 11.33 | YES |
| | | 103 | Week 4 | 28 | 15JUL05:11:50:00 | 15JUL05:00:25:00 | 11.42 | YES |
| | | 104 | Week 8 | 60 | 30AUG05:09:55:00 | 29AUG05:22:45:00 | 11.17 | YES |
| | | 105 | Week 12 | 90 | 29SEP05:10:40:00 | 28SEP05:23:30:00 | 4.17 | NO |
| | | 106 | Final visit | 1 | 25OCT05:11:10:00 | 25OCT05:07:00:00 | | NO |
| | | 201 | At randomizat ion | 1 | 25OCT05:11:10:00 | 25OCT05:07:00:00 | 4.17 | NO |
| | | 206 | Baseline | 29 | 22NOV05:17:10:00 | | | |
| | | 206 | Week 8 | 57 | 20DEC05:17:20:00 | | 4.17 | |
| | | 207 | Week 12 | 84 | 16JAN06:08:25:00 | 15JAN06:20:00:00 | 12.42 | YES |
| | | 207 | Week 16 | 84 | 16JAN06:08:25:00 | 15JAN06:20:00:00 | 12.42 | YES |
| | | 208 | Final visit | 113 | 14FEB06:17:15:00 | | | |
| | | 208 | Final visit | 113 | 14FEB06:17:15:00 | | | |
| E0083049 | OL QTP | 1 | Screening | -4 | 27JUN05:09:30:00 | 26JUN05:23:00:00 | 10.50 | YES |
| | | | Baseline | -4 | 27JUN05:09:30:00 | 26JUN05:23:00:00 | 10.50 | YES |
| | | 102 | Week 1 | 7 | 08JUL05:10:05:00 | 26JUN05:23:00:00 | 10.50 | YES |
| | | | Final visit | 7 | 08JUL05:10:05:00 | | | |
| E0083050 | PLA / VAL | 1 | Screening | -7 | 30JUN05:09:20:00 | 29JUN05:21:00:00 | 12.33 | YES |
| | | | | -7 | 30JUN05:09:20:00 | 29JUN05:21:00:00 | 12.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797861

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 1 | Baseline | -7 | 30JUN05:09:20:00 | 29JUN05:21:00:00 | 12.33 | YES |
| | | 102 | Week 4 | 8 | 15JUL05:16:30:00 | 04AUG05:20:30:00 | 20.00 | YES |
| | | 104 | Week 4 | 29 | 05AUG05:16:30:00 | 31AUG05:23:00:00 | 11.00 | YES |
| | | 105 | Week 8 | 56 | 01SEP05:10:00:00 | 27SEP05:23:00:00 | 9.25 | YES |
| | | 106 | Week 12 | 83 | 28SEP05:08:10:00 | 27SEP05:23:00:00 | 9.25 | YES |
| | | | Final visit | 83 | 28SEP05:08:15:00 | 27SEP05:23:00:00 | 9.25 | YES |
| | | 201 | Baseline | 83 | 28SEP05:08:15:00 | 27SEP05:21:00:00 | 9.25 | YES |
| | | | Final visit | 81 | 26OCT05:08:40:00 | 25OCT05:21:00:00 | 11.67 | YES |
| | | | At randomizat | 1 | 26OCT05:08:40:00 | 25OCT05:21:00:00 | 11.67 | YES |
| | | 203 | Baseline | 1 | 26OCT05:08:40:00 | 25OCT05:21:00:00 | 11.67 | YES |
| | | | Week 12 | 15 | 09NOV05:08:15:00 | 08NOV05:20:30:00 | 11.75 | YES |
| | | | Final visit | 15 | 09NOV05:08:15:00 | 08NOV05:20:30:00 | 11.75 | YES |
| | | 204 | Week 4 | 28 | 22NOV05:16:30:00 | | | |
| | | 206 | Week 8 | 57 | 21DEC05:15:55:00 | | | |
| | | | Final visit | 57 | 21DEC05:15:55:00 | | | |
| | | 106 | Week 12 | 83 | 28SEP05:08:15:00 | 27SEP05:23:00:00 | 9.25 | YES |
| | | | Final visit | 83 | 28SEP05:08:15:00 | 27SEP05:23:00:00 | 9.25 | YES |
| | | | Baseline | 83 | 28SEP05:08:15:00 | 27SEP05:23:00:00 | 9.25 | YES |
| E0083051 | PLA / VAL | 1 | Screening | -6 | 15JUL05:08:25:00 | 14JUL05:22:00:00 | 10.42 | YES |
| | | | Baseline | -6 | 15JUL05:08:25:00 | 14JUL05:22:00:00 | 10.42 | YES |
| | | | Week 1 | -6 | 27JUL05:17:35:00 | | | |
| | | 102 | Week 2 | 14 | 04AUG05:16:35:00 | | | |
| | | 103 | Week 4 | 28 | 15SEP05:08:30:00 | 17AUG05:21:30:00 | 11.08 | YES |
| | | 105 | Week 8 | 56 | 15SEP05:08:40:00 | 14SEP05:23:00:00 | 12.25 | YES |
| | | 106 | Week 12 | 84 | 13OCT05:08:40:00 | 12OCT05:23:00:00 | 9.67 | YES |
| | | | Final visit | 84 | 13OCT05:08:40:00 | 12OCT05:23:00:00 | 9.67 | YES |
| | | 201 | Baseline | 84 | 13OCT05:08:40:00 | 12OCT05:23:00:00 | 9.67 | YES |
| | | | Final visit | 1 | 10NOV05:15:20:00 | 10NOV05:00:30:00 | 14.83 | YES |
| | | | randomizat ion | 1 | 10NOV05:15:20:00 | 10NOV05:00:30:00 | 14.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

2130

CONFIDENTIAL
AZSER12797862

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 201 | Baseline | 1 | 10NOV05:15:20:00 | 10NOV05:00:30:00 | 14.83 | YES |
| | | 203 | Week 4 | 20 | 29NOV05:15:00:00 | | | |
| | | 204 | Week 4 | 29 | 08DEC05:14:55:00 | | | |
| | | 205 | Week 8 | 44 | 23DEC05:09:35:00 | | | |
| | | 207 | Week 12 | 57 | 05JAN06:15:05:00 | | | |
| | | 207 | Week 12 | 85 | 02FEB06:08:15:00 | 01FEB06:23:00:00 | 9.25 | YES |
| | | 208 | Week 16 | 114 | 03MAR06:08:25:00 | | | |
| | | 209 | Week 20 | 141 | 30MAR06:14:43:00 | | | |
| | | 210 | Week 24 | 169 | 27APR06:11:23:00 | | | |
| | | 211 | Week 28 | 198 | 26MAY06:09:35:00 | 25MAY06:23:15:00 | 10.33 | YES |
| | | 212 | Week 32 | 223 | 20JUN06:17:13:00 | | | |
| | | 213 | Week 36 | 251 | 18JUL06:15:40:00 | | | |
| | | 223 | Week 40 | 280 | 16AUG06:09:10:00 | 15AUG06:22:00:00 | 11.25 | YES |
| | | 223 | Final visit | 280 | 16AUG06:09:15:00 | 15AUG06:22:00:00 | 11.25 | YES |
| E0083052 | PLA / LI | 1 | Screening | -7 | 16AUG05:08:25:00 | 15AUG05:21:20:00 | 11.08 | YES |
| | | | Baseline | -7 | 16AUG05:08:25:00 | 15AUG05:21:20:00 | 11.08 | YES |
| | | 103 | Week 2 | 14 | 16AUG05:08:25:00 | 15AUG05:21:20:00 | 11.08 | YES |
| | | 105 | Week 4 | 29 | 21SEP05:08:10:00 | 20SEP05:23:00:00 | 9.00 | YES |
| | | 105 | Week 8 | 56 | 18OCT05:08:00:00 | 17OCT05:21:00:00 | 11.33 | YES |
| | | 106 | Week 12 | 86 | 15NOV05:08:10:00 | 14NOV05:19:30:00 | 12.67 | YES |
| | | 201 | Week 16 | 112 | 13DEC05:08:15:00 | | | |
| | | 1 | Final visit / At randomization | 1 | 13JAN06:08:30:00 | 12JAN06:21:15:00 | 11.25 | YES |
| | | 1 | Baseline | 1 | 13JAN06:08:30:00 | 12JAN06:21:15:00 | 11.25 | YES |
| | | 204 | Week 4 | 29 | 10FEB06:08:20:00 | | | |
| | | 206 | Week 8 | 57 | 01MAR06:07:20:00 | | | |
| | | 207 | Week 12 | 85 | 07APR06:08:05:00 | 06APR06:21:30:00 | 10.92 | YES |
| | | | Final visit | 85 | 07APR06:08:25:00 | 06APR06:21:30:00 | 10.92 | YES |
| | | 208 | Week 16 | 113 | 05MAY06:08:15:00 | | | |
| | | 209 | Week 20 | 141 | 02JUN06:08:15:00 | | | |
| | | 210 | Week 24 | 169 | 30JUN06:07:20:00 | | | |
| | | 211 | Week 28 | 201 | 01AUG06:08:15:00 | 31JUL06:21:30:00 | 10.75 | YES |
| | | 223 | Week 28 | 229 | 29AUG06:08:05:00 | 28AUG06:21:30:00 | 11.58 | YES |
| | | 223 | Week 32 | 229 | 29AUG06:08:05:00 | 28AUG06:20:30:00 | 11.58 | YES |

CONFIDENTIAL
AZSER12797863

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 223 | Final visit | 229 | 29AUG06:08:05:00 | 28AUG06:20:30:00 | 11.58 | YES |
| E0083053 | OL QTP | 1 | Screening | -6 | 16AUG05:09:35:00 | 15AUG05:18:30:00 | 15.08 | YES |
| | | | Baseline | -6 | 16AUG05:09:35:00 | 15AUG05:18:30:00 | 15.08 | YES |
| | | | Baseline | -6 | 16AUG05:09:35:00 | 15AUG05:18:30:00 | 15.08 | YES |
| | | 102 | Week 1 | 8 | 30AUG05:09:15:00 | | | |
| | | 103 | Week 2 | 15 | 06SEP05:09:20:00 | | | |
| | | 104 | Week 4 | 32 | 23SEP05:08:50:00 | 22SEP05:20:00:00 | 12.92 | YES |
| | | 223 | Week 8 | 58 | 19OCT05:11:15:00 | 18OCT05:18:30:00 | 16.75 | YES |
| | | | Week 12 | 58 | 19OCT05:11:15:00 | 18OCT05:18:30:00 | 16.75 | YES |
| | | | Final | 58 | 19OCT05:11:15:00 | 18OCT05:18:30:00 | 16.75 | YES |
| | | | visit | 58 | 19OCT05:11:15:00 | 18OCT05:18:30:00 | 16.75 | YES |
| E0085001 | MISSING | 1.01 | 1 | | 19APR04:17:35:00 | 19APR04:13:30:00 | 4.08 | NO |
| | | | | | 23APR04:16:05:00 | | | |
| E0085002 | OL QTP | 1 | Screening | -5 | 07MAY04:14:30:00 | 07MAY04:11:00:00 | 3.50 | NO |
| | | | Baseline | -5 | 07MAY04:14:30:00 | 07MAY04:11:00:00 | 3.50 | NO |
| | | | Week 2 | 14 | 26MAY04:11:30:00 | | | |
| | | 102 | Week 4 | 42 | 23JUN04:12:05:00 | 23JUN04:11:00:00 | 1.08 | NO |
| | | 104 | Week 4 | 42 | 23JUN04:12:05:00 | 23JUN04:11:00:00 | 1.08 | NO |
| | | 104 | Final | 42 | 23JUN04:12:05:00 | 23JUN04:11:00:00 | 1.08 | NO |
| | | | visit | | | | | |
| E0085003 | OL QTP | 1 | Screening | -7 | 10MAY04:11:00:00 | 10MAY04:08:30:00 | 2.50 | NO |
| | | | Baseline | -7 | 10MAY04:11:00:00 | 10MAY04:08:30:00 | 2.50 | NO |
| | | 223 | | -7 | 10MAY04:11:00:00 | 10MAY04:08:30:00 | 2.50 | NO |
| | | | Week 1 | 9 | 26MAY04:16:55:00 | 26MAY04:12:30:00 | 4.42 | NO |
| | | | Week 4 | 9 | 26MAY04:16:55:00 | 26MAY04:12:30:00 | 4.42 | NO |
| | | | Week 12 | 9 | 26MAY04:16:55:00 | 26MAY04:12:30:00 | 4.42 | NO |
| | | | Final | 9 | 26MAY04:16:55:00 | 26MAY04:12:30:00 | 4.42 | NO |
| | | | visit | | | | | |
| E0085005 | OL QTP | 1 | Screening | -7 | 21MAY04:11:20:00 | 21MAY04:08:30:00 | 2.83 | NO |
| | | | Baseline | -7 | 21MAY04:11:20:00 | 21MAY04:08:30:00 | 2.83 | NO |
| | | | | -7 | 21MAY04:11:20:00 | 21MAY04:08:30:00 | 2.83 | NO |
| E0085006 | OL QTP | 1 | | -4 | 28JUN04:10:55:00 | 28JUN04:08:15:00 | 2.67 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst chemli2.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12797864

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085006 | OL QTP | 1 | Screening | -4 | 28JUN04:10:55:00 | 28JUN04:08:15:00 | 2.67 | NO |
| | | | Baseline | -4 | 28JUN04:10:55:00 | 28JUN04:08:15:00 | 2.67 | NO |
| | | 102 | Week 2 | 14 | 16JUL04:13:45:00 | 16JUL04:11:00:00 | 5.00 | NO |
| | | | Week 4 | 26 | 28JUL04:16:00:00 | 28JUL04:11:00:00 | 5.00 | NO |
| | | 223 | Week 4 | 26 | 28JUL04:16:00:00 | 28JUL04:11:00:00 | 5.00 | NO |
| | | | Week 12 | 26 | 28JUL04:16:00:00 | 28JUL04:11:00:00 | 5.00 | NO |
| | | | Final visit | 26 | 28JUL04:16:00:00 | 28JUL04:11:00:00 | 5.00 | NO |
| E0085007 | OL QTP | 1 | Screening | -9 | 28JUN04:12:45:00 | 27JUN04:19:00:00 | 17.75 | YES |
| | | | Week 4 | 26 | 21AUG04:13:20:00 | 21AUG04:12:00:00 | 1.33 | NO |
| | | 104 | Week 8 | 57 | 02SEP04:17:30:00 | 02SEP04:12:30:00 | 5.00 | NO |
| | | 105 | Final visit | 57 | 02SEP04:17:30:00 | 02SEP04:12:30:00 | 5.00 | NO |
| | | | Week 4 | 26 | 02AUG04:13:50:00 | 02AUG04:12:00:00 | 1.83 | NO |
| | | 104 | Final visit | 26 | 02AUG04:13:50:00 | 02AUG04:12:00:00 | 1.83 | NO |
| | | 105 | Week 12 | 75 | 20SEP04:11:20:00 | 20SEP04:11:20:00 | | |
| | | | Final visit | 75 | 20SEP04:11:20:00 | 20SEP04:11:20:00 | | |
| E0085008 | QTP / VAL | 1 | Screening | -7 | 16JUL04:16:05:00 | 16JUL04:13:15:00 | 2.83 | NO |
| | | | Baseline | -7 | 16JUL04:16:05:00 | 16JUL04:13:15:00 | 2.83 | NO |
| | | 102 | Week 2 | 12 | 04AUG04:14:30:00 | | 2.83 | NO |
| | | 105 | Week 4 | 40 | 01SEP04:09:30:00 | 01SEP04:08:30:00 | 1.08 | NO |
| | | 105 | Week 8 | 69 | 30SEP04:11:30:00 | 30SEP04:01:30:00 | 16.00 | YES |
| | | 201 | Final visit | 1 | 28OCT04:16:45:00 | 28OCT04:12:00:00 | 4.75 | NO |
| | | | At randomization | 1 | 28OCT04:16:45:00 | 28OCT04:12:00:00 | 4.75 | NO |
| | | 204 | Baseline | 28 | 28NOV04:16:30:00 | | 4.75 | NO |
| | | 206 | Week 4 | 56 | 22DEC04:16:55:00 | | | |
| | | 207 | Week 8 | 85 | 20JAN05:17:05:00 | 20JAN05:13:00:00 | 4.08 | NO |
| | | 208 | Week 12 | 113 | 17FEB05:17:00:00 | | | |
| | | 209 | Week 16 | 147 | 23MAR05:11:45:00 | | | |
| | | 210 | Week 24 | 176 | 21APR05:16:50:00 | | | |

CONFIDENTIAL
AZSER12797865

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 210 | Week 28 | 176 | 21APR05:16:50:00 | 15MAY05:15:00:00 | 25.63 | YES |
| | | 211 | Week 28 | 201 | 16MAY05:16:38:00 | | | |
| | | 212 | Week 32 | 229 | 13JUN05:17:25:00 | | | |
| | | 213 | Week 36 | 257 | 11JUL05:16:44:00 | | | |
| | | 214 | Week 40 | 285 | 08AUG05:16:36:00 | 08AUG05:12:30:00 | 4.10 | NO |
| | | 215 | Week 44 | 315 | 07SEP05:16:25:00 | | | |
| | | 216 | Week 48 | 336 | 28SEP05:16:35:00 | | | |
| | | 217 | Week 52 | 365 | 27OCT05:16:30:00 | 27OCT05:12:00:00 | 4.50 | NO |
| | | | Final visit | 365 | 27OCT05:16:30:00 | 27OCT05:12:00:00 | 4.50 | NO |
| | | 218 | Week 60 | 420 | 21DEC05:16:35:00 | | | |
| | | 219 | Week 68 | 476 | 15FEB06:15:30:00 | 15FEB06:14:00:00 | 1.58 | NO |
| | | 220 | Week 76 | 537 | 17APR06:15:15:00 | | | |
| | | 221 | Week 84 | 588 | 07JUN06:14:15:00 | 07JUN06:10:00:00 | 4.25 | NO |
| | | | Final visit | 588 | 07JUN06:14:15:00 | 07JUN06:10:00:00 | 4.25 | NO |
| | | 222 | Week 92 | 642 | 31JUL06:09:10:00 | | | |
| | | 223 | Week 84 | 658 | 16AUG06:10:50:00 | 16AUG06:10:15:00 | 0.58 | NO |
| | | | Week 92 | 658 | 16AUG06:10:50:00 | 16AUG06:10:15:00 | 0.58 | NO |
| | | | Final visit | 658 | 16AUG06:10:50:00 | 16AUG06:10:15:00 | 0.58 | NO |
| | | 214 | Week 40 | 295 | 18AUG05:15:55:00 | | | |
| | | 219 | Week 68 | 489 | 28FEB06:14:05:00 | | | |
| | | 223 | Week 104 | 671 | 29AUG06:09:20:00 | 28AUG06:21:00:00 | 12.33 | YES |
| | | | Final visit | 671 | 29AUG06:09:20:00 | 28AUG06:21:00:00 | 12.33 | YES |
| E0085009 | MISSING | 1 | | 1 | 29JUL04:16:00:00 | 29JUL04:12:30:00 | 3.50 | NO |
| E0085010 | QTP / VAL | 1 | Screening | -7 | 09AUG04:12:55:00 | 09AUG04:09:00:00 | 3.92 | NO |
| | | | Baseline | -7 | 09AUG04:12:55:00 | 09AUG04:09:00:00 | 3.92 | NO |
| | | 102 | Week 2 | 14 | 30AUG04:11:45:00 | | | NO |
| | | | Week 4 | 14 | 30AUG04:11:45:00 | | | NO |
| | | 104 | Week 8 | 45 | 30SEP04:14:00:00 | 30SEP04:13:00:00 | 1.00 | NO |
| | | 105 | Week 12 | 112 | 06NOV04:11:00:00 | 06NOV04:09:30:00 | 2.05 | NO |
| | | 106 | Week 16 | 112 | 06DEC04:11:35:00 | 06DEC04:09:30:00 | 2.08 | NO |
| | | 201 | Week 20 | 140 | 03JAN05:14:00:00 | 03JAN05:09:30:00 | 4.50 | NO |
| | | | Week 24 | 140 | 03JAN05:14:00:00 | 03JAN05:09:30:00 | 4.50 | NO |

