Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0092009 | OL QTP | 104 | Week 4 | 22 | 03MAY05:14:00:00 | 02MAY05:21:00:00 | 17.00 | YES |
| | | 105 | Week 8 | 50 | 31MAY05:14:00:00 | 31MAY05:09:00:00 | 5.00 | NO |
| | | 223 | Week 12 | 77 | 27JUN05:14:00:00 | 27JUN05:08:00:00 | 6.00 | NO |
| | | | Final visit | 77 | 27JUN05:14:00:00 | 27JUN05:08:00:00 | 6.00 | NO |
| E0092010 | PLA / LI | 1 | Screening | -7 | 27APR05:11:15:00 | 26APR05:20:00:00 | 15.25 | YES |
| | | 103 | Baseline | -7 | 27APR05:11:15:00 | 26APR05:20:00:00 | 15.25 | YES |
| | | 104 | Week 2 | 14 | 18MAY05:11:15:00 | 26APR05:20:00:00 | 15.25 | YES |
| | | 105 | Week 4 | 28 | 01JUN05:11:30:00 | 01JUN05:06:30:00 | 3.00 | NO |
| | | 106 | Week 8 | 56 | 29JUN05:11:39:00 | 29JUN05:09:00:00 | 2.75 | NO |
| | | 107 | Week 12 | 84 | 27JUL05:11:30:00 | 26JUL05:22:00:00 | 13.50 | YES |
| | | 201 | Week 16 | 112 | 24AUG05:10:00:00 | | | |
| | | | Final visit | 1 | 22SEP05:12:10:00 | 21SEP05:21:00:00 | 15.17 | YES |
| | | | At randomization | 1 | 22SEP05:12:10:00 | 21SEP05:21:00:00 | 15.17 | YES |
| | | 206 | Baseline | 1 | 22SEP05:12:10:00 | | | |
| | | 207 | Week 8 | 57 | 17NOV05:11:00:00 | | | |
| | | 208 | Week 12 | 86 | 14DEC05:11:00:00 | 14DEC05:09:00:00 | 2.00 | NO |
| | | 209 | Week 16 | 112 | 12JAN06:11:00:00 | | | |
| | | 210 | Week 20 | 140 | 08FEB06:11:45:00 | | | |
| | | 211 | Week 24 | 168 | 08MAR06:11:45:00 | | | |
| | | 211 | Week 28 | 196 | 05APR06:10:30:00 | 04APR06:18:00:00 | 16.50 | YES |
| | | 212 | Week 32 | 224 | 03MAY06:10:30:00 | | | |
| | | 213 | Week 36 | 252 | 31MAY06:11:00:00 | | | |
| | | 214 | Week 40 | 280 | 28JUN06:11:00:00 | 28JUN06:06:30:00 | 4.50 | NO |
| | | | Final visit | 280 | 28JUN06:11:00:00 | 28JUN06:06:30:00 | 4.50 | NO |
| | | 215 | Week 44 | 309 | 27JUL06:10:42:00 | | | |
| | | 223 | Week 48 | 337 | 24AUG06:11:30:00 | 24AUG06:06:00:00 | 5.50 | NO |
| | | | Week 52 | 337 | 24AUG06:11:30:00 | 24AUG06:06:00:00 | 5.50 | NO |
| | | | Final visit | 337 | 24AUG06:11:30:00 | 24AUG06:06:00:00 | 5.50 | NO |
| E0092011 | OL QTP | 1 | Screening | -7 | 12MAY05:13:30:00 | 11MAY05:20:00:00 | 17.50 | YES |
| | | 103 | Baseline | -7 | 12MAY05:13:30:00 | 11MAY05:20:00:00 | 17.50 | YES |
| | | | Week 2 | 14 | 02JUN05:16:15:00 | | 17.50 | YES |

CONFIDENTIAL
AZSER12797908

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0092011 | OL QTP | 103 | Final visit | 14 | 02JUN05:16:15:00 | | | |
| | | 104 | Week 4 | 35 | 23JUN05:11:15:00 | 23JUN05:09:00:00 | 2.25 | NO |
| | | 105 | Week 8 | 49 | 07JUL05:16:12:00 | 07JUL05:14:00:00 | 2.42 | NO |
| | | | Final visit | 49 | 07JUL05:16:25:00 | 07JUL05:14:00:00 | 2.42 | NO |
| E0092012 | OL QTP | 1 | Screening | -7 | 26MAY05:12:00:00 | 26MAY05:08:00:00 | 4.00 | NO |
| | | | Baseline | -7 | 26MAY05:12:00:00 | 26MAY05:08:00:00 | 4.00 | NO |
| | | 103 | Week 2 | 14 | 16JUN05:12:00:00 | 26MAY05:08:00:00 | 4.00 | NO |
| | | 104 | Week 4 | 28 | 30JUN05:12:20:00 | 30JUN05:10:45:00 | 1.58 | NO |
| | | 105 | Week 8 | 56 | 28JUL05:12:49:00 | 27JUL05:22:00:00 | 14.75 | YES |
| | | 106 | Week 12 | 91 | 01SEP05:10:15:00 | 31AUG05:21:00:00 | 13.25 | YES |
| | | 107 | Week 16 | 119 | 29SEP05:15:30:00 | | | |
| | | 223 | | 119 | 29SEP05:15:30:00 | | | |
| | | | Week 20 | 140 | 20OCT05:17:00:00 | 19OCT05:22:00:00 | 19.00 | YES |
| | | | Week 24 | 140 | 20OCT05:17:00:00 | 19OCT05:22:00:00 | 19.00 | YES |
| | | | Final visit | 140 | 20OCT05:17:00:00 | 19OCT05:22:00:00 | 19.00 | YES |
| | | | | 140 | 20OCT05:17:00:00 | 19OCT05:22:00:00 | 19.00 | YES |
| E0092013 | QTP / VAL | 1 | Week 4 | -8 | 24AUG05:16:10:00 | 23AUG05:22:30:00 | 17.67 | YES |
| | | 104 | Week 8 | 28 | 29SEP05:14:00:00 | 29SEP05:10:00:00 | 4.00 | NO |
| | | 201 | Final visit | 51 | 30OCT05:14:00:00 | 30OCT05:12:00:00 | 2.00 | NO |
| | | | At randomization | 1 | 30NOV05:14:30:00 | 29NOV05:21:00:00 | 17.50 | YES |
| | | | Baseline | 1 | 30NOV05:14:30:00 | 29NOV05:21:00:00 | 17.50 | YES |
| | | 204 | Week 4 | 29 | 28DEC05:13:30:00 | 04JAN06:08:38:00 | 5.37 | NO |
| | | 223 | Week 12 | 36 | 04JAN06:14:00:00 | 04JAN06:08:38:00 | 5.37 | NO |
| | | | Final visit | 36 | 04JAN06:14:00:00 | 04JAN06:08:38:00 | 5.37 | NO |
| | | | | 36 | 04JAN06:14:00:00 | 04JAN06:08:38:00 | 5.37 | NO |
| E0093001 | OL QTP | 1 | Screening | -7 | 14APR04:18:25:00 | 14APR04:12:00:00 | 6.42 | NO |
| | | | Baseline | -7 | 14APR04:18:25:00 | 14APR04:12:00:00 | 6.42 | NO |
| | | 223 | Week 1 | 7 | 28APR04:14:00:00 | 28APR04:12:00:00 | 6.43 | NO |
| | | 223 | | 7 | 28APR04:11:12:00 | 28APR04:12:00:00 | 6.43 | NO |
| | | | | 7 | 28APR04:14:50:00 | 28APR04:12:00:00 | 2.83 | NO |

CONFIDENTIAL
AZSER12797909

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0093001 | OL QTP | 223 | Week 1 | 7 | 28APR04:14:50:00 | 28APR04:12:00:00 | 2.83 | NO |
| | | | Week 4 | 7 | 28APR04:14:50:00 | 28APR04:12:00:00 | 2.83 | NO |
| | | | Week 12 | 7 | 28APR04:14:50:00 | 28APR04:12:00:00 | 2.83 | NO |
| | | | Final visit | 7 | 28APR04:14:50:00 | 28APR04:12:00:00 | 2.83 | NO |
| E0093002 | OL QTP | 1 | Screening | -7 | 16JUN04:10:21:00 | 15JUN04:22:00:00 | 12.35 | YES |
| | | | Baseline | -7 | 16JUN04:10:21:00 | 15JUN04:22:00:00 | 12.35 | YES |
| | | 223 | Week 1 | 7 | 30JUN04:09:55:00 | 29JUN04:20:00:00 | 13.92 | YES |
| | | | Week 4 | 7 | 30JUN04:09:55:00 | 29JUN04:20:00:00 | 13.92 | YES |
| | | | Week 12 | 7 | 30JUN04:09:55:00 | 29JUN04:20:00:00 | 13.92 | YES |
| | | | Final visit | 7 | 30JUN04:09:55:00 | 29JUN04:20:00:00 | 13.92 | YES |
| | | 1.01 | Screening | -2 | 21JUN04:13:15:00 | | | |
| | | | Baseline | -2 | 21JUN04:13:15:00 | | | |
| E0093003 | OL QTP | 1 | Screening | -7 | 23JUN04:11:25:00 | 22JUN04:23:30:00 | 11.92 | YES |
| | | | Baseline | -7 | 23JUN04:11:25:00 | 22JUN04:23:30:00 | 11.92 | YES |
| E0093004 | OL QTP | 1 | Screening | -7 | 19JUL04:14:20:00 | 18JUL04:21:00:00 | 17.33 | YES |
| | | | Baseline | -7 | 19JUL04:14:20:00 | 18JUL04:21:00:00 | 17.33 | YES |
| | | 223 | Week 1 | 7 | 02AUG04:15:40:00 | 02AUG04:04:00:00 | 11.67 | YES |
| | | | Week 4 | 7 | 02AUG04:15:40:00 | 02AUG04:04:00:00 | 11.67 | YES |
| | | | Week 12 | 7 | 02AUG04:15:40:00 | 02AUG04:04:00:00 | 11.67 | YES |
| | | | Final visit | 7 | 02AUG04:15:40:00 | 02AUG04:04:00:00 | 11.67 | YES |
| E0093005 | QTP / VAL | 1 | Screening | -7 | 20JUL04:14:40:00 | 19JUL04:23:45:00 | 14.92 | YES |
| | | | Baseline | -7 | 20JUL04:14:40:00 | 19JUL04:23:45:00 | 14.92 | YES |
| | | 103 | Week 2 | 13 | 20JUL04:14:40:00 | 19JUL04:23:45:00 | 14.92 | YES |
| | | 105 | Week 4 | 27 | 23AUG04:13:50:00 | 23AUG04:10:00:00 | 4.83 | NO |
| | | 106 | Week 8 | 55 | 20SEP04:13:00:00 | 20SEP04:12:45:00 | 0.25 | NO |
| | | 107 | Week 12 | 84 | 19OCT04:09:35:00 | 18OCT04:18:00:00 | 15.58 | YES |
| | | 108 | Week 16 | 141 | 18NOV04: | | | |
| | | 109 | Week 24 | 169 | 15DEC04:12:25:00 | | | |
| | | | | 169 | 12JAN05:09:40:00 | 11JAN05:19:30:00 | 14.17 | YES |

CONFIDENTIAL
AZSER12797910

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 110 | Week 28 | 202 | 14FEB05:08:50:00 | | | |
| | | 111 | Week 32 | 230 | 14MAR05:09:50:00 | | | |
| | | 112 | Week 36 | 259 | 12APR05:09:25:00 | | | |
| | | 201 | Final visit | 1 | 18APR05:09:30:00 | 17APR05:18:00:00 | 15.50 | YES |
| | | At randomization | Baseline | 1 | 18APR05:09:30:00 | 17APR05:18:00:00 | 15.50 | YES |
| | | 204 | Week 4 | 31 | 18MAY05:09:53:00 | | | |
| | | 205 | Week 8 | 45 | 01JUN05:10:30:00 | | | |
| | | 206 | Week 12 | 59 | 15JUN05:09:50:00 | | | |
| | | 207 | Week 16 | 87 | 13JUL05:09:50:00 | 12JUL05:20:00:00 | 13.83 | YES |
| | | 208 | Week 20 | 121 | 16AUG05:09:50:00 | | | |
| | | 209 | Week 24 | 142 | 06SEP05:10:00:00 | | | |
| | | 210 | Week 28 | 170 | 04OCT05:10:07:00 | | | |
| | | 211 | Week 28 | 198 | 01NOV05:10:00:00 | 31OCT05:16:00:00 | 18.00 | YES |
| | | | Final visit | 198 | 01NOV05:10:00:00 | 31OCT05:16:00:00 | 18.00 | YES |
| | | 212 | Week 32 | 233 | 06DEC05:09:50:00 | | | |
| | | 213 | Week 36 | 261 | 03JAN06:10:25:00 | | | |
| | | 214 | Week 40 | 282 | 24JAN06:10:40:00 | 23JAN06:13:00:00 | 21.67 | YES |
| | | | Final visit | 282 | 24JAN06:10:40:00 | 23JAN06:13:00:00 | 21.67 | YES |
| | | 217 | Week 52 | 373 | 25APR06:10:30:00 | 25APR06:02:30:00 | 8.00 | NO |
| | | | Final visit | 373 | 25APR06:10:30:00 | 25APR06:02:30:00 | 8.00 | NO |
| | | 218 | Week 60 | 423 | 14JUN06:10:55:00 | | | |
| | | 223 | Week 68 | 485 | 15AUG06:11:15:00 | 14AUG06:19:00:00 | 16.25 | YES |
| | | | Final visit | 485 | 15AUG06:11:15:00 | 14AUG06:19:00:00 | 16.25 | YES |
| | | 217 | Week 60 | 485 | 15AUG06:11:15:00 | 14AUG06:19:00:00 | 16.25 | YES |
| | | | Final visit / Week 60 | 417 | 08JUN06:11:10:00 | | | |
| E0093006 | OL QTP | 1 | Screening | -7 | 21JUL04:11:25:00 | | | |
| | | | Baseline | -7 | 21JUL04:11:25:00 | 20JUL04:23:00:00 | 12.42 | YES |
| | | | Week 1 | -7 | 21JUL04:11:25:00 | 20JUL04:23:00:00 | 12.42 | YES |
| | | 102 | Week 1 | 7 | 04AUG04:15:25:00 | 20JUL04:23:00:00 | 12.42 | YES |
| | | 223 | Week 2 | 14 | 11AUG04:14:30:00 | 11AUG04:12:00:00 | 2.50 | NO |
| | | | Week 4 | 14 | 11AUG04:14:00:00 | 11AUG04:12:00:00 | 2.50 | NO |
| | | | Week 12 | 14 | 11AUG04:14:30:00 | 11AUG04:12:00:00 | 2.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chentl12.sas  02MAR2007:13:32  kcpx265

2179

CONFIDENTIAL
AZSER12797911

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0093006 | OL QTP | 223 | Final visit | 14 | 11AUG04:14:30:00 | 11AUG04:12:00:00 | 2.50 | NO |
| E0093007 | OL QTP | 1 | Screening | -7 | 27JUL04:15:00:00 | 26JUL04:19:00:00 | 20.00 | YES |
| | | | Baseline | -7 | 27JUL04:15:00:00 | 26JUL04:19:00:00 | 20.00 | YES |
| | | | Week 1 | -7 | 27JUL04:15:00:00 | 26JUL04:19:00:00 | 20.00 | YES |
| | | 102 | Week 2 | 8 | 11AUG04:13:40:00 | | | |
| | | 103 | Week 4 | 15 | 18AUG04:13:55:00 | | | |
| | | 104 | Week 8 | 35 | 07SEP04:18:55:00 | | | |
| | | 105 | Final visit | 57 | 29SEP04:17:10:00 | 28SEP04:19:00:00 | 22.17 | YES |
| | | | | 57 | 29SEP04:17:10:00 | 28SEP04:19:00:00 | 22.17 | YES |
| | | 106 | Week 12 | 91 | 02NOV04:07:10:00 | 31OCT04:20:30:00 | 34.67 | YES |
| | | | Final visit | 91 | 02NOV04:07:10:00 | 31OCT04:20:30:00 | 34.67 | YES |
| E0093008 | MISSING | 1 | | | 27JUL04:18:20:00 | 27JUL04:14:30:00 | 3.83 | NO |
| E0093009 | OL QTP | 1 | Screening | -7 | 03AUG04:18:20:00 | 03AUG04:09:00:00 | 9.33 | YES |
| | | | Baseline | -7 | 03AUG04:18:20:00 | 03AUG04:09:00:00 | 9.33 | YES |
| | | | Week 1 | 8 | 18AUG04:18:20:00 | 03AUG04:09:00:00 | 9.33 | YES |
| | | 102 | Final visit | 8 | 18AUG04:18:40:00 | | | |
| E0093010 | OL QTP | 1 | Screening | -7 | 04AUG04:17:10:00 | 04AUG04:09:30:00 | 7.67 | NO |
| | | | Baseline | -7 | 04AUG04:17:10:00 | 04AUG04:09:30:00 | 7.67 | NO |
| | | | | -7 | 04AUG04:17:10:00 | 04AUG04:09:30:00 | 7.67 | NO |
| E0093011 | OL QTP | 1 | Screening | -7 | 09AUG04:15:35:00 | 09AUG04:12:30:00 | 3.08 | NO |
| | | | Baseline | -7 | 09AUG04:15:35:00 | 09AUG04:12:30:00 | 3.08 | NO |
| | | | | -7 | 09AUG04:15:35:00 | 09AUG04:12:30:00 | 3.08 | NO |
| E0093012 | OL QTP | 1 | Screening | -7 | 24AUG04:15:00:00 | 24AUG04:11:00:00 | 4.00 | NO |
| | | | Baseline | -7 | 24AUG04:15:00:00 | 24AUG04:11:00:00 | 4.00 | NO |
| | | | Week 1 | -7 | 24AUG04:15:00:00 | 24AUG04:11:00:00 | 4.00 | NO |
| | | 102 | Week 2 | 8 | 08SEP04:11:00:00 | | | |
| | | 103 | Week 4 | 14 | 14SEP04:11:05:00 | | | |
| | | 104 | Week 5 | 28 | 28SEP04:11:00:00 | 28SEP04:08:30:00 | 2.50 | NO |
| | | 105 | Week 8 | 87 | 07OCT04:10:00:00 | 07OCT04:08:00:00 | 3.63 | NO |
| | | 106 | Week 12 | 84 | 23NOV04:11:35:00 | 23NOV04:10:00:00 | 4.83 | NO |
| | | 107 | Week 16 | 112 | 21DEC04:15:00:00 | | | |

CONFIDENTIAL
AZSER12797912

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0093012 | OL QTP | 108 | Week 20 | 140 | 18JAN05:13:15:00 | 14FEB05:21:00:00 | 16.00 | YES |
|  |  | 109 | Week 24 | 168 | 15FEB05:13:00:00 | 14FEB05:21:00:00 | 16.00 | YES |
|  |  |  | Final visit | 168 | 15FEB05:13:00:00 | 14FEB05:21:00:00 |  |  |
| E0093013 | OL QTP | 1 | Screening | -7 | 07SEP04:08:30:00 | 06SEP04:21:00:00 | 11.50 | YES |
|  |  |  | Baseline | -7 | 07SEP04:08:30:00 | 06SEP04:21:00:00 | 11.50 | YES |
|  |  | 102 | Week 1 | -7 | 21SEP04:09:10:00 | 06SEP04:21:00:00 | 11.50 | YES |
|  |  | 103 | Week 2 | 14 | 28SEP04:09:05:00 |  |  | NO |
|  |  | 104 | Week 4 | 29 | 13OCT04:10:10:00 | 13OCT04:09:00:00 | 1.17 | NO |
|  |  | 105 | Week 8 | 57 | 1NOV04:08:55:00 | 1NOV04:08:00:00 | 1.00 | NO |
|  |  |  | Final visit |  |  |  | 0.92 |  |
| E0093014 | MISSING | 1 |  |  | 22SEP04:10:00:00 | 21SEP04:22:00:00 | 12.00 | YES |
| E0093015 | MISSING | 1 |  |  | 29SEP04:09:30:00 | 28SEP04:20:30:00 | 13.00 | YES |
| E0093016 | MISSING | 1 |  |  | 06OCT04:08:30:00 | 05OCT04:18:30:00 | 14.00 | YES |
| E0093017 | OL QTP | 1 | Screening | -7 | 27OCT04:13:55:00 | 27OCT04:00:30:00 | 13.42 | YES |
|  |  |  | Baseline | -7 | 27OCT04:13:55:00 | 27OCT04:00:30:00 | 13.42 | YES |
|  |  | 102 | Week 1 | -7 | 09NOV04:19:55:00 | 27OCT04:00:30:00 | 13.42 | YES |
|  |  | 103 | Week 2 | -6 | 17NOV04:14:45:00 |  |  |  |
|  |  |  | Final visit | 14 | 17NOV04:14:45:00 |  |  |  |
| E0093018 | MISSING | 1 |  |  | 10NOV04:10:00:00 | 09NOV04:23:30:00 | 10.50 | YES |
| E0093019 | OL QTP | 1 | Screening | -7 | 29NOV04:09:20:00 | 28NOV04:21:00:00 | 12.33 | YES |
|  |  |  | Baseline | -7 | 29NOV04:09:20:00 | 28NOV04:21:00:00 | 12.33 | YES |
|  |  | 103 | Week 4 | 15 | 21DEC04:12:12:00 | 28NOV04:21:00:00 | 12.33 | YES |
|  |  | 105 | Week 8 | 35 | 10JAN05:08:00:00 | 10JAN05:08:00:00 | 1.08 | NO |
|  |  | 106 | Week 12 | 50 | 25JAN05:13:00:00 | 25JAN05:09:00:00 | 1.00 | NO |
|  |  | 107 | Week 16 | 78 | 22FEB05:09:15:00 | 21FEB05:21:00:00 | 12.25 | YES |
|  |  | 108 | Week 20 | 106 | 22MAR05:16:35:00 |  |  |  |
|  |  | 109 | Week 24 | 133 | 18APR05... |  |  |  |
|  |  |  |  | 161 | 16MAY05:09:05:00 | 15MAY05:17:00:00 | 16.08 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

2181

CONFIDENTIAL
AZSER12797913

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0093019 | OL QTP | 109 | Final visit | 161 | 16MAY05:09:05:00 | 15MAY05:17:00:00 | 16.08 | YES |
| E0093020 | OL QTP | 1 | Screening | -6 | 14DEC04:10:00:00 | 13DEC04:21:00:00 | 13.00 | YES |
| | | | Baseline | -6 | 14DEC04:10:00:00 | 13DEC04:21:00:00 | 13.00 | YES |
| | | | Week 1 | 7 | 14DEC04:11:15:00 | 13DEC04:21:00:00 | 13.00 | YES |
| | | 102 | Week 2 | 16 | 05JAN05:11:20:00 | 17JAN05:11:00:00 | 0.25 | NO |
| | | 103 | Week 4 | 28 | 17JAN05:11:15:00 | 17JAN05:11:00:00 | 0.25 | NO |
| | | 104 | Final visit | 28 | 17JAN05:11:15:00 | 17JAN05:11:00:00 | 0.25 | NO |
| | | 105 | Final visit | 58 | 16FEB05:12:05:00 | 15FEB05:17:00:00 | 19.08 | YES |
| | | | | 58 | 16FEB05:12:05:00 | 15FEB05:17:00:00 | 19.08 | YES |
| E0093021 | MISSING | 1 | | | 19APR05:09:50:00 | 18APR05:00:30:00 | 33.33 | YES |
| E0093022 | OL QTP | 1 | Screening | -7 | 09MAY05:09:13:00 | 08MAY05:19:30:00 | 13.72 | YES |
| | | | Baseline | -7 | 09MAY05:09:13:00 | 08MAY05:19:30:00 | 13.72 | YES |
| | | | Week 1 | 7 | 29MAY05:10:00:00 | 08MAY05:19:30:00 | 13.72 | YES |
| | | 102 | Week 2 | 15 | 31MAY05:14:55:00 | 15JUN05:14:00:00 | 0.92 | NO |
| | | 104 | Week 4 | 30 | 15JUN05:14:55:00 | 15JUN05:14:00:00 | 0.92 | NO |
| | | | Final visit | 30 | 15JUN05:14:55:00 | 15JUN05:14:00:00 | 0.92 | NO |
| E0093023 | OL QTP | 1 | Screening | -7 | 20JUN05:09:35:00 | 19JUN05:21:00:00 | 12.58 | YES |
| | | | Baseline | -7 | 20JUN05:09:35:00 | 19JUN05:21:00:00 | 12.58 | YES |
| | | 103 | Week 2 | 14 | 11JUL05:11:35:00 | 18JUL05:21:00:00 | 11.08 | YES |
| | | 104 | Week 4 | 22 | 19JUL05:08:05:00 | 18JUL05:21:00:00 | 11.08 | YES |
| | | | Final visit | 22 | 19JUL05:08:05:00 | 18JUL05:21:00:00 | 11.08 | YES |
| E0093024 | MISSING | 1 | | | 10AUG05:14:30:00 | 09AUG05:23:50:00 | 14.67 | YES |
| E0093025 | OL QTP | 1 | Screening | -7 | 31AUG05:15:15:00 | 31AUG05:03:30:00 | 11.75 | YES |
| | | | Baseline | -7 | 31AUG05:15:15:00 | 31AUG05:03:30:00 | 11.75 | YES |
| | | | Week 1 | 7 | 31AUG05:15:15:00 | 31AUG05:03:30:00 | 11.75 | YES |
| | | 102 | Week 2 | 21 | 28SEP05:14:30:00 | 28SEP05:14:30:00 | 0.25 | NO |
| | | 106 | Week 4 | 21 | 28SEP05:14:45:00 | 28SEP05:14:30:00 | 0.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797914

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0093025 | OL QTP | 104 | Final visit | 21 | 28SEP05:14:45:00 | 28SEP05:14:30:00 | 0.25 | NO |
| E0093026 | MISSING | 1.01 | | | 19SEP05:10:30:00 | 18SEP05:23:00:00 | 11.50 | YES |
| E0093027 | MISSING | 1 | | | 20SEP05:10:25:00 | 19SEP05:19:00:00 | 15.42 | YES |
| E0093028 | OL QTP | 1 | Screening | -7 | 20SEP05:11:00:00 | 19SEP05:21:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 20SEP05:11:00:00 | 19SEP05:21:00:00 | 14.00 | YES |
| | | | Week 1 | 8 | 05OCT05:17:10:00 | | | |
| | | 102 | Week 2 | 15 | 12OCT05:16:20:00 | | | |
| | | 103 | Week 4 | 29 | 26OCT05:16:20:00 | 26OCT05:03:00:00 | 13.17 | YES |
| | | 105 | Week 8 | 63 | 29NOV05:16:20:00 | 29NOV05:09:00:00 | 7.33 | NO |
| | | 106 | Week 12 | 84 | 20DEC05:17:10:00 | 20DEC05:03:00:00 | 14.17 | YES |
| | | | Final visit | 84 | 20DEC05:17:10:00 | 20DEC05:03:00:00 | 14.17 | YES |
| E0094001 | MISSING | 1 | | | 02AUG04:13:10:00 | 02AUG04:12:10:00 | 1.00 | NO |
| E0094003 | OL QTP | 1 | Screening | -4 | 26AUG04:15:50:00 | 26AUG04:12:30:00 | 3.33 | NO |
| | | | Baseline | -4 | 26AUG04:15:50:00 | 26AUG04:12:30:00 | 3.33 | NO |
| | | | Week 1 | 4 | 26AUG04:15:50:00 | 26AUG04:12:30:00 | 3.33 | NO |
| | | 102 | Week 8 | 70 | 08NOV04:16:12:00 | 08NOV04:10:00:00 | 6.70 | NO |
| | | 105 | Week 12 | 95 | 03DEC04:16:12:00 | 02DEC04:23:59:00 | 16.22 | YES |
| | | 106 | Final visit | 95 | 03DEC04:16:12:00 | 02DEC04:23:59:00 | 16.22 | YES |
| | | 107 | Week 20 | 135 | 12JAN05:16:15:00 | | | |
| | | 108 | Week 20 | 148 | 25JAN05:17:10:00 | | | |
| | | | Week 24 | 148 | 25JAN05:17:10:00 | | | |
| | | | Final visit | 148 | 25JAN05:17:10:00 | | | |
| E0094004 | PLA / LI | 104 | Week 4 | 35 | 04OCT04:16:44:00 | 04OCT04:09:00:00 | 7.73 | NO |
| | | 101 | Screening | -3 | 25OCT04:15:50:00 | 24OCT04:18:00:00 | 21.83 | YES |
| | | | Baseline | -3 | 25OCT04:15:50:00 | 24OCT04:18:00:00 | 21.83 | YES |
| | | 106 | Screening | 0 | 28OCT04:13:30:00 | 27OCT04:19:00:00 | 18.50 | YES |
| | | | Week 2 | 21 | 18NOV04:14:29:00 | 18NOV04:11:00:00 | 3.48 | NO |
| | | | Week 4 | 21 | 18NOV04:14:29:00 | 18NOV04:11:00:00 | 3.48 | NO |

CONFIDENTIAL
AZSER12797915

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 105 | Week 8 | 50 | 17DEC04:14:15:00 | 17DEC04:11:00:00 | 3.25 | NO |
| | | 106 | Week 12 | 50 | 17DEC04:14:15:00 | 17DEC04:11:00:00 | 3.25 | NO |
| | | 107 | Week 16 | 85 | 21JAN05:09:02:00 | | | |
| | | | Week 16 | 113 | 18FEB05:15:24:00 | | | |
| | | | Final visit | 113 | 18FEB05:15:24:00 | | | |
| | | | Final visit | 113 | 18FEB05:15:24:00 | | | |
| | | 201 | At randomization | 1 | 21MAR05:15:05:00 | 20MAR05:21:00:00 | 18.08 | YES |
| | | | Baseline | 1 | 21MAR05:15:05:00 | 20MAR05:21:00:00 | 18.08 | YES |
| | | | Baseline | 1 | 21MAR05:15:05:00 | 20MAR05:21:00:00 | 18.08 | YES |
| | | 203 | Week 2 | 15 | 04APR05:15:47:00 | | | |
| | | 204 | Week 4 | 29 | 18APR05:12:52:00 | | | |
| | | 206 | Week 8 | 57 | 16MAY05:09:56:00 | | | |
| | | 207 | Week 12 | 80 | 08JUN05:11:50:00 | 07JUN05:22:00:00 | 13.83 | YES |
| | | 208 | Week 16 | 115 | 13JUL05:11:57:00 | | | |
| | | 209 | Week 20 | 144 | 11AUG05:11:15:00 | | | |
| | | 210 | Week 28 | 187 | 23SEP05:11:15:00 | | | |
| | | 211 | Week 32 | 222 | 28OCT05:09:50:00 | | | |
| | | 212 | Week 40 | 276 | 21DEC05:15:05:00 | 21DEC05:13:00:00 | 2.08 | NO |
| | | 214 | Week 44 | 309 | 23JAN06:15:10:00 | | | |
| | | 215 | Week 44 | 309 | 23JAN06:15:10:00 | | | |
| | | 216 | Week 52 | 369 | 24MAR06:10:19:00 | 23MAR06:18:00:00 | 16.25 | YES |
| | | 217 | Week 60 | 416 | 10MAY06:10:45:00 | | | |
| | | 218 | Week 68 | 474 | 07JUL06:11:15:00 | 06JUL06:23:00:00 | 12.25 | YES |
| | | 219 | Week 76 | 523 | 25AUG06:09:10:00 | 24AUG06:22:00:00 | 11.17 | YES |
| | | 223 | Week 76 | 523 | 25AUG06:09:10:00 | 24AUG06:22:00:00 | 11.17 | YES |
| | | | Final visit | 523 | 25AUG06:09:10:00 | 24AUG06:22:00:00 | 11.17 | YES |
| | | 106 | Final visit | 89 | 25JAN05:09:40:00 | 24JAN05:18:30:00 | 15.17 | YES |
| | | 211 | Week 28 | 205 | 11OCT05:10:35:00 | 10OCT05:21:00:00 | 13.58 | YES |
| E0094005 | QL QTP | 1 | Screening | -6 | 02NOV04:13:53:00 | 02NOV04:11:30:00 | 2.38 | NO |
| | | | Baseline | -6 | 02NOV04:13:53:00 | 02NOV04:11:30:00 | 2.38 | NO |
| | | | Baseline | -6 | 02NOV04:13:53:00 | 02NOV04:11:30:00 | 2.38 | NO |
| | | 104 | Week 4 | 31 | 09DEC04:15:37:00 | 09DEC04:09:30:00 | 6.12 | NO |

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas

CONFIDENTIAL
AZSER12797916

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094005 | OL QTP | 104 | Final visit | 31 | 09DEC04:15:37:00 | 09DEC04:09:30:00 | 6.12 | NO |
| E0094006 | PLA / VAL | 1 | Screening | -6 | 09NOV04:14:02:00 | 08NOV04:20:00:00 | 18.03 | YES |
| | | | Baseline | -6 | 09NOV04:14:02:00 | 08NOV04:20:00:00 | 18.03 | YES |
| | | 104 | Week 4 | 25 | 10DEC04:13:35:00 | 10DEC04:12:00:00 | 1.58 | NO |
| | | 105 | Week 8 | 60 | 14JAN05:14:53:00 | | | |
| | | 106 | Week 12 | 87 | 10FEB05:14:53:00 | 10FEB05:06:00:00 | 8.42 | YES |
| | | 107 | Week 16 | 114 | 09MAR05:09:25:00 | | | |
| | | 201 | Final visit | 1 | 18MAR05:15:15:00 | 18MAR05:05:00:00 | 10.25 | YES |
| | | | At randomization | 1 | 18MAR05:15:15:00 | 18MAR05:05:00:00 | 10.25 | YES |
| | | 206 | Baseline | 29 | 15APR05:09:50:00 | | | |
| | | 206 | Week 4 | 57 | 13MAY05:09:55:00 | | | |
| | | 207 | Week 8 | 78 | 03JUN05:09:50:00 | 02JUN05:20:30:00 | 13.33 | YES |
| | | 208 | Week 12 | 120 | 15JUL05:14:23:00 | | | |
| | | | Week 16 | 120 | 15JUL05:14:23:00 | | | |
| | | 209 | Week 20 | 144 | 08AUG05:16:05:00 | | | |
| | | 210 | Week 28 | 183 | 16SEP05:14:45:00 | | | |
| | | 211 | Week 28 | 200 | 03OCT05:16:14:00 | 03OCT05:09:00:00 | 7.23 | NO |
| | | | Final visit | 200 | 03OCT05:16:14:00 | 03OCT05:09:00:00 | 7.23 | NO |
| | | 212 | Week 32 | 229 | 01NOV05:12:39:00 | | | |
| | | 213 | Week 36 | 249 | 21NOV05:09:44:00 | | | |
| | | 215 | Week 40 | 274 | 16DEC05:10:17:00 | 15DEC05:22:00:00 | 12.00 | YES |
| | | 216 | Week 44 | 309 | 20JAN06:10:17:00 | | | |
| | | 217 | Week 48 | 348 | 28FEB06:12:57:00 | | | |
| | | | Week 52 | 361 | 13MAR06:09:50:00 | 12MAR06:23:00:00 | 10.83 | YES |
| | | 218 | Final visit | 361 | 13MAR06:09:50:00 | 12MAR06:23:00:00 | 10.83 | YES |
| | | | Week 60 | 421 | 12MAY06:09:00:00 | | | |
| | | 223 | Week 68 | 497 | 27JUL06:14:15:00 | 26JUL06:22:00:00 | 16.25 | YES |
| | | | Final visit | 497 | 27JUL06:14:15:00 | 26JUL06:22:00:00 | 16.25 | YES |
| E0094007 | OL QTP | 1 | Screening | -7 | 20JAN05:11:46:00 | 19JAN05:19:30:00 | 16.27 | YES |
| | | | Screening | -7 | 20JAN05:11:46:00 | 19JAN05:19:30:00 | 16.27 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797917

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP | | Baseline | -7 | 20JAN05:11:46:00 | 19JAN05:19:30:00 | 16.27 | YES |
| | | 104 | Week 4 | 26 | 22FEB05:10:48:00 | 22FEB05:06:00:00 | 4.80 | NO |
| | | 105 | Week 8 | 56 | 24MAR05:13:39:00 | 23MAR05:21:00:00 | 16.65 | YES |
| | | 107 | Week 12 | 97 | 04MAY05:12:46:00 | 04MAY05:07:30:00 | 6.83 | NO |
| | | 108 | Week 16 | 111 | 18MAY05:12:46:00 | | | |
| | | 223 | Week 20 | 153 | 29JUN05:13:43:00 | | | |
| | | | Week 24 | 172 | 18JUL05:15:55:00 | 16JUL05:20:00:00 | 43.92 | YES |
| | | | Final | 172 | 18JUL05:15:55:00 | 16JUL05:20:00:00 | 43.92 | YES |
| | | | visit | 172 | 18JUL05:15:55:00 | 16JUL05:20:00:00 | 43.92 | YES |
| | | 106 | Week 12 | 102 | 09MAY05:10:00:00 | 08MAY05:20:30:00 | 13.50 | YES |
| | | | Week 16 | 102 | 09MAY05:10:00:00 | 08MAY05:20:30:00 | 13.50 | YES |
| E0094008 | OL QTP | 1 | Screening | -6 | 09FEB05:15:18:00 | 09FEB05:07:00:00 | 8.30 | YES |
| | | | Baseline | -6 | 09FEB05:15:18:00 | 09FEB05:07:00:00 | 8.30 | YES |
| | | 104 | Week 4 | 22 | 09MAR05:10:58:00 | 08MAR05:21:00:00 | 13.97 | YES |
| | | | Week 12 | 22 | 09MAR05:10:58:00 | 08MAR05:21:00:00 | 13.97 | YES |
| | | | Final | 22 | 09MAR05:10:58:00 | 08MAR05:21:00:00 | 13.97 | YES |
| | | | visit | | | | | |
| | | 223 | Week 4 | 36 | 23MAR05:14:44:00 | 23MAR05:08:00:00 | 6.73 | NO |
| | | | Week 12 | 36 | 23MAR05:14:44:00 | 23MAR05:08:00:00 | 6.73 | NO |
| | | | Final | 36 | 23MAR05:14:44:00 | 23MAR05:08:00:00 | 6.73 | NO |
| | | | visit | 36 | 23MAR05:14:44:00 | 23MAR05:08:00:00 | 6.73 | NO |
| E0094009 | QTP / LI | 1 | Screening | -6 | 02MAR05:11:15:00 | 02MAR05:05:00:00 | 6.25 | NO |
| | | | Baseline | -6 | 02MAR05:11:15:00 | 02MAR05:05:00:00 | 6.25 | NO |
| | | 104 | Week 4 | 31 | 08APR05:09:40:00 | 08APR05:08:00:00 | 1.67 | NO |
| | | 105 | Week 8 | 60 | 13MAY05:14:01:00 | 13MAY05:12:20:00 | 1.68 | NO |
| | | 107 | Week 12 | 66 | 15JUL05:12:04:00 | | | |
| | | 108 | Week 20 | 129 | 22JUL05:10:02:00 | | | |
| | | 201 | Final | 136 | 26MAY05:19:00:00 | 26MAY05:19:00:00 | 14.78 | YES |
| | | | visit | | | | | |
| | | | At randomization | 1 | 26AUG05:10:05:00 | 25AUG05:23:30:00 | 10.58 | YES |
| | | 202 | Baseline | 1 | 26AUG05:10:05:00 | 25AUG05:23:30:00 | 10.58 | YES |
| | | | Week 12 | 8 | 02SEP05:09:35:00 | | | |
| | | 204 | Week 4 | 29 | 23SEP05:09:15:00 | 25AUG05:23:30:00 | 10.58 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797918

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 206 | Week 8 | 57 | 21OCT05:09:45:00 | 17NOV05:17:30:00 | 16.40 | YES |
| | | 207 | Week 12 | 85 | 18NOV05:09:54:00 | | | |
| | | 208 | Week 16 | 113 | 16DEC05:09:15:00 | | | |
| | | 209 | Week 20 | 141 | 13JAN06:09:20:00 | | | |
| | | 210 | Week 24 | 169 | 10FEB06:09:48:00 | | | |
| | | 211 | Week 28 | 193 | 06MAR06:09:48:00 | 05MAR06:18:00:00 | 15.80 | YES |
| | | | Final visit | 193 | 06MAR06:09:48:00 | 05MAR06:18:00:00 | 15.80 | YES |
| | | 212 | Week 32 | 225 | 07APR06:09:00:00 | 06APR06:18:30:00 | 14.00 | YES |
| | | 223 | Week 40 | 284 | 05JUN06:08:30:00 | 04JUN06:18:30:00 | 14.00 | YES |
| | | | Final visit | 284 | 05JUN06:08:30:00 | 04JUN06:18:30:00 | 14.00 | YES |
| E0094010 | PLA / LI | 104 | Week 4 | 35 | 13APR05:17:30:00 | 13APR05:12:30:00 | 5.00 | NO |
| | | 105 | Week 8 | 56 | 04MAY05:16:47:00 | 04MAY05:07:30:00 | 9.28 | YES |
| | | 201 | At randomization | 1 | 27JUN05:16:25:00 | 27JUN05:08:00:00 | 8.42 | YES |
| | | 223 | Baseline | 1 | 27JUN05:16:25:00 | 27JUN05:08:00:00 | 8.42 | YES |
| | | | Week 4 | 22 | 18JUL05:15:55:00 | 18JUL05:14:25:00 | 1.50 | NO |
| | | | Week 12 | 22 | 18JUL05:15:55:00 | 18JUL05:14:25:00 | 1.50 | NO |
| | | | Final visit | 22 | 18JUL05:15:55:00 | 18JUL05:14:25:00 | 1.50 | NO |
| | | 1.01 | Screening | -6 | 03MAR05:08:15:00 | 02MAR05:21:00:00 | 11.25 | YES |
| | | | Baseline | -6 | 03MAR05:08:15:00 | 02MAR05:21:00:00 | 11.25 | YES |
| | | 106 | Baseline | 90 | 07JUN05:11:20:00 | 06JUN05:20:00:00 | 15.33 | YES |
| | | 223 | Week 4 | 29 | 25JUL05:16:00:00 | | | |
| | | | Final visit | 29 | 25JUL05:16:00:00 | | | |
| E0094012 | OL QTP | 1 | Screening | -6 | 07APR05:13:09:00 | 07APR05:07:30:00 | 5.65 | NO |
| | | | Baseline | -6 | 07APR05:13:09:00 | 07APR05:07:30:00 | 5.65 | NO |
| | | 102 | Week 1 | -7 | 20APR05:14:29:00 | 07APR05:07:30:00 | 5.65 | NO |
| | | 223 | Week 2 | 19 | 02MAY05:16:22:00 | 02MAY05:13:30:00 | 2.87 | NO |
| | | | Week 4 | 19 | 02MAY05:16:22:00 | 02MAY05:13:30:00 | 2.87 | NO |
| | | | Week 12 | 19 | 02MAY05:16:22:00 | 02MAY05:13:30:00 | 2.87 | NO |

CONFIDENTIAL
AZSER12797919

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094012 | OL QTP | 223 | Final visit | 19 | 02MAY05:16:22:00 | 02MAY05:13:30:00 | 2.87 | NO |
| | | 1.01 | Screening | -1 | 12APR05:11:02:00 | 11APR05:19:30:00 | 15.53 | YES |
| | | | Baseline | -1 | 12APR05:11:02:00 | 11APR05:19:30:00 | 15.53 | YES |
| | | | Baseline | -1 | 12APR05:11:02:00 | 11APR05:19:30:00 | 15.53 | YES |
| E0094013 | QTP / VAL | 1 | Screening | -5 | 06MAY05:15:36:00 | 06MAY05:12:00:00 | 3.60 | NO |
| | | 101 | Baseline | -5 | 06MAY05:15:36:00 | 06MAY05:12:00:00 | 3.60 | NO |
| | | 104 | Screening | -5 | 06MAY05:15:36:00 | 06MAY05:12:00:00 | 3.60 | NO |
| | | 105 | Week 4 | 0 | 11MAY05:12:45:00 | 10MAY05:22:00:00 | 14.75 | YES |
| | | 106 | Week 8 | 28 | 08JUN05:14:20:00 | 08JUN05:08:00:00 | 6.33 | NO |
| | | 107 | Week 12 | 61 | 11JUL05:16:28:00 | 11JUL05:10:00:00 | 6.47 | NO |
| | | | Week 16 | 82 | 01AUG05:16:10:00 | 31JUL05:21:00:00 | 19.17 | YES |
| | | 201 | Final visit | 107 | 26AUG05:13:45:00 | | 12.67 | YES |
| | | | At randomization | 1 | 30SEP05:14:40:00 | 30SEP05:02:00:00 | 12.67 | YES |
| | | 204 | Baseline | 1 | 30SEP05:14:40:00 | 30SEP05:02:00:00 | 12.67 | YES |
| | | 206 | Week 4 | 29 | 28OCT05:13:25:00 | | | |
| | | 208 | Week 8 | 54 | 22NOV05:13:35:00 | | | |
| | | 209 | Week 16 | 113 | 20JAN06:13:36:00 | | | |
| | | 210 | Week 24 | 176 | 17FEB06:13:20:00 | | | |
| | | 211 | Week 28 | 172 | 22MAR06:14:18:00 | | | |
| | | | Final visit | 200 | 17APR06:14:18:00 | 16APR06:21:00:00 | 17.30 | YES |
| | | | | 200 | 17APR06:14:18:00 | 16APR06:21:00:00 | 17.30 | YES |
| | | 213 | Week 36 | 256 | 12JUN06:09:40:00 | | | |
| | | 214 | Week 40 | 286 | 12JUL06:08:30:00 | 11JUL06:19:00:00 | 13.50 | YES |
| | | 223 | Week 48 | 328 | 23AUG06:08:10:00 | 22AUG06:18:00:00 | 14.17 | YES |
| | | | Week 52 | 328 | 23AUG06:08:10:00 | 22AUG06:18:00:00 | 14.17 | YES |
| | | | Final visit | 328 | 23AUG06:08:00:00 | 22AUG06:18:00:00 | 14.17 | YES |
| | | 207 | Week 12 | 82 | 20DEC05:14:50:00 | 20DEC05:04:00:00 | 10.83 | YES |
| | | 212 | Week 32 | 230 | 17MAY06:09:55:00 | | | |
| E0094014 | OL QTP | 1 | Screening | -7 | 16MAY05:14:26:00 | 16MAY05:11:00:00 | 3.43 | NO |
| | | | Baseline | -7 | 16MAY05:14:26:00 | 16MAY05:11:00:00 | 3.43 | NO |
| | | 223 | Baseline | -7 | 16MAY05:14:26:00 | 16MAY05:11:00:00 | 3.08 | NO |
| | | | Week 4 | 28 | 20JUN05:11:20:00 | 20JUN05:11:15:00 | 1.08 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797920

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094014 | OL QTP | 223 | Week 12 | 28 | 20JUN05:12:20:00 | 20JUN05:11:15:00 | 1.08 | NO |
| | | | Final visit | 28 | 20JUN05:12:20:00 | 20JUN05:11:15:00 | 1.08 | NO |
| | | 1.01 | Screening visit | -4 | 19MAY05:10:05:00 | 18MAY05:23:00:00 | 11.08 | YES |
| | | | Baseline | -4 | 19MAY05:10:05:00 | 18MAY05:23:00:00 | 11.08 | YES |
| E0094015 | PLA / VAL | 1 | Screening | -7 | 20JUN05:12:45:00 | 19JUN05:20:00:00 | 16.75 | YES |
| | | | Baseline | -7 | 20JUN05:12:45:00 | 19JUN05:20:00:00 | 16.75 | YES |
| | | 104 | Week 4 | 35 | 01AUG05:17:09:00 | 01AUG05:11:00:00 | 6.15 | NO |
| | | 105 | Week 8 | 56 | 22AUG05:14:21:00 | 22AUG05:10:30:00 | 3.85 | NO |
| | | 106 | Week 12 | 84 | 19SEP05:14:00:00 | 18SEP05:22:30:00 | 15.50 | YES |
| | | | Final visit | 84 | 19SEP05:14:00:00 | 18SEP05:22:30:00 | 15.50 | YES |
| | | 107 | Week 16 | 116 | 21OCT05:09:30:00 | 21OCT05:09:30:00 | 15.50 | YES |
| | | 201 | Week 4 | 8 | 21NOV05:13:00:00 | 20NOV05:13:00:00 | 24.00 | YES |
| | | | Week 12 | 8 | 21NOV05:13:00:00 | 20NOV05:13:00:00 | 24.00 | YES |
| | | | Final visit | 8 | 21NOV05:13:00:00 | 20NOV05:13:00:00 | 24.00 | YES |
| | | 204 | Week 4 | 33 | 16DEC05:09:50:00 | 08JAN06:20:30:00 | 16.58 | YES |
| | | 223 | Week 8 | 57 | 09JAN06:13:05:00 | 08JAN06:20:30:00 | 16.58 | YES |
| | | | Week 12 | 57 | 09JAN06:13:05:00 | 08JAN06:20:30:00 | 16.58 | YES |
| | | | Final visit | 57 | 09JAN06:13:05:00 | 08JAN06:20:30:00 | 16.58 | YES |
| E0094016 | OL QTP | 1 | Screening | -6 | 05JUL05:13:25:00 | 03JUL05:08:00:00 | 53.42 | YES |
| | | | Baseline | -6 | 05JUL05:13:25:00 | 03JUL05:08:00:00 | 53.42 | YES |
| | | | Final visit | -6 | 05JUL05:13:25:00 | 03JUL05:08:00:00 | 53.42 | YES |
| E0094017 | OL QTP | 1 | Screening | -10 | 09AUG05:14:33:00 | 08AUG05:18:45:00 | 19.80 | YES |
| | | 102 | Week 1 | 20 | 16SEP05:11:00:00 | 15SEP05:19:30:00 | 15.50 | YES |
| | | 104 | Week 4 | 28 | 16SEP05:11:00:00 | 15SEP05:19:30:00 | 15.50 | YES |
| | | | Final visit | 56 | 14OCT05:11:15:00 | 13OCT05:16:30:00 | 18.75 | YES |
| | | 223 | Week 8 | 56 | 14OCT05:11:15:00 | 13OCT05:16:30:00 | 18.75 | YES |
| | | | Week 12 | 56 | 14OCT05:11:15:00 | 13OCT05:16:30:00 | 18.75 | YES |

CONFIDENTIAL
AZSER12797921

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0094017 | OL QTP | 223 | Final visit | 56 | 14OCT05:11:15:00 | 13OCT05:16:30:00 | 18.75 | YES |
| | | 1.01 | | | | | | |
| E0094018 | MISSING | 1 | | | 15AUG05:09:45:00 | 15AUG05:08:00:00 | 1.75 | NO |
| E0094019 | QTP / LI | 1 | | -4 | 12AUG05:10:12:00 | 12AUG05:09:30:00 | 0.70 | NO |
| | | | Screening | -4 | 15AUG05:11:45:00 | 15AUG05:07:45:00 | 4.00 | NO |
| | | | Baseline | -4 | 15AUG05:11:45:00 | 15AUG05:07:45:00 | 4.00 | NO |
| | | 104 | Week 4 | 28 | 16SEP05:13:57:00 | 15SEP05:22:00:00 | 15.95 | YES |
| | | 105 | Week 8 | 56 | 14OCT05:10:45:00 | 13OCT05:22:00:00 | 12.75 | YES |
| | | | Final visit | 56 | 14OCT05:10:45:00 | 13OCT05:22:00:00 | 12.75 | YES |
| | | 201 | Baseline | 1 | 14NOV05:15:45:00 | 13NOV05:20:30:00 | 19.25 | YES |
| | | | Final visit | 1 | 14NOV05:15:45:00 | 13NOV05:20:30:00 | 19.25 | YES |
| | | | At randomization | 1 | 14NOV05:15:45:00 | 13NOV05:20:30:00 | 19.25 | YES |
| | | 204 | Baseline | 30 | 13DEC05:16:40:00 | | | |
| | | 206 | Week 4 | 58 | 10JAN06:16:05:00 | | | |
| | | 207 | Week 8 | 94 | 15FEB06:12:04:00 | 14FEB06:21:00:00 | 15.07 | YES |
| | | | Week 12 | 94 | 15FEB06:12:04:00 | 14FEB06:21:00:00 | 15.07 | YES |
| | | | Final visit | | | | | |
| E0096001 | OL QTP | 104 | Week 4 | 22 | 20OCT04:10:10:00 | 20OCT04:08:30:00 | 1.67 | NO |
| | | | Final visit | 22 | 20OCT04:10:10:00 | 20OCT04:08:30:00 | 1.67 | NO |
| | | 105 | Week 8 | 50 | 17NOV04:10:15:00 | 17NOV04:07:45:00 | 2.50 | NO |
| | | 106 | Week 12 | 78 | 15DEC04:12:00:00 | 15DEC04:01:00:00 | 11.00 | YES |
| | | 1.01 | | -5 | 23SEP04:10:20:00 | 23SEP04:00:30:00 | 9.83 | YES |
| | | | Screening | -5 | 23SEP04:10:20:00 | 23SEP04:00:30:00 | 9.83 | YES |
| | | 223 | Baseline | 115 | 20JAN05:10:30:00 | 20JAN05:22:00:00 | 13.50 | YES |
| | | | Week 12 | 115 | 21JAN05:11:30:00 | 20JAN05:22:00:00 | 13.50 | YES |
| | | | Week 16 | 115 | 21JAN05:11:30:00 | 20JAN05:22:00:00 | 13.50 | YES |
| | | | Final visit | 115 | 21JAN05:11:30:00 | 20JAN05:22:00:00 | 13.50 | YES |
| E0096002 | MISSING | 1.01 | | | 06OCT04:09:35:00 | 05OCT04:23:00:00 | 10.58 | YES |

CONFIDENTIAL
AZSER12797922

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 103 | Week 2 | 14 | 31JAN05:14:00:00 | | | |
| | | 105 | Week 8 | 52 | 10MAR05:07:55:00 | 09MAR05:21:30:00 | 10.42 | YES |
| | | 106 | Week 12 | 84 | 11APR05:08:00:00 | 10APR05:19:00:00 | 13.00 | YES |
| | | | Visit | 84 | 11APR05:08:00:00 | 10APR05:19:00:00 | 13.00 | YES |
| | | 201 | Baseline | 2 | 19APR05:08:00:00 | 18APR05:19:00:00 | 13.00 | YES |
| | | | Week 4 | 2 | 19APR05:08:00:00 | 18APR05:19:00:00 | 13.00 | YES |
| | | 204 | Week 4 | 29 | 16MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |
| | | | Week 4 | 37 | 24MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |
| | | 223 | Week 12 | 37 | 24MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |
| | | | Final visit | -3 | 14JAN05:08:40:00 | 13JAN05:21:00:00 | 11.67 | YES |
| | | 1.01 | Screening | -3 | 14JAN05:08:40:00 | 13JAN05:21:00:00 | 11.67 | YES |
| | | | Baseline | -3 | 14JAN05:08:40:00 | 13JAN05:21:00:00 | 11.67 | YES |
| | | 105 | Week 8 | 52 | 10MAR05:07:55:00 | 09MAR05:21:30:00 | 10.42 | YES |
| E0098001 | QTP / VAL | 103 | Week 2 | 12 | 22SEP04:08:10:00 | 07OCT04:19:00:00 | 15.67 | YES |
| | | 105 | Week 4 | 56 | 16OCT04:09:40:00 | 05NOV04:06:30:00 | 3.17 | NO |
| | | 106 | Week 8 | 28 | 05NOV04:09:40:00 | 02DEC04:19:00:00 | 13.33 | YES |
| | | | Week 12 | 84 | 03DEC04:08:20:00 | 02DEC04:19:00:00 | 13.33 | YES |
| | | | Final visit | 84 | 03DEC04:08:20:00 | 02DEC04:19:00:00 | 13.33 | YES |
| | | 107 | Baseline | 84 | 03DEC04:08:20:00 | 02DEC04:19:00:00 | 13.33 | YES |
| | | 108 | Week 16 | 116 | 06JAN05:09:25:00 | | | |
| | | 201 | Week 20 | 144 | 01FEB05:08:40:00 | 20FEB05:21:30:00 | 11.33 | YES |
| | | | Final visit | 1 | 21FEB05:08:50:00 | 20FEB05:21:30:00 | 11.33 | YES |
| | | | At randomization | 1 | 21FEB05:08:50:00 | 20FEB05:21:30:00 | 11.33 | YES |
| | | 204 | Baseline | 29 | 21MAR05:09:50:00 | | | |
| | | 206 | Week 4 | 57 | 18APR05:10:00:00 | | | |
| | | 207 | Week 8 | 85 | 16MAY05:09:40:00 | 15MAY05:21:30:00 | 12.17 | YES |
| | | | Week 12 | 85 | 16MAY05:09:40:00 | 15MAY05:21:30:00 | 12.17 | YES |
| | | | Final visit | | | | | |
| | | 223 | Week 20 | 142 | 12JUL05:09:50:00 | 12JUL05:07:30:00 | 2.33 | NO |
| | | | Week 28 | 142 | 12JUL05:09:50:00 | 12JUL05:07:30:00 | 2.33 | NO |

CONFIDENTIAL
AZSER12797923

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL | 223 | Final visit | 142 | 12JUL05:09:50:00 | 12JUL05:07:30:00 | 2.33 | NO |
| | | 1.01 | | -2 | 08SEP04:08:45:00 | 07SEP04:18:45:00 | 14.00 | YES |
| | | | Screening | -2 | 08SEP04:08:45:00 | 07SEP04:18:45:00 | 14.00 | YES |
| | | | Baseline | -2 | 08SEP04:08:45:00 | 07SEP04:18:45:00 | 14.00 | YES |
| E0098002 | QL QTP | 103 | Week 2 | 12 | 17NOV04:08:50:00 | 30NOV04:17:30:00 | 15.33 | YES |
| | | 105 | Week 4 | 26 | 01DEC04:08:50:00 | 06JAN05:17:00:00 | 15.67 | YES |
| | | 105 | Week 8 | 61 | 05JAN05:08:50:00 | 25JAN05:17:30:00 | 15.33 | YES |
| | | 106 | Week 12 | 82 | 26JAN05:08:50:00 | 25JAN05:17:30:00 | 15.33 | YES |
| | | | Final visit | 82 | 26JAN05:08:50:00 | 25JAN05:17:30:00 | 15.33 | YES |
| | | 107 | Week 16 | 109 | 22FEB05:08:45:00 | 09MAR05:15:00:00 | 17.67 | YES |
| | | 223 | Week 12 | 125 | 10MAR05:08:40:00 | 09MAR05:15:00:00 | 17.67 | YES |
| | | | Week 16 | 125 | 10MAR05:08:40:00 | 09MAR05:15:00:00 | 17.67 | YES |
| | | | Final visit | 125 | 10MAR05:08:40:00 | 09MAR05:15:00:00 | 17.67 | YES |
| E0098003 | PLA / LI | 1.01 | | -2 | 03NOV04:08:40:00 | 02NOV04:16:00:00 | 16.67 | YES |
| | | | Screening | -2 | 03NOV04:08:40:00 | 02NOV04:16:00:00 | 16.67 | YES |
| | | | Baseline | -2 | 03NOV04:08:40:00 | 02NOV04:16:00:00 | 16.67 | YES |
| | | 104 | Week 4 | 29 | 20JAN05:10:30:00 | 20JAN05:08:00:00 | 2.50 | NO |
| | | 105 | Week 16 | 36 | 01FEB05:09:30:00 | 31JAN05:22:30:00 | 11.00 | YES |
| | | 108 | Week 20 | 112 | 13APR05:09:00:00 | 12APR05:18:20:00 | 14.67 | YES |
| | | 109 | Week 24 | 140 | 11MAY05:10:00:00 | 10MAY05:19:45:00 | 14.25 | YES |
| | | 201 | Week 28 | 168 | 08JUN05:09:45:00 | 07JUN05:19:00:00 | 14.25 | YES |
| | | | Final visit | 198 | 20JUL05:09:15:00 | 19JUL05:19:00:00 | 14.25 | YES |
| | | 204 | At randomization | 1 | 20JUL05:09:15:00 | 19JUL05:19:00:00 | 14.25 | YES |
| | | | Baseline | 1 | 20JUL05:09:15:00 | 19JUL05:19:00:00 | 14.25 | YES |
| | | 223 | Week 8 | 29 | 17AUG05:09:00:00 | 20SEP05:15:00:00 | 19.25 | YES |
| | | | Week 12 | 64 | 21SEP05:10:15:00 | 20SEP05:15:00:00 | 19.25 | YES |
| | | | Final visit | 64 | 21SEP05:10:15:00 | 20SEP05:15:00:00 | 19.25 | YES |
| | | 1.01 | Screening visit | -1 | 21DEC04:09:35:00 | 20DEC04:21:15:00 | 12.33 | YES |
| | | | | -1 | 21DEC04:09:35:00 | 20DEC04:21:15:00 | 12.33 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797924

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 1.01 | Baseline | -1 | 21DEC04:09:35:00 | 20DEC04:21:15:00 | 12.33 | YES |
|  |  | 106 | Week 12 | 85 | 17MAR05:09:30:00 | 16MAR05:14:00:00 | 19.50 | YES |
| E0098004 | OL QTP | 1 | Screening | -6 | 03AUG05:09:00:00 | 02AUG05:20:15:00 | 12.75 | YES |
|  |  |  | Baseline | -6 | 03AUG05:09:00:00 | 02AUG05:20:15:00 | 12.75 | YES |
|  |  | 104 | Week 4 | 28 | 06SEP05:09:40:00 | 06SEP05:07:15:00 | 2.42 | NO |
|  |  |  | Final visit | 28 | 06SEP05:09:40:00 | 06SEP05:07:15:00 | 2.42 | NO |
|  |  | 105 | Week 8 | 57 | 05OCT05:09:45:00 | 05OCT05:07:15:00 | 2.50 | NO |
|  |  | 106 | Week 12 | 84 | 01NOV05:10:00:00 |  |  |  |
|  |  | 107 | Week 16 | 113 | 30NOV05:10:30:00 |  |  |  |
|  |  | 108 | Week 20 | 143 | 30DEC05:11:30:00 |  |  |  |
|  |  | 223 | Week 24 | 199 | 24FEB06:09:50:00 | 23FEB06:20:00:00 | 13.83 | YES |
|  |  |  | Week 28 | 199 | 24FEB06:09:50:00 | 23FEB06:20:00:00 | 13.83 | YES |
|  |  |  | Final visit | 199 | 24FEB06:09:50:00 | 23FEB06:20:00:00 | 13.83 | YES |
| E0099001 | QTP / LI | 1 | Screening | -7 | 29OCT04:11:30:00 | 28OCT04:18:00:00 | 17.50 | YES |
|  |  |  | Baseline | -7 | 29OCT04:11:30:00 | 28OCT04:18:00:00 | 17.50 | YES |
|  |  | 104 | Week 2 | 21 | 26NOV04:10:30:00 | 25NOV04:18:30:00 | 16.00 | YES |
|  |  |  | Week 4 | 21 | 26NOV04:10:30:00 | 25NOV04:18:30:00 | 16.00 | YES |
|  |  |  | Week 12 | 21 | 26NOV04:10:30:00 | 25NOV04:18:30:00 | 16.00 | YES |
|  |  |  | Final visit | 21 | 26NOV04:10:30:00 | 25NOV04:18:30:00 | 16.00 | YES |
|  |  | 106 | Baseline | 21 | 26NOV04:10:30:00 | 25NOV04:18:30:00 | 16.00 | YES |
|  |  |  | Week 8 | 66 | 10JAN05:10:00:00 | 09JAN05:18:30:00 | 15.50 | YES |
|  |  |  | Week 12 | 66 | 10JAN05:10:00:00 | 09JAN05:18:30:00 | 15.50 | YES |
|  |  |  | Final visit | 66 | 10JAN05:10:00:00 | 09JAN05:18:30:00 | 15.50 | YES |
|  |  | 201 | Baseline | 66 | 10JAN05:10:00:00 | 09JAN05:18:30:00 | 15.50 | YES |
|  |  |  | Final visit | 1 | 11FEB05:10:15:00 | 10FEB05:18:00:00 | 16.25 | YES |
|  |  |  | randomization | 1 | 11FEB05:10:15:00 | 10FEB05:18:00:00 | 16.25 | YES |
|  |  | 207 | Baseline | 1 | 11FEB05:10:15:00 | 10FEB05:18:00:00 | 16.25 | YES |
|  |  | 209 | Week 22 | 85 | 05MAY05:09:00:00 |  |  |  |
|  |  |  | Week 24 | 155 | 15JUL05:09:00:00 |  |  |  |
|  |  | 211 | Week 28 | 204 | 02SEP05:10:00:00 | 01SEP05:19:00:00 | 15.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2193

CONFIDENTIAL
AZSER12797925

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 211 | Final visit | 204 | 02SEP05:10:00:00 | 01SEP05:19:00:00 | 15.00 | YES |
| | | 214 | Week 40 | 280 | 17NOV05:10:00:00 | 16NOV05:19:00:00 | 15.00 | YES |
| | | | Final visit | 280 | 17NOV05:10:00:00 | 16NOV05:19:00:00 | 15.00 | YES |
| | | 217 | Week 52 | 372 | 17FEB06:09:15:00 | 16FEB06:20:00:00 | 13.25 | YES |
| | | | Final visit | 372 | 17FEB06:09:15:00 | 16FEB06:20:00:00 | 13.25 | YES |
| | | 223 | Week 68 | 477 | 02JUN06:09:30:00 | 01JUN06:19:00:00 | 14.50 | YES |
| | | | Final visit | 477 | 02JUN06:09:30:00 | 01JUN06:19:00:00 | 14.50 | YES |
| | | | Final visit | 477 | 02JUN06:09:30:00 | 01JUN06:19:00:00 | 14.50 | YES |
| | | 208 | Week 12 | 130 | 20JUN05:09:20:00 | 19JUN05:19:00:00 | 14.33 | YES |
| | | | Week 20 | 130 | 20JUN05:09:20:00 | 19JUN05:19:00:00 | 14.33 | YES |
| | | | Final visit | 130 | 20JUN05:09:20:00 | 19JUN05:19:00:00 | 14.33 | YES |
| E0100001 | PLA / LI | 1 | Screening | -7 | 22OCT04:12:35:00 | 22OCT04:07:00:00 | 5.58 | NO |
| | | | Baseline | -7 | 22OCT04:12:35:00 | 22OCT04:07:00:00 | 5.58 | NO |
| | | 103 | Week 2 | 14 | 12NOV04:12:21:00 | 22OCT04:07:00:00 | 5.58 | NO |
| | | 105 | Week 8 | 59 | 25NOV04:15:35:00 | 25NOV04:11:45:00 | 3.83 | NO |
| | | | Final visit | 59 | 27DEC04:11:30:00 | 27DEC04:06:00:00 | 5.50 | NO |
| | | | | 59 | 27DEC04:11:30:00 | 27DEC04:06:00:00 | 5.50 | NO |
| | | 106 | Baseline | 59 | 27DEC04:11:30:00 | 27DEC04:06:00:00 | 5.50 | NO |
| | | 107 | Week 12 | 94 | 31JAN05:09:25:00 | 31JAN05:05:00:00 | 4.42 | NO |
| | | 201 | Week 16 | 119 | 25FEB05:16:00:00 | | | |
| | | | Final visit | 1 | 02MAR05:10:40:00 | 01MAR05:17:00:00 | 17.67 | YES |
| | | | At randomization | 1 | 02MAR05:10:40:00 | 01MAR05:17:00:00 | 17.67 | YES |
| | | 223 | Baseline | 15 | 16MAR05:10:40:00 | 01MAR05:17:00:00 | 17.67 | YES |
| | | | Week 4 | 15 | 16MAR05:10:20:00 | 15MAR05:20:30:00 | 13.83 | YES |
| | | | Week 12 | 15 | 16MAR05:10:20:00 | 15MAR05:20:30:00 | 13.83 | YES |
| | | | Final visit | 15 | 16MAR05:10:20:00 | 15MAR05:20:30:00 | 13.83 | YES |
| E0100002 | QTP / LI | 1 | Screening | -7 | 30NOV04:11:55:00 | 29NOV04:22:00:00 | 13.92 | YES |
| | | | Baseline | -7 | 30NOV04:11:55:00 | 29NOV04:22:00:00 | 13.92 | YES |
| | | | | -7 | 30NOV04:11:55:00 | 29NOV04:22:00:00 | 13.92 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2194

CONFIDENTIAL
AZSER12797926

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 102 | Week 1 | 9 | 16DEC04:14:00:00 | 06JAN05:20:00:00 | 16.08 | YES |
| | | 106 | Week 1 | 31 | 07JAN05:12:05:00 | 02FEB05:16:30:00 | 22.97 | YES |
| | | 105 | Week 8 | 58 | 03FEB05:15:28:00 | 01MAR05:19:00:00 | 16.92 | YES |
| | | 201 | Final visit | 1 | 20MAR05:11:55:00 | | | |
| | | | At randomizat | 1 | 01MAR05:11:55:00 | 01MAR05:19:00:00 | 16.92 | YES |
| | | 203 | Baseline | 1 | 02MAR05:11:55:00 | 01MAR05:19:00:00 | 16.92 | YES |
| | | | Week 12 | 15 | 16MAR05:15:00:00 | 16MAR05:08:00:00 | 2.83 | NO |
| | | 223 | Week 4 | 23 | 24MAR05:15:00:00 | 24MAR05:05:00:00 | 10.00 | YES |
| | | | Week 4 | 23 | 24MAR05:15:00:00 | 24MAR05:05:00:00 | 10.00 | YES |
| | | | Final visit | 23 | 24MAR05:15:00:00 | 24MAR05:05:00:00 | 10.00 | YES |
| | | 104 | Week 8 | 44 | 20JAN05:15:15:00 | 20JAN05:12:00:00 | 3.25 | NO |
| | | 105 | Week 12 | 72 | 17FEB05:14:57:00 | 17FEB05:12:00:00 | 2.95 | NO |
| E0100003 | OL QTP | 1 | Screening | -7 | 06APR05:11:15:00 | 05APR05:21:00:00 | 14.25 | YES |
| | | | Baseline | -7 | 06APR05:11:15:00 | 05APR05:21:00:00 | 14.25 | YES |
| | | 103 | Week 2 | 12 | 25APR05:12:40:00 | 05APR05:21:00:00 | 14.25 | YES |
| | | 223 | Week 2 | 20 | 03MAY05:14:00:00 | 03MAY05:07:30:00 | 6.50 | NO |
| | | | Week 2 | 20 | 03MAY05:14:00:00 | 03MAY05:07:30:00 | 6.50 | NO |
| | | | Week 4 | 20 | 03MAY05:14:00:00 | 03MAY05:07:30:00 | 6.50 | NO |
| | | | Week 12 | 20 | 03MAY05:14:00:00 | 03MAY05:07:30:00 | 6.50 | NO |
| | | | Final visit | 20 | 03MAY05:14:00:00 | 03MAY05:07:30:00 | 6.50 | NO |
| E0100004 | OL QTP | 1 | Baseline | -8 | 09MAY05:09:42:00 | 08MAY05:19:00:00 | 14.70 | YES |
| | | 223 | Week 1 | 10 | 27MAY05:11:55:00 | | | |
| | | | Week 4 | 10 | 27MAY05:11:55:00 | | | |
| | | | Week 12 | 10 | 27MAY05:11:55:00 | | | |
| | | | Final visit | 10 | 27MAY05:11:55:00 | | | |
| E0100005 | OL QTP | 1 | Screening | -7 | 12MAY05:16:10:00 | 12MAY05:14:30:00 | 1.67 | NO |
| | | | Baseline | -7 | 12MAY05:16:10:00 | 12MAY05:14:30:00 | 1.67 | NO |
| | | 101 | Baseline enrollment | 0 | 12MAY05:16:10:00 | 12MAY05:14:30:00 | 1.67 | NO |
| | | 103 | Week 2 | 14 | 02JUN05:16:08:00 | | | |

CONFIDENTIAL
AZSER12797927

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0100005 | OL QTP | 104 | Week 4 | 28 | 16JUN05:15:20:00 | 16JUN05:08:00:00 | 7.33 | NO |
| | | | Week 8 | 28 | 16JUN05:15:20:00 | 16JUN05:08:00:00 | 7.33 | NO |
| | | | Week 12 | 28 | 16JUN05:15:20:00 | 16JUN05:08:00:00 | 7.33 | NO |
| | | | Final visit | 28 | 16JUN05:15:20:00 | 16JUN05:08:00:00 | 7.33 | YES |
| E0100006 | PLA / VAL | 1 | Screening | -6 | 03JUN05:12:50:00 | 02JUN05:20:00:00 | 16.83 | YES |
| | | | Baseline | -6 | 03JUN05:12:50:00 | 02JUN05:20:00:00 | 16.83 | YES |
| | | 103 | Week 2 | 14 | 23JUN05:11:50:00 | | | NO |
| | | 104 | Week 4 | 32 | 11JUL05:11:55:00 | 11JUL05:06:00:00 | 5.92 | NO |
| | | 105 | Week 8 | 62 | 19AUG05:11:05:00 | 19AUG05:06:00:00 | 4.58 | NO |
| | | 106 | Week 12 | 89 | 06SEP05:09:25:00 | 05SEP05:22:30:00 | 10.92 | YES |
| | | 107 | Week 16 | 117 | 04OCT05:10:25:00 | | | NO |
| | | 201 | Final visit | 1 | 04NOV05:13:45:00 | 04NOV05:11:00:00 | 2.75 | NO |
| | | | At randomizat ion | 1 | 04NOV05:13:45:00 | 04NOV05:11:00:00 | 2.75 | NO |
| | | 223 | Baseline | 1 | 04NOV05:14:00:00 | | | NO |
| | | | | 11 | 14NOV05:14:00:00 | 14NOV05:11:30:00 | 2.50 | NO |
| | | | Week 12 | 11 | 14NOV05:14:00:00 | 14NOV05:11:30:00 | 2.50 | NO |
| | | | Final visit | 11 | 14NOV05:14:00:00 | 14NOV05:11:30:00 | 2.50 | NO |
| E0100007 | QTP / VAL | 1 | Screening | -4 | 16JUN05:14:00:00 | 15JUN05:22:00:00 | 16.00 | YES |
| | | | Baseline | -4 | 16JUN05:14:00:00 | 15JUN05:22:00:00 | 16.00 | YES |
| | | 104 | Week 4 | 25 | 15JUL05:11:25:00 | 14JUL05:18:30:00 | 16.92 | YES |
| | | 105 | Week 8 | 57 | 16AUG05:09:58:00 | 15AUG05:21:00:00 | 12.97 | YES |
| | | 106 | Week 12 | 88 | 16SEP05:10:07:00 | 15SEP05:22:00:00 | 12.12 | YES |
| | | 107 | Week 16 | 118 | 10OCT05:11:25:00 | | | YES |
| | | 108 | Week 20 | 143 | 09DEC05:11:30:00 | 08DEC05:22:30:00 | 13.00 | YES |
| | | 109 | Week 24 | 172 | 11JAN06:15:05:00 | | | YES |
| | | 201 | Final visit At randomizat ion | 1 | 12JAN06:15:05:00 | 11JAN06:21:30:00 | 17.58 | YES |
| | | 204 | Baseline | 1 | 12JAN06:15:05:00 | 11JAN06:21:30:00 | 17.58 | YES |
| | | | Week 4 | 30 | 10FEB06:11:45:00 | | | YES |

CONFIDENTIAL
AZSER12797928

Listing 12.2.8.2-1 Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 206 | Week 8 | 58 | 10MAR06:11:37:00 | | | |
| | | 208 | Week 12 | 121 | 12MAY06:11:22:00 | | | |
| | | 209 | Week 16 | 121 | 12MAY06:11:22:00 | | | |
| | | 210 | Week 20 | 163 | 29JUN06:15:10:00 | | | |
| | | 223 | Week 24 | 169 | 29JUN06:15:01:00 | | | |
| | | | Week 28 | 229 | 28AUG06:09:50:00 | 27AUG06:23:00:00 | 10.83 | YES |
| | | | Week 12 | 229 | 28AUG06:09:50:00 | 27AUG06:23:00:00 | 10.83 | YES |
| | | | Final visit | 229 | 28AUG06:09:50:00 | 27AUG06:23:00:00 | 10.83 | YES |
| | | 103 | Week 2 | 15 | 05JUL05:11:46:00 | | | |
| | | 103 | Week 12 | 55 | 25JUL05:11:44:00 | | | |
| | | 210 | Week 28 | 201 | 31JUL06:11:30:00 | 30JUL06:20:00:00 | 15.50 | YES |
| E0100008 | PLA / VAL | 1 | Screening | -7 | 18JUL05:15:00:00 | 17JUL05:22:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 18JUL05:15:00:00 | 17JUL05:22:30:00 | 16.50 | YES |
| | | 103 | Week 2 | 14 | 18JUL05:15:00:00 | 17JUL05:22:30:00 | 16.50 | YES |
| | | 104 | Week 8 | 29 | 08AUG05:12:44:00 | | | |
| | | 105 | Final visit | 63 | 23AUG05:09:23:00 | 22AUG05:20:00:00 | 13.38 | YES |
| | | 201 | At randomization | 1 | 26SEP05:09:34:00 | 26SEP05:19:00:00 | 5.78 | NO |
| | | 1 | Baseline | 1 | 28OCT05:11:55:00 | 27OCT05:19:00:00 | 16.92 | YES |
| | | 204 | Week 4 | 32 | 28OCT05:11:55:00 | 27OCT05:19:00:00 | 16.92 | YES |
| | | 205 | Week 8 | 88 | 28NOV05:15:15:00 | | | |
| | | 207 | Week 12 | 113 | 26DEC05:15:16:00 | | | |
| | | 208 | Week 16 | 141 | 23JAN06:10:19:00 | 22JAN06:20:00:00 | 14.32 | YES |
| | | 209 | Week 20 | 168 | 17FEB06:13:32:00 | | | |
| | | 210 | Week 24 | 196 | 17MAR06:13:30:00 | | | |
| | | 211 | Week 32 | 224 | 14APR06:09:04:00 | | | |
| | | 212 | Week 36 | 256 | 11MAY06:09:05:00 | 10MAY06:20:00:00 | 13.08 | YES |
| | | 213 | Week 40 | 256 | 08JUN06:15:03:00 | | | |
| | | 214 | Final visit | 285 | 10JUL06:14:53:00 | | | |
| | | 223 | Week 40 | 305 | 08AUG06:09:15:00 | 07AUG06:21:00:00 | 12.25 | YES |
| | | 223 | Week 44 | 305 | 28AUG06:08:47:00 | 27AUG06:21:00:00 | 11.78 | YES |

CONFIDENTIAL
AZSER12797929

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 223 | Final visit | 305 | 28AUG06:08:47:00 | 27AUG06:21:00:00 | 11.78 | YES |
|  |  | 101 | Week 1 | 1 | 26JUL05:10:02:00 |  |  |  |
|  |  |  | Week 4 | 1 | 26JUL05:10:02:00 |  |  |  |
|  |  |  | Week 12 | 1 | 26JUL05:10:02:00 |  |  |  |
| E0100009 | PLA / VAL | 1 | Screening | -6 | 02AUG05:12:15:00 | 02AUG05:06:00:00 | 6.25 | NO |
|  |  |  | Baseline | -6 | 02AUG05:12:15:00 | 02AUG05:06:00:00 | 6.25 | NO |
|  |  | 103 | Week 2 | 14 | 22AUG05:14:12:00 |  |  |  |
|  |  | 105 | Week 4 | 29 | 06SEP05:11:20:00 | 05SEP05:22:00:00 | 13.33 | YES |
|  |  | 106 | Week 8 | 60 | 17OCT05:11:00:00 | 17OCT05:05:40:00 | 5.33 | NO |
|  |  | 107 | Week 12 | 88 | 04NOV05:10:49:00 | 03NOV05:21:00:00 | 13.75 | YES |
|  |  | 108 | Week 16 | 116 | 02DEC05:11:55:00 |  |  |  |
|  |  |  | Week 20 | 141 | 27DEC05:09:45:00 |  |  |  |
|  |  | 201 | Final visit | 1 | 20JAN06:10:37:00 | 19JAN06:18:00:00 | 16.62 | YES |
|  |  | 1 | At randomizat ion | 1 | 20JAN06:10:37:00 | 19JAN06:18:00:00 | 16.62 | YES |
|  |  | 206 | Baseline | 1 | 20JAN06:10:37:00 | 19JAN06:18:00:00 | 16.62 | YES |
|  |  |  | Week 4 | 29 | 17FEB06:10:40:00 |  |  |  |
|  |  | 207 | Week 8 | 60 | 20MAR06:10:50:00 |  |  |  |
|  |  |  | Week 12 | 89 | 18APR06:10:05:00 | 17APR06:22:00:00 | 12.00 | YES |
|  |  |  | Final visit | 89 | 18APR06:10:00:00 | 17APR06:22:00:00 | 12.00 | YES |
|  |  | 208 | Week 16 | 117 | 16MAY06:14:08:00 |  |  |  |
|  |  |  | Week 20 | 147 | 15JUN06:08:19:00 |  |  |  |
|  |  | 223 | Week 28 | 190 | 28JUL06:08:15:00 |  |  |  |
|  |  |  | Final visit | 190 | 28JUL06:08:15:00 |  |  |  |
| E0101001 | OL QTP | 1 | Screening | -1 | 20JUL04:09:45:00 | 19JUL04:21:00:00 | 12.75 | YES |
|  |  |  | Baseline | -1 | 20JUL04:09:45:00 | 19JUL04:21:00:00 | 12.75 | YES |
|  |  | 223 | Week 1 | 7 | 28JUL04:08:30:00 | 27JUL04:18:00:00 | 14.50 | YES |
|  |  |  | Week 4 | 7 | 28JUL04:08:30:00 | 27JUL04:18:00:00 | 14.50 | YES |
|  |  |  | Week 8 | 7 | 28JUL04:08:30:00 | 27JUL04:18:00:00 | 14.50 | YES |
|  |  |  | Week 12 | 7 | 28JUL04:08:30:00 | 27JUL04:18:00:00 | 14.50 | YES |
|  |  |  | Final visit | 7 | 28JUL04:08:30:00 | 27JUL04:18:00:00 | 14.50 | YES |

CONFIDENTIAL
AZSER12797930

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | Screening | -7 | 02SEP04:12:16:00 | 01SEP04:09:00:00 | 27.27 | YES |
|  |  |  | Baseline | -7 | 02SEP04:12:16:00 | 01SEP04:09:00:00 | 27.27 | YES |
|  |  | 104 | Week 4 | 50 | 29OCT04:12:20:00 | 28OCT04:09:00:00 | 27.33 | YES |
|  |  | 105 | Week 8 | 117 | 06JAN05:11:00:00 |  |  |  |
|  |  | 107 | Week 16 | 153 | 09FEB05:12:30:00 |  |  |  |
|  |  | 108 | Week 20 | 181 | 09MAR05:11:50:00 | 08MAR05:10:00:00 | 25.83 | YES |
|  |  | 109 | Week 24 | 208 | 09MAR05:11:50:00 | 08MAR05:10:00:00 | 25.83 | YES |
|  |  | 110 | Week 28 | 208 | 05APR05:12:00:00 |  |  |  |
|  |  | 111 | Week 36 | 243 | 10MAY05:10:55:00 |  |  |  |
|  |  |  | Final visit | 243 | 10MAY05:10:55:00 |  |  |  |
|  |  | 112 | Week 12 | 271 | 07JUN05:10:25:00 | 02DEC04:08:30:00 | 26.67 | YES |
|  |  | 106 | Week 12 | 196 | 13DEC05:12:00:00 |  |  |  |
|  |  | 109 | Week 28 | 195 | 23MAR05:12:00:00 |  |  |  |
| E0101003 | QTP / VAL | 104 | Week 4 | 28 | 02NOV04:12:40:00 | 02NOV04:09:00:00 | 3.67 | NO |
|  |  | 105 | Week 8 | 93 | 02DEC04:12:00:00 | 01DEC04:21:00:00 | 15.00 | YES |
|  |  | 105 | Week 12 | 55 | 06JAN05:12:00:00 | 06JAN05:09:00:00 | 3.00 | NO |
|  |  |  | Final visit | 93 | 06JAN05:12:00:00 | 06JAN05:09:00:00 | 3.00 | NO |
|  |  | 201 | Baseline | 1 | 03MAR05:12:10:00 | 02MAR05:08:00:00 | 28.17 | YES |
|  |  |  | At randomization | 1 | 03MAR05:12:10:00 | 02MAR05:08:00:00 | 28.17 | YES |
|  |  |  | Baseline | 1 | 03MAR05:12:10:00 | 02MAR05:08:00:00 | 28.17 | YES |
|  |  | 203 | Week 12 | 15 | 17MAR05:10:50:00 | 16MAR05:21:00:00 | 13.83 | YES |
|  |  | 204 | Week 4 | 59 | 26APR05:11:25:00 |  |  |  |
|  |  | 206 | Week 8 | 85 | 26MAY05:10:20:00 | 25MAY05:21:00:00 | 13.33 | YES |
|  |  | 207 | Week 12 | 85 | 26MAY05:10:20:00 | 25MAY05:21:00:00 | 13.33 | YES |
|  |  |  | Final visit | 120 | 30JUN05:11:25:00 | 29JUN05:21:00:00 | 14.42 | YES |
|  |  | 208 | Week 16 | 195 | 13SEP05:10:10:00 | 12SEP05:21:00:00 | 13.17 | YES |
|  |  | 211 | Week 28 | 216 | 04OCT05:09:50:00 | 03OCT05:21:00:00 | 12.83 | YES |
|  |  | 223 | Week 28 | 216 | 04OCT05:09:50:00 | 03OCT05:21:00:00 | 12.83 | YES |
|  |  |  | Week 32 |  |  |  |  |  |

CONFIDENTIAL
AZSER12797931

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 223 | Final visit | 216 | 04OCT05:09:50:00 | 03OCT05:21:00:00 | 12.83 | |
| | | 1.01 | Screening | -4 | 01OCT04:10:00:00 | 30SEP04:18:00:00 | 16.00 | YES |
| | | | Baseline | -4 | 01OCT04:10:00:00 | 30SEP04:18:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 105 | 18JAN05:12:20:00 | | | |
| | | | Final visit | 105 | 18JAN05:12:20:00 | | | |
| | | 106 | Baseline | 121 | 03FEB05:10:30:00 | | | |
| | | | Week 12 | 121 | 03FEB05:10:30:00 | | | |
| | | | Week 16 | 120 | 30JUN05:11:25:00 | 29JUN05:21:00:00 | 14.42 | YES |
| | | 208 | Final visit | 120 | 30JUN05:11:25:00 | 29JUN05:21:00:00 | 14.42 | YES |
| | | 208 | Week 20 | 154 | 03AUG05:11:45:00 | | | |
| | | 208 | Week 28 | 154 | 03AUG05:11:45:00 | | | |
| E0101004 | OL QTP | 1 | Screening | -5 | 27OCT04:10:50:00 | 27OCT04:08:30:00 | 2.33 | NO |
| | | | Baseline | -5 | 27OCT04:10:50:00 | 27OCT04:08:30:00 | 2.33 | NO |
| | | 102 | Week 1 | 8 | 09NOV04:11:50:00 | | 2.33 | NO |
| | | 106 | Week 4 | 28 | 29NOV04:12:05:00 | 29NOV04:09:30:00 | 2.58 | NO |
| | | 106 | Week 12 | 86 | 24JAN05:12:00:00 | 24JAN05:09:00:00 | 3.00 | NO |
| | | 109 | Week 24 | 180 | 24MAR05:10:20:00 | | | |
| | | | Week 28 | 183 | 03MAY05:09:40:00 | 03MAY05:21:30:00 | -11.83 | NO |
| | | | Final visit | 183 | 03MAY05:09:40:00 | 03MAY05:21:30:00 | -11.83 | NO |
| | | 110 | Week 32 | 212 | 01JUN05:09:20:00 | | | |
| | | 111 | Week 36 | 239 | 28JUN05:09:15:00 | | | |
| | | | Final visit | 239 | 28JUN05:09:15:00 | | | |
| | | 112 | Final visit | 274 | 02AUG05:08:55:00 | 01AUG05:20:00:00 | 12.92 | YES |
| | | 107 | Week 24 | 156 | 06APR05:10:05:00 | | | |
| | | 109 | Week 24 | 184 | 04MAY05:08:50:00 | 03MAY05:21:30:00 | 11.33 | YES |
| | | | Week 24 | 184 | 04MAY05:08:50:00 | 03MAY05:21:30:00 | 11.33 | YES |
| E0101005 | OL QTP | 1 | Screening | -6 | 29JUN05:09:45:00 | 28JUN05:19:30:00 | 14.25 | YES |
| | | | Baseline | -6 | 29JUN05:09:45:00 | 28JUN05:19:30:00 | 14.25 | YES |
| | | 103 | Week 2 | 14 | 19JUL05:10:05:00 | 28JUN05:19:30:00 | 14.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797932

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0101005 | OL QTP | 103 | Week 2 | 20 | 25JUL05:09:40:00 | | | |
| | | | Week 4 | 20 | 25JUL05:09:40:00 | | | |
| | | | Week 8 | 20 | 25JUL05:09:40:00 | | | |
| | | | Final visit | 20 | 25JUL05:09:40:00 | | | |
| E0102001 | QTP / LI | 1 | Screening | -4 | 29OCT04:10:10:00 | 29OCT04:20:00:00 | 14.17 | YES |
| | | | Baseline | -4 | 29OCT04:10:10:00 | 28OCT04:20:00:00 | 14.17 | YES |
| | | 105 | Week 8 | 64 | 05JAN05:09:45:00 | 04JAN05:18:00:00 | 15.75 | YES |
| | | 201 | Final visit | 1 | 04APR05:09:15:00 | 03APR05:20:00:00 | 13.25 | YES |
| | | | At randomization | 1 | 04APR05:09:15:00 | 03APR05:20:00:00 | 13.25 | YES |
| | | 223 | Baseline | 1 | 04APR05:09:15:00 | 03APR05:20:00:00 | 13.25 | YES |
| | | | Week 4 | 24 | 27APR05:13:10:00 | 27APR05:10:40:00 | 2.50 | NO |
| | | | Final 12 | 24 | 27APR05:13:10:00 | 27APR05:10:40:00 | 2.50 | NO |
| | | | visit | 24 | 27APR05:13:10:00 | 27APR05:10:40:00 | 2.50 | NO |
| E0102002 | MISSING | 1 | | | 02DEC04:09:15:00 | 01DEC04:18:00:00 | 15.25 | YES |
| E0102003 | PLA / VAL | 1 | Screening | -7 | 09DEC04:10:30:00 | 08DEC04:17:30:00 | 17.00 | YES |
| | | | Baseline | -7 | 09DEC04:10:30:00 | 08DEC04:17:30:00 | 17.00 | YES |
| | | 104 | Week 4 | 28 | 03DEC04:10:30:00 | 03DEC04:17:30:00 | 2.08 | NO |
| | | 105 | Week 8 | 56 | 13JAN05:09:50:00 | 13JAN05:07:45:00 | 1.25 | NO |
| | | 106 | Week 12 | 86 | 10FEB05:09:15:00 | 10FEB05:08:00:00 | 16.33 | YES |
| | | 107 | Week 16 | 109 | 10MAR05:09:20:00 | 09MAR05:17:00:00 | | |
| | | 108 | Week 20 | 137 | 06APR05:09:35:00 | | | |
| | | 109 | Week 24 | 165 | 02MAY05:09:30:00 | | | |
| | | | Final visit | 165 | 30MAY05:09:30:00 | 29MAY05:18:30:00 | 15.00 | YES |
| | | 110 | Baseline | 165 | 30MAY05:09:30:00 | 29MAY05:18:30:00 | 15.00 | YES |
| | | | Week 28 | 186 | 30MAY05:09:30:00 | 29MAY05:18:30:00 | | |
| | | | Final visit | 186 | 20JUN05:09:35:00 | 29MAY05:18:30:00 | 15.00 | YES |
| | | | Baseline | 186 | 20JUN05:09:35:00 | | | |
| | | 201 | Week 4 | 8 | 20JUL05:09:35:00 | 27JUL05:17:30:00 | 15.17 | YES |
| | | | | | 28JUL05:08:40:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   l1202080201   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797933

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 201 | Week 12 | 8 | 28JUL05:08:40:00 | 27JUL05:17:30:00 | 15.17 | YES |
|  |  | 223 | Week 8 | 43 | 01SEP05:10:45:00 | 01SEP05:06:50:00 | 3.92 | NO |
|  |  |  | Week 12 | 43 | 01SEP05:10:45:00 | 01SEP05:06:50:00 | 3.92 | NO |
|  |  |  | Final | 43 | 01SEP05:10:45:00 | 01SEP05:06:50:00 | 3.92 | NO |
|  |  |  | visit | 43 | 01SEP05:10:45:00 | 01SEP05:06:50:00 | 3.92 | NO |
| E0102004 | OL QTP | 1 | Screening | -7 | 13DEC04:10:15:00 | 13DEC04:07:00:00 | 3.25 | NO |
|  |  |  | Baseline | -7 | 13DEC04:10:15:00 | 13DEC04:07:00:00 | 3.25 | NO |
|  |  |  |  | -7 | 13DEC04:10:15:00 | 13DEC04:07:00:00 | 3.25 | NO |
|  |  | 101 | At enrollment | 0 | 20DEC04:09:50:00 | 20DEC04:06:00:00 | 3.83 | NO |
| E0102005 | OL QTP | 0 | Screening | -32 | 14JAN05:10:30:00 | 07FEB05:17:30:00 | 15.75 | YES |
|  |  | 1 | Baseline | -7 | 08FEB05:09:15:00 | 07FEB05:17:30:00 | 15.75 | YES |
|  |  |  |  | -7 | 08FEB05:09:15:00 | 07FEB05:17:30:00 | 15.75 | YES |
|  |  | 104 | Week 4 | 28 | 15MAR05:09:45:00 | 15MAR05:18:30:00 | -8.75 | NO |
|  |  | 105 | Week 8 | 56 | 12APR05:09:00:00 | 11APR05:19:00:00 | 14.50 | YES |
|  |  | 223 | Week 12 | 84 | 10MAY05:09:15:00 | 09MAY05:18:00:00 | 15.25 | YES |
|  |  |  | Final | 84 | 10MAY05:09:15:00 | 09MAY05:18:00:00 | 15.25 | YES |
|  |  |  | visit | 84 | 10MAY05:09:15:00 | 09MAY05:18:00:00 | 15.25 | YES |
| E0102006 | OL QTP | 1 | Screening | -4 | 07FEB05:11:00:00 | 06FEB05:18:00:00 | 17.00 | YES |
|  |  |  | Baseline | -4 | 07FEB05:11:00:00 | 06FEB05:18:00:00 | 17.00 | YES |
|  |  |  |  | -4 | 07FEB05:11:00:00 | 06FEB05:18:00:00 | 17.00 | YES |
|  |  | 104 | Week 4 | 26 | 08MAR05:10:45:00 | 08MAR05:18:00:00 | 16.75 | YES |
|  |  | 105 | Week 8 | 53 | 05APR05:10:15:00 | 04APR05:18:00:00 | 16.75 | YES |
|  |  | 223 | Final visit | 53 | 05APR05:10:15:00 | 04APR05:18:00:00 | 16.75 | YES |
| E0102007 | MISSING | 0 |  |  | 07MAR05:11:15:00 |  |  |  |
| E0102008 | OL QTP | 1 | Screening | -6 | 03MAY05:09:45:00 | 02MAY05:21:00:00 | 12.75 | YES |
|  |  |  | Baseline | -6 | 03MAY05:09:45:00 | 02MAY05:21:00:00 | 12.75 | YES |
|  |  |  |  | -6 | 03MAY05:09:45:00 | 02MAY05:21:00:00 | 12.75 | YES |
|  |  | 101 | At enrollment | 0 | 09MAY05:09:20:00 | 08MAY05:18:00:00 | 15.33 | YES |
| E0102009 | PLA / VAL | 1 | Screening | -6 | 05MAY05:10:05:00 | 04MAY05:17:30:00 | 16.58 | YES |
|  |  |  |  | -6 | 05MAY05:10:05:00 | 04MAY05:17:30:00 | 16.58 | YES |

CONFIDENTIAL
AZSER12797934

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0102009 | PLA / VAL | 101 | Baseline | -6 | 05MAY05:10:05:00 | 0MAY05:17:30:00 | 16.58 | YES |
| | | | Screening | 0 | 11MAY05:09:30:00 | 11MAY05:07:30:00 | 2.00 | NO |
| | | | Final visit | 0 | 11MAY05:09:30:00 | 11MAY05:07:30:00 | 2.00 | NO |
| | | | Baseline | 0 | 11MAY05:09:30:00 | 11MAY05:07:30:00 | 2.00 | NO |
| | | 105 | Week 8 | 47 | 27JUN05:09:25:00 | 26JUN05:23:30:00 | 9.92 | YES |
| | | 106 | Week 12 | 71 | 21JUL05:09:40:00 | 20JUL05:23:00:00 | 10.67 | YES |
| | | 201 | Final visit | 1 | 03AUG05:09:30:00 | 03AUG05:18:00:00 | 15.50 | YES |
| | | | At randomization | 1 | 04AUG05:09:30:00 | 03AUG05:18:00:00 | 15.50 | YES |
| | | 223 | Baseline | 15 | 18AUG05:09:30:00 | 18AUG05:18:00:00 | 15.50 | YES |
| | | | Week 4 | 15 | 18AUG05:09:15:00 | 18AUG05:07:30:00 | 1.75 | NO |
| | | | Week 12 | 15 | 18AUG05:09:15:00 | 18AUG05:07:30:00 | 1.75 | NO |
| | | | Final visit | 15 | 18AUG05:09:15:00 | 18AUG05:07:30:00 | 1.75 | NO |
| E0102010 | OL QTP | 1 | Screening | -7 | 13MAY05:09:50:00 | 12MAY05:20:00:00 | 13.83 | YES |
| | | | Baseline | -7 | 13MAY05:09:50:00 | 12MAY05:20:00:00 | 13.83 | YES |
| | | 102 | Week 1 | 5 | 13MAY05:09:50:00 | 12MAY05:20:00:00 | 13.83 | YES |
| | | 105 | Week 8 | 80 | 13JUL05:09:30:00 | 12JUL05:22:00:00 | 11.50 | YES |
| | | 106 | Week 16 | 111 | 08AUG05:09:20:00 | 07AUG05:21:30:00 | 12.00 | YES |
| | | 107 | Week 20 | 139 | 03NOV05:09:10:00 | 02NOV05:20:00:00 | 13.17 | YES |
| | | 108 | Week 24 | 167 | 03NOV05:09:10:00 | 02NOV05:20:00:00 | 13.17 | YES |
| | | 109 | Final visit | 167 | 09NOV05:09:00:00 | 08NOV05:20:30:00 | 12.50 | YES |
| | | 223 | Week 24 | 173 | 09NOV05:09:00:00 | 08NOV05:20:30:00 | 12.50 | YES |
| | | | Final visit | 173 | 09NOV05:09:00:00 | 08NOV05:20:30:00 | 12.50 | YES |
| E0102011 | OL QTP | 1 | Screening | -7 | 20MAY05:09:35:00 | 19MAY05:22:30:00 | 11.08 | YES |
| | | | Baseline | -7 | 20MAY05:09:35:00 | 19MAY05:22:30:00 | 11.08 | YES |
| | | | Week 8 | 55 | 20MAY05:09:35:00 | 19MAY05:22:30:00 | 11.08 | YES |
| | | 105 | Week 12 | 105 | 21JUL05:10:15:00 | 20JUL05:20:00:00 | 14.25 | YES |
| | | 107 | Week 16 | 126 | 30SEP05:09:30:00 | 29SEP05:20:30:00 | 13.00 | YES |
| | | | Week 16 | 126 | 30SEP05:09:30:00 | 29SEP05:20:30:00 | 13.00 | YES |

CONFIDENTIAL
AZSER12797935

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0102011 | OL QTP | 107 | Final visit | 126 | 30SEP05:09:30:00 | 29SEP05:20:30:00 | 13.00 | YES |
| E0102012 | OL QTP | 1 | Screening | -7 | 20MAY05:10:35:00 | 19MAY05:21:45:00 | 12.83 | YES |
| | | | Baseline | -7 | 20MAY05:10:35:00 | 19MAY05:21:45:00 | 12.83 | YES |
| | | 102 | Week 1 | 4 | 31MAY05:09:45:00 | 19MAY05:21:45:00 | 12.83 | YES |
| | | 104 | Week 12 | 24 | 20JUN05:10:10:00 | 19JUN05:22:30:00 | 11.67 | YES |
| | | 104 | Final visit | 24 | 20JUN05:10:10:00 | 19JUN05:22:30:00 | 11.67 | YES |
| | | 223 | Week 4 | 38 | 04JUL05:12:20:00 | 03JUL05:20:00:00 | 16.33 | YES |
| | | | Week 12 | 38 | 04JUL05:12:20:00 | 03JUL05:20:00:00 | 16.33 | YES |
| | | | Final visit | 38 | 04JUL05:12:20:00 | 03JUL05:20:00:00 | 16.33 | YES |
| | | 104 | Week 4 | 24 | 20JUN05:10:10:00 | 19JUN05:22:30:00 | 11.67 | YES |
| | | | Final visit | 24 | 20JUN05:10:10:00 | 19JUN05:22:30:00 | 11.67 | YES |
| E0102013 | QTP / LI | 104 | Week 4 | 27 | 27JUN05:10:10:00 | 26JUN05:22:30:00 | 11.67 | YES |
| | | 107 | Week 16 | 106 | 14SEP05:09:00:00 | 13SEP05:18:30:00 | 14.50 | YES |
| | | 108 | Week 20 | 127 | 05OCT05:09:00:00 | 04OCT05:18:00:00 | 15.33 | YES |
| | | 201 | Final visit | 127 | 25OCT05:09:20:00 | 24OCT05:18:00:00 | 15.33 | YES |
| | | 1.01 | At randomization | 1 | 25OCT05:09:20:00 | 24OCT05:18:00:00 | 15.33 | YES |
| | | 223 | Baseline | 1 | 15NOV05:09:10:00 | 14NOV05:17:30:00 | 15.67 | YES |
| | | | Week 4 | 22 | 15NOV05:09:10:00 | 14NOV05:17:30:00 | 15.67 | YES |
| | | | Week 12 | 22 | 15NOV05:09:10:00 | 14NOV05:17:30:00 | 15.67 | YES |
| | | | Final visit | 22 | 15NOV05:09:10:00 | 14NOV05:17:30:00 | 15.67 | YES |
| E0102014 | OL QTP | 1.01 | Screening | -1 | 30MAY05:10:30:00 | 29MAY05:19:30:00 | 15.00 | YES |
| | | 223 | Baseline | -1 | 30MAY05:10:30:00 | 29MAY05:19:30:00 | 15.00 | YES |
| | | 107 | Week 12 | 106 | 14SEP05:09:00:00 | 13SEP05:18:30:00 | 14.50 | YES |
| | | 1 | Screening | -6 | 31AUG05:09:10:00 | 30AUG05:18:30:00 | 14.67 | YES |
| | | | Baseline | -6 | 31AUG05:09:10:00 | 30AUG05:18:30:00 | 14.67 | YES |
| | | 223 | Week 12 | 63 | 08NOV05:09:10:00 | 07NOV05:19:30:00 | 13.67 | YES |

CONFIDENTIAL
AZSER12797936

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0102014 | OL QTP | 223 | Week 8 | 63 | 08NOV05:09:10:00 | 07NOV05:19:30:00 | 13.67 | YES |
|  |  |  | Week 12 | 63 | 08NOV05:09:10:00 | 07NOV05:19:30:00 | 13.67 | YES |
|  |  |  | Final visit | 63 | 08NOV05:09:10:00 | 07NOV05:19:30:00 | 13.67 | YES |
| E0103001 | PLA / VAL | 103 | Week 2 | 14 | 01DEC04:11:30:00 | 14DEC04:22:30:00 | 13.35 | YES |
|  |  | 104 | Week 4 | 28 | 15DEC04:11:51:00 | 15DEC04:23:00:00 | 12.50 | YES |
|  |  | 105 | Week 8 | 56 | 12JAN05:11:30:00 | 12JAN05:23:00:00 | 12.50 | YES |
|  |  |  | Final visit | 56 | 12JAN05:11:30:00 | 11JAN05:23:00:00 | 13.17 | YES |
|  |  | 201 | Baseline visit | 1 | 14FEB05:10:10:00 | 13FEB05:21:00:00 | 13.17 | YES |
|  |  |  | At randomization | 1 | 14FEB05:10:10:00 | 13FEB05:21:00:00 | 13.17 | YES |
|  |  | 223 | Baseline visit | 1 | 14FEB05:10:10:00 | 13FEB05:21:00:00 | 13.17 | YES |
|  |  |  | Week 4 | 4 | 17FEB05:10:50:00 | 16FEB05:23:00:00 | 11.83 | YES |
|  |  |  | Week 12 | 4 | 17FEB05:10:50:00 | 16FEB05:23:00:00 | 11.83 | YES |
|  |  |  | Final visit | 4 | 17FEB05:10:50:00 | 16FEB05:23:00:00 | 11.83 | YES |
|  |  | 1.01 | Screening visit | -5 | 12NOV04:10:40:00 | 12NOV04:00:30:00 | 10.17 | YES |
|  |  |  | Baseline | -5 | 12NOV04:10:40:00 | 12NOV04:00:30:00 | 10.17 | YES |
|  |  | 102 | Week 12 | -5 | 26NOV04:10:40:00 | 25NOV04:23:00:00 | 14.75 | YES |
|  |  | 201 | Week 12 | 3 | 16FEB05:13:45:00 | 16FEB05:23:00:00 | -9.25 | NO |
| E0105001 | OL QTP | 1 | Screening | -3 | 26MAY04:15:05:00 | 26MAY04:11:30:00 | 3.58 | NO |
|  |  |  | Baseline | -3 | 26MAY04:15:05:00 | 26MAY04:11:30:00 | 3.58 | NO |
|  |  | 104 | Week 4 | 27 | 26MAY04:15:05:00 | 26MAY04:11:30:00 | 3.58 | NO |
|  |  | 105 | Week 8 | 55 | 25JUN04:14:50:00 | 25JUN04:12:00:00 | 2.83 | NO |
|  |  | 106 | Week 12 | 83 | 23JUL04:14:00:00 | 23JUL04:09:00:00 | 4.07 | NO |
|  |  |  | Final visit | 83 | 20AUG04:14:00:00 | 20AUG04:09:00:00 | 5.00 | NO |
|  |  | 107 | Week 16 | 111 | 20AUG04:14:00:00 | 20AUG04:09:00:00 | 5.00 | NO |
|  |  | 108 | Week 20 | 132 | 17SEP04:14:05:00 |  |  | NO |
|  |  |  | Final visit | 132 | 08OCT04:13:40:00 |  |  | NO |
|  |  | 105 | Week 8 | 55 | 23JUL04:13:40:00 | 23JUL04:09:30:00 | 4.17 | NO |
| E0105002 | PLA / VAL | 1 | Week 8 | -3 | 13JUL04:15:30:00 | 13JUL04:12:30:00 | 3.00 | NO |

CONFIDENTIAL
AZSER12797937

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 1 | Screening | -3 | 13JUL04:15:30:00 | 13JUL04:12:30:00 | 3.00 | NO |
| | | | Baseline | -7 | 13JUL04:15:30:00 | 13JUL04:12:30:00 | 3.00 | NO |
| | | 102 | Week 1 | 7 | 23JUL04:14:00:00 | | | |
| | | 105 | Week 4 | 28 | 13AUG04:13:50:00 | 13AUG04:08:00:00 | 5.83 | NO |
| | | 106 | Week 8 | 56 | 10SEP04:13:50:00 | 10SEP04:13:00:00 | 2.25 | NO |
| | | 107 | Week 12 | 84 | 08OCT04:14:45:00 | 08OCT04:13:00:00 | 1.75 | NO |
| | | 108 | Week 16 | 112 | 05NOV04:13:00:00 | | | |
| | | 109 | Week 20 | 138 | 01DEC04:10:45:00 | | | |
| | | 110 | Week 24 | 172 | 04JAN05:11:00:00 | 06JAN05:08:00:00 | 3.00 | NO |
| | | 201 | Week 28 | 193 | 25JAN05:11:03:00 | | | |
| | | | Final Visit | 1 | 04MAR05:10:25:00 | 03MAR05:20:00:00 | 14.42 | YES |
| | | | At randomization | 1 | 04MAR05:10:25:00 | 03MAR05:20:00:00 | 14.42 | YES |
| | | 206 | Baseline | 1 | 04MAR05:10:25:00 | 03MAR05:20:00:00 | 14.42 | YES |
| | | 206 | Week 4 | 29 | 01APR05:09:00:00 | | | |
| | | 207 | Week 8 | 57 | 29APR05:09:10:00 | | | |
| | | 208 | Week 12 | 85 | 27MAY05:09:50:00 | 26MAY05:21:30:00 | 12.33 | YES |
| | | 209 | Week 16 | 113 | 24JUN05:09:40:00 | | | |
| | | 210 | Week 20 | 169 | 19AUG05:09:00:00 | | | |
| | | 211 | Week 24 | 195 | 14SEP05:08:15:00 | 13SEP05:21:00:00 | 11.25 | YES |
| | | 212 | Week 28 | 251 | 09NOV05:08:45:00 | | | |
| | | 213 | Week 36 | 253 | 07DEC05:09:10:00 | 06DEC05:20:00:00 | 13.17 | YES |
| | | 214 | Week 40 | 279 | 06JAN06:09:45:00 | | | |
| | | 215 | Week 44 | 309 | 03MAR06:09:35:00 | 03MAR06:00:20:00 | 9.25 | YES |
| | | 216 | Week 48 | 365 | 21APR06:11:15:00 | | | |
| | | 217 | Week 52 | 394 | 21JUN06:09:15:00 | 20JUN06:20:45:00 | 12.50 | YES |
| | | 218 | Week 60 | 414 | 25JUL06:08:55:00 | 25JUL06:21:30:00 | 11.42 | YES |
| | | 219 | Week 68 | 475 | 26JUL06:08:55:00 | 25JUL06:21:30:00 | 11.42 | YES |
| | | 223 | Week 76 | 510 | 26JUL06:08:55:00 | 25JUL06:21:30:00 | 11.42 | YES |
| | | | Final visit | 510 | | | | |
| | | 207 | Week 12 | 92 | 03JUN05:08:30:00 | | | |
| E0105003 | OL QTP | 1 | Screening | -4 | 23AUG04:10:50:00 | 22AUG04:19:00:00 | 15.83 | YES |
| | | | Baseline | -4 | 23AUG04:10:50:00 | 22AUG04:19:00:00 | 15.83 | YES |
| | | 103 | Baseline | 14 | 10SEP04:13:50:00 | 22AUG04:19:00:00 | 15.83 | YES |
| | | 104 | Week 4 | 28 | 24SEP04:08:28:00 | 23SEP04:20:00:00 | 12.47 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265

02MAR2007:13:32

2206

CONFIDENTIAL
AZSER12797938

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105003 | QL QTP | 105 | Week 8 | 60 | 26OCT04:13:05:00 | 25OCT04:21:30:00 | 15.58 | YES |
| | | 106 | Week 12 | 84 | 19NOV04:09:10:00 | 18NOV04:21:00:00 | 12.17 | YES |
| | | 107 | Week 16 | 109 | 14DEC04:09:07:00 | | | NO |
| | | 108 | Week 20 | 140 | 14JAN05:09:04:00 | | | |
| | | 109 | Week 24 | 167 | 10FEB05:12:28:00 | 10FEB05:07:00:00 | 5.47 | NO |
| | | 110 | Week 28 | 196 | 11MAR05:12:00:00 | | | YES |
| | | 223 | Week 24 | 207 | 22MAR05:10:00:00 | 21MAR05:20:00:00 | 14.00 | YES |
| | | | Week 28 | 207 | 22MAR05:10:00:00 | 21MAR05:20:00:00 | 14.00 | YES |
| | | | Final visit | 207 | 22MAR05:10:00:00 | 21MAR05:20:00:00 | 14.00 | YES |
| E0105004 | PLA / VAL | 1 | Screening | -3 | 07SEP04:10:05:00 | 06SEP04:19:00:00 | 15.08 | YES |
| | | | Baseline | -3 | 07SEP04:10:05:00 | 06SEP04:19:00:00 | 15.08 | YES |
| | | 102 | Week 2 | -3 | 07SEP04:10:05:00 | 06SEP04:19:00:00 | 15.08 | YES |
| | | 103 | Week 4 | 14 | 20SEP04:14:20:00 | | | |
| | | 104 | Week 6 | 28 | 08OCT04:09:12:00 | 07OCT04:21:30:00 | 11.70 | YES |
| | | 105 | Week 8 | 55 | 04NOV04:11:05:00 | 03NOV04:19:00:00 | 16.08 | YES |
| | | 106 | Week 12 | 82 | 01DEC04:08:00:00 | 01DEC04:08:00:00 | 2.00 | NO |
| | | 107 | Week 16 | 116 | 04JAN05:10:30:00 | | | |
| | | 108 | Week 20 | 139 | 27JAN05:13:20:00 | | | |
| | | 109 | Week 24 | 171 | 28FEB05:13:50:00 | 28FEB05:10:30:00 | 3.33 | NO |
| | | 110 | Week 28 | 200 | 28MAR05:14:00:00 | | | |
| | | 111 | Week 32 | 230 | 28APR05:11:05:00 | | | |
| | | 201 | Final visit | 1 | 26MAY05:10:25:00 | 25MAY05:19:00:00 | 15.42 | YES |
| | | 1 | Randomization | 1 | 26MAY05:10:25:00 | 25MAY05:19:00:00 | 15.42 | YES |
| | | | Baseline | | | | | |
| | | 204 | Week 4 | 29 | 26JUN05:13:26:00 | | | |
| | | 223 | Week 8 | 44 | 08JUL05:12:20:00 | 08JUL05:09:30:00 | 2.83 | NO |
| | | | Week 12 | 44 | 08JUL05:12:20:00 | 08JUL05:09:30:00 | 2.83 | NO |
| | | | Final visit | 44 | 08JUL05:12:20:00 | 08JUL05:09:30:00 | 2.83 | NO |
| | | | | 44 | 08JUL05:12:20:00 | 08JUL05:09:30:00 | 2.83 | NO |
| E0105005 | PLA / VAL | 1 | Screening | -6 | 14SEP04:12:05:00 | 13SEP04:19:00:00 | 17.08 | YES |
| | | | Baseline | -6 | 14SEP04:12:05:00 | 13SEP04:19:00:00 | 17.08 | YES |
| | | 103 | Week 2 | 14 | 04OCT04:10:13:00 | | | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797939

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 102 | Week 4 | 28 | 18OCT04:10:35:00 | 18OCT04:08:30:00 | 2.08 | NO |
|  |  | 105 | Week 8 | 56 | 15NOV04:14:20:00 | 15NOV04:13:00:00 | 1.33 | NO |
|  |  | 106 | Week 12 | 85 | 14DEC04:11:20:00 |  |  |  |
|  |  | 107 | Week 16 | 113 | 11JAN05:11:53:00 |  |  |  |
|  |  | 108 | Week 20 | 141 | 10FEB05:15:35:00 |  |  |  |
|  |  | 109 | Week 24 | 170 | 09MAR05:09:13:00 | 08MAR05:21:00:00 | 12.22 | YES |
|  |  | 110 | Week 28 | 196 | 04APR05:13:15:00 |  |  |  |
|  |  | 111 | Final visit | 224 | 02MAY05:13:50:00 |  |  |  |
|  |  |  | At randomization | 1 | 30MAY05:09:50:00 | 29MAY05:20:00:00 | 13.83 | YES |
|  |  | 204 | Baseline | 1 | 30MAY05:15:20:00 | 29MAY05:20:00:00 | 13.83 | YES |
|  |  |  | Week 4 | 57 | 25JUL05:07:00:00 |  |  |  |
|  |  | 223 | Week 8 | 79 | 16AUG05:09:29:00 | 15AUG05:19:30:00 | 13.98 | YES |
|  |  |  | Week 12 | 79 | 16AUG05:09:29:00 | 15AUG05:19:30:00 | 13.98 | YES |
|  |  |  | Final visit | 79 | 16AUG05:09:29:00 | 15AUG05:19:30:00 | 13.98 | YES |
| E0105006 | MISSING | 1 |  | 1 | 20OCT04:12:10:00 | 19OCT04:23:15:00 | 12.92 | YES |
| E0105007 | OL QTP | 1 | Screening | -7 | 25OCT04:12:05:00 | 24OCT04:19:30:00 | 16.58 | YES |
|  |  | 1 | Baseline | -7 | 25OCT04:12:05:00 | 24OCT04:19:30:00 | 16.58 | YES |
|  |  | 102 | Week 2 | 14 | 08NOV04:13:20:00 | 24OCT04:19:30:00 | 16.58 | YES |
|  |  | 105 | Week 4 | 28 | 29NOV04:12:34:00 | 29NOV04:11:15:00 | 1.32 | NO |
|  |  | 106 | Week 8 | 58 | 29DEC04:14:30:00 | 29DEC04:11:30:00 | 3.00 | NO |
|  |  | 106 | Week 12 | 86 | 24JAN05:11:00:00 | 24JAN05:08:00:00 | 3.00 | NO |
|  |  | 108 | Week 16 | 112 | 21FEB05:14:53:00 |  |  |  |
|  |  | 108 | Week 20 | 140 | 21MAR05:09:53:00 |  |  |  |
|  |  | 109 | Week 24 | 164 | 14APR05:09:40:00 | 13APR05:21:00:00 | 12.67 | YES |
|  |  | 110 | Week 28 | 164 | 14APR05:09:40:00 | 13APR05:21:00:00 | 12.67 | YES |
|  |  | 111 | Week 32 | 196 | 16MAY05:09:30:00 |  |  |  |
|  |  |  | Final visit | 225 | 14JUN05:09:50:00 |  |  |  |
|  |  |  | Final visit | 225 | 14JUN05:09:50:00 |  |  |  |
|  |  | 223 | Final visit | 267 | 26JUL05:13:15:00 | 25JUL05:21:30:00 | 15.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797940

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105009 | PLA / VAL | | Screening | -3 | 08FEB05:10:15:00 | 07FEB05:20:00:00 | 14.75 | YES |
| | | | Baseline | -3 | 08FEB05:10:45:00 | 07FEB05:20:00:00 | 14.75 | YES |
| | | | | -3 | 08FEB05:15:00:00 | 07FEB05:20:00:00 | 14.75 | YES |
| | | 102 | Week 1 | 10 | 25FEB05:09:00:00 | | | |
| | | 103 | Week 2 | 14 | 11MAR05:09:15:00 | 10MAR05:20:00:00 | 13.25 | YES |
| | | 104 | Week 4 | 28 | 08APR05:09:20:00 | 07APR05:20:00:00 | 13.33 | YES |
| | | 105 | Week 8 | 56 | 09MAY05:10:15:00 | 08MAY05:20:00:00 | 14.25 | YES |
| | | 106 | Week 12 | 87 | 09MAY05:10:15:00 | 08MAY05:20:00:00 | 14.25 | YES |
| | | | Final visit | 87 | 09MAY05:10:15:00 | 08MAY05:20:00:00 | 14.25 | YES |
| | | 107 | Baseline | 112 | 3JUN05:09:53:00 | | | |
| | | 108 | Week 16 | 139 | 30JUN05:09:52:00 | | | |
| | | 201 | Week 20 | 1 | 29JUL05:09:57:00 | 28JUL05:23:00:00 | 10.95 | YES |
| | | | Final visit | 1 | 29JUL05:09:57:00 | 28JUL05:23:00:00 | 10.95 | YES |
| | | | At randomization | 1 | 29JUL05:09:57:00 | 28JUL05:23:00:00 | 10.95 | YES |
| | | 223 | Baseline | 15 | 28JUL05:23:00:00 | 28JUL05:23:00:00 | 10.95 | YES |
| | | | Week 4 | 15 | 12AUG05:11:55:00 | 1AUG05:20:00:00 | 15.92 | YES |
| | | | Week 12 | 15 | 12AUG05:11:55:00 | 1AUG05:20:00:00 | 15.92 | YES |
| | | | Final visit | 15 | 12AUG05:11:55:00 | 11AUG05:20:00:00 | 15.92 | YES |
| E0105010 | OL QTP | 1 | Screening | -7 | 01APR05:09:15:00 | 31MAR05:21:00:00 | 12.25 | YES |
| | | | Baseline | -7 | 01APR05:09:15:00 | 31MAR05:21:00:00 | 12.25 | YES |
| | | | | -7 | 01APR05:09:15:00 | 31MAR05:21:00:00 | 12.25 | YES |
| | | 102 | Week 1 | 21 | 29APR05:11:50:00 | 29APR05:09:30:00 | 2.33 | NO |
| | | 104 | Week 2 | 21 | 29APR05:11:50:00 | 29APR05:09:30:00 | 2.33 | NO |
| | | | Week 4 | 52 | 30MAY05:10:20:00 | 30MAY05:02:00:00 | 8.33 | YES |
| | | 105 | Week 8 | 82 | 29JUN05:10:03:00 | 8JUN05:09:00:00 | 4.16 | NO |
| | | 223 | Week 12 | 87 | 04JUL05:13:40:00 | 04JUL05:09:00:00 | 4.67 | NO |
| | | | Week 12 | 87 | 04JUL05:13:40:00 | 04JUL05:09:00:00 | 4.67 | NO |
| | | | Final visit | 87 | 04JUL05:13:40:00 | 04JUL05:09:00:00 | 4.67 | NO |
| E0105011 | MISSING | 1 | Screening | 1 | 01APR05:10:45:00 | 31MAR05:19:30:00 | 15.25 | YES |
| E0105012 | OL QTP | 0 | Screening | -25 | 07FEB05:10:55:00 | 06FEB05:21:00:00 | 13.83 | YES |
| | | 1 | | -7 | 25FEB05:10:50:00 | 24FEB05:21:00:00 | 13.83 | YES |

CONFIDENTIAL
AZSER12797941

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 1 | Baseline | -7 | 25FEB05:10:50:00 | 24FEB05:21:00:00 | 13.83 | YES |
| | | 102 | Week 1 | 7 | 11MAR05:10:05:00 | | | |
| | | 103 | Week 2 | 14 | 18MAR05:10:30:00 | | | |
| | | 104 | Week 4 | 28 | 2APR05:09:50:00 | 3MAR05:16:30:00 | 18.30 | YES |
| | | 105 | Week 8 | 56 | 27APR05:10:35:00 | 28APR05:12:00:00 | 21.83 | YES |
| | | 106 | Week 12 | 84 | 27MAY05:10:35:00 | 26MAY05:17:00:00 | 17.58 | YES |
| | | 107 | Final visit | 84 | 27MAY05:10:35:00 | 26MAY05:17:00:00 | 17.58 | YES |
| | | 223 | Week 16 | 111 | 23JUN05:11:15:00 | | | |
| | | | Week 20 | 143 | 25JUL05:11:05:00 | 24JUL05:17:00:00 | 18.08 | YES |
| | | | Week 24 | 143 | 25JUL05:11:05:00 | 24JUL05:17:00:00 | 18.08 | YES |
| | | | Final visit | 143 | 25JUL05:11:05:00 | 24JUL05:17:00:00 | 18.08 | YES |
| | | 223 | Week 24 | 151 | 02AUG05:10:15:00 | 24JUL05:17:00:00 | 18.08 | YES |
| | | | Final visit | 151 | 02AUG05:10:15:00 | | | |
| E0105013 | OL QTP | 1 | Screening | -7 | 08APR05:11:05:00 | 07APR05:20:00:00 | 15.08 | YES |
| | | 101 | Baseline | -7 | 08APR05:11:05:00 | 07APR05:20:00:00 | 15.08 | YES |
| | | 102 | Screening | 0 | 15APR05:10:50:00 | 07APR05:20:00:00 | 15.08 | YES |
| | | 105 | Week 1 | 10 | 25APR05:14:04:00 | | | |
| | | 106 | Week 8 | 56 | 10JUN05:09:25:00 | 09JUN05:18:00:00 | 15.42 | YES |
| | | 107 | Week 12 | 84 | 08JUL05:09:26:00 | 07JUL05:20:00:00 | 13.43 | YES |
| | | 108 | Week 16 | 111 | 02AUG05:09:30:00 | | | |
| | | 109 | Week 20 | 140 | 3SEP05:09:10:00 | | | |
| | | 110 | Week 24 | 168 | 30SEP05:09:10:00 | 29SEP05:21:00:00 | 12.17 | YES |
| | | | Final visit | 168 | 30SEP05:09:10:00 | 29SEP05:21:00:00 | 12.17 | YES |
| | | 110 | Week 28 | 196 | 28OCT05:09:35:00 | | | |
| | | 111 | Week 32 | 217 | 18NOV05:10:03:00 | | | |
| | | 112 | Week 36 | 250 | 21DEC05:09:35:00 | | | |
| | | 223 | Final visit | 266 | 06JAN06:11:00:00 | 05JAN06:23:00:00 | 12.00 | YES |
| | | | | 266 | 06JAN06:11:00:00 | 05JAN06:23:00:00 | 12.00 | YES |
| | | | | 266 | 06JAN06:11:00:00 | 05JAN06:23:00:00 | 12.00 | YES |
| | | | | 266 | 06JAN06:11:00:00 | 05JAN06:23:00:00 | 12.00 | YES |
| | | 104 | Week 4 | 31 | 16MAY05:09:50:00 | 15MAY05:23:00:00 | 10.83 | YES |
| E0105014 | PLA / VAL | 1 | | -6 | 10MAY05:09:30:00 | 09MAY05:21:30:00 | 12.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797942

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL | 1 | Screening | -6 | 10MAY05:09:30:00 | 09MAY05:21:30:00 | 12.00 | YES |
| | | | Baseline | -6 | 10MAY05:09:30:00 | 09MAY05:21:30:00 | 12.00 | YES |
| | | 102 | Week 1 | 9 | 25MAY05:10:05:00 | | | |
| | | 103 | Week 2 | 14 | 30MAY05:10:10:00 | | | |
| | | 105 | Week 4 | 30 | 15JUN05:10:10:00 | 14JUN05:20:00:00 | 14.17 | YES |
| | | 106 | Week 8 | 56 | 11JUL05:09:45:00 | 11JUL05:08:30:00 | 1.25 | NO |
| | | 106 | Week 12 | 84 | 07AUG05:10:10:00 | 07AUG05:22:00:00 | 12.15 | YES |
| | | 108 | Week 16 | 113 | 06SEP05:10:20:00 | | | |
| | | 109 | Week 20 | 142 | 05OCT05:10:20:00 | | | |
| | | 110 | Week 24 | 165 | 28OCT05:09:45:00 | 27OCT05:23:45:00 | 10.00 | YES |
| | | 11 | Week 28 | 205 | 07DEC05:11:15:00 | | | |
| | | 201 | Week 32 | 235 | 16JAN06:11:00:00 | | | |
| | | | Final visit | | 10FEB06:11:15:00 | 09FEB06:20:00:00 | 15.25 | YES |
| | | 223 | At randomization | 1 | 10FEB06:11:15:00 | 09FEB06:20:00:00 | 15.25 | YES |
| | | | Baseline | 1 | 10FEB06:11:15:00 | 09FEB06:20:00:00 | 15.25 | YES |
| | | | Week 4 | 14 | 23FEB06:11:15:00 | 22FEB06:23:45:00 | 10.92 | YES |
| | | | Week 12 | 14 | 23FEB06:10:40:00 | 22FEB06:23:45:00 | 10.92 | YES |
| | | | Final visit | 14 | 23FEB06:10:40:00 | 22FEB06:23:45:00 | 10.92 | YES |
| E0105015 | PLA / VAL | 1 | Screening | -7 | 03JUN05:09:47:00 | 02JUN05:16:00:00 | 17.78 | YES |
| | | | Baseline | -7 | 03JUN05:09:47:00 | 02JUN05:16:00:00 | 17.78 | YES |
| | | | Baseline | -7 | 03JUN05:09:47:00 | 02JUN05:16:00:00 | 17.78 | YES |
| | | 102 | Week 1 | 14 | 24JUN05:10:20:00 | | | |
| | | 104 | Week 2 | 20 | 30JUN05:09:50:00 | 29JUN05:19:00:00 | 14.83 | YES |
| | | 105 | Week 4 | 20 | 30JUN05:09:50:00 | 29JUN05:19:00:00 | 14.83 | YES |
| | | 106 | Week 8 | 80 | 29JUL05:10:15:00 | 28JUL05:19:30:00 | 14.58 | YES |
| | | 107 | Week 16 | 112 | 29AUG05:10:15:00 | 28AUG05:19:30:00 | 13.75 | YES |
| | | 108 | Week 20 | 132 | 30SEP05:10:00:00 | | | |
| | | 110 | Week 24 | 160 | 20OCT05:10:15:00 | | | |
| | | 111 | Week 28 | 193 | 17NOV05:10:00:00 | 17NOV05:17:00:00 | 16.83 | YES |
| | | 201 | Week 32 | 216 | 09DEC05:10:50:00 | | | |
| | | | Final visit | 1 | 30JAN06:10:10:00 | 29JAN06:18:30:00 | 15.67 | YES |

CONFIDENTIAL
AZSER12797943

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 201 | At randomization | 1 | 30JAN06:10:10:00 | 29JAN06:18:30:00 | 15.67 | YES |
| | | 204 | Baseline | -1 | 30JAN06:10:10:00 | | | |
| | | 206 | Week 4 | 30 | 28FEB06:10:05:00 | 29JAN06:18:30:00 | 15.67 | YES |
| | | 207 | Week 8 | 57 | 27MAR06:10:35:00 | | | |
| | | 208 | Week 12 | 86 | 25APR06:10:20:00 | 24APR06:20:00:00 | 14.33 | YES |
| | | 209 | Week 16 | 114 | 23MAY06:10:15:00 | | | |
| | | 210 | Week 20 | 142 | 20JUN06:10:10:00 | | | |
| | | 211 | Week 24 | 170 | 18JUL06:09:45:00 | | | |
| | | | Week 28 | 198 | 15AUG06:10:00:00 | 14AUG06:20:00:00 | 14.00 | YES |
| | | | Final visit | 198 | 15AUG06:10:00:00 | 14AUG06:20:00:00 | 14.00 | YES |
| | | 223 | Week 28 | 201 | 18AUG06:09:40:00 | 17AUG06:18:00:00 | 15.67 | YES |
| | | | Final visit | 201 | 18AUG06:09:40:00 | 17AUG06:18:00:00 | 15.67 | YES |
| | | | | 201 | 18AUG06:09:40:00 | 17AUG06:18:00:00 | 15.67 | YES |
| E0105016 | PLA / VAL | 1 | Screening | -6 | 03AUG05:09:30:00 | 02AUG05:21:00:00 | 12.50 | YES |
| | | | Baseline | -6 | 03AUG05:09:30:00 | 02AUG05:21:00:00 | 12.50 | YES |
| | | 102 | Week 1 | -7 | 03AUG05:09:30:00 | 02AUG05:21:00:00 | 12.50 | YES |
| | | 103 | Week 2 | 14 | 16AUG05:10:23:00 | | | |
| | | 104 | Week 4 | 59 | 23AUG05:11:00:00 | | | |
| | | 105 | Week 8 | 56 | 27SEP05:10:05:00 | 07SEP05:06:00:00 | 3.83 | NO |
| | | 106 | Week 12 | 80 | 04OCT05:10:05:00 | 04OCT05:10:00:00 | 3.00 | NO |
| | | 107 | Week 16 | 118 | 28OCT05:09:25:00 | 27OCT05:20:00:00 | 13.42 | YES |
| | | 108 | Week 20 | 139 | 05DEC05:09:10:00 | | | |
| | | 109 | Week 24 | 167 | 23JAN06:10:20:00 | 22JAN06:22:00:00 | 12.33 | YES |
| | | 110 | Week 28 | 196 | 21FEB06:09:46:00 | | | |
| | | 111 | Week 32 | 224 | 23MAR06:10:15:00 | 22MAR06:23:30:00 | 12.00 | YES |
| | | 201 | Final visit | 1 | 23MAR06:11:30:00 | 22MAR06:23:30:00 | 12.00 | YES |
| | | | At randomization | 1 | 23MAR06:11:30:00 | 22MAR06:23:30:00 | 12.00 | YES |
| | | 223 | Baseline | 1 | 23MAR06:11:30:00 | 22MAR06:23:30:00 | 12.00 | YES |
| | | | | 48 | 09MAY06:10:20:00 | 08MAY06:21:30:00 | 12.83 | YES |
| | | | Week 8 | 48 | 09MAY06:10:20:00 | 08MAY06:21:30:00 | 12.83 | YES |
| | | | Week 12 | 48 | 09MAY06:10:20:00 | 08MAY06:21:30:00 | 12.83 | YES |
| | | | Final visit | 48 | 09MAY06:11:30:00 | 08MAY06:21:30:00 | 12.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

2212

CONFIDENTIAL
AZSER12797944

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 109 | Week 24 | 168 | 26JAN06:11:15:00 | 26JAN06:22:00:00 | 37.25 | YES |
| E0105017 | QTP / VAL | 1 | Screening | -6 | 03AUG05:09:57:00 | 02AUG05:23:00:00 | 10.95 | YES |
| | | | Baseline | -6 | 03AUG05:09:57:00 | 02AUG05:23:00:00 | 10.95 | YES |
| | | | Week 1 | -7 | 03AUG05:09:57:00 | 02AUG05:23:00:00 | 10.95 | YES |
| | | 102 | Week 2 | 7 | 16AUG05:09:45:00 | | | |
| | | 103 | Week 4 | 14 | 23AUG05:09:50:00 | | | |
| | | 104 | Week 8 | 29 | 07SEP05:09:44:00 | 07SEP05:09:00:00 | 0.72 | NO |
| | | 105 | Week 12 | 56 | 04OCT05:09:23:00 | 03OCT05:19:30:00 | 13.92 | YES |
| | | 106 | Week 16 | 79 | 27OCT05:09:45:00 | 26OCT05:18:00:00 | 15.75 | YES |
| | | 107 | Week 24 | 118 | 05DEC05:08:55:00 | | | |
| | | 108 | Week 28 | 168 | 24JAN06:09:30:00 | 23JAN06:18:30:00 | 15.00 | YES |
| | | 109 | Week 32 | 196 | 21FEB06:09:05:00 | | | |
| | | 110 | Final visit | 224 | 21MAR06:09:20:00 | | | |
| | | 201 | At randomization | 1 | 23MAR06:12:45:00 | 22MAR06:20:00:00 | 16.75 | YES |
| | | | Baseline | 1 | 23MAR06:12:45:00 | 22MAR06:20:00:00 | 16.75 | YES |
| | | 206 | Week 4 | 33 | 24APR06:09:25:00 | 22MAR06:20:00:00 | 16.75 | YES |
| | | 206 | Week 8 | 57 | 18MAY06:09:05:00 | | | |
| | | 206 | Week 12 | 85 | 15JUN06:09:10:00 | 14JUN06:20:00:00 | 13.33 | YES |
| | | 207 | Week 16 | 113 | 13JUL06:09:15:00 | | | |
| | | 208 | Week 20 | 141 | 10AUG06:09:15:00 | | | |
| | | 209 | Week 20 | 149 | 18AUG06:09:10:00 | 17AUG06:20:00:00 | 13.17 | YES |
| | | 223 | Week 28 | 149 | 18AUG06:09:10:00 | 17AUG06:20:00:00 | 13.17 | YES |
| | | | Final visit | 149 | 18AUG06:09:10:00 | 17AUG06:20:00:00 | 13.17 | YES |
| E0105018 | MISSING | 1 | | 1 | 31AUG05:11:00:00 | 30AUG05:18:00:00 | 17.00 | YES |
| E0105019 | OL QTP | 1 | Screening | -5 | 23SEP05:10:20:00 | 22SEP05:20:00:00 | 14.33 | YES |
| | | | Baseline | -5 | 23SEP05:10:20:00 | 22SEP05:20:00:00 | 14.33 | YES |
| | | 102 | Week 1 | 7 | 05OCT05:11:15:00 | | | |
| | | | Final visit | 7 | 05OCT05:11:15:00 | | | |
| | | 103 | Week 2 | 14 | 12OCT05:10:00:00 | | | |
| | | 104 | Week 4 | 28 | 26OCT05:09:30:00 | 25OCT05:19:00:00 | 14.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797945

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0105019 | OL QTP | 105 | Week 8 | 50 | 17NOV05:09:55:00 | 16NOV05:19:00:00 | 14.92 | YES |
|  |  | 107 | Week 16 | 124 | 30JAN06:10:50:00 |  |  |  |
|  |  | 108 | Week 20 | 145 | 20FEB06:09:05:00 |  |  |  |
|  |  | 223 | Week 24 | 167 | 24MAR06:10:30:00 |  |  |  |
|  |  |  | Week 24 | 190 | 06APR06:10:20:00 | 05APR06:19:30:00 | 14.92 | YES |
|  |  |  | Week 28 | 190 | 06APR06:10:25:00 | 05APR06:19:30:00 | 14.92 | YES |
|  |  |  | Final | 190 | 06APR06:10:25:00 | 05APR06:19:30:00 | 14.92 | YES |
|  |  |  | visit | 190 | 06APR06:10:25:00 | 05APR06:19:30:00 | 14.92 | YES |
| E0106001 | OL QTP | 1 | Screening | -7 | 15OCT04:11:35:00 | 15OCT04:10:00:00 | 1.58 | NO |
|  |  |  | Baseline | -7 | 15OCT04:11:35:00 | 15OCT04:10:00:00 | 1.58 | NO |
|  |  |  | Baseline | -7 | 15OCT04:11:35:00 | 15OCT04:10:00:00 | 1.58 | NO |
|  |  | 104 | Week 4 | 28 | 19NOV04:09:30:00 | 18NOV04:19:30:00 | 14.00 | YES |
|  |  | 105 | Week 8 | 56 | 17DEC04:11:35:00 | 17DEC04:08:00:00 | 3.58 | NO |
|  |  | 107 | Week 12 | 84 | 14JAN05:10:55:00 | 14JAN05:09:00:00 | 1.42 | NO |
|  |  | 108 | Week 16 | 111 | 10FEB05:10:45:00 |  |  |  |
|  |  |  | Week 20 | 139 | 10MAR05:14:00:00 |  |  |  |
|  |  | 223 | Week 20 | 150 | 21MAR05:15:40:00 | 21MAR05:12:30:00 | 3.17 | NO |
|  |  |  | Week 24 | 150 | 21MAR05:15:40:00 | 21MAR05:12:30:00 | 3.17 | NO |
|  |  |  | Final visit | 150 | 21MAR05:15:40:00 | 21MAR05:12:30:00 | 3.17 | NO |
| E0106002 | MISSING | 1 | Screening | -7 | 23NOV04:10:35:00 | 22NOV04:22:00:00 | 12.58 | YES |
| E0106003 | OL QTP | 0 | Screening | -21 | 05APR05:11:35:00 |  |  |  |
|  |  | 1 | Baseline | -7 | 19APR05:11:30:00 | 18APR05:20:00:00 | 14.50 | YES |
|  |  |  | Baseline | -7 | 19APR05:10:30:00 | 18APR05:20:00:00 | 14.50 | YES |
|  |  | 104 | Week 4 | 29 | 25MAY05:09:45:00 | 24MAY05:18:30:00 | 14.50 | YES |
|  |  | 105 | Week 8 | 56 | 23JUN05:21:30:00 | 22JUN05:21:00:00 | 15.25 | YES |
|  |  | 106 | Week 12 | 84 | 16JUL05:09:55:00 |  | 12.92 | YES |
|  |  | 107 | Week 16 | 112 | 16AUG05:09:55:00 |  |  |  |
|  |  | 108 | Week 20 | 141 | 14SEP05:09:35:00 |  |  |  |
|  |  | 109 | Week 24 | 170 | 13OCT05:11:45:00 | 12OCT05:21:45:00 | 13.92 | YES |
|  |  |  | Final visit | 170 | 13OCT05:11:40:00 | 12OCT05:21:45:00 | 13.92 | YES |
| E0107001 | MISSING | 0 |  |  | 15DEC04:10:20:00 | 14DEC04:18:00:00 | 16.33 | YES |
| E0107002 | OL QTP | 0 |  | -7 | 16DEC04:11:10:00 | 15DEC04:22:30:00 | 12.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chelm12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797946

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107002 | OL QTP | 0 | Screening | -7 | 16DEC04:11:10:00 | 15DEC04:22:30:00 | 12.67 | YES |
| | | | Baseline | -7 | 16DEC04:11:10:00 | 15DEC04:22:30:00 | 12.67 | YES |
| | | 101 | Week 4 | 27 | 19JAN05:09:22:00 | | | |
| | | | Final visit | 27 | 19JAN05:09:22:00 | | | |
| E0107003 | MISSING | | | | | | | |
| E0107004 | OL QTP | 1 | | 1 | 16DEC04:07:20:00 | | | |
| | | 0 | Screening | -7 | 16DEC04:08:07:00 | 15DEC04:18:00:00 | 14.12 | YES |
| | | | Baseline | -7 | 16DEC04:08:07:00 | 15DEC04:18:00:00 | 14.12 | YES |
| | | 101 | Week 4 | 28 | 20JAN05:08:00:00 | 19JAN05:08:00:00 | 24.00 | YES |
| | | | Final visit | 28 | 20JAN05:08:00:00 | 19JAN05:08:00:00 | 24.00 | YES |
| E0107005 | MISSING | 0 | | | 15DEC04:16:45:00 | 15MAR05:21:00:00 | 13.50 | YES |
| | | 1.01 | | | 16MAR05:10:30:00 | | | |
| | | 1.02 | | | 13APR05:08:45:00 | | | |
| | | 1.03 | | | 06MAY05:10:00:00 | | | |
| E0107007 | QTP / VAL | 1 | Screening | -5 | 11MAR05:08:50:00 | 10MAR05:20:00:00 | 12.83 | YES |
| | | | Baseline | -5 | 11MAR05:08:50:00 | 10MAR05:20:00:00 | 12.83 | YES |
| | | 105 | Week 8 | 51 | 06MAY05:08:55:00 | 10MAR05:20:00:00 | 12.92 | YES |
| | | 106 | Week 12 | 79 | 03JUN05:11:00:00 | 05MAY05:18:00:00 | 17.00 | YES |
| | | | Final visit | 79 | 03JUN05:11:00:00 | 02JUN05:18:00:00 | 17.00 | YES |
| | | 107 | Baseline | 79 | 03JUN05:11:00:00 | 02JUN05:18:00:00 | 17.00 | YES |
| | | | Week 12 | 104 | 28JUN05:09:15:00 | | | |
| | | | Week 16 | 104 | 28JUN05:09:15:00 | | | |
| | | | Final visit | 104 | 28JUN05:09:15:00 | | | |
| | | 108 | Baseline | 104 | 28JUN05:09:15:00 | 02JUN05:18:00:00 | 17.00 | YES |
| | | | At randomizat ion | 1 | 28JUL05:08:50:00 | 28JUL05:18:00:00 | 14.83 | YES |
| | | 201 | Final visit | 1 | 29JUL05:08:50:00 | 28JUL05:18:00:00 | 14.83 | YES |
| | | | randomizat ion | 1 | 29JUL05:08:50:00 | 28JUL05:18:00:00 | 14.83 | YES |

CONFIDENTIAL
AZSER12797947

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 201 | Baseline | 28 | 29JUL05:08:50:00 | 28JUL05:18:00:00 | 14.83 | YES |
| | | 223 | Week 4 | 22 | 19AUG05:10:42:00 | 18AUG05:22:00:00 | 12.70 | YES |
| | | | Week 12 | 22 | 19AUG05:10:42:00 | 18AUG05:22:00:00 | 12.70 | YES |
| | | | Final visit | 22 | 19AUG05:10:42:00 | 18AUG05:22:00:00 | 12.70 | YES |
| | | 104 | Week 4 | 28 | 13APR05:08:53:00 | 12APR05:20:00:00 | 12.88 | YES |
| E0107008 | QTP / VAL | 1 | Screening | -5 | 11MAR05:09:30:00 | 10MAR05:19:00:00 | 14.50 | YES |
| | | | Baseline | -5 | 11MAR05:09:30:00 | 10MAR05:19:00:00 | 14.50 | YES |
| | | 104 | Week 4 | 27 | 12APR05:14:35:00 | 11APR05:00:00:00 | 38.58 | YES |
| | | 105 | Week 8 | 51 | 06MAY05:14:35:00 | 05MAY05:00:00:00 | 38.25 | YES |
| | | 107 | Week 12 | 79 | 03JUN05:09:48:00 | 02JUN05:22:00:00 | 11.80 | YES |
| | | 108 | Week 16 | 111 | 05JUL05:10:10:00 | | | |
| | | | At randomization | 1 | 05AUG05:09:00:00 | 04AUG05:18:30:00 | 14.50 | YES |
| | | 201 | Final visit | 1 | 05AUG05:09:00:00 | 04AUG05:18:30:00 | 14.50 | YES |
| | | | At randomization | 1 | 05AUG05:09:00:00 | 04AUG05:18:30:00 | 14.50 | YES |
| | | 204 | Baseline | 1 | 05SEP05:09:00:00 | | | |
| | | 207 | Week 4 | 29 | 02SEP05:10:30:00 | | | |
| | | 209 | Week 12 | 85 | 28OCT05:11:35:00 | 27OCT05:23:30:00 | 12.08 | YES |
| | | 210 | Week 20 | 145 | 27DEC05:09:55:00 | | | |
| | | 211 | Week 24 | 175 | 23JAN06:14:30:00 | | | |
| | | 212 | Week 28 | 203 | 23FEB06:12:00:00 | 22FEB06:22:30:00 | 16.00 | YES |
| | | 213 | Week 32 | 228 | 20MAR06:15:00:00 | | | |
| | | 214 | Week 36 | 257 | 18APR06:12:00:00 | | | |
| | | 215 | Week 40 | 284 | 15MAY06:15:00:00 | 14MAY06:22:00:00 | 17.00 | YES |
| | | 216 | Week 44 | 312 | 12JUN06:11:04:00 | | | |
| | | 217 | Week 48 | 340 | 10JUL06:11:30:00 | | | |
| | | 223 | Week 52 | 372 | 11AUG06:12:55:00 | 10AUG06:19:00:00 | 17.92 | YES |
| | | | Week 52 | 372 | 11AUG06:12:55:00 | 10AUG06:19:00:00 | 17.92 | YES |
| | | | Final visit | 378 | 17AUG06:13:55:00 | 16AUG06:23:50:00 | 14.08 | YES |
| | | | Final visit | 378 | 17AUG06:13:55:00 | 16AUG06:23:50:00 | 14.08 | YES |
| | | 207 | Week 16 | 115 | 27NOV05:15:15:00 | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797948

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 1 | Screening | -5 | 11MAR05:09:50:00 | 10MAR05:20:30:00 | 13.33 | YES |
|  |  |  | Baseline | -5 | 11MAR05:09:50:00 | 10MAR05:20:30:00 | 13.33 | YES |
|  |  | 105 | Week 8 | 51 | 11MAR05:10:50:00 | 10MAR05:20:30:00 | 13.33 | YES |
|  |  | 106 | Week 12 | 79 | 03JUN05:10:50:00 | 02JUN05:18:00:00 | 16.83 | YES |
|  |  | 107 | Week 12 | 104 | 28JUN05:12:48:00 |  |  |  |
|  |  | 108 | Week 16 | 104 | 28JUN05:12:48:00 |  |  |  |
|  |  | 109 | Week 20 | 135 | 29JUL05:11:40:00 |  |  |  |
|  |  | 110 | Week 24 | 163 | 26AUG05:11:21:00 | 25AUG05:22:00:00 | 13.35 | YES |
|  |  | 201 | Week 28 | 191 | 23SEP05:10:50:00 |  |  |  |
|  |  |  | Final visit | 1 | 21OCT05:11:50:00 | 20OCT05:19:30:00 | 16.33 | YES |
|  |  |  | At randomization visit | 1 | 21OCT05:11:50:00 | 20OCT05:19:30:00 | 16.33 | YES |
|  |  | 204 | Week 4 | 29 | 18NOV05:11:10:00 |  |  |  |
|  |  | 223 | Week 8 | 47 | 06DEC05:13:40:00 | 06DEC05:10:00:00 | 3.67 | NO |
|  |  |  | Week 8 | 47 | 06DEC05:13:40:00 | 06DEC05:10:00:00 | 3.67 | NO |
|  |  |  | Week 12 | 47 | 06DEC05:13:40:00 | 06DEC05:10:00:00 | 3.67 | NO |
|  |  |  | Final visit | 47 | 06DEC05:13:40:00 | 06DEC05:10:00:00 | 3.67 | NO |
|  |  | 104 | visit | 28 | 13APR05:08:50:00 | 11APR05:00:00:00 | 56.83 | YES |
|  |  | 109 | Week 24 | 163 | 26AUG05:11:50:00 | 25AUG05:22:00:00 | 13.67 | YES |
| E0107010 | PLA / VAL | 1 | Screening | -5 | 11MAR05:12:00:00 | 10MAR05:19:00:00 | 17.00 | YES |
|  |  |  | Baseline | -5 | 11MAR05:09:50:00 | 10MAR05:19:00:00 | 17.00 | YES |
|  |  | 105 | Week 8 | 51 | 11MAR05:12:00:00 | 10MAR05:19:00:00 | 17.00 | YES |
|  |  | 106 | Week 12 | 79 | 06MAY05:10:05:00 | 05MAY05:19:00:00 | 15.08 | YES |
|  |  | 107 | Week 12 | 104 | 03JUN05:12:00:00 | 02JUN05:17:30:00 | 18.50 | YES |
|  |  | 108 | Final visit | 135 | 28JUN05:09:50:00 |  |  |  |
|  |  |  | Baseline | 104 | 28JUN05:09:50:00 |  |  |  |
|  |  | 201 | At randomization visit | 135 | 05AUG05:09:50:00 | 04AUG05:18:30:00 | 14.25 | YES |
|  |  |  |  | 1 | 05AUG05:08:45:00 | 04AUG05:18:30:00 | 14.25 | YES |
|  |  | 1 | Baseline | 1 | 05AUG05:08:45:00 | 04AUG05:18:30:00 | 14.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797949

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 204 | Week 4 | 29 | 02SEP05:08:55:00 | 02SEP05:19:30:00 | 15.00 | YES |
| | | 223 | Week 4 | 33 | 06SEP05:10:30:00 | 05SEP05:19:30:00 | 15.00 | YES |
| | | | Week 12 | 33 | 06SEP05:10:30:00 | 05SEP05:19:30:00 | 15.00 | YES |
| | | | Final visit | 33 | 06SEP05:10:30:00 | 05SEP05:19:30:00 | 15.00 | YES |
| E0107011 | MISSING | 104 | Week 4 | 28 | 13APR05:08:40:00 | 12APR05:18:00:00 | 14.67 | YES |
| | | 1 | | 28 | 22MAR05:11:10:00 | 21MAR05:20:00:00 | 15.17 | YES |
| E0107012 | OL QTP | 1 | | -8 | 28APR05:08:30:00 | 27APR05:21:30:00 | 11.00 | YES |
| | | 104 | Week 4 | 28 | 29JUN05:10:20:00 | 28JUN05:22:00:00 | 12.33 | YES |
| | | 105 | Week 8 | 60 | 05JUL05:08:35:00 | 04JUL05:22:30:00 | 10.08 | YES |
| | | | Final visit | 60 | 05JUL05:08:35:00 | 04JUL05:22:30:00 | 10.08 | YES |
| | | 106 | Week 12 | 88 | 02AUG05:11:45:00 | 01AUG05:19:00:00 | 16.75 | YES |
| | | | Final visit | 88 | 02AUG05:11:45:00 | 01AUG05:19:00:00 | 16.75 | YES |
| E0107013 | OL QTP | 1 | Screening | -7 | 28APR05:11:44:00 | 27APR05:23:30:00 | 12.23 | YES |
| | | | Baseline | -7 | 28APR05:11:44:00 | 27APR05:23:30:00 | 12.23 | YES |
| | | 104 | Week 4 | -7 | 28APR05:11:44:00 | 27APR05:23:30:00 | 12.23 | YES |
| | | | Final visit | 27 | 01JUN05:09:15:00 | 31MAY05:22:00:00 | 11.25 | YES |
| | | | visit | 27 | 01JUN05:09:15:00 | 31MAY05:22:00:00 | 11.25 | YES |
| E0107014 | OL QTP | 1 | Screening | -5 | 28APR05:09:20:00 | 27APR05:19:00:00 | 14.33 | YES |
| | | | Baseline | -5 | 28APR05:09:20:00 | 27APR05:19:00:00 | 14.33 | YES |
| | | 104 | Week 4 | 31 | 03JUN05:09:28:00 | 02JUN05:23:00:00 | 10.47 | YES |
| | | | Final visit | 31 | 03JUN05:09:28:00 | 02JUN05:22:30:00 | 10.97 | YES |
| | | | visit | 31 | 03JUN05:09:28:00 | 02JUN05:22:30:00 | 10.97 | YES |
| E0107015 | MISSING | 0 | | | 11MAY05:09:35:00 | | | |
| | | 0.01 | | | 19AUG05:10:51:00 | | | |
| | | 0.02 | | | 16SEP05:09:30:00 | | | |
| E0107016 | PLA / VAL | 1 | Screening | -6 | 17MAY05:10:37:00 | 16MAY05:23:30:00 | 11.12 | YES |
| | | | Baseline | -6 | 17MAY05:10:37:00 | 16MAY05:23:30:00 | 11.12 | YES |
| | | | Week 4 | -6 | 17MAY05:10:37:00 | 16MAY05:23:30:00 | 11.12 | YES |
| | | 104 | Week 4 | 32 | 24JUN05:11:25:00 | 23JUN05:23:30:00 | 11.25 | YES |
| | | 105 | Week 8 | 60 | 22JUL05:09:40:00 | 21JUL05:22:00:00 | 11.67 | YES |

CONFIDENTIAL
AZSER12797950

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 106 | Week 12 | 88 | 19AUG05:10:00:00 | 18AUG05:21:30:00 | 12.50 | YES |
| | | 107 | Week 12 | 116 | 16SEP05:09:00:00 | | | |
| | | | Week 16 | 116 | 16SEP05:09:00:00 | | | |
| | | 108 | Week 16 | 144 | 24OCT05:09:00:00 | | | |
| | | 109 | Week 20 | 176 | 15NOV05:09:19:00 | 14NOV05:18:00:00 | 15.32 | YES |
| | | 201 | Final visit | 1 | 18NOV05:09:23:00 | 17NOV05:20:00:00 | 13.38 | YES |
| | | | At randomization | | 18NOV05:09:23:00 | 17NOV05:20:00:00 | 13.38 | YES |
| | | 204 | Baseline | 1 | 18NOV05:09:23:00 | | | |
| | | 206 | Week 4 | 29 | 18DEC05:10:19:00 | | | |
| | | 207 | Week 8 | 57 | 13JAN06:10:15:00 | | | |
| | | 208 | Week 12 | 85 | 10FEB06:10:15:00 | 09FEB06:20:00:00 | 14.25 | YES |
| | | 209 | Week 16 | 116 | 13MAR06:13:45:00 | | | |
| | | 210 | Week 20 | 140 | 06APR06:13:26:00 | | | |
| | | 211 | Week 24 | 167 | 03MAY06:11:00:00 | | | |
| | | 212 | Week 28 | 195 | 31MAY06:10:00:00 | 30MAY06:20:00:00 | 14.00 | YES |
| | | 213 | Week 32 | 223 | 28JUN06:14:00:00 | | | |
| | | | Week 36 | 251 | 26JUL06:14:00:00 | | | |
| | | 223 | Week 40 | 279 | 23AUG06:10:00:00 | 22AUG06:17:00:00 | 17.08 | YES |
| | | | Final visit | 279 | 23AUG06:10:05:00 | 22AUG06:17:00:00 | 17.08 | YES |
| | | | | | | 22AUG06:17:00:00 | 17.08 | YES |
| E0107017 | QTP / LI | 1 | Screening | -6 | 27MAY05:08:50:00 | 26MAY05:23:00:00 | 9.83 | YES |
| | | | Baseline | -6 | 27MAY05:08:50:00 | 26MAY05:23:00:00 | 9.83 | YES |
| | | 104 | Week 4 | 26 | 28JUN05:10:00:00 | 27JUN05:22:00:00 | 12.00 | YES |
| | | 105 | Week 8 | 57 | 29JUL05:09:15:00 | 28JUL05:22:00:00 | 11.25 | YES |
| | | 106 | Week 12 | 57 | 29JUL05:09:30:00 | | | |
| | | 107 | Week 16 | 113 | 23SEP05:09:30:00 | 22SEP05:22:00:00 | 11.50 | YES |
| | | 201 | Final visit | 1 | 21NOV05:08:00:00 | 20NOV05:20:00:00 | 12.00 | YES |
| | | | At randomization | 1 | 21NOV05:08:00:00 | 20NOV05:20:00:00 | 12.00 | YES |
| | | 223 | Baseline | 1 | 21NOV05:08:00:00 | | | |
| | | | Week 4 | 16 | 06DEC05:16:03:00 | 06DEC05:13:30:00 | 2.55 | NO |
| | | | Week 12 | 16 | 06DEC05:16:03:00 | 06DEC05:13:30:00 | 2.55 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797951

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / LI | 223 | Final visit | 16 | 06DEC05:16:03:00 | 06DEC05:13:30:00 | 2.55 | NO |
| | | 106 | Week 12 | 82 | 23AUG05:09:30:00 | 22AUG05:22:00:00 | 11.50 | YES |
| E0107018 | OL QTP | 1 | Screening | -6 | 03JUN05:10:00:00 | 02JUN05:18:30:00 | 15.50 | YES |
| | | | Baseline | -6 | 03JUN05:10:00:00 | 02JUN05:18:30:00 | 15.50 | YES |
| | | 104 | Week 4 | 29 | 08JUL05:09:33:00 | 07JUL05:23:00:00 | 10.55 | YES |
| | | | Final visit | 29 | 08JUL05:09:33:00 | 07JUL05:23:00:00 | 10.55 | YES |
| | | 105 | Week 8 | 57 | 05AUG05:09:30:00 | 04AUG05:18:00:00 | 15.50 | YES |
| | | | Final visit | 57 | 05AUG05:09:30:00 | 04AUG05:18:00:00 | 15.50 | YES |
| E0107019 | QTP / VAL | 1 | Screening | -4 | 24JUN05:09:25:00 | 23JUN05:23:00:00 | 10.42 | YES |
| | | | Baseline | -4 | 24JUN05:09:25:00 | 23JUN05:23:00:00 | 10.42 | YES |
| | | | Final visit | -4 | 24JUN05:09:25:00 | 23JUN05:23:00:00 | 10.42 | YES |
| | | 102 | Baseline | -7 | 05JUL05:11:55:00 | | | YES |
| | | 103 | Week 1 | 14 | 12JUL05:12:00:00 | | | |
| | | 104 | Week 2 | 21 | 19JUL05:09:50:00 | 18JUL05:20:00:00 | 13.83 | YES |
| | | | Week 4 | 21 | 19JUL05:09:53:00 | 18JUL05:20:00:00 | 13.83 | YES |
| | | | Final visit | 21 | 19JUL05:09:53:00 | 18JUL05:20:00:00 | 13.83 | YES |
| | | 204 | Baseline | 21 | 19JUL05:09:50:00 | 18JUL05:20:00:00 | 13.83 | YES |
| | | | Week 4 | 29 | 19OCT05:09:44:00 | | | |
| | | 206 | Week 8 | 60 | 14NOV05:14:00:00 | | | |
| | | | Week 12 | 60 | 14NOV05:14:00:00 | | | |
| | | 207 | Final visit | 92 | 16DEC05:14:00:00 | 15DEC05:20:00:00 | 13.33 | YES |
| | | | Week 16 | 92 | 16DEC05:14:14:00 | 15DEC05:20:00:00 | 13.33 | YES |
| | | 208 | Week 20 | 120 | 13JAN06:11:05:00 | | | |
| | | 210 | Week 24 | 167 | 01FEB06:10:50:00 | | | |
| | | 211 | Week 28 | 195 | 29MAR06:14:05:00 | 29MAR06:13:00:00 | 1.08 | NO |
| | | 212 | Week 32 | 223 | 26APR06:14:02:00 | | | |
| | | 223 | Week 44 | 335 | 16AUG06:14:14:00 | 16AUG06:11:30:00 | 2.73 | NO |
| | | | Week 48 | 335 | 16AUG06:14:14:00 | 16AUG06:11:30:00 | 2.73 | NO |

CONFIDENTIAL
AZSER12797952

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 223 | Week 52 | 335 | 16AUG06:14:14:00 | 16AUG06:11:30:00 | 2.73 | NO |
| | | | Final visit | 335 | 16AUG06:14:14:00 | 16AUG06:11:30:00 | 2.73 | NO |
| | | 213 | Week 36 | 252 | 25MAY06:11:00:00 | | | |
| E0107020 | QTP / VAL | 1 | Screening | -5 | 07SEP05:08:04:00 | 06SEP05:18:00:00 | 14.07 | YES |
| | | | Baseline | -5 | 07SEP05:08:04:00 | 06SEP05:18:00:00 | 14.07 | YES |
| | | 102 | Week 1 | -4 | 16SEP05:10:00:00 | 06SEP05:18:00:00 | 14.07 | YES |
| | | 103 | Week 2 | 11 | 16SEP05:10:35:00 | | | |
| | | 104 | Week 4 | 15 | 27SEP05:09:50:00 | 26SEP05:20:00:00 | 13.83 | YES |
| | | | Week 4 | 15 | 27SEP05:09:55:00 | 26SEP05:20:00:00 | 13.75 | YES |
| | | 105 | Week 8 | 53 | 04NOV05:09:22:00 | 03NOV05:20:30:00 | 12.87 | YES |
| | | | Final visit | 53 | 04NOV05:09:22:00 | 03NOV05:20:30:00 | 12.87 | YES |
| | | 106 | Week 12 | 53 | 04NOV05:09:22:00 | 03NOV05:20:30:00 | 12.87 | YES |
| | | 201 | Week 12 | 88 | 09DEC05:09:25:00 | 08DEC05:20:00:00 | 13.33 | YES |
| | | 204 | Week 12 | 100 | 21DEC05:10:20:00 | 20DEC05:21:00:00 | 13.33 | YES |
| | | | Final visit | 100 | 21DEC05:10:20:00 | 20DEC05:21:00:00 | 13.33 | YES |
| | | | Week 12 | 100 | 21DEC05:10:20:00 | 20DEC05:21:00:00 | 13.33 | YES |
| | | 207 | Week 16 | 28 | 19JAN06:15:50:00 | | | |
| | | 208 | Week 16 | 85 | 17MAR06:11:30:00 | 16MAR06:22:00:00 | 13.50 | YES |
| | | 209 | Week 20 | 112 | 13APR06:11:50:00 | | | |
| | | 211 | Week 28 | 140 | 11MAY06:13:00:00 | | | |
| | | 212 | Week 32 | 223 | 02JUN06:10:50:00 | | | |
| | | | Week 36 | 246 | 02AUG06:14:00:00 | 05JUL06:13:00:00 | 1.08 | NO |
| | | 223 | Week 36 | 246 | 25AUG06:12:30:00 | 25AUG06:07:30:00 | 5.00 | NO |
| | | | Week 40 | 246 | 25AUG06:12:30:00 | 25AUG06:07:30:00 | 5.00 | NO |
| | | | Final visit | 246 | 25AUG06:12:30:00 | 25AUG06:07:30:00 | 5.00 | NO |
| | | 209 | Week 24 | 167 | 07JUN06:11:05:00 | | | |
| E0107021 | QTP / VAL | 1 | Screening | -3 | 23SEP05:07:40:00 | 22SEP05:22:00:00 | 9.67 | YES |
| | | | Baseline | -3 | 23SEP05:07:40:00 | 22SEP05:22:00:00 | 9.67 | YES |
| | | | Week 1 | -3 | 23SEP05:07:40:00 | 22SEP05:22:00:00 | 9.67 | YES |
| | | 102 | Week 1 | 8 | 04OCT05:10:20:00 | 27OCT05:12:00:00 | 2.42 | NO |
| | | | Week 4 | 31 | 14JUL06:14:30:00 | | | |
| | | 105 | Week 8 | 64 | 29NOV05:09:30:00 | 28NOV05:21:00:00 | 12.50 | YES |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2221

CONFIDENTIAL
AZSER12797953

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 106 | Final visit | 1 | 20DEC05:08:00:00 | 19DEC05:18:30:00 | 13.50 | YES |
| | | | At randomization | 1 | 20DEC05:08:00:00 | 19DEC05:18:30:00 | 13.50 | YES |
| | | | Baseline | 1 | 20DEC05:08:00:00 | 19DEC05:18:30:00 | 13.50 | YES |
| | | 204 | Week 4 | 31 | 19JAN06:08:30:00 | | | YES |
| | | 206 | Week 8 | 60 | 17FEB06:08:00:00 | | | |
| | | 207 | Week 12 | 87 | 16MAR06:08:15:00 | 15MAR06:21:00:00 | 11.25 | YES |
| | | 208 | Week 16 | 115 | 13APR06:14:00:00 | | | |
| | | 209 | Week 20 | 143 | 11MAY06:13:30:00 | | | |
| | | 210 | Week 24 | 170 | 08JUN06:13:00:00 | | | |
| | | 211 | Week 28 | 198 | 05JUL06:13:00:00 | 04JUL06:18:30:00 | 19.00 | YES |
| | | 223 | Week 36 | 248 | 23AUG06:08:27:00 | 23AUG06:20:00:00 | 12.45 | YES |
| | | | Week 40 | 248 | 24AUG06:08:27:00 | 23AUG06:20:00:00 | 12.45 | YES |
| | | | Final visit | 248 | 24AUG06:08:27:00 | 23AUG06:20:00:00 | 12.45 | YES |
| | | 211 | Week 32 | 226 | 02AUG06:13:55:00 | | | |
| E0108001 | OL QTP | 1 | Screening | -7 | 29MAR04:12:24:00 | 28MAR04:23:00:00 | 13.40 | YES |
| | | | Baseline | -7 | 29MAR04:12:24:00 | 28MAR04:23:00:00 | 13.40 | YES |
| | | 103 | Week 2 | -7 | 29MAR04:12:24:00 | 28MAR04:23:00:00 | 13.40 | YES |
| | | 105 | Week 8 | 15 | 20APR04:12:01:00 | | | |
| | | | | 56 | 31MAY04:13:00:00 | 31MAY04:08:00:00 | 5.00 | NO |
| | | | Final visit | 56 | 31MAY04:13:00:00 | 31MAY04:08:00:00 | 5.00 | NO |
| E0108002 | OL QTP | 1 | | -8 | 05APR04:13:30:00 | 05APR04:11:00:00 | 16.50 | YES |
| | | 223 | Week 2 | 13 | 26APR04:13:30:00 | 26APR04:11:00:00 | 2.50 | NO |
| | | | Week 4 | 13 | 26APR04:13:30:00 | 26APR04:11:00:00 | 2.50 | NO |
| | | | Week 12 | 13 | 26APR04:13:30:00 | 26APR04:11:00:00 | 2.50 | NO |
| | | | Final visit | 13 | 26APR04:13:30:00 | 26APR04:11:00:00 | 2.50 | NO |
| E0108003 | OL QTP | 1 | | -8 | 06APR04:12:15:00 | 05APR04:21:00:00 | 15.25 | YES |
| E0108004 | OL QTP | 1 | Screening | -7 | 13APR04:12:00:00 | 12APR04:19:00:00 | 17.00 | YES |
| | | | Baseline | -7 | 13APR04:12:00:00 | 12APR04:19:00:00 | 17.00 | YES |
| | | 103 | Week 2 | 21 | 12APR04:12:00:00 | 12APR04:19:00:00 | 17.00 | YES |
| | | 104 | Week 4 | 41 | 11MAY04:12:00:00 | 11MAY04:19:00:00 | | YES |
| | | | | | 31MAY04:11:00:00 | 30MAY04:19:00:00 | 16.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chemll2.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12797954

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0108004 | OL QTP | 223 | Week 12 | 84 | 13JUL04:12:00:00 | 13JUL04:08:00:00 | 4.00 | NO |
| | | | Final | 84 | 13JUL04:12:00:00 | 13JUL04:08:00:00 | 4.00 | NO |
| | | | visit | 84 | 13JUL04:12:00:00 | 13JUL04:08:00:00 | 4.00 | NO |
| E0108005 | OL QTP | 1 | Screening | -6 | 15APR04:07:15:00 | 14APR04:18:00:00 | 13.25 | YES |
| | | 104 | Week 4 | 28 | 19MAY04:07:45:00 | 19MAY04:07:00:00 | 0.75 | NO |
| | | 106 | Week 12 | 89 | 18JUL04:08:00:00 | 18JUL04:17:00:00 | 15.00 | YES |
| | | | Final visit | 89 | 19JUL04:08:00:00 | 18JUL04:17:00:00 | 15.00 | YES |
| | | 1.01 | Screening | -6 | 15APR04:08:30:00 | 14APR04:18:00:00 | 14.50 | YES |
| | | | Baseline | -6 | 15APR04:08:30:00 | 14APR04:18:00:00 | 14.50 | YES |
| E0108006 | OL QTP | 1 | Screening | -7 | 10JUN04:12:00:00 | 09JUN04:21:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 10JUN04:12:00:00 | 09JUN04:21:00:00 | 15.00 | YES |
| | | 223 | Week 4 | 25 | 12JUL04:16:30:00 | 12JUL04:12:00:00 | 4.50 | NO |
| | | | Week 12 | 25 | 12JUL04:16:30:00 | 12JUL04:12:00:00 | 4.50 | NO |
| | | | Final visit | 25 | 12JUL04:16:30:00 | 12JUL04:12:00:00 | 4.50 | NO |
| E0108007 | OL QTP | 1 | Screening | -6 | 29JUN04:13:00:00 | 29JUN04:12:00:00 | 1.00 | NO |
| | | 102 | Baseline | -6 | 29JUN04:13:00:00 | 29JUN04:12:00:00 | 1.00 | NO |
| | | 103 | Week 1 | -6 | 29JUN04:13:00:00 | 29JUN04:12:00:00 | 1.00 | NO |
| | | | Week 2 | 21 | 12JUL04:14:00:00 | | | |
| | | 104 | Week 4 | 21 | 21JUL04:14:20:00 | | | |
| | | 105 | Week 4 | 21 | 26JUL04:14:20:00 | | | |
| | | | Week 4 | 21 | 26JUL04:14:20:00 | | | |
| | | | Week 8 | 65 | 26JUL04:14:20:00 | 09AUG04:09:30:00 | 2.50 | NO |
| | | 106 | Week 12 | 64 | 07SEP04:12:00:00 | 07SEP04:10:00:00 | 4.50 | NO |
| | | | Week 20 | 86 | 27SEP04:12:00:00 | 27SEP04:10:00:00 | 2.00 | NO |
| | | 223 | Week 24 | 133 | 15NOV04:11:00:00 | 15NOV04:10:00:00 | 1.00 | NO |
| | | | Final | 133 | 15NOV04:11:00:00 | 15NOV04:10:00:00 | 1.00 | NO |
| | | | visit | 133 | 15NOV04:11:00:00 | 15NOV04:10:00:00 | 1.00 | NO |
| E0108008 | OL QTP | 1 | Screening | -7 | 09AUG04:11:15:00 | 08AUG04:23:00:00 | 12.25 | YES |
| | | | Screening | -7 | 09AUG04:11:15:00 | 08AUG04:23:00:00 | 12.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797955

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0108008 | OL QTP | 1 | Baseline | -7 | 09AUG04:11:15:00 | 08AUG04:23:00:00 | 12.25 | YES |
| | | 103 | Week 4 | 22 | 07SEP04:13:30:00 | 07SEP04:09:00:00 | 4.50 | NO |
| | | | Final visit | 22 | 07SEP04:13:30:00 | 07SEP04:09:00:00 | 4.50 | NO |
| E0108009 | OL QTP | 1 | Screening | -6 | 07SEP04:13:30:00 | 07SEP04:09:00:00 | 4.50 | NO |
| | | | Baseline | -6 | 07SEP04:13:30:00 | 06SEP04:16:00:00 | 21.50 | YES |
| E0108010 | OL QTP | 1 | Screening | -6 | 07SEP04:13:30:00 | 06SEP04:16:00:00 | 21.50 | YES |
| | | | Baseline | -6 | 07SEP04:13:30:00 | 06SEP04:16:00:00 | 21.50 | YES |
| | | 103 | Week 4 | 24 | 07OCT04:11:00:00 | 19OCT04:21:00:00 | 17.83 | YES |
| | | 223 | Week 12 | 37 | 20OCT04:14:50:00 | 19OCT04:21:00:00 | 17.83 | YES |
| | | | Final visit | 37 | 20OCT04:14:50:00 | 19OCT04:21:00:00 | 17.83 | YES |
| E0108011 | MISSING | 1 | | | 20SEP04:09:45:00 | 20SEP04:12:00:00 | -2.25 | NO |
| E0108012 | OL QTP | 1 | Screening | -3 | 25OCT04:11:00:00 | 25OCT04:08:00:00 | 3.00 | NO |
| | | | Baseline | -3 | 25OCT04:11:00:00 | 25OCT04:08:00:00 | 3.00 | NO |
| | | 102 | Week 2 | 13 | 25OCT04:11:00:00 | 25OCT04:08:00:00 | 3.00 | NO |
| | | 105 | Final visit | 41 | 10NOV04:09:30:00 | | | |
| | | | Final visit | 41 | 10NOV04:09:30:00 | | | |
| E0108013 | OL QTP | 1 | Screening | -5 | 08DEC04:13:00:00 | 08DEC04:09:00:00 | 4.00 | NO |
| | | | Baseline | -5 | 08DEC04:13:00:00 | 08DEC04:09:00:00 | 4.00 | NO |
| | | 104 | Week 4 | 28 | 03NOV04:13:00:00 | 03NOV04:09:00:00 | 4.00 | NO |
| | | 106 | Week 8 | 126 | 03NOV04:13:00:00 | 03NOV04:09:00:00 | 4.00 | NO |
| | | 107 | Week 16 | 175 | 06DEC04:16:00:00 | 06DEC04:12:00:00 | 4.50 | NO |
| | | 223 | Week 24 | 175 | 14MAR05:15:00:00 | 11JAN05:12:00:00 | 3.00 | NO |
| | | | Final visit | 175 | 02MAY05:12:00:00 | 01MAY05:20:00:00 | 16.00 | YES |
| | | 108 | Week 24 | 170 | 02MAY05:12:00:00 | 01MAY05:20:00:00 | 16.00 | YES |
| | | | | | 27APR05:08:30:00 | | 16.00 | YES |

CONFIDENTIAL
AZSER12797956

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 0 | | -25 | 04NOV04:13:00:00 | 03NOV04:20:00:00 | 17.00 | YES |
| | | 223 | | -13 | 16NOV04:13:00:00 | 16NOV04:09:00:00 | 4.00 | NO |
| | | | Week 12 | 88 | 25FEB05:14:00:00 | 24FEB05:20:00:00 | 18.00 | YES |
| | | | Final visit | 88 | 25FEB05:14:00:00 | 24FEB05:20:00:00 | 18.00 | YES |
| | | | | 88 | 25FEB05:14:00:00 | 24FEB05:20:00:00 | 18.00 | YES |
| E0108015 | MISSING | 1 | | 1 | 23NOV04:13:00:00 | 23NOV04:02:30:00 | 10.50 | YES |
| E0108016 | OL QTP | 1 | Screening | -7 | 19NOV04:11:50:00 | 19NOV04:09:30:00 | 2.33 | NO |
| | | | Baseline | -7 | 19NOV04:11:50:00 | 19NOV04:09:30:00 | 2.33 | NO |
| | | 104 | Week 4 | 39 | 04JAN05:12:00:00 | 04JAN05:08:30:00 | 3.50 | NO |
| | | 105 | Week 8 | 62 | 27JAN05:12:00:00 | | | |
| | | 106 | Week 12 | 102 | 08MAR05:16:00:00 | 08MAR05:13:00:00 | 3.00 | NO |
| | | | Week 16 | 102 | 08MAR05:16:00:00 | 08MAR05:13:00:00 | 3.00 | NO |
| | | 107 | Week 20 | 137 | 12APR05:11:30:00 | | | |
| | | | Week 24 | 137 | 12APR05:11:30:00 | | | |
| | | | Final visit | 137 | 12APR05:11:30:00 | | | |
| | | 108 | Week 24 | 160 | 05MAY05:14:00:00 | | | |
| | | 223 | Week 24 | 192 | 06JUN05:14:00:00 | 06JUN05:12:00:00 | 2.00 | NO |
| | | | Week 28 | 192 | 06JUN05:14:00:00 | 06JUN05:12:00:00 | 2.00 | NO |
| | | | Final visit | 192 | 06JUN05:14:00:00 | 06JUN05:12:00:00 | 2.00 | NO |
| E0108017 | OL QTP | 1 | Screening | -7 | 06DEC04:11:30:00 | 05DEC04:07:30:00 | 28.00 | YES |
| | | | Baseline | -7 | 06DEC04:11:30:00 | 05DEC04:07:30:00 | 28.00 | YES |
| | | 223 | | -7 | 06DEC04:11:30:00 | 05DEC04:07:30:00 | 28.00 | YES |
| | | | Week 4 | 36 | 18JAN05:15:00:00 | 18JAN05:11:00:00 | 4.00 | NO |
| | | | Week 12 | 36 | 18JAN05:15:00:00 | 18JAN05:11:00:00 | 4.00 | NO |
| | | | Final visit | 36 | 18JAN05:15:00:00 | 18JAN05:11:00:00 | 4.00 | NO |
| E0108018 | PLA / VAL | 1 | Screening | -7 | 07JAN05:14:24:00 | 07JAN05:11:30:00 | 2.90 | NO |
| | | | Baseline | -7 | 07JAN05:14:24:00 | 07JAN05:11:30:00 | 2.90 | NO |
| | | 104 | Week 4 | 38 | 21FEB05:13:50:00 | 21FEB05:11:30:00 | 2.67 | NO |
| | | 105 | Week 8 | 66 | 21MAR05:16:00:00 | 21MAR05:12:00:00 | 4.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797957

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 108 | Week 20 | 139 | 02JUN05:14:00:00 | | | |
| | | 110 | Week 28 | 207 | 09AUG05:15:30:00 | 23AUG05:23:00:00 | 9.00 | YES |
| | | 201 | Final visit | 1 | 24AUG05:08:00:00 | 23AUG05:23:00:00 | 9.00 | YES |
| | | | At randomizat ion | 1 | 24AUG05:08:00:00 | 23AUG05:23:00:00 | 9.00 | YES |
| | | 206 | Baseline | 30 | 22SEP05:15:00:00 | | | |
| | | 206 | Week 4 | 57 | 19OCT05:13:00:00 | | | |
| | | 208 | Week 8 | 111 | 12DEC05:14:00:00 | | | |
| | | 208 | Week 16 | 174 | 13FEB06:14:00:00 | | | |
| | | 210 | Week 24 | 202 | 13MAR06:14:00:00 | 13MAR06:09:00:00 | 5.00 | NO |
| | | 211 | Week 28 | 265 | 15MAY06:14:00:00 | | | |
| | | 213 | Week 36 | 303 | 22JUN06:16:00:00 | 21JUN06:05:00:00 | 35.00 | YES |
| | | 214 | Week 40 | 303 | 22JUN06:16:00:00 | 21JUN06:05:00:00 | 35.00 | YES |
| | | | Week 44 | 303 | 22JUN06:14:00:00 | 21JUN06:05:00:00 | 35.00 | YES |
| | | | Final visit | | | | | |
| | | 102 | Week 2 | 11 | 25JAN05:14:00:00 | | | |
| | | 109 | Week 24 | 174 | 01JUL05:16:00:00 | 07JUL05:16:00:00 | 4.17 | NO |
| | | 201 | Final visit | 1 | 24AUG05:08:00:00 | 23AUG05:23:00:00 | 9.00 | YES |
| | | | At randomizat ion | 1 | 24AUG05:08:00:00 | | | |
| | | 207 | Baseline | 84 | 15NOV05:15:00:00 | 14NOV05:20:00:00 | 19.00 | YES |
| | | | Week 12 | 84 | 15NOV05:15:00:00 | 14NOV05:20:00:00 | 19.00 | YES |
| | | 212 | Week 32 | 231 | 11APR06:09:00:00 | | | |
| | | 215 | Week 48 | 324 | 13JUL06:14:04:00 | | | |
| | | | Final visit | 324 | 13JUL06:14:04:00 | | | |
| E0108019 | QTP / VAL | 1 | Screening | -7 | 11JAN05:12:15:00 | 11JAN05:06:30:00 | 5.75 | NO |
| | | | Baseline | -7 | 11JAN05:12:15:00 | 11JAN05:06:30:00 | 5.75 | NO |
| | | 102 | Baseline | -7 | 26JAN05:12:00:00 | 11JAN05:06:30:00 | 5.75 | NO |
| | | 104 | Week 1 | 28 | 15FEB05:12:00:00 | 15FEB05:09:00:00 | 3.00 | NO |
| | | 105 | Week 4 | 98 | 15MAR05:13:00:00 | | | |
| | | 106 | Week 12 | 91 | 19APR05:15:00:00 | 18APR05:15:00:00 | 24.00 | YES |
| | | 107 | Week 16 | 118 | 16MAY05:15:00:00 | | | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797958

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 108 | Week 20 | 140 | 07JUN05:11:30:00 | 11JUL05:08:00:00 | 6.50 | NO |
| | | 109 | Week 24 | 174 | 11JUL05:14:30:00 | 11JUL05:08:00:00 | 6.50 | NO |
| | | | Final visit | 174 | 11JUL05:14:30:00 | | | |
| | | 110 | Baseline | 174 | 11JUL05:14:30:00 | 11JUL05:08:00:00 | 6.50 | NO |
| | | | Week 24 | 196 | 02AUG05:12:00:00 | | | |
| | | | Final visit | 196 | 02AUG05:12:00:00 | | | |
| | | 201 | Baseline | 196 | 02AUG05:12:00:00 | 23AUG05:07:00:00 | 5.00 | NO |
| | | | Final visit | 1 | 23AUG05:12:00:00 | | | |
| | | | randomizat ion | 1 | 23AUG05:12:00:00 | 23AUG05:07:00:00 | 5.00 | NO |
| | | 204 | Baseline | 1 | 23AUG05:12:00:00 | 23AUG05:07:00:00 | 5.00 | NO |
| | | 206 | Week 4 | 31 | 22SEP05:15:30:00 | | | |
| | | 206 | Week 8 | 58 | 19OCT05:13:00:00 | | | |
| | | 223 | Week 12 | 91 | 21NOV05:09:00:00 | 20NOV05:19:00:00 | 14.00 | YES |
| | | | Final visit | 91 | 21NOV05:09:00:00 | 20NOV05:19:00:00 | 14.00 | YES |
| E0108020 | OL QTP | 1 | Screening | -6 | 25JAN05:09:36:00 | 25JAN05:09:00:00 | 0.60 | NO |
| | | | Screening | -6 | 25JAN05:09:36:00 | 25JAN05:09:00:00 | 0.60 | NO |
| | | | Baseline | 22 | 22FEB05:11:30:00 | 25JAN05:09:00:00 | 0.60 | NO |
| | | 104 | Week 8 | 59 | 31MAR05:11:30:00 | 31MAR05:09:00:00 | 2.50 | NO |
| | | 105 | Week 12 | 92 | 03MAY05:15:00:00 | 03MAY05:12:00:00 | 3.00 | NO |
| | | 106 | Week 16 | 122 | 02JUN05:13:00:00 | | | |
| | | 107 | Week 20 | 140 | 20JUN05:13:00:00 | | | |
| | | 108 | Week 24 | 162 | 12JUL05:13:30:00 | 11JUL05:12:00:00 | 25.50 | YES |
| | | 109 | Final visit | 162 | 12JUL05:13:30:00 | 11JUL05:12:00:00 | 25.50 | YES |
| | | 223 | Week 24 | 176 | 26JUL05:16:30:00 | 26JUL05:14:30:00 | 2.00 | NO |
| | | | Final visit | 176 | 26JUL05:16:30:00 | 26JUL05:14:30:00 | 2.00 | NO |
| | | | | 176 | 26JUL05:16:30:00 | 26JUL05:14:30:00 | 2.00 | NO |
| E0108021 | OL QTP | 1 | Screening | -3 | 07MAR05:13:15:00 | 06MAR05:18:15:00 | 19.00 | YES |
| | | | Screening | -3 | 07MAR05:13:15:00 | 06MAR05:18:15:00 | 19.00 | YES |
| | | 104 | Baseline | 39 | 18APR05:11:00:00 | 18APR05:09:00:00 | 2.00 | NO |
| | | 107 | Week 12 | 116 | 04JUL05:11:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797959

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 107 | Week 16 | 116 | 04JUL05:11:00:00 | | | |
| | | 108 | Week 20 | 151 | 08AUG05:10:00:00 | | | |
| | | 109 | Week 24 | 167 | 24AUG05:08:00:00 | 23AUG05:23:00:00 | 9.00 | YES |
| | | | Week 24 | 167 | 24AUG05:08:00:00 | 23AUG05:23:00:00 | 9.00 | YES |
| | | 110 | Week 28 | 200 | 26SEP05:12:00:00 | | | |
| | | 223 | Week 32 | 221 | 17OCT05:10:40:00 | 16OCT05:22:00:00 | 12.67 | YES |
| | | | Week 32 | 221 | 17OCT05:10:40:00 | 16OCT05:22:00:00 | 12.67 | YES |
| | | | Final visit | 221 | 17OCT05:10:40:00 | 16OCT05:22:00:00 | 12.67 | YES |
| | | | Final visit | 221 | 17OCT05:10:40:00 | 16OCT05:22:00:00 | 12.67 | YES |
| E0108022 | OL QTP | 1 | Screening | -7 | 10MAR05:08:15:00 | 10MAR05:06:00:00 | 2.25 | NO |
| | | | Baseline | -7 | 10MAR05:08:15:00 | 10MAR05:06:00:00 | 2.25 | NO |
| | | | Baseline | -7 | 10MAR05:08:15:00 | 10MAR05:06:00:00 | 2.25 | NO |
| | | 104 | Week 4 | 27 | 13APR05:09:00:00 | 12APR05:22:24:00 | 10.60 | YES |
| | | | Week 12 | 77 | 02JUN05:09:00:00 | 01JUN05:20:00:00 | 13.00 | YES |
| | | | Week 12 | 77 | 02JUN05:09:00:00 | 01JUN05:20:00:00 | 13.00 | YES |
| | | 223 | Final visit | 77 | 02JUN05:09:00:00 | 01JUN05:20:00:00 | 13.00 | YES |
| E0108023 | OL QTP | 1 | Screening | -7 | 19APR05:10:30:00 | 19APR05:09:30:00 | 1.00 | NO |
| | | | Baseline | -7 | 19APR05:10:30:00 | 19APR05:09:30:00 | 1.00 | NO |
| | | 104 | Week 4 | 37 | 02JUN05:09:00:00 | 02JUN05:07:00:00 | 2.00 | NO |
| | | | Final visit | 37 | 02JUN05:09:00:00 | 02JUN05:07:00:00 | 2.00 | NO |
| E0108024 | OL QTP | 0 | Screening | -14 | 27JUN05:11:00:00 | 26JUN05:21:00:00 | 14.00 | YES |
| | | 1 | Baseline | -7 | 04JUL05:12:00:00 | 03JUL05:18:30:00 | 17.50 | YES |
| | | | Baseline | -7 | 04JUL05:12:00:00 | 03JUL05:18:30:00 | 17.50 | YES |
| | | 104 | Week 4 | 22 | 02AUG05:11:00:00 | | | |
| | | | Week 4 | 22 | 02AUG05:11:00:00 | | | |
| | | | Week 8 | 59 | 08SEP05:14:00:00 | 08SEP05:09:00:00 | 5.00 | NO |
| | | | Week 8 | 59 | 08SEP05:14:00:00 | 08SEP05:09:00:00 | 5.00 | NO |
| | | 223 | Final visit | 59 | 08SEP05:14:00:00 | 08SEP05:09:00:00 | 5.00 | NO |
| | | | Final visit | 59 | 08SEP05:14:00:00 | 08SEP05:09:00:00 | 5.00 | NO |
| E0109001 | QTP / LI | 1 | | -6 | 03SEP04:12:00:00 | 03SEP04:08:00:00 | 4.00 | NO |

CONFIDENTIAL
AZSER12797960

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 1 | Screening | -6 | 03SEP04:12:00:00 | 03SEP04:08:00:00 | 4.00 | NO |
| | | | Baseline | -6 | 03SEP04:12:00:00 | 03SEP04:08:00:00 | 4.00 | NO |
| | | 102 | Week 1 | 6 | 15SEP04:09:25:00 | | | |
| | | 104 | Week 4 | 27 | 06OCT04:13:35:00 | 06OCT04:11:00:00 | 2.58 | NO |
| | | | Final visit | 27 | 06OCT04:13:35:00 | 06OCT04:11:00:00 | 2.58 | NO |
| | | 105 | Baseline | 27 | 06OCT04:13:35:00 | 06OCT04:11:00:00 | 2.58 | NO |
| | | | Week 8 | 56 | 04NOV04:11:50:00 | 04NOV04:09:00:00 | 2.83 | NO |
| | | 201 | Final visit | 51 | 02DEC04:11:15:00 | 01DEC04:19:00:00 | 16.25 | YES |
| | | | At randomization | 1 | 02DEC04:11:15:00 | 01DEC04:19:00:00 | 16.25 | YES |
| | | 204 | Baseline | 1 | 02DEC04:11:15:00 | 01DEC04:19:00:00 | 16.25 | YES |
| | | 206 | Week 4 | 29 | 30DEC04:11:50:00 | | | |
| | | 208 | Week 8 | 55 | 25JAN05:11:05:00 | | | |
| | | 209 | Week 16 | 118 | 29MAR05:08:20:00 | | | |
| | | 210 | Week 20 | 146 | 26APR05:08:25:00 | | | |
| | | 211 | Week 24 | 169 | 19MAY05:10:10:00 | 14JUN05:20:00:00 | 13.58 | YES |
| | | 212 | Week 28 | 196 | 15JUN05:09:35:00 | | | |
| | | 213 | Week 32 | 223 | 12JUL05:10:25:00 | | | |
| | | 214 | Week 36 | 251 | 09AUG05:10:35:00 | 08SEP05:20:00:00 | 11.83 | YES |
| | | 214 | Week 40 | 282 | 09SEP05:07:50:00 | | | |
| | | 217 | Week 44 | 307 | 04OCT05:09:46:00 | | | |
| | | 217 | Week 48 | 336 | 02NOV05:11:00:00 | 30NOV05:21:00:00 | 13.00 | YES |
| | | 218 | Week 52 | 365 | 01DEC05:10:00:00 | | | |
| | | 219 | Week 56 | 425 | 30JAN06:09:50:00 | 20MAR06:19:00:00 | 14.92 | YES |
| | | 220 | Week 60 | 455 | 21MAR06:09:55:00 | | | |
| | | 221 | Week 76 | 513 | 18MAY06:11:25:00 | | | |
| | | 221 | Week 84 | 593 | 17JUL06:09:50:00 | 16JUL06:20:00:00 | 13.83 | YES |
| | | | Final visit | 593 | 17JUL06:09:50:00 | 16JUL06:20:00:00 | 13.83 | YES |
| | | 223 | Week 84 | 628 | 21AUG06:09:15:00 | 20AUG06:20:00:00 | 13.25 | YES |
| | | | Week 92 | 628 | 21AUG06:09:15:00 | 20AUG06:20:00:00 | 13.25 | YES |
| | | | Final visit | 628 | 21AUG06:09:15:00 | 20AUG06:20:00:00 | 13.25 | YES |
| | | 207 | Week 12 | 86 | 25FEB05:09:20:00 | 24FEB05:19:00:00 | 14.33 | YES |
| | | | Final visit | 86 | 25FEB05:09:20:00 | 24FEB05:19:00:00 | 14.33 | YES |
| | | 209 | Week 28 | 146 | 26APR05:08:25:00 | | | |
| | | 213 | Week 20 | 251 | 09AUG05:10:35:00 | | | |
| | | 215 | Week 40 | 307 | 04OCT05:09:45:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797961

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0109002 | MISSING | 1.01 | | | 24FEB05:09:40:00 | 23FEB05:18:00:00 | 15.67 | YES |
| E0109003 | OL QTP | 1 | Screening | -7 | 20APR05:09:21:00 | 19APR05:21:00:00 | 12.35 | YES |
| | | | | -7 | 20APR05:09:21:00 | 19APR05:21:00:00 | 12.35 | YES |
| | | | | -7 | 20APR05:09:21:00 | 19APR05:21:00:00 | 12.35 | YES |
| | | 223 | Baseline | 8 | 05MAY05:09:50:00 | 04MAY05:18:00:00 | 15.83 | YES |
| | | | Week 1 | 8 | 05MAY05:09:50:00 | 04MAY05:18:00:00 | 15.83 | YES |
| | | | Week 4 | 8 | 05MAY05:09:50:00 | 04MAY05:18:00:00 | 15.83 | YES |
| | | | Week 12 | 8 | 05MAY05:09:50:00 | 04MAY05:18:00:00 | 15.83 | YES |
| | | | Final visit | 8 | 05MAY05:09:50:00 | 04MAY05:18:00:00 | 15.83 | YES |
| E0110001 | QTP / LI | 105 | Week 8 | -8 | 08JUN04:13:00:00 | 08JUN04:12:00:00 | 1.00 | NO |
| | | 106 | Week 12 | 49 | 04AUG04:11:30:00 | 04AUG04:09:00:00 | 2.50 | NO |
| | | 201 | Final visit | 77 | 01SEP04:12:00:00 | 31AUG04:19:00:00 | 17.00 | YES |
| | | 1 | At randomization | 1 | 07SEP04:13:55:00 | 07SEP04:09:30:00 | 4.42 | NO |
| | | 204 | Baseline | 1 | 07SEP04:13:55:00 | 07SEP04:09:30:00 | 4.42 | NO |
| | | 207 | Week 4 | 29 | 05OCT04:12:00:00 | | | |
| | | 208 | Week 12 | 92 | 07DEC04:10:43:00 | 06DEC04:19:00:00 | 15.72 | YES |
| | | 209 | Week 16 | 120 | 02JAN05:11:50:00 | | | |
| | | 210 | Week 20 | 149 | 02FEB05:11:30:00 | | | |
| | | 211 | Final visit | 149 | 02FEB05:14:30:00 | | | |
| | | 212 | Week 24 | 179 | 04MAR05:10:00:00 | | | |
| | | 213 | Week 28 | 207 | 01APR05:09:30:00 | 01APR05:08:15:00 | 1.25 | NO |
| | | 214 | Final visit | 207 | 01APR05:09:30:00 | 01APR05:08:15:00 | 1.25 | NO |
| | | 215 | Week 32 | 233 | 27APR05:11:30:00 | | | |
| | | 216 | Week 36 | 261 | 25MAY05:09:20:00 | | | |
| | | 217 | Week 40 | 288 | 21JUN05:10:00:00 | 20JUN05:19:00:00 | 15.00 | YES |
| | | 218 | Week 44 | 315 | 18JUL05:10:15:00 | | | |
| | | 219 | Week 48 | 339 | 14AUG05:13:33:00 | | | |
| | | 220 | Week 52 | 366 | 07SEP05:10:20:00 | 06SEP05:19:00:00 | 15.33 | YES |
| | | | Final visit | 366 | 07SEP05:10:20:00 | 06SEP05:19:00:00 | 15.33 | YES |
| | | | Week 60 | 435 | 15NOV05:10:20:00 | | | |
| | | | Week 68 | 485 | 04JAN06:16:00:00 | 03JAN06:20:00:00 | 13.50 | YES |
| | | | Week 76 | 547 | 07MAR06:10:00:00 | | | |

CONFIDENTIAL
AZSER12797962

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 222 | Week 92 | 667 | 05JUL06:10:00:00 | 13JUL06:10:00:00 | 0.50 | NO |
|  |  | 223 | Week 92 | 675 | 13JUL06:10:30:00 | 13JUL06:10:00:00 | 0.50 | NO |
|  |  |  | Week 104 | 675 | 13JUL06:10:30:00 | 13JUL06:10:00:00 | 0.50 | NO |
|  |  |  | Final visit | 675 | 13JUL06:10:30:00 | 13JUL06:10:00:00 | 0.50 | NO |
|  |  | 104 | Week 4 | 28 | 14JUL04:11:10:00 | 14JUL04:09:00:00 | 2.17 | NO |
|  |  |  | Final visit | 28 | 14JUL04:11:10:00 | 14JUL04:09:00:00 | 2.17 | NO |
|  |  | 221 | Baseline | 28 | 14JUL04:11:10:00 | 14JUL04:09:00:00 | 2.17 | NO |
|  |  |  | Week 84 | 599 | 28APR06:09:30:00 | 27APR06:20:00:00 | 13.50 | YES |
| E0110002 | QTP / LI | 0 |  | -15 | 14JUN04:11:20:00 |  |  |  |
|  |  |  | At randomization | -8 | 21JUN04:11:50:00 | 20JUN04:21:00:00 | 14.83 | YES |
|  |  | 103 | Week 2 | 21 | 20JUL04:11:15:00 |  |  |  |
|  |  | 105 | Week 4 | 31 | 30JUL04:11:19:00 | 29JUL04:21:30:00 | 12.75 | YES |
|  |  | 107 | Week 8 | 59 | 27AUG04:11:19:00 | 26AUG04:21:00:00 | 14.32 | YES |
|  |  | 201 | Week 16 | 114 | 21OCT04:13:10:00 | 26NOV04:08:30:00 | 2.25 | NO |
|  |  |  | Final visit | 1 | 26NOV04:10:45:00 | 26NOV04:08:30:00 | 2.25 | NO |
|  |  |  | At randomization | 1 | 26NOV04:10:45:00 | 26NOV04:08:30:00 | 2.25 | NO |
|  |  | 205 | Week 24 | 64 | 28JAN05:10:45:00 |  |  |  |
|  |  | 209 | Week 28 | 173 | 17MAY05:10:20:00 |  |  |  |
|  |  | 210 | Week 40 | 203 | 16JUN05:13:40:00 |  |  |  |
|  |  | 213 | Week 28 | 281 | 09SEP05:13:30:00 |  |  |  |
|  |  | 214 | Week 40 | 321 | 12OCT05:10:00:00 | 11OCT05:22:00:00 | 12.00 | YES |
|  |  | 217 | Week 52 | 321 | 12OCT05:10:00:00 | 11OCT05:22:00:00 | 12.67 | YES |
|  |  | 218 | Week 68 | 410 | 09JAN06:09:40:00 | 08JAN06:21:00:00 | 12.67 | YES |
|  |  | 219 | Week 76 | 466 | 06MAR06:10:00:00 | 08JAN06:21:00:00 | 12.67 | YES |
|  |  |  | Final visit | 523 | 02MAY06:09:30:00 | 01MAY06:02:00:00 | 31.50 | YES |
|  |  | 220 | Week 84 | 523 | 02MAY06:09:30:00 | 01MAY06:02:00:00 | 31.50 | YES |
|  |  | 207 | Week 12 | 593 | 11JUL06:10:00:00 | 01MAY06:02:00:00 | 31.50 | YES |
|  |  |  | Week 16 | 125 | 30MAR05:10:40:00 |  |  |  |
|  |  | 212 | Week 40 | 165 | 16AUG05:13:10:00 |  |  |  |
|  |  |  | Week 40 | 264 | 16AUG05:13:30:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797963

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 223 | Week 92 | 659 | 15SEP06:09:30:00 | 14SEP06:23:00:00 | 10.50 | YES |
| | | | Week 104 | 659 | 15SEP06:09:30:00 | 14SEP06:23:00:00 | 10.50 | YES |
| | | | Final visit | 659 | 15SEP06:09:30:00 | 14SEP06:23:00:00 | 10.50 | YES |
| E0110003 | MISSING | | | | | | | |
| E0110004 | OL QTP | 1 | Screening | -7 | 09JUL04:10:15:00 | 09JUL04:09:30:00 | 0.75 | NO |
| | | | Baseline | -7 | 16AUG04:09:50:00 | 15AUG04:19:00:00 | 14.83 | YES |
| | | | Week 2 | 17 | 16AUG04:09:50:00 | 15AUG04:19:00:00 | 14.83 | YES |
| | | 103 | Week 4 | 22 | 0SEP04:10:30:00 | 14SEP04:08:00:00 | 2.50 | NO |
| | | 105 | Week 8 | 50 | 12OCT04:11:00:00 | 12OCT04:08:00:00 | 3.00 | NO |
| | | 105 | Week 12 | 74 | 05NOV04:10:00:00 | 05NOV04:08:00:00 | 2.00 | NO |
| | | 107 | Week 12 | 98 | 29NOV04:10:20:00 | | | |
| | | 108 | Final visit | 98 | 29NOV04:10:20:00 | | | |
| | | 109 | Week 20 | 140 | 10JAN05:10:50:00 | 07FEB05:20:00:00 | 14.33 | YES |
| | | | Week 24 | 169 | 08FEB05:10:20:00 | 07FEB05:20:00:00 | 14.33 | YES |
| | | | Final visit | 169 | 08FEB05:10:20:00 | | | |
| E0110005 | OL QTP | 1 | Screening | -7 | 20AUG04:11:10:00 | 19AUG04:20:00:00 | 15.17 | YES |
| | | | Baseline | -7 | 20AUG04:11:10:00 | 19AUG04:20:00:00 | 15.17 | YES |
| | | | Week 1 | 7 | 20AUG04:11:10:00 | 19AUG04:20:00:00 | 15.17 | YES |
| | | 102 | Week 4 | 32 | 28SEP04:12:30:00 | 28SEP04:11:00:00 | 1.30 | NO |
| | | 105 | Week 8 | 60 | 26OCT04:13:30:00 | 25OCT04:23:00:00 | 14.50 | YES |
| | | | Week 12 | 60 | 26OCT04:13:30:00 | 25OCT04:23:00:00 | 14.50 | YES |
| | | 106 | Final visit | 88 | 23NOV04:13:50:00 | 22NOV04:23:00:00 | 14.83 | YES |
| | | | | 88 | 23NOV04:13:50:00 | 22NOV04:23:00:00 | 14.83 | YES |
| E0110006 | OL QTP | 1 | Week 1 | -8 | 24AUG04:10:20:00 | 24AUG04:08:00:00 | 2.33 | NO |
| | | 102 | Week 2 | 6 | 07SEP04:10:55:00 | | | |
| | | 104 | Week 4 | 19 | 20SEP04:10:20:00 | 20SEP04:08:30:00 | 1.83 | NO |
| | | 105 | Week 8 | 47 | 18OCT04:11:00:00 | 20SEP04:08:30:00 | 1.83 | NO |
| | | 106 | Week 12 | 78 | 18NOV04:07:00:00 | 18NOV04:07:30:00 | 1.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797964

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110006 | OL QTP | 106 | Final visit | 78 | 18NOV04:09:00:00 | 18NOV04:07:30:00 | 1.50 | NO |
| | | 107 | Week 16 | 104 | 14DEC04:10:15:00 | 07FEB05:20:00:00 | 14.75 | YES |
| | | 109 | Week 16 | 160 | 09FEB05:10:30:00 | | | YES |
| | | 119 | Week 16 | 119 | 29DEC05:10:30:00 | | | YES |
| | | 223 | Week 24 | 211 | 31MAR05:10:20:00 | 30MAR05:20:00:00 | 14.33 | YES |
| | | | Week 32 | 211 | 31MAR05:10:20:00 | 30MAR05:20:00:00 | 14.33 | YES |
| | | | Final visit | 211 | 31MAR05:10:20:00 | 30MAR05:20:00:00 | 14.33 | YES |
| E0110007 | QTP / LI | 1 | Screening | -7 | 04FEB05:11:30:00 | 04FEB05:09:15:00 | 2.25 | NO |
| | | | Baseline | -7 | 04FEB05:11:30:00 | 04FEB05:09:15:00 | 2.25 | NO |
| | | 103 | Week 2 | 14 | 25FEB05:10:30:00 | | | NO |
| | | 104 | Week 4 | 24 | 07MAR05:11:30:00 | 06MAR05:19:00:00 | 16.00 | YES |
| | | 106 | Week 12 | 83 | 05MAY05:11:20:00 | 04MAY05:21:00:00 | 14.33 | YES |
| | | | Final visit | 83 | 05MAY05:11:20:00 | 04MAY05:21:00:00 | 14.33 | YES |
| | | 107 | Baseline | 115 | 05MAY05:11:20:00 | 04MAY05:21:00:00 | 14.33 | YES |
| | | | Week 12 | 115 | 06JUN05:11:30:00 | | | YES |
| | | | Final visit | 115 | 06JUN05:11:30:00 | | | YES |
| | | 201 | Baseline | 115 | 06JUN05:11:30:00 | 12JUN05:23:30:00 | 11.00 | YES |
| | | | Week 4 | 4 | 13JUN05:10:30:00 | 12JUN05:23:30:00 | 11.00 | YES |
| | | | Week 12 | 4 | 13JUN05:10:30:00 | 12JUN05:23:30:00 | 11.00 | YES |
| | | | Final visit | 4 | 13JUN05:10:30:00 | | | |
| | | 203 | Week 4 | 21 | 30JUN05:09:15:00 | | | |
| | | | Week 12 | 21 | 30JUN05:09:15:00 | | | |
| | | | Final visit | 21 | 30JUN05:09:15:00 | | | |
| | | 204 | Week 4 | 42 | 21JUL05:11:00:00 | | | |
| | | 205 | Week 8 | 60 | 12APR05:13:00:00 | 12APR05:09:00:00 | 4.00 | NO |
| | | 206 | Week 12 | 83 | 13AUG05:10:00:00 | | | |
| | | 223 | Week 12 | 110 | 27SEP05:10:30:00 | 26SEP05:18:00:00 | 16.50 | YES |
| | | | Week 16 | 110 | 27SEP05:18:00:00 | 26SEP05:18:00:00 | 16.50 | YES |
| | | | Final visit | 110 | 27SEP05:10:30:00 | 26SEP05:18:00:00 | 16.50 | YES |
| E0110008 | PLA / LI | 1 | | -7 | 10FEB05:10:45:00 | 10FEB05:09:45:00 | 1.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797965

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 1 | Screening | -7 | 10FEB05:10:45:00 | 10FEB05:09:45:00 | 1.00 | NO |
| | | | Baseline | -7 | 10FEB05:10:45:00 | 10FEB05:09:45:00 | 1.00 | NO |
| | | 102 | Week 2 | 14 | 24FEB05:11:30:00 | | | |
| | | 103 | Week 4 | 28 | 24MAR05:11:30:00 | | | |
| | | 104 | Week 8 | 56 | 17MAR05:11:20:00 | 17MAR05:09:30:00 | 1.83 | NO |
| | | 105 | Week 12 | 84 | 14APR05:10:20:00 | 14APR05:09:45:00 | 0.58 | NO |
| | | 106 | Week 16 | 112 | 12MAY05:11:00:00 | 11MAY05:19:00:00 | 16.00 | YES |
| | | 107 | Final visit | 1 | 09JUN05:10:30:00 | | | |
| | | 201 | At randomization | 1 | 13JUN05:10:30:00 | 12JUN05:21:00:00 | 13.50 | YES |
| | | 1 | Baseline | 1 | 13JUN05:10:30:00 | 12JUN05:21:00:00 | 13.50 | YES |
| E0110009 | MISSING | 1 | Baseline | 1 | 22FEB05:10:20:00 | 21FEB05:22:10:00 | 12.17 | YES |
| E0110010 | QTP / VAL | 1 | Week 2 | -13 | 25MAR05:09:00:00 | 24MAR05:22:40:00 | 10.33 | YES |
| | | 104 | Week 4 | 21 | 25APR05:09:30:00 | 24APR05:22:00:00 | 11.50 | YES |
| | | 105 | Week 8 | 21 | 25APR05:09:30:00 | 24APR05:21:50:00 | 11.67 | YES |
| | | 106 | Week 12 | 42 | 20MAY05:09:30:00 | 20MAY05:08:00:00 | 1.50 | NO |
| | | 201 | Final visit | 46 | 17JUN05:09:00:00 | 16JUN05:18:30:00 | 14.50 | YES |
| | | | At randomization | 74 | 22JUL05:10:00:00 | 21JUL05:19:30:00 | 14.50 | YES |
| | | 206 | Baseline | 1 | 22JUL05:10:00:00 | 21JUL05:19:30:00 | 14.50 | YES |
| | | 206 | Week 4 | 22 | 12AUG05:10:00:00 | | | |
| | | 207 | Week 8 | 50 | 09SEP05:09:40:00 | | | |
| | | 208 | Week 12 | 78 | 07OCT05:09:30:00 | 06OCT05:18:30:00 | 15.00 | YES |
| | | 209 | Week 16 | 106 | 04NOV05:09:15:00 | | | |
| | | 210 | Week 20 | 134 | 02DEC05:09:00:00 | | | |
| | | 211 | Week 24 | 161 | 29DEC05:10:00:00 | | | |
| | | | Week 28 | 190 | 27JAN06:09:00:00 | 26JAN06:23:30:00 | 9.50 | YES |
| | | | Final visit | 190 | 27JAN06:09:00:00 | 26JAN06:23:30:00 | 9.50 | YES |
| | | 212 | Week 32 | 221 | 27FEB06:10:00:00 | | | |
| | | 213 | Week 36 | 249 | 27MAR06:09:00:00 | | | |
| | | 214 | Week 40 | 274 | 21APR06:09:30:00 | 21APR06:21:30:00 | -12.50 | NO |
| | | 216 | Week 48 | 330 | 16JUN06:09:00:00 | | | |
| | | 217 | Week 52 | 358 | 14JUL06:09:30:00 | 13JUL06:21:30:00 | 12.00 | YES |

CONFIDENTIAL
AZSER12797966

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 217 | Final visit | 358 | 14JUL06:09:30:00 | 13JUL06:21:30:00 | 12.00 | YES |
| | | 223 | Week 52 | 400 | 25AUG06:10:30:00 | 24AUG06:20:00:00 | 14.50 | YES |
| | | | Week 60 | 400 | 25AUG06:10:30:00 | 24AUG06:20:00:00 | 14.50 | YES |
| | | | Week | 400 | 25AUG06:10:30:00 | 24AUG06:20:00:00 | 14.50 | YES |
| | | | Final visit | 400 | 25AUG06:10:30:00 | 24AUG06:20:00:00 | 14.50 | YES |
| | | 1.01 | Screening | -6 | 29MAR05:11:10:00 | | | |
| | | | Baseline | -6 | 29MAR05:11:10:00 | | | |
| E0110011 | PLA / LI | 1 | Screening | -6 | 12APR05:09:50:00 | 11APR05:19:00:00 | 14.83 | YES |
| | | | Baseline | -6 | 12APR05:09:50:00 | 11APR05:19:00:00 | 14.83 | YES |
| | | 103 | Week 2 | 14 | 02MAY05:11:20:00 | 09MAY05:09:00:00 | 1.00 | NO |
| | | 104 | Week 4 | 21 | 09MAY05:10:00:00 | 09MAY05:10:00:00 | 1.00 | NO |
| | | 105 | Week 8 | 49 | 06JUN05:10:00:00 | 05JUN05:19:00:00 | 15.00 | YES |
| | | 106 | Week 12 | 77 | 04JUL05:10:00:00 | 04JUL05:08:00:00 | 2.00 | NO |
| | | 201 | At randomization | 1 | 08AUG05:12:05:00 | 07AUG05:18:00:00 | 18.08 | YES |
| | | 203 | Baseline | 1 | 08AUG05:12:05:00 | 07AUG05:18:00:00 | 18.08 | YES |
| | | 204 | Week 4 | 15 | 22AUG05:11:00:00 | 06SEP05:09:50:00 | | |
| | | 223 | Week 4 | 30 | 06SEP05:11:00:00 | | | |
| | | | Week 8 | 53 | 29SEP05:10:00:00 | | | |
| | | | Week 12 | 53 | 29SEP05:10:00:00 | | | |
| | | 105 | Final visit | 53 | 29SEP05:10:00:00 | | | |
| | | 106 | Week 8 | 65 | 22JUN05:09:45:00 | | | |
| | | | Week 12 | 80 | 07JUL05:10:20:00 | | | |
| E0110012 | QTP / LI | 1 | Screening | -7 | 27MAY05:10:00:00 | 26MAY05:19:00:00 | 15.00 | YES |
| | | | Baseline | -7 | 27MAY05:10:00:00 | 26MAY05:19:00:00 | 15.00 | YES |
| | | 102 | Week 1 | 6 | 09JUN05:11:00:00 | 26MAY05:19:00:00 | 15.00 | YES |
| | | | Week 1 | 6 | 09JUN05:11:00:00 | | | |
| | | 104 | Week 4 | 6 | 09JUN05:11:00:00 | | | |
| | | | Week 4 | 27 | 30JUN05:11:00:00 | 30JUN05:09:00:00 | 2.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem1l2.sas   kcpx265     02MAR2007:13:32

CONFIDENTIAL
AZSER12797967

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 106 | Week 12 | 84 | 26AUG05:11:30:00 | 25AUG05:21:00:00 | 14.50 | YES |
| | | | Final visit | 84 | 26AUG05:11:30:00 | 25AUG05:21:00:00 | 14.50 | YES |
| | | 107 | Baseline | 84 | 26AUG05:11:30:00 | 25AUG05:21:00:00 | 14.50 | YES |
| | | 201 | Week 16 | 111 | 22SEP05:11:30:00 | | | |
| | | | Final visit | 1 | 24OCT05:11:10:00 | | | |
| | | | Randomization | 1 | 24OCT05:11:10:00 | 25AUG05:21:00:00 | 14.50 | YES |
| | | 204 | Baseline | 1 | 24OCT05:11:10:00 | | | |
| | | 206 | Week 4 | 30 | 22NOV05:11:40:00 | | | |
| | | 207 | Week 8 | 58 | 20DEC05:11:00:00 | | | |
| | | 209 | Week 12 | 85 | 16JAN06:10:00:00 | 16JAN06:09:00:00 | 1.00 | NO |
| | | 211 | Week 20 | 137 | 09MAR06:11:00:00 | | | |
| | | 212 | Week 28 | 200 | 11MAY06:11:00:00 | 10MAY06:20:30:00 | 14.50 | YES |
| | | 213 | Week 32 | 221 | 01JUN06:11:00:00 | | | |
| | | 214 | Week 36 | 260 | 10JUL06:11:00:00 | | | |
| | | 223 | Week 40 | 291 | 10AUG06:11:00:00 | 09AUG06:22:00:00 | 13.00 | YES |
| | | | Week 40 | 319 | 07SEP06:11:00:00 | 06SEP06:20:00:00 | 15.00 | YES |
| | | | Week 44 | 319 | 07SEP06:11:00:00 | 06SEP06:20:00:00 | 15.00 | YES |
| | | | Final visit | 319 | 07SEP06:11:00:00 | 06SEP06:20:00:00 | 15.00 | YES |
| | | 105 | Week 8 | 62 | 04AUG05:10:15:00 | 04AUG05:08:00:00 | 2.25 | NO |
| | | | Final visit | 62 | 04AUG05:10:15:00 | 04AUG05:08:00:00 | 2.25 | NO |
| | | 107 | Baseline | 62 | 04AUG05:10:15:00 | | | |
| | | 208 | Week 20 | 133 | 14OCT05:10:00:00 | | | |
| | | | Week 16 | 120 | 20FEB06:12:00:00 | 04AUG05:08:00:00 | 2.25 | NO |
| E0110013 | OL QTP | 1 | Week 2 | -8 | 20JUN05:10:30:00 | 27JUL05:20:00:00 | 13.50 | YES |
| | | 103 | Week 4 | 16 | 14JUL05:10:30:00 | 02SEP05:09:00:00 | 1.33 | NO |
| | | 104 | | 30 | 28JUL05:09:30:00 | 02SEP05:10:20:00 | 1.33 | NO |
| | | 223 | Week 8 | 66 | 02SEP05:10:20:00 | 02SEP05:09:00:00 | 1.33 | NO |
| | | | Week 12 | 66 | 02SEP05:10:20:00 | 02SEP05:09:00:00 | 1.33 | NO |
| | | | Final visit | 66 | 02SEP05:10:20:00 | | | |
| E0110014 | QTP / LI | 103 | Week 2 | 15 | 12JUL05:12:00:00 | 26JUL05:09:00:00 | 1.83 | NO |
| | | 104 | Week 4 | 29 | 26JUL05:10:50:00 | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797968

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 105 | Week 8 | 57 | 23AUG05:11:00:00 | 23AUG05:07:30:00 | 3.50 | NO |
| | | 106 | Week 12 | 79 | 14SEP05:10:00:00 | 13SEP05:21:00:00 | 13.00 | YES |
| | | | Final visit | 79 | 14SEP05:10:00:00 | 13SEP05:21:00:00 | 13.00 | YES |
| | | 201 | Baseline | 79 | 13OCT05:10:10:00 | 12OCT05:20:00:00 | 14.17 | YES |
| | | 204 | Week 4 | 2 | 13OCT05:10:10:00 | 12OCT05:20:00:00 | 14.17 | YES |
| | | 206 | Week 12 | 2 | 10NOV05:00:00:00 | | | |
| | | 207 | Week 4 | 30 | 03JAN05:09:00:00 | | | |
| | | 208 | Week 12 | 84 | 07FEB06:10:00:00 | 06FEB06:21:00:00 | 13.00 | YES |
| | | 209 | Week 16 | 119 | 07FEB06:10:00:00 | 06FEB06:21:00:00 | 13.00 | YES |
| | | 211 | Week 20 | 119 | 04MAR06:11:00:00 | | | |
| | | 212 | Week 24 | 154 | 04APR06:11:00:00 | | | |
| | | 223 | Week 28 | 175 | 05JUN06:11:00:00 | | | |
| | | | Week 32 | 237 | 05JUN06:11:00:00 | | | |
| | | | Week 36 | 237 | 04JUL06:10:30:00 | | | |
| | | | Week 48 | 266 | 05SEP06:09:30:00 | 04SEP06:23:30:00 | 10.00 | YES |
| | | | Week 52 | 329 | 05SEP06:09:30:00 | 04SEP06:23:30:00 | 10.00 | YES |
| | | | Final visit | 329 | 05SEP06:09:30:00 | 04SEP06:23:30:00 | 10.00 | YES |
| | | 1.01 | Screening | 329 | 05SEP06:09:30:00 | 04SEP06:23:30:00 | 10.00 | YES |
| | | | Screening | -3 | 24JUN05:10:00:00 | 23JUN05:21:00:00 | 13.00 | YES |
| | | 104 | Baseline | -3 | 24JUN05:10:00:00 | 23JUN05:21:00:00 | 13.00 | YES |
| | | | Week 8 | -3 | 10NOV05:00:00:00 | | | NO |
| | | | | 50 | 16AUG05:12:00:00 | 16AUG05:12:00:00 | 1.33 | |
| E0110015 | PLA / LI | 1 | Screening | -7 | 01SEP05:09:45:00 | 31AUG05:23:30:00 | 10.25 | YES |
| | | | Baseline | -7 | 01SEP05:09:45:00 | 31AUG05:23:30:00 | 10.25 | YES |
| | | 103 | Week 2 | -7 | 01SEP05:09:45:00 | 31AUG05:23:30:00 | 10.25 | YES |
| | | 104 | Week 4 | 15 | 23SEP05:10:00:00 | | | |
| | | 105 | Week 8 | 28 | 06OCT05:10:30:00 | | | |
| | | 106 | Week 12 | 84 | 01DEC05:10:00:00 | 30NOV05:22:20:00 | 11.50 | YES |
| | | 201 | Final visit | 84 | 01DEC05:10:05:00 | 30NOV05:22:00:00 | 12.75 | YES |
| | | | Randomization | 1 | 05JAN06:10:30:00 | 04JAN06:21:00:00 | 13.50 | YES |
| | | 204 | Baseline | 1 | 05JAN06:10:30:00 | 04JAN06:21:00:00 | 13.50 | YES |
| | | 208 | Week 4 | 28 | 05JAN06:10:30:00 | 04JAN06:21:00:00 | 13.50 | YES |
| | | 210 | Week 16 | 118 | 02FEB06:10:00:00 | | | |
| | | | Week 28 | 184 | 02MAY06:09:30:00 | | | |
| | | | | | 07JUL06:10:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2237

CONFIDENTIAL
AZSER12797969

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 211 | Week 28 | 217 | 09AUG06:10:30:00 | 08AUG06:20:00:00 | 14.50 | YES |
| | | | Week 32 | 217 | 09AUG06:10:30:00 | 08AUG06:20:00:00 | 14.50 | YES |
| | | 223 | Week 28 | 232 | 24AUG06:11:00:00 | 23AUG06:22:00:00 | 13.00 | YES |
| | | | Week 32 | 232 | 24AUG06:11:00:00 | 23AUG06:22:00:00 | 13.00 | YES |
| | | | Final visit | 232 | 24AUG06:11:00:00 | 23AUG06:22:00:00 | 13.00 | YES |
| | | 207 | Week 12 | 99 | 13APR06:09:00:00 | 12APR06:23:30:00 | 9.50 | YES |
| | | | Week 16 | 99 | 13APR06:09:00:00 | 12APR06:23:30:00 | 9.50 | YES |
| E0110016 | PLA / LI | 103 | Week 2 | -8 | 13SEP05:10:00:00 | 12SEP05:22:00:00 | 12.00 | YES |
| | | 104 | Week 4 | 15 | 06OCT05:13:00:00 | | | |
| | | 201 | Final visit | 30 | 21OCT05:10:00:00 | 21OCT05:09:00:00 | 1.00 | NO |
| | | | At randomization | 1 | 21DEC05:09:00:00 | 20DEC05:23:50:00 | 9.17 | YES |
| | | 204 | Baseline | 1 | 21DEC05:09:00:00 | 20DEC05:23:50:00 | 9.17 | YES |
| | | 205 | Week 4 | 31 | 20JAN06:10:00:00 | | | |
| | | 206 | Week 12 | 94 | 24MAR06:09:30:00 | 23MAR06:23:30:00 | 9.50 | YES |
| | | 208 | Week 16 | 122 | 21APR06:10:00:00 | | | |
| | | 209 | Week 24 | 157 | 26MAY06:10:20:00 | | | |
| | | 210 | Week 28 | 185 | 23JUN06:11:00:00 | | | |
| | | 211 | Week 28 | 213 | 21JUL06:10:30:00 | 20JUL06:23:59:00 | 10.52 | YES |
| | | | Week 32 | 213 | 21JUL06:10:30:00 | 20JUL06:23:59:00 | 10.52 | YES |
| | | | Final visit | 213 | 21JUL06:10:30:00 | 20JUL06:23:59:00 | 10.52 | YES |
| | | 223 | Week 36 | 244 | 21AUG06:10:00:00 | 21AUG06:01:00:00 | 9.00 | YES |
| | | | Week 40 | 244 | 21AUG06:10:00:00 | 21AUG06:01:00:00 | 9.00 | YES |
| | | | Final visit | 244 | 21AUG06:10:00:00 | 21AUG06:01:00:00 | 9.00 | YES |
| | | 204 | Week 4 | 37 | 26JAN06:09:30:00 | | | |
| E0112001 | QTP / LI | 1 | Screening | -6 | 23NOV04:10:20:00 | 22NOV04:20:00:00 | 14.33 | YES |
| | | | Baseline | -6 | 23NOV04:10:20:00 | 22NOV04:20:00:00 | 14.33 | YES |
| | | 104 | Week 4 | 29 | 28DEC04:09:25:00 | 27DEC04:20:00:00 | 13.42 | YES |
| | | 105 | Week 8 | 57 | 25JAN05:09:20:00 | 24JAN05:21:00:00 | 12.33 | YES |
| | | | Final visit | 57 | 25JAN05:09:20:00 | 24JAN05:21:00:00 | 12.33 | YES |
| | | 204 | Baseline | 57 | 25JAN05:09:20:00 | 24JAN05:21:00:00 | 12.33 | YES |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797970

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0112001 | QTP / LI | 106 | Final visit | 1 | 01MAR05:09:00:00 | 01MAR05:22:00:00 | -13.00 | NO |
|  |  |  | At randomization | 1 | 01MAR05:09:00:00 | 01MAR05:22:00:00 | -13.00 | NO |
|  |  |  | Baseline | 1 | 01MAR05:09:00:00 | 01MAR05:22:00:00 | -13.00 | NO |
|  |  | 201 | Week 4 | 2 | 02MAR05:09:30:00 | 01MAR05:22:00:00 | 11.50 | YES |
|  |  | 206 | Week 12 | 29 | 29MAR05:09:30:00 | 01MAR05:22:00:00 | 11.50 | YES |
|  |  | 206 | Week 4 | 57 | 26APR05:09:55:00 |  |  |  |
|  |  | 207 | Week 8 | 92 | 31MAY05:09:30:00 | 30MAY05:20:00:00 | 13.50 | YES |
|  |  |  | Week 12 | 92 | 31MAY05:09:30:00 | 30MAY05:20:00:00 | 13.50 | YES |
|  |  |  | Final visit | 120 | 28JUN05:09:55:00 |  |  |  |
|  |  | 208 | Week 16 | 141 | 19JUL05:09:45:00 |  |  |  |
|  |  | 209 | Week 20 | 169 | 16AUG05:10:30:00 |  |  |  |
|  |  | 210 | Week 24 | 197 | 13SEP05:09:00:00 | 12SEP05:21:00:00 | 12.67 | YES |
|  |  | 211 | Week 28 | 225 | 11OCT05:10:00:00 |  |  |  |
|  |  | 212 | Week 32 | 252 | 07NOV05:08:30:00 | 06NOV05:20:00:00 | 12.50 | YES |
|  |  | 223 | Week 36 | 252 | 07NOV05:08:30:00 | 06NOV05:20:00:00 | 12.50 | YES |
|  |  |  | Week 40 | 252 | 07NOV05:08:30:00 | 06NOV05:20:00:00 | 12.50 | YES |
|  |  |  | Final visit |  |  |  |  |  |
| E0112002 | PLA / LI | 104 | Week 4 | 28 | 11JAN05:13:30:00 | 10JAN05:08:00:00 | 29.50 | YES |
|  |  | 108 | Week 8 | 63 | 15FEB05:10:20:00 | 14FEB05:22:00:00 | 12.33 | YES |
|  |  | 106 | Final visit | 1 | 15MAR05:10:20:00 | 15MAR05:22:00:00 | -11.67 | NO |
|  |  |  | At randomization | 1 | 15MAR05:10:20:00 | 15MAR05:22:00:00 | -11.67 | NO |
|  |  | 201 | Baseline | 1 | 15MAR05:10:20:00 | 15MAR05:22:00:00 | -11.67 | NO |
|  |  |  | Week 4 | 2 | 16MAR05:09:00:00 | 15MAR05:22:00:00 | 11.67 | YES |
|  |  |  | Week 8 |  | 16APR05:09:00:00 |  |  |  |
|  |  | 223 | Week 12 | 32 | 15APR05:09:00:00 | 14APR05:20:00:00 | 13.00 | YES |
|  |  |  | Week 4 | 32 | 15APR05:09:00:00 | 14APR05:20:00:00 | 13.00 | YES |
|  |  |  | Week 12 | 32 | 15APR05:09:00:00 | 14APR05:20:00:00 | 13.00 | YES |
|  |  |  | Final visit |  |  |  |  |  |
|  |  | 1.01 | Screening | -6 | 08DEC04:09:05:00 | 07DEC04:18:00:00 | 15.08 | YES |
|  |  |  | Baseline | -6 | 08DEC04:09:05:00 | 07DEC04:18:00:00 | 15.08 | YES |
|  |  |  | Baseline | -6 | 08DEC04:09:05:00 | 07DEC04:18:00:00 | 15.08 | YES |
| E0112003 | PLA / VAL | 1 | Baseline | -6 | 15DEC04:09:30:00 | 14DEC04:18:00:00 | 15.50 | YES |

CONFIDENTIAL
AZSER12797971

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 1 | Screening | -6 | 15DEC04:09:30:00 | 14DEC04:18:00:00 | 15.50 | YES |
| | | | Baseline | -6 | 15DEC04:09:30:00 | 14DEC04:18:00:00 | 15.50 | YES |
| | | 104 | Week 4 | 28 | 18JAN05:10:30:00 | 17JAN05:18:00:00 | 16.50 | YES |
| | | 105 | Week 8 | 56 | 15FEB05:08:05:00 | 14FEB05:21:30:00 | 10.08 | YES |
| | | 106 | Week 12 | 84 | 15MAR05:08:05:00 | 14MAR05:23:30:00 | 8.50 | YES |
| | | 107 | Week 16 | 112 | 12APR05:10:10:00 | | | NO |
| | | 108 | Week 20 | 147 | 17MAY05:09:43:00 | 16JUN05:04:00:00 | 4.50 | NO |
| | | 109 | Week 24 | 175 | 14JUN05:08:30:00 | 14JUN05:04:00:00 | 4.50 | NO |
| | | | Final visit | 175 | 14JUN05:08:30:00 | 14JUN05:04:00:00 | 4.50 | NO |
| | | 201 | Baseline | 175 | 14JUN05:08:30:00 | 14JUN05:04:00:00 | 4.50 | NO |
| | | | Week 4 | 3 | 30JUN05:11:00:00 | 29JUN05:19:00:00 | 16.00 | YES |
| | | | Week 12 | 3 | 30JUN05:11:00:00 | 29JUN05:19:00:00 | 16.00 | YES |
| | | | Final visit | 3 | 30JUN05:11:00:00 | 29JUN05:19:00:00 | 16.00 | YES |
| | | 223 | Week 4 | 36 | 02AUG05:08:50:00 | 01AUG05:20:30:00 | 12.33 | YES |
| | | | Week 12 | 36 | 02AUG05:08:50:00 | 01AUG05:20:30:00 | 12.33 | YES |
| | | | Final visit | 36 | 02AUG05:08:50:00 | 01AUG05:20:30:00 | 12.33 | YES |
| | | 106 | Week 16 | 99 | 30MAR05:08:30:00 | | | |
| E0112004 | PLA / LI | 104 | Week 4 | 27 | 14FEB05:09:45:00 | 13FEB05:17:00:00 | 16.75 | YES |
| | | 105 | Week 8 | 62 | 18MAR05:10:55:00 | 18MAR05:19:00:00 | 15.92 | YES |
| | | 106 | Final visit | 1 | 18APR05:09:55:00 | 18APR05:20:00:00 | 13.92 | YES |
| | | | At randomization | 1 | 19APR05:09:55:00 | 18APR05:20:00:00 | 13.92 | YES |
| | | 201 | Baseline | 1 | 19APR05:09:55:00 | 18APR05:20:00:00 | 13.92 | YES |
| | | | Final visit | 1 | 18APR05:09:55:00 | 18APR05:20:00:00 | 13.92 | YES |
| | | | At randomization | 1 | 19APR05:09:55:00 | 18APR05:20:00:00 | 13.92 | YES |
| | | 223 | Baseline | 1 | 19APR05:09:55:00 | 18APR05:20:00:00 | 13.92 | YES |
| | | | Week 4 | 29 | 17MAY05:09:35:00 | 16MAY05:20:00:00 | 13.58 | YES |
| | | | Week 12 | 29 | 17MAY05:09:35:00 | 16MAY05:20:00:00 | 13.58 | YES |
| | | | Final visit | 29 | 17MAY05:09:35:00 | 16MAY05:20:00:00 | 13.58 | YES |
| | | 1.01 | Screening | -6 | 12JAN05:08:15:00 | 11JAN05:18:00:00 | 14.25 | YES |
| | | | | -6 | 12JAN05:08:15:00 | 11JAN05:18:00:00 | 14.25 | YES |

CONFIDENTIAL
AZSER12797972

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0112004 | PLA / LI | 1.01 | Baseline | -6 | 12JAN05:08:15:00 | 11JAN05:18:00:00 | 14.25 | YES |
| E0112005 | OL QTP | 1 | | -3 | 31MAY05:08:05:00 | 30MAY05:20:00:00 | 12.08 | YES |
| | | | Screening | -3 | 31MAY05:08:05:00 | 30MAY05:20:00:00 | 12.08 | YES |
| | | | Baseline | -3 | 31MAY05:08:05:00 | 30MAY05:20:00:00 | 12.08 | YES |
| | | 104 | Week 4 | 31 | 04JUL05:09:55:00 | 03JUL05:21:00:00 | 12.92 | YES |
| | | 223 | | 61 | 03AUG05:08:20:00 | 02AUG05:21:00:00 | 11.33 | YES |
| | | | Week 8 | 61 | 03AUG05:08:20:00 | 02AUG05:21:00:00 | 11.33 | YES |
| | | | Week 12 | 61 | 03AUG05:08:20:00 | 02AUG05:21:00:00 | 11.33 | YES |
| | | | Final visit | 61 | 03AUG05:08:20:00 | 02AUG05:21:00:00 | 11.33 | YES |
| E0112006 | PLA / LI | 104 | Week 4 | 30 | 11AUG05:10:50:00 | 10AUG05:21:00:00 | 13.83 | YES |
| | | 106 | Week 12 | 83 | 03OCT05:09:25:00 | 02OCT05:17:30:00 | 15.92 | YES |
| | | 107 | Week 16 | 111 | 31OCT05:10:30:00 | | | |
| | | 108 | Week 20 | 113 | 22NOV05:09:16:00 | 29DEC05:21:00:00 | 12.27 | YES |
| | | 109 | Week 24 | 171 | 30DEC05:09:16:00 | 29DEC05:21:00:00 | 12.27 | YES |
| | | | Final visit | 171 | 30DEC05:09:16:00 | | | |
| | | 110 | Baseline | 171 | 30DEC05:09:16:00 | 29DEC05:21:00:00 | 12.27 | YES |
| | | 112 | Week 28 | 196 | 24JAN06:11:00:00 | | | |
| | | 201 | Week 36 | 252 | 21MAR06:09:45:00 | | | |
| | | | Final visit | 1 | 23MAR06:08:35:00 | 22MAR06:21:00:00 | 11.58 | YES |
| | | | At randomization | 1 | 23MAR06:08:35:00 | 22MAR06:21:00:00 | 11.58 | YES |
| | | 204 | Baseline | 1 | 23MAR06:08:35:00 | 22MAR06:21:00:00 | 11.58 | YES |
| | | 223 | Week 4 | 34 | 25APR06:08:17:00 | | | |
| | | | Week 12 | 41 | 02MAY06:11:00:00 | 01MAY06:20:00:00 | 15.00 | YES |
| | | | Final visit | 41 | 02MAY06:11:00:00 | 01MAY06:20:00:00 | 15.00 | YES |
| | | | visit | 41 | 02MAY06:11:00:00 | 01MAY06:20:00:00 | 15.00 | YES |
| | | 1.01 | Screening | -6 | 06JUL05:09:00:00 | 05JUL05:21:00:00 | 12.00 | YES |
| | | | Screening | -6 | 06JUL05:09:00:00 | 05JUL05:21:00:00 | 12.00 | YES |
| | | 105 | Baseline | 23 | 07JUL05:08:10:00 | 06SEP05:21:00:00 | 11.25 | YES |
| | | 111 | Week 8 | 57 | 07SEP05:08:10:00 | 06SEP05:21:00:00 | 11.25 | YES |
| | | | Week 32 | 233 | 02MAR06:08:30:00 | | | |
| E0112007 | QTP / VAL | 101 | Screening | 0 | 03AUG05:09:50:00 | 02AUG05:20:00:00 | 13.83 | YES |
| | | | | 0 | 03AUG05:09:50:00 | 02AUG05:20:00:00 | 13.83 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797973

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 101 | At enrollment | 0 | 03AUG05:09:50:00 | 02AUG05:20:00:00 | 13.83 | YES |
| | | 103 | Week 2 | 13 | 16AUG05:08:25:00 | 15AUG05:21:15:00 | 12.42 | YES |
| | | 104 | Week 4 | 27 | 30AUG05:09:44:00 | 29AUG05:21:15:00 | 12.25 | YES |
| | | 105 | Week 8 | 47 | 19SEP05:09:40:00 | 18SEP05:21:30:00 | 12.25 | YES |
| | | 104 | Final visit | 47 | 19SEP05:10:45:00 | 18SEP05:21:00:00 | -10.25 | NO |
| | | 106 | Baseline | 89 | 31OCT05:10:45:00 | 31OCT05:21:00:00 | -10.25 | NO |
| | | | Week 12 | 89 | 01NOV05:09:40:00 | 31OCT05:21:00:00 | 12.67 | YES |
| | | 201 | Final visit | 1 | 01NOV05:09:40:00 | 31OCT05:21:00:00 | 12.67 | YES |
| | | | At randomization | 1 | 01NOV05:09:40:00 | 31OCT05:21:00:00 | 12.67 | YES |
| | | 204 | Baseline | 29 | 29NOV05:10:50:00 | 29DEC05:21:30:00 | 12.58 | YES |
| | | 223 | Week 4 | 60 | 30DEC05:10:05:00 | 29DEC05:21:30:00 | 12.58 | YES |
| | | | Week 8 | 60 | 30DEC05:10:05:00 | 29DEC05:21:30:00 | 12.58 | YES |
| | | | Week 12 | 60 | 30DEC05:10:05:00 | 29DEC05:21:30:00 | 12.58 | YES |
| | | | Final visit | | | | | |
| E0112008 | MISSING | 1 | | 1 | 13SEP05:10:00:00 | 13SEP05:21:00:00 | -11.00 | NO |
| | | 1.01 | | | 22SEP05:12:35:00 | | | |
| E0113001 | OL QTP | 1 | Screening | -6 | 12OCT04:09:30:00 | 11OCT04:20:00:00 | 13.50 | YES |
| | | | Baseline | -6 | 12OCT04:09:30:00 | 11OCT04:20:00:00 | 13.50 | YES |
| | | | | -6 | 12OCT04:09:30:00 | 11OCT04:20:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 9 | 27OCT04:12:30:00 | 04NOV04:18:00:00 | 17.00 | YES |
| | | 104 | Week 2 | 18 | 05NOV04:11:00:00 | 04NOV04:18:00:00 | 17.00 | YES |
| | | 105 | Week 4 | 50 | 07DEC04:11:00:00 | 06DEC04:18:00:00 | 17.00 | YES |
| | | | Week 8 | 50 | 07DEC04:11:00:00 | 06DEC04:18:00:00 | 17.00 | YES |
| | | 106 | Final visit | 78 | 04JAN05:09:30:00 | 03JAN05:18:00:00 | 15.50 | YES |
| | | | Week 12 | 78 | 04JAN05:09:30:00 | 03JAN05:18:00:00 | 15.50 | YES |
| | | | Final visit | 78 | 04JAN05:09:30:00 | 03JAN05:18:00:00 | 15.50 | YES |
| E0113002 | PLA / VAL | 1 | visit | -7 | 07DEC04:09:30:00 | 06DEC04:20:30:00 | 13.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797974

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0113002 | PLA / VAL | 1 | Screening | -7 | 07DEC04:09:30:00 | 06DEC04:20:30:00 | 13.00 | YES |
| | | | Baseline | -7 | 07DEC04:09:30:00 | 06DEC04:20:30:00 | 13.00 | YES |
| | | 104 | Week 4 | 31 | 14JAN05:09:30:00 | 13JAN05:18:00:00 | 15.50 | YES |
| | | 105 | Week 8 | 56 | 07FEB05:09:15:00 | 07FEB05:19:00:00 | 14.25 | YES |
| | | 106 | Final | 1 | 08MAR05:11:00:00 | 07MAR05:19:00:00 | 16.00 | YES |
| | | | At randomization visit | 1 | 08MAR05:11:00:00 | 07MAR05:19:00:00 | 16.00 | YES |
| | | 201 | Baseline | 1 | 08MAR05:11:00:00 | 07MAR05:19:00:00 | 16.00 | YES |
| | | | Final | 1 | 08MAR05:11:00:00 | 07MAR05:19:00:00 | 16.00 | YES |
| | | | At randomization visit | 1 | 08MAR05:11:00:00 | 07MAR05:19:00:00 | 16.00 | YES |
| | | 204 | Baseline | 1 | 08MAR05:11:00:00 | 07MAR05:19:00:00 | 16.00 | YES |
| | | | Week 4 | 28 | 04APR05:10:15:00 | | | |
| | | 206 | Week 8 | 57 | 03MAY05:09:30:00 | | | |
| | | | Final visit | 57 | 03MAY05:09:30:00 | | | |
| E0113003 | PLA / LI | 1 | Screening | -7 | 01FEB05:10:30:00 | 31JAN05:18:30:00 | 16.00 | YES |
| | | | Baseline | -7 | 01FEB05:10:30:00 | 31JAN05:18:30:00 | 16.00 | YES |
| | | 105 | Week 8 | 55 | 04APR05:10:00:00 | 03APR05:20:30:00 | 13.50 | YES |
| | | | Final visit | 55 | 04APR05:10:00:00 | 03APR05:20:30:00 | 13.50 | YES |
| | | 201 | Baseline | 1 | 03MAY05:10:45:00 | 03MAY05:20:30:00 | -9.75 | NO |
| | | | Final visit | 1 | 03MAY05:10:45:00 | 03MAY05:20:30:00 | -9.75 | NO |
| | | | At randomization | 1 | 03MAY05:10:45:00 | | | |
| | | 202 | Baseline | 8 | 10MAY05:09:30:00 | | | |
| | | 205 | Week 4 | 29 | 14JUN05:10:30:00 | | | |
| | | 204 | Week 8 | 43 | 28JUN05:10:00:00 | | | |
| | | 206 | Week 12 | 57 | 28JUN05:10:00:00 | 25JUL05:20:30:00 | 13.25 | YES |
| | | 207 | Final visit | 85 | 26JUL05:09:45:00 | 25JUL05:20:30:00 | 13.25 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   kcpx265          02MAR2007:13:32

CONFIDENTIAL
AZSER12797975

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 208 | Week 16 | 111 | 23AUG05:09:30:00 | | | |
| | | 209 | Week 20 | 143 | 22SEP05:09:00:00 | | | |
| | | 210 | Week 24 | 169 | 18OCT05:10:10:00 | | | |
| | | 211 | Week 28 | 197 | 15NOV05:10:00:00 | 14NOV05:20:00:00 | 14.00 | YES |
| | | 212 | Week 32 | 225 | 13DEC05:10:10:00 | | | |
| | | 213 | Week 36 | 253 | 10JAN06:09:45:00 | | | |
| | | 214 | Week 40 | 281 | 07FEB06:09:45:00 | 06FEB06:21:45:00 | 12.00 | YES |
| | | 223 | Week 44 | 303 | 01MAR06:09:00:00 | 28FEB06:20:00:00 | 12.00 | YES |
| | | | Week 44 | 303 | 01MAR06:09:30:00 | 28FEB06:20:30:00 | 12.50 | YES |
| | | | Final visit | 303 | 01MAR06:09:00:00 | 28FEB06:20:30:00 | 12.50 | YES |
| | | 104 | Final visit | 29 | 09MAR05:10:20:00 | 08MAR05:20:00:00 | 14.33 | YES |
| | | | Final visit | 29 | 09MAR05:10:20:00 | 08MAR05:20:00:00 | 14.33 | YES |
| | | 213 | Baseline visit | 256 | 13JAN06:09:45:00 | 08MAR05:20:00:00 | 14.33 | YES |
| | | | Week 36 | | | | | |
| E0113004 | PLA / LI | 1 | Screening | -5 | 23JUN05:09:00:00 | 22JUN05:20:30:00 | 12.50 | YES |
| | | 101 | Baseline | -5 | 23JUN05:09:00:00 | 22JUN05:20:30:00 | 12.50 | YES |
| | | | At enrollment | -5 | 23JUN05:09:00:00 | 22JUN05:21:00:00 | 12.00 | YES |
| | | 104 | Week 4 | 0 | 28JUN05:09:00:00 | 27JUN05:21:00:00 | 12.00 | YES |
| | | 105 | Week 8 | 28 | 26JUL05:08:30:00 | 25JUL05:20:30:00 | 12.00 | YES |
| | | 201 | Final visit | 56 | 23AUG05:08:30:00 | 22AUG05:20:00:00 | 12.50 | YES |
| | | | Baseline visit | 56 | 23AUG05:08:45:00 | 22AUG05:20:20:00 | 12.50 | YES |
| | | 1 | At randomizat | 1 | 22SEP05:08:45:00 | 22SEP05:20:20:00 | 11.58 | NO |
| | | | Baseline | 1 | 22SEP05:08:45:00 | | -11.58 | NO |
| | | 206 | Week 8 | 27 | 18OCT05:09:00:00 | | | |
| | | 206 | Week 8 | 55 | 15NOV05:09:00:00 | 12DEC05:20:30:00 | 12.50 | YES |
| | | 208 | Week 12 | 111 | 10JAN06:09:00:00 | | | |
| | | 209 | Week 16 | 139 | 07FEB06:09:00:00 | | | |
| | | 223 | Week 20 | 160 | 28FEB06:09:00:00 | 28FEB06:20:30:00 | -11.50 | NO |
| | | | Final visit | 160 | 28FEB06:09:00:00 | 28FEB06:20:30:00 | -11.50 | NO |
| | | | | 160 | | | | NO |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797976

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0113005 | MISSING | 1 | | | 22JUL05:10:00:00 | 21JUL05:20:30:00 | 13.50 | YES |
| E0115001 | OL QTP | 103 | Week 2 | 14 | 09AUG04:11:55:00 | 16AUG04:07:30:00 | 4.17 | NO |
| | | 104 | Week 2 | 21 | 16AUG04:11:40:00 | 16AUG04:07:30:00 | 4.17 | NO |
| | | 105 | Week 4 | 49 | 13SEP04:12:03:00 | 12SEP04:07:30:00 | 28.55 | YES |
| | | 106 | Week 8 | 78 | 12OCT04:10:40:00 | 11OCT04:20:00:00 | 14.67 | YES |
| | | 223 | Week 12 | 107 | 10NOV04:10:40:00 | 09NOV04:20:00:00 | 14.67 | YES |
| | | | Week 12 | 107 | 10NOV04:10:40:00 | 09NOV04:23:00:00 | 11.67 | YES |
| | | | Week 16 | 107 | 10NOV04:10:40:00 | 09NOV04:23:00:00 | 11.67 | YES |
| | | | Final visit | 107 | 10NOV04:10:40:00 | 09NOV04:23:00:00 | 11.67 | YES |
| | | 1.01 | Screening | -6 | 20JUL04:09:05:00 | 19JUL04:21:00:00 | 12.08 | YES |
| | | | Baseline | -6 | 20JUL04:09:05:00 | 19JUL04:21:00:00 | 12.08 | YES |
| | | 1.02 | Baseline | -6 | 20JUL04:09:05:00 | 19JUL04:21:00:00 | 12.08 | YES |
| | | | Screening | -3 | 23JUL04:11:57:00 | | | |
| | | | Baseline | -3 | 23JUL04:11:57:00 | | | |
| | | 102 | Week 1 | 8 | 03AUG04:11:17:00 | | | |
| | | 106 | Week 12 | 87 | 21OCT04:10:58:00 | | | |
| E0115002 | PLA / LI | 1 | Screening | -7 | 05AUG04:15:00:00 | 05AUG04:08:00:00 | 7.00 | NO |
| | | | Baseline | -7 | 05AUG04:15:00:00 | 05AUG04:08:00:00 | 7.00 | NO |
| | | 102 | Week 1 | -7 | 05AUG04:15:00:00 | 05AUG04:08:00:00 | 7.00 | NO |
| | | 103 | Week 2 | 12 | 26AUG04:12:00:00 | | | |
| | | 104 | Week 2 | 18 | 30AUG04:11:45:00 | 30AUG04:08:00:00 | 3.75 | NO |
| | | | Week 4 | 18 | 30AUG04:11:45:00 | 30AUG04:08:00:00 | 3.75 | NO |
| | | 105 | Week 6 | 18 | 30AUG04:11:45:00 | 26SEP04:08:00:00 | 3.25 | NO |
| | | 106 | Week 12 | 48 | 26SEP04:11:15:00 | 26OCT04:17:00:00 | 18.25 | YES |
| | | | Final visit | 76 | 27OCT04:11:15:00 | 26OCT04:17:00:00 | 18.25 | YES |
| | | 107 | Baseline | 76 | 27OCT04:11:15:00 | 26OCT04:17:00:00 | 18.25 | YES |
| | | 201 | Final visit | 76 | 27OCT04:11:15:00 | 21DEC04:20:00:00 | 18.25 | YES |
| | | | visit | 105 | 25NOV04:11:15:00 | 21DEC04:20:00:00 | 14.42 | YES |
| | | | Randomization | 1 | 22DEC04:10:25:00 | 21DEC04:20:00:00 | 14.42 | YES |
| | | 203 | Baseline | 1 | 22DEC04:10:25:00 | 21DEC04:20:00:00 | 14.42 | YES |
| | | | Week 4 | 15 | 05JAN05:11:25:00 | | | |
| | | | Week 12 | 15 | 05JAN05:11:42:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem1l2.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797977

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 203 | Final visit | 15 | 05JAN05:11:42:00 | | | |
| | | 204 | Week 4 | 22 | 12JAN05:11:05:00 | 16MAR05:19:00:00 | 16.20 | YES |
| | | 206 | Week 8 | 57 | 16FEB05:11:04:00 | 10APR05:10:00:00 | 26.25 | YES |
| | | 207 | Week 12 | 86 | 17MAR05:11:42:00 | 10APR05:10:00:00 | 26.25 | YES |
| | | 223 | | 111 | 11APR05:12:15:00 | 10APR05:10:00:00 | 26.25 | YES |
| | | | Week 12 | 111 | 11APR05:12:15:00 | 10APR05:10:00:00 | 26.25 | YES |
| | | | Week 16 | 111 | 11APR05:12:15:00 | | | |
| | | | Final visit | 111 | 11APR05:12:15:00 | | | |
| | | 106 | Week 12 | 85 | 05NOV04:10:15:00 | | | |
| | | | Final visit | 85 | 05NOV04:10:15:00 | | | |
| | | 107 | Baseline | 109 | 29NOV04:11:00:00 | | | |
| | | | Week 16 | | | | | |
| E0115003 | OL QTP | 102 | Week 1 | 5 | 17SEP04:10:55:00 | | | |
| | | 103 | Week 2 | 12 | 24SEP04:11:27:00 | | | |
| | | | Week 12 | 12 | 24SEP04:11:27:00 | | | |
| | | 104 | Week 4 | 26 | 04OCT04:10:40:00 | 04OCT04:08:00:00 | 2.75 | NO |
| | | 105 | Week 8 | 50 | 01NOV04:10:40:00 | 01NOV04:08:00:00 | 2.67 | NO |
| | | 1.01 | | -4 | 08SEP04:12:30:00 | 07SEP04:21:00:00 | 15.50 | YES |
| | | | Screening | -4 | 08SEP04:12:30:00 | 07SEP04:21:00:00 | 15.50 | YES |
| | | 105 | Baseline | 78 | 29NOV04:10:30:00 | | | |
| | | | Week 12 | 78 | 29NOV04:10:30:00 | | | |
| | | | Final visit | 78 | 29NOV04:10:30:00 | | | |
| E0115004 | MISSING | 1.01 | | 19 | 19OCT04:08:26:00 | 18OCT04:20:00:00 | 12.43 | YES |
| E0115005 | OL QTP | 1 | Week 1 | -8 | 28APR05:10:28:00 | 27APR05:18:30:00 | 15.97 | YES |
| | | 102 | Week 4 | 10 | 16MAY05:12:15:00 | | | |
| | | 104 | Final visit | 27 | 02JUN05:12:15:00 | | | |
| | | | | 27 | 02JUN05:12:15:00 | | | |
| | | 104 | Week 4 | 35 | 10JUN05:09:35:00 | | | |
| | | | Final visit | 35 | 10JUN05:09:35:00 | | | |
| E0115006 | PLA / LI | 1 | Screening | -7 | 03MAY05:09:27:00 | 03MAY05:03:00:00 | 6.45 | NO |
| | | | | -7 | 03MAY05:09:27:00 | 03MAY05:03:00:00 | 6.45 | NO |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

2246

CONFIDENTIAL
AZSER12797978

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0115006 | PLA / LI | 1 | Baseline | -7 | 03MAY05:09:27:00 | 03MAY05:03:00:00 | 6.45 | NO |
| | | 104 | Week 4 | 28 | 07JUN05:09:30:00 | 06JUN05:19:00:00 | 14.50 | YES |
| | | 105 | Week 8 | 56 | 05JUL05:09:25:00 | 04JUL05:18:00:00 | 15.42 | YES |
| | | 201 | Final visit | 1 | 02AUG05:09:45:00 | 01AUG05:20:00:00 | 13.75 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | 1 | 02AUG05:09:45:00 | 01AUG05:20:00:00 | 13.75 | YES |
| | | 206 | Week 4 | 24 | 25AUG05:10:10:00 | 25AUG05:20:00:00 | | |
| | | 206 | Week 8 | 63 | 03OCT05:10:28:00 | 03OCT05:22:00:00 | | |
| | | 207 | Final 12 | 88 | 28OCT05:10:10:00 | 27OCT05:22:00:00 | 12.25 | YES |
| | | | Final visit | 88 | 28OCT05:10:15:00 | 27OCT05:22:00:00 | 12.25 | YES |
| E0115007 | QTP / LI | 1 | Screening | -7 | 24MAY05:10:55:00 | 23MAY05:18:00:00 | 16.92 | YES |
| | | | Baseline | -7 | 24MAY05:10:55:00 | 23MAY05:18:00:00 | 16.92 | YES |
| | | 102 | Week 1 | 1 | 24MAY05:10:55:00 | 23MAY05:18:00:00 | 16.92 | YES |
| | | 104 | Week 2 | 6 | 06JUN05:11:20:00 | | | |
| | | 105 | Week 4 | 28 | 28JUN05:12:50:00 | 27JUN05:21:00:00 | 15.83 | YES |
| | | 201 | Week 8 | 63 | 02AUG05:11:40:00 | 02AUG05:08:30:00 | 3.17 | NO |
| | | | Final visit | 1 | 29AUG05:13:00:00 | 28AUG05:19:30:00 | 17.50 | YES |
| | | | At randomization | | | | | |
| | | | Baseline | 1 | 29AUG05:13:00:00 | 28AUG05:19:30:00 | 17.50 | YES |
| | | 204 | Week 4 | 36 | 03OCT05:11:00:00 | | | |
| | | 206 | Week 8 | 59 | 26OCT05:11:40:00 | | | |
| | | | Final visit | 59 | 26OCT05:11:40:00 | | 17.50 | YES |
| E0115008 | OL QTP | 1 | Screening | -6 | 26MAY05:10:15:00 | 25MAY05:20:00:00 | 14.25 | YES |
| | | | Baseline | -6 | 26MAY05:10:15:00 | 25MAY05:20:00:00 | 14.25 | YES |
| | | 102 | Week 1 | 7 | 08JUN05:10:20:00 | 25MAY05:20:00:00 | 14.25 | YES |
| | | 104 | Week 4 | 28 | 29JUN05:10:20:00 | 28JUN05:00:00:00 | 14.33 | YES |
| | | 105 | Week 8 | 63 | 03AUG05:09:40:00 | 02AUG05:19:00:00 | 14.67 | YES |
| | | | Final visit | 63 | 03AUG05:09:40:00 | 02AUG05:19:00:00 | 14.67 | YES |
| | | 223 | Final visit | 85 | 25AUG05:10:40:00 | 24AUG05:22:00:00 | 12.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2247

CONFIDENTIAL
AZSER12797979

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 223 | Week 12 | 85 | 25AUG05:10:40:00 | 25AUG05:22:00:00 | 12.67 | YES |
|  |  |  | Final visit | 85 | 25AUG05:10:40:00 | 25AUG05:22:00:00 | 12.67 | YES |
| E0116001 | OL QTP | 1 |  | -8 | 06MAY04:12:15:00 | 05MAY04:22:00:00 | 14.25 | YES |
| E0116002 | OL QTP | 1 | Screening | -6 | 12MAY04:10:20:00 |  |  |  |
|  |  |  | Baseline | -6 | 12MAY04:10:20:00 |  |  |  |
|  |  |  |  | -6 | 12MAY04:10:20:00 |  |  |  |
| E0116003 | OL QTP | 1 | Screening | -5 | 13MAY04:12:45:00 | 13MAY04:06:00:00 | 6.75 | NO |
|  |  |  | Baseline | -5 | 13MAY04:12:45:00 | 13MAY04:06:00:00 | 6.75 | NO |
|  |  |  |  | -5 | 13MAY04:12:45:00 | 13MAY04:06:00:00 | 6.75 | NO |
| E0116004 | MISSING | 1 |  |  | 17MAY04:12:10:00 | 16MAY04:12:30:00 | 23.67 | YES |
| E0116006 | OL QTP | 1 | Screening | -7 | 19MAY04:10:35:00 |  |  |  |
|  |  |  | Baseline | -7 | 19MAY04:10:35:00 |  |  |  |
|  |  | 103 | Week 2 | -7 | 19MAY04:10:35:00 |  |  |  |
|  |  |  | Final visit | 15 | 10JUN04:10:40:00 |  |  |  |
|  |  |  |  | 15 | 10JUN04:10:40:00 |  |  |  |
| E0116007 | OL QTP | 1 | Screening | -4 | 24MAY04:11:49:00 | 24MAY04:06:30:00 | 5.32 | NO |
|  |  |  | Baseline | -4 | 24MAY04:11:49:00 | 24MAY04:06:30:00 | 5.32 | NO |
|  |  | 103 | Week 2 | -4 | 24MAY04:11:49:00 | 24MAY04:06:30:00 | 5.32 | NO |
|  |  | 104 | Week 4 | 17 | 14JUN04:11:15:00 |  |  |  |
|  |  | 105 | Week 8 | 32 | 14JUN04:11:35:00 |  |  |  |
|  |  | 106 | Week 12 | 60 | 27JUL04:10:37:00 | 28JUN04:18:20:00 | 17.25 | YES |
|  |  | 107 | Week 16 | 94 | 30AUG04:14:22:00 | 27JUL04:12:00:00 | 8.28 | YES |
|  |  | 108 | Week 24 | 124 | 29SEP04:17:25:00 | 29AUG04:17:25:00 | 20.95 | YES |
|  |  | 223 | Week 24 | 167 | 01NOV04:12:10:00 |  |  |  |
|  |  | 200 | Week 28 | 200 | 14DEC04:10:49:00 | 14DEC04:01:00:00 | 9.82 | YES |
|  |  | 200 | Final visit | 200 | 14DEC04:10:49:00 | 14DEC04:01:00:00 | 9.82 | YES |
|  |  | 200 |  | 200 | 14DEC04:10:49:00 | 14DEC04:01:00:00 | 9.82 | YES |
| E0116008 | MISSING | 1 |  |  | 25MAY04:11:25:00 | 24MAY04:23:00:00 | 12.42 | YES |
| E0116010 | OL QTP | 1 | Screening | -7 | 25MAY04:11:20:00 | 25MAY04:11:30:00 | 5.83 | NO |
|  |  |  |  | -7 | 25MAY04:11:20:00 | 25MAY04:11:30:00 | 5.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2248

CONFIDENTIAL
AZSER12797980

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116010 | OL QTP | 1 | Baseline | 1 | 25MAY04:17:20:00 | 25MAY04:11:30:00 | 5.83 | NO |
|  |  | 103 | Week 4 | 14 | 15JUN04:17:20:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 29JUN04:18:10:00 | 29JUN04:12:00:00 | 6.17 | NO |
|  |  | 105 | Week 8 | 56 | 27JUL04:17:00:00 | 27JUL04:12:10:00 | 4.87 | NO |
|  |  | 106 | Week 12 | 84 | 24AUG04:18:10:00 | 24AUG04:12:10:00 | 6.00 | NO |
|  |  | 107 | Week 16 | 126 | 05OCT04:18:15:00 |  |  |  |
|  |  | 108 | Week 20 | 147 | 26OCT04:17:30:00 |  |  |  |
|  |  | 223 | Week 24 | 182 | 30NOV04:17:44:00 | 30NOV04:12:00:00 | 5.75 | NO |
|  |  |  | Final visit | 182 | 30NOV04:17:45:00 | 30NOV04:12:00:00 | 5.75 | NO |
|  |  |  | Final visit | 182 | 30NOV04:17:45:00 | 30NOV04:12:00:00 | 5.75 | NO |
|  |  | 223 | Final visit | 189 | 07DEC04:17:30:00 |  |  |  |
|  |  |  | Final visit | 189 | 07DEC04:17:30:00 |  |  |  |
| E0116011 | OL QTP | 1 | Screening | -7 | 01JUN04:11:10:00 | 31MAY04:19:00:00 | 16.17 | YES |
|  |  |  | Baseline | -7 | 01JUN04:11:10:00 | 31MAY04:19:00:00 | 16.17 | YES |
|  |  |  | Baseline | -7 | 01JUN04:11:10:00 | 31MAY04:19:00:00 | 16.17 | YES |
| E0116012 | OL QTP | 1 | Screening | -7 | 15JUN04:10:50:00 |  |  |  |
|  |  |  | Baseline | -7 | 15JUN04:10:50:00 |  |  |  |
|  |  | 103 | Week 2 | 15 | 07JUL04:10:20:00 |  |  |  |
|  |  | 104 | Week 4 | 28 | 20JUL04:11:40:00 | 20JUL04:07:00:00 | 4.58 | NO |
|  |  |  | Final visit | 28 | 20JUL04:11:35:00 | 20JUL04:07:00:00 | 4.58 | NO |
| E0116013 | MISSING | 1 |  |  | 15JUN04:12:10:00 |  |  |  |
| E0116014 | QTP / LI | 1 | Screening | -7 | 15JUN04:13:00:00 | 15JUN04:06:30:00 | 6.50 | NO |
|  |  |  | Baseline | -7 | 15JUN04:13:00:00 | 15JUN04:06:30:00 | 6.50 | NO |
|  |  |  | Baseline | -7 | 15JUN04:13:00:00 | 15JUN04:06:30:00 | 6.50 | NO |
|  |  | 104 | Week 4 | 28 | 20JUL04:11:19:00 |  |  |  |
|  |  | 105 | Week 8 | 57 | 18AUG04:10:35:00 | 17AUG04:18:30:00 | 16.08 | YES |
|  |  | 106 | Week 12 | 86 | 16SEP04:12:40:00 | 16SEP04:11:00:00 | 1.67 | NO |
|  |  |  | Final visit | 86 | 16SEP04:12:40:00 | 16SEP04:11:00:00 | 1.67 | NO |
|  |  | 201 | Final visit | 1 | 19OCT04:12:40:00 | 19OCT04:07:00:00 | 5.67 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797981

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 201 | At randomization | 1 | 19OCT04:12:40:00 | 19OCT04:07:00:00 | 5.67 | NO |
| | | 104 | Baseline Week 8 | 50 | 11AUG04:09:40:00 | 19OCT04:07:00:00 | 5.67 | NO |
| E0116015 | OL QTP | 1 | Screening | -6 | 23JUN04:10:50:00 | 23JUN04:09:00:00 | 1.83 | NO |
| | | | Baseline | -6 | 23JUN04:10:50:00 | 13JUN04:09:00:00 | 1.83 | NO |
| | | | Baseline | -6 | 23JUN04:10:50:00 | 23JUN04:09:00:00 | 1.83 | NO |
| | | 1.01 | Screening | -4 | 25JUN04:10:44:00 | 23JUN04:09:00:00 | 49.73 | YES |
| | | | Baseline | -4 | 25JUN04:10:44:00 | 23JUN04:09:00:00 | 49.73 | YES |
| E0116016 | OL QTP | 1 | Screening | -7 | 23JUN04:12:10:00 | | | |
| | | | Baseline | -7 | 23JUN04:12:10:00 | | | |
| | | | Baseline | -7 | 23JUN04:12:10:00 | | | |
| | | 1.01 | Screening | -2 | 28JUN04:08:00:00 | | | |
| | | | Baseline | -2 | 28JUN04:08:00:00 | | | |
| E0116017 | QTP / VAL | 1 | Screening | -7 | 06JUL04:11:15:00 | | | |
| | | | Baseline | -7 | 06JUL04:11:15:00 | | | |
| | | 103 | Week 2 | 14 | 27JUL04:15:28:00 | | | |
| | | 104 | Week 4 | 28 | 10AUG04:16:10:00 | 10AUG04:12:30:00 | 3.67 | NO |
| | | 105 | Week 12 | 63 | 13OCT04:11:55:00 | 13OCT04:07:30:00 | 4.15 | NO |
| | | 106 | Week 12 | 92 | 13OCT04:11:55:00 | 13OCT04:07:30:00 | 4.42 | NO |
| | | | Final visit | 92 | 13OCT04:11:55:00 | 13OCT04:07:30:00 | 4.42 | NO |
| | | 107 | Baseline | 120 | 10NOV04:13:55:00 | | | |
| | | 201 | Week 16 | 1 | 09DEC04:13:08:00 | 09DEC04:12:30:00 | 4.42 | NO |
| | | | Final visit | 1 | 09DEC04:16:52:00 | 09DEC04:12:30:00 | 4.37 | NO |
| | | | At randomization | 1 | 09DEC04:16:52:00 | 09DEC04:12:30:00 | 4.37 | NO |
| | | 206 | Baseline | 29 | 09DEC04:16:52:00 | 09DEC04:12:30:00 | 4.37 | NO |
| | | 207 | Week 4 | 57 | 05JAN05:16:00:00 | | | |
| | | | Week 8 | 85 | 03FEB05:16:00:00 | | | |
| | | | Week 12 | 85 | 03MAR05:15:35:00 | 03MAR05:13:00:00 | 2.58 | NO |
| | | 208 | Final visit | 117 | 03MAR05:15:35:00 | 03MAR05:13:00:00 | 2.58 | NO |
| | | | Week 16 | 117 | 04APR05:16:26:00 | | | |
| | | 209 | Week 20 | 146 | 03MAY05:16:06:00 | | | |

CONFIDENTIAL
AZSER12797982

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 210 | Week 24 | 167 | 29MAY05:16:45:00 | 21JUN05:12:00:00 | 4.65 | NO |
|  |  | 223 | Week 28 | 195 | 21JUN05:16:39:00 | 21JUN05:12:00:00 | 4.65 | NO |
|  |  |  | Final visit | 195 | 21JUN05:16:39:00 | 21JUN05:12:00:00 |  |  |
| E0116018 | OL QTP | 1 |  | -18 | 30SEP04:12:10:00 | 30SEP04:08:30:00 | 3.67 | NO |
|  |  | 102 | Week 1 | 7 | 25OCT04:16:42:00 | 08NOV04:11:30:00 | 3.50 | NO |
|  |  | 104 | Week 2 | 21 | 08NOV04:15:00:00 | 08NOV04:11:30:00 | 3.50 | NO |
|  |  | 105 | Week 4 | 46 | 03DEC04:12:49:00 | 03DEC04:10:30:00 | 2.32 | NO |
|  |  | 106 | Week 8 | 77 | 03JAN05:16:22:00 | 03JAN05:13:30:00 | 2.87 | NO |
|  |  |  | Week 12 | 112 | 07FEB05:16:30:00 | 07FEB05:12:00:00 | 4.50 | NO |
|  |  |  | Week 12 | 112 | 07FEB05:16:30:00 | 07FEB05:12:00:00 | 4.50 | NO |
|  |  |  | Week 16 | 112 | 07FEB05:16:30:00 | 07FEB05:12:00:00 | 4.50 | NO |
|  |  | 223 | Final visit | 112 | 07FEB05:16:30:00 | 07FEB05:12:00:00 | 4.50 | NO |
| E0116019 | OL QTP | 1 | Screening | -7 | 06OCT04:11:25:00 | 05OCT04:22:00:00 | 13.42 | YES |
|  |  |  | Baseline | -7 | 06OCT04:11:25:00 | 05OCT04:22:00:00 | 13.42 | YES |
|  |  |  | Week 1 | -7 | 06OCT04:11:25:00 | 05OCT04:22:00:00 | 13.42 | YES |
|  |  | 102 | Week 2 | 14 | 20OCT04:17:16:00 | 20OCT04:16:00:00 | 1.25 | NO |
|  |  | 104 | Final visit | 14 | 27OCT04:16:00:00 | 27OCT04:14:45:00 | 1.25 | NO |
| E0116020 | OL QTP | 1 | Week 1 | -9 | 29NOV04:11:05:00 | 29NOV04:08:30:00 | 2.58 | NO |
|  |  | 102 | Week 2 | 7 | 15DEC04:08:10:00 | 14DEC04:22:30:00 | 10.00 | YES |
|  |  | 105 | Week 4 | 20 | 21DEC04:12:20:00 | 1JAN05:13:30:00 | 2.67 | NO |
|  |  | 106 | Week 8 | 34 | 11JAN05:16:10:00 | 01FEB05:06:00:00 | 4.92 | NO |
|  |  | 107 | Week 12 | 55 | 01FEB05:10:55:00 | 03MAR05:14:00:00 | 2.67 | NO |
|  |  | 108 | Week 16 | 85 | 03MAR05:14:40:00 | 26MAY05:07:00:00 | 9.83 | YES |
|  |  | 109 | Week 20 | 112 | 27APR05:15:58:00 | 26MAY05:07:00:00 | 9.83 | YES |
|  |  | 223 | Week 24 | 140 | 26MAY05:16:50:00 | 21JUN05:14:00:00 | 0.00 | NO |
|  |  | 102 | Week 28 | 169 | 26MAY05:16:50:00 | 14DEC04:22:30:00 | 10.00 | YES |
|  |  | 223 | Final visit | 169 | 21JUN05:14:00:00 | 21JUN05:14:00:00 | 4.00 | NO |
|  |  |  | Week 24 | 195 | 21JUN05:18:00:00 | 21JUN05:14:00:00 | 4.00 | NO |
|  |  |  | Week 28 | 195 | 21JUN05:18:00:00 | 21JUN05:14:00:00 | 4.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797983

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 223 | Final visit | 195 | 21JUN05:18:00:00 | 21JUN05:14:00:00 | 4.00 | NO |
| | | 223 | | 209 | 05JUL05:15:25:00 | 05JUL05:08:30:00 | 6.92 | NO |
| | | 223 | Week 24 | 209 | 20JUL05:14:55:00 | 05JUL05:08:30:00 | 6.92 | NO |
| | | | Final visit | 224 | 20JUL05:14:55:00 | | | |
| | | | | 224 | 20JUL05:14:55:00 | | | |
| E0116021 | OL QTP | 1 | | -10 | 30NOV04:12:04:00 | 29NOV04:20:00:00 | 16.07 | YES |
| | | 102 | Week 1 | 6 | 16DEC04:14:27:00 | | | |
| | | 103 | Week 2 | 20 | 30DEC04:16:30:00 | | | |
| | | 105 | Week 4 | 27 | 06JAN05:15:10:00 | | | |
| | | | Week 8 | 55 | 03FEB05:14:10:00 | 03FEB05:12:00:00 | 2.17 | NO |
| | | 223 | Week 12 | 80 | 28FEB05:14:23:00 | 28FEB05:09:00:00 | 5.38 | NO |
| | | | Final visit | 80 | 28FEB05:14:23:00 | 28FEB05:09:00:00 | 5.38 | NO |
| | | | | 80 | 28FEB05:14:23:00 | | | |
| E0116022 | OL QTP | 1 | | -14 | 01DEC04:11:45:00 | 30NOV04:20:00:00 | 15.75 | YES |
| | | 102 | Week 1 | 8 | 23DEC04:17:32:00 | | | |
| | | 103 | Week 2 | 19 | 03JAN05:16:29:00 | | | |
| | | | Final visit | 19 | 03JAN05:16:29:00 | | | |
| E0116023 | OL QTP | 1 | | -8 | 02DEC04:12:53:00 | 01DEC04:12:15:00 | 24.63 | YES |
| E0116025 | OL QTP | 1 | | -8 | 12JAN05:10:50:00 | 12JAN05:08:30:00 | 2.33 | NO |
| | | 102 | Week 1 | 7 | 27JAN05:17:51:00 | | | |
| | | 103 | Week 2 | 13 | 02FEB05:14:25:00 | | | |
| | | 104 | Week 4 | 20 | 09FEB05:13:27:00 | 08FEB05:20:00:00 | 17.45 | YES |
| | | 105 | Week 8 | 48 | 09MAR05:16:25:00 | 08FEB05:17:00:00 | 23.42 | YES |
| | | | Final visit | 48 | 09MAR05:16:25:00 | 08MAR05:17:00:00 | 23.42 | YES |
| | | | | | | 08MAR05:17:00:00 | | YES |
| E0116026 | OL QTP | 1 | Screening | -7 | 12JAN05:15:10:00 | 11JAN05:22:00:00 | 17.17 | YES |
| | | | Baseline | -7 | 12JAN05:15:10:00 | 11JAN05:22:00:00 | 17.17 | YES |
| | | 102 | Week 1 | 7 | 12JAN05:15:10:00 | 11JAN05:22:00:00 | 17.17 | YES |
| | | 103 | Week 2 | 15 | 03FEB05:16:33:00 | | | |
| | | 104 | Week 4 | 22 | 10FEB05:17:09:00 | 10FEB05:12:45:00 | 4.40 | NO |

CONFIDENTIAL
AZSER12797984

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116026 | OL QTP | 223 | Week 4 | 36 | 24FEB05:16:19:00 | 24FEB05:14:00:00 | 2.32 | NO |
| | | | Week 12 | 36 | 24FEB05:16:19:00 | 24FEB05:14:00:00 | 2.32 | NO |
| | | | Final visit | 36 | 24FEB05:16:19:00 | 24FEB05:14:00:00 | 2.32 | NO |
| E0116027 | OL QTP | 1 | Screening | -6 | 13JAN05:12:36:00 | 13JAN05:11:00:00 | 1.60 | NO |
| | | | Baseline | -6 | 13JAN05:12:36:00 | 13JAN05:11:00:00 | 1.60 | NO |
| | | 102 | Week 1 | 7 | 26JAN05:16:15:00 | | | |
| | | 103 | Week 2 | 14 | 02FEB05:12:35:00 | | | |
| | | | Week 4 | 22 | 10FEB05:12:45:00 | | | |
| | | | Week 12 | 22 | 10FEB05:12:45:00 | | | |
| | | 223 | Final visit | 22 | 10FEB05:12:45:00 | | | |
| E0116028 | QTP / VAL | 1 | Week 1 | -9 | 18JAN05:15:15:00 | 17JAN05:19:00:00 | 20.25 | YES |
| | | 102 | Week 1 | 8 | 04FEB05:11:15:00 | | | |
| | | 104 | Week 2 | 21 | 17FEB05:17:25:00 | 17FEB05:12:00:00 | 5.42 | NO |
| | | | Week 4 | 21 | 17FEB05:17:25:00 | 17FEB05:12:00:00 | 5.42 | NO |
| | | 105 | Week 8 | 47 | 15MAR05:17:50:00 | 15MAR05:12:00:00 | 5.83 | NO |
| | | 106 | Week 12 | 84 | 21APR05:17:37:00 | 21APR05:12:00:00 | 5.62 | NO |
| | | 201 | Final visit | 1 | 24MAY05:18:53:00 | 24MAY05:13:00:00 | 5.88 | NO |
| | | | At randomization | 1 | 24MAY05:18:53:00 | 24MAY05:13:00:00 | 5.88 | NO |
| | | 206 | Baseline | 29 | 21JUN05:17:22:00 | | | |
| | | | Week 4 | 57 | 19JUL05:13:25:00 | | | |
| | | 207 | Week 8 | 85 | 16AUG05:15:55:00 | 16AUG05:07:30:00 | 8.42 | YES |
| | | | Week 12 | 85 | 16AUG05:15:55:00 | 16AUG05:07:30:00 | 8.42 | YES |
| | | 208 | Week 16 | 108 | 08SEP05:16:38:00 | 10OCT05:19:30:00 | 16.83 | YES |
| | | 223 | Week 28 | 141 | 10OCT05:12:20:00 | 10OCT05:19:30:00 | 16.83 | YES |
| | | | Final visit | 141 | 10OCT05:12:20:00 | 10OCT05:19:30:00 | 16.83 | YES |
| | | 207 | Week 12 | 88 | 19AUG05:11:38:00 | 18AUG05:20:00:00 | 15.63 | YES |
| | | | Final visit | 88 | 19AUG05:11:38:00 | 18AUG05:20:00:00 | 15.63 | YES |

2253

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797985

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 1 | Screening | -6 | 26JAN05:11:53:00 | 25JAN05:21:00:00 | 14.88 | YES |
| | | | Baseline | -6 | 26JAN05:11:53:00 | 25JAN05:21:00:00 | 14.88 | YES |
| | | | | -7 | 26JAN05:11:53:00 | 25JAN05:21:00:00 | 14.88 | YES |
| | | 102 | Week 1 | 14 | 15FEB05:11:57:00 | | | NO |
| | | 103 | Week 2 | 21 | 22FEB05:13:45:00 | 22FEB05:11:00:00 | 2.75 | NO |
| | | 104 | Week 4 | 21 | 22FEB05:13:45:00 | 22FEB05:11:00:00 | 2.75 | NO |
| | | 105 | Week 8 | 55 | 08MAR05:13:41:00 | 08MAR05:11:00:00 | 2.18 | NO |
| | | 106 | Week 12 | 84 | 26APR05:15:46:00 | 25APR05:21:00:00 | 18.77 | YES |
| | | 107 | Week 16 | 112 | 24MAY05:13:47:00 | | | |
| | | 108 | Week 20 | 140 | 21JUN05:13:26:00 | | | NO |
| | | 109 | Week 24 | 168 | 19JUL05:13:54:00 | 19JUL05:12:30:00 | 1.40 | NO |
| | | 110 | Week 28 | 196 | 16AUG05:13:48:00 | | | |
| | | 201 | Final visit | 1 | 12SEP05:14:16:00 | 12SEP05:12:30:00 | 1.77 | NO |
| | | | At randomization visit | 1 | 12SEP05:14:16:00 | 12SEP05:12:30:00 | 1.77 | NO |
| | | 204 | Baseline | 29 | 12SEP05:14:16:00 | | | |
| | | 206 | Week 4 | 57 | 07OCT05:13:59:00 | | | |
| | | 207 | Week 8 | 85 | 07NOV05:11:03:00 | | | |
| | | 208 | Week 12 | 114 | 05DEC05:12:51:00 | 05DEC05:10:00:00 | 2.85 | NO |
| | | 210 | Week 16 | 172 | 03JAN06:14:53:00 | | | |
| | | 219 | Week 24 | 170 | 28FEB06:14:38:00 | | | |
| | | 223 | Week 28 | 201 | 31MAR06:10:57:00 | 31MAR06:08:30:00 | 2.45 | NO |
| | | | Week 28 | 201 | 31MAR06:10:57:00 | 31MAR06:08:30:00 | 2.45 | NO |
| | | | Final visit | 201 | 31MAR06:10:57:00 | 31MAR06:08:30:00 | 2.45 | NO |
| | | 106 | Week 12 | 87 | 29APR05:09:05:00 | 28APR05:19:30:00 | 13.58 | YES |
| | | 206 | Week 12 | 57 | 07NOV05:14:45:00 | | | |
| | | 208 | Week 12 | 114 | 03JAN06:14:53:00 | | | |
| E0116030 | QTP / VAL | 1 | Screening | -6 | 26JAN05:11:30:00 | 25JAN05:22:00:00 | 13.50 | YES |
| | | | Baseline | -6 | 26JAN05:11:30:00 | 25JAN05:22:00:00 | 13.50 | YES |
| | | | | -7 | 26JAN05:11:30:00 | 25JAN05:22:00:00 | 13.50 | YES |
| | | 102 | Week 1 | 14 | 15FEB05:11:03:00 | | | NO |
| | | 103 | Week 2 | 20 | 21FEB05:10:45:00 | 21FEB05:08:00:00 | 2.75 | NO |
| | | 104 | Week 4 | 55 | 08MAR05:10:06:00 | 27MAR05:16:00:00 | 2.05 | NO |
| | | 105 | Week 8 | 55 | 27MAR05:16:00:00 | | | YES |
| | | 106 | Week 12 | 85 | 27APR05:13:40:00 | 26APR05:21:00:00 | 16.67 | YES |

CONFIDENTIAL
AZSER12797986

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 107 | Week 16 | 113 | 25MAY05:10:20:00 | | | |
| | | 108 | Week 20 | 140 | 21JUN05:10:10:00 | | | |
| | | 110 | Week 28 | 198 | 18AUG05:11:26:00 | | | |
| | | 201 | Final visit | 1 | 15SEP05:14:20:00 | 15SEP05:08:00:00 | 6.33 | NO |
| | | | At randomizat ion | 1 | 15SEP05:14:20:00 | | | |
| | | 202 | Baseline | 1 | 15SEP05:14:11:00 | 15SEP05:08:00:00 | 6.33 | NO |
| | | 204 | Week 12 | 8 | 22SEP05:14:11:00 | | | |
| | | | Final visit | 8 | 22SEP05:14:11:00 | | | |
| | | 204 | Week 4 | 29 | 13OCT05:14:22:00 | | | |
| | | 206 | Week 8 | 57 | 10NOV05:15:09:00 | | | |
| | | 223 | Week 12 | 85 | 08DEC05:11:19:00 | 07DEC05:20:30:00 | 14.82 | YES |
| | | | Final visit | 85 | 08DEC05:11:19:00 | 07DEC05:20:30:00 | 14.82 | YES |
| | | 108 | Week 24 | 167 | 18JUL05:10:30:00 | | | |
| | | | Final visit | 167 | 18JUL05:10:30:00 | | | |
| E0116031 | OL QTP | 102 | Baseline | -11 | 27JAN05:10:46:00 | 26JAN05:21:00:00 | 13.77 | YES |
| | | | Week 1 | 7 | 14FEB05:11:09:00 | | | |
| | | 103 | Week 2 | 14 | 21FEB05:11:35:00 | | | |
| | | 104 | Week 4 | 21 | 28FEB05:11:08:00 | 27FEB05:22:30:00 | 12.63 | YES |
| | | 105 | Week 8 | 43 | 22MAR05:11:49:00 | 22MAR05:09:30:00 | 2.63 | YES |
| | | | Final visit | 43 | 22MAR05:11:49:00 | 22MAR05:09:30:00 | 2.32 | NO |
| | | 106 | Week 12 | 88 | 06MAY05:12:56:00 | 06MAY05:09:00:00 | 3.93 | NO |
| | | | Final visit | 88 | 06MAY05:12:56:00 | 06MAY05:09:00:00 | 3.93 | NO |
| | | 1.01 | Screening | -4 | 03FEB05:10:35:00 | | | |
| | | | Baseline | -4 | 03FEB05:10:35:00 | | | |
| E0116032 | MISSING | 1 | | | 26JAN05:15:30:00 | 26JAN05:09:00:00 | 6.50 | NO |
| E0116033 | MISSING | 1.01 | | | 27JAN05:14:52:00 | 27JAN05:09:00:00 | 6.67 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797987

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | | | -10 | 31JAN05:12:32:00 | 30JAN05:19:30:00 | 17.03 | YES |
| | | 102 | Week 1 | 7 | 17FEB05:13:15:00 | | | |
| | | 103 | Week 2 | 12 | 22FEB05:14:25:00 | | | |
| | | 104 | Week 4 | 19 | 01MAR05:13:37:00 | 28FEB05:23:30:00 | 14.12 | YES |
| | | 223 | Week 4 | 25 | 07MAR05:13:49:00 | 28FEB05:23:30:00 | 14.12 | YES |
| | | | Final 12 | 25 | 07MAR05:13:49:00 | 07MAR05:11:00:00 | 2.82 | NO |
| | | | Final visit | 25 | 07MAR05:13:49:00 | 07MAR05:11:00:00 | 2.82 | NO |
| | | 1.01 | Screening | -3 | 07FEB05:12:10:00 | 07MAR05:11:00:00 | 2.82 | NO |
| | | | Baseline | -3 | 07FEB05:12:10:00 | | | |
| E0116035 | OL QTP | 102 | Week 1 | 7 | 16FEB05:17:01:00 | | | |
| | | | Final visit | 7 | 16FEB05:17:01:00 | | | |
| | | 1.01 | Screening | -6 | 03FEB05:16:40:00 | 02FEB05:12:00:00 | 28.67 | YES |
| | | | Screening | -6 | 03FEB05:16:40:00 | 02FEB05:12:00:00 | 28.67 | YES |
| | | | Baseline | -6 | 03FEB05:16:40:00 | 02FEB05:12:00:00 | 28.67 | YES |
| E0116037 | PLA / VAL | 1 | Screening | -7 | 07FEB05:14:35:00 | 06FEB05:20:30:00 | 18.08 | YES |
| | | | Baseline | -7 | 07FEB05:14:35:00 | 06FEB05:20:30:00 | 18.08 | YES |
| | | | Week 1 | -8 | 22FEB05:17:45:00 | 06FEB05:20:30:00 | 18.08 | YES |
| | | 102 | Week 4 | 22 | 08MAR05:13:23:00 | 08MAR05:10:30:00 | 2.88 | NO |
| | | 104 | Week 8 | 50 | 05APR05:12:23:00 | 05APR05:09:30:00 | 2.88 | NO |
| | | 105 | Week 12 | 78 | 30MAY05:11:25:00 | 30MAY05:22:00:00 | 13.42 | YES |
| | | 201 | Final visit | 1 | 10JUN05:11:25:00 | 09JUN05:22:00:00 | 13.42 | YES |
| | | | At randomization | 1 | 10JUN05:11:25:00 | 09JUN05:22:00:00 | 13.42 | YES |
| | | 204 | Baseline | 28 | 07JUL05:10:20:00 | 02AUG05:20:30:00 | 14.92 | YES |
| | | 223 | Week 4 | 55 | 03AUG05:11:25:00 | 02AUG05:20:30:00 | 14.92 | YES |
| | | | Week 8 | 55 | 03AUG05:11:25:00 | 02AUG05:20:30:00 | 14.92 | YES |
| | | | Week 12 | 55 | 03AUG05:11:25:00 | | | |
| | | | Final visit | | | | | |
| E0116038 | MISSING | 1 | | | 08FEB05:12:30:00 | 07FEB05:20:00:00 | 16.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2256

CONFIDENTIAL
AZSER12797988

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116039 | OL QTP | 1 | Screening | -6 | 16FEB05:10:15:00 | 15FEB05:20:00:00 | 14.25 | YES |
| | | | Baseline | -6 | 16FEB05:10:15:00 | 15FEB05:20:00:00 | 14.25 | YES |
| | | | Week 1 | -7 | 16FEB05:10:15:00 | 15FEB05:20:00:00 | 14.25 | YES |
| | | 102 | Week 2 | 14 | 08MAR05:11:45:00 | | | |
| | | 103 | Week 2 | 21 | 15MAR05:11:36:00 | 15MAR05:12:00:00 | -0.40 | NO |
| | | 104 | Week 2 | 21 | 15MAR05:11:36:00 | 15MAR05:12:00:00 | -0.40 | NO |
| | | | Week 8 | 49 | 12APR05:11:48:00 | 11APR05:21:00:00 | 14.80 | YES |
| | | 105 | Final | 49 | 12APR05:11:48:00 | 11APR05:21:00:00 | 14.80 | YES |
| | | | visit | | | | | |
| | | 106 | Week 12 | 85 | 18MAY05:10:51:00 | 18MAY05:08:00:00 | 2.85 | NO |
| | | 107 | Week 20 | 127 | 29JUN05:10:11:00 | | | |
| | | | Week 24 | 162 | 03AUG05:09:20:00 | | | |
| | | 107 | Week 24 | 162 | 03AUG05:09:20:00 | | | |
| | | | Final | 162 | 03AUG05:09:20:00 | | | |
| | | | visit | | | | | |
| E0116040 | OL QTP | 1 | Screening | -7 | 22FEB05:11:15:00 | 21FEB05:20:30:00 | 14.75 | YES |
| | | | Baseline | -7 | 22FEB05:11:15:00 | 21FEB05:20:30:00 | 14.75 | YES |
| | | 103 | Week 1 | 14 | 15MAR05:14:03:00 | 21FEB05:20:30:00 | 14.75 | YES |
| | | 104 | Week 4 | 28 | 29MAR05:17:18:00 | 29MAR05:13:00:00 | 4.30 | NO |
| | | 105 | Week 8 | 87 | 26APR05:13:59:00 | 26APR05:09:00:00 | 4.58 | YES |
| | | 107 | Week 16 | 84 | 24MAY05:16:49:00 | 20MAY05:12:00:00 | 4.15 | NO |
| | | | Final | 113 | 22JUN05:11:45:00 | | | |
| | | | visit | 113 | 22JUN05:11:45:00 | | | |
| | | 106 | Week 12 | 86 | 26MAY05:12:29:00 | | | |
| | | | Final | 86 | 26MAY05:12:29:00 | | | |
| | | | visit | | | | | |
| E0116041 | OL QTP | 1 | Screening | -3 | 28FEB05:12:17:00 | 28FEB05:09:00:00 | 3.28 | NO |
| | | | Baseline | -3 | 28FEB05:12:17:00 | 28FEB05:09:00:00 | 3.28 | NO |
| | | | Week 1 | -3 | 28FEB05:12:17:00 | 28FEB05:09:00:00 | 3.28 | NO |
| | | 223 | Week 2 | 19 | 22MAR05:11:07:00 | 22MAR05:08:30:00 | 2.62 | NO |
| | | | Week 4 | 19 | 22MAR05:11:07:00 | 22MAR05:08:30:00 | 2.62 | NO |
| | | | Week 12 | 19 | 22MAR05:11:07:00 | 22MAR05:08:30:00 | 2.62 | NO |
| | | | Final | 19 | 22MAR05:11:07:00 | 22MAR05:08:30:00 | 2.62 | NO |
| | | | visit | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

2257

CONFIDENTIAL
AZSER12797989

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116043 | OL QTP | 1 | Screening | -7 | 09MAR05:12:05:00 | 09MAR05:02:00:00 | 10.08 | YES |
| | | | Baseline | -7 | 09MAR05:12:05:00 | 09MAR05:02:00:00 | 10.08 | YES |
| | | 102 | Week 1 | 8 | 09MAR05:12:05:00 | 09MAR05:02:00:00 | 10.08 | YES |
| | | 104 | Week 4 | 27 | 12APR05:14:03:00 | 12APR05:12:00:00 | 2.05 | NO |
| | | 105 | Week 8 | 68 | 23MAY05:15:44:00 | 23MAY05:12:00:00 | 3.73 | NO |
| | | | Final visit | 68 | 23MAY05:15:44:00 | 23MAY05:12:00:00 | 3.73 | NO |
| E0116044 | OL QTP | 1 | Screening | -7 | 16MAY05:14:02:00 | 15MAY05:20:30:00 | 17.53 | YES |
| | | | Baseline | -7 | 16MAY05:14:02:00 | 15MAY05:20:30:00 | 17.53 | YES |
| | | | Week 1 | -7 | 16MAY05:14:02:00 | 15MAY05:20:30:00 | 17.53 | YES |
| E0116045 | OL QTP | 1 | Screening | -7 | 14JUN05:14:15:00 | 14JUN05:09:00:00 | 5.25 | NO |
| | | | Baseline | -7 | 14JUN05:14:15:00 | 14JUN05:09:00:00 | 5.25 | NO |
| | | 102 | Week 1 | -7 | 14JUN05:14:15:00 | 14JUN05:09:00:00 | 5.25 | NO |
| | | 103 | Week 4 | 15 | 28JUN05:14:50:00 | 28JUN05:09:00:00 | 3.33 | NO |
| | | 104 | Week 8 | 29 | 06JUL05:15:31:00 | 20JUL05:12:00:00 | 2.17 | NO |
| | | 223 | Week 12 | 57 | 17AUG05:14:10:00 | 17AUG05:12:00:00 | 2.17 | NO |
| | | | Final visit | 57 | 17AUG05:14:10:00 | 17AUG05:12:00:00 | 2.17 | NO |
| E0116048 | OL QTP | 1 | Screening | -7 | 28JUN05:18:01:00 | 28JUN05:12:30:00 | 5.52 | NO |
| | | | Baseline | -7 | 28JUN05:18:01:00 | 28JUN05:12:30:00 | 5.52 | NO |
| | | 102 | Week 1 | 9 | 14JUL05:16:25:00 | 28JUN05:12:30:00 | 5.52 | NO |
| | | 103 | Week 4 | 16 | 21JUL05:16:45:00 | | 5.38 | NO |
| | | 104 | Week 8 | 30 | 04AUG05:17:23:00 | 04AUG05:12:00:00 | 5.38 | NO |
| | | | Final visit | 58 | 01SEP05:16:10:00 | 01SEP05:14:00:00 | 2.17 | NO |
| | | 106 | Week 12 | 58 | 01SEP05:14:00:00 | 01SEP05:14:00:00 | 2.17 | NO |
| | | | Final visit | 90 | 03OCT05:13:07:00 | 03OCT05:12:15:00 | 0.87 | NO |
| | | | Final visit | 90 | 03OCT05:13:07:00 | 03OCT05:12:15:00 | 0.87 | NO |
| | | 107 | Week 16 | 115 | 28OCT05:12:59:00 | | | |
| | | 108 | Week 20 | 148 | 30NOV05:12:35:00 | | | |
| | | | Final visit | 148 | 30NOV05:12:35:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797990

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116049 | QL QTP | 1 | Screening | -7 | 29JUN05:10:48:00 | 29JUN05:09:40:00 | 1.13 | NO |
| | | | Baseline | -7 | 29JUN05:10:48:00 | 29JUN05:09:40:00 | 1.13 | NO |
| | | | Baseline | -7 | 29JUN05:10:48:00 | 29JUN05:09:40:00 | 1.13 | NO |
| E0116050 | PLA / VAL | 1 | Screening | -7 | 05JUL05:11:45:00 | 05JUL05:06:00:00 | 5.75 | NO |
| | | | Baseline | -7 | 05JUL05:11:45:00 | 05JUL05:06:00:00 | 5.75 | NO |
| | | | Screening | 0 | 12JUL05:11:45:00 | 05JUL05:06:00:00 | 5.75 | NO |
| | | 101 | Week 1 | 8 | 20JUL05:13:12:00 | 12JUL05:07:00:00 | 7.20 | NO |
| | | 102 | Week 2 | 15 | 27JUL05:15:20:00 | | | |
| | | 103 | Week 4 | 30 | 10AUG05:14:00:00 | 10AUG05:18:00:00 | 20.00 | YES |
| | | 105 | Week 8 | 56 | 16SEP05:13:11:00 | 05SEP05:23:00:00 | 14.25 | YES |
| | | 106 | Week 12 | 85 | 05OCT05:14:28:00 | 04OCT05:23:00:00 | 15.47 | YES |
| | | | Final visit | 85 | 05OCT05:14:28:00 | 04OCT05:23:00:00 | 15.47 | YES |
| | | 107 | Baseline | 85 | 05OCT05:14:28:00 | 04OCT05:23:00:00 | 15.47 | YES |
| | | | Week 16 | 112 | 01NOV05:14:11:00 | | | |
| | | 201 | Final visit | 1 | 29DEC05:16:00:00 | 29DEC05:13:15:00 | 2.75 | NO |
| | | | randomization | 1 | 29DEC05:16:00:00 | 29DEC05:13:15:00 | 2.75 | NO |
| | | 202 | Baseline | 1 | 29DEC05:16:00:00 | 29DEC05:13:15:00 | 2.75 | NO |
| | | | Week 12 | 8 | 05JAN06:16:00:00 | | | |
| | | | Final visit | 8 | 05JAN06:16:35:00 | | | |
| | | 203 | Week 12 | 15 | 12JAN06:16:40:00 | | | |
| | | | Final visit | 15 | 12JAN06:16:40:00 | | | |
| | | 206 | Week 4 | 27 | 24JAN06:14:17:00 | | | |
| | | 206 | Week 8 | 57 | 23FEB06:12:21:00 | | | |
| | | 208 | Week 12 | 53 | 23FEB06:12:17:00 | | | |
| | | 209 | Week 16 | 114 | 21APR06:12:17:00 | 21MAR06:01:00:00 | 11.18 | YES |
| | | 210 | Week 20 | 142 | 19MAY06:11:47:00 | | | |
| | | 210 | Week 24 | 174 | 20JUN06:11:34:00 | | | |
| | | 223 | Week 24 | 181 | 27JUN06:10:55:00 | 27JUN06:02:00:00 | 8.92 | YES |
| | | | Final visit | 181 | 27JUN06:10:55:00 | 27JUN06:02:00:00 | 8.92 | YES |
| | | | visit | 181 | 27JUN06:10:55:00 | 27JUN06:02:00:00 | 8.92 | YES |
| E0116051 | MISSING | 1 | | | 05JUL05:13:21:00 | 04JUL05:13:22:00 | 15.35 | YES |

CONFIDENTIAL
AZSER12797991

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0116052 | QL QTP | 1 | Screening | -7 | 07JUL05:12:50:00 | 07JUL05:02:00:00 | 10.83 | YES |
| | | | Baseline | -7 | 07JUL05:12:50:00 | 07JUL05:02:00:00 | 10.83 | YES |
| | | 102 | Week 1 | 12 | 26JUL05:16:14:00 | 26JUL05:05:30:00 | 10.83 | YES |
| | | 103 | Week 2 | 27 | 10AUG05:10:15:00 | 10AUG05:03:00:00 | 7.25 | NO |
| | | 104 | Week 4 | 54 | 06SEP05:16:02:00 | 06SEP05:12:00:00 | 4.03 | NO |
| | | 105 | Week 8 | 82 | 04OCT05:15:41:00 | 04OCT05:15:45:00 | 0.55 | NO |
| | | 106 | Week 12 | 110 | 01NOV05:15:41:00 | 01NOV05:14:00:00 | 2.87 | NO |
| | | 107 | Week 16 | 138 | 29NOV05:16:51:00 | 29NOV05:14:00:00 | 2.87 | NO |
| | | 108 | Week 20 | 159 | 20DEC05:16:52:00 | 20DEC05:14:00:00 | 2.87 | NO |
| | | 223 | Week 24 | 159 | 20DEC05:16:52:00 | 20DEC05:14:00:00 | 2.87 | NO |
| | | | Final visit | 159 | 20DEC05:16:52:00 | 20DEC05:14:00:00 | 2.87 | NO |
| | | 102 | Week 4 | 7 | 21JUL05:16:25:00 | 21JUL05:05:30:00 | 10.92 | YES |
| | | | Final visit | 7 | 21JUL05:16:25:00 | 21JUL05:05:30:00 | 10.92 | YES |
| | | | visit | 7 | 21JUL05:16:25:00 | 21JUL05:05:30:00 | 10.92 | YES |
| E0118001 | PLA / LI | 1 | Week 1 | -9 | 12APR04:16:00:00 | 11APR04:14:00:00 | 26.00 | YES |
| | | 102 | Week 1 | 8 | 29APR04:16:15:00 | 13MAY04:08:00:00 | 5.87 | NO |
| | | 104 | Week 4 | 22 | 06MAY04:13:40:00 | | | |
| | | 106 | Week 12 | 90 | 13MAY04:13:52:00 | 13MAY04:08:00:00 | 5.08 | NO |
| | | | Final visit | 90 | 20JUL04:11:08:00 | 20JUL04:08:45:00 | 3.00 | NO |
| | | 201 | Baseline | 90 | 20JUL04:11:45:00 | 16AUG04:08:45:00 | 3.00 | NO |
| | | | Final visit | 1 | 16AUG04:11:45:00 | 16AUG04:08:45:00 | 5.75 | NO |
| | | | At randomization | 1 | 16AUG04:14:30:00 | 16AUG04:08:45:00 | 5.75 | NO |
| | | 204 | Baseline | 1 | 16AUG04:14:30:00 | 16AUG04:08:45:00 | 5.75 | NO |
| | | 205 | Week 4 | 30 | 14SEP04:14:45:00 | 27SEP04:21:00:00 | 17.83 | YES |
| | | 206 | Week 8 | 44 | 12OCT04:10:50:00 | | | |
| | | 207 | Week 12 | 58 | 09NOV04:09:35:00 | 08NOV04:21:00:00 | 12.58 | YES |
| | | 208 | Week 16 | 86 | 14DEC04:10:30:00 | | | |
| | | 209 | Week 20 | 121 | 25JAN05:11:00:00 | | | |
| | | 210 | Week 24 | 170 | 01FEB05:11:00:00 | | | |
| | | 211 | Week 28 | 198 | 01MAR05:10:41:00 | 28FEB05:22:00:00 | 12.68 | YES |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797992

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 212 | Week 32 | 226 | 29MAR05:11:07:00 | | | |
| | | 214 | Week 36 | 254 | 26APR05:12:03:00 | | | |
| | | 214 | Week 40 | 275 | 17MAY05:11:28:00 | 17MAY05:06:00:00 | 5.47 | NO |
| | | | Final visit | 275 | 17MAY05:11:28:00 | 17MAY05:06:00:00 | 5.47 | NO |
| | | 215 | Week 44 | 317 | 28JUN05:12:16:00 | | | |
| | | 216 | Week 48 | 341 | 22JUL05:11:40:00 | | | |
| | | 217 | Week 52 | 369 | 19AUG05:11:55:00 | 18AUG05:18:30:00 | 16.75 | YES |
| | | 218 | Week 60 | 418 | 07OCT05:10:45:00 | | | |
| | | 219 | Week 68 | 473 | 01DEC05:09:45:00 | 30NOV05:19:00:00 | 14.75 | YES |
| | | 220 | Week 76 | 530 | 27JAN06:08:30:00 | | | |
| | | 221 | Week 84 | 583 | 21MAR06:11:39:00 | 21MAR06:07:30:00 | 10.00 | YES |
| | | 1.01 | Screening | -2 | 19APR06:11:45:00 | | | |
| | | | Baseline | -2 | 19APR06:11:45:00 | | | |
| | | 219 | Week 68 | 478 | 06DEC05:09:05:00 | | | |
| | | | Final visit | 478 | 06DEC05:09:05:00 | | | |
| | | 221 | Final visit | 478 | 02MAY06:09:00:00 | | | |
| | | | Week 84 | 625 | 02MAY06:09:00:00 | | | |
| | | 221 | Final visit | 625 | 17MAY06:08:30:00 | | | |
| | | 223 | Week 84 | 640 | 17MAY06:08:30:00 | 16MAY06:20:30:00 | 12.00 | YES |
| | | | Week 92 | 640 | 17MAY06:08:30:00 | 16MAY06:20:30:00 | 12.00 | YES |
| | | | Final visit | 640 | 17MAY06:08:30:00 | 16MAY06:20:30:00 | 12.00 | YES |
| E0118002 | OL QTP | 1 | Screening | -6 | 13MAY04:11:27:00 | 13MAY04:09:00:00 | 2.45 | NO |
| | | | Baseline | -6 | 13MAY04:11:27:00 | 13MAY04:09:00:00 | 2.45 | NO |
| | | 223 | Week 1 | 8 | 27MAY04:11:10:00 | 13MAY04:09:00:00 | 2.45 | NO |
| | | | Week 4 | 8 | 27MAY04:11:10:00 | | | |
| | | | Week 12 | 8 | 27MAY04:11:10:00 | | | |
| | | | Final visit | 8 | 27MAY04:11:10:00 | | | |
| E0118003 | PLA / VAL | 1 | Screening | -7 | 18MAY04:09:31:00 | 18MAY04:08:30:00 | 1.02 | NO |
| | | | Baseline | -7 | 18MAY04:09:31:00 | 18MAY04:08:30:00 | 1.02 | NO |
| | | 103 | Week 2 | 14 | 08JUN04:13:35:00 | 18MAY04:08:30:00 | 1.02 | NO |

CONFIDENTIAL
AZSER12797993

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 104 | Week 4 | 28 | 22JUN04:13:05:00 | 22JUN04:12:00:00 | 1.08 | NO |
| | | 105 | Week 8 | 56 | 20JUL04:09:25:00 | 20JUL04:08:00:00 | 1.42 | NO |
| | | 106 | Week 12 | 84 | 17AUG04:09:30:00 | 17AUG04:09:00:00 | 0.50 | NO |
| | | 107 | Week 16 | 115 | 17SEP04:16:00:00 | | | |
| | | 108 | Week 20 | 149 | 21OCT04:16:50:00 | | | |
| | | 109 | Week 24 | 181 | 22NOV04:17:50:00 | 22NOV04:09:00:00 | 8.83 | YES |
| | | | Final visit | 181 | 22NOV04:17:50:00 | 22NOV04:09:00:00 | 8.83 | YES |
| | | 201 | Baseline | 181 | 13DEC04:14:13:00 | 13DEC04:06:00:00 | 8.22 | YES |
| | | | Final visit | 1 | | | | |
| | | | randomizat ion | | | | | |
| | | 204 | Baseline | 1 | 13DEC04:14:13:00 | 13DEC04:06:00:00 | 8.22 | YES |
| | | 205 | Week 4 | 29 | 10JAN05:13:00:00 | | | |
| | | 206 | Week 8 | 59 | 09FEB05:13:25:00 | | | |
| | | 207 | Week 12 | 93 | 15MAR05:16:42:00 | 14MAR05:21:00:00 | 19.70 | YES |
| | | | Final visit | 93 | 15MAR05:16:42:00 | 14MAR05:21:00:00 | 19.70 | YES |
| | | 223 | visit | | | | | |
| | | | Week 20 | 142 | 03MAY05:14:02:00 | 03MAY05:07:30:00 | 6.53 | NO |
| | | | Week 28 | 142 | 03MAY05:14:02:00 | 03MAY05:07:30:00 | 6.53 | NO |
| | | | Final | 142 | 03MAY05:14:02:00 | 03MAY05:07:30:00 | 6.53 | NO |
| | | | visit | 142 | 03MAY05:11:02:00 | 03MAY05:07:30:00 | 6.53 | NO |
| E0118004 | PLA / VAL | 102 | Week 1 | -8 | 24MAY04:11:12:00 | 24MAY04:08:30:00 | 3.20 | NO |
| | | 103 | Week 2 | 7 | 15JUN04:11:00:00 | | | |
| | | 104 | Week 4 | 14 | 29JUN04:10:40:00 | | | |
| | | 105 | Week 8 | 56 | 27JUL04:11:45:00 | 29JUN04:08:30:00 | 3.25 | NO |
| | | 106 | Week 12 | 84 | 24AUG04:09:00:00 | 27JUL04:08:40:00 | 1.33 | NO |
| | | 107 | Week 16 | 112 | 21SEP04:11:00:00 | 24AUG04:08:30:00 | 1.00 | NO |
| | | 201 | Final visit | 1 | 21OCT04:12:00:00 | | | |
| | | | randomizat ion | 1 | 21OCT04:12:00:00 | 21OCT04:11:30:00 | 0.50 | NO |
| | | 204 | Baseline | 1 | 21OCT04:12:00:00 | 21OCT04:11:30:00 | 0.50 | NO |
| | | 223 | Week 4 | 29 | 21OCT04:12:00:00 | | | |
| | | | Week 8 | 54 | 13DEC04:15:50:00 | 13DEC04:11:30:00 | 3.83 | NO |
| | | | | 54 | 13DEC04:15:50:00 | 13DEC04:12:00:00 | 3.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265      02MAR2007:13:32

CONFIDENTIAL
AZSER12797994

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 223 | Week 12 | 54 | 13DEC04:15:50:00 | 13DEC04:12:00:00 | 3.83 | NO |
|  |  |  | Final visit | 54 | 13DEC04:15:50:00 | 13DEC04:12:00:00 | 3.83 | NO |
| E0118005 | QTP / LI | 1 | Screening | -7 | 07JUN04:11:15:00 | 07JUN04:08:00:00 | 3.25 | NO |
|  |  |  | Baseline | -7 | 07JUN04:11:15:00 | 07JUN04:08:00:00 | 3.25 | NO |
|  |  |  | Week 1 | -7 | 07JUN04:11:15:00 | 07JUN04:08:00:00 | 3.25 | NO |
|  |  | 102 | Week 4 | 22 | 06JUL04:13:30:00 | 06JUL04:13:30:00 | 0.08 | NO |
|  |  | 104 | Week 8 | 49 | 02AUG04:13:40:00 | 02AUG04:09:30:00 | 4.17 | NO |
|  |  | 105 | Final visit | 49 | 02AUG04:13:40:00 | 02AUG04:09:30:00 | 4.17 | NO |
|  |  | 201 | Baseline | 49 | 02AUG04:13:40:00 | 02AUG04:09:30:00 | 4.17 | NO |
|  |  |  | Final visit | 1 | 13SEP04:13:10:00 | 13SEP04:07:00:00 | 6.17 | NO |
|  |  |  | At randomization | 1 | 13SEP04:13:10:00 | 13SEP04:07:00:00 | 6.17 | NO |
|  |  | 204 | Baseline | 1 | 13SEP04:13:10:00 | 13SEP04:07:00:00 | 6.17 | NO |
|  |  | 206 | Week 4 | 31 | 13OCT04:12:45:00 |  |  |  |
|  |  | 207 | Week 12 | 71 | 22NOV04:11:45:00 |  |  |  |
|  |  | 208 | Week 16 | 89 | 10DEC04:12:25:00 | 10DEC04:06:00:00 | 6.42 | NO |
|  |  | 223 |  | 123 | 13JAN05:11:10:00 |  |  |  |
|  |  |  | Week 20 | 151 | 10FEB05:11:40:00 | 10FEB05:08:00:00 | 3.67 | NO |
|  |  |  | Week 28 | 151 | 10FEB05:11:40:00 | 10FEB05:08:00:00 | 3.67 | NO |
|  |  |  | Final visit | 151 | 10FEB05:11:40:00 | 10FEB05:08:00:00 | 3.67 | NO |
|  |  | 104 | Week 4 | 25 | 09JUL04:13:35:00 |  |  |  |
| E0118006 | MISSING |  |  |  |  |  |  |  |
| E0118007 | OL QTP | 1 |  | -8 | 14JUN04:16:14:00 | 14JUN04:10:00:00 | 6.23 | NO |
|  |  | 102 | Week 1 | 9 | 01JUL04:16:50:00 | 14JUN04:12:30:00 | 4.33 | NO |
|  |  | 103 | Week 2 | 16 | 08JUL04:16:40:00 |  |  |  |
|  |  |  | Final visit | 16 | 08JUL04:16:40:00 |  |  |  |
| E0118008 | OL QTP | 1 | Week 2 | -8 | 12JUL04:13:50:00 | 11JUL04:21:00:00 | 16.83 | YES |
|  |  | 103 | Week 4 | 16 | 19JUL04:09:10:00 | 19AUG04:08:00:00 | 1.50 | NO |
|  |  | 105 | Week 8 | 58 | 16SEP04:10:35:00 | 16SEP04:08:45:00 | 1.83 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

2263

CONFIDENTIAL
AZSER12797995

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118008 | OL QTP | 105 | Final visit | 58 | 16SEP04:10:35:00 | 16SEP04:08:45:00 | 1.83 | NO |
| E0118009 | OL QTP | 1 | Screening | -7 | 15JUL04:12:00:00 | 14JUL04:21:30:00 | 14.50 | YES |
| | | | Baseline | -7 | 15JUL04:12:00:00 | 14JUL04:21:30:00 | 14.50 | YES |
| | | 102 | Week 1 | 7 | 29JUL04:13:00:00 | 14JUL04:21:30:00 | 14.50 | YES |
| | | | Final visit | 7 | 29JUL04:13:00:00 | | | |
| E0118010 | OL QTP | 1 | Screening | -7 | 19JUL04:11:50:00 | 19JUL04:00:00:00 | 11.83 | YES |
| | | | Baseline | -7 | 19JUL04:11:50:00 | 19JUL04:00:00:00 | 11.83 | YES |
| | | 103 | Week 2 | 18 | 13AUG04:12:30:00 | 19JUL04:00:00:00 | 11.83 | YES |
| | | 104 | Week 4 | 28 | 26AUG04:12:00:00 | 23AUG04:20:00:00 | 16.00 | YES |
| | | 105 | Week 8 | 58 | 23SEP04:14:00:00 | 23SEP04:00:00:00 | 36.00 | YES |
| | | 106 | Week 12 | 91 | 25OCT04:13:55:00 | 24OCT04:22:00:00 | 15.92 | YES |
| | | | Final visit | 91 | 25OCT04:13:55:00 | 24OCT04:22:00:00 | 15.92 | YES |
| | | 107 | Week 20 | 128 | 01DEC04:10:10:00 | | | |
| | | 109 | Week 24 | 168 | 10JAN05:14:00:00 | 09JAN05:22:00:00 | 16.00 | YES |
| | | | Final visit | 168 | 10JAN05:14:00:00 | 09JAN05:22:00:00 | 16.00 | YES |
| | | | | 168 | 10JAN05:14:00:00 | 09JAN05:22:00:00 | 16.00 | YES |
| E0118011 | PLA / LI | 1 | Screening | -7 | 22JUL04:12:05:00 | 22JUL04:08:45:00 | 3.33 | NO |
| | | | Baseline | -7 | 22JUL04:12:05:00 | 22JUL04:08:45:00 | 3.33 | NO |
| | | 102 | Week 1 | 8 | 06AUG04:10:55:00 | 22JUL04:08:45:00 | 3.33 | NO |
| | | 103 | Week 4 | 14 | 12AUG04:14:45:00 | 26AUG04:12:00:00 | | |
| | | 104 | Week 8 | 28 | 26AUG04:15:00:00 | | 3.00 | NO |
| | | | Final visit | 56 | 23SEP04:14:45:00 | 23SEP04:11:30:00 | 3.25 | NO |
| | | 201 | Baseline | 1 | 23SEP04:14:45:00 | 23SEP04:11:30:00 | 3.25 | NO |
| | | | Final visit | | 23SEP04:14:45:00 | | | |
| | | | At randomizat | | 23NOV04:15:45:00 | 23NOV04:06:00:00 | 9.75 | YES |
| | | 204 | Baseline | 1 | 23NOV04:15:45:00 | 23NOV04:06:00:00 | 9.75 | YES |
| | | | Week 4 | 24 | 16DEC04:09:12:00 | 23NOV04:06:00:00 | 9.75 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12797996

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI | 206 | Week 8 | 57 | 18JAN05:09:15:00 | | | |
| | | 207 | Week 12 | 86 | 16FEB05:16:10:00 | | | |
| | | 208 | Week 16 | 120 | 22MAR05:13:30:00 | | | |
| | | 223 | | 140 | 11APR05:11:52:00 | 11APR05:12:30:00 | -0.63 | NO |
| | | | Week 12 | 140 | 11APR05:11:52:00 | 11APR05:12:30:00 | -0.63 | NO |
| | | | Week 20 | 140 | 11APR05:11:52:00 | 11APR05:12:30:00 | -0.63 | NO |
| | | | Final visit | 140 | 11APR05:11:52:00 | 11APR05:12:30:00 | -0.63 | NO |
| E0118012 | QTP / LI | 1 | Week 4 | -11 | 18NOV04:11:40:00 | 17NOV04:21:00:00 | 14.67 | YES |
| | | 104 | Week 4 | 28 | 27DEC04:10:25:00 | 26DEC04:21:00:00 | 13.42 | YES |
| | | 105 | Week 8 | 42 | 10JAN05:10:15:00 | 09JAN05:21:00:00 | 13.25 | YES |
| | | 106 | Week 12 | 80 | 17FEB05:10:10:00 | | | |
| | | | Final visit | 80 | 17FEB05:10:10:00 | | | |
| | | 201 | Baseline | 80 | 17FEB05:10:10:00 | | | |
| | | | Final visit | 1 | 28MAR05:10:28:00 | | | |
| | | | At randomizat ion | | | | | |
| | | 223 | Baseline | 1 | 28MAR05:10:28:00 | | | |
| | | | | 8 | 04APR05:15:09:00 | | | |
| | | | Week 4 | 8 | 04APR05:15:09:00 | | | |
| | | | Week 12 | 8 | 04APR05:15:09:00 | | | |
| | | | Final visit | 8 | 04APR05:15:09:00 | | | |
| E0118013 | QTP / LI | 1 | Screening | -7 | 30DEC04:10:55:00 | 29DEC04:21:00:00 | 13.92 | YES |
| | | | Baseline | -7 | 30DEC04:10:55:00 | 29DEC04:21:00:00 | 13.92 | YES |
| | | 102 | Week 1 | -7 | 30DEC04:10:55:00 | 29DEC04:21:00:00 | 13.92 | YES |
| | | 103 | Week 2 | 14 | 20JAN05:11:10:00 | | | |
| | | 104 | Week 4 | 28 | 03FEB05:11:30:00 | 02FEB05:22:00:00 | 13.50 | YES |
| | | | Final visit | 28 | 03FEB05:11:30:00 | 02FEB05:22:00:00 | 13.50 | YES |
| | | 105 | Baseline | 28 | 03FEB05:11:30:00 | 02FEB05:22:00:00 | 13.50 | YES |
| | | 106 | Week 8 | 56 | 03MAR05:10:11:00 | 02MAR05:20:00:00 | 14.18 | YES |
| | | 201 | Week 12 | 84 | 31MAR05:10:49:00 | 30MAR05:21:00:00 | 13.82 | YES |
| | | | Final visit | 1 | 25APR05:23:30:00 | 24APR05:23:30:00 | 12.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12797997

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 201 | At randomization | 1 | 25APR05:11:30:00 | 24APR05:23:30:00 | 12.00 | YES |
|  |  |  | Baseline | 1 | 25APR05:11:30:00 | 24APR05:23:30:00 | 12.00 | YES |
|  |  | 205 | Week 8 | 43 | 06JUN05:11:30:00 |  |  |  |
|  |  | 206 | Week 8 | 57 | 20JUN05:11:16:00 |  |  |  |
|  |  |  | Week 12 | 99 | 01AUG05:12:50:00 | 31JUL05:22:00:00 | 14.83 | YES |
|  |  |  | Week 16 | 99 | 01AUG05:12:50:00 | 31JUL05:22:00:00 | 14.83 | YES |
|  |  | 223 | Final visit | 99 | 01AUG05:12:50:00 | 31JUL05:22:00:00 | 14.83 | YES |
| E0118014 | QTP / VAL | 1 | Screening | -6 | 31MAY05:09:55:00 | 30MAY05:21:00:00 | 12.92 | YES |
|  |  |  | Baseline | -6 | 31MAY05:09:55:00 | 30MAY05:21:00:00 | 12.92 | YES |
|  |  | 102 | Week 1 | 8 | 06JUN05:11:53:00 |  | 12.92 | YES |
|  |  | 103 | Week 2 | 14 | 20JUN05:11:23:00 |  |  |  |
|  |  | 104 | Week 4 | 29 | 05JUL05:12:50:00 | 04JUL05:23:00:00 | 13.83 | YES |
|  |  | 105 | Week 8 | 56 | 01AUG05:11:45:00 | 31JUL05:21:30:00 | 14.25 | YES |
|  |  |  | Final visit | 56 | 01AUG05:11:45:00 | 31JUL05:21:30:00 | 14.25 | YES |
|  |  | 201 | At randomization | 1 | 26SEP05:11:10:00 | 25SEP05:19:00:00 | 16.17 | YES |
|  |  | 206 | Baseline | 29 | 24OCT05:12:25:00 | 25SEP05:19:00:00 | 16.17 | YES |
|  |  | 208 | Week 4 | 57 | 21NOV05:15:05:00 | 20DEC05:07:00:00 | 8.75 | YES |
|  |  | 209 | Week 8 | 86 | 19DEC05:11:44:00 |  |  |  |
|  |  | 210 | Week 16 | 120 | 23JAN06:11:11:00 |  |  |  |
|  |  |  | Week 20 | 141 | 13FEB06:11:15:00 |  |  |  |
|  |  |  | Week 24 | 169 | 13MAR06:13:13:00 |  |  |  |
|  |  | 223 | Week 28 | 184 | 28MAR06:16:20:00 | 28MAR06:07:00:00 | 9.33 | YES |
|  |  |  | Final visit | 184 | 28MAR06:16:20:00 | 28MAR06:07:00:00 | 9.33 | YES |
|  |  | 207 | Week 12 | 103 | 06JAN06:15:20:00 | 28MAR06:07:00:00 | 9.33 | YES |
|  |  |  | Week 16 | 103 | 06JAN06:15:20:00 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12797998

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL | 207 | Final visit | 103 | 06JAN06:15:20:00 | | | |
| E0118015 | MISSING | 1 | | | 08SEP05:13:24:00 | 07SEP05:22:00:00 | 15.40 | YES |
| E0119001 | OL QTP | 1 | | -5 | 19MAR04:11:45:00 | 18MAR04:21:00:00 | 14.75 | YES |
| | | | Screening | -5 | 19MAR04:11:45:00 | 18MAR04:21:00:00 | 14.75 | YES |
| | | | Baseline | -7 | 31MAR04:10:50:00 | 18MAR04:21:00:00 | 14.75 | YES |
| | | 102 | Week 1 | 14 | 07APR04:10:00:00 | | | |
| | | 103 | Week 2 | 28 | 21APR04:09:45:00 | 20APR04:21:00:00 | 12.75 | YES |
| | | 104 | Week 4 | 56 | 19MAY04:09:35:00 | 19MAY04:08:00:00 | 1.58 | NO |
| | | 105 | Week 8 | 56 | 19MAY04:09:35:00 | 19MAY04:08:00:00 | 1.58 | NO |
| | | | Final visit | | | | | |
| | | 106 | Week 12 | 82 | 14JUN04:10:00:00 | 14JUN04:07:00:00 | 3.00 | NO |
| | | 107 | Week 16 | 112 | 14JUL04:09:30:00 | | | |
| | | 108 | | 140 | 11AUG04:09:38:00 | 11AUG04:07:30:00 | 2.13 | NO |
| | | | Week 20 | 140 | 11AUG04:09:38:00 | 11AUG04:07:30:00 | 2.13 | NO |
| | | | Week 24 | 140 | 11AUG04:09:38:00 | 11AUG04:07:30:00 | 2.13 | NO |
| | | | Final visit | 140 | 11AUG04:09:38:00 | 11AUG04:07:30:00 | 2.13 | NO |
| E0119002 | MISSING | 1 | | | 26MAR04:09:45:00 | 25MAR04:19:40:00 | 14.08 | YES |
| E0119003 | PLA / VAL | 1 | | -5 | 26MAR04:11:35:00 | 26MAR04:10:00:00 | 1.58 | NO |
| | | | Screening | -5 | 26MAR04:11:35:00 | 26MAR04:10:00:00 | 1.58 | NO |
| | | | Baseline | -7 | 26MAR04:11:35:00 | 26MAR04:10:00:00 | 1.58 | NO |
| | | 102 | Week 1 | 14 | 14APR04:11:05:00 | | | |
| | | 104 | Week 2 | 28 | 28APR04:11:30:00 | 27APR04:20:30:00 | 15.00 | YES |
| | | 105 | Week 4 | 58 | 28MAY04:11:30:00 | 27MAY04:20:00:00 | 15.50 | YES |
| | | 201 | Week 8 | 1 | 28JUN04:11:05:00 | 28JUN04:06:00:00 | 5.08 | NO |
| | | | Final visit | | | | | |
| | | | At randomizat ion | 1 | 28JUN04:11:05:00 | 28JUN04:06:00:00 | 5.08 | NO |
| E0119003 | | 223 | Baseline | 24 | 21JUL04:11:00:00 | 28JUN04:06:00:00 | 5.08 | NO |
| | | | Week 4 | 24 | 21JUL04:11:00:00 | 21JUL04:07:30:00 | 3.50 | NO |
| | | | Week 12 | 24 | 21JUL04:11:00:00 | 21JUL04:07:30:00 | 3.50 | NO |
| | | | Final visit | 24 | 21JUL04:11:00:00 | 21JUL04:07:30:00 | 3.50 | NO |

2267

CONFIDENTIAL
AZSER12797999

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 1 | Screening | -7 | 02APR04:11:40:00 | 02APR04:10:00:00 | 1.67 | NO |
| | | | Baseline | -7 | 02APR04:11:40:00 | 02APR04:10:00:00 | 1.67 | NO |
| | | 102 | Week 1 | -7 | 02APR04:11:40:00 | 02APR04:10:00:00 | 1.67 | NO |
| | | 103 | Week 2 | 14 | 23APR04:11:25:00 | | | |
| | | 104 | Week 4 | 28 | 07MAY04:10:00:00 | 07MAY04:08:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 63 | 11JUN04:10:00:00 | 11JUN04:07:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 91 | 09JUL04:10:53:00 | 08JUL04:18:00:00 | 17.50 | YES |
| | | 107 | Week 16 | 124 | 11AUG04:10:53:00 | | | |
| | | 201 | Final visit | 1 | 26AUG04:10:30:00 | 26AUG04:07:30:00 | 3.00 | NO |
| | | | randomization | 1 | 26AUG04:10:30:00 | 26AUG04:07:30:00 | 3.00 | NO |
| | | 223 | Baseline | 1 | 26AUG04:10:30:00 | 26AUG04:07:30:00 | 3.00 | NO |
| | | | Week 4 | 21 | 15SEP04:09:45:00 | 14SEP04:17:30:00 | 16.25 | YES |
| | | | Week 12 | 21 | 15SEP04:09:45:00 | 14SEP04:17:30:00 | 16.25 | YES |
| | | | Final visit | 21 | 15SEP04:09:45:00 | 14SEP04:17:30:00 | 16.25 | YES |
| | | 104 | Week 8 | 53 | 01JUN04:11:30:00 | | | |
| E0119005 | OL QTP | 1 | Screening | -4 | 05APR04:11:45:00 | 05APR04:07:30:00 | 4.25 | NO |
| | | | Baseline | -4 | 05APR04:11:45:00 | 05APR04:07:30:00 | 4.25 | NO |
| | | 102 | Week 1 | -7 | 16APR04:11:30:00 | | | |
| | | 103 | Week 2 | 14 | 23APR04:11:30:00 | | | |
| | | 104 | Week 4 | 31 | 10MAY04:09:30:00 | 10MAY04:08:00:00 | 1.50 | NO |
| | | 105 | Week 8 | 55 | 02JUN04:11:05:00 | 02JUN04:08:30:00 | 2.67 | NO |
| | | 106 | Week 12 | 84 | 02JUL04:11:10:00 | 02JUL04:08:30:00 | 2.67 | NO |
| | | | Final visit | 84 | 02JUL04:11:10:00 | 02JUL04:08:30:00 | 2.67 | NO |
| | | 107 | Week 16 | 110 | 28JUL04:10:00:00 | | | |
| | | 108 | Week 20 | 152 | 08SEP04:10:35:00 | 07SEP04:21:30:00 | 13.08 | YES |
| | | | Week 24 | 152 | 08SEP04:10:35:00 | 07SEP04:21:30:00 | 13.08 | YES |
| | | | Final visit | 152 | 08SEP04:10:35:00 | 07SEP04:21:30:00 | 13.08 | YES |
| E0119006 | OL QTP | 1 | Screening | -7 | 09APR04:11:00:00 | 09APR04:21:00:00 | -10.00 | NO |
| | | | Baseline | -7 | 09APR04:11:00:00 | 09APR04:21:00:00 | -10.00 | NO |
| | | 102 | | -7 | 23APR04:11:40:00 | 23APR04:08:30:00 | 3.17 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12798000

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119006 | OL QTP | 102 | Week 1 | 7 | 23APR04:11:40:00 | 23APR04:08:30:00 | 3.17 | NO |
| | | | Week 4 | 7 | 23APR04:11:40:00 | 23APR04:08:30:00 | 3.17 | NO |
| | | | Week 12 | 7 | 23APR04:11:40:00 | 23APR04:08:30:00 | 3.17 | NO |
| | | | Final visit | 7 | 23APR04:11:40:00 | 23APR04:08:30:00 | 3.17 | NO |
| E0119007 | OL QTP | 1 | Screening | -7 | 30APR04:11:10:00 | 29APR04:08:30:00 | 26.67 | YES |
| | | | Baseline | -7 | 30APR04:11:10:00 | 29APR04:08:30:00 | 26.67 | YES |
| | | 102 | Week 1 | 14 | 14MAY04:11:00:00 | 29APR04:08:30:00 | 26.67 | YES |
| | | 103 | Week 2 | 21 | 21MAY04:10:40:00 | 28MAY04:07:30:00 | 3.17 | NO |
| | | | Week 4 | 21 | 28MAY04:10:40:00 | 28MAY04:07:30:00 | 3.17 | NO |
| | | | Week 12 | 21 | 28MAY04:10:40:00 | 28MAY04:07:30:00 | 3.17 | NO |
| | | 223 | Final visit | 21 | 28MAY04:10:40:00 | 28MAY04:07:30:00 | 3.17 | NO |
| E0119008 | PLA / LI | 1 | Screening | -5 | 19MAY04:10:50:00 | 19MAY04:08:00:00 | 2.83 | NO |
| | | | Baseline | -5 | 19MAY04:10:50:00 | 19MAY04:08:00:00 | 2.83 | NO |
| | | 103 | Week 2 | 14 | 07JUN04:11:00:00 | 19MAY04:08:00:00 | 2.83 | NO |
| | | 104 | Week 4 | 28 | 21JUN04:10:30:00 | 21JUN04:08:00:00 | 2.50 | NO |
| | | 105 | Week 8 | 56 | 19JUL04:10:30:00 | 19JUL04:07:30:00 | 3.00 | NO |
| | | | Final visit | 56 | 19JUL04:10:30:00 | 19JUL04:07:30:00 | 3.00 | NO |
| | | 201 | Baseline | 1 | 19JUL04:10:30:00 | 19JUL04:07:30:00 | 3.00 | NO |
| | | | Final visit | 1 | 24AUG04:10:00:00 | 24AUG04:08:00:00 | 2.00 | NO |
| | | | At randomizat | 1 | 24AUG04:10:00:00 | 24AUG04:08:00:00 | 2.00 | NO |
| | | 202 | Baseline | 1 | 24AUG04:10:00:00 | 24AUG04:08:00:00 | 2.00 | NO |
| | | 203 | Week 12 | 9 | 01SEP04:09:15:00 | | | |
| | | 204 | Week 4 | 16 | 08SEP04:09:00:00 | 08SEP04:07:30:00 | 2.00 | NO |
| | | 206 | Week 8 | 50 | 20OCT04:08:45:00 | 22SEP04:07:30:00 | 1.50 | NO |
| | | 223 | Week 12 | 86 | 17NOV04:08:30:00 | 16NOV04:17:30:00 | 15.00 | YES |
| | | | Final visit | 86 | 17NOV04:08:30:00 | 16NOV04:17:30:00 | 15.00 | YES |
| | | | Week 12 | 86 | 17NOV04:08:30:00 | 16NOV04:17:30:00 | 15.00 | YES |
| | | 204 | Week 12 | 30 | 22SEP04:09:00:00 | 22SEP04:07:30:00 | 1.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798001

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | | Screening | -4 | 07JUN04:09:50:00 | 07JUN04:08:30:00 | 1.33 | NO |
| | | | Baseline | -4 | 07JUN04:09:50:00 | 07JUN04:08:30:00 | 1.33 | NO |
| | | 103 | Week 2 | 14 | 08JUL04:10:20:00 | 07JUN04:08:30:00 | 1.33 | NO |
| | | 104 | Week 4 | 28 | 09JUL04:10:10:00 | 08JUL04:08:00:00 | 14.67 | YES |
| | | 105 | Week 8 | 56 | 06AUG04:09:00:00 | 06AUG04:08:00:00 | 1.00 | NO |
| | | | Final visit | 56 | 06AUG04:09:00:00 | 06AUG04:08:00:00 | 1.00 | NO |
| | | 201 | Baseline | 1 | 08SEP04:10:00:00 | 08SEP04:08:30:00 | 1.50 | NO |
| | | | Final visit | 1 | 08SEP04:10:00:00 | 08SEP04:08:30:00 | 1.50 | NO |
| | | | At randomization | 1 | 08SEP04:10:00:00 | 08SEP04:08:30:00 | 1.50 | NO |
| | | 206 | Baseline | 29 | 06SEP04:10:00:00 | 06SEP04:08:30:00 | 1.50 | NO |
| | | 206 | Week 4 | 62 | 08NOV04:08:30:00 | 02DEC04:18:30:00 | 15.17 | YES |
| | | 207 | Week 8 | 87 | 03DEC04:09:40:00 | 18JAN05:17:00:00 | 16.00 | YES |
| | | 208 | Week 12 | 120 | 05JAN05:09:40:00 | 18JAN05:17:00:00 | 16.00 | YES |
| | | 223 | Week 16 | 134 | 19JAN05:09:00:00 | 18JAN05:17:00:00 | 16.00 | YES |
| | | | Week 12 | 134 | 19JAN05:09:00:00 | | | |
| | | | Week 20 | 134 | 19JAN05:09:00:00 | | | |
| | | | Final visit | | | | | |
| | | 208 | Week 12 | 122 | 06JAN05:10:00:00 | 06JAN05:23:30:00 | 10.50 | YES |
| | | | Final visit | 122 | 07JAN05:10:00:00 | 06JAN05:23:30:00 | 10.50 | YES |
| E0119010 | QTP / VAL | | Screening | -7 | 02JUL04:09:50:00 | 02JUL04:08:30:00 | 1.33 | NO |
| | | | Baseline | -7 | 02JUL04:09:50:00 | 02JUL04:08:30:00 | 1.33 | NO |
| | | 103 | Week 2 | 14 | 02JUL04:09:30:00 | 02JUL04:08:30:00 | 1.33 | NO |
| | | 104 | Week 4 | 28 | 06AUG04:09:30:00 | 06AUG04:08:00:00 | 1.17 | NO |
| | | 105 | Week 8 | 56 | 03SEP04:10:05:00 | 03SEP04:08:00:00 | 2.08 | NO |
| | | 106 | Week 12 | 88 | 05OCT04:09:00:00 | 04OCT04:18:30:00 | 14.50 | YES |
| | | | Final visit | 88 | 05OCT04:09:00:00 | 04OCT04:18:30:00 | 14.50 | YES |
| | | 201 | Baseline | 88 | 05OCT04:09:00:00 | 05OCT04:18:30:00 | 14.50 | YES |
| | | | Final visit | 1 | 29OCT04:10:00:00 | 28OCT04:17:30:00 | 16.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798002

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 201 | At randomization | 1 | 29OCT04:10:00:00 | 28OCT04:17:30:00 | 16.50 | YES |
| | | 203 | Baseline | 15 | 12NOV04:10:08:00 | 28OCT04:17:30:00 | 16.50 | YES |
| | | 204 | Week 12 | 27 | 24NOV04:09:45:00 | | | |
| | | 206 | Week 4 | 60 | 27DEC04:09:00:00 | | | |
| | | 208 | Week 8 | 65 | 21JAN05:08:30:00 | 20JAN05:17:00:00 | 15.50 | YES |
| | | 209 | Week 16 | 116 | 21FEB05:10:00:00 | | | |
| | | 210 | Week 20 | 141 | 18MAR05:10:00:00 | | | |
| | | 211 | Week 24 | 169 | 15APR05:10:00:00 | | | |
| | | 212 | Week 28 | 202 | 18MAY05:10:00:00 | 17MAY05:19:00:00 | 15.00 | YES |
| | | 213 | Week 32 | 225 | 10JUN05:11:00:00 | | | |
| | | 214 | Final visit | 225 | 10JUN05:11:00:00 | | | |
| | | 223 | | 225 | 10JUN05:11:00:00 | | | |
| | | | Week 36 | 257 | 12JUL05:13:30:00 | | | |
| | | | Week 40 | 284 | 08AUG05:11:30:00 | 08AUG05:08:00:00 | 3.50 | NO |
| | | | | 307 | 31AUG05:10:00:00 | 31AUG05:08:00:00 | 2.00 | NO |
| | | | | 307 | 31AUG05:10:00:00 | 31AUG05:08:00:00 | 2.00 | NO |
| | | | | 307 | 31AUG05:10:00:00 | 31AUG05:08:00:00 | 2.00 | NO |
| E0119011 | OL QTP | 1 | Screening | -7 | 07JUL04:09:40:00 | 06JUL04:21:00:00 | 12.67 | YES |
| | | 1 | Screening | -7 | 07JUL04:09:40:00 | 06JUL04:21:00:00 | 12.67 | YES |
| | | 102 | Screening | 7 | 07JUL04:09:40:00 | 06JUL04:21:00:00 | 12.67 | YES |
| | | 106 | Week 12 | 102 | 19OCT04:08:00:00 | 18OCT04:15:40:00 | 16.33 | YES |
| | | 203 | | | 03NOV04:10:00:00 | 02NOV04:17:00:00 | 17.00 | YES |
| | | 204 | Week 12 | 26 | 23NOV04:10:00:00 | | | |
| | | 214 | Final visit | 302 | 26AUG05:09:00:00 | | | |
| E0119012 | OL QTP | 1 | Screening | -7 | 07JUL04:10:55:00 | 07JUL04:08:00:00 | 2.92 | NO |
| | | 1 | Screening | -7 | 07JUL04:10:55:00 | 07JUL04:08:00:00 | 2.92 | NO |
| | | 101 | Baseline | 0 | 14JUL04:11:00:00 | 14JUL04:09:30:00 | 1.50 | NO |
| | | 103 | Week 2 | 14 | 21JUL04:09:00:00 | 20JUL04:21:00:00 | 12.00 | NO |
| | | 104 | Week 4 | 26 | 09AUG04:09:30:00 | 08AUG04:19:30:00 | 14.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

2271

CONFIDENTIAL
AZSER12798003

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119012 | OL QTP | 105 | Week 8 | 50 | 02SEP04:11:00:00 | 02SEP04:07:45:00 | 3.25 | NO |
| | | 106 | Week 12 | 79 | 01OCT04:09:30:00 | 30SEP04:19:00:00 | 14.50 | YES |
| | | 107 | Week 16 | 126 | 17NOV04:09:40:00 | | | |
| | | 108 | Week 20 | 18 | 30NOV04:09:55:00 | | | |
| | | 109 | Week 24 | 161 | 22DEC04:09:59:00 | 21DEC04:17:30:00 | 16.25 | YES |
| | | 110 | Week 24 | 191 | 21JAN05:09:45:00 | 20JAN05:18:00:00 | 15.75 | YES |
| | | | Week 28 | 191 | 21JAN05:09:45:00 | 20JAN05:18:00:00 | 15.75 | YES |
| | | | Final visit | 191 | 21JAN05:09:45:00 | 20JAN05:18:00:00 | 15.75 | YES |
| | | 102 | Week 12 | 7 | 21JUL04:09:00:00 | 20JUL04:21:00:00 | 12.00 | YES |
| | | | Final visit | 7 | 21JUL04:09:00:00 | 20JUL04:21:00:00 | 12.00 | YES |
| | | 106 | Week 12 | 86 | 08OCT04:10:15:00 | 07OCT04:17:30:00 | 16.75 | YES |
| | | | Final visit | 86 | 08OCT04:10:15:00 | 07OCT04:17:30:00 | 16.75 | YES |
| E0119013 | PLA / VAL | 1 | Screening | -5 | 14JUL04:11:05:00 | 14JUL04:08:32:00 | 2.55 | NO |
| | | | Baseline | -5 | 14JUL04:11:05:00 | 14JUL04:08:32:00 | 2.55 | NO |
| | | 103 | Week 2 | 14 | 02AUG04:11:00:00 | 14JUL04:08:32:00 | 2.55 | NO |
| | | 104 | Week 4 | 28 | 16AUG04:09:45:00 | 16AUG04:08:00:00 | 1.75 | NO |
| | | 106 | Week 12 | 95 | 22OCT04:08:45:00 | 21OCT04:13:00:00 | 19.75 | YES |
| | | 201 | Final visit | 1 | 10NOV04:10:00:00 | 09NOV04:22:30:00 | 11.50 | YES |
| | | 1 | At randomization | 1 | 10NOV04:10:00:00 | 09NOV04:22:30:00 | 11.50 | YES |
| | | | Baseline | 1 | 10NOV04:10:00:00 | 09NOV04:22:30:00 | 11.50 | YES |
| | | 223 | Week 4 | 20 | 29NOV04:09:30:00 | 09NOV04:22:30:00 | 11.50 | YES |
| | | | Week 12 | 20 | 29NOV04:09:30:00 | 28NOV04:17:30:00 | 16.00 | YES |
| | | | Final visit | 20 | 29NOV04:09:30:00 | 28NOV04:17:30:00 | 16.00 | YES |
| | | 105 | Week 8 | 70 | 27SEP04:09:45:00 | 26SEP04:17:00:00 | 16.75 | YES |
| | | 223 | Week 12 | 40 | 13DEC04:10:40:00 | 12DEC04:18:30:00 | 15.25 | YES |
| | | | Final visit | 41 | 20DEC04:09:45:00 | 19DEC04:18:30:00 | 15.25 | YES |
| E0119014 | MISSING | 1 | | | 21JUL04:10:45:00 | 21JUL04:08:00:00 | 2.75 | NO |
| E0119015 | OL QTP | 1 | | -5 | 11AUG04:10:00:00 | 11AUG04:08:30:00 | 1.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2272

CONFIDENTIAL
AZSER12798004

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119015 | OL QTP | 1 | Screening | -5 | 11AUG04:10:00:00 | 11AUG04:08:30:00 | 1.50 | NO |
| | | | Baseline | -5 | 11AUG04:10:00:00 | 11AUG04:08:30:00 | 1.50 | NO |
| | | 103 | Week 2 | 16 | 01SEP04:10:40:00 | | | |
| | | | Final visit | 16 | 01SEP04:10:40:00 | | | |
| | | 104 | Week 4 | 28 | 13SEP04:10:30:00 | | | |
| | | | Week 12 | 28 | 13SEP04:10:30:00 | | | |
| | | | Final visit | 28 | 13SEP04:10:30:00 | | | |
| E0119016 | QTP / LI | 1 | Screening | -7 | 17SEP04:09:30:00 | 16SEP04:18:15:00 | 15.25 | YES |
| | | | Baseline | -7 | 17SEP04:09:30:00 | 16SEP04:18:15:00 | 15.25 | YES |
| | | | | -7 | 17SEP04:09:30:00 | 16SEP04:18:15:00 | 15.25 | YES |
| | | 102 | Week 1 | 10 | 04OCT04:09:00:00 | | | |
| | | 103 | Week 2 | 17 | 11OCT04:08:50:00 | | | |
| | | 105 | Week 4 | 31 | 25OCT04:08:50:00 | 24OCT04:18:00:00 | 14.83 | YES |
| | | 106 | Week 8 | 59 | 22NOV04:08:30:00 | 21NOV04:17:30:00 | 15.00 | YES |
| | | 107 | Week 12 | 87 | 20DEC04:08:30:00 | | | |
| | | 108 | Week 16 | 115 | 17JAN05:09:00:00 | | | |
| | | 109 | Week 20 | 143 | 14FEB05:09:00:00 | | | |
| | | 201 | Week 24 | 171 | 14MAR05:09:15:00 | 13MAR05:21:00:00 | 12.25 | YES |
| | | | Final visit | 1 | 13APR05:09:00:00 | 12APR05:18:30:00 | 14.50 | YES |
| | | | A randomizat ion | 1 | 13APR05:09:00:00 | 12APR05:18:30:00 | 14.50 | YES |
| | | 204 | Baseline | 27 | 09MAY05:09:00:00 | | | |
| | | 223 | Week 4 | 41 | 23MAY05:09:00:00 | 23MAY05:07:30:00 | 1.50 | NO |
| | | | Week 12 | 41 | 23MAY05:09:00:00 | 23MAY05:07:30:00 | 1.50 | NO |
| | | | Final visit | 41 | 23MAY05:09:00:00 | 23MAY05:07:30:00 | 1.50 | NO |
| E0119017 | OL QTP | 1 | Screening | -7 | 20SEP04:09:18:00 | 19SEP04:21:00:00 | 12.30 | YES |
| | | | Baseline | -7 | 20SEP04:09:18:00 | 19SEP04:21:00:00 | 12.30 | YES |
| | | 101 | At enrollment | 0 | 27SEP04:09:10:00 | 27SEP04:08:00:00 | 1.17 | NO |
| | | 102 | Week 1 | 7 | 04OCT04:09:30:00 | | | |
| | | 103 | Week 2 | 14 | 11OCT04:09:00:00 | | | |

CONFIDENTIAL
AZSER12798005

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 223 | Week 2 | 21 | 18OCT04:08:30:00 | 17OCT04:17:00:00 | 15.50 | YES |
| | | | Week 4 | 21 | 18OCT04:08:30:00 | 17OCT04:17:00:00 | 15.50 | YES |
| | | | Week 8 | 21 | 18OCT04:08:30:00 | 17OCT04:17:00:00 | 15.50 | YES |
| | | | Week 12 | 21 | 18OCT04:08:30:00 | 17OCT04:17:00:00 | 15.50 | YES |
| | | | Final visit | 21 | 18OCT04:08:30:00 | 17OCT04:17:00:00 | 15.50 | YES |
| E0119018 | QTP / VAL | 1 | Screening | -7 | 29SEP04:09:30:00 | 28SEP04:18:30:00 | 15.00 | YES |
| | | | Baseline | -7 | 29SEP04:09:30:00 | 28SEP04:18:30:00 | 15.00 | YES |
| | | 102 | Week 1 | 8 | 14OCT04:08:00:00 | 28SEP04:18:30:00 | 15.00 | YES |
| | | 105 | Week 4 | 23 | 29OCT04:09:00:00 | 29NOV04:18:30:00 | 13.50 | YES |
| | | 104 | Week 8 | 55 | 30NOV04:09:30:00 | 29NOV04:18:30:00 | 14.00 | YES |
| | | 201 | Final visit | 1 | 03JAN05:09:30:00 | 02JAN05:19:30:00 | 14.00 | YES |
| | | 1 | randomization | 1 | 03JAN05:09:30:00 | 02JAN05:19:30:00 | 14.00 | YES |
| | | | | 10 | 12JAN05:10:00:00 | 11JAN05:20:00:00 | 14.00 | YES |
| | | | | 10 | 12JAN05:10:00:00 | 11JAN05:20:00:00 | 14.00 | YES |
| E0119019 | OL QTP | 1 | Baseline | -27 | 13OCT04:08:30:00 | 27OCT04:22:00:00 | 10.75 | YES |
| | | 103 | Week 4 | 14 | 23NOV04:16:30:00 | | | |
| | | | Final visit | 14 | 23NOV04:16:30:00 | | | |
| | | 1.01 | visit | -12 | 28OCT04:08:45:00 | | | |
| E0119020 | OL QTP | 223 | Week 2 | -10 | 15OCT04:09:00:00 | 14OCT04:17:00:00 | 16.67 | YES |
| | | | Week 4 | 18 | 12NOV04:09:30:00 | 11NOV04:18:00:00 | 16.50 | YES |
| | | | Week 8 | 18 | 12NOV04:09:30:00 | 11NOV04:18:00:00 | 15.50 | YES |
| | | | Week 12 | 18 | 12NOV04:09:30:00 | 11NOV04:18:00:00 | 15.50 | YES |
| | | | Final visit | 18 | 12NOV04:09:30:00 | 11NOV04:18:00:00 | 15.50 | YES |
| E0119021 | MISSING | 1 | | 1 | 25OCT04:08:00:00 | 24OCT04:19:00:00 | 13.00 | YES |
| E0119022 | QTP / VAL | 1 | Screening | -7 | 29OCT04:09:30:00 | 28OCT04:19:00:00 | 14.50 | YES |
| | | | | -7 | 29OCT04:09:30:00 | 28OCT04:19:00:00 | 14.50 | YES |

CONFIDENTIAL
AZSER12798006

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 1 | Baseline | -7 | 29OCT04:09:30:00 | 28OCT04:19:00:00 | 14.50 | YES |
| | | 102 | Week 2 | 7 | 12NOV04:09:00:00 | | | |
| | | 103 | Week 2 | 14 | 19NOV04:08:30:00 | | | |
| | | 104 | Week 4 | 28 | 03DEC04:09:00:00 | 02DEC04:22:30:00 | 10.50 | YES |
| | | 105 | Week 8 | 55 | 30DEC04:09:00:00 | 29DEC04:17:30:00 | 15.50 | YES |
| | | 106 | Week 12 | 84 | 28JAN05:09:00:00 | 27JAN05:19:00:00 | 14.50 | YES |
| | | 201 | Final visit | 1 | 21FEB05:09:45:00 | 20FEB05:22:00:00 | 11.75 | YES |
| | | | At randomization | 1 | 21FEB05:09:45:00 | 20FEB05:22:00:00 | 11.75 | YES |
| | | 204 | Baseline | 1 | 21FEB05:09:45:00 | 20FEB05:22:00:00 | 11.75 | YES |
| | | 206 | Week 4 | 31 | 23MAR05:09:30:00 | | | |
| | | 207 | Week 8 | 59 | 20APR05:11:15:00 | | | |
| | | 208 | Week 12 | 86 | 17MAY05:09:45:00 | 16MAY05:18:00:00 | 15.75 | YES |
| | | 209 | Week 16 | 113 | 13JUN05:10:00:00 | 12JUN05:19:00:00 | 15.00 | YES |
| | | 210 | Week 20 | 143 | 13JUL05:10:30:00 | | | |
| | | 211 | Week 24 | 176 | 15AUG05:11:00:00 | | | |
| | | 212 | Week 28 | 200 | 08SEP05:11:00:00 | 08SEP05:07:30:00 | 3.50 | NO |
| | | 223 | Week 32 | 253 | 03OCT05:13:00:00 | | | |
| | | | Week 36 | 253 | 03OCT05:13:00:00 | 31OCT05:12:00:00 | 1.00 | NO |
| | | | Week 40 | 253 | 03OCT05:13:00:00 | 31OCT05:12:00:00 | 1.00 | NO |
| | | | Final visit | 253 | 03OCT05:13:00:00 | 31OCT05:12:00:00 | 1.00 | NO |
| | | 208 | Week 12 | 113 | 13JUN05:10:00:00 | 12JUN05:19:00:00 | 15.00 | YES |
| | | 211 | Week 28 | 218 | 26SEP05:12:30:00 | | | |
| | | 223 | Week 40 | 260 | 07NOV05:10:00:00 | | | |
| | | | Final visit | 260 | 07NOV05:10:00:00 | | | |
| E0119023 | PLA / LI | 1 | Screening | -7 | 01NOV04:09:30:00 | 31OCT04:15:30:00 | 18.00 | YES |
| | | | Baseline | -7 | 01NOV04:09:30:00 | 31OCT04:15:30:00 | 18.00 | YES |
| | | 103 | Week 2 | 14 | 22NOV04:09:30:00 | | | |
| | | 104 | Week 4 | 32 | 09DEC04:09:50:00 | 08DEC04:18:25:00 | 15.25 | YES |
| | | 105 | Week 8 | 60 | 07JAN05:09:50:00 | 06JAN05:18:00:00 | 15.83 | YES |
| | | 106 | Week 12 | 88 | 04FEB05:10:00:00 | 04FEB05:07:00:00 | 3.00 | NO |
| | | 201 | Final visit | 1 | 23FEB05:09:30:00 | 22FEB05:23:00:00 | 10.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798007