Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119023 | PLA / LI | 201 | At randomization | 1 | 23FEB05:09:30:00 | 22FEB05:23:00:00 | 10.50 | YES |
| | | 204 | Baseline | 1 | 23FEB05:09:30:00 | 22FEB05:23:00:00 | 10.50 | YES |
| E0119025 | QTP / VAL | 1 | At randomization | -10 | 12NOV04:10:00:00 | 11NOV04:18:30:00 | 15.50 | YES |
| | | 104 | Week 4 | 28 | 20DEC04:09:30:00 | 19DEC04:17:00:00 | 16.50 | YES |
| | | 106 | Week 12 | 91 | 21FEB05:09:45:00 | 20FEB05:22:30:00 | 11.25 | YES |
| | | 107 | Week 16 | 114 | 15MAR05:10:00:00 | 15MAR05:09:30:00 | 11.50 | YES |
| | | 201 | Final visit | 1 | 15APR05:09:00:00 | 14APR05:19:30:00 | 13.50 | YES |
| | | 1 | At randomization | 33 | 15APR05:09:00:00 | 14APR05:19:30:00 | 13.50 | YES |
| | | 223 | Baseline | 33 | 17MAY05:10:00:00 | 16MAY05:21:00:00 | 13.00 | YES |
| | | | Week 4 | 33 | 17MAY05:10:00:00 | 16MAY05:21:00:00 | 13.00 | YES |
| | | | Final visit | 33 | 17MAY05:10:00:00 | 16MAY05:21:00:00 | 13.00 | YES |
| | | 105 | Week 12 | 74 | 04FEB05:09:45:00 | | | |
| | | 107 | Week 12 | 114 | 16MAR05:10:00:00 | 15MAR05:23:00:00 | 11.00 | YES |
| E0119026 | OL QTP | 1 | Screening | -7 | 03DEC04:10:00:00 | 02DEC04:23:00:00 | 11.00 | YES |
| | | | Baseline | -7 | 03DEC04:10:00:00 | 02DEC04:23:00:00 | 11.00 | YES |
| | | 102 | Week 4 | 7 | 17DEC04:12:00:00 | 02DEC04:23:00:00 | 11.00 | YES |
| | | | Final visit | 7 | 17DEC04:12:00:00 | | | |
| E0119027 | OL QTP | 1 | Screening | -7 | 29DEC04:10:00:00 | 28DEC04:18:00:00 | 16.00 | YES |
| | | | Baseline | -7 | 29DEC04:10:00:00 | 28DEC04:18:00:00 | 16.00 | YES |
| | | 103 | Week 4 | 14 | 02FEB05:09:30:00 | 28DEC04:18:00:00 | 16.00 | YES |
| | | 104 | Week 8 | 28 | 18FEB05:09:30:00 | 01FEB05:22:00:00 | 11.67 | YES |
| | | 223 | Week 12 | 44 | 18FEB05:09:30:00 | 17FEB05:22:30:00 | 11.00 | YES |
| | | | Week 12 | 44 | 18FEB05:09:30:00 | 17FEB05:22:30:00 | 11.00 | YES |
| | | | Final visit | 44 | 18FEB05:09:30:00 | 17FEB05:22:30:00 | 11.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2276

CONFIDENTIAL
AZSER12798008

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | | | -10 | 24JAN05:09:00:00 | 23JAN05:22:00:00 | 11.00 | YES |
| | | 102 | Week 1 | 8 | 11FEB05:09:00:00 | 21FEB05:07:00:00 | 2.50 | NO |
| | | 104 | Week 2 | 18 | 21FEB05:09:30:00 | 21FEB05:06:00:00 | 2.00 | NO |
| | | | Week 4 | 18 | 21FEB05:08:30:00 | 01APR05:06:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 57 | 01APR05:09:00:00 | 25APR05:06:00:00 | 3.00 | NO |
| | | 106 | Week 12 | 81 | 25APR05:09:00:00 | 25APR05:06:00:00 | 3.00 | NO |
| | | | Final visit | 81 | 25APR05:09:00:00 | 25APR05:06:00:00 | 3.00 | NO |
| | | 107 | Baseline | 81 | 25APR05:09:00:00 | 25APR05:06:00:00 | 3.00 | NO |
| | | 201 | Week 16 | 109 | 23MAY05:14:00:00 | 21JUN05:18:00:00 | 16.00 | YES |
| | | | Final visit | 1 | 22JUN05:10:00:00 | 21JUN05:18:00:00 | 16.00 | YES |
| | | | At randomizat ion | 1 | 22JUN05:10:00:00 | 22JUN05:18:00:00 | 16.00 | YES |
| E0119029 | OL QTP | 203 | Baseline | 1 | 22JUN05:10:00:00 | 22JUN05:18:00:00 | 16.00 | YES |
| | | | Week 4 | 22 | 13JUL05:10:00:00 | 13JUL05:07:00:00 | 3.00 | NO |
| | | 223 | Week 12 | 29 | 13JUL05:10:00:00 | 13JUL05:07:00:00 | 3.00 | NO |
| | | | Week 4 | 29 | 20JUL05:09:00:00 | 19JUL05:17:30:00 | 16.00 | YES |
| | | | Week 12 | 29 | 20JUL05:09:30:00 | 19JUL05:17:30:00 | 16.00 | YES |
| | | | Final visit | 29 | 20JUL05:09:30:00 | 19JUL05:17:30:00 | 16.00 | YES |
| | | 1.01 | | -3 | 31JAN05:09:30:00 | 31JAN05:07:30:00 | 2.00 | NO |
| E0119030 | OL QTP | 1 | | -9 | 26JAN05:10:00:00 | 25JAN05:21:00:00 | 13.00 | YES |
| | | 102 | Week 1 | 6 | 10FEB05:13:40:00 | 10FEB05:11:00:00 | 2.67 | NO |
| | | | Week 4 | 6 | 10FEB05:13:40:00 | 10FEB05:11:00:00 | 2.67 | NO |
| | | | Week 12 | 6 | 10FEB05:13:40:00 | 10FEB05:11:00:00 | 2.67 | NO |
| | | | Final visit | 6 | 10FEB05:13:40:00 | 10FEB05:11:00:00 | 2.67 | NO |
| E0119030 | OL QTP | 1 | Screening | -6 | 04FEB05:09:00:00 | 03FEB05:22:30:00 | 10.50 | YES |
| | | | Baseline | -6 | 04FEB05:09:00:00 | 03FEB05:22:30:00 | 10.50 | YES |
| | | 101 | Screening | 0 | 04FEB05:09:00:00 | 09FEB05:22:00:00 | 12.50 | YES |
| | | 103 | Week 2 | 14 | 24FEB05:13:00:00 | 24FEB05:... | 10.50 | YES |
| | | | Final visit | 14 | 24FEB05:13:00:00 | 24FEB05:... | 10.50 | YES |
| E0119031 | OL QTP | 1 | | -10 | 18MAR05:09:00:00 | 17MAR05:22:30:00 | 10.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798009

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0119032 | MISSING | 1 | | | 06APR05:09:30:00 | 05APR05:18:00:00 | 15.50 | YES |
| E0119033 | OL QTP | 1 | Screening | -7 | 11MAY05:09:00:00 | 10MAY05:19:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 11MAY05:09:00:00 | 10MAY05:19:00:00 | 14.00 | YES |
| | | | | -7 | 11MAY05:09:00:00 | 10MAY05:19:00:00 | 14.00 | YES |
| E0119034 | OL QTP | 1 | Screening | -7 | 11MAY05:09:00:00 | 10MAY05:22:00:00 | 11.00 | YES |
| | | | | -7 | 11MAY05:09:00:00 | 10MAY05:22:00:00 | 11.00 | YES |
| | | | Baseline | -7 | 11MAY05:09:30:00 | 10MAY05:22:00:00 | 11.00 | YES |
| | | 103 | Week 4 | 14 | 31MAY05:09:30:00 | 31MAY05:16:00:00 | 17.50 | YES |
| | | | Week 12 | 14 | 01JUN05:09:30:00 | 31MAY05:16:00:00 | 17.50 | YES |
| | | | Final visit | 14 | 01JUN05:09:30:00 | 31MAY05:16:00:00 | 17.50 | YES |
| E0119035 | OL QTP | 1 | Screening | -7 | 25MAY05:09:30:00 | 24MAY05:17:30:00 | 16.00 | YES |
| | | | Baseline | -7 | 25MAY05:09:30:00 | 24MAY05:17:30:00 | 16.00 | YES |
| | | | | -7 | 25MAY05:09:30:00 | 24MAY05:09:00:00 | 16.00 | NO |
| | | 223 | Week 2 | 14 | 15JUN05:10:00:00 | 15JUN05:09:00:00 | 1.00 | NO |
| | | | Week 4 | 14 | 15JUN05:10:00:00 | 15JUN05:09:00:00 | 1.00 | NO |
| | | | Week 12 | 14 | 15JUN05:10:00:00 | 15JUN05:09:00:00 | 1.00 | NO |
| | | | Final visit | 14 | 15JUN05:10:00:00 | 15JUN05:09:00:00 | 1.00 | NO |
| E0119036 | MISSING | 1 | | | 29JUN05:09:00:00 | 28JUN05:19:30:00 | 13.50 | YES |
| E0119037 | OL QTP | 1 | | -8 | 15AUG05:11:00:00 | 14AUG05:19:00:00 | 16.00 | YES |
| | | 102 | Week 1 | 10 | 02SEP05:11:30:00 | | | |
| | | 104 | Week 4 | 34 | 26SEP05:10:00:00 | 25SEP05:21:00:00 | 13.00 | YES |
| | | 105 | Week 8 | 57 | 19OCT05:13:30:00 | 18OCT05:22:00:00 | 15.50 | YES |
| | | | Final visit | 57 | 19OCT05:13:30:00 | 18OCT05:22:00:00 | 15.50 | YES |
| E0120001 | MISSING | 1 | | | 07APR04:11:45:00 | 06APR04:23:00:00 | 12.75 | YES |
| E0120002 | QTP / VAL | 1 | Screening | -7 | 14APR04:15:40:00 | 14APR04:12:30:00 | 3.17 | NO |
| | | | Baseline | -7 | 14APR04:15:40:00 | 14APR04:12:30:00 | 3.17 | NO |
| | | | | -7 | 14APR04:15:40:00 | 14APR04:12:30:00 | 3.17 | NO |
| | | 102 | Week 1 | 7 | 05MAY04:16:00:00 | | | |
| | | 104 | Week 4 | 28 | 19MAY04:16:00:00 | 19MAY04:11:00:00 | 5.00 | NO |

CONFIDENTIAL
AZSER12798010

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 105 | Week 8 | 55 | 15JUN04:14:55:00 | 15JUN04:11:00:00 | 3.92 | NO |
| | | 106 | Week 12 | 84 | 14JUL04:14:40:00 | 14JUL04:12:30:00 | 2.17 | NO |
| | | 107 | Week 16 | 112 | 11AUG04:13:35:00 | | | |
| | | 108 | Week 20 | 145 | 13SEP04:15:00:00 | | | |
| | | 201 | Final visit | 1 | 06OCT04:16:30:00 | 06OCT04:10:45:00 | 5.75 | NO |
| | | | At randomizat ion visit | 1 | 06OCT04:16:30:00 | 06OCT04:10:45:00 | 5.75 | NO |
| | | 204 | Baseline | 1 | 06OCT04:16:30:00 | 06OCT04:10:45:00 | 5.75 | NO |
| | | 206 | Week 4 | 31 | 05NOV04:11:30:00 | | | |
| | | 207 | Week 8 | 57 | 01DEC04:16:30:00 | | | |
| | | 208 | Week 12 | 91 | 04JAN05:15:20:00 | 04JAN05:05:30:00 | 9.83 | YES |
| | | 209 | Week 16 | 120 | 02FEB05:15:45:00 | | | |
| | | 210 | Week 20 | 148 | 02MAR05:16:00:00 | | | |
| | | 211 | Week 24 | 169 | 30MAR05:16:30:00 | | | |
| | | 212 | Week 28 | 197 | 20APR05:16:30:00 | 20APR05:11:30:00 | 5.00 | NO |
| | | 213 | Week 32 | 225 | 18MAY05:16:00:00 | | | |
| | | 214 | Week 36 | 253 | 15JUN05:08:45:00 | 14JUN05:21:30:00 | 11.25 | YES |
| | | | Week 40 | 281 | 13JUL05:08:15:00 | 12JUL05:21:00:00 | 11.25 | YES |
| | | | Final visit | 308 | 09AUG05:08:30:00 | | | |
| | | 215 | Week 44 | 336 | 06SEP05:16:30:00 | | | |
| | | 216 | Week 48 | 366 | 04OCT05:16:00:00 | 04OCT05:06:30:00 | 9.75 | YES |
| | | 217 | Week 52 | 421 | 30NOV05:16:00:00 | | | |
| | | 218 | Week 60 | 483 | 31JAN06:15:45:00 | 30JAN06:21:00:00 | 18.75 | YES |
| | | 219 | Week 68 | 483 | 31JAN06:15:45:00 | 30JAN06:21:00:00 | 18.75 | YES |
| | | | Final visit | 540 | 29MAR06:10:00:00 | | | |
| | | 220 | Week 76 | 596 | 24MAY06:08:15:00 | 23MAY06:22:00:00 | 10.25 | YES |
| | | 221 | Week 84 | 660 | 29JUN06:15:00:00 | | | |
| | | 222 | Week 92 | 693 | 29AUG06:15:00:00 | 28AUG06:18:30:00 | 20.50 | YES |
| | | 223 | Week 104 | 693 | 29AUG06:15:00:00 | 28AUG06:18:30:00 | 20.50 | YES |
| | | | Final visit | 693 | 29AUG06:15:00:00 | 28AUG06:18:30:00 | 20.50 | YES |
| E0120003 | QTP / VAL | 1 | Screening | -7 | 21APR04:16:10:00 | 21APR04:14:30:00 | 1.67 | NO |
| | | | Baseline | -7 | 21APR04:16:10:00 | 21APR04:14:30:00 | 1.67 | NO |
| | | 102 | Week 1 | 7 | 05MAY04:14:30:00 | 05MAY04:12:50:00 | 1.67 | NO |
| | | 103 | Week 2 | 14 | 12MAY04:15:25:00 | | | NO |

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chem112.sas  kcpx265

CONFIDENTIAL
AZSER12798011

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 104 | Week 4 | 28 | 26MAY04:15:30:00 | 25MAY04:23:30:00 | 16.00 | YES |
| | | 105 | Week 8 | 56 | 23JUN04:15:30:00 | 23JUN04:10:15:00 | 5.25 | NO |
| | | 106 | Week 12 | 84 | 21JUL04:15:15:00 | 21JUL04:13:00:00 | 2.25 | NO |
| | | 107 | Week 16 | 112 | 18AUG04:15:30:00 | | | |
| | | 108 | Week 20 | 140 | 15SEP04:15:30:00 | | | |
| | | 201 | Final visit | 1 | 13OCT04:16:30:00 | 13OCT04:12:00:00 | 4.50 | NO |
| | | | randomizat ion | | | | | |
| | | | Baseline | 1 | 13OCT04:16:30:00 | 13OCT04:12:00:00 | 4.50 | NO |
| | | 202 | Week 8 | 1 | 13OCT04:16:30:00 | 13OCT04:12:00:00 | 4.50 | NO |
| | | | Final 12 | 8 | 20OCT04:15:08:00 | 20OCT04:07:45:00 | 7.75 | NO |
| | | | visit | 8 | 20OCT04:15:30:00 | 20OCT04:07:45:00 | 7.75 | NO |
| | | 223 | Week 8 | 56 | 07DEC04:14:30:00 | 07DEC04:09:15:00 | 5.25 | NO |
| | | | Final 12 | 56 | 07DEC04:14:30:00 | 07DEC04:09:15:00 | 5.25 | NO |
| | | | visit | 56 | 07DEC04:14:30:00 | 07DEC04:09:15:00 | 5.25 | NO |
| | | 201 | Week 12 | 6 | 18OCT04:15:30:00 | 18OCT04:11:00:00 | 4.50 | NO |
| E0120004 | QTP / VAL | 1 | Screening | -7 | 28APR04:12:30:00 | 27APR04:16:00:00 | 20.50 | YES |
| | | | Baseline | -7 | 28APR04:12:30:00 | 27APR04:16:00:00 | 20.50 | YES |
| | | | At | -7 | 28APR04:12:30:00 | 27APR04:16:00:00 | 20.50 | YES |
| | | 102 | Week 1 | 7 | 19MAY04:11:45:00 | | | |
| | | 103 | Week 2 | 14 | 19MAY04:11:45:00 | | | |
| | | 104 | Week 4 | 28 | 02JUN04:11:45:00 | 02JUN04:08:30:00 | 3.25 | NO |
| | | 105 | Week 8 | 56 | 30JUN04:12:10:00 | 30JUN04:11:40:00 | 0.50 | NO |
| | | 107 | Week 16 | 112 | 27JUL04:12:00:00 | 27JUL04:21:00:00 | 14.50 | YES |
| | | 108 | Week 20 | 140 | 25AUG04:12:00:00 | | | |
| | | 201 | Final visit | 1 | 22SEP04:11:00:00 | | | |
| | | | At | 1 | 26OCT04:15:15:00 | 26OCT04:12:30:00 | 2.75 | NO |
| | | | randomizat ion | | | | | |
| | | | Baseline | 1 | 26OCT04:15:15:00 | 26OCT04:12:30:00 | 2.75 | NO |
| | | 204 | Week 4 | 29 | 23NOV04:10:30:00 | | | |
| | | 206 | Week 8 | 58 | 22DEC04:09:15:00 | | | |
| | | 207 | Week 12 | 86 | 19JAN05:15:15:00 | 19JAN05:10:30:00 | 2.25 | NO |
| | | 208 | Week 16 | 114 | 16FEB05:12:45:00 | | | |
| | | 209 | Week 20 | 142 | 16MAR05:09:00:00 | | | |
| | | 210 | Week 24 | 170 | 13APR05:09:05:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.1st   chem112.sas   02MAR2007:13:32   kcpx265

2280

CONFIDENTIAL
AZSER12798012

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 211 | Week 28 | 198 | 11MAY05:08:55:00 | 10MAY05:22:45:00 | 10.17 | YES |
| | | 212 | Week 32 | 226 | 08JUN05:09:10:00 | | | |
| | | 213 | Week 36 | 254 | 06JUL05:08:15:00 | 02AUG05:19:30:00 | 13.83 | YES |
| | | 214 | Week 40 | 282 | 03AUG05:09:12:00 | | | |
| | | 215 | Week 44 | 310 | 31AUG05:09:15:00 | | | |
| | | 216 | Week 48 | 338 | 28SEP05:08:45:00 | 25OCT05:22:00:00 | 11.25 | YES |
| | | 217 | Week 52 | 366 | 26OCT05:09:15:00 | | | |
| | | 218 | Week 60 | 422 | 21DEC05:09:10:00 | 14FEB06:22:00:00 | 11.17 | YES |
| | | 219 | Week 68 | 478 | 15FEB06:09:10:00 | | | |
| | | 220 | Week 76 | 541 | 19APR06:09:15:00 | 13JUN06:18:30:00 | 13.75 | YES |
| | | 221 | Week 84 | 597 | 14JUN06:08:15:00 | | | |
| | | 221 | Week 92 | 653 | 09AUG06:08:45:00 | 29AUG06:19:30:00 | 12.50 | YES |
| | | 222 | Week 92 | 653 | 30AUG06:08:00:00 | 29AUG06:19:30:00 | 12.50 | YES |
| | | 223 | Week 104 | 674 | 30AUG06:08:00:00 | 29AUG06:19:30:00 | 12.50 | YES |
| | | | Final visit | 674 | 30AUG06:08:00:00 | | | |
| E0120005 | OL QTP | 1 | Screening | -7 | 05MAY04:11:00:00 | 04MAY04:19:30:00 | 15.50 | YES |
| | | | Screening | -7 | 05MAY04:11:00:00 | 04MAY04:19:30:00 | 15.50 | YES |
| | | 102 | Baseline | -7 | 19MAY04:10:30:00 | 04MAY04:19:30:00 | 15.50 | YES |
| | | 103 | Week 1 | 7 | 26MAY04:10:45:00 | | | |
| | | 223 | Week 2 | 14 | 02JUN04:10:50:00 | 01JUN04:20:00:00 | 14.83 | YES |
| | | | Week 2 | 21 | 02JUN04:10:50:00 | 01JUN04:20:00:00 | 14.83 | YES |
| | | | Week 4 | 21 | 02JUN04:10:50:00 | 01JUN04:20:00:00 | 14.83 | YES |
| | | | Week 12 | 21 | 02JUN04:10:50:00 | 01JUN04:20:00:00 | 14.83 | YES |
| | | | Final visit | 21 | 02JUN04:10:50:00 | 01JUN04:20:00:00 | 14.83 | YES |
| E0120006 | PLA / VAL | 1 | Screening | -7 | 08JUN04:11:45:00 | 08JUN04:08:30:00 | 3.25 | NO |
| | | | Screening | -7 | 08JUN04:11:45:00 | 08JUN04:08:30:00 | 3.25 | NO |
| | | 102 | Baseline | -7 | 08JUN04:11:45:00 | 08JUN04:08:30:00 | 3.25 | NO |
| | | 103 | Week 1 | 7 | 22JUN04:11:35:00 | | | |
| | | 104 | Week 2 | 14 | 29JUN04:12:30:00 | | | |
| | | 105 | Week 4 | 29 | 14JUL04:10:15:00 | 14JUL04:08:30:00 | 1.75 | NO |
| | | 106 | Week 12 | 91 | 14SEP04:09:50:00 | 13SEP04:17:30:00 | 16.33 | YES |
| | | 107 | Week 16 | 113 | 06OCT04:10:30:00 | | | |
| | | 108 | Week 20 | 141 | 03NOV04:10:20:00 | 30NOV04:07:00:00 | 8.75 | YES |
| | | 109 | Week 24 | 141 | 03NOV04:10:20:00 | | | |
| | | 110 | Week 28 | 168 | 29DEC04:11:35:00 | | | |
| | | 111 | Week 32 | 224 | 25JAN05:15:05:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2281

CONFIDENTIAL
AZSER12798013

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 201 | Final visit | 1 | 22FEB05:09:45:00 | 21FEB05:16:45:00 | 17.00 | YES |
| | | | At randomizat ion | | 22FEB05:09:45:00 | 21FEB05:16:45:00 | 17.00 | YES |
| | | | Baseline | 1 | 22FEB05:09:45:00 | 21FEB05:16:45:00 | 17.00 | YES |
| | | 204 | Week 4 | 29 | 22MAR05:09:25:00 | | | |
| | | 206 | Week 8 | 57 | 19APR05:09:44:00 | | | |
| | | 207 | Week 12 | 85 | 17MAY05:09:30:00 | 16MAY05:23:30:00 | 10.00 | YES |
| | | 208 | Week 16 | 113 | 14JUN05:09:40:00 | | | |
| | | 209 | Week 20 | 141 | 12JUL05:09:55:00 | | | |
| | | 210 | Week 24 | 169 | 09AUG05:09:45:00 | | | |
| | | 211 | Week 28 | 197 | 06SEP05:09:20:00 | 05SEP05:21:30:00 | 11.83 | YES |
| | | 212 | Week 32 | 226 | 05OCT05:08:45:00 | | | |
| | | 213 | Week 36 | 253 | 01NOV05:09:30:00 | | | |
| | | 214 | Week 40 | 281 | 29NOV05:09:00:00 | 28NOV05:17:30:00 | 16.25 | YES |
| | | 215 | Week 44 | 309 | 27DEC05:09:30:00 | | | |
| | | 216 | Week 48 | 344 | 31JAN06:09:40:00 | | | |
| | | 217 | Week 52 | 372 | 28FEB06:09:30:00 | 27FEB06:20:00:00 | 13.50 | YES |
| | | 218 | Week 68 | 435 | 09MAY06:09:50:00 | | | |
| | | 219 | Week 76 | 539 | 19JUN06:09:59:00 | 18JUN06:21:00:00 | 12.75 | YES |
| | | 220 | Week 84 | 553 | 14AUG06:09:30:00 | 27AUG06:18:30:00 | 14.08 | YES |
| | | 221 | Week 76 | 553 | 28AUG06:08:35:00 | 27AUG06:18:30:00 | 14.08 | YES |
| | | | Final visit | 553 | 28AUG06:08:35:00 | 27AUG06:18:30:00 | 14.08 | YES |
| | | 217 | Week 52 | 374 | 02MAR06:16:00:00 | 02MAR06:13:00:00 | 3.00 | NO |
| | | | Final visit | 374 | 02MAR06:16:00:00 | 02MAR06:13:00:00 | 3.00 | NO |
| E0120007 | QTP / VAL | 1 | Screening | -7 | 11AUG04:14:00:00 | 11AUG04:08:15:00 | 5.75 | NO |
| | | | Baseline | -7 | 11AUG04:14:00:00 | 11AUG04:08:15:00 | 5.75 | NO |
| | | 102 | Week 1 | -7 | 11AUG04:14:00:00 | 11AUG04:08:15:00 | 5.75 | NO |
| | | 103 | Week 4 | 14 | 25AUG04:13:45:00 | | | |
| | | 104 | Week 8 | 28 | 01SEP04:12:20:00 | | | |
| | | 105 | Week 12 | 56 | 15SEP04:11:00:00 | 15SEP04:08:45:00 | 2.25 | NO |
| | | 106 | Week 16 | 86 | 13OCT04:12:00:00 | 13OCT04:11:00:00 | 1.00 | NO |
| | | 107 | Final visit | 112 | 10NOV04:13:05:00 | 09NOV04:20:00:00 | 17.08 | YES |
| | | 201 | Final visit | 1 | 05JAN05:11:00:00 | 05JAN05:08:00:00 | 6.00 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798014

## Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 201 | At randomization Baseline | 1 | 05JAN05:14:00:00 | 05JAN05:08:00:00 | 6.00 | NO |
| | | 203 | Week 2 | 14 | 18JAN05:12:15:00 | 17JAN05:21:00:00 | 15.25 | YES |
| | | 204 | Week 4 | 29 | 02FEB05:13:35:00 | | | |
| | | 206 | Week 12 | 85 | 30MAR05:13:20:00 | | | |
| | | 207 | Week 16 | 111 | 25APR05:09:45:00 | 24APR05:20:30:00 | 13.25 | YES |
| | | 207 | Week 16 | 114 | 28APR05:09:45:00 | 27APR05:20:30:00 | 13.25 | YES |
| | | 208 | Week 20 | 141 | 25MAY05:09:30:00 | | | |
| | | 210 | Week 24 | 169 | 22JUN05:13:00:00 | | | |
| | | 211 | Week 28 | 197 | 20JUL05:12:30:00 | 20JUL05:01:30:00 | 11.00 | YES |
| | | 212 | Week 32 | 225 | 17AUG05:13:00:00 | | | |
| | | 213 | Week 36 | 253 | 14SEP05:13:15:00 | | | |
| | | 214 | Week 40 | 281 | 12OCT05:13:15:00 | 11OCT05:23:00:00 | 14.25 | YES |
| | | 215 | Week 44 | 309 | 09NOV05:13:05:00 | | | |
| | | 216 | Week 48 | 337 | 07DEC05:13:05:00 | | | |
| | | 217 | Week 52 | 365 | 04JAN06:12:55:00 | 04JAN06:06:30:00 | 6.42 | NO |
| | | 218 | Week 60 | 421 | 01MAR06:13:04:00 | | | |
| | | 219 | Week 68 | 484 | 03MAY06:13:10:00 | 02MAY06:23:00:00 | 14.00 | YES |
| | | 220 | Week 76 | 548 | 06JUL06:13:00:00 | | | |
| | | 221 | Week 84 | 595 | 22AUG06:13:00:00 | 21AUG06:21:30:00 | 15.50 | YES |
| | | 223 | Week 84 | 602 | 29AUG06:13:00:00 | 28AUG06:20:00:00 | 17.00 | YES |
| | | 223 | Final visit | 602 | 29AUG06:13:00:00 | 28AUG06:20:00:00 | 17.00 | YES |
| | | 212 | Week 36 | 246 | 07SEP05:11:00:00 | 06SEP05:18:00:00 | 17.00 | YES |
| | | | Week 40 | 246 | 07SEP05:11:00:00 | 06SEP05:18:00:00 | 17.00 | YES |
| | | | Final visit | 246 | 07SEP05:11:00:00 | 06SEP05:18:00:00 | 17.00 | YES |
| E0120008 | OL QTP | 1 | Screening | -7 | 07DEC04:10:30:00 | 07DEC04:08:00:00 | 2.50 | NO |
| | | | Baseline | -7 | 07DEC04:10:30:00 | 07DEC04:08:00:00 | 2.50 | NO |
| | | 102 | Week 1 | -7 | 07DEC04:10:20:00 | 07DEC04:08:00:00 | 2.50 | NO |
| | | 103 | Week 2 | 14 | 28DEC04:08:30:00 | | | |
| | | 105 | Week 4 | 28 | 11JAN05:10:30:00 | 10JAN05:22:00:00 | 12.50 | YES |
| | | 106 | Week 8 | 56 | 08FEB05:10:30:00 | 08FEB05:06:00:00 | 4.50 | NO |
| | | 107 | Week 12 | 84 | 08MAR05:09:25:00 | 07MAR05:22:00:00 | 11.42 | YES |
| | | 108 | Week 16 | 112 | 05APR05:09:40:00 | | | |
| | | 109 | Week 20 | 140 | 03MAY05:09:40:00 | | | |
| | | 109 | Week 24 | 168 | 31MAY05:09:35:00 | 30MAY05:19:00:00 | 14.75 | YES |
| | | 110 | Week 28 | 196 | 28JUN05:09:35:00 | | | |

CONFIDENTIAL
AZSER12798015

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120008 | OL QTP | 223 | Week 24 | 237 | 08AUG05:08:30:00 | 07AUG05:23:00:00 | 9.50 | YES |
| | | | Week 32 | 237 | 08AUG05:08:30:00 | 07AUG05:23:00:00 | 9.50 | YES |
| | | | Final visit | 237 | 08AUG05:08:30:00 | 07AUG05:23:00:00 | 9.50 | YES |
| | | | Final visit | 237 | 08AUG05:08:30:00 | 07AUG05:23:00:00 | 9.50 | YES |
| E0120009 | QTP / VAL | 1 | Screening | -7 | 14DEC04:12:45:00 | | | |
| | | | Baseline | -7 | 14DEC04:12:44:00 | 14DEC04:08:00:00 | 4.75 | NO |
| | | 102 | Week 1 | 7 | 28DEC04:11:25:00 | 14DEC04:08:00:00 | 4.75 | NO |
| | | 103 | Week 2 | 14 | 04JAN05:11:30:00 | | | |
| | | 104 | Week 4 | 29 | 19JAN05:11:15:00 | 19JAN05:07:15:00 | 4.75 | NO |
| | | 105 | Week 8 | 57 | 16FEB05:14:15:00 | 16FEB05:06:45:00 | 7.50 | NO |
| | | 106 | Week 12 | 85 | 16MAR05:14:45:00 | 16MAR05:07:00:00 | 7.75 | NO |
| | | 107 | Week 16 | 113 | 13APR05:14:30:00 | | | |
| | | 108 | Week 20 | 141 | 11MAY05:14:30:00 | | | |
| | | 109 | Week 24 | 169 | 08JUN05:14:20:00 | 08JUN05:07:00:00 | 7.33 | NO |
| | | 110 | Week 28 | 197 | 06JUL05:13:55:00 | | | |
| | | 201 | Final visit | 225 | 03AUG05:14:35:00 | 02AUG05:22:00:00 | 16.58 | YES |
| | | 1 | An randomization | 1 | 03AUG05:14:35:00 | 02AUG05:22:00:00 | 16.58 | YES |
| | | 204 | Baseline | 1 | 03AUG05:14:35:00 | 02AUG05:22:00:00 | 16.58 | YES |
| | | 206 | Week 4 | 28 | 30AUG05:08:30:00 | | | |
| | | 207 | Week 8 | 56 | 27SEP05:09:45:00 | | | |
| | | 208 | Week 12 | 84 | 25OCT05:09:30:00 | 24OCT05:21:30:00 | 12.00 | YES |
| | | 209 | Week 16 | 112 | 22NOV05:14:10:00 | | | |
| | | 210 | Week 20 | 140 | 20DEC05:14:55:00 | | | |
| | | 211 | Week 24 | 168 | 17JAN06:14:15:00 | | | |
| | | 213 | Week 28 | 196 | 14FEB06:14:15:00 | 13FEB06:22:30:00 | 16.00 | YES |
| | | 215 | Week 32 | 224 | 14MAR06:13:15:00 | | | |
| | | 216 | Week 36 | 252 | 11APR06:13:15:00 | | | |
| | | 217 | Week 40 | 280 | 09MAY06:13:15:00 | 08MAY06:22:45:00 | 14.50 | YES |
| | | | Week 44 | 308 | 06JUN06:13:15:00 | | | |
| | | | Week 48 | 337 | 05JUL06:13:05:00 | | | |
| | | | Week 52 | 364 | 01AUG06:13:15:00 | 31JUL06:21:00:00 | 16.25 | YES |
| | | 223 | Week 52 | 391 | 28AUG06:09:30:00 | 27AUG06:21:00:00 | 12.50 | YES |

CONFIDENTIAL
AZSER12798016

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 223 | Final visit | 391 | 28AUG06:09:30:00 | 27AUG06:21:00:00 | 12.50 | YES |
| | | 1.01 | Screening | -5 | 16DEC04:10:00:00 | 16DEC04:07:45:00 | 2.25 | NO |
| | | | Baseline | -5 | 16DEC04:10:00:00 | 16DEC04:07:45:00 | 2.25 | NO |
| | | 204 | Week 4 | 28 | 30AUG06:08:30:00 | | | YES |
| | | 217 | Week 52 | 378 | 15AUG06:10:00:00 | 14AUG06:18:00:00 | 16.00 | YES |
| E0120010 | OL QTP | 1 | Baseline | -14 | 22DEC04:12:45:00 | 21DEC04:18:30:00 | 18.25 | YES |
| | | 102 | Week 1 | 7 | 12JAN05:11:15:00 | 01FEB05:21:00:00 | 15.25 | YES |
| | | 103 | Week 2 | 14 | 19JAN05:11:15:00 | 01MAR05:19:00:00 | 11.50 | YES |
| | | 104 | Week 4 | 28 | 02FEB05:12:15:00 | 29MAR05:12:30:00 | 17.50 | YES |
| | | 105 | Week 8 | 56 | 02MAR05:12:30:00 | 01MAR05:16:00:00 | | |
| | | 106 | Week 12 | 84 | 30MAR05:12:00:00 | | | |
| | | 223 | Week 12 | 98 | 13APR05:12:05:00 | 12APR05:16:00:00 | 20.08 | YES |
| | | | Week 12 | 98 | 13APR05:12:05:00 | 12APR05:16:00:00 | 20.08 | YES |
| | | | Final visit | 98 | 13APR05:12:05:00 | 12APR05:16:00:00 | 20.08 | YES |
| E0120011 | OL QTP | 1.01 | Screening | -7 | 29DEC04:12:15:00 | 29DEC04:07:30:00 | 4.75 | NO |
| | | | Baseline | -7 | 29DEC04:12:15:00 | 29DEC04:07:30:00 | 4.75 | NO |
| | | 1 | Screening | -7 | 28DEC04:10:00:00 | 27DEC04:20:00:00 | 14.00 | YES |
| | | | Baseline | -7 | 28DEC04:10:00:00 | 27DEC04:20:00:00 | 14.00 | YES |
| | | 102 | Baseline | -7 | 28DEC04:10:00:00 | 27DEC04:20:00:00 | 14.00 | YES |
| | | 104 | Week 2 | 14 | 18JAN05:13:25:00 | | | |
| | | 105 | Week 4 | 28 | 01FEB05:13:25:00 | 31JAN05:22:30:00 | 14.92 | YES |
| | | 223 | Week 8 | 56 | 01MAR05:12:30:00 | 01MAR05:11:00:00 | 1.50 | NO |
| | | | Week 8 | 56 | 01MAR05:12:30:00 | 01MAR05:11:00:00 | 1.50 | NO |
| | | | Final visit | 70 | 15MAR05:12:00:00 | 14MAR05:18:00:00 | 18.00 | YES |
| | | | Week 12 | 70 | 15MAR05:12:00:00 | 14MAR05:18:00:00 | 18.00 | YES |
| | | | Final visit | 70 | 15MAR05:12:00:00 | 14MAR05:18:00:00 | 18.00 | YES |
| | | | Final visit | 70 | 15MAR05:12:00:00 | 14MAR05:18:00:00 | 18.00 | YES |
| E0120012 | MISSING | 1 | Screening | -7 | 11JAN05:14:50:00 | | | |
| E0120013 | PLA / VAL | 1 | Screening | -7 | 01FEB05:14:30:00 | 01FEB05:12:00:00 | 2.50 | NO |
| | | 101 | Baseline | -7 | 01FEB05:14:30:00 | 01FEB05:12:00:00 | 2.50 | NO |
| | | 102 | Screening | -7 | 08FEB05:14:30:00 | 01FEB05:12:00:00 | 2.50 | NO |
| | | | Week 1 | 7 | 15FEB05:14:00:00 | 07FEB05:18:30:00 | 19.75 | YES |

CONFIDENTIAL
AZSER12798017

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 103 | Week 2 | 14 | 22FEB05:14:20:00 | 22FEB05:06:45:00 | 7.50 | NO |
| | | 104 | Week 4 | 28 | 08MAR05:14:15:00 | 08MAR05:12:00:00 | 2.42 | NO |
| | | 105 | Week 6 | 56 | 05APR05:14:15:00 | 05APR05:12:00:00 | 2.42 | NO |
| | | 106 | Week 8 | 84 | 03MAY05:14:15:00 | 03MAY05:07:45:00 | 6.50 | NO |
| | | | Week 12 | 84 | 03MAY05:14:15:00 | 03MAY05:07:45:00 | 6.50 | NO |
| | | | Final visit | 84 | 11MAY05:14:15:00 | | | |
| | | 107 | Baseline | 112 | 28JUN05:14:15:00 | | | |
| | | 108 | Week 16 | 140 | 26JUL05:14:35:00 | 25JUL05:17:50:00 | 20.75 | YES |
| | | | Week 20 | 1 | 26JUL05:14:35:00 | 25JUL05:17:50:00 | 20.75 | YES |
| | | 201 | Final visit | 1 | 23AUG05:08:30:00 | | | |
| | | | randomization | 29 | 20SEP05:14:05:00 | | | |
| | | 204 | Baseline | 57 | 18OCT05:14:20:00 | 17OCT05:20:15:00 | 18.08 | YES |
| | | 206 | Week 4 | 85 | 15NOV05:13:05:00 | | | |
| | | 206 | Week 8 | 113 | 13DEC05:14:10:00 | | | |
| | | 207 | Week 12 | 141 | 10JAN06:14:00:00 | | | |
| | | 208 | Week 16 | 163 | 07FEB06:14:45:00 | 07FEB06:19:00:00 | -4.25 | NO |
| | | 210 | Week 24 | 169 | 07MAR06:13:55:00 | | | |
| | | 211 | Week 28 | 197 | 04APR06:14:15:00 | | | |
| | | 212 | Week 32 | 225 | 09MAY06:14:30:00 | 08MAY06:19:30:00 | 19.00 | YES |
| | | 212 | Week 36 | 260 | 09MAY06:14:30:00 | 08MAY06:19:30:00 | 19.00 | YES |
| | | 213 | Week 40 | 288 | 06JUN06:14:15:00 | | | |
| | | 214 | Final visit | 288 | 05JUL06:14:20:00 | | | |
| | | 215 | Week 44 | 316 | 01AUG06:14:30:00 | 31JUL06:17:00:00 | 21.50 | YES |
| | | 216 | Week 48 | 345 | 01AUG06:14:30:00 | 31JUL06:17:00:00 | 21.50 | YES |
| | | 217 | Week 52 | 372 | 22AUG06:14:30:00 | 21AUG06:17:30:00 | 21.00 | YES |
| | | | Final visit | 372 | 22AUG06:14:30:00 | 21AUG06:17:30:00 | 21.00 | YES |
| | | 223 | Week 52 | 393 | 22AUG06:14:30:00 | 21AUG06:17:30:00 | 21.00 | YES |
| | | | Week 60 | 393 | 22AUG06:14:30:00 | | | |
| | | | Final visit | 393 | | | | |
| E0120014 | PLA / VAL | 1 | Screening | -7 | 02FEB05:10:05:00 | 01FEB05:15:00:00 | 19.08 | YES |
| | | | Baseline | -7 | 02FEB05:10:00:00 | 01FEB05:15:00:00 | 19.08 | YES |
| | | 102 | Week 1 | -7 | 16FEB05:10:00:00 | 01FEB05:15:00:00 | 19.08 | YES |

02MAR2007:13:32   chem112.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst

CONFIDENTIAL
AZSER12798018

Listing 12.2.8.2-1    Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | 103 | Week 2 | 14 | 23FEB05:09:45:00 | 08MAR05:22:00:00 | 11.42 | YES |
| | | 104 | Week 8 | 28 | 09MAR05:09:25:00 | 05APR05:23:30:00 | 12.75 | YES |
| | | 105 | Week 8 | 56 | 06APR05:12:15:00 | 04MAY05:00:45:00 | 9.08 | YES |
| | | 106 | Week 16 | 84 | 04MAY05:09:50:00 | | | |
| | | 107 | Week 16 | 119 | 08JUN05:09:45:00 | | | |
| | | 108 | Week 20 | 147 | 06JUL05:09:45:00 | 07AUG05:19:30:00 | 14.42 | YES |
| | | 201 | Final visit | 1 | 08AUG05:09:55:00 | 07AUG05:19:30:00 | 14.42 | YES |
| | | | At randomization | | | | | |
| | | 204 | Baseline | 1 | 08AUG05:09:55:00 | 07AUG05:19:30:00 | 14.42 | YES |
| | | 223 | Week 4 | 31 | 07SEP05:10:00:00 | | | |
| | | 223 | Week 12 | 95 | 10NOV05:09:55:00 | 09NOV05:23:30:00 | 10.42 | YES |
| | | 223 | Final visit | 95 | 10NOV05:09:55:00 | 09NOV05:23:30:00 | 10.42 | YES |
| E0120015 | MISSING | 1 | | | 08FEB05:15:50:00 | 07FEB05:23:00:00 | 16.83 | YES |
| E0120016 | OL QTP | 1 | Screening | -7 | 09FEB05:14:30:00 | 09FEB05:10:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 09FEB05:14:30:00 | 09FEB05:10:00:00 | 4.50 | NO |
| | | | Baseline | -7 | 09FEB05:14:30:00 | 09FEB05:10:00:00 | 4.50 | NO |
| | | 223 | Week 2 | 14 | 02MAR05:11:30:00 | 01MAR05:18:45:00 | 16.75 | YES |
| | | | Week 4 | 14 | 02MAR05:11:30:00 | 01MAR05:18:45:00 | 16.75 | YES |
| | | | Week 12 | 14 | 02MAR05:11:30:00 | 01MAR05:18:45:00 | 16.75 | YES |
| | | | Final visit | 14 | 02MAR05:11:30:00 | 01MAR05:18:45:00 | 16.75 | YES |
| E0120017 | OL QTP | 1 | Screening | -7 | 29MAR05:10:10:00 | 28MAR05:17:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 29MAR05:10:00:00 | 28MAR05:17:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 29MAR05:10:10:00 | 28MAR05:17:30:00 | 16.50 | YES |
| | | 102 | Week 2 | 15 | 12APR05:19:10:00 | | | |
| | | 103 | Week 4 | 29 | 20APR05:10:00:00 | | | |
| | | 104 | Week 4 | 29 | 04MAY05:08:45:00 | 03MAY05:22:00:00 | 10.75 | YES |
| | | | Final visit | 29 | 04MAY05:08:45:00 | 03MAY05:22:00:00 | 10.75 | YES |
| | | 223 | Week 12 | 71 | 15JUN05:07:50:00 | 14JUN05:23:10:00 | 8.67 | YES |
| | | | Final visit | 71 | 15JUN05:07:50:00 | 14JUN05:23:10:00 | 8.67 | YES |
| | | | Final visit | 71 | 15JUN05:07:50:00 | 14JUN05:23:10:00 | 8.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798019

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 1 | Screening | -7 | 06APR05:09:50:00 | 05APR05:22:00:00 | 11.83 | YES |
|  |  |  | Baseline | -7 | 06APR05:09:50:00 | 05APR05:22:00:00 | 11.83 | YES |
|  |  |  | Week 1 | -7 | 06APR05:09:50:00 | 05APR05:22:00:00 | 11.83 | YES |
|  |  | 102 | Week 2 | 6 | 27APR05:09:50:00 |  |  |  |
|  |  | 103 | Final visit | 14 | 27APR05:09:50:00 |  |  |  |
| E0120019 | OL QTP | 1 | Screening | -7 | 28JUN05:12:45:00 | 28JUN05:07:45:00 | 5.00 | NO |
|  |  |  | Baseline | -7 | 28JUN05:12:45:00 | 28JUN05:07:45:00 | 5.00 | NO |
|  |  |  | Week 1 | -7 | 28JUN05:12:45:00 | 28JUN05:07:45:00 | 5.00 | NO |
|  |  | 102 | Week 2 | 14 | 12JUL05:09:30:00 |  |  |  |
|  |  | 104 | Week 4 | 31 | 05AUG05:09:15:00 | 04AUG05:20:00:00 | 13.25 | YES |
|  |  | 105 | Week 8 | 56 | 30AUG05:09:45:00 | 29AUG05:20:30:00 | 8.00 | YES |
|  |  | 106 | Final visit | 84 | 27SEP05:08:30:00 | 27SEP05:00:30:00 | 8.00 | NO |
| E0120020 | OL QTP | 1 | Screening | -7 | 13JUL05:12:30:00 | 13JUL05:02:15:00 | 10.25 | YES |
|  |  |  | Baseline | -7 | 13JUL05:12:30:00 | 13JUL05:02:15:00 | 10.25 | YES |
|  |  |  | Week 1 | -7 | 13JUL05:12:30:00 | 13JUL05:02:15:00 | 10.25 | YES |
|  |  | 102 | Week 2 | 13 | 27JUL05:15:30:00 |  |  |  |
|  |  | 104 | Week 4 | 27 | 16AUG05:15:00:00 | 15AUG05:16:45:00 | 21.50 | YES |
|  |  | 104 | Week 4 | 41 | 30AUG05:14:00:00 | 29AUG05:21:30:00 | 16.50 | YES |
|  |  | 223 | Final visit | 41 | 30AUG05:14:00:00 | 29AUG05:21:30:00 | 16.50 | YES |
| E0120021 | MISSING | 1 | Screening | -7 | 10AUG05:09:15:00 | 09AUG05:19:00:00 | 14.25 | YES |
|  |  |  | Baseline | -7 | 10AUG05:09:15:00 | 09AUG05:19:00:00 | 14.25 | YES |
|  |  |  |  | -7 |  | 09AUG05:19:00:00 | 14.25 | YES |
| E0121001 | PLA / VAL | 1 | Screening | -4 | 16AUG04:14:55:00 | 16AUG04:11:00:00 | 3.92 | NO |
|  |  |  | Baseline | -4 | 16AUG04:14:55:00 | 16AUG04:11:00:00 | 3.92 | NO |
|  |  |  |  | -4 | 16AUG04:14:55:00 |  |  |  |
|  |  | 104 | Week 4 | 33 | 22SEP04:08:40:00 | 21SEP04:20:00:00 | 12.67 | YES |
|  |  | 105 | Week 8 | 66 | 25OCT04:12:05:00 |  | 13.92 | YES |
|  |  | 107 | Week 12 | 84 | 12NOV04:12:05:00 | 11NOV04:21:30:00 | 14.58 | YES |
|  |  |  | Week 16 | 117 | 15DEC04:09:23:00 |  |  |  |

CONFIDENTIAL
AZSER12798020

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 201 | Final visit | | | | | |
| | | | At randomization | 1 | 07JAN05:11:08:00 | 06JAN05:14:00:00 | 21.13 | YES |
| | | | Baseline | 1 | 07JAN05:11:08:00 | 06JAN05:14:00:00 | 21.13 | YES |
| | | 204 | Week 4 | 34 | 09FEB05:09:26:00 | | 21.13 | YES |
| | | 206 | Week 8 | 62 | 09MAR05:09:15:00 | | | |
| | | 207 | Week 12 | 90 | 06APR05:09:16:00 | | | |
| | | 208 | Week 16 | 116 | 02MAY05:12:58:00 | 05APR05:19:00:00 | 14.27 | YES |
| | | 209 | Week 20 | 148 | 03JUN05:09:17:00 | | | |
| | | 210 | Week 24 | 183 | 08JUL05:09:48:00 | | | |
| | | 211 | Week 28 | 210 | 04AUG05:09:09:00 | 03AUG05:23:00:00 | 10.08 | YES |
| | | 101 | Week 1 | 6 | 26AUG04:08:50:00 | | | |
| | | 104 | Week 8 | 46 | 05OCT04:16:11:00 | 03AUG05:23:00:00 | 10.08 | YES |
| | | 211 | Final 28 visit | 210 | 04AUG05:09:05:00 | 03AUG05:23:00:00 | 10.08 | YES |
| E0121002 | MISSING | 1 | | | 23AUG04:14:05:00 | 22AUG04:16:30:00 | 21.58 | YES |
| E0121003 | PLA / LI | 1 | Screening | -7 | 22OCT04:12:54:00 | 21OCT04:21:00:00 | 15.90 | YES |
| | | | Baseline | -7 | 22OCT04:12:54:00 | 21OCT04:21:00:00 | 15.90 | YES |
| | | 103 | Week 2 | 12 | 03NOV04:12:54:00 | 02NOV04:14:00:00 | 15.90 | YES |
| | | 104 | Week 4 | 33 | 01DEC04:10:30:00 | 30NOV04:16:00:00 | 15.57 | YES |
| | | 105 | Week 8 | 59 | 27DEC04:09:32:00 | 26DEC04:08:00:00 | 1.50 | NO |
| | | | meal visit | 59 | 27DEC04:09:32:00 | 26DEC04:16:00:00 | 17.53 | YES |
| | | 106 | Baseline | 59 | 27DEC04:09:32:00 | 26DEC04:16:00:00 | 17.53 | YES |
| | | 201 | Week 12 | 84 | 21JAN05:09:35:00 | 20JAN05:17:00:00 | 16.58 | YES |
| | | | Final visit | 1 | 16FEB05:09:50:00 | 15FEB05:18:00:00 | 15.83 | YES |
| | | | At randomization | 1 | 16FEB05:09:50:00 | 15FEB05:18:00:00 | 15.83 | YES |
| | | | Baseline | 29 | 16MAR05:11:19:00 | 15MAR05:16:00:00 | | |
| | | 206 | Week 4 | 57 | 13APR05:08:55:00 | | | |
| | | 206 | Week 8 | 85 | 11MAY05:08:55:00 | 10MAY05:16:00:00 | 16.90 | YES |
| | | 207 | Final 12 visit | 85 | 11MAY05:08:54:00 | 10MAY05:16:00:00 | 16.90 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2289

CONFIDENTIAL
AZSER12798021

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 208 | Week 16 | 115 | 10JUN05:11:00:00 | | | |
| | | 209 | Week 20 | 146 | 11JUL05:10:44:00 | | | |
| | | | Final visit | 146 | 11JUL05:10:44:00 | | | |
| | | 103 | Week 4 | 12 | 10NOV04:09:34:00 | 09NOV04:20:00:00 | 13.57 | YES |
| | | 104 | Week 8 | 45 | 13DEC04:09:20:00 | | | |
| | | 105 | Week 8 | 68 | 05JAN05:08:49:00 | | | |
| | | 208 | Week 16 | 122 | 17JUN05:11:03:00 | | | |
| E0121004 | OL QTP | 1 | Screening | -5 | 29OCT04:12:56:00 | 29OCT04:07:20:00 | 5.60 | NO |
| | | | Baseline | -5 | 29OCT04:12:56:00 | 29OCT04:07:20:00 | 5.60 | NO |
| | | 103 | Week 2 | 14 | 17NOV04:11:28:00 | 29OCT04:07:20:00 | 5.60 | NO |
| | | 223 | | 28 | 01DEC04:11:37:00 | 01DEC04:08:30:00 | 3.12 | NO |
| | | | Week 4 | 28 | 01DEC04:11:37:00 | 01DEC04:08:30:00 | 3.12 | NO |
| | | | Week 12 | 28 | 01DEC04:11:37:00 | 01DEC04:08:30:00 | 3.12 | NO |
| | | | Final visit | 28 | 01DEC04:11:37:00 | 01DEC04:08:30:00 | 3.12 | NO |
| E0121005 | OL QTP | 1 | Screening | -7 | 13JAN05:11:55:00 | 12JAN05:19:30:00 | 16.42 | YES |
| | | | Baseline | -7 | 13JAN05:11:55:00 | 12JAN05:19:30:00 | 16.42 | YES |
| | | 102 | Week 1 | -7 | 13JAN05:11:55:00 | 12JAN05:19:30:00 | 16.42 | YES |
| | | 104 | Week 4 | 6 | 26JAN05:11:10:00 | 16FEB05:09:30:00 | 1.22 | NO |
| | | 105 | Week 8 | 27 | 16FEB05:10:44:00 | 22MAR05:11:00:00 | 14.33 | YES |
| | | | Final visit | 62 | 23MAR05:11:20:00 | 22MAR05:11:00:00 | 14.33 | YES |
| | | 105 | Final visit | 62 | 23MAR05:11:20:00 | | | |
| | | | Final visit | 70 | 31MAR05:10:49:00 | | | |
| | | | | 70 | 31MAR05:10:49:00 | | | |
| E0121006 | OL QTP | 1 | Screening | -7 | 21JAN05:13:44:00 | 20JAN05:20:00:00 | 17.73 | YES |
| | | | Baseline | -7 | 21JAN05:13:44:00 | 20JAN05:20:00:00 | 17.73 | YES |
| | | 223 | | -7 | 21JAN05:13:44:00 | 20JAN05:20:00:00 | 17.73 | YES |
| | | | Week 2 | 12 | 09FEB05:10:54:00 | 09FEB05:08:30:00 | 2.40 | NO |
| | | | Week 4 | 12 | 09FEB05:10:54:00 | 09FEB05:08:30:00 | 2.40 | NO |
| | | | Week 12 | 12 | 09FEB05:10:54:00 | 09FEB05:08:30:00 | 2.40 | NO |
| | | | Final visit | 12 | 09FEB05:10:54:00 | 09FEB05:08:30:00 | 2.40 | NO |
| E0121007 | PLA / VAL | 1 | | -6 | 11FEB05:13:51:00 | 10FEB05:23:00:00 | 14.85 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  cheml12.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12798022

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 1 | Screening | -6 | 11FEB05:11:51:00 | 10FEB05:23:00:00 | 14.85 | YES |
| | | | Baseline | -6 | 11FEB05:13:51:00 | 10FEB05:23:00:00 | 14.85 | YES |
| | | 104 | Week 4 | 25 | 14MAR05:13:27:00 | 14MAR05:11:00:00 | 2.45 | NO |
| | | 105 | Week 8 | 56 | 14APR05:10:57:00 | 14APR05:09:00:00 | 1.95 | NO |
| | | 106 | Week 12 | 85 | 13MAY05:09:05:00 | 13MAY05:07:00:00 | 2.08 | NO |
| | | 201 | Final visit | 119 | 09JUN05:10:01:00 | 08JUN05:21:00:00 | 13.02 | YES |
| | | | At randomization | 1 | 09JUN05:10:01:00 | 08JUN05:21:00:00 | 13.02 | YES |
| | | 204 | Baseline | 1 | 09JUN05:10:01:00 | | | |
| | | 206 | Week 4 | 33 | 11JUL05:12:44:00 | | | |
| | | 207 | Week 8 | 57 | 04AUG05:12:55:00 | | | |
| | | 208 | Week 12 | 86 | 02SEP05:09:53:00 | 01SEP05:20:00:00 | 13.88 | YES |
| | | 209 | Week 16 | 119 | 05OCT05:11:07:00 | | | |
| | | 210 | Week 20 | 147 | 02NOV05:10:08:00 | | | |
| | | 211 | Week 24 | 167 | 22NOV05:09:07:00 | | | |
| | | 212 | Week 28 | 204 | 29DEC05:10:29:00 | 28DEC05:22:00:00 | 12.48 | YES |
| | | 213 | Week 32 | 233 | 27JAN06:10:28:00 | | | |
| | | | Week 36 | 261 | 24FEB06:10:32:00 | | | |
| | | 223 | Week 40 | 294 | 29MAR06:11:32:00 | 29MAR06:10:00:00 | 1.53 | NO |
| | | | Final visit | 294 | 29MAR06:11:32:00 | 29MAR06:10:00:00 | 1.53 | NO |
| E0121008 | OL QTP | 1 | Screening | -7 | 18FEB05:11:16:00 | 17FEB05:18:00:00 | 17.27 | YES |
| | | | Baseline | -7 | 18FEB05:11:16:00 | 17FEB05:18:00:00 | 17.27 | YES |
| | | 102 | Week 1 | 10 | 18FEB05:11:16:00 | 17FEB05:18:00:00 | 17.27 | YES |
| | | 104 | Week 4 | 31 | 28MAR05:15:19:00 | 28MAR05:07:30:00 | 7.82 | NO |
| | | | Final visit | 31 | 28MAR05:15:19:00 | 28MAR05:07:30:00 | 7.82 | NO |
| E0122001 | OL QTP | 1.01 | Screening | -5 | 01JUL04:10:10:00 | 01JUL04:10:10:00 | 0.00 | NO |
| | | | Baseline | -5 | 01JUL04:10:10:00 | 01JUL04:10:10:00 | 0.00 | NO |
| | | 102 | Week 1 | 1 | 01JUL04:10:10:00 | 01JUL04:10:10:00 | 0.00 | NO |
| | | | Week 4 | 35 | 10AUG04:12:06:00 | 10AUG04:06:00:00 | 6.10 | NO |
| | | | Week 12 | 35 | 10AUG04:12:06:00 | 10AUG04:06:00:00 | 6.10 | NO |
| | | 223 | Final visit | 35 | 10AUG04:12:06:00 | 10AUG04:06:00:00 | 6.10 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798023

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122002 | SL QTP | 1 | Screening | -7 | 30JUN04:10:30:00 | 30JUN04:07:00:00 | 3.50 | NO |
| | | | Baseline | -7 | 30JUN04:10:30:00 | 30JUN04:07:00:00 | 3.50 | NO |
| | | | Week 1 | -7 | 30JUN04:10:30:00 | 30JUN04:07:00:00 | 3.50 | NO |
| | | 102 | Week 2 | 14 | 21JUL04:12:10:00 | 21JUL04:07:00:00 | 5.25 | NO |
| | | 102 | Week 4 | 14 | 21JUL04:12:15:00 | 21JUL04:07:00:00 | 5.25 | NO |
| | | | Week 4 | 14 | 21JUL04:12:15:00 | 21JUL04:07:00:00 | 5.25 | NO |
| | | | Week 12 | 14 | 21JUL04:12:15:00 | 21JUL04:07:00:00 | 5.25 | NO |
| | | | Final visit | 14 | 21JUL04:12:15:00 | 21JUL04:07:00:00 | 5.25 | NO |
| E0122003 | QTP / VAL | 103 | Week 2 | 14 | 02AUG04:11:15:00 | 17AUG04:19:00:00 | 15.85 | YES |
| | | 107 | Week 16 | 30 | 18AUG04:10:51:00 | | | |
| | | 109 | Week 24 | 107 | 10NOV04:16:00:00 | | | |
| | | | Final visit | 176 | 11JAN05:11:00:00 | 10JAN05:18:00:00 | 17.00 | YES |
| | | 201 | Baseline | 176 | 11JAN05:11:00:00 | 10JAN05:18:00:00 | 17.00 | YES |
| | | | Final visit | 1 | 28JAN05:11:15:00 | 27JAN05:18:00:00 | 17.25 | YES |
| | | | An randomization | 1 | 28JAN05:11:15:00 | 27JAN05:18:00:00 | 17.25 | YES |
| | | 202 | Baseline | 1 | 28JAN05:11:15:00 | 27JAN05:18:00:00 | 17.25 | YES |
| | | | Week 12 | 6 | 02FEB05:17:45:00 | 02FEB05:09:00:00 | 8.75 | YES |
| | | | Final visit | 6 | 02FEB05:17:45:00 | 02FEB05:09:00:00 | 8.75 | YES |
| | | 203 | Week 12 | 18 | 14FEB05:16:45:00 | | | |
| | | 206 | Week 4 | 33 | 01MAR05:15:15:00 | | | |
| | | 206 | Week 8 | 56 | 24MAR05:10:30:00 | | | |
| | | 207 | Week 12 | 83 | 20APR05:13:00:00 | 19APR05:19:00:00 | 18.00 | YES |
| | | 208 | Week 20 | 119 | 26MAY05:10:30:00 | 25MAY05:22:00:00 | 13.50 | YES |
| | | 209 | Week 20 | 147 | 23JUN05:11:10:00 | | | |
| | | 210 | Week 24 | 168 | 14JUL05:10:30:00 | | | |
| | | 211 | Week 28 | 196 | 11AUG05:15:30:00 | | | |
| | | 212 | Week 32 | 224 | 09SEP05:14:30:00 | 10AUG05:20:00:00 | 19.50 | YES |
| | | 213 | Week 36 | 224 | 18OCT05:11:00:00 | | | |
| | | 214 | Week 40 | 247 | 10NOV05:14:00:00 | | | |
| | | 215 | Week 44 | 287 | 08DEC05:11:45:00 | 09NOV05:20:00:00 | 18.00 | YES |
| | | 216 | Week 48 | 315 | 05JAN06:11:40:00 | | | |
| | | 217 | Week 52 | 335 | 31JAN06:11:40:00 | 30JAN06:20:00:00 | 14.50 | YES |
| | | 218 | Week 60 | 425 | 28MAR06:11:40:00 | | | |

CONFIDENTIAL
AZSER12798024

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 219 | Week 68 | 481 | 23MAY06:11:00:00 | 22MAY06:21:30:00 | 13.50 | YES |
|  |  | 220 | Week 76 | 546 | 27JUL06:13:00:00 |  |  |  |
|  |  | 223 | Week 84 | 586 | 05SEP06:11:15:00 | 04SEP06:22:00:00 | 13.25 | YES |
|  |  | 223 | Final visit | 586 | 05SEP06:11:15:00 | 04SEP06:22:00:00 | 13.25 | YES |
| E0122004 | OL QTP | 1.01 | Screening | -4 | 15JUL04:14:40:00 | 15JUL04:12:00:00 | 2.67 | NO |
|  |  |  | Baseline | -4 | 15JUL04:14:40:00 | 15JUL04:12:00:00 | 2.67 | NO |
|  |  | 105 | Week 8 | 66 | 23SEP04:09:33:00 | 22SEP04:21:00:00 | 12.55 | YES |
|  |  | 105 | Week 12 | 79 | 06OCT04:16:15:00 |  |  |  |
|  |  | 106 | Week 16 | 90 | 21OCT04:08:33:00 | 20OCT04:18:00:00 | 14.58 | YES |
|  |  | 106 | Week 20 | 137 | 03DEC04:09:20:00 |  |  |  |
|  |  | 207 | Week 12 | 197 | 04MAY05:10:30:00 |  |  |  |
|  |  | 208 | Week 12 | 119 | 26MAY05:11:30:00 | 25MAY05:22:00:00 | 13.50 | YES |
| E0122005 | OL QTP | 1.01 | Screening | -3 | 16JUL04:13:15:00 | 15JUL04:18:00:00 | 19.25 | YES |
|  |  | 101 | Baseline | -3 | 16JUL04:13:15:00 | 15JUL04:18:00:00 | 19.25 | YES |
|  |  | 102 | Week 1 | 10 | 29JUL04:16:00:00 |  |  |  |
|  |  |  | Week 2 | 19 | 11AUG04:10:25:00 |  |  |  |
|  |  | 103 | Week 8 | 59 | 20SEP04:08:57:00 | 19SEP04:22:00:00 | 10.95 | YES |
|  |  | 105 | Final visit | 59 | 20SEP04:08:57:00 | 19SEP04:22:00:00 | 10.95 | YES |
|  |  | 106 | Week 12 | 87 | 18OCT04:09:50:00 | 17OCT04:20:00:00 | 13.83 | YES |
|  |  |  | Final visit | 87 | 18OCT04:09:50:00 | 17OCT04:20:00:00 | 13.83 | YES |
| E0122006 | OL QTP | 1.01 | Screening | -3 | 20JUL04:10:15:00 | 19JUL04:20:00:00 | 14.25 | YES |
|  |  | 104 | Baseline | -3 | 20JUL04:10:15:00 | 19JUL04:20:00:00 | 14.25 | YES |
|  |  | 223 | Week 4 | 21 | 20JUL04:10:15:00 | 19JUL04:20:00:00 | 14.25 | YES |
|  |  |  | Week 12 | 21 | 19AUG04:10:29:00 |  |  |  |
|  |  |  | Final visit | 21 | 19AUG04:10:29:00 |  |  |  |
|  |  |  | Final visit | 21 | 19AUG04:10:29:00 |  |  |  |
|  |  |  |  | 21 | 19AUG04:10:29:00 |  |  |  |
|  |  | 1.01 | Final visit | -8 | 21JUL04:14:30:00 | 21JUL04:13:15:00 | 1.25 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798025

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122006 | OL QTP | 1.02 | Screening | -2 | 27JUL04:11:00:00 | | | |
| | | | Baseline | -2 | 27JUL04:11:00:00 | | | |
| E0122007 | OL QTP | 1.03 | Week 2 | 17 | 19AUG04:11:53:00 | | | |
| | | 1.04 | Week 4 | 28 | 30AUG04:13:15:00 | 29AUG04:19:00:00 | 18.25 | YES |
| | | 1.01 | Screening | -6 | 27JUL04:10:45:00 | 26JUL04:19:00:00 | 15.75 | YES |
| | | | Baseline | -6 | 27JUL04:10:45:00 | 26JUL04:19:00:00 | 15.75 | YES |
| | | 102 | Week 1 | -8 | 10AUG04:09:35:00 | 26JUL04:19:00:00 | 15.75 | YES |
| | | 105 | Week 8 | 43 | 14SEP04:10:20:00 | | | |
| | | | Final visit | 43 | 14SEP04:10:20:00 | | | |
| E0122008 | OL QTP | 1.01 | Screening | -6 | 27JUL04:12:00:00 | 26JUL04:21:00:00 | 15.00 | YES |
| | | | Baseline | -6 | 27JUL04:12:00:00 | 26JUL04:21:00:00 | 15.00 | YES |
| | | 102 | Week 1 | -8 | 10AUG04:09:14:00 | 26JUL04:21:00:00 | 15.00 | YES |
| | | | Final visit | 8 | 10AUG04:09:14:00 | | | |
| E0122010 | QTP / LI | 1.03 | Week 2 | 12 | 18AUG04:11:10:00 | | | |
| | | 1.05 | Week 8 | 54 | 29SEP04:11:15:00 | 29SEP04:09:30:00 | 1.75 | NO |
| | | 1.06 | Week 12 | 83 | 28OCT04:10:30:00 | 28OCT04:07:30:00 | 3.00 | NO |
| | | 1.09 | Week 24 | 118 | 27DEC04:10:45:00 | | | |
| | | 1.10 | Week 28 | 166 | 19JAN05:11:40:00 | 19JAN05:10:00:00 | 1.75 | NO |
| | | 201 | Final visit | 196 | 16FEB05:11:40:00 | | | |
| | | | At randomization | 1 | 17MAR05:09:30:00 | 16MAR05:20:15:00 | 13.25 | YES |
| | | 1.01 | Baseline | 1 | 17MAR05:09:30:00 | 16MAR05:20:15:00 | 13.25 | YES |
| | | 104 | Screening | -3 | 03AUG04:10:40:00 | 03AUG04:08:30:00 | 2.17 | NO |
| | | | Baseline | -3 | 03AUG04:10:40:00 | 03AUG04:08:30:00 | 2.17 | NO |
| | | 107 | Week 16 | 108 | 22NOV04:09:02:00 | 03SEP04:07:30:00 | 1.75 | NO |
| | | 108 | Week 20 | 150 | 03JAN05:11:15:00 | 03JAN05:09:30:00 | 1.75 | NO |
| | | 109 | Week 24 | 171 | 24JAN05:12:50:00 | | | |
| | | 203 | Week 4 | 29 | 14APR05:11:00:00 | 13APR05:19:00:00 | 15.00 | YES |
| | | | Week 12 | 29 | 14APR05:11:00:00 | 13APR05:19:00:00 | 15.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist  chem112.sas  02MAR2007:13:32  kcpx265

2294

CONFIDENTIAL
AZSER12798026

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 203 | Final visit | 29 | 14APR05:10:00:00 | 14APR05:19:00:00 | 15.00 | YES |
| E0122011 | QTP / VAL | 1 | Screening | -3 | 02AUG04:16:00:00 | | | |
| | | | Baseline | -3 | 02AUG04:16:00:00 | | | |
| | | | Baseline | -3 | 02AUG04:16:00:00 | | | |
| | | 102 | Week 1 | 7 | 12AUG04:12:05:00 | | | |
| | | 103 | Week 2 | 14 | 19AUG04:12:42:00 | | | |
| | | 104 | Week 4 | 25 | 30AUG04:11:00:00 | 30AUG04:08:00:00 | 5.00 | NO |
| | | 105 | Week 8 | 54 | 28SEP04:11:14:00 | 28SEP04:07:45:00 | 3.48 | NO |
| | | 106 | Week 12 | 82 | 26OCT04:09:15:00 | 25OCT04:20:30:00 | 12.75 | YES |
| | | | Final visit | 82 | 26OCT04:09:15:00 | 25OCT04:20:30:00 | 12.75 | YES |
| | | 107 | Baseline | 82 | 25OCT04:09:15:00 | 25OCT04:20:30:00 | 12.75 | YES |
| | | 201 | Week 16 | 109 | 22NOV04:10:10:00 | 22DEC04:20:00:00 | -10.25 | NO |
| | | | Final visit | 1 | 22DEC04:09:45:00 | 22DEC04:20:00:00 | -10.25 | NO |
| | | | At randomization | 1 | 22DEC04:09:45:00 | 22DEC04:20:00:00 | -10.25 | NO |
| | | 204 | Baseline | 1 | 22DEC04:09:45:00 | | | |
| | | 206 | Week 4 | 29 | 19JAN05:11:15:00 | | | |
| | | 207 | Week 12 | 62 | 21FEB05:12:45:00 | | | |
| | | 208 | Week 16 | 85 | 16MAR05:11:15:00 | 15MAR05:23:00:00 | 12.25 | YES |
| | | 209 | Week 20 | 113 | 13APR05:10:30:00 | | | |
| | | 210 | Week 24 | 141 | 11MAY05:09:30:00 | | | |
| | | 211 | Week 28 | 177 | 16JUN05:13:05:00 | | | |
| | | 213 | Week 36 | 198 | 07JUL05:10:45:00 | 06JUL05:17:00:00 | 17.75 | YES |
| | | 216 | Week 50 | 260 | 07SEP05:12:00:00 | | | |
| | | 217 | Week 52 | 357 | 13DEC05:11:15:00 | 28SEP05:22:00:00 | 13.17 | YES |
| | | 218 | Week 60 | 365 | 21DEC05:11:00:00 | 21DEC05:21:30:00 | 13.50 | YES |
| | | 219 | Week 76 | 421 | 15FEB06:12:05:00 | 16APR06:18:00:00 | 17.83 | YES |
| | | 221 | Week 84 | 588 | 15JUN06:11:50:00 | 31JUL06:16:00:00 | 18.00 | YES |
| | | 223 | Week 84 | 630 | 12SEP06:11:30:00 | 11SEP06:23:45:00 | 11.75 | YES |
| | | | Week 92 | 630 | 12SEP06:11:30:00 | 11SEP06:23:45:00 | 11.75 | YES |

CONFIDENTIAL
AZSER12798027

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 223 | Final visit | 630 | 12SEP06:11:30:00 | 11SEP06:23:45:00 | 11.75 | YES |
| | | 201 | Week 4 | 8 | 29DEC04:08:25:00 | 29DEC04:08:25:00 | | |
| | | | Week 12 | 8 | 29DEC04:08:25:00 | 29DEC04:08:25:00 | | |
| | | 206 | Week 12 | 66 | 25FEB05:11:20:00 | 25FEB05:11:20:00 | | |
| | | 212 | Week 32 | 232 | 10AUG05:10:00:00 | | | |
| | | 213 | Week 40 | 272 | 19SEP05:10:00:00 | 18SEP05:19:00:00 | 15.00 | YES |
| E0122014 | MISSING | 1.01 | | | 16AUG04:16:25:00 | | | |
| E0122015 | OL QTP | 1.02 | Week 1 | 9 | 25AUG04:11:47:00 | | | |
| | | 1.01 | Screening | -4 | 12AUG04:11:34:00 | 11AUG04:21:00:00 | 14.57 | YES |
| | | | Baseline | -4 | 12AUG04:11:34:00 | 11AUG04:21:00:00 | 14.57 | YES |
| | | | Week 2 | -4 | 12AUG04:11:34:00 | 11AUG04:21:00:00 | 14.57 | YES |
| | | 103 | Week 4 | 17 | 02SEP04:09:10:00 | | | |
| | | 103 | Week 12 | 17 | 02SEP04:09:10:00 | | | |
| | | | Week 12 | 17 | 02SEP04:09:10:00 | | | |
| | | 223 | Week 12 | 35 | 20SEP04:14:35:00 | 20SEP04:12:30:00 | 2.08 | NO |
| | | | Week 12 | 35 | 20SEP04:14:35:00 | 20SEP04:12:30:00 | 2.08 | NO |
| | | | Final visit | 35 | 20SEP04:14:35:00 | 20SEP04:12:30:00 | 2.08 | NO |
| | | | | 35 | 20SEP04:14:35:00 | 20SEP04:12:30:00 | 2.08 | NO |
| E0122018 | OL QTP | 1 | Screening | -7 | 25AUG04:12:40:00 | | | |
| | | | Baseline | -7 | 25AUG04:12:40:00 | | | |
| | | | Week 1 | -7 | 25AUG04:12:40:00 | | | |
| | | 102 | Week 4 | 28 | 29SEP04:10:13:00 | 29SEP04:12:30:00 | 3.75 | NO |
| | | 105 | Week 8 | 56 | 27OCT04:10:15:00 | 27OCT04:08:00:00 | 2.25 | NO |
| | | | Final | 56 | 27OCT04:10:15:00 | 27OCT04:08:00:00 | 2.25 | NO |
| | | 106 | Week 12 | 84 | 24NOV04:11:00:00 | 23NOV04:18:30:00 | 16.50 | YES |
| | | | Final visit | 84 | 24NOV04:11:00:00 | 23NOV04:18:30:00 | 16.50 | YES |
| | | 223 | Week 12 | 97 | 07DEC04:16:45:00 | 07DEC04:13:30:00 | 3.25 | NO |
| | | | Final visit | 97 | 07DEC04:16:45:00 | 07DEC04:13:30:00 | 3.25 | NO |
| | | | | 97 | 07DEC04:16:45:00 | 07DEC04:13:30:00 | 3.25 | NO |
| | | 106 | Week 12 | 90 | 30NOV04:10:10:00 | 29NOV04:19:00:00 | 15.17 | YES |
| E0122019 | OL QTP | 102 | Week 1 | 7 | 08SEP04:09:00:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798028

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 102 | Final visit | 7 | 08SEP04:09:00:00 | | | |
| | | 1.01 | Screening | -2 | 30AUG04:11:00:00 | | | |
| | | | Screening | -2 | 30AUG04:11:00:00 | | | |
| | | | Baseline | -2 | 30AUG04:11:00:00 | | | |
| E0122022 | PLA / VAL | 102 | Week 1 | 6 | 13OCT04:09:00:00 | | | |
| | | 103 | Week 2 | 13 | 20OCT04:09:00:00 | | | |
| | | 104 | Week 4 | 28 | 08NOV04:09:30:00 | | | |
| | | 201 | Final visit | 1 | 04JAN05:09:45:00 | | | YES |
| | | | randomization | 1 | 04JAN05:09:45:00 | | | YES |
| | | 204 | Baseline | 1 | 04JAN05:09:45:00 | 03JAN05:20:00:00 | 13.75 | YES |
| | | | Week 4 | 28 | 11JAN05:11:15:00 | | | |
| | | | Week 12 | 28 | 31JAN05:11:15:00 | | | |
| | | 206 | Week 8 | 58 | 02MAR05:11:40:00 | | | |
| | | 207 | Week 12 | 84 | 28MAR05:09:35:00 | 03JAN05:20:00:00 | 13.75 | YES |
| | | 223 | Week 12 | 112 | 25APR05:09:30:00 | | | |
| | | | Week 16 | 112 | 25APR05:09:30:00 | 27MAR05:13:00:00 | 20.58 | YES |
| | | | Final visit | 112 | 25APR05:09:30:00 | | | |
| | | 1.01 | Screening | -7 | 30SEP04:11:15:00 | | | |
| | | | Baseline | -7 | 30SEP04:11:15:00 | | | |
| | | | Screening | -7 | 30SEP04:11:15:00 | | | |
| | | 1.02 | Baseline | -2 | 05OCT04:10:20:00 | 05OCT04:14:00:00 | -3.67 | NO |
| | | | Baseline | -2 | 05OCT04:10:15:00 | 05OCT04:14:00:00 | -3.67 | NO |
| | | 105 | Week 8 | 55 | 01DEC04:09:00:00 | 30NOV04:16:00:00 | 17.00 | YES |
| | | 201 | Week 12 | 4 | 07JAN05:10:15:00 | 05JAN05:19:00:00 | 39.25 | YES |
| E0122023 | OL QTP | 102 | Week 1 | 7 | 18OCT04:11:50:00 | | | |
| | | 103 | Week 4 | 15 | 26OCT04:11:00:00 | | | |
| | | 104 | Week 4 | 29 | 09NOV04:11:15:00 | 08NOV04:20:00:00 | 15.25 | YES |
| | | 105 | Week 8 | 57 | 03JAN05:09:45:00 | 03JAN05:20:00:00 | 15.25 | YES |
| | | 106 | Week 12 | 84 | 03JAN05:08:50:00 | 03JAN05:20:00:00 | -11.17 | NO |
| | | 107 | Week 16 | 112 | 31JAN05:09:15:00 | | | |
| | | 108 | Week 16 | 140 | 28FEB05:09:15:00 | | | |
| | | 109 | Week 20 | 168 | 04APR05:09:15:00 | | | |
| | | 110 | Week 24 | 196 | 25APR05:09:00:00 | 27MAR05:18:00:00 | 14.25 | YES |
| | | 223 | Week 28 | 225 | 24MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |

CONFIDENTIAL
AZSER12798029

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122023 | OL QTP | 223 | Week 24 | 225 | 24MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |
|  |  |  | Week 32 | 225 | 24MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |
|  |  |  | Final visit | 225 | 24MAY05:08:45:00 | 23MAY05:21:00:00 | 11.75 | YES |
|  |  | 1.01 | Screening | -6 | 05OCT04:11:28:00 | 04OCT04:18:00:00 | 17.47 | YES |
|  |  |  | Baseline | -6 | 05OCT04:11:28:00 | 04OCT04:18:00:00 | 17.47 | YES |
|  |  | 106 | Week 12 | 85 | 02JAN05:08:30:00 | 01JAN05:20:00:00 | 12.50 | YES |
|  |  | 106 | Week 12 | 88 | 05JAN05:08:50:00 | 04JAN05:19:00:00 | 13.58 | YES |
|  |  | 107 | Week 16 | 115 | 03FEB05:08:50:00 | 02FEB05:20:00:00 | 12.83 | YES |
| E0122024 | MISSING | 1.01 |  |  | 09NOV04:11:20:00 | 09NOV04:07:00:00 | 4.33 | NO |
| E0122025 | QTP / VAL | 102 | Week 1 | 6 | 24NOV04:10:30:00 |  |  |  |
|  |  | 104 | Week 4 | 32 | 20DEC04:10:15:00 | 19DEC04:20:30:00 | 13.75 | YES |
|  |  | 105 | Week 8 | 60 | 17JAN05:10:10:00 | 16JAN05:23:45:00 | 10.42 | YES |
|  |  | 105 | Week 12 | 84 | 10FEB05:09:10:00 | 09FEB05:23:59:00 | 9.18 | YES |
|  |  | 201 | Final visit | 1 | 14MAR05:12:30:00 | 13MAR05:20:00:00 | 16.50 | YES |
|  |  |  | randomization | 1 | 14MAR05:12:30:00 | 13MAR05:20:00:00 | 16.50 | YES |
|  |  |  | Baseline | 58 | 16MAR05:12:30:00 |  |  |  |
|  |  | 206 | Week 4 | 58 | 10MAY05:12:00:00 |  |  |  |
|  |  | 206 | Week 8 | 92 | 13JUN05:12:45:00 | 12JUN05:21:00:00 | 15.75 | YES |
|  |  | 207 | Week 12 | 92 | 13JUN05:12:45:00 | 12JUN05:21:00:00 | 15.75 | YES |
|  |  |  | Final visit | 123 | 14JUL05:13:00:00 |  |  |  |
|  |  | 208 | Week 16 | 142 | 02AUG05:13:00:00 |  |  |  |
|  |  | 209 | Week 20 | 172 | 01SEP05:11:00:00 |  |  |  |
|  |  | 210 | Week 24 | 206 | 01OCT05:14:30:00 |  |  |  |
|  |  | 211 | Week 28 | 206 | 05OCT05:10:45:00 | 04OCT05:20:30:00 | 14.25 | YES |
|  |  | 212 | Final visit | 225 | 24OCT05:11:50:00 | 04OCT05:20:30:00 | 14.25 | YES |
|  |  |  | Week 32 | 225 | 24OCT05:11:50:00 |  |  |  |
|  |  | 1.02 | Screening | -2 | 16NOV04:14:10:00 | 15NOV04:08:30:00 | 29.67 | YES |
|  |  |  | Baseline | -2 | 16NOV04:14:10:00 | 15NOV04:08:30:00 | 29.67 | YES |
|  |  | 101 | Week 12 | -1 | 19NOV04:10:10:00 | 15NOV04:08:30:00 | 29.67 | YES |
|  |  | 102 | Week 2 | 19 | 07DEC04:11:38:00 |  |  |  |

CONFIDENTIAL
AZSER12798030

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 104 | Week 4 | 39 | 27DEC04:14:00:00 | | | |
| E0122026 | OL QTP | 1 | Screening | -7 | 06DEC04:13:45:00 | 05DEC04:16:00:00 | 21.75 | YES |
| | | | Baseline | -7 | 06DEC04:13:45:00 | 05DEC04:16:00:00 | 21.75 | YES |
| | | 102 | Week 1 | 8 | 21DEC04:10:15:00 | | | |
| | | 104 | Week 4 | 23 | 05JAN05:10:45:00 | 05JAN05:10:00:00 | 0.75 | NO |
| | | 105 | Week 8 | 56 | 07FEB05:10:25:00 | 06FEB05:19:00:00 | 15.42 | NO |
| | | 223 | Week 12 | 106 | 29MAR05:10:00:00 | 29MAR05:09:30:00 | 0.50 | NO |
| | | 106 | Week 16 | 106 | 29MAR05:10:00:00 | 29MAR05:09:30:00 | 0.50 | NO |
| | | | Final visit | 106 | 29MAR05:10:00:00 | 29MAR05:09:30:00 | 0.50 | NO |
| | | 105 | Week 8 | 63 | 14FEB05:10:00:00 | | | |
| E0122027 | OL QTP | 1 | Screening | -6 | 15DEC04:13:30:00 | 15DEC04:19:00:00 | -5.50 | NO |
| | | | Baseline | -6 | 15DEC04:13:30:00 | 15DEC04:19:00:00 | -5.50 | NO |
| | | | Week 2 | -6 | 15DEC04:14:00:00 | 15DEC04:19:00:00 | -5.50 | NO |
| | | 103 | Week 8 | 51 | 10FEB05:12:20:00 | | | |
| | | 223 | Week 12 | 51 | 10FEB05:12:20:00 | | | |
| | | | Final visit | 51 | 10FEB05:12:20:00 | | | |
| E0122028 | OL QTP | 1 | Screening | -5 | 14JAN05:12:05:00 | 13JAN05:18:00:00 | 18.08 | YES |
| | | | Baseline | -5 | 14JAN05:12:05:00 | 13JAN05:18:00:00 | 18.08 | YES |
| | | 102 | Week 1 | 6 | 25JAN05:12:30:00 | | | |
| | | 103 | Week 4 | 15 | 03FEB05:12:05:00 | | | |
| | | 104 | Week 8 | 33 | 21FEB05:12:00:00 | 20FEB05:18:00:00 | 18.33 | YES |
| | | | Week 12 | 37 | 25FEB05:14:40:00 | 24FEB05:19:00:00 | 19.67 | YES |
| | | | Week 16 | 37 | 25FEB05:14:40:00 | 24FEB05:19:00:00 | 19.67 | YES |
| | | | Final visit | 37 | 25FEB05:14:40:00 | 24FEB05:19:00:00 | 19.67 | YES |
| E0122029 | OL QTP | 103 | Week 2 | -10 | 14FEB05:16:20:00 | | | |
| | | 105 | Week 4 | 12 | 08MAR05:11:45:00 | 23MAR05:10:00:00 | 15.33 | YES |
| | | 106 | Week 8 | 54 | 19APR05:11:50:00 | 18APR05:12:00:00 | 21.00 | YES |
| | | | Week 12 | 89 | 24MAY05:11:50:00 | 23MAY05:21:30:00 | 14.33 | YES |

CONFIDENTIAL
AZSER12798031

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 106 | Final visit | 89 | 24MAY05:11:50:00 | 23MAY05:21:30:00 | 14.33 | YES |
|  |  | 107 | Week 16 | 117 | 21JUN05:10:00:00 |  |  |  |
|  |  |  | Final visit | 117 | 21JUN05:10:00:00 |  |  |  |
| E0122031 | MISSING | 1.01 |  |  | 30JUN05:13:25:00 | 29JUN05:17:00:00 | 20.42 | YES |
| E0122032 | OL QTP | 1 | Screening | -7 | 05JUL05:12:30:00 | 04JUL05:18:00:00 | 18.50 | YES |
|  |  |  | Baseline | -7 | 05JUL05:12:30:00 | 04JUL05:18:00:00 | 18.50 | YES |
|  |  | 102 | Week 1 | -7 | 05JUL05:12:30:00 | 04JUL05:18:00:00 | 18.50 | YES |
|  |  | 103 | Week 2 | 14 | 26JUL05:11:00:00 |  |  |  |
|  |  |  | Final visit | 14 | 26JUL05:11:00:00 |  |  |  |
| E0122033 | OL QTP | 1 | Screening | -7 | 19JUL05:15:00:00 | 18JUL05:18:00:00 | 21.00 | YES |
|  |  |  | Baseline | -7 | 19JUL05:15:00:00 | 18JUL05:18:00:00 | 21.00 | YES |
|  |  |  | Week 1 | -7 | 19JUL05:15:00:00 | 18JUL05:18:00:00 | 21.00 | YES |
| E0122034 | OL QTP | 1 | Screening | -6 | 20JUL05:11:00:00 | 19JUL05:21:00:00 | 14.00 | YES |
|  |  |  | Baseline | -6 | 20JUL05:11:00:00 | 19JUL05:21:00:00 | 14.00 | YES |
|  |  |  |  | -6 | 20JUL05:11:00:00 | 19JUL05:21:00:00 | 14.00 | YES |
| E0122035 | MISSING | 1 |  |  | 21JUL05:09:00:00 | 20JUL05:19:00:00 | 14.00 | YES |
| E0122036 | OL QTP | 1 | Screening | -7 | 11AUG05:12:20:00 | 10AUG05:16:00:00 | 20.33 | YES |
|  |  |  | Baseline | -7 | 11AUG05:12:20:00 | 10AUG05:16:00:00 | 20.33 | YES |
|  |  |  | Week 1 | -7 | 25AUG05:12:20:00 | 10AUG05:16:00:00 | 20.33 | YES |
|  |  |  | Week 2 | 20 | 07SEP05:14:00:00 | 06SEP05:15:00:00 | 23.00 | YES |
|  |  | 102 | Week 4 | 20 | 07SEP05:14:00:00 | 06SEP05:15:00:00 | 23.00 | YES |
|  |  | 223 | Week 12 | 20 | 07SEP05:14:00:00 | 06SEP05:15:00:00 | 23.00 | YES |
|  |  |  | Final visit | 20 | 07SEP05:14:00:00 | 06SEP05:15:00:00 | 23.00 | YES |
| E0122037 | MISSING | 1 |  |  | 22AUG05:08:30:00 | 21AUG05:18:00:00 | 14.50 | YES |
| E0123001 | QTP / VAL | 1 | Screening | -7 | 14APR04:10:45:00 | 14APR04:06:00:00 | 4.75 | NO |
|  |  |  | Baseline | -7 | 14APR04:10:45:00 | 14APR04:06:00:00 | 4.75 | NO |
|  |  |  |  | -7 | 14APR04:10:45:00 | 14APR04:06:00:00 | 4.75 | NO |

CONFIDENTIAL
AZSER12798032

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 104 | Week 4 | 28 | 19MAY04:10:05:00 | 19MAY04:06:00:00 | 4.08 | NO |
| | | 105 | Week 8 | 57 | 17JUN04:10:40:00 | 17JUN04:19:00:00 | -8.33 | NO |
| | | 106 | Week 12 | 84 | 14JUL04:10:00:00 | 14JUL04:06:00:00 | 4.00 | NO |
| | | 107 | Week 16 | 112 | 11AUG04:09:03:00 | | | |
| | | 108 | Week 20 | 140 | 08SEP04:09:13:00 | | | |
| | | 109 | Week 24 | 170 | 08OCT04:08:45:00 | 08OCT04:01:00:00 | 7.75 | NO |
| | | | Final visit | 170 | 08OCT04:08:45:00 | 08OCT04:01:00:00 | 7.75 | NO |
| | | 110 | Baseline | 170 | 08OCT04:08:45:00 | 08OCT04:01:00:00 | 7.75 | NO |
| | | | Week 28 | 198 | 05NOV04:09:00:00 | | | |
| | | | Final visit | 198 | 05NOV04:09:00:00 | | | |
| | | 201 | Baseline | 8 | 10DEC04:08:30:00 | 09DEC04:07:00:00 | 25.50 | YES |
| | | | Week 4 | 8 | 10DEC04:08:30:00 | 09DEC04:07:00:00 | 25.50 | YES |
| | | 204 | Week 12 | 32 | 03JAN05:08:00:00 | | | |
| | | 206 | Week 8 | 57 | 28JAN05:08:30:00 | | | |
| | | 207 | Week 12 | 85 | 25FEB05:08:30:00 | 24FEB05:22:00:00 | 10.50 | YES |
| | | | Final visit | 85 | 25FEB05:08:30:00 | 24FEB05:22:00:00 | 10.50 | YES |
| | | 208 | Week 16 | 118 | 30MAR05:08:28:00 | | | |
| | | 209 | Week 20 | 141 | 22APR05:09:45:00 | | | |
| | | 223 | Week 24 | 169 | 20MAY05:09:00:00 | 19MAY05:18:00:00 | 15.00 | YES |
| | | | Week 28 | 169 | 20MAY05:09:00:00 | 19MAY05:18:00:00 | 15.00 | YES |
| | | | Final visit | 169 | 20MAY05:09:00:00 | 19MAY05:18:00:00 | 15.00 | YES |
| E0123002 | OL QTP | 1 | Screening | -7 | 26APR04:10:00:00 | 26APR04:08:30:00 | 1.50 | NO |
| | | | Baseline | -7 | 26APR04:10:00:00 | 26APR04:08:30:00 | 1.50 | NO |
| | | 223 | Week 12 | 98 | 09AUG04:09:15:00 | 09AUG04:08:00:00 | 1.25 | NO |
| | | | Final visit | 98 | 09AUG04:09:15:00 | 09AUG04:08:00:00 | 1.25 | NO |
| | | 104 | Week 8 | 59 | 01JUL04:08:40:00 | | | |
| E0123003 | MISSING | 1 | | | 03MAY04:11:20:00 | 03MAY04:08:00:00 | 3.33 | NO |
| E0123004 | OL QTP | 1 | Screening | -4 | 24MAY04:10:30:00 | 23MAY04:10:30:00 | 24.00 | YES |
| | | | Baseline | -4 | 24MAY04:10:30:00 | 23MAY04:10:30:00 | 24.00 | YES |
| | | | Baseline | -4 | 23MAY04:10:30:00 | 23MAY04:10:30:00 | 24.00 | YES |
| | | 104 | Week 4 | 31 | 28JUN04:10:55:00 | 28JUN04:08:20:00 | 2.58 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12798033

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123004 | OL QTP | 105 | Week 8 | 60 | 27JUL04:11:00:00 | 27JUL04:09:00:00 | 2.00 | NO |
| | | 106 | Week 12 | 87 | 23AUG04:09:50:00 | 23AUG04:07:00:00 | 2.83 | NO |
| | | 107 | Week 16 | 118 | 23SEP04:09:50:00 | | | |
| | | | Week 20 | 167 | 09DEC04:10:18:00 | | | |
| | | 223 | Week 24 | 195 | 09DEC04:09:18:00 | 08DEC04:22:00:00 | 11.30 | YES |
| | | | Week 28 | 195 | 09DEC04:09:18:00 | 08DEC04:22:00:00 | 11.30 | YES |
| | | | Final visit | 195 | 09DEC04:09:18:00 | 08DEC04:22:00:00 | 11.30 | YES |
| | | | Final visit | 195 | 09DEC04:09:18:00 | 08DEC04:22:00:00 | 11.30 | YES |
| E0123005 | MISSING | 1 | | | 17MAY04:10:45:00 | 17MAY04:07:30:00 | 3.25 | NO |
| E0123006 | OL QTP | 1 | Screening | -7 | 06MAY04:12:45:00 | 05MAY04:20:00:00 | 16.75 | YES |
| | | | Baseline | -7 | 06MAY04:12:45:00 | 05MAY04:20:00:00 | 16.75 | YES |
| | | 104 | Week 4 | 26 | 06MAY04:12:45:00 | 05MAY04:20:00:00 | 16.75 | YES |
| | | 105 | Week 8 | 54 | 08JUN04:12:30:00 | 07JUN04:20:00:00 | 16.50 | YES |
| | | 106 | Week 12 | 83 | 06JUL04:14:00:00 | 05JUL04:20:00:00 | 17.50 | YES |
| | | | Final visit | 83 | 06JUL04:11:05:00 | 04AUG04:22:00:00 | -10.92 | NO |
| | | 107 | Week 16 | 113 | 04AUG04:11:05:00 | 04AUG04:22:00:00 | -10.92 | NO |
| | | 108 | Week 20 | 141 | 03SEP04:10:30:00 | | | |
| | | | Final visit | 141 | 01OCT04:10:30:00 | | | |
| E0123007 | MISSING | 1 | | | 12MAY04:11:50:00 | 12MAY04:08:00:00 | 3.83 | NO |
| E0123008 | OL QTP | 1 | Screening | -7 | 18MAY04:11:45:00 | 18MAY04:05:00:00 | 6.75 | NO |
| | | | Baseline | -7 | 18MAY04:11:45:00 | 18MAY04:05:00:00 | 6.75 | NO |
| | | | Baseline | -7 | 18MAY04:11:45:00 | 18MAY04:05:00:00 | 6.75 | NO |
| E0123009 | OL QTP | 1 | Screening | -7 | 21JUN04:12:10:00 | 21JUN04:07:00:00 | 5.17 | NO |
| | | | Baseline | -7 | 21JUN04:12:10:00 | 21JUN04:07:00:00 | 5.17 | NO |
| | | | Baseline | -7 | 21JUN04:12:10:00 | 21JUN04:07:00:00 | 5.17 | NO |
| | | 223 | Week 4 | 38 | 05AUG04:11:00:00 | 05AUG04:09:00:00 | 2.00 | NO |
| | | | Week 12 | 38 | 05AUG04:11:00:00 | 05AUG04:09:00:00 | 2.00 | NO |
| | | | Final visit | 38 | 05AUG04:11:00:00 | 05AUG04:09:00:00 | 2.00 | NO |
| E0123010 | PLA / VAL | 1 | Screening | -7 | 07JUL04:10:45:00 | 07JUL04:09:20:00 | 1.42 | NO |
| | | | | -7 | 07JUL04:10:45:00 | 07JUL04:09:20:00 | 1.42 | NO |

CONFIDENTIAL
AZSER12798034

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 1 | Baseline | -7 | 07JUL04:10:45:00 | 07JUL04:09:20:00 | 1.42 | NO |
| | | 104 | Week 4 | 28 | 11AUG04:11:15:00 | 11AUG04:10:15:00 | 1.00 | NO |
| | | 105 | Week 8 | 56 | 08SEP04:11:10:00 | 08SEP04:10:30:00 | 0.67 | NO |
| | | 106 | Week 12 | 90 | 12OCT04:11:00:00 | 11OCT04:23:00:00 | 11.75 | YES |
| | | | Final visit | 90 | 12OCT04:08:45:00 | 11OCT04:21:00:00 | 11.75 | YES |
| | | 201 | Baseline | 90 | 12OCT04:08:45:00 | 11OCT04:21:00:00 | 11.75 | YES |
| | | | Final visit | 1 | 09NOV04:10:00:00 | 08NOV04:20:00:00 | 14.50 | YES |
| | | | At randomizat ion | 1 | 09NOV04:10:30:00 | 08NOV04:20:00:00 | 14.50 | YES |
| | | 204 | Baseline | 1 | 09NOV04:10:30:00 | 08NOV04:20:00:00 | 14.50 | YES |
| | | 206 | Week 4 | 29 | 07DEC04:09:15:00 | 06DEC04:22:00:00 | 11.25 | YES |
| | | 207 | Week 8 | 56 | 03JAN05:08:50:00 | 06DEC04:22:00:00 | 11.25 | YES |
| | | 208 | Week 12 | 85 | 01FEB05:08:50:00 | 31JAN05:22:00:00 | 10.83 | YES |
| | | 209 | Week 16 | 114 | 02MAR05:10:30:00 | | | |
| | | 210 | Week 20 | 141 | 29MAR05:09:40:00 | | | |
| | | 211 | Week 24 | 172 | 29APR05:09:40:00 | | | |
| | | 212 | Week 28 | 196 | 23MAY05:09:40:00 | 22MAY05:21:00:00 | 12.67 | YES |
| | | 213 | Week 32 | 232 | 28JUN05:09:00:00 | | | |
| | | 214 | Week 36 | 260 | 26JUL05:09:15:00 | | | |
| | | 215 | Week 44 | 302 | 12SEP05:10:00:00 | 16AUG05:18:00:00 | 15.83 | YES |
| | | 216 | Week 48 | 308 | 11OCT05:09:45:00 | | | |
| | | 223 | Week 52 | 345 | 19OCT05:11:00:00 | 18OCT05:22:00:00 | 13.00 | YES |
| | | | | 345 | 19OCT05:11:00:00 | 18OCT05:22:00:00 | 13.00 | YES |
| | | | Final visit | 345 | 19OCT05:11:00:00 | 18OCT05:22:00:00 | 13.00 | YES |
| E0123011 | MISSING | 1 | | 1 | 09JUL04:12:12:00 | 09JUL04:08:45:00 | 3.45 | NO |
| E0123012 | OL QTP | 1 | Screening | -4 | 09AUG04:13:20:00 | 09AUG04:10:15:00 | 3.08 | NO |
| | | | Screening | -4 | 09AUG04:13:20:00 | 09AUG04:10:15:00 | 3.08 | NO |
| | | 102 | Baseline | 4 | 20AUG04:12:50:00 | 09AUG04:10:15:00 | 3.08 | NO |
| | | | Final visit | 7 | 20AUG04:12:50:00 | | | |
| E0123013 | PLA / VAL | 1 | Screening | -7 | 26AUG04:10:45:00 | 26AUG04:09:00:00 | 1.75 | NO |
| | | | | -7 | 26AUG04:10:45:00 | 26AUG04:09:00:00 | 1.75 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2303

CONFIDENTIAL
AZSER12798035

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 1 | Baseline | -7 | 26AUG04:10:45:00 | 26AUG04:09:00:00 | 1.75 | NO |
| | | 102 | Week 4 | 19 | 21SEP04:10:45:00 | | | |
| | | 103 | Week 4 | 28 | 30SEP04:09:00:00 | 30SEP04:07:20:00 | 1.67 | NO |
| | | 104 | Week 8 | 60 | 1NOV04:10:15:00 | 1NOV04:23:00:00 | 9.25 | YES |
| | | 105 | Week 12 | 104 | 15DEC04:10:15:00 | 1DEC04:23:00:00 | 11.25 | YES |
| | | 105 | Week 16 | 104 | 15DEC04:10:15:00 | 14DEC04:23:00:00 | 11.25 | YES |
| | | 107 | Final visit | 111 | 22DEC04:11:50:00 | | | |
| | | 201 | At randomizat ion | 1 | 21JAN05:13:00:00 | 21JAN05:06:00:00 | 7.00 | NO |
| | | 203 | Baseline | 1 | 21JAN05:13:00:00 | 21JAN05:06:00:00 | 7.00 | NO |
| | | 204 | Week 4 | 16 | 05FEB05:11:00:00 | | | |
| | | 206 | Week 8 | 28 | 17FEB05:11:30:00 | | | |
| | | 207 | Week 12 | 84 | 14APR05:11:20:00 | 13APR05:22:00:00 | 13.33 | YES |
| | | 208 | Week 16 | 141 | 16MAY05:11:40:00 | | | |
| | | 209 | Week 20 | 161 | 10JUN05:10:50:00 | | | |
| | | 210 | Week 24 | 201 | 01JUL05:10:20:00 | | | |
| | | 211 | Week 28 | 301 | 09AUG05:10:20:00 | 08AUG05:22:00:00 | 12.33 | YES |
| | | 223 | Week 48 | 328 | 14DEC05:09:20:00 | 13DEC05:21:45:00 | 11.58 | YES |
| | | 223 | Week 52 | 328 | 14DEC05:09:20:00 | 13DEC05:21:45:00 | 11.58 | YES |
| | | 201 | Final visit | 328 | 14DEC05:09:20:00 | 13DEC05:21:45:00 | 11.58 | YES |
| E0123014 | MISSING | | | | | | | |
| E0123015 | QTP / LI | 1 | Screening | -7 | 08OCT04:12:20:00 | 07OCT04:01:00:00 | 35.33 | YES |
| | | 104 | Baseline | -7 | 15DEC04:10:15:00 | 14DEC04:18:15:00 | 16.00 | YES |
| | | 105 | Week 4 | 29 | 15DEC04:10:15:00 | 14DEC04:18:15:00 | 16.00 | YES |
| | | 106 | Week 8 | 57 | 15DEC04:10:15:00 | 14DEC04:18:15:00 | 16.00 | YES |
| | | 107 | Week 12 | 83 | 17FEB05:11:20:00 | | 2.33 | NO |
| | | 108 | Week 16 | 111 | 15MAR05:09:15:00 | 14MAR05:18:00:00 | 15.25 | YES |
| | | 109 | Week 20 | 140 | 12APR05:09:50:00 | | | |
| | | 110 | Week 24 | 168 | 08JUN05:09:00:00 | 07JUN05:19:00:00 | 14.00 | YES |
| | | 201 | Final visit | 198 | 08AUG05:09:30:00 | 07AUG05:19:30:00 | 14.00 | YES |

2304

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080201.lst   chem112.sas   kcpx265   02MAR2007:13:32

CONFIDENTIAL
AZSER12798036

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123015 | QTP / LI | 201 | At randomization | 1 | 08AUG05:09:30:00 | 07AUG05:19:30:00 | 14.00 | YES |
| | | | Baseline | 1 | 08AUG05:09:30:00 | 07AUG05:19:30:00 | 14.00 | YES |
| | | 204 | Week 4 | 30 | 06SEP05:11:00:00 | | | |
| | | 206 | Week 8 | 58 | 04OCT05:10:15:00 | | | |
| | | 207 | Week 12 | 86 | 01NOV05:09:00:00 | 31OCT05:18:30:00 | 14.50 | YES |
| | | | Final visit | 86 | 01NOV05:09:00:00 | 31OCT05:18:30:00 | 14.50 | YES |
| E0123016 | QTP / LI | 1 | Screening | -6 | 01FEB05:11:45:00 | 31JAN05:17:00:00 | 18.75 | YES |
| | | | Baseline | -6 | 01FEB05:11:45:00 | 31JAN05:17:00:00 | 18.75 | YES |
| | | 104 | Week 4 | 28 | 07MAR05:10:30:00 | 06MAR05:19:00:00 | 15.50 | YES |
| | | 105 | Week 8 | 56 | 04APR05:09:50:00 | 03APR05:15:00:00 | 18.83 | YES |
| | | 106 | Week 12 | 84 | 02MAY05:09:30:00 | 01MAY05:12:00:00 | 23.00 | YES |
| | | 107 | Week 16 | 113 | 31MAY05:09:05:00 | | | |
| | | 108 | Week 20 | 143 | 30JUN05:09:10:00 | | | |
| | | 109 | Week 24 | 171 | 28JUL05:10:10:00 | 27JUL05:17:00:00 | 17.17 | YES |
| | | 110 | Week 28 | 196 | 22AUG05:09:30:00 | | 14.00 | YES |
| | | 201 | Final visit | 196 | 30SEP05:10:10:00 | 29SEP05:20:00:00 | 14.00 | YES |
| E0123017 | PLA / LI | 1 | Screening | -7 | 08FEB05:10:00:00 | 07FEB05:17:30:00 | 16.50 | YES |
| | | | Baseline | -7 | 08FEB05:10:00:00 | 07FEB05:17:30:00 | 16.50 | YES |
| | | 104 | Week 4 | 28 | 15MAR05:09:30:00 | 14MAR05:18:30:00 | 15.30 | YES |
| | | 105 | Week 8 | 56 | 12APR05:10:00:00 | 11APR05:18:00:00 | 16.00 | YES |

CONFIDENTIAL
AZSER12798037

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 106 | Week 12 | 83 | 09MAY05:10:00:00 | 08MAY05:19:30:00 | 14.50 | YES |
| | | 107 | Week 16 | 111 | 06JUN05:09:05:00 | | | |
| | | 108 | Week 20 | 142 | 07JUL05:09:40:00 | | | |
| | | 201 | Week 24 | 168 | 02AUG05:09:10:00 | 01AUG05:19:00:00 | 14.17 | YES |
| | | | Final visit | 1 | 24AUG05:08:40:00 | 23AUG05:18:00:00 | 14.67 | YES |
| | | 223 | At randomization | 1 | 24AUG05:08:40:00 | 23AUG05:18:00:00 | 14.67 | YES |
| | | | Baseline | 22 | 24AUG05:08:40:00 | 23AUG05:18:00:00 | 14.67 | YES |
| | | | Week 4 | 22 | 14SEP05:08:15:00 | 13SEP05:22:00:00 | 10.25 | YES |
| | | | Week 12 | 22 | 14SEP05:08:15:00 | 13SEP05:22:00:00 | 10.25 | YES |
| | | | Final visit | 22 | 14SEP05:08:15:00 | 13SEP05:22:00:00 | 10.25 | YES |
| E0123018 | OL QTP | 1 | Screening | -7 | 03MAY05:11:00:00 | 02MAY05:20:30:00 | 14.50 | YES |
| | | | Baseline | -7 | 03MAY05:11:00:00 | 02MAY05:20:30:00 | 14.50 | YES |
| | | 102 | Week 1 | -7 | 17MAY05:10:00:00 | 02MAY05:20:30:00 | 14.50 | YES |
| | | 105 | Week 4 | 28 | 06JUN05:12:30:00 | 06JUN05:19:00:00 | 16.50 | YES |
| | | 106 | Week 8 | 51 | 30JUN05:11:30:00 | 29JUN05:21:00:00 | 16.50 | YES |
| | | 107 | Week 12 | 79 | 28JUL05:10:45:00 | 27JUL05:17:00:00 | 17.75 | YES |
| | | 108 | Week 16 | 104 | 22AUG05:10:00:00 | | | |
| | | 109 | Week 24 | 132 | 29SEP05:10:00:00 | | | |
| | | | Final visit | 163 | 20OCT05:10:40:00 | 19OCT05:22:00:00 | 12.67 | YES |
| | | | | 163 | 20OCT05:10:40:00 | 19OCT05:22:00:00 | 12.67 | YES |
| | | 223 | Week 24 | 220 | 16DEC05:10:30:00 | 15DEC05:22:00:00 | 12.50 | YES |
| | | | Week 32 | 220 | 16DEC05:10:30:00 | 15DEC05:22:00:00 | 12.50 | YES |
| | | | Final visit | 220 | 16DEC05:10:30:00 | 15DEC05:22:00:00 | 12.50 | YES |
| E0123019 | OL QTP | 1 | Screening | -7 | 18MAY05:09:40:00 | 17MAY05:19:00:00 | 14.67 | YES |
| | | | Baseline | -7 | 18MAY05:09:40:00 | 17MAY05:19:00:00 | 14.67 | YES |
| | | 104 | Week 4 | 26 | 20JUN05:10:40:00 | 20JUN05:19:30:00 | 16.17 | YES |
| | | 105 | Week 8 | 55 | 19JUL05:09:30:00 | 19JUL05:00:00:00 | 9.75 | YES |
| | | | Final visit | 55 | 19JUL05:09:45:00 | 19JUL05:00:00:00 | 9.75 | YES |
| | | 106 | Week 12 | 85 | 18AUG05:09:30:00 | 17AUG05:22:00:00 | 11.50 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2306

CONFIDENTIAL
AZSER12798038

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123019 | OL QTP | 106 | Final visit | 85 | 18AUG05:09:30:00 | 17AUG05:22:00:00 | 11.50 | YES |
| | | 107 | Week 16 | 113 | 15SEP05:10:00:00 | | | |
| | | 108 | Week 20 | 141 | 13OCT05:09:30:00 | | | |
| | | 109 | Week 24 | 169 | 10NOV05:09:29:00 | 10NOV05:23:00:00 | -13.58 | NO |
| | | | | 169 | 10NOV05:09:25:00 | 10NOV05:23:00:00 | -13.58 | NO |
| | | 110 | Final visit | 195 | 06DEC05:08:30:00 | | | |
| | | 223 | Week 28 | 225 | 05JAN06:13:00:00 | | | |
| | | | Week 24 | 225 | 05JAN06:13:00:00 | | | |
| | | | Week 32 | 225 | 05JAN06:13:00:00 | | | |
| | | | Final visit | 225 | 05JAN06:13:00:00 | | | |
| E0123020 | PLA / LI | 1 | Screening | -7 | 09JUN05:09:30:00 | 08JUN05:19:00:00 | 14.50 | YES |
| | | | Baseline | -7 | 09JUN05:09:30:00 | 08JUN05:19:00:00 | 14.50 | YES |
| | | 104 | Week 4 | 33 | 19JUL05:10:20:00 | 18JUL05:22:00:00 | 12.33 | YES |
| | | 105 | Week 8 | 54 | 09AUG05:10:00:00 | 09AUG05:05:00:00 | 5.67 | NO |
| | | 106 | Week 12 | 88 | 12SEP05:10:00:00 | 12SEP05:08:00:00 | 6.00 | NO |
| | | 201 | Final visit | 1 | 17OCT05:11:00:00 | 16OCT05:18:00:00 | 17.00 | YES |
| | | | At randomization | 1 | 17OCT05:11:00:00 | 16OCT05:18:00:00 | 17.00 | YES |
| | | 204 | Baseline | 29 | 14NOV05:08:55:00 | 08JAN06:19:00:00 | 15.20 | YES |
| | | 207 | Week 4 | 57 | 08JAN06:10:12:00 | 08JAN06:19:00:00 | 15.20 | YES |
| | | | Final visit | 85 | 09JAN06:10:12:00 | | | |
| | | 208 | Week 16 | 113 | 06FEB06:09:13:00 | | | |
| | | 209 | Week 20 | 169 | 06MAR06:11:00:00 | | | |
| | | 210 | Week 24 | 169 | 03APR06:11:00:00 | | | |
| | | 223 | Week 28 | 197 | 01MAY06:10:15:00 | 01MAY06:01:00:00 | 9.25 | YES |
| | | | Final visit | 197 | 01MAY06:10:15:00 | 01MAY06:01:00:00 | 9.25 | YES |
| | | | Final visit | 197 | 01MAY06:10:15:00 | 01MAY06:01:00:00 | 9.25 | YES |
| E0123021 | OL QTP | 102 | Week 1 | 7 | 09SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
| | | 104 | Week 4 | 24 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
| | | | Week 12 | 24 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |

CONFIDENTIAL
AZSER12798039

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0123021 | OL QTP | 104 | Final visit | 24 | 26SEP05:10:00:00 | 25SEP05:20:00:00 | 14.00 | YES |
|  |  | 1.01 | visit | -8 | 25AUG05:11:00:00 | 24AUG05:18:00:00 | 17.00 | YES |
| E0123022 | OL QTP | 1 | Screening | -7 | 14SEP05:10:00:00 | 13SEP05:12:00:00 | 22.00 | YES |
|  |  |  | Baseline | -7 | 14SEP05:10:00:00 | 13SEP05:12:00:00 | 22.00 | YES |
|  |  | 102 | Week 1 | -7 | 14SEP05:10:00:00 | 13SEP05:12:00:00 | 22.00 | YES |
|  |  | 106 | Week 4 | 23 | 14OCT05:09:30:00 | 13OCT05:14:00:00 | 19.50 | YES |
|  |  |  | Final visit | 23 | 14OCT05:09:30:00 | 13OCT05:14:00:00 | 19.50 | YES |
|  |  | 105 | Week 8 | 56 | 16NOV05:09:40:00 | 15NOV05:19:30:00 | 14.17 | YES |
|  |  | 106 | Week 12 | 82 | 12DEC05:11:00:00 | 10DEC05:18:00:00 | 41.00 | YES |
|  |  | 107 | Week 16 | 117 | 16JAN06:11:32:00 |  |  |  |
|  |  | 108 | Week 20 | 140 | 08FEB06:10:12:00 | 07FEB06:19:00:00 | 15.20 | YES |
|  |  |  | Week 24 | 140 | 08FEB06:10:12:00 | 07FEB06:19:00:00 | 15.20 | YES |
|  |  |  | Final visit | 140 | 08FEB06:10:12:00 | 07FEB06:19:00:00 | 15.20 | YES |
| E0125001 | MISSING | 1 |  |  | 13MAY05:09:48:00 | 11MAY05:15:00:00 | 42.80 | YES |
| E0125002 | PLA / LI | 1 | Screening | -6 | 18MAY05:10:30:00 | 17MAY05:22:00:00 | 12.50 | YES |
|  |  |  | Baseline | -6 | 18MAY05:10:30:00 | 17MAY05:22:00:00 | 12.50 | YES |
|  |  | 102 | Week 1 | -6 | 18MAY05:10:30:00 | 17MAY05:22:00:00 | 12.50 | YES |
|  |  | 106 | Week 4 | 7 | 31MAY05:15:30:00 |  |  |  |
|  |  | 105 | Week 8 | 31 | 24JUN05:11:30:00 | 23JUN05:18:00:00 | 17.50 | YES |
|  |  | 106 | Week 12 | 59 | 22JUL05:10:00:00 | 22JUL05:07:00:00 | 3.00 | NO |
|  |  | 201 | Final visit | 86 | 18AUG05:13:00:00 | 18AUG05:10:00:00 | 3.50 | NO |
|  |  |  | randomization | 1 | 23AUG05:11:00:00 | 22AUG05:19:00:00 | 16.00 | YES |
|  |  | 1 | Baseline | 1 | 23AUG05:11:00:00 | 22AUG05:19:00:00 | 16.00 | YES |
|  |  | 204 | Week 4 | 32 | 05OCT05:14:30:00 | 05OCT05:09:30:00 | 5.00 | NO |
|  |  | 223 | Week 8 | 44 | 05OCT05:14:30:00 | 05OCT05:09:30:00 | 5.00 | NO |
|  |  |  | Week 12 | 44 | 05OCT05:14:30:00 | 05OCT05:09:30:00 | 5.00 | NO |
|  |  |  | Final visit | 44 | 05OCT05:14:30:00 | 05OCT05:09:30:00 | 5.00 | NO |
| E0125004 | OL QTP | 1 |  | -6 | 29JUN05:10:00:00 | 28JUN05:21:00:00 | 13.00 | YES |

CONFIDENTIAL
AZSER12798040

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 1 | Screening | -6 | 29JUN05:10:00:00 | 28JUN05:21:00:00 | 13.00 | YES |
| | | | Baseline | -6 | 29JUN05:10:00:00 | 28JUN05:21:00:00 | 13.00 | YES |
| | | 104 | Week 4 | 28 | 02AUG05:13:30:00 | 02AUG05:09:30:00 | 4.00 | NO |
| | | 105 | Week 8 | 56 | 30AUG05:13:30:00 | | 3.00 | NO |
| | | 106 | Week 12 | 85 | 28SEP05:12:30:00 | | | YES |
| | | 107 | Week 16 | 112 | 25OCT05:12:20:00 | | 16.00 | YES |
| | | 108 | Week 20 | 140 | 22NOV05:09:40:00 | | | |
| | | 109 | Week 24 | 168 | 20DEC05:10:30:00 | 19DEC05:21:00:00 | 13.50 | YES |
| | | 223 | Week 24 | 183 | 04JAN06:10:51:00 | 04JAN06:08:00:00 | 2.85 | NO |
| | | | Week 28 | 183 | 04JAN06:10:51:00 | 04JAN06:08:00:00 | 2.85 | NO |
| | | | Final visit | 183 | 04JAN06:10:51:00 | 04JAN06:08:00:00 | 2.85 | NO |
| E0125005 | OL QTP | 1 | Screening | -5 | 27JUL05:11:45:00 | 26JUL05:18:00:00 | 17.75 | YES |
| | | | Baseline | -5 | 27JUL05:11:44:00 | 26JUL05:18:00:00 | 17.75 | YES |
| | | 102 | Week 1 | 7 | 27JUL05:11:45:00 | 26JUL05:18:00:00 | 17.75 | YES |
| | | 103 | Week 4 | 14 | 08AUG05:15:30:00 | | | |
| | | 105 | Week 8 | 28 | 15AUG05:14:45:00 | | | |
| | | 106 | Week 12 | 56 | 12SEP05:14:30:00 | | | |
| | | 107 | Week 16 | 84 | 26SEP05:15:10:00 | 25SEP05:21:00:00 | 17.50 | YES |
| | | 109 | Week 24 | 107 | 24OCT05:15:10:00 | 23OCT05:18:00:00 | 16.50 | YES |
| | | 223 | Week 24 | 163 | 16NOV05:10:18:00 | | 21.17 | YES |
| | | | Week 24 | 204 | 17JAN06:14:00:00 | 16JAN06:23:00:00 | 15.67 | YES |
| | | | Week 28 | 204 | 21FEB06:15:00:00 | 20FEB06:22:00:00 | 17.00 | YES |
| | | | Final visit | 204 | 21FEB06:15:00:00 | 20FEB06:22:00:00 | 17.00 | YES |
| E0125006 | OL QTP | 103 | Week 2 | 14 | 18AUG05:13:20:00 | 30JUL05:22:00:00 | 36.25 | YES |
| | | 1.01 | Final visit | 14 | 18AUG05:13:20:00 | 30JUL05:22:00:00 | 36.25 | YES |
| E0125007 | MISSING | 1 | Screening | -6 | 10AUG05:11:00:00 | 09AUG05:01:00:00 | 34.00 | YES |
| | | | Baseline | -6 | 10AUG05:11:00:00 | 09AUG05:01:00:00 | 34.00 | YES |
| | | 101 | Visit | 0 | 16AUG05:15:00:00 | 15AUG05:21:00:00 | 18.00 | YES |

CONFIDENTIAL
AZSER12798041

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0125007 | MISSING | 101 | Screening At enrollment | 0 | 16AUG05:15:00:00 | 16AUG05:21:00:00 | 18.00 | YES |
| | | | | 0 | 16AUG05:15:00:00 | 16AUG05:21:00:00 | 18.00 | YES |
| | | 223 | Week 2 | 21 | 06SEP05:14:00:00 | 05SEP05:21:00:00 | 17.00 | YES |
| | | | Week 4 | 21 | 06SEP05:14:00:00 | 05SEP05:21:00:00 | 17.00 | YES |
| | | | Week 12 | 21 | 06SEP05:14:00:00 | 05SEP05:21:00:00 | 17.00 | YES |
| | | | Final visit | 21 | 06SEP05:14:00:00 | 05SEP05:21:00:00 | 17.00 | YES |
| E0127001 | QTP / VAL | 1 | Screening | -7 | 08NOV04:16:00:00 | 08NOV04:03:00:00 | 13.00 | YES |
| | | | Baseline | -7 | 08NOV04:16:00:00 | 08NOV04:03:00:00 | 13.00 | YES |
| | | 103 | Week 2 | 14 | 29NOV04:11:15:00 | | | YES |
| | | 104 | Week 4 | 25 | 10DEC04:09:45:00 | 09DEC04:20:00:00 | 13.75 | YES |
| | | 105 | Week 8 | 56 | 10JAN05:11:00:00 | 09JAN05:20:00:00 | 14.00 | YES |
| | | 106 | Week 12 | 85 | 08FEB05:12:00:00 | 07FEB05:22:00:00 | 14.00 | YES |
| | | 107 | Week 16 | 112 | 07MAR05:11:40:00 | | | |
| | | 201 | Final visit | 1 | 07APR05:10:00:00 | 06APR05:22:00:00 | 12.00 | YES |
| | | 1 | At randomization | 1 | 07APR05:10:00:00 | 06APR05:22:00:00 | 12.00 | YES |
| | | 206 | Baseline | 1 | 07APR05:10:00:00 | 06APR05:22:00:00 | 12.00 | YES |
| | | 207 | Week 4 | 28 | 04MAY05:13:45:00 | | | |
| | | | Week 8 | 57 | 02JUN05:13:20:00 | | | |
| | | 208 | Week 12 | 84 | 29JUN05:12:20:00 | 28JUN05:22:00:00 | 14.33 | YES |
| | | 209 | Week 16 | 113 | 25JUL05:11:00:00 | | | |
| | | 210 | Week 20 | 141 | 25AUG05:11:00:00 | | | |
| | | 211 | Week 24 | 176 | 29SEP05:16:15:00 | | | |
| | | 223 | Week 28 | 197 | 20OCT05:14:30:00 | 19OCT05:16:30:00 | 22.00 | YES |
| | | | Week 28 | 208 | 10OCT05:11:30:00 | 19OCT05:19:30:00 | 22.00 | YES |
| | | | Final visit | 208 | 31OCT05:11:30:00 | 30OCT05:19:30:00 | 16.00 | YES |
| | | 105 | Week 8 | 64 | 18JAN05:11:55:00 | | | |
| | | 209 | Week 20 | 148 | 01SEP05:16:00:00 | 1SEP05:08:00:00 | 8.00 | NO |
| E0127002 | OL QTP | 1 | Screening | -6 | 12NOV04:12:19:00 | 11NOV04:21:00:00 | 15.32 | YES |
| | | 102 | Baseline | -6 | 12NOV04:12:19:00 | 11NOV04:21:00:00 | 15.32 | YES |
| | | 103 | Week 1 | -4 | 12NOV04:12:19:00 | 11NOV04:21:00:00 | 15.32 | YES |
| | | | Week 2 | 11 | 29NOV04:10:54:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.ist   chem112.sas   kcpx265

02MAR2007:13:32

CONFIDENTIAL
AZSER12798042

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 104 | Week 4 | 25 | 13DEC04:11:07:00 | 13DEC04:10:00:00 | 1.12 | NO |
| | | 105 | Week 8 | 53 | 10JAN05:11:15:00 | 10JAN05:09:30:00 | 1.75 | NO |
| | | 106 | Week 12 | 76 | 02FEB05:11:15:00 | 01FEB05:17:00:00 | 18.25 | YES |
| | | 107 | Week 16 | 102 | 01MAR05:10:05:00 | | | |
| | | 108 | Week 20 | 134 | 01APR05:10:05:00 | | | |
| | | 109 | Week 24 | 172 | 09MAY05:11:00:00 | 08MAY05:23:00:00 | 12.00 | YES |
| | | 110 | Week 28 | 196 | 02JUN05:11:15:00 | | | |
| | | 223 | Week 24 | 230 | 06JUL05:11:40:00 | 05JUL05:14:00:00 | 21.67 | YES |
| | | | Week 32 | 230 | 06JUL05:11:40:00 | 05JUL05:14:00:00 | 21.67 | YES |
| | | | Final visit | 230 | 06JUL05:11:40:00 | 05JUL05:14:00:00 | 21.67 | YES |
| | | 104 | Week 4 | 39 | 27DEC04:11:10:00 | 27DEC04:10:00:00 | 1.17 | NO |
| | | 108 | Week 24 | 159 | 26APR05:13:45:00 | 26APR05:11:00:00 | 2.75 | NO |
| E0127003 | PLA / VAL | 102 | Week 1 | -9 | 15NOV04:11:25:00 | 14NOV04:20:00:00 | 15.42 | YES |
| | | 103 | Week 4 | -7 | 01DEC04:08:30:00 | | | |
| | | 104 | Week 4 | 14 | 08DEC04:08:30:00 | | | |
| | | 105 | Week 8 | 28 | 22DEC04:08:35:00 | 22DEC04:07:30:00 | 1.08 | NO |
| | | 107 | Week 12 | 56 | 19JAN05:09:30:00 | 18JAN05:12:30:00 | 20.55 | YES |
| | | | Final visit | 84 | 16FEB05:09:30:00 | 15FEB05:21:00:00 | 12.50 | YES |
| | | | Baseline visit | 84 | 16FEB05:09:30:00 | 15FEB05:21:00:00 | 12.50 | YES |
| | | | Final visit | 84 | 16FEB05:09:30:00 | 15FEB05:21:00:00 | 12.50 | YES |
| | | 107 | At randomization visit | 1 | 16MAR05:09:00:00 | | | |
| | | | Baseline visit | 1 | 16MAR05:09:00:00 | | | |
| | | 201 | Week 4 | 15 | 30MAR05:10:15:00 | 29MAR05:18:15:00 | 16.00 | YES |
| | | | Week 4 | 15 | 30MAR05:10:15:00 | 29MAR05:18:15:00 | 16.00 | YES |
| | | 204 | Week 4 | 29 | 13APR05:08:05:00 | | | |
| | | 206 | Week 8 | 56 | 10MAY05:08:25:00 | | | |
| | | 207 | Week 12 | 87 | 10JUN05:08:05:00 | 09JUN05:19:30:00 | 12.58 | YES |
| | | | Final visit | 87 | 10JUN05:08:05:00 | 09JUN05:19:30:00 | 12.58 | YES |
| | | 208 | Week 16 | 113 | 06JUL05:09:30:00 | | | |
| | | 209 | Week 20 | 149 | 11AUG05:08:35:00 | | | |
| | | 210 | Week 24 | 185 | 16SEP05:09:30:00 | | | |
| | | 211 | Week 28 | 199 | 30SEP05:09:30:00 | 29SEP05:18:00:00 | 15.50 | YES |

CONFIDENTIAL
AZSER12798043

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 211 | Final visit | 199 | 30SEP05:09:30:00 | 29SEP05:18:00:00 | 15.50 | YES |
| | | 212 | Week 32 | 227 | 28OCT05:09:00:00 | | | |
| | | 213 | Week 36 | 252 | 22NOV05:09:44:00 | | | |
| | | 214 | Week 40 | 282 | 22DEC05:08:45:00 | 21DEC05:18:30:00 | 14.25 | YES |
| | | 215 | Week 44 | 321 | 30JAN06:08:45:00 | | | |
| | | 216 | Week 48 | 336 | 14FEB06:08:05:00 | | | |
| | | 217 | Week 52 | 364 | 14MAR06:08:15:00 | 13MAR06:18:30:00 | 13.75 | YES |
| | | 218 | Week 60 | 422 | 11MAY06:08:15:00 | | | |
| | | 219 | Week 64 | 478 | 06JUL06:08:45:00 | 05JUL06:18:00:00 | 14.75 | YES |
| | | 223 | Week 68 | 534 | 31AUG06:09:05:00 | 30AUG06:14:00:00 | 19.08 | YES |
| | | | Week 76 | 534 | 31AUG06:09:05:00 | 30AUG06:14:00:00 | 19.08 | YES |
| | | | Week 84 | 534 | 31AUG06:09:05:00 | 30AUG06:14:00:00 | 19.08 | YES |
| | | | Final visit | 534 | 31AUG06:09:05:00 | 30AUG06:14:00:00 | 19.08 | YES |
| E0127004 | OL QTP | 1 | Week 4 | -8 | 18NOV04:11:15:00 | 17NOV04:11:00:00 | 20.25 | YES |
| | | 104 | Final visit | 26 | 22DEC04:12:20:00 | 22DEC04:07:30:00 | 4.83 | NO |
| | | 104 | Week 4 | 26 | 22DEC04:12:20:00 | 22DEC04:07:30:00 | 4.83 | NO |
| | | 104 | Final visit | 33 | 29DEC04:12:45:00 | | | |
| | | | Week 4 | 33 | 29DEC04:12:45:00 | | | |
| E0127005 | OL QTP | 1.02 | Week 1 | 7 | 21DEC04:10:50:00 | | | |
| | | 1.03 | Week 2 | 15 | 29DEC04:08:40:00 | | | |
| | | 104 | Week 4 | 21 | 04JAN05:09:30:00 | 03JAN05:21:00:00 | 12.50 | YES |
| | | 104 | Week 8 | 21 | 04JAN05:09:30:00 | 03JAN05:21:00:00 | 12.50 | YES |
| | | 1.05 | Week 8 | 56 | 18FEB05:10:30:00 | 17FEB05:21:00:00 | 13.50 | YES |
| | | 104 | Week 8 | 66 | 18FEB05:10:30:00 | 17FEB05:21:00:00 | 13.50 | YES |
| | | 223 | Week 12 | 66 | 18FEB05:10:30:00 | 17FEB05:21:00:00 | 13.50 | YES |
| | | | Final visit | 66 | 18FEB05:10:30:00 | 17FEB05:21:00:00 | 13.50 | YES |
| | | 1.01 | Screening | -6 | 08DEC04:08:50:00 | 07DEC04:19:00:00 | 13.83 | YES |
| | | | Baseline | -6 | 08DEC04:08:50:00 | 07DEC04:19:00:00 | 13.83 | YES |
| | | 104 | Week 4 | 29 | 12JAN05:11:00:00 | 07DEC04:19:00:00 | 13.83 | YES |
| | | 104 | Week 4 | 36 | 19JAN05:11:00:00 | 18JAN05:21:00:00 | 14.00 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

2312

CONFIDENTIAL
AZSER12798044

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127006 | MISSING | 1 | | | 13DEC04:10:00:00 | | | |
| E0127007 | OL QTP | 1 | Screening | -7 | 07JAN05:10:30:00 | 06JAN05:22:30:00 | 12.00 | YES |
| | | | Baseline | -7 | 07JAN05:10:30:00 | 06JAN05:22:30:00 | 12.00 | YES |
| | | 103 | Week 2 | 14 | 28JAN05:15:00:00 | | | |
| | | 104 | Week 4 | 25 | 08FEB05:08:05:00 | | | |
| | | 105 | Week 8 | 49 | 04MAR05:13:35:00 | | | |
| | | | Final visit | 49 | 04MAR05:13:35:00 | | | |
| E0127008 | OL QTP | 1 | Screening | -7 | 12JAN05:13:45:00 | 11JAN05:19:00:00 | 18.75 | YES |
| | | | Baseline | -7 | 12JAN05:13:45:00 | 11JAN05:19:00:00 | 18.75 | YES |
| E0127009 | OL QTP | 1 | Screening | -7 | 13JAN05:10:35:00 | 12JAN05:19:30:00 | 15.08 | YES |
| | | | Baseline | -7 | 13JAN05:10:35:00 | 12JAN05:19:30:00 | 15.08 | YES |
| E0127010 | OL QTP | 104 | Week 4 | 28 | 18FEB05:10:20:00 | 17FEB05:20:00:00 | 14.33 | YES |
| | | 105 | Week 8 | 55 | 17MAR05:09:10:00 | 16MAR05:18:00:00 | 15.17 | YES |
| | | 106 | Week 12 | 83 | 14APR05:10:45:00 | 14APR05:20:00:00 | -9.25 | NO |
| | | | Final visit | 83 | 14APR05:10:45:00 | 14APR05:20:00:00 | -9.25 | NO |
| | | 107 | Week 16 | 111 | 12MAY05:09:30:00 | | | |
| | | 108 | Week 20 | 144 | 14JUN05:11:10:00 | | | |
| | | 109 | Week 24 | 179 | 19JUL05:11:10:00 | 18JUL05:21:30:00 | 13.50 | YES |
| | | | Final visit | 179 | 19JUL05:11:00:00 | 18JUL05:21:30:00 | 13.50 | YES |
| | | 110 | Week 28 | 195 | 04AUG05:08:05:00 | | | |
| | | 111 | Week 32 | 223 | 01SEP05:08:30:00 | | | |
| | | 1.01 | Week 32 | 223 | 01SEP05:09:30:00 | | | |
| E0127011 | OL QTP | 104 | Screening | -3 | 18JAN05:10:05:00 | | | |
| | | | Baseline | -3 | 18JAN05:10:05:00 | | | |
| | | | Week 4 | 42 | 04MAR05:09:05:00 | | | |
| | | 111 | Week 32 | 228 | 06SEP05:11:40:00 | 05SEP05:20:00:00 | 15.67 | YES |
| | | | Final visit | 228 | 06SEP05:11:40:00 | 05SEP05:20:00:00 | 15.67 | YES |
| E0127011 | QTP / VAL | 1 | Week 1 | -8 | 19JAN05:12:30:00 | 18JAN05:18:30:00 | 18.00 | YES |
| | | 102 | Week 1 | 8 | 04FEB05:08:30:00 | | | |
| | | 103 | Week 2 | 14 | 10FEB05:09:30:00 | | | |

CONFIDENTIAL
AZSER12798045

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 104 | Week 4 | 28 | 24FEB05:10:00:00 | 24FEB05:08:00:00 | 2.00 | NO |
| | | 105 | Week 8 | 53 | 21MAR05:16:30:00 | 21MAR05:14:30:00 | 2.00 | NO |
| | | 106 | Week 12 | 83 | 20APR05:16:09:00 | 20APR05:07:00:00 | 9.15 | YES |
| | | | Final visit | 83 | 20APR05:16:09:00 | 20APR05:07:00:00 | 9.15 | YES |
| | | 201 | Baseline | 83 | 20APR05:16:09:00 | 20APR05:07:00:00 | 9.15 | YES |
| | | | Final visit | 1 | 27MAY05:10:30:00 | 26MAY05:19:00:00 | 15.50 | YES |
| | | | At randomization | 1 | 27MAY05:10:30:00 | 26MAY05:19:00:00 | 15.50 | YES |
| | | 204 | Baseline | 1 | 27MAY05:10:30:00 | 26MAY05:19:00:00 | 15.50 | YES |
| | | 206 | Week 4 | 27 | 22JUN05:15:30:00 | | | |
| | | 207 | Week 8 | 60 | 25JUL05:15:05:00 | 17AUG05:04:00:00 | 11.00 | YES |
| | | 208 | Week 12 | 83 | 17AUG05:15:00:00 | | | |
| | | 209 | Week 16 | 112 | 15SEP05:15:20:00 | | | |
| | | 210 | Week 20 | 133 | 12OCT05:15:45:00 | 07DEC05:04:00:00 | 12.50 | YES |
| | | 211 | Week 24 | 174 | 16NOV05:15:45:00 | | | |
| | | 212 | Week 28 | 195 | 07DEC05:16:30:00 | | | |
| | | 213 | Week 32 | 228 | 09JAN06:11:10:00 | 01MAR06:14:30:00 | -1.33 | NO |
| | | 214 | Week 36 | 260 | 10FEB06:09:10:00 | | | |
| | | 215 | Week 40 | 279 | 01MAR06:13:10:00 | | | |
| | | 216 | Week 44 | 307 | 29MAR06:16:30:00 | 17MAY06:21:00:00 | 11.50 | YES |
| | | 217 | Week 48 | 327 | 18APR06:08:05:00 | | | |
| | | 218 | Week 52 | 357 | 18MAY06:08:10:00 | 31AUG06:20:00:00 | 16.00 | YES |
| | | 223 | Week 60 | 431 | 31JUL06:13:10:00 | 31AUG06:20:00:00 | 16.00 | YES |
| | | | Week 68 | 463 | 01SEP06:12:00:00 | | | |
| | | | Final visit | 463 | 01SEP06:12:00:00 | 02NOV05:07:30:00 | 8.00 | NO |
| | | 209 | Week 28 | 160 | 02NOV05:15:30:00 | | | |
| E0127012 | MISSING | 1 | | | 24JAN05:13:40:00 | 23JAN05:17:00:00 | 20.67 | YES |
| E0127013 | OL QTP | 1 | Screening | -5 | 06APR05:11:00:00 | 05APR05:22:30:00 | 12.50 | YES |
| | | | Baseline | -5 | 06APR05:11:00:00 | 05APR05:22:30:00 | 12.50 | YES |
| | | | Week 4 | 21 | 02MAY05:16:00:00 | 05APR05:22:30:00 | 12.50 | YES |
| | | 103 | Week 4 | 35 | 16MAY05:08:45:00 | 16MAY05:07:00:00 | 1.75 | NO |
| | | 105 | Week 8 | 57 | 07JUN05:09:00:00 | 07JUN05:22:00:00 | -13.00 | NO |
| | | 107 | Week 12 | 87 | 07JUL05:09:00:00 | 06JUL05:20:00:00 | 13.00 | YES |
| | | 223 | | 140 | 29AUG05:09:30:00 | 29AUG05:06:00:00 | 3.50 | NO |
| | | | Week 20 | 140 | 29AUG05:09:30:00 | 29AUG05:06:00:00 | 3.50 | NO |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst  chem112.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12798046

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 223 | Week 24 | 140 | 29AUG05:09:30:00 | 29AUG05:06:00:00 | 3.50 | NO |
| | | | Final visit | 140 | 29AUG05:09:30:00 | 29AUG05:06:00:00 | 3.50 | NO |
| E0127014 | QTP / VAL | 1 | Screening | -7 | 11APR05:13:10:00 | 10APR05:19:00:00 | 18.17 | YES |
| | | | Baseline | -7 | 11APR05:13:10:00 | 10APR05:19:00:00 | 18.17 | YES |
| | | | Week 1 | -7 | 11APR05:13:10:00 | 10APR05:19:00:00 | 18.17 | YES |
| | | 102 | Week 2 | 7 | 25APR05:13:10:00 | | | |
| | | 103 | Week 4 | 14 | 02MAY05:11:05:00 | | | |
| | | 104 | Week 8 | 28 | 16MAY05:11:10:00 | 16MAY05:09:30:00 | 1.67 | NO |
| | | 105 | Week 12 | 57 | 14JUN05:09:00:00 | 14JUN05:08:00:00 | 1.00 | NO |
| | | 106 | Week 16 | 85 | 12JUL05:09:10:00 | 12JUL05:08:00:00 | 1.17 | NO |
| | | 201 | Final visit | 112 | 08AUG05:10:00:00 | | | |
| | | 1 | Randomization visit | 1 | 06SEP05:10:00:00 | 05SEP05:14:30:00 | 19.50 | YES |
| | | | Baseline | 1 | 06SEP05:10:00:00 | 05SEP05:14:30:00 | 19.50 | YES |
| | | 206 | Week 4 | 28 | 30OCT05:10:35:00 | | | |
| | | 207 | Week 8 | 56 | 28NOV05:10:30:00 | 27NOV05:21:30:00 | 13.00 | YES |
| | | 208 | Week 12 | 86 | 28DEC05:13:05:00 | 27DEC05:22:30:00 | 14.58 | YES |
| | | 209 | Week 16 | 114 | 28DEC05:15:55:00 | | | |
| | | 210 | Week 24 | 142 | 23FEB06:11:55:00 | | | |
| | | 211 | Week 28 | 170 | 22MAR06:13:45:00 | 21MAR06:17:00:00 | 20.75 | YES |
| | | 213 | Week 36 | 198 | 19MAY06:09:00:00 | | | |
| | | 215 | Week 40 | 256 | 14JUN06:09:20:00 | 14JUN06:19:10:00 | 14.17 | YES |
| | | 216 | Week 44 | 283 | 18JUL06:08:45:00 | | | |
| | | | Week 48 | 316 | 09AUG06:13:05:00 | | | |
| | | 223 | Week 52 | 357 | 28AUG06:17:45:00 | 28AUG06:14:00:00 | 3.75 | NO |
| | | | Final visit | 357 | 28AUG06:17:45:00 | 28AUG06:14:00:00 | 3.75 | NO |
| | | | | 357 | 28AUG06:17:45:00 | 28AUG06:14:00:00 | 3.75 | NO |
| | | 103 | Week 2 | 21 | 09MAY05:10:30:00 | | | |
| | | 107 | Week 16 | 126 | 22AUG05:10:30:00 | 22AUG05:09:00:00 | 1.50 | NO |
| | | | Week 16 | 126 | 22AUG05:10:30:00 | 22AUG05:09:00:00 | 1.50 | NO |
| | | 208 | Week 24 | 216 | 28DEC05:13:05:00 | 27DEC05:22:30:00 | 14.58 | YES |
| | | 212 | Week 32 | 226 | 19APR06:16:45:00 | | | |
| E0127015 | OL QTP | 1 | Screening | -7 | 12APR05:13:30:00 | 12APR05:02:00:00 | 11.50 | YES |
| | | | Screening | -7 | 12APR05:13:30:00 | 12APR05:02:00:00 | 11.50 | YES |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080201.lst   cheml12.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798047

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127015 | OL QTP | 1 | Baseline | -7 | 12APR05:13:30:00 | 12APR05:02:00:00 | 11.50 | YES |
| | | 223 | Week 1 | 8 | 27APR05:08:45:00 | 26APR05:20:00:00 | 12.75 | YES |
| | | | Week 4 | 8 | 27APR05:08:45:00 | 26APR05:20:00:00 | 12.75 | YES |
| | | | Week 8 | 8 | 27APR05:08:45:00 | 26APR05:20:00:00 | 12.75 | YES |
| | | | Week 12 | 8 | 27APR05:08:45:00 | 26APR05:20:00:00 | 12.75 | YES |
| | | | Final visit | 8 | 27APR05:08:45:00 | 26APR05:20:00:00 | 12.75 | YES |
| E0127016 | MISSING | 1.01 | | | 26APR05:10:00:00 | 25APR05:23:30:00 | 10.50 | YES |
| E0127017 | QTP / LI | 1 | Screening | -7 | 21APR05:14:00:00 | 20APR05:22:00:00 | 16.00 | YES |
| | | | Baseline | -7 | 21APR05:14:00:00 | 20APR05:22:00:00 | 16.00 | YES |
| | | 102 | Week 1 | 28 | 05MAY05:13:10:00 | | | |
| | | 104 | Week 4 | 55 | 26MAY05:13:05:00 | 26MAY05:12:00:00 | 1.08 | NO |
| | | 105 | Week 8 | 85 | 22JUN05:09:10:00 | 22JUN05:02:40:00 | 6.50 | NO |
| | | 106 | Week 12 | 117 | 22JUL05:09:10:00 | 21JUL05:21:35:00 | 11.57 | YES |
| | | 107 | Week 16 | 139 | 23AUG05:09:10:00 | | | |
| | | 108 | Week 20 | 167 | 14SEP05:10:10:00 | | | |
| | | 109 | Week 28 | 194 | 12OCT05:15:10:00 | 12OCT05:04:45:00 | 10.50 | YES |
| | | 110 | Week 32 | 222 | 08NOV05:08:45:00 | | | |
| | | 111 | Final visit | | 08DEC05:09:00:00 | | | |
| | | 201 | At randomization | 1 | 06JAN06:10:00:00 | 05JAN06:19:00:00 | 15.00 | YES |
| | | 206 | Baseline | 1 | 06JAN06:10:00:00 | 05JAN06:19:00:00 | 15.00 | YES |
| | | 206 | Week 4 | 29 | 03FEB06:15:00:00 | | | |
| | | 207 | Week 8 | 57 | 03MAR06:13:10:00 | | | |
| | | 208 | Week 12 | 85 | 31MAR06:08:40:00 | 30MAR06:14:00:00 | 18.67 | YES |
| | | 209 | Week 16 | 113 | 28APR06:13:00:00 | | | |
| | | 210 | Week 20 | 145 | 30MAY06:09:00:00 | | | |
| | | 223 | Week 24 | 169 | 23JUN06:15:15:00 | | | |
| | | 228 | Week 28 | 196 | 19JUL06:13:45:00 | 18JUL06:14:00:00 | 23.75 | YES |
| | | 228 | Week 32 | 228 | 21AUG06:10:15:00 | 20AUG06:15:00:00 | 19.25 | YES |
| | | 228 | Final visit | 228 | 21AUG06:10:15:00 | 20AUG06:15:00:00 | 19.25 | YES |
| | | 104 | Week 4 | 34 | 01JUN05:11:40:00 | 31MAY05:12:00:00 | 23.67 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.1st   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798048

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127018 | OL QTP | 1 | Screening | -7 | 05MAY05:13:30:00 | 04MAY05:21:00:00 | 16.50 | YES |
| | | | Baseline | -7 | 05MAY05:13:30:00 | 04MAY05:21:00:00 | 16.50 | YES |
| | | | Week 1 | -7 | 05MAY05:13:30:00 | 04MAY05:21:00:00 | 16.50 | YES |
| | | 102 | Week 2 | 5 | 14MAY05:10:00:00 | | | |
| | | 103 | Week 8 | 14 | 26MAY05:10:00:00 | | | |
| | | 105 | Week 12 | 56 | 07JUL05:12:40:00 | 07JUL05:10:10:00 | 2.67 | NO |
| | | 106 | Week 12 | 88 | 08AUG05:11:40:00 | 07AUG05:21:30:00 | 14.17 | YES |
| | | 107 | Week 16 | 111 | 31AUG05:10:10:00 | | | |
| | | | Week 16 | 111 | 31AUG05:10:10:00 | | | |
| | | 223 | Week 24 | 172 | 31OCT05:09:45:00 | 30OCT05:19:00:00 | 14.75 | YES |
| | | | Final visit | 172 | 31OCT05:09:45:00 | 30OCT05:19:00:00 | 14.75 | YES |
| | | | Final visit | 172 | 31OCT05:09:45:00 | 30OCT05:19:00:00 | 14.75 | YES |
| | | 104 | Week 8 | 43 | 24JUN05:14:00:00 | 24JUN05:12:00:00 | 2.00 | NO |
| E0127019 | PLA / LI | 1 | Screening | -6 | 11MAY05:12:30:00 | 10MAY05:22:00:00 | 14.50 | YES |
| | | | Baseline | -6 | 11MAY05:12:30:00 | 10MAY05:22:00:00 | 14.50 | YES |
| | | | Week 1 | -6 | 11MAY05:12:30:00 | 10MAY05:22:00:00 | 14.50 | YES |
| | | 102 | Week 4 | 28 | 24MAY05:10:20:00 | | | |
| | | 105 | Week 8 | 58 | 14JUN05:12:40:00 | 13JUN05:18:00:00 | 18.75 | YES |
| | | 106 | Week 12 | 84 | 09AUG05:10:00:00 | 08AUG05:18:00:00 | 16.17 | YES |
| | | 201 | Final visit | 1 | 06SEP05:11:00:00 | 05SEP05:18:30:00 | 16.50 | YES |
| | | 1 | At randomization | 1 | 06SEP05:11:00:00 | 05SEP05:18:30:00 | 16.50 | YES |
| | | | Baseline | 28 | 03OCT05:13:55:00 | | | |
| | | 206 | Week 4 | 58 | 02NOV05:10:10:00 | | | |
| | | 206 | Week 8 | 86 | 30NOV05:08:15:00 | 29NOV05:18:00:00 | 14.25 | YES |
| | | 207 | Week 12 | 86 | 30NOV05:08:15:00 | 29NOV05:18:00:00 | 14.25 | YES |
| | | 208 | Week 16 | 114 | 28DEC05:10:30:00 | | | |
| | | 209 | Week 20 | 150 | 02FEB06:10:10:00 | | | |
| | | 210 | Week 24 | 203 | 27MAR06:09:00:00 | 26MAR06:19:00:00 | 14.00 | YES |
| | | 211 | Week 28 | 203 | 27MAR06:09:00:00 | 26MAR06:19:00:00 | 14.00 | YES |
| | | | Final visit | | | | | |
| E0127020 | MISSING | 1 | | 26 | 26JUL05:11:15:00 | 25JUL05:20:00:00 | 15.25 | YES |

CONFIDENTIAL
AZSER12798049

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 1 | Screening | -7 | 08SEP05:10:30:00 | 07SEP05:18:30:00 | 16.00 | YES |
| | | | Baseline | -7 | 08SEP05:10:30:00 | 07SEP05:18:30:00 | 16.00 | YES |
| | | 103 | Week 2 | 14 | 14OCT05:16:00:00 | 13OCT05:18:00:00 | 22.00 | YES |
| | | 104 | Week 4 | 29 | 14OCT05:16:30:00 | | | |
| | | 105 | Week 8 | 60 | 14NOV05:17:00:00 | 14NOV05:06:00:00 | 11.00 | YES |
| | | 106 | Week 12 | 90 | 14DEC05:17:25:00 | 14DEC05:15:30:00 | 1.92 | NO |
| | | 107 | Week 16 | 112 | 05JAN06:17:30:00 | | | |
| | | 108 | Week 20 | 140 | 02FEB06:17:00:00 | | | |
| | | 109 | Week 24 | 169 | 03MAR06:16:00:00 | 03MAR06:05:45:00 | 10.25 | YES |
| | | | Final visit | 169 | 03MAR06:16:00:00 | 03MAR06:05:45:00 | 10.25 | YES |
| E0128001 | QTP / LI | 1 | Screening | -7 | 21JUL04:10:03:00 | 21JUL04:04:00:00 | 6.05 | NO |
| | | | Baseline | -7 | 21JUL04:10:03:00 | 21JUL04:04:00:00 | 6.05 | NO |
| | | 102 | Week 1 | -7 | 21JUL04:11:20:00 | 21JUL04:04:00:00 | 6.05 | NO |
| | | 103 | Week 4 | 14 | 11AUG04:13:39:00 | | | |
| | | 104 | Week 8 | 26 | 23AUG04:12:30:00 | 23AUG04:08:00:00 | 4.50 | NO |
| | | 201 | Final visit | 61 | 25OCT04:11:50:00 | 26SEP04:20:00:00 | 18.50 | YES |
| | | | At randomization | 1 | 25OCT04:11:50:00 | 24OCT04:20:00:00 | 15.83 | YES |
| | | 204 | Baseline | | 29NOV04:11:24:00 | 24OCT04:20:00:00 | 15.83 | YES |
| | | 206 | Week 4 | 36 | 18DEC04:11:02:00 | 18JAN05:19:00:00 | 15.77 | YES |
| | | 207 | Week 8 | 87 | 19JAN05:10:46:00 | 18JAN05:19:00:00 | 15.77 | YES |
| | | | Week 12 | 87 | 19JAN05:10:46:00 | | | |
| | | 223 | Week 12 | 122 | 23FEB05:11:35:00 | 22FEB05:19:00:00 | 16.58 | YES |
| | | | Week 16 | 122 | 23FEB05:11:35:00 | 22FEB05:19:00:00 | 16.58 | YES |
| | | | Final visit | 122 | 23FEB05:11:35:00 | 22FEB05:19:00:00 | 16.58 | YES |
| | | | visit | 122 | 23FEB05:11:35:00 | 22FEB05:19:00:00 | 16.58 | YES |
| | | 1.01 | Screening | -2 | 26JUL04:13:09:00 | | | |
| | | | Baseline | -2 | 26JUL04:13:09:00 | | | |
| | | | | -2 | 26JUL04:13:09:00 | | | |
| E0128000 | OL QTP | 103 | Week 2 | 14 | 01NOV04:09:48:00 | 14NOV04:19:00:00 | 16.50 | YES |
| | | 104 | Week 4 | 28 | 15NOV04:11:30:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst  chemll2.sas  kcpx265
02MAR2007:13:32

CONFIDENTIAL
AZSER12798050

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0128002 | OL QTP | 105 | Week 8 | 57 | 14DEC04:15:56:00 | 14DEC04:14:00:00 | 1.93 | NO |
| | | 106 | Week 12 | 85 | 11JAN05:15:49:00 | 11JAN05:11:30:00 | 4.32 | NO |
| | | 107 | Week 16 | 116 | 11FEB05:10:21:00 | | | |
| | | 108 | Week 20 | 168 | 09MAR05:15:50:00 | | | |
| | | 109 | Week 24 | 163 | 05APR05:15:54:00 | 05APR05:09:00:00 | 7.90 | NO |
| | | 110 | Week 28 | 197 | 03MAY05:15:44:00 | | | |
| | | 223 | Week 24 | 235 | 10JUN05:15:53:00 | 10JUN05:10:00:00 | 5.88 | NO |
| | | | Week 32 | 235 | 10JUN05:15:53:00 | 10JUN05:10:00:00 | 5.88 | NO |
| | | | Final visit | 235 | 10JUN05:15:53:00 | 10JUN05:10:00:00 | 5.88 | NO |
| | | 1.01 | Screening | -4 | 14OCT04:15:35:00 | | | |
| | | | Baseline | -4 | 14OCT04:15:35:00 | | | |
| | | | | -4 | 14OCT04:15:35:00 | | | |
| E0128003 | OL QTP | 1 | Screening | -6 | 18NOV04:15:33:00 | 18NOV04:11:00:00 | 4.55 | NO |
| | | | Baseline | -6 | 18NOV04:15:33:00 | 18NOV04:11:00:00 | 4.55 | NO |
| | | | | -6 | 18NOV04:15:33:00 | 18NOV04:11:00:00 | 4.55 | NO |
| | | 102 | Week 1 | -7 | 01DEC04:12:20:00 | | | |
| | | 103 | Week 2 | 19 | 22DEC04:14:09:00 | 22DEC04:11:30:00 | 2.58 | NO |
| | | 104 | Week 4 | 28 | 22DEC04:14:09:00 | 22DEC04:11:00:00 | 1.58 | NO |
| | | 223 | Week 8 | 65 | 28JAN05:12:35:00 | 28JAN05:11:00:00 | 1.58 | NO |
| | | | Week 12 | 65 | 28JAN05:12:35:00 | 28JAN05:11:00:00 | 1.58 | NO |
| | | | Final visit | 65 | 28JAN05:12:35:00 | 28JAN05:11:00:00 | 1.58 | NO |
| | | 104 | Week 4 | 34 | 28DEC04:15:49:00 | | | |
| | | | Final visit | 34 | 28DEC04:15:49:00 | | | |
| E0128004 | PLA / LI | 1 | Week 1 | -10 | 03DEC04:14:10:00 | 03DEC04:08:00:00 | 6.17 | NO |
| | | 102 | Week 2 | 9 | 03DEC04:14:10:00 | | | |
| | | 103 | Week 4 | 15 | 12JAN05:13:15:00 | 12JAN05:11:30:00 | 1.75 | NO |
| | | 104 | Week 8 | 30 | 09FEB05:11:15:00 | 08FEB05:18:00:00 | 17.08 | YES |
| | | 105 | Week 12 | 58 | 08MAR05:09:30:00 | 08MAR05:20:30:00 | 18.08 | YES |
| | | 201 | Final visit | 86 | 06APR05:09:30:00 | 05APR05:20:30:00 | 13.00 | YES |
| | | 1 | At randomization | 1 | 06APR05:09:30:00 | 05APR05:20:30:00 | 13.00 | YES |
| | | 1 | Baseline | 1 | 06APR05:09:30:00 | 05APR05:20:30:00 | 13.00 | YES |

CONFIDENTIAL
AZSER12798051

Listing 12.2.8.2-1   Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 223 | Week 4 | 13 | 18APR05:11:29:00 | 18APR05:07:00:00 | 4.48 | NO |
|  |  |  | Week 12 | 13 | 18APR05:11:29:00 | 18APR05:07:00:00 | 4.48 | NO |
|  |  |  | Final visit | 13 | 18APR05:11:29:00 | 18APR05:07:00:00 | 4.48 | NO |
| E0128005 | PLA / VAL | 1 |  | -9 | 08FEB05:15:20:00 | 08FEB05:13:45:00 | 1.58 | NO |
|  |  | 103 | Week 2 | 15 | 04MAR05:16:00:00 | 21MAR05:07:00:00 | 7.25 | NO |
|  |  | 104 | Week 4 | 32 | 21MAR05:14:35:00 | 11APR05:12:30:00 | 2.08 | NO |
|  |  | 105 | Week 8 | 53 | 11APR05:14:35:00 | 16MAY05:09:30:00 | 6.58 | NO |
|  |  | 201 | Final visit | 1 | 16MAY05:16:05:00 | 16MAY05:09:30:00 | 6.58 | NO |
|  |  | 1 | randomization | 1 |  |  |  |  |
|  |  | 202 | Baseline | 1 | 16MAY05:09:30:00 | 16MAY05:09:30:00 | 6.58 | NO |
|  |  | 206 | Week 2 | 9 | 16MAY05:07:58:00 |  |  |  |
|  |  | 207 | Week 4 | 29 | 13JUN05:07:58:00 |  |  |  |
|  |  | 208 | Week 8 | 58 | 12JUL05:07:58:00 |  |  |  |
|  |  | 209 | Week 12 | 88 | 11AUG05:08:20:00 | 10AUG05:20:00:00 | 12.33 | YES |
|  |  | 210 | Week 16 | 111 | 06SEP05:07:05:00 |  |  |  |
|  |  | 211 | Week 20 | 141 | 03OCT05:08:06:00 |  |  |  |
|  |  |  | Week 24 | 170 | 01NOV05:08:28:00 | 27NOV05:20:30:00 | 11.55 | YES |
|  |  |  | Week 28 | 197 | 28NOV05:08:03:00 | 27NOV05:20:30:00 | 11.55 | YES |
|  |  | 223 | Week 28 | 226 | 27DEC05:08:34:00 | 26DEC05:20:00:00 | 12.57 | YES |
|  |  |  | Week 32 | 226 | 27DEC05:08:34:00 | 26DEC05:20:00:00 | 12.57 | YES |
|  |  |  | Final visit | 226 | 27DEC05:08:34:00 | 26DEC05:20:00:00 | 12.57 | YES |
|  |  | 1.01 | visit |  |  |  |  |  |
|  |  | 207 | Screening | -3 | 14FEB05:15:50:00 | 14FEB05:11:30:00 | 4.33 | NO |
|  |  |  | Baseline | -3 | 14FEB05:15:50:00 | 14FEB05:11:30:00 | 4.33 | NO |
|  |  |  |  | -3 | 14FEB05:15:50:00 | 14FEB05:11:30:00 | 4.33 | NO |
|  |  |  | Week 12 | 96 | 19AUG05:08:53:00 | 18AUG05:21:30:00 | 11.38 | YES |
|  |  |  | Final visit | 96 | 19AUG05:08:23:00 | 18AUG05:21:00:00 | 11.38 | YES |
| E0128006 | PLA / VAL | 1 | Screening | -7 | 29JUN05:15:25:00 | 29JUN05:12:30:00 | 2.92 | NO |
|  |  | 103 | Baseline | -7 | 29JUN05:15:25:00 | 29JUN05:12:30:00 | 2.92 | NO |
|  |  |  |  | -7 | 29JUN05:15:25:00 | 29JUN05:12:30:00 | 2.92 | NO |
|  |  | 104 | Week 4 | 28 | 02AUG05:12:14:00 | 02AUG05:19:00:00 | 17.57 | YES |
|  |  | 105 | Week 8 | 55 | 30AUG05:07:09:00 | 29AUG05:18:30:00 | 12.65 | YES |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080201.lst   chem112.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798052

Page 819 of 819

Listing 12.2.8.2-1  Laboratory Sample Time and Associated Fasting Information

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DAY | LAB DATE & TIME | MEAL DATE & TIME | HRS SINCE LAST MEAL | FASTING >8 HRS |
|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 201 | Final visit | 1 | 03OCT05:09:23:00 | 02OCT05:18:00:00 | 15.38 | YES |
| | | | At randomization | 1 | 03OCT05:09:23:00 | 02OCT05:18:00:00 | 15.38 | YES |
| | | 223 | Baseline | 1 | 03OCT05:09:23:00 | 02OCT05:18:00:00 | 15.38 | YES |
| | | | Week 4 | 29 | 31OCT05:09:43:00 | 31OCT05:07:15:00 | 2.47 | NO |
| | | | Week 12 | 29 | 31OCT05:09:44:00 | 31OCT05:07:15:00 | 2.47 | NO |
| | | | Final visit | 29 | 31OCT05:09:43:00 | 31OCT05:07:15:00 | 2.47 | NO |
| | | 223 | Week 12 | 36 | 07NOV05:10:19:00 | 06NOV05:18:30:00 | 15.82 | YES |
| | | | Final visit | 36 | 07NOV05:10:19:00 | 06NOV05:18:30:00 | 15.82 | YES |
| E0128007 | MISSING | 1 | | | 01SEP05:12:11:00 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080201.lst   chemll2.sas   02MAR2007:13:32   kcpx265

2321

CONFIDENTIAL
AZSER12798053

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | 9:40 | -3 | 21.0 | 23 | 84.0 | 0.3 |
|  |  | 1 | Baseline | 07JUN2004 | 9:40 | -3 | 21.0 | 23 | 84.0 | 0.3 |
|  |  | 103 | Week 12 | 22JUN2004 | 14:10 | 12 | 32.0 | 50H | 82.0 | 0.3 |
|  |  | 103 | Final Visit | 22JUN2004 | 14:10 | 12 | 32.0 | 50H | 82.0 | 0.3 |
| E0001002 | MISSING | 1 |  | 26MAY2004 | 16:15 |  | 20.0 | 16 | 108.0   H | 0.9 |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | 12:55 | -7 | 19.0 | 17 | 116.0 | 0.6 |
|  |  | 1 | Baseline | 24JUN2004 | 12:55 | -7 | 19.0 | 17 | 116.0 | 0.6 |
|  |  | 104 | Week 12 | 27JUL2004 | 11:45 | 26 | 15.0 | 14 | 111.0 | 0.5 |
|  |  | 104 | Final Visit | 27JUL2004 | 11:45 | 26 | 15.0 | 14 | 111.0 | 0.5 |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | 16:15 | -5 | 21.0 | 29 | 50.0 | 0.5 |
|  |  | 1 | Baseline | 07JUL2004 | 16:15 | -5 | 21.0 | 29 | 50.0 | 0.5 |
|  |  | 105 | Week 12 | 01SEP2004 | 14:20 | 51 | 26.0 | 32 | 64.0 | 0.5 |
|  |  | 105 | Final Visit | 01SEP2004 | 14:20 | 51 | 26.0 | 32 | 64.0 | 0.5 |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | 14:15 | -5 | 16.0 | 29 | 76.0 | 0.5 |
|  |  | 1 | Baseline | 01OCT2004 | 14:15 | -5 | 16.0 | 29H | 76.0 | 0.5 |
|  |  | 107 | Week 12 | 01FEB2005 | 9:22 | 118 | 17.0 | 39H | 77.0 | 0.6 |
|  |  | 107 | Final Visit | 01FEB2005 | 9:22 | 118 | 17.0 | 39H | 77.0 | 0.6 |
| E0001006 | OL QTP | 1.01 | Screening | 14OCT2004 | 10:05 | -4 | 25.0 | 18 | 80.0 | 0.3 |
|  |  | 1.01 | Baseline | 14OCT2004 | 10:05 | -4 | 25.0 | 18 | 80.0 | 0.3 |
| E0001007 | OL QTP | 1.01 | Screening | 15OCT2004 | 9:25 | -4 | 23.0 | 19 | 93.0 | 0.3 |
|  |  | 1.01 | Baseline | 15OCT2004 | 9:25 | -4 | 23.0 | 19 | 93.0 | 0.3 |
|  |  | 223 | Final Visit | 02DEC2004 | 14:25 | 44 | 36.0 | 34 | 95.0 | 0.3 |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | 15:55 | -7 | 22.0 | 22 | 42.0 | 0.3 |
|  |  | 1 | Baseline | 18OCT2004 | 15:55 | -7 | 22.0 | 22 | 42.0 | 0.3 |
|  |  | 201 | Final Visit | 17FEB2005 | 10:35 | 1 | 25.0 | 21 | 41.0 | 0.2 |
|  |  | 201 | At randomization | 17FEB2005 | 10:35 | 1 | 25.0 | 21 | 41.0 | 0.2 |
|  |  | 201 | Baseline | 17FEB2005 | 10:35 | 1 | 25.0 | 21 | 41.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798054

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 207 | Week 12 | 10MAY2005 | 8:25 | 83 | 45.0H | 44H | 68.0 | 0.4 |
|  |  | 211 | Week 28 | 06SEP2005 | 8:40 | 202 | 21.0 | 19 | 70.0 | 0.2 |
|  |  | 214 | Week 40 | 23NOV2005 | 8:25 | 280 | 25.0 | 17 | 64.0 | 0.4 |
|  |  | 223 | Week 40 | 06DEC2005 | 8:25 | 308 | 23.0 | 17 | 89.0 | 0.3 |
|  |  | 223 | Final visit | 21DEC2005 | 10:35 | 308 | 26.0 | 17 | 83.0 | 0.3 |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | 14:35 | -7 | 23.0 | 35 | 104.0 H | 0.3 |
|  |  | 1 | Baseline | 05NOV2004 | 16:35 | -7 | 23.0 | 35 | 104.0 H | 0.3 |
|  |  | 201 | Final visit | 04MAR2005 | 16:35 | -1 | 27.0 | 26 | 102.0 H | 0.3 |
|  |  | 201 | At randomization | 04MAR2005 | 10:32 | 1 | 27.0 | 26 | 102.0 H | 0.3 |
|  |  | 201 | Baseline | 04MAR2005 | 10:32 | 1 | 27.0 | 26 | 102.0 H | 0.3 |
|  |  | 223 | Week 12 | 21MAR2005 | 17:00 | 18 | 29.0 | 36 | 101.0 H | 0.3 |
|  |  | 223 | Final visit | 21MAR2005 | 17:00 | 18 | 29.0 | 36 | 101.0 H | 0.3 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | 13:25 | -3 | 32.0 | 44 | 80.0 | 0.2 |
|  |  | 1 | Baseline | 09NOV2004 | 13:25 | -3 | 32.0 | 44 | 80.0 | 0.3 |
|  |  | 105 | Week 12 | 10JAN2005 | 13:05 | 59 | 21.0 | 48 | 82.0 | 0.3 |
|  |  | 105 | Final visit | 10JAN2005 | 13:05 | 59 | 21.0 | 48 | 82.0 | 0.3 |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 | 11:05 | -7 | 38.0H | 31 | 68.0 | 0.5 |
|  |  | 1 | Baseline | 11NOV2004 | 11:05 | -7 | 38.0H | 31 | 68.0 | 0.5 |
|  |  | 201 | Final visit | 14MAR2005 | 10:20 | 1 | 24.0 | 37 | 60.0 | 0.6 |
|  |  | 201 | At randomization | 14MAR2005 | 10:20 | 1 | 24.0 | 37 | 60.0 | 0.4 |
|  |  | 201 | Baseline | 14MAR2005 | 10:20 | 1 | 24.0 | 37 | 60.0 | 0.4 |
|  |  | 207 | Week 12 | 06JUN2005 | 10:53 | 85 | 18.0 | 26 | 52.0 | 0.5 |
|  |  | 214 | Week 48 | 19SEP2005 | 10:25 | 201 | 25.0 | 34 | 55.0 | 0.4 |
|  |  |  | Week 52 | 19DEC2005 | 9:25 | 281 | 25.0 | 32 | 51.0 | 0.5 |
|  |  |  | Week 52 | 08MAR2006 | 9:55 | 360 | 29.0 | 32 | 52.0 | 0.2 |
|  |  | 223 | Final visit | 08MAR2006 | 9:55 | 360 | 29.0 | 32 | 52.0 | 0.2 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | 11:05 | -5 | 19.0 | 39 | 85.0 | 0.7 |
|  |  | 1 | Baseline | 01DEC2004 | 11:05 | -5 | 19.0 | 39 | 85.0 | 0.7 |
|  |  | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 15.0 | 16 | 75.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798055

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 201 | At randomization | 23MAY2005 | 10:30 | 1 | 15.0 | 16 | 75.0 | 0.4 |
| | | 201 | Baseline | 23MAY2005 | 10:30 | 1 | 15.0 | 16 | 75.0 | 0.4 |
| | | 207 | Week 12 | 05AUG2005 | 13:55 | 85 | 22.0 | 42 | 76.0 | 0.3 |
| | | 211 | Week 28 | 05DEC2005 | 13:55 | 197 | 27.0 | 42 | 76.0 | 0.3 |
| | | 214 | Week 40 | 24FEB2006 | 10:45 | 278 | 17.0 | 36 | 84.0 | 0.4 |
| | | 217 | Week 52 | 25MAY2006 | 10:30 | 368 | 25.0 | 42 | 76.0 | 0.5 |
| | | 223 | Week 68 | 30AUG2006 | 11:30 | 465 | 21.0 | 37 | 73.0 | 0.4 |
| | | 223 | Final visit | 30AUG2006 | 11:30 | 465 | 21.0 | 37 | 73.0 | 0.4 |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | 16:10 | -6 | 30.0 | 15 | 76.0 | 0.3 |
| | | 1 | Baseline | 03DEC2004 | 16:10 | -6 | 30.0 | 15 | 76.0 | 0.3 |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | 13:35 | -7 | 21.0 | 38H | 154.0 H | 0.3 |
| | | 1 | Baseline | 07FEB2005 | 13:35 | -7 | 21.0 | 38H | 154.0 H | 0.3 |
| | | 103 | Week 12 | 02MAR2005 | 15:05 | 16 | 21.0 | 25 | 164.0 H | 0.3 |
| | | 103 | Final visit | 02MAR2005 | 15:05 | 16 | 21.0 | 25 | 164.0 H | 0.3 |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005 | 9:40 | -7 | 19.0 | 41 | 105.0 | 1.2 |
| | | 1 | Baseline | 04FEB2005 | 9:40 | -7 | 19.0 | 41 | 105.0 | 1.2 |
| | | 105 | Week 12 | 06APR2005 | 16:00 | 54 | 23.0 | 41 | 95.0 | 1.0 |
| | | 105 | Final visit | 06APR2005 | 16:35 | 54 | 25.0 | 40 | 95.0 | 1.0 |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | 14:30 | -5 | 30.0 | 13 | 78.0 | 0.4 |
| | | 1 | Baseline | 18MAR2005 | 14:30 | -5 | 12.0 | 13 | 78.0 | 0.4 |
| | | 201 | At randomization | 05OCT2005 | 11:00 | 1 | 30.0 | 30 | 93.0 | 0.2 |
| | | 201 | Baseline | 05OCT2005 | 11:00 | 1 | 30.0 | 30 | 93.0 | 0.2 |
| | | 201 | Final visit | 05OCT2005 | 11:00 | 1 | 30.0 | 30 | 93.0 | 0.2 |
| | | 207 | Week 12 | 27DEC2005 | 9:45 | 84 | 19.0 | 17 | 67.0 | 0.4 |
| | | 211 | Week 28 | 19APR2006 | 9:25 | 197 | 20.0 | 21 | 69.0 | 0.3 |
| | | 214 | Week 40 | 12JUL2006 | 9:10 | 380 | 15.0 | 15 | 69.0 | 0.4 |
| | | 223 | Week 68 | 04AUG2006 | 9:15 | 304 | 17.0 | 12 | 69.0 | 0.3 |
| | | 223 | Final visit | 04AUG2006 | 9:15 | 304 | 17.0 | 12 | 69.0 | 0.3 |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | 10:00 | -7 | 23.0 | 12 | 90.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798056

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 1 | Baseline | 20MAY2005 | 10:00 | -7 | 23.0 | 12 | 90.0 | 0.3 |
| | | 201 | Final Visit | 06JAN2006 | 12:45 | 1 | 21.0 | 20 | 68.0 | 0.3 |
| | | 201 | At randomization | 06JAN2006 | 12:45 | 1 | 21.0 | 20 | 68.0 | 0.3 |
| | | 201 | Baseline | 06JAN2006 | 12:45 | 1 | 21.0 | 20 | 68.0 | 0.3 |
| | | 207 | Week 12 | 29MAR2006 | 11:20 | 83 | 23.0 | 19 | 78.0 | 0.3 |
| | | 211 | Week 28 | 19JUL2006 | 13:20 | 195 | 24.0 | 18 | 71.0 | 0.4 |
| | | 211 | Week 40 | 21AUG2006 | 9:20 | 228 | 21.0 | 19 | 64.0 | 0.3 |
| | | 223 | Final Visit | 21AUG2006 | 9:20 | 228 | 21.0 | 19 | 64.0 | 0.3 |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 | 11:00 | -6 | 13.0 | 9 | 59.0 | 0.2 |
| | | 1 | Baseline | 02AUG2005 | 11:00 | -6 | 13.0 | 9 | 57.0 | 0.2 |
| | | 201 | Final Visit | 29NOV2005 | 9:40 | 1 | 13.0 | 9 | 57.0 | 0.2 |
| | | 201 | At randomization | 29NOV2005 | 9:40 | 1 | 14.0 | 8 | 57.0 | 0.2 |
| | | 201 | Baseline | 29NOV2005 | 9:40 | 1 | 14.0 | 8 | 57.0 | 0.2 |
| | | 207 | Week 12 | 24FEB2006 | 9:43 | 88 | 14.0 | 8 | 37.0 | 0.4 |
| | | 211 | Week 28 | 20JUN2006 | 9:55 | 204 | 16.0 | 10 | 49.0 L | 0.3 |
| | | 211 | Week 40 | 24AUG2006 | 9:55 | 269 | 13.0 | 6 | 47.0 | 0.4 |
| | | 223 | Final Visit | 24AUG2006 | 9:55 | 269 | 13.0 | 6 | 47.0 | 0.4 |
| E0003001 | MISSING | 1 | | 08DEC2004 | 13:50 | | 25.0 | 27 | 58.0 | 0.9 |
| E0003003 | OL QTP | 1 | Screening | 05JAN2005 | 13:04 | -5 | 40.0 | 51H | 69.0 | 1.1 |
| | | 1 | Baseline | 05JAN2005 | 13:04 | -5 | 40.0 | 51H | 69.0 | 1.1 |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 | 10:55 | -7 | 14.0 | 29 | 78.0 | 0.3 |
| | | 1 | Baseline | 06JAN2005 | 10:55 | -7 | 14.0 | 29 | 78.0 | 0.3 |
| E0003005 | OL QTP | 1.01 | Screening | 07JAN2005 | 10:40 | -6 | 78.0H | 95H | 48.0 | 0.3 |
| | | 1.01 | Baseline | 07JAN2005 | 10:40 | -6 | 78.0H | 95H | 48.0 | 0.3 |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | 10:05 | -6 | 29.0 | 31 | 54.0 | 0.5 |
| | | 1 | Baseline | 07JAN2005 | 10:05 | -6 | 29.0 | 31 | 54.0 | 0.5 |
| E0003007 | MISSING | 1 | | 13JAN2005 | 15:35 | | 104.0H | 180H# | 98.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2325

CONFIDENTIAL
AZSER12798057

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 1 | | 13JAN2005 | 12:43 | | 16.0 | 14 | 128.0 H | 0.2 |
| E0003009 | MISSING | 1 | | 13JAN2005 | 12:13 | | 14.0 | 14 | 110.0 H | 0.2 |
| E0003010 | MISSING | 1.01 | | 21JAN2005 | 10:00 | | 23.0 | 45H | 86.0 | 0.3 |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | 13:28 | -5 | 67.0H | 144H# | 81.0 | 0.5 |
| | | 1 | Baseline | 09FEB2005 | 13:28 | -5 | 67.0H | 144H# | 81.0 | 0.5 |
| | | 223 | Week12 | 25FEB2005 | 11:30 | 11 | 41.0 | 99H | 77.0 | 0.3 |
| | | 223 | Final Visit | 25FEB2005 | 11:30 | 11 | 41.0 | 99H | 77.0 | 0.3 |
| E0003012 | MISSING | 1 | | 17MAR2005 | 11:00 | | 31.0 | 46 | 115.0 | 0.4 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | 11:40 | -7 | 26.0 | 16 | 74.0 | 0.9 |
| | | 1 | Baseline | 17MAR2005 | 11:40 | -7 | 26.0 | 16 | 74.0 | 0.9 |
| | | 201 | Final Visit | 24AUG2005 | 14:30 | 1 | 20.0 | 8 | 62.0 | 0.7 |
| | | 201 | At randomization | 24AUG2005 | 14:30 | 1 | 20.0 | 8 | 62.0 | 0.7 |
| | | 201 | Baseline | 24AUG2005 | 14:30 | 1 | 20.0 | 8 | 62.0 | 0.7 |
| | | 223 | Week12 | 09NOV2005 | 10:30 | 78 | 20.0 | 9 | 68.0 | 0.7 |
| | | 223 | Final Visit | 09NOV2005 | 10:30 | 78 | 20.0 | 9 | 68.0 | 0.6 |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 | 11:00 | -6 | 27.0 | 47H | 86.0 | 0.5 |
| | | 1 | Baseline | 19APR2005 | 11:00 | -6 | 27.0 | 47H | 86.0 | 0.5 |
| | | 223 | Week12 | 02MAY2005 | 11:15 | 7 | 32.0 | 32 | 87.0 | 1.4 H |
| | | 223 | Final Visit | 02MAY2005 | 11:15 | 7 | 32.0 | 32 | 87.0 | 1.4 H |
| E0003016 | OL QTP | 1 | | 09JUN2005 | 10:35 | -12 | 15.0 | 15 | 66.0 | 1.0 |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | 12:30 | -7 | 14.0 | 14 | 90.0 | 0.4 |
| | | 1 | Baseline | 07JUL2005 | 12:30 | -7 | 14.0 | 14 | 90.0 | 0.4 |
| E0003018 | MISSING | 1.01 | | 02AUG2005 | 8:05 | | 14.0 | 8 | 79.0 | 0.2 |
| E0003019 | MISSING | 1 | | 02AUG2005 | 12:15 | | 33.0 | 65H | 118.0 H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798058

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | 9:40 | -7 | 16.0 | 10 | 76.0 | 0.3 |
| | | 1 | Baseline | 07SEP2005 | 9:40 | -7 | 16.0 | 10 | 76.0 | 0.3 |
| | | 223 | Week 24 | 02JUN2006 | 10:45 | 261 | 17.0 | 10 | 63.0 | 0.4 |
| | | 223 | Final visit | 02JUN2006 | 10:45 | 261 | 17.0 | 10 | 63.0 | 0.4 |
| E0003021 | OL QTP | 1 | | 20SEP2005 | 13:25 | -8 | 57.0H | 110H | 102.0 H | 0.2 |
| E0004002 | MISSING | 1 | | 14APR2004 | 15:45 | | 21.0 | 25 | 50.0 | 0.3 |
| E0004003 | MISSING | 1 | | 17MAY2004 | 15:09 | | 52.0H | 25 | 128.0 | 0.3 |
| | | 223 | | 16JUN2004 | 11:30 | | 42.0 | 26 | 109.0 | 0.2 |
| E0004005 | MISSING | 1 | | 14JUL2004 | 11:30 | | 20.0 | 12 | 82.0 | 0.3 |
| E0004006 | MISSING | 1 | | 19JUL2004 | 10:50 | | 16.0 | 28 | 83.0 | 0.2 |
| E0005001 | MISSING | 1 | | 23MAR2004 | 15:25 | | 19.0 | 19 | 101.0 H | 0.2 |
| E0005002 | PLA / LI | 1 | Screening | 24MAR2004 | 16:40 | -7 | 20.0 | 28 | 42.0 | 0.4 |
| | | 1 | Baseline | 24MAR2004 | 16:10 | -7 | 20.0 | 28 | 42.0 | 0.4 |
| | | 201 | At randomization | 21JUL2004 | 15:21 | 1 | 19.0 | 23 | 43.0 | 0.3 |
| | | 201 | Baseline | 21JUL2004 | 15:21 | 1 | 19.0 | 23 | 43.0 | 0.3 |
| | | 207 | Week 12 | 07OCT2004 | 9:20 | 79 | 15.0 | 19 | 44.0 | 0.4 |
| | | 211 | Week 28 | 10FEB2005 | 9:10 | 205 | 13.0 | 18 | 50.0 | 0.4 |
| | | 214 | Week 40 | 02MAY2005 | 10:35 | 286 | 17.0 | 19 | 49.0 | 0.5 |
| | | 214 | Final visit | 02MAY2005 | 10:35 | 286 | 17.0 | 19 | 49.0 | 0.5 |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | 14:25 | -7 | 17.0 | 12 | 61.0 | 0.3 |
| | | 1 | Baseline | 29MAR2004 | 14:25 | -7 | 17.0 | 12 | 61.0 | 0.3 |
| E0005004 | MISSING | 1 | | 29MAR2004 | 14:50 | | 43.0H | 23 | 87.0 | 0.6 |
| E0005005 | MISSING | 1 | | 30MAR2004 | 15:10 | | 20.0 | 18 | 65.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798059

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | 14:37 | -6 | 16.0 | 10 | 102.0 H | 0.3 |
| | | 1 | Baseline | 31MAR2004 | 14:37 | -6 | 16.0 | 10 | 102.0 H | 0.3 |
| | | 223 | Week 12 | 02JUN2004 | 16:00 | 57 | 23.0 | 28 | 113.0 H | 0.3 |
| | | 223 | Final Visit | 02JUN2004 | 16:00 | 57 | 23.0 | 28 | 113.0 H | 0.3 |
| E0005007 | OL QTP | 1 | Screening | 01APR2004 | 15:50 | -5 | 26.0 | 17 | 84.0 | 0.5 |
| | | 1 | Baseline | 01APR2004 | 15:50 | -5 | 26.0 | 17 | 84.0 | 0.5 |
| E0005008 | MISSING | 1.01 | | 06APR2004 | 10:15 | 6 | 14.0 | 6 | 60.0 | 0.5 |
| E0005009 | MISSING | 1 | | 13APR2004 | 16:50 | 34 | 39.0 | 34 | 73.0 | 1.0 |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | 13:55 | -7 | 26.0 | 30 | 87.0 | 0.3 |
| | | 1 | Baseline | 15APR2004 | 13:55 | -7 | 26.0 | 30 | 87.0 | 0.3 |
| | | 201 | Final Visit | 17AUG2004 | 11:15 | 123 | 15.0 | 13 | 68.0 | 0.3 |
| | | 201 | randomization | 17AUG2004 | 11:15 | 123 | 15.0 | 13 | 68.0 | 0.3 |
| | | 201 | Baseline | 17AUG2004 | 11:15 | 1 | 15.0 | 13 | 68.0 | 0.3 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 59 | 14.0 | 17 | 62.0 | 0.3 |
| | | 223 | Final Visit | 14OCT2004 | 10:10 | 59 | 14.0 | 17 | 62.0 | 0.3 |
| E0005011 | | 1 | Week 12 | 20APR2004 | 14:35 | -8 | 18.0 | 22 H | 101.0 H | 0.3 |
| | | 104 | Final Visit | 15JUN2004 | 9:30 | 48 | 25.0 | 42 H | 131.0 H | 0.3 |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | 15:10 | -6 | 11.0 | 13 | 78.0 | 0.3 |
| | | 1 | Baseline | 23APR2004 | 15:10 | -6 | 11.0 | 13 | 78.0 | 0.3 |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | 15:55 | -7 | 19.0 | 12 | 86.0 | 0.3 |
| | | 1 | Baseline | 27APR2004 | 15:55 | -7 | 19.0 | 12 | 86.0 | 0.3 |
| | | 109 | Week 12 | 21OCT2004 | 10:25 | 170 | 33.0 | 21 | 72.0 | 0.2 |
| | | 109 | Final Visit | 21OCT2004 | 10:25 | 170 | 33.0 | 21 | 72.0 | 0.2 |
| E0005015 | OL QTP | 1 | Screening | 04MAY2004 | 11:50 | -7 | 21.0 | 23 | 102.0 H | 0.4 |
| | | 1 | Baseline | 04MAY2004 | 11:50 | -7 | 21.0 | 23 | 102.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798060

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 109 | Week 24 | 26OCT2004 | 10:00 | 168 | 41.0H | 23 | 75.0 | 0.3 |
|  |  | 109 | Final visit | 26OCT2004 | 10:00 | 168 | 41.0H | 23 | 75.0 | 0.3 |
| E0005016 | MISSING | 1.01 |  | 17MAY2004 | 8:12 |  | 19.0 | 15 | 62.0 | 0.8 |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004 | 15:25 | -7 | 15.0 | 10 | 56.0 | 0.2 |
|  |  | 1 | Baseline | 11MAY2004 | 15:25 | -7 | 15.0 | 10 | 56.0 | 0.2 |
|  |  | 202 | Week 12 | 09NOV2004 | 9:15 | 8 | 9.0 | 11 | 42.0 | 0.3 |
|  |  | 202 | Final visit | 09NOV2004 | 9:15 | 8 | 20.0 | 11 | 42.0 | 0.3 |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004 | 10:25 | -7 | 35.0 | 78H | 104.0 | 0.5 |
|  |  | 1 | Baseline | 18MAY2004 | 10:25 | -7 | 35.0 | 78H | 104.0 | 0.5 |
|  |  | 101 | Screening | 25MAY2004 | 11:35 | 0 | 15.0 | 31 | 86.0 | 0.4 |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004 | 15:15 | -7 | 22.0 | 12 | 90.0 | 0.6 |
|  |  | 1 | Baseline | 20MAY2004 | 15:15 | -7 | 22.0 | 12 | 90.0 | 0.6 |
| E0005020 | PLA / VAL | 201 | Final visit | 24MAY2004 | 10:23 | -8 | 21.0 | 24 | 84.0 | 0.3 |
|  |  | 201 | At randomization | 18OCT2004 | 8:25 | 1 | 18.0 | 19 | 63.0 | 0.1 L |
|  |  | 201 | Baseline | 18OCT2004 | 8:25 | 1 | 18.0 | 19 | 63.0 | 0.1 L |
|  |  | 207 | Week 12 | 11JAN2005 | 8:20 | 86 | 11.0 | 16 | 66.0 | 0.1 |
|  |  | 211 | Week 16 | 11MAR2005 | 8:20 | 197 | 16.0 | 13 | 58.0 | 0.2 |
|  |  | 214 | Week 40 | 26JUL2005 | 10:45 | 282 | 17.0 | 17 | 45.0 | 0.2 |
|  |  | 217 | Week 52 | 17OCT2005 | 10:00 | 365 | 17.0 | 14 | 56.0 | 0.2 |
|  |  | 219 | Week 68 | 06FEB2006 | 10:40 | 477 | 15.0 | 15 | 72.0 | 0.2 |
|  |  | 223 | Week 104 | 29AUG2006 | 9:30 | 681 | 14.0 | 12 | 72.0 | 0.2 |
|  |  | 223 | Final visit | 29AUG2006 | 9:30 | 681 | 14.0 | 12 | 72.0 | 0.2 |
| E0005021 | QTP / VAL | 201 | Final visit | 27MAY2004 | 12:20 | -8 | 19.0 | 19 | 67.0 | 0.3 |
|  |  | 201 | At randomization | 22SEP2004 | 10:10 | 1 | 18.0 | 24 | 58.0 | 0.3 |
|  |  | 201 | Baseline | 22SEP2004 | 10:10 | 1 | 18.0 | 24 | 58.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798061

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 207 | Week 12 | 20DEC2004 | 11:55 | 90 | 24.0 | 26 | 59.0 | 0.2 |
| | | 211 | Week 28 | 13APR2005 | 10:50 | 204 | 27.0 | 29 | 58.0 | 0.1 L |
| | | 214 | Week 40 | 29JUN2005 | 14:20 | 281 | 15.0 | 14 | 49.0 | 0.1 L |
| | | 217 | Week 68 | 09SEP2005 | 10:55 | 353 | 26.0 | 15 | 53.0 | 0.1 L |
| | | 219 | Week 68 | 23JAN2006 | 10:55 | 489 | 26.0 | 15 | 47.0 | 0.2 |
| | | 221 | Week 84 | 03MAY2006 | 9:50 | 589 | 31.0 | 43 | 52.0 | 0.3 |
| | | 223 | Week 104 | 24AUG2006 | 11:40 | 702 | 21.0 | 36 | 52.0 | 0.2 |
| | | 223 | Final visit | 24AUG2006 | 11:40 | 702 | 21.0 | 36 | 52.0 | 0.2 |
| E0005022 | OL QTP | 105 | Week 12 | 27MAY2004 | 12:50 | -8 | 17.0 | 14 | 44.0 | 0.3 |
| | | 109 | Week 12 | 29JUL2004 | 12:40 | 51 | 12.0 | 12 | 48.0 L | 0.3 |
| | | 223 | Week 24 | 02DEC2004 | 12:40 | 181 | 24.0 | 25 | 39.0 L | 0.3 |
| | | 223 | Final visit | 16DEC2004 | 10:10 | 195 | 30.0 | 28 | 39.0 L | 0.2 |
| E0005023 | OL QTP | 223 | Week 24 | 27MAY2004 | 15:35 | -14 | 27.0 | 32 | 58.0 | 0.4 |
| | | 223 | Final visit | 10NOV2004 | 15:25 | 153 | 24.0 | 32 | 55.0 | 0.3 |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | 15:03 | -7 | 17.0 | 17 | 74.0 | 0.5 |
| | | 1 | Baseline | 02JUN2004 | 15:03 | -7 | 17.0 | 29 | 74.0 | 0.5 |
| | | 223 | Week 12 | 08JUL2004 | 9:06 | 29 | 18.0 | 31 | 86.0 | 0.3 |
| | | 223 | Final visit | 08JUL2004 | 9:06 | 29 | 18.0 | 31 | 86.0 | 0.3 |
| E0005025 | MISSING | 1 | | 04JUN2004 | 10:25 | | 17.0 | 11 | 84.0 | 0.7 |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 | 10:30 | -7 | 15.0 | 14 | 108.0 H | 0.4 |
| | | 1 | Baseline | 07JUN2004 | 10:30 | -7 | 15.0 | 14 | 108.0 H | 0.4 |
| E0005027 | QTP / LI | 1.01 | Screening | 11JUN2004 | 10:15 | -4 | 16.0 | 15 | 80.0 | 0.6 |
| | | 1.01 | Baseline | 11JUN2004 | 10:15 | -4 | 16.0 | 15 | 80.0 | 0.6 |
| | | 201 | Final visit | 05OCT2004 | 10:15 | | 14.0 | 13 | 100.0 | 0.3 |
| | | 201 | AT Randomization | 05OCT2004 | 10:15 | 1 | 14.0 | 13 | 100.0 | 0.3 |
| | | 201 | Baseline | 05OCT2004 | 10:15 | 1 | 14.0 | 13 | 100.0 | 0.3 |
| | | 207 | Week 12 | 04JAN2005 | 9:09 | 92 | 15.0 | 10 | 71.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798062

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 211 | Week 28 | 09MAY2005 | 11:50 | 217 | 14.0 | 17 | 79.0 | 0.7 |
| | | 223 | Week 40 | 02AUG2005 | 14:55 | 302 | 15.0 | 15 | 79.0 | 0.4 |
| | | 223 | Final Visit | 02AUG2005 | 14:55 | 302 | 15.0 | 15 | 79.0 | 0.4 |
| E0005030 | MISSING | 1 | | 24JUN2004 | 10:34 | | 22.0 | 25 | 86.0 | 0.5 |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 | 12:35 | -7 | 20.0 | 12 | 80.0 | 0.6 |
| | | 1 | Baseline | 24JUN2004 | 13:35 | -7 | 20.0 | 12 | 80.0 | 0.6 |
| | | 223 | Week 12 | 19AUG2004 | 13:47 | 49 | 23.0 | 13 | 87.0 | 0.5 |
| | | 223 | Final Visit | 19AUG2004 | 13:47 | 49 | 23.0 | 13 | 87.0 | 0.5 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 | 11:00 | -6 | 28.0 | 41H | 121.0 | 0.5 |
| | | 1 | Baseline | 25JUN2004 | 11:00 | -6 | 28.0 | 41H | 121.0 H | 0.5 |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 | 16:02 | -7 | 34.0 | 48 | 84.0 | 0.3 |
| | | 1 | Baseline | 22JUL2004 | 16:02 | -7 | 34.0 | 48 | 84.0 | 0.3 |
| | | 223 | Week 12 | 10NOV2004 | 11:45 | 104 | 25.0 | 53H | 75.0 | 0.5 |
| | | 223 | Final Visit | 10NOV2004 | 11:45 | 104 | 25.0 | 53H | 75.0 | 0.5 |
| E0005034 | OL QTP | 1 | Screening | 26JUL2004 | 11:13 | -8 | 26.0 | 22 | 114.0 H | 0.3 |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | 12:45 | -7 | 41.0H | 67H | 90.0 | 0.3 |
| | | 1 | Baseline | 26JUL2004 | 12:45 | -7 | 41.0H | 67H | 90.0 | 0.3 |
| | | 101 | Screening | 02AUG2004 | 10:45 | -0 | | 28 | 100.0 | 0.4 |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | 16:23 | -7 | 18.0 | 18 | 86.0 | 0.6 |
| | | 1 | Baseline | 26JUL2004 | 16:23 | -7 | 18.0 | 18 | 86.0 | 0.6 |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | 11:24 | -7 | 12.0 | 17 | 55.0 | 0.4 |
| | | 1 | Baseline | 29JUL2004 | 11:24 | -7 | 12.0 | 17 | 55.0 | 0.4 |
| | | 223 | Week 12 | 16SEP2004 | 10:35 | 42 | 15.0 | 11 | 45.0 | 0.3 |
| | | 223 | Final Visit | 16SEP2004 | 10:35 | 42 | 15.0 | 11 | 45.0 | 0.3 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | 14:35 | -7 | 12.0 | 17 | 93.0 | 0.3 |
| | | 1 | Baseline | 29JUL2004 | 14:35 | -7 | 12.0 | 17 | 93.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798063

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005039 | MISSING | 1 | | 03AUG2004 | 16:22 | 10 | 15.0 | 10 | 100.0 | 0.6 |
| E0005040 | OL QTP | 101 | Screening | 12AUG2004 | 11:00 | -8 | 39.0 | 84H | 66.0 | 0.4 |
| | | 103 | Week 12 | 21AUG2004 | 19:42 | 18 | 35.0 | 79H | 64.0 | 0.3 |
| | | 223 | Week 12 | 07SEP2004 | 12:20 | 35 | 53.0H | 126H | 82.0 | 0.3 |
| | | 223 | Final visit | 24SEP2004 | 12:20 | 35 | 53.0H | 126H | 82.0 | 0.3 |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | 17:00 | -7 | 11.0 | 13 | 83.0 | 0.2 |
| | | 201 | Baseline | 18AUG2004 | 17:00 | -7 | 11.0 | 13 | 83.0 | 0.3 |
| | | 201 | Final visit | 08FEB2005 | 9:55 | 1 | 67.0H | 57H | 57.0 | 0.3 |
| | | | randomization | | | | | | 57.0 | |
| | | 201 | Baseline | 08FEB2005 | 9:55 | 1 | 67.0H | 57H | 57.0 | 0.3 |
| | | 202 | Week 12 | 16FEB2005 | 10:25 | 9 | 44.0 | 90H | 49.0 | 0.4 |
| | | 203 | Week 12 | 02MAR2005 | 10:25 | 22 | 21.0 | 29 | 52.0 | 0.2 |
| | | 207 | Week 28 | 02MAY2005 | 10:25 | 94 | 22.0 | 18 | 45.0 | 0.2 |
| | | 211 | Week 28 | 22AUG2005 | 11:15 | 196 | 19.0 | 20 | 71.0 | 0.2 |
| | | 211 | Week 28 | 24AUG2005 | 12:05 | 198 | 18.0 | 24 | 61.0 | 0.5 |
| | | 214 | Week 52 | 24NOV2005 | 19:35 | 371 | 18.0 | 22 | 56.0 | 0.5 |
| | | 217 | Week 68 | 13FEB2006 | 9:35 | 478 | 37.0 | 41 | 58.0 | 0.6 |
| | | 219 | Week 84 | 31MAY2006 | 12:30 | | | 25 | 61.0 | |
| | | 223 | Week 84 | 23AUG2006 | 13:30 | 562 | 23.0 | 25 | 71.0 | 0.5 |
| | | 223 | Final visit | 23AUG2006 | 13:30 | 562 | 23.0 | 25 | 71.0 | 0.5 |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | 11:55 | -7 | 21.0 | 11 | 72.0 | 0.2 |
| | | 201 | Baseline | 19AUG2004 | 11:55 | -7 | 21.0 | 11 | 72.0 | 0.2 |
| | | 223 | Week 8 | 08OCT2004 | 8:32 | 55 | | 18 | 96.0 | 0.2 |
| | | 223 | Final visit | 20OCT2004 | 8:32 | 55 | 23.0 | 18 | 96.0 | 0.2 |
| E0005043 | MISSING | 1 | | 23AUG2004 | 12:15 | | 26.0 | 21 | 128.0 H | 0.3 |
| E0005044 | MISSING | 1 | | 24AUG2004 | 15:45 | 35 | 35.0 | 57H | 116.0 H | 0.6 |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | 10:10 | -7 | 12.0 | 8 | 88.0 | 0.4 |
| | | 1 | Baseline | 25AUG2004 | 10:10 | -7 | 12.0 | 8 | 88.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798064

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | 15:15 | -6 | 14.0 | 13 | 79.0 | 0.4 |
| | | 1 | Baseline | 02SEP2004 | 15:15 | -6 | 14.0 | 13 | 79.0 | 0.4 |
| | | 223 | Week 24 | 21FEB2005 | 14:40 | 166 | 16.0 | 14 | 62.0 | 0.2 |
| | | 223 | Final visit | 21FEB2005 | 14:40 | 166 | 16.0 | 14 | 62.0 | 0.2 |
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:37 | -7 | 12.0 | 10 | 78.0 | 0.3 |
| | | 1 | Baseline | 07SEP2004 | 10:37 | -7 | 12.0 | 10 | 78.0 | 0.3 |
| | | 201 | Final visit | 08MAR2005 | 8:50 | 1 | 14.0 | 12 | 76.0 | 0.2 |
| | | 201 | At randomization | 08MAR2005 | 8:50 | 1 | 14.0 | 12 | 76.0 | 0.2 |
| | | 201 | Baseline | 08MAR2005 | 8:50 | 1 | 14.0 | 12 | 76.0 | 0.2 |
| | | 207 | Week 28 | 31MAY2005 | 11:15 | 85 | 15.0 | 14 | 60.0 | 0.3 |
| | | 211 | Week 28 | 20SEP2005 | 19:15 | 197 | 15.0 | 15 | 54.0 | 0.3 |
| | | 214 | Week 40 | 13DEC2005 | 8:20 | 281 | 11.0 | 15 | 54.0 | 0.4 |
| | | 217 | Week 52 | 07MAR2006 | 9:50 | 365 | 14.0 | 15 | 53.0 | 0.3 |
| | | 219 | Week 76 | 27JUN2006 | 9:35 | 477 | 14.0 | 10 | 43.0 | 0.2 |
| | | 223 | Week 84 | 11SEP2006 | 8:30 | 553 | 13.0 | 10 | 53.0 | 0.2 |
| | | 223 | Final visit | 11SEP2006 | 8:30 | 553 | 13.0 | 10 | 53.0 | 0.2 |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | 14:38 | -3 | 18.0 | 23 | 146.0 H | 0.3 |
| | | 201 | Baseline | 07SEP2004 | 14:38 | -3 | 18.0 | 21 | 146.0 H | 0.3 |
| | | 201 | Final visit | 02MAR2005 | 11:00 | 1 | 20.0 | 18 | 118.0 H | 0.3 |
| | | 201 | At randomization | 02MAR2005 | 11:00 | 1 | 20.0 | 18 | 118.0 H | 0.3 |
| | | 201 | Baseline | 02MAR2005 | 11:00 | 1 | 20.0 | 18 | 118.0 H | 0.3 |
| | | 208 | Week 12 | 29JUN2005 | 11:55 | 120 | 20.0 | 16 | 118.0 H | 0.1 L |
| | | 211 | Week 28 | 20SEP2005 | 11:30 | 203 | 20.0 | 19 | 102.0 H | 0.1 L |
| | | 211 | Final visit | 20SEP2005 | 14:30 | 203 | 20.0 | 19 | 107.0 H | 0.1 L |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 | 9:10 | -7 | 16.0 | 19 | 82.0 | 0.4 |
| | | 201 | Baseline | 13SEP2004 | 9:10 | -7 | 16.0 | 19 | 82.0 | 0.4 |
| | | 201 | Final visit | 08MAR2005 | 11:57 | 1 | 16.0 | 40 | 64.0 | 0.4 |
| | | 201 | At randomization | 08MAR2005 | 11:57 | 1 | 16.0 | 40 | 64.0 | 0.4 |
| | | 201 | Baseline | 08MAR2005 | 11:57 | 1 | 32.0 | 40 | 64.0 | 0.4 |
| | | 207 | Week 12 | 31MAY2005 | 13:00 | 85 | 17.0 | 19 | 62.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798065

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 207 | Final visit | 31MAY2005 | 13:00 | 85 | 17.0 | 19 | 62.0 | 0.3 |
| E0005050 | OL QTP | 1 | Screening | 13SEP2004 | 14:20 | -7 | 14.0 | 10 | 40.0 | 0.2 |
| | | 1 | Baseline | 13SEP2004 | 14:20 | -7 | 14.0 | 10 | 40.0 | 0.2 |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 | 11:00 | -7 | 43.0 | 67H | 74.0 | 0.9 |
| | | 1 | Baseline | 14SEP2004 | 11:00 | -7 | 43.0 | 67H | 74.0 | 0.9 |
| | | 201 | Randomization | 05APR2005 | 14:45 | 1 | 46.0 | 46 | 83.0 | 0.8 |
| | | 206 | Baseline | 30MAY2005 | 15:45 | 57 | 45.0 | 45 | 82.0 | 0.4 |
| | | 207 | Week 12 | 28JUN2005 | 15:45 | 85 | 27.0 | 40 | 102.0 | 1.3 |
| | | 223 | Week 12 | 26JUL2005 | 14:40 | 113 | 41.0 | 49H | 102.0 | 1.2 |
| | | 223 | Final visit | 26JUL2005 | 14:40 | 113 | 41.0 | 49H | 102.0 | 1.2 |
| E0005052 | MISSING | 1 | | 14SEP2004 | 11:22 | | 18.0 | 15 | 66.0 | 0.2 |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004 | 10:47 | -7 | 31.0 | 34 | 73.0 | 0.4 |
| | | 1 | Baseline | 15SEP2004 | 10:47 | -7 | 31.0 | 34 | 80.0 | 0.4 |
| | | 223 | Week 12 | 20OCT2004 | 10:37 | 28 | 47.0H | 52H | 85.0 | 0.3 |
| | | 223 | Final visit | 20OCT2004 | 10:35 | 28 | 47.0H | 52H | 85.0 | 0.3 |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004 | 14:15 | -6 | 31.0 | 32 | 164.0 H | 1.2 |
| | | 1 | Baseline | 15SEP2004 | 14:15 | -6 | 31.0 | 32 | 164.0 H | 1.2 |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | 11:25 | -7 | 9.0L | 6 | 50.0 | 0.2 L |
| | | 1 | Baseline | 21SEP2004 | 11:20 | -7 | 9.0L | 6 | 50.0 | 0.2 |
| | | 201 | Week 12 | 20JAN2005 | 11:20 | -3 | 19.0 | 20 | 47.0 | 0.1 |
| | | 207 | Week 12 | 12APR2005 | 11:40 | 85 | 19.0 | 20 | 48.0 | 0.1 |
| | | 211 | Week 28 | 11AUG2005 | 11:00 | 206 | 14.0 | 14 | 48.0 | 0.3 |
| | | | Week 28 | | 11:00 | | 14.0 | 14 | 48.0 | 0.2 |
| | | 223 | Final visit | 08NOV2005 | 11:20 | 295 | 15.0 | 13 | 51.0 | 0.2 |
| | | | | | | | 15.0 | 13 | 51.0 | 0.2 |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | 15:10 | -7 | 19.0 | 16 | 103.0 | 0.5 |
| | | 1 | Baseline | 22SEP2004 | 15:10 | -7 | 19.0 | 16 | 103.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798066

Listing 12.2.8.2-2   Chemistry Data  - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | 11:35 | -7 | 15.0 | 15 | 67.0 | 0.6 |
| | | 1 | Baseline | 29SEP2004 | 11:35 | -7 | 15.0 | 15 | 67.0 | 0.6 |
| | | 107 | Week 12 | 26JAN2005 | 10:50 | 112 | 15.0 | 14 | 66.0 | 0.5 |
| | | 201 | Final visit | 24FEB2005 | 8:10 | 1 | 13.0 | 8 | 66.0 | 0.2 |
| | | 201 | At randomization | 24FEB2005 | 8:10 | 1 | 13.0 | 8 | 63.0 | 0.2 |
| | | 201 | Baseline | 24FEB2005 | 8:10 | 8 | 13.0 | 8 | 63.0 | 0.2 |
| | | 207 | Week 12 | 23MAY2005 | 11:20 | 89 | 15.0 | 11 | 52.0 | 0.2 |
| | | 211 | Week 28 | 06SEP2005 | 16:20 | 195 | 17.0 | 14 | 52.0 | 0.2 |
| | | 214 | Week 40 | 30NOV2005 | 8:20 | 280 | 15.0 | 12 | 60.0 | 0.3 |
| | | 218 | Week 68 | 04MAY2006 | 16:20 | 435 | 14.0 | 17 | 68.0 | 0.3 |
| | | 219 | Week 80 | 20JUN2006 | 8:50 | 482 | 17.0 | 15 | 59.0 | 0.3 |
| | | 223 | Week 84 | 16AUG2006 | 8:55 | 539 | 18.0 | 16 | 59.0 | 0.3 |
| | | 223 | Final visit | 16AUG2006 | 8:55 | 539 | 18.0 | 16 | 59.0 | 0.3 |
| E0005058 | PLA / VAL | 201 | Final visit | 14APR2005 | 11:35 | -11 | 20.0 | 24 | 77.0 | 1.4 H |
| | | 201 | At randomization | 17AUG2005 | 8:15 | 1 | 121.0H | 227H# | 117.0 | 0.4 |
| | | 201 | Baseline | 17AUG2005 | 8:15 | 1 | 121.0H | 227H# | 117.0 | 0.4 |
| | | 202 | Week 12 | 24AUG2005 | 9:15 | 8 | 72.0H | 149HH | 116.0 | 0.6 |
| | | 204 | Week 12 | 14SEP2005 | 9:25 | 29 | 61.0H | 106H | 125.0 | 0.5 |
| | | 207 | Week 84 | 09NOV2005 | 9:20 | 85 | 39.0 | 61H | 90.0 | 0.3 |
| | | 207 | Final visit | 09NOV2005 | 9:20 | 85 | 39.0 | 61H | 90.0 | 0.3 |
| E0005059 | QTP / LI | 1.01 | Screening | 15APR2005 | 8:35 | -6 | 16.0 | 11 | 50.0 | 0.6 |
| | | 1.01 | Baseline | 15APR2005 | 8:35 | -6 | 16.0 | 11 | 50.0 | 0.6 |
| | | 201 | Final visit | 07DEC2005 | 9:35 | 1 | 21.0 | 10 | 45.0 | 0.4 |
| | | 201 | At randomization | 07DEC2005 | 9:35 | 1 | 21.0 | 10 | 45.0 | 0.4 |
| | | 201 | Baseline | 10JAN2006 | 13:57 | 35 | 15.0 | 10 | 47.0 | 0.2 |
| E0005060 | OL QTP | 1.01 | Screening | 21APR2005 | 8:55 | -6 | 36.0 | 33 | 64.0 | 1.2 |
| | | 1.01 | Baseline | 21APR2005 | 8:55 | -6 | 36.0 | 33 | 64.0 | 1.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798067

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 223 | Week 12 | 02JUN2005 | 8:50 | 36 | 31.0 | 34 | 55.0 | 0.6 |
| | | 223 | Final Visit | 02JUN2005 | 8:50 | 36 | 31.0 | 34 | 55.0 | 0.6 |
| E0005061 | QTP / LI | 1.01 | Screening | 26APR2005 | 12:00 | -7 | 21.0 | 23 | 75.0 | 0.2 |
| | | 1 | Baseline | 26APR2005 | 12:00 | -7 | 21.0 | 23 | 75.0 | 0.2 |
| | | 201 | Final Visit | 30AUG2005 | 14:00 | 1 | 20.0 | 28 | 94.0 | 0.3 |
| | | 201 | At randomization | 30AUG2005 | 14:00 | 1 | 20.0 | 28 | 94.0 | 0.3 |
| | | 201 | Baseline | 30AUG2005 | 14:00 | 1 | 20.0 | 28 | 94.0 | 0.3 |
| | | 207 | Week 12 | 22NOV2005 | 11:15 | 85 | 24.0 | 36 | 108.0 | 0.4 |
| | | 211 | Week 28 | 07MAR2006 | 12:40 | 190 | 25.0 | 18 | 101.0 | 0.4 |
| | | 215 | Week 52 | 07JUN2006 | 11:55 | 281 | 25.0 | 31 | 103.0 | 0.2 |
| | | 223 | Week 40 | 29AUG2006 | 10:55 | 365 | 19.0 | 30 | 112.0 | 0.3 |
| | | 223 | Final Visit | 29AUG2006 | 10:55 | 365 | 19.0 | 30 | 112.0 | 0.3 |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 | 11:15 | -7 | 20.0 | 19 | 84.0 | 0.3 |
| | | 1 | Baseline | 04MAY2005 | 11:15 | -7 | 20.0 | 19 | 84.0 | 0.3 |
| E0005064 | OL QTP | 1.01 | Screening | 13MAY2005 | 8:50 | -6 | 26.0 | 21 | 56.0 | 0.7 |
| | | 1.01 | Baseline | 13MAY2005 | 8:50 | -6 | 26.0 | 21 | 56.0 | 0.7 |
| | | 223 | Week 12 | 06JUL2005 | 8:35 | 48 | 55.0H | 55H | 86.0 | 0.3 |
| | | 223 | Final Visit | 06JUL2005 | 8:35 | 48 | 55.0H | 55H | 84.0 | 0.3 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | 12:05 | -6 | 15.0 | 14 | 56.0 | 0.2 |
| | | 1 | Baseline | 12MAY2005 | 12:05 | -6 | 15.0 | 14 | 56.0 | 0.2 |
| | | 223 | Week 12 | 22JUN2005 | 13:00 | 35 | 16.0 | 12 | 54.0 | 0.3 |
| | | 223 | Final Visit | 22JUN2005 | 13:00 | 35 | 16.0 | 12 | 54.0 | 0.3 |
| E0005066 | QTP / LI | 1.01 | Screening | 19MAY2005 | 9:40 | -6 | 16.0 | 12 | 88.0 | 0.3 |
| | | 1.01 | Baseline | 19MAY2005 | 9:40 | -6 | 16.0 | 12 | 88.0 | 0.3 |
| | | 201 | Final Visit | 14SEP2005 | 10:10 | 1 | 22.0 | 13 | 94.0 | 0.3 |
| | | 201 | At randomization | 14SEP2005 | 10:10 | 1 | 22.0 | 13 | 94.0 | 0.3 |
| | | 201 | Baseline | 14SEP2005 | 10:10 | 1 | 22.0 | 13 | 94.0 | 0.3 |
| | | 207 | Week 12 | 07DEC2005 | 14:30 | 85 | 28.0 | 29 | 90.0 | 0.4 |
| | | 223 | Week 12 | 04JAN2007 | 14:10 | 113 | 18.0 | 14 | 88.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798068

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 223 | Final visit | 04JAN2006 | 14:10 | 113 | 18.0 | 14 | 88.0 | 0.6 |
| E0005067 | MISSING | 1.01 | | 19MAY2005 | 11:20 | | 23.0 | 54H | 96.0 | 0.2 |
| E0005070 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -7 | 21.0 | 35 | 79.0 | 0.3 |
| | | 1 | Baseline | 26MAY2005 | 10:15 | -7 | 21.0 | 35 | 79.0 | 0.3 |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | 15:15 | -7 | 40.0H | 10 | 71.0 | 0.6 |
| | | 1 | Baseline | 26MAY2005 | 15:15 | -7 | 40.0H | 7 | 60.0 | 0.6 |
| | | 223 | Week 12 | 15JUN2005 | 17:05 | 13 | 16.0 | 7 | 60.0 | 0.3 |
| | | 223 | Final visit | 15JUN2005 | 17:05 | 13 | 16.0 | 7 | 60.0 | 0.3 |
| E0005072 | OL QTP | 1.01 | Screening | 03JUN2005 | 8:10 | -7 | 26.0 | 27 | 96.0 | 0.5 |
| | | 1.01 | Baseline | 03JUN2005 | 8:10 | -7 | 26.0 | 27 | 96.0 | 0.5 |
| | | 223 | Week 12 | 09AUG2005 | 8:25 | 60 | 16.0 | 15 | 74.0 | 0.5 |
| | | 223 | Final visit | 09AUG2005 | 8:25 | 60 | 16.0 | 15 | 74.0 | 0.4 |
| E0005074 | MISSING | 1 | | 13JUN2005 | 10:20 | | 23.0 | 20 | 98.0 | 0.6 |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | 16:05 | -7 | 12.0 | 9 | 50.0 | 0.2 |
| | | 1 | Baseline | 13JUN2005 | 16:05 | -7 | 12.0 | 9 | 50.0 | 0.1 |
| | | 223 | Week 12 | 18JUL2005 | 9:10 | 28 | 9.0L | 7 | 47.0 | 0.1L |
| | | 223 | Final visit | 18JUL2005 | 9:10 | 28 | 9.0L | 7 | 47.0 | 0.1L |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | 15:45 | -7 | 17.0 | 12 | 75.0 | 0.7 |
| | | 1 | Baseline | 15JUN2005 | 15:45 | -7 | 17.0 | 15 | 75.0 | 0.3 |
| | | 201 | Final visit | 17NOV2005 | 10:55 | 1 | 18.0 | 15 | 73.0 | 0.3 |
| | | 201 | Randomization | 17NOV2005 | 10:55 | 1 | 18.0 | 15 | 73.0 | 0.3 |
| | | 207 | Baseline | 14FEB2006 | 9:40 | 90 | 13.0 | 18 | 68.0 | 0.4 |
| | | 211 | Week 12 | 11MAY2006 | 9:00 | 196 | 13.0 | 17 | 84.0 | 0.4 |
| | | 223 | Week 40 | 23AUG2006 | 9:50 | 280 | 18.0 | 20 | 81.0 | 1.0 |
| | | 223 | Final visit | 23AUG2006 | 9:50 | 280 | 17.0 | 20 | 65.0 | 1.0 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | 15:10 | -7 | 17.0 | 11 | 67.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005077 | OL QTP | 1 | Baseline | 20JUN2005 | 15:10 | -7 | 17.0 | 11 | 67.0 | 0.6 |
| | | 223 | Week 12 | 06JUL2005 | 16:00 | 9 | 20.0 | 10 | 77.0 | 0.4 |
| | | 223 | Final Visit | 06JUL2005 | 16:00 | 9 | 20.0 | 10 | 77.0 | 0.4 |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | 12:40 | -2 | 18.0 | 10 | 61.0 | 0.5 |
| | | 1 | Baseline | 21JUN2005 | 12:40 | -2 | 18.0 | 10 | 61.0 | 0.5 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | 11:25 | -7 | 17.0 | 22 | 90.0 | 0.3 |
| | | 1 | Baseline | 18JUL2005 | 11:25 | -7 | 17.0 | 22 | 90.0 | 0.3 |
| | | 201 | Final Visit | 28NOV2005 | 8:55 | 1 | 24.0 | 41 | 78.0 | 0.3 |
| | | 201 | At randomization | 28NOV2005 | 8:55 | 1 | 24.0 | 41 | 78.0 | 0.3 |
| | | 201 | Baseline | 28NOV2005 | 8:55 | 1 | 24.0 | 41 | 78.0 | 0.3 |
| | | 207 | Week 12 | 28FEB2006 | 16:20 | 93 | 26.0 | 34 | 74.0 | 0.5 |
| | | 207 | Final Visit | 28FEB2006 | 16:20 | 93 | 26.0 | 34 | 74.0 | 0.5 |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:10 | -6 | 17.0 | 20 | 63.0 | 0.9 |
| | | 1 | Baseline | 19JUL2005 | 10:10 | -6 | 17.0 | 20 | 63.0 | 0.9 |
| | | 201 | Final Visit | 11APR2006 | 9:10 | 1 | 16.0 | 32 | 71.0 | 0.4 |
| | | 201 | At randomization | 11APR2006 | 9:10 | 1 | 16.0 | 32 | 71.0 | 0.4 |
| | | 201 | Baseline | 11APR2006 | 9:10 | 1 | 16.0 | 32 | 71.0 | 0.4 |
| E0005081 | MISSING | 1.01 | | 26JUL2005 | 14:55 | | 11.0 | 14 | 69.0 | 0.6 |
| E0005082 | OL QTP | 1 | Screening | 09AUG2005 | 14:35 | -9 | 25.0 | 34 | 86.0 | 0.4 |
| | | 223 | Week 12 | 15SEP2005 | 11:35 | 28 | 16.0 | 21 | 82.0 | 0.3 |
| | | 223 | Final Visit | 15SEP2005 | 11:35 | 28 | 16.0 | 21 | 82.0 | 0.3 |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | 15:35 | -7 | 19.0 | 23 | 62.0 | 0.5 |
| | | 1 | Baseline | 25AUG2005 | 15:35 | -7 | 19.0 | 23 | 62.0 | 0.5 |
| | | 223 | Week 12 | 31OCT2005 | 11:45 | 60 | 17.0 | 10 | 72.0 | 0.2 |
| | | 223 | Final Visit | 31OCT2005 | 11:45 | 60 | 17.0 | 10 | 72.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31   chem100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   kcpx265

CONFIDENTIAL
AZSER12798070

Page 18 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005084 | MISSING | 1 | | 30AUG2005 | 11:25 | | 23.0 | 24 | 51.0 | 0.2 |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005 | 10:58 | -7 | 12.0 | 8 | 63.0 | 0.1 L |
| | | 1 | Baseline | 31AUG2005 | 10:58 | -7 | 14.0 | 8 | 63.0 | 0.1 L |
| | | 201 | Week 24 | 17MAY2006 | 10:10 | 252 | 14.0 | 9 | 65.0 | 0.3 |
| | | 201 | | 17MAY2006 | 10:10 | 252 | 14.0 | 9 | 65.0 | 0.3 |
| | | 207 | | 09AUG2006 | 14:00 | 336 | 16.0 | 10 | 73.0 | 0.3 |
| | | 223 | Final Visit | 07SEP2006 | 13:55 | 365 | 17.0 | 11 | 71.0 | 0.3 |
| E0005086 | OL QTP | 1.01 | Screening | 14SEP2005 | 12:10 | -5 | 20.0 | 13 | 43.0 | 0.2 |
| | | 1.01 | Baseline | 14SEP2005 | 12:10 | -5 | 20.0 | 13 | 43.0 | 0.2 |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | 13:10 | -7 | 15.0 | 15 | 67.0 | 0.4 |
| | | 1 | Baseline | 19SEP2005 | 13:10 | -7 | 15.0 | 15 | 67.0 | 0.4 |
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | 14:10 | -7 | 15.0 | 8 | 51.0 | 0.7 |
| | | 1 | Baseline | 22APR2004 | 14:10 | -7 | 15.0 | 8 | 51.0 | 0.7 |
| E0006002 | MISSING | 1 | | 26APR2004 | 14:45 | | 22.0 | 17 | 123.0 H | 0.4 |
| E0006003 | OL QTP | 1 | Screening | 27APR2004 | 13:40 | -8 | 26.0 | 33 | 91.0 | 0.3 |
| | | 223 | Week 24 | 04OCT2004 | 19:05 | 152 | 36.0 | 59H | 110.0 H | 0.2 |
| | | 223 | Final Visit | 04OCT2004 | 19:05 | 152 | 36.0 | 59H | 110.0 H | 0.2 |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | 11:50 | -5 | 18.0 | 16 | 56.0 | 0.6 |
| | | 1 | Baseline | 13MAY2004 | 11:50 | -5 | 18.0 | 16 | 56.0 | 0.7 |
| | | 101 | Screening | 18MAY2004 | 11:45 | 0 | 27.0 | 24 | 48.0 | 0.7 |
| | | 201 | At randomization | 12AUG2004 | 11:30 | 1 | 16.0 | 25 | 54.0 | 1.1 |
| | | 201 | Final visit | 12AUG2004 | 11:30 | 1 | 16.0 | 15 | 54.0 | 1.1 |
| | | 223 | Baseline | 12AUG2004 | 11:30 | 1 | 16.0 | 15 | 54.0 | 1.1 |
| | | 223 | Week 26 | 02NOV2004 | 11:30 | 83 | 14.0 | 15 | 48.0 | 1.4 |
| | | 223 | Week 28 | 02NOV2004 | 11:30 | 83 | 16.0 | 17 | 48.0 | 1.4 |
| | | 223 | Final visit | 02MAR2005 | 11:30 | 203 | 16.0 | 15 | 48.0 | 0.3 |
| | | 223 | | 02MAR2005 | 11:30 | 203 | 14.0 | 15 | 48.0 | 0.3 |
| E0006005 | MISSING | 1 | | 13MAY2004 | 13:50 | | 20.0 | 17 | 55.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798071

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | 13:00 | -7 | 10.0 | 9 | 68.0 | 0.2 |
| | | 1 | Baseline | 14MAY2004 | 13:00 | -7 | 10.0 | 9 | 68.0 | 0.2 |
| | | 201 | Final Visit | 22OCT2004 | 9:20 | 1 | 9.0L | 6 | 59.0 | 0.2 |
| | | 201 | At randomization | 22OCT2004 | 9:20 | 1 | 9.0L | 6 | 59.0 | 0.2 |
| | | 201 | Baseline | 22OCT2004 | 9:20 | 1 | 9.0L | 6 | 59.0 | 0.2 |
| | | 207 | Week 12 | 14JAN2005 | 10:00 | 85 | 8.0L | 4L | 66.0 | 0.2 |
| | | 223 | Final Visit | 14JAN2005 | 10:00 | 85 | 8.0L | 4L | 66.0 | 0.2 |
| E0006007 | MISSING | 1 | | 14MAY2004 | 16:05 | | 22.0 | 21 | 52.0 | 0.4 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | 14:35 | -7 | 13.0 | 12 | 97.0 | 0.2 |
| | | 1 | Baseline | 19MAY2004 | 14:35 | -7 | 13.0 | 12 | 97.0 | 0.2 |
| | | 201 | Final Visit | 18AUG2004 | 11:15 | 1 | 17.0 | 17 | 90.0 | 0.2 |
| | | 201 | At randomization | 18AUG2004 | 11:15 | 1 | 17.0 | 17 | 90.0 | 0.2 |
| | | 201 | Baseline | 18AUG2004 | 11:15 | 1 | 17.0 | 17 | 90.0 | 0.2 |
| | | 207 | Week 12 | 09NOV2004 | 13:45 | 84 | 15.0 | 7 | 67.0 | 0.3 |
| | | 211 | Week 28 | 28FEB2005 | 12:30 | 195 | 15.0 | 16 | 84.0 | 0.3 |
| | | 223 | Week 28 | 28MAR2005 | 15:25 | 223 | 14.0 | 10 | 84.0 | 0.3 |
| | | 223 | Final Visit | 28MAR2005 | 15:25 | 223 | 12.0 | 10 | 89.0 | 0.3 |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | 13:20 | -7 | 21.0 | 26 | 85.0 | 0.2 |
| | | 1 | Baseline | 21MAY2004 | 13:20 | -7 | 21.0 | 26 | 85.0 | 0.2 |
| | | 201 | Final Visit | 04FEB2005 | 9:45 | 1 | 18.0 | 26 | 82.0 | 0.1 LL |
| | | 201 | At randomization | 04FEB2005 | 9:45 | 1 | 18.0 | 26 | 82.0 | 0.1 LL |
| | | 201 | Baseline | 04FEB2005 | 9:45 | 1 | 18.0 | 26 | 82.0 | 0.1 L |
| | | 207 | Week 12 | 29APR2005 | 10:00 | 85 | 23.0 | 30 | 78.0 | 0.2 |
| | | 212 | Week 28 | 16SEP2005 | 9:30 | 225 | 18.0 | 19 | 86.0 | 0.3 |
| | | 214 | Week 40 | 11NOV2005 | 8:55 | 281 | 16.0 | 14 | 85.0 | 0.3 |
| | | 217 | Week 52 | 06FEB2006 | 9:30 | 377 | 14.0 | 15 | 67.0 | 0.5 |
| | | 219 | Week 68 | 26MAY2006 | 9:30 | 477 | 14.0 | 15 | 68.0 | 0.3 |
| | | 223 | Week 84 | 16AUG2006 | 9:20 | 559 | 18.0 | 17 | 68.0 | 0.3 |
| | | 223 | Final Visit | 16AUG2006 | 9:20 | 559 | 18.0 | 17 | 68.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798072

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | 12:40 | -7 | 17.0 | 15 | 97.0 | 0.4 |
| | | 1 | Baseline | 11JUN2004 | 12:40 | -7 | 17.0 | 15 | 97.0 | 0.4 |
| E0006011 | QTP / VAL | 201 | Final visit | 28JUN2004 | 18:05 | -9 | 16.0 | 13 | 74.0 | 0.2 |
| | | 201 | At randomization | 30SEP2004 | 16:30 | 1 | 19.0 | 9 | 77.0 | 0.3 |
| | | 223 | Baseline | 30SEP2004 | 16:30 | 1 | 19.0 | 9 | 77.0 | 0.3 |
| | | 223 | Week 12 | 29NOV2004 | 18:50 | 61 | 27.0 | 21 | 71.0 | 0.3 |
| | | 223 | Final visit | 29NOV2004 | 18:50 | 61 | 27.0 | 21 | 71.0 | 0.2 |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 17.0 | 13 | 49.0 | 0.7 |
| | | 1 | Baseline | 07JUL2004 | 14:45 | -7 | 17.0 | 13 | 49.0 | 0.7 |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -6 | 30.0 | 23 | 97.0 | 0.4 |
| | | 1 | Baseline | 15JUL2004 | 13:40 | -6 | 30.0 | 23 | 97.0 | 0.4 |
| E0006014 | MISSING | 1 | | 15JUL2004 | 16:00 | | 26.0 | 19 | 100.0 | 0.5 |
| E0006015 | MISSING | 1 | | 15JUL2004 | 16:15 | | 24.0 | 16 | 67.0 | 0.2 |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | 17:15 | -6 | 27.0 | 61H | 118.0 | 0.3 |
| | | 1 | Baseline | 15JUL2004 | 17:15 | -6 | 27.0 | 61H | 118.0 | 0.3 |
| E0006017 | MISSING | 1 | | 20JUL2004 | 15:45 | | 30.0 | 22 | 129.0 | 0.3 |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 | 13:45 | -7 | 20.0 | 27 | 120.0 H | 1.1 |
| | | 1 | Baseline | 21JUL2004 | 13:45 | -7 | 20.0 | 27 | 120.0 H | 1.1 |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 | 15:00 | -7 | 17.0 | 22 | 100.0 | 0.5 |
| | | 1 | Baseline | 21JUL2004 | 15:00 | -7 | 17.0 | 22 | 100.0 | 0.5 |
| | | 201 | Final visit | 21JUL2004 | 9:30 | -7 | 20.0 | 31 | 80.0 | 0.5 |
| | | 201 | At randomization | 21OCT2004 | 9:30 | 1 | 20.0 | 31 | 85.0 | 0.5 |
| | | 207 | Baseline | 21OCT2004 | 9:30 | 1 | 20.0 | 31 | 85.0 | 0.5 |
| | | 207 | Week 12 | 12JAN2005 | 11:30 | 84 | 13.0 | 12 | 69.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2341

CONFIDENTIAL
AZSER12798073

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 211 | Week 28 | 05MAY2005 | 16:00 | 197 | 17.0 | 20 | 70.0 | 0.2 |
| | | 214 | Week 40 | 26JUL2005 | 13:40 | 279 | 21.0 | 16 | 85.0 | 0.6 |
| | | 214 | Final Visit | 26JUL2005 | 13:40 | 279 | 21.0 | 16 | 85.0 | 0.6 |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | 17:05 | -7 | 12.0 | 9 | 72.0 | 0.3 |
| | | 1 | Baseline | 26JUL2004 | 17:05 | -7 | 12.0 | 9 | 72.0 | 0.3 |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | 15:45 | -6 | 18.0 | 17 | 66.0 | 0.4 |
| | | 1 | Baseline | 28JUL2004 | 15:45 | -6 | 18.0 | 25 | 66.0 | 0.4 |
| | | 223 | Week 12 | 01SEP2004 | 14:30 | 29 | 17.0 | 19 | 55.0 | 0.4 |
| | | 223 | Final Visit | 01SEP2004 | 14:30 | 29 | 17.0 | 19 | 55.0 | 0.4 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | 14:35 | -6 | 15.0 | 25 | 77.0 | 0.4 |
| | | 1 | Baseline | 03AUG2004 | 14:35 | -6 | 15.0 | 25 | 77.0 | 0.4 |
| | | 201 | Final Visit | 02NOV2004 | 11:25 | 1 | 20.0 | 25 | 66.0 | 0.3 |
| | | 201 | At Randomization | 02NOV2004 | 11:25 | 1 | 15.0 | 25 | 66.0 | 0.3 |
| | | 201 | Baseline | 02NOV2004 | 11:25 | 1 | | | | |
| | | 223 | Week 12 | 01DEC2004 | 15:45 | 30 | 25.0 | 34 | 55.0 | 0.2 |
| | | 223 | Final Visit | 01DEC2004 | 15:45 | 30 | 25.0 | 34 | 55.0 | 0.2 |
| E0006023 | MISSING | 1 | | 03AUG2004 | 16:00 | | 46.0H | 77H | 114.0   H | 0.3 |
| E0006024 | OL QTP | 1 | | 30AUG2004 | 17:35 | -8 | 56.0H | 83H | 150.0   H | 0.2 |
| E0006025 | OL QTP | 1 | | 30AUG2004 | 19:15 | -8 | 21.0 | 18 | 122.0  H | 0.2 |
| | | 223 | Week 12 | 13SEP2004 | 19:00 | 6 | 21.0 | 16 | 66.0  H | 0.2 |
| | | 223 | Final Visit | 13SEP2004 | 19:00 | 6 | 23.0 | 16 | 107.0  H | 0.2 |
| E0006026 | MISSING | 1 | | 01SEP2004 | 14:15 | | 12.0 | 6 | 72.0 | 0.4 |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | 10:45 | -7 | 15.0 | 16 | 121.0  H | 0.6 |
| | | 1 | Baseline | 03SEP2004 | 10:45 | -7 | 15.0 | 16 | 121.0  H | 0.6 |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | 15:50 | -7 | 24.0 | 15 | 79.0 | 0.4 |
| | | 1 | Baseline | 03SEP2004 | 15:50 | -7 | 24.0 | 15 | 79.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2342

CONFIDENTIAL
AZSER12798074

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 223 | Week 24 | 20MAY2005 | 15:30 | 252 | 87.0H | 56H | 92.0 | 0.4 |
| | | 223 | Final Visit | 20MAY2005 | 15:30 | 252 | 87.0H | 56H | 92.0 | 0.4 |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 | 12:40 | -6 | 37.0 | 44 | 60.0 | 1.4 H |
| | | 1 | Baseline | 09SEP2004 | 12:40 | -6 | 37.0 | 44 | 60.0 | 1.4 H |
| E0006030 | OL QTP | 1 | | 13SEP2004 | 14:40 | -8 | 18.0 | 14 | 64.0 | 0.2 |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | 11:30 | -6 | 19.0 | 8 | 68.0 | 0.3 |
| | | 1 | Baseline | 15SEP2004 | 11:30 | -6 | 19.0 | 8 | 68.0 | 0.3 |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 | 10:05 | -7 | 24.0 | 24 | 56.0 | 0.5 |
| | | 1 | Baseline | 20SEP2004 | 10:05 | -7 | 24.0 | 24 | 56.0 | 0.5 |
| | | 201 | Final Visit | 17JAN2005 | 15:20 | 1 | 18.0 | 24 | 54.0 | 0.3 |
| | | 201 | At Randomization | 17JAN2005 | 15:20 | 1 | 18.0 | 24 | 54.0 | 0.3 |
| | | 201 | Baseline | 17JAN2005 | 15:20 | 1 | 18.0 | 24 | 54.0 | 0.3 |
| E0006033 | MISSING | 1 | | 27SEP2004 | 10:10 | 1 | 35.0 | 21 | 93.0 | 4.9 H# |
| E0006034 | OL QTP | 1.01 | Screening | 01OCT2004 | 9:15 | -7 | 18.0 | 10 | 111.0 H | 0.4 |
| | | 1.01 | Baseline | 01OCT2004 | 9:15 | -7 | 18.0 | 10 | 111.0 H | 0.4 |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 | 9:15 | -3 | 23.0 | 31 | 51.0 | 0.3 |
| | | 1 | Baseline | 04OCT2004 | 9:15 | -3 | 23.0 | 31 | 51.0 | 0.3 |
| E0006036 | MISSING | 1.01 | | 12OCT2004 | 9:50 | 1 | 118.0H | 160H# | 112.0 | 0.9 |
| E0006037 | QTP / VAL | 1.01 | Screening | 13OCT2004 | 9:05 | -6 | 18.0 | 15 | 49.0 | 0.4 |
| | | 1.01 | Baseline | 13OCT2004 | 9:05 | -6 | 18.0 | 15 | 49.0 | 0.4 |
| | | 201 | Final Visit | 07FEB2005 | 15:00 | 1 | 13.0 | 10 | 48.0 | 0.5 |
| | | 201 | Baseline | 07FEB2005 | 15:00 | 1 | 13.0 | 10 | 48.0 | 0.5 |
| | | 207 | Week 12 | 02MAY2005 | 14:00 | 85 | 13.0 | 12 | 61.0 | 0.4 |
| | | 223 | Week 28 | 23AUG2005 | 10:40 | 198 | 20.0 | 18 | 49.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798075

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 223 | Final Visit | 23AUG2005 | 10:40 | 198 | 20.0 | 18 | 49.0 | 0.7 |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 32.0 | 32 | 84.0 | 0.4 |
| | | 1 | Baseline | 26OCT2004 | 10:00 | -7 | 32.0 | 32 | 84.0 | 0.4 |
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | 9:05 | -6 | 11.0 | 6 | 82.0 | 0.3 |
| | | 1 | Baseline | 04NOV2004 | 9:05 | -6 | 11.0 | 6 | 82.0 | 0.3 |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | 8:50 | -7 | 14.0 | 8 | 43.0 | 0.4 |
| | | 1 | Baseline | 05NOV2004 | 8:50 | -7 | 14.0 | 8 | 43.0 | 0.4 |
| | | 223 | Week 24 | 29APR2005 | 10:20 | 168 | 15.0 | 10 | 48.0 | 0.3 |
| | | 223 | Final Visit | 29APR2005 | 10:20 | 168 | 15.0 | 10 | 48.0 | 0.3 |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | 14:15 | -7 | 13.0 | 17 | 69.0 | 0.4 |
| | | 1 | Baseline | 16FEB2005 | 14:15 | -7 | 13.0 | 17 | 69.0 | 0.4 |
| | | 223 | Week 12 | 19APR2005 | 11:05 | 55 | 13.0 | 17 | 69.0 | 0.5 |
| | | 223 | Final Visit | 19APR2005 | 11:05 | 55 | 12.0 | 17 | 69.0 | 0.5 |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | 12:20 | -7 | 77.0H | 69H | 82.0 | 0.3 |
| | | 1 | Baseline | 21FEB2005 | 12:20 | -7 | 77.0H | 69H | 82.0 | 0.3 |
| | | 223 | Week 24 | 20SEP2005 | 10:45 | 204 | 76.0H | 53H | 63.0 | 0.4 |
| | | 223 | Final Visit | 20SEP2005 | 10:45 | 204 | 76.0H | 53H | 63.0 | 0.4 |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | 13:30 | -7 | 16.0 | 17 | 88.0 | 0.2 |
| | | 1 | Baseline | 25FEB2005 | 13:30 | -7 | 16.0 | 17 | 88.0 | 0.2 |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | 15:00 | -7 | 21.0 | 18 | 60.0 | 0.6 |
| | | 1 | Baseline | 02MAR2005 | 15:00 | -7 | 21.0 | 18 | 60.0 | 0.6 |
| | | 223 | Week 12 | 22MAR2005 | 10:45 | 13 | 21.0 | 13 | 55.0 | 0.8 |
| | | 223 | Final Visit | 22MAR2005 | 10:45 | 13 | 21.0 | 13 | 55.0 | 0.8 |
| E0006045 | MISSING | 1 | | 02MAR2005 | 19:40 | | 50.0H | 46 | 73.0 | 0.4 |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | 10:00 | -7 | 21.0 | 18 | 62.0 | 0.3 |
| | | 1 | Baseline | 17MAR2005 | 10:00 | -7 | 21.0 | 18 | 62.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2344

CONFIDENTIAL
AZSER12798076

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006048 | MISSING | 1 | | 18MAR2005 | 13:30 | 1 | 15.0 | 8 | 60.0 | 0.4 |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 | 14:20 | -7 | 16.0 | 10 | 62.0 | 0.3 |
| | | 201 | Baseline | 21MAR2005 | 19:20 | -7 | 21.0 | 10 | 54.0 | 0.3 |
| | | 201 | Final visit | 27JUL2005 | 9:25 | 1 | 21.0 | 10 | 54.0 | 0.5 |
| | | 201 | At randomization | 27JUL2005 | 9:25 | 1 | 21.0 | 10 | 54.0 | 0.5 |
| | | 207 | Week 12 | 08NOV2005 | 16:50 | 105 | 17.0 | 7 | 59.0 | 0.2 |
| | | 211 | Week 28 | 20FEB2006 | 17:30 | 209 | 16.0 | 9 | 56.0 | 0.4 |
| | | 223 | Week 40 | 24APR2006 | 13:30 | 272 | 20.0 | 10 | 53.0 | 0.4 |
| | | 223 | Final visit | 24APR2006 | 13:30 | 272 | 20.0 | 10 | 53.0 | 0.4 |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | 11:55 | -7 | 39.0 | 23 | 85.0 | 1.0 |
| | | 1 | Baseline | 22MAR2005 | 11:55 | -7 | 39.0 | 23 | 85.0 | 1.0 |
| E0006051 | MISSING | 1 | | 22MAR2005 | 16:00 | -- | 24.0 | 21 | 145.0 H | 0.4 |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | 13:15 | -5 | 21.0 | 23 | 70.0 | 0.3 |
| | | 1 | Baseline | 23MAR2005 | 13:15 | -5 | 21.0 | 23 | 70.0 | 0.3 |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | 12:58 | -6 | 14.0 | 13 | 80.0 | 0.0 L |
| | | 1 | Baseline | 25MAR2005 | 12:58 | -6 | 14.0 | 13 | 80.0 | 0.0 L |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | 16:10 | -5 | 39.0 | 46 | 112.0 | 0.4 |
| | | 1 | Baseline | 13APR2005 | 16:10 | -5 | 39.0 | 46 | 112.0 | 0.4 |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | 18:10 | -6 | 28.0 | 37 | 68.0 | 0.2 |
| | | 1 | Baseline | 20APR2005 | 18:10 | -6 | 28.0 | 37 | 68.0 | 0.2 |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | 12:20 | -7 | 15.0 | 13 | 86.0 | 0.3 |
| | | 1 | Baseline | 25APR2005 | 12:20 | -7 | 15.0 | 13 | 86.0 | 0.3 |
| | | 223 | Week 12 | 25MAY2005 | 10:50 | 23 | 14.0 | 14 | 84.0 | 0.4 |
| | | 223 | Final visit | 25MAY2005 | 10:50 | 23 | 14.0 | 10 | 84.0 | 0.4 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -6 | 20.0 | 18 | 83.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798077

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006057 | OL QTP | 1 | Baseline | 29APR2005 | 11:15 | -6 | 20.0 | 18 | 83.0 | 0.4 |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | 15:00 | -7 | 15.0 | 8 | 66.0 | 0.4 |
|  |  | 1 | Baseline | 12MAY2005 | 15:00 | -7 | 18.0 | 8 | 65.0 | 0.4 |
|  |  | 201 | Final visit | 12AUG2005 | 14:20 | 1 | 18.0 | 10 | 69.0 | 0.6 |
|  |  | 201 | At randomization | 12AUG2005 | 14:20 | 1 | 18.0 | 10 | 69.0 | 0.6 |
|  |  | 201 | Baseline | 12AUG2005 | 14:20 | 1 | 18.0 | 10 | 69.0 | 0.6 |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 | 11:30 | -7 | 15.0 | 16 | 77.0 | 0.3 |
|  |  | 1 | Baseline | 19MAY2005 | 11:30 | -7 | 15.0 | 16 | 77.0 | 0.3 |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 | 14:30 | -4 | 11.0 | 14 | 69.0 | 0.2 |
|  |  | 1 | Baseline | 19MAY2005 | 14:30 | -4 | 11.0 | 14 | 69.0 | 0.2 |
|  |  | 110 | Week 24 | 05DEC2005 | 19:15 | 196 | 11.0 | 13 | 69.0 | 0.2 |
|  |  | 201 | Final visit | 03JAN2006 | 19:55 | 1 | 12.0 | 20 | 69.0 | 0.2 |
|  |  | 201 | At randomization | 03JAN2006 | 19:55 | 1 | 13.0 | 20 | 63.0 | 0.2 |
|  |  | 223 | Week 12 | 23JAN2006 | 19:39 | 21 | 13.0 | 21 | 63.0 | 0.2 |
|  |  | 223 | Final visit | 23JAN2006 | 19:39 | 21 | 14.0 | 21 | 81.0 | 0.2 |
| E0006061 | MISSING | 1 |  | 06JUN2005 | 11:45 |  | 29.0 | 28 | 67.0 | 0.6 |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 | 12:00 | -7 | 15.0 | 13 | 74.0 | 0.3 |
|  |  | 1 | Baseline | 08JUN2005 | 12:00 | -7 | 15.0 | 13 | 74.0 | 0.3 |
| E0006063 | MISSING | 1 |  | 14JUN2005 | 14:45 |  | 45.0 | 44 | 112.0 | 0.4 |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 | 12:45 | -7 | 26.0 | 18 | 98.0 | 0.3 |
|  |  | 1 | Baseline | 29JUN2005 | 12:45 | -7 | 26.0 | 18 | 98.0 | 0.3 |
|  |  | 223 | Week 12 | 29JUN2005 | 11:00 | 48 | 26.0 | 16 | 98.0 | 0.3 |
|  |  | 223 | Final visit | 23AUG2005 | 11:00 | 48 | 23.0 | 16 | 89.0 | 0.3 |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 | 16:30 | -7 | 21.0 | 22 | 62.0 | 0.2 |
|  |  | 1 | Baseline | 11JUL2005 | 16:30 | -7 | 21.0 | 22 | 62.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798078

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006065 | OL QTP | 223 | Week 12 | 25JUL2005 | 15:55 | 7 | 22.0 | 18 | 66.0 | 0.3 |
| | | 223 | Final visit | 25JUL2005 | 15:55 | 7 | 22.0 | 18 | 66.0 | 0.3 |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 | 14:15 | -7 | 18.0 | 27 | 102.0 | 0.2 |
| | | 1 | Baseline | 01AUG2005 | 14:15 | -7 | 18.0 | 27 | 102.0 | 0.2 |
| | | 201 | Final visit | 18APR2006 | 15:40 | 1 | 20.0 | 20 | 91.0 | 0.3 |
| | | 201 | At randomization | 18APR2006 | 15:40 | 1 | 20.0 | 20 | 91.0 | 0.3 |
| | | 201 | Baseline | 18APR2006 | 15:40 | 1 | 20.0 | 20 | 91.0 | 0.3 |
| | | 223 | Week 12 | 08JUN2006 | 11:00 | 52 | 37.0 | 43 | 83.0 | 0.2 |
| | | 223 | Final visit | 08JUN2006 | 11:00 | 52 | 37.0 | 43 | 83.0 | 0.2 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | 11:45 | -7 | 22.0 | 17 | 78.0 | 0.6 |
| | | 1 | Baseline | 15AUG2005 | 11:45 | -7 | 22.0 | 17 | 78.0 | 0.6 |
| | | 201 | Final visit | 08FEB2006 | 9:45 | 1 | 22.0 | 13 | 57.0 | 0.3 |
| | | 201 | At randomization | 08FEB2006 | 9:45 | 1 | 22.0 | 13 | 57.0 | 0.6 |
| | | 201 | Baseline | 08FEB2006 | 9:45 | 1 | 18.0 | 13 | 57.0 | 0.6 |
| | | 207 | Week 24 | 03MAY2006 | 9:50 | 85 | 32.0 | 27 | 62.0 | 0.6 |
| | | 223 | Week 28 | 29AUG2006 | 10:00 | 203 | 58.0 | 59 | 58.0 | 0.6 |
| | | 223 | Final visit | 29AUG2006 | 10:00 | 203 | 18.0 | 15 | 58.0 | 0.6 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | 9:35 | -6 | 12.0 | 7 | 85.0 | 0.2 |
| | | 1 | Baseline | 31AUG2005 | 9:35 | -6 | 12.0 | 7 | 85.0 | 0.2 |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | 12:35 | -7 | 15.0 | 17 | 93.0 | 0.2 |
| | | 1 | Baseline | 19SEP2005 | 12:35 | -7 | 15.0 | 17 | 93.0 | 0.2 |
| | | 201 | Week 24 | 04MAY2006 | 10:50 | 220 | 40.0H | 40H | 62.0 | 0.3 |
| | | 223 | Week 28 | 23MAY2006 | 10:50 | 239 | 23.0 | 33 | 72.0 | 0.5 |
| | | 223 | Final visit | 23MAY2006 | 10:50 | 239 | 23.0 | 33 | 72.0 | 0.5 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | 12:50 | -7 | 20.0 | 23 | 69.0 | 0.2 |
| | | 1 | Baseline | 20SEP2005 | 12:50 | -7 | 20.0 | 23 | 69.0 | 0.2 |
| | | 223 | Week 12 | 25OCT2005 | 15:45 | 28 | 22.0 | 29 | 75.0 | 0.4 |
| | | 223 | Final visit | 25OCT2005 | 15:45 | 28 | 22.0 | 29 | 75.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798079

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 101 | Screening | 28SEP2005 | 10:10 | 0 | 41.0H | 35 | 117.0 H | 0.3 |
|  |  | 201 | Final visit | 12JAN2006 | 11:10 | 1 | 41.0H | 25 | 108.0 H | 0.4 |
|  |  | 201 | At randomization | 12JAN2006 | 11:10 | 1 | 41.0H | 25 | 108.0 H | 0.4 |
|  |  | 201 | Baseline | 12JAN2006 | 11:10 | 1 | 41.0H | 25 | 108.0 H | 0.4 |
| E0007001 | PLA / VAL | 201 | Screening | 11MAR2004 | 16:25 | -7 | 18.0 | 19 | 51.0 | 0.5 |
|  |  | 201 | Baseline | 11MAR2004 | 16:45 | -7 | 18.0 | 15 | 51.0 | 0.5 |
|  |  | 201 | Final visit | 08JUL2004 | 11:45 | 1 | 17.0 | 15 | 56.0 | 0.3 |
|  |  | 201 | At randomization | 08JUL2004 | 11:45 | 1 | 17.0 | 15 | 56.0 | 0.3 |
|  |  | 223 | Baseline | 08JUL2004 | 11:45 | 1 | 17.0 | 15 | 56.0 | 0.3 |
|  |  | 223 | Week 12 | 09AUG2004 | 12:15 | 33 | 17.0 | 13 | 54.0 | 0.2 |
|  |  | 223 | Final Visit | 09AUG2004 | 12:15 | 33 | 17.0 | 13 | 54.0 | 0.2 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | 10:50 | -7 | 22.0 | 47H | 162.0 H | 0.2 |
|  |  | 1 | Baseline | 15MAR2004 | 10:50 | -7 | 22.0 | 47H | 162.0 H | 0.2 |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | 10:55 | -7 | 18.0 | 25 | 60.0 | 0.3 |
|  |  | 1 | Baseline | 17MAR2004 | 10:55 | -7 | 18.0 | 25 | 60.0 | 0.3 |
| E0007004 | MISSING | 1 |  | 19MAR2004 | 9:40 |  | 15.0 | 15 | 58.0 | 0.2 |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | 10:15 | -5 | 17.0 | 32 | 97.0 | 0.7 |
|  |  | 1 | Baseline | 02APR2004 | 10:15 | -5 | 17.0 | 32 | 97.0 | 0.7 |
| E0007006 | MISSING | 1 |  | 07APR2004 | 9:29 |  | 12.0 | 13 | 111.0 H | 0.3 |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | 17:42 | -6 | 18.0 | 12 | 83.0 | 0.5 |
|  |  | 1 | Baseline | 08APR2004 | 17:42 | -6 | 18.0 | 12 | 83.0 | 0.5 |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | 15:50 | -5 | 18.0 | 23 | 76.0 | 0.4 |
|  |  | 1 | Baseline | 15APR2004 | 15:50 | -5 | 18.0 | 23 | 76.0 | 0.4 |
|  |  | 201 | Final visit | 13AUG2004 | 10:13 | 1 | 21.0 | 21 | 70.0 | 0.2 |
|  |  | 201 | At randomization | 13AUG2004 | 10:13 | 1 | 21.0 | 21 | 70.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798080

Listing 12.2.8.2-2  Chemistry Data  - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 201 | Baseline | 13AUG2004 | 10:13 | 1 | 21.0 | 21 | 70.0 | 0.2 |
| | | 203 | Week 12 | 26AUG2004 | 11:25 | 14 | 21.0 | 14 | 64.0 | 0.4 |
| | | 223 | Week 12 | 22OCT2004 | 11:24 | 71 | 20.0 | 16 | 62.0 | 0.6 |
| | | 223 | Final visit | 22OCT2004 | 11:24 | 71 | 20.0 | 16 | 62.0 | 0.6 |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | 16:15 | -7 | 23.0 | 33 | 72.0 | 0.3 |
| | | 1 | Baseline | 15APR2004 | 16:15 | -7 | 23.0 | 33 | 72.0 | 0.3 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | 11:54 | -7 | 24.0 | 21 | 64.0 | 0.5 |
| | | 1 | Baseline | 22APR2004 | 11:54 | -7 | 24.0 | 21 | 64.0 | 0.3 |
| | | 201 | Final visit | 29JUL2004 | 12:10 | 1 | 14.0 | 11 | 73.0 | 0.3 |
| | | 201 | At Randomization | 29JUL2004 | 12:10 | 1 | 14.0 | 11 | 73.0 | 0.3 |
| | | 201 | Baseline | 29JUL2004 | 12:10 | 1 | 14.0 | 11 | 73.0 | 0.3 |
| | | 203 | Week 12 | 13AUG2004 | 11:45 | 16 | 19.0 | 21 | 53.0 | 0.3 |
| | | 203 | Final visit | 13AUG2004 | 11:45 | 16 | 19.0 | 21 | 53.0 | 0.4 |
| E0007012 | PLA / VAL | 201 | Final visit | 26APR2004 | 9:17 | -8 | 12.0 | 14 | 54.0 | 0.3 |
| | | 201 | At Randomization | 26AUG2004 | 11:55 | 1 | 25.0 | 31 | 60.0 | 0.3 |
| | | 201 | Baseline | 26AUG2004 | 11:55 | 1 | 25.0 | 31 | 60.0 | 0.3 |
| | | 207 | Week 12 | 18NOV2004 | 9:55 | 85 | 13.0 | 13 | 56.0 | 0.2 |
| | | 211 | Week 28 | 16MAR2005 | 10:35 | 208 | 15.0 | 19 | 49.0 | 0.2 |
| | | 211 | Week 28 | 16MAR2005 | 10:13 | 208 | 15.0 | 19 | 49.0 | 0.2 |
| | | 223 | Week 28 | 21MAR2005 | 10:13 | 225 | 13.0 | 17 | 54.0 | 0.3 |
| | | 223 | Final visit | 07APR2005 | 10:13 | 225 | 13.0 | 17 | 54.0 | 0.4 |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | 15:30 | -7 | 15.0 | 5L | 59.0 | 0.4 |
| | | 1 | Baseline | 06MAY2004 | 15:30 | -7 | 15.0 | 5L | 59.0 | 0.4 |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | 17:55 | -7 | 20.0 | 18 | 72.0 | 0.5 |
| | | 1 | Baseline | 06MAY2004 | 17:55 | -7 | 20.0 | 18 | 72.0 | 0.5 |
| | | 105 | Week 12 | 20JUL2004 | 10:10 | 68 | 15.0 | 17 | 75.0 | 0.5 |
| | | 223 | Week 12 | 23JUL2004 | 12:25 | 71 | 15.0 | 17 | 68.0 | 0.7 |
| | | 223 | Week 12 | 29JUL2004 | 9:28 | 77 | 16.0 | 19 | 67.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798081

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 223 | Week 12 | 05AUG2004 | 9:35 | 84 | 16.0 | 22 | | 66.0 | | 0.4 |
| | | 223 | Final Visit | 05AUG2004 | 9:35 | 84 | 16.0 | 22 | | 66.0 | | 0.4 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | 17:05 | -7 | 13.0 | 30 | | 123.0 | H | 0.3 |
| | | 1 | Baseline | 13MAY2004 | 17:05 | -7 | 13.0 | 30 | | 123.0 | H | 0.3 |
| | | 223 | Week 24 | 29DEC2004 | 8:58 | 223 | 14.0 | 11 | | 123.0 | H | 0.3 |
| | | 223 | Final Visit | 29DEC2004 | 8:58 | 223 | 14.0 | 11 | | 123.0 | H | 0.3 |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | 10:47 | -7 | 35.0 | 42H | | 126.0 | H | 0.3 |
| | | 1 | Baseline | 17MAY2004 | 10:47 | -7 | 35.0 | 42H | | 126.0 | H | 0.3 |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | 10:05 | -7 | 19.0 | 20 | | 69.0 | | 0.2 |
| | | 1 | Baseline | 27MAY2004 | 10:05 | -7 | 19.0 | 20 | | 69.0 | | 0.2 |
| | | 101 | Week 12 | 04JUN2004 | 8:40 | 1 | 22.0 | 20 | | 68.0 | | 0.6 |
| | | 101 | Final Visit | 04JUN2004 | 8:40 | 1 | 22.0 | 20 | | 68.0 | | 0.6 |
| E0007018 | MISSING | 1 | | 27MAY2004 | 12:00 | | 15.0 | 18 | | 123.0 | H | 0.3 |
| E0007019 | MISSING | 1 | | 27MAY2004 | 18:20 | | 37.0 | 82H | | 93.0 | | 0.2 |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | 9:48 | -4 | 31.0 | 50H | | 94.0 | | 0.4 |
| | | 1 | Baseline | 03JUN2004 | 9:48 | -4 | 31.0 | 50H | | 94.0 | | 0.4 |
| | | 223 | Week 12 | 02JUL2004 | 9:40 | 25 | 31.0 | 52H | | 101.0 | H | 0.6 |
| | | 223 | Final Visit | 02JUL2004 | 9:40 | 25 | 32.0 | 52H | | 101.0 | H | 0.6 |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | 10:00 | -4 | 20.0 | 19 | | 107.0 | H | 0.5 |
| | | 1 | Baseline | 03JUN2004 | 10:00 | -4 | 20.0 | 19 | | 107.0 | H | 0.5 |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | 11:20 | -4 | 29.0 | 19 | | 93.0 | | 0.2 |
| | | 1 | Baseline | 03JUN2004 | 11:20 | -4 | 29.0 | 19 | | 93.0 | | 0.2 |
| | | 223 | Week 12 | 05AUG2004 | 15:01 | 59 | 16.0 | 9 | | 79.0 | | 0.3 |
| | | 223 | Final Visit | 05AUG2004 | 15:01 | 59 | 16.0 | 9 | | 79.0 | | 0.3 |
| E0007023 | MISSING | 1 | | 03JUN2004 | 15:55 | | 24.0 | 36 | | 71.0 | | 0.4 |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | 17:25 | -7 | 24.0 | 28 | | 74.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798082

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007024 | OL QTP | 1 | Baseline | 03JUN2004 | 17:25 | -7 | 24.0 | 28 | 74.0 | 0.3 |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | 18:10 | -7 | 25.0 | 51H | 83.0 | 0.2 |
| | | 1 | Baseline | 03JUN2004 | 18:10 | -7 | 25.0 | 51H | 90.0 | 0.3 |
| | | 102 | Week 12 | 17JUN2004 | 16:40 | 7 | 426.0H# | 150H# | 88.0 | 0.3 |
| | | 223 | Week 12 | 24JUN2004 | 17:00 | 14 | 35.0 | 74H | 88.0 | 0.3 |
| | | 223 | Final Visit | 24JUN2004 | 17:00 | 14 | 35.0 | 74H | 88.0 | 0.3 |
| E0007026 | MISSING | 1 | | 07JUN2004 | 11:25 | | 32.0 | 84H | 115.0 | 0.4 |
| E0007027 | OL QTP | 1 | Week 12 | 08JUN2004 | 9:45 | -8 | 15.0 | 14 | 113.0 | 0.3 |
| | | 223 | | 07SEP2004 | 10:43 | 84 | 57.0H | 64H | 113.0 H | 0.2 |
| | | 223 | Final Visit | 08SEP2004 | 10:43 | 84 | 57.0H | 64H | 98.0 | 0.2 |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | 10:25 | -7 | 14.0 | 10 | 47.0 | 0.2 |
| | | 1 | Baseline | 10JUN2004 | 10:25 | -7 | 14.0 | 10 | 47.0 | 0.2 |
| E0007029 | MISSING | 1 | | 29JUL2004 | 16:40 | | 24.0 | 26 | 78.0 | 0.3 |
| E0007030 | MISSING | 1 | | 13AUG2004 | 10:56 | | 21.0 | 34 | 74.0 | 0.5 |
| E0007031 | OL QTP | 1 | | 18AUG2004 | 10:55 | -8 | 48.0H | 26 | 66.0 | 0.3 |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | 15:02 | -7 | 12.0 | 8 | 42.0 | 0.2 |
| | | 1 | Baseline | 26AUG2004 | 15:02 | -7 | 12.0 | 8 | 42.0 | 0.2 |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004 | 10:00 | -7 | 23.0 | 51H | 90.0 | 0.4 |
| | | 107 | Baseline | 16SEP2004 | 9:56 | -7 | 28.0 | 64H | 98.0 | 0.4 |
| | | 201 | Week 12 | 26JAN2005 | 9:56 | 125 | 29.0 | 64H | 101.0 | 0.7 |
| | | 201 | Final Visit | 22FEB2005 | 9:32 | 1 | 32.0 | 79H | 124.0 | 0.5 |
| | | 201 | At Randomization | 22FEB2005 | 9:32 | 1 | 32.0 | 79H | 124.0 | 0.5 |
| | | 201 | Baseline | 22FEB2005 | 9:32 | 1 | 32.0 | 79H | 124.0 | 0.5 |
| | | 223 | Week 12 | 03MAR2005 | 10:27 | 10 | 33.0 | 74H | 127.0 | 0.7 |
| | | 223 | Final Visit | 03MAR2005 | 10:27 | 10 | 33.0 | 74H | 127.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798083

Case 6:06-md-01769-ACC-DAB   Document 1376-13   Filed 03/13/09   Page 77 of 100 PageID 112165

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | 11:52 | -7 | 15.0 | 12 | 100.0 | 0.3 |
| | | 1 | Baseline | 16SEP2004 | 11:52 | -7 | 15.0 | 12 | 100.0 | 0.3 |
| | | 107 | Week 12 | 13JAN2005 | 14:28 | 112 | 29.0 | 25 | 73.0 | 0.3 |
| | | 201 | Final visit | 10JUN2005 | 12:38 | 1 | 20.0 | 17 | 63.0 | 0.3 |
| | | 201 | At randomization | 10JUN2005 | 12:38 | 1 | 20.0 | 17 | 63.0 | 0.3 |
| | | 201 | Baseline | 10JUN2005 | 12:38 | 1 | 20.0 | 17 | 63.0 | 0.3 |
| | | 223 | Week 12 | 10AUG2005 | 17:00 | 70 | 28.0 | 23 | 66.0 | 0.2 |
| | | 223 | Final visit | 18AUG2005 | 17:00 | 70 | 28.0 | 23 | 66.0 | 0.2 |
| E0007035 | MISSING | 1 | | 16SEP2004 | 12:30 | | 18.0 | 14 | 78.0 | 0.5 |
| E0007036 | MISSING | 1 | | 23SEP2004 | 10:27 | | 20.0 | 8 | 77.0 | 0.5 |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004 | 11:06 | -7 | 21.0 | 18 | 109.0 H | 0.2 |
| | | 1 | Baseline | 23SEP2004 | 10:16 | -7 | 21.0 | 18 | 109.0 H | 0.2 |
| | | 201 | Final visit | 18MAR2005 | 10:31 | 1 | 21.0 | 23 | 120.0 H | 0.3 |
| | | 201 | At randomization | 18MAR2005 | 10:31 | 1 | 21.0 | 23 | 120.0 H | 0.3 |
| | | 201 | Baseline | 18MAR2005 | 10:31 | 1 | 21.0 | 23 | 120.0 H | 0.3 |
| | | 207 | Week 12 | 09JUN2005 | 9:10 | 84 | 19.0 | 20 | 113.0 | 0.2 |
| | | 211 | Week 28 | 29SEP2005 | 9:32 | 196 | 31.0 | 28 | 98.0 | 0.2 |
| | | 214 | Week 40 | 28DEC2005 | 10:05 | 286 | 20.0 | 13 | 123.0 H | 0.2 |
| | | 217 | Week 52 | 14MAR2006 | 9:10 | 372 | 19.0 | 13 | 118.0 | 0.3 |
| | | 219 | Week 68 | 06JUL2006 | 9:55 | 476 | 19.0 | 16 | 118.0 H | 0.3 |
| | | 223 | Week 68 | 31AUG2006 | 11:55 | 532 | 22.0 | 17 | 127.0 H | 0.3 |
| | | 223 | Final visit | 31AUG2006 | 11:55 | 532 | 22.0 | 17 | 127.0 H | 0.2 |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 | 11:25 | -7 | 32.0 | 78 H | 81.0 | 0.5 |
| | | 1 | Baseline | 23SEP2004 | 11:25 | -7 | 32.0 | 78 H | 81.0 | 0.5 |
| | | 223 | Week 12 | 07OCT2004 | 10:00 | 7 | 35.0 | 90 H | 80.0 | 0.4 |
| | | 223 | Final visit | 07OCT2004 | 10:00 | 7 | 35.0 | 90 H | 80.0 | 0.4 |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | 10:38 | -7 | 13.0 | 13 | 138.0 H | 0.2 |
| | | 1 | Baseline | 23SEP2004 | 10:38 | -7 | 13.0 | 13 | 138.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798084

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007040 | MISSING | 1 | | 30SEP2004 | 9:15 | | 12.0 | 8 | 79.0 | 0.2 |
| E0007041 | MISSING | 1 | | 30SEP2004 | 10:20 | | 28.0 | 20 | 77.0 | 0.3 |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | 10:40 | -7 | 11.0 | 13 | 85.0 | 0.2 |
| | | 1 | Baseline | 30SEP2004 | 10:40 | -7 | 11.0 | 13 | 85.0 | 0.2 |
| | | 223 | Week 24 | 31MAR2005 | 11:35 | 175 | 34.0 | 43H | 79.0 | 0.4 |
| | | 223 | Final visit | 31MAR2005 | 11:35 | 175 | 34.0 | 43H | 79.0 | 0.4 |
| E0007043 | OL QTP | 1 | | 30SEP2004 | 11:25 | -8 | 19.0 | 14 | 69.0 | 0.4 |
| | | 223 | Week 24 | 07APR2005 | 16:14 | 181 | 25.0 | 15 | 68.0 | 0.5 |
| | | 223 | Final visit | 07APR2005 | 16:14 | 181 | 25.0 | 15 | 68.0 | 0.5 |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | 12:22 | -2 | 22.0 | 17 | 89.0 | 0.7 |
| | | 1 | Baseline | 05JAN2005 | 12:22 | -2 | 22.0 | 17 | 89.0 | 0.7 |
| E0007045 | MISSING | 1 | | 11JAN2005 | 11:58 | | 21.0 | 15 | 77.0 | 0.5 |
| E0007046 | MISSING | 1 | | 20JAN2005 | 11:28 | | 18.0 | 21 | 74.0 | 0.3 |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005 | 17:03 | -7 | 26.0 | 28 | 81.0 | 0.4 |
| | | 1 | Baseline | 20JAN2005 | 17:03 | -7 | 26.0 | 28 | 81.0 | 0.4 |
| | | 201 | at Randomization | 16JUN2005 | 11:10 | 1 | 26.0 | 31 | 89.0 | 0.4 |
| | | 201 | Baseline | 16JUN2005 | 11:10 | 1 | 26.0 | 31 | 89.0 | 0.4 |
| | | 207 | Week 12 | 08SEP2005 | 10:00 | 85 | 32.0 | 29 | 88.0 | 0.2 |
| | | 211 | Week 28 | 01DEC2005 | 8:13 | 205 | 32.0 | 32 | 100.0 | 0.2 |
| | | 214 | Week 28 | 06JAN2006 | 11:09 | 278 | 24.0 | 23 | 81.0 | 0.4 |
| | | 217 | Week 40 | 20MAR2006 | 10:38 | 365 | 25.0 | 22 | 89.0 | 0.2 |
| | | 223 | Week 52 | 15JUN2006 | 10:38 | 365 | 24.0 | 23 | 89.0 | 0.4 |
| | | 223 | Week 68 | 24AUG2006 | 11:25 | 435 | 25.0 | 22 | 86.0 | 0.4 |
| | | 223 | Final visit | 24AUG2006 | 11:25 | 435 | 33.0 | 31 | 86.0 | 0.4 |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 | 18:52 | -7 | 19.0 | 18 | 53.0 | 0.2 |
| | | 1 | Baseline | 20JAN2005 | 18:52 | -7 | 19.0 | 18 | 53.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798085

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007048 | OL QTP | 223 | Week 12 | 03FEB2005 | 9:47 | 7 | 15.0 | 15 | 62.0 | 0.4 |
|  |  | 223 | Final Visit | 03FEB2005 | 9:47 | 7 | 15.0 | 15 | 62.0 | 0.4 |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 | 18:38 | -7 | 12.0 | 17 | 81.0 | 0.1 L |
|  |  | 1 | Baseline | 27JAN2005 | 18:38 | -7 | 12.0 | 17 | 81.0 | 0.1 L |
|  |  | 102 | Week 12 | 10FEB2005 | 8:46 | 7 | 15.0 | 12 | 67.0 | 0.1 L |
|  |  | 102 | Final Visit | 10FEB2005 | 8:46 | 7 | 15.0 | 12 | 67.0 | 0.1 L |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | 11:13 | -6 | 21.0 | 20 | 63.0 | 0.3 |
|  |  | 1 | Baseline | 28JAN2005 | 11:13 | -6 | 21.0 | 20 | 63.0 | 0.3 |
|  |  | 223 | Week 12 | 21MAR2005 | 11:33 | 46 | 18.0 | 19 | 67.0 | 0.3 |
|  |  | 223 | Final Visit | 21MAR2005 | 11:33 | 46 | 18.0 | 19 | 67.0 | 0.3 |
| E0007051 | OL QTP | 223 | Week 12 | 02FEB2005 | 10:29 | -12 | 13.0 | 14 | 72.0 | 0.5 |
|  |  | 223 | Final Visit | 22FEB2005 | 9:23 | 8 | 18.0 | 31 | 81.0 | 0.3 |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 | 12:11 | -7 | 18.0 | 14 | 50.0 | 0.6 |
|  |  | 1 | Baseline | 03FEB2005 | 12:11 | -7 | 18.0 | 14 | 50.0 | 0.6 |
|  |  | 223 | Week 12 | 29MAR2005 | 11:55 | 47 | 25.0 | 15 | 49.0 | 0.3 |
|  |  | 223 | Final Visit | 29MAR2005 | 11:55 | 47 | 25.0 | 15 | 49.0 | 0.3 |
| E0007053 | MISSING | 1 |  | 26MAY2005 | 11:50 |  | 21.0 | 22 | 82.0 | 0.5 |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | 10:40 | -7 | 21.0 | 33 | 108.0 | 0.4 |
|  |  | 1 | Baseline | 14APR2004 | 10:40 | -7 | 21.0 | 33 | 108.0 | 0.4 |
| E0008002 | MISSING | 1 |  | 13MAY2004 | 10:30 |  |  | 15 | 75.0 | 0.8 |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004 | 10:15 | -7 | 9.0 L | 13 | 115.0 H | 0.2 |
|  |  | 1 | Baseline | 19MAY2004 | 10:15 | -7 | 9.0 L | 13 | 115.0 H | 0.2 |
|  |  | 201 | Final Visit | 14JUL2005 | 14:15 | -7 | 14.0 | 52H | 146.0 H | 0.3 |
|  |  | 201 | At Randomization | 02FEB2005 | 13:15 | 1 | 29.0 | 52H | 146.0 H | 0.3 |
|  |  | 201 | Baseline | 02FEB2005 | 13:15 | 1 | 29.0 | 52H | 146.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2354

CONFIDENTIAL
AZSER12798086

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 | 12:30 | -6 | 16.0 | 21 | 65.0 | 0.5 |
| | | 1 | Baseline | 23JUN2004 | 12:30 | -6 | 16.0 | 21 | 65.0 | 0.5 |
| E0008006 | PLA / VAL | 201 | Final visit | 28JUN2004 | 11:30 | -15 | 16.0 | 12 | 82.0 | 0.3 |
| | | 201 | At | 01FEB2005 | 13:15 | 1 | 16.0 | 16 | 68.0 | 0.3 |
| | | 201 | randomization | 01FEB2005 | 13:15 | 1 | 16.0 | 16 | 68.0 | 0.3 |
| | | 201 | Baseline | 01FEB2005 | 13:15 | 1 | 16.0 | 16 | 68.0 | 0.3 |
| | | 207 | Week 12 | 26APR2005 | 9:30 | 85 | 15.0 | 14 | 65.0 | 0.3 |
| | | 211 | Week 28 | 16AUG2005 | 9:45 | 197 | 18.0 | 13 | 75.0 | 0.2 |
| | | 214 | Week 40 | 09NOV2005 | 9:00 | 282 | 21.0 | 17 | 66.0 | 0.3 |
| | | 217 | Week 52 | 31JAN2006 | 11:02 | 365 | 15.0 | 17 | 78.0 | 0.3 |
| | | 219 | Week 68 | 19MAY2006 | 9:22 | 473 | 15.0 | 15 | 75.0 | 0.2 |
| | | 223 | Week 84 | 05SEP2006 | 13:20 | 582 | 17.0 | 15 | 75.0 | 0.2 |
| | | 223 | Final visit | 05SEP2006 | 13:20 | 582 | 17.0 | 15 | 75.0 | 0.2 |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 | 11:15 | -5 | 28.0 | 25 | 73.0 | 0.4 |
| | | 1 | Baseline | 08JUL2004 | 11:15 | -5 | 28.0 | 25 | 73.0 | 0.4 |
| E0008009 | MISSING | 1 | | 09JUL2004 | 15:45 | | 27.0 | 42 | 60.0 | 0.8 |
| E0008010 | OL QTP | 1 | Week 24 | 21JUL2004 | 11:05 | -12 | 16.0 | 16 | 71.0 | 0.4 |
| | | 223 | Final visit | 21DEC2004 | 11:00 | 141 | 28.0 | 27 | 60.0 | 0.3 |
| | | 223 | | 21DEC2004 | 11:00 | 141 | 28.0 | 27 | 60.0 | 0.3 |
| E0008011 | MISSING | 1 | | 10AUG2004 | 12:35 | | 14.0 | 15 | 62.0 | 2.6 H# |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -7 | 21.0 | 27 | 111.0 | 0.3 |
| | | 1 | Baseline | 17AUG2004 | 12:00 | -7 | 21.0 | 27 | 111.0 | 0.3 |
| E0008013 | OL QTP | 1.01 | Screening | 24AUG2004 | 10:30 | -7 | 12.0 | 13 | 90.0 | 0.6 |
| | | 1.01 | Baseline | 24AUG2004 | 10:00 | -7 | 12.0 | 13 | 90.0 | 0.6 |
| | | | Week 12 | 15OCT2004 | 10:00 | 45 | 15.0 | 15 | 79.0 | 0.4 |
| | | 223 | Final visit | 15OCT2004 | 10:00 | 45 | 15.0 | 15 | 79.0 | 0.4 |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004 | 11:40 | -5 | 19.0 | 14 | 106.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798087

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008014 | OL QTP | 1 | Baseline | 19NOV2004 | 11:40 | -5 | 19.0 | 14 | 106.0 H | 0.4 |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 | 12:00 | -7 | 24.0 | 26 | 113.0 | 0.2 |
| | | 1 | Baseline | 21JAN2005 | 12:00 | -7 | 24.0 | 26 | 114.0 | 0.2 |
| | | 201 | Final visit | 17MAY2005 | 12:20 | 1 | 37.0 H | 21 | 94.0 | 0.2 |
| | | 201 | At Randomization | 17MAY2005 | 12:20 | 1 | 37.0 H | 21 | 94.0 | 0.3 |
| | | 201 | Baseline | 17MAY2005 | 12:20 | 1 | 37.0 H | 20 | 94.0 | 0.3 |
| | | 207 | Week 12 | 09AUG2005 | 9:45 | 85 | 26.0 | 23 | 92.0 | 0.3 |
| | | 211 | Week 28 | 29NOV2005 | 11:15 | 197 | 32.0 | 19 | 108.0 H | 0.3 |
| | | 211 | Week 28 | 16DEC2005 | | 214 | 23.0 | 16 | 99.0 | 0.2 |
| | | 214 | Week 40 | 16FEB2006 | 9:20 | 282 | 34.0 | 29 | 77.0 | 0.2 |
| | | 217 | Week 52 | 18MAY2006 | 9:00 | 367 | 34.0 | 31 | 111.0 H | 0.2 |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 466 | 33.0 | 31 | 90.0 | 0.2 |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 466 | 33.0 | 31 | 90.0 | 0.2 |
| E0008016 | OL QTP | 1 | Screening | 28JAN2005 | 9:45 | -13 | 12.0 | 12 | 72.0 | 0.5 |
| | | 1.02 | Baseline | 07FEB2005 | 10:00 | -3 | 15.0 | 9 | 79.0 | 0.4 |
| | | 1.02 | Baseline | 07FEB2005 | 10:00 | -3 | 15.0 | 9 | 79.0 | 0.4 |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | 16:00 | -6 | 16.0 | 19 | 77.0 | 0.3 |
| | | 1 | Baseline | 04FEB2005 | 16:00 | -6 | 16.0 | 19 | 77.0 | 0.3 |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | 15:30 | -2 | 19.0 | 19 | 119.0 H | 0.5 |
| | | 1 | Baseline | 22MAR2005 | 15:30 | -2 | 19.0 | 19 | 119.0 H | 0.5 |
| E0008019 | MISSING | 1 | Baseline | 19APR2005 | 10:50 | 1 | 23.0 | 20 | 68.0 | 0.7 |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | 14:30 | -7 | 15.0 | 13 | 72.0 | 0.4 |
| | | 1 | Baseline | 21APR2005 | 14:30 | -7 | 15.0 | 13 | 72.0 | 0.4 |
| | | 201 | Final visit | 04JAN2006 | 10:07 | 1 | 9.0 L | 13 | 45.0 | 0.2 |
| | | 201 | At Randomization | 04JAN2006 | 10:07 | 1 | 9.0 L | 13 | 45.0 | 0.2 |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 | 10:30 | 1 | 20.0 | 18 | 108.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2356

CONFIDENTIAL
AZSER12798088

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 1 | Baseline | 11MAY2005 | 10:30 | -7 | 20.0 | 18 | 108.0 | 0.4 |
| | | 107 | Week 12 | 07SEP2005 | 9:45 | 112 | 15.0 | 20 | 87.0 | 0.2 |
| | | 201 | Final Visit | 31JAN2006 | 9:15 | 1 | 24.0 | 36 | 89.0 | 0.4 |
| | | 201 | At Randomization | 31JAN2006 | 9:15 | 1 | 24.0 | 36 | 89.0 | 0.4 |
| E0008022 | QTP / VAL | 201 | Baseline | 31JAN2006 | 9:15 | 1 | 24.0 | 36 | 89.0 | 0.4 |
| | | 207 | Week 12 | 26APR2006 | 9:35 | 86 | 13.0 | 22 | 71.0 | 0.3 |
| | | 207 | Final Visit | 26APR2006 | 9:35 | 86 | 13.0 | 22 | 71.0 | 0.3 |
| E0008023 | OL QTP | 0 | Screening | 20MAY2005 | 9:50 | -18 | 22.0 | 27 | 84.0 | 0.4 |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -6 | 21.0 | 26 | 73.0 | 0.5 |
| | | 1 | Final Visit | 01JUN2005 | 9:50 | -6 | 21.0 | 26 | 73.0 | 0.5 |
| | | 201 | At Randomization | 17JAN2006 | 9:30 | -1 | 36.0 | 59H | 68.0 | 0.5 |
| | | 223 | Week 12 | 17JAN2006 | 9:30 | -1 | 36.0 | 59H | 68.0 | 0.5 |
| | | 223 | Final Visit | 17JAN2006 | 9:30 | 1 | 36.0 | 59H | 68.0 | 0.5 |
| | | 201 | Week 12 | 01MAR2006 | 9:05 | 44 | 22.0 | 38 | 60.0 | 0.6 |
| | | 223 | Final Visit | 01MAR2006 | 9:05 | 44 | 22.0 | 38 | 60.0 | 0.4 |
| E0008025 | OL QTP | 1 | Screening | 20MAY2005 | 12:25 | -6 | 20.0 | 17 | 79.0 | 0.3 |
| | | 1 | Baseline | 20MAY2005 | 12:25 | -6 | 20.0 | 17 | 79.0 | 0.3 |
| | | 223 | Week 24 | 09DEC2005 | 9:30 | 197 | 25.0 | 14 | 69.0 | 0.3 |
| | | 223 | Final Visit | 09DEC2005 | 9:30 | 197 | 25.0 | 14 | 69.0 | 0.3 |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005 | 14:45 | -6 | 15.0 | 10 | 70.0 | 0.3 |
| | | 1 | Baseline | 31MAY2005 | 14:45 | -6 | 15.0 | 10 | 70.0 | 0.3 |
| E0008026 | OL QTP | 0 | Screening | 15AUG2005 | 10:30 | -22 | 16.0 | 15 | 103.0 H | 0.2 |
| | | 1 | Baseline | 31AUG2005 | 10:20 | -6 | 13.0 | 17 | 97.0 | 0.3 |
| | | 1 | Baseline | 31AUG2005 | 10:20 | -6 | 13.0 | 17 | 97.0 | 0.3 |
| | | 109 | Week 24 | 23FEB2006 | 10:25 | 170 | 12.0 | 15 | 92.0 | 0.2 |
| | | 109 | Final Visit | 23FEB2006 | 10:25 | 170 | 12.0 | 15 | 92.0 | 0.2 |
| E0008027 | MISSING | 1 | Screening | 24AUG2005 | 10:00 | -6 | 12.0 | 10 | 84.0 | 0.4 |
| E0008028 | OL QTP | 1 | Screening | 26AUG2006 | 9:30 | -6 | 28.0 | 16 | 57.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798089

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 1 | Baseline | 26AUG2005 | 9:30 | -6 | 28.0 | 16 | 57.0 | 0.7 |
| | | 223 | Week 12 | 03NOV2005 | 14:30 | 63 | 21.0 | 15 | 74.0 | 0.5 |
| | | 223 | Final visit | 03NOV2005 | 14:30 | 63 | 21.0 | 15 | 74.0 | 0.5 |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:15 | -7 | 20.0 | 11 | 124.0 | 0.3 |
| | | 1 | Baseline | 30AUG2005 | 11:15 | -7 | 20.0 | 11 | 124.0 | 0.3 |
| | | 201 | Final visit | 22DEC2005 | 9:40 | 1 | 18.0 | 14 | 101.0 | 0.3 |
| | | 201 | At randomization | 22DEC2005 | 9:40 | 1 | 18.0 | 14 | 101.0 | 0.3 |
| | | 201 | Baseline | 22DEC2005 | 9:40 | -2 | 18.0 | 14 | 101.0 | 0.3 |
| | | 207 | Week 12 | 14MAR2006 | 9:05 | 83 | 34.0 | 22 | 112.0 | 0.4 |
| | | 211 | Week 28 | 18JUN2006 | 9:15 | 189 | 17.0 | 15 | 92.0 | 0.3 |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 224 | 17.0 | 12 | 90.0 | 0.3 |
| | | 223 | Final visit | 02AUG2006 | 9:15 | 224 | 17.0 | 12 | 94.0 | 0.3 |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 | 13:55 | -7 | 18.0 | 20 | 102.0 | 0.3 |
| | | 1 | Baseline | 26APR2004 | 13:55 | -7 | 18.0 | 20 | 102.0 | 0.3 |
| | | 106 | Week 12 | 26JUL2004 | 9:20 | 84 | 18.0 | 17 | 104.0 | 0.2 |
| | | 106 | Final visit | 26JUL2004 | 9:20 | 84 | 18.0 | 17 | 104.0 | 0.2 |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 | 11:10 | -7 | 69.0H | 55H | 78.0 | 0.3 |
| | | 1 | Baseline | 27APR2004 | 11:10 | -7 | 69.0H | 55H | 78.0 | 0.3 |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 | 10:35 | -7 | 17.0 | 15 | 97.0 | 0.9 |
| | | 1 | Baseline | 06MAY2004 | 10:35 | -7 | 17.0 | 15 | 97.0 | 0.9 |
| | | 223 | Week 12 | 28JUN2004 | 13:30 | 46 | 19.0 | 15 | 90.0 | 0.4 |
| | | 223 | Final visit | 28JUN2004 | 13:30 | 46 | 19.0 | 15 | 90.0 | 0.4 |
| E0010004 | MISSING | 1 | | 20MAY2004 | 10:50 | | 47.0H | 107H | 72.0 | 0.5 |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | 16:10 | -6 | 15.0 | 14 | 94.0 | 0.5 |
| | | 1 | Baseline | 27MAY2004 | 16:10 | -6 | 15.0 | 14 | 94.0 | 0.5 |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | 10:48 | -2 | 12.0 | 14 | 62.0 | 0.3 |
| | | 1 | Baseline | 16JUN2004 | 10:48 | -2 | 12.0 | 14 | 62.0 | 0.3 |
| | | 201 | Final visit | 07JAN2004 | 12:00 | 1 | 18.0 | 18 | 84.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798090

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 201 | At randomization | 07JAN2005 | 12:00 | 1 | 18.0 | 18 | 84.0 | 0.2 |
| | | 201 | Baseline | 07JAN2005 | 12:00 | 1 | 18.0 | 18 | 84.0 | 0.2 |
| | | 221 | Week 12 | 17JAN2005 | 15:45 | 11 | 18.0 | 19 | 84.0 | 0.2 |
| | | 223 | Final Visit | 17JAN2005 | 15:45 | 11 | 15.0 | 19 | 84.0 | 0.2 |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | 10:18 | -7 | 15.0 | 16 | 110.0 | 0.3 |
| | | 104 | Baseline | 22JUN2004 | 10:18 | -7 | 15.0 | 16 | 110.0 | 0.3 |
| | | 104 | Week 12 | 22JUL2004 | 9:30 | 28 | 15.0 | 16 | 84.0 | 0.3 |
| | | 104 | Final Visit | 27JUL2004 | 9:30 | 28 | 17.0 | 16 | 84.0 | 0.3 |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:45 | -6 | 19.0 | 13 | 64.0 | 0.2 |
| | | 201 | Baseline | 06JUL2004 | 11:45 | -6 | 19.0 | 13 | 64.0 | 0.2 |
| | | 201 | Final Visit | 08DEC2004 | 15:52 | 1 | 35.0 | 29 | 67.0 | 0.3 |
| | | 201 | At randomization | 08DEC2004 | 15:52 | 1 | 35.0 | 29 | 67.0 | 0.3 |
| | | 207 | Baseline | 08MAR2005 | 9:46 | 91 | 36.0 | 34 | 69.0 | 0.2 |
| | | 211 | Week 12 | 21JUN2005 | 15:20 | 196 | 36.0 | 33 | 76.0 | 0.3 |
| | | 214 | Week 28 | 13SEP2005 | 8:35 | 280 | 55.0H | 78H | 75.0 | 0.2 |
| | | 217 | Week 52 | 06DEC2005 | 9:30 | 364 | 52.0H | 62H | 63.0 | 0.3 |
| | | 219 | Week 68 | 30MAR2006 | 9:43 | 478 | 31.0 | 34 | 63.0 | 0.3 |
| | | 221 | Week 84 | 24JUL2006 | 13:05 | 594 | 37.0H | 41H | 58.0 | 0.4 |
| | | 221 | Week 84 | 24JUL2006 | 13:05 | 594 | 37.0H | 41H | 58.0 | 0.4 |
| | | 223 | Final Visit | 23AUG2006 | 16:10 | 624 | 43.0H | 50H | 60.0 | 0.4 |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | 9:55 | -4 | 28.0 | 15 | 73.0 | 0.3 |
| | | 1 | Baseline | 08JUL2004 | 9:55 | -4 | 28.0 | 15 | 73.0 | 0.3 |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | 14:45 | -7 | 28.0 | 46H | 77.0 | 0.1 L |
| | | 1 | Baseline | 13JUL2004 | 14:45 | -7 | 28.0 | 46H | 77.0 | 0.1 L |
| | | 223 | Week 12 | 13JUL2004 | 13:00 | 31 | 18.0 | 18 | 83.0 | 0.4 |
| | | 223 | Final Visit | 20AUG2004 | 13:00 | 31 | 20.0 | 18 | 85.0 | 0.4 |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 | 10:40 | -7 | 17.0 | 15 | 116.0 H | 0.3 |
| | | 1 | Baseline | 14JUL2004 | 10:40 | -7 | 17.0 | 15 | 116.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798091

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010011 | OL QTP | 223 | Week 12 | 04AUG2004 | 11:40 | 14 | 15.0 | 14 | 118.0 H | 0.2 |
| | | 223 | Final visit | 04AUG2004 | 11:40 | 14 | 15.0 | 14 | 118.0 H | 0.2 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | 14:50 | -7 | 16.0 | 19 | 64.0 | 0.5 |
| | | 1 | Baseline | 27JUL2004 | 14:50 | -7 | 16.0 | 19 | 64.0 | 0.5 |
| | | 223 | Week 12 | 03SEP2004 | 9:15 | 31 | 17.0 | 21 | 58.0 | 0.5 |
| | | 223 | Final visit | 03SEP2004 | 9:15 | 31 | 17.0 | 21 | 58.0 | 0.5 |
| E0010013 | MISSING | 1 | | 28JUL2004 | 15:50 | | 165.0H# | 197H# | 94.0 | 0.4 |
| E0010014 | QTP / VAL | 1 | Final visit | 04AUG2004 | 12:00 | -8 | 14.0 | 11 | 59.0 | 0.2 |
| | | 201 | At randomization | 09NOV2004 | 12:00 | 1 | 17.0 | 9 | 46.0 | 0.2 |
| | | 201 | Baseline | 04NOV2004 | 12:35 | 1 | 17.0 | 9 | 46.0 | 0.2 |
| | | 207 | Week 18 | 28JAN2005 | 12:35 | 86 | 17.0 | 9 | 46.0 | 0.2 |
| | | 211 | Week 28 | 19MAY2005 | 10:13 | 197 | 15.0 | 15 | 58.0 | 0.5 |
| | | 214 | Week 40 | 15AUG2005 | 11:08 | 285 | 15.0 | 12 | 59.0 | 0.2 |
| | | 217 | Week 52 | 03NOV2005 | 11:40 | 365 | 13.0 | 8 | 45.0 | 0.2 |
| | | 223 | Final visit | 03JAN2006 | 14:04 | 426 | 29.0 | 53H | 59.0 | 0.2 |
| E0010015 | MISSING | 1 | | 19AUG2004 | 13:30 | | 31.0 | 30 | 100.0 | 0.2 |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 | 9:30 | -7 | 22.0 | 19 | 112.0 H | 0.3 |
| | | 1 | Baseline | 23AUG2004 | 9:30 | -7 | 22.0 | 19 | 112.0 H | 0.3 |
| E0010017 | MISSING | 1 | | 20SEP2004 | 13:35 | | 62.0H | 36 | 106.0 H | 0.2 |
| E0010018 | OL QTP | 1 | Screening | 30MAR2005 | 10:05 | -9 | 25.0 | 25 | 117.0 H | 0.6 |
| | | 101 | Baseline | 08APR2005 | 11:00 | 0 | 37.0H | 28 | 130.0 H | 0.4 |
| | | 223 | Week 12 | 08MAY2005 | 11:00 | 27 | 16.0 | 12 | 122.0 H | 0.4 |
| | | 223 | Final visit | 05MAY2005 | 12:45 | 27 | 16.0 | 15 | 122.0 H | 0.4 |
| E0011001 | MISSING | 1 | | 16JUL2004 | 12:00 | | 196.0H# | 805H# | 85.0 | 0.6 |
| | | 1.01 | | 20JUL2004 | 12:00 | | 31.0 | 55H | 56.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798092

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0011002 | MISSING | 1 | | 16JUL2004 | 12:30 | | 27.0 | 41 | 54.0 | 0.3 |
| E0011003 | MISSING | 1 | | 21JUL2004 | 11:00 | | 22.0 | 19 | 91.0 | 0.4 |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | 16:30 | -7 | 16.0 | 25 | 72.0 | 0.5 |
| | | 1 | Baseline | 16SEP2004 | 16:30 | -7 | 16.0 | 25 | 72.0 | 0.5 |
| | | 223 | Week 24 | 01MAR2005 | 13:00 | 159 | 17.0 | 28 | 67.0 | 0.4 |
| | | 223 | Final Visit | 01MAR2005 | 13:00 | 159 | 17.0 | 28 | 67.0 | 0.4 |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | 14:00 | -7 | 9.0L | 11 | 67.0 | 0.2 |
| | | 1 | Baseline | 29SEP2004 | 14:00 | -7 | 9.0L | 11 | 67.0 | 0.2 |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | 14:30 | -5 | 19.0 | 12 | 70.0 | 0.6 |
| | | 1 | Baseline | 10MAR2005 | 14:30 | -5 | 19.0 | 12 | 70.0 | 0.6 |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 | 15:30 | -6 | 33.0 | 24 | 39.0 LL | 0.6 |
| | | 1 | Baseline | 16MAR2005 | 15:30 | -6 | 33.0 | 24 | 39.0 | 0.6 |
| | | 201 | Final Visit | 08JUL2005 | 10:00 | 1 | 16.0 | 14 | 44.0 | 0.7 |
| | | 201 | At randomization | 08JUL2005 | 10:00 | 1 | 16.0 | 14 | 44.0 | 0.7 |
| | | 201 | Baseline | 08JUL2005 | 10:00 | 1 | 16.0 | 14 | 44.0 | 0.7 |
| | | 223 | Week 12 | 01SEP2005 | 12:30 | 56 | 15.0 | 9 | 41.0 | 0.7 |
| | | 223 | Final Visit | 01SEP2005 | 12:30 | 56 | 15.0 | 9 | 41.0 | 0.7 |
| E0011008 | MISSING | 1 | | 18JUL2005 | 11:15 | | 32.0 | 32 | 110.0 | 0.9 |
| E0011009 | OL QTP | 1 | | 08AUG2005 | 13:00 | -11 | 32.0 | 36 | 115.0 | 1.2 |
| E0011010 | MISSING | 1 | | 01SEP2005 | 13:40 | | 25.0 | 32 | 94.0 | 0.4 |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004 | 13:00 | -7 | 22.0 | 30 | 121.0 | 0.4 |
| | | 1 | Baseline | 15MAR2004 | 13:00 | -7 | 22.0 | 30 | 121.0 | 0.4 |
| E0012002 | MISSING | 1 | | 18MAR2004 | 12:30 | | 18.0 | 17 | 73.0 | 0.4 |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004 | 13:40 | -7 | 18.0 | 18 | 71.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2361

CONFIDENTIAL
AZSER12798093

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012003 | OL QTP | 1 | Baseline | 18MAR2004 | 13:40 | -7 | 18.0 | 18 | 71.0 | 0.7 |
| | | 223 | Week 12 | 13APR2004 | 12:00 | 19 | 20.0 | 23 | 77.0 | 0.5 |
| | | 223 | Final Visit | 13APR2004 | 12:00 | 19 | 20.0 | 23 | 77.0 | 0.5 |
| E0012004 | OL QTP | 1 | Screening | 22MAR2004 | 14:30 | -7 | 12.0 | 16 | 99.0 | 0.3 |
| | | 1 | Baseline | 22MAR2004 | 14:30 | -7 | 12.0 | 16 | 99.0 | 0.3 |
| | | 107 | Week 12 | 19JUL2004 | 10:20 | 112 | 18.0 | 20 | 102.0 H | 0.4 |
| | | 107 | Final Visit | 19JUL2004 | 10:20 | 112 | 18.0 | 20 | 102.0 | 0.4 |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | 12:35 | -7 | 16.0 | 19 | 82.0 | 1.4 H |
| | | 1 | Baseline | 30MAR2004 | 12:35 | -7 | 16.0 | 19 | 82.0 | 1.4 H |
| | | 223 | Week 12 | 15APR2004 | 11:00 | 9 | 18.0 | 16 | 78.0 | 0.3 |
| | | 223 | Final Visit | 15APR2004 | 11:00 | 9 | 18.0 | 16 | 78.0 | 0.3 |
| E0012006 | MISSING | 1 | | 31MAR2004 | 11:20 | | 31.0 | 32 | 75.0 | 0.2 |
| E0012007 | MISSING | 0 | | 08APR2004 | 13:30 | | 26.0 | 32 | 89.0 | 0.3 |
| | | 1 | | 16APR2004 | 10:15 | | 23.0 | 38 | 89.0 | 0.5 |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | 10:00 | -4 | 14.0 | 12 | 78.0 | 0.4 |
| | | 1 | Baseline | 03JUN2004 | 10:00 | -4 | 14.0 | 12 | 78.0 | 0.3 |
| | | 108 | Week 24 | 23NOV2004 | 14:50 | 169 | 14.0 | 10 | 82.0 | 0.3 |
| | | 108 | Final Visit | 23NOV2004 | 14:50 | 169 | 14.0 | 10 | 82.0 | 0.3 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | 11:35 | -7 | 19.0 | 14 | 108.0 | 0.5 |
| | | 1 | Baseline | 30JUN2004 | 11:35 | -7 | 19.0 | 14 | 108.0 H | 0.5 |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -7 | 11.0 | 12 | 111.0 | 0.3 |
| | | 1 | Baseline | 30JUN2004 | 14:00 | -7 | 11.0 | 12 | 111.0 H | 0.3 |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | 15:30 | -7 | 14.0 | 12 | 73.0 | 0.2 |
| | | 1 | Baseline | 30JUN2004 | 15:30 | -7 | 14.0 | 12 | 73.0 | 0.2 |
| E0012012 | MISSING | 1 | | 01JUL2004 | 13:45 | | 18.0 | 10 | 150.0 H | 0.5 |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | 12:00 | -7 | 20.0 | 17 | 102.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2362

CONFIDENTIAL
AZSER12798094

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012013 | OL QTP | 1 | Baseline | 16AUG2004 | 12:00 | -7 | 20.0 | 17 | 102.0 H | 0.4 |
| E0012014 | MISSING | 1 | | 17AUG2004 | 13:10 | | 35.0 | 61H | 64.0 | 0.3 |
| | | 1.01 | | 24AUG2004 | 13:30 | | 42.0H | 66H | 63.0 | 0.2 |
| E0012015 | MISSING | 1 | | 01SEP2004 | 12:15 | | 37.0 | 20 | 92.0 | 2.4 IH# |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | 11:15 | -7 | 14.0 | 12 | 75.0 | 0.4 |
| | | 1 | Baseline | 07SEP2004 | 11:15 | -7 | 14.0 | 12 | 75.0 | 0.4 |
| | | 223 | Week 24 | 24JAN2005 | 11:31 | 132 | 13.0 | 10 | 68.0 | 0.4 |
| | | 223 | Final Visit | 24JAN2005 | 11:31 | 132 | 13.0 | 10 | 68.0 | 0.4 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | 14:00 | -7 | 12.0 | 9 | 118.0 H | 0.2 |
| | | 1 | Baseline | 07SEP2004 | 14:00 | -7 | 12.0 | 9 | 118.0 H | 0.2 |
| | | 223 | Week 24 | 31JAN2005 | 13:50 | 139 | 14.0 | 15 | 94.0 | 0.2 |
| | | 223 | Final Visit | 31JAN2005 | 13:50 | 139 | 14.0 | 15 | 94.0 | 0.2 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | 12:45 | -4 | 18.0 | 12 | 40.0 | 0.3 |
| | | 1 | Baseline | 10SEP2004 | 12:45 | -4 | 18.0 | 12 | 40.0 | 0.3 |
| | | 223 | Week 12 | 29OCT2004 | 12:15 | 45 | 10.0 | 8 | 41.0 | 0.2 |
| | | 223 | Final Visit | 29OCT2004 | 12:15 | 45 | 10.0 | 8 | 41.0 | 0.2 |
| E0012019 | MISSING | 1 | | 13SEP2004 | 11:20 | | 14.0 | 12 | 59.0 | 0.1 L |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | 13:05 | -6 | 18.0 | 17 | 68.0 | 0.9 |
| | | 1 | Baseline | 21SEP2004 | 13:05 | -6 | 18.0 | 17 | 68.0 | 0.9 |
| | | 223 | Week 12 | 25OCT2004 | 12:00 | 28 | 18.0 | 15 | 75.0 | 0.9 |
| | | 223 | Final Visit | 25OCT2004 | 12:00 | 28 | 18.0 | 15 | 75.0 | 0.9 |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | 12:00 | -7 | 12.0 | 12 | 57.0 | 0.2 |
| | | 1 | Baseline | 18OCT2004 | 12:00 | -7 | 12.0 | 12 | 57.0 | 0.2 |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | 16:00 | -7 | 15.0 | 17 | 112.0 | 0.3 |
| | | 1 | Baseline | 18OCT2004 | 16:00 | -7 | 15.0 | 17 | 112.0 | 0.3 |
| | | 223 | Week 12 | 11NOV2004 | 15:00 | 17 | 23.0 | 31 | 119.0 | 0.3 |
| | | 223 | Final Visit | 11NOV2004 | 15:00 | 17 | 23.0 | 31 | 119.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798095

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | 13:00 | -7 | 16.0 | 28 | 72.0 | 0.3 |
| | | 1 | Baseline | 01NOV2004 | 13:00 | -7 | 16.0 | 28 | 72.0 | 0.3 |
| | | 201 | Final visit | 02MAY2005 | 14:30 | 1 | 12.0 | 12 | 57.0 | 0.3 |
| | | 201 | At | 02MAY2005 | 14:30 | 1 | 12.0 | 12 | 57.0 | 0.3 |
| | | 201 | Randomization | | | | | | | |
| | | 201 | Baseline | 02MAY2005 | 14:30 | 1 | 12.0 | 12 | 57.0 | 0.3 |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 | 11:41 | -7 | 13.0 | 13 | 79.0 | 0.2 |
| | | 1 | Baseline | 01FEB2005 | 11:41 | -7 | 13.0 | 13 | 79.0 | 0.2 |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 | 11:00 | -7 | 20.0 | 19 | 72.0 | 0.2 |
| | | 1 | Baseline | 21FEB2005 | 11:00 | -7 | 20.0 | 19 | 72.0 | 0.2 |
| | | 223 | Week 24 | 07NOV2005 | 10:30 | 252 | 13.0 | 9 | 76.0 | 0.2 |
| | | 223 | Final Visit | 07NOV2005 | 10:30 | 252 | 13.0 | 9 | 76.0 | 0.2 |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 | 12:30 | -7 | 18.0 | 22 | 86.0 | 0.3 |
| | | 1 | Baseline | 29MAR2005 | 12:30 | -7 | 18.0 | 22 | 86.0 | 0.3 |
| | | 223 | Week 12 | 06JUL2005 | 10:30 | 92 | 21.0 | 14 | 75.0 | 0.2 |
| | | 223 | Final Visit | 06JUL2005 | 10:30 | 92 | 21.0 | 14 | 75.0 | 0.2 |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 | 14:00 | -7 | 16.0 | 17 | 49.0 | 0.3 |
| | | 1 | Baseline | 28APR2005 | 14:00 | -7 | 16.0 | 17 | 49.0 | 0.3 |
| E0012028 | MISSING | | | 06SEP2005 | 10:15 | | 18.0 | 14 | 65.0 | 0.2 |
| E0012029 | MISSING | | | 22SEP2005 | 9:00 | | 11.0 | 9 | 79.0 | 0.7 |
| E0014001 | MISSING | | | 21APR2004 | 11:00 | | 15.0 | 15 | 69.0 | 0.2 |
| E0014003 | MISSING | | | 12MAY2004 | 15:00 | | 18.0 | 27 | 48.0 | 0.7 |
| E0014004 | MISSING | | | 23JUN2004 | 12:40 | | 30.0 | 22 | 41.0 | 0.4 |
| E0014005 | OL QTP | 1.01 | Screening | 28JUN2004 | 14:08 | -2 | 19.0 | 17 | 97.0 | 0.3 |
| | | 1.01 | Baseline | 28JUN2004 | 14:08 | -2 | 19.0 | 17 | 97.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798096

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 | 15:50 | -2 | 15.0 | 14 | 55.0 | 0.2 |
|  |  | 1 | Baseline | 21JUL2004 | 15:50 | -2 | 15.0 | 14 | 55.0 | 0.2 |
|  |  | 223 | Week 24 | 08DEC2004 | 14:20 | 138 | 71.0H | 113H# | 60.0 | 0.5 |
|  |  | 223 | Final Visit | 08DEC2004 | 14:20 | 138 | 71.0H | 113H# | 60.0 | 0.5 |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | 15:30 | -2 | 16.0 | 15 | 94.0 | 0.3 |
|  |  | 1 | Baseline | 09AUG2004 | 15:30 | -2 | 16.0 | 15 | 94.0 | 0.3 |
|  |  | 201 | Final Visit | 29DEC2004 | 13:50 | 1 | 17.0 | 9 | 95.0 | 0.2 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 29DEC2004 | 13:50 | 1 | 17.0 | 9 | 95.0 | 0.2 |
|  |  | 207 | Week 12 | 01MAR2005 | 9:30 | 90 | 17.0 | 14 | 115.0 H | 0.2 |
|  |  | 207 | Final Visit | 28MAR2005 | 9:30 | 90 | 18.0 | 14 | 115.0 H | 0.2 |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004 | 13:10 | -7 | 28.0 | 58H | 118.0 | 0.5 |
|  |  | 1.01 | Baseline | 06DEC2004 | 13:10 | -7 | 28.0 | 58H | 118.0 | 0.5 |
| E0014010 | OL QTP | 1.01 | Screening | 06DEC2004 | 12:55 | -7 | 18.0 | 18 | 85.0 | 0.2 |
|  |  | 1.01 | Baseline | 06DEC2004 | 12:55 | -7 | 18.0 | 18 | 85.0 | 0.2 |
| E0014011 | MISSING | 1.01 |  | 31JAN2005 | 9:15 |  | 19.0 | 25 | 120.0 H | 0.4 |
| E0014012 | OL QTP | 1.01 | Screening | 21FEB2005 | 9:36 | -4 | 15.0 | 12 | 53.0 | 0.5 |
|  |  | 1.01 | Baseline | 21FEB2005 | 9:36 | -4 | 15.0 | 12 | 53.0 | 0.5 |
| E0014013 | MISSING | 1.01 |  | 28APR2005 | 10:00 |  | 21.0 | 24 | 93.0 | 0.4 |
| E0014016 | QTP / LI | 1.01 | Screening | 11JUL2005 | 9:10 | -4 | 14.0 | 14 | 92.0 | 0.2 |
|  |  | 1.01 | Baseline | 11JUL2005 | 9:10 | -4 | 14.0 | 14 | 92.0 | 0.2 |
|  |  | 201 | Final Visit | 28DEC2005 | 10:00 | 1 | 14.0 | 15 | 103.0 H | 0.2 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 28DEC2005 | 10:00 | 1 | 14.0 | 15 | 103.0 H | 0.2 |
|  |  | 211 | Week 28 | 14JUL2006 | 9:55 | 199 | 14.0 | 15 | 103.0 H | 0.2 |
|  |  | 223 | Week 28 | 16AUG2006 | 9:55 | 232 | 17.0 | 18 | 99.0 | 0.3 |
|  |  | 223 | Final Visit | 16AUG2006 | 9:55 | 232 | 17.0 | 16 | 97.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798097

Listing 12.2.8.2-2     Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014017 | OL QTP | 1 | Screening | 03AUG2005 | 10:00 | -7 | 16.0 | 13 | 68.0 | 0.3 |
| | | 1 | Baseline | 03AUG2005 | 10:00 | -7 | 16.0 | 13 | 68.0 | 0.3 |
| E0016001 | MISSING | 1 | | 17MAR2004 | 15:05 | | 23.0 | 24 | 79.0 | 0.2 |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 | 13:10 | -3 | 27.0 | 39H | 77.0 | 0.3 |
| | | 1 | Baseline | 06APR2004 | 13:10 | -3 | 27.0 | 39H | 77.0 | 0.3 |
| | | 201 | Final visit | 19JUL2004 | 12:15 | 1 | 71.0H | 65H | 69.0 | 0.2 |
| | | 201 | At Randomization | 19JUL2004 | 12:15 | 1 | 71.0H | 65H | 69.0 | 0.2 |
| | | 201 | Baseline | 19JUL2004 | 12:15 | 1 | 71.0H | 65H | 69.0 | 0.2 |
| E0016003 | OL QTP | 1 | Screening | 27APR2004 | 11:30 | -3 | 13.0 | 13 | 77.0 | 0.6 |
| | | 1 | Baseline | 27APR2004 | 11:30 | -3 | 13.0 | 13 | 77.0 | 0.6 |
| E0016004 | OL QTP | 1 | Screening | 30APR2004 | 14:30 | -5 | 19.0 | 24 | 88.0 | 0.4 |
| | | 1 | Baseline | 30APR2004 | 14:30 | -5 | 19.0 | 24 | 88.0 | 0.4 |
| | | 109 | Week 24 | 17NOV2004 | 11:00 | 196 | 16.0 | 19 | 64.0 | 0.4 |
| | | 109 | Final visit | 17NOV2004 | 11:00 | 196 | 16.0 | 19 | 64.0 | 0.4 |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 | 10:30 | -6 | 17.0 | 17 | 76.0 | 0.4 |
| | | 1 | Baseline | 12MAY2004 | 10:30 | -6 | 17.0 | 17 | 76.0 | 0.3 |
| | | 201 | Final visit | 19AUG2004 | 10:15 | 1 | 18.0 | 19 | 63.0 | 0.3 |
| | | 201 | At Randomization | 19AUG2004 | 10:15 | 1 | 18.0 | 19 | 63.0 | 0.3 |
| | | 201 | Baseline | 19AUG2004 | 10:15 | 1 | 18.0 | 19 | 63.0 | 0.3 |
| | | 223 | Final visit | 28SEP2004 | 9:45 | 41 | 16.0 | 13 | 64.0 | 0.2 |
| | | 223 | Final visit | 28SEP2004 | 9:45 | 41 | 16.0 | 13 | 64.0 | 0.2 |
| E0016006 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -6 | 16.0 | 21 | 83.0 | 0.3 |
| | | 1 | Baseline | 30JUN2004 | 14:00 | -6 | 16.0 | 21 | 83.0 | 0.3 |
| | | 223 | Week 12 | 30JUN2004 | 12:30 | 64 | 16.0 | 17 | 64.0 | 0.3 |
| | | 223 | Final visit | 08SEP2004 | 12:30 | 64 | 13.0 | 17 | 72.0 | 0.3 |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004 | 12:10 | -7 | 13.0 | 12 | 109.0 H | 0.2 |
| | | 1 | Baseline | 02JUL2004 | 12:10 | -7 | 13.0 | 12 | 109.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798098

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 1 | Screening | 09JUL2004 | 12:10 | -3 | 18.0 | 13 | 68.0 | 0.5 |
| | | 1 | Baseline | 09JUL2004 | 12:10 | -3 | 18.0 | 13 | 68.0 | 0.5 |
| | | 223 | Week 12 | 01SEP2004 | 16:15 | 51 | 17.0 | 51 | 72.0 | 0.6 |
| | | 223 | Final Visit | 01SEP2004 | 16:15 | 51 | 17.0 | 14 | 72.0 | 0.6 |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 | 10:30 | -5 | 22.0 | 30 | 57.0 | 0.6 |
| | | 1 | Baseline | 30JUL2004 | 10:30 | -5 | 22.0 | 30 | 57.0 | 0.6 |
| | | 201 | Final Visit | 18FEB2005 | 9:45 | 1 | 25.0 | 42 | 70.0 | 0.4 |
| | | 201 | At randomization | 18FEB2005 | 9:45 | 1 | 25.0 | 37 | 54.0 | 0.9 |
| | | 208 | Week 12 | 14MAY2005 | 8:00 | 88 | 24.0 | 28 | 46.0 | 0.7 |
| | | 211 | Week 20 | 21JUN2005 | 12:30 | 124 | 23.0 | 26 | 56.0 | 0.8 |
| | | 211 | Week 28 | 29AUG2005 | 9:35 | 193 | 23.0 | 26 | 56.0 | 0.8 |
| | | 223 | Week 28 | 07OCT2005 | 10:30 | 232 | 28.0 | 39 | 51.0 | 0.8 |
| | | 223 | Final visit | 07OCT2005 | 10:30 | 232 | 28.0 | 39 | 51.0 | 0.8 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -5 | 20.0 | 15 | 96.0 | 0.5 |
| | | 1 | Baseline | 08SEP2004 | 15:00 | -5 | 20.0 | 15 | 96.0 | 0.5 |
| | | 223 | Final Visit | 22NOV2004 | 13:50 | 70 | 20.0 | 14 | 77.0 | 0.2 |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | 15:10 | -6 | 16.0 | 10 | 100.0 | 0.3 |
| | | 1 | Baseline | 16SEP2004 | 15:10 | -6 | 16.0 | 10 | 100.0 | 0.3 |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | 11:30 | -3 | 12.0 | 35 | 127.0 H | 0.5 |
| | | 1 | Baseline | 27SEP2004 | 11:30 | -3 | 12.0 | 35 | 127.0 H | 0.5 |
| | | 223 | Week 24 | 04FEB2005 | 10:00 | 104 | 4.0L | 12 | 127.0 H | 0.3 |
| | | 223 | Final Visit | 10FEB2005 | 10:00 | 133 | 6.0L | 12 | 114.0 H | 0.3 |
| E0016013 | MISSING | 1 | Screening | 15OCT2004 | 9:45 | | 23.0 | 23 | 78.0 | 0.7 |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | 8:50 | -2 | 15.0 | 9 | 64.0 | 1.0 |
| | | 1 | Baseline | 02NOV2004 | 8:50 | -2 | 15.0 | 9 | 64.0 | 1.0 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | 10:15 | -5 | 19.0 | 34 | 82.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798099

Case 6:06-md-01769-ACC-DAB   Document 1376-13   Filed 03/13/09   Page 93 of 100 PageID 112181

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 1 | Baseline | 18NOV2004 | 10:15 | -5 | 19.0 | 34 | 82.0 | 0.5 |
| | | 201 | Final Visit | 10MAR2005 | 10:00 | 1 | 21.0 | 26 | 70.0 | 0.3 |
| | | 201 | At randomization | 10MAR2005 | 10:00 | 1 | 21.0 | 26 | 70.0 | 0.3 |
| | | 201 | Baseline | 10MAR2005 | 10:00 | 1 | 21.0 | 26 | 70.0 | 0.3 |
| | | 207 | Week 12 | 02JUN2005 | 10:00 | 85 | 18.0 | 19 | 61.0 | 0.2 |
| | | 211 | Week 28 | 27SEP2005 | 11:15 | 202 | 19.0 | 22 | 79.0 | 0.3 |
| | | 214 | Week 52 | 13DEC2005 | 11:30 | 274 | 21.0 | 30 | 64.0 | 0.3 |
| | | 217 | Week 68 | 07MAR2006 | 13:00 | 363 | 21.0 | 30 | 61.0 | 0.3 |
| | | 219 | Week 84 | 29JUN2006 | 13:00 | 477 | 14.0 | 16 | 100.0 | 0.3 |
| | | 223 | Final Visit | 28AUG2006 | 13:00 | 537 | 15.0 | 16 | 73.0 | 0.3 |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | 11:30 | -5 | 14.0 | 10 | 48.0 | 1.8 #H |
| | | 1 | Baseline | 09DEC2004 | 11:30 | -5 | 14.0 | 10 | 48.0 | 1.8 #H |
| | | 201 | Final Visit | 07APR2005 | 13:00 | 1 | 21.0 | 17 | 50.0 | 0.7 |
| | | 201 | At randomization | 07APR2005 | 13:00 | 1 | 21.0 | 17 | 50.0 | 0.7 |
| | | 201 | Baseline | 07APR2005 | 13:00 | 1 | 21.0 | 17 | 50.0 | 0.7 |
| | | 223 | Week 12 | 23JUN2005 | 10:00 | 78 | 16.0 | 11 | 40.0 | 1.0 |
| | | 223 | Final Visit | 23JUN2005 | 10:00 | 78 | 16.0 | 11 | 40.0 | 1.0 |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | 10:00 | -7 | 16.0 | 12 | 68.0 | 0.3 |
| | | 223 | Baseline | 22DEC2004 | 10:00 | 1 | 18.0 | 12 | 60.0 | 0.3 |
| | | 223 | Week 12 | 22MAR2005 | 10:00 | 90 | 20.0 | 12 | 70.0 | 0.2 |
| | | 223 | Final Visit | 22MAR2005 | 10:00 | 90 | 20.0 | 12 | 70.0 | 0.2 |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | 12:15 | -5 | 37.0H | 43H | 121.0 H | 0.5 |
| | | 223 | Baseline | 21JAN2005 | 12:15 | 1 | 37.0H | 43H | 121.0 H | 0.5 |
| E0016019 | MISSING | 1 | Baseline | 27JAN2005 | 11:00 | | 21.0 | 30 | 93.0 | 0.4 |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 | 15:30 | -7 | 20.0 | 24 | 67.0 | 0.6 |
| | | 223 | Baseline | 07FEB2005 | 15:30 | 1 | 20.0 | 24 | 67.0 | 0.6 |
| | | 223 | Week 12 | 08MAR2005 | 14:00 | 29 | 20.0 | 23 | 66.0 | 0.6 |
| | | 223 | Final Visit | 08MAR2005 | 14:00 | 29 | 20.0 | 23 | 66.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798100

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | 14:15 | -7 | 20.0 | 15 | 70.0 | 0.6 |
| | | 1 | Baseline | 07FEB2005 | 14:15 | -7 | 20.0 | 15 | 70.0 | 0.6 |
| | | 223 | Week 24 | 19OCT2005 | 15:30 | 247 | 17.0 | 10 | 73.0 | 0.4 |
| | | 223 | Final Visit | 19OCT2005 | 15:30 | 247 | 17.0 | 10 | 73.0 | 0.4 |
| E0016022 | MISSING | 1 | | 08FEB2005 | 11:30 | | 20.0 | 20 | 83.0 | 0.6 |
| E0016023 | MISSING | 1 | | 09FEB2005 | 10:00 | | 15.0 | 18 | 51.0 | 0.6 |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | 9:15 | -5 | 27.0 | 40 | 170.0 H | 0.5 |
| | | 1 | Baseline | 28APR2005 | 9:15 | -5 | 27.0 | 40 | 170.0 H | 0.5 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | 14:50 | -4 | 18.0 | 16 | 56.0 | 1.1 |
| | | 1 | Baseline | 16MAY2005 | 14:50 | -4 | 18.0 | 16 | 56.0 | 1.1 |
| | | 110 | Week 24 | 13DEC2005 | 14:20 | 207 | 21.0 | 26 | 73.0 | 0.6 |
| | | 201 | Final Visit | 30DEC2005 | 13:10 | 1 | 48.0H | 136H# | 136.0 H# | 0.4 |
| | | 201 | Randomization | 30DEC2005 | 13:10 | 1 | 48.0H | 136# | 136.0 H | 0.4 |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 | 10:30 | -4 | 21.0 | 14 | 89.0 | 0.5 |
| | | 1 | Baseline | 14JUL2005 | 10:30 | -4 | 21.0 | 14 | 89.0 | 0.5 |
| | | 201 | Final Visit | 02NOV2005 | 16:00 | 1 | 25.0 | 24 | 76.0 | 0.4 |
| | | 201 | Randomization | 02NOV2005 | 16:00 | 1 | 25.0 | 24 | 76.0 | 0.4 |
| E0017001 | PLA / LI | 1.01 | Screening | 01FEB2005 | 9:58 | -3 | 18.0 | 31 | 63.0 | 0.3 |
| | | 1.01 | Baseline | 01FEB2005 | 9:58 | -3 | 18.0 | 31 | 63.0 | 0.3 |
| | | 201 | Week 24 | 13OCT2005 | 11:00 | 251 | 39.0H | 68H | 72.0 | 0.3 |
| | | 201 | Final Visit | 13OCT2005 | 11:00 | 251 | 39.0H | 68H | 72.0 | 0.3 |
| | | 202 | Week 12 | 21OCT2005 | 12:00 | 8 | 51.0H | 57H | 79.0 | 0.3 |
| | | 223 | Week 12 | 04NOV2005 | 10:38 | 22 | 41.0H | 62H | 74.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798101

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0017001 | PLA / LI | 223 | Final visit | 02NOV2005 | 10:38 | 22 | 41.0H | 62H | 74.0 | 0.2 |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005 | 12:38 | -6 | 13.0 | 15 | 56.0 | 0.8 |
| | | 201 | Baseline | 06MAY2005 | 10:38 | -1 | 18.0 | 15 | 56.0 | 0.8 |
| | | 201 | Final visit | 06MAY2005 | 10:55 | 1 | 18.0 | 17 | 66.0 | 0.3 |
| | | 201 | At randomization | 06MAY2005 | 10:55 | 1 | 18.0 | 17 | 66.0 | 0.3 |
| | | 207 | Week 12 | 27JUL2005 | 8:30 | 83 | 18.0 | 13 | 53.0 | 0.7 |
| | | 211 | Week 28 | 15NOV2005 | 11:00 | 194 | 23.0 | 26 | 70.0 | 0.4 |
| | | 214 | Week 40 | 07FEB2006 | 10:48 | 278 | 16.0 | 15 | 60.0 | 0.8 |
| | | 217 | Week 52 | 09MAY2006 | 11:10 | 362 | 23.0 | 20 | 72.0 | 0.8 |
| | | 223 | Week 68 | 22AUG2006 | 11:50 | 474 | 23.0 | 21 | 72.0 | 0.8 |
| | | 223 | Final visit | 22AUG2006 | 11:50 | 474 | 23.0 | 21 | 72.0 | 0.8 |
| E0017003 | MISSING | 1 | | 18FEB2005 | 8:00 | | 23.0 | 23 | 87.0 | 0.3 |
| E0017004 | MISSING | 1 | | 25APR2005 | 10:48 | | 24.0 | 41 | 83.0 | 0.4 |
| E0018001 | OL QTP | 1 | | 09MAR2004 | 15:00 | -8 | 26.0 | 41 | 108.0 | 0.3 |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | 15:05 | -7 | 15.0 | 15 | 96.0 | 0.5 |
| | | 1 | Baseline | 10MAR2004 | 15:05 | -7 | 15.0 | 15 | 96.0 | 0.5 |
| | | 221 | Week 12 | 12JUL2004 | 12:18 | 119 | 15.0 | 18 | 96.0 | 0.6 |
| | | 223 | Final visit | 14JUL2004 | 12:18 | 119 | 19.0 | 18 | 93.0 | 0.6 |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | 17:20 | -6 | 17.0 | 23 | 128.0 H | 0.3 |
| | | 1 | Baseline | 10MAR2004 | 17:20 | -6 | 17.0 | 23 | 128.0 H | 0.3 |
| | | 223 | Week 24 | 02NOV2004 | 15:10 | 231 | 19.0 | 19 | 79.0 | 0.3 |
| | | 223 | Final visit | 02NOV2004 | 15:10 | 231 | 19.0 | 19 | 99.0 | 0.4 |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | 13:55 | -6 | 27.0 | 42 | 93.0 | 0.4 |
| | | 1 | Baseline | 12MAY2004 | 13:55 | -6 | 27.0 | 42 | 93.0 | 0.4 |
| | | 223 | Week 12 | 11AUG2004 | 16:10 | 85 | 28.0 | 70H | 124.0 | 0.5 |
| | | 223 | Final visit | 11AUG2004 | 16:10 | 85 | 28.0 | 70H | 124.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2370

CONFIDENTIAL
AZSER12798102

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018006 | MISSING | 1 | | 19MAY2004 | 14:10 | | 15.0 | 12 | 74.0 | 0.7 |
| E0018007 | OL QTP | 1 | | 26MAY2004 | 13:40 | -13 | 12.0 | 6 | 93.0 | 0.7 |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | 15:35 | -7 | 21.0 | 12 | 61.0 | 0.4 |
| | | 1 | Baseline | 15JUN2004 | 15:35 | -7 | 21.0 | 12 | 61.0 | 0.4 |
| | | 223 | Week 24 | 02DEC2004 | 15:15 | 163 | 24.0 | 11 | 68.0 | 0.3 |
| | | 223 | Final Visit | 02DEC2004 | 15:15 | 163 | 24.0 | 11 | 68.0 | 0.3 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | 16:25 | -7 | 27.0 | 41 | 100.0 | 0.3 |
| | | 1 | Baseline | 07JUL2004 | 16:25 | -7 | 27.0 | 41 | 100.0 | 0.3 |
| | | 223 | Week 12 | 03NOV2004 | 16:15 | 112 | 22.0 | 21 | 114.0 | 0.5 |
| | | 223 | Final Visit | 03NOV2004 | 16:15 | 112 | 22.0 | 21 | 114.0 | 0.5 |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | 13:40 | -5 | 33.0 | 28 | 77.0 | 0.6 |
| | | 1 | Baseline | 28JUL2004 | 13:40 | -5 | 33.0 | 28 | 77.0 | 0.6 |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | 13:50 | -5 | 35.0 | 48H | 116.0 H | 0.2 |
| | | 1 | Baseline | 04AUG2004 | 13:50 | -5 | 35.0 | 48H | 116.0 H | 0.2 |
| E0018012 | OL QTP | 1 | | 17AUG2004 | 12:30 | -8 | 24.0 | 17 | 51.0 | 1.1 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | 18:25 | -6 | 20.0 | 20 | 90.0 | 0.3 |
| | | 1 | Baseline | 25AUG2004 | 18:25 | -6 | 20.0 | 20 | 90.0 | 0.3 |
| | | 201 | At randomization / Baseline | 20JAN2005 | 10:55 | 1 | 31.0 | 48 | 91.0 | 0.2 |
| | | 207 | Week 12 | 12APR2005 | 10:35 | 83 | 19.0 | 25 | 84.0 | 0.4 |
| | | 211 | Week 28 | 03AUG2005 | 11:10 | 196 | 16.0 | 23 | 77.0 | 0.5 |
| | | 214 | Week 40 | 25OCT2005 | 11:00 | 279 | 18.0 | 20 | 76.0 | 0.3 |
| | | 223 | Final visit | 25OCT2005 | 11:00 | 279 | 18.0 | 20 | 76.0 | 0.3 |
| E0018016 | OL QTP | 1 | | 20SEP2004 | 12:00 | -8 | 23.0 | 18 | 63.0 | 0.6 |
| | | 223 | Week 24 | 22FEB2005 | 12:05 | 147 | 23.0 | 20 | 54.0 | 0.5 |
| | | 223 | Final Visit | 22FEB2005 | 12:05 | 147 | 23.0 | 20 | 54.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798103

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | 14:25 | -5 | 15.0 | 15 | 105.0 H | 0.8 |
| | | 1 | Baseline | 23SEP2004 | 14:25 | -5 | 15.0 | 15 | 105.0 H | 0.8 |
| E0018018 | OL QTP | 223 | Week 12 | 23SEP2004 | 16:50 | -12 | 31.0 | 39 | 76.0 | 0.6 |
| | | 223 | Final visit | 26OCT2004 | 16:40 | 21 | 19.0 | 25 | 91.0 | 0.5 |
| | | | | 26OCT2004 | 16:40 | 21 | 19.0 | 25 | 91.0 | 0.5 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | 14:50 | -7 | 20.0 | 28 | 61.0 | 0.2 |
| | | 1 | Baseline | 06OCT2004 | 14:50 | -7 | 20.0 | 28 | 61.0 | 0.2 |
| | | 201 | Week 12 | 03FEB2005 | 12:20 | 5 | 20.0 | 27 | 65.0 | 0.2 |
| | | 223 | Week 12 | 16FEB2005 | 11:50 | 2 | 24.0 | 29 | 65.0 | 0.2 |
| | | 223 | Final visit | 16FEB2005 | 11:50 | 15 | 24.0 | 29 | 65.0 | 0.2 |
| E0018020 | MISSING | 1 | | 11OCT2004 | 18:02 | | 18.0 | 19 | 75.0 | 0.5 |
| E0018021 | OL QTP | 1 | | 12OCT2004 | 18:00 | -8 | 23.0 | 23 | 41.0 | 0.8 |
| E0018022 | QTP / LI | 201 | Final visit | 18OCT2004 | 13:35 | -17 | 19.0 | 36 | 73.0 | 0.5 |
| | | 201 | At Randomization | 22FEB2005 | 16:30 | 1 | 21.0 | 26 | 74.0 | 0.3 |
| | | | Baseline | 22FEB2005 | 16:30 | 1 | 21.0 | 26 | 74.0 | 0.3 |
| | | 207 | Week 12 | 17MAY2005 | 15:50 | 85 | 21.0 | 31 | 66.0 | 0.4 |
| | | 211 | Week 28 | 29SEP2005 | 15:50 | 204 | 21.0 | 44 | 66.0 | 0.4 |
| | | 214 | Week 40 | 29NOV2005 | 15:25 | 281 | 17.0 | 39 | 67.0 | 0.5 |
| | | 217 | Week 52 | 22FEB2006 | 13:25 | 366 | 20.0 | 41 | 58.0 | 0.5 |
| | | 219 | Week 68 | 21JUN2006 | 12:15 | 485 | 17.0 | 34 | 66.0 | 0.6 |
| | | 223 | Week 84 | 21AUG2006 | 12:15 | 542 | 17.0 | 33 | 66.0 | 0.7 |
| | | 223 | Final visit | 17AUG2006 | 13:50 | 542 | 22.0 | 42 | 69.0 | 0.7 |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | 13:00 | -5 | 20.0 | 33 | 49.0 | 0.6 |
| | | 1 | Baseline | 21OCT2004 | 13:00 | -5 | 20.0 | 33 | 49.0 | 0.6 |
| | | 223 | Week 12 | 04JAN2005 | 15:00 | 70 | 16.0 | 17 | 50.0 | 0.3 |
| | | 223 | Final visit | 04JAN2005 | 15:00 | 70 | 16.0 | 17 | 50.0 | 0.3 |
| E0018024 | PLA / VAL | 1 | | 27OCT2004 | 10:40 | -13 | 17.0 | 16 | 109.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798104

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | PLA / VAL | 1.01 | | 01NOV2004 | 11:20 | -8 | 16.0 | 13 | 95.0 | 0.6 |
| | | 201 | Final visit | 16FEB2005 | 17:25 | 1 | 21.0 | 24 | 93.0 | 0.2 |
| | | 201 | At randomization | 16FEB2005 | 17:25 | 1 | 21.0 | 24 | 93.0 | 0.2 |
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004 | 17:30 | -6 | 25.0 | 24 | 71.0 | 0.3 |
| | | 1 | Baseline | 16NOV2004 | 17:30 | -6 | 25.0 | 24 | 71.0 | 0.2 |
| | | 201 | Week 12 | 17MAR2005 | 11:45 | 3 | 19.0 | 20 | 67.0 | 0.2 |
| | | 207 | | 05JUN2005 | 12:40 | 87 | 34.0 | 25 | 62.0 | 0.6 |
| | | 207 | Final visit | 09JUN2005 | 12:40 | 87 | 34.0 | 25 | 62.0 | 0.6 |
| E0018026 | OL QTP | 1 | | 09DEC2004 | 14:15 | -19 | 41.0 | 56H | 77.0 | 0.4 |
| E0018027 | MISSING | 1 | | 23FEB2005 | 14:30 | | 84.0H | 75H | 88.0 | 0.4 |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | 12:30 | -6 | 32.0 | 26 | 51.0 | 0.9 |
| | | 1 | Baseline | 17MAR2005 | 12:30 | -6 | 32.0 | 26 | 51.0 | 0.9 |
| E0018029 | OL QTP | 1 | Screening | 04MAY2005 | 12:30 | -6 | 21.0 | 24 | 111.0 | 0.2 |
| | | 1 | Baseline | 04MAY2005 | 12:30 | -6 | 21.0 | 24 | 111.0 | 0.2 |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 | 15:15 | -7 | 16.0 | 15 | 61.0 | 0.2 |
| | | 1 | Baseline | 02JUN2005 | 15:15 | -7 | 16.0 | 15 | 61.0 | 0.2 |
| | | 223 | Week 12 | 29SEP2005 | 11:15 | 112 | 14.0 | 13 | 66.0 | 0.1 L |
| | | 223 | Final visit | 29SEP2005 | 11:15 | 112 | 14.0 | 13 | 66.0 | 0.1 L |
| E0018031 | OL QTP | 1 | | 20JUL2005 | 16:55 | -8 | 44.0H | 62H | 54.0 | 0.3 |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | 12:45 | -7 | 21.0 | 21 | 96.0 | 0.7 |
| | | 1 | Baseline | 28JUL2005 | 12:45 | -7 | 21.0 | 21 | 96.0 | 0.7 |
| | | 223 | Week 12 | 15NOV2005 | 15:20 | 103 | 18.0 | 17 | 91.0 | 0.4 |
| | | 223 | Final visit | 15NOV2005 | 15:20 | 103 | 18.0 | 17 | 91.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798105

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005 | 11:15 | -7 | 26.0 | 21 | 88.0 | 0.4 |
| | | 1 | Baseline | 10AUG2005 | 11:15 | -7 | 26.0 | 21 | 88.0 | 0.5 |
| | | 201 | Final visit | 04JAN2006 | 12:10 | 1 | 28.0 | 23 | 65.0 | 0.5 |
| | | 201 | At | 04JAN2006 | 12:10 | 1 | 28.0 | 23 | 65.0 | 0.5 |
| E0018034 | OL QTP | 201 | Randomization | 04JAN2006 | 12:10 | 1 | 28.0 | 23 | 75.0 | 0.5 |
| | | 201 | Baseline | 26JAN2006 | 15:45 | 23 | 25.0 | 17 | 75.0 | 0.4 |
| | | 223 | Week 12 | 31JAN2006 | 14:50 | 28 | 23.0 | 18 | 68.0 | 0.4 |
| | | 223 | Final visit | 31JAN2006 | 14:50 | 28 | 23.0 | 18 | 68.0 | 0.4 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | 17:50 | -6 | 23.0 | 11 | 62.0 | 0.2 |
| | | 1 | Baseline | 11AUG2005 | 17:50 | -6 | 33.0 | 11 | 52.0 | 0.2 |
| | | 223 | Week 12 | 26OCT2005 | 11:40 | 70 | 33.0 | 19 | 55.0 | 0.4 |
| | | 223 | Final visit | 26OCT2005 | 11:40 | 70 | 33.0 | 19 | 55.0 | 0.4 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | 12:50 | -5 | 21.0 | 30 | 71.0 | 0.8 |
| | | 1 | Baseline | 25AUG2005 | 12:50 | -5 | 21.0 | 17 | 70.0 | 0.8 |
| | | 223 | Week 12 | 28SEP2005 | 13:40 | 29 | 16.0 | 17 | 65.0 | 0.3 |
| | | 223 | Final visit | 28SEP2005 | 13:40 | 29 | 16.0 | 17 | 65.0 | 0.3 |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:20 | -7 | 17.0 | 17 | 83.0 | 0.2 |
| | | 1 | Baseline | 30AUG2005 | 11:20 | -7 | 17.0 | 11 | 83.0 | 0.2 |
| | | 201 | Final visit | 11JAN2006 | 10:45 | 1 | 11.0 | 11 | 66.0 | 0.2 |
| E0018036 | PLA / VAL | 201 | Randomization | 11JAN2006 | 10:45 | 1 | 11.0 | 11 | 66.0 | 0.2 |
| | | 201 | Baseline | 11JAN2006 | 10:45 | 1 | 11.0 | 11 | 66.0 | 0.2 |
| | | 207 | Week 12 | 05APR2006 | 10:55 | 85 | 11.0 | 18 | 87.0 | 0.2 |
| | | 207 | Week 12 | 05APR2006 | 09:25 | 85 | 11.0 | 16 | 76.0 | 0.2 |
| | | 211 | Week 28 | 26JUL2006 | 19:25 | 197 | 15.0 | 12 | 79.0 | 0.2 |
| | | 223 | Week 28 | 22AUG2006 | 10:55 | 224 | 17.0 | 12 | 79.0 | 0.2 |
| | | 223 | Final visit | 22AUG2006 | 10:55 | 224 | 17.0 | 12 | 79.0 | 0.2 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | 13:50 | -3 | 20.0 | 15 | 35.0 L | 0.4 |
| | | 1 | Baseline | 26OCT2004 | 13:50 | -3 | 20.0 | 15 | 35.0 L | 0.4 |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | 16:07 | -7 | 28.0 | 18 | 74.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.1st   chem100.sas   02MAR2007:13:31   kcpx265

2374

CONFIDENTIAL
AZSER12798106

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 1 | Baseline | 29MAR2004 | 16:07 | -7 | 28.0 | 18 | 74.0 | 0.5 |
| | | 223 | Week 24 | 25AUG2004 | 9:08 | 142 | 28.0 | 12 | 111.0 H | 0.3 |
| | | 223 | Final Visit | 25AUG2004 | 9:08 | 142 | 28.0 | 12 | 111.0 H | 0.3 |
| E0020003 | MISSING | 1 | | 01APR2004 | 12:08 | 27 | 23.0 | 27 | 76.0 | 0.5 |
| E0020004 | MISSING | 1 | | 01APR2004 | 15:10 | 17 | 24.0 | 17 | 85.0 | 0.3 |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | 11:42 | -7 | 13.0 | 13 | 66.0 | 0.4 |
| | | 1 | Baseline | 05APR2004 | 11:42 | -7 | 13.0 | 13 | 66.0 | 0.4 |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | 9:58 | -6 | 17.0 | 13 | 71.0 | 0.4 |
| | | 1 | Baseline | 07APR2004 | 9:58 | -6 | 17.0 | 13 | 71.0 | 0.4 |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | 15:30 | -7 | 16.0 | 21 | 75.0 | 0.4 |
| | | 1 | Baseline | 07APR2004 | 15:00 | -7 | 16.0 | 21 | 75.0 | 0.4 |
| | | 223 | Week 12 | 17MAY2004 | 15:00 | 33 | 26.0 | 14 | 75.0 | 0.5 |
| | | 223 | Final Visit | 17MAY2004 | 11:00 | 33 | 23.0 | 14 | 67.0 | 0.5 |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | 14:49 | -7 | 33.0 | 52H | 86.0 | 0.4 |
| | | 1 | Baseline | 15APR2004 | 14:49 | -7 | 33.0 | 52H | 86.0 | 0.4 |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004 | 11:17 | -7 | 17.0 | 15 | 82.0 | 0.3 |
| | | 1 | Baseline | 19APR2004 | 11:17 | -7 | 17.0 | 15 | 53.0 | 0.3 |
| | | 201 | Final Visit | 15SEP2004 | 15:05 | 1 | 20.0 | 15 | 53.0 | 0.2 |
| | | 201 | At randomization | 15SEP2004 | 15:05 | 1 | 20.0 | 15 | 53.0 | 0.2 |
| | | 207 | Baseline | 15SEP2004 | 15:35 | 1 | 20.0 | 15 | 53.0 | 0.2 |
| | | 211 | Week 28 | 08DEC2004 | 10:35 | 85 | 15.0 | 6 | 52.0 | 0.5 |
| | | 214 | Week 40 | 30MAR2005 | 15:15 | 197 | 14.0 | 11 | 54.0 | 0.5 |
| | | 217 | Week 48 | 22JUN2005 | 14:52 | 281 | 17.0 | 9 | 51.0 | 0.3 |
| | | 219 | Week 52 | 16AUG2005 | 14:28 | 285 | 17.0 | 4L | 50.0 | 0.2 |
| | | 223 | Week 68 | 28DEC2005 | 15:10 | 470 | 14.0 | 7 | 50.0 | 0.2 |
| | | 223 | Week 68 | 17JAN2006 | 15:10 | 490 | 16.0 | 6 | 49.0 | 0.2 |
| | | 223 | Final Visit | 17JAN2006 | 15:10 | 490 | 16.0 | 6 | 49.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798107