Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 1 |  | 19APR2004 | 15:10 | -8 | 16.0 | 17 | 32.0 | 0.6 |
|  |  | 223 | Week 12 | 28JUN2004 | 9:10 | 62 | 12.0 | 9 | 28.0 L | 0.3 |
|  |  | 223 | Final Visit | 28JUN2004 | 9:10 | 62 | 12.0 | 9 | 28.0 L | 0.3 |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | 10:14 | -7 | 15.0 | 14 | 82.0 | 1.9 ## |
|  |  | 1 | Baseline | 20APR2004 | 10:14 | -7 | 15.0 | 14 | 82.0 | 1.9 ## |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | 15:04 | -7 | 16.0 | 18 | 101.0 H | 0.4 |
|  |  | 1 | Baseline | 20APR2004 | 15:04 | -7 | 16.0 | 18 | 101.0 H | 0.4 |
| E0020013 | PLA / LI | 1 | Screening | 23APR2004 | 11:24 | -11 | 20.0 | 31 | 91.0 | 0.4 |
|  |  | 1.01 | Baseline | 29APR2004 | 15:21 | -5 | 21.0 | 31 | 93.0 | 0.4 |
|  |  | 201 | Final Visit | 07OCT2004 | 15:10 | 1 | 22.0 | 35 | 79.0 | 0.4 |
|  |  | 201 | At randomization | 07OCT2004 | 15:10 | 1 | 22.0 | 35 | 79.0 | 0.4 |
|  |  | 201 | Baseline | 07OCT2004 | 15:10 | 1 | 22.0 | 35 | 79.0 | 0.4 |
|  |  | 223 | Week 12 | 22NOV2004 | 13:05 | 47 | 24.0 | 49H | 81.0 | 0.4 |
|  |  | 223 | Final Visit | 22NOV2004 | 13:05 | 47 | 24.0 | 49H | 81.0 | 0.4 |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | 9:40 | -7 | 18.0 | 24 | 62.0 | 0.5 |
|  |  | 1 | Baseline | 26APR2004 | 9:40 | -7 | 18.0 | 24 | 62.0 | 0.5 |
|  |  | 111 | Week 24 | 13DEC2004 | 9:45 | 224 | 15.0 | 19 | 69.0 | 0.3 |
|  |  |  |  | 13DEC2004 | 9:45 | 224 | 15.0 | 19 | 69.0 | 0.3 |
|  |  | 223 | Final Visit | 31JAN2005 | 12:14 | 273 | 14.0 | 25 | 64.0 | 0.3 |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | 15:15 | -6 | 19.0 | 19 | 56.0 | 0.5 |
|  |  | 1 | Baseline | 27APR2004 | 15:15 | -6 | 19.0 | 19 | 55.0 | 0.5 |
|  |  | 201 | Final Visit | 20SEP2004 | 14:42 | 1 | 65.0H | 88H | 46.0 | 0.4 |
|  |  | 201 | At randomization | 20SEP2004 | 14:42 | 1 | 65.0H | 88H | 46.0 | 0.4 |
|  |  | 207 | Baseline | 13DEC2004 | 12:59 | 85 | 34.0 | 88H | 46.0 L | 0.5 |
|  |  | 210 | Week 28 | 07MAR2005 | 14:36 | 169 | 39.0H | 37 | 38.0 | 0.4 |
|  |  | 210 | Final Visit | 07MAR2005 | 14:36 | 169 | 39.0H | 37 | 48.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798108

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | 14:25 | -7 | 30.0 | 31 | 80.0 | 0.5 |
| | | 1 | Baseline | 28APR2004 | 14:25 | -7 | 30.0 | 31 | 80.0 | 0.5 |
| E0020017 | MISSING | 1 | | 05MAY2004 | 9:44 | | 23.0 | 27 | 92.0 | 0.3 |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | 10:15 | -7 | 16.0 | 9 | 57.0 | 0.2 |
| | | 1 | Baseline | 06MAY2004 | 10:15 | -7 | 16.0 | 9 | 57.0 | 0.2 |
| E0020020 | MISSING | 1.01 | | 19MAY2004 | 13:24 | | 13.0 | 11 | 78.0 | 0.3 |
| E0020021 | MISSING | 1 | | 19MAY2004 | 11:42 | | 13.0 | 6 | 75.0 | 0.4 |
| E0020022 | MISSING | 1 | | 20MAY2004 | 15:18 | | 19.0 | 20 | 84.0 | 0.5 |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 | 15:08 | -4 | 21.0 | 15 | 68.0 | 0.5 |
| | | 1 | Baseline | 24MAY2004 | 15:08 | -4 | 21.0 | 15 | 68.0 | 0.5 |
| | | 101 | Screening | 28MAY2004 | 15:28 | 0 | 22.0 | 16 | 65.0 | 0.6 |
| | | 223 | Week 12 | 28JUN2004 | 15:25 | 31 | 85.0H | 104H | 71.0 | 0.6 |
| | | 223 | Final Visit | 28JUN2004 | 15:25 | 31 | 85.0H | 104H | 71.0 | 0.6 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004 | 10:40 | -7 | 19.0 | 21 | 77.0 | 0.9 |
| | | 1 | Baseline | 25MAY2004 | 10:40 | -7 | 19.0 | 21 | 77.0 | 0.9 |
| | | 201 | Final visit | 08FEB2005 | 9:46 | 1 | 15.0 | 20 | 66.0 | 0.5 |
| | | 201 | Randomization | 08FEB2005 | 9:46 | 1 | 15.0 | 20 | 66.0 | 0.5 |
| | | 201 | Baseline | 08FEB2005 | 9:46 | 1 | 15.0 | 20 | 66.0 | 0.5 |
| | | 207 | Week 12 | 03MAY2005 | 9:20 | 85 | 15.0 | 19 | 67.0 | 0.3 |
| | | 223 | Final visit | 27JUN2005 | 9:00 | 140 | 15.0 | 19 | 73.0 | 0.4 |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | 11:32 | -7 | 26.0 | 19 | 70.0 | 0.7 |
| | | 1 | Baseline | 25MAY2004 | 11:32 | -7 | 26.0 | 19 | 70.0 | 0.7 |
| | | 110 | Week 24 | 14DEC2004 | 9:31 | 196 | 32.0 | 45 | 52.0 | 0.7 |
| | | 110 | Final visit | 14DEC2004 | 9:31 | 196 | 32.0 | 45 | 52.0 | 0.7 |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | 10:34 | -7 | 23.0 | 39 | 76.0 | 1.8  H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798109

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020026 | OL QTP | 1 | Baseline | 26MAY2004 | 10:34 | -7 | 23.0 | 39 | 76.0 | 1.8 H# |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | 12:28 | -7 | 20.0 | 17 | 73.0 | 0.3 |
|  |  | 1 | Baseline | 26MAY2004 | 11:28 | -7 | 15.0 | 17 | 81.0 | 0.3 |
|  |  | 223 | Week 12 | 16JUL2004 | 11:28 | 44 | 15.0 | 18 | 81.0 | 0.3 |
|  |  | 223 | Final Visit | 16JUL2004 | 11:20 | 44 | 15.0 | 18 | 81.0 | 0.3 |
| E0020028 | OL QTP | 1 | Week 24 | 26MAY2004 | 15:32 | -8 | 24.0 | 37 | 78.0 | 0.4 |
|  |  | 223 | Final visit | 23NOV2004 | 14:54 | 173 | 36.0 | 63H | 101.0 | 0.6 |
|  |  | 223 |  | 23NOV2004 | 14:54 | 173 | 36.0 | 63H | 101.0 | 0.6 |
| E0020029 | MISSING | 1.01 | Baseline | 04JUN2004 | 14:08 |  | 17.0 | 24 | 65.0 | 0.4 |
| E0020030 | OL QTP | 1 | Screening | 03JUN2004 | 10:18 | -12 | 20.0 | 13 | 86.0 | 0.4 |
|  |  | 1.01 | Baseline | 10JUN2004 | 9:09 | -5 | 20.0 | 15 | 87.0 | 0.5 |
|  |  | 1.01 |  | 10JUN2004 | 9:09 | -5 | 17.0 | 15 | 87.0 | 0.5 |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | 15:50 | -7 | 27.0 | 33 | 94.0 | 0.3 |
|  |  | 1 | Baseline | 03JUN2004 | 15:50 | -7 | 27.0 | 33 | 94.0 | 0.3 |
|  |  | 223 | Week 12 | 05AUG2004 | 16:03 | 56 | 27.0 | 33 | 95.0 | 0.4 |
|  |  | 223 | Final Visit | 05AUG2004 | 16:03 | 56 | 25.0 | 33 | 95.0 | 0.4 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | 10:49 | -7 | 31.0 | 44 | 60.0 | 0.5 |
|  |  | 1 | Baseline | 07JUN2004 |  | -7 |  | 44 | 67.0 | 0.5 |
|  |  | 104 | Week 12 | 07JUL2004 | 17:45 | 23 | 19.0 | 35 | 67.0 | 0.4 |
|  |  | 104 | Final Visit | 07JUL2004 | 17:45 | 23 | 19.0 | 35 | 67.0 | 0.4 |
| E0020033 | MISSING | 1 |  | 07JUN2004 | 12:10 |  | 22.0 | 17 | 74.0 | 1.6 H |
| E0020034 | MISSING | 1 |  | 07JUN2004 | 15:42 |  | 222.0H# | 217H# | 100.0 | 1.7 H |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | 12:03 | -6 | 30.0 | 25 | 83.0 | 1.2 |
|  |  | 1 | Baseline | 09JUN2004 | 12:03 | -6 | 30.0 | 25 | 83.0 | 1.2 |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | 9:51 | -7 | 57.0H | 12 | 109.0 H | 0.3 |
|  |  | 1 | Baseline | 10JUN2004 | 9:51 | -7 | 57.0H | 12 | 109.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798110

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 223 | Week 24 | 30DEC2004 | 12:09 | 196 | 24.0 | 27 | 105.0 | 0.3 |
|  |  | 223 | Final Visit | 30DEC2004 | 12:09 | 196 | 24.0 | 27 | 105.0 | 0.3 |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | 15:27 | -7 | 20.0 | 24 | 76.0 | 0.6 |
|  |  | 1 | Baseline | 10JUN2004 | 15:27 | -7 | 20.0 | 24 | 76.0 | 0.6 |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | 11:10 | -7 | 17.0 | 21 | 60.0 | 0.6 |
|  |  | 1 | Baseline | 14JUN2004 | 11:10 | -7 | 17.0 | 21 | 60.0 | 0.6 |
|  |  | 223 | Week 12 | 28JUN2004 | 14:30 | 7 | 13.0 | 18 | 60.0 | 0.6 |
|  |  | 223 | Final Visit | 28JUN2004 | 14:30 | 7 | 13.0 | 18 | 60.0 | 0.6 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | 13:36 | -7 | 16.0 | 13 | 122.0 H | 0.5 |
|  |  | 1 | Baseline | 14JUN2004 | 13:36 | -7 | 16.0 | 13 | 122.0 H | 0.5 |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | 12:10 | -7 | 22.0 | 21 | 67.0 | 0.3 |
|  |  | 1 | Baseline | 15JUN2004 | 12:10 | -7 | 22.0 | 21 | 67.0 | 0.3 |
|  |  | 104 | Week 12 | 23JUL2004 | 14:13 | 31 | 18.0 | 15 | 54.0 | 0.8 |
|  |  | 104 | Final Visit | 23JUL2004 | 14:13 | 31 | 18.0 | 15 | 54.0 | 0.8 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | 13:25 | -6 | 37.0 | 59H | 74.0 | 0.7 |
|  |  | 1 | Baseline | 15JUN2004 | 13:25 | -6 | 37.0 | 59H | 74.0 | 0.7 |
|  |  | 201 | Final Visit | 22NOV2004 | 9:30 | 1 | 27.0 | 51H | 58.0 | 0.3 |
|  |  | 201 | At randomization | 22NOV2004 | 9:30 | 1 | 27.0 | 51H | 58.0 | 0.3 |
|  |  | 207 | Week 12 | 14FEB2005 | 15:32 | 85 | 30.0 | 36 | 58.0 | 0.5 |
|  |  | 223 | Week 28 | 08JUN2005 | 16:42 | 199 | 34.0 | 52H | 59.0 | 0.7 |
|  |  | 223 | Final Visit | 08JUN2005 | 16:42 | 199 | 34.0 | 52H | 59.0 | 0.7 |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | 10:06 | -7 | 19.0 | 20 | 128.0 H | 0.2 |
|  |  | 1 | Baseline | 16JUN2004 | 10:06 | -7 | 19.0 | 20 | 128.0 H | 0.2 |
| E0020044 | OL QTP | 1 | Screening | 17JUN2004 | 12:36 | -8 | 21.0 | 24 | 56.0 | 0.9 |
|  |  | 223 | Week 12 | 02JUL2004 | 9:39 | 7 | 18.0 | 15 | 47.0 | 0.3 |
|  |  | 223 | Final Visit | 02JUL2004 | 9:39 | 7 | 18.0 | 15 | 47.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798111

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 | 10:10 | -7 | 20.0 | 21 | 81.0 | 0.9 |
| | | 1 | Baseline | 21JUN2004 | 10:10 | -7 | 20.0 | 21 | 81.0 | 0.7 |
| | | 201 | Final visit | 18NOV2004 | 11:55 | 1 | 45.0 | 59H | 64.0 | 0.7 |
| | | 201 | At randomization | 18NOV2004 | 11:55 | 1 | 45.0 | 59H | 64.0 | 0.7 |
| | | 223 | Week 12 | 31JAN2005 | 11:30 | 75 | 37.0 | 52H | 81.0 | 0.5 |
| | | 223 | Final visit | 31JAN2005 | 11:30 | 75 | 37.0 | 52H | 81.0 | 0.5 |
| E0020046 | MISSING | 1 | Baseline | 29JUN2004 | 11:30 | 1 | 45.0 | 44 | 106.0 | 0.1 L |
| E0020047 | QTP / VAL | 1 | Final visit | 30JUN2004 | 10:45 | -9 | 19.0 | 14 | 70.0 | 1.4 H |
| | | 201 | At randomization | 22DEC2004 | 9:00 | 1 | 38.0H | 36 | 65.0 | 0.5 |
| | | 201 | Baseline | 22DEC2004 | 9:00 | 1 | 38.0H | 36 | 65.0 | 0.5 |
| | | 207 | Week 16 | 22DEC2004 | 8:40 | 83 | 38.0H | 36 | 65.0 | 0.8 |
| | | 223 | Week 28 | 14MAR2005 | 8:40 | 141 | 32.0 | 35 | 73.0 | 0.8 |
| | | 223 | Final visit | 11MAY2005 | 8:30 | 141 | 37.0H | 45H | 71.0 | 0.8 |
| | | 223 | | 11MAY2005 | 8:30 | 141 | 37.0H | 45H | 71.0 | 0.8 |
| E0020048 | MISSING | 1 | | 01JUL2004 | 10:15 | 1 | 15.0 | 15 | 88.0 | 0.3 |
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004 | 14:53 | -6 | 34.0 | 29 | 35.0 L | 0.5 |
| | | 1 | Baseline | 01JUL2004 | 14:59 | -6 | 34.0 | 29 | 35.0 L | 0.5 |
| | | 201 | Final visit | 06DEC2004 | 14:00 | 1 | 54.0H | 50H | 35.0 L | 0.4 |
| | | 201 | At randomization | 06DEC2004 | 14:00 | 1 | 54.0H | 50H | 35.0 L | 0.4 |
| | | 207 | Week 12 | 28FEB2005 | 13:34 | 85 | 44.0 | 28 | 35.0 L | 0.4 |
| | | 207 | Final visit | 28FEB2005 | 13:34 | 85 | 44.0 | 28 | 31.0 L | 0.3 |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 | 11:13 | -7 | 17.0 | 19 | 73.0 | 0.4 |
| | | 1 | Baseline | 02JUL2004 | 11:13 | -7 | 17.0 | 19 | 73.0 | 0.4 |
| | | 105 | Week 12 | 26AUG2004 | 16:32 | 48 | 15.0 | 12 | 68.0 | 0.4 |
| | | 105 | Final visit | 26AUG2004 | 16:32 | 48 | 15.0 | 12 | 68.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798112

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 | 18:15 | -6 | 23.0 | 19 | 84.0 | 0.5 |
| | | 1 | Baseline | 06JUL2004 | 18:15 | -6 | 23.0 | 19 | 84.0 | 0.5 |
| | | 201 | Final visit | 28DEC2004 | 11:43 | 1 | 33.0 | 38H | 84.0 | 0.3 |
| | | 201 | At randomization | 28DEC2004 | 11:43 | 1 | 33.0 | 38H | 84.0 | 0.3 |
| E0020052 | OL QTP | 201 | Baseline | 28DEC2004 | 11:43 | 1 | 33.0 | 38H | 84.0 | 0.3 |
| | | 207 | Week 12 | 24MAR2005 | 12:28 | 87 | 39.0H | 26 | 89.0 | 0.4 |
| | | 223 | Week 24 | 14APR2005 | 12:35 | 108 | 34.0 | 34 | 112.0 H | 0.3 |
| | | 223 | Final visit | 14APR2005 | 12:35 | 108 | 34.0 | 34 | 112.0 H | 0.3 |
| E0020053 | PLA / VAL | 1 | Screening | 07JUL2004 | 11:30 | -7 | 40.0 | 55H | 62.0 | 0.5 |
| | | 1 | Baseline | 07JUL2004 | 11:30 | -7 | 40.0 | 55H | 62.0 | 0.5 |
| | | 223 | Week 24 | 29DEC2004 | 11:44 | 168 | 72.0H | 115H | 62.0 | 0.4 |
| | | 223 | Final visit | 29DEC2004 | 13:44 | 168 | 72.0H | 115H | 62.0 | 0.4 |
| | | 223 | Week 24 | 06JAN2005 | 10:40 | 176 | 73.0H | 114H | | |
| | | 223 | Final visit | 06JAN2005 | 10:40 | 176 | 73.0H | 114H | | |
| | | 201 | Final visit | 09JUL2004 | 15:58 | -11 | 29.0 | 17 | 104.0 | 0.4 |
| | | 201 | At randomization | 28JAN2005 | 15:30 | 1 | 27.0 | 21 | 64.0 | 0.3 |
| | | 201 | Baseline | 28JAN2005 | 15:30 | 1 | 27.0 | 21 | 64.0 | 0.3 |
| | | 201 | Baseline | 28JAN2005 | 15:30 | 1 | 27.0 | 21 | 64.0 | 0.3 |
| | | 207 | Week 12 | 22APR2005 | 15:20 | 85 | 18.0 | 13 | 56.0 | 0.5 |
| | | 223 | Week 24 | 15JUL2005 | 16:55 | 169 | 19.0 | 12 | 70.0 | 0.4 |
| | | 223 | Final visit | 15JUL2005 | 16:55 | 169 | 19.0 | 12 | 70.0 | 0.4 |
| E0020054 | MISSING | 1 | | 22JUL2004 | 16:05 | | 18.0 | 24 | 78.0 | 0.6 |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | 11:47 | -6 | 18.0 | 27 | 89.0 | 0.7 |
| | | 1 | Baseline | 23JUL2004 | 11:47 | -6 | 18.0 | 27 | 89.0 | 0.8 |
| | | 223 | Week 12 | 11AUG2004 | 9:40 | 13 | 27.0 | 34 | 88.0 | 0.6 |
| | | 223 | Final visit | 11AUG2004 | 9:40 | 13 | 27.0 | 34 | 88.0 | 0.6 |
| E0020056 | OL QTP | 1 | | 29JUL2004 | 10:30 | -8 | 19.0 | 18 | 87.0 | 1.1 |
| E0020058 | OL QTP | 1 | | 03AUG2004 | 12:35 | -8 | 20.0 | 25 | 58.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798113

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 110 | Week 24 | 22FEB2005 | 9:56 | 195 | 27.0 | 15 | 43.0 | 0.4 |
|  |  | 110 | Final visit | 22FEB2005 | 9:56 | 195 | 27.0 | 15 | 43.0 | 0.4 |
| E0020059 | MISSING | 1 |  | 05AUG2004 | 14:38 |  | 55.0H | 111H | 84.0 | 0.4 |
| E0020060 | PLA / VAL | 1 |  | 09AUG2004 | 10:45 | -10 | 36.0 | 108H | 119.0 | 0.5 |
|  |  | 201 | Final visit | 31JAN2005 | 12:50 | 1 | 39.0 | 86H | 135.0 | 0.5 |
|  |  | 201 | A randomization | 31JAN2005 | 12:50 | 1 | 39.0 | 86H | 135.0 | 0.5 |
|  |  | 201 | Baseline | 31JAN2005 | 12:50 | 1 | 39.0 | 86H | 135.0 | 0.5 |
|  |  | 223 | Week 12 | 15MAR2005 | 14:25 | 44 | 44.0 | 121H | 132.0 | 0.6 |
|  |  | 223 | Final visit | 15MAR2005 | 14:25 | 44 | 44.0 | 121H | 132.0 | 0.6 |
| E0020061 | MISSING | 1 |  | 09AUG2004 | 12:35 |  | 23.0 | 28 | 111.0 | 0.4 |
| E0020062 | OL QTP | 1 |  | 20AUG2004 | 9:47 | -11 | 19.0 | 40 | 119.0 | 0.3 |
|  |  | 110 | Week 24 | 17MAR2005 | 15:16 | 198 | 21.0 | 44 | 104.0 | 0.5 |
|  |  | 110 | Final visit | 17MAR2005 | 15:16 | 198 | 21.0 | 44 | 104.0 | 0.5 |
| E0020063 | MISSING | 1 |  | 24AUG2004 | 11:35 |  | 44.0 | 35 | 62.0 | 0.5 |
| E0020064 | MISSING | 1 |  | 27AUG2004 | 13:12 | 10 | 10.0 | 9 | 86.0 | 0.3 |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | 15:17 | -6 | 29.0 | 58H | 71.0 | 0.7 |
|  |  | 1 | Baseline | 27AUG2004 | 15:17 | -6 | 29.0 | 58H | 71.0 | 0.7 |
| E0020066 | MISSING | 1 |  | 01SEP2004 | 11:27 |  | 13.0 | 7 | 73.0 | 0.3 |
| E0020067 | MISSING | 1 |  | 09SEP2004 | 14:10 |  | 20.0 | 15 | 89.0 | 0.4 |
| E0020068 | MISSING | 1 |  | 20SEP2004 | 13:04 |  | 18.0 | 16 | 75.0 | 0.5 |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004 | 15:05 | -7 | 32.0 | 35 | 78.0 | 0.5 |
|  |  | 1 | Baseline | 04OCT2004 | 15:05 | -7 | 32.0 | 35 | 78.0 | 0.5 |
|  |  | 223 | Week 12 | 20DEC2004 | 13:47 | 70 | 20.0 | 23 | 68.0 | 0.5 |
|  |  | 223 | Final visit | 20DEC2004 | 13:47 | 70 | 20.0 | 23 | 68.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798114

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | 12:04 | -7 | 18.0 | 15 | 110.0 | 0.3 |
|  |  | 1 | Baseline | 13OCT2004 | 12:04 | -7 | 18.0 | 15 | 110.0 | 0.3 |
|  |  | 201 | Final visit | 09FEB2005 | 12:38 | 1 | 22.0 | 27 | 84.0 | 0.2 |
|  |  | 201 | At randomization | 09FEB2005 | 12:38 | 1 | 22.0 | 27 | 84.0 | 0.2 |
|  |  | 201 | Baseline | 09FEB2005 | 12:38 | 1 | 22.0 | 27 | 84.0 | 0.2 |
|  |  | 207 | Week 12 | 06MAY2005 | 13:52 | 87 | 26.0 | 18 | 98.0 | 0.3 |
|  |  | 201 | Week 40 | 01SEP2005 | 13:52 | 205 | 48.0 | 21 | 91.0 | 0.4  L |
|  |  | 223 | Week 48 | 25OCT2005 | 15:52 | 259 | 24.0 | 24 | 113.0 | 0.4 |
|  |  | 223 | Final visit | 25OCT2005 | 15:52 | 259 | 24.0 | 24 | 113.0 | 0.4 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | 11:20 | -7 | 30.0 | 26 | 108.0 | 0.9 |
|  |  | 1 | Baseline | 21OCT2004 | 11:20 | -7 | 30.0 | 26 | 108.0 | 0.8 |
|  |  | 112 | Week 24 | 12JUL2005 | 13:35 | 257 | 17.0 | 25 | 123.0 | 0.6 |
|  |  | 112 | Final visit | 12JUL2005 | 13:35 | 257 | 17.0 | 25 | 123.0 | 0.6 |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | 14:30 | -7 | 20.0 | 31 | 99.0 | 0.5 |
|  |  | 1 | Baseline | 22OCT2004 | 14:30 | -7 | 20.0 | 31 | 99.0 | 0.5 |
| E0020073 | MISSING | 1 |  | 29OCT2004 | 12:30 |  | 20.0 | 13 | 57.0 | 0.6 |
| E0020074 | OL QTP | 1 | Screening | 04NOV2004 | 11:30 | -7 | 55.0H | 28 | 106.0 H | 0.4 |
|  |  | 1 | Baseline | 04NOV2004 | 11:30 | -7 | 55.0H | 28 | 106.0 H | 0.4 |
|  |  | 105 | Week 12 | 16NOV2004 | 16:22 | 75 | 46.0H | 23 | 91.0 | 0.2 |
|  |  | 105 | Final visit | 25JAN2005 | 16:22 | 75 | 46.0H | 23 | 91.0 | 0.2 |
| E0020075 | PLA / VAL | 201 | Final visit | 05NOV2004 | 11:30 | -10 | 21.0 | 21 | 112.0 | 1.5 H |
|  |  | 201 | At randomization | 08MAR2005 | 15:25 | 1 | 25.0 | 30 | 85.0 | 1.4 H |
|  |  | 201 | Baseline | 08MAR2005 | 15:25 | 1 | 25.0 | 30 | 85.0 | 1.4 H |
|  |  | 223 | Week 12 | 06APR2005 | 15:16 | 30 | 30.0 | 53H | 95.0 | 1.4 H |
|  |  | 223 | Final visit | 06APR2005 | 15:16 | 30 | 30.0 | 53H | 95.0 | 1.7 H |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | 13:59 | -7 | 31.0 | 43H | 61.0 | 0.8 |
|  |  | 1 | Baseline | 09NOV2004 | 13:59 | -7 | 31.0 | 43H | 61.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.ist   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798115

Page 63 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020076 | OL QTP | 104 | Week 12 | 06DEC2004 | 10:30 | 20 | 44.0H | 62H | 73.0 | 0.6 |
| | | 104 | Final Visit | 06DEC2004 | 10:30 | 20 | 44.0H | 62H | 73.0 | 0.6 |
| E0020077 | OL QTP | 1 | Screening | 11NOV2004 | 11:01 | -7 | 13.0 | 8 | 63.0 | 0.7 |
| | | 1 | Baseline | 11NOV2004 | 11:01 | -7 | 13.0 | 8 | 63.0 | 0.7 |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004 | 12:33 | -7 | 27.0 | 28 | 111.0 | 0.5 |
| | | 1 | Baseline | 11NOV2004 | 12:33 | -7 | 27.0 | 28 | 111.0 | 0.5 |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 98 | 21.0 | 16 | 103.0 | 0.4 |
| | | 223 | Final Visit | 24FEB2005 | 15:02 | 98 | 21.0 | 16 | 103.0 | 0.4 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | 15:04 | -7 | 21.0 | 14 | 88.0 | 0.4 |
| | | 1 | Baseline | 16DEC2004 | 15:04 | -7 | 21.0 | 14 | 88.0 | 0.4 |
| E0020080 | MISSING | 1 | | 05JAN2005 | 14:35 | | 20.0 | 15 | 79.0 | 0.4 |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | 13:56 | -7 | 24.0 | 27 | 73.0 | 0.4 |
| | | 1 | Baseline | 06JAN2005 | 13:56 | -7 | 24.0 | 27 | 73.0 | 0.4 |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | 15:10 | -7 | 13.0 | 16 | 74.0 | 0.5 |
| | | 1 | Baseline | 02FEB2005 | 15:10 | -7 | 13.0 | 11 | 74.0 | 0.6 |
| | | 104 | Week 12 | 29MAR2005 | 14:42 | 48 | 12.0 | 11 | 84.0 | 0.3 |
| | | 104 | Final Visit | 29MAR2005 | 14:42 | 48 | 12.0 | 11 | 84.0 | 0.3 |
| E0020084 | MISSING | 1 | | 03FEB2005 | 14:00 | | 14.0 | 8 | 77.0 | 1.0 |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | 14:40 | -7 | 20.0 | 27 | 99.0 | 0.5 |
| | | 1 | Baseline | 04FEB2005 | 14:40 | -7 | 20.0 | 27 | 99.0 | 0.5 |
| E0020086 | MISSING | 1 | | 11FEB2005 | 12:33 | | 33.0 | 47 | 80.0 | 0.9 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | 11:21 | -7 | 25.0 | 34 | 155.0 H | 0.5 |
| | | 1 | Baseline | 21FEB2005 | 11:21 | -7 | 25.0 | 34 | 155.0 H | 0.5 |
| | | 207 | Week 12 | 04NOV2005 | 9:41 | 82 | 27.0 | 37 | 117.0 | 0.3 |
| | | 223 | Week 12 | 27DEC2005 | 9:45 | 135 | 26.0 | 53H | 140.0 | 0.4 |
| | | 223 | Final Visit | 27DEC2005 | 9:45 | 135 | 26.0 | 53H | 140.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2384

CONFIDENTIAL
AZSER12798116

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 | 11:30 | -5 | 14.0 | 24 | 92.0 | 0.2 |
| | | 1 | Baseline | 23MAR2005 | 11:30 | -5 | 14.0 | 24 | 92.0 | 0.2 |
| | | 201 | Final Visit | 08NOV2005 | 9:56 | 1 | 35.0 | 40 | 83.0 | 0.2 |
| | | 201 | Randomization Baseline | 08NOV2005 | 9:56 | 1 | 35.0 | 40 | 83.0 | 0.3 |
| | | 223 | Week 12 | 31JAN2006 | 10:51 | 85 | 21.0 | 19 | 78.0 | 0.3 |
| | | 223 | Final Visit | 31JAN2006 | 10:51 | 85 | 21.0 | 19 | 78.0 | 0.3 |
| E0020091 | MISSING | 1 | Baseline | 05MAY2005 | 15:05 | | 24.0 | 21 | 60.0 | 0.2 |
| E0020092 | MISSING | 1 | Baseline | 25MAY2005 | 15:00 | | 21.0 | 7 | 107.0 H | 0.6 |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005 | 11:39 | -6 | 13.0 | 8 | 67.0 | 0.2 |
| | | 1.01 | Baseline | 12JUL2005 | 11:39 | -6 | 13.0 | 8 | 67.0 | 0.2 |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | 15:49 | -6 | 23.0 | 19 | 63.0 | 0.5 |
| | | 1 | Baseline | 27JUL2005 | 15:49 | -6 | 23.0 | 19 | 63.0 | 0.5 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | 10:25 | -4 | 13.0 | 7 | 90.0 | 0.2 |
| | | 1 | Baseline | 01AUG2005 | 10:25 | -4 | 13.0 | 7 | 90.0 | 0.2 |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | 9:53 | -7 | 46.0H | 42 | 83.0 | 0.6 |
| | | 1 | Baseline | 23AUG2005 | 9:53 | -7 | 46.0H | 42 | 83.0 | 0.6 |
| E0020098 | MISSING | 1 | Baseline | 01SEP2005 | 9:27 | | 13.0 | 11 | 63.0 | 0.3 |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | 14:48 | -6 | 20.0 | 28 | 80.0 | 0.4 |
| | | 1 | Baseline | 06SEP2005 | 14:48 | -6 | 20.0 | 28 | 80.0 | 0.4 |
| | | 223 | Week 12 | 06JAN2006 | 11:33 | 116 | 17.0 | 28 | 90.0 | 0.4 |
| | | 223 | Final Visit | 06JAN2006 | 11:33 | 116 | 17.0 | 28 | 90.0 | 0.4 |
| E0020100 | OL QTP | 1 | Week 12 | 12SEP2005 | 11:03 | -8 | 20.0 | 22 | 74.0 | 0.3 |
| | | 223 | Week 12 | 20JAN2006 | 9:00 | 122 | 21.0 | 31 | 64.0 | 0.4 |
| | | 223 | Final Visit | 20JAN2006 | 9:00 | 122 | 21.0 | 31 | 64.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798117

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020101 | MISSING | 1 | | 13SEP2005 | 14:40 | | 15.0 | 12 | 44.0 | 0.4 |
| E0020102 | MISSING | 1 | | 15SEP2005 | 13:40 | | 17.0 | 19 | 90.0 | 0.6 |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | 11:15 | -6 | 27.0 | 44 | 85.0 | 0.3 |
| | | 1 | Baseline | 20SEP2005 | 11:15 | -6 | 27.0 | 44 | 85.0 | 0.3 |
| | | 104 | Week 12 | 27OCT2005 | 13:44 | 31 | 28.0 | 47 | 78.0 | 0.3 |
| | | 104 | Final Visit | 27OCT2005 | 13:44 | 31 | 28.0 | 47 | 78.0 | 0.3 |
| E0020104 | MISSING | 1 | | 21SEP2005 | 10:18 | | 17.0 | 10 | 48.0 | 0.6 |
| E0021001 | PLA / LI | 1.01 | Screening | 23MAR2004 | 15:00 | -7 | 29.0 | 40 | 156.0 H | 0.4 |
| | | 1.01 | Screening | 26MAR2004 | 9:40 | -4 | 26.0 | 44 | 150.0 H | 0.3 |
| | | 1.01 | Baseline | 26MAR2004 | 9:40 | -4 | 26.0 | 44 | 150.0 H | 0.3 |
| | | 201 | Final Visit | 14OCT2004 | 14:40 | 1 | 34.0 | 61H | 142.0 H | 0.3 |
| | | 201 | At Randomization | 14OCT2004 | 14:40 | 1 | 34.0 | 61H | 142.0 | |
| | | 201 | Baseline | 14OCT2004 | 14:10 | 1 | 34.0 | 61H | 142.0 H | 0.3 |
| | | 223 | Week 12 | 16DEC2004 | 17:30 | 64 | 30.0 | 46 | 150.0 | 0.6 |
| | | 223 | Final Visit | 16DEC2004 | 17:30 | 64 | 30.0 | 46 | 150.0 H | 0.6 |
| E0021002 | PLA / LI | 201 | Final Visit | 30MAR2004 | 9:20 | -8 | 16.0 | 12 | 123.0 H | 0.3 |
| | | 201 | At Randomization | 02SEP2004 | 17:30 | 1 | 16.0 | 14 | 120.0 H | 0.1 LL |
| | | 201 | Baseline | 02SEP2004 | 17:30 | 1 | 16.0 | 14 | 120.0 H | LL |
| | | 207 | Week 12 | 29NOV2004 | 10:10 | 89 | 18.0 | 15 | 103.0 H | 0.5 |
| | | 214 | Week 28 | 28MAR2005 | 8:00 | 207 | 18.0 | 17 | 106.0 H | 0.2 |
| | | 217 | Week 40 | 15JUN2005 | 9:45 | 287 | 18.0 | 10 | 119.0 H | 0.2 |
| | | 219 | Week 52 | 01SEP2005 | 9:20 | 365 | 15.0 | 15 | 116.0 H | 0.3 |
| | | 219 | Week 68 | 19DEC2005 | 8:00 | 474 | 16.0 | 15 | 113.0 H | 0.4 |
| | | 223 | Week 84 | 14APR2006 | 8:30 | 590 | 16.0 | 13 | 98.0 H | 0.3 |
| | | 223 | Week 104 | 25AUG2006 | 8:30 | 723 | 14.0 | 13 | 92.0 H | 0.3 |
| | | 223 | Final Visit | 25AUG2006 | 8:30 | 723 | 14.0 | 13 | 92.0 | 0.3 |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | 16:58 | -6 | 18.0 | 13 | 83.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2386

CONFIDENTIAL
AZSER12798118

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 1 | Baseline | 06MAY2004 | 16:58 | -6 | 18.0 | 13 | 83.0 | 0.2 |
| | | 223 | Week 12 | 03SEP2004 | 14:00 | 114 | 21.0 | 18 | 87.0 | 0.2 |
| | | 223 | Final Visit | 03SEP2004 | 14:00 | 114 | 21.0 | 18 | 87.0 | 0.2 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | 11:37 | -6 | 18.0 | 23 | 70.0 | 0.3 |
| | | 1 | Baseline | 21MAY2004 | 11:37 | -6 | 18.0 | 23 | 70.0 | 0.3 |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | 13:35 | -7 | 14.0 | 26 | 75.0 | 0.3 |
| | | 1 | Baseline | 09JUN2004 | 13:35 | -7 | 14.0 | 26 | 75.0 | 0.3 |
| | | 223 | Week 12 | 07SEP2004 | 13:25 | 83 | 25.0 | 31 | 65.0 | 0.2 |
| | | 223 | Final Visit | 07SEP2004 | 13:25 | 83 | 25.0 | 31 | 65.0 | 0.2 |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | 11:31 | -7 | 19.0 | 20 | 89.0 | 0.3 |
| | | 1 | Baseline | 29JUN2004 | 11:31 | -7 | 19.0 | 20 | 89.0 | 0.3 |
| | | 201 | Final Visit | 26OCT2004 | 15:50 | 1 | 17.0 | 17 | 86.0 | 0.3 |
| | | 201 | At | 26OCT2004 | 15:50 | 1 | 17.0 | 17 | 86.0 | 0.3 |
| | | 201 | Randomization | | | | | | | |
| | | 207 | Baseline | 26OCT2004 | 15:50 | 1 | 17.0 | 17 | 86.0 | 0.2 |
| | | 211 | Week 12 | 18JAN2005 | 15:10 | 85 | 18.0 | 21 | 82.0 | 0.2 |
| | | 214 | Week 40 | 10MAY2005 | 9:15 | 197 | 17.0 | 15 | 78.0 | 0.4 |
| | | 217 | Week 48 | 02AUG2005 | 9:05 | 281 | 16.0 | 15 | 70.0 | 0.4 |
| | | | Week 52 | 25OCT2005 | 9:05 | 365 | 22.0 | 25 | 63.0 | 0.4 |
| | | 219 | Week 68 | 14FEB2006 | 9:40 | 477 | 23.0 | 19 | 73.0 | 0.4 |
| | | | Week 96 | 06JUN2006 | 17:00 | 589 | 28.0 | 19 | 73.0 | 0.6 |
| | | 223 | Week 104 | 25AUG2006 | 16:00 | 669 | 28.0 | 20 | 75.0 | 0.6 |
| | | 223 | Final Visit | 25AUG2006 | 16:00 | 669 | 28.0 | 20 | 72.0 | 0.6 |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | 11:10 | -7 | 22.0 | 12 | 67.0 | 0.9 |
| | | 1 | Baseline | 01JUL2004 | 11:10 | -7 | 22.0 | 12 | 67.0 | 0.9 |
| | | 201 | Final Visit | 14OCT2004 | 16:40 | 1 | 26.0 | 15 | 72.0 | 0.3 |
| | | 201 | At | 14OCT2004 | 16:40 | 1 | 26.0 | 15 | 72.0 | 0.3 |
| | | 201 | Randomization | | | | | | | |
| | | 207 | Baseline | 14OCT2004 | 16:40 | 1 | 26.0 | 15 | 72.0 | 0.3 |
| | | 207 | Week 12 | 05JAN2005 | 14:35 | 84 | 23.0 | 18 | 65.0 | 0.6 |
| | | 207 | Final Visit | 05JAN2005 | 14:35 | 84 | 23.0 | 18 | 65.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798119

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021008 | MISSING | 1 | Screening | 01JUL2004 | 15:20 | 1 | 34.0 | 45 | 92.0 | 0.4 |
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 | 12:00 | -6 | 20.0 | 24 | 84.0 | 0.6 |
|  |  | 1 | Baseline | 03JUL2004 | 16:00 | -6 | 20.0 | 24 | 82.0 | 0.6 |
|  |  | 201 | Final visit | 19JAN2005 | 16:10 | 1 | 28.0 | 29 | 82.0 | 0.6 |
|  |  | 201 | At randomization Baseline | 19JAN2005 | 16:10 | 1 | 28.0 | 29 | 82.0 | 0.6 |
| E0021010 | MISSING | 1 | Baseline | 06JUL2004 | 11:50 | 1 | 34.0 | 26 | 102.0 | 0.2 |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 | 12:08 | -7 | 31.0 | 31 | 110.0 | 0.2 |
|  |  | 1 | Baseline | 21JUL2004 | 12:08 | -7 | 31.0 | 31 | 110.0 H | 0.2 |
|  |  | 201 | Final visit | 22NOV2004 | 12:40 | 1 | 30.0 | 37 | 76.0 | 0.3 |
|  |  | 201 | At randomization Baseline | 22NOV2004 | 12:40 | 1 | 30.0 | 37 | 76.0 | 0.3 |
|  |  | 207 | Week 12 | 16FEB2005 | 13:30 | 87 | 57.0 H | 80 H | 100.0 | 0.6 |
|  |  | 207 | Final visit | 16FEB2005 | 13:30 | 87 | 57.0 H | 80 H | 100.0 | 0.6 |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 | 14:25 | -7 | 15.0 | 15 | 72.0 | 0.6 |
|  |  | 1 | Baseline | 22JUL2004 | 14:25 | -7 | 15.0 | 15 | 72.0 | 0.6 |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 | 11:00 | -7 | 13.0 | 13 | 111.0 H | 0.2 |
|  |  | 1 | Baseline | 09SEP2004 | 11:00 | -7 | 13.0 | 13 | 111.0 H | 0.2 |
|  |  | 201 | Final visit | 26MAY2005 | 11:05 | 1 | 21.0 | 23 | 96.0 | 0.2 |
|  |  | 201 | At randomization Baseline | 26MAY2005 | 11:05 | 1 | 21.0 | 23 | 96.0 | 0.2 |
|  |  | 223 | Week 12 | 23JUN2005 | 17:10 | 29 | 21.0 | 23 | 120.0 H | 0.5 |
|  |  | 223 | Final visit | 23JUN2005 | 17:10 | 29 | 21.0 | 23 | 120.0 H | 0.5 |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | 9:30 | -5 | 21.0 | 15 | 61.0 | 1.2 |
|  |  | 1 | Baseline | 10SEP2004 | 9:30 | -5 | 21.0 | 15 | 61.0 | 1.0 |
|  |  | 223 | Week 12 | 30NOV2004 | 18:05 | 76 | 22.0 | 15 | 64.0 | 0.6 |
|  |  | 223 | Final visit | 30NOV2004 | 18:05 | 76 | 22.0 | 15 | 64.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798120

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | 10:10 | -6 | 18.0 | 9 | 63.0 | 0.3 |
| | | 1 | Baseline | 16SEP2004 | 10:10 | -6 | 18.0 | 9 | 63.0 | 0.3 |
| | | 201 | Final visit | 01JUN2005 | 16:02 | 1 | 18.0 | 9 | 54.0 | 0.4 |
| | | 201 | At Randomization | 01JUN2005 | 16:02 | 1 | 18.0 | 9 | 54.0 | 0.4 |
| | | 201 | Baseline | 01JUN2005 | 16:02 | 1 | 18.0 | 9 | 54.0 | 0.4 |
| E0021016 | MISSING | 1 | Baseline | 22SEP2004 | 13:50 | 1 | 63.0H | 89H | 107.0 H | 0.5 |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | 9:45 | -7 | 13.0 | 16 | 82.0 | 0.2 |
| | | 1 | Baseline | 05OCT2004 | 9:45 | -7 | 13.0 | 16 | 82.0 | 0.2 |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | 16:52 | -7 | 17.0 | 24 | 88.0 | 0.2 |
| | | 1 | Baseline | 19OCT2004 | 16:52 | -7 | 17.0 | 24 | 88.0 | 0.2 |
| | | 201 | Final visit | 16FEB2005 | 12:15 | 1 | 17.0 | 21 | 96.0 | 0.2 |
| | | 201 | At Randomization | 16FEB2005 | 12:15 | 1 | 17.0 | 21 | 96.0 | 0.2 |
| | | 201 | Baseline | 16FEB2005 | 12:15 | 1 | 17.0 | 21 | 96.0 | 0.2 |
| | | 223 | Week 12 | 04APR2005 | 13:55 | 48 | 18.0 | 28 | 96.0 | 0.2 |
| | | 223 | Final visit | 04APR2005 | 13:55 | 48 | 18.0 | 28 | 96.0 | 0.2 |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | 14:15 | -6 | 21.0 | 36 | 93.0 | 0.4 |
| | | 1 | Baseline | 16NOV2004 | 14:15 | -6 | 21.0 | 36 | 93.0 | 0.4 |
| | | 223 | Week 24 | 09JUN2005 | 14:15 | 199 | 20.0 | 18 | 70.0 | 0.3 |
| | | 223 | Final visit | 09JUN2005 | 12:26 | 199 | 20.0 | 18 | 70.0 | 0.3 |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | 10:20 | -6 | 16.0 | 12 | 66.0 | 0.6 |
| | | 1 | Baseline | 09DEC2004 | 10:20 | -6 | 16.0 | 12 | 66.0 | 0.6 |
| E0021021 | MISSING | 1.01 | Screening | 16DEC2004 | 8:15 | | 33.0 | 52H | 63.0 | 2.1 H# |
| | | 1.02 | Baseline | 21DEC2004 | 13:20 | | 32.0 | 47 | 59.0 | 2.0 H# |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | 14:50 | -6 | 25.0 | 12 | 97.0 | 0.3 |
| | | 1 | Baseline | 29DEC2004 | 14:50 | -6 | 25.0 | 12 | 97.0 | 0.3 |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | 12:30 | -7 | 16.0 | 16 | 106.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798121

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021023 | OL QTP | 1 | Baseline | 03JAN2005 | 12:30 | -7 | 16.0 | 16 | 106.0 | 0.3 |
| | | 104 | Week 12 | 09FEB2005 | 16:10 | 30 | 14.0 | 18 | 90.0 | 0.3 |
| | | 104 | Final Visit | 09FEB2005 | 16:10 | 30 | 14.0 | 18 | 90.0 | 0.3 |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | 11:04 | -7 | 18.0 | 20 | 71.0 | 0.5 |
| | | 1 | Baseline | 10JAN2005 | 11:04 | -7 | 18.0 | 20 | 71.0 | 0.5 |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | 16:50 | -7 | 30.0 | 49H | 114.0 H | 0.4 |
| | | 1 | Baseline | 25APR2005 | 16:50 | -7 | 30.0 | 49H | 114.0 H | 0.4 |
| E0021026 | MISSING | 1 | | 22JUN2005 | 15:15 | | 134.0H | 237H# | 82.0 | 0.7 |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005 | 10:40 | -7 | 27.0 | 30 | 76.0 | 0.2 |
| | | 1 | Baseline | 14SEP2005 | 10:40 | -7 | 27.0 | 30 | 76.0 | 0.2 |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005 | 17:45 | -7 | 23.0 | 37 | 42.0 L | 0.5 |
| | | 1 | Baseline | 14SEP2005 | 17:45 | -7 | 23.0 | 37 | 42.0 L | 0.5 |
| | | 201 | Final Visit | 14DEC2005 | 13:00 | 1 | 27.0 | 61H | 47.0 | 0.4 |
| | | 201 | At randomization | 14DEC2005 | 13:00 | 1 | 27.0 | 61H | 47.0 | 0.4 |
| | | 201 | Baseline | 14DEC2005 | 13:00 | 1 | 27.0 | 61H | 47.0 | 0.4 |
| | | 223 | Week 12 | 29DEC2005 | 9:10 | 16 | 30.0 | 72H | 44.0 L | 0.4 |
| | | 223 | Final Visit | 29DEC2005 | 9:10 | 16 | 30.0 | 72H | 44.0 L | 0.4 |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | 11:50 | -7 | 14.0 | 8 | 56.0 | 0.4 |
| | | 1 | Baseline | 19SEP2005 | 11:50 | -7 | 14.0 | 8 | 56.0 | 0.4 |
| | | 201 | Final Visit | 19DEC2005 | 15:10 | 1 | 16.0 | 12 | 43.0 | 0.2 |
| | | 201 | At randomization | 19DEC2005 | 15:10 | 1 | 16.0 | 12 | 43.0 | 0.2 |
| | | 201 | Baseline | 19DEC2005 | 15:10 | 1 | 16.0 | 12 | 43.0 | 0.2 |
| E0021030 | MISSING | 1 | | 21SEP2005 | 17:20 | | 15.0 | 7 | 102.0 H | 0.1 L |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | 14:15 | -7 | 18.0 | 19 | 82.0 | 0.7 |
| | | 1 | Baseline | 29APR2004 | 14:15 | -7 | 18.0 | 19 | 82.0 | 0.7 |
| | | 223 | Week 12 | 20AUG2004 | 15:00 | 106 | 17.0 | 11 | 77.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798122

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022001 | OL QTP | 223 | Final Visit | 20AUG2004 | 15:00 | 106 | 17.0 | 11 | 77.0 | 0.5 |
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | 12:30 | -7 | 35.0 | 42 H | 170.0 H | 0.4 |
| | | 1 | Baseline | 06MAY2004 | 11:30 | -7 | 30.0 | 32 H | 170.0 H | 0.4 |
| | | 223 | Week 12 | 26MAY2004 | 11:20 | 14 | 30.0 | 32 | 167.0 H | 0.3 |
| | | 223 | Final Visit | 26MAY2004 | 11:20 | 14 | 30.0 | 32 | 167.0 H | 0.3 |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 | 11:00 | -7 | 9.0 L | 7 | 72.0 | 0.6 |
| | | 1 | Baseline | 19MAY2004 | 11:00 | -7 | 9.0 L | 7 | 72.0 | 0.6 |
| | | 201 | Final Visit | 10DEC2004 | 10:00 | 1 | 12.0 | 11 | 77.0 | 0.6 |
| | | 201 | At randomization | 10DEC2004 | 10:00 | 1 | 12.0 | 11 | 77.0 | 0.6 |
| | | 201 | Baseline | 10DEC2004 | 10:00 | 1 | 12.0 | 11 | 77.0 | 0.6 |
| | | 206 | Week 12 | 01MAR2005 | 9:45 | 82 | 10.0 | 9 | 87.0 | 0.7 |
| | | 207 | Week 12 | 17MAR2005 | 9:15 | 98 | 15.0 | 10 | 88.0 | 0.7 |
| | | 207 | Final Visit | 17MAR2005 | 9:15 | 98 | 15.0 | 10 | 88.0 | 0.7 |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | 12:30 | -7 | 46.0 H | 37 | 123.0 | 1.2 |
| | | 1 | Baseline | 03AUG2004 | 12:30 | -7 | 46.0 H | 37 | 123.0 | 1.2 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | 15:55 | -7 | 24.0 | 23 | 60.0 | 0.4 |
| | | 1 | Baseline | 09AUG2004 | 15:55 | -7 | 24.0 | 23 | 60.0 | 0.3 |
| | | 105 | Week 12 | 20OCT2004 | 14:45 | 65 | 20.0 | 14 | 49.0 | 0.3 |
| | | 201 | Final Visit | 03JAN2005 | 15:00 | 1 | 23.0 | 18 | 58.0 | 0.2 |
| | | 201 | At randomization | 03JAN2005 | 15:00 | 1 | 23.0 | 18 | 58.0 | 0.2 |
| | | 201 | Baseline | 03JAN2005 | 15:00 | 1 | 23.0 | 18 | 58.0 | 0.2 |
| | | 206 | Week 12 | 31MAR2005 | 14:00 | 88 | 23.0 | 18 | 55.0 | 0.3 |
| | | 206 | Final Visit | 31MAR2005 | 14:40 | 88 | 42.0 H | 35 | 55.0 | 0.3 |
| E0022006 | MISSING | 1 | | 10AUG2004 | 12:45 | | 13.0 | 13 | 68.0 | 0.3 |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | 17:15 | -7 | 11.0 | 9 | 63.0 | 0.3 |
| | | 1 | Baseline | 11AUG2004 | 17:15 | -7 | 11.0 | 9 | 63.0 | 0.3 |
| E0022008 | OL QTP | 0 | | 16AUG2004 | 16:50 | -17 | 20.0 | 14 | 93.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798123

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022008 | OL QTP | 1 | Screening | 27AUG2004 | 11:30 | -6 | 24.0 | 19 | 103.0 H | 0.2 |
|  |  | 1 | Baseline | 27AUG2004 | 11:30 | -6 | 24.0 | 19 | 103.0 H | 0.2 |
| E0022009 | OL QTP | 1.01 | Screening | 30AUG2004 | 12:15 | -4 | 29.0 | 21 | 97.0 | 0.4 |
|  |  | 1 | Baseline | 30AUG2004 | 12:15 | -4 | 29.0 | 21 | 97.0 | 0.4 |
|  |  | 223 | Week 12 | 20SEP2004 | 10:30 | 17 | 24.0 | 18 | 93.0 | 0.5 |
|  |  | 223 | Final visit | 20SEP2004 | 10:30 | 17 | 24.0 | 18 | 93.0 | 0.5 |
| E0022010 | MISSING | 1 |  | 01SEP2004 | 15:45 |  | 18.0 | 24 | 120.0 H | 0.3 |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 | 12:00 | -5 | 16.0 | 13 | 66.0 | 0.5 |
|  |  | 1 | Baseline | 08SEP2004 | 12:00 | -5 | 16.0 | 13 | 66.0 | 0.5 |
| E0022012 | MISSING | 1 |  | 19OCT2004 | 11:45 |  | 20.0 | 37 | 74.0 | 0.2 |
| E0022013 | OL QTP | 1.01 | Screening | 22OCT2004 | 10:25 | -5 | 16.0 | 18 | 87.0 | 0.5 |
|  |  | 1.01 | Baseline | 22OCT2004 | 10:25 | -5 | 16.0 | 18 | 87.0 | 0.5 |
| E0022014 | MISSING | 1.01 |  | 23NOV2004 | 9:45 |  | 20.0 | 18 | 81.0 | 0.3 |
| E0022015 | PLA / LI | 1 | Screening | 10NOV2004 | 13:00 | -7 | 17.0 | 7 | 71.0 | 0.5 |
|  |  | 1 | Baseline | 10NOV2004 | 13:00 | -7 | 17.0 | 7 | 71.0 | 0.5 |
|  |  | 201 | Final visit | 14APR2005 | 14:20 | 1 | 19.0 | 14 | 87.0 | 0.3 |
|  |  | 201 | At randomization | 14APR2005 | 14:20 | 1 | 19.0 | 14 | 87.0 | 0.3 |
|  |  | 201 | Baseline | 25MAY2005 | 14:30 | 42 | 17.0 | 9 | 78.0 | 0.3 |
|  |  | 223 | Week 12 | 25MAY2005 | 14:30 | 42 | 17.0 | 9 | 78.0 | 0.3 |
|  |  | 223 | Final visit | 25MAY2005 | 14:30 | 42 | 17.0 | 9 | 78.0 | 0.3 |
| E0022017 | MISSING | 1 |  | 29DEC2004 | 12:15 |  | 45.0 | 30 | 152.0 H | 1.1 |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 | 11:10 | -2 | 26.0 | 46H | 75.0 | 0.5 |
|  |  | 1 | Baseline | 18JAN2005 | 11:10 | -2 | 26.0 | 46H | 75.0 | 0.5 |
|  |  | 201 | Final visit | 16MAY2005 | 9:25 | 1 | 41.0H | 39H | 74.0 | 0.3 |
|  |  | 201 | At randomization | 16MAY2005 | 9:25 | 1 | 41.0H | 39H | 74.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798124

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 201 | Baseline | 16MAY2005 | 9:25 | 1 | 41.0H | 39H | 74.0 | 0.3 |
| | | 207 | Week 12 | 16AUG2005 | 13:40 | 93 | 31.0 | 42H | 79.0 | 0.2 |
| | | 211 | Week 28 | 05DEC2005 | 15:10 | 204 | 35.0 | 53H | 84.0 | 0.3 |
| | | 214 | Week 40 | 21FEB2006 | 15:15 | 282 | 26.0 | 48H | 103.0 | 0.3 |
| | | 214 | Final visit | 21FEB2006 | 15:15 | 282 | 26.0 | 48H | 76.0 | 0.3 |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | 10:00 | -3 | 20.0 | 20 | 76.0 | 0.3 |
| | | 201 | Baseline | 22FEB2005 | 9:15 | -3 | 20.0 | 22 | 76.0 | 0.3 |
| | | 201 | Final visit | 20MAY2005 | 9:15 | 1 | 24.0 | 39 | 103.0 | 0.6 |
| | | 201 | At randomization | 20MAY2005 | 9:15 | 1 | 24.0 | 39 | 103.0 | 0.6 |
| | | 201 | randomization | 20MAY2005 | 9:15 | 1 | 24.0 | 39 | 103.0 | 0.6 |
| | | 207 | Week 12 | 10AUG2005 | 10:00 | 83 | 17.0 | 25 | 100.0 | 0.3 |
| | | 211 | Week 28 | 08DEC2005 | 12:50 | 203 | 21.0 | 26 | 83.0 | 0.6 |
| | | 214 | Week 40 | 24FEB2006 | 14:10 | 281 | 23.0 | 34 | 98.0 | 0.7 |
| | | 217 | Week 52 | 24MAY2006 | 16:10 | 370 | 23.0 | 46 | 90.0 | 0.4 |
| | | 223 | Week 68 | 25AUG2006 | 16:10 | 463 | 21.0 | 33 | 88.0 | 0.3 |
| | | 223 | Final visit | 25AUG2006 | 16:10 | 463 | 21.0 | 33 | 88.0 | 0.3 |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | 9:15 | -5 | 29.0 | 28 | 64.0 | 0.5 |
| | | 1 | Baseline | 17FEB2005 | 9:45 | -5 | 29.0 | 28 | 64.0 | 0.5 |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | 12:05 | -6 | 27.0 | 27 | 90.0 | 0.5 |
| | | 201 | Baseline | 07APR2005 | 12:05 | -6 | 27.0 | 27 | 82.0 | 0.5 |
| | | 201 | Final visit | 28NOV2005 | 12:05 | 1 | 18.0 | 18 | 81.0 | 0.3 |
| | | 201 | At randomization | 28NOV2005 | 12:05 | 1 | 18.0 | 15 | 81.0 | 0.3 |
| | | 201 | randomization | 28NOV2005 | 12:05 | 1 | 18.0 | 15 | 81.0 | 0.3 |
| | | 207 | Week 12 | 21FEB2006 | 12:15 | 86 | 18.0 | 20 | 82.0 | 0.3 |
| | | 211 | Week 28 | 13JUN2006 | 12:05 | 198 | 17.0 | 15 | 89.0 | 0.4 |
| | | 223 | Week 40 | 21AUG2006 | 10:45 | 267 | 19.0 | 22 | 78.0 | 0.3 |
| | | 223 | Final visit | 21AUG2006 | 10:45 | 267 | 19.0 | 22 | 78.0 | 0.3 |
| E0022022 | OL QTP | 1.01 | Screening | 18APR2005 | 16:30 | -3 | 17.0 | 10 | 74.0 | 0.4 |
| | | 1.01 | Baseline | 18APR2005 | 16:30 | -3 | 17.0 | 10 | 74.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798125

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 1.01 | Screening | 27MAY2005 | 9:15 | -5 | 17.0 | 15 | 89.0 | 0.3 |
| | | 1.01 | Baseline | 27MAY2005 | 9:15 | -5 | 17.0 | 15 | 89.0 | 0.3 |
| | | 223 | Week 24 | 29NOV2005 | 12:30 | 181 | 21.0 | 34 | 67.0 | 0.3 |
| | | 223 | Final visit | 29NOV2005 | 12:30 | 181 | 21.0 | 34 | 67.0 | 0.3 |
| E0022024 | MISSING | 1 | | 29JUN2005 | 12:00 | | 21.0 | 11 | 86.0 | 0.7 |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:50 | -6 | 25.0 | 60H | 97.0 | 0.4 |
| | | 1 | Baseline | 19JUL2005 | 10:50 | -6 | 25.0 | 60H | 97.0 | 0.4 |
| | | 201 | Final visit | 15DEC2005 | 10:15 | 1 | 22.0 | 34 | 84.0 | 0.2 |
| | | 201 | At randomization | 15DEC2005 | 10:15 | 1 | 22.0 | 34 | 84.0 | 0.2 |
| | | 201 | Baseline | 15DEC2005 | 10:15 | 1 | 22.0 | 34 | 84.0 | 0.2 |
| | | 207 | Week 12 | 09MAR2006 | 9:45 | 85 | 18.0 | 34 | 84.0 | 0.4 |
| | | 207 | Final visit | 09MAR2006 | 9:45 | 85 | 18.0 | 34 | 84.0 | 0.4 |
| E0022026 | OL QTP | 1.01 | Screening | 27JUL2005 | 10:00 | -6 | 17.0 | 16 | 47.0 | 0.7 |
| | | 1.01 | Baseline | 27JUL2005 | 10:00 | -6 | 17.0 | 16 | 47.0 | 0.7 |
| E0023001 | MISSING | 1 | | 13SEP2004 | 11:30 | | 36.0 | 35 | 75.0 | 0.6 |
| E0023002 | MISSING | 0 | | 17MAR2005 | 12:10 | 12 | 12.0 | 12 | 96.0 | 0.3 |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | 17:40 | -7 | 26.0 | 20 | 103.0 | 0.7 |
| | | 1 | Baseline | 15APR2004 | 17:40 | -7 | 26.0 | 20 | 103.0 | 0.7 |
| | | 201 | Final visit | 15SEP2004 | 14:00 | 1 | 25.0 | 17 | 91.0 | 0.5 |
| | | 201 | At randomization | 15SEP2004 | 14:00 | 1 | 25.0 | 17 | 91.0 | 0.5 |
| | | 201 | Baseline | 15SEP2004 | 14:00 | 1 | 25.0 | 17 | 91.0 | 0.5 |
| | | 223 | Week 12 | 14OCT2004 | 19:00 | 30 | 25.0 | 20 | 91.0 | 0.7 |
| | | 223 | Final visit | 14OCT2004 | 19:00 | 30 | 25.0 | 20 | 91.0 | 0.7 |
| E0024002 | MISSING | 1 | | 16APR2004 | 17:30 | | 10.0 | 14 | 101.0  H | 0.3 |
| E0024003 | OL QTP | 1 | | 10MAY2004 | 16:00 | -9 | 26.0 | 35 | 84.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12798126

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | 16:35 | -7 | 13.0 | 14 | 136.0 H | 0.3 |
| | | 1 | Baseline | 18JUN2004 | 16:35 | -7 | 13.0 | 14 | 136.0 H | 0.3 |
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | 17:30 | -7 | 15.0 | 24 | 59.0 | 0.5 |
| | | 1 | Baseline | 18JUN2004 | 17:30 | -7 | 15.0 | 24 | 59.0 | 0.6 |
| | | 223 | Week 12 | 09SEP2004 | 16:15 | 76 | 22.0 | 33 | 98.0 | 0.3 |
| | | 223 | Final Visit | 09SEP2004 | 16:15 | 76 | 22.0 | 33 | 98.0 | 0.3 |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | 12:30 | -6 | 18.0 | 21 | 84.0 | 0.4 |
| | | 1 | Baseline | 08JUL2004 | 12:30 | -6 | 18.0 | 21 | 84.0 | 0.4 |
| E0024007 | OL QTP | 1.01 | Screening | 09JUL2004 | 16:45 | -5 | 26.0 | 24 | 158.0 H | 0.2 |
| | | 1.01 | Baseline | 09JUL2004 | 16:45 | -5 | 26.0 | 24 | 158.0 H | 0.2 |
| | | 109 | Week 24 | 22DEC2004 | 15:00 | 161 | 20.0 | 26 | 162.0 H | 0.2 |
| | | 109 | Final Visit | 22DEC2004 | 15:00 | 161 | 20.0 | 26 | 162.0 H | 0.2 |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | 15:00 | -5 | 21.0 | 18 | 97.0 | 0.4 |
| | | 1 | Baseline | 09JUL2004 | 15:00 | -5 | 21.0 | 18 | 97.0 | 0.4 |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -5 | 16.0 | 14 | 62.0 | 0.2 |
| | | 1 | Baseline | 21JUL2004 | 14:30 | -5 | 16.0 | 14 | 62.0 | 0.2 |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | 15:30 | -7 | 18.0 | 18 | 67.0 | 0.2 |
| | | 1 | Baseline | 28JUL2004 | 15:30 | -7 | 18.0 | 18 | 67.0 | 0.2 |
| | | 223 | Week 12 | 01OCT2004 | 15:13 | 58 | 15.0 | 21 | 58.0 | 0.2 |
| | | 223 | Final Visit | 01OCT2004 | 15:13 | 58 | 15.0 | 21 | 58.0 | 0.2 |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 | 14:00 | -7 | 13.0 | 13 | 122.0 | 0.5 |
| | | 1 | Baseline | 04AUG2004 | 14:00 | -7 | 13.0 | 13 | 122.0 | 0.5 |
| | | 201 | Final Visit | 21JAN2005 | 16:00 | 1 | 15.0 | 12 | 79.0 | 0.2 |
| | | 201 | Randomization | 21JAN2005 | 16:00 | 1 | 15.0 | 12 | 79.0 | 0.2 |
| | | 201 | Baseline | 21JAN2005 | 16:00 | 1 | 15.0 | 12 | 79.0 | 0.2 |
| | | 207 | Week 12 | 19APR2005 | 14:30 | 89 | 15.0 | 9 | 86.0 | 0.3 |
| | | 223 | Week 12 | 22APR2005 | 15:00 | 92 | 17.0 | 12 | 81.0 | 0.3 |
| | | 223 | Final Visit | 22APR2005 | 15:00 | 92 | 17.0 | 12 | 81.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.1st   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798127

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004 | 13:45 | -7 | 15.0 | 12 | 58.0 | 0.4 |
| | | 1 | Baseline | 18AUG2004 | 13:45 | -7 | 15.0 | 12 | 58.0 | 0.4 |
| | | 201 | Final visit | 06APR2005 | 14:30 | 1 | 12.0 | 12 | 46.0 | 0.4 |
| | | 201 | At randomization | 06APR2005 | 14:30 | 1 | 12.0 | 12 | 46.0 | 0.4 |
| | | 201 | Baseline | 06APR2005 | 14:30 | 64 | 12.0 | 12 | 46.0 | 0.4 |
| | | 223 | Week 12 | 08JUN2005 | 14:00 | 64 | 13.0 | 9 | 34.0 L | 0.9 |
| | | 223 | Final visit | 08JUN2005 | 14:00 | 64 | 13.0 | 9 | 34.0 L | 0.9 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | 15:00 | -7 | 15.0 | 9 | 144.0 | 0.1 L |
| | | 1 | Baseline | 25AUG2004 | 15:00 | -7 | 15.0 | 9 | 144.0 | 0.1 L |
| | | 223 | Week 12 | 06OCT2004 | 15:30 | 37 | 15.0 | 15 | 144.0 | 0.1 |
| | | 223 | Final visit | 08OCT2004 | 15:30 | 37 | 20.0 | 15 | 121.0 | 0.2 |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 | 15:00 | -7 | 26.0 | 37 | 178.0 H | 0.5 |
| | | 1 | Baseline | 27AUG2004 | 15:00 | -7 | 26.0 | 37 | 178.0 H | 0.5 |
| | | 201 | Final visit | 21JAN2005 | 15:30 | 1 | 26.0 | 46 H | 183.0 H | 0.5 |
| | | 201 | At randomization | 21JAN2005 | 14:30 | 1 | 26.0 | 46 H | 183.0 H | 0.5 |
| | | 201 | Baseline | 13JAN2005 | 16:00 | 26 | 26.0 | 46 H | 183.0 H | 0.5 |
| | | 223 | Week 12 | 15FEB2005 | 16:00 | 26 | 60.0 H | 75 H | 202.0 H | 0.3 |
| | | 223 | Final visit | 25FEB2005 | 14:30 | 36 | 38.0 H | 64 H | 166.0 H | 0.3 |
| | | 223 | Final visit | 25FEB2005 | 14:30 | 36 | 38.0 H | 64 H | 166.0 H | 0.3 |
| E0024015 | OL QTP | 1 | Screening | 15SEP2004 | 15:40 | -6 | 18.0 | 6 | 61.0 | 0.2 |
| | | 1 | Baseline | 15SEP2004 | 15:40 | -6 | 18.0 | 6 | 61.0 | 0.2 |
| E0024016 | QTP / VAL | 1 | Final visit | 24SEP2004 | 14:00 | -14 | 30.0 | 29 | 83.0 | 0.4 |
| | | 201 | At randomization | 02MAR2005 | 14:00 | 1 | 30.0 | 28 | 87.0 | 0.3 |
| | | 201 | Baseline | 02MAR2005 | 14:00 | 1 | 30.0 | 28 | 87.0 | 0.3 |
| | | 201 | Week 28 | 02MAR2005 | 14:00 | 1 | 30.0 | 28 | 87.0 | 0.3 |
| | | 207 | Week 40 | 25MAY2005 | 14:00 | 85 | 27.0 | 17 | 73.0 | 0.3 |
| | | 211 | Week 28 | 14SEP2005 | 12:00 | 197 | 26.0 | 23 | 82.0 | 0.3 |
| | | 223 | Week 40 | 07DEC2005 | 11:45 | 281 | 30.0 | 27 | 85.0 | 0.3 |
| | | 223 | Final visit | 07DEC2005 | 11:45 | 281 | 33.0 | 27 | 85.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798128

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | 14:00 | -7 | 10.0 | 8 | 63.0 | 0.2 |
| | | 1 | Baseline | 24SEP2004 | 14:00 | -7 | 10.0 | 8 | 63.0 | 0.2 |
| | | 201 | Final visit | 19JAN2005 | 15:00 | 1 | 10.0 | 10 | 72.0 | 0.2 |
| | | 201 | At randomization | 19JAN2005 | 15:00 | 1 | 10.0 | 10 | 72.0 | 0.2 |
| | | 201 | Baseline | 19JAN2005 | 15:00 | 1 | 10.0 | 10 | 72.0 | 0.2 |
| | | 207 | Week 12 | 15APR2005 | 15:00 | 87 | 9.0 L | 12 | 68.0 | 0.3 |
| | | 207 | Final visit | 15APR2005 | 15:00 | 87 | 9.0 L | 12 | 68.0 | 0.3 |
| E0024018 | QTP / VAL | 1 | Screening | 24SEP2004 | 15:00 | -7 | 18.0 | 17 | 105.0 | 0.4 |
| | | 1 | Baseline | 24SEP2004 | 15:00 | -7 | 18.0 | 17 | 105.0 | 0.4 |
| | | 201 | Final visit | 19JAN2005 | 15:30 | 1 | 14.0 | 18 | 83.0 | 0.3 |
| | | 201 | At randomization | 19JAN2005 | 15:30 | 1 | 14.0 | 18 | 83.0 | 0.3 |
| | | 201 | Baseline | 19JAN2005 | 15:30 | 1 | 14.0 | 18 | 83.0 | 0.3 |
| E0024019 | QTP / VAL | 1 | Screening | 28SEP2004 | 14:00 | -8 | 13.0 | 9 | 53.0 | 0.3 |
| | | 201 | Week 12 | 11MAR2005 | 8:00 | 2 | 23.0 | 18 | 58.0 | 0.3 |
| | | 223 | Week 12 | 20APR2005 | 15:00 | 42 | 31.0 | 30 | 57.0 | 0.3 |
| | | 223 | Final visit | 20APR2005 | 15:00 | 42 | 31.0 | 30 | 57.0 | 0.3 |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004 | 13:00 | -6 | 25.0 | 22 | 45.0 | 0.7 |
| | | 1 | Baseline | 08OCT2004 | 13:00 | -6 | 25.0 | 22 | 45.0 | 0.7 |
| | | 201 | Final visit | 09MAR2005 | 15:00 | 1 | 15.0 | 9 | 37.0 LL | 0.8 |
| | | 201 | At randomization | 09MAR2005 | 15:00 | 1 | 15.0 | 9 | 37.0 LL | 0.8 |
| | | 201 | Baseline | 09MAR2005 | 15:00 | 1 | 15.0 | 9 | 37.0 LL | 0.8 |
| | | 223 | Week 12 | 04MAY2005 | 15:30 | 57 | 15.0 | 9 | 44.0 LL | 1.3 H |
| | | 223 | Final visit | 04MAY2005 | 15:30 | 57 | 18.0 | 12 | 44.0 LL | 1.3 H |
| E0024021 | MISSING | 1 | | 14OCT2004 | 16:30 | | 20.0 | 28 | 99.0 | 0.7 |
| E0024022 | MISSING | 1 | | 20OCT2004 | 16:30 | | 119.0 H# | 137 H# | 87.0 | 0.5 |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004 | 15:00 | -4 | 20.0 | 30 | 100.0 | 0.4 |
| | | 1 | Baseline | 28OCT2004 | 15:00 | -4 | 20.0 | 30 | 100.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798129

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 201 | Final visit | 24MAR2005 | 16:00 | 1 | 19.0 | 29 | 81.0 | 0.3 |
| | | 201 | At randomization | 24MAR2005 | 16:00 | 1 | 19.0 | 29 | 81.0 | 0.3 |
| | | 207 | Week 12 | 16JUN2005 | 15:00 | 85 | 19.0 | 24 | 77.0 | 0.3 |
| | | 209 | Week 20 | 11AUG2005 | 17:00 | 141 | 17.0 | 30 | 75.0 | 0.3 |
| | | 211 | Week 28 | 06OCT2005 | 17:00 | 197 | 26.0 | 36 | 89.0 | 0.4 |
| | | 214 | Week 40 | 29DEC2005 | 16:40 | 281 | 18.0 | 30 | 96.0 | 0.2 |
| | | 217 | Week 52 | 21MAR2006 | 16:45 | 363 | 17.0 | 30 | 88.0 | 0.2 |
| | | 219 | Week 68 | 12JUL2006 | 12:30 | 476 | 17.0 | 36 | 80.0 | 0.3 |
| | | 223 | Week 68 | 25AUG2006 | 12:00 | 520 | 23.0 | 36 | 91.0 | 0.3 |
| | | 223 | Final visit | 25AUG2006 | 12:00 | 520 | 23.0 | 36 | 91.0 | 0.3 |
| E0024024 | MISSING | 1.01 | | 30OCT2004 | 16:00 | | 17.0 | 22 | 55.0 | 0.2 |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | 15:00 | -7 | 19.0 | 20 | 72.0 | 0.3 |
| | | 1 | Baseline | 02NOV2004 | 15:00 | -7 | 19.0 | 20 | 72.0 | 0.3 |
| | | 201 | Final visit | 21APR2005 | 17:00 | 1 | 18.0 | 12 | 67.0 | 0.2 |
| | | 201 | At randomization | 21APR2005 | 17:00 | 1 | 18.0 | 12 | 67.0 | 0.2 |
| E0024026 | OL QTP | 201 | Baseline | 21APR2005 | 17:00 | 1 | 18.0 | 12 | 67.0 | 0.2 |
| | | 1 | Baseline | 09NOV2004 | 15:45 | -8 | 31.0 | 48 | 90.0 | 0.6 |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | 14:00 | -7 | 46.0H | 32 | 68.0 | 0.6 |
| | | 1 | Baseline | 30NOV2004 | 14:00 | -7 | 46.0H | 32 | 68.0 | 0.6 |
| | | 101 | Screening | 07DEC2004 | 19:00 | 0 | 25.0 | 30 | 79.0 | 0.3 |
| | | 201 | At randomization | 07DEC2004 | 16:12 | 73 | 20.0 | 24 | 78.0 | 0.3 |
| | | 223 | Final visit | 18FEB2005 | 16:00 | 73 | 20.0 | 24 | 78.0 | 0.3 |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 | 13:30 | -7 | 22.0 | 18 | 95.0 | 0.5 |
| | | 1 | Baseline | 24NOV2004 | 13:30 | -7 | 22.0 | 18 | 75.0 | 0.5 |
| | | 201 | Final visit | 18AUG2005 | 16:30 | 1 | 20.0 | 24 | 77.0 | 0.3 |
| | | 201 | At randomization | 18AUG2005 | 16:30 | 1 | 20.0 | 24 | 77.0 | 0.3 |
| | | 201 | Baseline | 18AUG2005 | 16:30 | 1 | 20.0 | 24 | 77.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798130

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 202 | Week 12 | 26AUG2005 | 10:00 | 9 | 22.0 | 26 | 79.0 | 0.4 |
| | | 208 | Week 12 | 14DEC2005 | 11:00 | 119 | 17.0 | 24 | 76.0 | 0.5 |
| | | 208 | Final visit | 14DEC2005 | 11:00 | 119 | 17.0 | 24 | 76.0 | 0.5 |
| E0024029 | OL QTP | 1.01 | Screening | 08DEC2004 | 14:00 | -1 | 18.0 | 8 | 73.0 | 0.7 |
| | | 1.01 | Baseline | 08DEC2004 | 14:00 | -1 | 18.0 | 8 | 73.0 | 0.7 |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | 18:30 | -5 | 25.0 | 25 | 80.0 | 0.3 |
| | | 1 | Baseline | 02DEC2004 | 18:30 | -5 | 25.0 | 25 | 80.0 | 0.3 |
| | | 201 | Final visit | 19AUG2005 | 13:00 | 1 | 24.0 | 22 | 76.0 | 0.4 |
| | | 201 | At randomization | 19AUG2005 | 13:00 | 1 | 24.0 | 22 | 76.0 | 0.4 |
| | | 201 | Baseline | 19AUG2005 | 13:00 | 1 | 24.0 | 22 | 76.0 | 0.4 |
| | | 207 | Week 12 | 08NOV2005 | 16:45 | 82 | 32.0 | 41 | 78.0 | 0.4 |
| | | 211 | Week 28 | 08MAR2006 | 17:00 | 202 | 26.0 | 38 | 68.0 | 0.3 |
| | | 214 | Week 40 | 31MAY2006 | 17:00 | 286 | 19.0 | 24 | 73.0 | 0.4 |
| | | 223 | Week 52 | 25AUG2006 | 11:00 | 372 | 18.0 | 25 | 63.0 | 0.3 |
| | | 223 | Final visit | 25AUG2006 | 11:00 | 372 | 18.0 | 25 | 65.0 | 0.3 |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | 13:00 | -6 | 18.0 | 17 | 75.0 | 0.7 |
| | | 1 | Baseline | 30DEC2004 | 13:00 | -6 | 18.0 | 17 | 75.0 | 0.7 |
| E0024032 | OL QTP | 1 | | 05JAN2005 | 18:00 | -8 | 26.0 | 30 | 69.0 | 0.2 |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | 15:30 | -7 | 19.0 | 20 | 105.0 H | 0.6 |
| | | 1 | Baseline | 02FEB2005 | 15:30 | -7 | 19.0 | 20 | 105.0 H | 0.6 |
| | | 223 | Week 12 | 06APR2005 | 16:30 | 56 | 56.0 H | 79 H | 135.0 H | 0.5 |
| | | 223 | Week 12 | 15APR2005 | 16:30 | 65 | 66.0 H | 66 H | 126.0 H | 0.6 |
| | | 223 | Final visit | 15APR2005 | 16:30 | 65 | 45.0 H | 66 H | 126.0 H | 0.6 |
| E0024034 | QTP / VAL | 201 | Final visit | 08FEB2005 | 17:45 | -9 | 21.0 | 23 | 64.0 | 0.2 |
| | | 201 | At randomization | 10JUN2005 | 17:45 | 1 | 24.0 | 27 | 74.0 | 0.3 |
| | | 201 | Baseline | 10JUN2005 | 17:45 | 1 | 24.0 | 27 | 74.0 | 0.3 |
| | | 223 | Week 12 | 07JUL2005 | 17:30 | 28 | 34.0 | 32 | 72.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798131

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 223 | Final visit | 07JUL2005 | 17:30 | 28 | 34.0 | 32 | 72.0 | 0.3 |
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | 15:30 | -7 | 25.0 | 61H | 97.0 | 0.4 |
| | | 1 | Baseline | 04FEB2005 | 15:30 | -7 | 25.0 | 61H | 97.0 | 0.4 |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | 14:00 | -7 | 22.0 | 25 | 64.0 | 0.4 |
| | | 1 | Baseline | 16FEB2005 | 14:00 | -7 | 22.0 | 25 | 64.0 | 0.4 |
| | | 201 | Final Visit | 10AUG2005 | 12:45 | 1 | 26.0 | 18 | 64.0 | 0.6 |
| | | 201 | At randomization Baseline | 10AUG2005 | 12:45 | 1 | 26.0 | 18 | 64.0 | 0.6 |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 | 17:30 | -7 | 16.0 | 14 | 58.0 | 0.1 L |
| | | 1 | Baseline | 23FEB2005 | 17:30 | -7 | 16.0 | 14 | 58.0 | 0.1 L |
| | | 223 | Week 12 | 27MAY2005 | 12:45 | 86 | 27.0 | 30 | 62.0 | 0.3 |
| | | 223 | Final visit | 27MAY2005 | 12:45 | 86 | 27.0 | 30 | 62.0 | 0.3 |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | 17:00 | -7 | 35.0 | 28 | 53.0 | 0.7 |
| | | 1 | Baseline | 09MAR2005 | 17:00 | -7 | 35.0 | 28 | 53.0 | 0.7 |
| | | 201 | At randomization Baseline | 09SEP2005 | 17:00 | 1 | 35.0 | 32 | 50.0 | 0.1 L |
| | | 201 | Baseline | 09NOV2005 | 16:30 | 62 | 35.0 | 32 | 46.0 | 0.7 |
| | | 223 | Final Visit | 09NOV2005 | 16:30 | 62 | 30.0 | 25 | 46.0 | 0.7 |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | 16:00 | -7 | 16.0 | 21 | 86.0 | 0.5 |
| | | 1 | Baseline | 14APR2005 | 16:00 | -7 | 16.0 | 21 | 86.0 | 0.5 |
| | | 201 | Final visit | 26OCT2005 | 16:30 | 1 | 19.0 | 27 | 66.0 | 0.3 |
| | | 201 | At randomization | 26OCT2005 | 14:30 | 1 | 19.0 | 27 | 66.0 | 0.3 |
| | | 201 | Baseline | 26OCT2005 | 14:30 | 1 | 19.0 | 27 | 66.0 | 0.3 |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005 | 12:45 | -7 | 22.0 | 36 | 57.0 | 0.8 |
| | | 1 | Baseline | 11MAY2005 | 12:45 | -7 | 22.0 | 36 | 57.0 | 0.8 |
| | | 201 | Final visit | 02NOV2005 | 13:30 | 1 | 25.0 | 35 | 57.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798132

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 At randomization | Baseline | 02NOV2005 | 13:30 | 1 | 25.0 | 35 | 57.0 | 0.9 |
| | | 207 | Week 18 | 22JAN2006 | 13:00 | 85 | 23.0 | 32 | 59.0 | 0.8 |
| | | 211 | Week 28 | 17MAY2006 | 12:40 | 197 | 22.0 | 38 | 61.0 | 0.6 |
| | | 214 | Week 40 | 09AUG2006 | 14:00 | 281 | 20.0 | 29 | 56.0 | 0.8 H |
| | | 214 | Week 40 | 23AUG2006 | 13:30 | 295 | 21.0 | 30 | 54.0 | 0.7 |
| | | 214 | Final visit | 23AUG2006 | 13:30 | 295 | 21.0 | 30 | 54.0 | 0.7 |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | 17:30 | -7 | 14.0 | 15 | 75.0 | 0.3 |
| | | 1 | Baseline | 07JUN2005 | 17:30 | -7 | 14.0 | 15 | 75.0 | 0.3 |
| | | 223 | Week 12 | 07JUL2005 | 17:00 | 23 | 16.0 | 21 | 90.0 | 0.4 |
| | | 223 | Final visit | 07JUL2005 | 17:00 | 23 | 16.0 | 21 | 80.0 | 0.4 |
| E0024042 | MISSING | 1 | | 15JUN2005 | 12:00 | | 64.0H | 124H | 56.0 | 0.4 |
| | | 1.01 | | 21JUN2005 | 12:00 | | 45.0 | 115H | 57.0 | 0.2 |
| E0024043 | MISSING | 1 | | 29JUN2005 | 15:35 | | 19.0 | 15 | 86.0 | 0.2 |
| E0024044 | OL QTP | 1.01 | Screening | 08JUL2005 | 17:00 | -12 | 55.0H | 52H | 62.0 | 0.4 |
| | | 1.01 | Baseline | 15JUL2005 | 15:30 | -5 | 23.0 | 42H | 61.0 | 0.4 |
| | | 106 | Baseline | 15JUL2005 | 15:30 | -5 | 23.0 | 42H | 61.0 | 0.4 |
| | | 44 | Week 12 | 19OCT2005 | 12:00 | 91 | 21.0 | 37H | 44.0 | 0.3 |
| | | 223 | Week 44 | 05JAN2006 | 12:00 | 169 | 25.0 | 57H | 55.0 | 0.3 |
| | | 223 | Final visit | 05JAN2006 | 12:00 | 169 | 25.0 | 57H | 55.0 | 0.3 |
| E0024045 | MISSING | 1 | | 14JUL2005 | 15:30 | | 23.0 | 22 | 84.0 | 0.9 |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | 15:00 | -7 | 10.0 | 17 | 115.0 H | 0.2 |
| | | 1 | Baseline | 03AUG2005 | 15:00 | -7 | 10.0 | 17 | 115.0 H | 0.2 |
| | | 201 | Final visit | 12JAN2006 | 15:30 | 1 | 11.0 | 10 | 127.0 H | 0.2 |
| | | 201 At randomization | Baseline | 12JAN2006 | 15:15 | 1 | 9.0L | 10 | 127.0 H | 0.2 |
| | | 223 | Week 12 | 10MAR2006 | 15:15 | 58 | 11.0 | 10 | 118.0 H | 0.2 |
| | | 223 | Final visit | 10MAR2006 | 15:15 | 58 | 9.0L | 10 | 118.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2401

CONFIDENTIAL
AZSER12798133

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024047 | MISSING | | | 22JUL2005 | 12:00 | | 38.0 | 30 | 78.0 | 0.5 |
| E0024048 | OL QTP | 1 | | 26JUL2005 | 16:45 | -14 | 17.0 | 13 | 77.0 | 0.2 |
| E0024049 | OL QTP | 1 | Screening | 11AUG2005 | 15:00 | -7 | 14.0 | 7 | 71.0 | 0.3 |
| | | 1 | Baseline | 11AUG2005 | 15:00 | -7 | 14.0 | 7 | 71.0 | 0.3 |
| | | 223 | Week 12 | 10NOV2005 | 15:15 | 84 | 22.0 | 16 | 56.0 | 0.1 L |
| | | 223 | Final Visit | 10NOV2005 | 15:15 | 84 | 22.0 | 16 | 56.0 | 0.1 L |
| E0024050 | OL QTP | 1 | | 31AUG2005 | 17:10 | -8 | 26.0 | 21 | 75.0 | 0.3 |
| E0024051 | OL QTP | 1 | | 06SEP2005 | 13:30 | -8 | 28.0 | 36 | 100.0 | 0.3 |
| | | 223 | Week 12 | 04NOV2005 | 11:50 | 51 | 29.0 | 34 | 80.0 | 0.4 |
| | | 223 | Final Visit | 04NOV2005 | 11:50 | 51 | 29.0 | 34 | 80.0 | 0.4 |
| E0024052 | OL QTP | 1 | | 07SEP2005 | 13:20 | -9 | 18.0 | 10 | 48.0 | 0.2 |
| | | 223 | Week 24 | 02FEB2006 | 16:30 | 139 | 18.0 | 14 | 41.0 | 0.1 L |
| | | 223 | Final Visit | 02FEB2006 | 16:30 | 139 | 18.0 | 14 | 41.0 | 0.1 L |
| E0024053 | OL QTP | 1 | | 16SEP2005 | 12:15 | -12 | 17.0 | 14 | 55.0 | 0.2 |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | 15:30 | -5 | 24.0 | 27 | 76.0 | 0.8 |
| | | 1 | Baseline | 16SEP2005 | 15:30 | -5 | 24.0 | 27 | 76.0 | 0.8 |
| E0024055 | OL QTP | 1 | | 20SEP2005 | 14:15 | -8 | 17.0 | 15 | 63.0 | 0.5 |
| | | 223 | Week 12 | 27JAN2006 | 13:00 | 111 | 13.0 | 7 | 66.0 | 0.3 |
| | | 201 | Final Visit | 27JAN2006 | 13:00 | 111 | 13.0 | 7 | 66.0 | 0.3 |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | 17:00 | -7 | 17.0 | 19 | 67.0 | 0.4 |
| | | 1 | Baseline | 21SEP2005 | 17:00 | -7 | 17.0 | 19 | 67.0 | 0.4 |
| | | 223 | Week 12 | 27JAN2006 | 15:30 | 2 | 12.0 | 16 | 58.0 | 0.3 |
| | | 201 | Final Visit | 27JAN2006 | 15:30 | 2 | 12.0 | 16 | 58.0 | 0.3 |
| E0025001 | MISSING | 1.01 | | 05MAY2004 | 9:20 | | 23.0 | 17 | 84.0 | 0.4 |
| E0025002 | OL QTP | 1 | | 17JUN2004 | 10:10 | -8 | 20.0 | 13 | 87.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2402

CONFIDENTIAL
AZSER12798134

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025002 | OL QTP | 223 | Week 24 | 08DEC2004 | 11:15 | 166 | 18.0 | 17 | 70.0 | 0.5 |
| | | 223 | Final visit | 08DEC2004 | 11:15 | 166 | 18.0 | 17 | 70.0 | 0.5 |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | 12:00 | -6 | 33.0 | 55H | 87.0 | 0.3 |
| | | 1 | Baseline | 25JUN2004 | 12:00 | -6 | 33.0 | 55H | 87.0 | 0.3 |
| | | 103 | Week 12 | 15JUL2004 | 12:05 | 14 | 28.0 | 41H | 98.0 | 0.4 |
| | | 103 | Final visit | 15JUL2004 | 12:05 | 14 | 28.0 | 41H | 98.0 | 0.4 |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | 13:30 | -6 | 24.0 | 21 | 81.0 | 0.3 |
| | | 1 | Baseline | 25JUN2004 | 13:30 | -6 | 24.0 | 21 | 81.0 | 0.3 |
| | | 223 | Week 12 | 18OCT2004 | 14:10 | 109 | 60.0H | 55H | 122.0 | 0.4 |
| | | 223 | Final visit | 18OCT2004 | 14:10 | 109 | 60.0H | 55H | 122.0 | 0.4 |
| E0025005 | PLA / LI | 201 | Final visit | 07JUL2004 | 12:26 | -8 | 18.0 | 18 | 91.0 | 0.4 |
| | | 201 | At Randomization Baseline | 10NOV2004 | 12:15 | 1 | 17.0 | 15 | 80.0 | 0.4 |
| E0025006 | OL QTP | 1.01 | Screening | 26JUL2004 | 9:35 | -3 | 33.0 | 21 | 50.0 | 0.4 |
| | | 1.01 | Baseline | 26JUL2004 | 9:35 | -3 | 33.0 | 21 | 50.0 | 0.4 |
| | | 223 | Week 24 | 06DEC2004 | 10:45 | 130 | 37.0H | 26 | 45.0 | 0.3 |
| | | 223 | Final visit | 06DEC2004 | 10:45 | 130 | 37.0H | 26 | 45.0 | 0.3 |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 | 11:15 | -7 | 23.0 | 23 | 88.0 | 0.4 |
| | | 1 | Baseline | 16MAR2005 | 11:15 | -7 | 23.0 | 23 | 88.0 | 0.5 |
| | | 201 | Final visit | 15JUL2005 | 9:10 | 1 | 19.0 | 17 | 92.0 | 0.5 |
| | | 201 | At Randomization | 15JUL2005 | 9:10 | 1 | 19.0 | 17 | 92.0 | 0.5 |
| | | 207 | Week 12 | 06OCT2005 | 10:20 | 84 | 20.0 | 19 | 119.0 | 0.3 |
| | | 211 | Week 28 | 06JAN2006 | 10:00 | 197 | 16.0 | 21 | 86.0 | 0.5 |
| | | 214 | Week 40 | 18APR2006 | 10:40 | 278 | 17.0 | 35 | 90.0 | 0.5 |
| | | 214 | Final visit | 18APR2006 | 10:40 | 278 | 17.0 | 21 | 90.0 | 0.5 |
| E0025008 | MISSING | 1 | Screening | 01APR2005 | 14:00 | -5 | 23.0 | 30 | 74.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798135

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025008 | MISSING | 1 | Baseline | 01APR2005 | 14:00 | -5 | 23.0 | 30 | 74.0 | 0.6 |
| E0025009 | MISSING | 1 | | 13MAY2005 | 10:30 | | 21.0 | 21 | 72.0 | 0.2 |
| E0026001 | MISSING | 1 | | 07JUN2004 | 14:30 | | 13.0 | 10 | 90.0 | 0.7 |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 | 14:45 | -7 | 28.0 | 31 | 44.0 L | 0.4 |
| | | 1 | Baseline | 15JUN2004 | 19:15 | -7 | 28.0 | 31 | 44.0 L | 0.4 |
| | | 201 | Final visit | 01FEB2005 | 9:29 | 1 | 32.0 | 31 | 47.0 | 0.3 |
| | | 201 | At randomization | 01FEB2005 | 9:29 | 1 | 32.0 | 47 | 47.0 | 0.3 |
| | | 201 | Baseline | 03MAY2005 | 16:15 | 92 | 33.0 | 47 | 50.0 | 0.3 |
| | | 207 | Week 12 | 23AUG2005 | 15:30 | 204 | 26.0 | 31 | 50.0 | 0.3 |
| | | 211 | Week 28 | 08NOV2005 | 9:54 | 281 | 24.0 | 26 | 60.0 | 0.3 |
| | | 214 | Week 40 | 23JAN2006 | 10:35 | 285 | 36.0 | 84H | 48.0 | 0.2 |
| | | 217 | Week 52 | 23MAY2006 | 13:30 | 477 | 40.0 | 173H | 68.0 | 0.4 |
| | | 219 | Week 68 | 25JUL2006 | 12:20 | 547 | 108.0H | 136H# | 66.0 | 0.4 |
| | | 223 | Week 84 | 01AUG2006 | 13:10 | 568 | 57.0H | 120H | 56.0 | 0.4 |
| | | 223 | Week 84 | 22AUG2006 | 13:10 | 568 | 59.0H | 102H | 49.0 | 0.2 |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | 14:40 | -7 | 21.0 | 17 | 61.0 | 0.4 |
| | | 1 | Baseline | 21JUN2004 | 14:40 | -7 | 21.0 | 17 | 61.0 | 0.4 |
| E0026004 | MISSING | 1 | | 22JUN2004 | 16:00 | | 33.0 | 52H | 99.0 | 0.5 |
| E0026005 | OL QTP | 1.01 | Screening | 29JUN2004 | 15:20 | -7 | 24.0 | 62H | 78.0 | 0.9 |
| | | 1.01 | Baseline | 29JUN2004 | 15:20 | -7 | 24.0 | 62H | 78.0 | 0.9 |
| | | 223 | Week 12 | 03AUG2004 | 16:45 | 28 | 39.0 | 64H | 80.0 | 0.5 |
| | | 223 | Final visit | 03AUG2004 | 16:45 | 28 | 39.0 | 64H | 80.0 | 0.5 |
| E0026006 | PLA / VAL | 1 | Final visit | 28JUN2004 | 16:45 | -8 | 24.0 | 20 | 85.0 | 0.3 |
| | | 201 | At randomization | 15MAR2005 | 16:07 | 1 | 16.0 | 15 | 66.0 | 0.2 |
| | | 201 | At randomization | 15MAR2005 | 16:07 | 1 | 16.0 | 15 | 66.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798136

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 201 | Baseline | 15MAR2005 | 16:07 | 1 | 16.0 | 15 | 66.0 | 0.2 |
| | | 223 | Week 12 | 10MAY2005 | 12:45 | 57 | 15.0 | 14 | 63.0 | 0.2 |
| | | 223 | Final visit | 10MAY2005 | 12:45 | 57 | 15.0 | 14 | 63.0 | 0.2 |
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004 | 15:00 | -7 | 14.0 | 11 | 77.0 | 0.3 |
| | | 1 | Baseline | 20JUL2004 | 15:00 | -7 | 14.0 | 11 | 77.0 | 0.3 |
| | | 201 | At randomization | 16NOV2004 | 13:30 | 1 | 24.0 | 23 | 68.0 | 0.3 |
| | | 201 | Baseline | 16NOV2004 | 13:30 | 1 | 24.0 | 23 | 68.0 | 0.3 |
| | | 207 | Week 12 | 08FEB2005 | 11:25 | 85 | 19.0 | 19 | 62.0 | 0.3 |
| | | 211 | Week 28 | 31MAY2005 | 12:05 | 197 | 14.0 | 14 | 65.0 | 0.3 |
| | | 223 | Week 28 | 28JUN2005 | 12:05 | 225 | 19.0 | 15 | 69.0 | 0.3 |
| | | 223 | Final visit | 28JUN2005 | 12:02 | 225 | 19.0 | 15 | 69.0 | 0.3 |
| E0026008 | OL QTP | 1 | Week 24 | 26JUL2004 | 16:50 | -8 | 29.0 | 34 | 64.0 | 0.3 |
| | | 223 | Week 24 | 03JAN2005 | 16:35 | 153 | 52.0H | 120H | 82.0 | 0.3 |
| | | 223 | Final visit | 06JAN2005 | 16:35 | 156 | 47.0H | 113H | 88.0 | 0.3 |
| | | | | 06JAN2005 | 16:35 | 156 | 47.0H | 113H | 88.0 | 0.3 |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 18.0 | 21 | 147.0 H | 0.3 |
| | | 1 | Baseline | 27JUL2004 | 15:00 | -7 | 18.0 | 21 | 147.0 H | 0.3 |
| | | 223 | Week 12 | 02NOV2004 | 12:30 | 91 | 19.0 | 25 | 126.0 H | 0.2 |
| | | 223 | Final visit | 02NOV2004 | 12:30 | 91 | 19.0 | 25 | 126.0 H | 0.2 |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | 16:20 | -7 | 9.0L | 13 | 92.0 | 0.2 |
| | | 1 | Baseline | 27JUL2004 | 16:20 | -7 | 9.0L | 13 | 92.0 | 0.3 |
| | | 223 | Baseline | 28SEP2004 | 16:30 | 56 | 10.0 | 13 | 94.0 | 0.3 |
| | | 223 | Final visit | 28SEP2004 | 16:30 | 56 | 10.0 | 13 | 94.0 | 0.3 |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 | 12:00 | -7 | 17.0 | 17 | 78.0 | 0.4 |
| | | 1 | Baseline | 03AUG2004 | 12:00 | -7 | 17.0 | 17 | 78.0 | 0.4 |
| | | 223 | Week 24 | 31JAN2005 | 13:45 | 174 | 19.0 | 27 | 68.0 | 0.5 |
| | | 223 | Final visit | 31JAN2005 | 13:45 | 174 | 19.0 | 27 | 68.0 | 0.5 |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 | 12:15 | -7 | 15.0 | 18 | 85.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798137

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 1.01 | Screening | 13AUG2004 | 12:20 | -4 | 13.0 | 18 | 89.0 | 0.4 |
| | | 1.01 | Baseline | 13AUG2004 | 12:20 | -4 | 13.0 | 18 | 89.0 | 0.4 |
| | | 223 | Week 12 | 09NOV2004 | 9:25 | 84 | 11.0 | 13 | 73.0 | 0.3 |
| | | 223 | Final Visit | 09NOV2004 | 9:25 | 84 | 11.0 | 13 | 73.0 | 0.3 |
| E0026013 | MISSING | 1 | | 17AUG2004 | 16:20 | | 20.0 | 14 | 57.0 | 0.3 |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | 13:55 | -7 | 14.0 | 14 | 76.0 | 0.4 |
| | | 1 | Baseline | 14SEP2004 | 13:55 | -7 | 14.0 | 14 | 76.0 | 0.4 |
| | | 223 | Week 12 | 11JAN2005 | 12:45 | 112 | 28.0 | 28 | 85.0 | 0.3 |
| | | 223 | Final Visit | 11JAN2005 | 12:45 | 112 | 28.0 | 28 | 85.0 | 0.3 |
| E0026015 | MISSING | 1 | | 04OCT2004 | 15:20 | | 16.0 | 12 | 83.0 | 0.2 |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | 16:45 | -7 | 25.0 | 21 | 52.0 | 0.3 |
| | | 1 | Baseline | 04OCT2004 | 16:45 | -7 | 25.0 | 21 | 52.0 | 0.3 |
| | | 223 | Week 12 | 20OCT2004 | 16:50 | 9 | 28.0 | 25 | 48.0 | 0.6 |
| | | 223 | Final Visit | 20OCT2004 | 10:50 | 9 | 28.0 | 25 | 48.0 | 0.6 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | 10:15 | -7 | 30.0 | 41 | 99.0 | 0.3 |
| | | 1 | Baseline | 19OCT2004 | 10:15 | -7 | 30.0 | 41 | 99.0 | 0.3 |
| | | 201 | Final Visit | 22FEB2005 | 14:56 | 1 | 22.0 | 21 | 84.0 | 0.2 |
| | | 201 | At randomization | 22FEB2005 | 14:56 | 1 | 22.0 | 21 | 84.0 | 0.2 |
| | | 201 | Baseline | 22FEB2005 | 14:56 | 1 | 22.0 | 21 | 84.0 | 0.2 |
| | | 203 | Week 12 | 17MAR2005 | 14:00 | 24 | 71.0H | 53H | 87.0 | 0.2 |
| | | 204 | Final Visit | 24MAR2005 | 13:55 | 31 | 41.0 | 41 | 81.0 | 0.3 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | 16:00 | -7 | 18.0 | 21 | 61.0 | 1.2 |
| | | 1 | Baseline | 16NOV2004 | 16:00 | -7 | 18.0 | 21 | 61.0 | 1.2 |
| | | 223 | Week 12 | 21DEC2004 | 12:45 | 28 | 17.0 | 18 | 52.0 | 0.5 |
| | | 223 | Final Visit | 21DEC2004 | 12:45 | 28 | 17.0 | 18 | 52.0 | 0.5 |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | 14:55 | -7 | 19.0 | 19 | 87.0 | 0.3 |
| | | 1 | Baseline | 04JAN2005 | 14:55 | -7 | 19.0 | 19 | 87.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798138

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 201 | Final Visit | 20SEP2005 | 11:15 | 1 | 29.0 | 34 | 68.0 | 0.4 |
| | | 201 | At randomization | 20SEP2005 | 11:15 | 1 | 29.0 | 34 | 68.0 | 0.4 |
| | | 201 | Baseline | 20SEP2005 | 10:45 | 85 | 29.0 | 32 | 68.0 | 0.4 |
| | | 207 | Week 12 | 13DEC2005 | 10:45 | 85 | 29.0 | 32 | 52.0 | 0.4 |
| | | 223 | Week 28 | 04APR2006 | 10:45 | 197 | 23.0 | 21 | 57.0 | 0.3 |
| | | 223 | Final Visit | 04APR2006 | 10:45 | 197 | 23.0 | 21 | 57.0 | 0.3 |
| E0026020 | MISSING | 1 | | 25JAN2005 | 12:55 | | 16.0 | 12 | 56.0 | 0.2 |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 | 15:30 | -7 | 16.0 | 19 | 81.0 | 0.2 |
| | | 1 | Baseline | 01JAN2005 | 11:59 | -7 | 16.0 | 19 | 81.0 | 0.2 |
| | | 223 | Week 12 | 08MAR2005 | 11:59 | 35 | 18.0 | 21 | 82.0 | 0.3 |
| | | 223 | Final Visit | 08MAR2005 | 11:59 | 35 | 18.0 | 21 | 82.0 | 0.3 |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 | 10:40 | -7 | 25.0 | 25 | 78.0 | 0.3 |
| | | 1 | Baseline | 15MAR2005 | 10:40 | -7 | 25.0 | 25 | 78.0 | 0.3 |
| | | 223 | Week 24 | 13SEP2005 | 10:15 | 175 | 15.0 | 12 | 67.0 | 0.6 |
| | | 223 | Final Visit | 13SEP2005 | 10:15 | 175 | 15.0 | 12 | 67.0 | 0.6 |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 | 12:00 | -7 | 21.0 | 16 | 46.0 | 0.5 |
| | | 1 | Baseline | 12APR2005 | 12:00 | -7 | 21.0 | 16 | 46.0 | 0.5 |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 | 12:15 | -7 | 16.0 | 23 | 109.0 | 0.6 |
| | | 1 | Baseline | 19APR2005 | 12:15 | -7 | 16.0 | 23 | 109.0 | 0.6 |
| | | 201 | Final Visit | 06DEC2005 | 11:20 | 1 | 48.0H | 116H | 82.0 | 0.6 |
| | | 201 | At randomization | 06DEC2005 | 11:20 | 1 | 48.0H | 116H | 82.0 | 0.6 |
| | | 201 | Baseline | 06DEC2005 | 11:20 | 1 | 48.0H | 116H | 82.0 | 0.6 |
| | | 223 | Week 12 | 20DEC2005 | 11:27 | 15 | 42.0 | 103H | 75.0 | 0.3 |
| | | 223 | Final Visit | 20DEC2005 | 11:27 | 15 | 42.0 | 103H | 75.0 | 0.3 |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 | 14:55 | -7 | 24.0 | 19 | 74.0 | 0.2 |
| | | 1.01 | Screening | 06MAY2005 | 7:00 | -4 | 29.0 | 26 | 76.0 | 0.2 |
| | | 1.01 | Baseline | 06MAY2005 | 7:00 | -4 | 29.0 | 26 | 76.0 | 0.2 |
| | | 223 | Week 24 | 18OCT2005 | 11:00 | 161 | 19.0 | 15 | 74.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798139

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 223 | Final visit | 18OCT2005 | 11:00 | 161 | 19.0 | 15 | 74.0 | 0.3 |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 | 14:05 | -7 | 26.0 | 27 | 106.0 | 0.7 |
|  |  | 1 | Baseline | 17MAY2005 | 14:05 | -7 | 26.0 | 27 | 106.0 | 0.7 |
| E0026027 | OL QTP | 1 |  | 23MAY2005 | 13:35 | -8 | 17.0 | 18 | 88.0 | 0.3 |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 | 15:40 | -7 | 20.0 | 12 | 85.0 | 0.4 |
|  |  | 1 | Baseline | 24MAY2005 | 15:40 | -7 | 20.0 | 12 | 85.0 | 0.4 |
| E0026029 | OL QTP | 1 |  | 31MAY2005 | 15:10 | -9 | 25.0 | 35 | 84.0 | 0.3 |
| E0026030 | OL QTP | 1.01 | Screening | 09JUN2005 | 14:20 | -5 | 48.0H | 78H | 73.0 | 0.4 |
|  |  | 1.01 | Screening | 13JUN2005 | 13:20 | -1 | 33.0 | 51H | 72.0 | 0.4 |
|  |  | 1 | Baseline | 13JUN2005 | 13:20 | -1 | 33.0 | 51H | 72.0 | 0.4 |
| E0026031 | MISSING | 1 |  | 14JUN2005 | 12:02 | 1 | 18.0 | 20 | 51.0 | 1.0 |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 | 16:02 | -7 | 24.0 | 24 | 117.0 H | 0.2 |
|  |  | 1 | Baseline | 21JUN2005 | 16:02 | -7 | 24.0 | 24 | 117.0 H | 0.2 |
|  |  | 201 | Final visit | 13DEC2005 | 15:40 | 1 | 19.0 | 13 | 107.0 H | 0.3 |
|  |  | 201 | At randomization | 13DEC2005 | 15:40 | 1 | 19.0 | 13 | 107.0 H | 0.3 |
|  |  | 201 | Baseline | 13DEC2005 | 15:40 | 1 | 19.0 | 13 | 107.0 H | 0.3 |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 | 16:20 | -7 | 41.0 | 51H | 69.0 | 0.3 |
|  |  | 1 | Baseline | 06SEP2005 | 16:20 | -7 | 41.0 | 51H | 69.0 | 0.3 |
|  |  | 201 | Final visit | 25APR2006 | 16:35 | 1 | 28.0 | 45 | 70.0 | 0.3 |
|  |  | 201 | At randomization | 25APR2006 | 16:35 | 1 | 28.0 | 45 | 70.0 | 0.3 |
|  |  | 201 | Baseline | 25APR2006 | 16:35 |  | 28.0 | 45 | 70.0 | 0.3 |
|  |  | 207 | Week 12 | 15AUG2006 | 15:10 | 85 | 29.0 | 47 | 64.0 | 0.5 |
|  |  | 223 | Final Visit | 15AUG2006 | 15:10 | 113 | 29.0 | 47 | 64.0 | 0.4 |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 | 13:30 | -7 | 16.0 | 8 | 110.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798140

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | OL QTP | 1 | Baseline | 13SEP2005 | 13:30 | -7 | 16.0 | 8 | 110.0 H | 0.2 |
| | | 201 | Final Visit | 30MAY2006 | 13:27 | 1 | 16.0 | 11 | 77.0 | 0.3 |
| | | 201 | At randomization Baseline | 30MAY2006 | 13:27 | 1 | 16.0 | 11 | 77.0 | 0.3 |
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 | 12:15 | -7 | 47.0H | 38 | 131.0 | 0.8 |
| | | 1 | Baseline | 20SEP2005 | 12:15 | -7 | 47.0H | 38 | 131.0 | 0.8 |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 | 12:10 | -7 | 32.0 | 33 | 66.0 | 0.4 |
| | | 1 | Baseline | 20SEP2005 | 12:10 | -7 | 32.0 | 33 | 66.0 | 0.4 |
| | | 223 | Week 12 | 20DEC2005 | 12:00 | 84 | 27.0 | 23 | 61.0 | 0.3 |
| | | 223 | Final Visit | 20DEC2005 | 12:00 | 84 | 27.0 | 23 | 61.0 | 0.3 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | 10:45 | -5 | 22.0 | 20 | 125.0 | 0.2 |
| | | 1 | Baseline | 15APR2004 | 10:45 | -5 | 22.0 | 20 | 125.0 | 0.2 |
| E0027002 | MISSING | 1 | | 07MAY2004 | 14:25 | | 15.0 | 7 | 60.0 | 0.3 |
| E0027003 | MISSING | 1 | | 10JUN2004 | 11:25 | | 25.0 | 24 | 105.0 H | 0.3 |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004 | 12:19 | -7 | 21.0 | 31 | 75.0 | 0.5 |
| | | 1 | Baseline | 15JUN2004 | 12:19 | -7 | 21.0 | 31 | 75.0 | 0.5 |
| | | 223 | Week 12 | 15JUL2004 | 12:19 | 24 | 21.0 | 31 | 75.0 | 0.5 |
| | | 223 | Final Visit | 16JUL2004 | 10:15 | 24 | 19.0 | 23 | 63.0 | 0.2 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004 | 15:37 | -7 | 18.0 | 9 | 52.0 | 0.6 |
| | | 1 | Baseline | 07JUL2004 | 15:37 | -7 | 18.0 | 9 | 52.0 | 0.6 |
| | | 223 | Week 12 | 20JUL2004 | 11:35 | 6 | 15.0 | 9 | 50.0 | 0.2 |
| | | 223 | Final Visit | 20JUL2004 | 11:35 | 6 | 15.0 | 9 | 61.0 | 0.2 |
| E0027006 | MISSING | 1 | | 07SEP2004 | 12:26 | | 21.0 | 28 | 79.0 | 1.3 H |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 | 10:37 | -7 | 22.0 | 27 | 104.0 | 0.9 |
| | | 1 | Baseline | 17MAR2004 | 10:37 | -7 | 22.0 | 27 | 104.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798141

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | 11:45 | -7 | 33.0 | 20 | 84.0 | 0.6 |
|  |  | 1 | Baseline | 18MAR2004 | 11:45 | -7 | 33.0 | 20 | 84.0 | 0.6 |
| E0029003 | OL QTP | 1 |  | 22APR2004 | 16:30 | -9 | 21.0 | 23 | 52.0 | 0.2 |
|  |  | 104 | Week 12 | 20APR2004 | 17:20 | 20 | 32.0 | 30 | 62.0 | 0.3 |
|  |  | 104 | Final visit | 20APR2004 | 17:20 | 20 | 32.0 | 30 | 62.0 | 0.3 |
| E0029004 | OL QTP | 1 |  | 31MAR2004 | 16:05 | -8 | 20.0 | 17 | 90.0 | 0.3 |
| E0029005 | MISSING | 1 |  | 01APR2004 | 14:50 |  | 17.0 | 14 | 94.0 | 0.5 |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | 10:40 | -7 | 16.0 | 34 | 81.0 | 0.3 |
|  |  | 1 | Baseline | 06APR2004 | 10:40 | -7 | 16.0 | 34 | 81.0 | 0.3 |
|  |  | 112 | Week 24 | 21DEC2004 | 9:10 | 252 | 20.0 | 29 | 87.0 | 0.3 |
|  |  | 112 | Final visit | 21DEC2004 | 9:10 | 252 | 20.0 | 29 | 87.0 | 0.3 |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | 16:00 | -7 | 13.0 | 14 | 98.0 | 0.4 |
|  |  | 1 | Baseline | 13APR2004 | 16:00 | -7 | 13.0 | 14 | 98.0 | 0.4 |
|  |  | 202 | Week 12 | 13OCT2004 | 13:25 | -8 | 15.0 | 23 | 83.0 | 0.3 |
|  |  | 223 | Week 24 | 03NOV2004 | 13:45 | 29 | 23.0 | 21 | 90.0 | 0.3 |
|  |  | 223 | Final visit | 03NOV2004 | 13:45 | 29 | 23.0 | 21 | 90.0 | 0.3 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | 17:05 | -7 | 20.0 | 26 | 56.0 | 0.6 |
|  |  | 1 | Baseline | 28APR2004 | 17:16 | -7 | 20.0 | 28 | 46.0 | 0.6 |
|  |  | 1 | Final visit | 22SEP2004 | 17:10 | 1 | 39.0 | 50H | 46.0 | 0.6 |
|  |  | 201 | At randomization | 22SEP2004 | 17:10 | 1 | 39.0 | 50H | 46.0 | 0.6 |
|  |  | 207 | Baseline | 14DEC2004 | 8:20 | 84 | 41.0 | 35 | 36.0 L | 0.4 |
|  |  | 211 | Week 28 | 14APR2005 | 8:00 | 205 | 33.0 | 62H | 40.0 L | 0.4 |
|  |  | 214 | Week 40 | 07JUL2005 | 9:20 | 289 | 35.0 | 48 | 34.0 L | 0.5 |
|  |  | 217 | Week 52 | 11JAN2006 | 16:04 | 477 | 35.0 | 35 | 35.0 L | 0.5 |
|  |  | 219 | Week 68 | 03MAY2006 | 16:50 | 589 | 35.0 | 46 | 46.0 | 0.5 |
|  |  | 221 | Week 84 | 31AUG2006 | 10:35 | 709 | 35.0 | 60H | 35.0 L | 0.6 |
|  |  | 223 | Week 104 | 31AUG2006 | 10:35 | 709 | 45.0 | 78H | 37.0 L | 0.6 |
|  |  | 223 | Final visit |  |  |  |  | 78H | 37.0 L |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798142

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 101 | Screening | 29APR2004 | 12:45 | -18 | 13.0 | 14 | 89.0 | 0.2 |
| | | 201 | Randomization | 17MAY2004 | 9:55 | 0 | 20.0 | 14 | 87.0 | 0.2 |
| | | 201 | Final visit | 11JAN2005 | 8:30 | 1 | 17.0 | 19 | 74.0 | 0.4 |
| E0029010 | OL QTP | 201 | Baseline | 11JAN2005 | 8:30 | 1 | 17.0 | 19 | 74.0 | 0.4 |
| | | 207 | Week 12 | 18APR2005 | 8:20 | 98 | 26.0 | 33 | 80.0 | 0.3 |
| | | 211 | Week 28 | 26JUL2005 | 15:10 | 197 | 28.0 | 32 | 76.0 | 0.3 |
| | | 214 | Week 40 | 18OCT2005 | 15:40 | 281 | 30.0 | 34 | 78.0 | 0.2 |
| | | 217 | Week 52 | 10JAN2006 | 11:05 | 365 | 21.0 | 28 | 93.0 | 0.2 |
| | | 219 | Week 68 | 02MAY2006 | 9:55 | 477 | 27.0 | 30 | 93.0 | 0.3 |
| | | 223 | Week 84 | 22AUG2006 | 10:30 | 589 | 27.0 | 30 | 92.0 | 0.3 |
| | | 223 | Final visit | 22AUG2006 | 10:30 | 589 | 27.0 | 30 | 92.0 | 0.3 |
| E0029011 | OL QTP | 1 | Screening | 29APR2004 | 15:05 | -7 | 32.0 | 57H | 65.0 | 0.6 |
| | | 112 | Baseline | 23APR2004 | 15:05 | -7 | 33.0 | 57H | 59.0 | 0.6 |
| | | 112 | Week 24 | 10JAN2005 | 15:05 | 249 | 33.0 | 47 | 59.0 | 0.4 |
| | | 112 | Final visit | 10JAN2005 | 15:05 | 249 | 33.0 | 47 | 59.0 | 0.4 |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | 12:05 | -7 | 39.0 | 30 | 74.0 | 0.3 |
| | | 1 | Baseline | 03MAY2004 | 12:05 | -7 | 39.0 | 30 | 74.0 | 0.3 |
| E0029012 | MISSING | 1 | Baseline | 04MAY2004 | 11:30 | -7 | 16.0 | 14 | 86.0 | 0.3 |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | 9:40 | -7 | 27.0 | 29 | 52.0 | 0.4 |
| | | 1 | Baseline | 06MAY2004 | 9:40 | -7 | 27.0 | 29 | 52.0 | 0.3 |
| | | 106 | Week 12 | 14JUN2004 | 8:35 | 32 | 34.0 | 34 | 53.0 | 0.3 |
| | | 106 | Final visit | 14JUN2004 | 8:35 | 32 | 34.0 | 34 | 53.0 | 0.3 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | 15:30 | -7 | 26.0 | 27 | 87.0 | 0.6 |
| | | 1 | Baseline | 06MAY2004 | 15:30 | -7 | 26.0 | 27 | 87.0 | 0.6 |
| | | 201 | Final visit | 27JAN2005 | 15:30 | -7 | 26.0 | 29 | 65.0 | 0.3 |
| | | 201 | Randomization | 27JAN2005 | 10:35 | 1 | 26.0 | 29 | 65.0 | 0.3 |
| | | 201 | Baseline | 27JAN2005 | 10:35 | 1 | 26.0 | 29 | 65.0 | 0.3 |
| | | 207 | Week 12 | 21APR2005 | 9:10 | 85 | 32.0 | 27 | 70.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798143

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 211 | Week 28 | 11AUG2005 | 9:00 | 197 | 24.0 | 20 | 71.0 | 0.4 |
| | | 214 | Week 40 | 03NOV2005 | 9:10 | 281 | 24.0 | 20 | 74.0 | 0.2 |
| | | 217 | Week 52 | 26JAN2006 | 9:05 | 365 | 29.0 | 25 | 75.0 | 0.4 |
| | | 219 | Week 66 | 09MAY2006 | 9:40 | 467 | 34.0 | 29 | 76.0 | 0.3 |
| | | 221 | Week 84 | 31AUG2006 | 9:45 | 582 | 34.0 | 28 | 46.0 | 0.5 |
| | | 223 | Final visit | 31AUG2006 | 9:45 | 582 | 34.0 | 28 | 46.0 | 0.5 |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | 16:45 | -7 | 35.0 | 46 | 61.0 | 0.7 |
| | | 1 | Baseline | 06MAY2004 | 16:45 | -7 | 35.0 | 46 | 61.0 | 0.7 |
| E0029017 | MISSING | 1 | | 10MAY2004 | 11:40 | | 20.0 | 20 | 93.0 | 0.3 |
| E0029018 | MISSING | 1 | | 10MAY2004 | 12:05 | | 64.0H | 90H | 109.0 H | 1.2 |
| E0029019 | MISSING | 1 | | 11MAY2004 | 15:50 | | 21.0 | 22 | 97.0 | 0.2 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | 11:15 | -7 | 19.0 | 16 | 70.0 | 0.9 |
| | | 1 | Baseline | 20MAY2004 | 11:15 | -7 | 19.0 | 16 | 70.0 | 0.9 |
| | | 201 | Final visit | 16NOV2004 | 13:45 | 1 | 14.0 | 10 | 59.0 | 0.4 |
| | | 201 | At Randomization Baseline | 16NOV2004 | 13:45 | 1 | 14.0 | 10 | 59.0 | 0.4 |
| | | 207 | Week 12 | 21FEB2005 | 12:50 | 98 | 15.0 | 15 | 69.0 | 0.3 |
| | | 207 | Final visit | 21FEB2005 | 12:50 | 98 | 15.0 | 15 | 69.0 | 0.3 |
| E0029021 | MISSING | 1 | | 27MAY2004 | 11:50 | | 16.0 | 26 | 120.0 | 0.4 |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | 11:00 | -7 | 19.0 | 17 | 84.0 | 0.5 |
| | | 1 | Baseline | 02JUN2004 | 11:00 | -7 | 19.0 | 17 | 84.0 | 0.5 |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | 15:00 | -7 | 21.0 | 32 | 82.0 | 0.5 |
| | | 1 | Baseline | 02JUN2004 | 15:00 | -7 | 21.0 | 32 | 82.0 | 0.5 |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | 14:55 | -7 | 19.0 | 19 | 52.0 | 0.4 |
| | | 1 | Baseline | 03JUN2004 | 14:55 | -7 | 19.0 | 19 | 52.0 | 0.4 |
| | | 201 | Final visit | 01DEC2004 | 11:50 | | 26.0 | 23 | 41.0 L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2412

CONFIDENTIAL
AZSER12798144

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 201 | At randomization | 01DEC2004 | 11:50 | 1 | 26.0 | 23 | 41.0 L | 0.4 |
| | | 201 | Baseline | 01DEC2004 | 11:50 | 1 | 26.0 | 23 | 41.0 L | 0.4 |
| | | 207 | Week 12 | 27FEB2005 | 15:00 | 85 | 20.0 | 22 | 42.0 L | 0.6 |
| | | 223 | Week 28 | 27APR2005 | 15:00 | 148 | 20.0 | 14 | 42.0 L | 0.7 |
| | | 223 | Final visit | 27APR2005 | 15:00 | 148 | 21.0 | 14 | 42.0 L | 0.7 |
| E0029025 | OL QTP | 1 | | 07JUN2004 | 17:10 | -8 | 20.0 | 18 | 133.0 | 0.3 |
| E0029026 | OL QTP | 1 | | 08JUN2004 | 16:35 | -9 | 23.0 | 15 | 83.0 | 0.3 |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | 10:40 | -7 | 21.0 | 23 | 72.0 | 0.2 |
| | | 1 | Baseline | 10JUN2004 | 10:40 | -7 | 21.0 | 23 | 72.0 | 0.2 |
| E0029028 | QTP / VAL | 201 | Final visit | 14JUN2004 | 14:50 | -9 | 13.0 | 9 | 94.0 | 0.5 |
| | | 201 | At randomization | 15NOV2004 | 8:00 | -1 | 10.0 | 6 | 88.0 | 0.3 |
| | | 201 | | 15NOV2004 | 8:30 | 1 | 10.0 | 6 | 88.0 | 0.3 |
| | | 207 | Baseline | 02FEB2005 | 8:35 | 8 | 13.0 | 9 | 88.0 | 0.3 |
| | | 211 | Week 28 | 01SEP2005 | 8:45 | 200 | 15.0 | 11 | 93.0 | 0.5 |
| | | 214 | Week 40 | 16NOV2005 | 8:20 | 291 | 15.0 | 8 | 91.0 | 0.3 |
| | | 217 | Week 52 | 08MAR2006 | 8:00 | 367 | 14.0 | 12 | 87.0 | 0.2 |
| | | 219 | Week 64 | 01JUN2006 | 9:10 | 569 | 15.0 | 15 | 73.0 | 0.4 |
| | | 223 | Week 84 | 01JUN2006 | 9:10 | 564 | 15.0 | 10 | 78.0 | 0.5 |
| | | 223 | Final visit | 01JUN2006 | 9:10 | 564 | 15.0 | 10 | 78.0 | 0.5 |
| E0029030 | MISSING | 1 | | 22JUN2004 | 15:50 | | 20.0 | 14 | 53.0 | 0.6 |
| E0029031 | OL QTP | 1 | Screening | 23JUN2004 | 15:50 | -7 | 21.0 | 13 | 84.0 | 0.4 |
| | | 1 | Baseline | 23JUN2004 | 15:50 | -7 | 21.0 | 13 | 84.0 | 0.4 |
| E0029032 | OL QTP | 1 | | 28JUN2004 | 17:10 | -8 | 29.0 | 42 | 83.0 | 0.3 |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | 15:55 | -7 | 28.0 | 26 | 100.0 | 0.2 |
| | | 1 | Baseline | 01JUL2004 | 15:55 | -7 | 28.0 | 26 | 100.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798145

Page 93 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | 14:50 | -7 | 22.0 | 17 | 89.0 | 0.5 |
| | | 1 | Baseline | 07JUL2004 | 14:50 | -7 | 22.0 | 17 | 89.0 | 0.5 L |
| E0029035 | OL QTP | 103 | Week 12 | 13JUL2004 | 17:20 | -8 | 30.0 | 23 | 74.0 | 0.3 |
| | | | | 09AUG2004 | 16:40 | 19 | 38.0H | 36 | 58.0 | 0.3 |
| | | 103 | Final Visit | 09AUG2004 | 16:40 | 19 | 38.0H | 36 | 58.0 | 0.3 |
| E0029036 | MISSING | 1 | | 14JUL2004 | 17:30 | | 17.0 | 20 | 107.0 | 0.6 |
| E0029037 | OL QTP | 1 | Screening | 15JUL2004 | 13:00 | -7 | 30.0 | 62H | 125.0 | 0.2 |
| | | 1 | Baseline | 15JUL2004 | 13:00 | -7 | 30.0 | 62H | 125.0 | 0.4 |
| | | 103 | Week 12 | 05AUG2004 | 9:35 | 14 | 52.0H | 113H | 120.0 | 0.4 |
| | | 103 | Final Visit | 05AUG2004 | 9:35 | 14 | 52.0H | 113H | 120.0 | 0.4 |
| E0029038 | MISSING | 1 | | 15JUL2004 | 15:45 | | 21.0 | 11 | 58.0 | 0.6 |
| E0029039 | OL QTP | 1 | Screening | 21JUL2004 | 16:40 | -8 | 24.0 | 17 | 90.0 | 0.2 |
| | | 109 | Week 24 | 04JAN2005 | 14:05 | 159 | 18.0 | 10 | 66.0 | 0.2 |
| | | 109 | Final Visit | 04JAN2005 | 14:05 | 159 | 18.0 | 10 | 66.0 | 0.2 |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:40 | -6 | 32.0 | 29 | 68.0 | 0.2 |
| | | 1 | Baseline | 29JUL2004 | 9:40 | -6 | 32.0 | 29 | 68.0 | 0.2 |
| | | 201 | At Randomization | 16FEB2005 | 8:30 | 1 | 37.0H | 34 | 49.0 | 0.2 |
| | | 201 | Baseline | 16FEB2005 | 8:30 | 1 | 37.0H | 34 | 49.0 | 0.2 |
| | | 207 | Week 12 | 11MAY2005 | 10:50 | 85 | 30.0 | 22 | 60.0 | 0.2 |
| | | 214 | Week 18 | 23NOV2005 | 9:15 | 287 | 44.0H | 30H | 48.0 | 0.3 |
| | | 217 | Week 40 | 15FEB2006 | 10:05 | 365 | 56.0H | 66H | 48.0 | 0.3 |
| | | 218 | Week 52 | 02MAY2006 | 10:05 | 441 | 52.0H | 44H | 47.0 | 0.3 |
| | | 219 | Week 60 | 10JUL2006 | 10:40 | 518 | 38.0H | 39H | 48.0 | 0.2 |
| | | 223 | Week 68 | 10JUL2006 | 10:40 | 510 | 38.0H | 31 | 47.0 | 0.2 |
| | | 223 | Final Visit | 10JUL2006 | 10:40 | 510 | 38.0H | 31 | 47.0 | 0.2 |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004 | 12:15 | -7 | 15.0 | 9 | 67.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2414

CONFIDENTIAL
AZSER12798146

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029041 | OL QTP | 1 | Baseline | 29JUL2004 | 12:15 | -7 | 15.0 | 9 | 67.0 | 0.6 |
| E0029042 | OL QTP | 1 | Baseline | 10AUG2004 | 17:05 | -8 | 49.0H | 89H | 119.0 | 1.0 |
| E0029043 | MISSING | 1 | | 11AUG2004 | 15:55 | | 20.0 | 15 | 84.0 | 0.6 |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 | 16:50 | -6 | 19.0 | 17 | 96.0 | 0.3 |
| | | 1 | Baseline | 11AUG2004 | 16:50 | -6 | 19.0 | 17 | 96.0 | 0.3 |
| E0029045 | MISSING | 1 | | 12AUG2004 | 12:45 | | 11.0 | 14 | 47.0 | 0.3 |
| E0029046 | MISSING | 1 | | 12AUG2004 | 14:45 | | 16.0 | 20 | 106.0 | 0.4 |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | 17:30 | -7 | 16.0 | 13 | 142.0 | 0.4 |
| | | 1 | Baseline | 17AUG2004 | 17:30 | -7 | 16.0 | 13 | 142.0 | 0.4 |
| E0029048 | OL QTP | 1.01 | Screening | 19AUG2004 | 10:00 | -12 | 23.0 | 15 | 96.0 | 0.4 |
| | | 1.01 | Baseline | 26AUG2004 | 8:20 | -5 | 15.0 | 13 | 87.0 | 0.4 |
| | | | | 26AUG2004 | 8:20 | -5 | 15.0 | 13 | 87.0 | 0.4 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:30 | -7 | 23.0 | 15 | 82.0 | 0.5 |
| | | 1 | Baseline | 19AUG2004 | 10:30 | -7 | 23.0 | 15 | 82.0 | 0.3 |
| | | 201 | Final visit | 20DEC2004 | 9:05 | -7 | 20.0 | 13 | 68.0 | 0.3 |
| | | 201 | At Randomization | 20DEC2004 | 9:05 | 1 | 20.0 | 13 | 68.0 | 0.3 |
| | | 201 | Baseline | 20DEC2004 | 9:05 | 1 | 20.0 | 13 | 68.0 | 0.3 |
| | | 207 | Week 12 | 15MAR2005 | 8:20 | 86 | 20.0 | 15 | 70.0 | 0.4 |
| | | 211 | Week 24 | 15JUL2005 | 8:11 | 198 | 18.0 | 14 | 63.0 | 0.3 |
| | | 223 | Week 48 | 10OCT2005 | 9:33 | 295 | 18.0 | 12 | 62.0 | 0.4 |
| | | 223 | Final visit | 10OCT2005 | 9:33 | 295 | 18.0 | 12 | 62.0 | 0.4 |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | 14:10 | -7 | 16.0 | 12 | 95.0 | 0.2 |
| | | 1 | Baseline | 24AUG2004 | 14:10 | -7 | 16.0 | 12 | 95.0 | 0.2 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | 13:10 | -7 | 13.0 | 11 | 59.0 | 0.3 |
| | | 1 | Baseline | 09SEP2004 | 13:10 | -7 | 13.0 | 11 | 59.0 | 0.3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798147

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 201 | Final visit | 31MAR2005 | 11:15 | 1 | 13.0 | 10 | 59.0 | 0.2 |
| | | 201 | At randomization | 31MAR2005 | 11:15 | 1 | 13.0 | 10 | 59.0 | 0.2 |
| | | 201 | Baseline | 31MAR2005 | 11:15 | 1 | 13.0 | 10 | 59.0 | 0.2 |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | 11:55 | -7 | 25.0 | 39H | 76.0 | 0.6 |
| | | 1 | Baseline | 21SEP2004 | 11:55 | -7 | 25.0 | 39H | 76.0 | 0.6 |
| E0029053 | OL QTP | 0 | Screening | 28SEP2004 | 12:00 | -20 | 31.0 | 37 | 51.0 | 0.5 |
| | | 1 | Baseline | 11OCT2004 | 8:40 | -7 | 24.0 | 30 | 46.0 | 0.3 |
| | | 1 | Baseline | 11OCT2004 | 8:40 | -7 | 24.0 | 30 | 46.0 | 0.3 |
| E0030001 | MISSING | 1 | | 11JUN2004 | 11:00 | | 60.0H | 75H | 145.0 | 0.2 |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | 15:20 | -7 | 17.0 | 25 | 125.0 H | 1.4 H |
| | | 1 | Baseline | 29JUN2004 | 15:20 | -7 | 17.0 | 25 | 125.0 H | 1.4 H |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | 11:00 | -7 | 21.0 | 36 | 100.0 | 0.6 |
| | | 1 | Baseline | 01JUL2004 | 11:00 | -7 | 21.0 | 36 | 100.0 | 0.7 |
| | | 105 | Week 12 | 31AUG2004 | 10:10 | 54 | 16.0 | 19 | 99.0 H | 0.4 |
| | | 105 | Week 12 | 31AUG2004 | 10:10 | 54 | 16.0 | 19 | 99.0 | 0.4 |
| | | 105 | Final visit | 31AUG2004 | 10:15 | 54 | 16.0 | 19 | 99.0 | 0.4 |
| E0030004 | MISSING | 1 | | 08JUL2004 | 12:15 | | 24.0 | 22 | 77.0 | 0.2 |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 | 13:00 | -6 | 37.0H | 45H | 86.0 | 0.4 |
| | | 1 | Baseline | 05AUG2004 | 13:00 | -6 | 37.0H | 45H | 86.0 | 0.4 |
| | | 106 | Week 24 | 22OCT2004 | 13:10 | 79 | 26.0 | 19H | 74.0 | 0.5 |
| | | 201 | Week 24 | 22APR2005 | 13:40 | 254 | 26.0 | 23 | 74.0 | 0.5 |
| | | 201 | Final visit | 22APR2005 | 13:40 | 254 | 26.0 | 23 | 74.0 | 0.5 |
| | | 207 | Baseline | 22APR2005 | 13:40 | 254 | 26.0 | 23 | 74.0 | 0.3 |
| | | 207 | Week 12 | 22APR2005 | 13:40 | 84 | 26.0 | 15 | 74.0 | 0.3 |
| | | 223 | Baseline | 18AUG2005 | 11:20 | 115 | 21.0 | 15 | 73.0 | 0.3 |
| | | 223 | Week 12 | 18AUG2005 | 11:20 | 115 | 21.0 | 15 | 73.0 | 0.3 |
| | | 223 | Final visit | 18AUG2005 | 11:20 | 115 | 21.0 | 15 | 73.0 | 0.3 |
| E0030006 | MISSING | 1.02 | | 22OCT2004 | 9:40 | | 18.0 | 16 | 59.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798148

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 1.02 | Screening | 19NOV2004 | 10:00 | -3 | 12.0 | 6 | 67.0 | 0.6 |
| | | 1.02 | Baseline | 19NOV2004 | 10:00 | -3 | 12.0 | 6 | 67.0 | 0.6 |
| | | 105 | Week 12 | 07FEB2005 | 9:15 | 77 | 15.0 | 14 | 81.0 | 0.3 |
| | | 107 | Final visit | 19MAR2005 | 9:00 | 115 | 15.0 | 8 | 82.0 | 0.4 |
| | | 201 | At randomization | 19APR2005 | 10:00 | 1 | 13.0 | 8 | 72.0 | 0.4 |
| | | 201 | Baseline | 19APR2005 | 10:00 | 1 | 17.0 | 8 | 72.0 | 0.4 |
| | | 223 | Week 12 | 15JUN2005 | 10:30 | 58 | 17.0 | 6 | 80.0 | 0.4 |
| | | 223 | Final visit | 15JUN2005 | 10:30 | 58 | 16.0 | 6 | 80.0 | 0.4 |
| E0030008 | OL QTP | 1.01 | Screening | 17NOV2004 | 9:05 | -6 | 20.0 | 20 | 55.0 | 0.8 |
| | | 1.01 | Baseline | 17NOV2004 | 9:05 | -6 | 20.0 | 20 | 55.0 | 0.8 |
| | | 107 | Week 12 | 18MAR2005 | 11:00 | 115 | 18.0 | 15 | 52.0 | 0.4 |
| | | 107 | Final visit | 18MAR2005 | 11:00 | 115 | 18.0 | 15 | 52.0 | 0.4 |
| | | 223 | Final visit | 26AUG2005 | 9:45 | 276 | 21.0 | 13 | 50.0 | 0.6 |
| E0030009 | OL QTP | 1 | Screening | 09NOV2004 | 10:00 | -20 | 16.0 | 12 | 69.0 | 0.5 |
| E0030010 | MISSING | 1 | Screening | 09NOV2004 | 10:15 | -20 | 13.0 | 12 | 69.0 | 0.6 |
| E0030013 | OL QTP | 1 | Week 12 | 19NOV2004 | 10:40 | -10 | 39.0 | 67H | 113.0 | 0.4 |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 29 | 27.0 | 40 | 94.0 | 0.3 |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 29 | 27.0 | 29 | 94.0 | 0.3 |
| E0030014 | OL QTP | 1.01 | Screening | 13DEC2004 | 9:50 | -16 | 15.0 | 15 | 82.0 | 0.3 |
| E0030015 | OL QTP | 1.01 | Screening | 20APR2005 | 11:30 | -7 | 17.0 | 9 | 71.0 | 0.4 |
| | | 1.01 | Baseline | 20APR2005 | 11:30 | -7 | 17.0 | 9 | | 0.4 |
| | | 223 | Week 12 | 11MAY2005 | 13:45 | 14 | 24.0 | 26 | 78.0 | 0.6 |
| | | 223 | Final visit | 11MAY2005 | 13:45 | 14 | 24.0 | 26 | 78.0 | 0.6 |
| E0030016 | MISSING | 1 | Screening | 08JUN2005 | 12:45 | 23 | 23.0 | 36 | 89.0 | 0.5 |
| E0030017 | QTP / VAL | 1 | | 13JUN2005 | 10:15 | -11 | 30.0 | 26 | 70.0 | 0.3 |
| | | 201 | Final visit | 13OCT2005 | 17:45 | 111 | 42.0 | 47 | 73.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798149

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 201 | At randomization | 13OCT2005 | 17:45 | 1 | 42.0 | 47 | 73.0 | 0.3 |
| | | 201 | Baseline | 13OCT2005 | 17:45 | 1 | 42.0 | 47 | 73.0 | 0.7 |
| | | 206 | Week 12 | 08DEC2005 | 16:15 | 57 | 33.0 | 47 | 73.0 | 0.7 |
| | | 207 | Week 12 | 19JAN2006 | 16:10 | 99 | 33.0 | 40 | 89.0 | 0.4 |
| | | 207 | Final Visit | 19JAN2006 | 16:10 | 99 | 33.0 | 40 | 89.0 | 0.4 |
| E0030018 | QTP / VAL | 1 | Final visit | 15JUN2005 | 11:15 | -8 | 19.0 | 23 | 65.0 | 0.5 |
| | | 201 | At randomization | 14OCT2005 | 9:45 | 1 | 23.0 | 21 | 80.0 | 0.7 |
| | | 201 | Baseline | 14OCT2005 | 9:45 | 1 | 23.0 | 21 | 80.0 | 0.7 |
| | | 206 | Week 12 | 16DEC2005 | 10:50 | 64 | 20.0 | 15 | 64.0 | 0.5 |
| | | 207 | Week 12 | 16JAN2006 | 11:20 | 95 | 13.0 | 12 | 71.0 | 0.6 |
| | | 211 | Week 28 | 05MAY2006 | 13:45 | 204 | 16.0 | 13 | 54.0 | 0.2 |
| | | 214 | Week 40 | 24JUL2006 | 9:05 | 284 | 16.0 | 10 | 64.0 | 0.4 |
| | | 223 | Week 40 | 29AUG2006 | 10:10 | 320 | 15.0 | 12 | 57.0 | 0.4 |
| | | 223 | Final visit | 29AUG2006 | 10:00 | 320 | 15.0 | 12 | 57.0 | 0.4 |
| E0030019 | MISSING | 1 | | 16JUN2005 | 17:00 | 1 | 15.0 | 17 | 63.0 | 0.3 |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | 10:30 | -5 | 16.0 | 15 | 67.0 | 0.4 |
| | | 1 | Baseline | 24JUN2005 | 10:30 | -5 | 16.0 | 15 | 67.0 | 0.4 |
| E0031001 | MISSING | 1 | | 15MAR2004 | 20:05 | 28 | 28.0 | 28 | 128.0  H | 0.3 |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | 11:40 | -7 | 15.0 | 14 | 90.0 | 0.4 |
| | | 1 | Baseline | 16MAR2004 | 11:40 | -7 | 15.0 | 14 | 90.0 | 0.4 |
| | | 223 | Week 12 | 29JUN2004 | 11:40 | 98 | 18.0 | 13 | 74.0 | 0.3 |
| | | 223 | Final visit | 29JUN2004 | 11:40 | 98 | 18.0 | 13 | 74.0 | 0.3 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004 | 11:25 | -7 | 23.0 | 18 | 78.0 | 0.3 |
| | | 1 | Baseline | 18MAR2004 | 11:25 | -7 | 23.0 | 18 | 78.0 | 0.3 |
| | | 201 | Final visit | 10SEP2004 | 10:05 | 1 | 19.0 | 10 | 90.0 | 0.8 |
| | | 201 | At randomization | 10SEP2004 | 10:05 | 1 | 19.0 | 10 | 90.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798150

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 201 | Baseline | 10SEP2004 | 10:05 | 1 | 19.0 | 10 | 90.0 | | 0.8 |
| | | 208 | Week 16 | 30DEC2004 | 10:30 | 112 | 17.0 | 11 | 87.0 | | 0.7 |
| | | 211 | Week 28 | 24MAR2005 | 10:40 | 196 | 25.0 | 20 | 71.0 | | 0.5 |
| | | 214 | Week 40 | 17JUN2005 | 11:05 | 281 | 17.0 | 11 | 64.0 | | 1.0 |
| | | 217 | Week 52 | 09SEP2005 | 11:05 | 365 | 17.0 | 17 | 65.0 | | 0.8 |
| | | 219 | Week 68 | 03JAN2006 | 12:49 | 481 | 17.0 | 17 | 71.0 | | 0.7 |
| | | 221 | Week 84 | 28APR2006 | 13:48 | 596 | 15.0 | 14 | 69.0 | | 0.7 |
| | | 223 | Final Visit | 28APR2006 | 13:48 | 596 | 15.0 | 14 | 69.0 | | 0.7 |
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | 13:20 | -7 | 23.0 | 15 | 86.0 | | 0.2 |
| | | 1 | Baseline | 22MAR2004 | 13:20 | -7 | 23.0 | 15 | 86.0 | | 0.2 |
| | | 223 | Week 12 | 29JUL2004 | 15:35 | 122 | 19.0 | 9 | 77.0 | | 0.3 |
| | | 223 | Final Visit | 29JUL2004 | 15:35 | 122 | 19.0 | 9 | 77.0 | | 0.3 |
| E0031005 | MISSING | 1 | Screening | 24MAR2004 | 11:05 | | 13.0 | 12 | 103.0 | H | 0.2 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | 11:35 | -7 | 23.0 | 18 | 114.0 | H | 0.2 |
| | | 1 | Baseline | 25MAR2004 | 11:35 | -7 | 23.0 | 18 | 114.0 | H | 0.2 |
| | | 201 | Final visit | 10NOV2004 | 10:55 | 1 | 16.0 | 16 | 86.0 | | 0.2 |
| | | 201 | At Randomization | | | | | | | | |
| | | 201 | Baseline | 10NOV2004 | 10:55 | 1 | 17.0 | 16 | 86.0 | | 0.2 |
| | | 207 | Week 12 | 01FEB2005 | 11:40 | 84 | 19.0 | 20 | 91.0 | | 0.3 |
| | | 211 | Week 40 | 20AUG2005 | 10:55 | 290 | 24.0 | 24 | 101.0 | H | 0.2 |
| | | 217 | Week 52 | 16AUG2005 | 11:50 | 364 | 21.0 | 18 | 91.0 | H | 0.2 |
| | | 223 | Week 68 | 08NOV2005 | 17:28 | 426 | 20.0 | 18 | 88.0 | | 0.2 |
| | | 223 | Final visit | 09JAN2006 | 17:28 | 426 | 20.0 | 18 | 80.0 | | 0.2 |
| E0031007 | OL QTP | 1 | Week 12 | 29MAR2004 | 17:25 | -8 | 13.0 | 8 | 81.0 | | 0.2 |
| | | 223 | Week 12 | 17MAY2004 | 14:10 | 41 | 15.0 | 12 | 106.0 | H | 0.3 |
| | | 223 | Final visit | 17MAY2004 | 14:10 | 41 | 15.0 | 12 | 106.0 | H | |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | 11:10 | -7 | 32.0 | 30 | 67.0 | | 0.4 |
| | | 1 | Baseline | 30MAR2004 | 11:10 | -7 | 32.0 | 30 | 67.0 | | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798151

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031009 | MISSING | 1.01 | | 31MAR2004 | 13:35 | | 17.0 | 18 | 109.0 H | 0.4 |
| E0031010 | MISSING | 1 | | 16APR2004 | 10:00 | | 23.0 | 23 | 67.0 | 0.2 |
| E0031011 | PLA / VAL | 101 | Screening | 29APR2004 | 15:00 | -13 | 98.0H | 142H# | 89.0 | 0.3 |
| | | 201 | Final visit | 12MAY2004 | 9:30 | 1 | 54.0H | 106H | 100.0 | 0.3 |
| | | 201 | At randomization | 11OCT2004 | 9:52 | 1 | 40.0H | 63H | 80.0 | 0.3 |
| | | 223 | Baseline | 11OCT2004 | 9:52 | 1 | 40.0H | 63H | 80.0 | 0.3 |
| | | 223 | | 11OCT2004 | 9:52 | 1 | 40.0H | 63H | 80.0 | 0.3 |
| | | 223 | Week 12 | 08DEC2004 | 9:20 | 59 | 27.0 | 37 | 83.0 | 0.2 |
| | | 223 | Final visit | 08DEC2004 | 9:20 | 59 | 27.0 | 37 | 83.0 | 0.2 |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004 | 12:45 | -7 | 12.0 | 10 | 66.0 | 0.4 |
| | | 1 | Baseline | 11MAY2004 | 12:45 | -7 | 12.0 | 10 | 66.0 | 0.4 |
| | | 110 | Week 12 | 01AUG2004 | 13:25 | 82 | 12.0 | 11 | 48.0 | 0.3 |
| | | 223 | Week 24 | 25JAN2005 | 13:25 | 252 | 14.0 | 11 | 62.0 | 0.4 |
| | | 223 | Final visit | 25JAN2005 | 13:25 | 252 | 14.0 | 11 | 62.0 | 0.4 |
| E0031013 | OL QTP | 1 | | 13MAY2004 | 11:05 | -8 | 28.0 | 28 | 141.0 H | 0.3 |
| | | 223 | Week 12 | 01SEP2004 | 11:05 | 103 | 59.0H | 79H | 107.0 H | 0.3 |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 103 | 59.0H | 79H | 107.0 H | 0.3 |
| E0031014 | OL QTP | 1 | Screening | 14MAY2004 | 11:25 | -6 | 36.0 | 48 | 209.0 H | 0.2 |
| | | 1 | Baseline | 14MAY2004 | 11:25 | -6 | 36.0 | 48 | 209.0 H | 0.2 |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -7 | 15.0 | 7 | 71.0 | 0.1 L |
| | | 1 | Baseline | 17MAY2004 | 14:30 | -7 | 15.0 | 7 | 71.0 | 0.1 L |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | 11:35 | -7 | 19.0 | 19 | 82.0 | 0.2 |
| | | 1 | Baseline | 26MAY2004 | 11:35 | -7 | 19.0 | 19 | 82.0 | 0.2 |
| | | 210 | Week 12 | 06AUG2004 | 12:15 | 65 | 19.0 | 22 | 82.0 | 0.2 |
| | | 223 | Final visit | 06AUG2004 | 12:15 | 65 | 18.0 | 22 | 82.0 | 0.2 |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | 13:35 | -7 | 20.0 | 13 | 170.0 H | 0.3 |
| | | 1 | Baseline | 27MAY2004 | 13:35 | -7 | 20.0 | 13 | 170.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798152

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 201 | Final visit | 29NOV2004 | 10:50 | 1 | 31.0 | 20 | 194.0 H | 0.5 |
|  |  | 201 | At randomization | 29NOV2004 | 10:50 | 1 | 31.0 | 20 | 194.0 H | 0.5 |
|  |  | 201 | Baseline | 29NOV2004 | 10:50 | 1 | 31.0 | 20 | 194.0 H | 0.5 |
| E0031018 | MISSING | 1 |  | 28MAY2004 | 12:30 |  | 42.0H | 52H | 62.0 | 0.3 |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | 14:30 | -7 | 19.0 | 21 | 97.0 | 0.5 |
|  |  | 1 | Baseline | 28MAY2004 | 14:30 | -7 | 19.0 | 21 | 97.0 | 0.5 |
|  |  | 223 | Week 24 | 08NOV2004 | 11:00 | 157 | 54.0H | 67H | 56.0 | 0.3 |
|  |  | 223 | Final visit | 08NOV2004 | 11:00 | 157 | 54.0H | 67H | 56.0 | 0.3 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | 15:00 | -6 | 17.0 | 9 | 51.0 | 0.6 |
|  |  | 1 | Baseline | 01JUN2004 | 15:00 | -6 | 17.0 | 9 | 51.0 | 0.6 |
| E0031021 | MISSING | 1 |  | 02JUN2004 | 14:35 |  | 20.0 | 14 | 100.0 | 0.3 |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004 | 12:45 | -7 | 15.0 | 12 | 76.0 | 0.2 |
|  |  | 1 | Baseline | 14JUN2004 | 12:45 | -7 | 15.0 | 12 | 76.0 | 0.2 |
|  |  | 223 | Week 24 | 01DEC2004 | 11:35 | 165 | 18.0 | 28 | 88.0 | 0.3 |
|  |  | 223 | Final visit | 03DEC2004 | 11:35 | 165 | 26.0 | 28 | 88.0 | 0.3 |
| E0031023 | PLA / LI | 201 | Final visit | 14JUN2004 | 15:50 | -9 | 41.0H | 52H | 212.0 H | 0.2 |
|  |  | 201 | At randomization | 15SEP2004 | 11:50 | 1 | 135.0H | 133H# | 133.0 H | 0.2 |
|  |  | 201 | Baseline | 15SEP2004 | 11:50 | 1 | 135.0H | 133H# | 142.0 H | 0.2 |
|  |  | 202 | Baseline | 15SEP2004 | 11:50 | 8 | 35.0 | 35H | 162.0 H | 0.3 |
|  |  | 207 | Week 12 | 14DEC2004 | 16:00 | 91 | 30.0 | 70H | 201.0 H | 0.3 |
|  |  | 223 | Week 28 | 10FEB2005 | 12:00 | 149 | 32.0 | 70H | 148.0 H | 0.3 |
|  |  | 223 | Final visit | 10FEB2005 | 12:00 | 149 | 32.0 | 70H | 187.0 H | 0.1 |
| E0031024 | MISSING | 1 |  | 14JUN2004 | 19:28 |  | 13.0 | 10 | 69.0 | 0.1 L |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | 11:25 | -7 | 16.0 | 15 | 83.0 | 0.7 |
|  |  | 1 | Baseline | 18JUN2004 | 11:25 | -7 | 16.0 | 15 | 83.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798153

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | 12:40 | -7 | 22.0 | 25 | 85.0 | 0.5 |
| | | 1 | Baseline | 21JUN2004 | 12:40 | -7 | 22.0 | 25 | 85.0 | 0.5 |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 16.0 | 18 | 85.0 | 0.3 |
| | | 201 | At Randomization | 16NOV2004 | 11:15 | 1 | 16.0 | 18 | 85.0 | 0.3 |
| E0031027 | MISSING | 1 | Baseline | 22JUN2004 | 12:25 | 1 | 86.0 H | 192 H # | 95.0 | 0.4 |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | 15:50 | -6 | 13.0 | 18 | 48.0 | 0.8 |
| | | 1 | Baseline | 25JUN2004 | 15:50 | -6 | 13.0 | 18 | 48.0 | 0.8 |
| E0031029 | PLA / VAL | 201 | Final visit | 28JUN2004 | 13:00 | -8 | 20.0 | 10 | 38.0 | 0.3 |
| | | 201 | At Randomization | 02DEC2004 | 9:40 | 1 | 19.0 | 16 | 31.0 L | 0.3 |
| | | 223 | Baseline | 02DEC2004 | 9:40 | 1 | 19.0 | 16 | 31.0 L | 0.3 |
| | | 207 | Week 12 | 22FEB2005 | 11:40 | 83 | 19.0 | 16 | 31.0 L | 0.3 |
| | | 211 | Week 28 | 22JUN2005 | 18:58 | 203 | 23.0 | 30 | 37.0 L | 0.3 |
| | | 214 | Week 48 | 02SEP2005 | 17:28 | 280 | 28.0 | 35 | 39.0 L | 0.3 |
| | | 217 | Week 52 | 28NOV2005 | 19:28 | 362 | 25.0 | 23 | 36.0 L | 0.3 |
| | | 217 | Final visit | 28NOV2005 | 17:28 | 362 | 25.0 | 21 | 37.0 L | 0.3 |
| E0031030 | MISSING | 1 | Baseline | 29JUN2004 | 12:30 | 1 | 17.0 | 16 | 116.0 H | 0.3 |
| E0031031 | PLA / LI | 201 | Final visit | 29JUN2004 | 15:10 | -8 | 21.0 | 11 | 64.0 | 0.7 |
| | | 201 | At Randomization | 16MAR2005 | 13:05 | 1 | 15.0 | 9 | 47.0 | 0.4 |
| | | 223 | Baseline | 16MAR2005 | 13:05 | 1 | 15.0 | 9 | 47.0 | 0.4 |
| | | 207 | Week 12 | 08JUN2005 | 10:20 | 85 | 16.0 | 8 | 60.0 | 0.4 |
| | | 211 | Week 16 | 06JUL2005 | 12:07 | 113 | 13.0 | 13 | 64.0 | 0.4 |
| | | 223 | Final visit | 06JUL2005 | 12:07 | 113 | 13.0 | 13 | 64.0 | 0.4 |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004 | 15:00 | -7 | 17.0 | 16 | 72.0 | 0.4 |
| | | 1 | Baseline | 06JUL2004 | 15:00 | -7 | 17.0 | 16 | 72.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798154

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | 10:45 | -7 | 51.0H | 101H | 99.0 | 0.6 |
| | | 1 | Baseline | 12JUL2004 | 10:45 | -7 | 51.0H | 101H | 99.0 | 0.6 |
| | | 223 | Week 12 | 02AUG2004 | 19:15 | 14 | 40.0 | 96H | 97.0 | 0.3 |
| | | 223 | Final visit | 02AUG2004 | 19:15 | 14 | 40.0 | 96H | 97.0 | 0.3 |
| E0031034 | OL QTP | 1 | | 12JUL2004 | 16:00 | -8 | 36.0 | 38 | 59.0 | 0.3 |
| E0031035 | QTP / VAL | 201 | Final visit | 26JUL2004 | 14:25 | -8 | 16.0 | 13 | 72.0 | 0.4 |
| | | 201 | At randomization | 10FEB2005 | 9:50 | 1 | 17.0 | 18 | 68.0 | 0.3 |
| | | 207 | Baseline | 10FEB2005 | 9:50 | 1 | 17.0 | 18 | 68.0 | 0.3 |
| | | 207 | Week 12 | 03MAY2005 | 12:10 | 83 | 32.0 | 40 | 84.0 | 0.5 |
| | | 223 | Week 28 | 15JUL2005 | 15:55 | 156 | 24.0 | 24 | 88.0 | 0.9 |
| | | 223 | Final visit | 15JUL2005 | 15:55 | 156 | 24.0 | 24 | 88.0 | 0.9 |
| E0031036 | PLA / LI | 201 | Screening | 02AUG2004 | 16:25 | -7 | 27.0 | 23 | 76.0 | 0.5 |
| | | 201 | Baseline | 02AUG2004 | 16:25 | -7 | 27.0 | 23 | 76.0 | 0.5 |
| | | 201 | At randomization | 31JAN2005 | 18:40 | 1 | 21.0 | 31 | 89.0 | 0.3 |
| | | 207 | Baseline | 31JAN2005 | 18:40 | 1 | 21.0 | 31 | 89.0 | 0.3 |
| | | 207 | Week 12 | 25APR2005 | 18:35 | 85 | 27.0 | 27 | 71.0 | 0.4 |
| | | 223 | Final visit | 31MAY2005 | 18:40 | 121 | 20.0 | 12 | 57.0 | 0.4 |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 | 13:20 | -7 | 13.0 | 10 | 89.0 | 0.2 |
| | | 1 | Baseline | 04AUG2004 | 13:20 | -7 | 13.0 | 10 | 88.0 | 0.1 |
| | | 223 | Week 24 | 26JAN2005 | 10:45 | 168 | 17.0 | 14 | 112.0 H | 0.1 L |
| | | 223 | Final visit | 26JAN2005 | 10:45 | 168 | 17.0 | 14 | 112.0 H | 0.1 L |
| E0031038 | OL QTP | 1 | MISSING | 05AUG2004 | 12:25 | | 91.0H | 272H# | 80.0 | 0.6 |
| E0031039 | OL QTP | 1 | | 11AUG2004 | 19:45 | -9 | 14.0 | 7 | 74.0 | 0.3 |
| | | 223 | Week 24 | 01FEB2005 | 12:06 | 165 | 13.0 | 12 | 74.0 | 0.3 |
| | | 223 | Final visit | 01FEB2005 | 12:06 | 165 | 13.0 | 12 | 74.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798155

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | 14:20 | -7 | 37.0 | 63H | 120.0 | 0.3 |
| | | 1 | Baseline | 12AUG2004 | 14:20 | -7 | 37.0 | 63H | 120.0 | 0.3 |
| | | 223 | Week 12 | 17SEP2004 | 13:34 | 29 | 41.0 | 53H | 129.0 | 0.8 |
| | | 223 | Final Visit | 17SEP2004 | 13:34 | 29 | 41.0 | 53H | 129.0 | 0.8 |
| E0031041 | MISSING | 1 | | 18AUG2004 | 13:55 | | 19.0 | 19 | 79.0 | 0.3 |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | 12:05 | -7 | 29.0 | 31 | 57.0 | 1.0 |
| | | 1 | Baseline | 24AUG2004 | 12:05 | -7 | 29.0 | 31 | 57.0 | 1.0 |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | 12:45 | -6 | 20.0 | 25 | 75.0 | 0.3 |
| | | 1 | Baseline | 02SEP2004 | 12:45 | -6 | 20.0 | 25 | 75.0 | 0.3 |
| E0031044 | MISSING | 1 | | 20SEP2004 | 17:55 | | 17.0 | 20 | 102.0 | 0.5 |
| E0031045 | MISSING | 1 | | 23SEP2004 | 11:45 | | 21.0 | 10 | 59.0 | 0.4 |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | 16:10 | -7 | 19.0 | 12 | 82.0 | 0.2 |
| | | 1 | Baseline | 06OCT2004 | 16:10 | -7 | 19.0 | 12 | 82.0 | 0.2 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | 12:00 | -7 | 17.0 | 12 | 51.0 | 0.3 |
| | | 1 | Baseline | 18OCT2004 | 12:00 | -7 | 17.0 | 12 | 51.0 | 0.3 |
| | | 201 | Final visit | 11APR2005 | 12:10 | 1 | 20.0 | 6 | 48.0 | 0.2 |
| | | | At Randomization | 11APR2005 | 12:10 | 1 | 20.0 | 6 | 48.0 | 0.2 |
| | | 201 | Baseline | 25APR2005 | 10:35 | 15 | 23.0 | 8 | 53.0 | 0.3 |
| | | 223 | Week 12 | 25APR2005 | 10:35 | 15 | 23.0 | 8 | 53.0 | 0.3 |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | 17:55 | -7 | 30.0 | 58H | 154.0 H | 0.5 |
| | | 1 | Baseline | 18OCT2004 | 17:55 | -7 | 30.0 | 58H | 154.0 H | 0.5 |
| | | 201 | Final visit | 11APR2005 | 17:15 | 1 | 34.0 | 55H | 72.0 | 0.4 |
| | | | At Randomization | 11APR2005 | 17:15 | 1 | 34.0 | 55H | 72.0 | 0.4 |
| | | 201 | Baseline | 25APR2005 | 17:45 | 15 | 32.0 | 51H | 74.0 | 0.5 |
| | | 223 | Week 12 | 25APR2005 | 17:45 | 15 | 32.0 | 51H | 74.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798156

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 223 | Final visit | 25APR2005 | 17:45 | 15 | 32.0 | 51H | 74.0 | 0.5 |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | 9:55 | -6 | 19.0 | 13 | 109.0 H | 0.2 |
| | | 1 | Baseline | 02MAY2005 | 13:26 | 1 | 19.0 | 13 | 109.0 H | 0.2 |
| | | 223 | Week 24 | 28OCT2005 | 13:26 | 179 | 22.0 | 6 | 128.0 H | 0.3 |
| | | 223 | Final visit | 28OCT2005 | 13:26 | 179 | 22.0 | 6 | 128.0 H | 0.4 |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | 12:20 | -7 | 19.0 | 18 | 62.0 | 0.3 |
| | | 1 | Baseline | 10MAY2005 | 12:20 | 1 | 19.0 | 18 | 62.0 | 0.3 |
| | | 223 | Week 24 | 28SEP2005 | 10:20 | 134 | 12.0 | 14 | 68.0 | 0.2 |
| | | 223 | Final visit | 28SEP2005 | 10:20 | 134 | 12.0 | 14 | 68.0 | 0.2 |
| E0031051 | MISSING | 1 | | 11MAY2005 | 16:49 | | 23.0 | 40H | 91.0 | 0.6 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | 9:45 | -7 | 28.0 | 50H | 52.0 | 0.7 |
| | | 1 | Baseline | 12MAY2005 | 18:48 | 1 | 28.0 | 50H | 50.0 | 0.7 |
| | | 201 | Final visit | 30NOV2005 | 18:48 | 1 | 31.0 | 42 | 56.0 | 0.3 |
| | | 201 | At randomization | 30NOV2005 | 18:48 | 1 | 31.0 | 42 | 46.0 | 0.3 |
| | | 201 | Baseline | 10NOV2005 | 18:48 | 108 | 31.0 | 42 | 46.0 | 0.3 |
| | | 207 | Week 12 | 17MAR2006 | 11:50 | 108 | 29.0 | 41 | 49.0 | 0.7 |
| | | 223 | Week 40 | 29AUG2006 | 14:04 | 273 | 26.0 | 32 | 49.0 | 0.7 |
| | | 223 | Final visit | 29AUG2006 | 14:04 | 273 | 26.0 | 32 | 49.0 L | 0.7 |
| E0031053 | OL QTP | 223 | Week 24 | 25MAY2005 | 12:40 | -9 | 28.0 | 26 | 75.0 | 0.4 |
| | | 223 | Final visit | 21DEC2005 | 19:09 | 201 | 18.0 | 17 | 89.0 | 0.2 |
| | | | | 21DEC2005 | 19:09 | 201 | 18.0 | 17 | 89.0 | 0.3 |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005 | 9:51 | -7 | 21.0 | 17 | 93.0 | 0.4 |
| | | 1 | Baseline | 06JUN2005 | 9:51 | 1 | 21.0 | 17 | 93.0 | 0.4 |
| | | 223 | Week 24 | 30NOV2005 | 19:34 | 170 | 21.0 | 26 | 93.0 | 0.2 |
| | | 223 | Final visit | 30NOV2005 | 19:34 | 170 | 21.0 | 26 | | |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | 11:14 | -7 | 18.0 | 26 | 103.0 | 0.5 |
| | | 1 | Baseline | 10JUN2005 | 11:14 | 1 | 18.0 | 26 | 103.0 | 0.5 |
| | | 223 | Week 12 | 06OCT2005 | 14:21 | 111 | 35.0 | 29 | 88.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798157

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 223 | Final visit | 06OCT2005 | 14:21 | 111 | 35.0 | 29 | 88.0 | 0.4 |
| E0031056 | MISSING | 1 | | 28JUN2005 | 9:40 | | 42.0 | 39 | 66.0 | 0.9 |
| E0031057 | MISSING | 1 | | 01JUL2005 | 12:54 | | 20.0 | 12 | 75.0 | 0.4 |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | 12:02 | -7 | 24.0 | 14 | 131.0 | 0.7 |
| | | 1 | Baseline | 07JUL2005 | 12:02 | -7 | 24.0 | 14 | 131.0 | 0.7 |
| | | 201 | Final visit | 01DEC2005 | 11:30 | 1 | 17.0 | 10 | 114.0 | 0.3 |
| | | 201 | At randomization | 01DEC2005 | 11:30 | 1 | 17.0 | 10 | 114.0 | 0.3 |
| | | 201 | Baseline | 01DEC2005 | 11:30 | 1 | 17.0 | 10 | 114.0 | 0.3 |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | 10:31 | -7 | 22.0 | 39 | 54.0 | 0.3 |
| | | 1 | Baseline | 11JUL2005 | 10:31 | -7 | 22.0 | 39 | 54.0 | 0.3 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | 13:17 | -7 | 20.0 | 12 | 85.0 | 0.3 |
| | | 1 | Baseline | 12JUL2005 | 13:17 | -7 | 20.0 | 12 | 85.0 | 0.3 |
| | | 201 | Final visit | 05DEC2005 | 13:05 | 1 | 17.0 | 14 | 89.0 | 0.2 |
| | | 201 | At randomization | 05DEC2005 | 13:05 | 1 | 17.0 | 14 | 89.0 | 0.2 |
| | | 201 | Baseline | 05DEC2005 | 13:05 | 1 | 17.0 | 14 | 89.0 | 0.2 |
| | | 207 | Week 12 | 01MAR2006 | 11:04 | 87 | 25.0 | 20 | 73.0 | 0.3 |
| | | 211 | Week 40 | 11JUL2006 | 10:28 | 215 | 28.0 | 27 | 73.0 | 0.4 |
| | | 223 | Week 48 | 17AUG2006 | 9:08 | 256 | 24.0 | 28 | 79.0 | 0.3 |
| | | 223 | Final visit | 17AUG2006 | 9:41 | 256 | 21.0 | 28 | 79.0 | 0.3 |
| E0031062 | MISSING | 1 | | 18JUL2005 | 14:51 | | 22.0 | 5 L | 127.0 H | 0.3 |
| E0031063 | OL QTP | 1 | | 20JUL2005 | 10:30 | -9 | 26.0 | 26 | 80.0 | 0.7 |
| E0031064 | MISSING | 1 | | 22JUL2005 | 11:11 | | 15.0 | 20 | 77.0 | 0.3 |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | 11:39 | -7 | 22.0 | 27 | 83.0 | 0.3 |
| | | 1 | Baseline | 22JUL2005 | 11:39 | -7 | 22.0 | 27 | 83.0 | 0.3 |
| | | 223 | Week 12 | 22SEP2005 | 11:21 | 55 | 18.0 | 18 | 85.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.ist   chem100.sas   02MAR2007:13:31   kcpx265

2426

CONFIDENTIAL
AZSER12798158

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031065 | OL QTP | 223 | Final visit | 22SEP2005 | 11:21 | 55 | 18.0 | 18 | 85.0 | 0.3 |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | 10:30 | -7 | 16.0 | 7 | 65.0 | 0.3 |
| | | 1 | Baseline | 05DEC2005 | 10:10 | -7 | 25.0 | 7 | 62.0 | 0.3 |
| | | 107 | Week 12 | 05DEC2005 | 10:20 | 126 | 25.0 | 19 | 58.0 | 0.2 |
| | | 201 | Final Visit | 19DEC2005 | 19:07 | 1 | 40.0H | 34 | 58.0 | 0.2 |
| | | 201 | Final Visit | 19DEC2005 | 19:07 | 1 | 40.0H | 34 | 58.0 | 0.2 |
| | | 201 | At randomization | 19DEC2005 | 19:07 | 1 | 40.0H | 34 | 58.0 | 0.2 |
| | | 223 | Baseline | 06FEB2006 | 15:21 | 50 | 28.0 | 39H | 68.0 | 0.4 |
| | | 223 | Week 12 | 06FEB2006 | 15:21 | 50 | 28.0 | 39H | 68.0 | 0.4 |
| | | 223 | Final visit | 06FEB2006 | 15:21 | 50 | 28.0 | 39H | 68.0 | 0.4 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | 13:16 | -5 | 127.0H | 105H | 77.0 | 0.3 |
| | | 1 | Baseline | 07SEP2005 | 13:16 | -5 | 127.0H | 105H | 77.0 | 0.3 |
| | | 101 | Screening | 12SEP2005 | 17:50 | 0 | 47.0H | 58H | 69.0 | 0.2 |
| | | 201 | Final visit | 06JAN2006 | 11:53 | 1 | 27.0 | 19 | 57.0 | 0.2 |
| | | 201 | At randomization | 06JAN2006 | 11:53 | 1 | 27.0 | 19 | 57.0 | 0.4 |
| | | 201 | Baseline | 06JAN2006 | 11:53 | 84 | 27.0 | 12 | 57.0 | 0.3 |
| | | 207 | Week 28 | 30MAR2006 | 19:43 | 196 | 23.0 | 30 | 79.0 | 0.3 |
| | | 211 | Week 28 | 30JUL2006 | 19:40 | 228 | 23.0 | 14 | 69.0 | 0.3 |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 19.0 | 14 | 58.0 | 0.3 |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 19.0 | 14 | 58.0 | 0.3 |
| E0031068 | MISSING | 1 | Screening | 15SEP2005 | 11:13 | 13 | 13.0 | 10 | 87.0 | 0.3 |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 | 13:30 | -7 | 14.0 | 7 | 72.0 | 0.5 |
| | | 1 | Baseline | 20SEP2005 | 13:30 | -7 | 14.0 | 7 | 72.0 | 0.5 |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | 14:20 | -7 | 23.0 | 35 | 91.0 | 0.3 |
| | | 1 | Baseline | 20SEP2005 | 14:20 | -7 | 23.0 | 35 | 91.0 | 0.3 |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | 16:11 | -6 | 118.0H | 165H# | 107.0 | 0.6 |
| | | 1 | Baseline | 20SEP2005 | 16:11 | -6 | 118.0H | 165H# | 107.0 | 0.3 |
| | | 101 | Screening | 26SEP2005 | 11:42 | -0 | 112.0H | 156H# | 112.0 | 0.3 |
| | | 223 | Week 12 | 07OCT2005 | 12:01 | 11 | 83.0H | 108H | 100.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.1st   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798159

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031071 | OL QTP | 223 | Final visit | 07OCT2005 | 12:01 | 11 | 83.0H | 108H | 100.0 | 0.6 |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | 19:46 | -7 | 17.0 | 10 | 110.0 | 0.2 |
|  |  | 1 | Baseline | 21SEP2005 | 19:46 | -7 | 17.0 | 10 | 110.0 | 0.2 |
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | 15:18 | -7 | 18.0 | 15 | 86.0 | 0.5 |
|  |  | 1 | Baseline | 06APR2004 | 15:18 | -7 | 18.0 | 15 | 86.0 | 0.5 |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 | 12:15 | -7 | 17.0 | 13 | 57.0 | 0.6 |
|  |  | 1 | Baseline | 12APR2004 | 12:15 | -7 | 17.0 | 13 | 57.0 | 0.6 |
|  |  | 201 | Final visit at randomization | 04AUG2004 | 9:25 | 1 | 29.0 | 35 | 76.0 | 0.3 |
|  |  | 201 | Baseline | 04AUG2004 | 9:25 | 1 | 29.0 | 35 | 76.0 | 0.3 |
|  |  | 223 | Week 12 | 17AUG2004 | 10:50 | 14 | 33.0 | 40H | 79.0 | 0.3 |
|  |  | 223 | Final Visit | 17AUG2004 | 10:50 | 14 | 33.0 | 40H | 79.0 | 0.2 |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | 16:15 | -7 | 31.0 | 23 | 74.0 | 0.7 |
|  |  | 1 | Baseline | 12APR2004 | 16:15 | -7 | 31.0 | 23 | 74.0 | 0.7 |
|  |  | 202 | Week 12 | 04NOV2004 | 17:00 | 8 |  |  | 76.0 | 0.3 |
|  |  | 223 | Week 12 | 24JAN2005 | 14:40 | 91 | 21.0 | 18 | 76.0 | 0.5 |
|  |  | 223 | Final Visit | 24JAN2005 | 14:40 | 91 | 21.0 | 18 | 76.0 | 0.5 |
| E0033004 | OL QTP | 1 |  | 13APR2004 | 15:50 | -9 | 15.0 | 12 | 75.0 | 0.2 |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | 11:30 | -7 | 17.0 | 14 | 60.0 | 0.6 |
|  |  | 1 | Baseline | 14APR2004 | 11:30 | -7 | 17.0 | 14 | 60.0 | 0.6 |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | 16:15 | -6 | 22.0 | 23 | 76.0 | 0.6 |
|  |  | 1 | Baseline | 14APR2004 | 16:15 | -6 | 22.0 | 23 | 76.0 | 0.6 |
| E0033007 | MISSING | 1 |  | 19APR2004 | 16:05 |  | 18.0 | 20 | 39.0 L | 0.8 |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | 14:45 | -6 | 33.0 | 76H | 88.0 | 1.0 |
|  |  | 1 | Baseline | 22APR2004 | 14:45 | -6 | 33.0 | 76H | 88.0 | 1.0 |
|  |  | 223 | Week 12 | 12AUG2004 | 9:20 | 106 | 82.0H | 144H# | 105.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798160

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033008 | OL QTP | 223 | Final Visit | 12AUG2004 | 9:20 | 106 | 82.0H | 144H | 105.0 | 0.8 |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | 15:30 | -7 | 25.0 | 40 | 71.0 | 0.4 |
|  |  | 1 | Baseline | 07APR2004 | 15:00 | -0 | 35.0 | 40 | 76.0 | 0.3 |
|  |  | 223 | Week 12 | 03JUN2004 | 9:00 | 30 | 37.0 | 71H | 76.0 | 0.3 |
|  |  | 223 | Final Visit | 03JUN2004 | 9:00 | 30 | 37.0 | 71H | 76.0 | 0.3 |
| E0033010 | OL QTP | 1 | Baseline | 28APR2004 | 10:10 | -8 | 23.0 | 18 | 63.0 | 0.3 |
|  |  | 223 | Week 12 | 20MAY2004 | 11:38 | 14 | 23.0 | 11 | 62.0 | 0.3 |
|  |  | 223 | Final visit | 20MAY2004 | 11:38 | 14 | 17.0 | 11 | 62.0 | 0.3 |
| E0033011 | OL QTP | 1 | Final visit | 03MAY2004 | 15:20 | -10 | 21.0 | 20 | 126.0 H | 0.3 |
| E0033012 | PLA / VAL | 1 | Final visit | 30MAY2004 | 15:20 | -8 | 20.0 | 17 | 44.0 | 0.3 |
|  |  | 201 | At Randomization | 23DEC2004 | 10:10 | 1 | 19.0 | 19 | 48.0 | 0.4 |
|  |  | 201 | Baseline | 23DEC2004 | 10:10 | 1 | 19.0 | 19 | 48.0 | 0.4 |
|  |  | 223 | Final visit | 23DEC2004 | 10:10 | 1 | 19.0 | 19 | 48.0 | 0.4 |
|  |  | 223 | Week 12 | 20JAN2005 | 14:15 | 29 | 23.0 | 30 | 39.0 LL | 0.4 |
|  |  | 223 | Final visit | 20JAN2005 | 14:15 | 29 | 23.0 | 30 | 39.0 L | 0.4 |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | 11:10 | -7 | 21.0 | 32 | 120.0 H | 0.4 |
|  |  | 1 | Baseline | 10MAY2004 | 11:10 | -7 | 21.0 | 32 | 120.0 H | 0.4 |
|  |  | 223 | Week 12 | 02JUN2004 | 13:20 | 16 | 30.0 | 41H | 120.0 H | 0.4 |
|  |  | 223 | Final visit | 02JUN2004 | 13:20 | 16 | 30.0 | 41H | 118.0 H | 0.4 |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 | 10:30 | -7 | 14.0 | 18 | 114.0 | 0.5 |
|  |  | 1 | Baseline | 11MAY2004 | 10:30 | -1 | 14.0 | 18 | 135.0 | 0.5 |
|  |  | 201 | Final visit | 26AUG2004 | 15:45 | -1 | 22.0 | 23 | 135.0 | 0.3 |
|  |  | 201 | At Randomization | 26AUG2004 | 15:45 | 1 | 22.0 | 23 | 135.0 | 0.3 |
|  |  | 201 | Baseline | 26AUG2004 | 16:30 | 99 | 21.0 | 21 | 135.0 | 0.3 |
|  |  | 211 | Week 28 | 21MAR2005 | 16:30 | 208 | 21.0 | 17 | 95.0 | 0.2 |
|  |  | 223 | Week 40 | 07JUL2005 | 17:00 | 316 | 20.0 | 24 | 93.0 | 0.4 |
|  |  | 223 | Final visit | 07JUL2005 | 17:00 | 316 | 20.0 | 24 | 103.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798161

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033017 | OL QTP | 1 | | 12MAY2004 | 15:30 | -8 | 31.0 | 39H | 91.0 | 0.3 |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | 12:30 | -7 | 16.0 | 25 | 49.0 | 0.6 |
| | | 1 | Baseline | 13MAY2004 | 12:30 | -7 | 20.0 | 25 | 45.0 | 0.5 |
| | | 223 | Week 12 | 27MAY2004 | 14:50 | 7 | 20.0 | 23 | 45.0 | 0.5 |
| | | 223 | Final Visit | 27MAY2004 | 14:50 | 7 | 20.0 | 23 | 45.0 | 0.5 |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | 10:10 | -7 | 21.0 | 35 | 89.0 | 0.5 |
| | | 1 | Baseline | 17MAY2004 | 10:10 | -7 | 21.0 | 35 | 89.0 | 0.5 |
| | | 102 | Week 12 | 01JUN2004 | 8:15 | 8 | 21.0 | 31 | 82.0 | 0.3 |
| | | 102 | Final Visit | 01JUN2004 | 8:15 | 8 | 21.0 | 31 | 82.0 | 0.3 |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | 10:55 | -7 | 18.0 | 21 | 151.0 H | 0.4 |
| | | 1 | Baseline | 19MAY2004 | 10:55 | -7 | 18.0 | 21 | 151.0 H | 0.4 |
| | | 101 | Screening | 26MAY2004 | 9:23 | 0 | 21.0 | 18 | 127.0 H | 0.2 |
| | | 223 | Final Visit | 09DEC2004 | 13:15 | 197 | 15.0 | 10 | 126.0 H | 0.3 |
| E0033021 | PLA / LI | 201 | Screening | 08JUN2004 | 15:05 | -7 | 20.0 | 28 | 85.0 | 1.0 |
| | | 201 | Baseline | 30JUN2004 | 15:45 | -1 | 20.0 | 40 | 85.0 | 1.0 |
| | | 201 | Final Visit | 30NOV2004 | 13:40 | 1 | 27.0 | 40 | 70.0 | 1.0 |
| | | 201 | At Randomization | 30NOV2004 | 13:40 | 1 | 27.0 | 40 | 70.0 | 1.0 |
| | | 201 | Randomization | 30NOV2004 | 13:40 | 1 | 27.0 | 40 | 70.0 | 1.7 H |
| | | 207 | Baseline | 22FEB2005 | 13:40 | 85 | 25.0 | 28 | 65.0 | 1.2 |
| | | 211 | Week 28 | 14JUN2005 | 16:00 | 197 | 27.0 | 30 | 66.0 | 0.9 |
| | | 214 | Week 40 | 15SEP2005 | 16:10 | 290 | 20.0 | 28 | 60.0 | 1.9 |
| | | 217 | Week 52 | 30NOV2005 | 16:10 | 367 | 28.0 | 45 | 57.0 | 1.0 |
| | | 218 | Week 68 | 31JAN2006 | 16:10 | 428 | 28.0 | 42 | 72.0 | 1.0 |
| | | 219 | Week 68 | 16MAR2006 | 16:10 | 472 | 19.0 | 34 | 72.0 | 0.4 |
| | | 221 | Week 84 | 11JUL2006 | 16:40 | 589 | 23.0 | 39 | 73.0 | 1.7 |
| | | 223 | Final Visit | 25AUG2006 | 11:53 | 634 | 23.0 | 36 | 71.0 | 0.7 |
| E0033022 | OL QTP | 1 | Screening | 14JUN2004 | 15:39 | -10 | 22.0 | 31 | 174.0 H | 0.3 |
| | | 223 | Week 12 | 08SEP2004 | 8:40 | 76 | 24.0 | 33 | 164.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2430

CONFIDENTIAL
AZSER12798162

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033022 | OL QTP | 223 | Final visit | 08SEP2004 | 8:40 | 76 | 24.0 | 33 | 164.0 H | 0.2 |
| E0033023 | PLA / VAL | 1 | Final visit | 15JUN2004 | 10:50 | -8 | 16.0 | 30 | 85.0 | 0.4 |
| | | 201 | At randomization | 12OCT2004 | 14:10 | 1 | 8.0L | 10 | 89.0 | 0.3 |
| | | 201 | Baseline | 12OCT2004 | 14:10 | 1 | 8.0L | 10 | 101.0 | 0.3 |
| | | 223 | Week 12 | 11NOV2004 | 14:25 | 31 | 8.0L | 16 | 101.0 | 0.3 |
| | | 223 | Final visit | 11NOV2004 | 14:25 | 31 | 15.0 | 16 | 93.0 | 0.4 |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | 11:30 | -5 | 19.0 | 14 | 79.0 | 0.4 |
| | | 1 | Baseline | 02JUL2004 | 11:30 | -5 | 15.0 | 14 | 75.0 | 0.7 |
| | | 223 | Week 12 | 08SEP2004 | 15:15 | 63 | 15.0 | 15 | 75.0 | 0.7 |
| | | 223 | Final visit | 08SEP2004 | 15:15 | 63 | 15.0 | 15 | 75.0 | 0.5 |
| E0033025 | MISSING | 1 | | 07JUL2004 | 12:10 | -7 | 16.0 | 12 | 62.0 | 0.5 |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | 11:40 | -7 | 18.0 | 23 | 89.0 | 0.3 |
| | | 1 | Baseline | 12JUL2004 | 11:40 | -7 | 18.0 | 23 | 89.0 | 0.3 |
| | | 223 | Week 12 | 15SEP2004 | 11:05 | 58 | 19.0 | 21 | 63.0 | 0.3 |
| | | 223 | Final visit | 15SEP2004 | 11:05 | 58 | 19.0 | 21 | 63.0 | 0.3 |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | 14:48 | -7 | 15.0 | 17 | 73.0 | 0.7 |
| | | 107 | Baseline | 16JUL2004 | 16:38 | -7 | 15.0 | 20 | 59.0 | 0.7 |
| | | 112 | Week 12 | 11NOV2004 | 16:30 | 114 | 15.0 | 23 | 71.0 | 0.7 |
| | | 112 | Week 24 | 31MAR2005 | 10:50 | 254 | 21.0 | 23 | 71.0 | 0.5 |
| | | 112 | Final visit | 31MAR2005 | 10:50 | 254 | 21.0 | 25 | 93.0 | 0.6 |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004 | 17:00 | -7 | 21.0 | 25 | 93.0 | 0.9 |
| | | 1 | Baseline | 14JUL2004 | 17:00 | -7 | 21.0 | 25 | 87.0 | 0.9 |
| | | 201 | Final visit | 10NOV2004 | 15:30 | 1 | 18.0 | 15 | 87.0 | 0.4 |
| | | 201 | Baseline | 10NOV2004 | 15:30 | 1 | 18.0 | 15 | 87.0 | 0.4 |
| | | 207 | Week 12 | 02FEB2005 | 16:10 | 85 | 18.0 | 20 | 97.0 | 0.5 |
| | | 211 | Week 28 | 25MAY2005 | 16:20 | 197 | 162.0H# | 62H | 96.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798163

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 212 | Week 40 | 06JUL2005 | 17:00 | 239 | 20.0 | 24 | 100.0 | 0.4 |
| | | 215 | Week 40 | 14SEP2005 | 16:20 | 309 | 25.0 | 34 | 94.0 | 0.6 |
| | | 217 | Week 52 | 10NOV2005 | 12:00 | 366 | 22.0 | 25 | 95.0 | 0.4 |
| | | 218 | Week 68 | 01FEB2006 | 16:10 | 449 | 24.0 | 24 | 87.0 | 0.4 |
| | | 219 | Week 68 | 01MAR2006 | 16:20 | 477 | 19.0 | 26 | 89.0 | 0.5 |
| | | 221 | Week 84 | 21JUN2006 | 16:15 | 589 | 17.0 | 17 | 101.0 | 0.8 |
| | | 223 | Week 84 | 16AUG2006 | 16:25 | 645 | 16.0 | 16 | 92.0 | 0.9 |
| | | 223 | Final visit | 16AUG2006 | 16:25 | 645 | 16.0 | 16 | 92.0 | 0.9 |
| E0033029 | QTP / VAL | 1.01 | Screening | 21JUL2004 | 9:01 | -5 | 17.0 | 23 | 100.0 | 0.5 |
| | | 1.01 | Baseline | 21JUL2004 | 9:01 | -5 | 17.0 | 23 | 100.0 | 0.5 |
| | | 201 | An. randomization | 15NOV2004 | 14:35 | 1 | 39.0 | 66 H | 106.0 | 0.4 |
| | | 201 | Baseline | 15NOV2004 | 14:35 | 1 | 39.0 | 66 H | 106.0 | 0.4 |
| | | 223 | Week 12 | 22JAN2005 | 13:30 | 73 | 34.0 | 64 H | 112.0 | 0.4 |
| | | 223 | Final visit | 26JAN2005 | 13:30 | 73 | 34.0 | 64 H | 112.0 | 0.4 |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | 11:55 | -6 | 16.0 | 24 | 174.0 H | 0.4 |
| | | 1 | Baseline | 21JUL2004 | 11:55 | -6 | 16.0 | 24 | 174.0 H | 0.4 |
| E0033031 | OL QTP | 1 | Screening | 22JUL2004 | 11:20 | -25 | 34.0 | 35 | 71.0 | 0.6 |
| | | 1.01 | Baseline | 04AUG2004 | 12:10 | -12 | 23.0 | 27 | 72.0 | 0.6 |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | 16:25 | -7 | 15.0 | 18 | 64.0 | 0.2 |
| | | 1 | Baseline | 28JUL2004 | 16:25 | -7 | 15.0 | 18 | 64.0 | 0.2 |
| | | 223 | Week 12 | 29SEP2004 | 15:25 | 56 | 14.0 | 18 | 50.0 | 0.2 |
| | | 223 | Final visit | 29SEP2004 | 15:25 | 56 | 14.0 | 18 | 50.0 | 0.2 |
| E0033033 | OL QTP | 1 | | 04AUG2004 | 11:00 | -8 | 14.0 | 14 | 55.0 | 0.5 |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | 15:50 | -3 | 19.0 | 17 | 106.0 H | 0.2 |
| | | 1 | Baseline | 09AUG2004 | 15:50 | -3 | 19.0 | 17 | 106.0 H | 0.2 |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | 13:10 | -7 | 16.0 | 10 | 100.0 | 0.4 |
| | | 1 | Baseline | 11AUG2004 | 13:10 | -7 | 16.0 | 10 | 100.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2432

CONFIDENTIAL
AZSER12798164

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 201 | Final visit | 08DEC2004 | 8:15 | 1 | 17.0 | 12 | 109.0 H | 0.3 |
|  |  | 201 | At randomization | 08DEC2004 | 8:15 | 1 | 17.0 | 12 | 109.0 H | 0.3 |
|  |  | 223 | Baseline | 08DEC2004 | 8:15 | 1 | 17.0 | 12 | 109.0 H | 0.3 |
|  |  | 223 | Week 12 | 24JAN2005 | 14:25 | 48 | 13.0 | 12 | 103.0 H | 0.3 |
|  |  | 223 | Final Visit | 24JAN2005 | 14:25 | 48 | 13.0 | 12 | 103.0 H | 0.3 |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | 11:10 | -5 | 18.0 | 19 | 81.0 | 0.5 |
|  |  | 1 | Baseline | 12AUG2004 | 11:10 | -5 | 18.0 | 19 | 81.0 | 0.5 |
|  |  | 223 | Week 12 | 16SEP2004 | 10:40 | 30 | 15.0 | 15 | 80.0 | 0.4 |
|  |  | 223 | Final Visit | 16SEP2004 | 10:40 | 30 | 15.0 | 15 | 80.0 | 0.4 |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 17.0 | 21 | 75.0 | 0.2 |
|  |  | 1 | Baseline | 12AUG2004 | 11:30 | -7 | 17.0 | 21 | 75.0 | 0.2 |
| E0033038 | PLA / VAL | 201 | Screening | 16AUG2004 | 12:50 | -9 | 15.0 | 8 | 52.0 | 0.7 |
|  |  | 201 | Final visit | 03MAR2005 | 11:55 | 1 | 17.0 | 6 | 59.0 | 0.4 |
|  |  | 201 | At randomization | 03MAR2005 | 11:55 | 1 | 17.0 | 6 | 59.0 | 0.4 |
|  |  | 223 | Baseline | 03MAR2005 | 11:55 | 1 | 17.0 | 6 | 59.0 | 0.4 |
|  |  | 223 | Week 12 | 18MAY2005 | 13:20 | 77 | 20.0 | 8 | 46.0 | 0.7 |
|  |  | 223 | Final Visit | 18MAY2005 | 13:20 | 77 | 20.0 | 8 | 46.0 | 0.7 |
| E0033039 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -9 | 15.0 | 13 | 105.0 | 0.5 |
| E0033040 | MISSING | 1 | Screening | 18AUG2004 | 12:30 |  | 20.0 | 14 | 82.0 | 0.3 |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -7 | 13.0 | 21 | 101.0 H | 0.4 |
|  |  | 1 | Baseline | 23AUG2004 | 10:50 | -7 | 13.0 | 21 | 101.0 H | 0.4 |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | 15:00 | -7 | 18.0 | 15 | 84.0 | 0.8 |
|  |  | 1 | Baseline | 31AUG2004 | 15:00 | -7 | 18.0 | 15 | 84.0 | 0.8 |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | 16:05 | -7 | 41.0 H | 41 H | 98.0 | 0.8 |
|  |  | 1 | Baseline | 08SEP2004 | 16:05 | -7 | 41.0 H | 41 H | 98.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798165

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | 16:00 | -7 | 27.0 | 30 | 90.0 | 0.3 |
| | | 1 | Baseline | 15SEP2004 | 16:00 | -7 | 27.0 | 30 | 90.0 | 0.3 |
| | | 223 | Week 12 | 06OCT2004 | 15:30 | 14 | 71.0H | 114H# | 90.0 | 0.4 |
| | | 223 | Final Visit | 06OCT2004 | 15:30 | 14 | 71.0H | 114H# | 90.0 | 0.4 |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | 14:10 | -7 | 14.0 | 23 | 107.0 H | 0.5 |
| | | 1 | Baseline | 16SEP2004 | 14:10 | -7 | 14.0 | 23 | 107.0 H | 0.5 |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | 11:15 | -7 | 23.0 | 16 | 58.0 | 0.5 |
| | | 1 | Baseline | 21OCT2004 | 11:15 | -7 | 23.0 | 16 | 58.0 | 0.5 |
| E0034001 | OL QTP | 1.01 | Screening | 01JUN2004 | 12:15 | -4 | 26.0 | 44 | 122.0 | 0.3 |
| | | 1.01 | Baseline | 01JUN2004 | 12:15 | -4 | 26.0 | 44 | 122.0 | 0.3 |
| | | 223 | Week 24 | 23NOV2004 | 11:32 | 171 | 16.0 | 21 | 87.0 | 0.3 |
| | | 223 | Final Visit | 23NOV2004 | 11:32 | 171 | 16.0 | 21 | 87.0 | 0.3 |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | 16:00 | -5 | 15.0 | 14 | 124.0 H | 0.3 |
| | | 1 | Baseline | 23JUN2004 | 16:00 | -5 | 15.0 | 14 | 124.0 H | 0.3 |
| | | 223 | Week 24 | 22DEC2004 | 10:05 | 177 | 15.0 | 16 | 117.0 H | 0.2 |
| | | 223 | Final Visit | 22DEC2004 | 10:05 | 177 | 18.0 | 16 | 117.0 H | 0.2 |
| E0034003 | MISSING | 1 | Screening | 01SEP2004 | 10:50 | | 18.0 | 14 | 68.0 | 0.3 |
| E0034004 | MISSING | 1 | Screening | 08SEP2004 | 12:42 | | 17.0 | 12 | 61.0 | 0.5 |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 | 9:35 | -6 | 18.0 | 23 | 87.0 | 0.6 |
| | | 1 | Baseline | 23SEP2004 | 9:35 | -6 | 18.0 | 23 | 87.0 | 0.6 |
| | | 223 | Week 12 | 23NOV2004 | 9:55 | 55 | 18.0 | 23 | 87.0 | 0.5 |
| | | 223 | Final Visit | 23NOV2004 | 9:55 | 55 | 23.0 | 26 | 83.0 | 0.5 |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 | 9:55 | -7 | 27.0 | 31 | 91.0 | 0.8 |
| | | 1 | Baseline | 06OCT2004 | 9:55 | -7 | 27.0 | 31 | 91.0 | 0.8 |
| | | 223 | Week 12 | 23NOV2004 | 10:45 | 41 | 47.0H | 58H | 112.0 | 0.8 |
| | | 223 | Final Visit | 23NOV2004 | 10:45 | 41 | 47.0H | 58H | 112.0 | 0.8 |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | 12:30 | -7 | 20.0 | 22 | 131.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798166

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034007 | OL QTP | 1 | Baseline | 27OCT2004 | 12:30 | -7 | 20.0 | 22 | 131.0 H | 0.4 |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | 10:05 | -7 | 20.0 | 23 | 79.0 | 0.3 |
| | | 1 | Baseline | 03NOV2004 | 10:45 | -7 | 19.0 | 23 | 75.0 | 0.6 |
| | | 223 | Week 24 | 06APR2005 | 11:45 | 147 | 19.0 | 23 | 75.0 | 0.6 |
| | | 223 | Final Visit | 06APR2005 | 11:40 | 147 | 19.0 | 23 | 75.0 | 0.6 |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 | 11:05 | -7 | 19.0 | 32 | 99.0 | 0.5 |
| | | 1 | Baseline | 03NOV2004 | 11:05 | -7 | 19.0 | 32 | 99.0 | 0.5 |
| | | 223 | Week 12 | 02FEB2005 | 11:45 | 84 | 19.0 | 34 | 86.0 | 0.4 |
| | | 223 | Final Visit | 02FEB2005 | 11:45 | 84 | 19.0 | 34 | 86.0 | 0.4 |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 | 11:55 | -4 | 35.0 | 26 | 66.0 | 0.5 |
| | | 1 | Baseline | 03JUN2004 | 11:55 | -4 | 35.0 | 26 | 66.0 | 0.5 |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 | 12:40 | -3 | 18.0 | 24 | 74.0 | 0.4 |
| | | 1 | Baseline | 22JUN2004 | 12:40 | -3 | 18.0 | 24 | 74.0 | 0.4 |
| | | 201 | Week 24 | 12NOV2004 | 9:30 | 140 | 66.0H | 59H | 68.0 | 0.6 |
| | | 201 | Final Visit | 12NOV2004 | 9:30 | 140 | 66.0H | 59H | 68.0 | 0.6 |
| | | 202 | Baseline | 23NOV2004 | 15:40 | 9 | 64.0H | 73H | 93.0 | 0.6 |
| | | 202 | Week 12 | 01DEC2004 | 9:25 | 17 | 90.0H | 88H | 68.0 | 1.1 |
| | | 203 | Week 12 | 16DEC2004 | 9:25 | 32 | 68.0H | 71H | 64.0 | 1.0 |
| | | 204 | Week 16 | 07FEB2005 | 8:00 | 85 | 80.0H | 80H | 64.0 | 1.0 |
| | | 206 | Week 28 | 25MAY2005 | 8:30 | 182 | 60.0H | 59H | 66.0 | 0.9 |
| | | 211 | Week 28 | 27MAY2005 | 8:40 | 194 | 59.0H | 58H | 64.0 | 0.9 |
| | | 214 | Week 40 | 22AUG2005 | 9:30 | 281 | 52.0H | 47 | 66.0 | 0.9 |
| | | 217 | Week 52 | 02NOV2005 | 9:45 | 472 | 49.0H | 45 | 65.0 | 0.7 |
| | | 219 | Week 68 | 01MAR2006 | 10:05 | 585 | 26.0 | 56H | 71.0 | 0.8 |
| | | 221 | Week 84 | 22JUN2006 | 9:10 | 640 | 41.0 | 18 | 62.0 | 0.6 |
| | | 223 | Final visit | 16AUG2006 | 8:43 | 640 | 64.0H | 39 | 62.0 | 0.6 |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 | 11:55 | -4 | 21.0 | 18 | 48.0 | 0.2 |
| | | 1 | Baseline | 23AUG2004 | 11:55 | -4 | 21.0 | 18 | 48.0 | 0.2 |
| | | 201 | Final visit | 17DEC2004 | 9:15 | -1 | 20.0 | 15 | 45.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798167

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 201 | At randomization | 17DEC2004 | 9:15 | 1 | 20.0 | 15 | 45.0 | 0.5 |
| | | 201 | Baseline | 17DEC2004 | 9:15 | 1 | 20.0 | 15 | 45.0 | 0.5 |
| | | 205 | Week 12 | 08FEB2005 | 10:00 | 40 | 18.0 | 18 | 45.0 | 0.3 |
| | | 223 | Week 40 | 08FEB2005 | 10:00 | 54 | 16.0 | 19 | 59.0 | 0.3 |
| | | 223 | Final Visit | 08FEB2005 | 10:00 | 54 | 16.0 | 19 | 49.0 | 0.3 |
| E0035009 | MISSING | 1 | | 21SEP2004 | 12:40 | 1 | 38.0 | 39 | 51.0 | 0.4 |
| E0035010 | MISSING | 1.01 | | 13OCT2004 | 9:30 | 19 | 18.0 | 19 | 53.0 | 0.3 |
| E0035011 | PLA / VAL | 1.01 | Screening | 22OCT2004 | 10:20 | -5 | 40.0 | 34 | 45.0 | 0.5 |
| | | 1.01 | Baseline | 22OCT2004 | 10:20 | -5 | 40.0 | 34 | 45.0 | 0.5 |
| | | 101 | Week 12 | 28OCT2004 | 11:10 | 1 | 39.0 | 36 | 50.0 | 0.3 |
| | | 201 | Final visit | 17FEB2005 | 15:40 | 1 | 119.0H | 44 | 43.0 | 0.4 |
| | | 201 | At randomization | 17FEB2005 | 15:40 | 1 | 119.0H | 44 | 43.0 | 0.4 |
| | | 201 | Baseline | 17FEB2005 | 15:40 | 1 | 119.0H | 44 | 43.0 | 0.4 |
| | | 204 | Week 12 | 16MAR2005 | 9:38 | 26 | 34.0 | 22 | 40.0 | 0.4 |
| | | 207 | Week 28 | 13MAY2005 | 10:03 | 82 | 37.0 | 37 | 43.0 | 0.4 |
| | | 211 | Week 40 | 08SEP2005 | 9:25 | 204 | 46.0H | 41 | 45.0 L | 0.6 |
| | | 214 | Week 40 | 21NOV2005 | 16:05 | 278 | 54.0H | 30 | 43.0 L | 0.4 |
| | | 216 | Week 40 | 30DEC2005 | 16:05 | 317 | 38.0 | 30 | 43.0 L | 0.4 |
| | | 223 | Week 40 | 03JAN2006 | 14:05 | 321 | 40.0 | 30 | 42.0 L | 0.4 |
| | | 223 | Final visit | 03JAN2006 | 14:05 | 321 | 40.0 | 30 | 42.0 | 0.4 |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | 15:30 | -3 | 14.0 | 8 | 76.0 | 0.2 |
| | | 1 | Baseline | 26OCT2004 | 15:30 | -3 | 14.0 | 8 | 76.0 | 0.2 |
| | | 223 | Week 24 | 17MAY2005 | 9:00 | 200 | 15.0 | 7 | 72.0 | 0.3 |
| | | 223 | Final Visit | 17MAY2005 | 9:00 | 200 | 15.0 | 7 | 72.0 | 0.3 |
| E0035014 | MISSING | 1 | | 14JAN2005 | 11:30 | -4 | 27.0 | 28 | 55.0 | 0.5 |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | 14:00 | -4 | 17.0 | 35 | 103.0 | 1.1 |
| | | 1 | Baseline | 21JAN2005 | 14:00 | -4 | 17.0 | 35 | 103.0 | 1.1 |
| | | 103 | Week 12 | 08FEB2005 | 9:15 | 14 | 20.0 | 21 | 94.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798168

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 201 | Final visit | 24JUN2005 | 8:30 | 1 | 31.0 | 38 | 148.0 H | 1.2 |
| | | 201 | At randomization | 24JUN2005 | 8:30 | 1 | 31.0 | 38 | 148.0 H | 1.2 |
| | | 223 | Baseline | 24JUN2005 | 8:22 | | 31.0 | 28 | 148.0 H | 1.2 |
| | | 223 | Week 12 | 13JUL2005 | 16:22 | 20 | 27.0 | 28 | 129.0 | 0.9 |
| | | 223 | Final Visit | 13JUL2005 | 16:22 | 20 | 27.0 | 28 | 129.0 | 0.9 |
| E0035016 | MISSING | 1 | | 15FEB2005 | 13:50 | | 16.0 | 9 | 51.0 | 0.5 |
| E0035018 | OL QTP | 1.01 | Screening | 10MAR2005 | 9:55 | -4 | 31.0 | 40 | 62.0 | 0.4 |
| | | 1.01 | Baseline | 10MAR2005 | 9:55 | -4 | 31.0 | 40 | 66.0 | 0.6 |
| | | 103 | Week 12 | 29MAR2005 | 9:38 | 15 | 21.0 | 35 | 60.0 | 0.6 |
| | | 103 | Final visit | 29MAR2005 | 9:38 | 15 | 21.0 | 35 | 60.0 | 0.6 |
| E0035019 | OL QTP | 1.01 | Screening | 16MAR2005 | 9:15 | -5 | 23.0 | 21 | 49.0 | 0.4 |
| | | 102 | Baseline | 16MAR2005 | 9:15 | -5 | 21.0 | 21 | 49.0 | 0.4 |
| | | 102 | Week 12 | 28MAR2005 | 9:05 | -7 | 21.0 | 24 | 49.0 | 0.3 |
| | | 223 | Week 24 | 26AUG2005 | 10:05 | 158 | 17.0 | 12 | 65.0 | 0.7 |
| | | 223 | Final visit | 26AUG2005 | 10:05 | 158 | 17.0 | 12 | 65.0 | 0.7 |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | 12:39 | -5 | 26.0 | 37 | 68.0 | 0.2 |
| | | 1 | Baseline | 13MAY2005 | 12:39 | -5 | 26.0 | 37 | 68.0 | 0.2 |
| | | 201 | At randomization | 15AUG2005 | 9:05 | 1 | 22.0 | 17 | 67.0 | 0.3 |
| | | 201 | Final visit | 15AUG2005 | 9:05 | 1 | 22.0 | 17 | 67.0 | 0.3 |
| E0035020 | PLA / VAL | 201 | Baseline | 15AUG2005 | 9:05 | | 22.0 | 17 | 67.0 | 0.3 |
| | | 207 | Week 12 | 09NOV2005 | 9:30 | 87 | 19.0 | 21 | 80.0 | 0.4 |
| | | 214 | Week 48 | 01MAR2006 | 9:30 | 199 | 18.0 | 16 | 66.0 | 0.5 |
| | | 217 | Week 52 | 24MAY2006 | 10:05 | 283 | 21.0 | 19 | 67.0 | 0.4 |
| | | 223 | Week 52 | 09AUG2006 | 10:05 | 360 | 22.0 | 19 | 51.0 | 0.2 |
| | | 223 | Final visit | 23AUG2006 | 9:40 | 374 | 22.0 | 20 | 57.0 | |
| | | | | 23AUG2006 | 9:40 | 374 | | | 57.0 | |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | 15:00 | -3 | 35.0 | 29 | 62.0 | 0.9 |
| | | 1 | Baseline | 19JUL2005 | 15:00 | -3 | 35.0 | 29 | 60.0 | 0.9 |
| | | 201 | Final visit | 29MAR2006 | 9:15 | | 23.0 | 16 | 56.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798169

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 201 | At randomization | 29MAR2006 | 9:15 | 1 | 23.0 | 16 | 56.0 | 0.7 |
|  |  | 201 | Baseline | 29MAR2006 | 9:15 | 1 | 23.0 | 16 | 56.0 | 0.7 |
|  |  | 223 | Week 12 | 01JUN2006 | 10:45 | 70 | 31.0 | 23 | 52.0 | 0.9 |
|  |  | 223 | Final Visit | 06JUN2006 | 10:45 | 70 | 31.0 | 23 | 53.0 | 0.9 |
| E0035022 | OL QTP | 1.01 | Screening | 31AUG2005 | 9:42 | -2 | 25.0 | 39 | 73.0 | 0.4 |
|  |  | 1.01 | Baseline | 31AUG2005 | 9:42 | -2 | 25.0 | 39 | 73.0 | 0.4 |
|  |  | 107 | Week 12 | 21DEC2005 | 9:40 | 110 | 32.0 | 41 | 96.0 | 0.4 |
|  |  | 107 | Week 24 | 03JAN2006 | 10:00 | 123 | 30.0 | 43 | 98.0 | 0.4 |
|  |  | 223 | Week 28 | 16JAN2006 | 9:05 | 136 | 40.0 | 52H | 100.0 | 0.4 |
|  |  | 223 | Final Visit | 16JAN2006 | 9:05 | 136 | 40.0 | 52H | 100.0 | 0.4 |
| E0035023 | QTP / VAL | 1.01 | Screening | 12SEP2005 | 8:50 | -2 | 27.0 | 31 | 67.0 | 0.3 |
|  |  | 1.01 | Baseline | 12SEP2005 | 8:50 | -2 | 27.0 | 31 | 67.0 | 0.3 |
|  |  | 201 | At randomization | 03APR2006 | 9:40 | 1 | 40.0 | 54H | 69.0 | 0.4 |
|  |  | 201 | Final Visit | 03APR2006 | 9:40 | 1 | 40.0 | 54H | 69.0 | 0.4 |
|  |  | 201 | At randomization | 03APR2006 | 9:40 | 1 | 40.0 | 54H | 69.0 | 0.4 |
|  |  | 207 | Week 28 | 21JUN2006 | 9:10 | 82 | 50.0 | 64H | 72.0 | 0.5 |
|  |  | 223 | Week 28 | 21AUG2006 | 9:10 | 141 | 50.0 | 64H | 68.0 | 0.4 |
|  |  | 223 | Final Visit | 21AUG2006 | 9:10 | 141 | 50.0 | 64H | 68.0 | 0.4 |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | 15:27 | -7 | 17.0 | 29 | 93.0 | 0.3 |
|  |  | 1 | Baseline | 22APR2004 | 15:27 | -7 | 17.0 | 29 | 93.0 | 0.3 |
|  |  | 201 | Final Visit | 11AUG2004 | 15:01 | 1 | 36.0 | 56H | 69.0 | 0.4 |
|  |  | 201 | At randomization | 11AUG2004 | 15:01 | 1 | 36.0 | 56H | 69.0 | 0.4 |
|  |  | 201 | Baseline | 11AUG2004 | 15:01 | 1 | 36.0 | 56H | 69.0 | 0.4 |
|  |  | 207 | Week 12 | 10NOV2004 | 17:59 | 92 | 47.0H | 77H | 74.0 | 0.5 |
|  |  | 211 | Week 28 | 28FEB2005 | 17:23 | 202 | 43.0H | 79H | 64.0 | 0.4 |
|  |  | 73A | Week 40 | 17MAY2005 | 9:59 | 280 | 36.0 | 73H | 65.0 | 0.4 |
|  |  | 223 | Final Visit | 17MAY2005 | 9:59 | 280 | 36.0 | 73H | 65.0 | 0.4 |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | 12:13 | -7 | 17.0 | 16 | 81.0 | 0.3 |
|  |  | 1 | Baseline | 21MAY2004 | 12:13 | -7 | 17.0 | 16 | 81.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798170

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | 12:30 | -6 | 17.0 | 20 | 99.0 | 0.3 |
| | | 1 | Baseline | 16JUN2004 | 12:30 | -6 | 17.0 | 20 | 99.0 | 0.3 |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -7 | 21.0 | 20 | 89.0 | 0.2 |
| | | 1 | Baseline | 21JUL2004 | 14:30 | -7 | 21.0 | 20 | 89.0 | 0.2 |
| | | 223 | Week 12 | 05OCT2004 | 15:15 | 69 | 15.0 | 10 | 77.0 | 0.2 |
| | | 223 | Final Visit | 05OCT2004 | 15:15 | 69 | 15.0 | 10 | 77.0 | 0.2 |
| E0036005 | OL QTP | 1 | | 12OCT2004 | 14:06 | -9 | 12.0 | 12 | 123.0 | 0.5 |
| E0036006 | MISSING | 1 | | 27OCT2004 | 10:31 | | 36.0 | 46 | 80.0 | 0.5 |
| E0036007 | MISSING | 1.01 | | 29OCT2004 | 9:35 | | 21.0 | 22 | 86.0 | 0.4 |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | 14:50 | -5 | 17.0 | 18 | 62.0 | 0.7 |
| | | 1 | Baseline | 03NOV2004 | 14:59 | -5 | 17.0 | 18 | 63.0 | 0.7 |
| | | 223 | Week 24 | 16MAR2005 | 14:59 | 128 | 14.0 | 14 | 53.0 | 0.5 |
| | | 223 | Final Visit | 16MAR2005 | 14:59 | 128 | 14.0 | 14 | 53.0 | 0.5 |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | 14:47 | -7 | 22.0 | 23 | 98.0 | 0.4 |
| | | 1 | Baseline | 16NOV2004 | 14:47 | -7 | 22.0 | 23 | 98.0 | 0.4 |
| | | 223 | Week 12 | 26JAN2005 | 13:56 | 64 | 18.0 | 18 | 86.0 | 0.3 |
| | | 223 | Final Visit | 26JAN2005 | 13:56 | 64 | 18.0 | 18 | 86.0 | 0.3 |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | 15:56 | -6 | 19.0 | 21 | 54.0 | 0.8 |
| | | 1 | Baseline | 09DEC2004 | 15:56 | -6 | 19.0 | 21 | 54.0 | 0.8 |
| | | 201 | Final Visit | 01AUG2005 | 10:15 | 1 | 25.0 | 17 | 57.0 | 1.0 |
| | | 201 | L | 01AUG2005 | 10:15 | 1 | 25.0 | 17 | 57.0 | 1.0 |
| | | 201 | Randomization | 01AUG2005 | 10:15 | | 25.0 | 17 | 57.0 | 1.0 |
| | | 207 | Baseline | 26OCT2005 | 12:22 | 87 | 20.0 | 19 | 53.0 | 0.6 |
| | | 211 | Week 12 | 20FEB2006 | 9:48 | 204 | 21.0 | 23 | 44.0 | 0.5 |
| | | 214 | Week 28 | 08MAY2006 | 9:48 | 281 | 21.0 | 23 | 44.0 | 0.5 |
| | | 217 | Week 40 | 28JUL2006 | 9:40 | 362 | 20.0 | 24 | 48.0 | 0.3 |
| | | 223 | Week 52 | 01SEP2006 | 9:50 | 397 | 18.0 | 17 | 48.0 | 0.3 |
| | | 223 | Final Visit | 01SEP2006 | 15:50 | 397 | 18.0 | 17 | 48.0 | 0.3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798171

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036012 | MISSING | 1 | | 12JAN2005 | 16:27 | | 19.0 | 21 | 74.0 | 0.3 |
| E0036013 | OL QTP | 1 | | 17JAN2005 | 11:24 | -8 | 16.0 | 25 | 100.0 | 0.9 |
| E0036014 | MISSING | 1 | | 19JAN2005 | 16:45 | | 12.0 | 20 | 52.0 | 0.5 |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005 | 15:55 | -6 | 16.0 | 16 | 62.0 | 0.2 |
| | | 1 | Baseline | 01FEB2005 | 15:55 | -6 | 16.0 | 16 | 62.0 | 0.2 |
| E0036016 | OL QTP | 1 | | 03FEB2005 | 12:50 | -8 | 15.0 | 19 | 127.0 | 0.7 |
| E0036017 | MISSING | 1 | | 22FEB2005 | 16:30 | | 23.0 | 19 | 85.0 | 0.3 |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 | 12:09 | -5 | 15.0 | 17 | 89.0 | 0.2 |
| | | 1 | Baseline | 03MAR2005 | 12:09 | -5 | 15.0 | 17 | 89.0 | 0.2 |
| | | 201 | Final Visit | 23JUN2005 | 12:13 | 1 | 15.0 | 17 | 91.0 | 0.2 |
| | | 201 | At randomization | 28JUN2005 | 12:13 | 1 | 20.0 | 17 | 91.0 | 0.2 |
| | | 207 | Week 18 | 21SEP2005 | 9:58 | 86 | 15.0 | 15 | 74.0 | 0.3 |
| | | 211 | Week 28 | 09JAN2006 | 9:54 | 196 | 13.0 | 20 | 104.0 H | 0.1 L |
| | | 214 | Week 40 | 31MAR2006 | 9:54 | 277 | 13.0 | 16 | 104.0 H | 0.3 |
| | | 217 | Week 52 | 28JUN2006 | 9:49 | 366 | 19.0 | 19 | 92.0 | 0.2 |
| | | 223 | Week 64 | 25AUG2006 | 9:52 | 424 | 18.0 | 16 | 77.0 | 0.2 |
| | | 223 | Final Visit | 25AUG2006 | 9:52 | 424 | 18.0 | 16 | 77.0 | 0.2 |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005 | 16:06 | -6 | 21.0 | 30 | 93.0 | 0.2 |
| | | 1 | Baseline | 19MAY2005 | 16:06 | -6 | 21.0 | 30 | 93.0 | 0.2 |
| E0036021 | OL QTP | 1 | Screening | 08JUN2005 | 11:10 | -6 | 93.0 H | 68 H | 243.0 H | 1.1 |
| | | 1 | Baseline | 08JUN2005 | 11:10 | -6 | 93.0 H | 68 H | 243.0 H | 1.1 |
| | | 102 | Week 2 | 21JUN2005 | 14:31 | 7 | 73.0 H | 52 H | 262.0 H | 1.1 |
| | | 102 | Final Visit | 21JUN2005 | 14:31 | 7 | 73.0 H | 52 H | 262.0 H | 1.1 |
| E0036022 | MISSING | 1 | | 10JUN2005 | 11:30 | | 20.0 | 32 | 131.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798172

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | 13:42 | -5 | 23.0 | 17 | 90.0 | 0.5 |
| | | 1 | Baseline | 23JUN2005 | 13:42 | -5 | 23.0 | 17 | 90.0 | 0.5 |
| E0036024 | PLA / VAL | 201 | Final visit | 27JUN2005 | 11:29 | -8 | 13.0 | 10 | 97.0 | 0.3 |
| | | 201 | At randomization | 28DEC2005 | 14:27 | -1 | 20.0 | 13 | 67.0 | 0.3 |
| | | 201 | | 28DEC2005 | 14:27 | -1 | 20.0 | 13 | 67.0 | 0.3 |
| | | 201 | Baseline | 28DEC2005 | 14:27 | 1 | 20.0 | 13 | 67.0 | 0.3 |
| | | 223 | Week 12 | 26JAN2006 | 11:40 | 30 | 20.0 | 13 | 65.0 | 0.2 |
| | | 223 | Final visit | 26JAN2006 | 11:40 | 30 | 20.0 | 13 | 65.0 | 0.2 |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005 | 11:27 | -7 | 18.0 | 12 | 79.0 | 0.2 |
| | | 1 | Baseline | 18AUG2005 | 11:27 | -7 | 18.0 | 12 | 79.0 | 0.2 |
| E0036026 | OL QTP | 1 | | 24AUG2005 | 14:35 | -9 | 19.0 | 19 | 59.0 | 0.4 |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | 13:00 | -7 | 20.0 | 23 | 123.0 | 0.7 |
| | | 1 | Baseline | 09MAR2004 | 13:00 | -7 | 21.0 | 23 | 123.0 | 0.7 |
| | | 108 | Week 24 | 02AUG2004 | 9:55 | 139 | 9.0L | 17 | 78.0 | 0.8 |
| | | 108 | Final visit | 02AUG2004 | 9:55 | 139 | 9.0L | 17 | 78.0 | 0.8 |
| E0037002 | OL QTP | 0 | Screening | 10MAR2004 | 13:45 | -14 | 12.0 | 13 | 70.0 | 0.7 |
| | | 1 | Baseline | 18MAR2004 | 12:50 | -6 | 14.0 | 13 | 70.0 | 0.5 |
| | | 1 | | 18MAR2004 | 12:50 | -6 | 14.0 | 13 | 70.0 | 0.5 |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | 14:30 | -7 | 15.0 | 14 | 107.0 H | 0.5 |
| | | 1 | Baseline | 10MAR2004 | 14:30 | -7 | 15.0 | 14 | 107.0 H | 0.5 |
| | | 223 | Week 24 | 16SEP2004 | 13:00 | 183 | 15.0 | 15 | 99.0 | 0.8 |
| | | 223 | Final visit | 16SEP2004 | 13:00 | 183 | 14.0 | 15 | 99.0 | 0.8 |
| E0037004 | MISSING | 1 | | 17MAR2004 | 15:25 | | 17.0 | 23 | 87.0 | 0.6 |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004 | 18:00 | -6 | 20.0 | 27 | 99.0 | 0.9 |
| | | 1 | Baseline | 17MAR2004 | 18:00 | -6 | 21.0 | 27 | 99.0 | 0.9 |
| | | 201 | Final visit | 14JUL2004 | 18:40 | 1 | 26.0 | 30 | 118.0 H | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798173

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 201 | At randomization | 14JUL2004 | 18:40 | 1 | 26.0 | 30 | 118.0 H | 0.7 |
| E0037006 | OL QTP | 201 | Baseline | 14JUL2004 | 18:40 | 1 | 26.0 | 30 | 118.0 | 0.7 |
|  |  | 207 | Week 12 | 06OCT2004 | 18:12 | 85 | 23.0 | 49 H | 74.0 | 1.2 |
|  |  | 207 | Final Visit | 06OCT2004 | 17:27 | 85 | 23.0 | 49 H | 74.0 | 1.2 |
| E0037007 | OL QTP | 1 | Screening | 18MAR2004 | 12:45 | -5 | 15.0 | 17 | 65.0 | 0.3 |
|  |  | 1 | Baseline | 18MAR2004 | 12:45 | -5 | 15.0 | 17 | 65.0 | 0.3 |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004 | 10:45 | -7 | 14.0 | 10 | 76.0 | 0.6 |
|  |  | 1 | Baseline | 23MAR2004 | 10:45 | -7 | 14.0 | 10 | 76.0 | 0.6 |
|  |  | 223 | Week 12 | 04MAY2004 | 9:40 | 36 | 57.0 H | 21 | 76.0 | 0.6 |
|  |  | 223 | Final Visit | 04MAY2004 | 9:40 | 36 | 57.0 H | 21 | 76.0 | 0.6 |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004 | 12:05 | -6 | 39.0 | 16 | 70.0 | 0.4 |
|  |  | 1 | Baseline | 24MAR2004 | 12:05 | -6 | 39.0 | 16 | 70.0 | 0.4 |
|  |  | 111 | Week 24 | 04NOV2004 | 10:40 | 225 | 24.0 | 15 | 71.0 | 0.2 |
|  |  | 111 | Final Visit | 10NOV2004 | 10:10 | 225 | 24.0 | 15 | 71.0 | 0.3 |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004 | 12:15 | -7 | 22.0 | 15 | 91.0 | 0.5 |
|  |  | 1 | Baseline | 24MAR2004 | 12:15 | -7 | 22.0 | 15 | 91.0 | 0.5 |
|  |  | 223 | Week 12 | 28APR2004 | 10:15 | 28 | 25.0 | 18 | 70.0 | 0.5 |
|  |  | 223 | Final Visit | 28APR2004 | 10:15 | 28 | 25.0 | 18 | 70.0 | 0.5 |
| E0037011 | OL QTP | 1 | Screening | 24MAR2004 | 14:20 | -6 | 22.0 | 24 | 76.0 | 0.4 |
|  |  | 1 | Baseline | 24MAR2004 | 14:20 | -6 | 22.0 | 24 | 76.0 | 0.4 |
| E0037012 | MISSING |  |  | 25MAR2004 | 13:40 | -5 | 79.0 H | 143 H# | 68.0 | 0.2 |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 | 13:20 | -5 | 21.0 | 36 | 88.0 | 0.3 |
|  |  | 1 | Baseline | 31MAR2004 | 13:20 | -5 | 21.0 | 36 | 88.0 | 0.3 |
|  |  | 223 | Week 12 | 28JUN2004 | 10:20 | 84 | 17.0 | 26 | 71.0 | 0.7 |
|  |  | 223 | Final Visit | 28JUN2004 | 10:20 | 84 | 17.0 | 26 | 71.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/qd447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798174

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | 18:20 | -6 | 28.0 | 49H | 68.0 | 0.6 |
| | | 1 | Baseline | 31MAR2004 | 18:20 | -6 | 28.0 | 49H | 68.0 | 0.6 |
| | | 201 | At randomization | 16NOV2004 | 8:42 | 1 | 20.0 | 24 | 51.0 | 0.4 |
| | | 201 | Baseline | 16NOV2004 | 8:42 | 1 | 20.0 | 30 | 51.0 | 0.4 |
| | | 207 | Week 12 | 01FEB2005 | 9:00 | 78 | 18.0 | 30 | 51.0 | 0.4 |
| | | 223 | Week 12 | 21FEB2005 | 8:37 | 98 | 22.0 | 33 | 60.0 | 0.4 |
| | | 223 | Final visit | 21FEB2005 | 8:37 | 98 | 22.0 | 33 | 60.0 | 0.4 |
| E0037015 | MISSING | 1 | Screening | 05APR2004 | 10:50 | 1 | 18.0 | 15 | 34.0 L | 0.5 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | 14:55 | -3 | 14.0 | 14 | 98.0 | 0.2 |
| | | 1 | Baseline | 05APR2004 | 14:55 | -3 | 14.0 | 14 | 98.0 | 0.2 |
| | | 102 | Week 24 | 27APR2004 | 18:20 | 19 | 19.0 | 21 | 94.0 | 0.3 |
| | | 102 | Final visit | 27APR2004 | 18:20 | 19 | 19.0 | 21 | 94.0 | 0.3 |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | 12:05 | -6 | 42.0H | 62H | 85.0 | 0.3 |
| | | 1 | Baseline | 06APR2004 | 12:05 | -6 | 42.0H | 62H | 85.0 | 0.3 |
| | | 201 | At randomization | 29JUL2004 | 10:20 | 1 | 27.0 | 59H | 93.0 | 0.2 |
| | | 201 | Baseline | 29JUL2004 | 10:20 | 1 | 27.0 | 59H | 93.0 | 0.2 |
| | | 204 | Week 12 | 16SEP2004 | 10:05 | 50 | 19.0 | 34 | 70.0 | 0.3 |
| | | 207 | Week 16 | 19OCT2004 | 10:20 | 83 | 19.0 | 31 | 61.0 | 0.3 |
| | | 211 | Week 28 | 14FEB2005 | 11:25 | 201 | 21.0 | 26 | 61.0 | 0.3 |
| | | 211 | Final visit | 14FEB2005 | 11:25 | 201 | 21.0 | 26 | 61.0 | 0.3 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | 10:30 | -6 | 18.0 | 17 | 55.0 | 0.1 L |
| | | 1 | Baseline | 07APR2004 | 10:30 | -6 | 18.0 | 17 | 55.0 | 0.1 L |
| | | 223 | Week 24 | 29SEP2004 | 9:25 | 169 | 35.0 | 39H | 66.0 | 0.2 |
| | | 223 | Final visit | 29SEP2004 | 9:25 | 169 | 35.0 | 39H | 66.0 | 0.2 |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 | 13:50 | -7 | 21.0 | 30 | 94.0 | 0.4 |
| | | 1 | Baseline | 07APR2004 | 13:50 | -7 | 21.0 | 30 | 94.0 | 0.4 |
| | | 201 | Final visit | 09AUG2004 | 10:20 | 1 | 17.0 | 18 | 103.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798175

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI | 201 | At randomization | 09AUG2004 | 10:20 | 1 | 17.0 | 18 | 103.0 | 0.3 |
| | | 201 | Baseline | 09AUG2004 | 10:20 | 1 | 17.0 | 18 | 103.0 | 0.3 |
| | | 207 | Week 12 | 18OCT2004 | 12:12 | 71 | 17.0 | 19 | 103.0 | 0.3 |
| | | 207 | Final visit | 18OCT2004 | 12:35 | 71 | 16.0 | 19 | 80.0 | 0.7 |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 | 13:25 | -5 | 12.0 | 10 | 54.0 | 1.7 H |
| | | 1 | Baseline | 07APR2004 | 10:05 | -5 | 13.0 | 10 | 54.0 | 1.7 H |
| | | 207 | Week 12 | 27AUG2004 | 8:36 | -2 | 13.0 | 24 | 56.0 | 1.4 |
| | | 211 | Week 28 | 16NOV2004 | 8:40 | 83 | 15.0 | 22 | 63.0 | 0.6 |
| | | 214 | Week 40 | 22FEB2005 | 9:35 | 181 | 15.0 | 35 | 57.0 | 0.7 |
| | | 217 | Week 52 | 23MAY2005 | 9:05 | 272 | 24.0 | 51H | 73.0 | 0.7 |
| | | 219 | Week 68 | 23AUG2005 | 10:30 | 363 | 21.0 | 35 | 79.0 | 0.6 |
| | | 221 | Week 84 | 20DEC2005 | 10:30 | 482 | 18.0 | 22 | 61.0 | 0.7 |
| | | 223 | Week 104 | 18APR2006 | 11:50 | 601 | 20.0 | 31 | 70.0 | 0.5 |
| | | 223 | Final visit | 23AUG2006 | 11:50 | 728 | 20.0 | 31 | 70.0 | 0.5 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | 14:20 | -7 | 37.0H | 51H | 74.0 | 0.3 |
| | | 1 | Baseline | 12APR2004 | 14:20 | -7 | 37.0H | 51H | 74.0 | 0.3 |
| E0037022 | MISSING | 1 | | 13APR2004 | 11:00 | | 26.0 | 40 | 97.0 | 0.4 |
| E0037023 | OL QTP | 1 | Screening | 14APR2004 | 15:30 | -6 | 25.0 | 32 | 63.0 | 0.3 |
| | | 1 | Baseline | 14APR2004 | 15:30 | -6 | 25.0 | 32 | 63.0 | 0.3 |
| E0037024 | MISSING | 1 | | 19APR2004 | 15:30 | | 33.0 | 31 | 102.0 | 0.4 |
| E0037025 | MISSING | 1 | | 19APR2004 | 15:15 | | 20.0 | 19 | 110.0 H | 0.1 L |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | 12:35 | -7 | 32.0 | 32 | 94.0 | 0.7 |
| | | 1 | Baseline | 21APR2004 | 12:35 | -7 | 32.0 | 32 | 94.0 | 0.7 |
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | 10:35 | -7 | 52.0H | 58H | 82.0 | 0.3 |
| | | 1 | Baseline | 26APR2004 | 10:35 | -7 | 52.0H | 58H | 82.0 | 0.3 |
| | | 223 | Week 24 | 01NOV2004 | 7:50 | 182 | 30.0 | 30 | 60.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798176

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037027 | OL QTP | 223 | Final Visit | 01NOV2004 | 7:50 | 182 | 30.0 | 30 | 60.0 | 0.2 |
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | 12:10 | -7 | 16.0 | 21 | 136.0 H | 0.2 |
|  |  | 1 | Baseline | 29APR2004 | 12:10 | -7 | 16.0 | 21 | 136.0 H | 0.2 |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | 14:25 | -7 | 18.0 | 19 | 109.0 | 0.3 |
|  |  | 1 | Baseline | 10MAY2004 | 14:25 | -7 | 18.0 | 19 | 109.0 | 0.3 |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | 12:05 | -6 | 36.0 | 54H | 83.0 | 0.6 |
|  |  | 1 | Baseline | 12MAY2004 | 12:05 | -6 | 36.0 | 54H | 83.0 | 0.6 |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -4 | 32.0 | 38 | 94.0 | 0.4 |
|  |  | 1 | Baseline | 13MAY2004 | 12:45 | -4 | 32.0 | 38 | 94.0 | 0.4 |
|  |  | 104 | Week 12 | 14JUN2004 | 14:10 | 28 | 20.0 | 18 | 73.0 | 0.3 |
|  |  | 104 | Final Visit | 14JUN2004 | 14:10 | 28 | 20.0 | 18 | 73.0 | 0.3 |
| E0037032 | MISSING | 1 |  | 13MAY2004 | 12:48 |  | 57.0H | 56H | 83.0 | 0.3 |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | 14:35 | -6 | 25.0 | 29 | 106.0 H | 0.4 |
|  |  | 1 | Baseline | 19MAY2004 | 14:35 | -6 | 25.0 | 29 | 106.0 H | 0.4 |
|  |  | 109 | Week 24 | 10NOV2004 | 18:35 | 169 | 35.0 | 48H | 105.0 H | 0.3 |
|  |  | 109 | Final Visit | 10NOV2004 | 18:35 | 169 | 35.0 | 48H | 105.0 H | 0.3 |
| E0037034 | MISSING | 1 |  | 24MAY2004 | 11:55 |  | 112.0H# | 131H# | 101.0 H | 0.9 |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004 | 15:50 | -3 | 33.0 | 70H | 79.0 | 0.4 |
|  |  | 1 | Baseline | 24MAY2004 | 15:50 | -3 | 33.0 | 70H | 79.0 | 0.4 |
|  |  | 103 | Week 12 | 24JUN2004 | 11:30 | 28 | 26.0H | 149H# | 86.0 | 0.4 |
|  |  | 223 | Week 12 | 24JUN2004 | 11:30 | 28 | 26.0 | 53H | 70.0 | 0.6 |
|  |  | 223 | Final Visit | 24JUN2004 | 11:30 | 28 | 26.0 | 53H | 70.0 | 0.6 |
| E0037036 | MISSING | 1 |  | 27MAY2004 | 15:45 |  | 17.0 | 12 | 69.0 | 0.5 |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | 15:35 | -6 | 17.0 | 14 | 78.0 | 0.4 |
|  |  | 1 | Baseline | 02JUN2004 | 15:35 | -6 | 17.0 | 14 | 78.0 | 0.4 |
|  |  | 201 | Final Visit | 26OCT2004 | 17:55 | -1 | 21.0 | 17 | 86.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2445

CONFIDENTIAL
AZSER12798177

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 201 | At randomization Baseline | 26OCT2004 | 17:55 | 1 | 21.0 | 17 | 86.0 | 0.3 |
| | | 207 | Week 12 | 23APR2005 | 13:10 | 87 | 15.0 | 9 | 87.0 | 0.3 |
| | | 223 | Week 28 | 23MAY2005 | 11:50 | 210 | 15.0 | 11 | 62.0 | 0.2 |
| | | 223 | Final Visit | 23MAY2005 | 11:50 | 210 | 15.0 | 11 | 62.0 | 0.2 |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | 13:15 | -3 | 22.0 | 21 | 124.0 H | 0.4 |
| | | 1 | Baseline | 04JUN2004 | 13:15 | -3 | 22.0 | 21 | 124.0 H | 0.4 |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | 15:30 | -6 | 17.0 | 11 | 57.0 | 0.6 |
| | | 201 | Baseline | 29SEP2004 | 16:50 | -1 | 15.0 | 11 | 56.0 | 0.6 |
| | | 201 | Final visit | 29SEP2004 | 16:55 | 1 | 15.0 | 20 | 66.0 | 0.6 |
| | | 201 | At randomization Baseline | 29SEP2004 | 16:55 | 1 | 15.0 | 20 | 66.0 | 0.6 |
| | | 211 | Week 16 | 20DEC2004 | 16:05 | 83 | 15.0 | 20 | 56.0 | 0.6 |
| | | 214 | Week 28 | 13APR2005 | 8:05 | 197 | 16.0 | 14 | 63.0 | 0.2 |
| | | 217 | Week 40 | 08JUL2005 | 9:21 | 283 | 15.0 | 14 | 54.0 | 0.3 |
| | | 219 | Week 52 | 26SEP2005 | 8:20 | 477 | 15.0 | 15 | 60.0 | 0.2 |
| | | 221 | Week 68 | 18JAN2006 | 8:05 | 595 | 15.0 | 14 | 57.0 | 0.7 |
| | | 223 | Week 84 | 16MAY2006 | 17:10 | 701 | 19.0 | 21 | 67.0 | 0.9 |
| | | 223 | Week 104 | 30AUG2006 | 10:10 | 701 | | | 57.0 | 0.6 |
| | | | Final Visit | 30AUG2006 | 10:10 | 701 | | | 67.0 | 0.6 |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | 13:05 | -7 | 51.0 H | 80H | 116.0 | 0.4 |
| | | 1 | Baseline | 07JUN2004 | 13:05 | -7 | 51.0 H | 80H | 116.0 | 0.7 |
| | | 106 | Baseline | 10SEP2004 | 11:10 | 88 | 51.0 H | 105H | | 0.7 |
| | | 106 | Final visit | 10SEP2004 | 11:10 | 88 | 56.0 H | 105H | 111.0 | 0.7 |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | 14:10 | -6 | 30.0 | 40 | 57.0 | 0.5 |
| | | 1 | Baseline | 07OCT2004 | 13:20 | 1 | 33.0 | 51H | 57.0 | 0.9 |
| | | 201 | Final visit | 07OCT2004 | 13:20 | 1 | 33.0 | 51H | 57.0 | 0.9 |
| | | 201 | At randomization Baseline | 07OCT2004 | 13:20 | 1 | 33.0 | 51H | 57.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798178

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 207 | Week 12 | 18JAN2005 | 11:45 | 104 | 68.0H | 105H | 54.0 | 0.7 |
| | | 207 | Week 12 | 26JAN2005 | 13:45 | 112 | 56.0H | 72H | 55.0 | 0.5 |
| | | 208 | Week 12 | 31JAN2005 | 13:15 | 117 | 47.0H | 70H | 55.0 | 0.6 |
| | | 212 | Week 28 | 15APR2005 | 13:15 | 201 | 42.0 | 55H | 59.0 | 0.4 |
| | | 212 | Week 28 | 17MAY2005 | 13:35 | 223 | 49.0H | 68H | 63.0 | 0.6 |
| | | 214 | Week 40 | 12JUL2005 | 14:50 | 279 | 49.0H | 68H | 63.0 | 0.6 |
| | | 217 | Week 52 | 03OCT2005 | 12:21 | 362 | 41.0H | 70H | 59.0 | 0.5 |
| | | 219 | Week 68 | 26JAN2006 | 18:20 | 473 | 42.0 | 53H | 61.0 | 0.6 |
| | | 221 | Week 86 | 15MAY2006 | 18:25 | 586 | 66.0H | 79H | 54.0 | 0.6 |
| | | 223 | Week 104 | 22AUG2006 | 12:05 | 685 | 36.0 | 34 | 49.0 | 0.7 |
| | | 223 | Final visit | 22AUG2006 | 12:05 | 685 | 36.0 | 34 | 49.0 | 0.7 |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | 18:50 | -7 | 16.0 | 11 | 112.0 H | 0.4 |
| | | 1 | Baseline | 08JUN2004 | 18:50 | -7 | 16.0 | 11 | 112.0 H | 0.4 |
| | | 103 | Week 12 | 29JUN2004 | 15:15 | 14 | 33.0 | 34 | 131.0 H | 0.3 |
| | | 103 | Final visit | 29JUN2004 | 15:15 | 14 | 33.0 | 34 | 131.0 H | 0.3 |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | 10:00 | -6 | 38.0 | 76H | 74.0 | 0.4 |
| | | 1 | Baseline | 10JUN2004 | 10:00 | -6 | 38.0 | 76H | 74.0 | 0.4 |
| | | 102 | Week 12 | 22JUN2004 | 9:05 | 6 | 33.0 | 68H | 73.0 | 0.4 |
| | | 102 | Final visit | 22JUN2004 | 9:05 | 6 | 33.0 | 68H | 73.0 | 0.4 |
| E0037044 | MISSING | 1 | | 14JUN2004 | 7:45 | | 58.0H | 91H | 51.0 | 0.3 |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | 11:30 | -7 | 18.0 | 20 | 81.0 | 0.6 |
| | | 1 | Baseline | 14JUN2004 | 11:30 | -7 | 18.0 | 20 | 81.0 | 0.6 |
| | | 201 | Randomization | 11OCT2004 | 9:30 | 1 | 13.0 | 29 | 71.0 | 0.3 |
| | | 201 | Baseline | 11OCT2004 | 9:30 | 1 | 13.0 | 29 | 71.0 | 0.3 |
| | | 223 | Week 12 | 22NOV2004 | 9:50 | 43 | 15.0 | 16 | 72.0 | 0.5 |
| | | 201 | Final visit | 22NOV2004 | 9:50 | 43 | 15.0 | 16 | 72.0 | 0.5 |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | 14:20 | -6 | 24.0 | 18 | 54.0 | 0.6 |
| | | 1 | Baseline | 17JUN2004 | 14:20 | -6 | 24.0 | 18 | 54.0 | 0.6 |
| | | 201 | Final visit | 18OCT2004 | 13:55 | | 21.0 | 18 | 52.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798179

Listing 12.2.8.2-2     Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 201 | At randomization | 18OCT2004 | 13:55 | 1 | 21.0 | 18 | 52.0 | 0.5 |
|  |  | 201 | Baseline | 18OCT2004 | 13:55 | 1 | 21.0 | 18 | 52.0 | 0.6 |
|  |  | 207 | Week 12 | 12JUN2005 | 19:41 | 85 | 20.0 | 20 | 61.0 | 0.6 |
|  |  | 211 | Week 28 | 09MAY2005 |  | 204 | 23.0 | 17 | 62.0 | 0.4 |
|  |  | 223 | Week 28 | 16MAY2005 | 14:30 | 211 | 23.0 | 17 | 73.0 | 0.4 |
|  |  | 223 | Final visit | 16MAY2005 | 14:30 | 211 | 23.0 | 17 | 73.0 | 0.4 |
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | 11:35 | -7 | 14.0 | 17 | 47.0 | 0.7 |
|  |  | 1 | Baseline | 22JUN2004 | 11:35 | -7 | 14.0 | 17 | 47.0 | 0.3 |
|  |  | 201 | Final visit | 27DEC2004 | 8:05 | 1 | 15.0 | 17 | 54.0 | 0.3 |
|  |  | 201 | At | 27DEC2004 | 8:05 | 1 | 15.0 | 17 | 54.0 | 0.3 |
| E0037048 | QTP / LI | 201 | randomization | 27DEC2004 | 8:05 | 1 | 15.0 | 17 | 54.0 | 0.3 |
|  |  | 201 | Baseline | 24MAR2005 | 14:30 | 88 | 21.0 | 12 | 52.0 | 0.5 |
|  |  | 207 | Week 12 | 17MAY2005 | 18:25 | 142 | 27.0 | 28 | 55.0 | 0.4 |
|  |  | 223 | Final visit | 17MAY2005 | 18:25 | 142 | 27.0 | 28 | 55.0 | 0.4 |
|  |  | 1 | Screening | 23JUN2004 | 13:18 | -6 | 22.0 | 26 | 71.0 | 0.3 |
|  |  | 1 | Baseline | 23JUN2004 | 13:18 | -6 | 22.0 | 26 | 71.0 | 0.3 |
|  |  | 201 | Final visit | 20OCT2004 | 10:05 | -1 | 23.0 | 29 | 72.0 | 0.3 |
|  |  | 201 | At randomization | 20OCT2004 | 10:05 | 1 | 23.0 | 29 | 72.0 | 0.2 |
|  |  | 207 | Week 12 | 12JAN2005 | 15:33 | 85 | 17.0 | 15 | 52.0 | 0.2 |
| E0037049 | PLA / LI | 1 | Screening | 27SEP2004 | 17:54 | -6 | 14.0 | 14 | 85.0 | 0.2 |
|  |  | 1 | Baseline | 27SEP2004 | 17:54 | -6 | 14.0 | 14 | 85.0 | 0.2 |
|  |  | 201 | Final visit | 27SEP2004 | 13:40 | 1 | 22.0 | 28 | 73.0 | 0.4 |
|  |  | 206 | At randomization | 23JUN2004 | 13:40 | 1 | 22.0 | 28 | 73.0 | 0.4 |
|  |  | 201 | Baseline | 28DEC2004 | 13:10 | 93 | 18.0 | 20 | 71.0 | 0.2 |
|  |  | 223 | Week 12 | 07APR2005 | 10:25 | 193 | 18.0 | 37 | 76.0 | 0.2 |
|  |  | 223 | Week 28 | 07APR2005 | 10:25 | 193 | 18.0 | 37 | 76.0 | 0.2 |
|  |  | 223 | Final visit |  |  |  |  |  |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.1st   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798180

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 | 15:40 | -7 | 21.0 | 13 | 97.0 | 0.2 |
|  |  | 1 | Baseline | 06JUL2004 | 15:40 | -7 | 21.0 | 13 | 97.0 | 0.2 |
| E0037051 | OL QTP | 0 | Screening | 06JUL2004 | 9:15 | -14 | 17.0 | 14 | 65.0 | 0.2 |
|  |  | 1 | Baseline | 15JUL2004 | 9:15 | -5 | 16.0 | 14 | 61.0 | 0.2 |
|  |  | 1 | Baseline | 15JUL2004 | 9:15 | -5 | 16.0 | 14 | 61.0 | 0.2 |
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | 14:20 | -7 | 15.0 | 13 | 124.0 | 0.7 |
|  |  | 1 | Baseline | 12JUL2004 | 14:20 | -7 | 15.0 | 13 | 124.0 | 0.7 |
|  |  | 102 | Week 12 | 26JUL2004 | 9:55 | 7 | 15.0 | 12 | 128.0 | 1.0 |
|  |  | 102 | Final Visit | 26JUL2004 | 9:55 | 7 | 15.0 | 12 | 128.0 | 1.0 |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 26.0 | 58 H | 59.0 | 0.4 |
|  |  | 1 | Baseline | 12JUL2004 | 14:30 | -7 | 26.0 | 58 H | 59.0 | 0.4 |
|  |  | 109 | Week 24 | 03JAN2005 | 10:05 | 168 | 16.0 | 34 | 69.0 | 0.3 |
|  |  | 109 | Final Visit | 03JAN2005 | 10:05 | 168 | 16.0 | 34 | 69.0 | 0.3 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | 11:20 | -7 | 20.0 | 20 | 82.0 | 0.5 |
|  |  | 1 | Baseline | 13JUL2004 | 11:20 | -7 | 20.0 | 20 | 82.0 | 0.5 |
|  |  | 201 | At randomization | 16NOV2004 | 18:01 | 1 | 20.0 |  | 70.0 | 0.4 |
|  |  | 201 | Final visit Baseline | 16NOV2004 | 18:01 | 1 | 22.0 | 40 | 79.0 | 0.4 |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -5 | 20.0 | 21 | 144.0 H | 0.4 |
|  |  | 1 | Baseline | 15JUL2004 | 13:40 | -5 | 20.0 | 21 | 144.0 H | 0.4 |
|  |  | 223 | Week 12 | 09NOV2004 | 13:15 | 112 | 14.0 | 14 | 135.0 H | 0.3 |
|  |  | 223 | Final visit | 09NOV2004 | 13:15 | 112 | 14.0 | 14 | 135.0 H | 0.3 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | 15:10 | -6 | 21.0 | 26 | 84.0 | 0.6 |
|  |  | 1 | Baseline | 15JUL2004 | 15:10 | -6 | 21.0 | 26 | 84.0 | 0.6 |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | 14:00 | -7 | 18.0 | 20 | 86.0 | 0.5 |
|  |  | 1 | Baseline | 19JUL2004 | 14:00 | -7 | 18.0 | 20 | 86.0 | 0.5 |
|  |  | 223 | Week 12 | 23AUG2004 | 13:00 | 28 | 13.0 | 16 | 104.0 H | 0.5 |
|  |  | 223 | Final Visit | 23AUG2004 | 13:00 | 28 | 13.0 | 16 | 104.0 H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798181

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | 14:45 | -7 | 30.0 | 30 | 59.0 | 0.3 |
| | | 1 | Baseline | 20JUL2004 | 14:45 | -7 | 30.0 | 30 | 59.0 | 0.3 |
| | | 201 | Final Visit | 18NOV2004 | 13:33 | 1 | 17.0 | 10 | 50.0 | 0.2 |
| | | 201 | A. Randomization | | | | | | | |
| | | 201 | Baseline | 18NOV2004 | 13:33 | 1 | 17.0 | 10 | 50.0 | 0.2 |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | 13:45 | -7 | 22.0 | 55H | 105.0 | 1.1 |
| | | 1 | Baseline | 22JUL2004 | 13:45 | -7 | 22.0 | 55H | 105.0 | 1.1 |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | 13:00 | -7 | 41.0 | 80H | 96.0 | 0.5 |
| | | 1 | Baseline | 26JUL2004 | 13:00 | -7 | 41.0 | 80H | 96.0 | 0.5 |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | 10:50 | -6 | 23.0 | 34 | 89.0 | 0.4 |
| | | 1 | Baseline | 05AUG2004 | 10:50 | -6 | 23.0 | 34 | 89.0 | 0.4 |
| | | 102 | Week 12 | 25AUG2004 | 17:00 | 14 | 23.0 | 36 | 78.0 | 0.3 |
| | | 102 | Final Visit | 25AUG2004 | 17:00 | 14 | 18.0 | 26 | 80.0 | 0.3 |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | 11:20 | -7 | 17.0 | 19 | 81.0 | 0.5 |
| | | 1 | Baseline | 09AUG2004 | 11:20 | -7 | 17.0 | 19 | 81.0 | 0.5 |
| | | 103 | Week 12 | 07SEP2004 | 8:50 | 22 | 17.0 | 22 | 80.0 | 0.3 |
| | | 103 | Final Visit | 07SEP2004 | 8:50 | 22 | 17.0 | 22 | 80.0 | 0.3 |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | 8:10 | -7 | 30.0 | 32 | 136.0 | 0.5 |
| | | 1 | Baseline | 12AUG2004 | 8:10 | -7 | 30.0 | 32 | 136.0 | 0.5 |
| | | 112 | Week 24 | 27APR2005 | 11:05 | 251 | 23.0 | 23 | 106.0 | 0.5 |
| | | 112 | Final Visit | 27APR2005 | 11:05 | 251 | 23.0 | 23 | 106.0 | 0.5 |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | 15:10 | -6 | 14.0 | 21 | 92.0 | 0.6 |
| | | 1 | Baseline | 26AUG2004 | 15:10 | -6 | 14.0 | 21 | 92.0 | 0.6 |
| E0037066 | OL QTP | 1 | Screening | 30AUG2004 | 10:40 | -8 | 26.0 | 49H | 68.0 | 0.5 |
| | | 223 | Week 12 | 13SEP2004 | 11:40 | 6 | 21.0 | 40H | 60.0 | 0.4 |
| | | 223 | Final Visit | 13SEP2004 | 11:40 | 6 | 21.0 | 40H | 60.0 | 0.4 |
| E0037067 | OL QTP | 1.01 | Screening | 31AUG2004 | 8:40 | -2 | 15.0 | 13 | 59.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798182

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037067 | OL QTP | 1.01 | Baseline | 31AUG2004 | 8:40 | -2 | 15.0 | 13 | 59.0 | 0.6 |
| E0037068 | MISSING | 1 | Baseline | 31AUG2004 | 15:48 | | | 213H# | 96.0 | 0.8 |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | 13:45 | -6 | 97.0H | 58H | 81.0 | 0.7 |
| | | 1 | Baseline | 02SEP2004 | 13:45 | -6 | 49.0H | 58H | 81.0 | 0.7 |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | 10:40 | -7 | 19.0 | 32 | 39.0 | 0.5 |
| | | 1 | Baseline | 09SEP2004 | 10:40 | -7 | 19.0 | 32 | 39.0 | 0.5 |
| | | 223 | Week 12 | 09DEC2004 | 15:04 | 84 | 13.0 | 11 | 54.0 L | 0.5 |
| | | 223 | Final Visit | 09DEC2004 | 15:04 | 84 | 13.0 | 11 | 54.0 L | 0.5 |
| E0037071 | OL QTP | 1.01 | Screening | 14SEP2004 | 8:30 | -6 | 16.0 | 20 | 65.0 | 0.4 |
| | | 1.01 | Baseline | 14SEP2004 | 8:30 | -6 | 16.0 | 20 | 65.0 | 0.4 |
| | | 223 | Week 12 | 28SEP2004 | 12:05 | 8 | 16.0 | 16 | 67.0 | 0.5 |
| | | 223 | Final Visit | 28SEP2004 | 12:05 | 8 | 16.0 | 16 | 67.0 | 0.5 |
| E0037072 | OL QTP | 1.01 | Screening | 15SEP2004 | 12:30 | -5 | 26.0 | 21 | 98.0 | 0.8 |
| | | 1.01 | Baseline | 15SEP2004 | 12:30 | -5 | 26.0 | 21 | 98.0 | 0.8 |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | 16:00 | -7 | 15.0 | 14 | 119.0 H | 0.2 |
| | | 1 | Baseline | 14SEP2004 | 16:00 | -7 | 15.0 | 14 | 119.0 H | 0.2 |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | 11:50 | -6 | 22.0 | 29 | 93.0 | 0.4 |
| | | 1 | Baseline | 15SEP2004 | 11:50 | -6 | 22.0 | 29 | 93.0 | 0.4 |
| | | 223 | Week 12 | 12JAN2005 | 11:50 | 113 | 13.0 | 14 | 96.0 | 0.4 |
| | | 223 | Final Visit | 12JAN2005 | 11:50 | 113 | 13.0 | 14 | 96.0 | 0.4 |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | 11:35 | -6 | 16.0 | 17 | 56.0 | 0.3 |
| | | 1 | Baseline | 22SEP2004 | 11:35 | -6 | 16.0 | 17 | 56.0 | 0.3 |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | 10:50 | -7 | 19.0 | 21 | 100.0 | 0.4 |
| | | 1 | Baseline | 04OCT2004 | 10:50 | -7 | 19.0 | 21 | 100.0 | 0.4 |
| | | 201 | Final Visit | 31JAN2005 | 11:10 | 1 | 18.0 | 20 | 102.0 H | 0.2 |
| | | 201 | At randomization | 31JAN2005 | 11:10 | 1 | 18.0 | 20 | 102.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798183

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 201 | Baseline | 31JAN2005 | 11:10 | 1 | 18.0 | 20 | 102.0 | | 0.2 |
| | | 207 | Week 16 | 25APR2005 | 11:27 | 85 | 16.0 | 18 | 98.0 | | 0.3 |
| | | 211 | Week 28 | 15AUG2005 | 9:05 | 197 | 16.0 | 19 | 88.0 | | 0.2 |
| | | 214 | Week 52 | 09NOV2005 | 9:35 | 283 | 19.0 | 17 | 91.0 | | 0.3 |
| | | 217 | Week 68 | 01FEB2006 | 9:05 | 367 | 19.0 | 23 | 90.0 | | 0.5 |
| | | 219 | Week 84 | 24MAY2006 | 11:10 | 479 | 19.0 | 23 | 97.0 | | 0.6 |
| | | 223 | Week 96 | 31AUG2006 | 10:50 | 578 | 17.0 | 20 | 104.0 | H | 0.3 |
| | | 223 | Final Visit | 31AUG2006 | 10:50 | 578 | 17.0 | 20 | 104.0 | H | 0.3 |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | 10:20 | -6 | 16.0 | 13 | 74.0 | | 0.3 |
| | | 1 | Baseline | 13OCT2004 | 10:20 | -6 | 16.0 | 13 | 74.0 | | 0.3 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | 11:25 | -7 | 15.0 | 21 | 94.0 | | 0.4 |
| | | 1 | Baseline | 14OCT2004 | 11:25 | -7 | 15.0 | 21 | 94.0 | | 0.4 |
| | | 201 | At randomization | 09FEB2005 | 9:10 | 1 | 20.0 | 19 | 92.0 | | 0.3 |
| | | 201 | Final Visit | 09FEB2005 | 9:10 | 1 | 19.0 | 22 | 88.0 | | 0.2 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | 15:30 | -7 | 30.0 | 36 | 53.0 | | 0.6 |
| | | 1 | Baseline | 14OCT2004 | 15:30 | -7 | 30.0 | 36 | 53.0 | | 0.6 |
| | | 201 | At randomization | 24MAY2005 | 17:45 | 1 | 21.0 | 28 | 49.0 | | 0.4 |
| | | 201 | Final Visit | 08JUN2005 | 14:30 | 16 | 21.0 | 28 | 49.0 | | 0.4 |
| E0037080 | MISSING | 1 | Screening | 28OCT2004 | 14:06 | | 29.0 | 15 | 91.0 | | 0.7 |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | 10:15 | -6 | 23.0 | 28 | 68.0 | | 0.5 |
| | | 1 | Baseline | 02NOV2004 | 10:15 | -6 | 23.0 | 28 | 68.0 | | 0.5 |
| | | 223 | Week 12 | 30NOV2004 | 17:05 | 22 | 23.0 | 22 | 88.0 | | 0.3 |
| | | 223 | Final Visit | 30NOV2004 | 17:05 | 22 | 15.0 | 18 | 88.0 | | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798184

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | 11:14 | -6 | 32.0 | 37 | 67.0 | 0.5 |
| | | 1 | Baseline | 04NOV2004 | 11:14 | -6 | 32.0 | 37 | 67.0 | 0.5 |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | 12:48 | -7 | 23.0 | 22 | 81.0 | 0.7 |
| | | 1 | Baseline | 04NOV2004 | 12:48 | -7 | 23.0 | 22 | 81.0 | 0.7 |
| | | 201 | Final Visit | 04APR2005 | 9:55 | 1 | 34.0 | 53H | 88.0 | 0.3 |
| | | 201 | At randomization | 04APR2005 | 9:55 | 1 | 34.0 | 53H | 88.0 | 0.3 |
| | | 201 | Baseline | 04APR2005 | 9:55 | 1 | 34.0 | 53H | 88.0 | 0.3 |
| | | 207 | Week 12 | 05JUL2005 | 12:50 | 93 | 20.0 | 24 | 71.0 | 0.5 |
| | | 211 | Week 28 | 24OCT2005 | 11:57 | 204 | 14.0 | 15 | 77.0 | 0.3 |
| | | 213 | Week 40 | 11DEC2005 | 11:55 | 253 | 22.0 | 23 | 59.0 | 0.3 |
| | | 223 | Final visit | 12DEC2005 | 13:55 | 253 | 22.0 | 23 | 59.0 | 0.3 |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | 9:41 | -5 | 16.0 | 18 | 84.0 | 0.3 |
| | | 1 | Baseline | 18NOV2004 | 9:41 | -5 | 16.0 | 18 | 84.0 | 0.3 |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | 14:20 | -7 | 39.0 | 53H | 75.0 | 0.5 |
| | | 1 | Baseline | 10NOV2004 | 14:20 | -7 | 39.0 | 53H | 75.0 | 0.5 |
| | | 223 | Week 12 | 11MAR2005 | 11:45 | 117 | 30.0 | 34 | 75.0 | 0.7 |
| | | 223 | Final visit | 14MAR2005 | 15:45 | 117 | 30.0 | 34 | 75.0 | 0.7 |
| E0037086 | OL QTP | 0 | Screening | 29NOV2004 | 11:31 | -14 | 30.0 | 51H | 96.0 | 0.5 |
| | | 1 | Baseline | 07DEC2004 | 13:37 | -6 | 31.0 | 55H | 83.0 | 0.4 |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | 11:30 | -6 | 31.0 | 81H | 61.0 | 0.4 |
| | | 1 | Baseline | 01DEC2004 | 11:30 | -6 | 31.0 | 81H | 61.0 | 0.4 |
| | | 201 | Final Visit | 29MAR2005 | 10:10 | 1 | 29.0 | 73H | 61.0 | 0.3 |
| | | 201 | At randomization | 29MAR2005 | 10:10 | 1 | 29.0 | 73H | 61.0 | 0.3 |
| | | 201 | Baseline | 29MAR2005 | 10:10 | 1 | 29.0 | 73H | 61.0 | 0.3 |
| | | 207 | Week 12 | 22JUN2005 | 18:00 | 86 | 33.0 | 63H | 65.0 | 0.3 |
| | | 211 | Week 28 | 18OCT2005 | 8:55 | 204 | 35.0 | 70H | 63.0 | 0.3 |
| | | 214 | Week 40 | 03JAN2006 | 14:10 | 281 | 37.0 | 69H | 72.0 | 0.2 |
| | | 217 | Week 52 | 29MAR2006 | 9:30 | 366 | 28.0 | 73H | 65.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798185

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 219 | Week 68 | 17JUL2006 | 9:10 | 476 | 28.0 | 60H | 71.0 | 0.2 |
| | | 223 | Week 68 | 28AUG2006 | 9:15 | 518 | 39.0 | 71H | 65.0 | 0.3 |
| | | 223 | Final Visit | 28AUG2006 | 9:15 | 518 | 39.0 | 71H | 65.0 | 0.3 |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004 | 15:36 | -6 | 18.0 | 17 | 63.0 | 0.6 |
| | | 1 | Baseline | 07DEC2004 | 15:36 | -6 | 18.0 | 17 | 63.0 | 0.6 |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | 17:30 | -6 | 17.0 | 12 | 59.0 | 0.5 |
| | | 1 | Baseline | 07DEC2004 | 17:30 | -6 | 17.0 | 12 | 59.0 | 0.5 |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | 11:20 | -6 | 20.0 | 26 | 77.0 | 0.4 |
| | | 1 | Baseline | 08DEC2004 | 11:20 | -6 | 20.0 | 26 | 77.0 | 0.4 |
| | | 103 | Week 12 | 04JAN2005 | 13:20 | 21 | 20.0 | 52H | 87.0 | 0.6 |
| | | 103 | Final Visit | 04JAN2005 | 13:20 | 21 | 20.0 | 52H | 87.0 | 0.6 |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | 11:00 | -7 | 16.0 | 21 | 89.0 | 0.7 |
| | | 1 | Baseline | 13DEC2004 | 11:00 | -7 | 16.0 | 21 | 89.0 | 0.7 |
| | | 223 | Week 12 | 16FEB2005 | 13:05 | 58 | 17.0 | 23 | 85.0 | 0.6 |
| | | 223 | Final Visit | 16FEB2005 | 13:05 | 58 | 17.0 | 23 | 85.0 | 0.6 |
| E0037092 | MISSING | 1 | | 13DEC2004 | 12:40 | | 18.0 | 21 | 69.0 | 0.4 |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | 13:38 | -7 | 21.0 | 27 | 73.0 | 0.6 |
| | | 1 | Baseline | 13DEC2004 | 13:38 | -7 | 21.0 | 27 | 73.0 | 0.6 |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | 11:25 | -7 | 14.0 | 13 | 59.0 | 0.4 |
| | | 1 | Baseline | 20DEC2004 | 11:25 | -7 | 14.0 | 13 | 59.0 | 0.4 |
| E0037095 | MISSING | 1 | | 20DEC2004 | 11:57 | | 18.0 | 19 | 118.0 H | 0.4 |
| E0037096 | QTP / LI | 0 | Screening | 21DEC2004 | 17:20 | -21 | 17.0 | 16 | 97.0 | 0.7 |
| | | 1 | Baseline | 04JAN2005 | 16:30 | -7 | 21.0 | 17 | 93.0 | 0.5 |
| | | 201 | Final Visit | 03MAY2005 | 17:00 | 1 | 51.0H | 37 | 90.0 | 0.7 |
| | | 201 | At randomization | 03MAY2005 | 17:00 | 1 | 51.0H | 37 | 90.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798186

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 201 | Baseline | 03MAY2005 | 17:00 | 1 | 51.0H | 37 | 90.0 | 0.7 |
|  |  | 207 | Week 12 | 26JUL2005 | 16:55 | 85 | 21.0 | 16 | 87.0 | 0.4 |
|  |  | 223 | Week 28 | 15NOV2005 | 17:10 | 197 | 28.0 | 42 | 92.0 | 0.3 |
|  |  | 223 | Final visit | 15NOV2005 | 17:10 | 197 | 28.0 | 42 | 92.0 | 0.3 |
| E0037097 | OL QTP | 0 |  | 21DEC2004 | 17:36 | -14 | 16.0 | 10 | 86.0 | 0.2 |
|  |  | 1 | Screening | 28DEC2004 | 18:31 | -7 | 14.0 | 7 | 78.0 | 0.2 |
|  |  | 1 | Baseline | 28DEC2004 | 18:31 | -7 | 14.0 | 7 | 78.0 | 0.2 |
| E0037098 | MISSING | 1.01 |  | 22DEC2004 | 9:45 |  | 39.0H | 47H | 108.0 H | 0.4 |
|  |  |  |  | 22DEC2004 | 11:00 |  | 24.0 | 27 | 97.0 | 0.4 |
| E0037099 | OL QTP | 1 | Screening | 22DEC2004 | 15:47 | -8 | 13.0 | 12 | 87.0 | 0.3 |
|  |  | 1.01 | Screening | 27DEC2004 | 13:15 | -3 | 16.0 | 12 | 85.0 | 0.2 |
|  |  | 1.01 | Baseline | 27DEC2004 | 13:15 | -3 | 16.0 | 12 | 85.0 | 0.2 |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | 12:42 | -6 | 18.0 | 15 | 148.0 H | 0.3 |
|  |  | 1 | Baseline | 28DEC2004 | 12:42 | -6 | 18.0 | 15 | 148.0 H | 0.2 |
|  |  | 201 | Final visit | 23JUN2005 | 11:05 | 1 | 17.0 | 14 | 137.0 H | 0.2 |
|  |  | 201 | At randomization | 23JUN2005 | 11:05 | 1 | 17.0 | 14 | 137.0 H | 0.2 |
|  |  | 201 | Baseline | 23JUN2005 | 11:05 | 1 | 17.0 | 14 | 137.0 H | 0.2 |
|  |  | 223 | Week 12 | 08JUL2005 | 13:20 | 16 | 17.0 | 15 | 163.0 H | 0.3 |
|  |  | 223 | Final visit | 08JUL2005 | 13:20 | 16 | 17.0 | 15 | 163.0 H | 0.3 |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | 15:10 | -6 | 36.0 | 120H | 117.0 | 0.5 |
|  |  | 1 | Baseline | 28DEC2004 | 15:10 | -6 | 36.0 | 120H | 117.0 | 0.5 |
| E0037102 | MISSING | 1 |  | 03JAN2005 | 11:40 |  | 18.0 | 15 | 75.0 | 0.2 |
| E0037103 | OL QTP | 1 |  | 04JAN2005 | 11:53 | -8 | 29.0 | 34 | 75.0 | 0.4 |
|  |  | 221 | Week 12 | 12JAN2005 | 15:10 | 0 | 29.0 | 29 | 75.0 | 0.2 |
|  |  | 223 | Final visit | 19JAN2005 | 15:30 | 7 | 19.0 | 29 | 75.0 | 0.2 |
| E0037104 | MISSING | 1 |  | 19JAN2005 | 9:50 |  | 94.0H | 134H | 107.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798187

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | 11:30 | -5 | 13.0 | 13 | 74.0 | 0.3 |
| | | 1 | Baseline | 20JAN2005 | 11:30 | -5 | 13.0 | 13 | 74.0 | 0.3 |
| | | 201 | At randomization | 08SEP2005 | 8:48 | 1 | 20.0 | 21 | 99.0 | 0.3 |
| | | 201 | Final visit | 08SEP2005 | 8:48 | 1 | 20.0 | 21 | 99.0 | 0.3 |
| E0037106 | MISSING | 201 | Baseline | 08SEP2005 | 8:48 | 1 | 20.0 | 21 | 99.0 | 0.3 |
| | | 223 | Week 12 | 03NOV2005 | 8:43 | 57 | 35.0 | 42H | 98.0 | 0.3 |
| | | 223 | Final visit | 03NOV2005 | 8:43 | 57 | 35.0 | 42H | 98.0 | 0.3 |
| E0037107 | OL QTP | 0 | Screening | 20JAN2005 | 14:17 | -7 | 28.0 | 40 | 87.0 | 0.7 |
| | | 1 | Baseline | 03FEB2005 | 14:21 | -7 | 23.0 | 31 | 88.0 | 0.5 |
| E0037108 | OL QTP | 1 | Screening | 24JAN2005 | 13:42 | -7 | 25.0 | 30 | 68.0 | 0.8 |
| | | 1 | Baseline | 24JAN2005 | 13:42 | -7 | 25.0 | 30 | 68.0 | 0.8 |
| E0037109 | OL QTP | 1 | Screening | 26JAN2005 | 12:09 | -6 | 19.0 | 32 | 77.0 | 0.8 |
| | | 1 | Baseline | 26JAN2005 | 12:09 | -6 | 19.0 | 32 | 77.0 | 0.8 |
| | | 223 | Week 12 | 03MAY2005 | 13:55 | 91 | 30.0 | 45H | 90.0 | 0.7 |
| | | 223 | Final visit | 03MAY2005 | 13:55 | 91 | 30.0 | 45H | 90.0 | 0.7 |
| E0037110 | OL QTP | 1 | Screening | 03FEB2005 | 11:34 | -7 | 30.0 | 28 | 109.0 H | 0.6 |
| | | 1 | Baseline | 03FEB2005 | 11:34 | -7 | 30.0 | 28 | 109.0 H | 0.6 |
| | | 1 | Screening | 09FEB2005 | 11:08 | -6 | 21.0 | 27 | 62.0 | 0.4 |
| | | 1 | Baseline | 09FEB2005 | 11:08 | -6 | 21.0 | 27 | 62.0 | 0.4 |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | 11:20 | -7 | 23.0 | 26 | 72.0 | 0.5 |
| | | 1 | Baseline | 16FEB2005 | 11:20 | -7 | 23.0 | 26 | 72.0 | 0.5 |
| | | 201 | Week 12 | 06OCT2005 | 11:32 | -2 | 18.0 | 23 | 74.0 | 0.5 |
| | | 223 | Week 12 | 27OCT2005 | 12:25 | 23 | 28.0 | 35 | 66.0 | 0.4 |
| | | 223 | Final visit | 27OCT2005 | 12:25 | 23 | 28.0 | 35 | 66.0 | 0.6 |
| E0037112 | MISSING | 1 | Screening | 17FEB2005 | 12:10 | 1 | 29.0 | 26 | 138.0 | 0.3 |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | 10:25 | -7 | 21.0 | 14 | 71.0 | 0.5 |
| | | 1 | Baseline | 21FEB2005 | 10:25 | -7 | 21.0 | 14 | 71.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798188

Listing 12.2.8.2-2     Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 111 | Week 24 | 10OCT2005 | 11:17 | 224 | 23.0 | 22 | 71.0 | 0.2 |
| | | 111 | Final Visit | 10OCT2005 | 11:17 | 224 | 23.0 | 22 | 71.0 | 0.2 |
| E0037114 | QTP / VAL | 201 | Final visit | 23FEB2005 | 12:55 | -8 | 27.0 | 30 | 58.0 | 0.3 |
| | | 201 | At randomization | 18AUG2005 | 9:43 | 1 | 31.0 | 23 | 56.0 | 0.2 |
| | | 201 | Baseline | 18AUG2005 | 9:43 | 1 | 31.0 | 23 | 56.0 | 0.2 |
| | | 207 | Week 12 | 14NOV2005 | 10:37 | 89 | 22.0 | 22 | 60.0 | 0.2 |
| | | 207 | Final visit | 14NOV2005 | 10:37 | 89 | 22.0 | 22 | 60.0 | 0.2 |
| E0037115 | MISSING | 0 | | 03MAR2005 | 14:44 | 1 | 13.0 | 13 | 115.0 H | 0.2 |
| | | 1 | | 14MAR2005 | 8:35 | -7 | 17.0 | 20 | 112.0 H | 0.2 |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005 | 11:58 | -7 | 17.0 | 8 | 57.0 | 0.5 |
| | | 1 | Baseline | 07MAR2005 | 11:58 | -7 | 17.0 | 8 | 57.0 | 0.5 |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | 15:05 | -7 | 22.0 | 17 | 65.0 | 0.5 |
| | | 1 | Baseline | 07MAR2005 | 15:05 | -7 | 22.0 | 17 | 65.0 | 0.5 |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005 | 12:20 | -7 | 18.0 | 10 | 54.0 | 0.4 |
| | | 1 | Baseline | 08MAR2005 | 12:20 | -7 | 18.0 | 10 | 54.0 | 0.4 |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005 | 11:40 | -7 | 17.0 | 18 | 52.0 | 0.4 |
| | | 1 | Baseline | 23MAR2005 | 11:20 | -7 | 18.0 | 18 | 52.0 | 0.4 |
| | | 105 | Week 12 | 25MAY2005 | 11:20 | 56 | 16.0 | 10 | 48.0 | 0.4 |
| | | 105 | Final visit | 25MAY2005 | 11:20 | 56 | 16.0 | 10 | 48.0 | 0.4 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | 13:00 | -7 | 18.0 | 12 | 118.0 H | 0.6 |
| | | 1 | Baseline | 06APR2005 | 13:00 | -7 | 18.0 | 12 | 118.0 H | 0.6 |
| | | 223 | Week 12 | 02JUN2005 | 11:05 | 50 | 15.0 | 9 | 85.0 | 0.5 |
| | | 223 | Final visit | 02JUN2005 | 11:05 | 50 | 15.0 | 9 | 85.0 | 0.5 |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 | 12:08 | -7 | 100.0H | 66H | 87.0 | 0.4 |
| | | 1 | Baseline | 12APR2005 | 12:08 | -7 | 100.0H | 66H | 86.0 | 0.4 |
| | | 201 | Final visit | 19DEC2005 | 10:20 | -1 | 93.0H | 73H | 81.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798189

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 201 | At randomization | 19DEC2005 | 10:20 | 1 | 93.0H | 73H | 81.0 | 0.3 |
| | | 201 | Baseline | 19DEC2005 | 10:20 | 1 | 93.0H | 73H | 81.0 | 0.3 |
| | | 207 | Week 12 | 01MAR2006 | 19:12 | 81 | 74.0H | 57H | 84.0 | 0.3 |
| | | 211 | Week 28 | 27JUN2006 | | 191 | 73.0H | 55H | 86.0 | 0.2 |
| | | 223 | Week 40 | 06SEP2006 | 17:23 | 262 | 58.0H | 59H | 82.0 | 0.2 |
| | | 223 | Final Visit | 06SEP2006 | 17:23 | 262 | 58.0H | 59H | 82.0 | 0.2 |
| E0037122 | MISSING | 1 | | 13APR2005 | 11:23 | | 23.0 | 21 | 153.0 H | 0.8 |
| E0037123 | MISSING | 1 | | 14APR2005 | 10:00 | | 23.0 | 22 | 102.0 | 0.4 |
| E0037124 | MISSING | 1 | | 18APR2005 | 13:25 | | 16.0 | 21 | 113.0 H | 0.3 |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | 11:20 | -6 | 56.0H | 85H | 53.0 | 0.3 |
| | | 1 | Baseline | 03MAY2005 | 11:20 | -6 | 53.0 | 85H | 53.0 | 0.3 |
| | | 223 | Week 12 | 07JUL2005 | 13:10 | 59 | 16.0 | 59 | 37.0 L | 0.3 |
| | | 223 | Final Visit | 07JUL2005 | 13:10 | 59 | 16.0 | 12 | 37.0 L | 0.3 |
| E0037126 | MISSING | 1 | | 11MAY2005 | 15:15 | | 30.0 | 40 | 83.0 | 0.5 |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | 14:30 | -7 | 45.0 | 59H | 111.0 | 0.8 |
| | | 1 | Baseline | 12MAY2005 | 14:30 | -7 | 45.0 | 59H | 111.0 | 0.8 |
| | | 109 | Week 24 | 01NOV2005 | 18:02 | 166 | 76.0H | 76H | 76.0 | 0.6 |
| | | 109 | Final Visit | 01NOV2005 | 18:02 | 166 | 48.0H | 76H | 102.0 | 0.4 |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | 10:25 | -7 | 27.0 | 13 | 72.0 | 0.3 |
| | | 1 | Baseline | 16MAY2005 | 10:25 | -7 | 27.0 | 13 | 72.0 | 0.3 |
| E0037129 | OL QTP | 1 | | 24MAY2005 | 19:20 | -8 | 23.0 | 43 | 66.0 | 0.6 |
| | | 102 | Week 12 | 08JUN2005 | 17:50 | 7 | 23.0 | 40 | 63.0 | 0.3 |
| | | 102 | Final Visit | 08JUN2005 | 17:50 | 7 | 23.0 | 40 | 63.0 | 0.3 |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005 | 13:34 | -6 | 23.0 | 19 | 80.0 | 0.6 |
| | | 1 | Baseline | 14JUN2005 | 13:34 | -6 | 23.0 | 19 | 80.0 | 0.6 |
| | | 223 | Week 12 | 08JUL2005 | 15:05 | 18 | 19.0 | 15 | 67.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798190

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037130 | OL QTP | 223 | Final Visit | 08JUL2005 | 15:05 | 18 | 19.0 | 15 | 67.0 | 0.5 |
| E0037132 | OL QTP | 1.01 | Screening | 22JUN2005 | 16:40 | -5 | 17.0 | 9 | 45.0 | 0.4 |
|  |  | 1.01 | Baseline | 22JUN2005 | 16:40 | -5 | 17.0 | 9 | 45.0 | 0.4 |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | 11:47 | -6 | 50.0H | 62H | 146.0 H | 0.4 |
|  |  | 1 | Baseline | 29JUN2005 | 11:47 | -6 | 50.0H | 62H | 146.0 H | 0.4 |
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 | 13:33 | -5 | 23.0 | 20 | 120.0 | 0.4 |
|  |  | 1 | Baseline | 06JUL2005 | 13:33 | -5 | 23.0 | 20 | 120.0 H | 0.5 |
|  |  | 223 | Week 12 | 25OCT2005 | 11:25 | 106 | 25.0 | 9 | 109.0 H | 0.5 |
|  |  | 223 | Final Visit | 25OCT2005 | 11:25 | 106 | 25.0 | 9 | 109.0 H | 0.5 |
| E0037135 | MISSING | 1.01 |  | 20JUL2005 | 8:45 |  | 20.0 | 13 | 43.0 | 0.6 |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 | 18:30 | -7 | 24.0 | 19 | 87.0 | 0.6 |
|  |  | 1 | Baseline | 02AUG2005 | 18:30 | -7 | 24.0 | 19 | 87.0 | 0.6 |
|  |  | 223 | Week 12 | 28SEP2005 | 11:02 | 50 | 22.0 | 17 | 84.0 | 0.4 |
|  |  | 223 | Final Visit | 28SEP2005 | 11:02 | 50 | 22.0 | 17 | 84.0 | 0.4 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | 12:10 | -7 | 32.0 | 41 | 71.0 | 0.6 |
|  |  | 1 | Baseline | 03AUG2005 | 12:10 | -7 | 32.0 | 41 | 71.0 | 0.6 |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | 12:38 | -7 | 25.0 | 9 | 61.0 | 0.4 |
|  |  | 1 | Baseline | 08AUG2005 | 12:38 | -7 | 25.0 | 9 | 61.0 | 0.4 |
|  |  | 223 | Week 12 | 25AUG2005 | 12:07 | 10 | 27.0 | 10 | 70.0 | 0.5 |
|  |  | 223 | Final Visit | 25AUG2005 | 12:07 | 10 | 27.0 | 10 | 70.0 | 0.5 |
| E0037139 | MISSING | 1 |  | 10AUG2005 | 16:23 |  | 18.0 | 17 | 55.0 | 0.4 |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005 | 12:01 | -6 | 22.0 | 24 | 82.0 | 0.3 |
|  |  | 1 | Baseline | 24AUG2005 | 12:01 | -6 | 22.0 | 24 | 82.0 | 0.3 |
|  |  | 102 | Week 12 | 07SEP2005 | 13:40 | 8 | 29.0 | 18 | 78.0 | 0.7 |
|  |  | 102 | Final Visit | 07SEP2005 | 13:40 | 8 | 29.0 | 18 | 78.0 | 0.7 |
| E0037141 | OL QTP | 0 |  | 01SEP2005 | 13:10 | -14 | 26.0 | 15 | 69.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798191

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037141 | OL QTP | 1 | Screening | 08SEP2005 | 12:14 | -7 | 40.0H | 23 | 76.0 | 1.1 |
| | | 1 | Baseline | 08SEP2005 | 12:14 | -7 | 40.0H | 23 | 76.0 | 1.1 |
| | | 112 | Week 24 | 22MAY2006 | 10:30 | 24.9 | 98.0H | 38H | 91.0 | 0.7 |
| | | 112 | Final Visit | 22MAY2006 | 10:30 | 24.9 | 98.0H | 38H | 91.0 | 0.7 |
| E0037142 | OL QTP | 1.01 | Screening | 08SEP2005 | 9:37 | -6 | 18.0 | 17 | 75.0 | 0.2 |
| | | 1.01 | Baseline | 08SEP2005 | 9:37 | -6 | 18.0 | 17 | 75.0 | 0.2 |
| | | 105 | Week 12 | 03NOV2005 | 12:26 | 55 | 20.0 | 10 | 69.0 | 0.4 |
| | | 105 | Final Visit | 08NOV2005 | 12:26 | 55 | 20.0 | 10 | 69.0 | 0.4 |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | 10:19 | -7 | 26.0 | 41H | 107.0 H | 0.7 |
| | | 1 | Baseline | 14SEP2005 | 10:19 | -7 | 26.0 | 41H | 107.0 H | 0.7 |
| | | 109 | Week 24 | 08MAR2006 | 11:49 | 168 | 63.0H | 142H# | 102.0 H | 0.6 |
| | | 109 | Final Visit | 08MAR2006 | 11:49 | 168 | 63.0H | 142H# | 102.0 H | 0.6 |
| E0037144 | MISSING | 1 | | 21SEP2005 | 18:35 | | 31.0 | 40H | 71.0 | 0.6 |
| E0040001 | OL QTP | 1 | Screening | 07APR2004 | 14:15 | -6 | 25.0 | 28 | 104.0 H | 0.5 |
| | | 1 | Baseline | 07APR2004 | 14:15 | -6 | 25.0 | 28 | 104.0 H | 0.5 |
| | | 106 | Week 12 | 08JUL2004 | 11:55 | 86 | 26.0 | 30 | 105.0 H | 0.3 |
| | | 106 | Final Visit | 08JUL2004 | 11:55 | 86 | 26.0 | 30 | 105.0 H | 0.3 |
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | 16:05 | -6 | 14.0 | 20 | 55.0 | 0.2 |
| | | 1 | Baseline | 07APR2004 | 16:05 | -6 | 14.0 | 20 | 55.0 | 0.2 |
| | | 223 | Week 12 | 21MAY2004 | 12:30 | 38 | 14.0 | 18 | 62.0 | 0.3 |
| | | 223 | Final Visit | 21MAY2004 | 12:30 | 38 | 14.0 | 18 | 62.0 | 0.3 |
| E0040003 | OL QTP | 1 | Screening | 14APR2004 | 12:33 | -7 | 21.0 | 16 | 115.0 | 1.2 |
| | | 1 | Baseline | 14APR2004 | 12:33 | -7 | 21.0 | 16 | 115.0 | 1.2 |
| | | 223 | Week 12 | 24JUN2004 | 13:25 | 64 | 25.0 | 15 | 110.0 | 0.3 |
| | | 223 | Final Visit | 24JUN2004 | 13:25 | 64 | 25.0 | 15 | 110.0 | 0.3 |
| E0040004 | OL QTP | 101 | Screening | 26MAY2004 | 15:20 | -14 | 25.0 | 29 | 92.0 | 0.3 |
| | | 101 | Baseline | 09JUN2004 | 13:33 | 0 | 21.0 | 30 | 99.0 | 0.4 |
| | | 223 | Week 12 | 27JUL2004 | 15:30 | 48 | 20.0 | 25 | 113.0 H | 0.2 |
| | | 223 | Final Visit | 27JUL2004 | 15:30 | 48 | 20.0 | 25 | 113.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798192

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 1.01 | Screening | 06JAN2005 | 10:45 | -5 | 19.0 | 20 | 112.0 | 0.2 |
| | | 1.01 | Baseline | 06JAN2005 | 10:45 | -5 | 19.0 | 20 | 112.0 | 0.2 |
| | | 223 | Week 24 | 26JUL2005 | 10:00 | 196 | 21.0 | 26 | 99.0 | 0.1 L |
| | | 223 | Final visit | 26JUL2005 | 10:00 | 196 | 21.0 | 26 | 99.0 | 0.1 L |
| E0040007 | MISSING | 1.01 | | 23FEB2005 | 9:30 | | 25.0 | 23 | 71.0 | 0.3 |
| E0040008 | MISSING | 1.01 | | 12JUL2005 | 10:00 | | 15.0 | 10 | 56.0 | 0.2 |
| E0040009 | MISSING | 1 | | 12JUL2005 | 10:05 | | 17.0 | 21 | 94.0 | 0.2 |
| E0040010 | OL QTP | 1.01 | | 05AUG2005 | 10:30 | -13 | 12.0 | 14 | 114.0 H | 0.2 |
| | | 223 | Week 24 | 07FEB2006 | 13:00 | 173 | 23.0 | 23 | 112.0 H | 0.3 |
| | | 223 | Final visit | 07FEB2006 | 13:00 | 173 | 23.0 | 23 | 112.0 H | 0.3 |
| E0040011 | OL QTP | 1.01 | Screening | 24SEP2005 | 9:00 | -4 | 13.0 | 10 | 131.0 H | 0.4 |
| | | 1.01 | Baseline | 24SEP2005 | 9:00 | -4 | 13.0 | 10 | 131.0 H | 0.4 |
| | | 223 | Week 24 | 30MAR2006 | 13:00 | 183 | 18.0 | 17 | 120.0 H | 0.6 |
| | | 223 | Final visit | 30MAR2006 | 13:00 | 183 | 18.0 | 17 | 120.0 H | 0.6 |
| E0040012 | MISSING | 1.01 | | 23SEP2005 | 8:00 | | 21.0 | 12 | 42.0 L | 0.3 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | 13:15 | -7 | 34.0 | 51H | 70.0 | 0.3 |
| | | 1 | Baseline | 02MAR2004 | 13:00 | -7 | 34.0 | 51H | 70.0 | 0.3 |
| | | 201 | Final visit | 02JUL2004 | 13:00 | 1 | 46.0H | 58H | 66.0 | 0.3 |
| | | 201 | At randomization | 02JUL2004 | 13:00 | 1 | 46.0H | 58H | 66.0 | 0.3 |
| | | 207 | Week 12 | 24SEP2004 | 13:30 | 85 | 56.0H | 79H | 68.0 | 0.3 |
| | | 223 | Week 28 | 07JAN2005 | 11:25 | 190 | 55.0H | 90H | 58.0 | 0.3 |
| | | 223 | Final visit | 07JAN2005 | 11:25 | 190 | 55.0H | 90H | 58.0 | 0.3 |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | 13:00 | -4 | 25.0 | 28 | 52.0 | 0.3 |
| | | 1 | Baseline | 02APR2004 | 13:00 | -4 | 25.0 | 28 | 52.0 | 0.3 |
| | | 201 | Final visit | 22SEP2004 | 9:00 | 1 | 20.0 | 27 | 56.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798193

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 201 | At randomization | 22SEP2004 | 9:00 | 1 | 20.0 | 27 | 56.0 | 0.3 |
| | | 201 | Baseline | 22SEP2004 | 9:00 | 1 | 20.0 | 27 | 56.0 | 0.3 |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | 10:00 | -6 | 23.0 | 12 | 71.0 | 0.5 |
| | | 1 | Baseline | 09APR2004 | 10:00 | -6 | 23.0 | 12 | 71.0 | 0.5 |
| | | 201 | Final visit | 26SEP2004 | 14:00 | 1 | 23.0 | 15 | 73.0 | 0.2 |
| | | 201 | At randomization | 26SEP2004 | 14:00 | 1 | 21.0 | 15 | 73.0 | 0.2 |
| | | 201 | Baseline | 26SEP2004 | 14:00 | 1 | 21.0 | 15 | 73.0 | 0.4 |
| | | 208 | Week 12 | 24JAN2005 | 17:15 | 121 | 23.0 | 24 | 61.0 | 0.4 |
| | | 211 | Week 28 | 28APR2005 | 17:35 | 215 | 21.0 | 21 | 62.0 | 0.2 |
| | | 214 | Week 40 | 28JUL2005 | 14:45 | 285 | 26.0 | 27 | 60.0 | 0.6 |
| | | 217 | Week 52 | 07OCT2005 | 11:35 | 377 | 22.0 | 24 | 60.0 | 0.4 |
| | | 219 | Week 68 | 20DEC2005 | 10:30 | 451 | 22.0 | 42 | 56.0 | 0.8 |
| | | 223 | Week 104 | 21APR2006 | 18:50 | 573 | 19.0 | 19 | 52.0 | 0.5 |
| | | 223 | Final visit | 01SEP2006 | 8:55 | 706 | 19.0 | 14 | 52.0 | 0.5 |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | 14:45 | -5 | 22.0 | 25 | 66.0 | 0.2 |
| | | 101 | Baseline | 09JUN2004 | 14:45 | -5 | 22.0 | 35 | 66.0 | 0.2 |
| | | 101 | Week 12 | 16JUN2004 | 10:00 | 2 | 31.0 | 35 | 66.0 | 0.4 |
| | | 111 | Final visit | 16JUN2004 | 10:00 | 2 | 31.0 | 35 | 66.0 | 0.4 |
| | | 223 | | 25MAR2005 | 16:00 | 284 | 23.0 | 24 | 63.0 | 0.3 |
| | | | | 31MAR2005 | 15:20 | 290 | 23.0 | 18 | | 0.4 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | 15:09 | -7 | 53.0H | 112H | 206.0 H | 0.5 |
| | | 1 | Baseline | 16JUN2004 | 15:00 | 1 | 42.0 | 112H | 206.0 H | 0.5 |
| | | 103 | Week 12 | 06JUL2004 | 14:30 | 13 | 23.0 | 61H | 163.0 H | 0.5 |
| | | 103 | Final visit | 06JUL2004 | 14:30 | 13 | 23.0 | 61H | 163.0 H | |
| | | 104 | Week 12 | 21JUL2004 | 15:40 | 28 | | 28 | | |
| | | 104 | Final visit | 21JUL2004 | 15:40 | 28 | | 28 | | |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | 16:45 | -7 | 23.0 | 16 | 60.0 | 0.5 |
| | | 1 | Baseline | 08JUL2004 | 16:45 | -7 | 23.0 | 16 | 60.0 | 0.5 |
| | | 223 | | 14APR2005 | 15:30 | 273 | 40.0H | 33 | 102.0 H | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2462

CONFIDENTIAL
AZSER12798194

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041007 | MISSING | 1 | | 21JUL2004 | 18:00 | | 99.0H | 210H# | 106.0 | 0.3 |
| E0041008 | OL QTP | 1.01 | Screening | 05AUG2004 | 11:15 | -7 | 42.0 | 61H | 55.0 | 0.5 |
| | | 1.01 | Baseline | 05AUG2004 | 11:15 | -7 | 42.0 | 61H | 55.0 | 0.5 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | 19:00 | -7 | 23.0 | 26 | 64.0 | 0.4 |
| | | 1 | Baseline | 11AUG2004 | 19:00 | -7 | 23.0 | 26 | 64.0 | 0.4 |
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 | 13:00 | -7 | 83.0H | 68H | 90.0 | 0.9 |
| | | 1 | Baseline | 16AUG2004 | 13:00 | -7 | 83.0H | 68H | 90.0 | 0.9 |
| | | 101 | Screening | 23AUG2004 | 12:00 | -0 | 37.0 | 45 | 79.0 | 0.4 |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -7 | 11.0 | 14 | 86.0 | 0.9 |
| | | 1 | Baseline | 08SEP2004 | 15:00 | -7 | 11.0 | 14 | 86.0 | 0.9 |
| | | 223 | Week 24 | 07FEB2005 | 14:35 | 145 | 14.0 | 19 | 94.0 | 0.9 |
| | | 223 | Final Visit | 07FEB2005 | 14:35 | 145 | 14.0 | 19 | 94.0 | 0.9 |
| E0041012 | OL QTP | 101 | Week 12 | 07OCT2004 | 16:45 | -14 | 23.0 | 23 | 72.0 | 0.3 |
| | | 223 | Week 52 | 04NOV2004 | 15:50 | -14 | 30.0 | 21 | 79.0 | 0.2 |
| | | 223 | Final Visit | 10FEB2005 | 12:20 | 112 | 23.0 | 20 | 65.0 | 0.2 |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | 14:30 | -7 | 25.0 | 21 | 58.0 | 0.7 |
| | | 1 | Baseline | 02NOV2004 | 15:00 | -7 | 25.0 | 30 | 58.0 | 0.7 |
| | | 201 | Final Visit | 23JUN2005 | 15:00 | 1 | 25.0 | 21 | 58.0 | 0.9 |
| | | 201 | At randomization | 23JUN2005 | 15:00 | 1 | 25.0 | 21 | 55.0 | 0.9 |
| | | 201 | Baseline | 23JUN2005 | 16:00 | 91 | 20.0 | 30 | 55.0 | 0.9 |
| | | 207 | Week 8 | 21SEP2005 | 16:00 | 91 | 20.0 | 30 | 55.0 | 0.6 |
| | | 211 | Week 28 | 04JAN2006 | 16:00 | 196 | 20.0 | 25 | 64.0 | 0.7 |
| | | 214 | Week 40 | 04APR2006 | 15:00 | 286 | 26.0H | 33 | 64.0 | 0.9 |
| | | 217 | Week 52 | 27JUL2006 | 14:00 | 400 | 77.0H | 99H | 58.0 | 1.2 |
| | | 223 | Week 52 | 11AUG2006 | 13:30 | 415 | 73.0H | 112H# | 54.0 | 1.1 |
| | | 223 | Final Visit | 11AUG2006 | 13:30 | 415 | 73.0H | 100H | 54.0 | 1.1 |
| | | | | | | | | 100H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2463

CONFIDENTIAL
AZSER12798195

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004 | 15:45 | -7 | 29.0 | 34 | 128.0 | 0.3 |
|  |  | 1 | Baseline | 03NOV2004 | 15:45 | -7 | 29.0 | 34 | 128.0 | 0.3 |
|  |  | 201 | Final visit | 24MAY2005 | 14:30 | 1 | 20.0 | 15 | 110.0 H | 0.4 |
|  |  | 201 | At randomization | 24MAY2005 | 14:30 | 1 | 20.0 | 15 | 110.0 H | 0.2 |
|  |  | 201 | Baseline | 24MAY2005 | 14:30 | 1 | 20.0 | 15 | 110.0 H | 0.2 |
|  |  | 207 | Week 12 | 18AUG2005 | 15:00 | 87 | 17.0 | 10 | 108.0 H | 0.3 |
|  |  | 211 | Week 28 | 03DEC2005 | 12:45 | 199 | 22.0 | 20 | 108.0 | 0.4 |
|  |  | 214 | Week 40 | 28FEB2006 | 16:30 | 281 | 22.0 | 21 | 101.0 H | 0.2 |
|  |  | 217 | Week 52 | 23MAY2006 | 15:30 | 365 | 21.0 | 15 | 97.0 | 0.2 |
|  |  | 223 | Week 68 | 28AUG2006 | 12:15 | 462 | 19.0 | 18 | 98.0 | 0.3 |
|  |  | 223 | Final visit | 28AUG2006 | 12:15 | 462 | 19.0 | 18 | 98.0 | 0.3 |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | 12:45 | -7 | 12.0 | 11 | 97.0 | 0.3 |
|  |  | 1 | Baseline | 09NOV2004 | 12:45 | -7 | 12.0 | 11 | 97.0 | 0.3 |
|  |  | 223 | Week 24 | 26APR2005 | 11:30 | 161 | 11.0 | 9 | 84.0 | 0.2 |
|  |  | 223 | Final visit | 26APR2005 | 11:30 | 161 | 11.0 | 9 | 84.0 | 0.2 |
| E0041016 | QTP / VAL | 1 | Final visit | 09NOV2004 | 16:00 | -15 | 25.0 | 34 | 83.0 | 0.3 |
|  |  | 201 | At randomization | 26JUL2005 | 11:45 | 1 | 26.0 | 37 | 70.0 | 0.2 |
|  |  | 201 | Baseline | 26JUL2005 | 11:45 | 1 | 26.0 | 37 | 70.0 | 0.2 |
|  |  | 207 | Week 12 | 18OCT2005 | 11:00 | 85 | 23.0 | 53 H | 68.0 | 0.3 |
|  |  | 207 | Week 28 | 21FEB2006 | 11:00 | 211 | 26.0 | 31 | 80.0 | 0.3 |
|  |  | 211 | Week 40 | 16MAY2006 | 11:00 | 295 | 26.0 | 45 H | 63.0 | 0.3 |
|  |  | 214 | Week 52 | 25JUL2006 | 10:56 | 365 | 43.0 H | 59 H | 68.0 | 0.3 |
|  |  | 217 | Week 68 | 01AUG2006 | 10:56 | 372 | 27.0 | 40 H | 64.0 | 0.3 |
|  |  | 217 | Final visit | 01AUG2006 | 10:56 | 372 | 27.0 | 40 H | 64.0 | 0.3 |
| E0041017 | PLA / LI | 1.01 | Screening | 12NOV2004 | 11:00 | -4 | 21.0 | 23 | 77.0 | 1.1 |
|  |  | 1.01 | Baseline | 12NOV2004 | 11:00 | -4 | 21.0 | 23 | 77.0 | 1.1 |
|  |  | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 20.0 | 15 | 99.0 | 1.1 |
|  |  | 201 | At randomization | 30JUN2005 | 11:30 | 1 | 20.0 | 15 | 99.0 | 1.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798196

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 201 | Baseline | 30JUN2005 | 11:30 | 1 | 20.0 | 15 | 99.0 | 1.1 |
| | | 207 | Week 12 | 15SEP2005 | 11:25 | 78 | 17.0 | 21 | 83.0 | 1.6 H |
| | | 211 | Week 28 | 12JAN2006 | 11:00 | 197 | 16.0 | 20 | 87.0 | 0.5 H |
| | | 214 | Week 52 | 06APR2006 | 11:15 | 281 | 22.0 | 31 | 94.0 | 1.3 H |
| | | 217 | Week 52 | 28JUN2006 | 11:30 | 364 | 20.0 | 31 | 94.0 | 1.3 H |
| | | 223 | Week 68 | 24AUG2006 | 11:30 | 421 | 20.0 | 36 | 90.0 | 1.5 H |
| | | 223 | Final visit | 24AUG2006 | 11:30 | 421 | 20.0 | 36 | 90.0 | 1.5 H |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | 16:00 | -5 | 17.0 | 18 | 81.0 | 0.3 |
| | | 1 | Baseline | 18NOV2004 | 16:00 | -5 | 17.0 | 18 | 81.0 | 0.3 |
| E0041019 | OL QTP | 1.01 | Screening | 25JAN2005 | 13:45 | -6 | 101.0H | 132H | 57.0 | 0.6 |
| | | 1.01 | Baseline | 25JAN2005 | 13:45 | -6 | 101.0H | 132H | 57.0 | 0.6 |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | 11:50 | -7 | 23.0 | 21 | 178.0 H | 0.4 |
| | | 1 | Baseline | 07FEB2005 | 11:50 | -7 | 23.0 | 21 | 178.0 H | 0.4 |
| E0041021 | MISSING | 1 | | 07FEB2005 | 13:20 | | 17.0 | 15 | 96.0 | 0.2 |
| E0041022 | MISSING | 1 | | 01MAR2005 | 12:35 | | 15.0 | 14 | 58.0 | 0.3 |
| E0041023 | OL QTP | 1 | Week 12 | 23MAR2005 | 12:10 | -8 | 17.0 | 23 | 67.0 | 0.5 |
| | | 223 | | 18JUL2005 | 12:55 | 109 | 17.0 | 15 | 61.0 | 0.3 |
| | | 223 | Final visit | 18JUL2005 | 12:55 | 109 | 34.0 | 15 | 61.0 | 0.3 |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005 | 18:30 | -7 | 12.0 | 8 | 59.0 | 0.3 |
| | | 1 | Baseline | 23JUN2005 | 18:30 | -7 | 12.0 | 8 | 59.0 | 0.3 |
| | | 201 | At randomization | 10FEB2006 | 14:00 | 1 | 15.0 | 7 | 51.0 | 0.2 |
| | | 201 | Baseline | 10FEB2006 | 14:00 | 1 | 15.0 | 7 | 51.0 | 0.2 |
| | | 207 | Week 28 | 07MAY2006 | 19:20 | 105 | 15.0 | 13 | 51.0 | 0.3 |
| | | 223 | Week 28 | 16AUG2006 | 19:30 | 188 | 17.0 | 10 | 56.0 | 0.2 |
| | | 223 | Final visit | 16AUG2006 | 17:30 | 188 | 17.0 | 10 | 56.0 | 0.2 |
| E0041025 | OL QTP | 1 | Screening | 24JUN2006 | 14:20 | -6 | 15.0 | 12 | 50.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798197

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041025 | OL QTP | 1 | Baseline | 24JUN2005 | 14:20 | -6 | 15.0 | 12 | 50.0 | 0.3 |
| E0041026 | MISSING | 1 | | 12JUL2005 | 12:15 | | 25.0 | 20 | 46.0 | 0.6 |
| E0041027 | OL QTP | 1 | | 20JUL2005 | 11:00 | -9 | 19.0 | 18 | 75.0 | 0.4 |
| E0041028 | MISSING | 1 | | 03AUG2005 | 13:00 | | 40.0H | 44H | 96.0 | 0.3 |
| E0041029 | MISSING | 1 | | 03AUG2005 | 15:30 | | 28.0 | 29 | 103.0 | 0.3 |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | 16:00 | -6 | 13.0 | 12 | 107.0 H | 0.3 |
| | | 1 | Baseline | 03AUG2005 | 16:00 | -6 | 13.0 | 12 | 107.0 H | 0.3 |
| E0041031 | QTP / VAL | 1 | Final visit | 07AUG2005 | 15:10 | -8 | 16.0 | 12 | 75.0 | 0.3 |
| | | 201 | At randomization | 23FEB2006 | 16:30 | 1 | 20.0 | 23 | 78.0 | 0.2 |
| | | 201 | Baseline | 23FEB2006 | 16:30 | 1 | 20.0 | 23 | 78.0 | 0.2 |
| | | 207 | Week 12 | 21JUN2006 | 18:30 | 119 | 12.0 | 10 | 87.0 | 0.1 LLL |
| | | 223 | Week 28 | 21AUG2006 | 19:00 | 189 | 13.0 | 10 | 76.0 | 0.1 LLL |
| | | 223 | Final visit | 30AUG2006 | 19:00 | 189 | 13.0 | 10 | 76.0 | 0.1 |
| E0041032 | QTP / LI | 1 | Screening | 10AUG2005 | 16:30 | -7 | 31.0 | 66H | 69.0 | 0.5 |
| | | 1 | Baseline | 10AUG2005 | 16:30 | -7 | 31.0 | 66H | 69.0 | 0.5 |
| | | 201 | Final visit | 16FEB2006 | 10:30 | 1 | 24.0 | 69H | 61.0 | 0.7 |
| | | 201 | At randomization | 16FEB2006 | 10:30 | 1 | 24.0 | 69H | 61.0 | 0.7 |
| | | 202 | Baseline | 23FEB2006 | 10:10 | 8 | 24.0 | 69H | 61.0 | 0.7 |
| | | 207 | Week 12 | 04MAY2006 | 10:20 | 78 | 30.0 | 67H | 59.0 | 0.5 |
| | | 223 | Week 28 | 24AUG2006 | 10:25 | 190 | 23.0 | 53H | 58.0 | 0.5 |
| | | 223 | Final visit | 24AUG2006 | 10:25 | 190 | 23.0 | 64H | 58.0 | 0.4 |
| E0041033 | PLA / VAL | 1.01 | Screening | 24AUG2005 | 16:00 | -9 | 13.0 | 12 | 68.0 | 0.3 |
| | | 1.01 | Baseline | 30AUG2005 | 12:30 | -3 | 13.0 | 14 | 82.0 | 0.4 |
| | | | | 30AUG2005 | 12:30 | -3 | 13.0 | 14 | 82.0 | 0.4 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.ist   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798198

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 201 | Final visit | 16FEB2006 | 13:30 | 1 | 21.0 | 23 | 65.0 | 0.4 |
| | | 201 | At randomization | 16FEB2006 | 13:30 | 1 | 21.0 | 23 | 65.0 | 0.4 |
| | | 207 | Baseline | 16FEB2006 | 13:30 | 1 | 21.0 | 23 | 65.0 | 0.4 |
| | | 223 | Week 12 | 25MAY2006 | 15:00 | 99 | 17.0 | 27 | 57.0 | 0.3 |
| | | 223 | Week 28 | 16AUG2006 | 11:30 | 182 | 33.0 | 30 | 42.0 | 0.6 |
| | | 223 | Final visit | 16AUG2006 | 11:30 | 182 | 33.0 | 30 | 42.0 | 0.6 |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | 12:00 | -7 | 56.0 H | 70 H | 92.0 | 0.4 |
| | | 1 | Baseline | 25AUG2005 | 12:00 | -7 | 56.0 H | 70 H | 92.0 | 0.3 |
| | | 102 | Week 12 | 08SEP2005 | 10:30 | 7 | 36.0 | 46 | 78.0 | 0.3 |
| | | 223 | Week 28 | 25OCT2005 | 15:30 | 54 | 61.0 H | 83 H | 89.0 | 0.2 |
| | | 223 | Final visit | 25OCT2005 | 15:30 | 54 | 61.0 H | 83 H | 87.0 | 0.2 |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | 7:30 | -4 | 20.0 | 20 | 108.0 H | 0.7 |
| | | 1 | Baseline | 18MAR2004 | 7:30 | -4 | 20.0 | 20 | 108.0 H | 0.7 |
| | | 223 | Week 12 | 09APR2004 | 11:00 | 18 | 22.0 | 20 | 108.0 H | 0.4 |
| | | 223 | Final visit | 09APR2004 | 11:00 | 18 | 22.0 | 20 | 103.0 H | 0.4 |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | 11:00 | -7 | 16.0 | 13 | 131.0 H | 0.3 |
| | | 201 | Baseline | 29MAR2004 | 11:00 | -7 | 16.0 | 13 | 131.0 H | 0.3 |
| | | 201 | Final visit | 26JUL2004 | 9:30 | 1 | 15.0 | 10 | 121.0 H | 0.3 |
| | | 207 | At randomization | 26JUL2004 | 9:30 | 1 | 15.0 | 10 | 121.0 H | 0.3 |
| | | 211 | Week 12 | 18OCT2004 | 10:00 | 85 | 13.0 | 7 | 107.0 H | 0.3 |
| | | 223 | Week 28 | 07FEB2005 | 11:00 | 197 | 15.0 | 6 | 108.0 H | 0.4 |
| | | 223 | Final visit | 02MAY2005 | 11:00 | 281 | 20.0 | 7 | 118.0 H | 0.4 |
| E0042003 | MISSING | 1 | | 02APR2004 | 13:00 | 20 | 19.0 | 20 | 69.0 | 2.1 H# |
| E0042004 | OL QTP | 1 | | 05APR2004 | 13:10 | -8 | 16.0 | 17 | 102.0 H | 0.4 |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | 12:30 | -7 | 30.0 | 58 H | 69.0 | 0.6 |
| | | 1 | Baseline | 06APR2004 | 12:30 | -7 | 30.0 | 58 H | 69.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.1st   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798199

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042005 | OL QTP | 104 | Week 12 | 11MAY2004 | 10:30 | 28 | 10.0 | 12 | 54.0 | 0.4 |
| | | 104 | Final Visit | 11MAY2004 | 10:30 | 28 | 10.0 | 12 | 54.0 | 0.4 |
| E0042006 | MISSING | 1.01 | | 07APR2004 | 11:30 | | 250.0H | 260H# | 76.0 | 0.4 |
| | | | | 13APR2004 | 10:00 | | 134.0H# | 229H# | 75.0 | 0.5 |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | 12:55 | -6 | 16.0 | 20 | 73.0 | 0.7 |
| | | 1 | Baseline | 11JUN2004 | 12:55 | -6 | 16.0 | 20 | 73.0 | 0.7 |
| | | 223 | Week 24 | 09NOV2004 | 14:25 | 145 | 25.0 | 18 | 59.0 | 0.5 |
| | | 223 | Final visit | 09NOV2004 | 14:20 | 145 | 25.0 | 18 | 59.0 | 0.5 |
| E0042008 | PLA / LI | 201 | Final visit | 22JUN2004 | 12:50 | -10 | 23.0 | 16 | 87.0 | 0.6 |
| | | 201 | At randomization | 30NOV2004 | 15:10 | -1 | 16.0 | 13 | 54.0 | 0.6 |
| | | 201 | Baseline | 30NOV2004 | 15:10 | -1 | 16.0 | 13 | 54.0 | 0.6 |
| | | 223 | Week 12 | 30DEC2004 | 15:30 | 31 | 13.0 | 10 | 59.0 | 0.3 |
| | | 223 | Final visit | 30DEC2004 | 15:30 | 31 | 13.0 | 10 | 59.0 | 0.3 |
| E0042009 | QTP / VAL | 201 | Final visit | 22JUN2004 | 14:10 | -14 | 14.0 | 19 | 89.0 | 0.5 |
| | | 201 | At randomization | 11NOV2004 | 13:30 | 1 | 42.0 | 62H | 94.0 | 0.7 |
| | | 201 | Baseline | 11NOV2004 | 13:30 | 1 | 42.0 | 62H | 94.0 | 0.7 |
| | | 223 | Week 12 | 08DEC2004 | 13:10 | 28 | 42.0 | 62H | 94.0 | 1.1 |
| | | 223 | Final visit | 08DEC2004 | 13:10 | 28 | 49.0H | 45 | 85.0 | 1.1 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | 13:20 | -7 | 13.0 | 10 | 127.0 H | 0.4 |
| | | 1 | Baseline | 25JUN2004 | 13:20 | -7 | 13.0 | 19 | 127.0 H | 0.4 |
| | | 106 | Week 12 | 30JUL2004 | 10:04 | 28 | 12.0 | 19 | 142.0 H | 0.3 |
| | | 106 | Final visit | 30JUL2004 | 10:04 | 28 | 12.0 | 19 | 142.0 H | 0.3 |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | 17:05 | -6 | 22.0 | 63H | 41.0 L | 1.3 H |
| | | 1 | Baseline | 27JUL2004 | 17:05 | -6 | 22.0 | 63H | 41.0 L | 1.3 H |
| | | 223 | Week 12 | 07OCT2004 | 16:30 | 66 | 26.0 | 59H | 44.0 L | 2.1 H# |
| | | 223 | Final visit | 07OCT2004 | 16:30 | 66 | 26.0 | 59H | 44.0 L | 2.1 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798200

Listing 12.2.8.2-2     Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 | 10:35 | -7 | 17.0 | 9 | 71.0 | 0.3 |
| | | 1 | Baseline | 05AUG2004 | 10:35 | -7 | 17.0 | 9 | 71.0 | 0.3 |
| | | 201 | Final Visit | 02FEB2005 | 11:55 | 1 | 13.0 | 16 | 52.0 | 0.4 |
| E0042013 | OL QTP | 201 | Randomization | 02FEB2005 | 11:55 | 1 | 13.0 | 16 | 52.0 | 0.4 |
| | | 223 | Baseline | 01MAR2005 | 11:00 | 28 | 13.0 | 10 | 57.0 | 0.3 |
| | | 223 | Final Visit | 01MAR2005 | 11:00 | 28 | 13.0 | 10 | 57.0 | 0.3 |
| E0042014 | OL QTP | 1 | Screening | 04MAY2005 | 16:20 | -6 | 37.0 | 47 H | 123.0 | 0.6 |
| | | 1 | Baseline | 04MAY2005 | 16:20 | -6 | 37.0 | 47 H | 123.0 | 0.6 |
| | | 223 | Week 24 | 17JAN2006 | 13:00 | 252 | 85.0 | 75 H | 106.0 | 0.4 |
| | | 223 | Final Visit | 17JAN2006 | 13:00 | 252 | 85.0 | 75 H | 106.0 | 0.4 |
| E0042015 | PLA / VAL | 1 | Screening | 13JUN2005 | 14:00 | -7 | 26.0 | 39 | 109.0 | 0.3 |
| | | 1 | Baseline | 13JUN2005 | 14:00 | -7 | 26.0 | 39 | 109.0 | 0.3 |
| | | 223 | Week 12 | 27JUN2005 | 13:30 | 7 | 26.0 | 28 | 97.0 | 0.2 |
| | | 223 | Final Visit | 27JUN2005 | 13:30 | 7 | 26.0 | 28 | 97.0 | 0.2 |
| E0042016 | OL QTP | 1 | Screening | 20JUL2005 | 10:42 | -6 | 30.0 | 20 | 76.0 | 0.4 |
| | | 1 | Baseline | 20JUL2005 | 10:42 | -6 | 30.0 | 20 | 76.0 | 0.4 |
| | | 201 | Randomization | 24OCT2005 | 15:40 | 1 | 16.0 | 21 | 113.0 | 0.2 |
| | | 201 | Final Visit | 24OCT2005 | 15:40 | 1 | 16.0 | 21 | 113.0 | 0.2 |
| | | 223 | Baseline | 06DEC2005 | 11:35 | 44 | 56.0 | 44 | 82.0 | 0.5 |
| | | 223 | Final Visit | 06DEC2005 | 11:35 | 44 | 56.0 | 44 | 82.0 | 0.5 |
| | | 1 | Screening | 05AUG2005 | 14:40 | -5 | 25.0 | 25 | 88.0 | 0.6 |
| | | 1 | Baseline | 05AUG2005 | 14:40 | -5 | 25.0 | 25 | 88.0 | 0.6 |
| | | 223 | Week 12 | 09NOV2005 | 13:20 | 91 | 15.0 | 14 | 89.0 | 0.2 |
| | | 223 | Final Visit | 09NOV2005 | 13:20 | 91 | 15.0 | 14 | 89.0 | 0.2 |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | 17:00 | -6 | 26.0 | 35 | 133.0 | 0.3 |
| | | 1 | Baseline | 06MAY2004 | 17:00 | -6 | 26.0 | 35 | 133.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798201

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064002 | OL QTP | 1 | Screening | 07MAY2004 | 16:30 | -5 | 23.0 | 15 | 112.0 H | 0.2 |
| | | 1 | Baseline | 07MAY2004 | 16:30 | -5 | 23.0 | 15 | 112.0 H | 0.2 |
| E0064003 | QTP / VAL | 1 | Screening | 14MAY2004 | 18:00 | -5 | 21.0 | 30 | 94.0 | 0.3 |
| | | 1 | Baseline | 14MAY2004 | 18:00 | -5 | 21.0 | 30 | 94.0 | 0.3 |
| | | 201 | Final Visit | 26JAN2005 | 10:00 | 1 | 25.0 | 33 | 83.0 | 0.4 |
| | | 201 | At randomization | 26JAN2005 | 10:00 | 1 | 25.0 | 33 | 83.0 | 0.4 |
| | | 201 | Baseline | 26JAN2005 | 10:00 | 1 | 25.0 | 33 | 83.0 | 0.4 |
| | | 207 | Week 12 | 20APR2005 | 10:00 | 85 | 33.0 | 35 | 69.0 | 0.5 |
| | | 211 | Week 28 | 10AUG2005 | 9:30 | 197 | 30.0 | 31 | 84.0 | 0.2 |
| | | 214 | Week 52 | 03NOV2005 | 9:30 | 282 | 30.0 | 42 | 70.0 | 0.3 |
| | | 217 | Week 68 | 25JAN2006 | 9:45 | 365 | 31.0 | 42 | 76.0 | 0.5 |
| | | 219 | Week 84 | 17MAY2006 | 9:35 | 477 | 39.0 | 41 | 71.0 | 0.4 |
| | | 223 | Final Visit | 01SEP2006 | 15:30 | 584 | 37.0 | 43 | 72.0 | 0.5 |
| | | 223 | Final Visit | 01SEP2006 | 15:30 | 584 | 37.0 | 43 | 72.0 | 0.5 |
| E0064004 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -5 | 16.0 | 28 | 70.0 | 0.7 |
| | | 1 | Baseline | 17MAY2004 | 14:30 | -5 | 16.0 | 28 | 70.0 | 0.7 |
| | | 109 | Week 24 | 11NOV2004 | 10:00 | 167 | 24.0 | 41 | 94.0 | 0.2 |
| | | 109 | Final Visit | 05NOV2004 | 10:00 | 167 | 24.0 | 41 | 94.0 | 0.2 |
| E0064005 | OL QTP | 1 | Screening | 17MAY2004 | 15:30 | -4 | 22.0 | 10 | 76.0 | 0.5 |
| | | 1 | Baseline | 17MAY2004 | 15:30 | -4 | 22.0 | 10 | 76.0 | 0.5 |
| E0064006 | QTP / LI | 1 | Screening | 18MAY2004 | 16:00 | -4 | 15.0 | 19 | 101.0 | 0.6 |
| | | 1 | Baseline | 18MAY2004 | 16:00 | -4 | 15.0 | 19 | 101.0 | 0.6 |
| | | 201 | Final Visit | 28JAN2005 | 9:00 | 1 | 14.0 | 21 | 102.0 | 0.3 |
| | | 201 | At randomization | 28JAN2005 | 9:00 | 1 | 14.0 | 21 | 102.0 | 0.3 |
| | | 201 | Baseline | 28JAN2005 | 9:00 | 85 | 14.0 | 21 | 102.0 | 0.3 |
| | | 207 | Week 12 | 12AUG2005 | 9:10 | 197 | 14.0 | 38 | 93.0 | 0.4 |
| | | 211 | Week 28 | 29SEP2005 | 9:15 | 245 | 24.0 | 36 | 121.0 | 0.2 |
| | | 223 | Week 40 | 29SEP2005 | 9:45 | 245 | 23.0 | 36 | 121.0 | 0.2 |
| | | 223 | Final Visit | | | | 23.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798202

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | 18:55 | -7 | 16.0 | 24 | 72.0 | 0.2 |
| | | 1 | Baseline | 26MAY2004 | 18:55 | -7 | 16.0 | 24 | 72.0 | 0.2 |
| | | 201 | Final visit | 10FEB2005 | 10:45 | 1 | 18.0 | 31 | 71.0 | 0.2 |
| | | 201 | At Randomization | 10FEB2005 | 10:45 | 1 | 18.0 | 31 | 71.0 | 0.2 |
| | | 201 | Baseline | 10FEB2005 | 10:45 | 91 | 18.0 | 38 | 118.0 | 0.1 L |
| | | 207 | Week 12 | 11MAY2005 | 9:00 | 196 | 23.0 | 56H | 105.0 | 0.2 |
| | | 211 | Week 28 | 18AUG2005 | 9:15 | 282 | 32.0 | 56H | 92.0 | 0.2 |
| | | 214 | Week 40 | 18NOV2005 | 9:35 | 369 | 19.0 | 33 | 114.0 | 0.2 |
| | | 217 | Week 52 | 13FEB2006 | 9:35 | 484 | 19.0H | 59H | 94.0 | 0.2 |
| | | 219 | Week 68 | 08JUN2006 | 9:35 | 562 | 63.0H | 59H | 94.0 | 0.2 |
| | | 223 | Week 64 | 20MAR2006 | 16:30 | | | | | |
| | | 223 | Final visit | 25AUG2006 | 16:30 | | | | | |
| E0044008 | MISSING | 1 | | 27MAY2004 | 17:00 | | 18.0 | 13 | 59.0 | 0.3 |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | 16:30 | -3 | 12.0 | 10 | 118.0 H | 0.2 |
| | | 1 | Baseline | 01JUN2004 | 16:30 | -3 | 12.0 | 10 | 118.0 H | 0.2 |
| E0044010 | MISSING | 1 | | 03JUN2004 | 15:00 | | 71.0H | 78H | 128.0 H | 0.3 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004 | 18:00 | -5 | 73.0 | 13 | 58.0 | 0.2 |
| | | 1 | Baseline | 03JUN2004 | 18:00 | -5 | 15.0 | 13 | 58.0 | 0.2 |
| | | 201 | Final visit | 18FEB2005 | 9:15 | -1 | 15.0 | 18 | 37.0 L | 0.4 |
| | | 201 | At Randomization | 18FEB2005 | 9:15 | 1 | 17.0 | 18 | 37.0 L | 0.4 |
| | | 201 | Baseline | 18FEB2005 | 9:15 | 84 | 17.0 | 18 | 37.0 | 0.4 |
| | | 209 | Week 12 | 11MAY2005 | 9:15 | 139 | 17.0 | 24 | 54.0 L | 0.3 |
| | | 211 | Week 28 | 06JUL2005 | 9:15 | 195 | 27.0 | 19 | 39.0 L | 0.3 |
| | | 214 | Week 40 | 31AUG2005 | 9:15 | 277 | 22.0 | 16 | 45.0 | 0.3 |
| | | 217 | Week 52 | 23NOV2005 | 9:45 | 273 | 21.0 | 16 | 45.0 L | 0.2 |
| | | 219 | Week 68 | 17FEB2006 | 19:00 | 453 | 16.0 | 15 | 49.0 L | 0.3 |
| | | 219 | Final visit | 07JUN2006 | 19:00 | 475 | 17.0 | 15 | 41.0 L | 0.3 |
| E0044012 | OL QTP | 1 | | 16JUN2004 | 17:10 | -8 | 23.0 | 32 | 60.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2 Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0004013 | OL QTP | 1 | Screening | 24JUN2004 | 14:30 | -7 | 17.0 | 15 | 72.0 | 0.2 |
|  |  | 1 | Baseline | 24JUN2004 | 14:30 | -7 | 17.0 | 15 | 72.0 | 0.2 |
| E0004014 | OL QTP | 1 | Screening | 29JUN2004 | 17:45 | -2 | 19.0 | 21 | 99.0 | 0.3 |
|  |  | 1 | Baseline | 29JUN2004 | 17:45 | -2 | 19.0 | 21 | 99.0 | 0.3 |
| E0004015 | QTP / LI | 1 | Screening | 14JUL2004 | 15:50 | -7 | 18.0 | 19 | 94.0 | 0.2 |
|  |  | 1 | Baseline | 14JUL2004 | 15:50 | -7 | 18.0 | 19 | 94.0 | 0.2 |
|  |  | 201 | Final visit | 28MAR2005 | 15:00 | 369 | 24.0 | 30 | 95.0 | 0.2 |
|  |  | 201 | At randomization | 28MAR2005 | 10:00 | 1 | 24.0 | 30 | 95.0 | 0.2 |
|  |  | 201 | Baseline | 28MAR2005 | 10:00 | 1 | 24.0 | 30 | 95.0 | 0.2 |
| E0004016 | PLA / LI | 1 | Screening | 14JUL2004 | 18:00 | -7 | 19.0 | 36 | 128.0 | 0.3 |
|  |  | 1 | Baseline | 14JUL2004 | 18:00 | -7 | 19.0 | 36 | 128.0 | 0.3 |
|  |  | 201 | Final visit | 28MAR2005 | 18:00 | 1 | 18.0 | 24 | 112.0 | 0.3 |
|  |  | 201 | At randomization | 28MAR2005 | 09:30 | 87 | 18.0 | 24 | 112.0 | 0.3 |
|  |  | 201 | Baseline | 28MAR2005 | 09:30 | 89 | 18.0 | 24 | 117.0 | 0.3 |
|  |  | 207 | Week 12 | 24JUN2005 | 15:00 | 199 | 22.0 | 37 | 109.0 | 0.4 |
|  |  | 211 | Week 28 | 12OCT2005 | 09:30 | 285 | 22.0 | 34 | 114.0 | 0.4 |
|  |  | 214 | Week 40 | 06JAN2006 | 09:30 | 369 | 33.0 | 66H | 102.0 | 0.8 |
|  |  | 217 | Week 52 | 10MAY2006 | 10:35 | 409 | 17.0 | 21 | 83.0 | 0.2 |
|  |  | 223 | Final visit | 10MAY2006 | 10:30 | 409 | 17.0 | 21 | 83.0 | 0.2 |
| E0004017 | OL QTP | 1 | Screening | 20JUL2004 | 17:15 | -4 | 12.0 | 25 | 78.0 | 0.7 |
|  |  | 1 | Baseline | 20JUL2004 | 17:15 | -4 | 12.0 | 25 | 78.0 | 0.7 |
| E0004018 | OL QTP | 1 | Screening | 30JUL2004 | 16:30 | -7 | 17.0 | 25 | 84.0 | 0.6 |
|  |  | 1 | Baseline | 30JUL2004 | 16:30 | -7 | 17.0 | 25 | 84.0 | 0.6 |
| E0004019 | PLA / VAL | 1 | Screening | 06AUG2004 | 17:00 | -6 | 15.0 | 20 | 73.0 | 0.6 |
|  |  | 1 | Baseline | 06AUG2004 | 17:00 | -6 | 15.0 | 20 | 73.0 | 0.6 |
|  |  | 201 | Final visit | 03JAN2005 | 11:15 | 150 | 13.0 | 17 | 52.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798204

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064019 | PLA / VAL | 201 | At randomization | 03JAN2005 | 11:15 | 1 | 13.0 | 17 | 52.0 | 0.7 |
| | | 201 | Baseline | 03JAN2005 | 11:15 | 1 | 13.0 | 17 | 52.0 | 0.7 |
| | | 207 | Week 12 | 3MAR2005 | 9:30 | 87 | 21.0 | 19 | 60.0 | 1.0 |
| | | 207 | Final visit | 30MAR2005 | 9:30 | 87 | 21.0 | 19 | 60.0 | 1.0 |
| E0064020 | MISSING | 1 | Screening | 12AUG2004 | 14:00 | | 11.0 | 8 | 65.0 | 0.3 |
| E0064021 | OL QTP | 1 | Screening | 20AUG2004 | 12:00 | -7 | 23.0 | 41H | 90.0 | 0.4 |
| | | 1 | Baseline | 20AUG2004 | 12:00 | -7 | 23.0 | 41H | 90.0 | 0.4 |
| E0064022 | PLA / VAL | 1 | Screening | 20AUG2004 | 17:30 | -7 | 23.0 | 17 | 55.0 | 0.2 |
| | | 1 | Baseline | 20AUG2004 | 17:30 | -7 | 23.0 | 17 | 55.0 | 0.2 |
| | | 201 | Final visit | 23FEB2005 | 10:45 | 1 | 27.0 | 32 | 57.0 | 0.4 |
| | | 201 | At randomization | 23FEB2005 | 10:45 | 1 | 27.0 | 32 | 57.0 | 0.4 |
| | | 201 | Baseline | 23FEB2005 | 10:45 | 1 | 27.0 | 32 | 57.0 | 0.4 |
| | | 207 | Week 12 | 23MAY2005 | 9:30 | 90 | 23.0 | 18 | 48.0 | 0.3 |
| | | 207 | Final visit | 23MAY2005 | 9:30 | 90 | 23.0 | 18 | 48.0 | 0.3 |
| E0064023 | MISSING | 1 | Screening | 24AUG2004 | 16:15 | | 12.0 | 6 | 43.0 | 0.2 |
| E0064024 | PLA / VAL | 1 | Screening | 01SEP2004 | 16:30 | -7 | 24.0 | 15 | 69.0 | 0.3 |
| | | 1 | Baseline | 01SEP2004 | 16:00 | -7 | 24.0 | 15 | 69.0 | 0.3 |
| | | 201 | Final visit | 19MAY2005 | 10:00 | 1 | 24.0 | 17 | 69.0 | 0.3 |
| | | 201 | At randomization | 19MAY2005 | 10:00 | 1 | 24.0 | 17 | 69.0 | 0.3 |
| | | 201 | Baseline | 19MAY2005 | 9:30 | 1 | 24.0 | 17 | 69.0 | 0.3 |
| | | 223 | Week 12 | 16JUN2005 | 9:30 | 29 | 32.0 | 20 | 78.0 | 0.2 |
| | | 223 | Final visit | 16JUN2005 | 9:30 | 29 | 32.0 | 20 | 78.0 | 0.2 |
| E0064025 | MISSING | 1 | Screening | 03SEP2004 | 16:45 | | 12.0 | 10 | 94.0 | 0.2 |
| E0064026 | OL QTP | 1 | Screening | 13SEP2004 | 14:30 | -7 | 18.0 | 30 | 77.0 | 0.3 |
| | | 1 | Baseline | 13SEP2004 | 14:30 | -7 | 18.0 | 30 | 77.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798205

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044027 | MISSING | 1 | | 15SEP2004 | 16:30 | | 38.0H | 38H | 105.0 H | 0.4 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004 | 10:00 | -3 | 13.0 | 6 | 69.0 | 0.3 |
| | | 1 | Baseline | 09NOV2004 | 9:00 | -3 | 13.0 | 6 | 69.0 | 0.3 |
| | | 201 | Final visit | 15JUN2005 | 9:00 | 1 | 12.0 | 7 | 124.0 H | 0.3 |
| | | 201 | At randomization | 15JUN2005 | 9:45 | 1 | 12.0 | 7 | 124.0 H | 0.3 |
| | | 201 | Baseline | 15JUN2005 | 9:45 | 1 | 12.0 | 7 | 124.0 H | 0.3 |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 | 10:00 | -7 | 20.0 | 26 | 67.0 | 0.3 |
| | | 1 | Baseline | 13JAN2005 | 10:00 | -7 | 20.0 | 26 | 67.0 | 0.3 |
| | | 201 | Final visit | 08JUL2005 | 9:30 | 1 | 27.0 | 37 | 60.0 | 0.3 |
| | | 201 | At randomization | 08JUL2005 | 9:30 | 1 | 27.0 | 37 | 60.0 | 0.3 |
| | | 201 | Baseline | 08JUL2005 | 9:30 | 1 | 27.0 | 37 | 60.0 | 0.3 |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005 | 9:30 | -7 | 26.0 | 36 | 106.0 | 0.5 |
| | | 1 | Baseline | 02FEB2005 | 9:30 | -7 | 26.0 | 36 | 106.0 | 0.6 |
| | | 201 | Final visit | 12SEP2005 | 9:10 | 1 | 28.0 | 26 | 95.0 | 0.8 |
| | | 201 | At randomization | 12SEP2005 | 9:10 | 1 | 28.0 | 26 | 95.0 | 0.8 |
| | | 201 | Baseline | 12SEP2005 | 9:10 | 1 | 28.0 | 26 | 95.0 | 0.8 |
| | | 207 | Week 12 | 07DEC2005 | 9:35 | 87 | 18.0 | 14 | 91.0 | 0.3 |
| | | 211 | Week 24 | 03MAR2006 | 9:20 | 201 | 18.0 | 9 | 84.0 | 0.5 |
| | | 214 | Week 48 | 23JUN2006 | 16:30 | 285 | 19.0 | 10 | 80.0 | 0.5 |
| | | 223 | Week 52 | 18AUG2006 | 16:30 | 341 | 22.0 | 14 | 90.0 | 0.8 |
| | | 223 | Final visit | 18AUG2006 | 16:30 | 341 | 22.0 | 14 | 90.0 | 0.8 |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | 9:10 | -6 | 18.0 | 23 | 72.0 | 0.2 |
| | | 1 | Baseline | 08FEB2005 | 9:10 | -6 | 18.0 | 23 | 72.0 | 0.2 |
| E0044032 | OL QTP | 1 | Screening | 10FEB2005 | 10:30 | -8 | 21.0 | 41 | 47.0 | 0.3 |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005 | 9:10 | -6 | 15.0 | 12 | 70.0 | 0.5 |
| | | 1 | Baseline | 03MAR2005 | 9:10 | -6 | 15.0 | 12 | 70.0 | 0.5 |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 19.0 | 14 | 54.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst    chem100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12798206

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064033 | QTP / VAL | 201 | At randomization | 15NOV2005 | 9:30 | 1 | 19.0 | 14 | 54.0 | 0.3 |
| | | 201 | Baseline | 15NOV2005 | 9:30 | 1 | 19.0 | 14 | 54.0 | 0.3 |
| | | 207 | Week 18 | 1FEB2006 | 9:15 | 92 | 16.0 | 12 | 65.0 | 0.4 |
| | | 211 | Week 28 | 12JUN2006 | 9:15 | 210 | 12.0 | 13 | 61.0 | 0.2 |
| | | 223 | Week 40 | 21AUG2006 | 9:30 | 280 | 17.0 | 18 | 68.0 | 0.2 |
| | | 223 | Final visit | 21AUG2006 | 9:30 | 280 | 17.0 | 18 | 68.0 | 0.2 |
| E0064034 | OL QTP | 1 | Screening | 04MAR2005 | 9:45 | -7 | 22.0 | 18 | 66.0 | 0.2 |
| | | 1 | Baseline | 04MAR2005 | 9:45 | -7 | 22.0 | 18 | 66.0 | 0.2 |
| E0064035 | PLA / LI | 1 | Screening | 07MAR2005 | 9:15 | -3 | 25.0 | 28 | 75.0 | 0.3 |
| | | 1 | Baseline | 07MAR2005 | 9:15 | -3 | 25.0 | 28 | 75.0 | 0.3 |
| | | 201 | Final visit | 22NOV2005 | 9:45 | 1 | 18.0 | 24 | 61.0 | 0.2 |
| | | 201 | At randomization | 22NOV2005 | 9:45 | 1 | 18.0 | 24 | 61.0 | 0.2 |
| E0064036 | PLA / VAL | 201 | Baseline | 22NOV2005 | 9:45 | 1 | 18.0 | 24 | 61.0 | 0.2 |
| | | 223 | Week 12 | 20JAN2006 | 9:35 | 60 | 10.0 | 12 | 65.0 | 0.3 |
| | | 223 | Final visit | 20JAN2006 | 9:35 | 60 | 10.0 | 12 | 65.0 | 0.3 |
| | | 1 | Final visit | 11MAR2005 | 9:30 | -8 | 27.0 | 17 | 70.0 | 0.3 |
| | | 201 | At randomization | 17NOV2005 | 9:20 | 1 | 23.0 | 8 | 48.0 | 0.3 |
| | | 201 | Baseline | 17NOV2005 | 9:20 | 1 | 23.0 | 8 | 48.0 | 0.3 |
| E0064037 | MISSING | 1 | Baseline | 14NOV2005 | 9:30 | 1 | 17.0 | 15 | 74.0 | 0.2 |
| E0064038 | OL QTP | 1 | Screening | 01APR2005 | 9:30 | -6 | 18.0 | 29 | 61.0 | 0.4 |
| | | 1 | Baseline | 01APR2005 | 9:30 | -6 | 18.0 | 29 | 61.0 | 0.4 |
| | | 223 | | 25JAN2006 | 9:30 | 293 | 14.0 | 24 | 88.0 | 0.3 |
| E0064039 | PLA / LI | 1 | Screening | 07APR2005 | 9:35 | -6 | 22.0 | 34 | 122.0 | 0.6 |
| | | 1 | Baseline | 07APR2005 | 9:35 | -6 | 22.0 | 34 | 122.0 | 0.6 |
| | | 201 | Final visit | 29AUG2005 | 8:50 | 1 | 16.0 | 21 | 125.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798207