Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064039 | PLA / LI | 201 | At randomization | 29AUG2005 | 8:50 | 1 | 16.0 | 21 | 125.0 | 0.4 |
| | | 201 | Baseline | 29AUG2005 | 8:50 | 1 | 16.0 | 21 | 125.0 | 0.5 |
| | | 207 | Week 12 | 19OCT2005 | 19:00 | 82 | 25.0 | 63H | 190.0 | 0.6 |
| | | 211 | Week 28 | 18MAR2006 | 9:35 | 199 | 26.0 | 47 | 111.0 | 1.0 |
| | | 214 | Week 40 | 16JUN2006 | 9:15 | 292 | 26.0 | 54H | 106.0 | 0.8 |
| | | 223 | Week 52 | 01SEP2006 | 16:30 | 369 | 23.0 | 50H | 102.0 | 0.8 |
| | | 223 | Final visit | 01SEP2006 | 16:30 | 369 | 23.0 | 50H | 102.0 | 0.8 |
| E0064040 | OL QTP | 1 | Screening | 12MAY2005 | 9:10 | -6 | 38.0 | 50H | 92.0 | 0.8 |
| | | 1 | Baseline | 12MAY2005 | 9:10 | -6 | 38.0 | 50H | 92.0 | 0.8 |
| E0064041 | QTP / VAL | 1 | Screening | 19MAY2005 | 10:00 | -5 | 15.0 | 8 | 76.0 | 0.2 |
| | | 1 | Baseline | 19MAY2005 | 10:00 | -5 | 15.0 | 8 | 76.0 | 0.2 |
| | | 201 | At randomization | 27JAN2006 | 9:30 | 1 | 19.0 | 9 | 66.0 | 0.3 |
| | | 201 | Baseline | 27JAN2006 | 9:30 | 1 | 19.0 | 9 | 66.0 | 0.3 |
| | | 207 | Week 12 | 21APR2006 | 9:40 | 85 | 22.0 | 11 | 73.0 | 0.3 |
| | | 223 | Week 52 | 25MAY2006 | 9:15 | 119 | 19.0 | 8 | 78.0 | 0.3 |
| | | 223 | Final visit | 25MAY2006 | 9:15 | 119 | 18.0 | 8 | 78.0 | 0.3 |
| E0064042 | OL QTP | 1 | Screening | 24MAY2005 | 10:30 | -2 | 19.0 | 19 | 82.0 | 0.6 |
| | | 1 | Baseline | 24MAY2005 | 10:30 | -2 | 19.0 | 19 | 82.0 | 0.6 |
| E0064043 | QTP / LI | 1 | Screening | 01JUN2005 | 9:50 | -7 | 23.0 | 50H | 98.0 | 0.5 |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -7 | 23.0 | 50H | 98.0 | 0.3 |
| | | 201 | At randomization | 26JAN2006 | 9:30 | 1 | 15.0 | 11 | 75.0 | 0.3 |
| | | 201 | Baseline | 26JAN2006 | 9:30 | 1 | 15.0 | 11 | 75.0 | 0.3 |
| | | 207 | Week 12 | 26JAN2006 | 9:40 | 84 | 15.0 | 11 | 75.0 | 0.4 |
| | | 211 | Week 28 | 10AUG2006 | 9:40 | 197 | 17.0 | 14 | 73.0 | 0.3 |
| | | 223 | Week 52 | 01SEP2006 | 11:30 | 219 | 16.0 | 14 | 71.0 | 0.4 |
| | | 223 | Final visit | 01SEP2006 | 11:30 | 219 | 16.0 | 14 | 71.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798208

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064044 | OL QTP | 1 | Screening | 03JUN2005 | 9:45 | -6 | 16.0 | 13 | 40.0 | 0.2 |
| | | 1 | Baseline | 03JUN2005 | 9:45 | -6 | 16.0 | 13 | 40.0 | 0.2 |
| E0064045 | QTP / LI | 1 | Screening | 06JUN2005 | 9:45 | -7 | 38.0 | 236H# | 141.0 | 0.4 |
| | | 1 | Baseline | 06JUN2005 | 9:45 | -7 | 38.0 | 236H# | 141.0 | 0.4 |
| | | 201 | Final visit | 17FEB2006 | 9:35 | 1 | 16.0 | 30 | 83.0 | 0.7 |
| | | | At randomization | | | | | | | |
| | | 201 | Baseline | 17FEB2006 | 9:35 | 1 | 16.0 | 30 | 83.0 | 0.7 |
| | | 207 | Week 12 | 12MAY2006 | 9:45 | 85 | 20.0 | 46 | 75.0 | 0.9 |
| | | 223 | Week 28 | 23AUG2006 | 17:00 | 188 | 23.0 | 47 | 84.0 | 0.9 |
| | | 223 | Final visit | 23AUG2006 | 17:00 | 188 | 23.0 | 47 | 84.0 | 0.9 |
| E0064046 | PLA / LI | 1 | Screening | 08JUN2005 | 9:45 | -6 | 20.0 | 24 | 67.0 | 0.5 |
| | | 1 | Baseline | 08JUN2005 | 9:45 | -6 | 20.0 | 24 | 67.0 | 0.5 |
| | | 201 | Final visit | 21FEB2006 | 9:40 | 1 | 15.0 | 21 | 59.0 | 0.5 |
| | | | At randomization | | | | | | | |
| | | 201 | Baseline | 21FEB2006 | 9:40 | 1 | 15.0 | 21 | 59.0 | 0.5 |
| | | 207 | Week 12 | 17MAY2006 | 9:00 | 86 | 15.0 | 12 | 66.0 | 0.5 |
| | | 223 | Week 28 | 01SEP2006 | 9:00 | 193 | 14.0 | 16 | 71.0 | 0.4 |
| | | 223 | Final visit | 01SEP2006 | 9:00 | 193 | 14.0 | 16 | 71.0 | 0.4 |
| E0064047 | MISSING | 1 | | 16JUN2005 | 9:30 | | 14.0 | 11 | 120.0 H | 0.2 |
| E0064048 | QTP / VAL | 201 | Final visit | 07JUL2005 | 9:35 | -8 | 63.0H | 54H | 119.0 H | 0.5 |
| | | | At randomization | | | | | | | |
| | | 201 | Baseline | 23MAR2006 | 9:35 | 1 | 29.0 | 15 | 132.0 H | 0.4 |
| | | 207 | Week 12 | 15JUN2006 | 9:15 | 85 | 27.0 | 10 | 139.0 H | 0.2 |
| | | 223 | Week 28 | 18AUG2006 | 9:30 | 149 | 21.0 | 9 | 102.0 H | 0.4 |
| | | 223 | Final visit | 18AUG2006 | 9:30 | 149 | 21.0 | 9 | 102.0 H | 0.4 |
| E0064049 | MISSING | 1 | | 11JUL2005 | 9:30 | | 21.0 | 18 | 75.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798209

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064050 | QTP / VAL | 1 | Screening | 12JUL2005 | 9:30 | -7 | 29.0 | 16 | 88.0 | 0.3 |
| | | 1 | Baseline | 12JUL2005 | 9:30 | -7 | 29.0 | 16 | 88.0 | 0.3 |
| | | 201 | Final visit | 27MAR2006 | 9:10 | 1 | 28.0 | 22 | 74.0 | 0.4 |
| | | 201 | At randomization | 27MAR2006 | 9:10 | 1 | 28.0 | 22 | 74.0 | 0.4 |
| | | 201 | Baseline | 27MAR2006 | 9:10 | 1 | 28.0 | 22 | 74.0 | 0.4 |
| | | 207 | Week 12 | 21JUN2006 | 9:15 | 87 | 24.0 | 15 | 61.0 | 0.3 |
| | | 223 | Week 28 | 16AUG2006 | 8:45 | 143 | 33.0 | 25 | 67.0 | 0.4 |
| | | 223 | Final visit | 16AUG2006 | 8:45 | 143 | 33.0 | 25 | 67.0 | 0.4 |
| E0064051 | OL QTP | 1 | Screening | 20JUL2005 | 9:30 | -5 | 44.0 | 36 | 62.0 | 0.2 |
| | | 1 | Baseline | 20JUL2005 | 9:30 | -5 | 44.0 | 36 | 62.0 | 0.2 |
| E0064052 | PLA / VAL | 1 | Screening | 22JUL2005 | 9:25 | -4 | 18.0 | 14 | 94.0 | 0.9 |
| | | 1 | Baseline | 22JUL2005 | 9:25 | -4 | 18.0 | 14 | 94.0 | 0.9 |
| | | 201 | Final visit | 04APR2006 | 9:45 | 1 | 16.0 | 18 | 66.0 | 0.5 |
| | | 201 | At randomization | 04APR2006 | 9:45 | 1 | 16.0 | 18 | 66.0 | 0.5 |
| | | 201 | Baseline | 04APR2006 | 9:45 | 1 | 16.0 | 18 | 66.0 | 0.5 |
| | | 223 | Week 12 | 22JUN2006 | 9:35 | 80 | 15.0 | 14 | 58.0 | 0.9 |
| | | 223 | Final visit | 22JUN2006 | 9:35 | 80 | 15.0 | 14 | 58.0 | 0.9 |
| E0064053 | OL QTP | 1 | Screening | 08AUG2005 | 10:10 | -4 | 24.0 | 34 | 49.0 | 0.4 |
| | | 1 | Baseline | 08AUG2005 | 10:10 | -4 | 24.0 | 34 | 49.0 | 0.4 |
| E0064054 | QTP / VAL | 1 | Screening | 11AUG2005 | 9:45 | -7 | 16.0 | 9 | 59.0 | 0.2 |
| | | 1 | Baseline | 11AUG2005 | 9:45 | -7 | 16.0 | 9 | 59.0 | 0.2 |
| | | 201 | Final visit | 01FEB2006 | 9:30 | 1 | 21.0 | 13 | 74.0 | 0.4 |
| | | 201 | At randomization | 22FEB2006 | 9:30 | 1 | 21.0 | 13 | 74.0 | 0.4 |
| E0064055 | MISSING | 1 | Baseline | 12AUG2005 | 9:45 | 1 | 20.0 | 13 | 79.0 | 0.3 |
| E0064056 | PLA / VAL | 1 | Screening | 15AUG2005 | 9:35 | -7 | 31.0 | 42 | 75.0 | 0.3 |
| | | 1 | Baseline | 15AUG2005 | 9:35 | -7 | 31.0 | 42 | 75.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798210

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 201 | Final Visit | 12JAN2006 | 9:30 | 1 | 22.0 | 30 | 60.0 | 0.3 |
| | | 201 | At randomization | 12JAN2006 | 9:30 | 1 | 22.0 | 30 | 60.0 | 0.3 |
| | | 201 | Baseline | 12JAN2006 | 9:30 | 1 | 22.0 | 31 | 60.0 | 0.3 |
| | | 207 | Week 12 | 05APR2006 | 9:10 | 84 | 22.0 | 31 | 63.0 | 0.4 |
| | | 211 | Week 28 | 28JUL2006 | 9:15 | 198 | 24.0 | 30 | 58.0 | 0.5 |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 224 | 24.0 | 30 | 63.0 | 0.3 |
| | | 223 | Final Visit | 23AUG2006 | 9:30 | 224 | 23.0 | 30 | 63.0 | 0.3 |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | 10:00 | -7 | 13.0 | 13 | 105.0 H | 0.2 |
| | | 1 | Baseline | 15AUG2005 | 10:00 | -7 | 13.0 | 13 | 105.0 H | 0.2 |
| E0044058 | MISSING | 1 | | 18AUG2005 | 9:35 | | 12.0 | 11 | 61.0 | 0.1 L |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | 10:00 | -7 | 17.0 | 13 | 80.0 | 1.3 H |
| | | 1 | Baseline | 18AUG2005 | 10:00 | -7 | 17.0 | 13 | 80.0 | 1.3 H |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | 9:20 | -7 | 43.0 H | 52H | 123.0 H | 0.3 |
| | | 1 | Baseline | 19AUG2005 | 9:20 | -7 | 43.0 H | 52H | 123.0 H | 0.3 |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | 9:45 | -7 | 13.0 | 12 | 77.0 | 0.2 |
| | | 1 | Baseline | 23AUG2005 | 9:45 | -7 | 13.0 | 12 | 77.0 | 0.2 |
| E0044062 | MISSING | 1 | | 24AUG2005 | 10:00 | | 20.0 | 20 | 111.0 | 0.7 |
| E0044063 | MISSING | 1 | | 25AUG2005 | 9:45 | | 47.0 H | 61H | 62.0 | 0.6 |
| E0044064 | OL QTP | 1 | | 12SEP2005 | 9:50 | -9 | 41.0 H | 38H | 118.0 H | 0.2 |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | 9:30 | -6 | 44.0 | 61H | 92.0 | 0.6 |
| | | 1 | Baseline | 12SEP2005 | 9:30 | -6 | 44.0 | 61H | 92.0 | 0.6 |
| | | 223 | | 13JUN2006 | 16:30 | 268 | 44.0 | 63H | 76.0 | 0.6 |
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | 9:00 | -6 | 44.0 | 55H | 100.0 | 0.4 |
| | | 1 | Baseline | 21SEP2005 | 9:00 | -6 | 44.0 | 55H | 100.0 | 0.4 |
| | | 201 | Final Visit | 06JUN2006 | 9:15 | 1 | 294.0H | 403H# | 80.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798211

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 201 | At randomization | 06JUN2006 | 9:15 | 1 | 294.0H# | 403H# | 80.0 | 0.3 |
|  |  | 201 | Baseline | 06JUN2006 | 9:15 | 1 | 294.0H# | 403H# | 80.0 | 0.3 |
|  |  | 202 | Week 12 | 05JUL2006 | 16:15 | 8 | 92.0H | 470H# | 77.0 | 0.6 |
|  |  | 204 | Week 12 | 19JUL2006 | 17:10 | 30 | 98.0H | 125H | 64.0 | 0.8 |
|  |  | 205 | Week 12 | 23AUG2006 | 17:30 | 44 | 273.0H | 416H# | 83.0 | 0.8 |
|  |  | 223 | Week 12 | 23AUG2006 | 17:30 | 79 | 124.0H | 196H# | 76.0 | 0.9 |
|  |  | 223 | Final Visit | 23AUG2006 | 17:30 | 79 | 124.0H | 196H# | 76.0 | 0.9 |
| E0044067 | QTP / VAL | 1.01 | Screening | 27SEP2005 | 16:45 | -1 | 26.0 | 20 | 115.0 | 0.3 |
|  |  | 1.01 | Baseline | 27SEP2005 | 16:45 | -1 | 26.0 | 20 | 115.0 | 0.3 |
|  |  | 103 | Week 12 | 16OCT2005 | 9:30 | 16 | 31.0 | 17 | 71.0 | 0.3 |
|  |  | 103 | Final Visit | 26MAY2006 | 9:45 | 16 | 31.0 | 35 | 70.0 | 0.2 |
|  |  | 201 | At randomization | 26MAY2006 | 9:45 | 1 | 31.0 | 35 | 70.0 | 0.2 |
|  |  | 201 | Baseline | 26MAY2006 | 9:45 | 1 | 31.0 | 35 | 70.0 | 0.2 |
| E0044068 | PLA / LI | 1 | Screening | 21SEP2005 | 9:00 | -6 | 25.0 | 16 | 45.0 | 0.2 |
|  |  | 1 | Baseline | 21SEP2005 | 9:00 | -6 | 25.0 | 16 | 45.0 | 0.2 |
|  |  | 201 | Final visit | 31MAY2006 | 9:20 | 1 | 21.0 | 20 | 50.0 | 0.3 |
|  |  | 201 | At randomization | 31MAY2006 | 9:20 | 1 | 21.0 | 20 | 51.0 | 0.3 |
|  |  | 201 | Baseline | 30MAY2006 | 9:20 | 1 | 21.0 | 20 | 51.0 | 0.3 |
|  |  | 223 | Week 12 | 01AUG2006 | 15:05 | 87 | 21.0 | 17 | 52.0 | 0.3 |
|  |  | 223 | Final Visit | 25AUG2006 | 15:05 | 87 | 18.0 | 17 | 52.0 | 0.3 |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | 9:00 | -6 | 24.0 | 28 | 104.0 | 0.2 |
|  |  | 1 | Baseline | 22SEP2005 | 9:00 | -6 | 24.0 | 28 | 104.0 | 0.2 |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | 16:10 | -7 | 15.0 | 15 | 84.0 | 0.4 |
|  |  | 1 | Baseline | 22MAR2004 | 16:10 | -7 | 15.0 | 15 | 84.0 | 0.4 |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | 12:05 | -7 | 37.0 | 62H | 94.0 | 0.5 |
|  |  | 1 | Baseline | 26MAR2004 | 12:05 | -7 | 37.0 | 62H | 94.0 | 0.5 |
|  |  | 223 | Week 12 | 23APR2004 | 10:30 | 21 | 36.0 | 47 | 90.0 | 0.6 |
|  |  | 223 | Final Visit | 23APR2004 | 10:30 | 21 | 36.0 | 47 | 90.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798212

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | 16:05 | -7 | 27.0 | 49H | 108.0 | 0.5 |
| | | 1 | Baseline | 01APR2004 | 16:05 | -7 | 27.0 | 49H | 108.0 | 0.5 |
| | | 223 | Week 12 | 15APR2004 | 10:00 | 7 | 31.0 | 48 | 89.0 | 0.6 |
| | | 223 | Final visit | 15APR2004 | 10:00 | 7 | 31.0 | 48 | 89.0 | 0.6 |
| E0045004 | MISSING | 1 | | 06APR2004 | 15:39 | | 18.0 | 9 | 77.0 | 0.2 |
| E0045005 | MISSING | 1 | | 13APR2004 | 15:50 | | 7.0L | 19 | 70.0 | 0.3 |
| E0045006 | MISSING | 1 | | 19APR2004 | 17:15 | | 17.0 | 24 | 86.0 | 0.3 |
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | 11:05 | -7 | 16.0 | 12 | 69.0 | 0.5 |
| | | 1 | Baseline | 27APR2004 | 11:05 | -7 | 16.0 | 12 | 69.0 | 0.5 |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | 11:45 | -7 | 7.0L | 11 | 81.0 | 0.2 |
| | | 1 | Baseline | 29APR2004 | 11:45 | -7 | 7.0L | 11 | 81.0 | 0.2 |
| | | 201 | Final visit | 29JUL2004 | 10:55 | 1 | 4.0L | 8 | 61.0 | 0.2 |
| | | 201 | AL randomization | 29JUL2004 | 10:55 | 1 | 4.0L | 8 | 61.0 | 0.2 |
| | | 207 | Baseline | 29JUL2004 | 10:50 | 85 | 8.0L | 8 | 61.0 | 0.2 |
| | | 211 | Week 12 | 21OCT2004 | 10:02 | 197 | 7.0L | 17 | 70.0 | 0.3 |
| | | 214 | Week 28 | 10FEB2005 | 10:02 | 281 | 9.0L | 18 | 70.0 | 0.3 |
| | | 217 | Week 40 | 05MAY2005 | 9:55 | 365 | 9.0L | 15 | 63.0 | 0.3 |
| | | 219 | Week 52 | 18JUL2005 | 10:42 | 474 | 15.0 | 17 | 77.0 | 0.4 |
| | | 221 | Week 68 | 14NOV2005 | 10:42 | 589 | 15.0 | 18 | 70.0 | 0.3 |
| | | 223 | Week 84 | 09MAR2006 | 10:24 | 730 | 15.0 | 17 | 73.0 | 0.4 |
| | | 223 | Week 104 | 28JUL2006 | 10:28 | 730 | 18.0 | 17 | 65.0 | 0.4 |
| | | 223 | Final visit | 28JUL2006 | 10:28 | | 18.0 | 17 | 65.0 | 0.4 |
| E0045009 | OL QTP | 223 | Week 12 | 05MAY2004 | 14:00 | -8 | 18.0 | 17 | 93.0 | 0.5 |
| | | 223 | Final visit | 24MAY2004 | 13:45 | 11 | 16.0 | 14 | 100.0 | 0.4 |
| | | | | 24MAY2004 | 13:45 | 11 | 16.0 | 14 | 100.0 | 0.4 |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | 10:34 | -7 | 26.0 | 51H | 97.0 | 0.4 |
| | | 1 | Baseline | 07MAY2004 | 10:34 | -7 | 26.0 | 51H | 97.0 | 0.4 |
| | | 201 | Final visit | 21JAN2005 | 10:00 | 1 | 58.0H | 91H | 114.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798213

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | OL QTP | 201 | At randomization | 21JAN2005 | 10:00 | 1 | 58.0H | 91H | 114.0 | 0.3 |
|  |  | 207 | Baseline | 21JAN2005 | 10:10 | 85 | 58.0H | 91H | 95.0 | 0.5 |
|  |  | 223 | Week 12 | 11APR2005 | 10:10 | 172 | 30.0 | 57H | 95.0 | 0.3 |
|  |  | 223 | Week 28 | 11JUL2005 | 10:10 | 172 | 30.0 | 57H | 95.0 | 0.3 |
|  |  | 223 | Final visit | 11JUL2005 | 10:40 | 172 | 30.0 | 57H | 90.0 | 0.3 |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004 | 10:10 | -7 | 19.0 | 27 | 190.0 H | 0.3 |
|  |  | 1 | Baseline | 14MAY2004 | 10:10 | -7 | 19.0 | 27 | 190.0 H | 0.3 |
|  |  | 223 | Week 12 | 26MAY2004 | 10:40 | 5 | 21.0 | 20 | 171.0 H | 0.3 |
|  |  | 223 | Final visit | 26MAY2004 | 10:40 | 5 | 21.0 | 20 | 171.0 H | 0.3 |
| E0045012 MISSING | | 1 | | 21MAY2004 | 12:30 | | 12.0 | 15 | 64.0 | 0.2 |
| E0045013 | OL QTP | 1 | | 01JUN2004 | 12:30 | -9 | 55.0H | 28 | 49.0 | 0.7 |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | 9:40 | -7 | 35.0 | 41 | 72.0 | 1.7 H |
|  |  | 1 | Baseline | 09JUN2004 | 9:40 | -7 | 35.0 | 41 | 72.0 | 1.7 H |
|  |  | 223 | Week 12 | 23AUG2004 | 9:10 | 68 | 22.0 | 41 | 67.0 | 1.9 H# |
|  |  | 223 | Final visit | 23AUG2004 | 9:10 | 68 | 22.0 | 41 | 67.0 | 1.9 H# |
| E0045015 MISSING | | 1 | | 11JUN2004 | 11:30 | | 77.0H | 104H | 81.0 | 1.1 |
| E0045016 | OL QTP | 104 | | 11JUN2004 | 14:45 | -10 | 23.0 | 19 | 93.0 | 0.2 |
|  |  | 104 | Week 12 | 29JUL2004 | 15:05 | 38 | 23.0 | 14 | 95.0 | 0.2 |
|  |  | 104 | Final visit | 29JUL2004 | 15:05 | 38 | 23.0 | 14 | 95.0 |  |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | 14:45 | -7 | 26.0 | 40 | 76.0 | 0.3 |
|  |  | 1 | Baseline | 16JUN2004 | 14:45 | -7 | 26.0 | 40 | 76.0 | 0.3 |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | 15:05 | -7 | 23.0 | 16 | 88.0 | 0.4 |
|  |  | 1 | Baseline | 17JUN2004 | 15:05 | -7 | 18.0 | 16 | 85.0 | 0.4 |
|  |  | 223 | Week 12 | 08SEP2004 | 15:25 | 76 | 18.0 | 19 | 94.0 | 0.5 |
|  |  | 223 | Final visit | 08SEP2004 | 15:25 | 76 | 18.0 | 19 | 94.0 | 0.5 |
| E0045019 MISSING | | 1 | | 21JUN2004 | 17:00 | | 18.0 | 19 | 76.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798214

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | 12:00 | -6 | 22.0 | 21 | 83.0 | 0.9 |
| | | 1 | Baseline | 22JUN2004 | 12:00 | -6 | 22.0 | 21 | 83.0 | 0.9 |
| | | 201 | Final visit | 08DEC2004 | 09:05 | 1 | 18.0 | 17 | 65.0 | 0.6 |
| | | 201 | At randomization | 08DEC2004 | 09:05 | 1 | 18.0 | 17 | 65.0 | 0.6 |
| E0045021 | MISSING | 201 | Baseline | 09JUL2004 | 15:55 | 1 | 34.0 | 61H | 123.0 | 0.6 |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | 12:45 | -7 | 23.0 | 18 | 84.0 | 0.4 |
| | | 1 | Baseline | 19JUL2004 | 12:45 | -7 | 23.0 | 18 | 84.0 | 0.4 |
| | | 105 | Week 12 | 16SEP2004 | 11:45 | 52 | 15.0 | 7 | 97.0 | 0.2 |
| | | 105 | Final visit | 16SEP2004 | 11:45 | 52 | 15.0 | 7 | 97.0 | 0.2 |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 16.0 | 25 | 97.0 | 0.4 |
| | | 1 | Baseline | 28JUL2004 | 11:40 | -7 | 16.0 | 25 | 96.0 | 0.4 |
| | | 103 | Week 12 | 17AUG2004 | 10:20 | 13 | 29.0 | 36 | 113.0 | 0.6 |
| | | 103 | Final visit | 17AUG2004 | 10:20 | 13 | 29.0 | 36 | 113.0 | 0.6 |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 | 11:30 | -7 | 17.0 | 20 | 119.0 | 0.4 |
| | | 1 | Baseline | 16AUG2004 | 11:30 | -7 | 17.0 | 20 | 119.0 | 0.4 |
| | | 104 | Week 12 | 15SEP2004 | 12:10 | 23 | 17.0 | 21 | 109.0 | 0.7 |
| | | 104 | Final visit | 15SEP2004 | 12:10 | 23 | 17.0 | 21 | 109.0 | 0.7 |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 | 10:30 | -7 | 32.0 | 42H | 69.0 | 0.4 |
| | | 1 | Baseline | 13SEP2004 | 10:30 | -7 | 32.0 | 42H | 69.0 | 0.4 |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 | 14:00 | -7 | 16.0 | 17 | 69.0 | 0.4 |
| | | 1 | Baseline | 13SEP2004 | 14:00 | -7 | 16.0 | 17 | 69.0 | 0.4 |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004 | 11:30 | -7 | 49.0H | 75H | 66.0 | 1.1 |
| | | 1 | Baseline | 27SEP2004 | 10:00 | -7 | 75.0H | 75H | 75.0 | 1.1 |
| | | 201 | Final visit | 22FEB2005 | 10:00 | 1 | 58.0H | 88H | 74.0 | 0.9 |
| | | 201 | At randomization | 22FEB2005 | 10:00 | 1 | 58.0H | 88H | 74.0 | 0.9 |
| | | 201 | Baseline | 22FEB2005 | 10:00 | 1 | 58.0H | 88H | 74.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798215

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 207 | Week 12 | 17MAY2005 | 8:20 | 85 | 35.0 | 41 | 76.0 | 0.7 |
| | | 211 | Week 28 | 06SEP2005 | 9:40 | 197 | 47.0H | 62H | 83.0 | 0.6 |
| | | 214 | Week 40 | 29NOV2005 | 11:38 | 281 | 42.0 | 73H | 86.0 | 0.7 |
| | | 217 | Week 52 | 21FEB2006 | 10:14 | 365 | 65.0H | 128H | 81.0 | 1.2 |
| | | 219 | Week 68 | 12JUN2006 | 10:14 | 476 | 65.0H | 128H | 106.0 | 1.0 |
| | | 223 | Week 84 | 14AUG2006 | 15:04 | 539 | 66.0H | 94H | 94.0 | 0.9 |
| | | 223 | Final visit | 14AUG2006 | 15:04 | 539 | 66.0H | 94H | 94.0 | 0.9 |
| E0045029 | MISSING | 1 | | 28SEP2004 | 10:50 | | 20.0 | 38 | 155.0 H | 0.2 |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | 13:30 | -7 | 14.0 | 16 | 82.0 | 0.5 |
| | | 1 | Baseline | 15OCT2004 | 13:50 | -4 | 24.0 | 16 | 85.0 | 0.5 |
| | | 207 | Week 12 | 09FEB2005 | 12:30 | 84 | 22.0 | 21 | 82.0 | 0.4 |
| | | 211 | Week 28 | 28APR2005 | 9:33 | 200 | 22.0 | 26 | 95.0 | 0.3 |
| | | 214 | Week 40 | 22AUG2005 | 8:30 | 277 | 28.0 | 47H | 92.0 | 0.3 |
| | | 217 | Week 52 | 07NOV2005 | 9:00 | 365 | 32.0 | 68H | 94.0 | 0.4 |
| | | 223 | Week 52 | 03FEB2006 | 14:05 | 397 | 46.0H | 71H | 91.0 | 0.4 |
| | | 223 | Final visit | 07MAR2006 | 14:05 | 397 | 42.0H | 71H | 91.0 | 0.4 |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | 10:15 | -7 | 22.0 | 25 | 163.0 H | 0.2 |
| | | 1 | Baseline | 12OCT2004 | 10:15 | -7 | 22.0 | 25 | 163.0 H | 0.2 |
| | | 223 | Week 12 | 14JAN2005 | 10:30 | 87 | 29.0 | 24 | 168.0 H | 0.1 |
| | | 223 | Final visit | 14JAN2005 | 10:30 | 87 | 29.0 | 24 | 168.0 H | 0.1 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | 11:10 | -4 | 15.0 | 12 | 70.0 | 1.1 |
| | | 1 | Baseline | 18OCT2004 | 11:10 | -4 | 15.0 | 12 | 70.0 | 1.1 |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -7 | 15.0 | 19 | 90.0 | 0.3 |
| | | 1 | Baseline | 22OCT2004 | 10:00 | -7 | 15.0 | 19 | 90.0 | 0.3 |
| | | 103 | Week 12 | 24NOV2004 | 10:10 | 26 | 27.0 | 39 | 91.0 | 0.4 |
| | | 103 | Final visit | 24NOV2004 | 10:10 | 26 | 27.0 | 39 | 91.0 | 0.4 |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | 9:00 | -6 | 21.0 | 20 | 78.0 | 0.2 |
| | | 1 | Baseline | 30SEP2004 | 9:00 | -6 | 21.0 | 20 | 78.0 | 0.2 |
| | | 201 | Final visit | 26JAN2005 | 10:20 | -1 | 24.0 | 12 | 75.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798216

Page 164 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 201 | At randomization | 26JAN2005 | 10:20 | 1 | 24.0 | 12 | 75.0 | 0.3 |
|  |  | 201 | Baseline | 26JAN2005 | 10:20 | 1 | 24.0 | 12 | 75.0 | 0.3 |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | 7:50 | -5 | 24.0 | 18 | 95.0 | 0.2 |
|  |  | 1 | Baseline | 03DEC2004 | 7:50 | -5 | 24.0 | 18 | 95.0 | 0.2 |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | 7:25 | -5 | 19.0 | 13 | 76.0 | 0.5 |
|  |  | 1 | Baseline | 08DEC2004 | 7:25 | -5 | 19.0 | 13 | 76.0 | 0.5 |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | 8:15 | -3 | 26.0 | 40 | 95.0 | 0.2 |
|  |  | 1 | Baseline | 07FEB2005 | 8:15 | -1 | 26.0 | 40 | 95.0 | 0.2 |
|  |  | 201 | At randomization | 31MAY2005 | 12:30 | 1 | 21.0 | 18 | 114.0 | 0.2 |
|  |  | 207 | Week 12 | 23AUG2005 | 13:40 | 85 | 32.0 | 27 | 114.0 | 0.5 |
|  |  | 211 | Week 28 | 13DEC2005 | 10:00 | 197 | 22.0 | 30 | 75.0 | 0.2 |
|  |  | 214 | Week 40 | 07MAR2006 | 10:00 | 281 | 26.0 | 24 | 78.0 | 0.3 |
|  |  | 217 | Week 52 | 21JUN2006 | 10:55 | 367 | 26.0 | 22 | 76.0 | 0.3 |
|  |  | 223 | Week 68 | 22AUG2006 | 12:50 | 449 | 26.0 | 22 | 68.0 | 0.2 |
|  |  | 223 | Final visit | 22AUG2006 | 12:50 | 449 | 26.0 | 22 | 96.0 | 0.3 |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | 8:05 | -5 | 40.0 | 58H | 83.0 | 0.3 |
|  |  | 1 | Baseline | 29JUL2005 | 8:05 | -5 | 40.0 | 58H | 83.0 | 0.3 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | 6:50 | -4 | 48.0H | 23 | 77.0 | 0.4 |
|  |  | 1 | Baseline | 20DEC2005 | 10:00 | -1 | 46.0H | 15 | 70.0 | 0.4 |
|  |  | 201 | At randomization | 20DEC2005 | 10:00 | 1 | 18.0 | 15 | 58.0 | 0.4 |
|  |  | 211 | Week 12 | 14MAR2006 | 10:00 | 85 | 18.0 | 15 | 58.0 | 0.6 |
|  |  | 211 | Week 28 | 11JUL2006 | 11:00 | 204 | 22.0 | 24 | 85.0 | 0.2 |
|  |  | 223 | Week 40 | 22AUG2006 | 12:30 | 246 | 19.0 | 20 | 86.0 | 0.4 |
|  |  | 223 | Final visit | 22AUG2006 | 12:30 | 246 | 20.0 | 15 | 81.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798217

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 | 15:25 | -7 | 16.0 | 14 | 98.0 | 0.2 |
| | | 1 | Baseline | 12AUG2004 | 15:35 | -7 | 16.0 | 14 | 98.0 | 0.2 |
| | | 201 | Final Visit | 28APR2005 | 12:30 | 1 | 12.0 | 10 | 81.0 | 0.2 |
| | | | Randomization | | | | | | | |
| | | 201 | Baseline | 28APR2005 | 12:30 | 1 | 12.0 | 10 | 81.0 | 0.2 |
| | | 207 | Week 12 | 20JUL2005 | 12:50 | 84 | 16.0 | 15 | 76.0 | 0.1 |
| | | 207 | Final Visit | 20JUL2005 | 12:50 | 84 | 16.0 | 15 | 76.0 | L |
| E0047002 | MISSING | 1 | | 18OCT2004 | 13:40 | | 16.0 | 10 | 54.0 | 0.8 |
| E0047003 | OL QTP | 1.01 | Screening | 10NOV2004 | 9:05 | -6 | 33.0 | 66H | 60.0 | 0.8 |
| | | 1.01 | Baseline | 10NOV2004 | 9:05 | -6 | 33.0 | 66H | 60.0 | 0.8 |
| E0047005 | OL QTP | 1.01 | Screening | 28DEC2004 | 9:05 | -7 | 18.0 | 16 | 68.0 | 1.0 |
| | | 1.01 | Baseline | 28DEC2004 | 9:05 | -7 | 18.0 | 16 | 68.0 | 1.0 |
| | | 223 | Week 12 | 10JAN2005 | 13:25 | 6 | 14.0 | 15 | 68.0 | 0.9 |
| | | 223 | Final Visit | 10JAN2005 | 13:25 | 6 | 14.0 | 15 | 60.0 | 0.9 |
| E0047006 | OL QTP | 1.01 | Screening | 04JAN2005 | 9:15 | -6 | 22.0 | 13 | 74.0 | 0.4 |
| | | 1.01 | Baseline | 04JAN2005 | 9:15 | -6 | 22.0 | 13 | 74.0 | 0.4 |
| | | 109 | Week 24 | 22JUN2005 | 13:00 | 163 | 70.0H | 33 | 84.0 | 0.4 |
| | | 109 | Final Visit | 22JUN2005 | 13:00 | 163 | 70.0H | 33 | 84.0 | 0.4 |
| E0047008 | MISSING | 0 | | 27JAN2005 | 9:45 | | 49.0H | 67H | 88.0 | 0.6 |
| E0047009 | QTP / VAL | 0 | Screening | 02FEB2005 | 7:25 | -7 | 38.0 | 55H | 98.0 | 0.4 |
| | | 201 | Baseline | 01FEB2005 | 9:40 | 2 | 49.0H | 52H | 78.0 | 0.4 |
| | | 202 | Week 12 | 07JUL2005 | 11:05 | 8 | 68.0H | 42 | 72.0 | 0.6 |
| | | 223 | Week 12 | 15AUG2005 | 12:57 | 47 | 32.0 | 59H | 75.0 | 0.3 |
| | | 223 | Final Visit | 15AUG2005 | 12:57 | 47 | 32.0 | 29 | 75.0 | 0.3 |
| E0047010 | OL QTP | 1 | Screening | 19APR2005 | 12:25 | -7 | 27.0 | 30 | 64.0 | 0.2 |
| | | 1 | Baseline | 19APR2005 | 12:25 | -7 | 27.0 | 30 | 64.0 | 0.2 |
| | | 223 | Week 12 | 27JUN2005 | 13:00 | 62 | 19.0 | 19 | 61.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798218

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047010 | OL QTP | 223 | Final visit | 27JUN2005 | 13:00 | 62 | 19.0 | 19 | 61.0 | 0.3 |
| E0047011 | QTP / LI | 0 | | 21APR2005 | 9:20 | -12 | 30.0 | 54H | 78.0 | 0.4 |
| | | 1 | Baseline | 28APR2005 | 10:35 | -5 | 28.0 | 47 | 72.0 | 0.6 |
| | | 1 | Baseline | 28APR2005 | 12:23 | 1 | 28.0 | 52H | 66.0 | 0.4 |
| | | 201 | At randomization | 15SEP2005 | 12:23 | 85 | 27.0 | 52H | 66.0 | 0.4 |
| | | 201 | Final visit | 15SEP2005 | 11:23 | 85 | 27.0 | 52H | 66.0 | 0.4 |
| | | 207 | Week 12 | 08DEC2005 | 11:07 | 168 | 27.0 | 37 | 81.0 | 0.5 |
| | | 223 | Week 28 | 01MAR2006 | 11:23 | 251 | 29.0 | 31 | 70.0 | 0.3 |
| | | 223 | Final visit | 01MAR2006 | 11:23 | 251 | 18.0 | 31 | 70.0 | 0.3 |
| E0047013 | OL QTP | 1.01 | Screening | 05MAY2005 | 9:05 | -5 | 32.0 | 40 | 106.0 | 0.4 |
| | | 1.01 | Baseline | 05MAY2005 | 9:05 | -5 | 32.0 | 40 | 106.0 | 0.4 |
| | | 223 | Week 12 | 31MAY2005 | 8:51 | 21 | 40.0 | 42 | 104.0 | 0.4 |
| | | 223 | Final visit | 31MAY2005 | 8:54 | 21 | 40.0 | 42 | 104.0 | 0.4 |
| E0048001 | OL QTP | 1.01 | Screening | 25FEB2005 | 11:00 | -6 | 26.0 | 63H | 124.0 | 0.4 |
| | | 1.01 | Baseline | 25FEB2005 | 14:00 | -6 | 21.0 | 28 | 107.0 | 0.4 |
| | | 223 | Week 24 | 02AUG2004 | 14:35 | 153 | 21.0 | 28 | 107.0 | 0.6 |
| | | 223 | Final visit | 02AUG2004 | 14:35 | 153 | 21.0 | 28 | 107.0 | 0.6 |
| E0048002 | OL QTP | 1.01 | Screening | 27FEB2004 | 12:00 | -5 | 49.0H | 87H | 94.0 | 0.3 |
| | | 1.01 | Baseline | 27FEB2004 | 12:00 | -5 | 49.0H | 87H | 94.0 | 0.3 |
| | | 109 | Week 24 | 26AUG2004 | 13:50 | 176 | 59.0H | 91H | 82.0 | 0.5 |
| | | 109 | Final visit | 26AUG2004 | 13:50 | 176 | 59.0H | 91H | 82.0 | 0.5 |
| E0048003 | OL QTP | 1.01 | Screening | 04MAR2004 | 11:15 | -6 | 20.0 | 19 | 86.0 | 0.2 |
| | | 1.01 | Baseline | 04MAR2004 | 11:15 | -6 | 20.0 | 19 | 86.0 | 0.3 |
| | | 112 | Week 24 | 16NOV2004 | 9:55 | 251 | 13.0 | 17 | 92.0 | 0.3 |
| | | 112 | Final visit | 16NOV2004 | 9:55 | 251 | 13.0 | 17 | 92.0 | 0.3 |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004 | 11:50 | -7 | 16.0 | 14 | 81.0 | 1.1 |
| | | 1 | Baseline | 04MAR2004 | 11:50 | -7 | 16.0 | 14 | 81.0 | 1.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798219

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | 8:00 | -7 | 106.0H | 108H | 81.0 | 0.3 |
| | | 1 | Baseline | 05MAR2004 | 8:00 | -7 | 106.0H | 108H | 81.0 | 0.3 |
| | | 102 | Week 12 | 19MAR2004 | 8:20 | 7 | 102.0H | 100H | 96.0 | 0.9 |
| | | 107 | Final Visit | 14JUL2004 | 10:30 | 124 | 80.0H | 85H | 85.0 | 0.9 |
| | | 107 | Final Visit | 14JUL2004 | 10:30 | 124 | 80.0H | 85H | 72.0 | 0.9 |
| E0048006 | QTP / LI | 1.01 | Screening | 08MAR2004 | 10:00 | -3 | 26.0 | 29 | 83.0 | 0.2 |
| | | 1.201 | Baseline | 09MAR2004 | 9:50 | -3 | 26.0 | 26 | 83.0 | 0.2 |
| | | 1.201 | Final Visit | 23SEP2004 | 9:50 | 1 | 47.0H | 23 | 65.0 | 0.2 |
| | | 201 | At randomization | 23SEP2004 | 9:25 | 1 | 47.0H | 23 | 65.0 | 0.2 |
| | | 201 | Baseline | 23SEP2004 | 9:50 | 1 | 47.0H | 23 | 65.0 | 0.2 |
| | | 206 | Week 12 | 19NOV2004 | 12:10 | 58 | 57.0H | 35 | 76.0 | 0.2 |
| | | 206 | Final Visit | 19NOV2004 | 12:10 | 58 | 57.0H | 35 | 76.0 | 0.2 |
| E0048007 | OL QTP | 1 | Week 12 | 09MAR2004 | 12:50 | -8 | 37.0 | 56H | 93.0 | 0.7 |
| | | 103 | Week 12 | 01APR2004 | 12:10 | 15 | 54.0H | 90H | 90.0 | 0.6 |
| | | 103 | Final Visit | 01APR2004 | 12:10 | 15 | 54.0H | 90H | 90.0 | 0.6 |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | 10:50 | -7 | 16.0 | 23 | 61.0 | 0.6 |
| | | 1 | Baseline | 31MAR2004 | 10:50 | -7 | 16.0 | 27 | 61.0 | 0.6 |
| | | 201 | Final Visit | 25AUG2004 | 11:10 | 1 | 16.0 | 17 | 65.0 | 0.5 |
| | | 201 | At randomization | 25AUG2004 | 11:10 | 1 | 16.0 | 17 | 65.0 | 0.5 |
| | | 207 | Week 12 | 22NOV2004 | 9:45 | 90 | 16.0 | 16 | 67.0 | 0.5 |
| | | 223 | Week 28 | 18JAN2005 | 9:50 | 147 | 17.0 | 18 | 65.0 | 0.4 |
| | | 223 | Final visit | 18JAN2005 | 9:50 | 147 | 19.0 | 18 | 65.0 | 0.4 |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 | 11:15 | -7 | 18.0 | 18 | 78.0 | 0.3 |
| | | 1 | Baseline | 16MAR2004 | 11:15 | -7 | 20.0 | 18 | 78.0 | 0.2 |
| | | 223 | Week 12 | 31MAR2004 | 8:40 | 8 | 20.0 | 12 | 78.0 | 0.2 |
| | | 223 | Final visit | 31MAR2004 | 8:40 | 8 | 16.0 | 12 | 75.0 | 0.2 |
| E0048010 | OL QTP | 1.01 | Screening | 22MAR2004 | 12:40 | -2 | 14.0 | 17 | 115.0 H | 0.1 L |
| | | 1.01 | Baseline | 22MAR2004 | 12:40 | -2 | 14.0 | 17 | 115.0 H | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798220

Case 6:06-md-01769-ACC-DAB   Document 1376-15   Filed 03/13/09   Page 14 of 100 PageID 112302

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048010 | OL QTP | 101 | Screening | 20MAR2004 | 13:50 | 0 | 16.0 | 15 | 111.0 H | 0.2 |
| | | 223 | Week 12 | 31MAR2004 | 12:00 | 7 | 13.0 | 14 | 109.0 H | 0.3 |
| | | 223 | Final Visit | 31MAR2004 | 12:00 | 7 | 13.0 | 14 | 109.0 H | 0.3 |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | 14:31 | -6 | 16.0 | 7 | 84.0 | 0.3 |
| | | 1 | Baseline | 18MAR2004 | 14:31 | -6 | 16.0 | 7 | 84.0 | 0.3 |
| | | 201 | At randomization | 04NOV2004 | 9:35 | 1 | 18.0 | 8 | 82.0 | 0.2 |
| | | 201 | Baseline | 06NOV2004 | 9:35 | 1 | 18.0 | 8 | 82.0 | 0.2 |
| | | 223 | Week 12 | 26JAN2005 | 9:48 | 84 | 12.0 | 10 | 114.0 | 0.2 |
| | | 223 | Final Visit | 26JAN2005 | 9:48 | 84 | 12.0 | 10 | 114.0 | 0.2 |
| E0048012 MISSING | | 1 | | 01APR2004 | 13:55 | | 30.0 | 15 | 138.0 H | 0.6 |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | 11:00 | -5 | 21.0 | 16 | 57.0 | 0.3 |
| | | 1 | Baseline | 02APR2004 | 11:00 | -5 | 21.0 | 16 | 57.0 | 0.3 |
| | | 201 | At randomization | 26AUG2004 | 8:40 | 1 | 15.0 | 13 | 53.0 | 0.3 |
| | | 201 | Baseline | 26AUG2004 | 8:40 | 1 | 15.0 | 13 | 53.0 | 0.3 |
| | | 207 | Week 12 | 18NOV2004 | 9:59 | 85 | 20.0 | 14 | 67.0 | 0.2 |
| | | 207 | Final Visit | 18NOV2004 | 9:59 | 85 | 20.0 | 14 | 67.0 | 0.2 |
| E0048015 MISSING | | 1 | | 12APR2004 | 12:40 | | 55.0 H | 30 | 90.0 | 0.4 |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 | 12:20 | -6 | 22.0 | 30 | 190.0 H | 0.3 |
| | | 1 | Baseline | 13APR2004 | 12:20 | -6 | 22.0 | 30 | 190.0 H | 0.3 |
| | | 105 | Week 12 | 27MAY2004 | 13:10 | 38 | 19.0 | 20 | 170.0 H | 0.4 |
| | | 105 | Final Visit | 27MAY2004 | 13:10 | 38 | 19.0 | 20 | 170.0 H | 0.4 |
| E0048017 MISSING | | 1 | | 20APR2004 | 10:15 | | 20.0 | 17 | 57.0 | 0.2 |
| E0048018 | OL QTP | 1 | Screening | 28APR2004 | 11:30 | -9 | 28.0 | 39 | 138.0 | 0.7 |
| | | 104 | Week 12 | 27MAY2004 | 13:20 | 20 | 16.0 | 19 | 147.0 H | 0.3 |
| | | 104 | Final Visit | 27MAY2004 | 13:20 | 20 | 16.0 | 19 | 147.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798221

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 1 | | 05MAY2004 | 16:45 | -9 | 18.0 | 18 | 107.0 H | 0.5 |
| | | 109 | Week 24 | 21OCT2004 | 8:40 | 160 | 18.0 | 15 | 73.0 | 0.7 |
| | | 109 | Final Visit | 21OCT2004 | 8:40 | 160 | 18.0 | 15 | 73.0 | 0.7 |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 | 14:50 | -6 | 27.0 | 35 | 73.0 | 0.9 |
| | | 1 | Baseline | 19MAY2004 | 14:50 | -6 | 27.0 | 35 | 73.0 | 0.9 |
| | | 223 | Week 24 | 01NOV2004 | 9:55 | 168 | 16.0 | 15 | 56.0 | 0.2 |
| | | 223 | Final Visit | 09NOV2004 | 9:55 | 168 | 16.0 | 15 | 56.0 | 0.2 |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | 10:45 | -7 | 35.0 | 48H | 139.0 H | 0.4 |
| | | 1 | Baseline | 25MAY2004 | 10:45 | -7 | 35.0 | 48H | 139.0 H | 0.4 |
| | | 166 | Week 12 | 23AUG2004 | 10:30 | 83 | 35.0 | 39H | 139.0 H | 0.3 |
| | | 106 | Final Visit | 23AUG2004 | 10:30 | 83 | 32.0 | 39H | 128.0 | 0.3 |
| E0048022 | MISSING | 1 | | 26MAY2004 | 11:00 | | 30.0 | 32 | 60.0 | 1.0 |
| E0048023 | MISSING | 1 | | 26MAY2004 | 11:25 | | 26.0 | 44 | 58.0 | 0.3 |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | 8:50 | -7 | 18.0 | 20 | 75.0 | 1.7 H |
| | | 1 | Baseline | 02JUN2004 | 8:50 | -7 | 18.0 | 20 | 75.0 | 1.7 H |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | 10:40 | -6 | 28.0 | 26 | 159.0 H | 0.7 |
| | | 1 | Baseline | 16JUN2004 | 10:40 | -6 | 28.0 | 26 | 159.0 H | 0.7 |
| | | 104 | Week 12 | 28JUL2004 | 9:30 | 29 | 28.0 | 23 | 159.0 H | 0.3 |
| | | 106 | Final Visit | 21JUL2004 | 9:30 | 29 | 26.0 | 23 | 128.0 | 0.3 |
| E0048026 | PLA / VAL | 0 | Screening | 17JUN2004 | 11:15 | -21 | 26.0 | 17 | 21.0 L | 0.4 |
| | | 1 | Baseline | 01JUL2004 | 14:00 | -7 | 25.0 | 17 | 26.0 L | 0.3 |
| | | 201 | Final Visit | 27OCT2004 | 11:00 | 1 | 23.0 | 15 | 29.0 L | 0.4 |
| | | 201 | Randomization | 27OCT2004 | 11:00 | 1 | 23.0 | 15 | 29.0 L | 0.4 |
| | | 201 | Baseline | | | | 23.0 | 15 | 29.0 L | 0.4 |
| | | 223 | Week 12 | 19JAN2005 | 9:55 | 85 | 24.0 | 20 | 26.0 L | 0.3 |
| | | 223 | Final Visit | 19JAN2005 | 9:55 | 85 | 24.0 | 20 | 26.0 L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798222

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 1 | Screening | 22JUN2004 | 11:50 | -2 | 11.0 | 8 | 128.0 H | 0.7 |
| | | 1 | Baseline | 22JUN2004 | 11:50 | -2 | 11.0 | 8 | 128.0 H | 0.7 |
| | | 201 | Final visit | 09DEC2004 | 9:45 | 1 | 9.0L | 6 | 75.0 | 0.3 |
| | | 201 | At randomization | 09DEC2004 | 9:45 | 1 | 9.0L | 6 | 75.0 | 0.3 |
| | | 201 | Baseline | 09DEC2004 | 9:45 | 1 | 9.0L | 6 | 75.0 | 0.3 |
| | | 223 | Week 12 | 21DEC2004 | 9:50 | 13 | 13.0 | 8 | 81.0 | 0.5 |
| | | 223 | Final visit | 21DEC2004 | 9:50 | 13 | 13.0 | 8 | 81.0 | 0.5 |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 | 8:25 | -4 | 13.0 | 12 | 77.0 | 0.2 |
| | | 1 | Baseline | 21JUN2004 | 8:25 | -4 | 13.0 | 12 | 77.0 | 0.2 |
| | | 201 | Final visit | 18NOV2004 | 8:45 | 1 | 13.0 | 13 | 68.0 | 0.2 |
| | | 201 | At randomization | 18NOV2004 | 8:45 | 1 | 13.0 | 13 | 68.0 | 0.2 |
| | | 201 | Baseline | 18NOV2004 | 8:45 | 1 | 13.0 | 13 | 68.0 | 0.2 |
| E0048029 | OL QTP | 1 | Screening | 25JUN2004 | 14:15 | -7 | 18.0 | 23 | 99.0 | 0.8 |
| | | 1 | Baseline | 25JUN2004 | 14:15 | -7 | 18.0 | 23 | 99.0 | 0.8 |
| | | 223 | Week 12 | 13SEP2004 | 13:35 | 73 | 24.0 | 26 | 97.0 | 0.7 |
| | | 223 | Final visit | 13SEP2004 | 13:35 | 73 | 24.0 | 26 | 97.0 | 0.7 |
| E0048030 | OL QTP | 1 | Screening | 28JUN2004 | 9:00 | -2 | 15.0 | 8 | 44.0 | 0.5 |
| | | 1 | Baseline | 28JUN2004 | 9:00 | -2 | 15.0 | 8 | 44.0 | 0.5 |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004 | 11:00 | -5 | 20.0 | 13 | 60.0 | 0.3 |
| | | 1 | Baseline | 07JUL2004 | 11:00 | -5 | 20.0 | 13 | 60.0 | 0.3 |
| | | 107 | Week 12 | 11NOV2004 | 9:30 | 122 | 40.0H | 43H | 57.0 | 0.6 |
| | | 107 | Final visit | 11NOV2004 | 9:30 | 122 | 40.0H | 43H | 57.0 | 0.6 |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 | 10:15 | -7 | 16.0 | 13 | 74.0 | 0.4 |
| | | 1 | Baseline | 09AUG2004 | 10:15 | -7 | 16.0 | 13 | 74.0 | 0.4 |
| | | 201 | Final visit | 08NOV2004 | 9:55 | 1 | 16.0 | 17 | 79.0 | 0.4 |
| | | 201 | At randomization | 08NOV2004 | 9:55 | 1 | 16.0 | 17 | 79.0 | 0.4 |
| | | 201 | Baseline | 08NOV2004 | 9:55 | 1 | 16.0 | 17 | 79.0 | 0.4 |
| | | 207 | Week 12 | 31JAN2005 | 9:55 | 85 | 16.0 | 16 | 85.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798223

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 211 | Week 28 | 24MAY2005 | 9:45 | 198 | 15.0 | 12 | 87.0 | 0.4 |
|  |  | 214 | Week 40 | 16AUG2005 | 9:40 | 282 | 18.0 | 8 | 82.0 | 0.7 |
|  |  | 217 | Week 52 | 08NOV2005 | 9:50 | 366 | 20.0 | 24 | 86.0 | 0.6 |
|  |  | 218 | Week 56 | 06MAR2006 | 11:15 | 484 | 16.0 | 12 | 86.0 | 0.4 |
|  |  | 219 | Final Visit | 06MAR2006 | 11:15 | 484 | 14.0 | 12 | 86.0 | 0.4 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | 9:15 | -7 | 13.0 | 11 | 47.0 | 0.2 |
|  |  | 1 | Baseline | 26AUG2004 | 9:15 | -1 | 13.0 | 11 | 47.0 | 0.3 |
|  |  | 201 | Final Visit | 14APR2005 | 9:15 | 1 | 16.0 | 12 | 52.0 | 0.3 |
|  |  | 201 | At randomization Baseline | 14APR2005 | 9:10 | 1 | 16.0 | 12 | 52.0 | 0.3 |
|  |  | 207 | Week 12 | 08JUL2005 | 9:10 | 86 | 16.0 | 14 | 57.0 | 0.3 |
|  |  | 207 | Final Visit | 08JUL2005 | 9:00 | 86 | 16.0 | 14 | 57.0 | 0.3 |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004 | 9:00 | -3 | 30.0 | 32 | 69.0 | 0.2 |
|  |  | 1 | Baseline | 30AUG2004 | 9:00 | -3 | 30.0 | 32 | 69.0 | 0.3 |
|  |  | 223 | Week 12 | 10SEP2004 | 8:15 | 8 | 20.0 | 14 | 53.0 | 0.3 |
|  |  | 223 | Final Visit | 10SEP2004 | 8:15 | 8 | 20.0 | 14 | 53.0 | 0.3 |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | 8:58 | -3 | 23.0 | 18 | 99.0 | 0.5 |
|  |  | 1 | Baseline | 07SEP2004 | 8:58 | -3 | 23.0 | 18 | 99.0 | 0.5 |
|  |  | 223 | Week 24 | 25FEB2005 | 8:45 | 168 | 18.0 | 20 | 84.0 | 0.3 |
|  |  | 223 | Final Visit | 25FEB2005 | 8:45 | 168 | 18.0 | 20 | 84.0 | 0.3 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | 11:20 | -6 | 23.0 | 21 | 89.0 | 0.3 |
|  |  | 1 | Baseline | 10SEP2004 | 11:20 | -6 | 23.0 | 21 | 89.0 | 0.3 |
|  |  | 223 | Week 12 | 18OCT2004 | 13:30 | 32 | 28.0 | 23 | 73.0 | 0.4 |
|  |  | 223 | Final Visit | 18OCT2004 | 13:30 | 32 | 28.0 | 23 | 73.0 | 0.4 |
| E0048038 | MISSING | 1 |  | 20SEP2004 | 9:55 |  | 37.0 | 58H | 144.0 | 0.5 |
| E0048039 | QTP / VAL | 1.01 | Screening | 30SEP2004 | 9:00 | -5 | 17.0 | 11 | 61.0 | 0.2 |
|  |  | 1.01 | Baseline | 30SEP2004 | 9:00 | -5 | 17.0 | 11 | 61.0 | 0.3 |
|  |  | 201 | Final Visit | 24MAR2005 | 9:30 | -1 | 20.0 | 12 | 74.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798224

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 201 | At randomization | 24MAR2005 | 9:30 | 1 | 20.0 | 12 | 74.0 | 0.3 |
|  |  | 201 | Baseline | 24MAR2005 | 9:30 | 1 | 20.0 | 12 | 74.0 | 0.3 |
|  |  | 223 | Week 12 | 13JUL2005 | 9:50 | 112 | 16.0 | 8 | 61.0 | 0.2 |
|  |  | 223 | Final Visit | 13JUL2005 | 9:50 | 112 | 16.0 | 8 | 61.0 | 0.2 |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | 9:40 | -7 | 16.0 | 15 | 93.0 | 0.3 |
|  |  | 1 | Baseline | 30SEP2004 | 9:40 | -7 | 16.0 | 15 | 93.0 | 0.3 |
|  |  | 105 | Week 12 | 08DEC2004 | 8:52 | 62 | 17.0 | 15 | 93.0 | 0.2 |
|  |  | 105 | Final Visit | 08DEC2004 | 8:52 | 62 | 17.0 | 15 | 97.0 | 0.2 |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | 9:45 | -7 | 13.0 | 15 | 87.0 | 0.3 |
|  |  | 201 | Baseline | 08OCT2004 | 9:45 | -7 | 13.0 | 15 | 87.0 | 0.5 |
|  |  | 201 | Final Visit | 09FEB2005 | 8:30 | 1 | 13.0 | 15 | 87.0 | 0.5 |
|  |  | 201 | At randomization | 09FEB2005 | 8:30 | 1 | 13.0 | 15 | 87.0 | 0.5 |
|  |  | 223 | Baseline | 09FEB2005 | 8:30 | 1 | 13.0 | 15 | 87.0 | 0.5 |
|  |  | 223 | Week 12 | 13APR2005 | 8:25 | 64 | 21.0 | 17 | 115.0 | 1.2 |
|  |  | 223 | Final Visit | 13APR2005 | 8:25 | 64 | 21.0 | 17 | 115.0 | 1.2 |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | 8:50 | -6 | 23.0 | 38 | 117.0 | 0.3 |
|  |  | 1 | Baseline | 28OCT2004 | 8:50 | -6 | 23.0 | 38 | 117.0 | 0.3 |
|  |  | 106 | Week 12 | 26JAN2005 | 8:20 | 84 | 20.0 | 32 | 96.0 | 0.3 |
|  |  | 106 | Final Visit | 26JAN2005 | 8:20 | 84 | 20.0 | 32 | 96.0 | 0.3 |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | 9:45 | -4 | 31.0 | 40H | 72.0 | 0.2 |
|  |  | 1 | Baseline | 12NOV2004 | 9:45 | -4 | 31.0 | 40H | 72.0 | 0.2 |
| E0048045 | MISSING | 1.01 | Baseline | 02DEC2004 | 9:40 |  | 15.0 | 17 | 70.0 | 0.2 |
| E0048046 | OL QTP | 1.01 | Screening | 20JAN2005 | 9:05 | -7 | 17.0 | 17 | 102.0 H | 0.4 |
|  |  | 1.01 | Baseline | 20JAN2005 | 9:05 | -7 | 17.0 | 17 | 102.0 H | 0.4 |
| E0048047 | MISSING | 1 | Screening | 20JAN2005 | 9:55 |  | 14.0 | 15 | 115.0 | 0.4 |
| E0048048 | OL QTP | 1.01 | Screening | 04MAR2005 | 9:35 | -3 | 59.0H | 50H | 74.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798225

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048048 | OL QTP | 1.01 | Baseline | 04MAR2005 | 9:35 | -3 | 59.0H | 50H | 74.0 | 0.5 |
| | | 223 | Week 12 | 12APR2005 | 9:30 | 36 | 63.0H | 45 | 65.0 | 0.7 |
| | | 223 | Final Visit | 12APR2005 | 9:30 | 36 | 63.0H | 45 | 65.0 | 0.7 |
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005 | 9:35 | -5 | 80.0H | 75H | 95.0 | 0.3 |
| | | 1.01 | Baseline | 11MAR2005 | 9:35 | -5 | 80.0H | 75H | 95.0 | 0.3 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | 9:30 | -6 | 22.0 | 13 | 70.0 | 0.8 |
| | | 1 | Baseline | 30MAR2005 | 9:30 | -6 | 22.0 | 13 | 70.0 | 0.8 |
| | | 201 | Final Visit | 05AUG2005 | 7:30 | 1 | 18.0 | 13 | 80.0 | 0.5 |
| | | 201 | At Randomization | 05AUG2005 | 7:30 | 1 | 18.0 | 13 | 80.0 | 0.5 |
| | | 201 | Baseline | 05AUG2005 | 7:30 | 1 | 18.0 | 13 | 80.0 | 0.5 |
| | | 207 | Week 12 | 27OCT2005 | 7:50 | 84 | 25.0 | 16 | 86.0 | 0.4 |
| | | 211 | Week 28 | 15FEB2006 | 8:30 | 195 | 22.0 | 13 | 80.0 | 0.8 |
| | | 214 | Week 40 | 09MAY2006 | 7:15 | 278 | 26.0 | 16 | 85.0 | 0.6 |
| | | 214 | Week 40 | 22MAY2006 | 7:11 | 291 | 26.0 | 21 | 88.0 | 0.5 |
| | | 217 | Week 52 | 08AUG2006 | 8:00 | 369 | 26.0 | 13 | 88.0 | 0.5 |
| | | 223 | Week 52 | 23AUG2006 | 8:30 | 384 | 23.0 | 13 | 87.0 | 0.5 |
| | | 223 | Final Visit | 23AUG2006 | 8:30 | 384 | 23.0 | 13 | 87.0 | 0.4 |
| E0048051 | OL QTP | 1.01 | Screening | 07APR2005 | 9:50 | -5 | 25.0 | 22 | 52.0 | 0.2 |
| | | 1.01 | Baseline | 07APR2005 | 9:50 | -5 | 25.0 | 22 | 52.0 | 0.2 |
| | | 223 | Week 74 | 07SEP2005 | 9:55 | 148 | 25.0 | 22 | 60.0 | 0.3 |
| | | 223 | Final Visit | 07SEP2005 | 9:55 | 148 | 20.0 | 13 | 42.0 | 0.3 |
| E0048052 | OL QTP | 1.01 | Screening | 07APR2005 | 9:45 | -5 | 23.0 | 26 | 55.0 | 0.5 |
| | | 1.01 | Baseline | 07APR2005 | 9:45 | -5 | 23.0 | 26 | 55.0 | 0.5 |
| | | 104 | Week 12 | 10MAY2005 | 10:50 | 28 | 30.0 | 38 | 62.0 | 0.5 |
| | | 104 | Final Visit | 10MAY2005 | 10:50 | 28 | 30.0 | 38 | 62.0 | 0.5 |
| E0048053 | MISSING | 1.01 | | 14APR2005 | 8:10 | 28 | 24.0 | 28 | 79.0 | 0.3 |
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | 9:55 | -6 | 28.0 | 22 | 128.0 | 0.4 |
| | | 1 | Baseline | 14APR2005 | 9:55 | -6 | 28.0 | 22 | 128.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798226

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048055 | MISSING | 1 | | | | | 58.0H | 93H | 89.0 | 1.3 H |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | 9:40 | -2 | 23.0 | 25 | 78.0 | 0.5 |
| | | 1 | Baseline | 01JUN2005 | 9:40 | -2 | 23.0 | 25 | 78.0 | 0.5 |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005 | 9:00 | -5 | 14.0 | 13 | 50.0 | 0.6 |
| | | 1 | Baseline | 02JUN2005 | 9:00 | -5 | 14.0 | 13 | 50.0 | 0.6 |
| | | 223 | Week 12 | 02AUG2005 | 9:00 | 57 | 22.0 | 26 | 56.0 | 1.0 |
| | | 223 | Final visit | 03AUG2005 | 9:00 | 57 | 22.0 | 26 | 56.0 | 1.0 |
| E0048058 | QTP / VAL | 1.01 | Screening | 11JUL2005 | 7:20 | -4 | 23.0 | 20 | 81.0 | 0.7 |
| | | 1.01 | Baseline | 11JUL2005 | 7:20 | -4 | 23.0 | 20 | 81.0 | 0.7 |
| | | 201 | At randomization | 03NOV2005 | 7:50 | 1 | 38.0 | 44 | 75.0 | 0.6 |
| | | 207 | Week 12 | 26JAN2006 | 7:40 | 85 | 33.0 | 34 | 70.0 | 0.5 |
| | | 211 | Week 28 | 18MAY2006 | 7:30 | 197 | 33.0 | 46 | 67.0 | 0.5 |
| | | 211 | Final visit | 18MAY2006 | 7:30 | 197 | 33.0 | 46 | 67.0 | 0.5 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005 | 9:55 | -6 | 20.0 | 23 | 90.0 | 0.3 |
| | | 1 | Baseline | 04AUG2005 | 9:55 | -6 | 20.0 | 23 | 90.0 | 0.3 |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005 | 9:15 | -6 | 21.0 | 30 | 81.0 | 0.4 |
| | | 1 | Baseline | 05AUG2005 | 9:15 | -6 | 21.0 | 30 | 81.0 | 0.4 |
| E0048061 | OL QTP | 1.01 | Screening | 12AUG2005 | 9:00 | -3 | 15.0 | 16 | 72.0 | 0.5 |
| | | 1.01 | Baseline | 12AUG2005 | 9:00 | -3 | 15.0 | 16 | 72.0 | 0.5 |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005 | 9:59 | -7 | 20.0 | 10 | 78.0 | 0.3 |
| | | 1 | Baseline | 24AUG2005 | 9:59 | -7 | 20.0 | 10 | 78.0 | 0.3 |
| E0048063 | PLA / LI | 0 | Final visit | 06SEP2005 | 9:58 | -9 | 26.0 | 16 | 44.0 | 0.3 |
| | | 201 | At randomization | 05JAN2006 | 14:35 | 1 | 23.0 | 19 | 47.0 | 0.3 |
| | | 201 | At randomization | 05JAN2006 | 14:35 | 1 | 23.0 | 19 | 47.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798227

Page 175 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 201 | Baseline | 05JAN2006 | 14:35 | 1 | 23.0 | 19 | 47.0 | 0.3 |
| | | 207 | Week 12 | 30MAR2006 | 10:30 | 85 | 19.0 | 11 | 45.0 | 0.5 |
| | | 211 | Week 28 | 19JUL2006 | 8:20 | 196 | 19.0 | 12 | 42.0 | 0.5 |
| | | 223 | Week 36 | 17AUG2006 | 9:30 | 225 | 19.0 | 14 | 42.0 | 0.6 |
| | | 223 | Final Visit | 17AUG2006 | 9:30 | 225 | 20.0 | 14 | 43.0 | 0.6 |
| E0048064 | MISSING | 1.01 | | 15SEP2005 | 8:30 | | 70.0H | 63H | 97.0 | 0.4 |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | 9:00 | -7 | 22.0 | 31 | 101.0 | 0.5 |
| | | 1 | Baseline | 29JUN2004 | 9:00 | -7 | 22.0 | 31 | 101.0 | 0.5 |
| | | 223 | Week 12 | 18OCT2004 | 10:55 | 104 | 24.0 | 35 | 126.0 | 1.2 |
| | | 223 | Final Visit | 18OCT2004 | 10:55 | 104 | 24.0 | 35 | 126.0 | 1.2 |
| E0049002 | MISSING | 1 | | 07DEC2004 | 12:00 | | 36.0 | 52H | 78.0 | 0.4 |
| E0050002 | OL QTP | 101 | Screening | 13APR2004 | 16:15 | -14 | 21.0 | 19 | 87.0 | 0.6 |
| | | 223 | Baseline | 27APR2004 | 15:15 | -0 | 17.0 | 18 | 83.0 | 0.4 |
| | | 223 | Week 12 | 17AUG2004 | 14:05 | 112 | 17.0 | 13 | 62.0 | 0.8 |
| | | 223 | Final Visit | 17AUG2004 | 14:05 | 112 | 17.0 | 13 | 62.0 | 0.8 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | 14:10 | -7 | 34.0 | 38H | 93.0 | 0.4 |
| | | 1 | Baseline | 15APR2004 | 14:10 | -7 | 34.0 | 38H | 93.0 | 0.4 |
| | | 223 | Week 12 | 28APR2004 | 11:55 | 6 | 34.0 | 39H | 93.0 | 0.5 |
| | | 223 | Final Visit | 28APR2004 | 11:55 | 6 | 32.0 | 39H | 93.0 | 0.5 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | 16:14 | -6 | 30.0 | 24 | 63.0 | 0.2 |
| | | 1 | Baseline | 15APR2004 | 16:14 | -6 | 30.0 | 24 | 63.0 | 0.2 |
| | | 223 | Week 12 | 06JUL2004 | 15:00 | 82 | 50.0H | 70H | 61.0 | 0.3 |
| | | 223 | Week 36 | 28JUL2004 | 15:05 | 98 | 52.0H | 40H | 56.0 | 0.2 |
| | | 223 | Final Visit | 28JUL2004 | 15:05 | 98 | 52.0H | 40H | 56.0 | 0.2 |
| E0050005 | MISSING | 1 | | 20APR2004 | 11:30 | | 13.0 | 12 | 76.0 | 0.3 |
| E0050007 | OL QTP | 1.01 | Screening | 22APR2004 | 2:50 | -6 | 17.0 | 27 | 61.0 | 0.4 |
| | | 1.01 | Screening | 26APR2004 | 16:45 | -2 | 13.0 | 24 | 60.0 | 0.3 |
| | | 1.01 | Baseline | 26APR2004 | 16:45 | -2 | 13.0 | 24 | 59.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2496

CONFIDENTIAL
AZSER12798228

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050007 | OL QTP | 223 | Week 12 | 21JUN2004 | 12:10 | 54 | 18.0 | 30 | 58.0 | 0.5 |
| | | 223 | Final Visit | 21JUN2004 | 12:10 | 54 | 18.0 | 30 | 58.0 | 0.5 |
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | 11:20 | -7 | 21.0 | 24 | 71.0 | 0.5 |
| | | 1 | Baseline | 28APR2004 | 11:20 | -7 | 21.0 | 24 | 71.0 | 0.5 |
| | | 223 | Week 12 | 12MAY2004 | 11:30 | 7 | 20.0 | 22 | 67.0 | 0.5 |
| | | 223 | Final Visit | 12MAY2004 | 11:30 | 7 | 20.0 | 22 | 67.0 | 0.5 |
| E0050011 | MISSING | 1 | | 04MAY2004 | 12:33 | | 20.0 | 18 | 88.0 | 0.3 |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | 14:13 | -7 | 20.0 | 13 | 69.0 | 0.3 |
| | | 1 | Baseline | 04MAY2004 | 14:13 | -7 | 20.0 | 13 | 69.0 | 0.3 |
| | | 223 | Week 12 | 18MAY2004 | 14:10 | 7 | 19.0 | 9 | 63.0 | 0.3 |
| | | 223 | Final Visit | 18MAY2004 | 14:10 | 7 | 19.0 | 9 | 63.0 | 0.2 |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | 9:00 | -7 | 16.0 | 19 | 48.0 | 0.3 |
| | | 1 | Baseline | 05MAY2004 | 9:00 | -7 | 16.0 | 19 | 48.0 | 0.3 |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | 12:40 | -6 | 25.0 | 29 | 87.0 | 0.3 |
| | | 1 | Baseline | 11MAY2004 | 12:40 | -6 | 25.0 | 29 | 87.0 | 0.3 |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | 11:50 | -7 | 18.0 | 28 | 84.0 | 0.6 |
| | | 1 | Baseline | 20MAY2004 | 11:50 | -7 | 18.0 | 28 | 84.0 | 0.6 |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | 14:35 | -7 | 23.0 | 25 | 69.0 | 0.3 |
| | | 1 | Baseline | 26MAY2004 | 14:35 | -7 | 23.0 | 25 | 69.0 | 0.3 |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | 10:00 | -6 | 26.0 | 37 | 66.0 | 0.7 |
| | | 1 | Baseline | 01JUN2004 | 10:00 | -6 | 26.0 | 37 | 66.0 | 0.7 |
| | | 223 | Week 12 | 02SEP2004 | 8:15 | 87 | 41.0 | 84H | 86.0 | 0.6 |
| | | 223 | Final Visit | 02SEP2004 | 8:15 | 87 | 41.0 | 84H | 86.0 | 0.6 |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | 12:30 | -6 | 21.0 | 15 | 58.0 | 0.4 |
| | | 1 | Baseline | 09JUN2004 | 12:30 | -6 | 21.0 | 15 | 58.0 | 0.3 |
| | | 223 | Week 12 | 10AUG2004 | 13:15 | 56 | 18.0 | 12 | 47.0 | 0.3 |
| | | 223 | Final Visit | 10AUG2004 | 13:15 | 56 | 18.0 | 12 | 47.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798229

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | 13:50 | -5 | 45.0 | 41 | 71.0 | 0.4 |
| | | 1 | Baseline | 16JUN2004 | 13:50 | -5 | 45.0 | 41 | 71.0 | 0.4 |
| | | 223 | Week 12 | 24AUG2004 | 9:30 | 64 | 38.0 | 33 | 63.0 | 0.8 |
| | | 223 | Final Visit | 24AUG2004 | 9:30 | 64 | 38.0 | 33 | 63.0 | 0.8 |
| E0050024 | MISSING | 1.01 | | 22JUL2004 | 11:30 | | 22.0 | 31 | 72.0 | 0.4 |
| | | | | 28JUL2004 | 13:54 | | 23.0 | 27 | 69.0 | 0.3 |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004 | 13:00 | -5 | 14.0 | 19 | 102.0 | 0.4 |
| | | 1 | Baseline | 12JUL2004 | 13:00 | -5 | 14.0 | 19 | 102.0 | 0.4 |
| | | 201 | Final Visit | 28DEC2004 | 10:00 | 1 | 33.0 | 54H | 82.0 | 0.3 |
| | | | At Randomization | 28DEC2004 | 10:00 | 1 | 33.0 | 54H | 82.0 | 0.3 |
| | | 201 | Baseline | 28DEC2004 | 10:00 | 1 | 33.0 | 54H | 82.0 | 0.3 |
| | | 223 | Week 12 | 13JAN2005 | 12:00 | 17 | 44.0 | 62H | 70.0 | 0.3 |
| | | 223 | Final Visit | 13JAN2005 | 12:00 | 17 | 44.0 | 62H | 70.0 | 0.3 |
| E0051002 | MISSING | 1 | | 03AUG2004 | 12:30 | | 21.0 | 21 | 87.0 | 0.7 |
| E0051003 | MISSING | 1 | | 10AUG2004 | 13:00 | | 19.0 | 10 | 74.0 | 0.5 |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 | 13:55 | -7 | 14.0 | 10 | 84.0 | 0.8 |
| | | 1 | Baseline | 24AUG2004 | 13:55 | -7 | 14.0 | 10 | 84.0 | 0.8 |
| | | 223 | Week 12 | 04SEP2004 | 13:15 | 14 | 14.0 | 10 | 84.0 | 0.3 |
| | | 223 | Final Visit | 14SEP2004 | 13:15 | 14 | 16.0 | 10 | 89.0 | 0.3 |
| E0051005 | MISSING | 1 | | 16NOV2004 | 13:15 | | 18.0 | 37 | 114.0 | 0.4 |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 | 13:25 | -7 | 79.0H | 88H | 49.0 | 0.4 |
| | | 1 | Baseline | 14DEC2004 | 13:25 | -7 | 79.0H | 88H | 49.0 | 0.4 |
| | | 201 | Final Visit | 06JUL2005 | 9:55 | 1 | 37.0 | 39 | 48.0 | 0.4 |
| | | | At Randomization | 06JUL2005 | 9:55 | 1 | 37.0 | 39 | 48.0 | 0.4 |
| | | 201 | Baseline | 06JUL2005 | 9:55 | 1 | 37.0 | 39 | 48.0 | 0.4 |
| | | 207 | Week 12 | 21SEP2005 | 11:10 | 78 | 29.0 | 25 | 50.0 | 0.3 |
| | | 211 | Week 28 | 18JAN2006 | 10:55 | 197 | 26.0 | 16 | 47.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007 13:31   kcpx265

CONFIDENTIAL
AZSER12798230

Page 178 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 223 | Week 40 | 11APR2006 | 12:00 | 280 | 20.0 | 20 | 51.0 | 0.3 |
|  |  | 223 | Final Visit | 11APR2006 | 12:00 | 280 | 20.0 | 20 | 51.0 | 0.3 |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | 10:20 | -7 | 25.0 | 34 | 63.0 | 0.3 |
|  |  | 1 | Baseline | 07APR2004 | 10:20 | -7 | 25.0 | 34 | 63.0 | 0.3 |
|  |  | 201 | Final Visit | 31AUG2004 | 12:35 | 1 | 47.0H | 41H | 64.0 | 0.2 |
|  |  | 201 | At randomization | 31AUG2004 | 12:35 | 1 | 47.0H | 41H | 64.0 | 0.2 |
|  |  | 223 | Baseline | 19OCT2004 | 12:05 | 50 | 16.0 | 15 | 70.0 | 0.1 L |
|  |  | 223 | Final Visit | 19OCT2004 | 12:05 | 50 | 16.0 | 15 | 70.0 | 0.1 L |
| E0052002 | OL QTP | 0 | Screening | 15APR2004 | 11:10 | -39 | 22.0 | 28 | 69.0 | 0.4 |
|  |  | 0.01 | Baseline | 06MAY2004 | 11:18 | -18 | 28.0 | 24 | 73.0 | 0.3 |
|  |  | 1 | Screening | 17MAY2004 | 10:45 | -7 | 24.0 | 23 | 70.0 | 0.3 |
|  |  | 1 | Baseline | 17MAY2004 | 10:45 | -7 | 24.0 | 23 | 70.0 | 0.3 |
|  |  | 109 | Week 24 | 08NOV2004 | 13:15 | 168 | 20.0 | 19 | 63.0 | 0.3 |
|  |  | 109 | Final Visit | 08NOV2004 | 13:15 | 168 | 20.0 | 19 | 63.0 | 0.3 |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | 10:50 | -7 | 17.0 | 16 | 81.0 | 0.4 |
|  |  | 1 | Baseline | 10MAY2004 | 10:50 | -7 | 17.0 | 16 | 81.0 | 0.4 |
|  |  | 223 | Week 12 | 01JUL2004 | 10:40 | 45 | 25.0 | 20 | 67.0 | 0.2 |
|  |  | 223 | Final Visit | 01JUL2004 | 10:40 | 45 | 25.0 | 20 | 67.0 | 0.2 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | 10:20 | -5 | 25.0 | 47 | 73.0 | 0.3 |
|  |  | 1 | Baseline | 17JUN2004 | 10:20 | -5 | 25.0 | 47 | 73.0 | 0.3 |
|  |  | 101 | Screening | 22JUN2004 | 12:14 | 0 | 23.0 | 41 | 82.0 | 0.4 |
|  |  | 201 | Final Visit | 16DEC2004 | 9:50 | 1 | 18.0 | 50H | 82.0 | 0.4 |
|  |  | 201 | At randomization | 16DEC2004 | 9:50 | 1 | 18.0 | 50H | 87.0 | 0.3 |
|  |  | 201 | Baseline | 16DEC2004 | 9:50 | 1 | 18.0 | 50H | 87.0 | 0.4 |
|  |  | 223 | Week 28 | 10MAY2005 | 13:20 | 149 | 31.0 | 67H | 82.0 | 0.3 |
|  |  | 223 | Final Visit | 13MAY2005 | 13:20 | 149 | 31.0 | 67H | 82.0 | 0.4 |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004 | 10:30 | -7 | 15.0 | 10 | 55.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   cheml00.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798231

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052005 | OL QTP | 1 | Baseline | 27MAY2004 | 10:30 | -7 | 15.0 | 10 | 55.0 | | 0.4 |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | 9:45 | -6 | 17.0 | 7 | 94.0 | | 0.4 |
| | | 1 | Baseline | 21JUN2004 | 10:05 | -2 | 21.0 | 7 | 95.0 | | 0.4 |
| | | 223 | Week 24 | 01MAR2005 | 10:45 | 252 | 21.0 | 8 | 65.0 | | 0.2 |
| | | 223 | Final Visit | 01MAR2005 | 10:00 | 252 | 21.0 | 8 | 65.0 | | 0.2 |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | 14:10 | -6 | 15.0 | 19 | 82.0 | | 0.6 |
| | | 1 | Baseline | 08JUL2004 | 14:10 | -6 | 15.0 | 19 | 82.0 | | 0.6 |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004 | 11:31 | -6 | 31.0 | 35 | 124.0 | | 0.8 |
| | | 1.01 | Baseline | 09JUL2004 | 11:31 | -6 | 31.0 | 35 | 124.0 | | 0.8 |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | 11:50 | -7 | 26.0 | 30 | 80.0 | | 0.3 |
| | | 1 | Baseline | 27JUL2004 | 11:50 | -7 | 26.0 | 30 | 80.0 | | 0.3 |
| | | 223 | Week 24 | 13DEC2004 | 9:35 | 132 | 26.0 | 37 | 77.0 | | 0.3 |
| | | 223 | Final Visit | 13DEC2004 | 9:35 | 132 | 26.0 | 37 | 77.0 | | 0.3 |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -7 | 17.0 | 26 | 121.0 H | | 0.4 |
| | | 1 | Baseline | 12AUG2004 | 11:00 | -7 | 17.0 | 26 | 121.0 H | | 0.4 |
| | | 223 | Week 12 | 14OCT2004 | 9:30 | 56 | 19.0 | 21 | 98.0 | | 0.3 |
| | | 223 | Final Visit | 14OCT2004 | 9:30 | 56 | 19.0 | 21 | 98.0 | | 0.3 |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | 10:10 | -7 | 18.0 | 30 | 83.0 | | 0.3 |
| | | 1 | Baseline | 23AUG2004 | 10:10 | -7 | 18.0 | 30 | 83.0 | | 0.3 |
| | | 223 | Week 24 | 23FEB2005 | 12:05 | 177 | 24.0 | 24 | 124.0 H | | 0.3 |
| | | 223 | Final Visit | 23FEB2005 | 12:05 | 177 | 24.0 | 24 | 124.0 H | | 0.3 |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | 10:10 | -6 | 16.0 | 13 | 119.0 H | | 0.4 |
| | | 1 | Baseline | 01SEP2004 | 10:10 | -6 | 16.0 | 13 | 119.0 H | | 0.4 |
| | | 201 | Final Visit | 31JAN2005 | 11:00 | 1 | 21.0 | 17 | 73.0 | | 0.4 |
| | | 201 | Randomization | 31JAN2005 | 11:00 | 1 | 21.0 | 17 | 73.0 | | 0.4 |
| | | 201 | Baseline | 31JAN2005 | 11:00 | 1 | 21.0 | 17 | 73.0 | | 0.4 |
| | | 223 | Week 12 | 13APR2005 | 11:10 | 73 | 22.0 | 15 | 74.0 | | 0.4 |
| | | 223 | Final Visit | 13APR2005 | 11:10 | 73 | 22.0 | 15 | 74.0 | | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2500

CONFIDENTIAL
AZSER12798232

Page 180 of 357

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052013 | OL QTP | 0 | | 14SEP2004 | 16:49 | -21 | 21.0 | 17 | 55.0 | 0.3 |
| | | 1 | Screening | 28SEP2004 | 10:30 | -7 | 18.0 | 14 | 62.0 | 0.4 |
| | | 1 | Baseline | 28SEP2004 | 10:30 | -7 | 18.0 | 14 | 62.0 | 0.3 |
| E0052014 | MISSING | 1.01 | | 23SEP2004 | 10:45 | | 35.0 | 75H | 101.0 | 0.4 |
| | | | | 12OCT2004 | 17:57 | | 37.0 | 73H | 85.0 | 0.3 |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 | 10:00 | -7 | 16.0 | 17 | 61.0 | 0.3 |
| | | 1 | Baseline | 04OCT2004 | 10:00 | -7 | 16.0 | 17 | 61.0 | 0.4 |
| | | 223 | Week 24 | 04APR2005 | 11:23 | 175 | 17.0 | 14 | 68.0 | 0.4 |
| | | 223 | Final Visit | 04APR2005 | 11:23 | 175 | 17.0 | 14 | 68.0 | 0.4 |
| E0052016 | OL QTP | 1.02 | Week 12 | 20OCT2004 | 9:10 | -12 | 49.0H | 102H | 86.0 | 0.7 |
| | | 223 | | 25JAN2005 | 10:30 | 85 | 24.0 | 62H | 88.0 | 0.7 |
| | | 223 | Final Visit | 25JAN2005 | 10:30 | 85 | 24.0 | 62H | 88.0 | 0.7 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | 10:40 | -7 | 18.0 | 12 | 63.0 | 0.5 |
| | | 1 | Baseline | 01NOV2004 | 10:40 | -7 | 18.0 | 12 | 63.0 | 0.5 |
| | | 201 | Final visit At randomization | 26MAY2005 | 9:35 | 1 | 34.0 | 28 | 72.0 | 0.4 |
| | | 223 | Week 12 | 06JUN2005 | 12:45 | 12 | 37.0H | 37 | 75.0 | 0.3 |
| | | 223 | Final visit | 06JUN2005 | 12:45 | 12 | 37.0H | 37 | 75.0 | 0.3 |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | 10:35 | -7 | 40.0 | 51H | 90.0 | 1.0 |
| | | 1 | Baseline | 03NOV2004 | 10:35 | -7 | 40.0 | 51H | 90.0 | 1.0 |
| | | 223 | Week 12 | 02DEC2004 | 12:30 | 22 | 19.0 | 18 | 75.0 | 0.4 |
| | | 223 | Final visit | 02DEC2004 | 12:30 | 22 | 19.0 | 18 | 75.0 | 0.4 |
| E0052019 | MISSING | 1.01 | | 12NOV2004 | 9:45 | | 32.0 | 41 | 94.0 | 0.5 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | 10:10 | -6 | 15.0 | 4L | 53.0 | 0.2 |
| | | 1 | Baseline | 17NOV2004 | 10:10 | -6 | 15.0 | 4L | 53.0 | 0.2 |
| | | 201 | Final visit | 23MAR2005 | 11:35 | 1 | 8.0L | 8 | 68.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798233

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 201 | At randomization / Baseline | 23MAR2005 | 11:35 | 1 | 8.0L | 8 | 68.0 | 0.1 L |
| | | 201 | Baseline | 23MAR2005 | 11:35 | 1 | 8.0L | 8 | 68.0 | 0.1 L |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004 | 10:45 | -6 | 16.0 | 8 | 61.0 | 0.3 |
| | | 1 | Baseline | 18NOV2004 | 10:45 | -6 | 16.0 | 8 | 61.0 | 0.3 |
| E0052022 | OL QTP | 223 | Week 12 | 23NOV2004 | 10:45 | -8 | 19.0 | 22 | 79.0 | 0.5 |
| | | 223 | Final Visit | 17DEC2004 | 15:15 | 16 | 26.0 | 30 | 90.0 | 0.7 |
| | | | | 17DEC2004 | 15:15 | 16 | 26.0 | 30 | 90.0 | 0.7 |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005 | 11:00 | -7 | 23.0 | 31 | 54.0 | 0.3 |
| | | 1 | Baseline | 04JAN2005 | 11:00 | -7 | 23.0 | 31 | 54.0 | 0.3 |
| | | 108 | Week 24 | 01JUN2005 | 12:30 | 141 | 28.0 | 29 | 74.0 | 0.5 |
| | | 108 | Final Visit | 01JUN2005 | 12:30 | 141 | 28.0 | 29 | 74.0 | 0.5 |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | 10:30 | -7 | 20.0 | 14 | 73.0 | 0.4 |
| | | 1 | Baseline | 10JAN2005 | 10:30 | -7 | 20.0 | 14 | 73.0 | 0.4 |
| | | 223 | Week 12 | 22MAR2005 | 9:45 | 64 | 20.0 | 13 | 63.0 | 0.2 |
| | | 223 | Final Visit | 22MAR2005 | 9:45 | 64 | 20.0 | 13 | 63.0 | 0.2 |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005 | 10:15 | -6 | 31.0 | 27 | 123.0 H | 0.3 |
| | | 1 | Baseline | 10FEB2005 | 10:15 | -6 | 31.0 | 27 | 123.0 H | 0.3 |
| | | 223 | Week 12 | 30MAR2005 | 10:00 | 42 | 31.0 | 21 | 116.0 H | 0.3 |
| | | 223 | Final Visit | 30MAR2005 | 10:00 | 42 | 27.0 | 21 | 116.0 H | 0.3 |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005 | 9:45 | -7 | 16.0 | 15 | 83.0 | 0.3 |
| | | 1 | Baseline | 23FEB2005 | 9:45 | -7 | 16.0 | 15 | 83.0 | 0.3 |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | 11:30 | -5 | 25.0 | 21 | 71.0 | 0.1 L |
| | | 1 | Baseline | 03MAR2005 | 11:30 | -5 | 25.0 | 19 | 71.0 | 0.1 L |
| | | 223 | Week 24 | 27JUL2005 | 12:30 | 141 | 31.0 | 19 | 53.0 | 0.3 |
| | | 223 | Final Visit | 27JUL2005 | 12:30 | 141 | 31.0 | 19 | 53.0 | 0.3 |
| E0052028 | OL QTP | 0 | Screening | 09MAR2005 | 10:50 | -27 | 27.0 | 24 | 132.0 H | 0.4 |
| | | 1 | | 31MAR2005 | 13:15 | -5 | 35.0 | 37 | 138.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798234

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052028 | OL QTP | 1 | Baseline | 31MAR2005 | 13:15 | -5 | 35.0 | 37 | 138.0 | H | 0.7 | |
| | | 223 | Week 24 | 18OCT2005 | 9:40 | 196 | 33.0 | 29 | 112.0 | H | 0.7 | |
| | | 223 | Final Visit | 18OCT2005 | 9:40 | 196 | 33.0 | 29 | 112.0 | H | 0.7 | |
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | 14:35 | -6 | 31.0 | 34 | 165.0 | H | 0.5 | |
| | | 1 | Baseline | 14APR2005 | 14:35 | -6 | 31.0 | 34 | 165.0 | H | 0.5 | |
| | | 223 | Week 24 | 27OCT2005 | 15:15 | 190 | 55.0H | 77H | 163.0 | H | 0.7 | |
| | | 223 | Final Visit | 27OCT2005 | 15:15 | 190 | 55.0H | 77H | 163.0 | H | 0.7 | |
| E0052030 | MISSING | 1 | | 20APR2005 | 13:45 | | 23.0 | 20 | 58.0 | | 0.4 | |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | 9:45 | -6 | 16.0 | 15 | 103.0 | H | 0.6 | |
| | | 1 | Baseline | 28APR2005 | 9:45 | -6 | 16.0 | 15 | 103.0 | H | 0.6 | |
| E0052032 | MISSING | 1 | | 29APR2005 | 14:30 | | 18.0 | 22 | 68.0 | | 0.5 | |
| E0052033 | MISSING | 1 | | 05MAY2005 | 11:30 | | 30.0 | 21 | 81.0 | | 0.4 | |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | 11:30 | -7 | 52.0H | 62H | 60.0 | | 0.7 | |
| | | 1 | Baseline | 20MAY2005 | 10:00 | -7 | 33.0 | 62H | 60.0 | | 0.7 | |
| | | 223 | Week 12 | 28JUL2005 | 10:00 | 62 | 33.0 | 18 | 47.0 | | 0.5 | |
| | | 223 | Final Visit | 28JUL2005 | 10:00 | 62 | 33.0 | 18 | 47.0 | | 0.5 | |
| E0052035 | OL QTP | 1 | | 26MAY2005 | 10:19 | -11 | 25.0 | 14 | 38.0 | L | 0.3 | |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | 11:15 | -7 | 25.0 | 34 | 69.0 | | 0.4 | |
| | | 1 | Baseline | 15JUN2005 | 11:15 | -7 | 25.0 | 34 | 69.0 | | 0.4 | |
| E0052037 | MISSING | 1.01 | | 31AUG2005 | 13:30 | | 18.0 | 10 | 69.0 | | 0.4 | |
| | | | | 14SEP2005 | 9:45 | | 112.0H# | 32 | 62.0 | | 0.4 | |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 | 10:45 | -7 | 21.0 | 17 | 62.0 | | 0.1 | L |
| | | 1 | Baseline | 21SEP2005 | 10:45 | -7 | 21.0 | 17 | 62.0 | | 0.1 | L |
| | | 201 | Final Visit | 11APR2006 | 14:54 | 1 | 50.0H | 52H | 87.0 | | 0.3 | |
| | | 201 | At randomization | 11APR2006 | 14:54 | 1 | 50.0H | 52H | 87.0 | | 0.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798235

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 201 | Baseline | 11APR2006 | 14:54 | 1 | 50.0H | 52H | 87.0 | 0.3 |
| | | 223 | Week 12 | 25APR2006 | 14:25 | 15 | 44.0H | 44H | 78.0 | 0.3 |
| | | 223 | Final Visit | 25APR2006 | 14:25 | 15 | 44.0H | 44H | 78.0 | 0.3 |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | 16:35 | -7 | 19.0 | 24 | 68.0 | 0.5 |
| | | 1 | Baseline | 21SEP2005 | 16:35 | -7 | 19.0 | 24 | 68.0 | 0.5 |
| | | 201 | At randomization | 16FEB2006 | 12:25 | 1 | 57.0H | 57H | 43.0 LL | 0.3 |
| | | 201 | Final visit | 16FEB2006 | 12:25 | 1 | 57.0H | 57H | 43.0 LL | 0.3 |
| | | 223 | Week 12 | 22MAR2006 | 13:00 | 35 | 36.0 | 50H | 51.0 | 0.4 |
| | | 223 | Final visit | 22MAR2006 | 13:00 | 35 | 36.0 | 50H | 51.0 | 0.4 |
| E0053001 | QTP / VAL | 1 | Baseline | 14MAY2004 | 14:35 | -10 | 24.0 | 26 | 60.0 | 0.3 |
| | | 204 | Week 12 | 27DEC2004 | 10:35 | 29 | 18.0 | 14 | 90.0 | 0.1 LL |
| | | 204 | Final visit | 27DEC2004 | 10:35 | 29 | 18.0 | 14 | 90.0 | 0.1 L |
| E0053002 | MISSING | 1 | | 26MAY2004 | 11:15 | 27 | 24.0 | 27 | 87.0 | 0.1 L |
| E0053003 | OL QTP | 1 | Screening | 18JUN2004 | 16:15 | -14 | 20.0 | 22 | 78.0 | 0.3 |
| | | 108 | Week 24 | 01DEC2004 | 12:20 | 152 | 28.0 | 30 | 76.0 | 0.4 |
| | | 108 | Final visit | 01DEC2004 | 12:20 | 152 | 28.0 | 30 | 76.0 | 0.4 |
| E0053004 | OL QTP | 108 | Week 24 | 21JUN2004 | 14:15 | -9 | 47.0H | 51H | 80.0 | 0.4 |
| | | 110 | Week 24 | 17NOV2004 | 14:00 | 140 | 54.0H | 37 | 73.0 | 0.3 |
| | | 110 | Final visit | 10JAN2005 | 11:15 | 194 | 54.0H | 94H | 78.0 | 0.4 |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | 10:20 | -7 | 12.0 | 8 | 70.0 | 0.4 |
| | | 1 | Baseline | 22JUN2004 | 10:20 | -7 | 12.0 | 8 | 70.0 | 0.4 |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 | 11:15 | -7 | 88.0H | 162H# | 88.0 | 0.6 |
| | | 1 | Baseline | 22JUN2004 | 11:15 | -7 | 88.0H | 162H# | 88.0 | 0.6 |
| | | 223 | Week 12 | 10AUG2004 | 14:46 | 42 | 55.0H | 115H | 90.0 | 0.4 |
| | | 223 | Final visit | 10AUG2004 | 14:46 | 42 | 55.0H | 115H | 90.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798236

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053007 | OL QTP | 1 | | 28JUN2004 | 14:20 | -9 | 11.0 | 15 | 67.0 | 0.4 |
| | | 223 | Week 24 | 14JAN2005 | 10:15 | 191 | 18.0 | 21 | 71.0 | 0.3 |
| | | 223 | Final Visit | 14JAN2005 | 10:15 | 191 | 18.0 | 21 | 71.0 | 0.3 |
| E0053008 | MISSING | 1 | | 06JUL2004 | 18:30 | | 21.0 | 20 | 70.0 | 0.3 |
| E0054001 | OL QTP | 1 | Screening | 08APR2004 | 15:32 | -6 | 16.0 | 10 | 31.0 L | 0.3 |
| | | 1 | Baseline | 08APR2004 | 15:32 | -6 | 16.0 | 10 | 31.0 L | 0.3 |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 | 13:10 | -7 | 17.0 | 18 | 84.0 | 0.2 |
| | | 1 | Baseline | 29APR2004 | 13:10 | -7 | 17.0 | 18 | 84.0 | 0.2 |
| | | 201 | Final visit | 05AUG2004 | 10:33 | 1 | 12.0 | 22 | 86.0 | 0.2 |
| | | 201 | randomization | 05AUG2004 | 10:33 | 1 | 12.0 | 22 | 86.0 | 0.2 |
| | | 201 | Baseline | 05AUG2004 | 10:33 | 1 | 12.0 | 22 | 86.0 | 0.2 |
| | | 207 | Week 12 | 28OCT2004 | 10:18 | 85 | 12.0 | 28 | 95.0 | 0.2 |
| | | 207 | Week 12 | 05NOV2004 | 11:34 | 93 | 13.0 | 23 | 105.0 H | 0.3 |
| | | 209 | Week 28 | 30DEC2004 | 11:51 | 148 | 14.0 | 13 | 86.0 | 0.3 |
| | | 211 | Week 28 | 17FEB2005 | 11:28 | 197 | 10.0 | 14 | 97.0 | 0.3 |
| | | 214 | Week 52 | 14MAY2005 | 12:05 | 365 | 13.0 | 13 | 97.0 | 0.3 |
| | | 217 | Week 68 | 04AUG2005 | 11:45 | 470 | 14.0 | 13 | 102.0 H | 0.2 |
| | | 219 | Week 84 | 17NOV2005 | 12:05 | 589 | 14.0 | 13 | 110.0 H | 0.2 |
| | | 221 | Week 104 | 16MAR2006 | 11:45 | 729 | 11.0 | 16 | 111.0 H | 0.2 |
| | | 223 | Final visit | 03AUG2006 | 12:37 | 729 | 13.0 | 13 | 98.0 | 0.3 |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004 | 15:45 | -7 | 18.0 | 12 | 84.0 | 0.3 |
| | | 1 | Baseline | 05MAY2004 | 15:45 | -7 | 18.0 | 12 | 84.0 | 0.3 |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | 12:03 | -7 | 23.0 | 22 | 96.0 | 0.6 |
| | | 1 | Baseline | 06MAY2004 | 12:03 | -7 | 23.0 | 22 | 96.0 | 0.6 |
| | | 223 | Final visit | 19JAN2005 | 10:11 | 251 | 20.0 | 12 | 66.0 | 0.3 |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | 11:25 | -7 | 32.0 | 55 H | 96.0 | 0.4 |
| | | 1 | Baseline | 12MAY2004 | 11:25 | -7 | 32.0 | 55 H | 96.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798237

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | 15:40 | -7 | 41.0 | 32 | 95.0 | 0.6 |
| | | 1 | Baseline | 19MAY2004 | 15:40 | -7 | 41.0 | 32 | 95.0 | 0.6 |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004 | 11:28 | -7 | 13.0 | 8 | 52.0 | 0.5 |
| | | 1 | Baseline | 09JUN2004 | 11:28 | -7 | 13.0 | 8 | 52.0 | 0.5 |
| | | 223 | Week 24 | 23NOV2004 | 9:30 | 160 | 17.0 | 10 | 73.0 | 0.2 |
| | | 223 | Final visit | 23NOV2004 | 9:30 | 160 | 17.0 | 10 | 73.0 | 0.2 |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004 | 11:24 | -7 | 20.0 | 8 | 78.0 | 0.2 |
| | | 1 | Baseline | 10JUN2004 | 11:24 | -7 | 20.0 | 8 | 78.0 | 0.3 |
| | | 201 | Final visit | 09SEP2004 | 9:40 | 1 | 17.0 | 6 | 72.0 | 0.3 |
| | | 201 | At Randomization | | | | | | | |
| | | 201 | Baseline | 09SEP2004 | 9:40 | 1 | 17.0 | 6 | 72.0 | 0.3 |
| | | 207 | Week 12 | 02DEC2004 | 8:50 | 85 | 20.0 | 6 | 70.0 | 0.3 |
| | | 211 | Week 24 | 03MAR2005 | 8:55 | 196 | 13.0 | 12 | 67.0 | 0.5 |
| | | 214 | Week 40 | 17JUN2005 | 8:58 | 282 | 15.0 | 15L | 72.0 | 0.1 L |
| | | 217 | Week 52 | 08SEP2005 | 9:09 | 365 | 15.0 | 13 | 78.0 | 0.3 |
| | | 218 | Week 68 | 03NOV2005 | 9:43 | 421 | 36.0 | 9 | 68.0 | 0.2 |
| | | 219 | Week 76 | 23DEC2005 | 9:08 | 470 | 26.0 | 9 | 68.0 | 0.3 |
| | | 221 | Week 84 | 20APR2006 | 9:43 | 589 | 19.0 | 9 | 66.0 | 0.3 |
| | | 222 | Week 104 | 17AUG2006 | 9:06 | 708 | 17.0 | 7 | 66.0 | 0.3 |
| | | 223 | Final visit | 17AUG2006 | 9:06 | 708 | 17.0 | 7 | 66.0 | 0.3 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | 11:04 | -7 | 25.0 | 25 | 84.0 | 0.2 |
| | | 1 | Baseline | 16JUN2004 | 11:04 | -7 | 25.0 | 25 | 84.0 | 0.2 |
| | | 201 | Final visit | 15SEP2004 | 11:32 | 1 | 42.0H | 40H | 81.0 | 0.2 |
| | | 201 | At Randomization | | | | | | | |
| | | 201 | Baseline | 15SEP2004 | 11:32 | 1 | 42.0H | 40H | 81.0 | 0.2 |
| | | 223 | Week 12 | 29SEP2004 | 10:25 | 15 | 42.0H | 40H | 70.0 | 0.4 |
| | | 223 | Final visit | 29SEP2004 | 10:25 | 15 | 63.0H | 47H | 70.0 | 0.4 |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | 11:44 | -7 | 20.0 | 18 | 119.0 H | 0.3 |
| | | 1 | Baseline | 23JUN2004 | 11:44 | -7 | 20.0 | 18 | 119.0 H | 0.3 |
| | | 223 | Week 24 | 10MAR2005 | 9:00 | 253 | 9.0L | 9 | 96.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2506

CONFIDENTIAL
AZSER12798238

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054011 | OL QTP | 223 | Final visit | 10MAR2005 | 9:00 | 253 | 9.0L | 9 | 96.0 | 0.3 |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 | 10:40 | -7 | 19.0 | 23 | 48.0 | 0.1 L |
|  |  | 1 | Baseline | 22JUL2004 | 10:10 | 1 | 15.0 | 23 | 48.0 | 0.1 L |
|  |  | 223 | Week 12 | 30AUG2004 | 10:10 | 39 | 15.0 | 21 | 54.0 | 0.1 L |
|  |  | 223 | Final Visit | 30AUG2004 | 14:17 | 39 | 15.0 | 21 | 54.0 | 0.1 L |
| E0054013 | MISSING | 1 | Screening | 15JUL2004 | 13:00 |  | 15.0 | 11 | 95.0 | 0.2 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | 11:50 | -6 | 33.0 | 25 | 93.0 | 0.3 |
|  |  | 1 | Baseline | 23SEP2004 | 11:50 | -6 | 33.0 | 25 | 93.0 | 0.3 |
|  |  | 201 | At randomization | 19JAN2005 | 9:20 | 1 | 43.0 | 39 | 74.0 | 0.3 |
|  |  | 201 | Baseline | 19JAN2005 | 9:20 | 1 | 43.0 | 39 | 74.0 | 0.3 |
|  |  | 211 | Week 12 | 19APR2005 | 9:59 | 85 | 23.0 | 16 | 76.0 | 0.2 |
|  |  | 214 | Week 28 | 03AUG2005 | 8:59 | 197 | 30.0 | 21 | 82.0 | 0.4 |
|  |  | 217 | Week 40 | 27OCT2005 | 8:48 | 282 | 40.0 | 22 | 85.0 | 0.2 |
|  |  | 219 | Week 52 | 19JAN2006 | 10:17 | 366 | 38.0 | 30 | 85.0 | 0.5 |
|  |  | 223 | Week 76 | 19MAY2006 | 15:18 | 477 | 25.0 | 16 | 82.0 | 0.2 |
|  |  | 223 | Week 86 | 22AUG2006 | 15:30 | 581 | 25.0 | 16 | 79.0 | 0.2 |
|  |  | 223 | Final visit | 22AUG2006 | 15:30 | 581 | 25.0 | 16 | 79.0 | 0.2 |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | 13:00 | -6 | 31.0 | 64H | 51.0 | 0.5 |
|  |  | 1 | Baseline | 23SEP2004 | 13:00 | -6 | 31.0 | 64H | 51.0 | 0.5 |
|  |  | 201 | Final visit | 19JAN2005 | 11:53 | 1 | 30.0 | 50H | 57.0 | 0.6 |
|  |  | 201 | At randomization | 19JAN2005 | 11:53 | 1 | 30.0 | 50H | 57.0 | 0.6 |
|  |  | 201 | Baseline | 19JAN2005 | 11:53 | 1 | 30.0 | 50H | 57.0 | 0.6 |
|  |  | 206 | Week 12 | 16FEB2005 | 11:35 | 29 | 31.0 | 60H | 61.0 | 0.7 |
|  |  | 207 | Week 28 | 16MAR2005 | 11:33 | 57 | 30.0 | 56H | 53.0 | 0.8 |
|  |  | 223 | Week 40 | 17JUN2005 | 11:16 | 150 | 20.0 | 47 | 47.0 | 0.6 |
|  |  | 223 | Final visit | 17JUN2005 | 11:16 | 150 | 20.0 | 32 | 53.0 | 0.5 |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 | 14:35 | -7 | 16.0 | 14 | 64.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798239

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054017 | OL QTP | 1 | Baseline | 30SEP2004 | 14:35 | -7 | 16.0 | 14 | 64.0 | 0.5 |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 | 11:20 | -6 | 13.0 | 9 | 116.0 H | 0.3 |
| | | 1 | Baseline | 01DEC2004 | 11:00 | 28 | 13.0 | 9 | 116.0 H | 0.3 |
| | | 223 | Week 12 | 01DEC2004 | 9:44 | 28 | 13.0 | 10 | 117.0 H | 0.3 |
| | | 223 | Final Visit | 01DEC2004 | 9:44 | 28 | 13.0 | 10 | 117.0 H | 0.3 |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | 10:31 | -7 | 24.0 | 30 | 92.0 | 0.5 |
| | | 1 | Baseline | 10NOV2004 | 10:31 | -7 | 24.0 | 30 | 92.0 | 0.5 |
| | | 201 | Final Visit | 09MAR2005 | 11:00 | 1 | 28.0 | 45 | 89.0 | 0.4 |
| | | 201 | At randomization | 09MAR2005 | 11:00 | 1 | 28.0 | 45 | 89.0 | 0.4 |
| | | 201 | Baseline | 09MAR2005 | 11:00 | 1 | 28.0 | 45 | 89.0 | 0.4 |
| | | 223 | Week 12 | 23MAR2005 | 10:10 | 15 | 28.0 | 40 | 103.0 | 0.4 |
| | | 223 | Final Visit | 23MAR2005 | 10:10 | 15 | 28.0 | 40 | 103.0 | 0.4 |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 | 9:50 | -7 | 15.0 | 10 | 76.0 | 0.3 |
| | | 1 | Baseline | 20JAN2005 | 9:50 | -7 | 15.0 | 10 | 76.0 | 0.3 |
| | | 223 | Week 12 | 03FEB2005 | 14:31 | 7 | 16.0 | 12 | 79.0 | 0.2 |
| | | 223 | Final Visit | 03FEB2005 | 14:31 | 7 | 16.0 | 12 | 79.0 | 0.2 |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 | 10:33 | -7 | 17.0 | 13 | 57.0 | 0.2 |
| | | 223 | Baseline | 23FEB2005 | 10:33 | -7 | 17.0 | 11 | 57.0 | 0.2 |
| | | 223 | Final Visit | 10MAR2005 | 9:21 | 8 | 12.0 | 11 | 50.0 | 0.2 |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | 11:12 | -7 | 18.0 | 23 | 84.0 | 0.3 |
| | | 1 | Baseline | 20APR2005 | 11:12 | -7 | 18.0 | 23 | 84.0 | 0.3 |
| | | 101 | Screening | 27APR2005 | 9:00 | 0 | 20.0 | 20 | 72.0 | 0.4 |
| | | 223 | Week 12 | 19MAY2005 | 13:50 | 22 | 16.0 | 21 | 79.0 | 0.3 |
| | | 223 | Final Visit | 19MAY2005 | 13:50 | 22 | 16.0 | 21 | 79.0 | 0.3 |
| E0054023 | OL QTP | 1 | | 18MAY2005 | 10:33 | -8 | 27.0 | 28 | 132.0 H | 0.4 |
| E0054024 | OL QTP | 1 | | 18MAY2005 | 12:18 | -8 | 21.0 | 6 | 75.0 | 0.3 |
| | | 223 | Week 24 | 13OCT2005 | 12:25 | 140 | 18.0 | 7 | 70.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798240

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054024 | OL QTP | 223 | Final visit | 13OCT2005 | 12:25 | 140 | 18.0 | 7 | 70.0 | 0.4 |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005 | 15:10 | -6 | 31.0 | 36 | 87.0 | 0.2 |
| | | 1 | Baseline | 26MAY2005 | 15:10 | -6 | 31.0 | 36 | 87.0 | 0.2 |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | 12:55 | -7 | 16.0 | 13 | 57.0 | 0.2 |
| | | 1 | Baseline | 01SEP2005 | 12:55 | -7 | 16.0 | 13 | 57.0 | 0.2 |
| | | 201 | Final Visit | 26JAN2006 | 11:55 | 1 | 18.0 | 13 | 43.0 | 0.2 |
| | | 201 | At randomization | 26JAN2006 | 11:55 | 1 | 18.0 | 13 | 43.0 | 0.2 |
| | | 201 | Baseline | 26JAN2006 | 11:27 | 1 | 18.0 | 13 | 43.0 | 0.2 |
| | | 207 | Week 24 | 10APR2006 | 11:27 | 85 | 24.0 | 18 | 45.0 | 0.3 |
| | | 211 | Week 28 | 10AUG2006 | 13:45 | 197 | 21.0 | 17 | 52.0 | 0.4 |
| | | 223 | Week 28 | 22AUG2006 | 13:45 | 209 | 19.0 | 13 | 47.0 | 0.2 |
| | | 223 | Final visit | 22AUG2006 | 13:45 | 209 | 19.0 | 13 | 47.0 | 0.2 |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005 | 11:32 | -6 | 18.0 | 13 | 93.0 | 0.3 |
| | | 1 | Baseline | 08SEP2005 | 11:32 | -6 | 18.0 | 13 | 90.0 | 0.3 |
| | | 102 | Week 12 | 29SEP2005 | 10:29 | 15 | 13.0 | 14 | 84.0 | 0.5 |
| | | 223 | Week 28 | 06OCT2005 | 10:38 | 22 | 11.0 | 12 | 82.0 | 0.4 |
| | | 223 | Final visit | 06OCT2005 | 10:38 | 22 | 11.0 | 12 | 82.0 | 0.4 |
| E0055001 | MISSING | 1 | | 10MAR2004 | 16:30 | | 16.0 | 12 | 78.0 | 1.1 |
| E0055002 | MISSING | 1.01 | | 16MAR2004 | 15:30 | | 20.0 | 32 | 91.0 | 0.5 |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | 15:12 | -5 | 20.0 | 12 | 44.0 | 0.1 L |
| | | 1 | Baseline | 17MAR2004 | 15:26 | | 20.0 | 14 | 44.0 | 0.3 |
| | | 223 | Week 12 | 16APR2004 | 10:26 | 25 | 15.0 | 14 | 44.0 | 0.3 |
| | | 223 | Final visit | 16APR2004 | 10:26 | 25 | 15.0 | 14 | 41.0 | 0.3 |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 | 16:20 | -6 | 22.0 | 40 | 43.0 | 0.3 |
| | | 1 | Baseline | 18MAR2004 | 16:20 | 1 | 22.0 | 22 | 43.0 LL | 0.3 |
| | | 201 | Final visit | 14JUL2004 | 14:03 | 1 | 16.0 | 22 | 61.0 | 0.6 |
| | | 201 | At randomization | 14JUL2004 | 14:03 | 1 | 16.0 | 22 | 61.0 | 0.6 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798241

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 201 | Baseline | 14JUL2004 | 14:03 | 1 | 16.0 | 22 | 61.0 | 0.6 |
|  |  | 207 | Week 12 | 06OCT2004 | 10:53 | 85 | 15.0 | 20 | 53.0 | 0.5 |
|  |  | 207 | Final Visit | 06OCT2004 | 10:53 | 85 | 15.0 | 20 | 53.0 | 0.5 |
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004 | 14:30 | -6 | 16.0 | 14 | 91.0 | 0.9 |
|  |  | 1 | Baseline | 24MAR2004 | 14:30 | -6 | 16.0 | 14 | 91.0 | 0.9 |
|  |  | 201 | Final visit | 12OCT2004 | 10:50 | 1 | 13.0 | 19 | 86.0 | 0.2 |
|  |  | 201 | At randomization | 12OCT2004 | 10:50 | 1 | 13.0 | 19 | 86.0 | 0.2 |
| E0055006 | OL QTP | 201 | Baseline | 12OCT2004 | 10:50 | 1 | 13.0 | 19 | 86.0 | 0.2 |
|  |  | 223 | Week 12 | 14DEC2004 | 15:11 | 64 | 12.0 | 12 | 68.0 | 0.2 |
|  |  | 223 | Final visit | 14DEC2004 | 15:11 | 64 | 12.0 | 12 | 68.0 | 0.2 |
|  |  | 1 | Screening | 25MAR2004 | 17:00 | -5 | 38.0 | 67H | 141.0 | 0.4 |
|  |  | 1 | Baseline | 25MAR2004 | 17:00 | -5 | 38.0 | 67H | 141.0 | 0.4 |
|  |  | 101 | Screening | 30MAR2004 | 10:55 | -0 | 27.0 | 63H | 137.0 | 0.4 |
| E0055007 | OL QTP | 1 | Screening | 31MAR2004 | 16:32 | -7 | 37.0 | 67H | 67.0 | 0.5 |
|  |  | 1 | Baseline | 31MAR2004 | 16:32 | -7 | 37.0 | 67H | 67.0 | 0.5 |
| E0055008 | OL QTP | 1 | Screening | 15APR2004 | 12:31 | -6 | 23.0 | 30 | 81.0 | 0.5 |
|  |  | 1 | Baseline | 15APR2004 | 12:31 | -6 | 23.0 | 30 | 81.0 | 0.5 |
|  |  | 112 | Week 24 | 30DEC2004 | 10:30 | 253 | 40.0H | 75H | 87.0 | 0.5 |
|  |  | 112 | Week 24 | 07JAN2005 | 10:23 | 261 | 37.0H | 77H | 82.0 | 0.5 |
|  |  | 223 | Final visit | 07JAN2005 | 10:23 | 261 | 37.0H | 77H | 82.0 | 0.5 |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | 15:26 | -7 | 30.0 | 24 | 64.0 | 0.4 |
|  |  | 1 | Baseline | 27APR2004 | 15:26 | -7 | 30.0 | 24 | 64.0 | 0.4 |
| E0055010 | MISSING | 1 |  | 29APR2004 | 10:02 |  | 23.0 | 23 | 70.0 | 0.5 |
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | 11:57 | -6 | 24.0 | 40 | 85.0 | 0.6 |
|  |  | 1 | Baseline | 30APR2004 | 11:57 | -6 | 24.0 | 40 | 85.0 | 0.6 |
|  |  | 112 | Week 12 | 26AUG2004 | 13:41 | 112 | 30.0 | 54H | 96.0 | 0.6 |
|  |  | 112 | Final visit | 26AUG2004 | 13:41 | 112 | 30.0 | 54H | 96.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2510

CONFIDENTIAL
AZSER12798242

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055012 | OL QTP | 1 | Screening | 04MAY2004 | 15:07 | -6 | 31.0 | 37 | 149.0 H | 0.3 |
|  |  | 1 | Baseline | 04MAY2004 | 15:07 | -6 | 31.0 | 37 | 149.0 H | 0.3 |
| E0055013 | MISSING |  |  | 05MAY2004 | 16:57 |  | 22.0 | 18 | 100.0 | 0.3 |
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | 21:13 | -4 | 20.0 | 13 | 70.0 | 0.4 |
|  |  | 1 | Baseline | 06MAY2004 | 21:13 | -4 | 20.0 | 13 | 70.0 | 0.4 |
|  |  | 223 | Week 24 | 30DEC2004 | 13:00 | 234 | 17.0 | 17 | 56.0 | 0.5 |
|  |  | 223 | Final Visit | 30DEC2004 | 13:00 | 234 | 17.0 | 17 | 56.0 | 0.5 |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 | 14:03 | -2 | 18.0 | 18 | 62.0 | 0.7 |
|  |  | 1 | Baseline | 11MAY2004 | 14:03 | -2 | 18.0 | 18 | 62.0 | 0.7 |
| E0055016 | MISSING | 1 |  | 11MAY2004 | 16:13 |  | 19.0 | 24 | 67.0 | 0.6 |
| E0055017 | QTP / LI | 1 | Screening | 24MAY2004 | 15:01 | -4 | 21.0 | 19 | 97.0 | 0.3 |
|  |  | 1 | Baseline | 24MAY2004 | 15:01 | -4 | 21.0 | 19 | 97.0 | 0.3 |
|  |  | 201 | At Randomization | 14FEB2005 | 16:47 | 1 | 31.0 | 25 | 83.0 | 0.2 |
|  |  | 207 | Week 12 | 10MAY2005 | 9:57 | 86 | 26.0 | 21 | 72.0 | 0.2 |
|  |  | 211 | Week 28 | 29AUG2005 | 16:00 | 197 | 24.0 | 20 | 68.0 | 0.2 |
|  |  | 223 | Week 24 | 27OCT2005 | 16:10 | 245 | 28.0 | 17 | 70.0 | 0.3 |
|  |  | 223 | Final Visit | 27OCT2005 | 16:10 | 256 | 28.0 | 17 | 70.0 | 0.3 |
| E0055018 | MISSING | 1 |  | 26MAY2004 | 15:43 |  | 38.0 | 31 | 83.0 | 0.2 |
| E0055019 | MISSING | 1 |  | 27MAY2004 | 15:40 |  | 18.0 | 13 | 55.0 | 0.3 |
| E0055020 | MISSING | 1 |  | 07JUN2004 | 18:55 |  | 31.0 | 30 | 95.0 | 0.7 |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 | 17:53 | -5 | 27.0 | 17 | 85.0 | 0.4 |
|  |  | 1 | Baseline | 09JUN2004 | 17:53 | -5 | 27.0 | 17 | 85.0 | 0.4 |
|  |  | 223 | Week 24 | 14FEB2005 | 16:10 | 245 | 22.0 | 15 | 78.0 | 0.5 |
|  |  | 223 | Final Visit | 14FEB2005 | 16:10 | 245 | 22.0 | 15 | 78.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798243

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | 13:01 | -6 | 18.0 | 25 | 95.0 | 0.4 |
|  |  | 1 | Baseline | 10JUN2004 | 13:01 | -6 | 18.0 | 25 | 95.0 | 0.4 |
|  |  | 107 | Week 24 | 03NOV2004 | 12:12 | 140 | 28.0 | 39H | 124.0 H | 0.5 |
|  |  | 107 | Final Visit | 03NOV2004 | 12:12 | 140 | 28.0 | 39H | 124.0 H | 0.5 |
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 | 12:16 | -7 | 21.0 | 28 | 116.0 H | 0.2 |
|  |  | 1 | Baseline | 14JUN2004 | 12:16 | -7 | 21.0 | 28 | 116.0 H | 0.2 |
|  |  | 223 | Week 24 | 07MAR2005 | 13:50 | 259 | 31.0 | 22 | 93.0 | 0.3 |
|  |  | 223 | Final Visit | 07MAR2005 | 13:50 | 259 | 31.0 | 22 | 93.0 | 0.3 |
|  |  | 223 |  | 06APR2005 | 11:16 | 289 | 26.0 | 24 | 89.0 | 0.3 |
|  |  | 223 |  | 11MAY2005 | 11:24 | 324 | 17.0 | 14 | 112.0 H | 0.2 |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 | 15:00 | -7 | 15.0 | 15 | 59.0 | 0.7 |
|  |  | 1 | Baseline | 15JUN2004 | 15:00 | -7 | 15.0 | 15 | 59.0 | 0.7 |
| E0055025 | MISSING | 1 |  | 23JUN2004 | 14:21 |  | 30.0 | 19 | 67.0 | 1.1 |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 | 17:05 | -6 | 13.0 | 22 | 94.0 | 0.3 |
|  |  | 1 | Baseline | 23JUN2004 | 17:05 | -6 | 13.0 | 22 | 94.0 | 0.3 |
|  |  | 223 | Week 24 | 03MAR2005 | 16:00 | 247 | 13.0 | 22 | 104.0 H | 0.3 |
|  |  | 223 | Week 24 | 15MAR2005 | 9:45 | 259 | 36.0 | 67H | 95.0 | 0.3 |
|  |  | 223 | Final Visit | 15MAR2005 | 9:45 | 259 | 36.0 | 67H | 95.0 | 0.3 |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 | 12:57 | -7 | 15.0 | 13 | 66.0 | 0.2 |
|  |  | 1 | Baseline | 29JUN2004 | 12:57 | -7 | 15.0 | 13 | 66.0 | 0.2 |
| E0055028 | OL QTP | 1 | Screening | 29JUN2004 | 14:00 | -8 | 26.0 | 37 | 133.0 H | 0.2 |
|  |  | 223 | Week 24 | 01FEB2005 | 14:00 | 222 | 26.0 | 26 | 94.0 | 0.2 |
|  |  | 223 | Final Visit | 14FEB2005 | 19:10 | 222 | 26.0 | 26 | 132.0 H | 0.2 |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 | 15:08 | -6 | 26.0 | 51H | 70.0 | 0.3 |
|  |  | 1 | Baseline | 06JUL2004 | 15:08 | -6 | 26.0 | 51H | 70.0 | 0.3 |
| E0055030 | MISSING | 1 |  | 22JUN2004 | 14:08 |  | 45.0 | 35 | 94.0 | 0.3 |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 | 13:51 | -7 | 16.0 | 10 | 71.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798244

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 1 | Baseline | 27JUL2004 | 13:51 | -7 | 16.0 | 10 | 71.0 | 0.4 |
| | | 223 | Week 12 | 02DEC2004 | 9:58 | 121 | 16.0 | 13 | 72.0 | 0.3 |
| | | 223 | Final Visit | 02DEC2004 | 9:58 | 121 | 16.0 | 13 | 72.0 | 0.3 |
| E0055032 | MISSING | 1.01 | | 02AUG2004 | 18:39 | -7 | 58.0H | 128H | 85.0 | 0.4 |
| | | | | 05AUG2004 | 13:27 | -4 | 37.0 | 97H | 89.0 | 0.4 |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | 9:35 | -5 | 17.0 | 10 | 66.0 | 0.3 |
| | | 1 | Baseline | 04AUG2004 | 9:35 | -5 | 17.0 | 10 | 66.0 | 0.3 |
| E0055034 | MISSING | 1 | | 04AUG2004 | 17:43 | -5 | 17.0 | 23 | 85.0 | 0.4 |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | 11:35 | -6 | 23.0 | 25 | 94.0 | 0.5 |
| | | 1 | Baseline | 01SEP2004 | 11:35 | -6 | 23.0 | 25 | 94.0 | 0.5 |
| | | 201 | Final visit | 06JAN2005 | 13:03 | -1 | 23.0 | 26 | 86.0 | 0.5 |
| | | 201 | At Randomization | 06JAN2005 | 13:03 | 1 | 23.0 | 26 | 86.0 | 0.5 |
| | | 201 | Baseline | 06JAN2005 | 13:03 | 1 | 23.0 | 26 | 86.0 | 0.5 |
| | | 207 | Week 12 | 08APR2005 | 10:00 | 93 | 22.0 | 25 | 72.0 | 0.5 |
| | | 211 | Week 28 | 21JUL2005 | 10:00 | 197 | 22.0 | 23 | 78.0 | 0.3 |
| | | 223 | Week 40 | 18OCT2005 | 18:10 | 286 | 27.0 | 30 | 70.0 | 0.2 |
| | | 223 | Final Visit | 18OCT2005 | 18:10 | 286 | 27.0 | 30 | 70.0 | 0.2 |
| E0055036 | OL QTP | 1.01 | Screening | 02SEP2004 | 7:34 | -6 | 22.0 | 30 | 77.0 | 1.6 H |
| | | 1.01 | Baseline | 02SEP2004 | 7:34 | -6 | 22.0 | 30 | 77.0 | 1.6 H |
| E0055037 | PLA / VAL | 1.01 | Screening | 03SEP2004 | 9:37 | -6 | 19.0 | 20 | 74.0 | 0.4 |
| | | 1.01 | Baseline | 03SEP2004 | 9:47 | -6 | 20.0 | 20 | 74.0 | 0.4 |
| | | 201 | Final visit | 26JAN2005 | 10:44 | -1 | 20.0 | 27 | 74.0 | 0.2 |
| | | 201 | At Randomization | 26JAN2005 | 10:44 | 1 | 20.0 | 27 | 74.0 | 0.2 |
| | | 201 | Baseline | 26JAN2005 | 10:44 | 1 | 20.0 | 27 | 74.0 | 0.2 |
| | | 223 | Week 12 | 03FEB2005 | 12:48 | 9 | 22.0 | 29 | 76.0 | 0.5 |
| | | 223 | Final Visit | 03FEB2005 | 12:48 | 9 | 22.0 | 29 | 76.0 | 0.5 |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | 14:30 | -7 | 49.0H | 68H | 71.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798245

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055038 | OL QTP | 1 | Baseline | 14SEP2004 | 14:30 | -7 | 49.0H | 68H | 71.0 | 0.8 |
|  |  | 223 | Week 12 | 20JAN2005 | 11:44 | 121 | 62.0H | 71H | 81.0 | 0.4 |
|  |  | 223 | Final Visit | 20JAN2005 | 11:44 | 121 | 62.0H | 71H | 81.0 | 0.4 |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | 16:11 | -6 | 16.0 | 14 | 81.0 | 0.4 |
|  |  | 1 | Baseline | 22SEP2004 | 16:11 | -6 | 16.0 | 14 | 81.0 | 0.4 |
|  |  | 105 | Week 12 | 23NOV2004 | 16:21 | 56 | 16.0 | 18 | 99.0 | 0.3 |
|  |  | 105 | Final Visit | 23NOV2004 | 16:21 | 56 | 15.0 | 18 | 81.0 | 0.3 |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | 21:00 | -5 | 17.0 | 6 | 75.0 | 0.5 |
|  |  | 1 | Baseline | 22SEP2004 | 21:00 | -5 | 17.0 | 6 | 75.0 | 0.5 |
|  |  | 223 | Week 12 | 20OCT2004 | 19:12 | 23 | 17.0 | 6 | 82.0 | 0.4 |
|  |  | 223 | Final Visit | 20OCT2004 | 19:58 | 23 | 17.0 | 6 | 82.0 | 0.4 |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | 17:44 | -6 | 21.0 | 28 | 118.0 | 0.2 |
|  |  | 1 | Baseline | 13OCT2004 | 17:44 | -6 | 21.0 | 28 | 118.0 | 0.2 |
|  |  | 201 | Final Visit | 11FEB2005 | 10:51 | 1 | 25.0 | 23 | 134.0 | 0.3 |
|  |  | 201 | At randomization | 11FEB2005 | 10:51 | 1 | 25.0 | 23 | 134.0 | 0.3 |
|  |  | 201 | Baseline | 11FEB2005 | 10:57 | 1 | 25.0 | 23 | 134.0 | 0.3 |
|  |  | 223 | Week 12 | 17MAY2005 | 9:07 | 96 | 33.0 | 55H | 123.0 | 0.5 |
|  |  | 223 | Final Visit | 17MAY2005 | 9:07 | 96 | 33.0 | 55H | 123.0 | 0.5 |
| E0055042 | MISSING | 1 |  | 09NOV2004 | 14:13 |  | 22.0 | 27 | 89.0 | 0.3 |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | 14:18 | -7 | 32.0 | 42 | 59.0 | 0.6 |
|  |  | 1 | Baseline | 15FEB2005 | 14:18 | -7 | 32.0 | 42 | 59.0 | 0.6 |
|  |  | 201 | Final Visit | 23JUN2005 | 10:00 | 1 | 19.0 | 23 | 60.0 | 0.6 |
|  |  | 201 | At randomization | 23JUN2005 | 10:00 | 1 | 19.0 | 23 | 60.0 | 0.6 |
|  |  | 201 | Baseline | 23JUN2005 | 10:00 | 1 | 19.0 | 23 | 60.0 | 0.6 |
|  |  | 223 | Week 12 | 16AUG2005 | 16:05 | 55 | 18.0 | 18 | 61.0 | 0.6 |
|  |  | 223 | Final Visit | 16AUG2005 | 16:05 | 55 | 18.0 | 18 | 61.0 | 0.6 |
| E0059001 | OL QTP | 1 | Screening | 09APR2004 | 10:05 | -5 | 12.0 | 18 | 63.0 | 0.3 |
|  |  | 1 | Baseline | 09APR2004 | 10:05 | -5 | 12.0 | 18 | 63.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2514

CONFIDENTIAL
AZSER12798246

Page 194 of 357

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 | 12:20 | -6 | 33.0 | 29 | 77.0 | 0.5 |
| | | 1 | Baseline | 14APR2004 | 12:20 | -6 | 33.0 | 29 | 77.0 | 0.5 |
| | | 201 | Final visit | 13OCT2004 | 11:00 | 1 | 36.0 | 40H | 101.0 | 0.4 |
| | | 201 | At randomization | 13OCT2004 | 11:00 | 1 | 36.0 | 40H | 101.0 H | 0.4 |
| | | 201 | Baseline | 13OCT2004 | 11:00 | 1 | 36.0 | 40H | 101.0 | 0.4 |
| | | 207 | Week 12 | 05JAN2005 | 10:30 | 85 | 32.0 | 30 | 95.0 H | 0.3 |
| | | 211 | Week 28 | 20MAR2005 | 10:45 | 177 | 38.0H | 42H | 97.0 | 0.3 |
| | | 214 | Week 40 | 13JUL2005 | 12:05 | 274 | 78.0H | 72H | 98.0 | 0.4 |
| | | 217 | Week 52 | 05OCT2005 | 9:40 | 358 | 37.0H | 34 | 156.0 H | 0.2 |
| | | 219 | Week 68 | 01FEB2006 | 10:40 | 477 | 30.0H | 27 | 78.0 | 0.5 |
| | | 221 | Week 64 | 26MAY2006 | 9:30 | 589 | 64.0H | 66H | 75.0 | 0.4 |
| | | 223 | Week 104 | 30AUG2006 | 10:10 | 687 | 70.0H | 55H | 80.0 | 0.5 |
| | | 223 | Final visit | 30AUG2006 | 10:15 | 687 | 70.0H | 55H | 80.0 | 0.5 |
| E0059003 | MISSING | 1 | Screening | 16APR2004 | 10:20 | 1 | 71.0 | 67H | 89.0 | 0.5 |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004 | 11:45 | -5 | 13.0 | 11 | 54.0 | 0.4 |
| | | 1 | Baseline | 23APR2004 | 11:45 | -5 | 13.0 | 11 | 54.0 | 0.4 |
| | | 201 | Final visit | 05JAN2005 | 9:50 | 1 | 20.0 | 13 | 45.0 | 0.4 |
| | | 201 | At randomization | 05JAN2005 | 9:50 | 1 | 20.0 | 13 | 45.0 | 0.4 |
| | | 201 | Baseline | 05JAN2005 | 9:50 | 85 | 20.0 | 13 | 45.0 | 0.4 |
| | | 211 | Week 12 | 20MAR2005 | 11:45 | 190 | 17.0 | 9 | 54.0 | 0.6 |
| | | 214 | Week 28 | 13JUL2005 | 11:20 | 274 | 19.0 | 13 | 84.0 | 0.6 |
| | | 217 | Week 40 | 05OCT2005 | 11:20 | 365 | 23.0 | 16 | 83.0 | 0.3 |
| | | 223 | Week 52 | 04JAN2006 | 11:20 | 365 | 26.0 | 16 | 65.0 | 0.4 |
| | | 223 | Final visit | 16AUG2006 | 9:30 | 589 | 25.0 | 16 | 67.0 | 0.4 |
| E0059005 | MISSING | 1 | Screening | 28APR2004 | 12:00 | 1 | 116.0H | 137H | 56.0 | 1.0 |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | 11:20 | -5 | 27.0 | 20 | 95.0 | 0.6 |
| | | 1 | Baseline | 07MAY2004 | 11:20 | -5 | 27.0 | 20 | 95.0 | 0.6 |
| | | 223 | Week 12 | 26MAY2004 | 12:55 | 14 | 37.0 | 48 | 108.0 | 0.4 |
| | | 223 | Final visit | 26MAY2004 | 12:55 | 14 | 37.0 | 48 | 108.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2515

CONFIDENTIAL
AZSER12798247

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | 12:00 | -6 | 18.0 | 21 | 91.0 | 0.2 |
| | | 1 | Baseline | 12MAY2004 | 12:00 | -6 | 18.0 | 21 | 91.0 | 0.2 |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | 10:05 | -6 | 17.0 | 14 | 35.0 L | 0.5 |
| | | 1 | Baseline | 20MAY2004 | 10:05 | -6 | 17.0 | 14 | 35.0 L | 0.5 |
| | | 223 | Week 12 | 23JUN2004 | 9:45 | 28 | 18.0 | 19 | 34.0 L | 0.6 |
| | | 223 | Final Visit | 23JUN2004 | 9:45 | 28 | 18.0 | 19 | 34.0 L | 0.6 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | 10:30 | -6 | 22.0 | 25 | 100.0 | 0.3 |
| | | 1 | Baseline | 03JUN2004 | 10:30 | -6 | 22.0 | 25 | 100.0 | 0.3 |
| | | 201 | At randomization | 27OCT2004 | 10:30 | 1 | 16.0 | 19 | 90.0 | 0.3 |
| | | 206 | Week 12 | 12JAN2005 | 9:00 | 78 | 16.0 | 19 | 93.0 | 0.3 |
| | | 207 | Week 104 | 18AUG2005 | 10:20 | 85 | 13.0 | 18 | 89.0 | 0.3 |
| | | 223 | Week 12 | 17FEB2005 | 10:20 | 114 | 15.0 | 11 | 103.0 H | 0.2 |
| | | 223 | Final visit | 17FEB2005 | 10:20 | 114 | 15.0 | 11 | 103.0 H | 0.2 |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004 | 12:24 | -5 | 16.0 | 15 | 55.0 | 0.6 |
| | | 1 | Baseline | 04JUN2004 | 12:24 | -5 | 16.0 | 15 | 55.0 | 0.6 |
| | | 201 | At randomization | 29SEP2004 | 10:20 | 1 | 16.0 | 17 | 60.0 | 0.5 |
| | | 207 | Week 12 | 22DEC2004 | 10:20 | 85 | 26.0 | 28 | 60.0 | 0.4 |
| | | 211 | Week 28 | 13APR2005 | 11:00 | 197 | 16.0 | 15 | 60.0 | 0.6 |
| | | 217 | Week 52 | 06JUL2005 | 11:25 | 281 | 16.0 | 15 | 54.0 | 0.8 |
| | | 219 | Week 68 | 28SEP2005 | 11:55 | 365 | 21.0 | 22 | 58.0 | 0.9 |
| | | 221 | Week 86 | 18JAN2006 | 11:00 | 477 | 21.0 | 22 | 57.0 | 0.7 |
| | | 223 | Week 104 | 12MAY2006 | 11:00 | 591 | 30.0 | 66 H | 72.0 | 0.8 |
| | | 223 | Final visit | 18AUG2006 | 12:25 | 694 | 19.0 | 19 | 53.0 | 0.6 |
| | | 223 | Final visit | 23AUG2006 | | 694 | | | | |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 | 12:25 | -5 | 17.0 | 14 | 66.0 | 0.6 |
| | | 1 | Baseline | 18JUN2004 | 12:25 | -5 | 17.0 | 14 | 66.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798248

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 201 | Final visit | 15SEP2004 | 9:50 | 1 | 16.0 | 17 | 54.0 | 0.7 |
| | | 201 | At randomization | 15SEP2004 | 9:50 | 1 | 16.0 | 17 | 54.0 | 0.7 |
| | | 201 | Baseline | 15SEP2004 | 9:50 | 1 | 16.0 | 17 | 54.0 | 0.7 |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | 12:20 | -5 | 17.0 | 15 | 86.0 | 0.7 |
| | | 1 | Baseline | 25JUN2004 | 12:20 | -5 | 17.0 | 15 | 86.0 | 0.7 |
| | | 223 | Week 12 | 23JUL2004 | 9:10 | 28 | 16.0 | 20 | 96.0 | 0.4 |
| | | 223 | Final visit | 23JUL2004 | 9:10 | 28 | 16.0 | 24 | 96.0 | 0.4 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | 12:35 | -5 | 32.0 | 52H | 97.0 | 0.3 |
| | | 1 | Baseline | 02JUL2004 | 12:35 | -5 | 17.0 | 22 | 97.0 | 0.3 |
| | | 223 | Week 24 | 16FEB2005 | 10:25 | 224 | 17.0 | 22 | 94.0 | 0.4 |
| | | 223 | Final visit | 16FEB2005 | 10:25 | 224 | 17.0 | 22 | 94.0 | 0.4 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | 11:40 | -6 | 66.0H | 76H | 65.0 | 0.6 |
| | | 1 | Baseline | 15JUL2004 | 11:40 | -6 | 66.0H | 76H | 65.0 | 0.6 |
| | | 201 | Final visit | 10NOV2004 | 10:40 | 1 | 66.0H | 82H | 57.0 | 0.6 |
| | | 201 | At randomization | 10NOV2004 | 10:40 | 1 | 66.0H | 82H | 57.0 | 0.6 |
| | | 201 | Baseline | 10NOV2004 | 10:40 | 1 | 66.0H | 82H | 57.0 | 0.6 |
| | | 223 | Week 12 | 22DEC2004 | 10:40 | 43 | 66.0H | 72H | 84.0 | 0.8 |
| | | 223 | Final visit | 22DEC2004 | 10:40 | 43 | 66.0H | 72H | 84.0 | 0.8 |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | 11:10 | -6 | 18.0 | 15 | 93.0 | 0.4 |
| | | 1 | Baseline | 28JUL2004 | 11:10 | -6 | 18.0 | 15 | 93.0 | 0.4 |
| | | 201 | Final visit | 16MAR2005 | 10:15 | 1 | 17.0 | 11 | 56.0 | 0.3 |
| | | 201 | At randomization | 16MAR2005 | 10:15 | 1 | 17.0 | 11 | 56.0 | 0.3 |
| | | 201 | Baseline | 16MAR2005 | 10:15 | 1 | 17.0 | 11 | 56.0 | 0.3 |
| | | 207 | Week 12 | 21JUN2005 | 9:30 | 98 | 15.0 | 10 | 52.0 | 0.2 |
| | | 211 | Week 28 | 28SEP2005 | 10:00 | 197 | 15.0 | 11 | 50.0 | 0.2 |
| | | 214 | Week 40 | 21DEC2005 | 10:00 | 281 | 15.0 | 11 | 61.0 | 0.2 |
| | | 217 | Week 52 | 16MAR2006 | 8:30 | 366 | 15.0 | 11 | 69.0 | 0.3 |
| | | 219 | Week 68 | 05JUL2006 | 9:45 | 477 | 15.0 | 13 | 56.0 | 0.3 |
| | | 223 | Week 84 | 30AUG2006 | 9:30 | 533 | 19.0 | 14 | 59.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798249

Page 197 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 223 | Final visit | 30AUG2006 | 9:30 | 533 | 19.0 | 14 | 59.0 | 0.4 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | 12:30 | -5 | 16.0 | 12 | 57.0 | 0.4 |
| | | 1 | Baseline | 06AUG2004 | 12:30 | -5 | 16.0 | 12 | 57.0 | 0.4 |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:38 | -6 | 31.0 | 48 | 88.0 | 0.6 |
| | | 1 | Baseline | 19AUG2004 | 10:38 | -6 | 31.0 | 48 | 88.0 | 0.6 |
| | | 201 | Final visit | 15DEC2004 | 10:15 | 1 | 74.0H | 123H | 78.0 | 0.5 |
| | | 201 | At... | 15DEC2004 | 10:15 | 1 | 74.0H | 123H | 78.0 | 0.5 |
| | | 201 | Randomization | 15DEC2004 | 10:15 | 1 | 74.0H | 123H | 78.0 | 0.5 |
| | | 202 | Baseline | 15DEC2004 | 10:10 | 1 | 74.0H | 123H | 78.0 | 0.5 |
| | | 203 | Week 12 | 21DEC2004 | 10:00 | 8 | 108.0H | 118H | 84.0 | 0.9 |
| | | 207 | Week 12 | 29DEC2004 | 10:00 | 15 | 78.0H | 117H | 79.0 | 0.6 |
| | | 207 | Week 12 | 09MAR2005 | 10:00 | 85 | 49.0H | 80H | 64.0 | 0.3 |
| | | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 41.0 | 47 | 56.0 | 0.5 |
| | | 214 | Week 52 | 14SEP2005 | 10:35 | 281 | 30.0 | 22 | 46.0 | 0.3 |
| | | 217 | Week 52 | 14SEP2005 | 10:35 | 365 | 30.0 | 25 | 46.0 | 0.5 |
| | | 219 | Week 68 | 14APR2006 | 8:45 | 486 | 44.0 | 26 | 70.0 | 0.3 |
| | | 221 | Week 84 | 02AUG2006 | 12:00 | 596 | 25.0 | 13 | 59.0 | 0.2 |
| | | 221 | Week 84 | 02AUG2006 | 10:00 | 624 | 34.0 | 21 | 72.0 | 0.4 |
| | | 223 | Final visit | 30AUG2006 | 10:00 | | | | | |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | 11:10 | -3 | 18.0 | 25 | 48.0 | 0.4 |
| | | 1 | Baseline | 23AUG2004 | 11:10 | -3 | 18.0 | 25 | 48.0 | 0.4 |
| | | 223 | Week 12 | 27OCT2004 | 11:00 | 62 | 25.0 | 30 | 48.0 | 0.4 |
| | | 223 | Final visit | 27OCT2004 | 10:40 | 62 | 25.0 | 30 | 42.0 | 0.7 |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | 15:15 | -5 | 23.0 | 13 | 82.0 | 0.2 |
| | | 1 | Baseline | 27AUG2004 | 15:15 | -5 | 23.0 | 13 | 82.0 | 0.2 |
| | | 201 | Final visit | 19JAN2005 | 11:35 | 1 | 23.0 | 15 | 78.0 | 0.4 |
| | | 201 | At... | 19JAN2005 | 11:35 | 1 | 23.0 | 15 | 78.0 | 0.4 |
| | | 201 | Randomization | 19JAN2005 | 11:35 | 1 | 16.0 | 15 | 78.0 | 0.4 |
| | | 223 | Baseline | 16FEB2005 | 11:50 | 29 | 13.0 | 9 | 75.0 | 0.2 |
| | | 223 | Week 12 | 16FEB2005 | 11:50 | 29 | 13.0 | 9 | 75.0 | 0.2 |
| | | 223 | Final visit | 16FEB2005 | 11:50 | 29 | 13.0 | 9 | 75.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798250

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | 11:15 | -7 | 20.0 | 27 | 84.0 | 0.8 |
| | | 1 | Baseline | 01SEP2004 | 11:15 | -7 | 20.0 | 27 | 84.0 | 0.8 |
| | | 201 | At randomization | 29DEC2004 | 10:20 | 1 | 16.0 | 18 | 82.0 | 0.2 |
| | | 223 | Week 12 | 16FEB2005 | 11:40 | 50 | 19.0 | 20 | 71.0 | 0.5 |
| | | 223 | Final Visit | 16FEB2005 | 11:40 | 50 | 19.0 | 20 | 71.0 | 0.5 |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 59.0H | 83H | 82.0 | 0.4 |
| | | 1 | Baseline | 03NOV2004 | 10:30 | -6 | 59.0H | 83H | 82.0 | 0.4 |
| | | 223 | Week 12 | 02MAR2005 | 10:25 | 113 | 28.0 | 42H | 63.0 | 0.4 |
| | | 223 | Final Visit | 02MAR2005 | 10:25 | 113 | 28.0 | 42H | 63.0 | 0.4 |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | 11:20 | -6 | 20.0 | 19 | 66.0 | 0.4 |
| | | 1 | Baseline | 08DEC2004 | 11:20 | -6 | 20.0 | 19 | 66.0 | 0.4 |
| | | 201 | Final Visit | 06APR2005 | 11:25 | 1 | 18.0 | 19 | 67.0 | 0.4 |
| | | 201 | At randomization | 06APR2005 | 11:25 | 1 | 18.0 | 19 | 67.0 | 0.4 |
| | | 201 | Baseline | 06APR2005 | 11:25 | 1 | 18.0 | 19 | 67.0 | 0.4 |
| | | 207 | Week 12 | 29JUN2005 | 10:55 | 85 | 21.0 | 24 | 65.0 | 0.5 |
| | | 211 | Week 28 | 19OCT2005 | 11:30 | 197 | 19.0 | 15 | 74.0 | 0.5 |
| | | 214 | Week 40 | 11JAN2006 | 13:00 | 281 | 27.0 | 33 | 69.0 | 0.5 |
| | | 217 | Week 68 | 05APR2006 | 13:15 | 365 | 32.0 | 33 | 76.0 | 0.6 |
| | | 219 | Week 68 | 26JUL2006 | 11:30 | 477 | 36.0 | 31 | 72.0 | 0.5 |
| | | 223 | Final Visit | 16AUG2006 | 10:00 | 498 | 36.0 | 31 | 72.0 | 0.5 |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | 14:00 | -7 | 38.0 | 31 | 56.0 | 0.3 |
| | | 1 | Baseline | 10JUN2004 | 14:00 | -7 | 38.0 | 31 | 56.0 | 0.3 |
| | | 223 | Week 24 | 13JAN2005 | 13:50 | 210 | 12.0 | 10 | 45.0 | 0.6 |
| | | 223 | Final Visit | 13JAN2005 | 13:50 | 210 | 12.0 | 10 | 45.0 | 0.6 |
| E0060002 | MISSING | 1 | Screening | 14JUN2004 | 10:24 | -7 | 32.0 | 20 | 124.0 H | 0.4 |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 | 14:10 | -7 | 15.0 | 12 | 67.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798251

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 1 | Baseline | 16JUN2004 | 14:10 | -7 | 15.0 | 12 | 67.0 | 0.4 |
|  |  | 104 | Week 12 | 21JUL2004 | 13:00 | 28 | 17.0 | 12 | 62.0 | 0.2 |
|  |  | 201 | Final visit | 08DEC2004 | 13:30 | 1 | 30.0 | 28 | 68.0 | 0.5 |
|  |  | 201 | At randomization | 08DEC2004 | 13:30 | 1 | 30.0 | 28 | 68.0 | 0.5 |
| E0060004 | OL QTP | 201 | Baseline | 08DEC2004 | 13:30 | 1 | 30.0 | 28 | 68.0 | 0.5 |
|  |  | 207 | Week 12 | 02MAR2005 | 13:45 | 85 | 12.0 | 13 | 56.0 | 0.7 |
|  |  | 223 | Week 28 | 02APR2005 | 14:10 | 141 | 14.0 | 14 | 68.0 | 0.6 |
|  |  | 223 | Final visit | 27APR2005 | 13:40 | 141 | 21.0 | 10 | 68.0 | 0.4 |
| E0060005 | OL QTP | 1 | Screening | 21JUN2004 | 10:15 | -7 | 21.0 | 30 | 47.0 | 0.6 |
|  |  | 1 | Baseline | 21JUN2004 | 10:10 | 7 | 20.0 | 30 | 45.0 | 0.6 |
|  |  | 102 | Week 12 | 06JUL2004 | 9:45 | 8 | 19.0 | 19 | 45.0 | 0.4 |
|  |  | 102 | Final visit | 06JUL2004 | 9:45 | 8 | 19.0 | 19 | 45.0 | 0.4 |
| E0060006 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -4 | 44.0 | 59H | 102.0 | 0.4 |
|  |  | 1 | Baseline | 02JUL2004 | 15:30 | -4 | 44.0 | 59H | 102.0 | 0.4 |
| E0060007 | OL QTP | 1 | Screening | 06JUL2004 | 11:10 | -6 | 17.0 | 16 | 59.0 | 0.6 |
|  |  | 1 | Baseline | 02DEC2004 | 11:10 | 1 | 20.0 | 16 | 52.0 | 0.6 |
|  |  | 223 | Week 24 | 29DEC2004 | 11:35 | 170 | 21.0 | 18 | 60.0 | 0.4 |
|  |  | 223 | Final visit | 29DEC2004 | 11:35 | 170 | 21.0 | 18 | 62.0 | 0.4 |
| E0060009 | QTP / VAL | 223 | Week 12 | 08JUL2004 | 13:45 | -8 | 26.0 | 35 | 89.0 | 0.3 |
|  |  | 223 | Final visit | 14SEP2004 | 12:55 | 60 | 24.0 | 19 | 64.0 | 0.5 |
|  |  | 223 | Final visit | 14SEP2004 | 12:55 | 60 | 24.0 | 19 | 64.0 | 0.5 |
|  |  | 201 | Final visit | 09JUL2004 | 16:00 | -10 | 20.0 | 17 | 89.0 | 0.3 |
|  |  | 201 | At randomization | 03JAN2005 | 17:10 | 1 | 17.0 | 14 | 84.0 | 0.2 |
|  |  | 201 | Baseline | 03JAN2005 | 17:10 | 1 | 17.0 | 14 | 84.0 | 0.2 |
|  |  | 223 | Week 12 | 03JAN2005 | 17:10 | 1 | 17.0 | 14 | 84.0 | 0.2 |
|  |  | 223 | Final visit | 11JAN2005 | 12:55 | 9 | 20.0 | 19 | 94.0 | 0.3 |
|  |  | 223 | Final visit | 11JAN2005 | 12:55 | 9 | 20.0 | 19 | 94.0 | 0.3 |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004 | 10:00 | -7 | 13.0 | 14 | 91.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798252

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 1 | Baseline | 12JUL2004 | 10:00 | -7 | 13.0 | 14 | 91.0 | 0.4 |
| E0060011 | QTP / VAL | 1 | Final visit | 21JUL2004 | 15:00 | -8 | 13.0 | 9 | 67.0 | 0.3 |
| | | 201 | At randomization | 13DEC2004 | 11:05 | 1 | 24.0 | 16 | 64.0 | 0.3 |
| | | 201 | | 14DEC2004 | 11:05 | 1 | 24.0 | 16 | 64.0 | 0.3 |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | 15:15 | -7 | 90.0H | 99H | 80.0 | 1.0 |
| | | 1 | Baseline | 02AUG2004 | 15:15 | -7 | 90.0H | 99H | 89.0 | 1.0 |
| | | 223 | Week 12 | 16AUG2004 | 16:00 | 14 | 93.0H | 62H | 99.0 | 0.9 |
| | | 223 | Final Visit | 16AUG2004 | 16:00 | 14 | 93.0H | 62H | 99.0 | 0.9 |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | 15:45 | -7 | 11.0 | 9 | 41.0 | 0.2 |
| | | 1 | Baseline | 02AUG2004 | 15:45 | -7 | 18.0 | 11 | 40.0 | 0.2 |
| | | 201 | Final visit | 29NOV2004 | 14:00 | 1 | 18.0 | 11 | 40.0 | 0.2 |
| | | 201 | At randomization | 29NOV2004 | 14:00 | 1 | 18.0 | 11 | 40.0 | 0.2 |
| | | 223 | Baseline | 23FEB2005 | 14:30 | 87 | 17.0 | 13 | 38.0 | 0.2 |
| | | 223 | Final visit | 23FEB2005 | 14:30 | 87 | 17.0 | 13 | 38.0 | 0.2 |
| E0060014 | OL QTP | 1 | Week 12 | 03AUG2004 | 11:00 | -9 | 25.0 | 23 | 98.0 | 0.8 |
| | | 223 | Final visit | 10NOV2004 | 10:37 | 90 | 25.0 | 24 | 77.0 L | 0.7 |
| | | 223 | | 10NOV2004 | 10:37 | 90 | 25.0 | 24 | 77.0 L | 0.7 |
| E0060015 | MISSING | 1.01 | | 03SEP2004 | 10:30 | -6 | 101.0H | 192H# | 67.0 | 0.6 |
| | | | | 10SEP2004 | 15:10 | 1 | 118.0H | 220H# | 63.0 | 0.4 |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | 14:40 | -6 | 10.0 | 14 | 93.0 | 0.4 |
| | | 1 | Baseline | 28SEP2004 | 14:40 | -6 | 10.0 | 14 | 93.0 | 0.4 |
| | | 201 | Final visit | 27DEC2004 | 15:10 | 1 | 20.0 | 28 | 73.0 | 0.4 |
| | | 201 | At randomization | 27DEC2004 | 15:10 | 1 | 20.0 | 28 | 73.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798253

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 201 | Baseline | 27DEC2004 | 15:10 | 1 | 20.0 | 28 | 73.0 | 0.4 |
| | | 207 | Week 16 | 23MAR2005 | 14:30 | 87 | 16.0 | 19 | 76.0 | 0.5 |
| | | 211 | Week 28 | 26JUL2005 | 10:00 | 212 | 15.0 | 17 | 68.0 | 0.5 |
| | | 214 | Week 40 | 31OCT2005 | 13:15 | 309 | 20.0 | 16 | 63.0 | 0.3 |
| | | 223 | Week 52 | 24JAN2006 | 9:45 | 394 | 11.0 | 12 | 69.0 | 0.3 |
| | | 223 | Final Visit | 24JAN2006 | 9:45 | 394 | 11.0 | 12 | 69.0 | 0.3 |
| E0060017 | MISSING | 1 | | 05OCT2004 | 11:15 | | 13.0 | 16 | 53.0 | 0.3 |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | 13:35 | -7 | 16.0 | 13 | 94.0 | 1.2 |
| | | 1 | Baseline | 15OCT2004 | 13:35 | -7 | 16.0 | 13 | 94.0 | 1.2 |
| E0060019 | OL QTP | 111 | Week 24 | 05JAN2005 | 10:50 | -8 | 17.0 | 14 | 86.0 | 0.5 |
| | | | Week 44 | 16AUG2005 | 9:25 | 215 | 21.0 | 20 | 93.0 | 0.5 |
| | | | Final Visit | 23SEP2005 | 16:30 | 253 | 21.0 | 13 | 96.0 | 0.5 |
| | | 223 | Final Visit | 23SEP2005 | 16:30 | 253 | 18.0 | 13 | 96.0 | 0.4 |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | 11:10 | -7 | 21.0 | 21 | 46.0 | 0.7 |
| | | 201 | Baseline | 21JAN2005 | 13:00 | 1 | 22.0 | 21 | 46.0 | 0.7 |
| | | 201 | Final Visit | 09JUN2005 | 13:30 | 1 | 24.0 | 21 | 46.0 | 0.7 |
| | | At randomization | | 09JUN2005 | 13:30 | 1 | 24.0 | 21 | 50.0 | 0.7 |
| | | 223 | Week 12 | 09JUN2005 | 13:30 | 7 | 24.0 | 22 | 54.0 | 0.5 |
| | | 223 | Final Visit | 15JUN2005 | 14:30 | 7 | 32.0 | 22 | 54.0 | 0.5 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | 10:20 | -7 | 17.0 | 17 | 65.0 | 0.2 |
| | | | Baseline | 20JAN2005 | 10:20 | -7 | 11.0 | 17 | 65.0 | 0.2 |
| | | 111 | Week 24 | 12SEP2005 | 13:00 | 228 | 14.0 | 9 | 61.0 | 0.3 |
| | | 201 | Final Visit | 04OCT2005 | 14:15 | 1 | 14.0 | 14 | 61.0 | 0.4 |
| | | At randomization | | 04OCT2005 | 14:15 | 1 | 16.0 | 14 | 61.0 | 0.4 |
| | | 201 | | 04OCT2005 | 14:15 | 1 | 16.0 | 14 | 61.0 | 0.4 |
| | | 223 | Week 12 | 18OCT2005 | 14:30 | 15 | 15.0 | 16 | 61.0 | 0.4 |
| | | 223 | Final Visit | 18OCT2005 | 14:30 | 15 | 15.0 | 16 | 61.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798254

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 | 10:25 | -6 | 33.0 | 40 | 46.0 | 0.3 |
| | | | Baseline | 14APR2005 | 10:25 | -6 | 33.0 | 40 | 46.0 | 0.3 |
| | | 107 | Week 12 | 09AUG2005 | 11:50 | 111 | 37.0 | 48 | 65.0 | 0.5 |
| | | 201 | Final Visit | 14DEC2005 | 11:30 | 1 | 26.0 | 40 | 60.0 | 0.5 |
| | | 201 | At randomization | | | | | | | |
| | | | Baseline | 14DEC2005 | 11:30 | 1 | 26.0 | 40 | 60.0 | 0.5 |
| | | 223 | Week 12 | 02JAN2006 | 11:30 | 20 | 29.0 | 38 | 65.0 | 0.2 |
| | | 223 | Final Visit | 02JAN2006 | 11:30 | 20 | 29.0 | 38 | 65.0 | 0.2 |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | 14:00 | -7 | 25.0 | 23 | 122.0 H | 0.4 |
| | | 11 | Baseline | 14APR2004 | 14:00 | -7 | 25.0 | 23 | 122.0 H | 0.4 |
| | | 223 | Week 12 | 24JUN2004 | 16:00 | 64 | 25.0 | 24 | 111.0 H | 0.4 |
| | | 223 | Final Visit | 24JUN2004 | 16:00 | 64 | 22.0 | 24 | 111.0 H | 0.4 |
| E0061002 | MISSING | 1 | | 04MAY2004 | 10:00 | | 14.0 | 12 | 93.0 | 0.3 |
| E0061003 | QTP / VAL | 0 | Screening | 16JUN2004 | 13:45 | -16 | 24.0 | 30 | 45.0 | 0.2 |
| | | | Baseline | 28JUN2004 | 12:45 | -4 | 24.0 | 29 | 43.0 | 0.2 |
| | | 107 | Week 12 | 22OCT2004 | 12:05 | 112 | 15.0 | 16 | 44.0 | 0.3 |
| | | 201 | Final Visit | 17DEC2004 | 7:45 | 1 | 25.0 | 30 | 47.0 | 0.3 |
| | | 201 | At randomization | | | | | | | |
| | | | Baseline | 17DEC2004 | 7:45 | 1 | 25.0 | 30 | 47.0 | 0.3 |
| | | 207 | Week 12 | 09MAR2005 | 12:30 | 83 | 64.0 | 30 | 47.0 | 0.3 |
| | | 211 | Week 28 | 01JUL2005 | 11:50 | 197 | 81.0 | 72H | 50.0 | 0.3 |
| | | 217 | Week 68 | 17OCT2005 | 10:00 | 369 | 64.0 | 79H | 53.0 | 0.3 |
| | | 219 | Week 84 | 10APR2006 | 10:50 | 480 | 23.0 | 35 | 31.0 L | 0.3 |
| | | 221 | Week 84 | 28JUL2006 | 10:30 | 589 | 23.0 | 32 | 32.0 | 0.2 |
| | | 223 | Final Visit | 25AUG2006 | 10:45 | 617 | 15.0 | 19 | 42.0 LL | 0.3 |
| | | | | | | 617 | 15.0 | 11 | 32.0 LLL | 0.3 |
| | | | | | | | | 11 | 35.0 L | 0.3 |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | 7:35 | -7 | 14.0 | 10 | 68.0 | 0.5 |
| | | | Baseline | 15JUL2004 | 7:35 | -7 | 14.0 | 10 | 68.0 | 0.5 |
| | | 107 | Week 12 | 16NOV2004 | 16:00 | 117 | 26.0 | 23 | 92.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798255

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061004 | OL QTP | 107 | Final Visit | 16NOV2004 | 16:00 | 117 | 26.0 | 23 | 92.0 | 0.3 |
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | 10:00 | -7 | 23.0 | 13 | 69.0 | 0.2 |
|  |  | 1 | Baseline | 16JUL2004 | 10:00 | -7 | 23.0 | 13 | 69.0 | 0.2 |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | 10:15 | -7 | 54.0H | 66H | 74.0 | 0.2 |
|  |  | 1 | Baseline | 05AUG2004 | 10:15 | -7 | 54.0H | 66H | 74.0 | 0.2 |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | 10:00 | -7 | 16.0 | 12 | 70.0 | 0.2 |
|  |  | 1 | Baseline | 13AUG2004 | 10:00 | -7 | 16.0 | 12 | 70.0 | 0.2 |
|  |  | 223 | Week 12 | 16SEP2004 | 10:00 | 27 | 17.0 | 10 | 78.0 | 0.2 |
|  |  | 223 | Final Visit | 16SEP2004 | 10:00 | 27 | 17.0 | 10 | 78.0 | 0.2 |
| E0061008 | MISSING | 1 |  | 19AUG2004 | 13:30 |  | 13.0 | 8 | 96.0 | 0.2 |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | 9:30 | -3 | 66.0H | 97H | 70.0 | 0.9 |
|  |  | 1 | Baseline | 18OCT2004 | 9:30 | -3 | 66.0H | 97H | 70.0 | 0.9 |
|  |  | 201 | Final Visit | 13JAN2005 | 11:30 | 1 | 52.0H | 62H | 76.0 | 0.6 |
|  |  | 201 | At randomization | 13JAN2005 | 11:30 | 1 | 52.0H | 62H | 76.0 | 0.6 |
|  |  | 201 | Baseline | 13JAN2005 | 11:30 | 1 | 52.0H | 62H | 76.0 | 0.6 |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | 9:30 | -6 | 20.0 | 26 | 75.0 | 0.2 |
|  |  | 1 | Baseline | 26OCT2004 | 9:30 | -6 | 20.0 | 26 | 75.0 | 0.2 |
|  |  | 201 | Final Visit | 24FEB2005 | 16:00 | 105 | 18.0 | 19 | 72.0 | 0.5 |
|  |  | 201 | At randomization | 24FEB2005 | 16:00 | 105 | 18.0 | 19 | 72.0 | 0.5 |
|  |  | 201 | Baseline | 24FEB2005 | 16:00 | 105 | 18.0 | 19 | 72.0 | 0.5 |
|  |  | 223 | Week 12 | 08JUN2005 | 12:30 | 105 | 18.0 | 19 | 72.0 | 0.5 |
|  |  | 223 | Final Visit | 08JUN2005 | 12:30 | 105 | 21.0 | 20 | 65.0 | 0.7 |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004 | 9:00 | -7 | 30.0 | 22 | 82.0 | 0.9 |
|  |  | 1 | Baseline | 04NOV2004 | 9:00 | -7 | 30.0 | 22 | 82.0 | 0.9 |
|  |  | 223 | Week 24 | 27APR2005 | 9:45 | 167 | 19.0 | 18 | 45.0 | 0.3 |
|  |  | 223 | Final Visit | 27APR2005 | 9:45 | 167 | 19.0 | 18 | 45.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2524

CONFIDENTIAL
AZSER12798256

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | 18:30 | -6 | 20.0 | 15 | 85.0 | 0.4 |
| | | 1 | Baseline | 29DEC2004 | 18:30 | -6 | 20.0 | 15 | 85.0 | 0.5 |
| | | 223 | Week 24 | 24JUN2005 | 15:00 | 171 | 38.0 | 57H | 79.0 | 0.5 |
| | | 223 | Final Visit | 24JUN2005 | 15:00 | 171 | 38.0 | 57H | 79.0 | 0.5 |
| E0061013 | MISSING | 1 | | 05JAN2005 | 9:30 | | 27.0 | 63H | 87.0 | 0.3 |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | 15:30 | -6 | 32.0 | 32 | 73.0 | 0.6 |
| | | 1 | Baseline | 06JAN2005 | 15:30 | -6 | 32.0 | 32 | 73.0 | 0.6 |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | 11:15 | -7 | 12.0 | 7 | 165.0  H | 0.3 |
| | | 1 | Baseline | 10JAN2005 | 11:15 | -7 | 12.0 | 7 | 165.0  H | 0.3 |
| | | 223 | Week 12 | 09MAY2005 | 14:00 | 112 | 16.0 | 12 | 149.0  H | 0.3 |
| | | 223 | Final Visit | 09MAY2005 | 14:00 | 112 | 16.0 | 12 | 149.0  H | 0.9 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | 14:00 | -6 | 17.0 | 17 | 90.0 | 0.3 |
| | | 1 | Baseline | 13JAN2005 | 14:00 | -6 | 17.0 | 17 | 90.0 | 0.3 |
| | | 201 | Final Visit | 19MAY2005 | 13:30 | 1 | 16.0 | 14 | 87.0 | 0.3 |
| | | 201 | At randomization | 19MAY2005 | 13:30 | 1 | 16.0 | 14 | 87.0 | 0.3 |
| | | 201 | Baseline | 19MAY2005 | 13:30 | 1 | 16.0 | 14 | 87.0 | 0.3 |
| | | 207 | Week 12 | 12AUG2005 | 11:00 | 86 | 18.0 | 21 | 81.0 | 0.3 |
| | | 207 | Final Visit | 12AUG2005 | 11:00 | 86 | 18.0 | 21 | 81.0 | 0.2 |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | 10:30 | -6 | 37.0 | 50H | 80.0 | 0.2 |
| | | 1 | Baseline | 01FEB2005 | 10:30 | -6 | 37.0 | 50H | 80.0 | 0.2 |
| | | 112 | Week 24 | 26OCT2005 | 12:00 | 261 | 23.0 | 29 | 63.0 | 0.2 |
| | | 112 | Final Visit | 26OCT2005 | 12:00 | 261 | 23.0 | 29 | 63.0 | 0.2 |
| E0061018 | MISSING | 1 | | 02FEB2005 | 14:40 | | 23.0 | 29 | 63.0 | 0.2 |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | 10:45 | -6 | 16.0 | 13 | 72.0 | 0.5 |
| | | 1 | Baseline | 13FEB2005 | 10:45 | -6 | 16.0 | 13 | 72.0 | 0.5 |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | 11:30 | -7 | 22.0 | 20 | 96.0 | 0.4 |
| | | 1 | Baseline | 03MAR2005 | 11:30 | -7 | 22.0 | 20 | 96.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798257

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 201 | Final Visit | 30JUN2005 | 11:30 | 1 | 25.0 | 19 | 89.0 | 0.2 |
|  |  | 201 | At randomization | 30JUN2005 | 11:30 | 1 | 25.0 | 19 | 89.0 | 0.2 |
|  |  | 207 | Baseline | 05OCT2005 | 10:15 | 98 | 20.0 | 17 | 88.0 | 0.1 L |
|  |  | 207 | Week 12 | 05OCT2005 | 10:15 | 98 | 20.0 | 17 | 88.0 | 0.1 L |
|  |  | 207 | Final Visit | 05OCT2005 | 10:15 | 98 | 20.0 | 17 | 88.0 | 0.2 |
| E0061021 | MISSING | 1 |  | 10MAR2005 | 11:30 |  | 22.0 | 24 | 170.0 H | 0.2 |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 | 18:00 | -7 | 17.0 | 15 | 83.0 | 0.2 |
|  |  | 1 | Baseline | 04APR2005 | 18:00 | -7 | 17.0 | 15 | 83.0 | 0.2 |
| E0061023 | MISSING | 1 |  | 19APR2005 | 10:00 |  | 17.0 | 20 | 88.0 | 0.5 |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | 13:20 | -7 | 14.0 | 12 | 102.0 H | 0.8 |
|  |  | 1 | Baseline | 19APR2005 | 13:20 | -7 | 14.0 | 12 | 102.0 H | 0.8 |
| E0061025 | MISSING | 1 | Screening | 20APR2005 | 11:30 |  | 136.0 H# | 74H | 166.0 H | 2.1 H# |
|  |  | 1.01 |  | 25APR2005 | 7:30 |  | 111.0 H# | 57H | 142.0 H | 1.5 H |
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | 11:00 | -7 | 17.0 | 16 | 108.0 H | 0.2 |
|  |  | 1 | Baseline | 25APR2005 | 11:00 | -7 | 17.0 | 16 | 108.0 H | 0.3 |
|  |  | 109 | Week 24 | 19OCT2005 | 11:30 | 170 | 16.0 | 12 | 90.0 | 0.3 |
|  |  | 109 | Final Visit | 19OCT2005 | 11:30 | 170 | 16.0 | 12 | 90.0 | 0.3 |
| E0061027 | MISSING | 1 |  | 25APR2005 | 13:00 |  | 27.0 | 48 | 83.0 | 0.5 |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | 12:10 | -6 | 18.0 | 24 | 100.0 | 0.3 |
|  |  | 1 | Baseline | 05MAY2005 | 12:10 | -6 | 18.0 | 24 | 100.0 | 0.3 |
| E0061029 | MISSING | 1 |  | 10MAY2005 | 10:20 |  | 135.0 H# | 345H# | 92.0 | 0.8 |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | 14:00 | -7 | 21.0 | 21 | 71.0 | 0.8 |
|  |  | 1 | Baseline | 10MAY2005 | 14:00 | -7 | 21.0 | 20 | 71.0 | 0.8 |
| E0061031 | MISSING | 1 |  | 11MAY2005 | 12:30 |  | 16.0 | 22 | 98.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798258

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | 14:00 | -7 | 15.0 | 17 | 63.0 | 0.3 |
| | | 1 | Baseline | 03JUN2005 | 14:00 | -7 | 15.0 | 17 | 63.0 | 0.3 |
| | | 223 | Week 12 | 22JUL2005 | 14:30 | 42 | 12.0 | 10 | 59.0 | 0.2 |
| | | 223 | Final visit | 22JUL2005 | 14:30 | 42 | 12.0 | 10 | 59.0 | 0.2 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | 10:30 | -7 | 22.0 | 14 | 104.0 H | 0.2 |
| | | 1 | Baseline | 09JUN2005 | 10:30 | -7 | 22.0 | 14 | 104.0 H | 0.2 |
| | | 201 | Final visit | 21FEB2006 | 10:00 | 1 | 18.0 | 12 | 79.0 | 0.3 |
| | | 201 | At randomization | 21FEB2006 | 10:00 | 1 | 18.0 | 12 | 79.0 | 0.3 |
| | | 223 | Week 12 | 13MAR2006 | 11:00 | 21 | 18.0 | 12 | 75.0 | 0.2 |
| | | 223 | Final visit | 13MAR2006 | 11:00 | 21 | 18.0 | 12 | 75.0 | 0.2 |
| E0061034 | QTP / VAL | 1 | Screening | 29SEP2005 | 12:15 | -6 | 25.0 | 21 | 127.0 | 0.5 |
| | | 1 | Baseline | 29SEP2005 | 12:15 | -6 | 33.0 | 21 | 111.0 | 0.5 |
| | | 201 | At randomization | 05OCT2005 | 11:15 | 1 | 33.0 | 27 | 111.0 | 0.4 |
| | | 207 | Baseline | 05OCT2005 | 11:15 | 1 | 33.0 | 27 | 111.0 | 0.4 |
| | | 211 | Week 12 | 09JAN2006 | 11:45 | 97 | 27.0 | 34 | 116.0 | 0.3 |
| | | 211 | Week 28 | 21APR2006 | 12:00 | 199 | 23.0 | 31 | 104.0 | 0.3 |
| | | 214 | Week 40 | 21JUL2006 | 12:50 | 290 | 29.0 | 43 | 129.0 | 0.2 |
| | | 223 | Week 4 | 18AUG2006 | 10:30 | 318 | 29.0 | 35 | 125.0 | 0.2 |
| | | 223 | Final visit | 18AUG2006 | 10:30 | 318 | 26.0 | 35 | 125.0 | 0.4 |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | 10:45 | -6 | 32.0 | 29 | 91.0 | 0.4 |
| | | 1 | Baseline | 07JUL2005 | 10:45 | -1 | 28.0 | 17 | 86.0 | 0.4 |
| | | 201 | Final visit | 01DEC2005 | 12:00 | 1 | 28.0 | 17 | 86.0 | 0.3 |
| | | 201 | At randomization | 01DEC2005 | 12:00 | 1 | 28.0 | 18 | 86.0 | 0.3 |
| | | 211 | Baseline | 22FEB2006 | 12:00 | 84 | 28.0 | 21 | 93.0 | 0.3 |
| | | 211 | Week 28 | 14JUN2006 | 10:45 | 196 | 29.0 | 16 | 93.0 | 0.4 |
| | | 223 | Week 40 | 24AUG2006 | 13:00 | 267 | 23.0 | 16 | 80.0 | 0.4 |
| | | 223 | Final visit | 24AUG2006 | 13:00 | 267 | 23.0 | 16 | 80.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798259

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061036 | MISSING | 1 | | 13JUL2005 | 10:15 | | 23.0 | 19 | 76.0 | 0.3 |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 | 13:40 | -7 | 25.0 | 24 | 91.0 | 0.5 |
| | | 1 | Baseline | 26JUL2005 | 13:40 | -7 | 25.0 | 24 | 91.0 | 0.5 |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | 9:00 | -7 | 52.0H | 52H | 51.0 | 0.1 L |
| | | 1 | Baseline | 04AUG2005 | 9:00 | -7 | 52.0H | 52H | 51.0 | 0.1 L |
| | | 223 | Week 24 | 01MAY2006 | 12:00 | 263 | 56.0H | 62H | 48.0 | 0.3 |
| | | 223 | Final visit | 01MAY2006 | 12:00 | 263 | 56.0H | 62H | 48.0 | 0.3 |
| E0061039 | PLA / VAL | 201 | Final visit | 04AUG2005 | 15:00 | -8 | 13.0 | 8 | 53.0 | 0.6 |
| | | 201 | At randomization | 23MAR2006 | 10:00 | 1 | 13.0 | 8 | 72.0 | 0.3 |
| | | 201 | Baseline | 23MAR2006 | 10:00 | 1 | 14.0 | 8 | 72.0 | 0.3 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | 11:45 | -7 | 27.0 | 36 | 120.0 | 0.7 |
| | | 1 | Baseline | 12AUG2005 | 11:45 | -7 | 27.0 | 36 | 120.0 | 0.7 |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | 13:30 | -6 | 26.0 | 29 | 78.0 | 0.2 |
| | | 1 | Baseline | 26AUG2005 | 13:30 | -6 | 26.0 | 29 | 78.0 | 0.2 |
| | | 223 | Week 12 | 21DEC2005 | 12:00 | 111 | 26.0 | 36 | 65.0 | 0.7 |
| | | 223 | Final visit | 21DEC2005 | 12:00 | 111 | 26.0 | 36 | 65.0 | 0.7 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | 10:30 | -7 | 20.0 | 18 | 160.0H | 0.2 |
| | | 1 | Baseline | 02SEP2005 | 10:30 | -7 | 20.0 | 18 | 160.0H | 0.2 |
| | | 223 | Week 12 | 10NOV2005 | 10:45 | 62 | 22.0 | 17 | 109.0H | 0.2 |
| | | 223 | Final visit | 10NOV2005 | 10:45 | 62 | 22.0 | 17 | 109.0H | 0.2 |
| E0061043 | MISSING | 1.01 | | 06SEP2005 | 14:30 | | 15.0 | 10 | 72.0 | 0.2 |
| | | | | 22SEP2005 | 14:00 | | 31.0 | 17 | 66.0 | 0.3 |
| E0061044 | MISSING | 1 | | 21SEP2005 | 8:30 | | 17.0 | 19 | 85.0 | 0.3 |
| E0062002 | PLA / LI | 201 | Final visit | 22OCT2004 | 9:19 | -12 | 15.0 | 13 | 108.0H | 0.5 |
| | | | | 28MAR2005 | 9:55 | 1 | 16.0 | 11 | 115.0H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798260

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 201 | At randomization | 28MAR2005 | 9:55 | 1 | 16.0 | 11 | 115.0 H | 0.3 |
| | | 201 | Baseline | 28MAR2005 | 9:55 | 1 | 16.0 | 11 | 115.0 H | 0.3 |
| | | 207 | Week 28 | 11JUL2005 | 16:20 | 98 | 18.0 | 14 | 91.0 | 0.2 |
| | | 211 | Week 28 | 11OCT2005 | 16:28 | 188 | 18.0 | 15 | 100.0 | 0.3 |
| | | 214 | Week 40 | 09JAN2006 | 9:30 | 208 | 12.0 | 10 | 90.0 | 0.3 |
| | | 217 | Week 52 | 28MAR2006 | 10:55 | 288 | 17.0 | 19 | 90.0 | 0.6 |
| | | 219 | Week 68 | 26APR2006 | 9:10 | 366 | 15.0 | 18 | 86.0 | 0.3 |
| | | 223 | Week 68 | 12JUL2006 | 9:40 | 472 | 15.0 | 11 | 86.0 | 0.3 |
| | | 223 | Final Visit | 29AUG2006 | 9:40 | 520 | 12.0 | 8 | 89.0 | 0.3 |
| | | | | 29AUG2006 | 9:40 | 520 | 12.0 | 8 | 89.0 | 0.3 |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | 11:46 | -4 | 20.0 | 17 | 102.0 H | 0.5 |
| | | 1 | Baseline | 05NOV2004 | 11:46 | -4 | 20.0 | 17 | 102.0 H | 0.5 |
| | | 105 | Week 12 | 28DEC2004 | 10:25 | 49 | 21.0 | 30 | 96.0 | 0.4 |
| | | 106 | Week 12 | 28JAN2005 | 13:10 | 80 | 18.0 | 21 | 117.0 H | 0.5 |
| | | 201 | At randomization | 29APR2005 | 13:15 | 1 | 15.0 | 13 | 129.0 H | 0.5 |
| | | 201 | Baseline | 29APR2005 | 13:15 | 1 | 15.0 | 13 | 129.0 H | 0.5 |
| | | 223 | Week 12 | 12MAY2005 | 12:00 | 14 | 16.0 | 17 | 129.0 H | 0.5 |
| | | 223 | Final Visit | 12MAY2005 | 12:00 | 14 | 16.0 | 17 | 97.0 | 0.6 |
| E0062004 | OL QTP | 1.01 | Screening | 11NOV2004 | 9:16 | -6 | 18.0 | 29 | 117.0 H | 0.5 |
| | | 1.01 | Baseline | 11NOV2004 | 9:16 | -6 | 18.0 | 29 | 117.0 H | 0.5 |
| | | 223 | Week 12 | 01DEC2004 | 16:00 | 14 | 25.0 | 44H | 126.0 H | 0.5 |
| | | 223 | Final Visit | 01DEC2004 | 16:00 | 14 | 25.0 | 44H | 126.0 H | 0.5 |
| E0062005 | OL QTP | 1.01 | Screening | 18NOV2004 | 8:56 | -5 | 20.0 | 22 | 68.0 | 0.4 |
| | | 1.01 | Baseline | 18NOV2004 | 8:56 | -5 | 20.0 | 22 | 68.0 | 0.4 |
| | | 223 | Week 12 | 07DEC2004 | 15:57 | 14 | 20.0 | 22 | 77.0 | 0.4 |
| | | 223 | Final Visit | 07DEC2004 | 15:57 | 14 | 20.0 | 22 | 77.0 | 0.4 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | 10:40 | -7 | 42.0 H | 57H | 46.0 | 0.4 |
| | | 1 | Baseline | 30NOV2004 | 10:40 | -7 | 42.0 H | 57H | 46.0 | 0.4 |
| | | 223 | Week 12 | 11JAN2005 | 10:35 | 35 | 25.0 | 15 | 50.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2529

CONFIDENTIAL
AZSER12798261

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 223 | Final visit | 11JAN2005 | 10:35 | 35 | 25.0 | 15 | 50.0 | 0.3 |
| E0062007 | QTP / LI | 1 | Final visit | 07DEC2004 | 10:49 | -8 | 13.0 | 8 | 96.0 | 0.4 |
| | | 201 | Final visit | 04APR2005 | 10:00 | 1 | 13.0 | 16 | 94.0 | 0.4 |
| | | 201 | At randomization | 04APR2005 | 10:00 | 1 | 13.0 | 16 | 94.0 | 0.4 |
| | | 201 | Baseline | 04APR2005 | 10:00 | 1 | 13.0 | 16 | 94.0 | 0.4 |
| | | 207 | Week 12 | 23JUN2005 | 11:07 | 81 | 13.0 | 11 | 100.0 | 0.2 |
| | | 211 | Week 28 | 20OCT2005 | 11:01 | 200 | 13.0 | 10 | 102.0 H | 0.4 |
| | | 223 | Week 40 | 15NOV2005 | 12:15 | 226 | 13.0 | 9 | 97.0 | 0.3 |
| | | 223 | Final visit | 15NOV2005 | 12:15 | 226 | 13.0 | 9 | 97.0 | 0.3 |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 | 13:30 | -7 | 14.0 | 13 | 63.0 | 0.3 |
| | | 1 | Baseline | 10DEC2004 | 13:30 | -7 | 14.0 | 13 | 63.0 | 0.3 |
| | | 201 | Final visit | 12APR2005 | 9:15 | 1 | 15.0 | 13 | 58.0 | 0.2 |
| | | 201 | At randomization | 12APR2005 | 9:15 | 1 | 15.0 | 13 | 58.0 | 0.2 |
| | | 201 | Baseline | 12APR2005 | 9:15 | 1 | 15.0 | 7 | 58.0 | 0.4 |
| | | 207 | Week 12 | 07JUL2005 | 10:52 | 87 | 15.0 | 12 | 55.0 | 0.4 |
| | | 214 | Week 28 | 20OCT2005 | 9:50 | 192 | 16.0 | 11 | 58.0 | 0.6 |
| | | 223 | Week 40 | 19JAN2006 | 9:03 | 283 | 15.0 | 10 | 54.0 | 0.5 |
| | | 223 | Final visit | 31JAN2006 | 14:37 | 295 | 13.0 | 10 | 54.0 | 0.3 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | 12:25 | -7 | 13.0 | 10 | 67.0 | 0.3 |
| | | 1 | Baseline | 11JAN2005 | 12:25 | -7 | 13.0 | 10 | 67.0 | 0.3 |
| | | 223 | Week 12 | 04FEB2005 | 11:06 | 17 | 13.0 | 10 | 74.0 | 0.3 |
| | | 223 | Final visit | 04FEB2005 | 11:06 | 17 | 12.0 | 10 | 74.0 | 0.3 |
| E0062012 | MISSING | 1 | | 28MAR2005 | 10:47 | | 15.0 | 18 | 85.0 | 0.4 |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | 10:20 | -7 | 59.0 H | 50 H | 69.0 | 1.1 |
| | | 105 | Baseline | 17MAY2005 | 10:20 | -7 | 59.0 H | 50 H | 69.0 | 1.1 |
| | | 223 | Week 12 | 14JUL2005 | 11:00 | 51 | 32.0 | 26 | 69.0 | 1.2 |
| | | 223 | Week 16 | 30AUG2005 | 10:58 | 98 | 40.0 | 36 | 62.0 | 1.0 |
| | | 223 | Final visit | 30AUG2005 | 10:58 | 98 | 40.0 | 36 | 62.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798262

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | 11:10 | -7 | 18.0 | 17 | 73.0 | 0.2 |
| | | 1 | Baseline | 16JUN2005 | 11:10 | -7 | 18.0 | 17 | 73.0 | 0.2 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | 10:45 | -7 | 17.0 | 15 | 90.0 | 0.4 |
| | | 1 | Baseline | 14JUL2005 | 10:45 | -7 | 17.0 | 15 | 90.0 | 0.4 |
| | | 201 | Final Visit | 10NOV2005 | 10:15 | 1 | 18.0 | 21 | 91.0 | 0.4 |
| | | 201 | At randomization | 10NOV2005 | 10:15 | 1 | 18.0 | 21 | 91.0 | 0.4 |
| | | 201 | Baseline | 10NOV2005 | 10:15 | 1 | 18.0 | 21 | 91.0 | 0.4 |
| | | 223 | Week 12 | 29NOV2005 | 9:03 | 20 | 16.0 | 9 | 79.0 | 0.4 |
| | | 223 | Final Visit | 29NOV2005 | 9:03 | 20 | 16.0 | 9 | 79.0 | 0.4 |
| E0062018 | MISSING | 1 | Screening | 16AUG2005 | 10:36 | | 13.0 | 10 | 113.0 | 0.2 |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | 11:15 | -7 | 40.0 | 56H | 69.0 | 0.6 |
| | | 1 | Baseline | 04JUN2004 | 11:15 | -7 | 40.0 | 56H | 69.0 | 0.6 |
| | | 201 | Final Visit | 30SEP2004 | 10:35 | 1 | 57.0H | 79H | 57.0 | 0.5 |
| | | 201 | At randomization | 30SEP2004 | 10:35 | 1 | 57.0H | 79H | 57.0 | 0.5 |
| | | 201 | Baseline | 30SEP2004 | 10:30 | 1 | 57.0H | 79H | 57.0 | 0.5 |
| | | 211 | Week 28 | 25APR2005 | 9:55 | 208 | 39.0 | 59H | 79.0 | 0.5 |
| | | 214 | Week 40 | 25JUL2005 | 9:55 | 299 | 45.0 | 60H | 81.0 | 0.4 |
| | | 217 | Week 52 | 19OCT2005 | 9:45 | 385 | 59.0H | 93H | 77.0 | 0.6 |
| | | 219 | Week 68 | 08FEB2006 | 9:40 | 505 | 61.0H | 127H | 75.0 | 0.8 |
| | | 221 | Week 84 | 31MAY2006 | 9:40 | 609 | 54.0H | 118H | 75.0 | 0.7 |
| | | 222 | Week 104 | 26JUL2006 | 9:35 | 665 | 52.0H | 81H | 69.0 | 0.7 |
| | | 223 | Week 104 | 05AUG2006 | 687 | | | 70H | 74.0 | 0.5 |
| | | 223 | Final Visit | 17AUG2006 | 9:45 | 687 | 45.0 | 67H | 69.0 | 0.5 |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 | 14:40 | -5 | 21.0 | 25 | 95.0 | 0.4 |
| | | 1 | Baseline | 14JUL2004 | 12:20 | -5 | 21.0 | 25 | 95.0 | 0.4 |
| | | 223 | Week 24 | 13DEC2004 | 12:20 | 147 | 18.0 | 20 | 98.0 | 0.2 |
| | | 223 | Final Visit | 13DEC2004 | 12:20 | 147 | 18.0 | 20 | 98.0 | 0.2 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 | 15:05 | -7 | 34.0 | 34 | 117.0 | 0.5 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2531

CONFIDENTIAL
AZSER12798263

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063003 | OL QTP | 1 | Baseline | 18AUG2004 | 15:05 | -7 | 34.0 | 34 | 117.0 | 0.5 |
| E0063004 | MISSING | 1 | | 20AUG2004 | 13:35 | | 19.0 | 14 | 77.0 | 0.4 |
| E0063005 | MISSING | 1 | | 20AUG2004 | 15:45 | | 36.0 | 46 | 77.0 | 0.8 |
| E0063006 | MISSING | 1 | | 08SEP2004 | 14:20 | | 20.0 | 13 | 85.0 | 0.8 |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 | 10:35 | -7 | 27.0 | 14 | 66.0 | 0.3 |
| | | 1 | Baseline | 20OCT2004 | 10:35 | -7 | 27.0 | 14 | 66.0 | 0.3 |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 | 12:15 | -7 | 10.0 | 9 | 76.0 | 0.4 |
| | | 1 | Baseline | 20OCT2004 | 12:15 | -7 | 10.0 | 9 | 76.0 | 0.5 |
| | | 223 | Week 12 | 21FEB2005 | 10:00 | 117 | 12.0 | 9 | 84.0 | 0.3 |
| | | 223 | Final Visit | 21FEB2005 | 10:00 | 117 | 12.0 | 9 | 84.0 | 0.3 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | 11:05 | -6 | 31.0 | 34 | 70.0 | 0.5 |
| | | 1 | Baseline | 19JAN2005 | 11:05 | -6 | 31.0 | 34 | 70.0 | 0.5 |
| | | 107 | Week 12 | 31MAY2005 | 11:10 | 126 | 31.0 | 39 | 79.0 | 0.4 |
| | | 107 | Final Visit | 31MAY2005 | 11:10 | 126 | 31.0 | 39 | 79.0 | 0.4 |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | 12:10 | -7 | 25.0 | 22 | 132.0 H | 0.4 |
| | | 1 | Baseline | 11MAY2005 | 12:10 | -7 | 25.0 | 22 | 132.0 H | 0.4 |
| | | 223 | Week 12 | 10JUN2005 | 14:00 | 23 | 26.0 | 31 | 146.0 H | 0.2 |
| | | 223 | Final Visit | 10JUN2005 | 14:00 | 23 | 26.0 | 31 | 146.0 H | 0.3 |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005 | 11:30 | -7 | 14.0 | 14 | 61.0 | 0.4 |
| | | 103 | Baseline | 15MAY2005 | 11:40 | 1 | 14.0 | 14 | 63.0 | 0.4 |
| | | 201 | Week 12 | 15JUN2005 | 9:30 | 14 | 14.0 | 16 | 54.0 | 0.2 |
| | | 201 | Final Visit | 25JAN2006 | 9:30 | 1 | 13.0 | 16 | 54.0 | 0.2 |
| | | 201 Randomization | Baseline | 25JAN2006 | 9:30 | 1 | 13.0 | 16 | 54.0 | 0.2 |
| | | 202 | Week 12 | 02FEB2006 | 12:15 | 9 | 13.0 | 15 | 54.0 | 0.2 |
| | | 207 | Week 12 | 19APR2006 | 9:40 | 85 | 12.0 | 19 | 65.0 | 0.3 |
| | | 223 | Week 28 | 10AUG2006 | 9:15 | 198 | 17.0 | 24 | 65.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798264

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 223 | Final Visit | 10AUG2006 | 9:15 | 198 | 17.0 | 24 | 65.0 | 0.3 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | 11:30 | -5 | 24.0 | 18 | 114.0 H | 0.3 |
| | | 1 | Baseline | 15JUN2005 | 11:00 | 0 | 24.0 | 18 | 114.0 H | 0.3 |
| | | 223 | Week 12 | 27JUN2005 | 17:00 | 42 | 16.0 | 9 | 84.0 | 0.3 |
| | | 223 | Final Visit | 27JUL2005 | 17:00 | 42 | 16.0 | 9 | 84.0 | 0.3 |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | 11:40 | -7 | 36.0 | 30 | 70.0 | 0.3 |
| | | 1 | Baseline | 15APR2004 | 11:40 | -7 | 36.0 | 30 | 70.0 | 0.3 |
| | | 223 | Week 12 | 03MAY2004 | 11:00 | 11 | 36.0 | 35 | 70.0 | 0.4 |
| | | 223 | Final Visit | 03MAY2004 | 11:00 | 11 | 36.0 | 35 | 70.0 | 0.4 |
| E0064002 | OL QTP | 223 | Week 24 | 17MAY2004 | 16:15 | -10 | 29.0 | 20 | 72.0 | 0.5 |
| | | 223 | Final Visit | 07DEC2004 | 15:45 | 194 | 24.0 | 25 | 60.0 | 0.2 |
| | | | | 07DEC2004 | 15:45 | 194 | 24.0 | 25 | 60.0 | 0.2 |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | 15:35 | -7 | 14.0 | 24 | 79.0 | 0.7 |
| | | 1 | Baseline | 18MAY2004 | 15:35 | -7 | 14.0 | 24 | 79.0 | 0.7 |
| | | 223 | Week 12 | 02SEP2004 | 17:30 | 100 | 21.0 | 34 | 105.0 | 0.7 |
| | | 223 | Final Visit | 02SEP2004 | 17:30 | 100 | 21.0 | 34 | 105.0 | 0.7 |
| E0064004 | MISSING | 1 | | 13JUL2004 | 17:00 | | 30.0 | 26 | 75.0 | 0.3 |
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | 14:15 | -7 | 52.0 H | 70 H | 66.0 | 0.4 |
| | | 1 | Baseline | 15JUL2004 | 14:15 | -7 | 52.0 H | 70 H | 66.0 | 0.4 |
| E0064006 | MISSING | 1 | | 15JUL2004 | 16:15 | | 16.0 | 9 | 44.0 | 0.2 |
| E0064007 | OL QTP | 1 | | 26JUL2004 | 13:25 | -8 | 28.0 | 26 | 66.0 | 0.4 |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | 16:45 | -7 | 23.0 | 36 | 93.0 | 0.3 |
| | | 1 | Baseline | 03AUG2004 | 16:45 | -7 | 23.0 | 36 | 93.0 | 0.3 |
| | | 223 | Week 24 | 17FEB2005 | 13:30 | 191 | 16.0 | 21 | 67.0 | 0.3 |
| | | 223 | Final Visit | 17FEB2005 | 13:30 | 191 | 16.0 | 21 | 67.0 | 0.3 |
| E0064009 | OL QTP | 1 | | 02SEP2004 | 17:50 | -14 | 20.0 | 15 | 89.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798265

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 1.01 | Screening | 09SEP2004 | 14:20 | -7 | 23.0 | 19 | 92.0 | 0.6 |
| | | 1.01 | Baseline | 09SEP2004 | 14:20 | -7 | 23.0 | 19 | 92.0 | 0.6 |
| | | 223 | Week 24 | 27JAN2005 | 15:40 | 133 | 21.0 | 17 | 74.0 | 0.4 |
| | | 223 | Final Visit | 27JAN2005 | 15:40 | 133 | 21.0 | 17 | 74.0 | 0.4 |
| E0064010 | MISSING | 1 | | 22SEP2004 | 14:40 | | 42.0H | 32 | 120.0 H | 0.4 |
| E0064011 | MISSING | 1 | | 22SEP2004 | 17:15 | | 13.0 | 12 | 71.0 | 0.2 |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | 17:45 | -7 | 22.0 | 21 | 63.0 | 0.4 |
| | | 1 | Baseline | 27SEP2004 | 17:45 | -7 | 22.0 | 21 | 63.0 | 0.4 |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | 17:40 | -7 | 18.0 | 14 | 111.0 H | 0.3 |
| | | 1 | Baseline | 13OCT2004 | 17:40 | -7 | 18.0 | 14 | 111.0 H | 0.3 |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | 12:35 | -7 | 20.0 | 23 | 63.0 | 0.4 |
| | | 1 | Baseline | 29OCT2004 | 12:35 | -7 | 20.0 | 23 | 63.0 | 0.4 |
| | | 223 | Week 24 | 14APR2005 | 12:00 | 160 | 15.0 | 18 | 51.0 | 0.3 |
| | | 223 | Final visit | 14APR2005 | 12:00 | 160 | 15.0 | 18 | 51.0 | 0.3 |
| E0064015 | MISSING | 1.01 | | 11NOV2004 | 15:25 | | 59.0H | 147H# | 89.0 | 0.3 |
| | | 1.01 | | 18NOV2004 | 13:40 | | 54.0H | 150H# | | |
| E0064016 | MISSING | 1 | | 30NOV2004 | 16:30 | | 23.0 | 17 | 68.0 | 0.2 |
| E0064017 | MISSING | 1 | | 01DEC2004 | 14:45 | | 21.0 | 21 | 82.0 | 0.3 |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | 15:30 | -7 | 39.0 | 53H | 130.0 | 0.3 |
| | | 1 | Baseline | 02DEC2004 | 15:30 | -7 | 39.0 | 53H | 130.0 | 0.3 |
| | | 107 | Week 12 | 31MAR2005 | 16:45 | 112 | 26.0 | 35 | 105.0 | 0.4 |
| | | 201 | Final visit | 23JUN2005 | 17:25 | 1 | 31.0 | 48 | 125.0 | 0.3 |
| | | 201 | At Randomization | 23JUN2005 | 17:25 | 1 | 31.0 | 48 | 125.0 | 0.3 |
| | | 201 | Baseline | 23JUN2005 | 17:25 | 1 | 31.0 | 48 | 125.0 | 0.3 |
| | | 207 | Week 12 | 14SEP2005 | 18:00 | 84 | 12.0 | 18 | 120.0 | 0.2 |
| | | 211 | Week 28 | 03JAN2006 | 10:30 | 195 | 18.0 | 17 | 118.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798266

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 215 | Week 40 | 05MAY2006 | 10:50 | 317 | 51.0H | 57H | 145.0 | 0.3 |
| | | 217 | Week 52 | 22JUN2006 | 11:15 | 365 | 29.0 | 45 | 124.0 | 0.4 |
| | | 223 | Week 52 | 14AUG2006 | 17:30 | 418 | 37.0 | 55H | 154.0 | 0.2 |
| | | 223 | Final visit | 14AUG2006 | 17:30 | 418 | 37.0 | 55H | 154.0 | 0.2 |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004 | 14:05 | -7 | 35.0 | 49H | 90.0 | 0.2 |
| | | 1 | Baseline | 08DEC2004 | 14:05 | -7 | 35.0 | 49H | 90.0 | 0.5 |
| | | 107 | Week 12 | 03APR2005 | 13:30 | 111 | 29.0 | 35 | 86.0 | 0.5 |
| | | 223 | Week 24 | 09MAY2005 | 12:30 | 145 | 25.0 | 35 | 83.0 | 0.5 |
| | | 223 | Final visit | 09MAY2005 | 12:30 | 145 | 25.0 | 35 | 83.0 | 0.5 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | 13:20 | -7 | 16.0 | 7 | 90.0 | 0.4 |
| | | 1 | Baseline | 10DEC2004 | 13:20 | -7 | 16.0 | 7 | 90.0 | 0.4 |
| | | 107 | Week 12 | 06APR2005 | 13:30 | 110 | 19.0 | 11 | 98.0 | 0.4 |
| | | 201 | Final visit | 24AUG2005 | 13:35 | 1 | 21.0 | 10 | 91.0 | 0.4 |
| | | 201 | At randomization Baseline | 24AUG2005 | 13:35 | 1 | 21.0 | 10 | 91.0 | 0.4 |
| E0064021 | OL QTP | 1 | Week 12 | 20DEC2004 | 11:45 | -8 | 30.0 | 14 | 72.0 | 1.4 H |
| | | 223 | Week 12 | 23FEB2005 | 10:50 | 57 | 31.0 | 16 | 100.0 | 1.6 |
| | | 223 | Final visit | 23FEB2005 | 10:50 | 57 | 31.0 | 16 | 100.0 | 0.6 |
| E0064022 | OL QTP | 1 | Week 24 | 05JAN2005 | 11:35 | -8 | 16.0 | 9 | 75.0 | 0.3 |
| | | 223 | Week 24 | 02AUG2005 | 15:15 | 201 | 20.0 | 23 | 78.0 | 0.3 |
| | | 223 | Final visit | 02AUG2005 | 15:40 | 201 | 20.0 | 23 | 78.0 | 0.3 |
| E0064023 | QTP / LI | 1.01 | Screening | 31JAN2005 | 12:15 | -14 | 21.0 | 21 | 55.0 | 0.7 |
| | | 1 | Baseline | 07FEB2005 | 11:35 | -7 | 20.0 | 17 | 55.0 | 0.2 |
| | | 1.01 | Final visit | 07FEB2005 | 11:35 | -7 | 20.0 | 17 | 55.0 | 0.2 |
| | | 201 | At randomization | 06JUN2005 | 12:20 | 1 | 19.0 | 12 | 42.0 | 0.2 |
| | | 201 | Baseline | 06JUN2005 | 12:20 | 1 | 19.0 | 12 | 42.0 | 0.2 |
| | | 201 | Baseline | 06JUN2005 | 12:20 | 1 | 19.0 | 12 | 42.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31  chem100.sas
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  kcpx265

CONFIDENTIAL
AZSER12798267

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 207 | Week 12 | 06SEP2005 | 11:25 | 93 | 16.0 | 11 | 52.0 | 0.3 |
| | | 211 | Week 28 | 04JAN2006 | 14:00 | 213 | 28.0 | 31 | 62.0 | 0.2 |
| | | 214 | Week 40 | 21MAR2006 | 10:30 | 289 | 17.0 | 14 | 50.0 | 0.4 |
| | | 223 | Week 68 | 02JUN2006 | 10:50 | 362 | 20.0 | 12 | 46.0 | 0.6 |
| | | 223 | Week 68 | 30AUG2006 | 10:50 | 451 | 19.0 | 11 | 46.0 | 0.4 |
| | | 223 | Final visit | 30AUG2006 | 10:50 | 451 | 19.0 | 11 | 46.0 | 0.4 |
| E0064024 | OL QTP | 1 | Week 12 | 15FEB2005 | 18:27 | -8 | 25.0 | 55 H | 99.0 | 0.3 |
| | | 223 | Week 12 | 02MAR2005 | 12:00 | 7 | 15.0 | 22 | 98.0 | 0.4 |
| | | 223 | Final visit | 02MAR2005 | 12:00 | 7 | 15.0 | 22 | 98.0 | 0.4 |
| E0064026 | OL QTP | 1.01 | Screening | 17FEB2005 | 18:10 | -20 | 20.0 | 25 | 50.0 | 0.3 |
| | | 1.01 | Baseline | 02MAR2005 | 16:05 | -7 | 13.0 | 20 | 46.0 | 0.3 |
| | | 1.01 | Baseline | 02MAR2005 | 16:05 | -7 | 13.0 | 20 | 46.0 | 0.3 |
| | | 223 | Week 24 | 21JUL2005 | 17:15 | 134 | 16.0 | 18 | 47.0 | 0.3 |
| | | 223 | Final visit | 21JUL2005 | 17:15 | 134 | 16.0 | 18 | 47.0 | 0.3 |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | 10:50 | -7 | 18.0 | 17 | 75.0 | 0.5 |
| | | 1 | Baseline | 25FEB2005 | 10:50 | -7 | 18.0 | 17 | 75.0 | 0.5 |
| | | 107 | Week 12 | 14JUN2005 | 11:25 | 102 | 21.0 | 18 | 73.0 | 0.5 |
| | | 201 | Final visit | 18AUG2005 | 11:25 | 1 | 25.0 | 21 | 76.0 | 0.4 |
| | | 201 | At Randomization | 18AUG2005 | 11:20 | 1 | 25.0 | 21 | 76.0 | 0.4 |
| | | 201 | Baseline | 11NOV2005 | 12:20 | 86 | 20.0 | 14 | 73.0 | 0.4 |
| | | 211 | Week 28 | 16MAR2006 | 12:35 | 211 | 16.0 | 16 | 66.0 | 0.3 |
| | | 223 | Week 40 | 02MAY2006 | 12:10 | 258 | 17.0 | 17 | 76.0 | 0.5 |
| | | 223 | Final visit | 02MAY2006 | 12:10 | 258 | 17.0 | 17 | 76.0 | 0.5 |
| E0064028 | OL QTP | 1 | Screening | 10MAR2005 | 15:55 | -7 | 24.0 | 36 | 79.0 | 0.2 |
| | | 1.01 | Screening | 15MAR2005 | 15:25 | -2 | 17.0 | 21 | 83.0 | 0.2 |
| | | 1.01 | Baseline | 15MAR2005 | 15:25 | -2 | 17.0 | 21 | 83.0 | 0.2 |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | 11:45 | -7 | 18.0 | 19 | 115.0 H | 0.4 |
| | | 1 | Baseline | 16MAR2005 | 11:45 | -7 | 18.0 | 19 | 115.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798268

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | 18:00 | -7 | 26.0 | 27 | 73.0 | 0.4 |
| | | 1 | Baseline | 21MAR2005 | 18:00 | -7 | 26.0 | 27 | 73.0 | 0.4 |
| | | 201 | Final Visit | 10OCT2005 | 18:30 | 1 | 39.0 | 46 | 76.0 | 0.2 |
| | | 201 | At Randomization | 10OCT2005 | 18:30 | 1 | 39.0 | 46 | 76.0 | 0.2 |
| | | 201 | Baseline | 10OCT2005 | 18:30 | 1 | 39.0 | 46 | 76.0 | 0.2 |
| | | 207 | Week 12 | 11JAN2006 | 18:10 | 94 | 27.0 | 32 | 62.0 | 0.2 |
| | | 211 | Week 40 | 25APR2006 | 17:40 | 198 | 40.0 | 53H | 63.0 | 0.4 |
| | | 214 | Week 48 | 17JUL2006 | 17:45 | 281 | 28.0 | 28 | 63.0 | 0.3 |
| | | 223 | Week 40 | 16AUG2006 | 18:15 | 311 | 36.0 | 51H | 58.0 | 0.2 |
| | | 223 | Final Visit | 16AUG2006 | 18:15 | 311 | 36.0 | 51H | 58.0 | 0.2 |
| E0064032 | MISSING | 1 | | 04APR2005 | 10:50 | | 13.0 | 18 | 65.0 | 0.3 |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | 15:55 | -7 | 24.0 | 27 | 82.0 | 0.5 |
| | | 1 | Baseline | 07APR2005 | 15:55 | -7 | 24.0 | 27 | 82.0 | 0.5 |
| | | 223 | Week 12 | 09JUN2005 | 13:55 | 56 | 30.0 | 29 | 85.0 | 0.5 |
| | | 223 | Final Visit | 09JUN2005 | 13:50 | 56 | 30.0 | 29 | 85.0 | 0.5 |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 | 15:45 | -6 | 14.0 | 9 | 56.0 | 0.2 |
| | | 107 | Baseline | 19APR2005 | 15:45 | -6 | 14.0 | 9 | 56.0 | 0.2 |
| | | 223 | Week 12 | 16AUG2005 | 10:45 | 113 | 21.0 | 18 | 65.0 | 0.2 |
| | | 223 | Week 24 | 13OCT2005 | 10:55 | 171 | 25.0 | 20 | 69.0 | 0.2 |
| | | 223 | Final Visit | 13OCT2005 | 10:55 | 171 | 25.0 | 20 | 69.0 | 0.2 |
| E0064035 | MISSING | 1 | | 04MAY2005 | 12:45 | | 33.0 | 40H | 70.0 | 1.0 |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | 10:30 | -6 | 26.0 | 18 | 79.0 | 0.4 |
| | | 1 | Baseline | 25AUG2005 | 10:30 | -6 | 26.0 | 18 | 79.0 | 0.4 |
| | | 201 | Final Visit | 11MAY2006 | 18:00 | 1 | 22.0 | 15 | 83.0 | 0.2 |
| | | 201 | At Randomization | 11MAY2006 | 18:00 | 1 | 22.0 | 15 | 83.0 | 0.2 |
| | | 201 | Baseline | 11MAY2006 | 18:00 | 1 | 22.0 | 15 | 83.0 | 0.2 |
| | | 207 | Week 12 | 04AUG2006 | 12:10 | 86 | 27.0 | 15 | 80.0 | 0.2 |
| | | 223 | Week 12 | 30AUG2006 | 11:55 | 112 | 23.0 | 16 | 80.0 | 0.3 |
| | | 223 | Week 12 | 21SEP2006 | 17:55 | 134 | 24.0 | 20 | 82.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798269

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 223 | Final visit | 21SEP2006 | 17:55 | 134 | 24.0 | 20 | 82.0 | 0.2 |
| E0064037 | OL QTP | 1 | | 06SEP2005 | 13:20 | -9 | 13.0 | 13 | 128.0 H | 0.2 |
| | | 110 | Week 24 | 20MAR2006 | 13:15 | 195 | 13.0 | 11 | 96.0 | 0.1 |
| | | 223 | Week 24 | 19APR2006 | 13:30 | 216 | 14.0 | 11 | 96.0 | 0.2 |
| | | 223 | Final visit | 19APR2006 | 13:30 | 216 | 14.0 | 11 | 96.0 L | 0.2 |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005 | 17:30 | -7 | 35.0 | 33 | 100.0 | 0.5 |
| | | 1 | Baseline | 07SEP2005 | 17:30 | -7 | 35.0 | 33 | 100.0 | 0.5 |
| E0064039 | OL QTP | 1 | | 08SEP2005 | 15:20 | -12 | 32.0 | 29 | 74.0 | 0.4 |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 | 11:45 | -7 | 16.0 | 10 | 59.0 | 0.5 |
| | | 1 | Baseline | 20SEP2005 | 11:45 | -7 | 16.0 | 10 | 59.0 | 0.5 |
| | | 201 | Final visit | 15FEB2006 | 12:10 | 1 | 16.0 | 12 | 65.0 | 0.4 |
| | | 201 | At Randomization | 15FEB2006 | 12:10 | 1 | 15.0 | 12 | 65.0 | 0.4 |
| | | 201 | Baseline | 15FEB2006 | 12:10 | 1 | 15.0 | 12 | 65.0 | 0.8 |
| | | 207 | Week 12 | 11MAY2006 | 12:00 | 86 | 16.0 | 10 | 54.0 | 0.8 |
| | | 223 | Week 24 | 03AUG2006 | 13:00 | 195 | 16.0 | 17 | 65.0 | 0.7 |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 195 | 17.0 | 17 | 65.0 | 0.7 |
| E0066001 | OL QTP | 1.01 | Screening | 19MAR2004 | 14:12 | -6 | 17.0 | 13 | 89.0 | 0.4 |
| | | 1 | Baseline | 30MAR2004 | 13:47 | 22 | 16.0 | 13 | 80.0 | 0.4 |
| | | 223 | Week 12 | 16APR2004 | 13:47 | 22 | 16.0 | 12 | 80.0 | 0.3 |
| | | 223 | Final visit | 16APR2004 | 13:47 | 22 | 16.0 | 12 | 80.0 | 0.3 |
| E0066002 | OL QTP | 1 | Screening | 08APR2004 | 12:45 | -7 | 13.0 | 19 | 107.0 | 0.3 |
| | | 1 | Baseline | 08APR2004 | 14:10 | 222 | 13.0 | 20 | 107.0 | 0.5 |
| | | 223 | Week 24 | 23NOV2004 | 14:10 | 222 | 13.0 | 20 | 80.0 | 0.5 |
| | | 223 | Final visit | 23NOV2004 | 14:10 | 222 | 13.0 | 20 | 80.0 | 0.5 |
| E0066003 | OL QTP | 1 | Screening | 16APR2004 | 14:47 | -7 | 10.0 | 16 | 81.0 | 0.5 |
| | | 1 | Baseline | 16APR2004 | 14:47 | -7 | 10.0 | 16 | 81.0 | 0.5 |
| E0066004 | OL QTP | 1 | Screening | 16APR2004 | 15:35 | 17 | 18.0 | 17 | 83.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798270

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 1 | Baseline | 16APR2004 | 15:35 | -7 | 18.0 | 17 | 83.0 | | 0.6 |
| | | 223 | Week 24 | 28DEC2004 | 13:20 | 249 | 38.0H | 32 | 94.0 | | 0.6 |
| | | 223 | Final Visit | 28DEC2004 | 13:20 | 249 | 38.0H | 32 | 94.0 | | 0.6 |
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | 12:25 | -7 | 12.0 | 12 | 85.0 | | 0.3 |
| | | 1 | Baseline | 23APR2004 | 12:25 | -7 | 12.0 | 12 | 85.0 | | 0.3 |
| E0066006 | OL QTP | 1 | Baseline | 14SEP2004 | 15:15 | -9 | 20.0 | 14 | 66.0 | | 0.4 |
| | | 223 | Week 12 | 14JAN2005 | 11:10 | 113 | 14.0 | 11 | 53.0 | | 0.3 |
| | | 223 | Final visit | 14JAN2005 | 11:10 | 113 | 14.0 | 11 | 53.0 | | 0.3 |
| E0066007 | MISSING | 1.01 | | 21JAN2005 | 9:35 | | 20.0 | 24 | 148.0 | H | 0.3 |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005 | 9:45 | -3 | 16.0 | 17 | 56.0 | | 0.4 |
| | | 1.01 | Baseline | 07FEB2005 | 9:45 | -3 | 16.0 | 17 | 56.0 | | 0.4 |
| E0066009 | QTP / LI | 1 | Final visit | 20APR2005 | 10:00 | -8 | 13.0 | 18 | 38.0 | L | 0.5 |
| | | 201 | At randomization | 05JAN2006 | 10:50 | 1 | 13.0 | 19 | 49.0 | | 0.3 |
| | | 201 | Baseline | 05JAN2006 | 10:50 | 1 | 13.0 | 19 | 49.0 | | 0.3 |
| | | 207 | Week 12 | 07APR2006 | 13:30 | 93 | 13.0 | 14 | 41.0 | | 0.6 |
| | | 223 | Week 24 | 23MAY2006 | 14:45 | 139 | 15.0 | 14 | 35.0 | | 0.2 |
| | | 223 | Final visit | 23MAY2006 | 14:45 | 139 | 15.0 | 14 | 35.0 | LL | 0.2 |
| E0066010 | MISSING | 1 | | 25AUG2005 | 10:40 | | 76.0H | 46 | 89.0 | | 0.3 |
| E0066011 | OL QTP | 1.01 | Screening | 27SEP2005 | 10:05 | -1 | 36.0 | 43 | 97.0 | H | 0.2 |
| | | 1.01 | Baseline | 27SEP2005 | 10:05 | -1 | 36.0 | 43 | 97.0 | | 0.2 |
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | 13:00 | -7 | 12.0 | 7 | 50.0 | | 0.2 |
| | | 1 | Baseline | 08APR2004 | 13:00 | -7 | 12.0 | 7 | 50.0 | | 0.2 |
| | | 223 | Week 24 | 20OCT2004 | 10:00 | 188 | 17.0 | 12 | 41.0 | | 0.4 |
| | | 223 | Final visit | 20OCT2004 | 10:00 | 188 | 17.0 | 12 | 41.0 | | 0.4 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | 12:00 | -7 | 9.0L | 10 | 108.0 | H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798271

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067002 | OL QTP | 1 | Baseline | 12APR2004 | 12:00 | -7 | 9.0L | 10 | 108.0 H | 0.3 |
| E0067003 | MISSING | 1 | Screening | 19APR2004 | 11:30 | -7 | 14.0 | 17 | 66.0 | 0.3 |
|  |  | 1 | Baseline | 19APR2004 | 11:30 | -7 | 14.0 | 17 | 66.0 | 0.3 |
| E0067004 | MISSING | 1 |  | 20APR2004 | 16:15 |  | 15.0 | 19 | 97.0 | 0.3 |
| E0067005 | OL QTP | 1 |  | 26APR2004 | 14:00 | -9 | 11.0 | 9 | 124.0 H | 0.4 |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004 | 9:30 | -7 | 29.0 | 37 | 69.0 | 0.3 |
|  |  | 1 | Baseline | 25MAY2004 | 9:30 | -7 | 29.0 | 37 | 69.0 | 0.3 |
|  |  | 110 | Week 24 | 21DEC2004 | 10:45 | 203 | 23.0 | 25 | 96.0 | 0.4 |
|  |  | 223 | Week 36 | 04JAN2005 | 11:45 | 217 | 21.0 | 25 | 103.0 | 0.3 |
|  |  | 223 | Final Visit | 04JAN2005 | 11:45 | 217 | 21.0 | 25 | 103.0 | 0.3 |
| E0067007 | OL QTP | 1 | Week 24 | 07JUN2004 | 10:45 | -9 | 21.0 | 12 | 65.0 | 0.3 |
|  |  | 223 | Final visit | 24NOV2004 | 8:30 | 161 | 17.0 | 12 | 52.0 | 0.2 |
|  |  | 223 |  | 24NOV2004 | 8:30 | 161 | 17.0 | 12 | 52.0 | 0.2 |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | 13:00 | -5 | 26.0 | 37 | 78.0 | 0.9 |
|  |  | 1 | Baseline | 10JUN2004 | 13:00 | -5 | 26.0 | 37 | 78.0 | 0.9 |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | 8:45 | -6 | 18.0 | 19 | 85.0 | 0.1 L |
|  |  | 1 | Baseline | 22JUN2004 | 8:45 | -6 | 18.0 | 19 | 85.0 | 0.1 L |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | 9:00 | -7 | 29.0 | 22 | 88.0 | 0.3 |
|  |  | 1 | Baseline | 22JUN2004 | 9:00 | -7 | 29.0 | 22 | 88.0 | 0.3 |
|  |  | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 42.0 | 39 | 85.0 | 0.4 |
|  |  | 201 | At randomization | 16NOV2004 | 11:15 | 1 | 42.0 | 39 | 85.0 | 0.4 |
|  |  | 201 | Baseline | 16NOV2004 | 11:15 | 1 |  |  | 85.0 | 0.4 |
|  |  | 223 | Week 12 | 21DEC2004 | 13:30 | 36 |  |  | 76.0 | 0.4 |
| E0067011 | PLA / LI | 1.01 | Screening | 07JUL2004 | 16:40 | -8 | 33.0 | 45 | 101.0 | 0.4 |
|  |  | 1.01 | Screening | 13JUL2004 | 15:10 | -2 | 36.0 | 52H | 97.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798272

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 1.01 | Baseline | 13JUL2004 | 15:10 | -2 | 36.0 | 52H | 97.0 | 0.5 |
| | | 201 | Final visit | 07OCT2004 | 12:45 | 1 | 41.0 | 63H | 86.0 | 0.6 |
| | | 201 | At Randomization | 07OCT2004 | 12:45 | 1 | 41.0 | 63H | 86.0 | 0.6 |
| | | 201 | Baseline | 07OCT2004 | 12:45 | 1 | 41.0 | 63H | 86.0 | 0.6 |
| | | 223 | Week 12 | 29DEC2004 | 15:30 | 84 | 50.0H | 74H | 86.0 | 0.4 |
| | | 223 | Final visit | 29DEC2004 | 15:30 | 84 | 50.0H | 74H | 86.0 | 0.4 |
| E0067012 | MISSING | 1 | 1 | 08JUL2004 | 12:45 | | 26.0 | 15 | 70.0 | 0.2 |
| E0067013 | OL QTP | 1 | 1 | 19JUL2004 | 9:00 | -8 | 25.0 | 40 | 58.0 | 0.5 |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | 14:00 | -6 | 13.0 | 7 | 44.0 | 0.3 |
| | | 1 | Baseline | 27JUL2004 | 14:00 | -6 | 13.0 | 7 | 44.0 | 0.3 |
| | | 201 | Final visit | 15NOV2004 | 15:00 | 1 | 17.0 | 9 | 44.0 | 0.4 |
| | | 201 | At Randomization | 15NOV2004 | 15:00 | 1 | 17.0 | 9 | 44.0 | 0.4 |
| | | 201 | Baseline | 15NOV2004 | 15:00 | 1 | 17.0 | 9 | 44.0 | 0.4 |
| | | 203 | Week 12 | 29NOV2004 | 12:15 | 15 | 18.0 | 14 | 37.0 L | 0.4 |
| | | 203 | Final visit | 29NOV2004 | 12:15 | 15 | 18.0 | 14 | 37.0 L | 0.4 |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 | 9:15 | -6 | 36.0 | 50H | 58.0 | 0.5 |
| | | 1 | Baseline | 28JUL2004 | 9:15 | -6 | 36.0 | 50H | 58.0 | 0.5 |
| | | 201 | Final visit | 16NOV2004 | 8:45 | 1 | 26.0 | 37 | 53.0 | 0.5 |
| | | 201 | At Randomization | 16NOV2004 | 8:45 | 1 | 26.0 | 39 | 54.0 | 0.3 |
| | | 201 | Baseline | 16NOV2004 | 8:45 | 1 | 26.0 | 39 | 54.0 | 0.4 |
| | | 207 | Week 18 | 07FEB2005 | 8:30 | 86 | 44.0 | 50H | 56.0 | 0.5 |
| | | 211 | Week 28 | 01JUN2005 | 8:30 | 198 | 29.0 | 64H | 56.0 | 0.4 |
| | | 214 | Week 40 | 15AUG2005 | 8:45 | 273 | 21.0 | 35 | 58.0 | 0.5 |
| | | 217 | Week 52 | 16NOV2005 | 8:45 | 366 | 21.0 | 28 | 58.0 | 0.2 |
| | | 219 | Week 64 | 16MAR2006 | 8:00 | 486 | 21.0 | 28 | 52.0 | 0.2 |
| | | 221 | Week 76 | 26JUN2006 | 9:00 | 588 | | | | |
| | | 223 | Week 84 | 21AUG2006 | 8:30 | 644 | | | | |
| | | 223 | Final visit | 21AUG2006 | 8:30 | 644 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798273

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 | 10:45 | -7 | 15.0 | 6 | 54.0 | 0.5 |
| | | 1 | Baseline | 23AUG2004 | 10:45 | -7 | 15.0 | 6 | 54.0 | 0.5 |
| | | 223 | Week 12 | 15NOV2004 | 11:00 | 77 | 18.0 | 12 | 44.0 | 0.4 |
| | | 223 | Final Visit | 15NOV2004 | 11:00 | 77 | 18.0 | 12 | 44.0 | 0.4 |
| E0067017 | MISSING | 1 | | 25AUG2004 | 15:40 | | 20.0 | 24 | 56.0 | 0.8 |
| E0067018 | OL QTP | 1 | | 23AUG2004 | 8:15 | -8 | 63.0H | 98H | 92.0 | 0.3 |
| E0067019 | PLA / LI | 108 | Screening | 26AUG2004 | 9:50 | -7 | 22.0 | 20 | 88.0 | 0.2 |
| | | 1 | Baseline | 26AUG2004 | 9:50 | -7 | 22.0 | 20 | 88.0 | 0.2 |
| | | 201 | Final visit | 22DEC2004 | 9:15 | 1 | 16.0 | 11 | 76.0 | 0.2 |
| | | 201 | At randomization | 22DEC2004 | 9:15 | 1 | 16.0 | 11 | 76.0 | 0.2 |
| | | 204 | Week 12 | 25JAN2005 | 9:40 | 35 | 18.0 | 16 | 76.0 | 0.3 |
| | | 204 | Final Visit | 25JAN2005 | 9:40 | 35 | 18.0 | 16 | 76.0 | 0.3 |
| E0067020 | OL QTP | 1 | | 31AUG2004 | 10:30 | -9 | 22.0 | 16 | 59.0 | 0.5 |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | 14:15 | -4 | 21.0 | 22 | 48.0 | 0.7 |
| | | 1 | Baseline | 23SEP2004 | 14:15 | -4 | 21.0 | 22 | 48.0 | 0.7 |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | 12:45 | -7 | 10.0 | 8 | 67.0 | 0.3 |
| | | 1 | Baseline | 06OCT2004 | 12:45 | -7 | 10.0 | 8 | 67.0 | 0.3 |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | 14:00 | -7 | 16.0 | 11 | 79.0 | 0.3 |
| | | 1 | Baseline | 20OCT2004 | 14:00 | -7 | 16.0 | 11 | 79.0 | 0.3 |
| E0067024 | OL QTP | 1.01 | Screening | 01NOV2004 | 12:50 | -7 | 12.0 | 9 | 114.0 | 0.3 |
| | | 1.01 | Baseline | 01NOV2004 | 12:50 | -7 | 12.0 | 9 | 114.0 | 0.3 |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 26.0 | 71H | 80.0 | 0.8 |
| | | 1 | Baseline | 03NOV2004 | 10:30 | -6 | 26.0 | 71H | 80.0 | 0.8 |
| | | 108 | Week 24 | 31MAR2005 | 9:45 | 142 | 39.0 | 96H | 62.0 | 1.1 |
| | | 108 | Final Visit | 31MAR2005 | 9:45 | 142 | 39.0 | 96H | 62.0 | 1.1 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798274

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | 13:00 | -6 | 12.0 | 9 | 49.0 | 0.4 |
| | | 1 | Baseline | 09NOV2004 | 13:00 | -6 | 12.0 | 9 | 49.0 | 0.4 |
| E0067027 | MISSING | 1 | | 10NOV2004 | 13:30 | | 12.0 | 7 | 66.0 | 0.3 |
| E0067028 | MISSING | 1 | | 11NOV2004 | 11:30 | | 17.0 | 18 | 91.0 | 0.4 |
| E0067029 | OL QTP | 104 | Week 12 | 16NOV2004 | 16:10 | -8 | 20.0 | 20 | 88.0 | 0.2 |
| | | 104 | Final visit | 16DEC2004 | 13:20 | 22 | 18.0 | 19 | 72.0 | 0.3 |
| | | 104 | Final visit | 16DEC2004 | 13:20 | 22 | 18.0 | 19 | 72.0 | 0.3 |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 | 11:15 | -7 | 20.0 | 17 | 60.0 | 0.4 |
| | | 1 | Baseline | 29NOV2004 | 11:15 | -7 | 20.0 | 17 | 60.0 | 0.4 |
| | | 103 | Week 12 | 21DEC2004 | 8:30 | 15 | 19.0 | 19 | 57.0 | 0.3 |
| | | 103 | Final visit | 21DEC2004 | 8:30 | 15 | 19.0 | 19 | 57.0 | 0.3 |
| E0067031 | QTP / LI | 1.01 | Final visit | 30NOV2004 | 16:30 | 1 | 23.0 | 13 | 95.0 | 0.3 |
| | | 201 | At randomization | 30MAR2005 | 15:15 | -8 | 19.0 | 12 | 102.0 H | 0.2 |
| | | 201 | Baseline | 30MAR2005 | 16:30 | 1 | 19.0 | 12 | 102.0 H | 0.2 |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004 | 12:15 | -7 | 21.0 | 17 | 92.0 | 0.3 |
| | | 1 | Baseline | 02DEC2004 | 12:15 | -7 | 17.0 | 17 | 91.0 | 0.3 |
| | | 201 | Final visit | 31MAR2005 | 11:30 | 1 | 25.0 | 18 | 91.0 | 0.4 |
| | | 201 | At randomization | 31MAR2005 | 11:30 | 1 | 25.0 | 18 | 91.0 | 0.4 |
| | | 201 | Baseline | 11MAR2005 | 11:30 | 1 | 25.0 | 18 | 90.0 | 0.5 |
| | | 211 | Week 28 | 19OCT2005 | 12:25 | 203 | 23.0 | 19 | 89.0 | 0.5 |
| | | 214 | Week 40 | 05JAN2006 | 11:45 | 281 | 23.0 | 18 | 81.0 | 0.3 |
| | | 217 | Week 52 | 29MAR2006 | 11:00 | 364 | 16.0 | 14 | 81.0 | 0.5 |
| | | 223 | Week 68 | 29MAR2006 | 11:00 | 509 | 16.0 | 14 | 77.0 | 0.5 |
| | | 223 | Final visit | 21AUG2006 | 11:00 | 509 | 19.0 | 15 | 77.0 | 0.5 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | 9:30 | -7 | 15.0 | 32 | 75.0 | 0.5 |
| | | 1 | Baseline | 10JAN2005 | 9:30 | -7 | 15.0 | 32 | 75.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798275

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 201 | Final visit | 12APR2005 | 14:00 | 1 | 22.0 | 39 | 80.0 | 0.7 |
| | | 201 | At randomization | 12APR2005 | 14:00 | 1 | 22.0 | 39 | 80.0 | 0.7 |
| | | 207 | Baseline | 12APR2005 | 9:30 | 95 | 22.0 | 39 | 80.0 | 0.7 |
| | | 211 | Week 12 | 15JUL2005 | 14:00 | 198 | 22.0 | 39 | 83.0 | 0.8 |
| | | 211 | Week 28 | 26OCT2005 | 14:00 | 280 | 30.0 | 39 | 86.0 | 0.6 |
| | | 214 | Week 40 | 16JAN2006 | 14:30 | 287 | 21.0 | 38 | 107.0 | 0.9 |
| | | 217 | Week 52 | 14APR2006 | 15:30 | 369 | 21.0 | 38 | 84.0 | 0.7 |
| | | 219 | Week 68 | 24JUL2006 | 15:30 | 499 | 21.0 | 38 | 121.0 | 1.3 H |
| | | 223 | Week 68 | 23AUG2006 | 10:45 | 499 | 21.0 | 38 | 96.0 | 1.3 H |
| | | 223 | Final visit | 23AUG2006 | 10:45 | 499 | 21.0 | 38 | 96.0 | 1.3 H |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 | 12:15 | -7 | 31.0 | 46 | 60.0 | 0.4 |
| | | 1 | Baseline | 09FEB2005 | 12:15 | -7 | 31.0 | 46 | 60.0 | 0.4 |
| | | 223 | Week 24 | 10OCT2005 | 15:00 | 236 | 21.0 | 28 | 63.0 | 0.3 |
| | | 223 | Final visit | 10OCT2005 | 15:00 | 236 | 21.0 | 28 | 63.0 | 0.3 |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | 11:30 | -7 | 17.0 | 15 | 57.0 | 0.2 |
| | | 1 | Baseline | 23FEB2005 | 11:30 | -7 | 17.0 | 15 | 57.0 | 0.2 |
| E0067036 | OL QTP | 101 | Screening | 29MAR2005 | 8:15 | 0 | 24.0 | 22 | 60.0 | 0.5 |
| | | 223 | Week 12 | 31MAY2005 | 8:30 | 63 | 25.0 | 22 | 65.0 | 0.6 |
| | | 223 | Final visit | 31MAY2005 | 8:30 | 63 | 25.0 | 22 | 65.0 | 0.6 |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | 15:30 | -7 | 20.0 | 25 | 75.0 | 0.7 |
| | | 1 | Baseline | 18APR2005 | 15:30 | -7 | 23.0 | 25 | 75.0 | 0.5 |
| | | 201 | Final visit | 24AUG2005 | 9:50 | 1 | 23.0 | 36 | 79.0 | 0.4 |
| | | 201 | At randomization | 24AUG2005 | 9:50 | 1 | 20.0 | 36 | 79.0 | 0.4 |
| | | 201 | Randomization | 24AUG2005 | 9:50 | 1 | 20.0 | 36 | 79.0 | 0.4 |
| | | 207 | Week 12 | 22NOV2005 | 15:40 | 91 | 17.0 | 23 | 78.0 | 0.5 |
| | | 211 | Week 12 | 30MAR2006 | 14:30 | 91 | 20.0 | 36 | 92.0 | 0.6 |
| | | 214 | Week 40 | 06JUN2006 | 11:30 | 297 | 20.0 | 32 | 72.0 | 0.6 |
| | | 223 | Week 52 | 22AUG2006 | 10:50 | 364 | 16.0 | 25 | 78.0 | 0.4 |
| | | 223 | Final visit | 22AUG2006 | 10:50 | 364 | 16.0 | 25 | 78.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798276

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | 15:45 | -7 | 21.0 | 21 | 95.0 | 0.5 |
|  |  | 1 | Baseline | 25APR2005 | 15:45 | -7 | 21.0 | 21 | 95.0 | 0.5 |
|  |  | 223 | Week 24 | 06SEP2005 | 14:30 | 127 | 11.0 | 7 | 64.0 | 0.2 |
|  |  | 223 | Final Visit | 06SEP2005 | 14:30 | 127 | 11.0 | 7 | 64.0 | 0.2 |
| E0067039 | OL QTP | 106 | Week 24 | 27APR2005 | 10:40 | -8 | 15.0 | 13 | 30.0 | 0.8 |
|  |  | 106 | Final Visit | 06OCT2005 | 9:30 | 154 | 14.0 | 11 | 25.0 L | 0.6 |
|  |  |  |  | 06OCT2005 | 9:30 | 154 | 14.0 | 11 | 25.0 L | 0.6 |
| E0067040 | MISSING | 1 |  | 02MAY2005 | 11:15 |  | 17.0 | 14 | 54.0 | 0.4 |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | 13:15 | -7 | 18.0 | 14 | 99.0 | 0.3 |
|  |  | 1 | Baseline | 03MAY2005 | 13:15 | -7 | 18.0 | 14 | 99.0 | 0.3 |
|  |  | 201 | At randomization | 27SEP2005 | 10:00 | 1 | 27.0 | 26 | 96.0 | 0.2 |
|  |  | 207 | Week 12 | 22DEC2005 | 8:30 | 87 | 27.0 | 26 | 89.0 | 0.2 |
|  |  | 211 | Week 28 | 17APR2006 | 12:45 | 203 | 37.0H | 38H | 102.0 H | 0.2 |
|  |  | 214 | Week 40 | 04JUL2006 | 19:05 | 281 | 35.0 | 36 | 97.0 | 0.2 |
|  |  | 223 | Week 52 | 29AUG2006 | 10:00 | 337 | 29.0 | 23 | 100.0 | 0.2 |
|  |  | 223 | Final Visit | 29AUG2006 | 10:00 | 337 | 29.0 | 23 | 100.0 | 0.2 |
| E0067042 | MISSING | 1 |  | 12MAY2005 | 10:40 |  | 17.0 | 9 | 60.0 | 0.4 |
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005 | 13:50 | -6 | 27.0 | 31 | 61.0 | 0.7 |
|  |  | 1 | Baseline | 17MAY2005 | 13:50 | -6 | 27.0 | 31 | 61.0 | 0.7 |
|  |  | 201 | At randomization | 15SEP2005 | 10:45 | 1 | 26.0 | 41 | 53.0 | 0.3 |
|  |  | 201 | Final Visit | 15SEP2005 | 10:45 | 1 | 26.0 | 41 | 53.0 | 0.3 |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | 17:00 | -6 | 19.0 | 28 | 119.0 | 0.7 |
|  |  | 1 | Baseline | 17MAY2005 | 17:00 | -6 | 19.0 | 28 | 119.0 | 0.7 |
|  |  | 201 | Final Visit | 12SEP2005 | 16:30 | 1 | 22.0 | 40 | 96.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798277

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL | 201 At randomization | Baseline | 12SEP2005 | 16:30 | 1 | 22.0 | 40 | 96.0 | 0.5 |
| | | 201 Baseline | Baseline | 12SEP2005 | 16:30 | 1 | 22.0 | 40 | 96.0 | 0.5 |
| E0067045 | OL QTP | 1 Screening | Screening | 18MAY2005 | 9:30 | -5 | 17.0 | 14 | 56.0 | 0.3 |
| | | 1 Baseline | Baseline | 18MAY2005 | 9:30 | -5 | 17.0 | 14 | 56.0 | 0.3 |
| E0067046 | OL QTP | 1 Screening | Screening | 01JUN2005 | 14:45 | -6 | 23.0 | 18 | 76.0 | 0.5 |
| | | 1 Baseline | Baseline | 01JUN2005 | 14:45 | -6 | 23.0 | 18 | 76.0 | 0.5 |
| E0067047 | QTP / VAL | 1 Screening | Screening | 02JUN2005 | 13:15 | -5 | 14.0 | 12 | 65.0 | 0.4 |
| | | 1 Baseline | Baseline | 02JUN2005 | 13:15 | -5 | 14.0 | 12 | 65.0 | 0.4 |
| | | 201 At randomization | Baseline | 17NOV2005 | 8:45 | 1 | 38.0H | 52H | 55.0 | 0.5 |
| | | 207 Baseline | Week 12 | 17NOV2005 | 8:45 | 1 | 38.0H | 52H | 56.0 | 0.5 |
| | | 211 Week 12 | Week 28 | 08FEB2006 | 8:15 | 84 | 46.0H | 73H | 67.0 | 0.8 |
| | | 211 Week 28 | Week 40 | 01JUN2006 | 9:15 | 197 | 39.0H | 68H | 73.0 | 0.5 |
| | | 223 Week 40 | Final visit | 06SEP2006 | 8:40 | 294 | 26.0 | 32 | 68.0 | 0.5 |
| | | 223 Final visit | | 06SEP2006 | 8:40 | 294 | 26.0 | 32 | 68.0 | 0.5 |
| E0067048 | PLA / LI | 1 Screening | Screening | 25JUL2005 | 13:45 | -7 | 17.0 | 25 | 79.0 | 0.4 |
| | | 1 Baseline | Baseline | 25JUL2005 | 13:45 | -7 | 17.0 | 25 | 79.0 | 0.4 |
| | | 103 Week 12 | | 18AUG2005 | 13:45 | 1 | 17.0 | 20 | 94.0 | 0.4 |
| | | 201 At randomization | | 22NOV2005 | 13:30 | 1 | 33.0 | 17 | 84.0 | 0.5 |
| | | | | 22NOV2005 | 13:30 | 1 | 33.0 | 17 | 84.0 | 0.5 |
| | | | | 22NOV2005 | 13:30 | 1 | 33.0 | 17 | 84.0 | 0.5 |
| | | | Final visit | 08DEC2005 | 16:00 | 17 | 33.0 | 20 | 73.0 | 0.2 |
| | | | | 08DEC2005 | 16:00 | 17 | 33.0 | 20 | 73.0 | 0.2 |
| E0067049 | OL QTP | 1 Screening | Screening | 01AUG2005 | 14:45 | -7 | 21.0 | 24 | 79.0 | 0.3 |
| | | 1 Baseline | Baseline | 01AUG2005 | 14:45 | -7 | 21.0 | 24 | 79.0 | 0.3 |
| | | 223 Week 12 | Week 12 | 15AUG2005 | 13:45 | 7 | 18.0 | 18 | 72.0 | 0.2 |
| | | 223 Final visit | Final visit | 15AUG2005 | 13:45 | 7 | 18.0 | 18 | 72.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798278

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 201 | Final visit | 08AUG2005 | 9:15 | -8 | 17.0 | 13 | 59.0 | 0.4 |
| | | 201 | At randomization | 07DEC2005 | 9:15 | 1 | 22.0 | 23 | 57.0 | 0.4 |
| | | 201 | Baseline | 07DEC2005 | 9:15 | 1 | 22.0 | 23 | 57.0 | 0.4 |
| | | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | 20.0 | 15 | 63.0 | 0.6 |
| | | 211 | Week 28 | 29JUN2006 | 9:15 | 205 | 29.0 | 42 | 68.0 | 0.7 |
| | | 223 | Week 40 | 16AUG2006 | 11:50 | 253 | 25.0 | 35 | 65.0 | 0.6 |
| | | 223 | Final Visit | 16AUG2006 | 11:50 | 253 | 25.0 | 35 | 65.0 | 0.6 |
| E0067051 | MISSING | 1 | | 09AUG2005 | 9:45 | | 21.0 | 18 | 70.0 | 1.2 |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 | 14:20 | -6 | 21.0 | 17 | 108.0 H | 0.4 |
| | | 201 | Baseline | 23AUG2005 | 14:20 | -6 | 21.0 | 17 | 108.0 H | 0.4 |
| | | 223 | Week 24 | 13MAR2006 | 14:35 | 196 | 21.0 | 15 | 104.0 H | 0.2 |
| | | 223 | Final Visit | 13MAR2006 | 14:35 | 196 | 21.0 | 15 | 104.0 H | 0.2 |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005 | 9:45 | -7 | 25.0 | 24 | 108.0 | 0.3 |
| | | 201 | Baseline | 25AUG2005 | 9:45 | -7 | 25.0 | 24 | 108.0 | 0.3 |
| | | 201 | At randomization | 28NOV2005 | 15:30 | 1 | 32.0 | 45 | 84.0 | 0.4 |
| | | 201 | Baseline | 28NOV2005 | 15:30 | 1 | 32.0 | 45 | 84.0 | 0.4 |
| | | 223 | Final Visit | 15DEC2005 | 12:15 | 18 | 21.0 | 24 | 75.0 | 0.3 |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005 | 9:00 | -7 | 19.0 | 10 | 67.0 | 0.5 |
| | | 1 | Baseline | 01SEP2005 | 9:00 | -7 | 19.0 | 10 | 67.0 | 0.5 |
| | | 201 | Final visit | 01SEP2005 | 9:00 | -7 | 19.0 | 10 | 67.0 | 0.5 |
| | | 207 | Week 12 | 19JAN2006 | 8:15 | 62 | 32.0 | 14 | 65.0 | 1.1 |
| | | 223 | Week 40 | 14MAR2006 | 8:30 | 116 | 19.0 | 17 | 74.0 | 1.0 |
| | | 223 | Final Visit | 14MAR2006 | 8:30 | 116 | 19.0 | 17 | 74.0 | 1.0 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 | 11:00 | -7 | 11.0 | 4 L | 57.0 | 0.3 |
| | | 1 | Baseline | 06SEP2005 | 11:00 | -7 | 11.0 | 4 L | 57.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798279

Page 227 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 | 15:45 | -6 | 20.0 | 19 | 71.0 | 0.7 |
| | | 1 | Baseline | 07SEP2005 | 15:45 | -6 | 20.0 | 19 | 71.0 | 0.7 |
| | | 102 | Week 12 | 21SEP2005 | 14:45 | -8 | 15.0 | 14 | 59.0 | 0.7 |
| | | 223 | Week 24 | 21SEP2006 | 14:00 | 212 | 15.0 | 23 | 66.0 | 1.3 H |
| | | 223 | Final Visit | 13APR2006 | 14:00 | 212 | 22.0 | 23 | 66.0 | 1.3 H |
| E0067057 | OL QTP | 1 | Week 24 | 12SEP2005 | 11:00 | -9 | 18.0 | 6 | 54.0 | 0.4 |
| | | 223 | | 08MAR2006 | 8:45 | 168 | 43.0H | 34 | 66.0 | 0.3 |
| | | 223 | Final Visit | 08MAR2006 | 8:45 | 168 | 43.0H | 34 | 66.0 | 0.3 |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 | 14:40 | -7 | 20.0 | 31 | 140.0 | 0.3 |
| | | 1 | Baseline | 13SEP2005 | 14:40 | -7 | 20.0 | 31 | 140.0 H | 0.3 |
| E0067059 | OL QTP | 1 | Week 12 | 19SEP2005 | 12:45 | -8 | 21.0 | 21 | 67.0 | 0.5 |
| | | 223 | | 23NOV2005 | 10:00 | 57 | 35.0 | 28 | 87.0 | 0.3 |
| | | 223 | Final Visit | 23NOV2005 | 10:00 | 57 | 35.0 | 28 | 87.0 | 0.3 |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005 | 15:15 | -6 | 20.0 | 20 | 66.0 | 0.4 |
| | | 1 | Baseline | 20SEP2005 | 15:15 | -6 | 20.0 | 20 | 66.0 | 0.4 |
| E0068001 | OL QTP | 1 | | 22OCT2004 | 10:00 | -10 | 13.0 | 17 | 73.0 | 0.2 |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 90.0H | 122H | 90.0 | 0.3 |
| | | 1 | Baseline | 26OCT2004 | 10:00 | -7 | 90.0H | 122H | 90.0 | 0.3 |
| E0068003 | OL QTP | 1 | | 22OCT2004 | 13:35 | -11 | 24.0 | 21 | 86.0 | 0.5 |
| E0068004 | OL QTP | 1 | | 08NOV2004 | 11:30 | -21 | 14.0 | 9 | 71.0 | 0.4 |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | 11:00 | -7 | 25.0 | 39H | 56.0 | 1.1 |
| | | 1 | Baseline | 16NOV2004 | 11:00 | -7 | 25.0 | 39H | 56.0 | 1.1 |
| | | 108 | Week 24 | 23APR2005 | 11:00 | 156 | 25.0H | 44H | 56.0 | 1.1 |
| | | 201 | Final Visit | 19MAY2005 | 11:30 | 1 | 30.0 | 44H | 51.0 | 1.2 |
| | | 201 | At randomization | 19MAY2005 | 11:30 | 1 | 30.0 | 44H | 51.0 | 1.2 |
| | | 201 | Baseline | 19MAY2005 | 11:30 | 1 | 30.0 | 44H | 51.0 | 1.2 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798280

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 207 | Week 12 | 10AUG2005 | 10:45 | 84 | 23.0 | 35 | 55.0 | 0.7 |
| | | 211 | Week 28 | 09DEC2005 | 11:55 | 205 | 40.0H | 62H | 63.0 | 0.9 |
| | | 214 | Week 40 | 22FEB2006 | 11:20 | 280 | 48.0H | 72H | 60.0 | 1.2 |
| | | 221 | Week 64 | 03JUL2006 | 11:55 | 84H | 84.0H | 84H | 63.0 | 1.0 |
| | | 223 | Final Visit | 20JUL2006 | 11:55 | 428 | 62.0H | 84H | 63.0 | 1.0 |
| E0068006 | MISSING | | | | | | | | | |
| | | 1 | | 23NOV2004 | 15:00 | | 26.0 | 18 | 73.0 | 0.3 |
| | | 1.01 | | 22DEC2004 | 16:00 | | 31.0 | 20 | 103.0 H | 0.5 |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | 9:00 | -6 | 35.0 | 50H | 109.0 | 0.5 |
| | | 1 | Baseline | 17NOV2004 | 9:00 | -6 | 35.0 | 50H | 109.0 | 0.5 |
| | | 112 | Week 24 | 25JUL2005 | 11:45 | 244 | 40.0 | 33 | 99.0 | 0.4 |
| | | 112 | Final Visit | 25JUL2005 | 11:45 | 244 | 27.0 | 33 | 97.0 | 0.4 |
| E0068008 | MISSING | 1 | | 18NOV2004 | 9:00 | | 33.0 | 40H | 56.0 | 0.7 |
| E0068009 | MISSING | 1.01 | | 08DEC2004 | 8:00 | | 26.0 | 18 | 47.0 | 0.4 |
| E0068010 | OL QTP | 1 | Screening | 02FEB2005 | 9:00 | -5 | 13.0 | 22 | 57.0 | 0.6 |
| | | 1 | Baseline | 02FEB2005 | 9:00 | -5 | 13.0 | 22 | 57.0 | 0.6 |
| E0068011 | MISSING | 1 | | 03FEB2005 | 10:30 | | 13.0 | 11 | 74.0 | 0.2 |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | 9:34 | -7 | 24.0 | 26 | 49.0 | 0.3 |
| | | 1 | Baseline | 11FEB2005 | 9:34 | -7 | 24.0 | 26 | 49.0 | 0.3 |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | 9:20 | -7 | 26.0 | 24 | 85.0 | 0.5 |
| | | 1 | Baseline | 22FEB2005 | 9:20 | -7 | 20.0 | 24 | 83.0 | 0.5 |
| | | 201 | Final Visit | 10AUG2005 | 10:20 | 1 | 22.0 | 24 | 86.0 | 0.4 |
| | | 201 | At randomization | 10AUG2005 | 10:25 | 1 | 22.0 | 24 | 86.0 | 0.4 |
| | | 201 | Baseline | 10AUG2005 | 10:25 | 1 | 22.0 | 24 | 86.0 | 0.4 |
| | | 223 | Week 12 | 28SEP2005 | 10:35 | 50 | 27.0 | 44 | 82.0 | 0.4 |
| | | 223 | Final Visit | 28SEP2005 | 10:35 | 50 | 27.0 | 44 | 82.0 | 0.4 |
| E0068014 | PLA / LI | 1 | | 03MAR2005 | 10:30 | -11 | 17.0 | 17 | 73.0 | 0.2 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798281

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 201 | Final visit | 21NOV2005 | 11:50 | 1 | 15.0 | 16 | 72.0 | 0.2 |
|  |  | 201 | At randomization | 21NOV2005 | 11:50 | 1 | 15.0 | 16 | 72.0 | 0.2 |
|  |  | 223 | Week 12 | 03JAN2006 | 12:15 | 44 | 15.0 | 14 | 70.0 | 0.2 |
|  |  | 223 | Final Visit | 03JAN2006 | 12:15 | 44 | 15.0 | 14 | 70.0 | 0.2 |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | 10:30 | -7 | 23.0 | 18 | 118.0 | 0.8 |
|  |  | 1 | Baseline | 17MAR2005 | 10:30 | -7 | 23.0 | 18 | 118.0 | 0.8 |
|  |  | 223 | Week 24 | 10OCT2005 | 10:50 | 200 | 21.0 | 17 | 81.0 | 0.3 |
|  |  | 223 | Final Visit | 10OCT2005 | 10:50 | 200 | 21.0 | 17 | 81.0 | 0.3 |
| E0068018 | MISSING | 1 |  | 21MAR2005 | 10:30 |  | 23.0 | 25 | 86.0 | 0.4 |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005 | 13:20 | -4 | 56.0H | 107H | 74.0 | 0.5 |
|  |  | 1 | Baseline | 31MAR2005 | 13:20 | -4 | 56.0H | 107H | 74.0 | 0.5 |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | 11:45 | -4 | 18.0 | 26 | 72.0 | 0.2 |
|  |  | 1 | Baseline | 15AUG2005 | 11:45 | -4 | 18.0 | 26 | 72.0 | 0.2 |
|  |  | 223 | Week 24 | 16MAR2006 | 10:30 | 213 | 14.0 | 15 | 70.0 | 0.2 |
|  |  | 223 | Final Visit | 20MAR2006 | 10:30 | 213 | 14.0 | 15 | 70.0 | 0.2 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | 20:45 | -5 | 25.0 | 20 | 105.0 H | 0.3 |
|  |  | 1 | Baseline | 19AUG2005 | 20:05 | -5 | 25.0 | 20 | 105.0 H | 0.3 |
|  |  | 223 | Week 12 | 06SEP2005 | 9:05 | 13 | 19.0 | 16 | 105.0 H | 0.2 |
|  |  | 223 | Final Visit | 06SEP2005 | 9:05 | 13 | 19.0 | 16 | 105.0 H | 0.2 |
| E0068022 | OL QTP | 101 | Screening | 01SEP2005 | 9:50 | 1 | 16.0 | 12 | 61.0 | 0.2 |
|  |  | 223 | Week 12 | 14DEC2005 | 9:20 | 104 | 17.0 | 9 | 55.0 | 0.3 |
|  |  | 223 | Final Visit | 14DEC2005 | 9:20 | 104 | 17.0 | 9 | 55.0 | 0.3 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | 10:50 | -3 | 21.0 | 14 | 76.0 | 0.9 |
|  |  | 1 | Baseline | 12SEP2005 | 10:50 | -3 | 21.0 | 14 | 76.0 | 0.9 |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | 9:20 | -6 | 17.0 | 21 | 51.0 | 0.2 |
|  |  | 1 | Baseline | 22SEP2005 | 9:20 | -6 | 17.0 | 21 | 51.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798282

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068024 | OL QTP | 223 | Week 24 | 10MAR2006 | 10:05 | 163 | 17.0 | 19 | 69.0 | 0.3 |
| | | 223 | Final visit | 10MAR2006 | 10:05 | 163 | 17.0 | 19 | 69.0 | 0.3 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | 10:26 | -7 | 26.0 | 33 | 85.0 | 1.1 |
| | | 1 | Baseline | 02SEP2004 | 10:26 | -7 | 26.0 | 33 | 85.0 | 1.1 |
| | | 223 | Week 12 | 07OCT2004 | 9:30 | 28 | 26.0 | 38H | 55.0 | 0.7 |
| | | 223 | Final visit | 07OCT2004 | 9:30 | 28 | 26.0 | 38H | 55.0 | 0.7 |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004 | 11:25 | -7 | 51.0H | 68H | 113.0 | 0.4 |
| | | 101 | Baseline | 04OCT2004 | 11:25 | -7 | 51.0H | 68H | 113.0 | 0.4 |
| | | 213 | Screening | 11OCT2004 | 10:32 | 0 | 87.0H | 102H | 107.0 | 0.3 |
| | | 223 | Final visit | 15OCT2004 | 10:55 | 4 | 61.0H | 83H | 92.0 | 0.3 |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | 14:53 | -7 | 21.0 | 19 | 71.0 | 0.3 |
| | | 1 | Baseline | 25JAN2005 | 14:53 | -7 | 21.0 | 19 | 71.0 | 0.3 |
| | | 101 | Screening | 01FEB2005 | 11:30 | 0 | 15.0 | 17 | 56.0 | 0.3 |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | 15:00 | -7 | 22.0 | 21 | 76.0 | 0.3 |
| | | 1 | Final visit | 20APR2004 | 15:00 | -7 | 22.0 | 21 | 76.0 | 0.3 |
| | | 201 | At Randomization | 09NOV2004 | 15:25 | 1 | 21.0 | 25 | 94.0 | 0.3 |
| | | 201 | Baseline | 09NOV2004 | 12:25 | 1 | 21.0 | 25 | 94.0 | 0.3 |
| | | 207 | Week 28 | 01FEB2005 | 13:45 | 85 | 25.0 | 24 | 94.0 | 0.3 |
| | | 211 | Week 40 | 24MAY2005 | 13:25 | 197 | 18.0 | 18 | 110.0 | 0.2 |
| | | 214 | Week 52 | 16AUG2005 | 16:55 | 281 | 18.0 | 16 | 90.0 H | 0.2 |
| | | 217 | Week 68 | 08NOV2005 | 16:35 | 478 | 16.0 | 21 | 94.0 | 0.4 L |
| | | 219 | Week 84 | 01MAR2006 | 13:25 | 589 | 19.0 | 23 | 93.0 | 0.3 |
| | | 221 | Week 96 | 20JUN2006 | 13:25 | 645 | 16.0 | 19 | 96.0 | 0.3 |
| | | 223 | Week 104 | 15AUG2006 | 12:15 | 645 | 16.0 | 19 | 96.0 | 0.3 |
| | | 223 | Final visit | 15AUG2006 | 12:15 | 645 | 16.0 | 19 | 96.0 | 0.3 |
| E0070002 | PLA / LI | 201 | Week 12 | 21APR2004 | 14:25 | -14 | 57.0H | 86H | 101.0 H | 0.3 |
| | | 207 | Week 12 | 04AUG2004 | 11:10 | 8 | 38.0H | 42H | 102.0 H | 0.2 |
| | | 207 | Week 12 | 20OCT2004 | 11:45 | 85 | 45.0H | 56H | 93.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798283

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 211 | Week 28 | 09FEB2005 | 10:15 | 197 | 32.0 | 52H | 77.0 | 0.3 |
| | | 214 | Week 40 | 04MAY2005 | 10:20 | 281 | 36.0 | 46H | 95.0 | 0.3 |
| | | 217 | Week 52 | 27JUL2005 | 10:45 | 365 | 43.0H | 59H | 81.0 | 0.4 |
| | | 219 | Week 86 | 08MAR2006 | 19:55 | 589 | 62.0H | 81H | 84.0 | 0.3 |
| | | 221 | Week 104 | 26JUL2006 | 10:20 | 729 | 48.0H | 64H | 71.0 | 0.7 |
| | | 223 | Final visit | 26JUL2006 | 10:20 | 729 | 48.0H | 64H | 71.0 | 0.7 |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | 10:45 | -6 | 20.0 | 18 | 76.0 | 0.8 |
| | | 201 | Baseline | 23APR2004 | 10:45 | -6 | 20.0 | 18 | 76.0 | 0.5 |
| | | 201 | Final visit | 14SEP2004 | 17:00 | 1 | 20.0 | 17 | 79.0 | 0.5 |
| | | 201 | Baseline (At randomization) | 14SEP2004 | 17:00 | 1 | 20.0 | 17 | 79.0 | 0.5 |
| | | 207 | Week 12 | 07DEC2004 | 16:40 | 85 | 19.0 | 18 | 81.0 | 0.3 |
| | | 211 | Week 28 | 30MAR2005 | 16:15 | 198 | 18.0 | 10 | 82.0 | 0.2 |
| | | 214 | Week 40 | 20JUN2005 | 16:15 | 282 | 16.0 | 16 | 83.0 | 0.2 |
| | | 217 | Week 52 | 14SEP2005 | 16:35 | 366 | 16.0 | 17 | 77.0 | 0.6 |
| | | 219 | Week 68 | 04JAN2006 | 16:40 | 478 | 17.0 | 19 | 73.0 | 0.4 |
| | | 223 | Final visit | 27MAR2006 | 16:40 | 560 | 23.0 | 31 | 71.0 | 0.4 |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | 11:55 | -7 | 17.0 | 21 | 44.0 L | 0.3 |
| | | | Baseline | 26APR2004 | 11:55 | -7 | 17.0 | 21 | 44.0 L | 0.3 |
| | | 223 | Week 12 | 21JUN2004 | 14:20 | 49 | 17.0 | 24 | 43.0 L | 0.3 |
| | | 223 | Final visit | 21JUN2004 | 14:20 | 49 | 17.0 | 24 | 43.0 L | 0.3 |
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | 10:40 | -7 | 34.0 | 44H | 89.0 | 0.2 |
| | | 101 | Baseline | 27APR2004 | 10:15 | -7 | 34.0 | 22 | 89.0 | 0.2 |
| | | | Screening | 04MAY2004 | | 0 | 21.0 | 13 | 112.0 H | 0.2 |
| | | 223 | Week 12 | 12MAY2004 | 14:20 | 8 | 18.0 | 13 | 101.0 H | 0.4 |
| | | 223 | Final visit | 12MAY2004 | 14:20 | 8 | 18.0 | 13 | 101.0 H | 0.4 |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 | 16:35 | -7 | 28.0 | 29 | 103.0 H | 0.4 |
| | | 1.01 | Screening | 03MAY2004 | 9:05 | -2 | 28.0 | 28 | 99.0 | 0.5 |
| | | 1.01 | Baseline | 03MAY2004 | 9:05 | -2 | 28.0 | 28 | 99.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798284

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 201 | Final visit | 22SEP2004 | 9:45 | 1 | 19.0 | 26 | 92.0 | 0.4 |
| | | 201 | At randomization | 22SEP2004 | 9:45 | 1 | 19.0 | 26 | 92.0 | 0.4 |
| | | 207 | Baseline | 15DEC2004 | 13:45 | 85 | 35.0 | 41H | 85.0 | 0.5 |
| | | 211 | Week 12 | 06APR2005 | 12:05 | 197 | 29.0 | 34 | 88.0 | 0.4 |
| | | 211 | Week 28 | 29JUN2005 | 10:20 | 281 | 33.0 | 44H | 73.0 | 0.4 |
| | | 214 | Week 40 | 21SEP2005 | 13:15 | 375 | 34.0 | 33 | 73.0 | 0.4 |
| | | 217 | Week 52 | 09JAN2006 | 13:20 | 475 | 34.0 | 40H | 80.0 | 0.5 |
| | | 219 | Week 68 | 03MAY2006 | 13:40 | 589 | 40.0H | 56H | 93.0 | 0.5 |
| | | 221 | Week 84 | 23AUG2006 | 13:40 | 701 | 43.0H | 33 | 93.0 | 0.5 |
| | | 223 | Week 104 | 23AUG2006 | 13:40 | 701 | 43.0H | 33 | 93.0 | 0.5 |
| | | 223 | Final visit | 23AUG2006 | 13:40 | 701 | 43.0H | 33 | 93.0 | 0.5 |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004 | 13:55 | -7 | 21.0 | 26 | 102.0 H | 0.5 |
| | | 1 | Baseline | 14JUN2004 | 13:55 | -7 | 21.0 | 26 | 102.0 H | 0.5 |
| | | 201 | Final visit | 12OCT2004 | 9:40 | 1 | 56.0H | 80H | 118.0 H | 0.4 |
| | | 201 | At randomization | 12OCT2004 | 9:40 | 1 | 20.0 | 47H | 116.0 H | 0.4 |
| | | 201 | Baseline | 12OCT2004 | 9:40 | 1 | 20.0 | 28 | 108.0 H | 0.4 |
| | | 207 | Week 12 | 04JAN2005 | 10:10 | 85 | 20.0 | 32 | 108.0 H | 0.3 |
| | | 211 | Week 28 | 26APR2005 | 12:10 | 197 | 19.0 | 31 | 112.0 H | 0.3 |
| | | 214 | Week 40 | 19JUL2005 | 11:40 | 281 | 19.0 | 34 | 102.0 H | 0.3 |
| | | 217 | Week 52 | 11OCT2005 | 12:05 | 365 | 17.0 | 20H | 102.0 H | 0.3 |
| | | 219 | Week 68 | 17FEB2006 | 9:45 | 589 | 33.0 | 80H | 127.0 H | 0.2 |
| | | 221 | Week 84 | 23MAY2006 | 9:35 | 673 | 33.0 | 80H | 127.0 H | 0.2 |
| | | 223 | Week 104 | 15AUG2006 | 13:35 | 673 | 33.0 | 80H | 127.0 H | 0.2 |
| | | 223 | Final visit | 15AUG2006 | 13:35 | 673 | 33.0 | 80H | 127.0 H | 0.2 |
| E0070008 | MISSING | 1 | Screening | 28JUN2004 | 16:10 | -7 | 20.0 | 27 | 139.0 | 0.4 |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004 | 11:00 | -7 | 18.0 | 11 | 72.0 | 0.4 |
| | | 1 | Baseline | 03NOV2004 | 11:00 | -1 | 14.0 | 11 | 78.0 | 0.4 |
| | | 201 | Final visit | 03NOV2004 | 11:25 | 1 | 14.0 | 10 | 78.0 | 0.4 |
| | | 201 | At randomization | 03NOV2004 | 11:25 | 1 | 14.0 | 10 | 78.0 | 0.4 |
| E0070008 | | 201 | Baseline | 03NOV2004 | 11:25 | 1 | 14.0 | 10 | 78.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798285

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 207 | Week 12 | 27JAN2005 | 13:00 | 86 | 16.0 | 13 | 92.0 | 0.8 |
| | | 211 | Week 28 | 18MAY2005 | 10:10 | 197 | 18.0 | 8 | 81.0 | 0.4 |
| | | 214 | Week 40 | 09AUG2005 | 15:35 | 280 | 12.0 | 11 | 73.0 | 0.5 |
| | | 219 | Week 68 | 22FEB2006 | 11:25 | 477 | 18.0 | 12 | 75.0 | 0.3 |
| | | 221 | Week 84 | 14JUN2006 | 11:05 | 589 | 16.0 | 12 | 70.0 | 0.5 |
| | | 223 | Week 104 | 06SEP2006 | 11:15 | 673 | 16.0 | 14 | 74.0 | 0.4 |
| | | 223 | Final Visit | 06SEP2006 | 11:15 | 673 | 14.0 | 14 | 74.0 | 0.4 |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | 11:50 | -7 | 22.0 | 28 | 65.0 | 0.3 |
| | | 1 | Baseline | 07JUL2004 | 11:50 | -7 | 22.0 | 28 | 65.0 | 0.3 |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 28.0 | 57H | 115.0 | 0.3 |
| | | 1 | Baseline | 07JUL2004 | 14:45 | -7 | 28.0 | 57H | 115.0 | 0.3 |
| | | 223 | Week 12 | 20JUL2004 | 11:25 | 6 | 44.0 | 84H | 103.0 | 0.3 |
| | | 223 | Final Visit | 20JUL2004 | 11:25 | 6 | 44.0 | 84H | 103.0 | 0.3 |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | 12:35 | -7 | 20.0 | 26 | 95.0 | 0.4 |
| | | 1 | Baseline | 13JUL2004 | 12:35 | -7 | 20.0 | 26 | 95.0 | 0.4 |
| | | 223 | Week 12 | 27JUL2004 | 13:50 | 7 | 18.0 | 24 | 80.0 | 0.2 |
| | | 223 | Final Visit | 27JUL2004 | 13:50 | 7 | 18.0 | 24 | 80.0 | 0.2 |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004 | 12:00 | -7 | 17.0 | 18 | 112.0 H | 0.7 |
| | | 106 | Baseline | 13OCT2004 | 10:00 | 1 | 15.0 | 18 | 118.0 H | 0.7 |
| | | 106 | Final Visit | 13OCT2004 | 9:50 | 1 | 15.0 | 16 | 118.0 H | 0.3 |
| | | 106 | At randomization | 13OCT2004 | 9:50 | 1 | 15.0 | 16 | 118.0 H | 0.3 |
| | | 106 | Baseline | 13OCT2004 | 9:50 | 1 | 15.0 | 16 | 118.0 H | 0.3 |
| | | 207 | Week 12 | 04JAN2005 | 9:50 | 84 | 19.0 | 26 | 137.0 | 0.3 |
| | | 211 | Week 28 | 26APR2005 | 10:00 | 196 | 18.0 | 14 | 95.0 | 0.4 |
| | | 214 | Week 40 | 19JUL2005 | 9:30 | 280 | 18.0 | 19 | 147.0 H | 0.2 |
| | | 219 | Week 52 | 11OCT2005 | 10:15 | 364 | 15.0 | 14 | 151.0 H | 0.3 |
| | | 217 | Week 68 | 31JAN2006 | 10:15 | 476 | 15.0 | 14 | 151.0 H | 0.3 |
| | | 221 | Week 84 | 23MAY2006 | 9:25 | 588 | 19.0 | 22 | 134.0 H | 0.3 |
| | | 223 | Week 104 | 15AUG2006 | 13:00 | 672 | 18.0 | 15 | 102.0 | 0.3 |
| | | 223 | Final Visit | 15AUG2006 | 13:00 | 672 | 18.0 | 15 | 102.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798286

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | 14:35 | -7 | 17.0 | 17 | 64.0 | 0.3 |
| | | 1 | Baseline | 21JUL2004 | 14:35 | -7 | 17.0 | 17 | 64.0 | 0.3 |
| | | 201 | Final visit | 19NOV2004 | 10:30 | 1 | 15.0 | 12 | 81.0 | 0.3 |
| | | 201 | At randomization | 19NOV2004 | 10:30 | 1 | 15.0 | 12 | 81.0 | 0.3 |
| E0070015 | OL QTP | 201 | Baseline | 19NOV2004 | 10:30 | 1 | 15.0 | 12 | 81.0 | 0.3 |
| | | 207 | Week 12 | 10FEB2005 | 13:20 | 84 | 13.0 | 10 | 61.0 | 0.3 |
| | | 223 | Week 28 | 2MAY2005 | 14:45 | 188 | 12.0 | 7 | 72.0 | 0.2 |
| | | 223 | Final visit | 25MAY2005 | 14:45 | 188 | 12.0 | 7 | 72.0 | 0.2 |
| | | 223 | Week 12 | 23AUG2004 | 14:40 | -15 | 8.0L | 17 | 74.0 | 0.3 |
| | | 223 | Final visit | 17SEP2004 | 13:40 | 10 | 20.0 | 9 | 54.0 | 0.2 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | 11:20 | -7 | 9.0L | 8 | 65.0 | 0.5 |
| | | 1 | Baseline | 15DEC2004 | 11:15 | -1 | 8.0 | 10 | 69.0 | 0.5 |
| | | 201 | Final visit | 15DEC2004 | 11:15 | 1 | 10.0 | 10 | 69.0 | 0.3 |
| | | 201 | At randomization | 15DEC2004 | 11:15 | 1 | 10.0 | 10 | 69.0 | 0.3 |
| | | 223 | Baseline | 15DEC2005 | 11:15 | 57 | 10.0 | 11 | 69.0 | 0.3 |
| | | 223 | Week 12 | 09FEB2005 | 13:40 | 57 | 12.0 | 11 | 58.0 | 0.2 |
| | | 223 | Final visit | 09FEB2005 | 13:40 | 57 | 12.0 | 11 | 58.0 | 0.2 |
| E0070017 | MISSING | 1 | | 04NOV2004 | 15:00 | | 16.0 | 13 | 78.0 | 0.1 L |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | 15:35 | -7 | 21.0 | 20 | 100.0 | 0.2 |
| | | 102 | Baseline | 10JAN2005 | 15:35 | -7 | 21.0 | 20 | 100.0 | 0.2 |
| | | 102 | Final visit | 31JAN2005 | 14:50 | 14 | 23.0 | 32 | 90.0 | 0.2 |
| E0070019 | MISSING | 1 | | 18FEB2005 | 10:30 | | 25.0 | 30 | 57.0 | 0.4 |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | 10:45 | -7 | 49.0H | 50H | 144.0 H | 0.4 |
| | | 1 | Baseline | 24FEB2005 | 10:45 | -7 | 49.0H | 50H | 144.0 H | 0.4 |
| | | 108 | Final visit | 14JUL2005 | 9:25 | -1 | 23.0 | 20 | 109.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst    chem100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12798287

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 108 | At randomization | 14JUL2005 | 9:25 | 1 | 23.0 | 20 | 109.0 H | 0.4 |
| | | 207 | Baseline | 06OCT2005 | 9:50 | 85 | 28.0 | 17 | 93.0 | 0.6 |
| | | 211 | Week 28 | 26JAN2006 | 9:50 | 197 | 25.0 | 18 | 112.0 H | 0.6 |
| | | 214 | Week 40 | 20APR2006 | 9:35 | 281 | 29.0 | 20 | 94.0 | 0.5 |
| | | 217 | Week 52 | 13JUL2006 | 10:00 | 365 | 25.0 | 18 | 96.0 | 0.6 |
| | | 223 | Final visit | 24AUG2006 | 9:35 | 407 | 25.0 | 18 | 96.0 | 0.5 |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | 15:25 | -4 | 27.0 | 85 H | 88.0 | 0.3 |
| | | 201 | Baseline | 08MAR2005 | 15:55 | 1 | 21.0 | 85 H | 68.0 | 0.3 |
| | | 223 | Final visit | 27JUN2005 | 15:55 | -1 | 21.0 | 15 | 64.0 | 0.6 |
| | | 201 | At randomization | 27JUN2005 | 15:55 | 1 | 21.0 | 15 | 64.0 | 0.6 |
| E0070022 | OL QTP | 1.01 | Screening | 31MAR2005 | 10:00 | -6 | 17.0 | 15 | 82.0 | 0.2 |
| | | 1.01 | Baseline | 31MAR2005 | 10:00 | -6 | 17.0 | 15 | 82.0 | 0.2 |
| | | 223 | Week 12 | 07JUL2005 | 15:38 | 92 | 16.0 | 10 | 94.0 | 0.3 |
| | | 223 | Final visit | 07JUL2005 | 15:38 | 92 | 16.0 | 10 | 94.0 | 0.3 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | 11:30 | -7 | 15.0 | 11 | 70.0 | 0.9 |
| | | 1 | Baseline | 06APR2005 | 11:30 | -7 | 15.0 | 11 | 70.0 | 0.9 |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | 11:05 | -7 | 18.0 | 29 | 85.0 | 0.3 |
| | | 1 | Baseline | 07APR2005 | 11:05 | -7 | 18.0 | 29 | 85.0 | 0.3 |
| E0070025 | MISSING | 1 | | 08APR2005 | 11:45 | | 17.0 | 15 | 86.0 | 0.3 |
| E0070026 | MISSING | 1 | | 18APR2005 | 15:00 | | 23.0 | 15 | 76.0 | 0.5 |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | 12:10 | -7 | 17.0 | 13 | 83.0 | 0.7 |
| | | 1 | Baseline | 21APR2005 | 12:10 | -7 | 17.0 | 13 | 83.0 | 0.7 |
| | | 201 | Final visit | 15SEP2005 | 9:30 | 1 | 26.0 | 22 | 94.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798288

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 201 | At randomization | 15SEP2005 | 9:30 | 1 | 26.0 | 22 | 94.0 | 0.3 |
| | | 201 | Baseline | 15SEP2005 | 9:30 | 1 | 22.0 | 22 | 94.0 | 0.4 |
| | | 207 | Week 12 | 28MAR2006 | 11:30 | 195 | 22.0 | 18 | 80.0 | 0.4 |
| | | 211 | Week 28 | 28MAR2006 | 11:10 | 195 | 22.0 | 17 | 82.0 | 0.4 |
| | | 211 | Final visit | 28MAR2006 | 11:10 | 195 | 22.0 | 17 | 82.0 | 0.4 |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 | 15:15 | -6 | 23.0 | 36 | 112.0 | 0.3 |
| | | 1 | Baseline | 26APR2005 | 15:15 | -6 | 23.0 | 36 | 112.0 | 0.3 |
| | | 201 | Final visit | 22AUG2005 | 10:00 | 1 | 30.0 | 48H | 121.0H | 0.2 |
| | | 201 | At randomization | 22AUG2005 | 10:00 | 1 | 30.0 | 48H | 121.0H | 0.2 |
| | | 201 | At randomization | 22AUG2005 | 10:00 | 1 | 30.0 | 48H | 121.0H | 0.2 |
| | | 207 | Week 12 | 14NOV2005 | 9:15 | 85 | 22.0 | 31 | 107.0 | 0.3 |
| | | 211 | Week 28 | 06MAR2006 | 9:40 | 197 | 24.0 | 33 | 127.0H | 0.3 |
| | | 214 | Week 52 | 30MAY2006 | 9:25 | 282 | 19.0 | 41H | 125.0H | 0.3 |
| | | 223 | Final visit | 21AUG2006 | 9:25 | 365 | 19.0 | 28 | 125.0H | 0.4 |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 | 15:30 | -7 | 37.0 | 46 | 121.0H | 0.3 |
| | | 1 | Baseline | 03MAY2005 | 15:20 | -7 | 37.0 | 46 | 121.0H | 0.3 |
| | | 201 | Final visit | 31AUG2005 | 10:20 | 1 | 31.0 | 40 | 103.0 | 0.4 |
| | | 201 | At randomization | 31AUG2005 | 10:20 | 1 | 31.0 | 40 | 103.0 | 0.4 |
| | | 201 | At randomization | 31AUG2005 | 10:20 | 1 | 31.0 | 40 | 103.0 | 0.4 |
| | | 207 | Week 12 | 14SEP2005 | 11:30 | 15 | 51.0H | 56H | 79.0 | 0.6 |
| | | 223 | Final visit | 14SEP2005 | 11:30 | 15 | 51.0H | 56H | 79.0 | 0.6 |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 | 15:05 | -7 | 15.0 | 18 | 65.0 | 0.5 |
| | | 1 | Baseline | 09MAY2005 | 15:05 | -7 | 15.0 | 18 | 65.0 | 0.5 |
| | | 201 | Final visit | 06SEP2005 | 16:10 | 1 | 18.0 | 21 | 60.0 | 0.5 |
| | | 201 | At randomization | 06SEP2005 | 16:10 | 1 | 18.0 | 21 | 60.0 | 0.5 |
| | | 201 | At randomization | 06SEP2005 | 16:10 | 1 | 18.0 | 21 | 60.0 | 0.5 |
| | | 207 | Week 12 | 29NOV2005 | 14:00 | 85 | 30.0 | 32 | 84.0 | 0.5 |
| | | 223 | Final visit | 29NOV2005 | 14:00 | 85 | 30.0 | 32 | 84.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798289

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070031 | MISSING | 1 | | 11MAY2005 | 11:20 | | 148.0H# | 189H# | 105.0 | 0.8 |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 | 11:40 | -7 | 20.0 | 25 | 100.0 | 0.3 |
| | | 1 | Baseline | 19MAY2005 | 10:59 | 1 | 28.0 | 25 | 100.0 | 0.3 |
| | | 201 | Final visit | 13SEP2005 | 10:58 | 1 | 28.0 | 21 | 87.0 | 0.3 |
| | | 201 | At randomization | 13SEP2005 | 10:58 | 1 | 28.0 | 24 | 100.0 | 0.3 |
| | | 207 | Baseline | 13SEP2005 | 10:35 | 85 | 18.0 | 24 | 93.0 | 0.3 |
| | | 223 | Week 28 | 06DEC2005 | 10:15 | 197 | 18.0 | | 93.0 | 0.3 |
| | | 223 | Final visit | 28MAR2006 | 10:35 | 197 | 18.0 | | | 0.3 |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | 11:15 | -7 | 25.0 | 34 | 105.0 | 0.6 |
| | | 1 | Baseline | 19MAY2005 | 11:15 | 1 | 25.0 | 34 | 105.0 | 0.6 |
| | | 201 | Final visit | 18AUG2005 | 10:20 | 1 | 16.0 | 19 | 81.0 | 0.4 |
| | | 201 | At randomization | 18AUG2005 | 10:20 | 1 | 16.0 | 19 | 81.0 | 0.4 |
| | | 207 | Baseline | 18AUG2005 | 10:25 | 90 | 19.0 | 19 | 81.0 H | 0.4 |
| | | 214 | Week 12 | 15NOV2005 | 10:25 | 281 | 19.0 | 15 | 84.0 | 0.8 |
| | | 223 | Week 48 | 25MAY2006 | 10:10 | 297 | 18.0 | 13H | 82.0 | 0.7 |
| | | 223 | Week 52 | 17AUG2006 | 10:40 | 365 | 18.0 | 20 | 78.0 | 0.7 |
| | | 223 | Final visit | 17AUG2006 | 10:40 | 365 | 18.0 | 20 | 78.0 | 0.7 |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | 11:15 | -7 | 31.0 | 40 | 61.0 | 0.5 |
| | | 1 | Baseline | 02JUN2005 | 11:15 | 1 | 31.0 | 40 | 61.0 | 0.5 |
| | | 223 | Week 12 | 31AUG2005 | 13:55 | 83 | 21.0 | 20 | 52.0 | 0.5 |
| | | 223 | Final visit | 31AUG2005 | 13:55 | 83 | 21.0 | 20 | 52.0 | 0.5 |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | 12:20 | -3 | 54.0H | 73H | 117.0 | 0.5 |
| | | 1 | Baseline | 25JUL2005 | 12:20 | -3 | 54.0H | 73H | 117.0 | 0.5 |
| E0070036 | MISSING | 1 | | 19AUG2005 | 12:00 | | 17.0 | 13 | 66.0 | 0.3 |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | 12:00 | -7 | 19.0 | 28 | 83.0 | 0.7 |
| | | 1 | Baseline | 01SEP2005 | 12:00 | 1 | 19.0 | 28 | 83.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798290

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070037 | OL QTP | 102 | Week 12 | 19SEP2005 | 15:25 | 11 | 20.0 | 15 | 74.0 | 0.4 |
| E0070037 | OL QTP | 102 | Final visit | 19SEP2005 | 15:25 | 11 | 20.0 | 15 | 74.0 | 0.4 |
| E0070038 | MISSING | | | 02SEP2005 | 10:15 | 28 | 19.0 | 28 | 123.0 H | 0.2 |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | 12:10 | -6 | 18.0 | 16 | 49.0 | 0.1 L |
| E0070039 | PLA / VAL | 1 | Baseline | 21SEP2005 | 12:10 | -6 | 18.0 | 16 | 49.0 | 0.1 L |
| E0070039 | PLA / VAL | 201 | Final visit | 17JAN2006 | 10:20 | -1 | 15.0 | 13 | 41.0 | 0.2 |
| E0070039 | PLA / VAL | 201 | At randomization | 17JAN2006 | 10:20 | 1 | 15.0 | 13 | 41.0 | 0.2 |
| E0070039 | PLA / VAL | 207 | Week 12 | 11APR2006 | 13:00 | 85 | 17.0 | 19 | 38.0 LL | 0.1 L |
| E0070039 | PLA / VAL | 207 | Final visit | 11APR2006 | 13:00 | 85 | 17.0 | 19 | 38.0 LL | 0.1 L |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | 17:00 | -7 | 21.0 | 16 | 87.0 | 0.3 |
| E0071001 | PLA / VAL | 1 | Baseline | 26APR2004 | 17:00 | -7 | 21.0 | 16 | 87.0 | 0.3 |
| E0071001 | PLA / VAL | 201 | Final visit | 26OCT2004 | 14:15 | 1 | 23.0 | 16 | 69.0 | 0.3 |
| E0071001 | PLA / VAL | 201 | At randomization | 26OCT2004 | 14:15 | 1 | 23.0 | 16 | 69.0 | 0.2 |
| E0071001 | PLA / VAL | 201 | Baseline | 26OCT2004 | 14:15 | 1 | 23.0 | 16 | 69.0 | 0.2 |
| E0071001 | PLA / VAL | 207 | Week 28 | 24JAN2005 | 11:00 | 91 | 19.0 | 14 | 78.0 | 0.3 |
| E0071001 | PLA / VAL | 209 | Week 28 | 22MAR2005 | 11:00 | 148 | 21.0 | 12 | 78.0 | 0.2 |
| E0071001 | PLA / VAL | 209 | Final visit | 22MAR2005 | 11:00 | 148 | 21.0 | 12 | 78.0 | 0.2 |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | 13:30 | -7 | 23.0 | 34 | 132.0 H | 0.3 |
| E0071002 | OL QTP | 1 | Baseline | 11MAY2004 | 13:30 | -7 | 23.0 | 34 | 132.0 H | 0.3 |
| E0071002 | OL QTP | 223 | Week 12 | 06JUL2004 | 16:00 | 49 | 37.0 H | 45 H | 112.0 H | 0.4 |
| E0071002 | OL QTP | 223 | Final visit | 06JUL2004 | 16:00 | 49 | 37.0 H | 45 H | 112.0 H | 0.4 |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | 16:30 | -6 | 21.0 | 37 | 134.0 H | 0.7 |
| E0071003 | MISSING | 1 | Baseline | 14JUL2004 | 16:30 | -6 | 21.0 | 37 | 134.0 H | 0.7 |
| E0071004 | MISSING | 1 | | 20JUL2004 | 15:35 | | 18.0 | 23 | 66.0 | 0.5 |
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 | 18:00 | -7 | 18.0 | 9 | 61.0 | 0.2 |
| E0071005 | OL QTP | 1 | Baseline | 04AUG2004 | 18:00 | -7 | 18.0 | 9 | 61.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.ist   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798291

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | 16:00 | -7 | 17.0 | 20 | 64.0 | 0.4 |
| | | 1 | Baseline | 04AUG2004 | 16:00 | -7 | 17.0 | 20 | 64.0 | 0.4 |
| E0071007 | MISSING | | | 04AUG2004 | 17:00 | | 15.0 | 14 | 71.0 | 0.5 |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | 14:00 | -6 | 18.0 | 10 | 49.0 | 0.6 |
| | | 1 | Baseline | 10AUG2004 | 14:00 | -6 | 18.0 | 10 | 49.0 | 0.6 |
| | | 201 | Final visit | 29NOV2004 | 16:30 | 1 | 15.0 | 12 | 59.0 | 0.3 |
| | | 201 | Randomization | 29NOV2004 | 16:30 | 1 | 15.0 | 12 | 59.0 | 0.3 |
| | | 201 | Baseline | 29NOV2004 | 16:00 | 1 | 15.0 | 12 | 59.0 | 0.3 |
| | | 207 | Week 12 | 13FEB2005 | 16:00 | 82 | 15.0 | 15 | 46.0 | 0.6 |
| | | 211 | Week 24 | 13JUN2005 | 14:00 | 197 | 18.0 | 11 | 54.0 | 0.7 |
| | | 211 | Week 28 | 12JUL2005 | 15:00 | 226 | 15.0 | 13 | 54.0 | 0.7 |
| | | 211 | Final visit | 12JUL2005 | 15:00 | 226 | 15.0 | 13 | 54.0 | 0.7 |
| E0071009 | OL QTP | 1 | Screening | 25AUG2004 | 16:00 | -7 | 36.0 | 34 | 73.0 | 0.5 |
| | | 1 | Baseline | 25AUG2004 | 16:00 | -7 | | 34 | | |
| | | 101 | | 25AUG2004 | 16:00 | | 20.0 | 20 | 64.0 | 0.2 |
| | | 104 | | 24SEP2004 | 10:00 | | 19.0 | 23 | 58.0 | 0.4 |
| E0071010 | OL QTP | 1 | Screening | 30AUG2004 | 17:00 | -8 | 18.0 | 26 | 97.0 | 0.6 |
| | | 221 | Week 24 | 16MAR2005 | 11:43 | 190 | 18.0 | 35 | 63.0 | 0.4 |
| | | 223 | Final visit | 16MAR2005 | 11:43 | 190 | 19.0 | 35 | 63.0 | 0.4 |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 | 18:00 | -7 | 19.0 | 23 | 101.0 H | 0.5 |
| | | 1 | Baseline | 07SEP2004 | 18:00 | -7 | 19.0 | 23 | 101.0 H | 0.5 |
| E0071012 | MISSING | 1 | | 16SEP2004 | 15:15 | | 22.0 | 39H | 84.0 | 0.2 |
| E0071013 | OL QTP | 1 | Screening | 11OCT2004 | 14:30 | -14 | 13.0 | 11 | 75.0 | 0.3 |
| | | 101 | | 25OCT2004 | 14:15 | 0 | 12.0 | 10 | 64.0 | 0.2 |
| | | 223 | Week 24 | 16MAY2005 | 9:30 | 203 | 22.0 | 21 | 86.0 | 0.3 |
| | | 223 | Final visit | 16MAY2005 | 9:30 | 203 | 22.0 | 21 | 86.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798292

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071015 | MISSING | 1 | | 11OCT2004 | 17:00 | | 13.0 | 8 | 36.0 L | 0.2 |
| E0071016 | MISSING | 1 | | 25OCT2004 | 16:00 | | 20.0 | 14 | 121.0 H | 0.3 |
| E0071017 | PLA / LI | 201 | Final visit | 02NOV2004 | 14:45 | -13 | 26.0 | 17 | 106.0 H | 0.4 |
| | | 201 | At randomization | 03MAY2005 | 16:20 | 1 | 25.0 | 40 H | 100.0 | 0.3 |
| | | 201 | Baseline | 03MAY2005 | 16:20 | 1 | 25.0 | 40 H | 100.0 | 0.3 |
| | | 207 | Week 12 | 22JUL2005 | 12:00 | 81 | 27.0 | 44 H | 106.0 H | 0.3 |
| | | 207 | Week 12 | 02AUG2005 | 14:00 | 92 | 21.0 | 24 | 111.0 H | 0.2 |
| | | 211 | Final visit | 21NOV2005 | 10:40 | 203 | 17.0 | 24 | 112.0 H | 0.6 |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | 13:45 | -7 | 16.0 | 12 | 64.0 | 0.3 |
| | | 1 | Baseline | 10NOV2004 | 13:45 | -7 | 16.0 | 12 | 64.0 | 0.3 |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004 | 14:30 | -7 | 33.0 | 54 H | 137.0 H | 0.2 |
| | | 1 | Baseline | 22NOV2004 | 14:30 | -7 | 33.0 | 54 H | 137.0 H | 0.2 |
| | | 223 | Week 12 | 21JAN2005 | 15:30 | 58 | 19.0 | 11 | 132.0 H | 0.3 |
| | | 223 | Final visit | 26JAN2005 | 15:30 | 58 | 19.0 | 11 | 132.0 H | 0.3 |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | 15:45 | -7 | 14.0 | 17 | 67.0 | 0.3 |
| | | 1 | Baseline | 22NOV2004 | 15:15 | -7 | 19.0 | 19 | 67.0 | 0.3 |
| | | 201 | At randomization | 21MAR2005 | 11:00 | 1 | 19.0 | 16 | 47.0 | 0.3 |
| | | 201 | Baseline | 21MAR2005 | 11:00 | 1 | 19.0 | 16 | 47.0 | 0.3 |
| | | 207 | Week 12 | 13JUN2005 | 11:45 | 85 | 20.0 | 22 | 42.0 | 0.4 |
| | | 211 | Week 28 | 04OCT2005 | 11:15 | 198 | 19.0 | 17 | 42.0 | 0.3 |
| | | 211 | Final visit | 04OCT2005 | 11:15 | 198 | 19.0 | 17 | 42.0 | 0.3 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | 14:30 | -7 | 61.0 H | 39 H | 125.0 H | 0.3 |
| | | 1 | Baseline | 06DEC2004 | 14:30 | -7 | 61.0 H | 39 H | 125.0 H | 0.3 |
| E0071022 | OL QTP | 1 | Baseline | 15DEC2004 | 13:00 | -8 | 15.0 | 14 | 96.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798293

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071023 | MISSING | 1 | | 08AUG2005 | 11:30 | | 11.0 | 8 | 106.0 H | 0.2 |
| E0071024 | MISSING | 0 | | 22AUG2005 | 12:15 | | 30.0 | 38H | 87.0 | 0.3 |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 | 10:44 | -7 | 22.0 | 25 | 93.0 | 0.2 |
| | | 1 | Baseline | 07SEP2005 | 10:44 | -7 | 22.0 | 25 | 93.0 | 0.2 |
| | | 223 | Week 24 | 06MAR2006 | 16:20 | 173 | 21.0 | 18 | 83.0 | 0.3 |
| | | 223 | Final Visit | 06MAR2006 | 16:20 | 173 | 21.0 | 18 | 83.0 | 0.3 |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 | 10:30 | -6 | 21.0 | 21 | 63.0 | 1.3 H |
| | | 1 | Baseline | 16SEP2005 | 10:30 | -6 | 21.0 | 21 | 63.0 | 1.3 H |
| | | 223 | Week 24 | 06APR2006 | 13:05 | 196 | 17.0 | 15 | 88.0 | 1.4 H |
| | | 223 | Final Visit | 06APR2006 | 13:05 | 196 | 17.0 | 15 | 88.0 | 1.4 H |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | 9:35 | -7 | 12.0 | 9 | 68.0 | 0.4 |
| | | 1 | Baseline | 27JUL2004 | 9:35 | -7 | 12.0 | 9 | 68.0 | 0.4 |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | 12:20 | -6 | 19.0 | 21 | 77.0 | 0.5 |
| | | 1 | Baseline | 30MAR2004 | 12:20 | -6 | 19.0 | 21 | 77.0 | 0.5 |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | 13:13 | -6 | 20.0 | 15 | 108.0 H | 0.3 |
| | | 1 | Baseline | 30MAR2004 | 13:13 | -6 | 20.0 | 15 | 108.0 H | 0.3 |
| | | 201 | At Randomization | 26JUL2004 | 10:08 | 1 | 15.0 | 13 | 85.0 | 0.1 LL |
| | | 207 | Final Visit | 21OCT2004 | 9:20 | 88 | 13.0 | 15 | 96.0 | 0.2 L |
| E0073003 | MISSING | 1 | | 03JUN2004 | 15:45 | | 11.0 | 10 | 69.0 | 0.9 |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | 10:20 | -7 | 24.0 | 26 | 105.0 H | 0.4 |
| | | 1 | Baseline | 09JUL2004 | 10:20 | -7 | 24.0 | 26 | 105.0 H | 0.4 |
| | | 223 | Week 12 | 05AUG2004 | 16:45 | 20 | 27.0 | 28 | 117.0 H | 0.3 |
| | | 223 | Final Visit | 05AUG2004 | 16:45 | 20 | 27.0 | 28 | 117.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2562

CONFIDENTIAL
AZSER12798294

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073005 | MISSING | 1 | | 13JUL2004 | 10:05 | | 44.0 | 31 | 110.0 | 0.6 |
| E0073006 | MISSING | 1 | | 14JUL2004 | 14:30 | | 14.0 | 10 | 55.0 | 0.3 |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | 10:30 | -7 | 25.0 | 29 | 65.0 | 0.6 |
| | | 1 | Baseline | 15JUL2004 | 10:30 | -7 | 25.0 | 29 | 65.0 | 0.6 |
| E0073009 | OL QTP | 1 | | 26JUL2004 | 14:40 | -8 | 27.0 | 23 | 71.0 | 0.3 |
| E0073010 | MISSING | 1 | | 27JUL2004 | 16:45 | | 19.0 | 25 | 74.0 | 0.4 |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | 16:00 | -6 | 15.0 | 8 | 60.0 | 0.3 |
| | | 1 | Baseline | 03AUG2004 | 16:00 | -6 | 15.0 | 8 | 60.0 | 0.3 |
| | | 223 | Week 12 | 24AUG2004 | 17:59 | 15 | 16.0 | 9 | 60.0 | 0.4 |
| | | 223 | Final Visit | 24AUG2004 | 17:59 | 15 | 16.0 | 9 | 60.0 | 0.4 |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | 12:40 | -7 | 18.0 | 19 | 56.0 | 0.9 |
| | | 1 | Baseline | 04AUG2004 | 12:40 | -7 | 18.0 | 19 | 56.0 | 0.9 |
| E0073014 | OL QTP | 1.01 | Screening | 09AUG2004 | 15:00 | -16 | 17.0 | 17 | 63.0 | 0.8 |
| | | 1.01 | Baseline | 19AUG2004 | 17:00 | -6 | 16.0 | 14 | 63.0 | 0.4 |
| | | 223 | Week 12 | 19AUG2004 | 17:00 | -6 | 16.0 | 14 | 51.0 | 0.4 |
| | | 223 | Final Visit | 01SEP2004 | 11:05 | 7 | 15.0 | 15 | 51.0 | 0.4 |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | 18:45 | -7 | 13.0 | 11 | 55.0 | 0.2 |
| | | 1 | Baseline | 10AUG2004 | 18:45 | -7 | 13.0 | 11 | 55.0 | 0.2 |
| | | 102 | Week 12 | 24AUG2004 | 18:50 | 7 | 16.0 | 15 | 59.0 | 0.2 |
| | | 102 | Final Visit | 24AUG2004 | 18:50 | 7 | 16.0 | 15 | 59.0 | 0.2 |
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | 11:35 | -5 | 15.0 | 17 | 64.0 | 0.5 |
| | | 1 | Baseline | 11AUG2004 | 11:35 | -5 | 15.0 | 17 | 64.0 | 0.5 |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | 11:53 | -7 | 17.0 | 13 | 101.0 | 0.8 |
| | | 1 | Baseline | 12AUG2004 | 11:53 | -7 | 17.0 | 13 | 101.0 | 0.8 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 56 | 16.0 | 10 | 84.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798295

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073017 | OL QTP | 223 | Final visit | 14OCT2004 | 10:10 | 56 | 16.0 | 10 | 84.0 | 0.3 |
| E0073018 | MISSING | 1 | | 12AUG2004 | 17:15 | | 20.0 | 22 | 103.0 | 0.4 |
| E0073019 | MISSING | 1 | | 02SEP2004 | 16:46 | 26 | 25.0 | 26 | 94.0 | 0.4 |
| | | 1.01 | | 13SEP2004 | 13:55 | | 19.0 | 23 | 83.0 | 0.3 |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | 9:30 | -6 | 18.0 | 13 | 90.0 | 0.5 |
| | | 1 | Baseline | 15SEP2004 | 9:30 | -6 | 18.0 | 13 | 90.0 | 0.5 |
| | | 223 | Week 12 | 19OCT2004 | 10:30 | 28 | 18.0 | 15 | 86.0 | 0.5 |
| | | 223 | Final visit | 19OCT2004 | 10:30 | 28 | 18.0 | 15 | 86.0 | 0.5 |
| E0073022 | MISSING | 1 | | 23SEP2004 | 11:20 | | 18.0 | 22 | 67.0 | 0.4 |
| E0073023 | MISSING | 1 | | 27SEP2004 | 9:45 | | 19.0 | 40 | 147.0 H | 0.4 |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:58 | -7 | 27.0 | 29 | 60.0 | 1.3 H |
| | | 1 | Baseline | 14SEP2004 | 9:58 | -7 | 27.0 | 29 | 60.0 | 1.3 H |
| | | 201 | Final visit | 31MAY2005 | 9:50 | 1 | 28.0 | 28 | 82.0 | 0.5 |
| | | 201 | At randomization | 31MAY2005 | 9:50 | 1 | 28.0 | 28 | 82.0 | 0.5 |
| | | 201 | Baseline | 31MAY2005 | 9:50 | 1 | 28.0 | 28 | 82.0 | 0.5 |
| | | 207 | Week 12 | 23AUG2005 | 9:50 | 85 | 33.0 | 40 | 73.0 | 0.9 |
| | | 211 | Week 40 | 09MAR2006 | 9:50 | 189 | 35.0 | 48 | 85.0 | 1.0 |
| | | 214 | Week 52 | 16JUN2006 | 10:30 | 283 | 24.0 | 30 | 82.0 | 0.7 |
| | | 217 | Week 68 | 24AUG2006 | 9:50 | 382 | 24.0 | 33 | 63.0 | 1.5 H |
| | | 223 | Final visit | 24AUG2006 | 9:50 | 451 | 30.0 | 33 | 63.0 | 0.5 |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | 10:00 | -7 | 18.0 | 15 | 101.0 H | 0.3 |
| | | 1 | Baseline | 07OCT2004 | 10:00 | -7 | 18.0 | 15 | 101.0 H | 0.3 |
| | | 110 | Week 24 | 21APR2005 | 10:35 | 196 | 18.0 | 15 | 96.0 | 0.1 L |
| | | 110 | Final visit | 28APR2005 | 10:35 | 196 | 14.0 | 16 | 96.0 | 0.1 L |
| E0074003 | OL QTP | 1 | | 26JAN2005 | 10:17 | -8 | 24.0 | 24 | 72.0 | 0.8 |
| | | 223 | Week 12 | 16FEB2005 | 7:45 | 13 | 32.0 | 35 | 82.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798296

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074003 | OL QTP | 223 | Final Visit | 16FEB2005 | 7:45 | 13 | 32.0 | 35 | 82.0 | 0.5 | |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | 10:45 | -7 | 17.0 | 15 | 47.0 | 0.6 | |
| | | 1 | Baseline | 01JUN2005 | 9:55 | -1 | 17.0 | 15 | 50.0 | 0.7 | |
| | | 223 | Week 24 | 23NOV2005 | 9:55 | 175 | 20.0 | 15 | 50.0 | 0.7 | |
| | | 223 | Final Visit | 23NOV2005 | 9:55 | 175 | 20.0 | 15 | 50.0 | 0.7 | |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | 11:03 | -6 | 19.0 | 24 | 92.0 | 0.3 | |
| | | 1 | Baseline | 02JUN2005 | 11:03 | -6 | 19.0 | 24 | 92.0 | 0.3 | |
| | | 223 | Week 12 | 13JUL2005 | 9:35 | 35 | 24.0 | 24 | 87.0 | 0.3 | |
| | | 223 | Final Visit | 13JUL2005 | 9:35 | 35 | 24.0 | 24 | 87.0 | 0.3 | |
| E0074006 | OL QTP | 1 | Screening | 10JUN2005 | 9:50 | -6 | 18.0 | 29 | 75.0 | 1.3 | H |
| | | 1 | Baseline | 10JUN2005 | 9:50 | -6 | 18.0 | 29 | 75.0 | 1.3 | H |
| | | 223 | Week 12 | 21JUL2005 | 8:00 | 35 | 18.0 | 28 | 79.0 | 0.7 | |
| | | 223 | Final Visit | 21JUL2005 | 8:00 | 35 | 21.0 | 28 | 79.0 | 0.7 | |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 | 9:17 | -6 | 36.0 | 63H | 90.0 | 0.9 | |
| | | 1 | Baseline | 15JUL2005 | 9:17 | -6 | 36.0 | 63H | 90.0 | 0.9 | |
| | | 223 | Week 12 | 05AUG2005 | 9:17 | 19 | 39.0 | 69H | 89.0 | 0.7 | |
| | | 223 | Final Visit | 09AUG2005 | 9:50 | 19 | 45.0 | 69H | 83.0 | 0.7 | |
| E0074009 | OL QTP | 1.01 | Screening | 21JUL2005 | 9:55 | -6 | 20.0 | 19 | 52.0 | 0.5 | |
| | | 1.01 | Baseline | 01JUL2005 | 9:55 | -6 | 20.0 | 19 | 50.0 | 0.5 | |
| | | 107 | Week 12 | 18NOV2005 | 9:55 | 114 | 28.0 | 23 | 50.0 | 0.3 | |
| | | 107 | Final Visit | 18NOV2005 | 9:55 | 114 | 28.0 | 23 | 50.0 | 0.3 | |
| E0074010 | OL QTP | 1.01 | Screening | 01SEP2005 | 10:10 | -6 | 17.0 | 10 | 69.0 | 0.2 | |
| | | 1.01 | Baseline | 01SEP2005 | 10:10 | -6 | 17.0 | 10 | 69.0 | 0.2 | |
| | | 102 | Week 12 | 15SEP2005 | 9:55 | 8 | 20.0 | 17 | 100.0 | 0.1 | L |
| | | 102 | Final Visit | 15SEP2005 | 9:55 | 8 | 20.0 | 17 | 100.0 | 0.1 | L |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | 20:33 | -7 | 25.0 | 25 | 77.0 | 0.7 | |
| | | 1 | Baseline | 30MAR2004 | 20:33 | -7 | 25.0 | 25 | 77.0 | 0.7 | |
| | | 201 | Final Visit | 16SEP2004 | 21:10 | -1 | 16.0 | 9 | 68.0 | 0.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798297

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 201 | At randomization | 16SEP2004 | 21:10 | 1 | 16.0 | 9 | 68.0 | 0.5 |
| | | 201 | Baseline | 16SEP2004 | 21:10 | 1 | 16.0 | 9 | 68.0 | 0.5 |
| | | 223 | Week 12 | 20SEP2004 | 20:00 | 5 | 16.0 | 10 | 74.0 | 0.3 |
| | | 223 | Final Visit | 23SEP2004 | 20:00 | 8 | 15.0 | 10 | 74.0 | 0.3 |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 | 19:23 | -7 | 18.0 | 23 | 92.0 | 0.2 |
| | | 1 | Baseline | 06APR2004 | 19:28 | -7 | 18.0 | 23 | 85.0 | 0.2 |
| | | 223 | Week 12 | 16JUN2004 | 11:38 | 64 | 17.0 | 13 | 85.0 | 0.3 |
| | | 223 | Final Visit | 16JUN2004 | 11:38 | 64 | 17.0 | 13 | 85.0 | 0.3 |
| E0077003 | MISSING | 1 | | 15APR2004 | 13:55 | 1 | 17.0 | 17 | 73.0 | 0.2 |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | 21:03 | -5 | 36.0 | 32 | 102.0 | 0.7 |
| | | 1 | Baseline | 15APR2004 | 21:03 | -5 | 36.0 | 32 | 102.0 | 0.7 |
| E0077007 | MISSING | 1.01 | | 07MAY2004 | 10:05 | | 22.0 | 18 | 118.0 | 0.5 |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004 | 12:51 | -6 | 16.0 | 17 | 67.0 | 0.4 |
| | | 1 | Baseline | 12MAY2004 | 12:51 | -6 | 16.0 | 17 | 67.0 | 0.4 |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004 | 16:47 | -7 | 18.0 | 21 | 78.0 | 0.3 |
| | | 201 | Baseline | 01JUN2004 | 16:47 | -7 | 18.0 | 21 | 78.0 | 0.3 |
| | | 201 | At randomization | 25OCT2004 | 11:10 | 1 | 18.0 | 16 | 68.0 | 0.3 |
| | | 201 | Baseline | 25OCT2004 | 11:10 | 8 | 18.0 | 16 | 68.0 | 0.3 |
| | | 207 | Week 12 | 25OCT2004 | 11:10 | 1 | 18.0 | 16 | 68.0 | 0.3 |
| | | 207 | Week 12 | 27JAN2005 | 19:10 | 95 | 48.0H | 86H | 72.0 | 0.5 |
| | | 223 | Week 28 | 28APR2005 | 19:30 | 186 | 19.0 | 15 | 67.0 | 0.3 |
| | | 223 | Final Visit | 28APR2005 | 19:30 | 186 | 19.0 | 15 | 67.0 | 0.3 |
| E0077010 | MISSING | 1 | | 03JUN2004 | 19:45 | 9 | 15.0 | 9 | 87.0 | 0.3 |
| E0077011 | MISSING | 1 | | 03JUN2004 | 19:45 | 13 | 14.0 | 13 | 60.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798298

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 1 | Screening | 03JUN2004 | 21:10 | -7 | 36.0 | 24 | 109.0 | 0.2 |
|  |  | 1 | Baseline | 03JUN2004 | 21:10 | -7 | 36.0 | 24 | 109.0 | 0.2 |
|  |  | 223 | Week 12 | 22JUL2004 | 19:20 | 42 | 32.0 | 20 | 122.0 | 0.3 |
|  |  | 223 | Final visit | 22JUL2004 | 19:20 | 42 | 32.0 | 20 | 122.0 | 0.3 |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 | 12:30 | -7 | 13.0 | 10 | 45.0 | 0.5 |
|  |  | 1 | Baseline | 08JUN2004 | 12:30 | -7 | 13.0 | 10 | 45.0 | 0.5 |
|  |  | 223 | Week 12 | 03AUG2004 | 13:23 | 51 | 10.0 | 9 | 47.0 | 0.4 |
|  |  | 223 | Final visit | 05AUG2004 | 13:23 | 51 | 10.0 | 9 | 47.0 | 0.4 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | 18:06 | -7 | 21.0 | 23 | 79.0 | 0.2 |
|  |  | 1 | Baseline | 08JUN2004 | 18:06 | -7 | 21.0 | 23 | 79.0 | 0.2 |
|  |  | 223 | Week 12 | 29JUN2004 | 18:28 | 14 | 17.0 | 20 | 62.0 | 0.2 |
|  |  | 223 | Final visit | 29JUN2004 | 18:28 | 14 | 17.0 | 20 | 62.0 | 0.2 |
| E0077016 | MISSING | 1 |  | 16JUN2004 | 13:45 |  | 21.0 | 15 | 56.0 | 0.7 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | 13:40 | -7 | 28.0 | 42 | 70.0 | 0.3 |
|  |  | 1 | Baseline | 17JUN2004 | 13:40 | -7 | 28.0 | 42 | 70.0 | 0.3 |
|  |  | 201 | Final visit / At randomization | 16SEP2004 | 11:00 | 1 | 20.0 | 20 | 48.0 | 0.5 |
|  |  | 201 | Baseline | 16SEP2004 | 11:00 | 1 | 20.0 | 20 | 48.0 | 0.5 |
|  |  | 201 | Week 12 | 29SEP2004 | 17:35 | 14 | 20.0 | 28 | 54.0 | 0.5 |
|  |  | 223 | Week 24 | 21OCT2004 | 10:30 | 36 | 18.0 | 23 | 51.0 | 0.4 |
|  |  | 223 | Final visit | 21OCT2004 | 10:30 | 36 | 18.0 | 23 | 51.0 | 0.4 |
| E0077018 | MISSING | 1 |  | 17JUN2004 | 17:05 |  | 11.0 | 7 | 48.0 | 0.3 |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | 19:00 | -6 | 22.0 | 23 | 77.0 | 0.4 |
|  |  | 1 | Baseline | 17JUN2004 | 19:00 | -6 | 22.0 | 23 | 77.0 | 0.4 |
|  |  | 223 | Week 24 | 30NOV2004 | 11:39 | 160 | 26.0 | 29 | 82.0 | 0.4 |
|  |  | 223 | Final visit | 30NOV2004 | 11:39 | 160 | 26.0 | 29 | 82.0 | 0.4 |
| E0077020 | MISSING | 1 |  | 17JUN2004 | 18:40 |  | 49.0H | 90H | 78.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798299

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 | 20:45 | -7 | 22.0 | 24 | 76.0 | 0.5 |
| | | 1 | Baseline | 17JUN2004 | 20:45 | -7 | 22.0 | 24 | 76.0 | 0.5 |
| | | 223 | Week 12 | 22JUL2004 | 20:10 | 28 | 19.0 | 15 | 71.0 | 0.3 |
| | | 223 | Final Visit | 22JUL2004 | 20:10 | 28 | 19.0 | 15 | 74.0 | 0.3 |
| E0077023 | QTP / VAL | 201 | Final visit | 23JUN2004 | 12:10 | -8 | 25.0 | 34 | 71.0 | 0.4 |
| | | 201 | At randomization | 21OCT2004 | 20:08 | 1 | 25.0 | 23 | 50.0 | 0.5 |
| | | 207 | Baseline | 21OCT2004 | 20:08 | 1 | 25.0 | 23 | 50.0 | 0.5 |
| | | 208 | Week 12 | 06JAN2005 | 20:30 | 78 | 24.0 | 27 | 55.0 | 0.3 |
| | | 210 | Week 28 | 01FEB2005 | 21:08 | 168 | 25.0 | 32 | 56.0 | 0.3 |
| | | 210 | Week 28 | 07APR2005 | 21:15 | 169 | 30.0 | 44 | 52.0 | 0.4 |
| | | 211 | Week 28 | 10MAY2005 | 12:10 | 202 | 21.0 | 24 | 52.0 | 0.3 |
| | | 213 | Week 40 | 30JUN2005 | 13:57 | 253 | 22.0 | 20 | 58.0 | 0.4 |
| | | 214 | Week 52 | 01JUL2005 | 13:56 | 254 | 17.0 | 19 | 54.0 | 0.4 |
| | | 216 | Week 52 | 20SEP2005 | 11:44 | 335 | 18.0 | 19 | 48.0 | 0.3 |
| | | 217 | Week 52 | 18OCT2005 | 13:24 | 363 | 21.0 | 23 | 57.0 | 0.3 |
| | | 218 | Week 68 | 19DEC2005 | 14:44 | 425 | 18.0 | 17 | 55.0 | 0.3 |
| | | 219 | Week 68 | 01FEB2006 | 20:08 | 477 | 20.0 | 14 | 56.0 | 0.4 |
| | | 221 | Week 84 | 01JUN2006 | 20:41 | 597 | 21.0 | 16 | 56.0 | 0.3 |
| | | 222 | Week 84 | 27JUL2006 | 17:20 | 645 | 21.0 | 16 | 49.0 | 0.3 |
| | | 223 | Week 104 | 24AUG2006 | 20:25 | 673 | 22.0 | 18 | 49.0 | 0.3 |
| | | 223 | Final Visit | 24AUG2006 | 20:25 | 673 | 22.0 | 18 | 49.0 | 0.3 |
| E0077024 | OL QTP | 1 | Screening | 24JUN2004 | 16:32 | -7 | 19.0 | 12 | 101.0 H | 0.3 |
| | | 1 | Baseline | 24JUN2004 | 16:32 | -7 | 19.0 | 12 | 101.0 H | 0.3 |
| | | 223 | Week 12 | 14JUL2004 | 14:44 | 13 | 20.0 | 19 | 114.0 H | 0.5 |
| | | 223 | Final Visit | 14JUL2004 | 14:44 | 13 | 22.0 | 19 | 119.0 H | 0.5 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004 | 21:19 | -7 | 55.0H | 75H | 62.0 | 0.6 |
| | | 1 | Baseline | 14OCT2004 | 21:19 | -7 | 75H | 75H | 64.0 | 0.6 |
| | | 201 | Final Visit | 15FEB2005 | 12:09 | 1 | 48.0H | 82H | 64.0 | 0.4 |
| | | 201 | At randomization | 15FEB2005 | 12:09 | 1 | 48.0H | 82H | 64.0 | 0.4 |
| | | 201 | Baseline | 15FEB2005 | 12:09 | 1 | 48.0H | 82H | 64.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798300

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 223 | Week 12 | 28FEB2005 | 12:15 | 14 | 40.0 | 80H | 74.0 | 0.4 |
| | | 223 | Final visit | 28FEB2005 | 12:15 | 14 | 40.0 | 80H | 74.0 | 0.4 |
| E0077026 | MISSING | 1 | | 18OCT2004 | 12:12 | | 19.0 | 28 | 66.0 | 0.8 |
| E0077027 | MISSING | 1 | | 25OCT2004 | 13:06 | | 20.0 | 12 | 61.0 | 0.5 |
| E0077028 | MISSING | 1 | | 26OCT2004 | 13:17 | | 31.0 | 42 | 77.0 | 0.8 |
| E0077029 | MISSING | 1 | | 04NOV2004 | 13:12 | | 41.0H | 66H | 101.0  H | 0.5 |
| E0077030 | MISSING | 1 | | 04NOV2004 | 20:35 | | 25.0 | 23 | 64.0 | 1.0 |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004 | 12:00 | -7 | 27.0 | 31 | 86.0 | 0.7 |
| | | 1 | Baseline | 09NOV2004 | 12:00 | -7 | 27.0 | 31 | 86.0 | 0.7 |
| | | 201 | Final visit | 08MAR2005 | 13:35 | 1 | 36.0 | 41 | 81.0 | 0.5 |
| | | 201 | At randomization Baseline | 08MAR2005 | 13:35 | 1 | 36.0 | 41 | 81.0 | 0.5 |
| E0077032 | MISSING | 1 | | 16NOV2004 | 21:50 | 1 | 25.0 | 31 | 107.0 | 0.3 |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004 | 10:51 | -7 | 19.0 | 20 | 71.0 | 0.6 |
| | | 1 | Baseline | 24NOV2004 | 10:57 | -7 | 19.0 | 17 | 71.0 | 0.6 |
| | | 223 | Week 12 | 08DEC2004 | 11:07 | 7 | 26.0 | 29 | 72.0 | 0.6 |
| | | 223 | Final visit | 08DEC2004 | 11:07 | 7 | 26.0 | 29 | 72.0 | 0.6 |
| E0077034 | QTP / VAL | 1.01 | Screening | 01FEB2005 | 17:45 | -7 | 14.0 | 17 | 71.0 | 0.6 |
| | | 1 | Screening | 04FEB2005 | 15:00 | -4 | 14.0 | 13 | 66.0 | 0.3 |
| | | 1 | Baseline | 04FEB2005 | 15:00 | -4 | 14.0 | 13 | 66.0 | 0.3 |
| | | 103 | Week 12 | 22FEB2005 | 10:24 | 14 | 11.0 | 10 | 59.0 | 0.5 |
| | | 207 | Week 12 | 25AUG2005 | 11:16 | 85 | 11.0 | 9L | 57.0 | 0.6 |
| | | 207 | Week 12 | 15DEC2005 | 11:15 | 197 | 13.0 | 13 | 60.0 | 0.5 |
| | | 211 | Week 28 | 03JAN2006 | 15:05 | 216 | 16.0 | 20 | 82.0 | 0.7 |
| | | 223 | Week 28 | 03JAN2006 | 17:05 | 216 | 16.0 | 20 | 80.0 | 0.7 |
| | | 223 | Final visit | 03JAN2006 | 17:05 | 216 | 19.0 | 20 | 80.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798301

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077035 | MISSING | 1 | | 02MAR2005 | 12:20 | | 20.0 | 20 | 76.0 | 1.6 H |
| E0077036 | MISSING | 1 | | 03MAR2005 | 20:20 | | 24.0 | 15 | 66.0 | 0.6 |
| E0077037 | MISSING | 1 | | 15MAR2005 | 17:15 | | 53.0H | 101H | 97.0 | 0.4 |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | 16:45 | -7 | 20.0 | 14 | 70.0 | 0.8 |
| | | | Baseline | 17MAR2005 | 16:15 | -7 | 20.0 | 14 | 70.0 | 0.8 |
| | | 201 | Final visit | 18JUL2005 | 16:25 | -1 | 15.0 | 7 | 75.0 | 0.3 |
| | | 201 | At randomization | 18JUL2005 | 10:25 | 1 | 15.0 | 7 | 75.0 | 0.3 |
| | | 201 | Baseline | 13OCT2005 | 19:42 | 88 | 18.0 | 18 | 77.0 | 0.2 |
| | | 207 | Week12 | 13OCT2005 | 19:42 | 88 | 18.0 | 18 | 77.0 | 0.2 |
| | | 207 | Final Visit | | | | | | | |
| E0077039 | MISSING | 1 | | 29MAR2005 | 12:14 | | 14.0 | 11 | 99.0 | 0.2 |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | 13:40 | -7 | 20.0 | 34 | 97.0 | 0.5 |
| | | 1 | Baseline | 31MAR2005 | 13:40 | -7 | 20.0 | 34 | 97.0 | 0.5 |
| | | 223 | Week12 | 02JUN2005 | 15:45 | 56 | 20.0 | 35 | 97.0 | 0.4 |
| | | 223 | Final visit | 02JUN2005 | 15:45 | 56 | 19.0 | 35 | 89.0 | 0.4 |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | 20:15 | -7 | 27.0 | 21 | 62.0 | 0.6 |
| | | 1 | Baseline | 07APR2005 | 20:15 | -7 | 27.0 | 21 | 62.0 | 0.6 |
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | 10:20 | -2 | 16.0 | 11 | 76.0 | 0.3 |
| | | 1 | Baseline | 18APR2005 | 10:20 | -2 | 16.0 | 11 | 76.0 | 0.3 |
| | | 223 | Final visit | 25JUL2005 | 11:35 | 96 | 22.0 | 17 | 69.0 | 0.1 LL |
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | 11:40 | -3 | 12.0 | 13 | 71.0 | 0.3 |
| | | 1 | Baseline | 19APR2005 | 11:40 | -3 | 12.0 | 13 | 71.0 | 0.3 |
| E0077045 | MISSING | 1 | Screening | 19APR2005 | 12:53 | | 27.0 | 24 | 109.0 H | 0.3 |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | 15:20 | -6 | 18.0 | 19 | 89.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798302

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077046 | OL QTP | 1 | Baseline | 20APR2005 | 15:20 | -6 | 18.0 | 19 | 89.0 | 0.4 |
| | | 223 | Week 12 | 13JUL2005 | 14:55 | 78 | 28.0 | 40H | 79.0 | 0.3 |
| | | 223 | Final Visit | 13JUL2005 | 14:55 | 78 | 28.0 | 40H | 79.0 | 0.3 |
| E0077047 | MISSING | 1 | | 03MAY2005 | 19:50 | | 16.0 | 6 | 55.0 | 0.5 |
| E0077048 | MISSING | 1 | | 16MAY2005 | 12:05 | | 21.0 | 18 | 88.0 | 0.2 |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005 | 20:55 | -7 | 34.0 | 30 | 93.0 | 0.9 |
| | | 1 | Baseline | 30JUN2005 | 20:55 | -7 | 34.0 | 30 | 93.0 | 0.9 |
| E0077051 | MISSING | 1 | | 06JUL2005 | 12:40 | | 73.0H | 122H | 52.0 | 0.5 |
| E0077052 | MISSING | 1 | | 07JUL2005 | 13:16 | | 25.0 | 22 | 86.0 | 0.5 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | 13:03 | -7 | 22.0 | 28 | 81.0 | 1.2 |
| | | 1 | Baseline | 07JUL2005 | 13:17 | -7 | 22.0 | 28 | 81.0 | 1.2 |
| | | 201 | Final Visit | 03NOV2005 | 13:17 | 1 | 20.0 | 20 | 78.0 | 0.7 |
| | | 201 | At randomization | 03NOV2005 | 13:17 | 1 | 20.0 | 20 | 78.0 | 0.7 |
| | | 201 | Baseline | 03NOV2005 | 13:17 | 1 | 20.0 | 20 | 78.0 | 0.7 |
| | | 223 | Week 12 | 19DEC2005 | 13:15 | 47 | 21.0 | 23 | 70.0 | 0.7 |
| | | 223 | Final Visit | 19DEC2005 | 13:15 | 47 | 21.0 | 23 | 70.0 | 0.7 |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | 12:58 | -7 | 31.0 | 19 | 95.0 | 0.7 |
| | | 1 | Baseline | 11JUL2005 | 12:58 | -7 | 31.0 | 19 | 95.0 | 0.7 |
| | | 105 | Week 12 | 15SEP2005 | 11:30 | -59 | 19.0 | 14 | 95.0 | 0.8 |
| | | 223 | Week 12 | 06JAN2006 | 10:54 | 175 | 19.0 | 14 | 95.0 | 0.6 |
| | | 223 | Final Visit | 09JAN2006 | 10:53 | 175 | 21.0 | 20 | 95.0 | 0.6 |
| E0077055 | MISSING | 1 | | 02AUG2005 | 12:08 | | 58.0H | 77H | 139.0  H | 0.4 |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | 20:00 | -7 | 32.0 | 48 | 62.0 | 0.6 |
| | | 1 | Baseline | 04AUG2005 | 20:00 | -7 | 32.0 | 48 | 62.0 | 0.6 |
| | | 223 | Week 12 | 25AUG2005 | 21:02 | 14 | 36.0 | 61H | 65.0 | 0.3 |
| | | 223 | Final Visit | 25AUG2005 | 21:02 | 14 | 36.0 | 61H | 55.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.ist   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798303

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | 17:10 | -7 | 17.0 | 10 | 56.0 | 0.3 |
| | | 1 | Baseline | 09AUG2005 | 17:10 | -7 | 17.0 | 10 | 56.0 | 0.3 |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | 12:00 | -3 | 29.0 | 44 | 77.0 | 0.3 |
| | | 1 | Baseline | 15AUG2005 | 12:00 | -3 | 29.0 | 44 | 77.0 | 0.3 |
| | | 201 | Randomization | 13DEC2005 | 11:44 | 1 | 22.0 | 36 | 65.0 | 0.6 |
| | | 207 | Week 12 | 07MAR2006 | 11:45 | 85 | 19.0 | 34 | 61.0 | 0.6 |
| | | 211 | Week 28 | 06JUL2006 | 13:10 | 206 | 36.0 | 45 | 66.0 | 0.6 |
| | | 223 | Week 48 | 05SEP2006 | 12:02 | 267 | 36.0 | 40 | 65.0 | 0.3 |
| | | 223 | Final Visit | 05SEP2006 | 12:02 | 267 | 25.0 | 37 | 65.0 | 0.3 |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005 | 15:40 | -5 | 28.0 | 7 | 120.0 H | 0.4 |
| | | 1 | Baseline | 25AUG2005 | 15:10 | -5 | 28.0 | 7 | 120.0 H | 0.4 |
| | | 223 | Week 12 | 02NOV2005 | 15:10 | 64 | 31.0 | 8 | 101.0 H | 0.3 |
| | | 223 | Week 12 | 10NOV2005 | 17:22 | 72 | 31.0 | 11 | 96.0 | 0.3 |
| | | 223 | Final Visit | 10NOV2005 | 17:22 | 72 | 31.0 | 11 | 96.0 | 0.3 |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | 11:50 | -2 | 18.0 | 8 | 56.0 | 0.5 |
| | | 1 | Baseline | 30AUG2005 | 11:50 | 2 | 18.0 | 8 | 56.0 | 0.5 |
| | | 223 | Week 12 | 13OCT2005 | 15:21 | 42 | 22.0 | 10 | 55.0 | 0.3 |
| | | 223 | Final Visit | 13OCT2005 | 15:21 | 42 | 22.0 | 10 | 55.0 | 0.3 |
| E0077061 | OL MISSING | 1 | | 07SEP2005 | 13:25 | 1 | 35.0 | 53H | 91.0 | 0.6 |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | 17:49 | -7 | 27.0 | 29 | 87.0 | 0.7 |
| | | 1 | Baseline | 13SEP2005 | 17:49 | -7 | 27.0 | 29 | 87.0 | 0.7 |
| | | 201 | Randomization | 07FEB2006 | 19:05 | 1 | 34.0 | 42 | 61.0 | 0.4 |
| | | 201 | Baseline | 07FEB2006 | 19:05 | 1 | 34.0 | 42 | 61.0 | 0.4 |
| | | 201 | Week 12 | 07FEB2006 | 19:05 | 1 | 34.0 | 42 | 61.0 | 0.4 |
| | | 223 | Week 12 | 02MAR2006 | 19:45 | 24 | 24.0 | 27 | 66.0 | 0.3 |
| | | 223 | Week 12 | 16MAR2006 | 19:27 | 38 | 53.0 H | 77H | 61.0 | 0.6 |
| | | 223 | Week 12 | 30MAR2006 | 19:45 | 52 | 21.0 | 31 | 58.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798304

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 223 | Final visit | 30MAR2006 | 19:45 | 52 | 21.0 | 31 | 58.0 | 0.4 |
| E0078001 | MISSING | 1 | | 09JUN2004 | 10:45 | | 23.0 | 18 | 81.0 | 0.3 |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | 14:25 | -5 | 24.0 | 24 | 87.0 | 0.3 |
| | | 1 | Baseline | 10JUN2004 | 14:25 | -5 | 24.0 | 24 | 87.0 | 0.3 |
| | | 223 | Week 12 | 22JUN2004 | 10:15 | 7 | 32.0 | 28 | 99.0 | 0.3 |
| | | 223 | Final visit | 22JUN2004 | 10:15 | 7 | 32.0 | 28 | 99.0 | 0.3 |
| E0078003 | MISSING | 1 | | 22JUN2004 | 15:20 | | 19.0 | 12 | 78.0 | 0.3 |
| E0078004 | PLA / VAL | 1 | Final visit | 08JUL2004 | 15:00 | -9 | 13.0 | 19 | 57.0 | 0.4 |
| | | 201 | At randomization | 08NOV2004 | 11:00 | 1 | 27.0 | 31 | 72.0 | 0.2 |
| | | 201 | Baseline | 08NOV2004 | 11:00 | 1 | 27.0 | 31 | 72.0 | 0.2 |
| | | 223 | Week 12 | 07DEC2004 | 10:45 | 30 | 26.0 | 29 | 75.0 | 0.3 |
| | | 223 | Final visit | 07DEC2004 | 10:45 | 30 | 26.0 | 29 | 75.0 | 0.3 |
| E0078005 | OL QTP | 1 | | 05AUG2004 | 10:55 | | 23.0 | 30 | 64.0 | 0.4 |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | 15:16 | -7 | 17.0 | 15 | 33.0 L | 0.4 |
| | | 1 | Baseline | 28SEP2004 | 15:16 | -7 | 17.0 | 15 | 33.0 L | 0.4 |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004 | 15:00 | -5 | 12.0 | 11 | 70.0 | 0.2 |
| | | 1 | Baseline | 30SEP2004 | 15:00 | -5 | 12.0 | 11 | 70.0 | 0.2 |
| | | 201 | Final visit | 22FEB2005 | 11:25 | 1 | 15.0 | 19 | 66.0 | 0.2 |
| | | 201 | At randomization | 22FEB2005 | 11:25 | 1 | 15.0 | 19 | 66.0 | 0.2 |
| | | 201 | Baseline | 22FEB2005 | 11:25 | 1 | 15.0 | 19 | 66.0 | 0.2 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 16.0 | 17 | 55.0 | 0.4 |
| | | 223 | Week 28 | 17AUG2005 | 8:35 | 169 | 14.0 | 14 | 78.0 | 0.2 |
| | | 223 | Final visit | 09AUG2005 | 8:35 | 169 | 14.0 | 14 | 78.0 | 0.2 |
| E0078008 | OL QTP | 1 | Baseline | 15FEB2005 | 11:15 | -8 | 22.0 | 21 | 96.0 | 1.0 |
| | | 223 | Week 12 | 17MAY2005 | 13:30 | 83 | 16.0 | 11 | 76.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798305

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 223 | Final visit | 17MAY2005 | 13:30 | 83 | 16.0 | 11 | 76.0 | 0.4 |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | 11:00 | -5 | 17.0 | 19 | 95.0 | 0.3 |
| | | 1 | Baseline | 21MAR2005 | 11:00 | -1 | 13.0 | 19 | 83.0 | 0.3 |
| | | 109 | Week 24 | 06SEP2005 | 12:45 | 168 | 13.0 | 10 | 83.0 | 0.2 |
| | | 109 | Final Visit | 06SEP2005 | 12:45 | 168 | 13.0 | 10 | 83.0 | 0.2 |
| E0078010 | MISSING | 1 | | 05APR2005 | 12:15 | 18 | 17.0 | 18 | 72.0 | 0.3 |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | 12:37 | -6 | 20.0 | 15 | 66.0 | 0.3 |
| | | 1 | Baseline | 27MAY2005 | 12:37 | -6 | 20.0 | 15 | 66.0 | 0.3 |
| | | 106 | Week 12 | 18AUG2005 | 9:25 | 77 | 22.0 | 17 | 66.0 | 0.2 |
| | | 106 | Final visit | 18AUG2005 | 9:25 | 77 | 22.0 | 17 | 66.0 | 0.2 |
| E0078012 | MISSING | 1 | | 07JUN2005 | 14:55 | 9 | 13.0 | 9 | 73.0 | 0.7 |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | 11:30 | -7 | 12.0 | 6 | 62.0 | 0.9 |
| | | 1 | Baseline | 02AUG2005 | 11:30 | -7 | 12.0 | 6 | 62.0 | 0.9 |
| | | 106 | Week 12 | 01NOV2005 | 10:45 | 84 | 15.0 | 10 | 59.0 | 0.7 |
| | | 201 | Final visit | 08NOV2005 | 11:30 | 1 | 15.0 | 13 | 74.0 | 0.6 |
| | | 201 | At randomization | 08NOV2005 | 11:30 | 1 | 17.0 | 13 | 74.0 | 0.6 |
| | | 201 | Baseline | 08NOV2005 | 11:30 | 1 | 17.0 | 13 | 74.0 | 0.6 |
| | | 207 | Week 4 | 31JAN2006 | 11:06 | 85 | 8.0L | 4L | 52.0 | 0.4 |
| | | 211 | Week 28 | 23MAY2006 | 11:05 | 197 | 17.0 | 6 | 41.0 | 0.5 |
| | | 223 | Week 40 | 22AUG2006 | 11:02 | 288 | 15.0 | 4L | 41.0 L | 0.7 |
| | | 223 | Final visit | 22AUG2006 | 11:02 | 288 | 15.0 | 4L | 41.0 | 0.7 |
| E0079001 | OL QTP | 1.01 | Screening | 05APR2004 | 10:30 | -2 | 14.0 | 15 | 62.0 | 0.5 |
| | | 1.01 | Baseline | 05APR2004 | 10:30 | -2 | 14.0 | 15 | 62.0 | 0.5 |
| | | 223 | Week 12 | 25MAY2004 | 11:55 | 48 | 19.0 | 17 | 89.0 | 0.7 |
| | | 223 | Final visit | 25MAY2004 | 11:55 | 48 | 19.0 | 17 | 89.0 | 0.7 |
| E0079002 | MISSING | 1 | | 19APR2004 | 13:55 | 24 | 21.0 | 24 | 85.0 | 0.3 |
| E0079003 | MISSING | 1 | | 10MAY2004 | 8:15 | 31 | 18.0 | 31 | 57.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798306

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079003 MISSING | | 1.01 | | 19MAY2004 | 8:10 | 23 | 16.0 | 23 | 57.0 | 0.3 |
| E0079004 | OL QTP | 1.01 | Screening | 24JUN2004 | 8:25 | -6 | 22.0 | 23 | 89.0 | 0.7 |
| | | 1.01 | Baseline | 30JUN2004 | 8:25 | 1 | 17.0 | 16 | 84.0 | 0.7 |
| | | 223 | Week 12 | 21SEP2004 | 10:55 | 83 | 17.0 | 16 | 72.0 | 0.5 |
| | | 223 | Week 12 | 08OCT2004 | 8:35 | 100 | 18.0 | 14 | 71.0 | 0.6 |
| | | 223 | Final Visit | 08OCT2004 | 8:35 | 100 | 18.0 | 14 | 71.0 | 0.6 |
| E0079005 | OL QTP | 1.01 | Screening | 26JUL2004 | 8:30 | -3 | 18.0 | 39 | 72.0 | 0.2 |
| | | 1.01 | Baseline | 26JUL2004 | 8:30 | -3 | 18.0 | 39 | 72.0 | 0.3 |
| | | 223 | Week 12 | 17NOV2004 | 9:20 | 111 | 18.0 | 29 | 67.0 | 0.3 |
| | | 223 | Final Visit | 17NOV2004 | 9:20 | 111 | 18.0 | 29 | 67.0 | 0.3 |
| E0079006 | PLA / LI | 1.01 | Screening | 21OCT2004 | 8:40 | -11 | 32.0 | 34 | 65.0 | 0.3 |
| | | 1.02 | Baseline | 29OCT2004 | 9:15 | -3 | 23.0 | 35 | 66.0 | 0.5 |
| | | 1.201 | Final Visit | 15JUN2005 | 9:55 | -3 | 23.0 | 20 | 66.0 | 0.5 |
| | | 1.201 | At | 15JUN2005 | 9:55 | 1 | 22.0 | 20 | 66.0 | 0.5 |
| | | 201 | randomization Baseline | | | | | | | |
| | | 207 | Week 12 | 07SEP2005 | 8:50 | 85 | 16.0 | 15 | 57.0 | 0.3 |
| | | 207 | Final Visit | 07SEP2005 | 8:50 | 85 | 16.0 | 15 | 57.0 | 0.3 |
| E0079007 MISSING | | 1 | | 04NOV2004 | 8:20 | | 59.0H | 48H | 66.0 | 0.1 L |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005 | 8:07 | -5 | 21.0 | 28 | 54.0 | 0.5 |
| | | 1 | Baseline | 07JAN2005 | 8:07 | -5 | 21.0 | 28 | 54.0 | 0.5 |
| | | 223 | Week 12 | 18MAY2005 | 7:50 | 126 | 29.0 | 29 | 40.0 | 0.3 |
| | | 223 | Final Visit | 18MAY2005 | 7:50 | 126 | 29.0 | 29 | 40.0 | 0.3 |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 | 8:43 | -3 | 16.0 | 14 | 79.0 | 0.6 |
| | | 1 | Baseline | 07JAN2005 | 8:15 | -3 | 16.0 | 14 | 79.0 | 0.6 |
| | | 201 | Final Visit | 23AUG2005 | 8:15 | 1 | 23.0 | 25 | 71.0 | 0.8 |
| | | 201 | At | 23AUG2005 | 8:15 | 1 | 23.0 | 25 | 71.0 | 0.8 |
| | | 201 | randomization Baseline | 23AUG2005 | 8:15 | 1 | 23.0 | 25 | 71.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798307