CONFIDENTIAL
AZSER12797866

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 201 | Final visit | 140 | 03JAN05:14:00:00 | 03JAN05:09:30:00 | 4.50 | NO |
| | | 204 | Baseline | 28 | 03JAN05:13:45:00 | 03JAN05:09:30:00 | 4.50 | NO |
| | | | Week 4 | 28 | 31JAN05:13:45:00 | | | |
| | | 206 | Week 8 | 56 | 28FEB05:14:30:00 | | | |
| | | | Week 12 | 56 | 28FEB05:14:30:00 | | | |
| | | | Final visit | 56 | 28FEB05:14:30:00 | | | |
| E0085011 | OL QTP | 1 | Screening | -7 | 16AUG04:11:10:00 | 15AUG04:22:00:00 | 13.17 | YES |
| | | | | -7 | 16AUG04:11:10:00 | 15AUG04:22:00:00 | 13.17 | YES |
| | | | Baseline | -7 | 16AUG04:11:10:00 | 15AUG04:22:00:00 | 13.17 | YES |
| | | 102 | Week 2 | 16 | 08SEP04:09:40:00 | | | |
| | | 103 | Week 4 | 30 | 22SEP04:09:45:00 | | | |
| | | 105 | Week 8 | 79 | 10NOV04:10:00:00 | 10NOV04:07:30:00 | 2.50 | NO |
| | | 106 | Week 12 | 87 | 18NOV04:15:00:00 | 18NOV04:12:30:00 | 2.50 | NO |
| | | | Final visit | 87 | 18NOV04:15:00:00 | 18NOV04:12:30:00 | 2.50 | NO |
| | | 107 | Week 16 | 120 | 21DEC04:15:15:00 | | | |
| | | | Final visit | 120 | 21DEC04:15:15:00 | | | |
| E0085012 | PLA / VAL | 1 | Screening | -7 | 23AUG04:11:15:00 | 23AUG04:08:00:00 | 3.25 | NO |
| | | | | -7 | 23AUG04:11:15:00 | 23AUG04:08:00:00 | 3.25 | NO |
| | | | Baseline | -7 | 23AUG04:11:15:00 | 23AUG04:08:00:00 | 3.25 | NO |
| | | 102 | Week 2 | 14 | 27SEP04:11:35:00 | 27SEP04:15:00:00 | 0.58 | NO |
| | | 105 | Week 4 | 28 | 25OCT04:11:50:00 | 24OCT04:22:00:00 | 13.50 | YES |
| | | 106 | Week 8 | 56 | 22NOV04:09:50:00 | 21NOV04:21:30:00 | 12.33 | YES |
| | | | Week 12 | 84 | 20DEC04:17:05:00 | 19DEC04:21:00:00 | 20.08 | YES |
| | | 201 | Final visit | 1 | 20DEC04:17:05:00 | 19DEC04:21:00:00 | 20.08 | YES |
| | | | At randomization | 1 | 20DEC04:17:05:00 | 19DEC04:21:00:00 | 20.08 | YES |
| | | 206 | Baseline | 31 | 19JAN05:10:40:00 | | | |
| | | 206 | Week 4 | 60 | 17FEB05:10:10:00 | | | |
| | | 207 | Week 8 | 89 | 15APR05:10:10:00 | | | |
| | | 208 | Week 16 | 117 | | 17MAR05:22:00:00 | 12.27 | YES |
| | | 209 | Week 20 | 143 | 11MAY05:09:55:00 | | | |

CONFIDENTIAL
AZSER12797867

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 210 | Week 24 | 169 | 06JUN05:11:25:00 | 05JUL05:21:00:00 | 14.67 | YES |
| | | 211 | Week 28 | 199 | 06JUN05:11:40:00 | | | |
| | | 212 | Week 32 | 235 | 11AUG05:13:40:00 | | | |
| | | 212 | Week 36 | 267 | 12SEP05:09:50:00 | | | |
| | | 214 | Week 40 | 295 | 10OCT05:10:10:00 | 09OCT05:21:30:00 | 12.67 | YES |
| | | 214 | Week 44 | 295 | 10OCT05:10:10:00 | 09OCT05:21:30:00 | 12.67 | YES |
| | | 215 | Week 44 | 311 | 26OCT05:15:00:00 | | | |
| | | 216 | Week 48 | 337 | 21NOV05:16:35:00 | | | |
| | | 217 | Week 52 | 365 | 19DEC05:16:30:00 | 19DEC05:08:00:00 | 2.50 | NO |
| | | 218 | Week 60 | 428 | 20FEB06:13:30:00 | | | |
| | | 219 | Week 68 | 486 | 19APR06:12:55:00 | 18APR06:21:00:00 | 15.92 | YES |
| | | 219 | Final visit | 486 | 19APR06:12:55:00 | 18APR06:21:00:00 | 15.92 | YES |
| | | 220 | Week 76 | 535 | 07JUN06:09:30:00 | | | |
| | | 223 | Week 84 | 607 | 18AUG06:10:20:00 | 17AUG06:22:00:00 | 12.33 | YES |
| | | | Final visit | 607 | 18AUG06:10:30:00 | 17AUG06:22:00:00 | 12.33 | YES |
| | | 223 | Week 84 | 618 | 29AUG06:10:30:00 | 28AUG06:21:30:00 | 13.00 | YES |
| | | | Final visit | 618 | 29AUG06:10:30:00 | 28AUG06:21:30:00 | 13.00 | YES |
| E0085013 | OL QTP | 1 | Screening | -7 | 26AUG04:16:45:00 | 26AUG04:13:00:00 | 3.75 | NO |
| | | | Baseline | -7 | 26AUG04:16:45:00 | 26AUG04:13:00:00 | 3.75 | NO |
| | | | | -7 | 26AUG04:16:45:00 | 26AUG04:13:00:00 | 3.75 | NO |
| E0085014 | MISSING | 1 | | | 27AUG04:17:00:00 | 26AUG04:15:00:00 | 26.00 | YES |
| E0085015 | PLA / VAL | 1 | | -8 | 02SEP04:12:00:00 | 02SEP04:08:30:00 | 3.50 | NO |
| | | 102 | Week 2 | 13 | 23SEP04:11:00:00 | | | |
| | | 104 | Week 4 | 26 | 06OCT04:10:10:00 | 06OCT04:07:30:00 | 2.67 | NO |
| | | 105 | Week 8 | 55 | 04NOV04:10:45:00 | 04NOV04:08:30:00 | 2.25 | NO |
| | | 106 | Week 12 | 83 | 04DEC04:10:15:00 | 04DEC04:09:00:00 | 1.50 | NO |
| | | 201 | Final visit | 81 | 03JAN05:10:15:00 | 03JAN05:08:45:00 | 1.50 | NO |
| | | | At randomization | 1 | 03JAN05:10:15:00 | 03JAN05:08:45:00 | 1.50 | NO |
| | | 204 | Baseline | 1 | 03JAN05:10:15:00 | 03JAN05:08:45:00 | 1.50 | NO |
| | | 206 | Week 4 | 32 | 03FEB05:10:55:00 | | | |
| | | 223 | Week 8 | 81 | 24MAR05:08:30:00 | 24MAR05:08:30:00 | 2.42 | NO |
| | | | Week 12 | 81 | 24MAR05:10:55:00 | 24MAR05:08:30:00 | 2.42 | NO |

CONFIDENTIAL
AZSER12797868

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085015 | PLA / VAL | 223 | Final visit | 81 | 22MAR05:10:55:00 | 22MAR05:08:30:00 | 2.42 | NO |
| E0085016 | OL QTP | 1 | Screening visit | -6 | 02SEP04:15:20:00 | 02SEP04:06:00:00 | 9.33 | YES |
| | | | Baseline | -6 | 02SEP04:15:20:00 | 02SEP04:06:00:00 | 9.33 | YES |
| | | 102 | Week 2 | 14 | 22SEP04:16:15:00 | 22SEP04:10:00:00 | 6.25 | NO |
| | | 104 | Week 4 | 26 | 04OCT04:15:45:00 | 04OCT04:09:00:00 | 6.75 | NO |
| | | 105 | Week 8 | 49 | 27OCT04:14:45:00 | 27OCT04:12:30:00 | 2.25 | NO |
| | | | Final visit | 49 | 27OCT04:14:45:00 | 27OCT04:12:30:00 | 2.25 | NO |
| | | 106 | Week 12 | 75 | 22NOV04:14:10:00 | 22NOV04:09:00:00 | 5.17 | NO |
| | | | Final visit | 75 | 22NOV04:14:10:00 | 22NOV04:09:00:00 | 5.17 | NO |
| E0085017 | QTP / VAL | 1 | Week 2 | -8 | 22SEP04:17:10:00 | 22SEP04:11:30:00 | 5.67 | NO |
| | | 102 | Week 4 | 15 | 15OCT04:09:50:00 | 14OCT04:21:05:00 | 12.75 | YES |
| | | 104 | Week 8 | 28 | 28OCT04:14:45:00 | 28OCT04:02:45:00 | 12.00 | YES |
| | | 105 | Week 12 | 55 | 23NOV04:09:30:00 | 22NOV04:21:30:00 | 12.00 | YES |
| | | 201 | Final visit | 83 | 20DEC04:15:54:00 | 20DEC04:11:54:00 | 4.00 | NO |
| | | | At randomization | 1 | 20JAN05:12:30:00 | 20JAN05:08:30:00 | 4.00 | NO |
| | | 202 | Baseline | 1 | 20JAN05:12:30:00 | 20JAN05:08:30:00 | 4.00 | NO |
| | | | Week 1 | 8 | 27JAN05:14:05:00 | 26JAN05:22:00:00 | 16.08 | YES |
| | | | Final visit | 8 | 27JAN05:14:05:00 | 26JAN05:22:00:00 | 16.08 | YES |
| | | 204 | Week 4 | 33 | 21FEB05:15:35:00 | 21FEB05:11:30:00 | 4.08 | NO |
| | | | Final visit | 33 | 21FEB05:15:35:00 | 21FEB05:11:30:00 | 4.08 | NO |
| E0085018 | PLA / VAL | 1 | Screening visit | -7 | 22OCT04:11:05:00 | 21OCT04:20:00:00 | 15.08 | YES |
| | | | Baseline | -7 | 22OCT04:11:05:00 | 21OCT04:20:00:00 | 15.08 | YES |
| | | 102 | Week 2 | 14 | 12NOV04:10:05:00 | 11NOV04:19:00:00 | 15.08 | YES |
| | | 104 | Week 4 | 35 | 03DEC04:10:00:00 | 02DEC04:20:00:00 | 14.00 | YES |
| | | 105 | Week 8 | 66 | 03JAN05:11:55:00 | 03JAN05:08:30:00 | 3.42 | NO |
| | | | Final visit | 66 | 03JAN05:11:55:00 | 03JAN05:08:30:00 | 3.42 | NO |
| | | 106 | Week 12 | 91 | 02MAR05:11:15:00 | 02MAR05:09:00:00 | 2.25 | NO |
| | | 201 | Final visit | 91 | 02MAR05:11:15:00 | 02MAR05:09:00:00 | 2.25 | NO |

CONFIDENTIAL
AZSER12797869

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 201 | At randomization | 1 | 02MAR05:14:15:00 | 02MAR05:12:00:00 | 2.25 | NO |
| | | 223 | Baseline | 17 | 18MAR05:09:44:00 | 18MAR05:08:00:00 | 1.73 | NO |
| | | | Week 4 | 17 | 18MAR05:09:44:00 | 18MAR05:08:00:00 | 1.73 | NO |
| | | | Week 12 | 17 | 18MAR05:09:44:00 | 18MAR05:08:00:00 | 1.73 | NO |
| | | 201 | Week 12 | 8 | 09MAR05:09:10:00 | | | |
| | | | Final visit | 8 | 09MAR05:09:10:00 | | | |
| E0085019 | OL QTP | 1 | Screening | -7 | 29OCT04:12:25:00 | 29OCT04:09:00:00 | 3.42 | NO |
| | | | Baseline | -7 | 29OCT04:12:25:00 | 29OCT04:09:00:00 | 3.42 | NO |
| | | | Week 2 | 14 | 29OCT04:12:25:00 | 29OCT04:09:00:00 | 3.42 | NO |
| | | 103 | Week 4 | 28 | 03DEC04:12:00:00 | 03DEC04:09:30:00 | 2.92 | NO |
| | | 104 | Final visit | 28 | 03DEC04:12:25:00 | 03DEC04:09:30:00 | 2.92 | NO |
| | | 105 | Week 8 | 55 | 30DEC04:11:05:00 | 30DEC04:09:30:00 | 1.58 | NO |
| | | | Final visit | 55 | 30DEC04:11:05:00 | 30DEC04:09:30:00 | 1.58 | NO |
| | | 223 | Week 12 | 84 | 28JAN05:10:15:00 | 28JAN05:08:00:00 | 2.25 | NO |
| | | | Final visit | 84 | 28JAN05:10:15:00 | 28JAN05:08:00:00 | 2.25 | NO |
| | | | visit | 84 | 28JAN05:10:15:00 | 28JAN05:08:00:00 | 2.25 | NO |
| | | 105 | Week 12 | 80 | 24JAN05:12:30:00 | | | |
| | | | Final visit | 80 | 24JAN05:12:30:00 | | | |
| E0085020 | MISSING | 1 | | -7 | 01NOV04:14:15:00 | | | |
| E0085022 | OL QTP | 1 | Screening | -7 | 10DEC04:12:35:00 | 10DEC04:06:45:00 | 5.83 | NO |
| | | | Baseline | -7 | 10DEC04:12:35:00 | 10DEC04:06:45:00 | 5.83 | NO |
| | | 102 | Week 4 | 13 | 10DEC04:12:35:00 | 10DEC04:06:45:00 | 5.83 | NO |
| | | | Week 12 | 13 | 30DEC04:12:48:00 | 30DEC04:09:15:00 | 3.55 | NO |
| | | | Final visit | 13 | 30DEC04:12:48:00 | 30DEC04:09:15:00 | 3.55 | NO |
| | | | visit | 13 | 30DEC04:12:48:00 | 30DEC04:09:15:00 | 3.55 | NO |

CONFIDENTIAL
AZSER12797870

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085023 | MISSING | 1 | | 1 | 20DEC04:13:30:00 | 19DEC04:23:00:00 | 14.50 | YES |
| E0085024 | PLA / LI | | Screening | -7 | 05JAN05:12:20:00 | 05JAN05:07:00:00 | 5.33 | NO |
| | | | Baseline | -7 | 05JAN05:12:20:00 | 05JAN05:07:00:00 | 5.33 | NO |
| | | 102 | Week 4 | 8 | 20JAN05:15:10:00 | | | |
| | | 104 | Week 8 | 29 | 10FEB05:15:30:00 | | | |
| | | 105 | Week 12 | 56 | 09MAR05:15:20:00 | 09MAR05:09:00:00 | 4.70 | NO |
| | | 106 | Final visit | 84 | 06APR05:15:20:00 | 06APR05:14:00:00 | 1.33 | NO |
| | | 201 | randomization visit | 1 | 09MAY05:16:00:00 | 09MAY05:14:00:00 | 2.00 | NO |
| | | | Baseline | 1 | 09MAY05:16:00:00 | 09MAY05:14:00:00 | 2.00 | NO |
| | | 203 | Week 4 | 16 | 24MAY05:16:35:00 | | | |
| | | 204 | Week 8 | 29 | 06JUN05:16:25:00 | | | |
| | | 206 | Week 12 | 59 | 06JUL05:16:30:00 | | | |
| | | 207 | Week 16 | 87 | 03AUG05:16:45:00 | 03AUG05:13:45:00 | 3.00 | NO |
| | | | Final visit | 87 | 03AUG05:16:45:00 | 03AUG05:13:45:00 | 3.00 | NO |
| | | 208 | Week 16 | 115 | 31AUG05:16:20:00 | | | |
| | | 209 | Week 20 | 141 | 26SEP05:16:30:00 | | | |
| | | 211 | Week 24 | 192 | 16NOV05:15:20:00 | 16NOV05:14:20:00 | 2.58 | NO |
| | | 213 | Week 28 | 220 | 14DEC05:16:00:00 | | | |
| | | 213 | Week 32 | 255 | 18JAN06:16:35:00 | | | |
| | | 215 | Week 36 | 283 | 16FEB06:16:44:00 | 15FEB06:13:45:00 | 2.92 | NO |
| | | 216 | Week 40 | 309 | 13MAR06:16:21:00 | | | |
| | | 216 | Week 44 | 309 | 13MAR06:16:21:00 | | | |
| | | 218 | Week 48 | 337 | 10APR06:16:35:00 | | | |
| | | | Week 52 | 342 | 15MAY06:10:30:00 | 05MAY06:09:15:00 | 1.25 | NO |
| | | | Week 60 | 418 | 30JUN06:13:00:00 | | | |
| | | | Week 68 | 472 | 23AUG06:15:45:00 | 23AUG06:12:00:00 | 3.75 | NO |
| | | 223 | Final visit | 472 | 23AUG06:15:45:00 | 23AUG06:12:00:00 | 3.75 | NO |
| | | 104 | Week 4 | 41 | 22FEB05:15:55:00 | 22FEB05:13:30:00 | 2.42 | NO |
| | | 223 | Week 68 | 479 | 30AUG06:13:00:00 | 29AUG06:20:30:00 | 16.50 | YES |
| | | | Final visit | 479 | 30AUG06:13:00:00 | 29AUG06:20:30:00 | 16.50 | YES |
| E0085025 | MISSING | 0 | | | 03DEC04:13:45:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797871

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | | Screening | -7 | 07JAN05:10:55:00 | 07JAN05:07:45:00 | 3.17 | NO |
| | | | Baseline | -7 | 07JAN05:10:55:00 | 07JAN05:07:45:00 | 3.17 | NO |
| | | 102 | Week 1 | -7 | 07JAN05:10:55:00 | 07JAN05:07:45:00 | 3.17 | NO |
| | | 104 | Week 4 | 28 | 11FEB05:11:35:00 | | | NO |
| | | 105 | Week 8 | 52 | 07MAR05:15:50:00 | 05MAR05:13:30:00 | 50.33 | YES |
| | | 201 | Final visit | 1 | 13APR05:11:40:00 | 12APR05:21:00:00 | 14.67 | YES |
| | | | At randomization | 1 | 13APR05:11:40:00 | 12APR05:21:00:00 | 14.67 | YES |
| | | 223 | Baseline | 15 | 27APR05:17:35:00 | 27APR05:13:00:00 | 4.58 | NO |
| | | | Week 4 | 15 | 27APR05:17:35:00 | 27APR05:13:00:00 | 4.58 | NO |
| | | | Week 12 | 15 | 27APR05:17:35:00 | 27APR05:13:00:00 | 4.58 | NO |
| | | 104 | Final visit | 41 | 24FEB05:10:05:00 | | | NO |
| E0085027 | OL QTP | | Screening | -7 | 14JAN05:16:20:00 | 14JAN05:13:30:00 | 2.83 | NO |
| | | | Baseline | -7 | 14JAN05:16:20:00 | 14JAN05:13:30:00 | 2.83 | NO |
| | | 102 | Week 1 | -7 | 14JAN05:16:20:00 | 14JAN05:13:30:00 | 2.83 | NO |
| | | | Final visit | 10 | 31JAN05:11:35:00 | | | NO |
| | | | visit | 10 | 31JAN05:11:35:00 | | | NO |
| E0085029 | OL QTP | | Screening | -7 | 19JAN05:14:00:00 | 19JAN05:09:30:00 | 4.50 | NO |
| | | | Baseline | -7 | 19JAN05:14:00:00 | 19JAN05:09:30:00 | 4.50 | NO |
| | | 104 | Week 4 | 26 | 21FEB05:17:00:00 | 21FEB05:15:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 54 | 21MAR05:11:15:00 | 20MAR05:21:50:00 | 13.42 | YES |
| | | 106 | Week 12 | 82 | 18APR05:12:45:00 | 18APR05:10:00:00 | 2.75 | NO |
| | | 223 | Week 12 | 103 | 09MAY05:10:35:00 | 09MAY05:08:00:00 | 2.58 | NO |
| | | | Week 16 | 103 | 09MAY05:10:35:00 | 09MAY05:08:00:00 | 2.58 | NO |
| | | | Final visit | 103 | 09MAY05:10:35:00 | 09MAY05:08:00:00 | 2.58 | NO |
| | | 102 | Week 1 | 9 | 04FEB05:11:50:00 | | | NO |
| E0085030 | PLA / VAL | | Screening | -7 | 21JAN05:15:40:00 | 21JAN05:12:30:00 | 3.17 | NO |
| | | | Baseline | -7 | 21JAN05:15:40:00 | 21JAN05:12:30:00 | 3.17 | NO |
| | | 102 | Week 1 | -7 | 21JAN05:15:40:00 | 21JAN05:12:30:00 | 3.17 | NO |
| | | | Week 1 | 9 | 04FEB05:15:05:00 | | | NO |

CONFIDENTIAL
AZSER12797872

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 104 | Week 4 | 28 | 25FEB05:13:50:00 | 24FEB05:19:30:00 | 18.33 | YES |
| | | | Final visit | 28 | 25FEB05:13:50:00 | 24FEB05:19:30:00 | 18.33 | YES |
| | | 105 | Baseline | 28 | 28FEB05:10:15:00 | 24FEB05:21:30:00 | 12.75 | YES |
| | | | Week 8 | 59 | 28MAR05:10:15:00 | 27MAR05:21:30:00 | 13.67 | YES |
| | | 201 | Final visit | 1 | 02MAY05:11:25:00 | 01MAY05:21:45:00 | 13.67 | YES |
| | | | randomization | 1 | 02MAY05:11:25:00 | 01MAY05:21:45:00 | 13.67 | YES |
| | | 204 | Baseline | 1 | 02MAY05:11:25:00 | 01MAY05:21:45:00 | 13.67 | YES |
| | | 206 | Week 4 | 31 | 01JUN05:11:55:00 | | | |
| | | | Week 8 | 58 | 28JUN05:11:55:00 | | | |
| | | 223 | Week 12 | 72 | 12JUL05:14:00:00 | 11JUL05:22:00:00 | 16.67 | YES |
| | | | Final visit | 72 | 12JUL05:14:00:00 | 11JUL05:22:00:00 | 16.67 | YES |
| E0085031 | PLA / LI | 1 | Screening | -7 | 24JAN05:17:15:00 | 24JAN05:14:30:00 | 2.75 | NO |
| | | | Baseline | -7 | 24JAN05:17:15:00 | 24JAN05:14:30:00 | 2.75 | NO |
| | | 102 | Week 1 | -7 | 24JAN05:17:15:00 | 24JAN05:14:30:00 | 2.75 | NO |
| | | | Week 4 | 28 | 07FEB05:16:40:00 | | | |
| | | 104 | Week 8 | 56 | 28FEB05:16:30:00 | 28FEB05:16:30:00 | 0.00 | NO |
| | | 105 | Final visit | | 28MAR05:16:30:00 | 28MAR05:14:00:00 | 2.50 | NO |
| | | 201 | At randomization | 1 | 04MAY05:12:05:00 | 04MAY05:09:00:00 | 3.08 | NO |
| | | | Baseline | 9 | 04MAY05:12:05:00 | 04MAY05:09:00:00 | 3.08 | NO |
| | | 223 | Week 4 | 9 | 12MAY05:11:35:00 | 12MAY05:08:30:00 | 3.08 | NO |
| | | | Week 12 | 9 | 12MAY05:11:35:00 | 12MAY05:08:30:00 | 3.08 | NO |
| | | | Final visit | 9 | 12MAY05:11:35:00 | 12MAY05:08:30:00 | 3.08 | NO |
| E0085032 | OL QTP | 1 | Screening | -7 | 26JAN05:16:50:00 | 26JAN05:16:00:00 | 0.83 | NO |
| | | | Baseline | -7 | 26JAN05:16:50:00 | 26JAN05:16:00:00 | 0.83 | NO |
| | | 223 | Week 1 | 5 | 07FEB05:18:53:00 | 07FEB05:12:00:00 | 6.88 | NO |
| | | | Week 4 | 5 | 07FEB05:18:53:00 | 07FEB05:12:00:00 | 6.88 | NO |
| | | | Week 12 | 5 | 07FEB05:18:53:00 | 07FEB05:12:00:00 | 6.88 | NO |

CONFIDENTIAL
AZSER12797873

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085032 | OL QTP | 223 | Final visit | 5 | 07FEB05:18:53:00 | 07FEB05:12:00:00 | 6.88 | NO |
| E0085033 | OL QTP | 1 | Screening | -6 | 02FEB05:16:28:00 | 02FEB05:12:45:00 | 3.72 | NO |
| | | | Baseline | -6 | 02FEB05:16:28:00 | 02FEB05:12:45:00 | 3.72 | NO |
| | | 102 | Week 1 | 6 | 14FEB05:16:05:00 | | | |
| | | 223 | Week 4 | 27 | 07MAR05:11:56:00 | 07MAR05:10:30:00 | 1.43 | NO |
| | | | Week 12 | 27 | 07MAR05:11:56:00 | 07MAR05:10:30:00 | 1.43 | NO |
| | | | Final visit | 27 | 07MAR05:11:56:00 | 07MAR05:10:30:00 | 1.43 | NO |
| E0085034 | MISSING | 1 | | | 18MAR05:15:20:00 | 18MAR05:11:00:00 | 4.33 | NO |
| E0085035 | QTP / VAL | 1 | | -14 | 10JUN05:16:50:00 | 10JUN05:12:00:00 | 4.83 | NO |
| | | 102 | Week 1 | -7 | 01JUL05:16:25:00 | 21JUL05:14:30:00 | 1.92 | NO |
| | | 104 | Week 4 | 27 | 21JUL05:16:25:00 | 21JUL05:14:30:00 | 1.92 | NO |
| | | | Final visit | 27 | 21JUL05:16:25:00 | 21JUL05:14:30:00 | 1.92 | NO |
| | | 105 | Baseline | 62 | 25AUG05:16:20:00 | 25AUG05:12:30:00 | 3.83 | NO |
| | | 106 | Week 8 | 83 | 15SEP05:15:55:00 | 15SEP05:13:00:00 | 2.92 | NO |
| | | 201 | Week 12 | 1 | 14OCT05:14:45:00 | 14OCT05:14:45:00 | 0.58 | NO |
| | | | Final visit | 1 | 14OCT05:15:20:00 | 14OCT05:14:45:00 | 0.58 | NO |
| | | | At randomization | | | | | |
| | | 202 | Baseline | 8 | 21OCT05:15:20:00 | | | |
| | | 204 | Week 12 | 29 | 11NOV05:15:35:00 | | | |
| | | 208 | Week 4 | 106 | 27JAN06:15:00:00 | | | |
| | | 210 | Week 16 | 153 | 13MAR06:15:30:00 | | | |
| | | 212 | Week 20 | 202 | 03MAY06:16:30:00 | | | |
| | | 214 | Week 28 | 238 | 10JUL06:14:45:00 | | | |
| | | | Week 40 | 270 | 10JUL06:10:55:00 | 10JUL06:10:30:00 | 4.42 | NO |
| | | | Final visit | | 10JUL06:14:55:00 | 10JUL06:10:30:00 | 4.42 | NO |
| | | 223 | Week 40 | 305 | 14AUG06:15:00:00 | 14AUG06:12:00:00 | 3.00 | NO |
| | | | Week 44 | 305 | 14AUG06:15:00:00 | 14AUG06:12:00:00 | 3.00 | NO |

CONFIDENTIAL
AZSER12797874

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 223 | Final visit | 305 | 14AUG06:15:00:00 | 14AUG06:12:00:00 | 3.00 | NO |
| | | 208 | Week 16 | 120 | 10FEB06:16:04:00 | 05APR06:08:00:00 | 6.75 | NO |
| | | 210 | Week 28 | 174 | 05APR06:14:45:00 | 05APR06:08:00:00 | 6.75 | NO |
| | | 210 | Week 40 | 320 | 29AUG06:14:35:00 | 28AUG06:22:00:00 | 16.58 | YES |
| | | 223 | Final visit | 320 | 29AUG06:14:35:00 | 28AUG06:22:00:00 | 16.58 | YES |
| E0085036 | OL QTP | 1 | Screening | -7 | 30JUN05:15:54:00 | 30JUN05:11:00:00 | 4.90 | NO |
| | | | Baseline | -7 | 30JUN05:15:54:00 | 30JUN05:11:00:00 | 4.90 | NO |
| | | 102 | Week 1 | -4 | 11JUL05:11:54:00 | 11JUL05:10:30:00 | 2.00 | NO |
| | | 104 | Week 4 | 25 | 01AUG05:10:30:00 | 01AUG05:08:30:00 | 2.00 | NO |
| | | | Final visit | 25 | 01AUG05:10:30:00 | 01AUG05:08:30:00 | 2.00 | NO |
| | | 223 | Week 4 | 29 | 05AUG05:12:45:00 | 05AUG05:10:00:00 | 2.75 | NO |
| | | | Week 12 | 29 | 05AUG05:12:45:00 | 05AUG05:10:00:00 | 2.75 | NO |
| | | | Final visit | 29 | 05AUG05:12:45:00 | 05AUG05:10:00:00 | 2.75 | NO |
| | | | Final visit | 29 | 05AUG05:12:45:00 | 05AUG05:10:00:00 | 2.75 | NO |
| E0085037 | PLA / VAL | 1 | Screening | -7 | 04AUG05:16:00:00 | 04AUG05:07:00:00 | 9.00 | YES |
| | | | Baseline | -7 | 04AUG05:16:00:00 | 04AUG05:07:00:00 | 9.00 | YES |
| | | 102 | Week 1 | 8 | 19AUG05:15:40:00 | 04AUG05:07:00:00 | 9.00 | YES |
| | | 105 | Week 4 | 28 | 08SEP05:16:10:00 | 08SEP05:12:45:00 | 3.42 | NO |
| | | 106 | Week 12 | 88 | 06NOV05:11:00:00 | 06NOV05:11:20:00 | 13.67 | YES |
| | | 201 | Final visit | 81 | 05DEC05:19:30:00 | 04DEC05:19:30:00 | 16.67 | YES |
| | | 1 | randomization visit | 1 | 05DEC05:12:10:00 | 04DEC05:19:30:00 | 16.67 | YES |
| | | | Baseline | 1 | 05DEC05:12:10:00 | 04DEC05:19:30:00 | 16.67 | YES |
| | | 204 | Week 4 | 38 | 05DEC05:12:10:00 | 04DEC05:19:30:00 | 16.67 | YES |
| | | | Week 8 | 68 | 10FEB06:12:00:00 | | | |
| | | 206 | Week 12 | 106 | 10FEB06:12:00:00 | | | |
| | | 208 | Week 16 | 106 | 20MAR06:12:30:00 | | | |
| | | 208 | Final visit | 106 | 20MAR06:12:30:00 | | | |
| | | 209 | Week 20 | 138 | 21APR06:11:40:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797875

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 210 | Week 24 | 157 | 10MAY06:13:40:00 | | | |
| | | | Final visit | 157 | 10MAY06:13:40:00 | | | |
| E0086001 | MISSING | 1.01 | | | 15APR04:15:30:00 | 15APR04:12:30:00 | 3.00 | NO |
| E0086002 | OL QTP | 1 | Screening | -7 | 05MAY04:12:40:00 | 05MAY04:08:00:00 | 4.67 | NO |
| | | | Baseline | -7 | 05MAY04:12:40:00 | 05MAY04:08:00:00 | 4.67 | NO |
| | | 102 | Week 1 | 8 | 20MAY04:14:20:00 | 05MAY04:08:00:00 | 4.67 | NO |
| | | 104 | Week 4 | 27 | 08JUN04:11:00:00 | 08JUN04:07:30:00 | 3.50 | NO |
| | | | Final visit | 27 | 08JUN04:11:00:00 | 08JUN04:07:30:00 | 3.50 | NO |
| E0086003 | OL QTP | 1 | Screening | -7 | 13MAY04:10:45:00 | 13MAY04:08:00:00 | 2.75 | NO |
| | | | Baseline | -7 | 13MAY04:10:45:00 | 13MAY04:08:00:00 | 2.75 | NO |
| | | 102 | Week 1 | 7 | 27MAY04:11:15:00 | 13MAY04:08:00:00 | 2.75 | NO |
| | | 223 | Week 2 | 14 | 03JUN04:11:45:00 | 03JUN04:08:00:00 | 3.75 | NO |
| | | | Week 4 | 14 | 03JUN04:11:45:00 | 03JUN04:08:00:00 | 3.75 | NO |
| | | | Week 12 | 14 | 03JUN04:11:45:00 | 03JUN04:08:00:00 | 3.75 | NO |
| | | | Final visit | 14 | 03JUN04:11:45:00 | 03JUN04:08:00:00 | 3.75 | NO |
| E0086004 | OL QTP | 1 | Screening | -4 | 24MAY04:11:00:00 | 24MAY04:08:00:00 | 3.00 | NO |
| | | | Baseline | -4 | 24MAY04:11:00:00 | 24MAY04:08:00:00 | 3.00 | NO |
| | | | Baseline | -4 | 24MAY04:11:00:00 | 24MAY04:08:00:00 | 3.00 | NO |
| E0086005 | OL QTP | 1 | Screening | -7 | 27MAY04:15:00:00 | 27MAY04:08:00:00 | 7.00 | NO |
| | | | Baseline | -7 | 27MAY04:15:00:00 | 27MAY04:08:00:00 | 7.00 | NO |
| | | 102 | Week 1 | 7 | 10JUN04:13:00:00 | 27MAY04:08:00:00 | 7.00 | NO |
| | | 103 | Week 2 | 14 | 17JUN04:14:30:00 | 30JUN04:22:00:00 | 12.50 | YES |
| | | 105 | Week 4 | 28 | 02JUL04:10:30:00 | 09SEP04:02:00:00 | 15.25 | YES |
| | | 106 | Week 12 | 99 | 10SEP04:10:15:00 | 09SEP04:22:00:00 | 17.25 | YES |
| | | 107 | Week 16 | 99 | 10SEP04:15:15:00 | | 17.25 | YES |
| | | 108 | Week 20 | 140 | 24OCT04:12:00:00 | | | |
| | | 109 | Week 24 | 166 | 16NOV04:11:30:00 | 16NOV04:07:30:00 | 7.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797876

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 109 | Final visit | 166 | 16NOV04:14:30:00 | 16NOV04:07:30:00 | 7.00 | NO |
| | | 223 | Week 24 | 194 | 14DEC04:17:00:00 | 14DEC04:13:00:00 | 4.00 | NO |
| | | | Week 28 | 194 | 14DEC04:17:00:00 | 14DEC04:13:00:00 | 4.00 | NO |
| | | | Final visit | 194 | 14DEC04:17:00:00 | 14DEC04:13:00:00 | 4.00 | NO |
| | | | Week 8 | 194 | 14DEC04:17:00:00 | 14DEC04:13:00:00 | 4.00 | NO |
| | | 105 | | 60 | 02AUG04:10:10:00 | 01AUG04:20:00:00 | 14.17 | YES |
| | | 223 | Week 24 | 207 | 27DEC04:09:30:00 | 26DEC04:19:00:00 | 14.50 | YES |
| | | | Final visit | 207 | 27DEC04:09:30:00 | 26DEC04:19:00:00 | 14.50 | YES |
| | | | | 207 | 27DEC04:09:30:00 | 26DEC04:19:00:00 | 14.50 | YES |
| E0086006 | OL QTP | 1 | Screening | -7 | 09JUN04:15:20:00 | 09JUN04:15:00:00 | 0.33 | NO |
| | | | Baseline | -7 | 09JUN04:15:20:00 | 09JUN04:15:00:00 | 0.33 | NO |
| | | 102 | Week 1 | -7 | 23JUN04:11:45:00 | 09JUN04:15:00:00 | 0.33 | NO |
| | | 103 | Week 4 | 14 | 30JUN04:11:45:00 | 14JUL04:11:30:00 | 1.50 | NO |
| | | 104 | Final visit | 28 | 14JUL04:13:00:00 | 14JUL04:11:30:00 | 1.50 | NO |
| E0086007 | OL QTP | 1 | Screening | -6 | 16JUN04:15:00:00 | 16JUN04:11:00:00 | 4.00 | NO |
| | | | Baseline | -6 | 16JUN04:15:15:00 | 16JUN04:11:00:00 | 4.00 | NO |
| | | 102 | Week 1 | -7 | 29JUN04:15:15:00 | 16JUN04:11:00:00 | 4.00 | NO |
| | | 223 | Week 2 | 16 | 08JUL04:13:30:00 | 07JUL04:21:00:00 | 16.50 | YES |
| | | | Week 4 | 16 | 08JUL04:13:30:00 | 07JUL04:21:00:00 | 16.50 | YES |
| | | | Week 12 | 16 | 08JUL04:13:30:00 | 07JUL04:21:00:00 | 16.50 | YES |
| | | | Final visit | 16 | 08JUL04:13:30:00 | 07JUL04:21:00:00 | 16.50 | YES |
| E0086008 | OL QTP | 1 | Screening | -7 | 02JUL04:15:30:00 | 01JUL04:23:50:00 | 15.67 | YES |
| | | | Baseline | -7 | 02JUL04:15:30:00 | 01JUL04:23:50:00 | 15.67 | YES |
| | | 102 | Week 1 | -7 | 16JUL04:15:50:00 | 01JUL04:23:50:00 | 15.67 | YES |
| | | 103 | Week 2 | 13 | 22JUL04:15:00:00 | | | |
| | | 104 | Week 4 | 31 | 09AUG04:15:00:00 | 09AUG04:03:00:00 | 12.00 | YES |
| | | | Final visit | 31 | 09AUG04:15:00:00 | 09AUG04:03:00:00 | 12.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797877

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086009 | MISSING | | | | | | | |
| E0086010 | OL QTP | 1 | | | 06JUL04:15:50:00 | 06JUL04:14:45:00 | 1.08 | NO |
| | | | Screening | -7 | 26JUL04:11:15:00 | 26JUL04:09:00:00 | 2.25 | NO |
| | | | Baseline | -7 | 26JUL04:11:15:00 | 26JUL04:09:00:00 | 2.25 | NO |
| | | 102 | Week 1 | -7 | 26JUL04:11:15:00 | 26JUL04:09:00:00 | 2.25 | NO |
| | | 223 | Week 4 | 29 | 31AUG04:16:50:00 | 31AUG04:16:30:00 | 0.33 | NO |
| | | | Week 12 | 29 | 31AUG04:16:50:00 | 31AUG04:16:30:00 | 0.33 | NO |
| | | | Final visit | 29 | 31AUG04:16:50:00 | 31AUG04:16:30:00 | 0.33 | NO |
| E0086011 | OL QTP | 1 | | | 28JUL04:11:20:00 | 27JUL04:21:00:00 | 14.33 | YES |
| | | | Screening | -7 | 28JUL04:11:20:00 | 27JUL04:21:00:00 | 14.33 | YES |
| | | | Baseline | -7 | 28JUL04:11:20:00 | 27JUL04:21:00:00 | 14.33 | YES |
| | | 102 | Week 2 | 15 | 19AUG04:10:30:00 | 18AUG04:21:00:00 | 13.50 | YES |
| | | 223 | Week 4 | 15 | 19AUG04:10:30:00 | 18AUG04:21:00:00 | 13.50 | YES |
| | | | Week 12 | 15 | 19AUG04:10:30:00 | 18AUG04:21:00:00 | 13.50 | YES |
| | | | Final visit | 15 | 19AUG04:10:30:00 | 18AUG04:21:00:00 | 13.50 | YES |
| E0086012 | MISSING | 1 | | | 28JUL04:11:05:00 | 28JUL04:08:30:00 | 2.58 | NO |
| E0086013 | OL QTP | 1 | | | 02AUG04:11:30:00 | 02AUG04:08:00:00 | 3.50 | NO |
| | | | Screening | -7 | 02AUG04:11:30:00 | 02AUG04:08:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 02AUG04:11:30:00 | 02AUG04:08:00:00 | 3.50 | NO |
| | | 102 | Week 1 | -4 | 13AUG04:11:30:00 | | | |
| | | 103 | Week 2 | 11 | 20AUG04:11:00:00 | | | |
| | | 104 | Week 4 | 25 | 03SEP04:14:00:00 | 03SEP04:11:00:00 | 3.00 | NO |
| | | 105 | Week 8 | 39 | 05OCT04:11:30:00 | | | |
| | | | Final visit | 57 | 05OCT04:14:00:00 | 05OCT04:11:30:00 | 2.50 | NO |
| E0086014 | OL QTP | 1 | | -8 | 05AUG04:12:30:00 | 04AUG04:23:00:00 | 13.50 | YES |
| E0086015 | QTP / VAL | 1 | | | 10AUG04:11:30:00 | 10AUG04:09:15:00 | 2.25 | NO |
| | | | Screening | -2 | 10AUG04:11:30:00 | 10AUG04:09:15:00 | 2.25 | NO |
| | | | Baseline | -2 | 10AUG04:11:30:00 | 10AUG04:09:15:00 | 2.25 | NO |
| | | 102 | Week 1 | -2 | 10AUG04:11:30:00 | | | |
| | | 103 | Week 2 | 12 | 24AUG04:11:20:00 | | | |

02MAR2007:13:32

CONFIDENTIAL
AZSER12797878

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 104 | Week 4 | 26 | 07SEP04:11:00:00 | 07SEP04:08:20:00 | 2.67 | NO |
| | | 105 | Week 8 | 54 | 05OCT04:11:30:00 | 05OCT04:08:45:00 | 2.75 | NO |
| | | 106 | Week 12 | 82 | 02NOV04:11:15:00 | 01NOV04:19:30:00 | 15.75 | YES |
| | | 201 | Final visit | 1 | 19JAN05:10:30:00 | 18JAN05:20:00:00 | 14.50 | YES |
| | | | At randomization | 1 | 19JAN05:10:30:00 | 18JAN05:20:00:00 | 14.50 | YES |
| | | 204 | Baseline | 28 | 19JAN05:10:30:00 | 18JAN05:20:00:00 | 14.50 | YES |
| | | 223 | Week 4 | 28 | 15FEB05:11:00:00 | | | |
| | | | Week 12 | 90 | 18APR05:10:30:00 | 17APR05:21:00:00 | 13.50 | YES |
| | | | Final visit | 90 | 18APR05:10:30:00 | 17APR05:21:00:00 | 13.50 | YES |
| | | | | 90 | 18APR05:10:30:00 | 17APR05:21:00:00 | 13.50 | YES |
| E0086016 | OL QTP | 1 | Screening | -3 | 10AUG04:17:00:00 | 10AUG04:13:00:00 | 4.00 | NO |
| | | | Baseline | -3 | 10AUG04:17:00:00 | 10AUG04:13:00:00 | 4.00 | NO |
| | | 102 | Week 1 | 7 | 20AUG04:15:30:00 | 10AUG04:13:00:00 | 4.00 | NO |
| | | 103 | Week 2 | 21 | 17SEP04:16:30:00 | | | |
| | | 105 | Week 8 | 35 | 28SEP04:16:15:00 | 16SEP04:22:00:00 | 18.50 | YES |
| | | | Final visit | 46 | 28SEP04:16:15:00 | | | |
| E0086017 | OL QTP | 1 | Screening | -7 | 06AUG04:11:30:00 | | | |
| | | | Baseline | -7 | 06AUG04:11:30:00 | | | |
| | | 102 | Week 1 | 7 | 20AUG04:11:00:00 | | | |
| | | 103 | Week 2 | 13 | 26AUG04:11:00:00 | | | |
| | | 104 | Week 4 | 28 | 10SEP04:10:30:00 | 09SEP04:21:00:00 | 13.50 | YES |
| | | 105 | Week 8 | 56 | 08OCT04:10:30:00 | 08OCT04:19:30:00 | 15.00 | NO |
| | | 106 | Week 12 | 84 | 05NOV04:10:00:00 | 04NOV04:21:30:00 | 12.50 | YES |
| | | 107 | Week 16 | 112 | 03DEC04:10:30:00 | | | |
| | | 223 | Week 20 | 145 | 05JAN05:10:30:00 | 04JAN05:21:00:00 | 13.50 | YES |
| | | | Week 24 | 145 | 05JAN05:10:30:00 | 04JAN05:21:00:00 | 13.50 | YES |
| | | | Final visit | 145 | 05JAN05:10:30:00 | 04JAN05:21:00:00 | 13.50 | YES |
| | | | | 145 | 05JAN05:10:30:00 | 04JAN05:21:00:00 | 13.50 | YES |
| E0086018 | MISSING | 1 | | | 23AUG04:16:00:00 | 23AUG04:04:00:00 | 12.00 | YES |

CONFIDENTIAL
AZSER12797879

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 1 | Screening | -7 | 24SEP04:16:30:00 | 24SEP04:12:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 24SEP04:16:30:00 | 24SEP04:12:00:00 | 4.50 | NO |
| | | | Week 1 | | 24SEP04:16:30:00 | 24SEP04:12:00:00 | 4.50 | NO |
| | | 102 | Week 2 | 14 | 06OCT04:15:00:00 | | | NO |
| | | 103 | Week 4 | 26 | 15OCT04:15:00:00 | | | NO |
| | | 104 | Week 8 | 52 | 27OCT04:16:00:00 | 27OCT04:13:00:00 | 3.00 | NO |
| | | 105 | Week 12 | 80 | 22NOV04:15:30:00 | 22NOV04:10:30:00 | 5.00 | YES |
| | | 106 | Final visit | 80 | 03DEC04:09:30:00 | 19DEC04:19:00:00 | 14.50 | YES |
| | | | | | 20DEC04:09:30:00 | | 14.50 | YES |
| | | 223 | Week 12 | 104 | 13JAN05:13:30:00 | 12JAN05:18:00:00 | 19.50 | YES |
| | | | Week 16 | 104 | 13JAN05:13:30:00 | 12JAN05:18:00:00 | 19.50 | YES |
| | | | Final visit | 104 | 13JAN05:13:30:00 | 12JAN05:18:00:00 | 19.50 | YES |
| | | | | 104 | 13JAN05:13:30:00 | 12JAN05:18:00:00 | 19.50 | YES |
| | | 1.01 | Screening | -2 | 29SEP04:10:30:00 | 28SEP04:17:00:00 | 17.50 | YES |
| | | | Baseline | -2 | 29SEP04:10:30:00 | 28SEP04:17:00:00 | 17.50 | YES |
| | | 104 | Week 4 | 40 | 10NOV04:14:00:00 | | | |
| E0086020 | OL QTP | 103 | Week 2 | 13 | 26OCT04:16:50:00 | 03NOV04:19:00:00 | 16.17 | YES |
| | | 105 | Week 4 | 23 | 04NOV04:11:10:00 | 03NOV04:19:00:00 | 16.17 | YES |
| | | 106 | Week 8 | 57 | 09DEC04:10:00:00 | 08DEC04:22:00:00 | 12.00 | YES |
| | | | Week 12 | 85 | 06JAN05:15:10:00 | 05JAN05:12:00:00 | 27.17 | YES |
| | | | Final visit | 85 | 06JAN05:15:10:00 | 05JAN05:15:00:00 | 27.17 | YES |
| | | 107 | Week 16 | 113 | 03FEB05:15:30:00 | 31MAR05:12:00:00 | 5.33 | NO |
| | | 108 | Week 20 | 141 | 03MAR05:16:45:00 | 06MAY05:12:30:00 | 4.17 | NO |
| | | 223 | Week 24 | 169 | 06MAY05:16:40:00 | 06MAY05:12:30:00 | 4.17 | NO |
| | | | Week 24 | 205 | 06MAY05:16:40:00 | 06MAY05:12:30:00 | 4.17 | NO |
| | | | Week 28 | 205 | 06MAY05:16:40:00 | 06MAY05:12:30:00 | 4.17 | NO |
| | | | Final visit | 205 | 06MAY05:16:40:00 | | | NO |
| E0086021 | OL QTP | 1.01 | Screening | -6 | 07OCT04:09:20:00 | 06OCT04:20:00:00 | 13.33 | YES |
| | | | Baseline | -6 | 07OCT04:09:20:00 | 06OCT04:20:00:00 | 13.33 | YES |
| | | 109 | Week 28 | 183 | 14APR05:16:00:00 | 06OCT04:20:00:00 | 13.33 | YES |
| | | 223 | Week 24 | 217 | 18MAY05:17:00:00 | | | YES |
| | | | Final visit | 217 | 18MAY05:17:00:00 | | | YES |
| | | 102 | Week 1 | 6 | 23NOV04:11:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797880

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086021 | OL QTP | 104 | Week 8 | 43 | 30DEC04:10:30:00 | 30DEC04:06:00:00 | 4.50 | |
| | | 105 | Week 8 | 57 | 13JAN05:12:15:00 | | | |
| | | 106 | Week 12 | 85 | 10FEB05:09:30:00 | 09FEB05:20:00:00 | 13.50 | YES |
| | | | Final visit | 85 | 10FEB05:09:30:00 | 09FEB05:20:00:00 | 13.50 | YES |
| | | 107 | Week 16 | 112 | 09MAR05:12:30:00 | | | |
| | | 108 | Week 20 | 142 | 08APR05:17:15:00 | 12MAY05:11:00:00 | 4.50 | NO |
| | | 109 | Week 24 | 176 | 12MAY05:15:30:00 | 12MAY05:11:00:00 | 4.50 | NO |
| | | | Final visit | 176 | 12MAY05:15:30:00 | | | |
| | | 1.01 | Screening | -2 | 15NOV04:13:30:00 | 14NOV04:23:00:00 | 14.50 | YES |
| | | | Baseline | -2 | 15NOV04:13:30:00 | 14NOV04:23:00:00 | 14.50 | YES |
| | | | | -2 | 15NOV04:13:30:00 | 14NOV04:23:00:00 | 14.50 | YES |
| E0086022 | QTP / LI | 1 | Screening | -6 | 17DEC04:14:44:00 | 16DEC04:19:30:00 | 19.23 | YES |
| | | | Baseline | -6 | 17DEC04:14:44:00 | 16DEC04:19:30:00 | 19.23 | YES |
| | | | | -6 | 17DEC04:14:44:00 | 16DEC04:19:30:00 | 19.23 | YES |
| | | 103 | Week 2 | 15 | 07JAN05:18:10:00 | | | |
| | | 104 | Week 4 | 29 | 21JAN05:15:12:00 | 21JAN05:13:00:00 | 2.20 | NO |
| | | 105 | Week 8 | 64 | 25FEB05:14:05:00 | 25FEB05:12:00:00 | 2.08 | NO |
| | | | Week 12 | 85 | 18MAR05:14:05:00 | 18MAR05:12:00:00 | 2.08 | NO |
| | | | Final visit | 85 | 18MAR05:14:05:00 | 18MAR05:12:00:00 | 2.08 | NO |
| | | 201 | Baseline | 85 | 18MAR05:14:05:00 | 18MAR05:12:00:00 | 2.08 | NO |
| | | | Final visit | 1 | 15APR05:15:20:00 | 15APR05:11:30:00 | 3.83 | NO |
| | | | At randomization | 1 | 15APR05:15:20:00 | 15APR05:11:30:00 | 3.83 | NO |
| | | 202 | Baseline | 1 | 15APR05:15:20:00 | 15APR05:11:30:00 | 3.83 | NO |
| | | 204 | Week 12 | 7 | 21APR05:17:30:00 | | | |
| | | 206 | Week 4 | 22 | 06MAY05:15:50:00 | | | |
| | | 207 | Week 8 | 60 | 13JUN05:17:10:00 | | | |
| | | 208 | Week 12 | 85 | 08JUL05:12:30:00 | 08JUL05:12:30:00 | 4.67 | NO |
| | | 223 | Week 16 | 113 | 05AUG05:17:10:00 | | | |
| | | | Week 20 | 141 | 03SEP05:17:05:00 | | | |
| | | | | 164 | 30SEP05:17:30:00 | 30SEP05:11:30:00 | 6.00 | NO |
| | | | Week 24 | 169 | 30SEP05:17:30:00 | 30SEP05:11:30:00 | 6.00 | NO |
| | | | Week 28 | 169 | 30SEP05:17:30:00 | 30SEP05:11:30:00 | 6.00 | NO |
| | | | Final visit | 169 | 30SEP05:17:30:00 | 30SEP05:11:30:00 | 6.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797881

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 102 | Week 1 | 8 | 11JAN05:16:30:00 |  |  |  |
|  |  | 104 | Week 4 | 29 | 01FEB05:10:30:00 | 31JAN05:19:00:00 | 15.50 | YES |
|  |  | 105 | Week 8 | 57 | 01MAR05:10:00:00 | 28FEB05:20:00:00 | 14.00 | YES |
|  |  | 107 | Week 12 | 85 | 29MAR05:09:30:00 | 28MAR05:19:00:00 | 14.50 | YES |
|  |  | 106 | Week 16 | 113 | 26APR05:15:30:00 |  |  |  |
|  |  | 108 | Week 20 | 136 | 19MAY05:15:45:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 28JUN05:11:15:00 | 27JUN05:19:30:00 | 15.75 | YES |
|  |  |  | At randomizat ion |  |  |  |  |  |
|  |  | 202 | Baseline | 1 | 28JUN05:11:15:00 | 27JUN05:19:30:00 | 15.75 | YES |
|  |  | 204 | Week 4 | 9 | 06JUL05:10:15:00 | 05JUL05:19:00:00 | 15.25 | YES |
|  |  |  | Week 12 | 9 | 06JUL05:10:15:00 | 05JUL05:19:00:00 | 15.25 | YES |
|  |  | 223 | Week 4 | 28 | 25JUL05:11:00:00 | 25JUL05:07:00:00 | 4.00 | NO |
|  |  |  | Week 12 | 28 | 25JUL05:11:00:00 | 25JUL05:07:00:00 | 4.00 | NO |
|  |  |  | Final visit | 28 | 25JUL05:11:00:00 | 25JUL05:07:00:00 | 4.00 | NO |
|  |  | 1.01 | Screening | -7 | 27DEC04:11:45:00 | 26DEC04:20:00:00 | 15.75 | YES |
|  |  |  | Baseline | -7 | 27DEC04:11:45:00 | 26DEC04:20:00:00 | 15.75 | YES |
| E0086024 | MISSING | 1 | Baseline | 1 | 27JAN05:17:40:00 | 27JAN05:02:00:00 | 15.67 | YES |
| E0086025 | PLA / LI | 102 | Week 1 | -14 | 11FEB05:17:00:00 | 10FEB05:20:00:00 | 21.00 | YES |
|  |  | 104 | Week 4 | 7 | 04MAR05:15:35:00 | 03MAR05:20:00:00 |  |  |
|  |  | 105 | Week 8 | 27 | 22MAR05:15:00:00 | 21APR05:23:59:00 | 16.02 | YES |
|  |  | 106 | Week 12 | 56 | 20APR05:15:15:00 | 19APR05:17:00:00 | 22.25 | YES |
|  |  |  | Final visit | 84 | 20MAY05:15:15:00 | 19MAY05:17:00:00 | 22.25 | YES |
|  |  | 201 | Baseline | 84 | 20MAY05:15:15:00 | 19MAY05:17:00:00 | 22.25 | YES |
|  |  |  | Final visit | 1 | 21JUN05:16:40:00 | 20JUN05:17:00:00 | 23.67 | YES |
|  |  |  | At randomizat ion |  |  |  |  |  |
|  |  | 204 | Baseline | 1 | 21JUN05:16:40:00 | 20JUN05:17:00:00 | 23.67 | YES |
|  |  | 207 | Week 4 | 32 | 21JUN05:16:00:00 | 20JUN05:16:00:00 | 23.67 | YES |
|  |  |  | Week 12 | 88 | 16SEP05:15:15:00 | 15SEP05:20:30:00 | 18.50 | YES |
|  |  | 208 | Week 16 | 116 | 14OCT05:16:30:00 |  |  |  |

CONFIDENTIAL
AZSER12797882

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 209 | Week 20 | 144 | 11NOV05:10:30:00 | | | |
| | | 210 | Week 24 | 172 | 09DEC05:11:00:00 | | | |
| | | 211 | Week 28 | 200 | 06JAN06:11:15:00 | 06JAN06:20:30:00 | -9.25 | NO |
| | | 212 | Week 32 | 228 | 03FEB06:12:00:00 | | | |
| | | | Final visit | 228 | 03FEB06:12:00:00 | | | |
| | | 213 | Week 36 | 254 | 01MAR06:11:00:00 | | | |
| | | 223 | Week 40 | 282 | 29MAR06:12:20:00 | 28MAR06:22:00:00 | 14.33 | YES |
| | | | Final visit | 282 | 29MAR06:12:20:00 | 28MAR06:22:00:00 | 14.33 | YES |
| | | 206 | Week 12 | 74 | 02SEP05:15:10:00 | 22SEP05:23:59:00 | 10.02 | YES |
| | | 207 | Week 12 | 95 | 23SEP05:10:00:00 | | | |
| E0086026 | MISSING | 1 | | 1 | 26APR05:13:20:00 | 24APR05:19:00:00 | 42.33 | YES |
| E0086028 | OL QTP | 1.01 | Screening | -2 | 09MAY05:09:20:00 | 08MAY05:19:00:00 | 14.33 | YES |
| | | | Baseline | -2 | 09MAY05:09:20:00 | 08MAY05:19:00:00 | 14.33 | YES |
| | | | | -2 | 09MAY05:09:20:00 | 08MAY05:19:00:00 | 14.33 | YES |
| E0086029 | OL QTP | 1 | Screening | -7 | 24MAY05:17:00:00 | 23MAY05:19:00:00 | 22.00 | YES |
| | | | Baseline | -7 | 24MAY05:17:00:00 | 23MAY05:19:00:00 | 22.00 | YES |
| | | | | -7 | 24MAY05:17:00:00 | 23MAY05:19:00:00 | 22.00 | YES |
| | | 104 | Week 4 | 28 | 27JUN05:13:30:00 | 27JUN05:19:00:00 | 18.50 | YES |
| | | | Final visit | 28 | 28JUN05:13:30:00 | | | |
| E0086030 | OL QTP | 102 | Week 1 | 7 | 28JUL05:15:30:00 | | | |
| | | 223 | Week 4 | 26 | 16AUG05:15:00:00 | 16AUG05:12:00:00 | 3.00 | NO |
| | | | Week 12 | 26 | 16AUG05:15:00:00 | 16AUG05:12:00:00 | 3.00 | NO |
| | | | Final visit | 26 | 16AUG05:15:00:00 | 16AUG05:12:00:00 | 3.00 | NO |
| | | 1.01 | Screening | -2 | 19JUL05:09:45:00 | 18JUL05:19:00:00 | 14.75 | YES |
| | | | Baseline | -2 | 19JUL05:09:45:00 | 18JUL05:19:00:00 | 14.75 | YES |
| | | | | -2 | 19JUL05:09:45:00 | 18JUL05:19:00:00 | 14.75 | YES |
| E0086031 | OL QTP | 1 | Screening | -6 | 15JUL05:13:55:00 | 14JUL05:19:00:00 | 18.92 | YES |
| | | | Baseline | -6 | 15JUL05:13:55:00 | 14JUL05:19:00:00 | 18.92 | YES |
| | | | | -6 | 15JUL05:13:55:00 | 14JUL05:19:00:00 | 18.92 | YES |
| | | 102 | Week 12 | -2 | 28JUL05:13:25:00 | 28JUL05:12:30:00 | 0.92 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

2151

CONFIDENTIAL
AZSER12797883

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 102 | Final visit | 7 | 28JUL05:13:25:00 | 28JUL05:12:30:00 | 0.92 | NO |
| | | 104 | Week 2 | 21 | 11AUG05:14:30:00 | 11AUG05:12:30:00 | 2.50 | NO |
| | | | Week 4 | 21 | 11AUG05:14:30:00 | 11AUG05:12:30:00 | 2.50 | NO |
| | | 105 | Week 8 | 49 | 08SEP05:14:00:00 | 08SEP05:11:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 75 | 04OCT05:14:45:00 | 03OCT05:20:00:00 | 18.75 | YES |
| | | | Final visit | 75 | 04OCT05:14:45:00 | 03OCT05:20:00:00 | 18.75 | YES |
| | | 107 | Week 16 | 113 | 11NOV05:14:00:00 | | | |
| | | 108 | Week 20 | 141 | 09DEC05:14:25:00 | | | |
| | | 109 | Week 24 | 172 | 09JAN06:14:25:00 | 08JAN06:21:00:00 | 17.42 | YES |
| | | | Final visit | 172 | 09JAN06:14:25:00 | 08JAN06:21:00:00 | 17.42 | YES |
| | | 102 | Week 1 | 7 | 28JUL05:13:25:00 | 28JUL05:12:30:00 | 0.92 | NO |
| | | 223 | Week 24 | 217 | 23FEB06:13:30:00 | 23FEB06:10:00:00 | 3.50 | NO |
| | | | Final visit | 217 | 23FEB06:13:30:00 | 23FEB06:10:00:00 | 3.50 | NO |
| E0086032 | OL QTP | 102 | Week 1 | 7 | 29JUL05:11:15:00 | | | |
| | | 104 | Week 4 | 21 | 12AUG05:16:00:00 | 12AUG05:12:30:00 | 3.50 | NO |
| | | | Week 4 | 21 | 12AUG05:16:00:00 | 12AUG05:12:30:00 | 3.50 | NO |
| | | 223 | Week 8 | 52 | 12SEP05:11:45:00 | 12SEP05:09:30:00 | 2.25 | NO |
| | | | Week 12 | 52 | 12SEP05:11:45:00 | 12SEP05:09:30:00 | 2.25 | NO |
| | | | Final visit | 52 | 12SEP05:11:45:00 | 12SEP05:09:30:00 | 2.25 | NO |
| | | 1.01 | Screening | -3 | 19JUL05:10:00:00 | 18JUL05:21:00:00 | 13.00 | YES |
| | | | Baseline | -3 | 19JUL05:10:00:00 | 18JUL05:21:00:00 | 13.00 | YES |
| | | | Baseline | -3 | 19JUL05:10:00:00 | 18JUL05:21:00:00 | 13.00 | YES |
| E0086033 | OL QTP | 1 | Screening | -7 | 12AUG05:12:40:00 | 11AUG05:20:20:00 | 16.33 | YES |
| | | | Baseline | -7 | 12AUG05:12:40:00 | 11AUG05:20:20:00 | 16.33 | YES |
| | | 102 | Week 1 | -7 | 26AUG05:10:45:00 | 11AUG05:20:20:00 | 16.33 | YES |
| | | 223 | Week 2 | 12 | 31AUG05:10:55:00 | | | |
| | | | Week 4 | 12 | 31AUG05:10:55:00 | | | |
| | | | Week 12 | 12 | 31AUG05:10:55:00 | | | |
| | | | Final visit | 12 | 31AUG05:10:55:00 | | | |

CONFIDENTIAL
AZSER12797884

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0086034 | OL QTP | 1 | Screening | -7 | 24AUG05:12:30:00 | 23AUG05:18:30:00 | 18.00 | YES |
| | | | Baseline | -7 | 24AUG05:12:30:00 | 23AUG05:18:30:00 | 18.00 | YES |
| | | 102 | Week 1 | -7 | 24AUG05:12:30:00 | 23AUG05:18:30:00 | 18.00 | YES |
| | | 103 | Week 2 | 14 | 14SEP05:10:30:00 | | | |
| | | 104 | Week 4 | 37 | 07OCT05:13:30:00 | 07OCT05:11:15:00 | 2.25 | NO |
| | | | Final visit | 37 | 07OCT05:13:30:00 | 07OCT05:11:15:00 | 2.25 | NO |
| | | 2 | Week 8 | 56 | 26OCT05:11:00:00 | 26OCT05:10:30:00 | 0.50 | NO |
| | | 2 | Week 12 | 56 | 26OCT05:11:00:00 | 26OCT05:10:30:00 | 0.50 | NO |
| | | 3 | Final visit | 56 | 26OCT05:11:00:00 | 26OCT05:10:30:00 | 0.50 | NO |
| E0088001 | MISSING | | | | | | | |
| E0088002 | QTP / LI | 1 | Screening | -7 | 27SEP04:09:25:00 | 26SEP04:20:30:00 | 12.92 | YES |
| | | | Baseline | -7 | 27SEP04:09:25:00 | 26SEP04:20:30:00 | 12.92 | YES |
| | | | Week 1 | -7 | 27SEP04:09:25:00 | 26SEP04:20:30:00 | 12.92 | YES |
| | | 103 | Week 2 | 14 | 13OCT04:09:00:00 | | | |
| | | 105 | Week 4 | 28 | 01NOV04:09:00:00 | 31OCT04:18:00:00 | 15.08 | YES |
| | | 201 | Week 8 | 56 | 29NOV04:08:50:00 | | | |
| | | | Final visit | 1 | 24JAN05:09:13:00 | 23JAN05:23:30:00 | 9.72 | YES |
| | | 1 | At randomization | 1 | 24JAN05:09:13:00 | 23JAN05:23:30:00 | 9.72 | YES |
| | | | Baseline | 1 | 24JAN05:09:13:00 | | | |
| | | 206 | Week 4 | 26 | 18FEB05:08:35:00 | | | |
| | | 206 | Week 8 | 57 | 21MAR05:08:10:00 | | | |
| | | 207 | Week 12 | 85 | 18APR05:08:45:00 | | | |
| | | 208 | Week 16 | 113 | 16MAY05:09:00:00 | | | |
| | | 209 | Week 20 | 141 | 13JUN05:09:05:00 | | | |
| | | 211 | Week 24 | 197 | 08AUG05:08:45:00 | 07AUG05:20:00:00 | 12.75 | YES |
| | | 212 | Week 28 | 227 | 07SEP05:08:55:00 | | | |
| | | 213 | Week 32 | 253 | 03OCT05:08:50:00 | | | |
| | | 214 | Week 36 | 281 | 28NOV05:08:50:00 | 30OCT05:20:00:00 | 12.92 | YES |
| | | 215 | Week 40 | 309 | 22DEC05:09:40:00 | | | |
| | | 216 | Week 44 | 333 | 23JAN06:09:40:00 | 22JAN06:22:30:00 | 10.17 | YES |
| | | 217 | Week 48 | 365 | 20MAR06:09:00:00 | | | |
| | | 218 | Week 60 | 425 | 16MAY06:09:20:00 | | | |
| | | 219 | Week 68 | 478 | | 15MAY06:21:00:00 | 12.33 | YES |

E0088001 MISSING — 1 | Screening | -7 | 19JUL04:12:30:00

CONFIDENTIAL
AZSER12797885

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 220 | Week 76 | 533 | 10JUL06:08:50:00 | 27AUG06:22:00:00 | 10.83 | YES |
| | | 223 | Week 84 | 582 | 28AUG06:08:50:00 | 27AUG06:22:00:00 | 10.83 | YES |
| | | | Final visit | 582 | 28AUG06:08:50:00 | | | |
| | | 105 | Week 12 | 79 | 22DEC04:09:00:00 | 21DEC04:18:00:00 | 15.00 | YES |
| | | 209 | Week 24 | 169 | 11JUL05:09:00:00 | | | |
| | | 219 | Week 68 | 486 | 24MAY06:08:30:00 | | | |
| E0088003 | OL QTP | 1 | | -7 | 25OCT04:10:40:00 | 24OCT04:23:45:00 | 10.92 | YES |
| | | | Screening | -7 | 25OCT04:10:40:00 | 24OCT04:23:45:00 | 10.92 | YES |
| | | | Baseline | -7 | 25OCT04:10:40:00 | 24OCT04:23:45:00 | 10.92 | YES |
| | | 102 | Week 1 | 14 | 08NOV04:13:13:00 | | | |
| | | 104 | Week 2 | 28 | 29NOV04:10:00:00 | | | |
| | | 104 | Week 4 | 84 | 24JAN05:12:30:00 | 23JAN05:23:50:00 | 12.67 | YES |
| | | 106 | Week 12 | 91 | 31JAN05:11:45:00 | 30JAN05:23:00:00 | 13.75 | YES |
| | | 223 | Final visit | 91 | 31JAN05:11:45:00 | 30JAN05:22:00:00 | 13.75 | YES |
| | | 104 | Week 8 | 51 | 22DEC04:13:40:00 | | | |
| E0088004 | MISSING | 1 | | | 14JAN05:09:23:00 | 13JAN05:20:00:00 | 13.38 | YES |
| E0088005 | MISSING | 1 | | | 07FEB05:09:55:00 | 06FEB05:22:00:00 | 11.92 | YES |
| E0088006 | MISSING | 1 | | | 25FEB05:09:15:00 | 24FEB05:20:30:00 | 12.75 | YES |
| | | | Screening | -7 | 25FEB05:09:15:00 | 24FEB05:20:30:00 | 12.75 | YES |
| | | | Baseline | -7 | 18MAR05:10:05:00 | | | |
| | | 103 | Week 2 | 14 | 28MAR05:08:00:00 | 28MAR05:20:30:00 | -12.50 | NO |
| | | 104 | Week 4 | 24 | 29MAR05:08:15:00 | 28MAR05:20:30:00 | 11.75 | YES |
| | | 223 | Week 12 | 25 | 29MAR05:08:15:00 | 28MAR05:20:30:00 | 11.75 | YES |
| | | | Final visit | 25 | 29MAR05:08:15:00 | 28MAR05:20:30:00 | 11.75 | YES |
| E0088007 | OL QTP | 1 | | -7 | 14MAR05:09:00:00 | 13MAR05:21:30:00 | 11.50 | YES |
| | | | Screening | -7 | 14MAR05:09:00:00 | 13MAR05:21:30:00 | 11.50 | YES |
| | | | Baseline | -7 | 14MAR05:09:00:00 | 13MAR05:21:30:00 | 11.50 | YES |
| E0088008 | OL QTP | 1 | | -7 | 08APR05:09:30:00 | 07APR05:20:45:00 | 12.75 | YES |
| | | | Screening | -7 | 08APR05:09:30:00 | 07APR05:20:45:00 | 12.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797886

Page 653 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 1 | Baseline | -7 | 08APR05:09:30:00 | 07APR05:20:45:00 | 12.75 | YES |
| | | 102 | Week 2 | 7 | 22APR05:09:40:00 | | | |
| | | 104 | Week 4 | 21 | 06MAY05:09:00:00 | | | |
| | | | Week 4 | 21 | 06MAY05:09:00:00 | | | |
| | | | Week 12 | 21 | 06MAY05:09:00:00 | | | |
| | | 223 | Week 8 | 49 | 03JUN05:09:45:00 | 02JUN05:17:00:00 | 16.75 | YES |
| | | | Week 12 | 49 | 03JUN05:09:45:00 | 02JUN05:17:00:00 | 16.75 | YES |
| | | | Final | 49 | 03JUN05:09:44:00 | 02JUN05:17:00:00 | 16.75 | YES |
| | | | visit | 49 | 03JUN05:09:45:00 | 02JUN05:17:00:00 | 16.75 | YES |
| E0088009 | PLA / LI | 1 | Screening | -7 | 25APR05:09:45:00 | 24APR05:21:00:00 | 12.75 | YES |
| | | | Baseline | -7 | 25APR05:09:45:00 | 24APR05:21:00:00 | 12.75 | YES |
| | | 102 | Week 1 | 7 | 09MAY05:09:00:00 | 24APR05:21:00:00 | 12.75 | YES |
| | | 104 | Week 4 | 25 | 27MAY05:08:55:00 | | | |
| | | 106 | Week 12 | 81 | 22JUL05:09:00:00 | 21JUL05:20:00:00 | 13.00 | YES |
| | | 107 | Week 16 | 112 | 22AUG05:13:00:00 | | | |
| | | 108 | Week 20 | 140 | 19SEP05:10:25:00 | | | |
| | | 109 | Week 24 | 168 | 17OCT05:09:00:00 | 16OCT05:20:00:00 | 12.50 | YES |
| | | | Final | 168 | 17OCT05:09:00:00 | 16OCT05:20:30:00 | 12.50 | YES |
| | | | visit | 168 | 17OCT05:09:00:00 | 16OCT05:20:30:00 | 12.50 | YES |
| | | 201 | Baseline | 1 | 12DEC05:10:00:00 | 11DEC05:20:30:00 | 14.00 | YES |
| | | | Final visit | 1 | 12DEC05:10:00:00 | 11DEC05:20:00:00 | 14.00 | YES |
| | | | At randomization | 1 | 12DEC05:10:00:00 | 1DEC05:20:00:00 | 14.00 | YES |
| | | 204 | Baseline | 26 | 06JAN06:09:50:00 | 05JAN06:20:00:00 | 13.83 | YES |
| | | 223 | Week 4 | 54 | 03FEB06:09:00:00 | 02FEB06:19:00:00 | 14.00 | YES |
| | | | Week 8 | 54 | 03FEB06:09:00:00 | 02FEB06:19:00:00 | 14.00 | YES |
| | | | Final | 54 | 03FEB06:09:00:00 | 02FEB06:19:00:00 | 14.00 | YES |
| | | | visit | 196 | 14NOV05:10:00:00 | 05JAN06:20:00:00 | 13.92 | YES |
| | | 109 | Week 28 | 26 | 02JAN06:09:00:00 | | | |
| | | 204 | Week 12 | 32 | 12JAN06:15:30:00 | | | |
| | | | Week 4 | | | | | |
| E0088010 | QTP / LI | 1 | Screening | -7 | 29APR05:09:30:00 | 28APR05:20:00:00 | 13.50 | YES |
| | | | Baseline | -7 | 29APR05:09:30:00 | 28APR05:20:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 7 | 13MAY05:09:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797887

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 104 | Week 4 | 28 | 03JUN05:08:55:00 | 02JUN05:22:00:00 | 10.92 | YES |
| | | 105 | Week 8 | 60 | 05JUL05:08:05:00 | 05JUL05:07:00:00 | 1.08 | NO |
| | | 106 | Week 12 | 88 | 02AUG05:08:15:00 | 01AUG05:20:00:00 | 12.25 | YES |
| | | | Final visit | 88 | 02AUG05:08:15:00 | 01AUG05:20:00:00 | 12.25 | YES |
| | | 107 | Baseline | 1 | 02AUG05:08:15:00 | 01AUG05:20:00:00 | 12.25 | YES |
| | | 201 | Week 16 | 112 | 26AUG05:09:55:00 | 25AUG05:20:00:00 | 14.00 | YES |
| | | | Final visit | 1 | 23SEP05:10:00:00 | 22SEP05:20:00:00 | 14.00 | YES |
| | | | At randomizat ion | 1 | 23SEP05:10:00:00 | 22SEP05:20:00:00 | 14.00 | YES |
| | | 206 | Baseline | 1 | 23SEP05:10:00:00 | 22SEP05:20:00:00 | 14.00 | YES |
| | | 206 | Week 4 | 29 | 21OCT05:09:20:00 | | | |
| | | 207 | Week 8 | 57 | 18NOV05:08:45:00 | | | |
| | | 208 | Week 12 | 85 | 16DEC05:09:10:00 | 15DEC05:21:00:00 | 11.17 | YES |
| | | 209 | Week 16 | 113 | 13JAN06:09:05:00 | | | |
| | | 210 | Week 20 | 141 | 10FEB06:08:45:00 | | | |
| | | 211 | Week 24 | 169 | 10MAR06:08:50:00 | | | |
| | | 212 | Week 28 | 197 | 07APR06:09:49:00 | 06APR06:21:00:00 | 12.67 | YES |
| | | 212 | Week 32 | 224 | 04MAY06:09:49:00 | | | |
| | | 213 | Week 36 | 253 | 02JUN06:08:55:00 | | | |
| | | 214 | Week 40 | 281 | 30JUN06:09:50:00 | 29JUN06:21:00:00 | 12.83 | YES |
| | | 214 | Week 44 | 309 | 25AUG06:09:00:00 | 24AUG06:21:30:00 | 11.50 | YES |
| | | 223 | Week 48 | 337 | 25AUG06:09:00:00 | 24AUG06:21:30:00 | 11.50 | YES |
| | | | Week 52 | 337 | 25AUG06:09:00:00 | 24AUG06:21:30:00 | 11.50 | YES |
| | | | Final visit | 337 | 24AUG06:09:00:00 | 24AUG06:21:30:00 | 11.50 | YES |
| E0088011 | OL QTP | 1 | Screening | -7 | 08JUL05:09:45:00 | 07JUL05:22:30:00 | 11.25 | YES |
| | | | Baseline | -7 | 08JUL05:09:45:00 | 07JUL05:22:30:00 | 11.25 | YES |
| E0088012 | QTP / LI | 1 | Screening | -7 | 15JUL05:09:40:00 | 14JUL05:22:00:00 | 11.67 | YES |
| | | | Baseline | -7 | 15JUL05:09:40:00 | 14JUL05:22:00:00 | 11.67 | YES |
| | | 103 | Week 2 | 14 | 05AUG05:09:50:00 | | | |
| | | 104 | Week 4 | 28 | 19AUG05:08:55:00 | 19AUG05:07:30:00 | 1.42 | NO |
| | | 105 | Week 8 | 55 | 15SEP05:09:30:00 | | | |
| | | 106 | Week 12 | 82 | 12OCT05:09:15:00 | 11OCT05:22:00:00 | 11.25 | YES |

CONFIDENTIAL
AZSER12797888

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 201 | Final visit | 1 | 14NOV05:09:02:00 | 13NOV05:20:00:00 | 13.03 | YES |
| | | | At randomization | 1 | 14NOV05:09:02:00 | 13NOV05:20:00:00 | 13.03 | YES |
| | | 204 | Baseline | 1 | 14NOV05:09:02:00 | 13NOV05:20:00:00 | 13.03 | YES |
| | | 206 | Week 4 | 29 | 12DEC05:08:20:00 | | | |
| | | 207 | Week 8 | 54 | 06JAN06:08:55:00 | | | |
| | | 208 | Week 12 | 85 | 06FEB06:08:50:00 | 05FEB06:21:30:00 | 10.83 | YES |
| | | 209 | Week 16 | 116 | 09MAR06:08:50:00 | | | |
| | | 210 | Week 20 | 144 | 06APR06:08:50:00 | | | |
| | | 211 | Week 24 | 172 | 04MAY06:08:20:00 | | | |
| | | | Week 28 | 200 | 01JUN06:08:20:00 | 31MAY06:19:00:00 | 13.33 | YES |
| | | 212 | Final visit | 200 | 01JUN06:08:20:00 | 31MAY06:19:00:00 | 13.33 | YES |
| | | 213 | Week 32 | 257 | 30JUN06:08:50:00 | | | |
| | | 223 | Week 36 | 281 | 28JUL06:08:30:00 | | | |
| | | | Week 40 | 281 | 21AUG06:09:05:00 | 20AUG06:20:30:00 | 12.58 | YES |
| | | | Final visit | 281 | 21AUG06:09:05:00 | 20AUG06:20:30:00 | 12.58 | YES |
| E0088013 | MISSING | 1 | | | 05AUG05:10:00:00 | 04AUG05:20:00:00 | 14.00 | YES |
| E0088014 | MISSING | 1 | | | 08AUG05:10:00:00 | 07AUG05:17:00:00 | 17.00 | YES |
| E0088015 | OL QTP | 1 | Screening | -7 | 19AUG05:09:45:00 | 19AUG05:21:00:00 | -11.25 | NO |
| | | | Baseline | -7 | 19AUG05:09:45:00 | 19AUG05:21:00:00 | -11.25 | NO |
| | | | | -7 | 19AUG05:09:45:00 | 19AUG05:21:00:00 | -11.25 | NO |
| | | 223 | Week 2 | 20 | 15SEP05:10:15:00 | 14SEP05:21:30:00 | 12.75 | YES |
| | | | Week 4 | 20 | 15SEP05:10:15:00 | 14SEP05:21:30:00 | 12.75 | YES |
| | | | Week 12 | 20 | 15SEP05:10:15:00 | 14SEP05:21:30:00 | 12.75 | YES |
| | | | Final visit | 20 | 15SEP05:10:15:00 | 14SEP05:21:30:00 | 12.75 | YES |
| E0089001 | OL QTP | 1 | Screening | -7 | 12MAR04:14:00:00 | 12MAR04:08:00:00 | 6.00 | NO |
| | | | Baseline | -7 | 12MAR04:14:00:00 | 12MAR04:08:00:00 | 6.00 | NO |
| | | 102 | Week 1 | 6 | 25MAR04:12:30:00 | | 6.00 | NO |
| | | 104 | Week 4 | 20 | 08APR04:11:45:00 | 08APR04:09:30:00 | 2.25 | NO |
| | | | Week 4 | 20 | 08APR04:11:30:00 | 08APR04:08:00:00 | 4.50 | NO |
| | | 105 | Week 4 | 42 | 30APR04:12:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797889

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0089001 | OL QTP | 105 | Final visit | 42 | 30APR04:12:30:00 | 30APR04:08:00:00 | 4.50 | NO |
| E0089002 | QTP / VAL | 1 | | -9 | 15MAR04:12:20:00 | 15MAR04:09:00:00 | 3.33 | NO |
| | | 104 | Week 4 | 35 | 28APR04:12:30:00 | 28APR04:10:30:00 | 2.00 | NO |
| | | 105 | Week 8 | 56 | 19MAY04:13:30:00 | 19MAY04:11:30:00 | 2.00 | NO |
| | | 106 | Week 12 | 91 | 23JUN04:15:00:00 | 23JUN04:13:45:00 | 1.25 | NO |
| | | | Final visit | 91 | 23JUN04:15:00:00 | 23JUN04:13:45:00 | 1.25 | NO |
| | | 201 | Baseline | 1 | 23JUN04:15:00:00 | 28JUL04:13:45:00 | 0.75 | NO |
| | | | Final visit | 1 | 28JUL04:14:30:00 | 28JUL04:13:45:00 | 0.75 | NO |
| | | | At randomization | 1 | 28JUL04:14:30:00 | 28JUL04:13:45:00 | 0.75 | NO |
| | | 206 | Baseline | 65 | 30SEP04:19:00:00 | | | NO |
| | | 207 | Week 8 | 93 | 28OCT04:20:00:00 | 28OCT04:18:30:00 | 1.50 | NO |
| | | 209 | Week 12 | 183 | 26JAN05:16:00:00 | | | NO |
| | | 211 | Week 28 | 225 | 09MAR05:13:30:00 | 09MAR05:08:00:00 | 5.50 | NO |
| | | | Week 38 | 225 | 09MAR05:13:30:00 | 09MAR05:08:00:00 | 5.50 | NO |
| | | | Week 32 | 225 | 09MAR05:13:30:00 | 09MAR05:08:00:00 | 5.50 | NO |
| | | 212 | Final visit | 268 | 21APR05:22:00:00 | | | NO |
| | | | Week 40 | 268 | 21APR05:22:00:00 | | | NO |
| E0089003 | QTP / VAL | 1 | Screening | -7 | 08APR04:18:00:00 | 08APR04:10:30:00 | 7.50 | NO |
| | | | Baseline | -7 | 08APR04:18:00:00 | 08APR04:10:30:00 | 7.50 | NO |
| | | 103 | Week 2 | 14 | 29APR04:15:30:00 | 08APR04:10:30:00 | 7.50 | NO |
| | | | Week 4 | 57 | 29APR04:15:30:00 | 12MAY04:11:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 55 | 09JUN04:11:00:00 | 09JUN04:13:00:00 | 1.00 | NO |
| | | 106 | Week 12 | 75 | 29JUN04:11:30:00 | 29JUN04:09:00:00 | 2.50 | NO |
| | | | Final visit | 75 | 29JUN04:11:30:00 | 29JUN04:09:00:00 | 2.50 | NO |
| | | 201 | Baseline | 75 | 29JUN04:11:30:00 | 29JUN04:09:00:00 | 2.50 | NO |
| | | | Final visit | | 04AUG04:15:00:00 | 04AUG04:14:00:00 | 1.00 | NO |
| | | | At randomization | 1 | 04AUG04:15:00:00 | 04AUG04:14:00:00 | 1.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst    chem112.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12797890

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 201 | Baseline | 1 | 04AUG04:15:00:00 | 04AUG04:14:00:00 | 1.00 | NO |
| | | 204 | Week 4 | 23 | 26AUG04:14:00:00 | | | |
| | | 206 | Week 8 | 51 | 23SEP04:14:00:00 | | | |
| | | 206 | Final visit | 51 | 23SEP04:14:00:00 | | | |
| E0089004 | OL QTP | 104 | Week 4 | -8 | 13SEP04:17:30:00 | 13SEP04:13:30:00 | 4.00 | NO |
| | | 104 | Final visit | 28 | 19OCT04:16:30:00 | 19OCT04:14:00:00 | 2.50 | NO |
| | | 105 | Week 8 | 56 | 16NOV04:19:00:00 | 16NOV04:14:00:00 | 5.00 | NO |
| | | 107 | Week 16 | 112 | 11JAN05:18:00:00 | | | |
| | | 109 | Week 24 | 175 | 15MAR05:19:00:00 | | | |
| | | 111 | Week 32 | 224 | 03MAY05:19:00:00 | | | |
| | | 111 | Final visit | 224 | 03MAY05:19:00:00 | | | |
| E0089005 | OL QTP | 1 | Screening | -6 | 13JUL05:16:30:00 | 13JUL05:13:30:00 | 3.00 | NO |
| | | 1 | Baseline | -6 | 13JUL05:16:30:00 | 13JUL05:13:30:00 | 3.00 | NO |
| | | 104 | Week 2 | 6 | 08AUG05:11:00:00 | 07AUG05:21:00:00 | 14.00 | YES |
| | | 105 | Week 4 | 20 | 08AUG05:11:00:00 | 07AUG05:21:00:00 | 14.00 | YES |
| | | 106 | Week 8 | 51 | 08SEP05:11:00:00 | 08SEP05:07:00:00 | 4.00 | NO |
| | | 107 | Week 12 | 79 | 06OCT05:12:30:00 | 05OCT05:19:30:00 | 17.00 | YES |
| | | 108 | Week 16 | 107 | 03NOV05:12:30:00 | 03NOV05:07:00:00 | 4.50 | NO |
| | | 223 | Week 24 | 162 | 28DEC05:11:30:00 | 28DEC05:07:00:00 | 4.50 | NO |
| | | 223 | Final visit | 162 | 28DEC05:11:30:00 | 28DEC05:07:00:00 | 4.50 | NO |
| E0090001 | QTP / VAL | 1 | Screening | -7 | 17MAY04:11:40:00 | 17MAY04:08:45:00 | 2.92 | NO |
| | | 1 | Baseline | -7 | 17MAY04:11:40:00 | 17MAY04:08:45:00 | 2.92 | NO |
| | | 104 | Week 4 | 28 | 21JUN04:12:00:00 | 20JUN04:11:00:00 | 25.00 | YES |
| | | 105 | Week 8 | 56 | 19JUL04:13:30:00 | 19JUL04:08:00:00 | 5.50 | NO |
| | | 106 | Week 12 | 84 | 16AUG04:13:55:00 | 16AUG04:09:30:00 | 4.42 | NO |
| | | 106 | Final visit | 84 | 16AUG04:13:55:00 | 16AUG04:09:30:00 | 4.42 | NO |
| | | 223 | Baseline | 84 | 16AUG04:13:55:00 | 16AUG04:09:30:00 | 4.42 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007 13:32

CONFIDENTIAL
AZSER12797891

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0090001 | QTP / VAL | 107 | Week 16 | 114 | 15SEP04:11:10:00 | | | |
| | | 108 | Week 20 | 140 | 11OCT04:11:35:00 | | | |
| | | 201 | Final visit | 1 | 11OCT04:11:00:00 | | | |
| | | | At randomization | 1 | 08NOV04:11:00:00 | 07NOV04:22:00:00 | 13.00 | YES |
| | | 202 | Baseline | 1 | 08NOV04:11:00:00 | 07NOV04:22:00:00 | 13.00 | YES |
| | | 203 | Week 4 | 31 | 08DEC04:11:20:00 | 07NOV04:22:00:00 | 13.00 | YES |
| | | 206 | Week 12 | 57 | 03JAN05:11:45:00 | | | |
| | | 207 | Week 16 | 100 | 15FEB05:14:30:00 | | | |
| | | | Week 20 | 187 | 13MAY05:13:30:00 | 13MAY05:06:00:00 | 7.50 | NO |
| | | | Week 28 | 187 | 13MAY05:13:30:00 | 13MAY05:06:00:00 | 7.50 | NO |
| | | | Final visit | 2 | 26MAY04:14:15:00 | | | |
| | | 101 | At randomization visit | 21 | 14JUN04:10:20:00 | | | |
| | | 101 | Week 4 | 21 | 14JUN04:10:20:00 | | | |
| | | 101 | Week 2 | 21 | 14JUN04:10:20:00 | | | |
| | | 105 | Week 4 | 56 | 19JUL04:13:30:00 | 19JUL04:08:00:00 | 5.50 | NO |
| | | 201 | Week 8 | 29 | 06DEC04:13:35:00 | | | |
| E0090002 | PLA / VAL | 101 | At enrollment | -9 | 02JUN04:12:50:00 | 24MAY04:08:00:00 | 4.83 | NO |
| | | | | 0 | 02JUN04:10:15:00 | | | |
| | | 106 | Week 4 | 28 | 30JUN04:11:12:00 | 30JUN04:07:00:00 | 4.20 | NO |
| | | 107 | Week 12 | 86 | 27AUG04:11:25:00 | 27AUG04:07:30:00 | 3.92 | NO |
| | | 108 | Week 16 | 112 | 22SEP04:11:30:00 | | | |
| | | 109 | Week 20 | 140 | 20OCT04:11:40:00 | | | |
| | | 110 | Week 24 | 168 | 17NOV04:11:40:00 | 17NOV04:07:20:00 | 3.33 | NO |
| | | 201 | Week 28 | 197 | 16DEC04:11:30:00 | | | |
| | | | Final visit | 1 | 11FEB05:11:35:00 | 10FEB05:21:30:00 | 14.08 | YES |
| | | | At randomization | 1 | 11FEB05:11:35:00 | 10FEB05:21:30:00 | 14.08 | YES |
| | | 104 | Week 4 | 28 | 11FEB05:11:35:00 | 10FEB05:21:30:00 | 14.08 | YES |
| | | | Week 4 | 28 | 30JUN04:11:12:00 | 30JUN04:07:00:00 | 4.20 | NO |
| | | 105 | Week 8 | 58 | 30JUL04:11:30:00 | 28JUL04:08:00:00 | 51.50 | YES |
| E0090003 | MISSING | 1.01 | | | 13JUL04:12:05:00 | 13JUL04:07:00:00 | 5.08 | NO |
| | | | | | 13JUL04:12:05:00 | 13JUL04:07:00:00 | 5.08 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797892

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0090004 | OL QTP | | Screening | -7 | 14JUL04:14:20:00 | 14JUL04:10:30:00 | 3.83 | NO |
| | | | Baseline | -7 | 14JUL04:14:20:00 | 14JUL04:10:30:00 | 3.83 | NO |
| | | 103 | Week 2 | 14 | 04AUG04:12:00:00 | | | NO |
| | | | Week 4 | 14 | 04AUG04:12:00:00 | | | |
| | | 105 | Week 8 | 43 | 02SEP04:12:00:00 | 02SEP04:08:00:00 | 4.00 | NO |
| | | 106 | Week 12 | 69 | 28SEP04:13:00:00 | 28SEP04:08:18:00 | 4.70 | NO |
| | | | Week 12 | 69 | 28SEP04:13:00:00 | 28SEP04:08:18:00 | 4.70 | NO |
| | | 107 | Final visit | 98 | 27OCT04:11:35:00 | | | |
| | | | Week 12 | 98 | 27OCT04:11:35:00 | | | |
| | | | Week 12 | 98 | 27OCT04:11:35:00 | | | |
| | | 108 | Week 16 | 126 | 24NOV04:11:25:00 | | | |
| | | 109 | Week 20 | 154 | 22DEC04:11:30:00 | 22DEC04:08:00:00 | 3.50 | NO |
| | | 110 | Week 24 | 182 | 19JAN05:12:00:00 | | | |
| | | 110 | Week 28 | 210 | 16FEB05:12:10:00 | | | |
| | | 110 | Week 32 | 238 | 16MAR05:11:45:00 | | | |
| | | 110 | Week 36 | 266 | 13APR05:13:40:00 | | | |
| | | 110 | Final visit | 266 | 13APR05:13:40:00 | | | |
| | | 110 | Final visit | 300 | 17MAY05:09:20:00 | | | |
| E0090005 | MISSING | | | | | | | |
| E0090006 | OL QTP | | Screening | -7 | 27JUL04:14:00:00 | 27JUL04:09:00:00 | 5.00 | NO |
| | | | Baseline | -7 | 28JUL04:11:40:00 | 28JUL04:08:30:00 | 3.17 | NO |
| | | | Week 1 | -7 | 28JUL04:11:40:00 | 28JUL04:08:30:00 | 3.17 | NO |
| | | 102 | Week 2 | 8 | 25AUG04:12:10:00 | 25AUG04:09:00:00 | 3.17 | NO |
| | | 104 | Week 4 | 21 | 25AUG04:12:10:00 | 25AUG04:09:00:00 | 3.17 | NO |
| | | | Final visit | 21 | 25AUG04:12:10:00 | 25AUG04:09:00:00 | 3.17 | NO |
| E0090007 | OL QTP | | Screening | -5 | 30JUL04:13:40:00 | 30JUL04:08:00:00 | 5.67 | NO |
| | | | Baseline | -5 | 30JUL04:13:40:00 | 30JUL04:08:00:00 | 5.67 | NO |
| | | | Week 1 | -5 | 30JUL04:13:40:00 | 30JUL04:08:00:00 | 5.67 | NO |
| | | 102 | Week 2 | 9 | 20AUG04:14:50:00 | | | |
| | | 103 | Week 4 | 16 | 27AUG04:14:25:00 | 27AUG04:07:00:00 | 7.42 | NO |
| | | 104 | Week 4 | 23 | 22OCT04:14:25:00 | 22OCT04:08:10:00 | 4.00 | NO |
| | | 108 | Week 20 | 138 | 20DEC04:14:10:00 | | | |
| | | 109 | Week 24 | 163 | 14JAN05:11:15:00 | 13JAN05:21:00:00 | 14.25 | YES |

CONFIDENTIAL
AZSER12797893

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0090007 | OL QTP | 109 | Final visit | 163 | 14JAN05:11:15:00 | 13JAN05:21:00:00 | 14.25 | YES |
| | | 109 | Week 28 | 191 | 11FEB05:11:15:00 | | | |
| | | 109 | Week 32 | 219 | 11MAR05:14:30:00 | | | |
| | | 109 | Week 36 | 253 | 14APR05:14:05:00 | | | |
| | | | Final visit | 253 | 14APR05:14:05:00 | | | |
| E0090008 | MISSING | 1 | | | 03AUG04:14:50:00 | 03AUG04:08:00:00 | 6.83 | NO |
| E0090009 | OL QTP | 1 | Screening | -7 | 11AUG04:13:10:00 | 11AUG04:09:00:00 | 4.17 | NO |
| | | | Baseline | -7 | 11AUG04:13:20:00 | 11AUG04:09:00:00 | 4.17 | NO |
| | | 102 | Week 1 | 7 | 25AUG04:14:15:00 | | | |
| | | | Final visit | 7 | 25AUG04:14:15:00 | | | |
| E0090010 | OL QTP | 1 | Screening | -7 | 12AUG04:14:25:00 | 12AUG04:07:45:00 | 6.67 | NO |
| | | | Baseline | -7 | 12AUG04:14:25:00 | 12AUG04:07:45:00 | 6.67 | NO |
| | | 103 | Week 2 | 14 | 02SEP04:13:45:00 | | | |
| | | | Week 4 | 14 | 02SEP04:13:45:00 | | | |
| | | | Final visit | 14 | | | | |
| E0090011 | OL QTP | 1 | Screening | -7 | 16AUG04:13:20:00 | 16AUG04:09:20:00 | 4.00 | NO |
| | | | Baseline | -7 | 16AUG04:13:20:00 | 16AUG04:09:20:00 | 4.00 | NO |
| | | 104 | Week 4 | 37 | 29SEP04:14:00:00 | 28SEP04:23:30:00 | 14.50 | YES |
| | | | Week 12 | 37 | 29SEP04:14:00:00 | 28SEP04:23:30:00 | 14.50 | YES |
| | | | Final visit | 37 | 29SEP04:14:00:00 | 28SEP04:23:30:00 | 14.50 | YES |
| | | 105 | Week 8 | 64 | 26OCT04:11:00:00 | 25OCT04:20:00:00 | 15.00 | YES |
| | | 106 | Week 12 | 92 | 23NOV04:11:00:00 | 22NOV04:20:00:00 | 15.25 | YES |
| | | | Week 20 | 149 | 19JAN05:13:00:00 | | | |
| | | | Week 24 | 149 | 19JAN05:13:00:00 | | | |
| | | | Final visit | 149 | 19JAN05:13:00:00 | | | |
| E0090012 | OL QTP | 1 | | -7 | 23AUG04:15:00:00 | 23AUG04:08:30:00 | 6.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2162

CONFIDENTIAL
AZSER12797894

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0090012 | OL QTP | 1 | Screening | -7 | 23AUG04:15:00:00 | 23AUG04:08:30:00 | 6.50 | NO |
| | | | Baseline | -7 | 23AUG04:15:00:00 | 23AUG04:08:30:00 | 6.50 | NO |
| | | | Week 1 | 8 | 07SEP04:11:45:00 | | | |
| | | 102 | Week 2 | 14 | 17SEP04:14:30:00 | 17SEP04:10:00:00 | 4.50 | NO |
| | | 103 | Week 2 | 14 | 17SEP04:14:30:00 | 17SEP04:10:00:00 | 4.50 | NO |
| | | 104 | Week 4 | 18 | 17SEP04:14:30:00 | 17SEP04:10:00:00 | 4.50 | NO |
| | | | Final visit | 18 | 17SEP04:14:30:00 | | | |
| E0090013 | OL QTP | 1 | Screening | -7 | 23AUG04:14:00:00 | 23AUG04:08:40:00 | 5.33 | NO |
| | | | Baseline | -7 | 23AUG04:14:00:00 | 23AUG04:08:40:00 | 5.33 | NO |
| | | 104 | Week 4 | 25 | 24SEP04:14:00:00 | 24SEP04:08:00:00 | 4.00 | NO |
| | | 105 | Week 8 | 56 | 25OCT04:12:00:00 | 25OCT04:08:10:00 | 3.83 | NO |
| | | 106 | Week 12 | 84 | 22NOV04:11:30:00 | 22NOV04:07:30:00 | 4.00 | NO |
| | | 109 | Week 24 | 176 | 22FEB05:13:40:00 | 22FEB05:06:30:00 | 7.17 | NO |
| | | | Final visit | 176 | 22FEB05:13:40:00 | 22FEB05:06:30:00 | 7.17 | NO |
| | | 110 | Week 28 | 207 | 25MAR05:11:20:00 | | | |
| | | 111 | Week 32 | 238 | 25APR05:11:15:00 | | | |
| | | | Final visit | 238 | 25APR05:11:15:00 | | | |
| | | 112 | | 267 | 24MAY05:12:15:00 | | | |
| E0090014 | OL QTP | 1 | Screening | -7 | 24AUG04:13:35:00 | 24AUG04:07:30:00 | 6.08 | NO |
| | | | Baseline | -7 | 24AUG04:13:35:00 | 24AUG04:07:30:00 | 6.08 | NO |
| | | 102 | Week 1 | 8 | 24AUG04:13:35:00 | 24AUG04:07:30:00 | 6.08 | NO |
| | | 104 | Week 4 | 17 | 17SEP04:11:30:00 | 17SEP04:06:30:00 | 5.00 | NO |
| | | 105 | Week 8 | 63 | 13OCT04:09:45:00 | 13OCT04:06:20:00 | 3.42 | NO |
| | | 107 | Week 16 | 113 | 22DEC04:14:30:00 | 24NOV04:06:20:00 | 8.25 | YES |
| | | 108 | Week 20 | 141 | 19JAN05:13:15:00 | | | |
| | | 109 | Week 24 | 168 | 15FEB05:14:50:00 | 15FEB05:07:00:00 | 7.83 | NO |
| | | | Final visit | 168 | 15FEB05:14:50:00 | 15FEB05:07:00:00 | 7.83 | NO |
| | | 110 | Week 28 | 196 | 15MAR05:10:15:00 | | | |
| | | 111 | Week 32 | 223 | 11APR05:10:45:00 | | | |
| | | 112 | Week 36 | 254 | 12MAY05:11:00:00 | | | |
| | | | Final visit | 254 | 12MAY05:12:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797895

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0090014 | OL QTP | 102 | Week 2 | 15 | 15SEP04:14:05:00 | | | |
| E0090015 | OL QTP | 1 | Screening | -7 | 27SEP04:11:15:00 | 26SEP04:08:00:00 | 27.25 | YES |
| | | | Baseline | -7 | 27SEP04:11:15:00 | 26SEP04:08:00:00 | 27.25 | YES |
| | | | At | -7 | 27SEP04:11:15:00 | 26SEP04:08:00:00 | 27.25 | YES |
| | | 101 | enrollment | 0 | 04OCT04:10:25:00 | | | |
| | | 102 | Week 1 | 7 | 11OCT04:11:55:00 | 10OCT04:08:00:00 | 27.92 | YES |
| | | 103 | Week 2 | 14 | 18OCT04:10:50:00 | | | |
| | | 104 | Week 2 | 21 | 25OCT04:14:30:00 | 24OCT04:08:00:00 | 30.50 | YES |
| | | | Week 4 | 21 | 25OCT04:14:30:00 | 24OCT04:08:00:00 | 30.50 | YES |
| | | | Final | 21 | 25OCT04:14:30:00 | 24OCT04:08:00:00 | 30.50 | YES |
| | | | visit | | | | | |
| E0090016 | OL QTP | 1 | Screening | -5 | 23SEP04:11:15:00 | 23SEP04:10:30:00 | 0.75 | NO |
| | | | Baseline | -5 | 23SEP04:11:15:00 | 23SEP04:10:30:00 | 0.75 | NO |
| | | 101 | Screening | -5 | 23SEP04:11:15:00 | 23SEP04:10:30:00 | 0.75 | NO |
| | | | At | 0 | 28SEP04:10:15:00 | | | |
| | | | enrollment | 0 | 28SEP04:10:15:00 | | | |
| | | 102 | Week 1 | 7 | 05OCT04:10:20:00 | 17OCT04:19:20:00 | 14.42 | YES |
| | | 104 | Week 2 | 20 | 18OCT04:09:45:00 | 17OCT04:09:20:00 | 14.42 | YES |
| | | | Week 4 | 20 | 18OCT04:09:45:00 | 17OCT04:19:20:00 | 14.42 | YES |
| | | 105 | Week 8 | 45 | 12NOV04:10:30:00 | 11NOV04:20:00:00 | 14.50 | YES |
| | | | Final | 45 | 12NOV04:10:30:00 | 11NOV04:20:00:00 | 14.50 | YES |
| | | | visit | | | | | |
| E0090017 | OL QTP | 101 | Screening | -9 | 01NOV04:11:25:00 | 31OCT04:08:00:00 | 27.42 | YES |
| | | | At | 0 | 10NOV04:12:40:00 | | | |
| | | | enrollment | 0 | 10NOV04:12:40:00 | | | |
| | | 102 | Week 1 | 5 | 15NOV04:15:30:00 | 19DEC04:23:00:00 | 13.00 | YES |
| | | 105 | Week 4 | 40 | 20DEC04:12:00:00 | 17JAN05:22:30:00 | 12.67 | YES |
| | | 106 | Week 8 | 69 | 18JAN05:11:00:00 | 17JAN05:22:30:00 | 12.67 | YES |
| | | | Week 12 | 69 | 18JAN05:11:10:00 | 17JAN05:22:30:00 | 12.67 | YES |
| | | | Final | 69 | 18JAN05:11:10:00 | | | |
| | | | visit | | | | | |
| | | 107 | Week 16 | 99 | 17FEB05:10:45:00 | | | |
| | | | Final | 99 | 17FEB05:10:45:00 | | | |
| | | | visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797896

Page 663 of 819

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0090018 | OL QTP | 101 | Screening At enrollment | -9 | 2NOV04:14:45:00 | 2NOV04:06:30:00 | 8.25 | YES |
| | | | | 0 | 03DEC04:10:15:00 | | | |
| | | | | 0 | 03DEC04:10:15:00 | | | |
| | | 104 | Week 2 | 19 | 22DEC04:12:25:00 | 21DEC04:20:30:00 | 15.92 | YES |
| | | 105 | Week 8 | 47 | 19JAN05:13:20:00 | 18JAN05:22:40:00 | 14.67 | YES |
| | | | Final visit | 47 | 19JAN05:13:20:00 | 18JAN05:22:40:00 | 14.67 | YES |
| | | 106 | Week 12 | 74 | 15FEB05:14:40:00 | 15FEB05:05:00:00 | 9.67 | YES |
| | | | Final visit | 74 | 15FEB05:14:40:00 | 15FEB05:05:00:00 | 9.67 | YES |
| | | 107 | Week 16 | 102 | 15MAR05:10:30:00 | | | |
| | | 108 | Week 20 | 129 | 11APR05:10:50:00 | | | |
| | | 109 | Week 24 | 160 | 12MAY05:12:15:00 | 11MAY05:21:00:00 | 15.25 | YES |
| | | 110 | Week 24 Final visit | 182 | 03JUN05:11:00:00 | | | |
| | | | | 182 | 03JUN05:11:00:00 | | | |
| E0090019 | OL QTP | 1 | Screening | -7 | 06DEC04:10:25:00 | 05DEC04:22:00:00 | 12.42 | YES |
| | | | Baseline | -7 | 06DEC04:10:25:00 | 05DEC04:22:00:00 | 12.42 | YES |
| | | 101 | Screening At enrollment | 0 | 13DEC04:12:30:00 | 05DEC04:22:00:00 | 12.42 | YES |
| | | 102 | Final visit | 7 | 20DEC04:11:35:00 | | | |
| | | | | 7 | 20DEC04:11:35:00 | | | |
| E0090020 | OL QTP | 101 | Screening At enrollment | -9 | 07DEC04:11:20:00 | 06DEC04:23:00:00 | 12.33 | YES |
| | | | | 0 | 16DEC04:11:30:00 | | | |
| | | | | 0 | 16DEC04:11:30:00 | | | |
| | | 102 | Week 1 | 7 | 23DEC04:11:25:00 | | | |
| | | 104 | Week 4 | 20 | 05JAN05:09:35:00 | 04JAN05:20:00:00 | 13.58 | YES |
| | | | | 20 | 05JAN05:09:35:00 | 04JAN05:20:00:00 | 13.58 | YES |
| | | 106 | Week 12 Final visit | 76 | 02MAR05:11:00:00 | 01MAR05:23:00:00 | 12.00 | YES |
| | | | | 76 | 02MAR05:11:00:00 | 01MAR05:23:00:00 | 12.00 | YES |
| E0091001 | OL QTP | 1 | Screening | -4 | 03MAY04:11:00:00 | 02MAY04:20:00:00 | 15.00 | YES |
| | | | Baseline | -4 | 03MAY04:11:00:00 | 02MAY04:20:00:00 | 15.00 | YES |
| | | | | -4 | 03MAY04:11:00:00 | 02MAY04:20:00:00 | 15.00 | YES |

CONFIDENTIAL
AZSER12797897

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091001 | OL QTP | 101 | Screening | 0 | 07MAY04:12:45:00 | | | |
| E0091002 | OL QTP | 1 | Screening | -6 | 05AUG04:16:30:00 | 04AUG04:23:00:00 | 17.50 | YES |
| | | | Baseline | -6 | 05AUG04:16:30:00 | 04AUG04:23:00:00 | 17.50 | YES |
| | | 102 | Week 1 | 9 | 20AUG04:13:45:00 | | | |
| | | 103 | Week 2 | 16 | 27AUG04:13:20:00 | | | |
| | | 104 | Week 4 | 23 | 03SEP04:16:30:00 | 03SEP04:09:00:00 | 7.50 | NO |
| | | 105 | Week 8 | 51 | 01OCT04:11:30:00 | 01OCT04:01:00:00 | 10.50 | YES |
| | | 106 | Week 12 | 86 | 05NOV04:11:22:00 | 04NOV04:22:00:00 | 14.37 | YES |
| | | | Final visit | 86 | 05NOV04:12:22:00 | 04NOV04:22:00:00 | 14.37 | YES |
| | | 104 | Week 4 | 23 | 03SEP04:16:30:00 | 03SEP04:09:00:00 | 7.50 | NO |
| E0091003 | OL QTP | 1 | Screening | -7 | 12AUG04:11:30:00 | 11AUG04:22:00:00 | 13.50 | YES |
| | | | Baseline | -7 | 12AUG04:11:30:00 | 11AUG04:22:00:00 | 13.50 | YES |
| | | 223 | Baseline | -7 | 12AUG04:11:30:00 | 11AUG04:22:00:00 | 13.50 | YES |
| | | | Week 1 | 7 | 26AUG04:10:00:00 | 25AUG04:20:30:00 | 13.50 | YES |
| | | | Week 4 | 7 | 26AUG04:10:00:00 | 25AUG04:20:30:00 | 13.50 | YES |
| | | | Week 12 | 7 | 26AUG04:10:00:00 | 25AUG04:20:30:00 | 13.50 | YES |
| | | | Final visit | 7 | 26AUG04:10:00:00 | 25AUG04:20:30:00 | 13.50 | YES |
| E0091004 | OL QTP | 1 | Screening | -7 | 18AUG04:11:45:00 | 17AUG04:20:00:00 | 15.75 | YES |
| | | | Baseline | -7 | 18AUG04:11:45:00 | 17AUG04:20:00:00 | 15.75 | YES |
| | | | Baseline | -7 | 18AUG04:11:58:00 | 17AUG04:20:00:00 | 15.75 | YES |
| | | 102 | Week 1 | 14 | 08SEP04:10:20:00 | | | |
| | | 104 | Week 2 | 20 | 14SEP04:10:20:00 | 13SEP04:20:00:00 | 14.33 | YES |
| | | | Week 4 | 20 | 14SEP04:10:20:00 | 13SEP04:20:00:00 | 14.33 | YES |
| | | | Final visit | 20 | 14SEP04:10:20:00 | 13SEP04:20:00:00 | 14.33 | YES |
| | | 105 | Week 8 | 49 | 13OCT04:10:55:00 | 12OCT04:21:00:00 | 13.92 | YES |
| | | 106 | Week 12 | 79 | 12NOV04:09:24:00 | 11NOV04:09:24:00 | 11.40 | YES |
| | | | Final visit | 79 | 12NOV04:09:24:00 | 11NOV04:22:00:00 | 11.40 | YES |
| E0091005 | QTP / VAL | 1 | At enrollment | -10 | 24AUG04:11:45:00 | 24AUG04:07:30:00 | 4.25 | NO |
| | | 101 | | 0 | 03SEP04:09:45:00 | | | |
| | | 103 | Week 2 | 13 | 16SEP04:11:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797898

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 104 | Week 2 | 21 | 23SEP04:10:45:00 | 23SEP04:23:00:00 | 11.75 | YES |
| | | | Week 2 | 21 | 24SEP04:10:45:00 | 23SEP04:23:00:00 | 11.75 | YES |
| | | 105 | Week 8 | 48 | 21OCT04:10:05:00 | 20OCT04:22:00:00 | 12.08 | YES |
| | | 201 | Week 12 | 76 | 07NOV04:11:55:00 | 07NOV04:23:00:00 | 12.92 | YES |
| | | | Final visit | 1 | 14JAN05:11:25:00 | 13JAN05:23:30:00 | 11.92 | YES |
| | | | At randomization | 1 | 14JAN05:11:25:00 | 13JAN05:23:30:00 | 11.92 | YES |
| | | 204 | Baseline | 29 | 11FEB05:09:15:00 | | | |
| | | 206 | Week 4 | 57 | 11MAR05:09:30:00 | | | |
| | | | Week 8 | 57 | 11MAR05:09:30:00 | | | |
| | | | Week 12 | 57 | 11MAR05:09:30:00 | | | |
| | | | Final visit | | | | | |
| E0091006 | OL QTP | 1 | Screening | -7 | 25AUG04:13:30:00 | 25AUG04:08:00:00 | 5.50 | NO |
| | | | Baseline | -7 | 25AUG04:13:30:00 | 25AUG04:08:00:00 | 5.50 | NO |
| | | | | -7 | 25AUG04:13:30:00 | 25AUG04:08:00:00 | 5.50 | NO |
| | | 102 | Week 1 | 21 | 22SEP04:10:05:00 | 21SEP04:21:00:00 | 13.08 | YES |
| | | 104 | Week 4 | 21 | 22SEP04:10:05:00 | 21SEP04:21:00:00 | 13.08 | YES |
| | | 105 | Week 8 | 49 | 20OCT04:10:16:00 | 19OCT04:21:00:00 | 13.27 | YES |
| | | | Final visit | 49 | 20OCT04:10:16:00 | 19OCT04:21:00:00 | 13.27 | YES |
| | | 106 | Week 12 | 77 | 17NOV04:11:45:00 | 16NOV04:21:30:00 | 14.25 | YES |
| | | 108 | Week 20 | 133 | 12JAN05:11:20:00 | 12JAN05:11:30:00 | | YES |
| | | 223 | Week 24 | 161 | 09FEB05:14:00:00 | 08FEB05:21:00:00 | 17.00 | YES |
| | | | Final visit | 161 | 09FEB05:14:00:00 | 08FEB05:21:00:00 | 17.00 | YES |
| E0091007 | PLA / VAL | 1 | Screening | -7 | 27AUG04:10:56:00 | 27AUG04:07:15:00 | 3.68 | NO |
| | | | Baseline | -7 | 27AUG04:10:56:00 | 27AUG04:07:15:00 | 3.68 | NO |
| | | | | -7 | 27AUG04:10:56:00 | 27AUG04:07:15:00 | 3.68 | NO |
| | | 102 | Week 1 | 14 | 01SEP04:11:40:00 | | | |
| | | 104 | Week 4 | 21 | 24SEP04:15:40:00 | 24SEP04:12:30:00 | 3.17 | NO |
| | | | Week 4 | 21 | 24SEP04:15:40:00 | 24SEP04:12:30:00 | 3.17 | NO |
| | | 105 | Week 8 | 49 | 19NOV04:14:11:00 | 19NOV04:21:30:00 | 16.50 | YES |
| | | 107 | Week 12 | 105 | 17DEC04:14:30:00 | 18NOV04:21:30:00 | 17.23 | YES |

CONFIDENTIAL
AZSER12797899

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 107 | Week 12 | 105 | 17DEC04:14:30:00 | | | |
| | | | Week 16 | 105 | 17DEC04:14:30:00 | | | |
| | | | Final visit | 1 | 10FEB05:09:54:00 | 09FEB05:22:30:00 | 11.40 | YES |
| | | 201 | At randomization | | 10FEB05:09:54:00 | 09FEB05:22:30:00 | 11.40 | YES |
| | | 223 | Baseline | 1 | 10FEB05:09:54:00 | 09FEB05:22:30:00 | 11.40 | YES |
| | | | Week 4 | 15 | 24FEB05:15:02:00 | 24FEB05:07:00:00 | 8.03 | YES |
| | | | Week 12 | 15 | 24FEB05:15:02:00 | 24FEB05:07:00:00 | 8.03 | YES |
| | | | Final visit | 15 | 24FEB05:15:02:00 | 24FEB05:07:00:00 | 8.03 | YES |
| E0091008 | MISSING | 1 | | | 09SEP04:12:36:00 | 08SEP04:20:00:00 | 16.60 | YES |
| E0091009 | OL QTP | 1 | Screening | -7 | 21SEP04:10:56:00 | 20SEP04:21:00:00 | 13.93 | YES |
| | | | Baseline | -7 | 21SEP04:10:56:00 | 20SEP04:21:00:00 | 13.93 | YES |
| | | | Week 1 | -7 | 21SEP04:10:56:00 | 20SEP04:21:00:00 | 13.93 | YES |
| | | 102 | Week 2 | 21 | 05OCT04:11:15:00 | | | |
| | | 103 | Week 2 | 21 | 19OCT04:12:00:00 | 18OCT04:21:30:00 | 14.50 | YES |
| | | 104 | Week 2 | 21 | 19OCT04:12:00:00 | 18OCT04:21:30:00 | 14.50 | YES |
| | | 105 | Week 8 | 48 | 15NOV04:10:38:00 | 14NOV04:22:30:00 | 12.13 | YES |
| | | | Week 12 | 56 | 13DEC04:10:15:00 | 14DEC04:22:30:00 | 12.30 | YES |
| | | 223 | Week 20 | 154 | 01MAR05:11:58:00 | 28FEB05:22:30:00 | 13.47 | YES |
| | | | Week 24 | 154 | 01MAR05:11:58:00 | 28FEB05:22:30:00 | 13.47 | YES |
| | | | Final visit | 154 | 01MAR05:11:58:00 | 28FEB05:22:30:00 | 13.47 | YES |
| E0091010 | OL QTP | 1 | Screening | -7 | 22SEP04:12:40:00 | 22SEP04:07:00:00 | 5.67 | NO |
| | | | Baseline | -7 | 22SEP04:12:40:00 | 22SEP04:07:00:00 | 5.67 | NO |
| | | 102 | Week 1 | -7 | 22SEP04:12:40:00 | 22SEP04:07:00:00 | 5.67 | NO |
| | | 103 | Week 2 | 14 | 06OCT04:10:55:00 | | | |
| | | 104 | Week 4 | 21 | 13OCT04:11:00:00 | | | |
| | | | Week 4 | 21 | 20OCT04:11:56:00 | 19OCT04:23:00:00 | 12.93 | YES |
| | | 223 | Week 4 | 33 | 01NOV04:10:15:00 | 31OCT04:21:30:00 | 12.75 | YES |
| | | | Week 12 | 33 | 01NOV04:10:15:00 | 31OCT04:21:30:00 | 12.75 | YES |
| | | | Final visit | 33 | 01NOV04:10:15:00 | 31OCT04:21:30:00 | 12.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2168

CONFIDENTIAL
AZSER12797900

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091010 | OL QTP | 104 | Week 4 | 28 | 27OCT04:10:15:00 | | | |
| E0091011 | OL QTP | 1 | Screening | -7 | 04OCT04:14:54:00 | 04OCT04:07:30:00 | 7.40 | NO |
| | | | Baseline | -7 | 04OCT04:14:54:00 | 04OCT04:07:30:00 | 7.40 | NO |
| | | 102 | Week 1 | -7 | 18OCT04:11:42:00 | | | NO |
| | | 104 | Week 2 | 21 | 01NOV04:14:46:00 | 31OCT04:23:00:00 | 15.77 | YES |
| | | | Week 4 | 21 | 01NOV04:14:46:00 | 31OCT04:23:00:00 | 15.77 | YES |
| | | 105 | Week 8 | 49 | 29NOV04:15:45:00 | 28NOV04:22:00:00 | 15.75 | YES |
| | | 106 | Week 12 | 84 | 03JAN05:14:30:00 | 02JAN05:21:30:00 | 17.00 | YES |
| | | 107 | Week 16 | 113 | 01FEB05:10:00:00 | | | YES |
| | | 223 | Week 24 | 162 | 22MAR05:14:00:00 | | | YES |
| | | | Final visit | 162 | 22MAR05:14:00:00 | | | YES |
| E0091012 | OL QTP | 1 | Screening | -7 | 07OCT04:12:16:00 | 06OCT04:21:00:00 | 15.27 | YES |
| | | | Baseline | -7 | 07OCT04:12:16:00 | 06OCT04:21:00:00 | 15.27 | YES |
| | | 102 | Week 1 | -7 | 07OCT04:12:16:00 | 06OCT04:21:00:00 | 15.27 | YES |
| | | 104 | Week 2 | 14 | 28OCT04:10:50:00 | | | YES |
| | | | Week 4 | 21 | 04NOV04:10:30:00 | 03NOV04:21:30:00 | 13.00 | YES |
| | | | Final visit | 21 | 04NOV04:10:30:00 | 03NOV04:21:30:00 | 13.00 | YES |
| | | 105 | Week 8 | 49 | 02DEC04:11:08:00 | 01DEC04:22:00:00 | 13.13 | YES |
| | | 106 | Week 12 | 77 | 30DEC04:11:30:00 | 29DEC04:21:00:00 | 14.50 | YES |
| | | 223 | Week 24 | 175 | 07APR05:14:19:00 | | | YES |
| | | | Final visit | 175 | 07APR05:14:19:00 | | | YES |
| E0091013 | QTP / VAL | 1 | Screening | -7 | 15OCT04:10:38:00 | 14OCT04:21:00:00 | 13.63 | YES |
| | | | Baseline | -7 | 15OCT04:10:38:00 | 14OCT04:21:00:00 | 13.63 | YES |
| | | 102 | Week 1 | -7 | 15OCT04:10:38:00 | 14OCT04:21:00:00 | 13.63 | YES |
| | | 104 | Week 2 | 14 | 05NOV04:10:50:00 | | | YES |
| | | | Week 4 | 21 | 12NOV04:11:30:00 | 11NOV04:21:30:00 | 14.00 | YES |
| | | | | 21 | 12NOV04:11:30:00 | 11NOV04:21:30:00 | 14.00 | YES |
| | | 105 | Week 8 | 49 | 10DEC04:11:30:00 | 09DEC04:21:30:00 | 14.00 | YES |
| | | 106 | Week 12 | 80 | 10JAN05:11:00:00 | 09JAN05:22:00:00 | 12.75 | YES |
| | | 107 | Week 16 | 105 | 04FEB05:10:40:00 | | | YES |

CONFIDENTIAL
AZSER12797901

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 201 | Final visit | 1 | 04MAR05:10:54:00 | 03MAR05:21:00:00 | 13.90 | YES |
| | | | At randomization | 1 | 04MAR05:10:54:00 | 03MAR05:21:00:00 | 13.90 | YES |
| | | | Baseline | 1 | 04MAR05:10:54:00 | 03MAR05:21:00:00 | 13.90 | YES |
| | | 204 | Week 4 | 21 | 24MAR05:11:00:00 | | | |
| | | 206 | Week 8 | 50 | 22APR05:10:29:00 | | | |
| | | 207 | Week 12 | 78 | 20MAY05:10:43:00 | 03MAR05:21:00:00 | 13.90 | YES |
| | | 208 | Week 16 | 106 | 17JUN05:10:45:00 | | | |
| | | 209 | Week 20 | 134 | 15JUL05:10:20:00 | | | |
| | | 210 | Week 24 | 162 | 12AUG05:10:07:00 | 19MAY05:22:00:00 | 12.72 | YES |
| | | 211 | Week 28 | 190 | 09SEP05:10:34:00 | | | |
| | | 212 | Week 32 | 230 | 19OCT05:11:35:00 | | | |
| | | 213 | Week 36 | 258 | 16NOV05:11:25:00 | | | |
| | | 214 | Week 40 | 286 | 14DEC05:10:25:00 | | | |
| | | 215 | Week 44 | 312 | 09JAN06:10:30:00 | 08SEP05:02:00:00 | 32.57 | YES |
| | | 216 | Week 48 | 336 | 02FEB06:10:21:00 | | | |
| | | 217 | Week 60 | 368 | 06MAR06:10:30:00 | | | |
| | | 218 | Week 60 | 424 | 01MAY06:11:06:00 | | | |
| | | 219 | Week 68 | 477 | 23JUN06:11:38:00 | | | |
| | | | Final visit | 477 | 23JUN06:11:38:00 | | | |
| | | 223 | Week 76 | 533 | 18AUG06:11:05:00 | 17AUG06:19:00:00 | 16.08 | YES |
| | | | Week 84 | 533 | 18AUG06:11:05:00 | 17AUG06:19:00:00 | 16.08 | YES |
| | | | Final visit | 533 | 18AUG06:11:05:00 | 17AUG06:19:00:00 | 16.08 | YES |
| | | 207 | Week 12 | 89 | 31MAY05:13:45:00 | | | |
| | | 219 | Week 68 | 484 | 30JUN06:10:00:00 | | | |
| | | 223 | Week 76 | 547 | 01SEP06:10:30:00 | | | |
| | | | Week 84 | 547 | 01SEP06:10:30:00 | | | |
| | | | Final visit | 547 | 01SEP06:10:30:00 | | | |
| E0091014 | OL QTP | 1 | | -8 | 18JAN05:14:15:00 | 18JAN05:07:00:00 | 7.25 | NO |
| | | 223 | Week 1 | 8 | 03FEB05:16:00:00 | 02FEB05:20:00:00 | 20.00 | YES |
| | | | Week 4 | 8 | 03FEB05:16:00:00 | 02FEB05:20:00:00 | 20.00 | YES |
| | | | Week 12 | 8 | 03FEB05:16:00:00 | 02FEB05:20:00:00 | 20.00 | YES |
| | | | Final visit | 8 | 03FEB05:16:00:00 | 02FEB05:20:00:00 | 20.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797902

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091015 | OL QTP | 1 | | -17 | 28JAN05:12:10:00 | 27JAN05:19:00:00 | 17.17 | YES |
| | | 103 | Week 2 | 14 | 28FEB05:11:23:00 | | | |
| | | 104 | Week 2 | 21 | 07MAR05:11:30:00 | | | |
| | | | Week 4 | 21 | 07MAR05:11:30:00 | | | |
| | | 105 | Week 8 | 50 | 05APR05:15:30:00 | 04APR05:20:00:00 | 19.55 | YES |
| | | 106 | Week 12 | 81 | 06MAY05:15:00:00 | | | |
| | | | Final visit | 81 | 06MAY05:15:00:00 | | | |
| | | 107 | Week 16 | 106 | 31MAY05:14:30:00 | | | |
| | | 108 | Week 20 | 134 | 28JUN05:13:50:00 | | | |
| | | 223 | Week 24 | 162 | 26JUL05:09:50:00 | 25JUL05:20:00:00 | 13.83 | YES |
| | | | Final visit | 162 | 26JUL05:09:50:00 | 25JUL05:20:00:00 | 13.83 | YES |
| | | | | 162 | 26JUL05:09:50:00 | 25JUL05:20:00:00 | 13.83 | YES |
| E0091016 | MISSING | 1.01 | Screening | -17 | 28JAN05:16:44:00 | 27JAN05:19:30:00 | 21.23 | YES |
| | | | Baseline | -7 | 04FEB05:16:44:00 | | | |
| E0091017 | OL QTP | 102 | Week 1 | 7 | 23FEB05:11:30:00 | | | |
| | | | Final visit | 7 | 23FEB05:11:30:00 | | | |
| | | 1.01 | Screening | -7 | 09FEB05:10:00:00 | 08FEB05:21:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 09FEB05:10:00:00 | 08FEB05:21:00:00 | 13.00 | YES |
| | | | | -7 | 09FEB05:10:00:00 | 08FEB05:21:00:00 | 13.00 | YES |
| E0091018 | OL QTP | 102 | Week 1 | 5 | 15MAR05:16:45:00 | | | |
| | | 103 | Week 2 | 13 | 23MAR05:16:00:00 | | | |
| | | 104 | Week 4 | 20 | 30MAR05:15:20:00 | 30MAR05:06:00:00 | 9.33 | YES |
| | | | Week 4 | 20 | 30MAR05:15:50:00 | 30MAR05:06:00:00 | 9.33 | YES |
| | | 105 | Week 8 | 48 | 27APR05:11:50:00 | 27APR05:08:00:00 | 3.92 | NO |
| | | | Final visit | 48 | 27APR05:11:55:00 | 27APR05:08:00:00 | 3.92 | NO |
| | | 1.01 | Screening | -17 | 21FEB05:09:30:00 | | | |
| | | 1.02 | Baseline | -7 | 03MAR05:10:27:00 | 02MAR05:21:00:00 | 13.45 | YES |
| | | | Baseline | -7 | 03MAR05:10:27:00 | 02MAR05:21:00:00 | 13.45 | YES |
| | | | | -7 | 03MAR05:10:27:00 | 02MAR05:21:00:00 | 13.45 | YES |
| E0091019 | QTP / VAL | 102 | Week 1 | 9 | 24MAR05:15:23:00 | | | |
| | | 103 | Week 2 | 17 | 01APR05:15:28:00 | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797903

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0091019 | QTP / VAL | 104 | Week 8 | 24 | 08APR05:15:00:00 | 07APR05:20:30:00 | 18.50 | YES |
|  |  | 105 | Week 12 | 52 | 06MAY05:12:00:00 | 05MAY05:19:00:00 | 17.00 | YES |
|  |  | 106 | Week 12 | 80 | 03JUN05:10:00:00 | 02JUN05:20:00:00 | 14.00 | YES |
|  |  | 201 | Final visit | 1 | 28JUN05:10:00:00 | 27JUN05:20:00:00 | 14.00 | YES |
|  |  |  | At randomizat ional visit |  |  |  |  |  |
|  |  | 1.01 | Baseline | 1 | 28JUN05:10:00:00 | 27JUN05:20:00:00 | 14.00 | YES |
|  |  | 204 | Week 4 | 23 | 20JUL05:16:55:00 |  |  |  |
|  |  | 206 | Week 8 | 51 | 17AUG05:15:53:00 |  |  |  |
|  |  | 201 | Final visit | 51 | 17AUG05:15:53:00 |  |  |  |
|  |  | 1.01 | Screening | -5 | 10MAR05:07:56:00 | 09MAR05:22:00:00 | 9.93 | YES |
|  |  |  | Baseline | -5 | 10MAR05:07:56:00 | 09MAR05:22:00:00 | 9.93 | YES |
|  |  | 201 | Final visit | -5 | 10MAR05:10:00:00 |  |  | YES |
|  |  |  | At randomizat ional visit |  |  |  |  |  |
|  |  |  | Baseline | 1 | 28JUN05:10:00:00 | 27JUN05:20:00:00 | 14.00 | YES |
| E0092001 | OL QTP | 1 | Screening | -7 | 18AUG04:10:00:00 | 17AUG04:20:00:00 | 14.00 | YES |
|  |  |  | Baseline | -7 | 18AUG04:10:00:00 | 17AUG04:20:00:00 | 14.00 | YES |
|  |  |  |  | -7 | 18AUG04:10:00:00 | 17AUG04:20:00:00 | 14.00 | YES |
|  |  | 223 | Week 4 | 22 | 16SEP04:09:30:00 | 15SEP04:22:00:00 | 11.50 | YES |
|  |  |  | Week 12 | 22 | 16SEP04:09:30:00 | 15SEP04:22:00:00 | 11.50 | YES |
|  |  |  | Final visit | 22 | 16SEP04:09:30:00 | 15SEP04:22:00:00 | 11.50 | YES |
| E0092002 | OL QTP | 1 | Screening | -7 | 19AUG04:09:15:00 | 18AUG04:16:00:00 | 17.25 | YES |
|  |  |  | Baseline | -7 | 19AUG04:09:15:00 | 18AUG04:16:00:00 | 17.25 | YES |
|  |  |  | Week 1 | -7 | 19AUG04:09:15:00 | 18AUG04:16:00:00 | 17.25 | YES |
|  |  | 102 | Week 2 | 21 | 16SEP04:12:15:00 | 15SEP04:18:00:00 | 18.25 | YES |
|  |  | 104 | Week 4 | 21 | 16SEP04:12:15:00 | 15SEP04:18:00:00 | 18.25 | YES |
|  |  |  | Final visit | 21 | 16SEP04:12:15:00 | 15SEP04:18:00:00 | 18.25 | YES |
| E0092003 | OL QTP | 1 | Screening | -7 | 29SEP04:12:00:00 | 29SEP04:10:30:00 | 1.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797904

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP | 1 | Screening | -7 | 29SEP04:12:00:00 | 29SEP04:10:30:00 | 1.50 | NO |
| | | | Baseline | -7 | 29SEP04:12:00:00 | 29SEP04:10:30:00 | 1.50 | NO |
| | | 103 | Week 2 | 14 | 20OCT04:13:45:00 | 19OCT04:18:00:00 | 19.75 | YES |
| | | 104 | Week 4 | 28 | 30NOV04:11:00:00 | 30NOV04:01:00:00 | 10.00 | YES |
| | | 105 | Week 8 | 70 | 15DEC04:11:00:00 | 14DEC04:23:00:00 | 12.50 | YES |
| | | | Final visit | 70 | 15DEC04:11:45:00 | 14DEC04:23:00:00 | 12.75 | YES |
| | | 103 | Week 12 | 14 | 20OCT04:13:45:00 | 19OCT04:18:00:00 | 19.75 | YES |
| | | 201 | Final visit | 14 | 20OCT04:13:45:00 | 19OCT04:18:00:00 | 19.75 | YES |
| E0092004 | QTP / LI | 1 | Screening | -7 | 30SEP04:15:30:00 | 30SEP04:12:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 30SEP04:15:30:00 | 30SEP04:12:00:00 | 3.50 | NO |
| | | 103 | Week 2 | 14 | 21OCT04:09:40:00 | 20OCT04:22:00:00 | 11.67 | YES |
| | | 104 | Week 4 | 27 | 30NOV04:13:45:00 | 30NOV04:10:00:00 | 5.75 | NO |
| | | 105 | Week 8 | 55 | 01DEC04:13:30:00 | 01DEC04:10:00:00 | 5.25 | NO |
| | | 106 | Week 12 | 90 | 05JAN05:13:30:00 | 05JAN05:11:00:00 | 2.50 | NO |
| | | 201 | Final visit | 1 | 27JAN05:11:00:00 | 26JAN05:22:00:00 | 13.00 | YES |
| | | 1 | At randomization | 1 | 27JAN05:11:00:00 | 26JAN05:22:00:00 | 13.00 | YES |
| | | 204 | Baseline | 22 | 17FEB05:16:00:00 | 16FEB05:22:00:00 | 13.00 | YES |
| | | 103 | Week 12 | 14 | 21OCT04:09:40:00 | 20OCT04:22:00:00 | 11.67 | YES |
| | | 204 | Week 4 | 35 | 02MAR05:15:15:00 | 02MAR05:12:00:00 | 3.25 | NO |
| | | | Final visit | 35 | 02MAR05:15:15:00 | 02MAR05:12:00:00 | 3.25 | NO |
| | | 204 | Week 12 | 113 | 19MAY05:14:30:00 | 19MAY05:14:30:00 | | |
| | | | Week 16 | 113 | 19MAY05:14:30:00 | 19MAY05:14:30:00 | | |
| | | | Final visit | 113 | 19MAY05:14:30:00 | 19MAY05:14:30:00 | | |
| E0092005 | OL QTP | 105 | Week 8 | 53 | 10DEC04:10:15:00 | 10DEC04:03:00:00 | 7.25 | NO |
| | | 107 | Week 12 | 88 | 14JAN05:10:00:00 | 13JAN05:18:00:00 | 16.00 | YES |
| | | 108 | Week 16 | 116 | 11FEB05:10:30:00 | | | |
| | | 109 | Week 20 | 147 | 16MAR05:14:15:00 | 20APR05:08:00:00 | 7.25 | NO |
| | | | Week 28 | 184 | 20APR05:15:15:00 | 20APR05:08:00:00 | 7.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797905

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0092005 | OL QTP | 109 | Final visit | 184 | 20APR05:15:15:00 | 20APR05:08:00:00 | 7.25 | NO |
| | | 110 | Week 28 | 203 | 09MAY05:15:00:00 | | | |
| | | | Final visit | 203 | 09MAY05:15:00:00 | | | |
| | | 223 | visit | 270 | 15JUL05:15:45:00 | 15JUL05:10:00:00 | 5.75 | NO |
| | | 1.01 | Screening | -7 | 11OCT04:11:00:00 | | | |
| | | | Baseline | -7 | 11OCT04:11:00:00 | | | |
| | | | | -7 | 11OCT04:11:00:00 | | | |
| | | 104 | Week 4 | 31 | 18NOV04:09:30:00 | 17NOV04:19:00:00 | 14.50 | YES |
| E0092006 | PLA / VAL | 1 | Screening | -7 | 09DEC04:16:15:00 | 09DEC04:02:30:00 | 13.75 | YES |
| | | | Baseline | -7 | 09DEC04:16:15:00 | 09DEC04:02:30:00 | 13.75 | YES |
| | | 103 | Week 2 | 14 | 30DEC04:17:00:00 | | | |
| | | 104 | Week 4 | 28 | 13JAN05:12:30:00 | 13JAN05:12:30:00 | 4.00 | NO |
| | | 105 | Week 6 | 42 | 27JAN05:15:19:00 | 27JAN05:12:45:00 | 2.50 | NO |
| | | 106 | Week 8 | 70 | 24FEB05:13:30:00 | 23FEB05:20:00:00 | 17.50 | YES |
| | | 107 | Week 12 | 70 | 24FEB05:13:30:00 | 23FEB05:20:00:00 | 17.50 | YES |
| | | 108 | Week 16 | 96 | 23MAR05:16:15:00 | | | |
| | | 109 | Week 24 | 126 | 21APR05:16:15:00 | | | |
| | | 110 | Week 28 | 168 | 02JUN05:16:30:00 | 02JUN05:08:00:00 | 8.50 | YES |
| | | 201 | Final visit | 196 | 30JUN05:16:15:00 | | | |
| | | 1 | At randomization | 224 | 24AUG05:20:00:00 | 24AUG05:20:00:00 | 19.75 | YES |
| | | | | 1 | 25AUG05:15:45:00 | 24AUG05:20:00:00 | 19.75 | YES |
| | | 204 | Baseline | 1 | 25AUG05:15:45:00 | | | |
| | | 206 | Week 4 | 29 | 22SEP05:15:15:00 | | | |
| | | 207 | Week 8 | 57 | 20OCT05:15:30:00 | | | |
| | | 208 | Week 12 | 85 | 17NOV05:15:00:00 | 16NOV05:21:00:00 | 18.00 | YES |
| | | 209 | Week 16 | 113 | 15DEC05:12:00:00 | | | |
| | | | Week 20 | 146 | 17JAN06:14:45:00 | | | |
| | | 223 | Week 24 | 174 | 14FEB06:16:30:00 | 14FEB06:22:00:00 | -5.50 | NO |
| | | | Week 28 | 174 | 14FEB06:16:30:00 | 14FEB06:22:00:00 | -5.50 | NO |
| | | | Final visit | 174 | 14FEB06:16:30:00 | 14FEB06:22:00:00 | -5.50 | NO |
| E0092007 | OL QTP | 1 | visit | -9 | 19JAN05:10:30:00 | 18JAN05:19:00:00 | 15.50 | YES |

CONFIDENTIAL
AZSER12797906

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0092007 | QL QTP | 102 | Week 4 | 7 | 04FEB05:12:00:00 | 17FEB05:19:00:00 | 14.50 | YES |
| | | 104 | Week 4 | 21 | 18FEB05:09:30:00 | 17FEB05:19:00:00 | 14.50 | YES |
| | | 105 | Week 8 | 49 | 18FEB05:09:30:00 | 1MAR05:19:00:00 | 14.50 | YES |
| | | 106 | Week 12 | 77 | 15APR05:09:49:00 | 1APR05:21:00:00 | 12.75 | YES |
| | | 107 | Week 16 | 105 | 13MAY05:10:35:00 | | | |
| | | 223 | Week 20 | 131 | 08JUN05:12:00:00 | 08JUN05:09:30:00 | 2.50 | NO |
| | | | Week 24 | 131 | 08JUN05:12:00:00 | 08JUN05:09:30:00 | 2.50 | NO |
| | | | Final visit | 131 | 08JUN05:12:00:00 | 08JUN05:09:30:00 | 2.50 | NO |
| E0092008 | PLA / VAL | 1 | Screening | -7 | 24JAN05:15:30:00 | 24JAN05:12:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 24JAN05:15:30:00 | 24JAN05:12:00:00 | 3.50 | NO |
| | | 102 | Week 1 | 1 | 26JAN05:15:30:00 | 24JAN05:12:00:00 | 3.50 | NO |
| | | 104 | Week 2 | 21 | 10FEB05:16:00:00 | 20FEB05:20:00:00 | 20.00 | YES |
| | | | Week 4 | 21 | 21FEB05:16:00:00 | 20FEB05:20:00:00 | 20.00 | YES |
| | | 105 | Week 8 | 50 | 22MAR05:14:00:00 | 22MAR05:06:00:00 | 8.50 | YES |
| | | 106 | Week 12 | 71 | 12APR05:14:00:00 | 11APR05:22:00:00 | 15.00 | YES |
| | | 107 | Week 16 | 112 | 23MAY05:15:30:00 | | | |
| | | 201 | Final visit | 1 | 13JUN05:15:30:00 | 13JUN05:08:00:00 | 7.50 | NO |
| | | | randomization visit | 1 | 13JUN05:15:30:00 | 13JUN05:08:00:00 | 7.50 | NO |
| | | | Baseline | 1 | 13JUN05:15:30:00 | 13JUN05:08:00:00 | 7.50 | NO |
| | | 206 | Week 8 | 44 | 26JUL05:15:30:00 | | | |
| | | 207 | Week 12 | 60 | 11AUG05:16:30:00 | 23AUG05:12:00:00 | 2.00 | NO |
| | | 208 | Week 16 | 72 | 23AUG05:12:45:00 | | | |
| | | 223 | Week 20 | 114 | 04OCT05:15:00:00 | | | |
| | | | Week 24 | 152 | 14NOV05:13:00:00 | 13NOV05:21:00:00 | 16.00 | YES |
| | | | Week 28 | 155 | 14NOV05:13:00:00 | 13NOV05:21:00:00 | 16.00 | YES |
| | | | Final visit | 155 | 14NOV05:13:00:00 | 13NOV05:21:00:00 | 16.00 | YES |
| E0092009 | QL QTP | 1 | Screening | -6 | 05APR05:15:30:00 | 05APR05:20:00:00 | -4.50 | NO |
| | | | Baseline | -6 | 05APR05:15:30:00 | 05APR05:20:00:00 | -4.50 | NO |
| | | 102 | Week 1 | 7 | 18APR05:14:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265

02MAR2007:13:32  kcpx265

2175

CONFIDENTIAL
AZSER12797907