Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 207 | Week 12 | 18NOV2005 | 7:45 | 88 | 18.0 | 23 | 70.0 | 0.4 |
|  |  | 211 | Week 28 | 13MAR2006 | 7:40 | 203 | 19.0 | 20 | 67.0 | 0.8 |
|  |  | 214 | Week 40 | 02JUN2006 | 7:55 | 284 | 16.0 | 13 | 71.0 | 0.3 |
|  |  | 223 | Week 52 | 24AUG2006 | 7:55 | 368 | 13.0 | 14 | 71.0 | 0.4 |
|  |  | 223 | Final visit | 25AUG2006 | 7:50 | 368 | 13.0 | 14 | 71.0 | 0.4 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005 | 8:45 | -4 | 15.0 | 19 | 81.0 | 0.5 |
|  |  | 1 | Baseline | 14JAN2005 | 8:15 | -4 | 15.0 | 19 | 81.0 | 0.5 |
|  |  | 223 | Week 12 | 27JAN2005 | 9:15 | 13 | 19.0 | 21 | 100.0 | 0.7 |
|  |  | 223 | Final visit | 27JAN2005 | 9:15 | 13 | 19.0 | 21 | 100.0 | 0.7 |
| E0079011 | QTP / LI | 1.01 | Screening | 22FEB2005 | 7:45 | -3 | 17.0 | 20 | 93.0 | 0.4 |
|  |  | 1.01 | Baseline | 22FEB2005 | 7:45 | -3 | 17.0 | 20 | 93.0 | 0.4 |
|  |  | 201 | Final visit | 19JUL2005 | 8:20 | 1 | 18.0 | 24 | 92.0 | 0.3 |
|  |  | 201 | At Randomization | 19JUL2005 | 8:20 | 1 | 18.0 | 24 | 92.0 | 0.3 |
|  |  | 201 | Baseline | 19JUL2005 | 8:20 | 1 | 18.0 | 24 | 92.0 | 0.3 |
|  |  | 223 | Week 12 | 30AUG2005 | 7:45 | 43 | 20.0 | 19 | 92.0 H | 0.3 |
|  |  | 223 | Final visit | 30AUG2005 | 7:45 | 43 | 20.0 | 19 | 105.0 H | 0.2 |
| E0080001 | OL QTP | 105 | Week 12 | 21APR2004 | 9:37 | -8 | 25.0 | 30 | 65.0 | 0.5 |
|  |  | 105 | Final visit | 23JUN2004 | 10:44 | 55 | 22.0 | 18 | 65.0 | 0.5 |
|  |  | 105 |  | 23JUN2004 | 10:44 | 55 | 22.0 | 18 | 65.0 | 0.5 |
| E0080002 | QTP / LI | 201 | Final visit | 27APR2004 | 10:13 | 1 | 55.0H | 78H | 88.0 | 0.8 |
|  |  | 201 | At Randomization | 11NOV2004 | 12:11 | 1 | 60.0H | 65H | 114.0 | 1.2 |
|  |  | 201 | Baseline | 11NOV2004 | 12:11 | 1 | 60.0H | 65H | 114.0 | 0.5 |
|  |  | 207 | Week 12 | 03FEB2005 | 10:30 | 85 | 60.0H | 65H | 98.0 | 0.5 |
|  |  | 211 | Week 28 | 26MAY2005 | 10:00 | 197 | 34.0 | 41 | 77.0 | 1.2 |
|  |  | 217 | Week 52 | 18AUG2005 | 10:00 | 281 | 28.0 | 30 | 87.0 | 0.5 |
|  |  | 219 | Week 68 | 11NOV2005 | 10:00 | 366 | 29.0 | 26 | 81.0 | 0.6 |
|  |  | 221 | Week 84 | 03MAR2006 | 11:05 | 478 | 29.0 | 29 | 87.0 | 0.5 |
|  |  | 223 | Week 84 | 22JUN2006 | 11:05 | 589 | 24.0 | 23 | 87.0 | 1.2 |
|  |  | 223 |  | 17AUG2006 | 10:15 | 645 | 24.0 | 23 | 79.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798308

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 223 | Final visit | 17AUG2006 | 10:15 | 645 | 24.0 | 23 | 79.0 | 0.3 |
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | 11:45 | -7 | 14.0 | 14 | 101.0 | 0.2 |
| | | 1 | Baseline | 01JUL2004 | 9:55 | -7 | 14.0 | 14 | 91.0 | 0.2 |
| | | 223 | Week 12 | 01SEP2004 | 9:55 | 118 | 12.0 | 8 | 134.0 | 0.2 |
| | | 223 | Final Visit | 01SEP2004 | 9:53 | 118 | 12.0 | 8 | 134.0 | 0.2 |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | 10:12 | -7 | 15.0 | 18 | 94.0 | 0.5 |
| | | 1 | Baseline | 03MAY2004 | 10:12 | -7 | 15.0 | 18 | 94.0 | 0.5 |
| | | 106 | Week 12 | 10AUG2004 | 9:15 | 92 | 14.0 | 13 | 94.0 | 0.2 |
| | | 201 | Final visit | 23NOV2004 | 9:20 | 1 | 13.0 | 18 | 91.0 | 0.3 |
| | | 201 | At Randomization | 23NOV2004 | 9:20 | 1 | 13.0 | 18 | 91.0 | 0.3 |
| | | 201 | Baseline | 23NOV2004 | 9:20 | 1 | 13.0 | 18 | 91.0 | 0.3 |
| | | 207 | Week 12 | 25FEB2005 | 9:00 | 95 | 16.0 | 17 | 91.0 | 0.4 |
| | | 211 | Week 28 | 08JUN2005 | 9:00 | 198 | 18.0 | 18 | 100.0 | 0.4 |
| | | 214 | Week 40 | 12SEP2005 | 9:00 | 294 | 19.0 | 18 | 90.0 | 0.4 |
| | | 217 | Week 52 | 21NOV2005 | 8:05 | 364 | 26.0 | 23 | 89.0 | 0.3 |
| | | 219 | Week 68 | 16MAR2006 | 8:00 | 479 | 24.0 | 33 | 106.0 | 0.4 |
| | | 219 | Week 84 | 10JUL2006 | 9:00 | 595 | 20.0 | 20 | 77.0 | 0.4 |
| | | 223 | Week 84 | 30AUG2006 | 9:50 | 646 | 24.0 | 29 | 99.0 | 0.5 |
| | | 223 | Final visit | 30AUG2006 | 9:50 | 646 | 24.0 | 29 | 99.0 | 0.5 |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | 10:36 | -6 | 18.0 | 13 | 102.0 | 0.4 |
| | | 1 | Baseline | 07MAY2004 | 10:36 | -6 | 18.0 | 13 | 102.0 | 0.4 |
| | | 201 | Final visit | 01OCT2004 | 11:27 | 1 | 18.0 | 17 | 100.0 | 0.5 |
| | | 201 | At Randomization | 01OCT2004 | 11:27 | 1 | 16.0 | 17 | 100.0 | 0.5 |
| E0080006 | OL QTP | 201 | Baseline | 01OCT2004 | 11:27 | 1 | 16.0 | 17 | 100.0 | 0.5 |
| | | 223 | Week 12 | 18NOV2004 | 10:45 | 49 | 16.0 | 9 | 106.0 | 0.7 |
| | | 223 | Final visit | 18NOV2004 | 10:45 | 49 | 15.0 | 9 | 106.0 | 0.7 |
| | | 1 | Week 12 | 13MAY2004 | 10:50 | -8 | 30.0 | 38H | 195.0 H | 0.2 |
| | | 223 | | 04JUN2004 | 8:19 | 14 | 24.0 | 31 | 192.0 H | 0.3 |
| | | 223 | Final visit | 04JUN2004 | 8:19 | 14 | 24.0 | 31 | 192.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798309

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | 10:27 | -7 | 17.0 | 12 | 82.0 | 0.3 |
|  |  | 202 | Baseline | 01JUN2004 | 10:27 | -7 | 17.0 | 12 | 82.0 | 0.3 |
|  |  | 207 | Week 12 | 04NOV2004 | 10:30 | -8 | 19.0 | 15 | 97.0 | 0.3 |
|  |  | 211 | Week 28 | 23AUG2005 | 8:00 | 85 | 19.0 | 12 | 75.0 | 0.3 |
|  |  | 214 | Week 40 | 12MAY2005 | 9:00 | 280 | 19.0 | 15 | 83.0 | 0.6 |
|  |  | 217 | Week 52 | 03AUG2005 | 9:00 | 370 | 16.0 | 15 | 90.0 | 0.4 |
|  |  | 219 | Week 104 | 01NOV2005 | 10:00 | 430 | 16.0 | 16 | 71.0 | 0.2 |
|  |  | 223 | Week 104 | 17AUG2006 | 9:10 | 639 | 21.0 | 16 | 119.0 | 0.3 |
|  |  | 223 | Final visit | 17AUG2006 | 9:10 | 659 | 19.0 | 16 | 119.0 | 0.3 |
| E0080008 | PLA / LI | 1 | Final visit | 08JUN2004 | 11:44 | -10 | 19.0 | 18 | 73.0 | 0.9 |
|  |  | 201 | At randomization | 27DEC2004 | 11:17 | 1 | 17.0 | 25 | 74.0 | 0.5 |
|  |  | 201 | At randomization | 27DEC2004 | 11:17 | 1 | 17.0 | 25 | 74.0 | 0.5 |
|  |  | 201 | Baseline | 27DEC2004 | 11:17 | 1 | 17.0 | 25 | 74.0 | 0.5 |
|  |  | 207 | Week 12 | 25MAR2005 | 8:00 | 89 | 19.0 | 26 | 72.0 | 0.7 |
|  |  | 211 | Week 28 | 15JUL2005 | 8:00 | 201 | 17.0 | 24 | 66.0 | 0.6 |
|  |  | 214 | Week 40 | 07OCT2005 | 8:00 | 285 | 24.0 | 36 | 72.0 | 0.9 |
|  |  | 223 | Week 52 | 07NOV2005 | 9:55 | 326 | 20.0 | 25 | 67.0 | 0.7 |
|  |  | 223 | Final visit | 17NOV2005 | 9:55 | 326 | 20.0 | 25 | 67.0 | 0.7 |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | 11:31 | -7 | 14.0 | 12 | 58.0 | 0.3 |
|  |  | 201 | Baseline | 21JUL2004 | 8:00 | 75 | 14.0 | 75 | 66.0 | 0.3 |
|  |  | 223 | Week 12 | 21SEP2004 | 8:00 | 75 | 17.0 | 48H | 68.0 | 0.4 |
|  |  | 223 | Final visit | 21SEP2004 | 9:06 | 75 | 17.0 | 48H | 66.0 | 0.4 |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | 11:38 | -7 | 17.0 | 14 | 82.0 | 0.5 |
|  |  | 201 | Baseline | 09AUG2004 | 11:00 | -7 | 17.0 | 14 | 82.0 | 0.5 |
|  |  | 201 | Final visit | 09DEC2004 | 11:00 | 1 | 20.0 | 17 | 73.0 | 0.5 |
|  |  | 201 | At randomization | 09DEC2004 | 11:00 | 1 | 20.0 | 17 | 73.0 | 0.5 |
|  |  | 201 | Baseline | 09DEC2004 | 11:00 | 1 | 20.0 | 17 | 73.0 | 0.5 |
|  |  | 207 | Week 12 | 04MAR2005 | 11:00 | 86 | 20.0 | 17 | 71.0 | 0.5 |
|  |  | 211 | Week 28 | 21JUN2005 | 10:00 | 195 | 27.0 | 20 | 69.0 | 0.4 |
|  |  | 214 | Week 40 | 22SEP2005 | 10:00 | 288 | 20.0 | 13 | 62.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12798310

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 217 | Week 52 | 14DEC2005 | 10:00 | 371 | 16.0 | 11 | 67.0 | 0.1 L |
| | | 223 | Week 52 | 19JAN2006 | 9:59 | 407 | 21.0 | 12 | 63.0 | 0.3 |
| | | 223 | Final visit | 19JAN2006 | 9:59 | 407 | 21.0 | 12 | 63.0 | 0.3 |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | 11:24 | -7 | 28.0 | 28 | 128.0 H | 0.8 |
| | | 1 | Baseline | 13AUG2004 | 11:24 | -7 | 28.0 | 28 | 128.0 H | 0.8 |
| | | 201 | Final visit | 07DEC2004 | 10:55 | 1 | 22.0 | 19 | 99.0 | 0.4 |
| | | 201 | At randomization | 07DEC2004 | 10:55 | 1 | 22.0 | 19 | 99.0 | 0.4 |
| | | 201 | Baseline | 07DEC2004 | 10:55 | 1 | 22.0 | 19 | 99.0 | 0.4 |
| | | 207 | Week 12 | 01MAR2005 | 9:50 | 85 | 31.0 | 39 H | 86.0 | 0.4 |
| | | 223 | Week 12 | 19APR2005 | 11:35 | 137 | 31.0 | 42 H | 96.0 | 0.3 |
| | | 223 | Final visit | 22APR2005 | 11:35 | 137 | 31.0 | 42 H | 92.0 | 0.3 |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | 11:41 | -7 | 18.0 | 25 | 108.0 H | 0.3 |
| | | 201 | Baseline | 07DEC2004 | 10:50 | 1 | 26.0 | 31 | 98.0 | 0.3 |
| | | 201 | Final visit | 07DEC2004 | 10:50 | 1 | 26.0 | 31 | 97.0 | 0.3 |
| | | 201 | At randomization | 07DEC2004 | 10:50 | 1 | 26.0 | 31 | 97.0 | 0.3 |
| | | 207 | Week 12 | 03MAR2005 | 9:00 | 87 | 26.0 | 24 | 97.0 | 0.3 |
| | | 211 | Week 28 | 23JUN2005 | 8:00 | 199 | 17.0 | 20 | 99.0 | 0.2 |
| | | 214 | Week 40 | 19SEP2005 | 8:00 | 287 | 16.0 | 16 | 109.0 H | 0.2 |
| | | 219 | Week 68 | 08DEC2005 | 8:08 | 367 | 15.0 | 38 | 86.0 | 0.2 |
| | | 221 | Week 84 | 03APR2006 | 7:30 | 483 | 21.0 | 34 | 85.0 | 0.2 |
| | | 221 | Week 84 | 24JUL2006 | 7:30 | 595 | 23.0 | 23 | 96.0 | 0.3 |
| | | 223 | Final visit | 25AUG2006 | 11:00 | 627 | 17.0 | 25 | 95.0 | 0.3 |
| | | 223 | Final visit | 25AUG2006 | 11:00 | 627 | 19.0 | 25 | 91.0 | 0.3 |
| E0080013 | OL QTP | 1 | Baseline | 14SEP2004 | 12:53 | -9 | 36.0 | 40 | 94.0 | 0.6 |
| | | 223 | Week 24 | 18FEB2005 | 16:40 | 148 | 46.0 H | 57 H | 75.0 | 0.5 |
| | | 223 | Final visit | 18FEB2005 | 16:40 | 148 | 46.0 H | 57 H | 75.0 | 0.5 |
| E0080014 | PLA / VAL | 1 | Baseline | 28OCT2004 | 11:40 | -12 | 13.0 | 10 | 131.0 H | 0.6 |
| | | 201 | Final visit | 26MAY2005 | 9:45 | -1 | 19.0 | 13 | 83.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798311

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 201 | At randomization | 26MAY2005 | 9:45 | 1 | 19.0 | 13 | 83.0 | 0.4 |
| | | 201 | Baseline | 26MAY2005 | 9:45 | 1 | 19.0 | 13 | 83.0 | 0.4 |
| | | 203 | Week 12 | 05JUN2005 | 10:00 | 20 | 19.0 | 18 | 83.0 | 0.3 |
| | | 203 | Final visit | 14JUN2005 | 10:00 | 20 | 25.0 | 18 | 85.0 | 0.3 |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | 11:31 | -7 | 19.0 | 12 | 77.0 | 0.6 |
| | | 1 | Baseline | 09NOV2004 | 11:31 | -7 | 19.0 | 12 | 77.0 | 0.6 |
| | | 223 | Week 24 | 05MAY2005 | 9:35 | 170 | 19.0 | 28 | 79.0 | 0.8 |
| | | 223 | Final visit | 05MAY2005 | 9:35 | 170 | 19.0 | 28 | 79.0 | 0.8 |
| E0080016 | QTP / LI | 1 | Final visit | 20DEC2004 | 11:30 | -15 | 24.0 | 37 | 97.0 | 0.3 |
| | | 201 | At randomization | 01APR2005 | 9:15 | 1 | 15.0 | 26 | 95.0 | 0.2 |
| | | 201 | Baseline | 01APR2005 | 9:15 | 1 | 15.0 | 26 | 95.0 | 0.2 |
| | | 201 | Baseline | 01APR2005 | 9:15 | 1 | 15.0 | 26 | 95.0 | 0.2 |
| | | 203 | Week 12 | 15APR2005 | 8:05 | 15 | 16.0 | 19 | 91.0 | 0.2 |
| | | 223 | Week 24 | 12MAY2005 | 7:30 | 42 | 13.0 | 19 | 89.0 | 0.2 |
| | | 223 | Final visit | 12MAY2005 | 7:30 | 42 | 13.0 | 19 | 89.0 | 0.2 |
| E0080017 | QTP / VAL | 106 | Final visit | 15FEB2005 | 11:00 | -10 | 28.0 | 37 | 58.0 | 0.4 |
| | | 106 | At randomization | 23MAY2005 | 10:10 | 1 | 32.0 | 32 | 57.0 | 0.6 |
| | | 106 | Baseline | 23MAY2005 | 10:10 | 1 | 32.0 | 32 | 57.0 | 0.6 |
| | | 106 | Baseline | 23MAY2005 | 10:10 | 1 | 32.0 | 32 | 57.0 | 0.6 |
| | | 207 | Week 12 | 18AUG2005 | 9:05 | 88 | 19.0 | 28 | 45.0 | 0.4 |
| | | 211 | Week 28 | 08DEC2005 | 8:55 | 200 | 17.0 | 12 | 60.0 | 0.6 |
| | | 223 | Final visit | 01MAR2006 | 10:00 | 283 | 17.0 | 18 | 64.0 | 0.6 |
| | | 223 | Final visit | 01MAR2006 | 10:00 | 283 | 17.0 | 18 | 64.0 | 0.6 |
| E0080018 | QTP / LI | 201 | Final visit | 07APR2005 | 10:00 | -8 | 23.0 | 35 | 98.0 | 0.6 |
| | | 201 | At randomization | 04AUG2005 | 10:00 | 1 | 30.0 | 24 | 112.0 H | 0.4 |
| | | 201 | Baseline | 04AUG2005 | 10:00 | 1 | 30.0 | 24 | 112.0 H | 0.4 |
| | | 223 | Week 12 | 19SEP2005 | 10:00 | 47 | 25.0 | 35 | 112.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798312

Listing 12.2.8.2-2     Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 223 | Final Visit | 19SEP2005 | 10:00 | 47 | 25.0 | 35 | 112.0 H | 0.3 |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | 10:00 | -7 | 32.0 | 37 | 83.0 | 0.2 |
| | | 1 | Baseline | 03APR2005 | 10:00 | -7 | 36.0 | 48H | 83.0 | 0.3 |
| | | 201 | Final visit | 03AUG2005 | 15:00 | 1 | 36.0 | 48H | 81.0 | 0.3 |
| | | 201 | At randomization | 03AUG2005 | 15:00 | 1 | 36.0 | 48H | 81.0 | 0.4 |
| | | 207 | Baseline | 03AUG2006 | 15:00 | 85 | 36.0 | 37 | 81.0 | 0.3 |
| | | 207 | Week 12 | 26OCT2005 | 16:15 | 225 | 28.0 | 32 | 77.0 | 0.3 |
| | | 211 | Week 28 | 15MAR2006 | 15:30 | 281 | 29.0 | 35 | 72.0 | 0.4 |
| | | 214 | Week 40 | 10MAY2006 | 15:30 | | 29.0H | 55H | 72.0 | 0.3 |
| | | 217 | Week 52 | 16AUG2006 | 15:20 | 377 | 38.0H | 55H | 72.0 | 0.3 |
| | | 223 | Final visit | 14AUG2006 | 10:00 | 377 | | | 72.0 | |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | 11:25 | -7 | 16.0 | 21 | 82.0 | 0.3 |
| | | 1 | Baseline | 11NOV2005 | 11:00 | -7 | 21.0 | 21 | 82.0 | 0.3 |
| | | 201 | Final visit | 07OCT2005 | 11:00 | 1 | 21.0 | 25 | 88.0 | 0.2 |
| | | 201 | At randomization | 07OCT2005 | 11:00 | 1 | 21.0 | 25 | 88.0 | 0.2 |
| | | 201 | Baseline | 07OCT2005 | | | | | 88.0 | |
| | | 223 | Week 12 | 06JAN2006 | 11:40 | 92 | 25.0 | 18 | 78.0 | 0.3 |
| | | 223 | Final visit | 06JAN2006 | 11:40 | 92 | 22.0 | 18 | 78.0 | 0.3 |
| E0080021 | MISSING | 1 | | 21APR2005 | 10:30 | | 34.0 | 27 | 96.0 | 0.3 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | 11:00 | -7 | 15.0 | 6 | 72.0 | 0.3 |
| | | 1 | Baseline | 26APR2005 | 11:00 | -7 | 15.0 | 6 | 72.0 | 0.3 |
| | | 201 | Final visit | 15AUG2005 | 9:30 | 1 | 25.0 | 45H | 69.0 | 0.2 |
| | | 201 | At randomization | 15AUG2005 | 9:30 | 1 | 25.0 | 45H | 69.0 | 0.2 |
| | | 201 | Baseline | 15AUG2005 | 9:30 | | | 45H | 69.0 | |
| | | 207 | Week 12 | 15AUG2005 | 9:30 | 89 | 25.0 | | 58.0 | 0.2 |
| | | 211 | Week 28 | 06MAR2006 | 8:35 | 204 | 15.0 | 13 | 58.0 | 0.3 |
| | | 214 | Week 40 | 05JUN2006 | 9:20 | 295 | 17.0 | 17 | 60.0 | 0.5 |
| | | 223 | Week 52 | 22AUG2006 | 9:30 | 373 | 19.0 | 15 | 60.0 | 0.6 |
| | | 223 | Final visit | 22AUG2006 | 9:30 | 373 | 19.0 | 15 | 80.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798313

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080023 | MISSING | 1 | | 05MAY2005 | 10:30 | | 43.0H | 70H | 168.0 H | 0.5 |
| E0080024 | MISSING | 1 | | 20MAY2005 | 9:45 | | 24.0 | 19 | 72.0 | 0.3 |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 | 10:00 | -6 | 21.0 | 20 | 92.0 | 0.3 |
| | | 1 | Baseline | 09JUN2005 | 10:00 | -6 | 21.0 | 20 | 92.0 | 0.3 |
| | | 201 | Final visit | 05OCT2005 | 9:00 | 1 | 22.0 | 23 | 80.0 | 0.3 |
| | | 201 | At Randomization | 05OCT2005 | 9:00 | 1 | 22.0 | 23 | 80.0 | 0.3 |
| | | 201 | Baseline | 05OCT2005 | 9:00 | 1 | 26.0 | 23 | 80.0 | 0.3 |
| | | 207 | Week 12 | 28DEC2005 | 8:30 | 85 | 26.0 | 21 | 66.0 | 0.3 |
| | | 211 | Week 28 | 21APR2006 | 8:30 | 199 | 18.0 | 25 | 75.0 | 0.5 |
| | | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 18.0 | 29 | 75.0 | 0.4 |
| | | 214 | Week 40 | 17JUL2006 | 8:30 | 286 | 20.0 | 21 | 90.0 | 0.5 |
| | | 214 | Week 52 | 31AUG2006 | 9:15 | 331 | 28.0 | 49H | 111.0 | 0.3 |
| | | 223 | Final visit | 31AUG2006 | 9:15 | 331 | 28.0 | 49H | 111.0 | 0.3 |
| E0080027 | PLA / LI | 1.01 | Screening | 10JUN2005 | 8:00 | -6 | 13.0 | 7 | 78.0 | 0.3 |
| | | 1.01 | Screening | 14JUN2005 | 13:00 | -2 | 20.0 | 13 | 78.0 | 0.5 |
| | | 201 | Final visit | 07OCT2005 | 13:00 | 1 | 20.0 | 13 | 78.0 | 0.5 |
| | | 201 | At Randomization | 07OCT2005 | 10:00 | 1 | 20.0 | 9 | 76.0 | 0.9 |
| | | 201 | Baseline | 07OCT2005 | 10:00 | 1 | 20.0 | 9 | 76.0 | 0.9 |
| | | 207 | Week 12 | 30DEC2005 | 7:45 | 85 | 16.0 | 15 | 75.0 | 0.5 |
| | | 223 | Week 12 | 31JAN2006 | 8:00 | 117 | 13.0 | 10 | 82.0 | 0.4 |
| | | 223 | Final visit | 31JAN2006 | 8:00 | 117 | 13.0 | 10 | 82.0 | 0.4 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | 9:55 | -7 | 32.0 | 49H | 160.0 H | 0.4 |
| | | 1 | Baseline | 13JUN2005 | 9:55 | -7 | 32.0 | 49H | 160.0 H | 0.4 |
| | | 201 | Final visit | 12OCT2005 | 8:00 | 1 | 46.0H | 73H | 145.0 H | 0.5 |
| | | 201 | At Randomization | 12OCT2005 | 8:00 | 1 | 46.0H | 73H | 145.0 H | 0.5 |
| | | 201 | Baseline | 12OCT2005 | 8:00 | 1 | 46.0H | 73H | 145.0 H | 0.5 |
| | | 223 | Week 12 | 08NOV2005 | 9:07 | 28 | 44.0H | 74H | 145.0 H | 0.8 |
| | | 223 | Final visit | 08NOV2005 | 9:07 | 28 | 44.0H | 74H | 195.0 H | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798314

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | 10:00 | -6 | 15.0 | 7 | 87.0 | 0.3 |
| | | 1 | Baseline | 16JUN2005 | 10:00 | -6 | 15.0 | 7 | 87.0 | 0.3 |
| | | 201 | Final visit | 11OCT2005 | 8:00 | 1 | 14.0 | 12 | 71.0 | 0.2 |
| | | 201 | At randomization | 11OCT2005 | 8:00 | 1 | 14.0 | 12 | 71.0 | 0.2 |
| | | 201 | Baseline | 11OCT2005 | 8:00 | 1 | 14.0 | 12 | 73.0 | 0.2 |
| | | 223 | Week 12 | 10NOV2005 | 7:15 | 31 | 15.0 | 12 | 73.0 | 0.1 L |
| | | 223 | Final visit | 10NOV2005 | 7:15 | 31 | 15.0 | 12 | 73.0 | 0.1 L |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005 | 10:00 | -7 | 28.0 | 31 | 92.0 | 0.3 |
| | | 1 | Baseline | 20JUN2005 | 10:00 | -7 | 28.0 | 31 | 92.0 | 0.3 |
| | | 106 | Final visit | 20JUN2005 | 10:00 | 1 | 26.0 | 32 | 63.0 | 0.4 |
| | | 106 | At randomization | 26SEP2005 | 10:00 | 1 | 26.0 | 32 | 68.0 | 0.4 |
| | | 106 | Baseline | 26SEP2005 | 10:00 | 94 | 26.0 | 27 | 68.0 | 0.3 |
| | | 207 | Week 28 | 15MAR2006 | 18:05 | 171 | 21.0 | 38 | 75.0 | 0.6 |
| | | 223 | Final visit | 15MAR2006 | 10:00 | 171 | 21.0 | 38 | 79.0 | 0.6 |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 | 8:00 | -6 | 27.0 | 49 H | 85.0 | 0.2 |
| | | 1 | Baseline | 12JUL2005 | 8:00 | -6 | 27.0 | 49 H | 85.0 | 0.1 L |
| | | 106 | Final visit | 10OCT2005 | 8:00 | 1 | 16.0 | 23 | 81.0 | 0.1 L |
| | | 106 | At randomization | 10OCT2005 | 8:00 | 1 | 16.0 | 23 | 81.0 | 0.1 |
| | | 106 | Baseline | 10OCT2005 | 8:00 | 1 | 16.0 | 23 | 81.0 | 0.4 |
| | | 207 | Week 12 | 13JAN2006 | 10:30 | 96 | 20.0 | 28 | 86.0 | 0.3 |
| | | 211 | Week 28 | 26APR2006 | 10:00 | 199 | 19.0 | 34 | 64.0 | 0.4 |
| | | 223 | Week 40 | 20JUL2006 | 11:05 | 284 | 12.0 | 37 | 64.0 | 0.2 |
| | | 223 | Final visit | 21AUG2006 | 11:05 | 316 | 12.0 | 30 | 64.0 | |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 | 12:00 | -6 | 16.0 | 15 | 57.0 | 0.5 |
| | | 1 | Baseline | 15JUL2005 | 12:00 | -6 | 16.0 | 15 | 57.0 | 0.5 |
| | | 223 | Week 24 | 04JAN2006 | 16:30 | 167 | 17.0 | 19 | 69.0 | 0.4 |
| | | 223 | Final visit | 04JAN2006 | 16:30 | 167 | 17.0 | 19 | 69.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798315

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | 9:50 | -6 | 47.0H | 59H | 92.0 | 0.4 |
| | | 1 | Baseline | 19JUL2005 | 9:50 | -6 | 47.0H | 59H | 92.0 | 0.4 |
| | | 201 | Final visit | 16DEC2005 | 10:00 | 1 | 37.0 | 42 | 87.0 | 0.3 |
| | | 201 | At randomization | | | | | | | |
| | | 201 | Baseline | 16DEC2005 | 10:00 | 1 | 37.0 | 42 | 87.0 | 0.3 |
| | | 207 | Week 12 | 08MAR2006 | 8:10 | 83 | 34.0 | 39 | 75.0 | 0.3 |
| | | 211 | Week 28 | 30JUN2006 | 8:30 | 197 | 50.0H | 49H | 71.0 | 0.5 |
| | | 223 | Week 40 | 24AUG2006 | 9:00 | 252 | 57.0H | 58H | 89.0 | 0.3 |
| | | 223 | Final visit | 24AUG2006 | 9:00 | 252 | 57.0H | 58H | 89.0 | 0.3 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | 9:15 | -6 | 57.0H | 115H | 116.0 | 0.3 |
| | | 1 | Baseline | 20JUL2005 | 9:15 | -6 | 57.0H | 115H | 116.0 | 0.3 |
| | | 223 | Week 12 | 16SEP2005 | 8:00 | 52 | 75.0H | 166H# | 107.0 | 0.4 |
| | | 223 | Final visit | 16SEP2005 | 8:00 | 52 | 75.0H | 166H# | 107.0 | 0.4 |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:30 | -6 | 17.0 | 8 | 73.0 | 0.2 |
| | | 1 | Baseline | 02AUG2005 | 9:30 | -6 | 17.0 | 8 | 73.0 | 0.2 |
| | | 201 | Final visit | 22NOV2005 | 10:00 | 1 | 20.0 | 11 | 76.0 | 0.2 |
| | | 201 | At randomization | | | | | | | |
| | | 201 | Baseline | 22NOV2005 | 10:00 | 1 | 20.0 | 11 | 76.0 | 0.2 |
| | | 223 | Week 12 | 14FEB2006 | 9:30 | 85 | 34.0 | 21 | 86.0 | 0.3 |
| | | 223 | Final visit | 14FEB2006 | 9:30 | 85 | 34.0 | 21 | 86.0 | 0.3 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | 9:30 | -6 | 24.0 | 24 | 91.0 | 0.2 |
| | | 1 | Baseline | 05AUG2005 | 9:30 | -6 | 24.0 | 24 | 91.0 | 0.2 |
| | | 201 | Final visit | 28NOV2005 | 9:30 | 1 | 17.0 | 17 | 70.0 | 0.1 LL |
| | | 201 | At randomization | | | | | | | |
| | | 201 | Baseline | 28NOV2005 | 9:30 | 1 | 17.0 | 17 | 70.0 | 0.1 LL |
| | | 207 | Week 12 | 28FEB2006 | 9:30 | 87 | 17.0 | 17 | 70.0 | 0.1 LL |
| | | 211 | Week 28 | 14JUN2006 | 8:30 | 189 | 19.0 | 23 | 124.0 | 0.1 LL |
| | | 223 | Week 40 | 29AUG2006 | 9:15 | 275 | 63.0H | 76H | 58.0 | 0.3 |
| | | 223 | Final visit | 29AUG2006 | 9:15 | 275 | 63.0H | 76H | 58.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798316

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:00 | -7 | 33.0 | 29 | 59.0 | 0.5 |
| | | 1 | Baseline | 31AUG2005 | 10:00 | -7 | 33.0 | 29 | 59.0 | 0.5 |
| | | 201 | Final visit | 29DEC2005 | 9:15 | 1 | 35.0 | 35 | 58.0 | 0.4 |
| | | 201 | At randomization | 29DEC2005 | 9:15 | 1 | 35.0 | 35 | 58.0 | 0.4 |
| | | 201 | Baseline | 29DEC2005 | 9:15 | 1 | 35.0 | 35 | 58.0 | 0.4 |
| | | 207 | Week 12 | 28MAR2006 | 10:00 | 90 | 35.0 | 27 | 57.0 | 0.3 |
| | | 211 | Week 24 | 21JUL2006 | 10:00 | 205 | 34.0 | 32 | 56.0 | 0.3 |
| | | 223 | Week 28 | 16AUG2006 | 10:00 | 231 | 32.0 | 30 | 58.0 | 0.3 |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 231 | 32.0 | 30 | 58.0 | 0.3 |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | 9:05 | -6 | 24.0 | 29 | 79.0 | 0.3 |
| | | 1 | Baseline | 01SEP2005 | 9:05 | -6 | 24.0 | 24 | 79.0 | 0.3 |
| | | 201 | Final visit | 27DEC2005 | 9:30 | 1 | 23.0 | 25 | 67.0 | 0.4 |
| | | 201 | At randomization | 27DEC2005 | 9:30 | 1 | 23.0 | 25 | 67.0 | 0.4 |
| | | 201 | Baseline | 27DEC2005 | 9:30 | 1 | 23.0 | 25 | 67.0 | 0.4 |
| | | 207 | Week 12 | 26JAN2006 | 9:00 | 31 | 19.0 | 20 | 64.0 | 0.4 |
| | | 223 | Week 28 | 06FEB2006 | 10:45 | 42 | 21.0 | 31 | 62.0 | 0.4 |
| | | 223 | Final visit | 06FEB2006 | 10:45 | 42 | 23.0 | 31 | 62.0 | 0.4 |
| E0080039 | MISSING | 1 | | 16SEP2005 | 8:55 | | 26.0 | 24 | 67.0 | 0.3 |
| E0080040 | MISSING | 1 | | 22SEP2005 | 9:00 | | 15.0 | 8 | 74.0 | 0.2 |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 | 13:15 | -2 | 90.0H | 86H | 101.0 | 1.2 |
| | | 1 | Baseline | 14JUN2004 | 13:15 | -2 | 90.0H | 86H | 101.0 | 1.2 |
| | | 201 | Week 12 | 14JUN2004 | 11:50 | -2 | 109.0H | 115H | 109.0 | 1.6 |
| | | 223 | Final visit | 01SEP2004 | 11:50 | 77 | 109.0H | 115H | 89.0 | 0.6 |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 | 11:55 | 0 | 15.0 | 14 | 61.0 | 0.3 |
| E0082003 | MISSING | 1 | | 27OCT2004 | 12:00 | | 12.0 | 17 | 108.0 | 0.4 |
| E0082004 | OL QTP | 1 | | 19NOV2004 | 14:00 | -11 | 38.0 | 103H | 73.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798317

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 201 | Final visit | 11FEB2005 | 17:12 | -12 | 24.0 | 30 | 95.0 | 0.2 |
| | | 201 | At Randomization | 06OCT2005 | 17:32 | 1 | 22.0 | 23 | 69.0 | 0.2 |
| | | 201 | Baseline | 06OCT2005 | 17:32 | 1 | 22.0 | 23 | 69.0 | 0.2 |
| | | 208 | Week 12 | 08FEB2006 | 13:05 | 126 | 16.0 | 19 | 62.0 | 0.3 |
| | | 211 | Week 28 | 04MAY2006 | 17:42 | 211 | 19.0 | 24 | 60.0 | 0.2 |
| | | 214 | Week 40 | 08AUG2006 | 15:55 | 303 | 18.0 | 21 | 57.0 | 0.3 |
| | | 223 | Week 52 | 24AUG2006 | 11:50 | 323 | 18.0 | 21 | 57.0 | 0.3 |
| | | 223 | Final visit | 24AUG2006 | 11:50 | 323 | 18.0 | 21 | 57.0 | 0.3 |
| E0083001 | MISSING | 1 | | 31MAR2004 | 9:35 | 1 | 38.0 | 40 | 58.0 | 0.4 |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | 10:55 | -5 | 13.0 | 19 | 50.0 | 0.3 |
| | | 1 | Baseline | 01APR2004 | 10:55 | -5 | 13.0 | 19 | 50.0 | 0.3 |
| | | 109 | Week 24 | 24SEP2004 | 11:30 | 171 | 20.0 | 20 | 66.0 | 0.2 |
| | | 109 | Final visit | 24SEP2004 | 11:30 | 171 | 20.0 | 20 | 66.0 | 0.2 |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | 9:15 | -7 | 20.0 | 22 | 81.0 | 0.8 |
| | | 1 | Baseline | 07APR2004 | 9:15 | -7 | 20.0 | 20 | 81.0 | 0.8 |
| | | 106 | Week 12 | 07JUL2004 | 12:05 | 84 | 23.0 | 20 | 78.0 | 0.4 |
| | | 106 | Final visit | 07JUL2004 | 12:05 | 84 | 23.0 | 20 | 78.0 | 0.4 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | 9:30 | -5 | 37.0 H | 76 H | 164.0 H | 0.2 |
| | | 1 | Baseline | 08APR2004 | 9:30 | -5 | 37.0 H | 76 H | 164.0 H | 0.2 |
| | | 223 | Week 12 | 28MAY2004 | 11:00 | 45 | 12.0 | 14 | 84.0 | 0.2 |
| | | 223 | Final visit | 28MAY2004 | 11:00 | 45 | 12.0 | 14 | 84.0 | 0.2 |
| E0083005 | MISSING | 1 | | 08APR2004 | 16:45 | | 16.0 | 14 | 82.0 | 0.2 |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | 11:30 | -7 | 26.0 | 32 | 81.0 | 0.4 |
| | | 1 | Baseline | 09APR2004 | 11:30 | -7 | 26.0 | 32 | 81.0 | 0.4 |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | 9:20 | -4 | 35.0 | 59 H | 81.0 | 0.4 |
| | | 1 | Baseline | 12APR2004 | 9:20 | -4 | 35.0 | 59 H | 81.0 | 0.4 |
| | | 201 | Final visit | 29SEP2004 | 10:40 | | 22.0 | 41 | 58.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798318

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 201 | At randomization | 29SEP2004 | 10:40 | 1 | 22.0 | 41 | 58.0 | 0.3 |
| | | 201 | Baseline | 29SEP2004 | 10:40 | 1 | 22.0 | 41 | 58.0 | 0.3 |
| | | 207 | Week 12 | 29SEP2004 | 19:00 | 84 | 43.0 | 64H | 63.0 | 0.4 |
| | | 211 | Week 28 | 13APR2005 | 19:00 | 197 | 43.0 | 106H | 73.0 | 0.6 |
| | | 214 | Week 40 | 15JUL2005 | 10:25 | 290 | 31.0 | 76H | 71.0 | 0.3 |
| | | 217 | Week 52 | 30SEP2005 | 10:30 | 367 | 40.0 | 81H | 67.0 | 0.5 |
| | | 219 | Week 68 | 16JAN2006 | 10:00 | 475 | 36.0 | 75H | 69.0 | 0.5 |
| | | 221 | Week 84 | 11MAY2006 | 8:40 | 590 | 32.0 | 58H | 69.0 | 0.5 |
| | | 223 | Week 104 | 31AUG2006 | 8:00 | 702 | 98.0H | 94H | 69.0 | 0.4 |
| | | 223 | Final Visit | 31AUG2006 | 8:00 | 702 | 98.0H | 94H | 69.0 | 0.4 |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | 8:20 | -6 | 26.0 | 19 | 86.0 | 0.9 |
| | | 1 | Baseline | 13APR2004 | 8:20 | -6 | 26.0 | 19 | 86.0 | 0.9 |
| | | 103 | Week 12 | 03MAY2004 | 8:10 | 14 | 22.0 | 21 | 86.0 | 0.6 |
| | | 103 | Final Visit | 03MAY2004 | 8:10 | 14 | 22.0 | 21 | 82.0 | 0.6 |
| E0083009 | MISSING | 1 | Screening | 15APR2004 | 8:25 | | 25.0 | | 71.0 | 0.4 |
| E0083010 | MISSING | 1 | Screening | 20APR2004 | 11:20 | | 102.0H | 102H | 94.0 | 0.4 |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | 10:10 | -5 | 50.0H | 57H | 59.0 | 0.5 |
| | | 1 | Baseline | 14APR2004 | 10:10 | -5 | 50.0H | 57H | 59.0 | 0.5 |
| | | 109 | Week 12 | 03MAY2004 | 9:55 | 14 | 34.0 | 34 | 50.0 | 0.6 |
| | | 103 | Final Visit | 03MAY2004 | 9:55 | 14 | 26.0 | 34 | 50.0 | 0.6 |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | 14:55 | -5 | 16.0 | 15 | 39.0 | 0.3 |
| | | 1 | Baseline | 23APR2004 | 14:55 | -5 | 16.0 | 15 | 39.0 | 0.3 |
| | | 223 | Week 12 | 08JUL2004 | 9:50 | 71 | 26.0 | 27 | 48.0 L | 0.2 |
| | | 223 | Final Visit | 08JUL2004 | 9:50 | 71 | 26.0 | 27 | 48.0 L | 0.2 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | 10:30 | -7 | 13.0 | 10 | 125.0 H | 0.2 |
| | | 1 | Baseline | 27APR2004 | 10:30 | -7 | 13.0 | 10 | 125.0 H | 0.2 |
| | | 201 | Final Visit | 14DEC2004 | 9:55 | 1 | 15.0 | 17 | 101.0 H | 0.2 |
| | | 201 | At randomization | 14DEC2004 | 9:55 | 1 | 15.0 | 17 | 101.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   kcpx265

CONFIDENTIAL
AZSER12798319

Listing 12.2.8.2-2 Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 201 | Baseline | 14DEC2004 | 9:55 | 1 | 15.0 | 17 | 101.0 | 0.2 |
| | | 207 | Week 12 | 07MAR2005 | 10:52 | 84 | 25.0 | 23 | 97.0 | 0.2 |
| | | 211 | Week 28 | 28JUN2005 | 10:55 | 197 | 21.0 | 20 | 99.0 | 0.3 |
| | | 214 | Week 40 | 21SEP2005 | 10:05 | 282 | 16.0 | 10 | 88.0 | 0.2 |
| | | 217 | Week 52 | 13DEC2005 | 10:15 | 365 | 16.0 | 10 | 86.0 | 0.2 |
| | | 219 | Week 68 | 05APR2006 | 9:35 | 478 | 26.0 | 33 | 87.0 | 0.3 |
| | | 221 | Week 84 | 26JUL2006 | 10:00 | 590 | 40.0 H | 48 H | 91.0 | 0.3 |
| | | 223 | Final Visit | 31AUG2006 | 9:25 | 626 | 19.0 | 24 | 90.0 | 0.4 |
| E0083014 | MISSING | 1 | | 28APR2004 | 10:10 | | 26.0 | 21 | 73.0 | 1.0 |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | 15:00 | -5 | 12.0 | 16 | 60.0 | 0.2 |
| | | 1 | Baseline | 28APR2004 | 15:00 | -5 | 12.0 | 16 | 60.0 | 0.2 |
| | | 201 | Final visit | 19NOV2004 | 14:20 | 1 | 36.0 | 26 | 44.0 | 0.4 |
| | | 201 | At Randomization | 19NOV2004 | 14:20 | 1 | 36.0 | 26 | 44.0 | 0.4 |
| | | 201 | Baseline | 19NOV2004 | 14:20 | 1 | 36.0 | 26 | 44.0 | 0.4 |
| | | 207 | Week 12 | 07FEB2005 | 16:35 | 81 | 13.0 | 17 | 44.0 | 0.4 |
| | | 211 | Week 40 | 24AUG2005 | 11:05 | 279 | 15.0 | 19 L | 55.0 | 0.3 |
| | | 217 | Week 52 | 29NOV2005 | 12:10 | 376 | 14.0 | 8 | 45.0 | 0.3 |
| | | 219 | Week 68 | 15MAR2006 | 15:15 | 482 | 21.0 | 19 | 40.0 | 0.3 |
| | | 223 | Week 84 | 15AUG2006 | 15:50 | 634 | 19.0 | 16 | 32.0 L | 0.3 |
| | | 223 | Final visit | 16AUG2006 | 15:50 | 636 | 13.0 | 14 | 42.0 | 0.3 |
| E0083016 | OL QTP | 1 | Screening | 30APR2004 | 10:55 | -6 | 23.0 | 16 | 129.0 H | 0.1 L |
| | | 1 | Baseline | 30APR2004 | 10:55 | -6 | 23.0 | 16 | 129.0 H | 0.1 L |
| | | 104 | Week 12 | 03JUN2004 | 10:30 | 28 | 16.0 | 13 | 117.0 H | 0.3 |
| | | 104 | Final visit | 03JUN2004 | 10:30 | 28 | 16.0 | 13 | 117.0 H | 0.3 |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | 10:25 | -7 | 13.0 | 12 | 66.0 | 0.4 |
| | | 1 | Baseline | 03MAY2004 | 10:25 | -7 | 13.0 | 12 | 66.0 | 0.4 |
| E0083018 | MISSING | 1 | | 06MAY2004 | 9:40 | | 12.0 | 9 | 104.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798320

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | 10:30 | -5 | 40.0H | 74H | 98.0 | 0.5 |
| | | 1 | Baseline | 07MAY2004 | 10:30 | -5 | 40.0H | 74H | 98.0 | 0.5 |
| | | 112 | Week 24 | 17JAN2005 | 11:38 | 250 | 18.0 | 10 | 81.0 | 0.3 |
| | | 112 | Final Visit | 17JAN2005 | 11:38 | 250 | 18.0 | 10 | 81.0 | 0.3 |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | 10:45 | -5 | 10.0 | 15 | 83.0 | 0.2 |
| | | 1 | Baseline | 13MAY2004 | 10:45 | -5 | 10.0 | 15 | 83.0 | 0.2 |
| | | 201 | Final Visit | 29NOV2004 | 10:25 | 1 | 16.0 | 30 | 77.0 | 0.3 |
| | | 201 | At Randomization | 29NOV2004 | 10:25 | 1 | 16.0 | 30 | 77.0 | 0.3 |
| | | 201 | Baseline | 29NOV2004 | 10:25 | 1 | 16.0 | 30 | 77.0 | 0.3 |
| | | 207 | Week 28 | 07FEB2005 | 14:35 | 86 | 12.0 | 11 | 73.0 | 0.3 |
| | | 211 | Week 40 | 13JUN2005 | 15:35 | 197 | 17 | 7 | 73.0 | 0.4 |
| | | 214 | Week 52 | 06SEP2005 | 14:10 | 282 | 14.0 | 19 | 64.0 | 0.3 |
| | | 217 | Week 64 | 28NOV2005 | 14:10 | 365 | 13.0 | 16 | 77.0 | 0.2 |
| | | 219 | Week 76 | 21MAR2006 | 10:10 | 478 | 18.0 | 12 | 68.0 | 0.3 |
| | | 221 | Week 84 | 11JUL2006 | 11:00 | 590 | 14.0 | 19 | 63.0 | 0.4 |
| | | 223 | Final Visit | 23AUG2006 | 11:00 | 633 | 14.0 | 10 | 63.0 | 0.4 |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | 10:05 | -6 | 98.0H | 48 | 82.0 | 1.3 H |
| | | 1 | Baseline | 27MAY2004 | 10:05 | -6 | 98.0H | 48 | 82.0 | 1.3 H |
| | | 201 | Final Visit | 15OCT2004 | 10:45 | 1 | 23.0 | 28 | 103.0 | 0.3 |
| | | 201 | At Randomization | 15OCT2004 | 10:45 | 1 | 23.0 | 28 | 103.0 | 0.3 |
| | | 201 | Baseline | 15OCT2004 | 10:45 | 1 | 23.0 | 28 | 103.0 | 0.3 |
| | | 202 | Week 12 | 22OCT2004 | 11:10 | 8 | 17.0 | 25 | 100.0 | 0.5 |
| | | 207 | Week 28 | 08DEC2004 | 10:30 | 55 | 22.0 | 25 | 104.0 | 0.7 |
| | | 211 | Week 40 | 03MAY2005 | 09:15 | 201 | 27.0 | 60H | 104.0 | 0.7 |
| | | 211 | Week 40 | 20MAY2005 | 10:42 | 218 | 24.0 | 45 | 101.0 | 0.4 |
| | | 223 | Final Visit | 10JUN2005 | 10:42 | 239 | 25.0 | 54H | 95.0 | 0.4 |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | 16:15 | -6 | 16.0 | 14 | 68.0 | 0.2 |
| | | 1 | Baseline | 10JUN2004 | 16:15 | -6 | 16.0 | 14 | 68.0 | 0.2 |
| | | 223 | Week 12 | 14SEP2004 | 11:15 | 90 | 21.0 | 20 | 95.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798321

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 223 | Final visit | 14SEP2004 | 11:15 | 90 | 21.0 | 20 | 95.0 | 0.4 |
| E0083023 | MISSING | 1 | | 11JUN2004 | 11:55 | | 11.0 | 8 | 76.0 | 0.3 |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | 9:25 | -6 | 18.0 | 10 | 58.0 | 0.3 |
| | | 1 | Baseline | 15JUN2004 | 9:25 | -6 | 18.0 | 10 | 58.0 | 0.3 |
| | | 223 | Week 12 | 31AUG2004 | 10:45 | 71 | 15.0 | 10 | 59.0 | 0.5 |
| | | 223 | Final visit | 31AUG2004 | 10:45 | 71 | 15.0 | 10 | 59.0 | 0.5 |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | 8:34 | -5 | 18.0 | 20 | 81.0 | 0.3 |
| | | 1 | Baseline | 17JUN2004 | 8:34 | -5 | 18.0 | 20 | 81.0 | 0.3 |
| | | 201 | Final visit | 05NOV2004 | 10:35 | 1 | 21.0 | 19 | 76.0 | 0.2 |
| | | | randomization | | | | | | | |
| | | 201 | Baseline | 05NOV2004 | 10:35 | 1 | 21.0 | 19 | 76.0 | 0.2 |
| | | 223 | Week 12 | 16NOV2004 | 8:50 | 12 | 24.0 | 26 | 68.0 | 0.3 |
| | | 223 | Week 12 | 30NOV2004 | 8:50 | 26 | 48.0H | 47H | 80.0 | 0.2 |
| | | 223 | Final visit | 30NOV2004 | 8:50 | 26 | 48.0H | 47H | 80.0 | 0.2 |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 | 8:35 | -6 | 16.0 | 27 | 84.0 | 0.6 |
| | | 1 | Baseline | 23JUN2004 | 8:35 | -6 | 16.0 | 25 | 84.0 | 0.5 |
| | | 104 | Week 12 | 28JUL2004 | 8:30 | 29 | 19.0 | 25 | 84.0 | 0.5 |
| | | 104 | Final visit | 28JUL2004 | 8:30 | 29 | 19.0 | 25 | 84.0 | 0.5 |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | 8:40 | -5 | 19.0 | 26 | 79.0 | 0.8 |
| | | 1 | Baseline | 08JUL2004 | 8:40 | -5 | 19.0 | 26 | 79.0 | 0.8 |
| | | 201 | Final visit | 03NOV2004 | 9:00 | 1 | 23.0 | 40 | 74.0 | 0.4 |
| | | | Randomization | | | | | | | |
| | | 201 | Baseline | 03NOV2004 | 9:00 | 1 | 23.0 | 40 | 74.0 | 0.4 |
| | | 223 | Week 12 | 03DEC2004 | 16:35 | 31 | 21.0 | 28 | 77.0 | 0.4 |
| | | 223 | Final visit | 03DEC2004 | 16:35 | 31 | 21.0 | 28 | 77.0 | 0.4 |
| E0083028 | MISSING | 1 | | 12JUL2004 | 9:00 | -7 | 162.0H# | 269H# | 72.0 | 0.5 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | 10:00 | -7 | 13.0 | 23 | 140.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798322

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 1 | Baseline | 12JUL2004 | 10:00 | -7 | 13.0 | 23 | 140.0 H | 0.3 |
| | | 201 | Final Visit | 01MAR2005 | 10:50 | 1 | 14.0 | 21 | 119.0 | 0.2 |
| | | 201 | At Randomization | 01MAR2005 | 10:50 | 1 | 14.0 | 21 | 119.0 | 0.2 |
| | | 201 | Baseline | 01MAR2005 | 10:50 | 1 | 14.0 | 21 | 119.0 H | 0.2 |
| | | 207 | Week 12 | 19MAY2005 | 9:30 | 80 | 11.0 | 14 | 113.0 | 0.2 |
| | | 211 | Week 28 | 14SEP2005 | 10:05 | 198 | 22.0 | 18 | 130.0 H | 0.3 |
| | | 223 | Week 40 | 08DEC2005 | 10:05 | 283 | 18.0 | 22 | 122.0 H | 0.3 |
| | | 223 | Final Visit | 08DEC2005 | 11:30 | 283 | 18.0 | 22 | 122.0 H | 0.3 |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 20.0 | 15 | 103.0 H | 0.5 |
| | | 1 | Baseline | 12JUL2004 | 14:30 | -7 | 20.0 | 15 | 103.0 H | 0.5 |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | 14:42 | -6 | 12.0 | 12 | 74.0 | 0.8 |
| | | 1 | Baseline | 21JUL2004 | 14:42 | -6 | 12.0 | 12 | 74.0 | 0.8 |
| | | 108 | Week 24 | 16DEC2004 | 10:05 | 142 | 12.0 | 18 | 70.0 | 1.1 |
| | | 108 | Final Visit | 16DEC2004 | 10:05 | 142 | 20.0 | 18 | 70.0 | 1.1 |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | 9:40 | -7 | 15.0 | 18 | 249.0 H | 0.1 L |
| | | 201 | Baseline | 07AUG2004 | 9:00 | -1 | 11.0 | 26 | 249.0 H | 0.1 L |
| | | 201 | Final Visit | 08DEC2004 | 9:25 | 1 | 19.0 | 26 | 221.0 H | 0.1 L |
| | | 201 | At Randomization | 08DEC2004 | 9:25 | 1 | 19.0 | 26 | 221.0 H | 0.1 L |
| | | 201 | Randomization | 08DEC2004 | 9:25 | 1 | 19.0 | 26 | 221.0 H | 0.1 |
| | | 223 | Baseline | 20DEC2004 | 15:45 | 13 | 40.0 H | 34 | 231.0 H | 0.0 L |
| | | 223 | Final Visit | 20DEC2004 | 15:45 | 13 | 40.0 H | 34 | 231.0 H | 0.0 L |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004 | 8:05 | -6 | 12.0 | 10 | 102.0 H | 0.2 |
| | | 1 | Baseline | 27AUG2004 | 8:05 | -6 | 12.0 | 10 | 102.0 H | 0.2 |
| | | 107 | Week 12 | 21DEC2004 | 9:55 | 110 | 18.0 | 17 | 122.0 H | 0.2 |
| | | 107 | Final Visit | 21DEC2004 | 9:55 | 110 | 18.0 | 17 | 122.0 H | 0.2 |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004 | 16:35 | -7 | 21.0 | 28 | 113.0 H | 0.7 |
| | | 1 | Baseline | 10SEP2004 | 16:35 | -7 | 21.0 | 28 | 113.0 | 0.7 |
| | | 108 | Week 24 | 04FEB2005 | 15:43 | 140 | 14.0 | 34 | 100.0 H | 0.4 |
| | | 108 | Final Visit | 04FEB2005 | 15:43 | 140 | 15.0 | 34 | 100.0 H | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798323

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 | 9:55 | -7 | 26.0 | 30 | 74.0 | 0.9 |
| | | 1 | Baseline | 27SEP2004 | 9:55 | -7 | 26.0 | 30 | 74.0 | 0.9 |
| | | 201 | Final Visit | 25JAN2005 | 10:30 | 1 | 27.0 | 26 | 77.0 | 0.7 |
| | | 201 | At Randomization | 25JAN2005 | 10:30 | 1 | 27.0 | 26 | 77.0 | 0.7 |
| | | 201 | Baseline | 25JAN2005 | 10:30 | 1 | 27.0 | 26 | 77.0 | 0.7 |
| | | 207 | Week 12 | 18APR2005 | 16:25 | 84 | 23.0 | 18 | 66.0 | 1.9 H# |
| | | 211 | Week 28 | 09AUG2005 | 9:10 | 197 | 29.0 | 18 | 63.0 | 1.3 H |
| | | 214 | Week 40 | 31OCT2005 | 19:10 | 280 | 29.0 | 23 | 69.0 | 1.0 |
| | | 217 | Week 52 | 18JAN2006 | 9:25 | 359 | 27.0 | 29 | 71.0 | 1.6 H |
| | | 223 | Final Visit | 10FEB2006 | 11:35 | 382 | 27.0 | 29 | 71.0 | 1.6 H |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | 8:40 | -6 | 36.0 | 87H | 55.0 | 0.5 |
| | | 1 | Baseline | 05OCT2004 | 8:40 | -6 | 36.0 | 87H | 55.0 | 0.5 |
| | | 201 | Final Visit | 03MAY2005 | 8:55 | 1 | 24.0 | 39 | 59.0 | 0.7 |
| | | 201 | At Randomization | 03MAY2005 | 8:55 | 1 | 24.0 | 39 | 59.0 | 0.7 |
| | | 201 | Baseline | 03MAY2005 | 8:55 | 1 | 24.0 | 39 | 59.0 | 0.7 |
| | | 207 | Week 12 | 03AUG2005 | 9:20 | 92 | 24.0 | 39 | 53.0 | 0.6 |
| | | | Final Visit | 02AUG2005 | 9:40 | 92 | 20.0 | 32 | 53.0 | 0.6 |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | 11:15 | -7 | 17.0 | 28 | 70.0 | 0.4 |
| | | 1 | Baseline | 08OCT2004 | 11:15 | -7 | 17.0 | 28 | 70.0 | 0.4 |
| | | 104 | Final Visit | 12NOV2004 | 14:40 | 28 | 18.0 | 31 | 44.0 LL | 0.3 |
| | | 104 | At Randomization | 12NOV2004 | 14:40 | 28 | 18.0 | 31 | 44.0 LL | 0.3 |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 | 11:00 | -6 | 23.0 | 26 | 72.0 | 0.5 |
| | | 1 | Baseline | 28OCT2004 | 11:00 | -6 | 23.0 | 26 | 72.0 | 0.5 |
| | | 201 | Final Visit | 15JUN2005 | 10:30 | 1 | 28.0 | 24 | 66.0 | 0.7 |
| | | 201 | At Randomization | 15JUN2005 | 10:30 | 1 | 28.0 | 24 | 66.0 | 0.7 |
| | | 201 | Baseline | 15JUN2005 | 10:30 | 1 | 28.0 | 24 | 66.0 | 0.7 |
| | | 207 | Week 12 | 08SEP2005 | 11:30 | 86 | 27.0 | 20 | 60.0 | 0.6 |
| | | 211 | Week 28 | 23DEC2005 | 11:20 | 192 | 28.0 | 26 | 62.0 | 0.4 |
| | | 214 | Week 40 | 22MAR2006 | 11:30 | 281 | 22.0 | 23 | 65.0 | 0.9 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798324

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 216 | Week 52 | 17MAY2006 | 11:10 | 337 | 26.0 | 26 | 56.0 | 0.6 |
| | | 217 | Week 52 | 19JUN2006 | 13:33 | 370 | 21.0 | 26 | 64.0 | 0.7 |
| | | 223 | Week 68 | 31AUG2006 | 11:30 | 443 | 20.0 | 19 | 55.0 | 0.5 |
| | | 223 | Final visit | 31AUG2006 | 11:30 | 443 | 20.0 | 19 | 55.0 | 0.5 |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | 8:30 | -4 | 22.0 | 20 | 78.0 | 0.4 |
| | | 1 | Baseline | 18NOV2004 | 8:30 | -4 | 22.0 | 20 | 78.0 | 0.4 |
| | | 223 | Week 12 | 07JAN2005 | 11:10 | 46 | 24.0 | 16 | 66.0 | 0.7 |
| | | 223 | Final visit | 07JAN2005 | 11:10 | 46 | 18.0 | 17 | 66.0 | 0.7 |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | 8:40 | -7 | 20.0 | 23 | 78.0 | 0.3 |
| | | 1 | Baseline | 16DEC2004 | 8:40 | -7 | 20.0 | 23 | 78.0 | 0.3 |
| | | 201 | Final visit | 08JUL2005 | 7:15 | 1 | 57.0 H | 91 H | 108.0 H | 0.4 |
| | | 201 | At randomization | 08JUL2005 | 7:15 | 1 | 57.0 H | 91 H | 108.0 H | 0.4 |
| | | 201 | Baseline | 08JUL2005 | 7:15 | 1 | 57.0 H | 91 H | 108.0 H | 0.4 |
| | | 207 | Week 16 | 29SEP2005 | 14:45 | 84 | 46.0 H | 67 H | 107.0 H | 0.3 |
| | | 211 | Week 28 | 20JAN2006 | 8:25 | 197 | 41.0 H | 51 H | 103.0 H | 0.5 |
| | | 214 | Week 40 | 17APR2006 | 8:40 | 284 | 67.0 H | 67 H | 121.0 H | 0.5 |
| | | 217 | Week 46 | 07JUL2006 | 8:30 | 375 | 50.0 H | 54 H | 118.0 H | 0.4 |
| | | 223 | Week 52 | 28AUG2006 | 8:30 | 417 | 39.0 H | 49 H | 118.0 H | 0.4 |
| | | 223 | Final visit | 28AUG2006 | 8:30 | 417 | 40.0 H | 49 H | 110.0 H | 0.5 |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | 10:55 | -5 | 15.0 | 9 | 45.0 | 0.2 |
| | | 1 | Baseline | 06JAN2005 | 10:55 | -5 | 15.0 | 9 | 45.0 | 0.2 |
| | | 201 | Final visit | 05MAY2005 | 9:45 | 1 | 39.0 H | 42 H | 53.0 | 0.2 |
| | | 201 | At randomization | 05MAY2005 | 9:45 | 1 | 39.0 H | 42 H | 53.0 | 0.2 |
| | | 201 | Baseline | 05MAY2005 | 9:45 | 1 | 39.0 H | 42 H | 53.0 | 0.2 |
| | | 207 | Week 16 | 28JUL2005 | 9:50 | 85 | 23.0 | 23 | 54.0 | 0.2 |
| | | 211 | Week 28 | 16NOV2005 | 11:45 | 196 | 22.0 | 10 | 50.0 | 0.3 |
| | | 214 | Week 40 | 14FEB2006 | 11:00 | 286 | 16.0 | 11 | 51.0 | 0.3 |
| | | 223 | Final visit | 14FEB2006 | 11:00 | 286 | 16.0 | 11 | 51.0 | 0.3 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | 8:53 | -6 | 25.0 | 37 | 74.0 | 0.7 |
| | | 1 | Baseline | 18JAN2005 | 8:53 | -6 | 25.0 | 37 | 74.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798325

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083043 | MISSING | | | | | | | | | |
| E0083043 | OL QTP | 1 | Screening | 22FEB2005 | 12:26 | 1 | 40.0H | 19 | 63.0 | 0.3 |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005 | 8:00 | -4 | 37.0 | 34 | 57.0 | 0.3 |
| | | 1 | Baseline | 04MAR2005 | 8:00 | -4 | 37.0 | 34 | 57.0 | 0.3 |
| | | 105 | Week 12 | 03MAY2005 | 8:25 | 56 | 26.0 | 43 | 51.0 | 0.5 |
| | | 105 | Final Visit | 03MAY2005 | 8:25 | 56 | 26.0 | 43 | 51.0 | 0.5 |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | 8:15 | -6 | 15.0 | 12 | 121.0 | 0.3 |
| | | 1 | Baseline | 30MAR2005 | 8:40 | -6 | 15.0 | 12 | 121.0 | 0.3 |
| | | 201 | Final Visit | 19OCT2005 | 8:40 | 1 | 17.0 | 14 | 108.0 | 0.2 |
| | | 201 | At randomization | 19OCT2005 | 8:40 | 1 | 17.0 | 14 | 108.0 | 0.2 |
| E0083046 | QTP / VAL | 201 | Baseline | 19OCT2005 | 8:40 | 1 | 17.0 | 14 | 108.0 H | 0.2 |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 11.0 | 13 | 95.0 H | 0.5 |
| | | 223 | Week 28 | 10MAR2006 | 8:15 | 143 | 14.0 | 14 | 114.0 H | 0.3 |
| | | 223 | Final Visit | 10MAR2006 | 8:15 | 143 | 12.0 | 14 | 114.0 | 0.3 |
| E0083046 | QTP / VAL | 1 | Screening | 30MAR2005 | 10:35 | -6 | 27.0 | 18 | 46.0 | 0.4 |
| | | 1 | Baseline | 30MAR2005 | 10:35 | -6 | 27.0 | 18 | 46.0 | 0.4 |
| | | 201 | At randomization | 29JUN2005 | 11:40 | 1 | 57.0H | 73H | 51.0 | 0.4 |
| | | 223 | Week 12 | 29JUN2005 | 11:40 | 1 | 57.0H | 73H | 51.0 H | 0.4 |
| | | 223 | Final Visit | 27JUL2005 | 11:45 | 29 | 57.0H | 116H | 46.0 | 0.6 |
| | | | | 27JUL2005 | 11:45 | 29 | 103.0H | 116H | 46.0 | 0.6 |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | 9:45 | -5 | 15.0 | 9 | 63.0 | 0.3 |
| | | 1 | Baseline | 10JUN2005 | 9:25 | -5 | 15.0 | 9 | 63.0 | 0.3 |
| | | 201 | Final Visit | 05OCT2005 | 8:25 | 1 | 25.0 | 21 | 73.0 | 0.2 |
| | | 201 | At randomization | 05OCT2005 | 8:25 | 1 | 25.0 | 21 | 73.0 | 0.2 |
| | | 223 | Week 12 | 12OCT2005 | 8:20 | 8 | 20.0 | 14 | 70.0 | 0.2 |
| | | 223 | Final Visit | 12OCT2005 | 8:20 | 8 | 20.0 | 14 | 70.0 | 0.3 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | 10:30 | -7 | 57.0H | 77H | 52.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798326

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 1 | Baseline | 24JUN2005 | 10:30 | -7 | 57.0H | 77H | 52.0 | 0.6 |
| | | 201 | Final Visit | 25OCT2005 | 11:10 | 1 | 42.0 | 55H | 54.0 | 0.4 |
| | | 201 | At | 25OCT2005 | 11:10 | 1 | 42.0 | 55H | 54.0 | 0.4 |
| | | 201 | randomization | | | | | | | |
| | | 201 | Baseline | 25OCT2005 | 11:10 | 1 | 42.0 | 55H | 54.0 | 0.4 |
| | | 207 | Week 12 | 16JAN2006 | 8:25 | 84 | 24.0 | 51H | 52.0 | 0.6 |
| | | 207 | Final Visit | 16JAN2006 | 8:25 | 84 | 24.0 | 51H | 52.0 | 0.6 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | 9:30 | -4 | 15.0 | 12 | 67.0 | 0.7 |
| | | 1 | Baseline | 27JUN2005 | 9:30 | -4 | 15.0 | 12 | 67.0 | 0.7 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:20 | -7 | 13.0 | 13 | 56.0 | 0.1 LL |
| | | 1 | Baseline | 30JUN2005 | 9:20 | -7 | 13.0 | 13 | 56.0 | 0.1 |
| | | 106 | Week 12 | 28SEP2005 | 8:15 | 83 | 10.0 | 9 | 47.0 | 0.3 |
| | | 201 | Final Visit | 26OCT2005 | 8:40 | 1 | 16.0 | 26 | 48.0 | 0.2 |
| | | 201 | At | 26OCT2005 | 8:40 | 1 | 16.0 | 26 | 48.0 | 0.2 |
| | | 201 | randomization | | | | | | | |
| | | 201 | Baseline | 26OCT2005 | 8:40 | 1 | 16.0 | 26 | 48.0 | 0.2 |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | 8:25 | -6 | 17.0 | 24 | 107.0 | 0.2 |
| | | 1 | Baseline | 15JUL2005 | 8:25 | -6 | 17.0 | 24 | 107.0 | 0.2 |
| | | 201 | Final Visit | 10NOV2005 | 15:20 | 1 | 34.0 | 47 | 106.0 | 0.4 |
| | | 201 | At | 10NOV2005 | 15:20 | 1 | 34.0 | 47 | 106.0 | 0.4 |
| | | 201 | randomization | | | | | | | |
| | | 201 | Baseline | 10NOV2005 | 15:20 | 1 | 34.0 | 47 | 106.0 | 0.4 |
| | | 207 | Week 12 | 02FEB2006 | 8:15 | 85 | 19.0 | 30 | 106.0 | 0.4 |
| | | 211 | Week 28 | 26MAY2006 | 9:35 | 198 | 18.0 | 27 | 113.0 | 0.4 |
| | | 223 | Week 40 | 16AUG2006 | 9:15 | 280 | 23.0 | 38 | 101.0 | 0.5 |
| | | 223 | Final Visit | 16AUG2006 | 9:15 | 280 | 23.0 | 38 | 101.0 | 0.5 |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 | 8:25 | -7 | 23.0 | 16 | 96.0 | 0.4 |
| | | 1 | Baseline | 16AUG2005 | 8:25 | -7 | 23.0 | 16 | 96.0 | 0.4 |
| | | 201 | Final Visit | 13JAN2006 | 8:30 | 1 | 18.0 | 15 | 75.0 | 0.4 |
| | | 201 | At | 13JAN2006 | 8:30 | 1 | 18.0 | 15 | 75.0 | 0.4 |
| | | 201 | randomization | | | | | | | |
| | | 201 | Baseline | 13JAN2006 | 8:30 | 1 | 18.0 | 15 | 75.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798327

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 207 | Week 12 | 07APR2006 | 8:25 | 85 | 13.0 | 12 | 55.0 | 0.2 |
| | | 211 | Week 28 | 01AUG2006 | 8:15 | 201 | 18.0 | 16 | 70.0 | 0.5 |
| | | 223 | Week 28 | 29AUG2006 | 8:05 | 229 | 23.0 | 20 | 72.0 | 0.2 |
| | | 223 | Final visit | 29AUG2006 | 8:05 | 229 | 23.0 | 20 | 73.0 | 0.2 |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 | 9:35 | -6 | 20.0 | 18 | 55.0 | 0.3 |
| | | 1 | Baseline | 16AUG2005 | 9:35 | -6 | 20.0 | 18 | 55.0 | 0.3 |
| | | 223 | Week 12 | 19OCT2005 | 11:15 | 58 | 18.0 | 19 | 49.0 | 0.3 |
| | | 223 | Final visit | 19OCT2005 | 11:15 | 58 | 18.0 | 19 | 49.0 | 0.3 |
| E0085001 | MISSING | 1.01 | | 19APR2004 | 17:35 | | 27.0 | 23 | 141.0 H | 0.3 |
| | | 1 | | 23APR2004 | 16:05 | | 19.0 | 22 | 127.0 | 0.4 |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | 14:30 | -5 | 18.0 | 20 | 90.0 | 0.3 |
| | | 1 | Baseline | 07MAY2004 | 14:30 | -5 | 18.0 | 20 | 90.0 | 0.3 |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | 11:00 | -7 | 14.0 | 16 | 70.0 | 0.3 |
| | | 1 | Baseline | 10MAY2004 | 11:00 | -7 | 14.0 | 16 | 70.0 | 0.3 |
| | | 223 | Week 12 | 26MAY2004 | 16:55 | 9 | 14.0 | 15 | 74.0 | 0.3 |
| | | 223 | Final visit | 26MAY2004 | 16:55 | 9 | 14.0 | 15 | 74.0 | 0.3 |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | 11:20 | -7 | 33.0 | 63H | 100.0 | 0.3 |
| | | 1 | Baseline | 21MAY2004 | 11:20 | -7 | 33.0 | 63H | 100.0 | 0.3 |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | 10:55 | -4 | 26.0 | 17 | 107.0 H | 0.3 |
| | | 1 | Baseline | 28JUN2004 | 10:55 | -4 | 26.0 | 17 | 107.0 H | 0.3 |
| | | 223 | Week 12 | 28JUL2004 | 16:00 | 26 | 26.0 | 15 | 141.0 H | 0.2 |
| | | 223 | Final visit | 28JUL2004 | 16:00 | 26 | 26.0 | 15 | 141.0 H | 0.2 |
| E0085007 | OL QTP | 1 | Week 12 | 28JUN2004 | 12:45 | -9 | 17.0 | 14 | 79.0 | 0.5 |
| | | 105 | Baseline | 20SEP2004 | 11:20 | 75 | 24.0 | 16 | 89.0 | 0.4 |
| | | 105 | Final visit | 20SEP2004 | 11:20 | 75 | 24.0 | 16 | 89.0 | 0.4 |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | 16:05 | -7 | 24.0 | 45 | 114.0 | 0.4 |
| | | 1 | Baseline | 16JUL2004 | 16:05 | -7 | 24.0 | 45 | 114.0 | 0.4 |
| | | 201 | Final visit | 28OCT2004 | 16:45 | 1 | 82.0H | 128H | 83.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798328

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 201 | At randomization | | | | | | | |
| | | 201 | Baseline | 28OCT2004 | 16:45 | 1 | 82.0H | 128H | 83.0 | 0.3 |
| | | 207 | Week 28 | 23JAN2005 | 16:10 | 85 | 80.0H | 60H | 75.0 | 0.5 |
| | | 210 | Week 28 | 21APR2005 | 16:55 | 176 | 128.0H | 176H# | 85.0 | 0.2 |
| | | 211 | Week 28 | 16MAY2005 | 16:38 | 201 | 110.0H | 110H | 100.0 | 0.2 |
| | | 214 | Week 40 | 08AUG2005 | 16:36 | 285 | 118.0H | 178H# | 112.0 | 0.3 |
| | | 214 | Week 40 | 18OCT2005 | 15:50 | 385 | 123.0H | 150H# | 120.0 | 0.4 |
| | | 217 | Week 52 | 18OCT2005 | 15:35 | 365 | 122.0H | 17 | 81.0 | 0.4 |
| | | 219 | Week 68 | 15FEB2006 | 14:05 | 476 | 103.0H | 171H# | 88.0 | 0.3 |
| | | 221 | Week 68 | 28FEB2006 | 14:05 | 489 | 61.0H | 90H | 102.0 | 0.3 |
| | | 221 | Week 84 | 07JUN2006 | 14:05 | 588 | | 15H | 89.0 | 0.3 |
| | | 223 | Week 104 | 16AUG2006 | 16:50 | 658 | 33.0 | 135H | 98.0 | 0.3 |
| | | 223 | Final visit | 29AUG2006 | 9:20 | 671 | 44.0 | 70H | 95.0 | 0.6 |
| | | 223 | Final Visit | 29AUG2006 | 9:20 | 671 | 44.0 | 70H | 95.0 | 0.6 |
| E0085009 | MISSING | 1 | | 29JUL2004 | 16:00 | 1 | 15.0 | 11 | 67.0 | 0.2 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004 | 12:55 | -7 | 21.0 | 14 | 61.0 | 0.6 |
| | | 1 | Baseline | 03AUG2004 | 12:05 | -1 | 21.0 | 14 | 51.0 | 0.6 |
| | | 201 | Week 24 | 03JAN2005 | 14:00 | 140 | 25.0 | 23 | 51.0 | 0.3 |
| | | 201 | Final Visit | 03JAN2005 | 14:00 | 140 | 25.0 | 23 | 51.0 | 0.3 |
| | | 201 | Baseline | 07JAN2005 | 14:00 | 140 | 25.0 | 23 | 97.0 | 0.2 |
| | | 206 | Final Visit | 28FEB2005 | 14:30 | 56 | 21.0 | 19 | 50.0 | 0.2 |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | 11:10 | -7 | 39.0 | 70H | 80.0 | 0.5 |
| | | 1 | Baseline | 16AUG2004 | 11:10 | -7 | 39.0 | 70H | 80.0 | 0.5 |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | 11:15 | -7 | 30.0 | 30 | 67.0 | 0.4 |
| | | 1 | Baseline | 23AUG2004 | 11:15 | -7 | 30.0 | 34 | 67.0 | 0.4 |
| | | 201 | Final visit | 20DEC2004 | 17:05 | 26 | 26.0 | 26 | 47.0 | 0.4 |
| | | 201 | At randomization | | | | | | | |
| | | 201 | Baseline | 20DEC2004 | 17:05 | 1 | 26.0 | 26 | 47.0 | 0.4 |
| | | 207 | Week 12 | 18MAR2005 | 10:16 | 89 | 30.0 | 27 | 37.0  L | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798329

Page 277 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 211 | Week 28 | 06JUL2005 | 11:40 | 199 | 30.0 | 31 | 38.0 | | 0.7 |
| | | 214 | Week 40 | 10OCT2005 | 10:10 | 295 | 30.0 | 27 | 45.0 | L | 0.3 |
| | | 217 | Week 52 | 19DEC2005 | 10:30 | 365 | 35.0 | 28 | 43.0 | LL | 0.3 |
| | | 219 | Week 64 | 19APR2006 | 10:15 | 486 | 23.0 | 19 | 43.0 | LL | 0.6 |
| | | 223 | Week 84 | 18AUG2006 | 10:25 | 607 | 24.0 | 18 | 48.0 | | 0.6 |
| | | 223 | Week 84 | 29AUG2006 | 10:30 | 618 | 24.0 | 18 | 48.0 | | 0.4 |
| | | 223 | Final visit | 29AUG2006 | 10:30 | 618 | 24.0 | 18 | 48.0 | | 0.4 |
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | 16:45 | -7 | 15.0 | 13 | 87.0 | | 0.3 |
| | | 1 | Baseline | 26AUG2004 | 16:45 | -7 | 15.0 | 13 | 87.0 | | 0.3 |
| E0085014 | MISSING | 1 | | 27AUG2004 | 17:00 | | 14.0 | 17 | 73.0 | | 0.4 |
| E0085015 | PLA / VAL | 1 | Final visit | 02SEP2004 | 12:00 | -8 | 21.0 | 12 | 109.0 | H | 0.2 |
| | | 201 | At randomization | 03JAN2005 | 10:15 | 1 | 25.0 | 33 | 75.0 | | 0.2 |
| | | 201 | Baseline | 03JAN2005 | 10:15 | 1 | 25.0 | 33 | 75.0 | | 0.2 |
| E0085016 | OL QTP | 201 | Baseline | 03JAN2005 | 10:15 | 1 | 25.0 | 33 | 75.0 | | 0.3 |
| | | | Week 12 | 24MAR2005 | 10:55 | 81 | 18.0 | 16 | 67.0 | | 0.3 |
| | | 223 | Final visit | 24MAR2005 | 10:55 | 81 | 18.0 | 16 | 67.0 | | 0.4 |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | 15:20 | -6 | 22.0 | 21 | 90.0 | | 0.3 |
| | | 1 | Baseline | 02SEP2004 | 15:20 | -6 | 22.0 | 21 | 90.0 | | 0.3 |
| | | 106 | Week 12 | 02NOV2004 | 15:20 | 76 | 22.0H | 25 | 90.0 | | 0.4 |
| | | 106 | Final visit | 22NOV2004 | 14:10 | 75 | 54.0H | 35 | 91.0 | | 0.4 |
| E0085017 | QTP / VAL | 201 | Final visit | 22SEP2004 | 17:10 | -8 | 17.0 | 15 | 108.0 | H | 0.2 |
| | | 201 | At randomization | 20JAN2005 | 12:30 | 1 | 17.0 | 17 | 117.0 | H | 0.2 |
| | | 201 | | 20JAN2005 | 12:30 | 1 | 17.0 | 17 | 117.0 | | 0.2 |
| E0085018 | PLA / VAL | 201 | Baseline | 20JAN2005 | 12:30 | 1 | 17.0 | 17 | 117.0 | H | 0.2 |
| | | 202 | Week 12 | 20JAN2005 | 14:05 | 8 | 11.0 | 18 | 112.0 | H | 0.2 |
| | | 202 | Final visit | 27JAN2005 | 14:05 | 8 | 11.0 | 18 | 112.0 | | 0.2 |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 | 11:05 | -7 | 14.0 | 18 | 86.0 | | 0.4 |
| | | 1 | Baseline | 22OCT2004 | 11:05 | -7 | 14.0 | 18 | 86.0 | | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798330

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 201 | Final visit | 02MAR2005 | 14:15 | 1 | 20.0 | 26 | 89.0 | 0.3 |
| | | 201 | At randomization | 02MAR2005 | 14:15 | 1 | 20.0 | 26 | 89.0 | 0.3 |
| | | 201 | Baseline | 09MAR2005 | 9:10 | 8 | 23.0 | 28 | 89.0 | 0.3 |
| | | 201 | Week 12 | 09MAR2005 | 9:10 | 8 | 23.0 | 28 | 73.0 | 0.6 |
| | | 223 | Week 12 | 18MAR2005 | 9:44 | 17 | 20.0 | 30 | 78.0 | 0.3 |
| | | 223 | Final visit | 18MAR2005 | 9:44 | 17 | 20.0 | 30 | 78.0 | 0.3 |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | 12:25 | -7 | 20.0 | 8 | 59.0 | 0.2 |
| | | 1 | Baseline | 29OCT2004 | 12:25 | -7 | 20.0 | 8 | 59.0 | 0.2 |
| | | 223 | Week 12 | 28JAN2005 | 10:15 | 84 | 15.0 | 12 | 67.0 | 0.2 |
| | | 223 | Final visit | 28JAN2005 | 10:15 | 84 | 15.0 | 12 | 67.0 | 0.2 |
| E0085020 | MISSING | 1 | | 01NOV2004 | 14:15 | | 24.0 | 22 | 71.0 | 0.2 |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | 12:35 | -7 | 25.0 | 24 | 76.0 | 0.4 |
| | | 15 | Baseline | 10DEC2004 | 12:35 | -7 | 25.0 | 24 | 76.0 | 0.4 |
| | | 102 | Week 12 | 30DEC2004 | 12:48 | 13 | 24.0 | 13 | 83.0 | 0.3 |
| | | 102 | Final visit | 30DEC2004 | 12:48 | 13 | 24.0 | 13 | 83.0 | 0.3 |
| E0085023 | MISSING | 1 | | 20DEC2004 | 13:30 | | 20.0 | 9 | 58.0 | 0.2 |
| E0085024 | PLA / LI | 201 | Screening | 05JAN2005 | 12:20 | -7 | 35.0 | 25 | 69.0 | 0.5 |
| | | 203 | Baseline | 05JAN2005 | 12:20 | -7 | 35.0 | 25 | 69.0 | 0.5 |
| | | 207 | Final visit | 09MAY2005 | 16:00 | 1 | 32.0 | 24 | 70.0 | 0.5 |
| | | 201 | At randomization | 09MAY2005 | 16:00 | 1 | 32.0 | 24 | 70.0 | 0.5 |
| | | 201 | randomization | 09MAY2005 | 16:00 | 1 | 32.0 | 24 | 70.0 | 0.5 |
| | | 203 | Baseline | 24MAY2005 | 16:35 | 16 | 27.0 | 19 | 66.0 | 0.4 |
| | | 207 | Week 12 | 03AUG2005 | 16:45 | 87 | 26.0 | 22 | 53.0 | 0.4 |
| | | 211 | Week 28 | 16NOV2005 | 16:55 | 192 | 32.0 | 15 | 60.0 | 0.5 |
| | | 214 | Week 40 | 1FEB2006 | 16:20 | 283 | 32.0 | 19 | 60.0 | 0.6 |
| | | 215 | Week 52 | 13MAR2006 | 16:20 | 309 | 27.0 | 19 | 54.0 | 0.6 |
| | | 217 | Week 68 | 05MAY2006 | 10:30 | 362 | 29.0 | 20 | 51.0 | 0.6 |
| | | 223 | Week 68 | 23AUG2006 | 15:45 | 472 | 28.0 | 19 | 60.0 | 0.5 |
| | | 223 | Week 68 | 30AUG2006 | 13:00 | 479 | 29.0 | 22 | 60.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798331

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 223 | Final visit | 30AUG2006 | 13:00 | 479 | 29.0 | 22 | 60.0 | 0.6 |
| E0085025 | MISSING | 0 | | 03DEC2004 | 13:45 | | 12.0 | 19 | 75.0 | 0.3 |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | 10:55 | -7 | 14.0 | 14 | 89.0 | 0.2 |
| | | 1 | Baseline | 07JAN2005 | 10:55 | -7 | 14.0 | 14 | 89.0 | 0.2 |
| | | 201 | Final visit | 13APR2005 | 11:40 | 1 | 26.0 | 31 | 81.0 | 0.3 |
| | | 201 | At randomization Baseline | 13APR2005 | 11:40 | 1 | 26.0 | 31 | 81.0 | 0.3 |
| | | 223 | Week 12 | 27APR2005 | 17:35 | 15 | 35.0 | 35 | 86.0 | 0.3 |
| | | 223 | Final visit | 27APR2005 | 17:35 | 15 | 35.0 | 35 | 86.0 | 0.3 |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 | 16:20 | -7 | 19.0 | 25 | 69.0 | 0.4 |
| | | 1 | Baseline | 14JAN2005 | 16:20 | -7 | 19.0 | 25 | 69.0 | 0.4 |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | 14:00 | -7 | 20.0 | 19 | 79.0 | 0.3 |
| | | 1 | Baseline | 19JAN2005 | 14:00 | -7 | 20.0 | 19 | 79.0 | 0.5 |
| | | 223 | Week 12 | 09MAY2005 | 10:35 | 103 | 26.0 | 39H | 74.0 | 0.5 |
| | | 223 | Final visit | 09MAY2005 | 10:35 | 103 | 26.0 | 39H | 74.0 | 0.5 |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | 15:40 | -7 | 16.0 | 24 | 98.0 | 0.8 |
| | | 1 | Baseline | 21JAN2005 | 15:40 | -7 | 16.0 | 24 | 98.0 | 0.8 |
| | | 201 | Final visit | 02MAY2005 | 11:25 | 1 | 14.0 | 16 | 78.0 | 0.4 |
| | | 201 | At randomization Baseline | 02MAY2005 | 11:25 | 1 | 14.0 | 16 | 78.0 | 0.4 |
| | | 223 | Week 12 | 12JUL2005 | 14:40 | 72 | 14.0 | 16 | 78.0 | 0.4 |
| | | 223 | Final visit | 12JUL2005 | 14:40 | 72 | 15.0 | 14 | 63.0 | 0.3 |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | 17:15 | -7 | 18.0 | 13 | 60.0 | 0.3 |
| | | 1 | Baseline | 24JAN2005 | 17:15 | -7 | 18.0 | 13 | 60.0 | 0.3 |
| | | 201 | Final visit | 04MAY2005 | 12:05 | 1 | 19.0 | 12 | 69.0 | 0.4 |
| | | 201 | At randomization Baseline | 04MAY2005 | 12:05 | 1 | 19.0 | 12 | 69.0 | 0.4 |
| | | 201 | Baseline | 04MAY2005 | 12:05 | 1 | 19.0 | 12 | 69.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798332

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085031 | PLA / LI | 223 | Week 12 | 12MAY2005 | 11:35 | 9 | 16.0 | 13 | 79.0 | 0.5 |
|  |  | 223 | Final Visit | 12MAY2005 | 11:35 | 9 | 16.0 | 13 | 79.0 | 0.5 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | 16:50 | -7 | 25.0 | 26 | 55.0 | 0.3 |
|  |  | 223 | Baseline | 26JAN2005 | 16:50 | -7 | 25.0 | 26 | 55.0 | 0.3 |
|  |  | 223 | Week 12 | 07FEB2005 | 18:53 | 5 | 27.0 | 29 | 53.0 | 0.4 |
|  |  | 223 | Final Visit | 07FEB2005 | 18:53 | 5 | 27.0 | 29 | 53.0 | 0.4 |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | 16:28 | -6 | 18.0 | 26 | 59.0 | 0.3 |
|  |  | 1 | Baseline | 02FEB2005 | 16:28 | -6 | 18.0 | 26 | 59.0 | 0.3 |
|  |  | 223 | Week 12 | 07MAR2005 | 11:56 | 27 | 24.0 | 25 | 56.0 | 0.5 |
|  |  | 223 | Final Visit | 07MAR2005 | 11:56 | 27 | 24.0 | 25 | 56.0 | 0.5 |
| E0085034 | MISSING | 1 |  | 18MAR2005 | 15:20 |  | 106.0H | 1173H# | 71.0 | 0.3 |
| E0085035 | QTP / VAL | 201 | Final visit | 10JUN2005 | 16:50 | -14 | 25.0 | 26 | 65.0 | 0.3 |
|  |  | 201 | At randomization | 14OCT2005 | 15:20 | 1 | 30.0 | 41 | 58.0 | 0.3 |
|  |  | 201 | Baseline | 14OCT2005 | 15:20 | 1 | 30.0 | 41 | 58.0 | 0.3 |
|  |  | 214 | Week 40 | 10JUL2006 | 14:50 | 270 | 23.0 | 21 | 58.0 | 0.3 |
|  |  | 223 | Week 40 | 10JUL2006 | 14:50 | 305 | 20.0 | 30 | 66.0 | 0.2 |
|  |  | 223 | Week 40 | 14AUG2006 | 14:35 | 320 | 27.0 | 33 | 88.0 | 0.3 |
|  |  | 223 | Final visit | 29AUG2006 | 14:35 | 320 | 27.0 | 33 | 88.0 | 0.3 |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | 15:54 | -7 | 28.0 | 20 | 43.0 | 0.3 |
|  |  | 223 | Baseline | 30JUN2005 | 15:54 | -7 | 28.0 | 20 | 43.0 | 0.3 |
|  |  | 223 | Week 12 | 05AUG2005 | 12:45 | 29 | 23.0 | 15 | 42.0 | 0.2 |
|  |  | 223 | Final visit | 05AUG2005 | 12:45 | 29 | 23.0 | 15 | 42.0 | 0.2 |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 | 16:00 | -7 | 19.0 | 17 | 98.0 | 0.6 |
|  |  | 1 | Baseline | 04AUG2005 | 16:00 | -7 | 19.0 | 17 | 88.0 | 0.6 |
|  |  | 201 | Final visit | 05DEC2005 | 12:10 | 1 | 30.0 | 41 | 82.0 | 0.4 |
|  |  | 201 | At randomization | 05DEC2005 | 12:10 | 1 | 30.0 | 41 | 82.0 | 0.4 |
|  |  | 201 | Baseline | 05DEC2005 | 12:10 | 1 | 30.0 | 41 | 82.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798333

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 208 | Week 12 | 20MAR2006 | 12:30 | 106 | 21.0 | 19 | 93.0 | 0.6 |
| | | 208 | Final Visit | 20MAR2006 | 12:30 | 106 | 21.0 | 19 | 93.0 | 0.6 |
| E0086001 | MISSING | 1.01 | | 15APR2004 | 15:30 | | 93.0H | 171H# | 105.0  H | 0.5 |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | 12:40 | -7 | 15.0 | 19 | 126.0 | 0.5 |
| | | 1 | Baseline | 05MAY2004 | 12:40 | -7 | 15.0 | 19 | 126.0 | 0.5 |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | 10:45 | -7 | 22.0 | 15 | 91.0 | 0.3 |
| | | 1 | Baseline | 13MAY2004 | 10:45 | -7 | 22.0 | 15 | 91.0 | 0.3 |
| | | 223 | Week 12 | 03JUN2004 | 11:45 | 14 | 16.0 | 15 | 85.0 | 0.4 |
| | | 223 | Final Visit | 03JUN2004 | 11:45 | 14 | 16.0 | 15 | 85.0 | 0.4 |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 | 11:00 | -4 | 18.0 | 18 | 104.0 | 0.8 |
| | | 1 | Baseline | 24MAY2004 | 11:00 | -4 | 18.0 | 18 | 104.0 | 0.8 |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | 15:00 | -7 | 44.0 | 90H | 85.0 | 0.7 |
| | | 1 | Baseline | 27MAY2004 | 15:00 | -7 | 44.0 | 90H | 85.0 | 0.3 |
| | | 223 | Week 24 | 14DEC2004 | 17:00 | 194 | 18.0 | 35 | 54.0 | 0.7 |
| | | 223 | Final Visit | 27DEC2004 | 9:30 | 207 | 19.0 | 31 | 58.0 | 0.7 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | 15:20 | -7 | 23.0 | 25 | 92.0 | 0.3 |
| | | 1 | Baseline | 09JUN2004 | 15:20 | -7 | 23.0 | 25 | 92.0 | 0.3 |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | 15:00 | -6 | 16.0 | 9 | 43.0 | 0.4 |
| | | 1 | Baseline | 16JUN2004 | 15:00 | -6 | 16.0 | 9 | 43.0 | 0.4 |
| | | 223 | Week 12 | 08JUL2004 | 13:30 | 16 | 16.0 | 7 | 44.0 | 0.3 |
| | | 223 | Final Visit | 08JUL2004 | 13:30 | 16 | 12.0 | 7 | 44.0 | 0.3 |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -7 | 37.0 | 77H | 80.0 | 1.1 |
| | | 1 | Baseline | 02JUL2004 | 15:30 | -7 | 37.0 | 77H | 80.0 | 1.1 |
| E0086009 | MISSING | | | 06JUL2004 | 15:50 | | 108.0H# | 135H# | 68.0 | 0.4 |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | 11:15 | -7 | 25.0 | 25 | 78.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798334

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086010 | OL QTP | 1 | Baseline | 26JUL2004 | 11:15 | -7 | 25.0 | 25 | 78.0 | 0.4 |
| | | 223 | Week 12 | 31AUG2004 | 16:50 | 29 | 16.0 | 17 | 70.0 | 0.3 |
| | | 223 | Final Visit | 31AUG2004 | 16:50 | 29 | 16.0 | 17 | 70.0 | 0.3 |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | 11:20 | -7 | 32.0 | 60H | 85.0 | 0.9 |
| | | 1 | Baseline | 28JUL2004 | 11:20 | -7 | 32.0 | 60H | 85.0 | 0.9 |
| | | 223 | Week 12 | 19AUG2004 | 10:30 | 15 | 28.0 | 46 | 101.0 | 0.6 |
| | | 223 | Final Visit | 19AUG2004 | 10:30 | 15 | 28.0 | 46 | 101.0 | 0.6 |
| E0086012 | MISSING | 1 | | 28JUL2004 | 11:05 | | 18.0 | 25 | 95.0 | 0.4 |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | 11:30 | -7 | 20.0 | 23 | 71.0 | 0.5 |
| | | 1 | Baseline | 02AUG2004 | 11:30 | -7 | 20.0 | 23 | 71.0 | 0.5 |
| E0086014 | OL QTP | 1 | | 05AUG2004 | 12:30 | -8 | 13.0 | 19 | 157.0 H | 1.0 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | 11:30 | -2 | 16.0 | 14 | 64.0 | 0.5 |
| | | 1 | Baseline | 10AUG2004 | 11:30 | -2 | 16.0 | 14 | 64.0 | 0.5 |
| | | 201 | Final visit | 19JAN2005 | 10:30 | 1 | 16.0 | 16 | 54.0 | 0.4 |
| | | 201 | At randomization / Baseline | 19JAN2005 | 10:30 | 1 | 16.0 | 16 | 54.0 | 0.4 |
| | | 223 | Week 24 | 18APR2005 | 10:30 | 90 | 25.0 | 22 | 49.0 | 0.3 |
| | | 223 | Final visit | 18APR2005 | 10:30 | 90 | 25.0 | 22 | 49.0 | 0.3 |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | 17:00 | -3 | 26.0 | 30 | 132.0 H | 0.3 |
| | | 1 | Baseline | 10AUG2004 | 17:00 | -3 | 26.0 | 30 | 132.0 H | 0.3 |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004 | 11:30 | -7 | 12.0 | 13 | 70.0 | 0.9 |
| | | 1 | Baseline | 06AUG2004 | 11:30 | -7 | 12.0 | 13 | 70.0 | 0.9 |
| | | 223 | Week 24 | 05JAN2005 | 10:30 | 145 | 16.0 | 12 | 64.0 | 0.9 |
| | | 223 | Final Visit | 05JAN2005 | 10:30 | 145 | 16.0 | 12 | 64.0 | 0.9 |
| E0086018 | MISSING | 1 | | 23AUG2004 | 16:00 | | 13.0 | 9 | 81.0 | 0.6 |
| E0086019 | OL QTP | 1 | Screening | 24SEP2004 | 16:30 | -7 | 20.0 | 20 | 73.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798335

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 1 | Baseline | 24SEP2004 | 16:30 | -7 | 20.0 | 20 | 73.0 | 0.7 |
| | | 223 | Week 12 | 13JAN2005 | 13:30 | 104 | 13.0 | 11 | 64.0 | 0.8 |
| | | 223 | Final Visit | 13JAN2005 | 13:30 | 104 | 13.0 | 11 | 64.0 | 0.8 |
| E0086020 | OL QTP | 1.01 | Screening | 07OCT2004 | 9:20 | -6 | 15.0 | 24 | 93.0 | 0.4 |
| | | 1.01 | Baseline | 07OCT2004 | 9:20 | -6 | 15.0 | 24 | 93.0 | 0.4 |
| | | 223 | Week 24 | 06MAY2005 | 16:40 | 205 | 19.0 | 22 | 99.0 | 0.3 |
| | | 223 | Week 28 | 18MAY2005 | 17:00 | 217 | 16.0 | 20 | 96.0 | 0.3 |
| | | 223 | Final Visit | 18MAY2005 | 17:00 | 217 | 16.0 | 20 | 96.0 | 0.3 |
| E0086021 | OL QTP | 1.01 | Screening | 15NOV2004 | 13:30 | -2 | 16.0 | 14 | 82.0 | 0.4 |
| | | 1.01 | Baseline | 15NOV2004 | 13:30 | -2 | 16.0 | 14 | 82.0 | 0.4 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | 14:44 | -6 | 16.0 | 16 | 69.0 | 0.4 |
| | | 1 | Baseline | 17DEC2004 | 14:44 | -6 | 16.0 | 16 | 69.0 | 0.4 |
| | | 201 | At randomization | 15APR2005 | 15:20 | 1 | 16.0 | 18 | 69.0 | 0.3 |
| | | 201 | Final Visit | 15APR2005 | 15:20 | 1 | 16.0 | 18 | 69.0 | 0.3 |
| | | 201 | Baseline | 15APR2005 | 15:20 | 1 | 16.0 | 18 | 69.0 | 0.3 |
| | | 207 | Week 12 | 07JUL2005 | 17:30 | 85 | 17.0 | 10 | 74.0 | 0.2 |
| | | 223 | Week 28 | 30SEP2005 | 17:30 | 169 | 14.0 | 11 | 79.0 | 0.2 |
| | | 223 | Final Visit | 30SEP2005 | 17:30 | 169 | 17.0 | 11 | 74.0 | 0.2 |
| E0086023 | PLA / VAL | 1.01 | Screening | 27DEC2004 | 11:45 | -7 | 9.0L | 12 | 53.0 | 0.9 |
| | | 201 | Baseline | 27DEC2004 | 11:15 | -7 | 9.0L | 12 | 53.0 | 0.9 |
| | | 201 | Final Visit | 28JUN2005 | 11:15 | 1 | 21.0 | 33 | 47.0 | 1.0 |
| | | 201 | At randomization | 28JUN2005 | 11:15 | 1 | 21.0 | 33 | 47.0 | 1.0 |
| | | 201 | Baseline | 28JUN2005 | 11:15 | 1 | 21.0 | 33 | 47.0 | 1.0 |
| | | 202 | Week 12 | 06JUL2005 | 10:15 | 9 | 23.0 | 23 | 51.0 | 0.9 |
| | | 223 | Week 28 | 25JUL2005 | 11:00 | 28 | 26.0 | 39 | 52.0 | 0.9 |
| | | 223 | Final Visit | 25JUL2005 | 11:00 | 28 | 26.0 | 39 | 52.0 | 0.9 |
| E0086024 | MISSING | 1 | | 27JAN2005 | 17:40 | 28 | 17.0 | 28 | 43.0  L | 0.8 |
| E0086025 | PLA / LI | 1 | | 11FEB2005 | 17:00 | -14 | 46.0H | 77H | 94.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798336

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 201 | Final visit | 21JUN2005 | 16:40 | 1 | 36.0 | 35 | 76.0 | 0.5 |
|  |  | 201 | At randomization | 21JUN2005 | 16:40 | 1 | 36.0 | 35 | 76.0 | 0.5 |
|  |  | 211 | Baseline | 01JUN2005 | 11:16 | 1 | 35.0 | 35H | 76.0 | 0.5 |
|  |  | 211 | Week 18 | 06JAN2006 | 11:15 | 200 | 40.0 | 68H | 97.0 | 0.5 |
|  |  | 212 | Week 28 | 03FEB2006 | 12:00 | 228 | 50.0H | 71H | 83.0 | 0.4 |
|  |  | 223 | Week 40 | 29MAR2006 | 12:20 | 282 | 52.0H | 66H | 94.0 | 0.5 |
|  |  | 223 | Final visit | 29MAR2006 | 12:20 | 282 | 52.0H | 66H | 94.0 | 0.5 |
| E0086026 | MISSING |  |  |  |  |  |  |  |  |  |
|  |  | 1 |  | 26APR2005 | 13:20 |  | 23.0 | 43 | 52.0 | 0.3 |
| E0086028 | OL QTP | 1.01 | Screening | 09MAY2005 | 9:20 | -2 | 18.0 | 18 | 66.0 | 0.5 |
|  |  | 1.01 | Baseline | 09MAY2005 | 9:20 | -2 | 18.0 | 18 | 66.0 | 0.5 |
| E0086029 | OL QTP | 1 | Screening | 24MAY2005 | 17:00 | -7 | 27.0 | 27 | 94.0 | 0.7 |
|  |  | 1 | Baseline | 24MAY2005 | 17:00 | -7 | 27.0 | 27 | 94.0 | 0.7 |
| E0086030 | OL QTP | 1.01 | Screening | 19JUL2005 | 9:45 | -2 | 23.0 | 20 | 44.0 | 0.7 |
|  |  | 1.01 | Baseline | 19JUL2005 | 9:45 | -2 | 23.0 | 20 | 44.0 | 0.7 |
|  |  | 223 | Week 12 | 16AUG2005 | 15:00 | 26 | 26.0 | 19 | 59.0 | 0.5 |
|  |  | 223 | Final visit | 16AUG2005 | 15:00 | 26 | 19.0 | 19 | 59.0 | 0.5 |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | 13:55 | -6 | 85.0H | 99H | 89.0 | 0.4 |
|  |  | 1 | Baseline | 15JUL2005 | 13:55 | -6 | 85.0H | 99H | 89.0 | 0.4 |
|  |  | 102 | Week 12 | 28JUL2005 | 13:55 | 7 | 41.0 | 31 | 76.0 | 0.4 |
|  |  | 223 | Week 24 | 23FEB2006 | 13:30 | 217 | 36.0 | 60H | 88.0 | 0.3 |
|  |  | 223 | Final visit | 23FEB2006 | 13:30 | 217 | 36.0 | 60H | 88.0 | 0.3 |
| E0086032 | OL QTP | 1.01 | Screening | 19JUL2005 | 10:00 | -3 | 45.0 | 64H | 79.0 | 0.6 |
|  |  | 1.01 | Baseline | 19JUL2005 | 10:00 | -3 | 45.0 | 64H | 79.0 | 0.6 |
|  |  | 223 | Week 12 | 12SEP2005 | 11:45 | 52 | 21.0 | 34 | 107.0 | 0.3 |
|  |  | 223 | Final visit | 12SEP2005 | 11:45 | 52 | 21.0 | 34 | 107.0 | 0.3 |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | 12:40 | -7 | 27.0 | 23 | 98.0 | 0.5 |
|  |  | 1 | Baseline | 12AUG2005 | 12:40 | -7 | 27.0 | 23 | 98.0 | 0.5 |
|  |  | 223 | Week 12 | 31AUG2005 | 10:55 | 12 | 18.0 | 12 | 99.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798337

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086033 | OL QTP | 223 | Final Visit | 31AUG2005 | 10:55 | 12 | 18.0 | 12 | 99.0 | 0.5 |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 | 12:30 | -7 | 18.0 | 18 | 77.0 | 0.8 |
| | | 1 | Baseline | 31AUG2005 | 12:00 | 1 | 28.0 | 18 | 80.0 | 0.9 |
| | | 223 | Week 12 | 26OCT2005 | 11:00 | 56 | 28.0 | 38H | 63.0 | 0.9 |
| | | 223 | Final Visit | 26OCT2005 | 11:00 | 56 | 28.0 | 38H | 63.0 | 0.9 |
| E0088001 | MISSING | 1 | | 19JUL2004 | 12:30 | | 18.0 | 15 | 82.0 | 0.4 |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | 9:25 | -7 | 31.0 | 56H | 108.0 | 1.1 |
| | | 1 | Baseline | 27SEP2004 | 9:25 | -7 | 31.0 | 56H | 108.0 | 1.1 |
| | | 201 | Final visit | 24JAN2005 | 9:13 | 1 | 21.0 | 34 | 110.0 | 1.1 |
| | | 201 | An | 24JAN2005 | 9:13 | 1 | 21.0 | 34 | 110.0 | 1.1 |
| | | 201 | randomization | 24JAN2005 | 9:13 | 1 | 21.0 | 35 | 110.0 | 1.1 |
| | | 201 | Baseline | 24APR2005 | 8:45 | 85 | 16.0 | 25 | 102.0 | 1.0 |
| | | 211 | Week 12 | 08AUG2005 | 8:55 | 197 | 17.0 | 18 | 105.0 | 1.0 |
| | | 214 | Week 28 | 31OCT2005 | 8:40 | 281 | 13.0 | 22 | 88.0 | 1.0 H# |
| | | 214 | Week 40 | 23JAN2006 | 8:40 | 365 | 18.0 | 12 | 104.0 | 1.0 |
| | | 217 | Week 52 | 16MAY2006 | 8:50 | 478 | 18.0 | 18 | 110.0 | 0.6 |
| | | 219 | Week 76 | 28AUG2006 | 8:50 | 582 | 18.0 | 21 | 105.0 | 0.9 H |
| | | 223 | Week 84 | 28AUG2006 | 8:50 | 582 | 18.0 | 21 | 105.0 | 0.9 |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | 10:40 | -7 | 25.0 | 31 | 100.0 | 0.3 |
| | | 1 | Baseline | 25OCT2004 | 10:40 | -7 | 25.0 | 31 | 100.0 | 0.3 |
| | | 223 | Week 12 | 31JAN2005 | 11:45 | 91 | 19.0 | 36 | 110.0 | 0.2 |
| | | 223 | Final Visit | 31JAN2005 | 11:45 | 91 | 19.0 | 36 | 110.0 | 0.2 |
| E0088004 | MISSING | 1 | | 14JAN2005 | 9:23 | | 20.0 | 35 | 112.0 | 0.3 |
| E0088005 | MISSING | 1 | | 07FEB2005 | 9:55 | | 14.0 | 23 | 71.0 | 0.2 |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | 9:15 | -7 | 37.0 | 27 | 90.0 | 0.4 |
| | | 1 | Baseline | 25FEB2005 | 9:15 | -7 | 37.0 | 27 | 90.0 | 0.4 |
| | | 223 | Week 12 | 29MAR2005 | 8:15 | 25 | 26.0 | 30 | 90.0 | 0.3 |
| | | 223 | Final Visit | 29MAR2005 | 8:15 | 25 | 26.0 | 30 | 98.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798338

Page 286 of 357

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088007 | OL QTP | 1 | Screening | 14MAR2005 | 9:00 | -7 | 18.0 | 24 | 62.0 | 0.2 |
| | | 1 | Baseline | 14MAR2005 | 9:00 | -7 | 18.0 | 24 | 62.0 | 0.2 |
| E0088008 | OL QTP | 1 | Screening | 08APR2005 | 9:30 | -7 | 20.0 | 23 | 132.0 | 0.5 |
| | | 1 | Baseline | 08APR2005 | 9:00 | -7 | 20.0 | 23 | 132.0 H | 0.5 |
| | | 104 | Week 12 | 06MAY2005 | 9:00 | 21 | | | 123.0 H | |
| | | 223 | Week 45 | 03JUN2005 | 9:45 | 49 | 16.0 | 9 | 115.0 H | 0.2 |
| | | 223 | Final visit | 03JUN2005 | 9:45 | 49 | 16.0 | 9 | 115.0 H | 0.2 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | 9:45 | -7 | 24.0 | 35 | 94.0 | 0.6 |
| | | 1 | Baseline | 25APR2005 | 9:45 | -7 | 24.0 | 35 | 94.0 | 0.6 |
| | | 201 | At randomization | 12DEC2005 | 10:00 | 1 | 32.0 | 50H | 115.0 | 0.4 |
| | | 201 | Baseline | 06FEB2006 | 10:00 | 54 | | 50H | 115.0 | 0.3 |
| | | 223 | Final visit | 03FEB2006 | 9:00 | 54 | 30.0 | 50H | 129.0 | 0.3 |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | 9:30 | -7 | 24.0 | 32 | 73.0 | 0.6 |
| | | 1 | Baseline | 29APR2005 | 9:00 | -7 | 25.0 | 32 | 67.0 | 0.6 |
| | | 201 | At randomization | 23SEP2005 | 10:00 | 1 | 25.0 | 32 | 66.0 | 0.4 |
| | | 201 | Baseline | 23SEP2005 | 10:00 | 1 | 25.0 | 32 | 66.0 | 0.4 |
| | | 207 | Week 28 | 16DEC2005 | 8:10 | 85 | 22.0 | 16 | 64.0 | 0.3 |
| | | 211 | Week 40 | 07APR2006 | 9:50 | 197 | 18.0 | 36 | 60.0 | 0.4 |
| | | 214 | Week 52 | 30JUN2006 | 9:00 | 281 | 35.0 | 27 | 61.0 | 0.4 |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 337 | | 48H | 66.0 | 0.4 |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | 9:45 | -7 | 13.0 | 12 | 88.0 | 0.6 |
| | | 1 | Baseline | 08JUL2005 | 9:45 | -7 | 13.0 | 12 | 88.0 | 0.6 |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | 9:40 | -7 | 17.0 | 12 | 79.0 | 0.5 |
| | | 1 | Baseline | 15JUL2005 | 9:40 | -7 | 17.0 | 12 | 79.0 | 0.5 |
| | | 201 | Final visit | 14NOV2005 | 9:02 | 15 | 20.0 | 15 | 83.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798339

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 201 | At randomization | 14NOV2005 | 9:02 | 1 | 20.0 | 15 | 83.0 | 0.3 |
| | | 201 | Baseline | 14NOV2005 | 9:02 | 1 | 20.0 | 15 | 83.0 | 0.3 |
| | | 207 | Week 28 | 01FEB2006 | 8:20 | 85 | 15.0 | 14 | 70.0 | 0.4 |
| | | 211 | Week 40 | 01JUN2006 | 8:20 | 200 | 15.0 | 11 | 70.0 | 0.5 |
| | | 223 | Week 40 | 21AUG2006 | 9:05 | 281 | 15.0 | 7 | 83.0 | 0.2 |
| | | 223 | Final visit | 21AUG2006 | 9:05 | 281 | 14.0 | 7 | 83.0 | 0.2 |
| E0088013 MISSING | | 1 | | 05AUG2005 | 10:00 | 1 | 15.0 | 15 | 59.0 | 0.6 |
| E0088014 MISSING | | 1 | | 08AUG2005 | 10:00 | 1 | 32.0 | 34 | 83.0 | 0.2 |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 | 9:45 | -7 | 16.0 | 18 | 111.0 H | 0.2 |
| | | 1 | Baseline | 19AUG2005 | 9:45 | -7 | 16.0 | 18 | 111.0 H | 0.2 |
| | | 223 | Week 12 | 15SEP2005 | 10:15 | 20 | 22.0 | 35 | 92.0 | 0.2 |
| | | 223 | Final visit | 15SEP2005 | 10:15 | 20 | 22.0 | 35 | 92.0 | 0.2 |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 | 14:00 | -7 | 24.0 | 18 | 70.0 | 1.2 |
| | | 1 | Baseline | 12MAR2004 | 14:00 | -7 | 24.0 | 18 | 70.0 | 1.2 |
| E0089002 | QTP / VAL | 201 | Final visit | 15MAR2004 | 12:20 | -9 | 15.0 | 12 | 141.0 H | 0.3 |
| | | 201 | At randomization | 28JUL2004 | 14:30 | 1 | 24.0 | 18 | 123.0 H | 0.2 |
| | | 207 | Baseline | 28JUL2004 | 14:30 | 1 | 24.0 | 18 | 123.0 H | 0.2 |
| | | 211 | Week 12 | 28OCT2004 | 20:00 | 93 | 24.0 | 18 | 123.0 H | 0.2 |
| | | 211 | Week 28 | 09MAR2005 | 13:30 | 225 | 30.0 | 23 | 113.0 H | 0.3 |
| | | 211 | Final visit | 09MAR2005 | 13:30 | 225 | 23.0 | 20 | 133.0 H | 0.3 |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | 18:00 | -7 | 28.0 | 20 | 95.0 | 0.3 |
| | | 1 | Baseline | 08APR2004 | 18:00 | -7 | 28.0 | 20 | 95.0 | 0.3 |
| | | 201 | Final visit | 04AUG2004 | 15:00 | 1 | 18.0 | 12 | 82.0 | 0.3 |
| | | 201 | At randomization | 04AUG2004 | 15:00 | 1 | 18.0 | 12 | 82.0 | 0.3 |
| | | 201 | Baseline | 04AUG2004 | 15:00 | 1 | 18.0 | 12 | 82.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798340

Page 288 of 357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0089004 | OL QTP | 1 | | 13SEP2004 | 17:30 | -8 | 20.0 | 20 | 56.0 | 0.3 |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | 16:30 | -6 | 31.0 | 44 | 64.0 | 0.3 |
| | | 1 | Baseline | 16JUL2005 | 16:30 | -6 | 31.0 | 44 | 67.0 | 0.4 |
| | | 223 | Week 24 | 28DEC2005 | 11:30 | 162 | 19.0 | 14 | 67.0 | 0.4 |
| | | 223 | Final Visit | 28DEC2005 | 11:30 | 162 | 19.0 | 14 | 67.0 | 0.4 |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | 11:40 | -7 | 37.0 | 29 | 78.0 | 0.8 |
| | | 1 | Baseline | 17MAY2004 | 11:40 | -7 | 37.0 | 29 | 78.0 | 0.8 |
| | | 201 | Final Visit | 08NOV2004 | 11:00 | 1 | 51.0H | 38 | 78.0 | 0.8 |
| | | 201 | At randomization | 08NOV2004 | 11:00 | 1 | 51.0H | 38 | 78.0 | 0.8 |
| | | 201 | Baseline | 08NOV2004 | 11:00 | 1 | 51.0H | 38 | 78.0 | 0.8 |
| | | 207 | Week 28 | 13MAY2005 | 13:30 | 187 | 99.0H | 70H | 71.0 | 1.9 ## |
| | | 207 | Final Visit | 13MAY2005 | 13:30 | 187 | 99.0H | 70H | 71.0 | 1.9 ## |
| E0090002 | PLA / VAL | 1 | Final visit | 24MAY2004 | 12:50 | -9 | 24.0 | 12 | 79.0 | 0.3 |
| | | 201 | At randomization | 11FEB2005 | 11:35 | 1 | 23.0 | 12 | 90.0 | 0.2 |
| | | 201 | Final visit | 11FEB2005 | 11:35 | 1 | 23.0 | 12 | 90.0 | 0.2 |
| | | 201 | Baseline | 11FEB2005 | 11:35 | 1 | 23.0 | 12 | 90.0 | 0.2 |
| E0090003 | MISSING | 1.01 | Baseline | 13JUL2004 | 12:05 | 1 | 18.0 | 23 | 100.0 | 0.4 |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 | 14:20 | -7 | 16.0 | 16 | 83.0 | 0.4 |
| | | 1 | Baseline | 14JUL2004 | 14:20 | -7 | 16.0 | 16 | 83.0 | 0.4 |
| | | 107 | Week 12 | 27OCT2004 | 14:20 | 98 | 17.0 | 14 | 87.0 | 0.7 |
| | | 107 | Final Visit | 27OCT2004 | 11:35 | 98 | 17.0 | 14 | 87.0 | 0.7 |
| E0090005 | MISSING | 1 | | 27JUL2004 | 14:00 | | 23.0 | 16 | 65.0 | 0.4 |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 20.0 | 37 | 82.0 | 0.3 |
| | | 1 | Baseline | 28JUL2004 | 11:40 | -7 | 20.0 | 37 | 82.0 | 0.3 |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | 13:40 | -5 | 14.0 | 8 | 55.0 | 0.4 |
| | | 1 | Baseline | 30JUL2004 | 13:40 | -5 | 14.0 | 8 | 55.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798341

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090008 MISSING | | 1 | | 03AUG2004 | 14:50 | | 16.0 | 12 | 85.0 | 0.3 |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004 | 13:10 | -7 | 22.0 | 28 | 105.0 | 0.4 |
| | | 1 | Baseline | 11AUG2004 | 13:10 | -7 | 22.0 | 28 | 105.0 | 0.4 |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004 | 14:25 | -7 | 13.0 | 9 | 104.0 | 0.4 |
| | | 1 | Baseline | 12AUG2004 | 14:25 | -7 | 13.0 | 9 | 104.0 | 0.4 |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004 | 13:20 | -7 | 17.0 | 18 | 78.0 | 0.1 |
| | | | Baseline | 16AUG2004 | 13:20 | -7 | 17.0 | 18 | 78.0 | 0.1 |
| | | 104 | Week 12 | 29SEP2004 | 14:00 | 37 | 9.0L | 14 | 69.0 | 0.1 |
| | | 106 | Week 24 | 13DEC2004 | 14:00 | 149 | 44.0H | 23 | 62.0 | 0.1 |
| | | 106 | Final Visit | 19JAN2005 | 13:00 | 149 | 44.0H | 23 | 62.0 | 0.1 |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004 | 15:00 | -7 | 32.0 | 48 | 80.0 | 0.5 |
| | | 1 | Baseline | 23AUG2004 | 15:00 | -7 | 32.0 | 48 | 80.0 | 0.5 |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004 | 14:00 | -7 | 15.0 | 12 | 81.0 | 0.3 |
| | | 1 | Baseline | 23AUG2004 | 14:00 | -7 | 15.0 | 12 | 81.0 | 0.3 |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004 | 13:35 | -7 | 25.0 | 14 | 123.0 H | 0.7 |
| | | 1 | Baseline | 24AUG2004 | 13:35 | -7 | 25.0 | 14 | 123.0 H | 0.7 |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004 | 11:15 | -7 | 22.0 | 21 | 71.0 | 0.3 |
| | | 1 | Baseline | 27SEP2004 | 11:15 | -7 | 22.0 | 21 | 71.0 | 0.3 |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 | 11:15 | -5 | 27.0 | 32 | 88.0 | 0.5 |
| | | 1 | Baseline | 23SEP2004 | 11:15 | -5 | 27.0 | 32 | 88.0 | 0.5 |
| | | 101 | Screening | 28SEP2004 | 10:15 | 0 | 31.0 | 35 | 93.0 | 0.3 |
| E0090017 | OL QTP | 1 | | 01NOV2004 | 11:25 | -9 | 59.0H | 61H | 64.0 | 0.8 |
| E0090018 | OL QTP | 1 | | 24NOV2004 | 14:45 | -9 | 62.0H | 99H | 77.0 | 0.4 |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | 10:25 | -7 | 19.0 | 15 | 58.0 | 0.7 |
| | | 1 | Baseline | 06DEC2004 | 10:25 | -7 | 19.0 | 15 | 58.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2610

CONFIDENTIAL
AZSER12798342

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090020 | OL QTP | 1 | | 07DEC2004 | 11:20 | -9 | 14.0 | 8 | 83.0 | 0.6 |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | 11:00 | -4 | 74.0H | 161H# | 87.0 | 0.5 |
| | | 1 | Baseline | 07MAY2004 | 11:00 | 0 | 74.0H | 161H# | 86.0 | 0.5 |
| | | 101 | Screening | 07MAY2004 | 12:45 | 0 | 32.0 | 81H | 85.0 | 0.7 |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | 16:30 | -6 | 33.0 | 42 | 69.0 | 0.4 |
| | | 1 | Baseline | 05AUG2004 | 16:30 | -6 | 33.0 | 42 | 69.0 | 0.4 |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 13.0 | 11 | 86.0 | 0.5 |
| | | 1 | Baseline | 12AUG2004 | 11:30 | -7 | 13.0 | 11 | 86.0 | 0.5 |
| | | 223 | Week 12 | 23AUG2004 | 11:00 | 7 | 13.0 | 12 | 57.0 | 0.5 |
| | | 223 | Final Visit | 26AUG2004 | 10:00 | 7 | 15.0 | 12 | 57.0 | 0.5 |
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | 11:45 | -7 | 23.0 | 21 | 76.0 | 0.5 |
| | | 1 | Baseline | 18AUG2004 | 11:45 | -7 | 23.0 | 21 | 76.0 | 0.5 |
| E0091005 | QTP / VAL | 201 | Final visit | 24AUG2004 | 11:45 | -10 | 15.0 | 10 | 112.0 | 0.5 |
| | | 201 | At randomization | 14JAN2005 | 11:25 | 1 | 21.0 | 23 | 97.0 | 0.3 |
| | | | | 14JAN2005 | 11:25 | 1 | 21.0 | 23 | 97.0 | 0.3 |
| | | 201 | Baseline | 11JAN2005 | 11:25 | 1 | 21.0 | 23 | 97.0 | 0.3 |
| | | 206 | Week 12 | 11MAR2005 | 9:30 | 57 | 23.0 | 22 | 92.0 | 0.4 |
| | | 206 | Final Visit | 11MAR2005 | 9:30 | 57 | 23.0 | 22 | 92.0 | 0.4 |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | 13:30 | -7 | 9.0L | 7 | 45.0 | 0.3 |
| | | 1 | Baseline | 25AUG2004 | 13:30 | -7 | 9.0L | 7 | 45.0 | 0.3 |
| | | 223 | Week 12 | 09FEB2005 | 14:00 | 161 | 18.0 | 10 | 45.0 | 0.3 |
| | | 223 | Final Visit | 09FEB2005 | 14:00 | 161 | 18.0 | 10 | 45.0 | 0.3 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | 10:56 | -7 | 18.0 | 10 | 66.0 | 0.4 |
| | | 1 | Baseline | 27AUG2004 | 10:56 | -7 | 18.0 | 10 | 55.0 | 0.4 |
| | | 107 | Week 12 | 17DEC2004 | 14:30 | 105 | 25.0 | 11 | 55.0 | 0.3 |
| | | 201 | Final Visit | 10FEB2005 | 9:54 | 1 | 18.0 | 13 | 51.0 | 0.2 |
| | | 201 | At randomization | 10FEB2005 | 9:54 | 1 | 18.0 | 13 | 51.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798343

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 201 | Baseline | 10FEB2005 | 9:54 | 1 | 18.0 | 13 | 51.0 | 0.2 |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 15 | 23.0 | 11 | 56.0 | 0.2 |
| | | 223 | Final Visit | 24FEB2005 | 15:02 | 15 | 23.0 | 11 | 56.0 | 0.2 |
| E0091008 | MISSING | 1 | | 09SEP2004 | 12:36 | | 15.0 | 8 | 102.0 H | 0.5 |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | 10:56 | -7 | 24.0 | 11 | 100.0 | 0.5 |
| | | | Baseline | 21SEP2004 | 11:58 | -7 | 24.0 | 11 | 100.0 | 0.5 |
| | | 223 | Week 24 | 01MAR2005 | 11:58 | 154 | 23.0 | 18 | 102.0 | 0.4 |
| | | 223 | Final visit | 01MAR2005 | 11:58 | 154 | 23.0 | 18 | 102.0 | 0.4 |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | 12:40 | -7 | 12.0 | 8 | 43.0 | 0.7 |
| | | | Baseline | 22SEP2004 | 10:15 | -7 | 12.0 | 8 | 43.0 | 0.7 |
| | | 223 | Week 12 | 01NOV2004 | 10:15 | 33 | 13.0 | 6 | 41.0 | 0.3 |
| | | 223 | Final visit | 01NOV2004 | 10:15 | 33 | 13.0 | 6 | 41.0 | 0.3 |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | 14:54 | -7 | 14.0 | 15 | 76.0 | 0.4 |
| | | | Baseline | 04OCT2004 | 14:54 | -7 | 14.0 | 15 | 76.0 | 0.4 |
| | | 223 | Week 24 | 22MAR2005 | 14:00 | 162 | 12.0 | 17 | 66.0 | 0.4 |
| | | 223 | Final visit | 22MAR2005 | 14:00 | 162 | 12.0 | 17 | 66.0 | 0.4 |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | 12:16 | -7 | 29.0 | 46 | 74.0 | 0.6 |
| | | | Baseline | 07OCT2004 | 12:16 | -7 | 29.0 | 46 | 74.0 | 0.6 |
| | | 223 | Week 24 | 07APR2005 | 14:19 | 175 | 25.0 | 28 | 56.0 | 0.5 |
| | | 223 | Final visit | 07APR2005 | 14:19 | 175 | 25.0 | 28 | 56.0 | 0.5 |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | 10:38 | -7 | 31.0 | 18 | 61.0 | 0.5 |
| | | | Baseline | 15OCT2004 | 10:58 | -7 | 31.0 | 18 | 61.0 | 0.5 |
| | | 201 | Final visit | 04MAR2005 | 10:54 | 1 | 31.0 | 31 | 76.0 | 0.4 |
| | | 201 | At randomization | 04MAR2005 | 10:38 | 1 | 31.0 | 31 | 76.0 | 0.4 |
| | | 207 | Baseline | 04MAR2005 | 10:54 | 1 | 30.0 | 35 | 87.0 | 0.4 |
| | | 207 | Week 12 | 20MAY2005 | 10:43 | 78 | 25.0 | 27 | 85.0 | 0.5 |
| | | 211 | Week 24 | 31MAY2005 | 13:45 | 89 | 28.0 | 21 | 79.0 | 0.3 |
| | | 211 | Week 28 | 09SEP2005 | 10:34 | 190 | | 27 | 67.0 | 0.4 |
| | | 214 | Week 40 | 14DEC2005 | 10:25 | 286 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798344

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 217 | Week 52 | 06MAR2006 | 10:00 | 368 | 28.0 | 30 | 71.0 | 0.4 |
| | | 219 | Week 68 | 23JUN2006 | 11:38 | 477 | 24.0 | 17 | 85.0 | 0.5 |
| | | 219 | Week 68 | 30JUN2006 | 10:00 | 484 | 21.0 | 18 | 81.0 | 0.5 |
| | | 223 | Week 84 | 18AUG2006 | 10:05 | 533 | 23.0 | 22 | 83.0 | 0.4 |
| | | 223 | Week 84 | 01SEP2006 | 10:30 | 547 | 23.0 | 23 | 83.0 | 0.4 |
| | | 223 | Final visit | 01SEP2006 | 10:30 | 547 | 23.0 | 23 | 83.0 | 0.4 |
| E0091014 | OL QTP | 1 | Week 12 | 18JAN2005 | 14:15 | -8 | 16.0 | 18 | 68.0 | 0.3 |
| | | 223 | Final visit | 03FEB2005 | 16:00 | 8 | 18.0 | 16 | 71.0 | 0.4 |
| | | 223 | Final visit | 03FEB2005 | 16:00 | 8 | 18.0 | 16 | 71.0 | 0.4 |
| E0091015 | OL QTP | 1 | Screening | 28JAN2005 | 12:10 | -17 | 18.0 | 15 | 60.0 | 1.1 |
| | | 1.01 | Baseline | 09FEB2005 | 8:58 | -5 | 22.0 | 20 | 52.0 | 0.4 |
| | | 1.01 | Baseline | 09FEB2005 | 8:58 | -5 | 22.0 | 20 | 52.0 | 0.4 |
| | | 223 | Week 24 | 26JUL2005 | 9:50 | 162 | 22.0 | 17 | 44.0 | 0.5 |
| | | 223 | Final visit | 26JUL2005 | 9:50 | 162 | 15.0 | 17 | 44.0 L | 0.5 |
| E0091016 | MISSING | 1.01 | | 28JAN2005 | 16:44 | 16 | 14.0 | 16 | 46.0 | 0.3 |
| | | | | 04FEB2005 | 16:44 | 17 | 17.0 | 17 | 53.0 | 0.5 |
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005 | 10:00 | -7 | 19.0 | 23 | 51.0 | 0.3 |
| | | 1.01 | Baseline | 09FEB2005 | 10:00 | -7 | 19.0 | 23 | 51.0 | 0.3 |
| E0091018 | OL QTP | 1.02 | Screening | 03MAR2005 | 10:27 | -7 | 26.0 | 21 | 84.0 | 0.2 |
| | | 1.02 | Baseline | 03MAR2005 | 10:27 | -7 | 26.0 | 21 | 84.0 | 0.2 |
| E0091019 | QTP / VAL | 1.01 | Screening | 10MAR2005 | 7:56 | -5 | 21.0 | 18 | 67.0 | 1.6 H |
| | | 201 | Baseline | 10MAR2005 | 7:56 | -5 | 21.0 | 18 | 60.0 | 1.6 H |
| | | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 27.0 | 26 | 56.0 | 1.6 H |
| | | 201 | At | 28JUN2005 | 10:00 | 1 | 27.0 | 26 | 56.0 | 1.6 H |
| | | 201 | At randomization Baseline | 28JUN2005 | 10:00 | 1 | 27.0 | 26 | 56.0 | 1.6 H |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 | 10:00 | -7 | 21.0 | 30 | 66.0 | 0.4 |
| | | 1 | Baseline | 18AUG2004 | 10:00 | -7 | 21.0 | 30 | 66.0 | 0.4 |
| | | 223 | Week 12 | 16SEP2004 | 9:30 | 22 | 18.0 | 22 | 60.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798345

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092001 | OL QTP | 223 | Final visit | 16SEP2004 | 9:30 | 22 | 18.0 | 22 | 60.0 | 0.5 |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | 9:15 | -7 | 19.0 | 13 | 67.0 | 0.2 |
| | | 1 | Baseline | 19AUG2004 | 9:15 | -7 | 19.0 | 13 | 67.0 | 0.2 |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | 12:00 | -7 | 17.0 | 18 | 80.0 | 0.3 |
| | | 1 | Baseline | 29SEP2004 | 12:00 | -7 | 17.0 | 18 | 80.0 | 0.3 |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | 15:30 | -7 | 30.0 | 60H | 71.0 | 0.4 |
| | | 1 | Baseline | 30SEP2004 | 15:30 | -7 | 30.0 | 60H | 71.0 | 0.4 |
| | | 201 | Final visit | 27JAN2005 | 11:00 | 1 | 24.0 | 42 | 78.0 | 0.2 |
| | | 201 | At Randomization | 27JAN2005 | 11:00 | 1 | 24.0 | 42 | 78.0 | 0.2 |
| | | 201 | Baseline | 27JAN2005 | 11:00 | 1 | 24.0 | 42 | 78.0 | 0.2 |
| | | 204 | Week 12 | 02MAR2005 | 15:15 | 35 | 30.0 | 63H | 73.0 | 0.4 |
| | | 204 | Final visit | 19MAY2005 | 14:30 | 113 | 26.0 | 48 | 81.0 | 0.4 |
| E0092005 | OL QTP | 1.01 | Screening | 11OCT2004 | 11:00 | 1 | 12.0 | 4L | 74.0 | 0.2 |
| | | 1.01 | Baseline | 11OCT2004 | 11:00 | 1 | 12.0 | 4L | 74.0 | 0.2 |
| | | 223 | Final visit | 15JUL2005 | 15:45 | 270 | 15.0 | 15 | 79.0 | 0.2 |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | 16:15 | -7 | 18.0 | 20 | 148.0 H | 0.6 |
| | | 1 | Baseline | 09DEC2004 | 16:15 | -7 | 18.0 | 20 | 148.0 H | 0.6 |
| | | 201 | At Randomization | 25AUG2005 | 15:45 | 1 | 15.0 | 14 | 93.0 | 0.2 |
| | | 201 | Baseline | 25AUG2005 | 15:45 | 1 | 15.0 | 14 | 93.0 | 0.2 L |
| | | 201 | Week 12 | 25AUG2005 | 15:45 | 1 | 15.0 | 14 | 93.0 | 0.2 |
| | | 207 | Week 28 | 17NOV2005 | 15:00 | 85 | 15.0 | 16 | 98.0 | 0.3 |
| | | 223 | Week 28 | 14FEB2006 | 16:30 | 174 | 20.0 | 19 | 79.0 | 0.3 |
| | | 223 | Final visit | 14FEB2006 | 16:30 | 174 | 20.0 | 19 | 79.0 | 0.3 |
| E0092007 | OL QTP | 1 | Week 24 | 19JAN2005 | 10:30 | -9 | 25.0 | 26 | 53.0 | 0.4 |
| | | 223 | Week 24 | 08JUN2005 | 12:00 | 131 | 21.0 | 15 | 66.0 | 0.2 |
| | | 223 | Final visit | 08JUN2005 | 12:00 | 131 | 21.0 | 15 | 66.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798346

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 | 15:30 | -7 | 36.0 | 18 | 69.0 | 0.3 |
| | | 1 | Baseline | 24JAN2005 | 15:30 | -7 | 36.0 | 18 | 69.0 | 0.3 |
| | | 201 | Final Visit | 13JUN2005 | 15:30 | 1 | 29.0 | 19 | 64.0 | 0.3 |
| | | 201 | At Randomization | 13JUN2005 | 15:30 | 1 | 29.0 | 19 | 64.0 | 0.3 |
| | | 201 | Baseline | 13JUN2005 | 15:30 | 1 | 29.0 | 19 | 64.0 | 0.3 |
| | | 207 | Week 12 | 23AUG2005 | 14:00 | 72 | 26.0 | 15 | 53.0 | 0.3 |
| | | 223 | Week 28 | 30OCT2005 | 13:00 | 155 | 57.0H | 25 | 61.0 | 0.4 |
| | | 223 | Final Visit | 14NOV2005 | 13:00 | 155 | 57.0H | 25 | 61.0 | 0.4 |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | 15:30 | -6 | 25.0 | 36 | 86.0 | 0.4 |
| | | 1 | Baseline | 05APR2005 | 15:30 | -6 | 25.0 | 36 | 86.0 | 0.4 |
| | | 223 | Week 12 | 05JUN2005 | 15:00 | 77 | 22.0 | 18 | 95.0 | 0.3 |
| | | 223 | Final Visit | 27JUN2005 | 14:00 | 77 | 22.0 | 18 | 95.0 | 0.3 |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 | 11:15 | -7 | 18.0 | 21 | 66.0 | 0.4 |
| | | 1 | Baseline | 27APR2005 | 11:15 | -7 | 18.0 | 21 | 66.0 | 0.4 |
| | | 201 | Final Visit | 22SEP2005 | 12:10 | 1 | 19.0 | 24 | 82.0 | 0.5 |
| | | 201 | At Randomization | 22SEP2005 | 12:10 | 1 | 19.0 | 24 | 82.0 | 0.5 |
| | | 201 | Baseline | 22SEP2005 | 12:10 | 1 | 19.0 | 24 | 82.0 | 0.5 |
| | | 207 | Week 12 | 14DEC2005 | 11:00 | 84 | 18.0 | 24 | 65.0 | 0.6 |
| | | 211 | Week 28 | 05APR2006 | 10:30 | 196 | 19.0 | 32 | 70.0 | 0.6 |
| | | 213 | Week 52 | 31JUL2006 | 10:30 | 380 | 19.0 | 34 | 65.0 | 0.3 |
| | | 223 | Final Visit | 24AUG2006 | 11:30 | 337 | 18.0 | 34 | 60.0 | 0.3 |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | 13:30 | -7 | 38.0 | 51H | 68.0 | 0.4 |
| | | 1 | Baseline | 12MAY2005 | 13:30 | -7 | 38.0 | 51H | 68.0 | 0.4 |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | 12:00 | -7 | 19.0 | 21 | 82.0 | 0.5 |
| | | 1 | Baseline | 26MAY2005 | 12:00 | -7 | 19.0 | 21 | 81.0 | 0.5 |
| | | 223 | Week 24 | 20OCT2005 | 17:00 | 140 | 22.0 | 21 | 90.0 | 0.6 |
| | | 223 | Final Visit | 20OCT2005 | 17:00 | 140 | 22.0 | 21 | 91.0 | 0.6 |
| E0092013 | QTP / VAL | 1 | Screening | 24AUG2005 | 16:10 | -8 | 35.0 | 25 | 80.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798347

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 201 | Final visit | 30NOV2005 | 14:30 | 1 | 31.0 | 26 | 81.0 | 0.2 |
|  |  | 201 | At randomization | 30NOV2005 | 14:30 | 1 | 31.0 | 26 | 81.0 | 0.2 |
|  |  | 223 | Baseline | 03NOV2005 | 14:30 |  |  |  |  |  |
|  |  | 223 | Week 12 | 04JAN2006 | 14:00 | 36 | 35.0 | 35 | 72.0 | 0.2 |
|  |  | 223 | Final Visit | 04JAN2006 | 14:00 | 36 | 35.0 | 35 | 72.0 | 0.2 |
| E0093001 | OL QTP | 1 | Screening | 14APR2004 | 18:25 | -7 | 16.0 | 20 | 83.0 | 0.3 |
|  |  | 1 | Baseline | 14APR2004 | 18:25 | -7 | 16.0 | 20 | 83.0 | 0.3 |
|  |  | 223 | Week 12 | 28APR2004 | 14:50 | 7 | 16.0 | 19 | 94.0 | 0.2 |
|  |  | 223 | Final Visit | 28APR2004 | 14:50 | 7 | 16.0 | 19 | 94.0 | 0.2 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004 | 10:21 | -7 | 15.0 | 17 | 114.0 H | 0.6 |
|  |  | 1 | Baseline | 16JUN2004 | 10:21 | -7 | 15.0 | 17 | 114.0 H | 0.6 |
|  |  | 223 | Week 12 | 30JUN2004 | 9:55 | 7 | 13.0 | 14 | 133.0 H | 0.5 |
|  |  | 223 | Final Visit | 30JUN2004 | 9:55 | 7 | 13.0 | 14 | 133.0 H | 0.5 |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004 | 11:25 | -7 | 15.0 | 7 | 57.0 | 0.4 |
|  |  | 1 | Baseline | 23JUN2004 | 11:25 | -7 | 15.0 | 7 | 57.0 | 0.4 |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004 | 14:20 | -7 | 16.0 | 8 | 99.0 | 0.3 |
|  |  | 1 | Baseline | 19JUL2004 | 14:20 | -7 | 16.0 | 8 | 99.0 | 0.3 |
|  |  | 223 | Week 12 | 02AUG2004 | 15:40 | 7 | 13.0 | 7 | 99.0 | 0.3 |
|  |  | 223 | Final Visit | 02AUG2004 | 15:40 | 7 | 13.0 | 7 | 99.0 | 0.3 |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 | 14:40 | -7 | 27.0 | 30 | 104.0 H | 0.4 |
|  |  | 1 | Baseline | 20JUL2004 | 14:40 | -7 | 27.0 | 30 | 104.0 H | 0.4 |
|  |  | 201 | Final visit | 18APR2005 | 9:30 | 1 | 21.0 | 26 | 91.0 | 0.3 |
|  |  | 201 | At randomization | 18APR2005 | 9:30 | 1 | 21.0 | 26 | 91.0 | 0.3 |
|  |  | 201 | Baseline | 18APR2005 | 9:30 | 1 |  |  |  |  |
|  |  | 211 | Week 28 | 01NOV2005 | 10:00 | 198 | 25.0 | 29 | 82.0 | 0.2 |
|  |  | 217 | Week 40 | 24JAN2006 | 10:40 | 282 | 33.0 | 38 H | 74.0 | 0.3 |
|  |  | 221 | Week 52 | 25APR2006 | 10:30 | 373 | 33.0 | 38 H | 82.0 | 0.3 |
|  |  | 223 | Week 68 | 15AUG2006 | 11:15 | 485 | 29.0 | 31 | 74.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798348

Page 296 of 357

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 223 | Final Visit | 15AUG2006 | 11:15 | 485 | 29.0 | 31 | 74.0 | 0.3 |
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | 11:25 | -7 | 16.0 | 15 | 99.0 | 0.3 |
| | | 1 | Baseline | 27JUL2004 | 11:25 | -7 | 16.0 | 15 | 99.0 | 0.3 |
| | | 223 | Week 12 | 11AUG2004 | 14:35 | 14 | 18.0 | 19 | 115.0 H | 0.2 |
| | | 223 | Final Visit | 11AUG2004 | 14:30 | 14 | 18.0 | 19 | 115.0 H | 0.2 |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 16.0 | 18 | 106.0 | 0.3 |
| | | 1 | Baseline | 27JUL2004 | 15:00 | -7 | 16.0 | 18 | 106.0 | 0.3 |
| E0093008 | MISSING | 1 | | 27JUL2004 | 18:20 | | 15.0 | 15 | 56.0 | 0.1 L |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | 18:20 | -7 | 23.0 | 17 | 65.0 | 1.3 H |
| | | 1 | Baseline | 03AUG2004 | 18:20 | -7 | 23.0 | 17 | 65.0 | 1.3 H |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | 17:10 | -7 | 21.0 | 27 | 113.0 | 0.6 |
| | | 1 | Baseline | 04AUG2004 | 17:10 | -7 | 21.0 | 27 | 113.0 | 0.6 |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | 15:35 | -7 | 21.0 | 17 | 69.0 | 0.3 |
| | | 1 | Baseline | 09AUG2004 | 15:35 | -7 | 21.0 | 17 | 69.0 | 0.3 |
| E0093012 | OL QTP | 1 | Screening | 24AUG2004 | 15:00 | -7 | 15.0 | 16 | 99.0 | 0.3 |
| | | 1 | Baseline | 24AUG2004 | 15:00 | -7 | 15.0 | 16 | 99.0 | 0.3 |
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | 8:30 | -7 | 19.0 | 13 | 64.0 | 0.6 |
| | | 1 | Baseline | 07SEP2004 | 8:30 | -7 | 19.0 | 13 | 64.0 | 0.6 |
| E0093014 | MISSING | 1 | | 22SEP2004 | 10:00 | | 15.0 | 17 | 45.0 | 0.2 |
| E0093015 | MISSING | 1 | | 29SEP2004 | 9:30 | | 11.0 | 12 | 91.0 | 0.3 |
| E0093016 | MISSING | 1 | | 06OCT2004 | 8:30 | | 10.0 | 11 | 60.0 | 0.3 |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | 13:55 | -7 | 15.0 | 8 | 84.0 | 0.3 |
| | | 1 | Baseline | 27OCT2004 | 13:55 | -7 | 15.0 | 8 | 84.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2617

CONFIDENTIAL
AZSER12798349

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093018 | MISSING | 1 | | 10NOV2004 | 10:00 | | 19.0 | 13 | 61.0 | 2.2 IH# |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | 9:20 | -7 | 22.0 | 31 | 117.0 | 0.6 |
| | | 1 | Baseline | 29NOV2004 | 9:20 | -7 | 22.0 | 31 | 117.0 | 0.6 |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | 10:00 | -6 | 12.0 | 12 | 46.0 | 0.3 |
| | | 1 | Baseline | 14DEC2004 | 10:00 | -6 | 12.0 | 12 | 46.0 | 0.3 |
| E0093021 | MISSING | 1 | | 19APR2005 | 9:50 | | 48.0H | 34 | 52.0 | 0.4 |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | 9:13 | -7 | 16.0 | 9 | 61.0 | 0.4 |
| | | 1 | Baseline | 09MAY2005 | 9:13 | -7 | 16.0 | 9 | 61.0 | 0.4 |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | 9:35 | -7 | 12.0 | 18 | 96.0 | 0.3 |
| | | 1 | Baseline | 20JUN2005 | 9:35 | -7 | 12.0 | 18 | 96.0 | 0.3 |
| E0093024 | MISSING | 1 | | 10AUG2005 | 14:30 | | 12.0 | 10 | 98.0 | 0.3 |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | 15:15 | -7 | 18.0 | 13 | 66.0 | 0.3 |
| | | 1 | Baseline | 31AUG2005 | 15:15 | -7 | 18.0 | 13 | 66.0 | 0.3 |
| E0093026 | MISSING | 1.01 | | 19SEP2005 | 10:30 | | 18.0 | 18 | 56.0 | 0.2 |
| E0093027 | MISSING | 1 | | 20SEP2005 | 10:25 | | 20.0 | 27 | 61.0 | 0.4 |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | 11:00 | -7 | 16.0 | 15 | 42.0 | 0.2 |
| | | 1 | Baseline | 20SEP2005 | 11:00 | -7 | 16.0 | 15 | 42.0 | 0.2 |
| E0094001 | MISSING | 1 | | 02AUG2004 | 13:10 | | 16.0 | 12 | 96.0 | 0.9 |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | 15:50 | -4 | 19.0 | 14 | 65.0 | 0.3 |
| | | 1 | Baseline | 26AUG2004 | 15:50 | -4 | 19.0 | 14 | 65.0 | 0.3 |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 | 15:50 | -3 | 92.0H | 153H# | 114.0 | 0.9 |
| | | 1 | Baseline | 25OCT2004 | 15:50 | -3 | 92.0H | 153H# | 114.0 | 0.9 |
| | | 105 | Week 12 | 17DEC2004 | 14:15 | 50 | 84.0H | 156H# | 122.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798350

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 107 | Week 12 | 18FEB2005 | 15:24 | 113 | 133.0H | 246H# | 116.0 | 0.5 |
| | | 201 | Final Visit | 21MAR2005 | 15:05 | 1 | 134.0H | 206H# | 81.0 | 0.7 |
| | | 201 | At Randomization | 21MAR2005 | 15:05 | 1 | 134.0H | 206H# | 81.0 | 0.7 |
| | | 201 | Baseline | 21MAR2005 | 15:05 | 1 | 134.0H | 206H# | 81.0 | 0.7 |
| | | 207 | Week 12 | 08JUN2005 | 11:50 | 80 | 66.0H | 120H | 115.0 | 0.6 |
| | | 211 | Week 28 | 11OCT2005 | 10:35 | 205 | 101.0H | 126H | 118.0 | 0.7 |
| | | 214 | Week 40 | 10DEC2005 | 10:15 | 276 | 80.0H | 80H | 116.0 | 0.3 |
| | | 217 | Week 52 | 24MAR2006 | 10:15 | 369 | 78.0H | 87H | 116.0 | 0.3 |
| | | 219 | Week 68 | 07JUL2006 | 11:15 | 474 | 69.0H | 117H | 100.0 | 0.6 |
| | | 223 | Final Visit | 25AUG2006 | 9:10 | 523 | 53.0H | 96H | 110.0 | 0.5 |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | 13:53 | -6 | 19.0 | 19 | 111.0 H | 0.3 |
| | | 1 | Baseline | 02NOV2004 | 13:53 | -6 | 19.0 | 19 | 111.0 H | 0.3 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | 14:02 | -6 | 35.0 | 47H | 96.0 | 0.2 |
| | | 1 | Baseline | 09NOV2004 | 14:02 | -6 | 35.0 | 47H | 96.0 | 0.2 |
| | | 201 | Final Visit | 18MAR2005 | 15:15 | 1 | 16.0 | 15 | 71.0 | 0.2 |
| | | 201 | At Randomization | 18MAR2005 | 15:15 | 1 | 16.0 | 15 | 71.0 | 0.2 |
| | | 201 | Baseline | 18MAR2005 | 15:15 | 1 | 16.0 | 15 | 71.0 | 0.2 |
| | | 207 | Week 12 | 03JUN2005 | 9:50 | 78 | 16.0 | 12 | 67.0 | 0.1 |
| | | 211 | Week 28 | 10OCT2005 | 16:14 | 270 | 16.0 | 9 | 68.0 | 0.2 |
| | | 214 | Week 40 | 16DEC2005 | 10:00 | 274 | 17.0 | 7 | 66.0 | 0.2 |
| | | 217 | Week 52 | 13MAR2006 | 9:50 | 361 | 12.0 | 7 | 61.0 | 0.2 |
| | | 223 | Final Visit | 27JUL2006 | 14:15 | 497 | 18.0 | 10 | 72.0 | 0.3 |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | 11:46 | -7 | 20.0 | 19 | 74.0 | 0.5 |
| | | 1 | Baseline | 20JAN2005 | 11:46 | -7 | 20.0 | 19 | 74.0 | 0.5 |
| | | 223 | Final Visit | 07JUL2005 | 15:55 | 172 | 32.0 | 28 | 81.0 | 0.9 |
| | | 223 | At | 18JUL2005 | 15:55 | 172 | 32.0 | 28 | 81.0 | 0.9 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | 15:18 | -6 | 81.0H | 162H# | 90.0 | 0.5 |
| | | 1 | Baseline | 09FEB2005 | 15:18 | -6 | 81.0H | 162H# | 90.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798351

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 106 | Week 12 | 09MAR2005 | 10:58 | 22 | 19.0 | 18 | 76.0 | 0.8 |
| | | 223 | Week 12 | 23MAR2005 | 14:44 | 36 | 21.0 | 13 | 76.0 | 0.8 |
| | | 223 | Final Visit | 23MAR2005 | 14:44 | 36 | 21.0 | 13 | 76.0 | 0.8 |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | 11:15 | -6 | 27.0 | 19 | 81.0 | 0.3 |
| | | 1 | Baseline | 02MAR2005 | 11:15 | -6 | 27.0 | 19 | 81.0 | 0.3 |
| | | 201 | Final Visit | 26AUG2005 | 10:05 | 1 | 20.0 | 13 | 85.0 | 0.3 |
| | | 201 | Baseline (At randomization) | 26AUG2005 | 10:05 | 1 | 20.0 | 13 | 85.0 | 0.3 |
| | | 201 | Week 12 | 02SEP2005 | 9:35 | 8 | 20.0 | 10 | 93.0 | 0.3 |
| | | 207 | Week 12 | 18NOV2005 | 9:54 | 85 | 14.0 | 11 | 93.0 | 0.4 |
| | | 211 | Week 28 | 06MAR2006 | 9:48 | 193 | 14.0 | 10 | 77.0 | 0.4 |
| | | 223 | Week 40 | 05JUN2006 | 8:30 | 284 | 16.0 | 10 | 77.0 | 0.5 |
| | | 223 | Final Visit | 05JUN2006 | 8:30 | 284 | 16.0 | 10 | 77.0 | 0.5 |
| E0094010 | PLA / LI | 1.01 | Screening | 03MAR2005 | 8:15 | -6 | 16.0 | 15 | 108.0 | 0.5 |
| | | 1.01 | Baseline | 03MAR2005 | 8:15 | -6 | 16.0 | 15 | 108.0 | 0.5 |
| | | 201 | Final Visit | 27JUN2005 | 16:25 | 1 | 16.0 | 12 | 102.0 | 0.4 |
| | | 201 | Baseline (At randomization) | 27JUN2005 | 16:25 | 1 | 16.0 | 12 | 102.0 | 0.4 |
| | | 223 | Week 12 | 18JUL2005 | 15:55 | 22 | 16.0 | 12 | 102.0 | 0.4 |
| | | 223 | Final Visit | 18JUL2005 | 15:55 | 22 | 12.0 | 15 | 106.0 | 0.4 |
| E0094012 | OL QTP | 1 | Screening | 07APR2005 | 13:09 | -6 | 54.0H | 57H | 123.0 H | 0.3 |
| | | 1.01 | Screening | 12APR2005 | 11:02 | -1 | 28.0 | 34 | 101.0 H | 0.2 |
| | | 201 | Baseline | 11NOV2005 | 16:28 | 12 | 28.0 | 16 | 96.0 H | 0.2 |
| | | 223 | Week 12 | 02MAY2005 | 16:22 | 19 | 29.0 | 16 | 96.0 | 0.2 |
| | | 223 | Final Visit | 02MAY2005 | 16:22 | 19 | 29.0 | 16 | 96.0 | 0.2 |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005 | 15:36 | -5 | 20.0 | 14 | 44.0 L | 0.4 |
| | | 106 | Baseline | 06MAY2005 | 15:30 | -5 | 20.0 | 14 | 44.0 L | 0.4 |
| | | 201 | Week 12 | 01AUG2005 | 16:10 | 81 | 19.0 | 17 | 42.0 L | |
| | | 201 | Final Visit | 30SEP2005 | 14:40 | 2 | 22.0 | 13 | 49.0 L | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798352

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 201 | At randomization | 30SEP2005 | 14:40 | 1 | 22.0 | 13 | 49.0 | 0.6 |
| | | 201 | Baseline | 30SEP2005 | 14:40 | 1 | 22.0 | 13 | 49.0 | 0.6 |
| | | 207 | Week 18 | 17DEC2005 | 14:50 | 82 | 25.0 | 20 | 58.0 | 0.7 |
| | | 211 | Week 28 | 17APR2006 | 14:18 | 200 | 23.0 | 20 | 60.0 | 0.4 |
| | | 214 | Week 40 | 12JUL2006 | 8:30 | 286 | 19.0 | 15 | 68.0 | 0.5 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 328 | 19.0 | 17 | 55.0 | 0.5 |
| | | 223 | Final visit | 23AUG2006 | 8:10 | 328 | 19.0 | 17 | 55.0 | 0.5 |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | 14:26 | -7 | 17.0 | 14 | 71.0 | 0.5 |
| | | 1 | Baseline | 16MAY2005 | 14:26 | -7 | 17.0 | 14 | 71.0 | 0.5 |
| | | 223 | Week 12 | 20JUN2005 | 12:20 | 28 | 17.0 | 10 | 67.0 | 0.6 |
| | | 223 | Final visit | 20JUN2005 | 12:20 | 28 | 20.0 | 10 | 67.0 | 0.6 |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005 | 12:45 | -7 | 14.0 | 10 | 115.0 H | 0.4 |
| | | 1 | Baseline | 20JUN2005 | 13:05 | -7 | 14.0 | 10 | 115.0 H | 0.4 |
| | | 201 | Week 12 | 21NOV2005 | 13:05 | 57 | 16.0 | 9 | 95.0 | 0.3 |
| | | 223 | Week 12 | 09JAN2006 | 13:05 | 57 | 17.0 | 14 | 90.0 | 0.7 |
| | | 223 | Final visit | 09JAN2006 | 13:05 | 57 | 17.0 | 14 | 90.0 | 0.7 |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | 13:25 | -6 | 15.0 | 8 | 71.0 | 0.7 |
| | | 1 | Baseline | 05JUL2005 | 13:25 | -6 | 15.0 | 8 | 71.0 | 0.7 |
| E0094017 | OL QTP | 223 | Week 12 | 09AUG2005 | 14:33 | -10 | 31.0 | 20 | 101.0 | 0.5 |
| | | 223 | Final visit | 14OCT2005 | 11:15 | 56 | 28.0 | 20 | 99.0 | 0.5 |
| E0094018 | MISSING | 1 | | 12AUG2005 | 10:12 | | 24.0 | 26 | 94.0 | 0.4 |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005 | 11:45 | -4 | 33.0 | 37 | 133.0 H | 0.3 |
| | | 1 | Baseline | 15AUG2005 | 11:45 | -4 | 33.0 | 37 | 133.0 H | 0.3 |
| | | 201 | At randomization | 14NOV2005 | 15:45 | 1 | 72.0H | 63H | 127.0 H | 0.3 |
| | | 201 | Baseline | 14NOV2005 | 15:45 | 1 | 72.0H | 63H | 127.0 H | 0.3 |
| | | 207 | Week 12 | 15FEB2006 | 12:04 | 94 | 33.0 | 26 | 124.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2621

CONFIDENTIAL
AZSER12798353

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 207 | Final Visit | 15FEB2006 | 12:04 | 94 | 33.0 | 26 | 124.0 H | 0.2 |
| E0096001 | OL QTP | 1.01 | Screening | 23SEP2004 | 10:20 | -5 | 17.0 | 25 | 83.0 | 0.5 |
| | | 1.01 | Baseline | 21JAN2005 | 11:30 | 115 | 24.0 | 55H | 87.0 | 0.5 |
| | | 223 | Week 12 | 21JAN2005 | 11:30 | 115 | 24.0 | 55H | 83.0 | 0.4 |
| | | 223 | Final Visit | 21JAN2005 | 11:30 | 115 | 24.0 | 55H | 87.0 | 0.4 |
| E0096002 | MISSING | 1.01 | | 06OCT2004 | 9:35 | | 25.0 | 30 | 68.0 | 0.3 |
| E0096003 | QTP / LI | 1.01 | Screening | 14JAN2005 | 8:40 | -3 | 20.0 | 21 | 114.0 | 0.6 |
| | | 1.01 | Baseline | 14JAN2005 | 8:40 | -3 | 20.0 | 21 | 114.0 | 0.6 |
| | | 201 | Week 12 | 19APR2005 | 8:00 | 2 | 25.0 | 25 | 116.0 | 0.5 |
| | | 223 | Week 28 | 24MAY2005 | 8:45 | 37 | 26.0 | 22 | 118.0 | 0.5 |
| | | 223 | Final Visit | 24MAY2005 | 8:45 | 37 | 26.0 | 22 | 118.0 | 0.5 |
| E0098001 | QTP / VAL | 1.01 | Screening | 08SEP2004 | 8:45 | -2 | 17.0 | 12 | 56.0 | 0.4 |
| | | 1.01 | Baseline | 08SEP2004 | 8:45 | -2 | 17.0 | 12 | 56.0 | 0.4 |
| | | 201 | Final visit | 21FEB2005 | 8:50 | 1 | 28.0 | 14 | 62.0 | 0.2 |
| | | 201 | At randomization | 21FEB2005 | 8:50 | 1 | 28.0 | 14 | 62.0 | 0.2 |
| | | 201 | Baseline | 21FEB2005 | 8:50 | 1 | 28.0 | 14 | 62.0 | 0.5 |
| | | 207 | Week 12 | 16MAY2005 | 9:40 | 85 | 25.0 | 14 | 63.0 | 0.7 |
| | | 223 | Week 28 | 12JUL2005 | 9:50 | 142 | 20.0 | 17 | 54.0 | 0.7 |
| | | 223 | Final visit | 12JUL2005 | 9:50 | 142 | 20.0 | 17 | 54.0 | 0.7 |
| E0098002 | OL QTP | 1.01 | Screening | 03NOV2004 | 8:40 | -2 | 12.0 | 7 | 52.0 | 0.4 |
| | | 1.01 | Baseline | 03NOV2004 | 8:40 | -2 | 12.0 | 7 | 52.0 | 0.4 |
| | | 223 | Week 12 | 10MAR2005 | 8:40 | 125 | 9.0L | 7 | 66.0 | 0.3 |
| | | 223 | Final Visit | 10MAR2005 | 8:40 | 125 | 9.0L | 7 | 69.0 | 0.3 |
| E0098003 | PLA / LI | 1.01 | Screening | 21DEC2004 | 9:35 | -1 | 28.0 | 46 | 72.0 | 0.7 |
| | | 1.01 | Baseline | 20JUL2005 | 9:15 | 1 | 28.0 | 46 | 70.0 | 0.7 |
| | | 201 | Final Visit | 20JUL2005 | 9:15 | 1 | 23.0 | 23 | 73.0 | 0.7 |
| | | 201 | At randomization | 20JUL2005 | 9:15 | 1 | 23.0 | 23 | 73.0 | 0.7 |
| | | 201 | Baseline | 20JUL2005 | 9:15 | 1 | 23.0 | 23 | 73.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798354

Listing 12.2.8.2-2     Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 223 | Week 12 | 21SEP2005 | 10:15 | 64 | 20.0 | 24 | 72.0 | 1.1 |
| | | 223 | Final visit | 21SEP2005 | 10:15 | 64 | 20.0 | 24 | 72.0 | 1.1 |
| E0098004 | OL QTP | 1 | Screening | 03AUG2005 | 9:00 | -6 | 15.0 | 20 | 71.0 | 0.3 |
| | | 1 | Baseline | 03AUG2005 | 9:00 | -6 | 15.0 | 20 | 71.0 | 0.3 |
| | | 223 | Week 24 | 24FEB2006 | 9:50 | 199 | 37.0H | 62H | 102.0 H | 0.3 |
| | | 223 | Final visit | 24FEB2006 | 9:50 | 199 | 37.0H | 62H | 102.0 H | 0.3 |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | 11:30 | -7 | 18.0 | 19 | 73.0 | 0.4 |
| | | 1 | Baseline | 29OCT2004 | 11:30 | -7 | 18.0 | 19 | 73.0 | 0.4 |
| | | 201 | Final visit | 11FEB2005 | 10:15 | 1 | 18.0 | 24 | 75.0 | 0.7 |
| | | 201 | At randomization | 11FEB2005 | 10:15 | 1 | 18.0 | 24 | 75.0 | 0.7 |
| | | 201 | Baseline | 11FEB2005 | 10:15 | 1 | 18.0 | 24 | 75.0 | 0.7 |
| | | 207 | Week 12 | 10MAY2005 | 9:30 | 89 | 18.0 | 23 | 75.0 | 0.6 |
| | | 214 | Week 40 | 02SEP2005 | 10:00 | 204 | 23.0 | 24 | 72.0 | 0.6 |
| | | 214 | Week 48 | 17NOV2005 | 10:00 | 280 | 23.0 | 27 | 80.0 | 0.8 |
| | | 217 | Week 52 | 17FEB2006 | 9:15 | 372 | 17.0 | 18 | 77.0 | 0.5 |
| | | 223 | Week 68 | 02JUN2006 | 9:30 | 477 | 28.0 | 43H | 91.0 | 0.5 |
| | | 223 | Final visit | 02JUN2006 | 9:30 | 477 | 28.0 | 43H | 91.0 | 0.5 |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 | 12:35 | -7 | 36.0 | 52H | 59.0 | 0.4 |
| | | 1 | Baseline | 22OCT2004 | 12:35 | -7 | 36.0 | 52H | 59.0 | 0.4 |
| | | 201 | Final visit | 02MAR2005 | 10:40 | 1 | 38.0 | 42 | 62.0 | 0.4 |
| | | 201 | At randomization | 02MAR2005 | 10:40 | 1 | 38.0 | 42 | 62.0 | 0.4 |
| E0100002 | QTP / LI | 201 | Baseline | 02MAR2005 | 10:20 | 1 | 38.0 | 42 | 62.0 | 0.4 |
| | | 223 | Final visit | 16MAR2005 | 10:20 | 15 | 34.0 | 36 | 57.0 | 0.5 |
| | | 1 | Screening | 30NOV2004 | 11:55 | -7 | 14.0 | 13 | 104.0 | 0.5 |
| | | 1 | Baseline | 30NOV2004 | 11:55 | -7 | 14.0 | 13 | 104.0 | 0.5 |
| | | 201 | Final visit | 02MAR2005 | 11:55 | 1 | 16.0 | 13 | 88.0 | 0.4 |
| | | 201 | At randomization | 02MAR2005 | 11:55 | 1 | 16.0 | 13 | 88.0 | 0.4 |
| | | 201 | Baseline | 02MAR2005 | 11:55 | 1 | 16.0 | 13 | 88.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.1st   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798355

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 223 | Week 12 | 24MAR2005 | 15:00 | 23 | 19.0 | 18 | 100.0 | 0.3 |
| | | 223 | Final Visit | 24MAR2005 | 15:00 | 23 | 19.0 | 18 | 100.0 | 0.3 |
| E0100003 | OL QTP | 1 | Screening | 06APR2005 | 11:15 | -7 | 18.0 | 17 | 59.0 | 0.3 |
| | | 1 | Baseline | 06APR2005 | 11:15 | -7 | 18.0 | 17 | 59.0 | 0.3 |
| | | 223 | Week 12 | 03MAY2005 | 14:00 | 20 | 18.0 | 15 | 56.0 | 0.3 |
| | | 223 | Final Visit | 03MAY2005 | 14:00 | 20 | 18.0 | 15 | 56.0 | 0.3 |
| E0100004 | OL QTP | 1 | Week 12 | 09MAY2005 | 9:42 | -8 | 25.0 | 15 | 83.0 | 0.5 |
| | | 223 | Final Visit | 27MAY2005 | 11:55 | 10 | 19.0 | 17 | 86.0 | 0.3 |
| | | 223 | Final Visit | 27MAY2005 | 11:55 | 10 | 19.0 | 17 | 86.0 | 0.3 |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 | 16:10 | -7 | 18.0 | 25 | 144.0 | 0.4 |
| | | 1 | Baseline | 12MAY2005 | 16:10 | -7 | 18.0 | 25 | 144.0 | 0.4 |
| | | 104 | Week 12 | 16JUN2005 | 15:20 | 28 | 18.0 | 23 | 118.0 | 0.5 |
| | | 104 | Final Visit | 16JUN2005 | 15:20 | 28 | 21.0 | 23 | 118.0 | 0.5 |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | 12:50 | -6 | 22.0 | 7 | 70.0 | 0.4 |
| | | 1 | Baseline | 03JUN2005 | 12:50 | -6 | 22.0 | 7 | 70.0 | 0.4 |
| | | 201 | Final Visit | 04NOV2005 | 13:45 | 1 | 21.0 | 17 | 75.0 | 0.3 |
| | | 201 | At randomization | 04NOV2005 | 13:45 | 1 | 21.0 | 17 | 75.0 | 0.3 |
| | | 201 | Baseline | 04NOV2005 | 14:00 | 11 | 21.0 | 20 | 75.0 | 0.3 |
| | | 223 | Week 12 | 14NOV2005 | 14:00 | 11 | 20.0 | 20 | 78.0 | 0.3 |
| | | 223 | Final Visit | 14NOV2005 | 14:00 | 11 | 20.0 | 20 | 78.0 | 0.3 |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005 | 14:00 | -4 | 25.0 | 15 | 88.0 | 0.4 |
| | | 103 | Baseline | 16JUN2005 | 14:00 | -4 | 24.0 | 15 | 98.0 | 0.4 |
| | | 201 | Week 12 | 05JUL2005 | 14:46 | 15 | 24.0 | 17 | 91.0 | 0.4 |
| | | 201 | Final Visit | 12JAN2006 | 15:05 | 1 | 22.0 | 41H | 123.0 H | 0.3 |
| | | 201 | At randomization | 12JAN2006 | 15:05 | 1 | 22.0 | 41H | 123.0 H | 0.3 |
| | | 208 | Baseline | 12MAY2006 | 11:22 | 121 | 22.0 | 41H | 123.0 H | 0.3 |
| | | 210 | Week 12 | 31JUL2006 | 11:30 | 201 | 20.0 | 23 | 92.0 | 0.3 |
| | | 223 | Week 28 | 28AUG2006 | 9:50 | 229 | 31.0 | 30 | 90.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798356

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 223 | Final visit | 28AUG2006 | 9:50 | 229 | 31.0 | 30 | 90.0 | 0.3 |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 | 15:00 | -7 | 23.0 | 28 | 86.0 | 0.3 |
| | | 1 | Baseline | 26JUL2005 | 15:00 | 1 | 17.0 | 18 | 86.0 | 0.2 |
| | | 101 | Week 12 | 26JUL2005 | 15:00 | 1 | 13.0 | 15 | 69.0 | 0.3 |
| | | 201 | Final Visit | 28OCT2005 | 11:55 | 1 | 19.0 | 19 | 69.0 | 0.3 |
| | | 201 | At randomization | 28OCT2005 | 11:55 | 1 | 19.0 | 19 | 69.0 | 0.3 |
| | | 201 | Baseline | 23JAN2006 | 10:19 | 88 | 13.0 | 16 | 56.0 | 0.3 |
| | | 207 | Week 12 | 11MAY2006 | 9:05 | 196 | 14.0 | 14 | 58.0 | 0.4 |
| | | 211 | Week 28 | 03AUG2006 | 9:15 | 285 | 15.0 | 15 | 59.0 | 0.5 |
| | | 221 | Week 40 | 28AUG2006 | 9:47 | 305 | 15.0 | 15 | 59.0 | 0.5 |
| | | 223 | Final Visit | 28AUG2006 | 8:47 | 305 | 15.0 | 15 | 59.0 | 0.5 |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | 12:15 | -6 | 13.0 | 8 | 72.0 | 0.1 L |
| | | 1 | Baseline | 02AUG2005 | 12:15 | 1 | 13.0 | 8 | 70.0 | 0.2 |
| | | 201 | Final Visit | 20JAN2006 | 10:37 | 1 | 16.0 | 8 | 83.0 | 0.2 |
| | | 201 | At randomization | 20JAN2006 | 10:37 | 1 | 16.0 | 8 | 83.0 | 0.2 |
| | | 201 | Baseline | 20JAN2006 | 10:37 | 1 | 16.0 | 8 | 83.0 | 0.2 |
| | | 207 | Week 12 | 18APR2006 | 10:00 | 89 | 16.0 | 23 | 54.0 | 0.4 |
| | | 223 | Week 28 | 28JUL2006 | 8:15 | 190 | 32.0 | 15 | 56.0 | 0.4 |
| | | 223 | Final Visit | 28JUL2006 | 8:15 | 190 | 20.0 | 15 | 56.0 | 0.4 |
| E0101001 | OL QTP | 1 | Screening | 20JUL2004 | 9:45 | -1 | 27.0 | 34 | 77.0 | 0.2 |
| | | 1 | Baseline | 20JUL2004 | 9:45 | -1 | 27.0 | 34 | 77.0 | 0.2 |
| | | 207 | Week 12 | 28JUL2004 | 8:20 | 7 | 27.0 | 60 H | 77.0 | 0.2 |
| | | 223 | Final Visit | 28JUL2004 | 8:30 | 7 | 27.0 | 29 | 80.0 | 0.4 |
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | 12:16 | -7 | 40.0 | 60 H | 57.0 | 0.5 |
| | | 112 | Baseline | 07JUN2004 | 10:25 | 271 | 14.0 | 21 | 62.0 | 0.3 |
| E0101003 | QTP / VAL | 1.01 | Screening | 01OCT2004 | 10:00 | -4 | 16.0 | 14 | 73.0 | 0.4 |
| | | 1.01 | Baseline | 01OCT2004 | 10:00 | -4 | 16.0 | 14 | 73.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798357

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 201 | Final visit | 03MAR2005 | 12:10 | 1 | 30.0 | 36 | 120.0 H | 0.3 |
|  |  | 201 | At randomization | 03MAR2005 | 12:10 | 1 | 30.0 | 36 | 120.0 H | 0.3 |
|  |  | 201 | Baseline | 03MAR2005 | 10:10 | 1 | 22.0 | 24 | 120.0 | 0.3 |
|  |  | 203 | Week 12 | 17MAR2005 | 10:50 | 15 | 22.0 | 24 | 99.0 | 0.3 |
|  |  | 207 | Week 12 | 26MAY2005 | 10:20 | 85 | 23.0 | 24 | 87.0 | 0.4 |
|  |  | 208 | Week 12 | 30JUN2005 | 11:25 | 120 | 21.0 | 24 | 91.0 | 0.3 |
|  |  | 211 | Week 28 | 13SEP2005 | 9:50 | 216 | 23.0 | 42H | 115.0 H | 0.3 |
|  |  | 213 | Week 28 | 04OCT2005 | 9:50 | 216 | 23.0 | 22 | 98.0 | 0.4 |
|  |  | 223 | Final visit | 04OCT2005 | 9:50 | 216 | 23.0 | 22 | 98.0 | 0.4 |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | 10:50 | -5 | 23.0 | 30 | 90.0 | 0.2 |
|  |  | 1 | Baseline | 27OCT2004 | 10:50 | -5 | 23.0 | 30 | 90.0 | 0.2 |
|  |  | 112 |  | 02AUG2005 | 8:55 | 274 | 24.0 | 30 | 88.0 | 0.2 |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | 9:45 | -6 | 23.0 | 17 | 71.0 | 0.2 |
|  |  | 1 | Baseline | 29JUN2005 | 9:45 | -6 | 23.0 | 20 | 71.0 | 0.2 |
|  |  | 103 | Week 12 | 25JUL2005 | 9:40 | 20 | 22.0 | 20 | 80.0 | 0.2 |
|  |  | 103 | Final visit | 25JUL2005 | 9:40 | 20 | 22.0 | 20 | 80.0 | 0.4 |
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | 10:10 | -4 | 21.0 | 13 | 69.0 | 0.4 |
|  |  | 1 | Baseline | 29OCT2004 | 10:10 | -4 | 21.0 | 13 | 69.0 | 0.4 |
|  |  | 201 | Baseline | 04APR2005 | 9:15 | 1 | 20.0 | 15 | 85.0 | 0.2 |
|  |  | 201 | Final visit | 04APR2005 | 9:15 | 1 | 20.0 | 15 | 85.0 | 0.2 |
|  |  | 223 |  | 27APR2005 | 13:10 | 24 | 23.0 | 15 | 80.0 | 0.4 |
|  |  | 201 |  | 04APR2005 | 9:15 | 1 | 20.0 | 14 | 80.0 | 0.2 |
|  |  | 223 |  | 27APR2005 | 13:10 | 24 | 23.0 | 14 | 80.0 | 0.2 |
| E0102002 | MISSING | 1 |  | 02DEC2004 | 9:15 |  | 16.0 | 15 | 83.0 | 0.3 |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 | 10:30 | -7 | 17.0 | 18 | 72.0 | 0.3 |
|  |  | 1 | Baseline | 09DEC2004 | 10:30 | -7 | 17.0 | 18 | 72.0 | 0.3 |
|  |  | 201 | Week 12 | 28JUL2005 | 8:40 | 8 | 16.0 | 15 | 94.0 | 0.3 |
|  |  | 201 | Week 12 | 01SEP2005 | 10:45 | 43 | 14.0 | 11 | 108.0 H | 0.3 |
|  |  | 223 | Final visit | 01SEP2005 | 10:45 | 43 | 14.0 | 11 | 108.0 H | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798358

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | 10:15 | -7 | 20.0 | 21 | 89.0 | 0.2 |
|  |  | 1 | Baseline | 13DEC2004 | 10:15 | -7 | 20.0 | 21 | 89.0 | 0.2 |
| E0102005 | OL QTP | 0 | Screening | 14JAN2005 | 10:30 | -32 | 17.0 | 10 | 42.0 | 0.2 |
|  |  | 1 | Baseline | 08FEB2005 | 9:15 | -7 | 18.0 | 11 | 39.0 | 0.2 |
|  |  | 1 | Baseline | 08FEB2005 | 9:15 | -7 | 18.0 | 11 | 39.0 | 0.2 |
|  |  | 223 | Week 12 | 10MAY2005 | 9:15 | 84 | 20.0 | 8 L | 44.0 | 0.3 |
|  |  | 223 | Final Visit | 10MAY2005 | 9:15 | 84 | 20.0 | 8 L | 44.0 | 0.3 |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | 11:00 | -4 | 16.0 | 11 | 52.0 | 0.2 |
|  |  | 1 | Baseline | 07FEB2005 | 11:00 | -4 | 16.0 | 11 | 52.0 | 0.2 |
| E0102007 | MISSING | 0 |  | 07MAR2005 | 11:15 |  | 18.0 | 9 | 49.0 | 0.8 |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | 9:45 | -6 | 13.0 | 9 | 50.0 | 0.4 |
|  |  | 1 | Baseline | 03MAY2005 | 9:45 | -6 | 13.0 | 9 | 50.0 | 0.4 |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | 10:05 | -6 | 18.0 | 17 | 63.0 | 0.5 |
|  |  | 1 | Baseline | 05MAY2005 | 10:05 | -6 | 18.0 | 17 | 63.0 | 0.5 |
|  |  | 201 | Final visit | 04AUG2005 | 9:30 | 1 | 18.0 | 15 | 59.0 | 0.3 |
|  |  | 201 | At randomization | 04AUG2005 | 9:30 | 1 | 14.0 | 15 | 59.0 | 0.3 |
|  |  | 201 | Baseline | 18AUG2005 | 9:15 | 15 | 14.0 | 18 | 61.0 | 0.3 |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | 9:50 | -7 | 18.0 | 21 | 59.0 | 0.2 |
|  |  | 1 | Baseline | 13MAY2005 | 9:50 | -7 | 18.0 | 21 | 59.0 | 0.2 |
|  |  | 223 | Week 24 | 09NOV2005 | 9:00 | 173 | 20.0 | 25 | 60.0 | 0.4 |
|  |  | 223 | Final Visit | 09NOV2005 | 9:00 | 173 | 20.0 | 25 | 60.0 | 0.4 |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | 9:35 | -7 | 13.0 | 11 | 65.0 | 0.2 |
|  |  | 1 | Baseline | 20MAY2005 | 9:35 | -7 | 13.0 | 11 | 65.0 | 0.2 |
|  |  | 107 | Week 12 | 30SEP2005 | 9:30 | 126 | 16.0 | 9 | 70.0 | 0.3 |
|  |  | 107 | Final Visit | 30SEP2005 | 9:30 | 126 | 16.0 | 9 | 70.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798359

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | 10:35 | -7 | 48.0H | 80H | 73.0 | 0.3 |
| | | 1 | Baseline | 20MAY2005 | 10:35 | -7 | 48.0H | 80H | 73.0 | 0.2 |
| | | 104 | Week 12 | 20JUN2005 | 10:10 | 24 | 27.0 | 30 | 72.0 | 0.5 |
| | | 223 | Final Visit | 04JUL2005 | 12:20 | 38 | 20.0 | 18 | 81.0 | 0.5 |
| E0102013 | QTP / LI | 1.01 | Screening | 30MAY2005 | 10:30 | -1 | 14.0 | 9 | 73.0 | 0.4 |
| | | 1.01 | Baseline | 30MAY2005 | 10:30 | -1 | 14.0 | 9 | 73.0 | 0.4 |
| | | 1.01 | Final visit | 25OCT2005 | 9:20 | -1 | 18.0 | 13 | 71.0 | 0.6 |
| | | 201 | At randomization | 25OCT2005 | 9:20 | 1 | 18.0 | 13 | 71.0 | 0.6 |
| | | 201 | Baseline | 25OCT2005 | 9:10 | 22 | 16.0 | 13 | 65.0 | 0.4 |
| | | 223 | Week 12 | 15NOV2005 | 9:10 | 22 | 16.0 | 13 | 65.0 | 0.4 |
| | | 223 | Final Visit | 15NOV2005 | 9:10 | 22 | 16.0 | 13 | 65.0 | 0.4 |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -6 | 13.0 | 10 | 59.0 | 0.3 |
| | | 1 | Baseline | 31AUG2005 | 9:10 | -6 | 13.0 | 10 | 59.0 | 0.3 |
| | | 223 | Week 12 | 08NOV2005 | 9:10 | 63 | 16.0 | 10 | 59.0 | 0.3 |
| | | 223 | Final Visit | 08NOV2005 | 9:10 | 63 | 16.0 | 10 | 59.0 | 0.3 |
| E0103001 | PLA / VAL | 1.01 | Screening | 12NOV2004 | 10:40 | -5 | 25.0 | 37 | 70.0 | 0.2 |
| | | 1.01 | Baseline | 12NOV2004 | 10:40 | -5 | 25.0 | 37 | 70.0 | 0.2 |
| | | 201 | Final visit | 14FEB2005 | 10:10 | 1 | 26.0 | 36 | 80.0 | 0.3 |
| | | 201 | At randomization | 14FEB2005 | 10:10 | 1 | 26.0 | 36 | 80.0 | 0.3 |
| | | 201 | Baseline | 14FEB2005 | 10:10 | 1 | 26.0 | 36 | 80.0 | 0.3 |
| | | 223 | Week 12 | 17FEB2005 | 10:50 | 4 | 19.0 | 26 | 69.0 | 0.3 |
| | | 223 | Final Visit | 17FEB2005 | 10:50 | 4 | 19.0 | 26 | 69.0 | 0.3 |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | 15:05 | -3 | 34.0 | 58H | 66.0 | 0.4 |
| | | 1 | Baseline | 26MAY2004 | 15:05 | -3 | 34.0 | 58H | 66.0 | 0.4 |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 | 15:30 | -3 | 23.0 | 30 | 58.0 | 0.4 |
| | | 1 | Baseline | 13JUL2004 | 15:30 | -3 | 25.0 | 30 | 58.0 | 0.4 |
| | | 201 | Final visit | 04MAR2005 | 10:25 | 1 | 23.0 | 28 | 65.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798360

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 201 | At randomization Baseline | 04MAR2005 | 10:25 | 1 | 23.0 | 28 | 65.0 | 0.5 |
| | | 211 | Week 12 | 03JUN2005 | 8:10 | 92 | 20.0 | 29 | 51.0 | 0.6 |
| | | 211 | Week 28 | 14SEP2005 | 8:10 | 195 | 20.0 | 27 | 52.0 | 0.5 |
| | | 214 | Week 40 | 07DEC2005 | 9:10 | 279 | 18.0 | 18 | 55.0 | 0.5 |
| | | 217 | Week 52 | 03MAR2006 | 9:35 | 365 | 18.0 | 20 | 51.0 | 0.4 |
| | | 219 | Week 64 | 21JUN2006 | 8:45 | 475 | 22.0 | 19 | 53.0 | 0.7 |
| | | 223 | Week 68 | 26JUL2006 | 8:55 | 510 | 22.0 | 17 | 47.0 | 0.5 |
| | | 223 | Final visit | 26JUL2006 | 8:55 | 510 | 17.0 | 17 | 47.0 | 0.5 |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -4 | 10.0 | 12 | 91.0 | 0.1 LL |
| | | 1 | Baseline | 23AUG2004 | 10:50 | -4 | 10.0 | 12 | 91.0 | 0.1 LL |
| | | 223 | Week 24 | 22MAR2005 | 10:00 | 207 | 8.0L | 10 | 71.0 | 0.3 |
| | | 223 | Final visit | 22MAR2005 | 10:00 | 207 | 8.0L | 10 | 71.0 | 0.3 |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:05 | -3 | 13.0 | 13 | 79.0 | 0.3 |
| | | 1 | Baseline | 07SEP2004 | 10:05 | -3 | 13.0 | 13 | 79.0 | 0.3 |
| | | 201 | At randomization Final visit | 26MAY2005 | 10:25 | 1 | 15.0 | 10 | 76.0 | 0.3 |
| | | 201 | Baseline | 26MAY2005 | 10:25 | 1 | 15.0 | 10 | 76.0 | 0.3 |
| | | 223 | Week 12 | 08JUL2005 | 12:20 | 44 | 17.0 | 19 | 79.0 | 0.2 |
| | | 223 | Final visit | 08JUL2005 | 12:20 | 44 | 17.0 | 19 | 79.0 | 0.2 |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 | 12:05 | -6 | 57.0H | 70H | 55.0 | 0.5 |
| | | 1 | Baseline | 14SEP2004 | 12:05 | -6 | 57.0H | 70H | 55.0 | 0.5 |
| | | 201 | At randomization Final visit | 30MAY2005 | 9:50 | 1 | 30.0 | 30 | 51.0 | 0.2 |
| | | 201 | Baseline | 30MAY2005 | 9:50 | 1 | 30.0 | 30 | 51.0 | 0.2 |
| | | 223 | Week 12 | 30AUG2005 | 9:29 | 79 | 30.0 | 30 | 51.0 | 0.2 |
| | | 223 | Final visit | 16AUG2005 | 9:29 | 79 | 24.0 | 19 | 46.0 | 0.3 |
| E0105006 | MISSING | 1 | Screening | 20OCT2004 | 12:10 | 1 | 25.0 | 25 | 110.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798361

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | 12:05 | -7 | 10.0 | 10 | 64.0 | 0.3 |
|  |  | 223 | Baseline | 25OCT2004 | 12:05 | -7 | 10.0 | 9 | 64.0 | 0.3 |
|  |  |  | Final Visit | 26JUL2005 | 13:15 | 267 | 10.0 | 8 | 62.0 | 0.3 |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | 10:45 | -3 | 18.0 | 17 | 102.0 | 0.2 |
|  |  | 1 | Baseline | 08FEB2005 | 10:45 | -3 | 18.0 | 17 | 102.0 | 0.2 |
|  |  | 201 | Final visit | 29JUL2005 | 9:57 | 1 | 23.0 | 19 | 95.0 | 0.3 |
|  |  | 201 | At Randomization | 29JUL2005 | 9:57 | 1 | 23.0 | 19 | 95.0 | 0.3 |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | 9:15 | -7 | 37.0H | 29 | 75.0 | 0.3 |
|  |  | 223 | Baseline | 01APR2005 | 9:15 | -7 | 37.0H | 29 | 75.0 | 0.3 |
|  |  | 223 | Week 12 | 04JUL2005 | 13:40 | 87 | 17.0 | 14 | 61.0 | 0.4 |
|  |  | 223 | Final Visit | 04JUL2005 | 13:40 | 87 | 17.0 | 14 | 61.0 | 0.4 |
| E0105011 | MISSING | 1 |  | 01APR2005 | 10:45 | -45 | 31.0 | 15 | 87.0 | 0.2 |
| E0105012 | OL QTP | 0 | Screening | 07FEB2005 | 10:55 | -25 | 20.0 | 13 | 72.0 | 0.4 |
|  |  | 1 | Baseline | 25FEB2005 | 10:50 | -7 | 14.0 | 12 | 55.0 | 0.2 |
|  |  | 223 | Baseline | 25FEB2005 | 10:50 | -7 | 14.0 | 12 | 55.0 | 0.2 |
|  |  | 223 | Week 24 | 11JUL2005 | 11:05 | 143 |  |  | 45.0 | 0.3 |
|  |  | 223 | Week 24 | 25JUL2005 | 10:15 | 151 | 17.0 | 13 | 45.0 | 0.3 |
|  |  | 223 | Final visit | 02AUG2005 | 10:15 | 151 | 17.0 | 13 | 45.0 | 0.3 |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | 11:05 | -7 | 18.0 | 31 | 74.0 | 0.6 |
|  |  | 1 | Baseline | 08APR2005 | 11:05 | -7 | 18.0 | 31 | 74.0 | 0.6 |
|  |  | 223 | Week 24 | 06JAN2006 | 11:00 | 266 | 22.0 | 50H | 87.0 | 0.4 |
|  |  | 223 | Final visit | 06JAN2006 | 11:00 | 266 | 22.0 | 50H | 87.0 | 0.4 |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | 9:30 | -6 | 21.0 | 13 | 72.0 | 0.3 |
|  |  | 1 | Baseline | 10MAY2005 | 9:30 | -6 | 21.0 | 13 | 72.0 | 0.3 |
|  |  | 201 | Final visit | 10FEB2006 | 11:15 | -1 | 23.0 | 14 | 64.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798362

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL | 201 | At randomization | 10FEB2006 | 11:15 | 1 | 23.0 | 14 | 64.0 | 0.4 |
| | | 201 | Baseline | 10FEB2006 | 11:15 | 1 | | 14 | 64.0 | 0.4 |
| | | 211 | Week 12 | 13FEB2006 | 10:40 | 14 | | 12 | 80.0 | 0.3 |
| | | 223 | Final visit | 23FEB2006 | 10:40 | 14 | 12.0 | 12 | 56.0 | 0.3 |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:47 | -7 | 15.0 | 20 | 90.0 | 0.7 |
| | | 1 | Baseline | 03JUN2005 | 9:47 | -7 | 15.0 | 18 | 80.0 | 0.7 |
| | | 201 | Final visit | 30JAN2006 | 10:10 | 1 | 15.0 | 18 | 80.0 | 0.3 |
| | | 201 | At randomization | 30JAN2006 | 10:10 | 1 | 17.0 | 18 | 80.0 | 0.3 |
| | | 201 | Baseline | 30JAN2006 | 10:10 | 1 | 17.0 | 18 | 80.0 | 0.3 |
| | | 207 | Week 8 | 25APR2006 | 10:20 | 86 | 39.0H | 79H | 108.0 | 0.4 |
| | | 211 | Week 12 | 15AUG2006 | 10:00 | 198 | 25.0 | 41H | 97.0 | 0.2 |
| | | 223 | Week 28 | 18AUG2006 | 9:40 | 201 | 18.0 | 28 | 91.0 | 0.4 |
| | | 223 | Final visit | 18AUG2006 | 9:40 | 201 | 18.0 | 28 | 91.0 | 0.4 |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | 9:30 | -6 | 28.0 | 21 | 47.0 | 0.4 |
| | | 1 | Baseline | 03AUG2005 | 9:30 | -6 | 28.0 | 21 | 47.0 | 0.4 |
| | | 201 | At randomization | 23MAR2006 | 11:30 | 1 | 22.0 | 15 | 57.0 | 0.4 |
| | | 201 | Baseline | 23MAR2006 | 11:30 | 1 | 22.0 | 15 | 57.0 | 0.3 |
| | | 211 | Week 12 | 23MAR2006 | 10:20 | 48 | 20.0 | 12 | 52.0 | 0.3 |
| | | 223 | Final visit | 09MAY2006 | 10:20 | 48 | 20.0 | 12 | 52.0 | 0.3 |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | 9:57 | -6 | 14.0 | 18 | 82.0 | 0.2 |
| | | 1 | Baseline | 03AUG2005 | 9:57 | -6 | 14.0 | 18 | 82.0 | 0.4 |
| | | 201 | Final visit | 23MAR2006 | 12:45 | 1 | 14.0 | 18 | 82.0 | 0.4 |
| | | 201 | At randomization | 23MAR2006 | 12:45 | 1 | 14.0 | 18 | 82.0 | |
| | | 207 | Baseline | 23MAR2006 | 12:45 | 85 | 14.0 | 18 | 82.0 | 0.4 |
| | | 223 | Week 12 | 15JUN2006 | 9:10 | 149 | 20.0 | 18 | 96.0 | 0.1 L |
| | | 223 | Week 28 | 18AUG2006 | 9:10 | 149 | 15.0 | 17 | 91.0 | 0.3 |
| | | 223 | Final visit | 18AUG2006 | 9:10 | 149 | 15.0 | 17 | 91.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798363

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105018 | MISSING | 1 | | 31AUG2005 | 11:00 | | 15.0 | 13 | 72.0 | 0.3 |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005 | 10:20 | -5 | 13.0 | 9 | 98.0 | 0.6 |
| | | 1 | Baseline | 23SEP2005 | 10:20 | -5 | 13.0 | 9 | 98.0 | 0.6 |
| | | 223 | Week 24 | 06APR2006 | 10:20 | 190 | 12.0 | 11 | 91.0 | 0.8 |
| | | 223 | Final Visit | 06APR2006 | 10:25 | 190 | 12.0 | 11 | 91.0 | 0.8 |
| E0106001 | OL QTP | 1 | Screening | 15OCT2004 | 11:35 | -7 | 29.0 | 25 | 45.0 | 0.4 |
| | | 1 | Baseline | 15OCT2004 | 11:35 | -7 | 29.0 | 25 | 45.0 | 0.4 |
| | | 223 | Week 24 | 21MAR2005 | 15:40 | 150 | 14.0 | 15 | 49.0 | 0.2 |
| | | 223 | Final Visit | 21MAR2005 | 15:40 | 150 | 14.0 | 15 | 49.0 | 0.2 |
| E0106002 | MISSING | 1 | | 23NOV2004 | 10:35 | | 19.0 | 30 | 99.0 | 0.2 |
| E0106003 | OL QTP | 0 | Screening | 05APR2005 | 11:35 | -21 | 15.0 | 22 | 55.0 | 1.2 |
| | | 1 | Baseline | 19APR2005 | 10:30 | -7 | 15.0 | 25 | 59.0 | 0.9 |
| E0107001 | MISSING | 0 | | 15DEC2004 | 10:20 | | 20.0 | 22 | 65.0 | 0.3 |
| E0107002 | OL QTP | 0 | Screening | 16DEC2004 | 11:10 | -7 | 16.0 | 13 | 53.0 | 0.5 |
| | | 0 | Baseline | 16DEC2004 | 11:10 | -7 | 16.0 | 13 | 53.0 | 0.5 |
| E0107003 | MISSING | 1 | | 16DEC2004 | 7:20 | | 13.0 | 12 | 58.0 | 0.5 |
| E0107004 | OL QTP | 0 | Screening | 16DEC2004 | 8:07 | -7 | 36.0 | 96H | 68.0 | 0.3 |
| | | 0 | Baseline | 16DEC2004 | 8:07 | -7 | 36.0 | 96H | 68.0 | 0.3 |
| E0107005 | MISSING | 1.01 | | 15DEC2004 | 16:45 | | 20.0 | 25 | 67.0 | 0.4 |
| | | 0 | | 16MAR2005 | 10:30 | | 21.0 | 35 | 66.0 | 0.2 |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 | 8:50 | -5 | 30.0 | 36 | 77.0 | 0.8 |
| | | 1 | Baseline | 11MAR2005 | 8:50 | -5 | 30.0 | 36 | 77.0 | 0.8 |
| | | 107 | Week 12 | 28JUN2005 | 9:15 | 104 | 23.0 | 28 | 68.0 | 0.5 |
| | | 201 | Final Visit | 29JUL2005 | 8:50 | 135 | 53.0H | 75H | 67.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2632

CONFIDENTIAL
AZSER12798364

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 201 | At randomization | 29JUL2005 | 8:50 | 1 | 53.0H | 75H | 67.0 | 0.6 |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005 | 9:30 | -5 | 14.0 | 20 | 60.0 | 0.4 |
|  |  | 201 | Baseline | 11MAR2005 | 9:30 | -5 | 14.0 | 20 | 60.0 | 0.4 |
|  |  | 201 | Final Visit | 05AUG2005 | 9:00 | -1 | 25.0 | 61H | 67.0 | 0.4 |
|  |  | 201 | At randomization | 05AUG2005 | 9:00 | 1 | 25.0 | 61H | 67.0 | 0.4 |
|  |  | 201 | Baseline | 05AUG2005 | 9:00 | 1 | 25.0 | 61H | 67.0 | 0.4 |
|  |  | 207 | Week 28 | 28OCT2005 | 11:35 | 85 | 36.0 | 67H | 71.0 | 0.3 |
|  |  | 211 | Week 40 | 23FEB2006 | 14:30 | 203 | 22.0 | 51H | 69.0 | 0.4 |
|  |  | 214 | Week 12 | 15MAY2006 | 15:00 | 284 | 22.0 | 37 | 64.0 | 0.4 |
|  |  | 223 | Week 52 | 17AUG2006 | 13:55 | 372 | 23.0 | 46 | 55.0 | 0.4 |
|  |  | 223 | Final Visit | 17AUG2006 | 13:55 | 378 | 23.0 | 41 | 57.0 | 0.4 |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | 9:50 | -5 | 33.0 | 39H | 81.0 | 0.6 |
|  |  | 201 | Baseline | 11MAR2005 | 9:50 | -5 | 33.0 | 39H | 81.0 | 0.2 |
|  |  | 107 | Week 12 | 28JUN2005 | 12:48 | 104 | 26.0 | 31 | 79.0 | 0.3 |
|  |  | 201 | Final Visit | 21OCT2005 | 11:50 | 1 | 29.0 | 40H | 86.0 | 0.3 |
|  |  | 201 | At randomization | 21OCT2005 | 11:50 | 1 | 29.0 | 40H | 86.0 | 0.3 |
|  |  | 223 | Baseline | 06DEC2005 | 13:40 | 47 | 24.0 | 24 | 82.0 | 0.3 |
|  |  | 223 | Final Visit | 06DEC2005 | 13:40 | 47 | 24.0 | 24 | 82.0 | 0.4 |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | 12:00 | -5 | 21.0 | 18 | 51.0 | 0.4 |
|  |  | 201 | Baseline | 11MAR2005 | 12:00 | -5 | 21.0 | 18 | 51.0 | 0.6 |
|  |  | 107 | Week 12 | 21JUN2005 | 8:45 | 104 | 19.0 | 19 | 55.0 | 0.4 |
|  |  | 201 | Final Visit | 05AUG2005 | 8:45 | 1 | 18.0 | 14 | 52.0 | 0.4 |
|  |  | 201 | At randomization | 05AUG2005 | 8:45 | 1 | 18.0 | 14 | 52.0 | 0.4 |
| E0107010 | PLA / VAL | 201 | Baseline | 05AUG2005 | 8:45 | 1 | 18.0 | 14 | 52.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798365

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 223 | Week 12 | 06SEP2005 | 10:30 | 33 | 14.0 | 11 | 58.0 | 0.3 |
| | | 223 | Final Visit | 06SEP2005 | 10:30 | 33 | 14.0 | 11 | 58.0 | 0.3 |
| E0107011 | MISSING | 1 | | 22MAR2005 | 11:10 | | 16.0 | 15 | 93.0 | 0.4 |
| E0107012 | OL QTP | 1 | | 28APR2005 | 8:30 | -8 | 13.0 | 6 | 49.0 | 0.2 |
| E0107013 | OL QTP | 1 | Screening | 28APR2005 | 11:44 | -7 | 16.0 | 15 | 80.0 | 0.3 |
| | | 1 | Baseline | 28APR2005 | 11:44 | -7 | 16.0 | 15 | 80.0 | 0.3 |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | 9:20 | -5 | 22.0 | 38 | 62.0 | 0.5 |
| | | 1 | Baseline | 28APR2005 | 9:20 | -5 | 22.0 | 38 | 62.0 | 0.5 |
| E0107015 | MISSING | 0 | | 11MAY2005 | 9:35 | | 19.0 | 18 | 105.0 H | 0.2 |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | 10:37 | -6 | 15.0 | 21 | 54.0 | 0.3 |
| | | 1 | Baseline | 17MAY2005 | 10:37 | -6 | 15.0 | 21 | 54.0 | 0.3 |
| | | 201 | At randomization | 18NOV2005 | 9:23 | 1 | 14.0 | 10 | 55.0 | 0.3 |
| | | 201 | Baseline | 18NOV2005 | 9:23 | 1 | 14.0 | 10 | 55.0 | 0.3 |
| | | 207 | Week 12 | 10FEB2006 | 10:15 | 85 | 17.0 | 26 | 42.0 | 0.4 |
| | | 211 | Week 28 | 31MAY2006 | 10:00 | 195 | 28.0 | 34 | 49.0 | 0.4 |
| | | 213 | Week 40 | 24AUG2006 | 10:00 | 279 | 21.0 | 24 | 46.0 | 0.4 |
| | | 223 | Final Visit | 23AUG2006 | 10:05 | 279 | 21.0 | 24 | 46.0 | 0.4 |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | 8:50 | -6 | 18.0 | 17 | 60.0 | 0.6 |
| | | 1 | Baseline | 27MAY2005 | 8:50 | -6 | 18.0 | 17 | 60.0 | 0.6 |
| | | 201 | Final Visit | 21NOV2005 | 8:00 | 1 | 20.0 | 16 | 63.0 | 0.5 |
| | | 201 | At randomization | 21NOV2005 | 8:00 | 1 | 20.0 | 16 | 63.0 | 0.5 |
| | | 201 | Baseline | 21NOV2005 | 8:00 | 1 | 20.0 | 16 | 63.0 | 0.5 |
| | | 223 | Week 12 | 06DEC2005 | 16:03 | 16 | 21.0 | 15 | 75.0 | 0.2 |
| | | 223 | Final Visit | 06DEC2005 | 16:03 | 16 | 21.0 | 15 | 75.0 | 0.2 |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 | 10:00 | | 13.0 | 12 | 61.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798366

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107018 | OL QTP | 1 | Baseline | 03JUN2005 | 10:00 | -6 | 13.0 | 12 | 61.0 | 0.6 |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 | 9:25 | -4 | 27.0 | 19 | 119.0 H | 0.4 |
| | | 1 | Baseline | 24JUN2005 | 9:25 | -4 | 27.0 | 19 | 119.0 H | 0.4 |
| | | 1 | Final visit | 24JUN2005 | 9:25 | -4 | 27.0 | 19 | 119.0 H | 0.4 |
| | | 1 | Baseline | 24JUN2005 | 9:25 | -4 | 27.0 | 19 | 119.0 H | 0.4 |
| | | 207 | Week 12 | 16DEC2005 | 9:20 | 92 | 20.0 | 18 | 92.0 | 0.3 |
| | | 211 | Week 28 | 16AUG2006 | 14:14 | 335 | 21.0 | 10 | 85.0 | 0.3 |
| | | 223 | Week 52 | 16AUG2006 | 14:14 | 335 | 15.0 | 10 | 79.0 | 0.3 |
| | | 223 | Final visit | 16AUG2006 | 14:14 | 335 | 15.0 | 10 | 79.0 | 0.3 |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:04 | -5 | 16.0 | 17 | 50.0 | 0.9 |
| | | 1 | Baseline | 07SEP2005 | 8:04 | -5 | 16.0 | 17 | 50.0 | 0.9 |
| | | 201 | Week 12 | 21DEC2005 | 10:20 | 100 | 17.0 | 15 | 45.0 | 0.7 |
| | | 201 | Final visit | 21DEC2005 | 10:20 | 100 | 17.0 | 15 | 45.0 | 0.7 |
| | | 207 | Baseline | 17MAR2006 | 11:30 | 85 | 16.0 | 16 | 51.0 | 0.7 |
| | | 207 | Week 28 | 05JUL2006 | 14:05 | 195 | 11.0 | 6 | 45.0 | 0.5 |
| | | 211 | Week 40 | 25AUG2006 | 12:30 | 246 | 11.0 | 18 | 45.0 | 0.9 |
| | | 223 | Final visit | 25AUG2006 | 12:30 | 246 | 21.0 | 18 | 45.0 | 0.9 |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 | 7:40 | -3 | 19.0 | 26 | 77.0 | 0.3 |
| | | 1 | Baseline | 23SEP2005 | 7:40 | -3 | 19.0 | 26 | 77.0 | 0.3 |
| | | 207 | Week 12 | 16MAR2006 | 8:07 | 87 | 19.0 | 19 | 75.0 | 0.5 |
| | | 211 | Week 28 | 05JUL2006 | 13:05 | 198 | 14.0 | 14 | 75.0 | 0.5 |
| | | 223 | Week 40 | 24AUG2006 | 8:27 | 248 | 11.0 | 13 | 74.0 | 0.4 |
| | | 223 | Final visit | 24AUG2006 | 8:27 | 248 | 11.0 | 13 | 74.0 | 0.4 |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 | 12:24 | -7 | 17.0 | 22 | 64.0 | 0.3 |
| | | 1 | Baseline | 29MAR2004 | 12:24 | -7 | 17.0 | 22 | 64.0 | 0.3 |
| E0108002 | OL QTP | 1 | Baseline | 05APR2004 | 13:30 | -8 | 15.0 | 14 | 47.0 | 0.4 |
| | | 223 | Week 12 | 26APR2004 | 13:30 | 13 | 13.0 | 16 | 56.0 | 0.4 |
| | | 223 | Final visit | 26APR2004 | 13:30 | 13 | 13.0 | 16 | 56.0 | 0.4 |
| E0108003 | OL QTP | 1 | | 06APR2004 | 12:15 | -8 | 22.0 | 17 | 84.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798367

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | 12:00 | -7 | 21.0 | 32 | 56.0 | 0.2 |
| | | 1 | Baseline | 13APR2004 | 12:00 | -7 | 21.0 | 32 | 56.0 | 0.2 |
| | | 223 | Week 12 | 13JUL2004 | 12:00 | 84 | 15.0 | 13 | 53.0 | 0.3 |
| | | 223 | Final Visit | 13JUL2004 | 12:00 | 84 | 15.0 | 13 | 53.0 | 0.3 |
| E0108005 | OL QTP | 1.01 | Screening | 15APR2004 | 8:30 | -6 | 35.0 | 62H | 87.0 | 0.6 |
| | | 1.01 | Baseline | 15APR2004 | 8:30 | -6 | 35.0 | 62H | 87.0 | 0.6 |
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | 12:00 | -7 | 26.0 | 29 | 109.0 | 0.4 |
| | | 1 | Baseline | 10JUN2004 | 12:00 | -7 | 26.0 | 29 | 109.0 | 0.4 |
| | | 223 | Week 12 | 12JUL2004 | 16:30 | 25 | 15.0 | 22 | 120.0 | 0.3 |
| | | 223 | Final Visit | 12JUL2004 | 16:30 | 25 | 15.0 | 22 | 120.0 | 0.3 |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | 13:00 | -6 | 15.0 | 24 | 81.0 | 0.6 |
| | | 1 | Baseline | 29JUN2004 | 13:00 | -6 | 15.0 | 24 | 81.0 | 0.6 |
| | | 103 | Week 12 | 26JUL2004 | 14:00 | 21 | 15.0 | 21 | 96.0 | 0.5 |
| | | 223 | Week 24 | 15NOV2004 | 11:00 | 133 | 21.0 | 23 | 77.0 | 0.5 |
| | | 223 | Final Visit | 15NOV2004 | 11:00 | 133 | 21.0 | 23 | 77.0 | 0.5 |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | 11:15 | -7 | 21.0 | 21 | 81.0 | 0.3 |
| | | 1 | Baseline | 09AUG2004 | 11:15 | -7 | 21.0 | 21 | 81.0 | 0.3 |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | 13:30 | -6 | 16.0 | 16 | 40.0 LL | 0.2 |
| | | 1 | Baseline | 07SEP2004 | 13:30 | -6 | 16.0 | 16 | 40.0 LL | 0.2 |
| E0108010 | OL QTP | 223 | Week 12 | 20OCT2004 | 14:50 | 37 | 17.0 | 36 | 73.0 | 0.2 |
| | | 223 | Final Visit | 20OCT2004 | 14:50 | 37 | 17.0 | 36 | 73.0 | 0.2 |
| E0108011 | MISSING | 1 | | 20SEP2004 | 9:45 | | 31.0 | 16 | 94.0 | 0.3 |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | 11:00 | -3 | 19.0 | 24 | 110.0 | 0.9 |
| | | 1 | Baseline | 25OCT2004 | 11:00 | -3 | 19.0 | 24 | 110.0 | 0.9 |
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | 13:00 | -5 | 21.0 | 32 | 102.0 H | 0.2 |
| | | 1 | Baseline | 03NOV2004 | 13:00 | -5 | 21.0 | 32 | 102.0 H | 0.2 |
| | | 223 | Week 24 | 02MAY2005 | 12:00 | 175 | 17.0 | 24 | 83.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798368

Listing 12.2.8.2-2     Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | OL QTP | 223 | Final visit | 02MAY2005 | 12:00 | 175 | 17.0 | 24 | 83.0 | 0.2 |
| E0108014 | OL QTP | 0 | | 04NOV2004 | 13:00 | -25 | 19.0 | 10 | 36.0 | 0.7 |
| | | 1 | | 09NOV2004 | 14:00 | -3 | 19.0 | 8 | 38.0 L | 0.4 |
| | | 223 | Week 12 | 25FEB2005 | 14:00 | 88 | 24.0 | 25 | 38.0 L | 0.6 |
| | | 223 | Final visit | 25FEB2005 | 14:00 | 88 | 24.0 | 25 | 38.0 L | 0.6 |
| E0108015 | MISSING | 1 | | 23NOV2004 | 13:00 | 7 | 17.0 | 7 | 61.0 | 0.3 |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | 11:50 | -7 | 15.0 | 9 | 58.0 | 0.4 |
| | | 1 | Baseline | 19NOV2004 | 11:50 | -7 | 15.0 | 9 | 58.0 | 0.4 |
| | | 107 | Week 24 | 12MAR2005 | 14:00 | 137 | 15.0 | 14 | 94.0 | 0.3 |
| | | 223 | Week 40 | 06JUN2005 | 14:00 | 192 | 13.0 | 14 | 94.0 | 0.2 |
| | | 223 | Final visit | 06JUN2005 | 14:00 | 192 | 13.0 | 14 | 94.0 | 0.2 |
| E0108017 | OL QTP | 1 | Screening | 06DEC2004 | 11:30 | -7 | 16.0 | 14 | 110.0 H | 0.3 |
| | | 1 | Baseline | 06DEC2004 | 11:30 | -7 | 16.0 | 14 | 110.0 H | 0.3 |
| | | 223 | Week 12 | 18JAN2005 | 15:00 | 36 | 10.0 | 8 | 69.0 | |
| | | 223 | Final visit | 18JAN2005 | 15:00 | 36 | 10.0 | 8 | 69.0 | |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | 14:24 | -7 | 19.0 | 23 | 58.0 | 0.6 |
| | | 1 | Baseline | 07JAN2005 | 14:24 | -7 | 19.0 | 23 | 58.0 | 0.6 |
| | | 201 | At Randomization | 24AUG2005 | 8:00 | 1 | 16.0 | 19 | 58.0 | 0.3 |
| | | 201 | Baseline | 24AUG2005 | 8:00 | 1 | 16.0 | 19 | 58.0 | 0.3 |
| | | 207 | Week 12 | 15NOV2005 | 15:00 | 84 | 16.0 | 17 | 58.0 | 0.7 |
| | | 211 | Week 24 | 22JAN2006 | 16:00 | 302 | 16.0 | 10 | 51.0 | 0.4 |
| | | 214 | Week 40 | 22JUN2006 | 16:00 | 303 | 12.0 | 9 | 54.0 | 0.4 |
| | | 214 | Final visit | 22JUN2006 | 16:00 | 303 | 12.0 | 9 | 54.0 | 0.4 |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 | 12:15 | -7 | 20.0 | 21 | 92.0 | 0.4 |
| | | 1 | Baseline | 11JAN2005 | 12:15 | -7 | 20.0 | 21 | 92.0 | 0.4 |
| | | 201 | Final visit | 23AUG2005 | 12:00 | 1 | 19.0 | 26 | 100.0 | 0.3 |
| | | 201 | At randomization | 23AUG2005 | 12:00 | 1 | 19.0 | 26 | 100.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798369

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 201 | Baseline | 23AUG2005 | 12:00 | 1 | 19.0 | 26 | 100.0 | 0.3 |
| | | 223 | Week 12 | 21NOV2005 | 9:00 | 91 | 23.0 | 18 | 95.0 | 0.6 |
| | | 223 | Final Visit | 21NOV2005 | 9:00 | 91 | 23.0 | 18 | 95.0 | 0.6 |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 | 9:36 | -6 | 11.0 | 13 | 69.0 | 0.1 L |
| | | 1 | Baseline | 25JAN2005 | 9:36 | -6 | 11.0 | 13 | 69.0 | 0.1 L |
| | | 223 | Week 24 | 26JUL2005 | 16:30 | 176 | 25.0 | 24 | 57.0 | 0.1 |
| | | 223 | Final Visit | 26JUL2005 | 16:30 | 176 | 25.0 | 24 | 57.0 | 0.2 |
| E0108021 | OL QTP | 1 | Screening | 07MAR2005 | 13:15 | -3 | 22.0 | 24 | 67.0 | 0.7 |
| | | 1 | Baseline | 07MAR2005 | 13:15 | -3 | 22.0 | 24 | 67.0 | 0.7 |
| | | 223 | Week 24 | 19OCT2005 | 10:40 | 221 | 39.0 | 69H | 77.0 | 0.4 |
| | | 223 | Final Visit | 17OCT2005 | 10:40 | 221 | 39.0 | 69H | 77.0 | 0.4 |
| E0108022 | OL QTP | 1 | Screening | 10MAR2005 | 8:15 | -7 | 20.0 | 23 | 48.0 | 0.4 |
| | | 1 | Baseline | 10MAR2005 | 8:15 | -7 | 20.0 | 23 | 48.0 | 0.4 |
| | | 223 | Week 12 | 02JUN2005 | 9:00 | 77 | 20.0 | 18 | 62.0 | 0.4 |
| | | 223 | Final Visit | 02JUN2005 | 9:00 | 77 | 20.0 | 18 | 62.0 | 0.4 |
| E0108023 | OL QTP | 1 | Screening | 19APR2005 | 10:30 | -7 | 24.0 | 32 | 112.0 | 0.2 |
| | | 1 | Baseline | 19APR2005 | 10:30 | -7 | 24.0 | 32 | 112.0 | 0.2 |
| E0108024 | OL QTP | 0 | Screening | 27JUN2005 | 11:00 | -14 | 20.0 | 23 | 61.0 | 0.4 |
| | | 1 | Baseline | 04JUL2005 | 12:00 | -7 | 24.0 | 21 | 67.0 | 0.5 |
| | | 223 | Week 12 | 08SEP2005 | 14:00 | 59 | 24.0 | 21 | 55.0 | 0.5 |
| | | 223 | Final Visit | 08SEP2005 | 14:00 | 59 | 21.0 | 15 | 55.0 | 0.5 |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | 12:00 | -6 | 25.0 | 29 | 59.0 | 0.6 |
| | | 1 | Baseline | 03SEP2004 | 12:00 | -6 | 25.0 | 29 | 59.0 | 0.6 |
| | | 201 | Final Visit | 02DEC2004 | 11:15 | 1 | 17.0 | 17 | 62.0 | 0.4 |
| | | 201 | At Randomization | 02DEC2004 | 11:15 | 1 | | | | |
| | | 207 | Baseline | 02DEC2004 | 11:15 | 1 | 17.0 | 17 | 62.0 | 0.4 |
| | | 207 | Week 12 | 25FEB2005 | 9:20 | 86 | 17.0 | 14 | 62.0 | 0.3 |
| | | 211 | Week 28 | 15JUN2005 | 9:35 | 196 | 19.0 | 24 | 51.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798370

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 214 | Week 40 | 09SEP2005 | 7:50 | 282 | 26.0 | 35 | 51.0 | 0.4 |
| | | 217 | Week 52 | 01DEC2005 | 10:00 | 365 | 32.0 | 40 | 55.0 | 0.4 |
| | | 219 | Week 68 | 21MAR2006 | 9:55 | 475 | 23.0 | 31 | 57.0 | 0.3 |
| | | 221 | Week 84 | 21JUL2006 | 9:50 | 528 | 28.0 | 26 | 61.0 | 0.3 |
| | | 223 | Week 104 | 21AUG2006 | 9:15 | 628 | 21.0 | 33 | 58.0 | 0.3 |
| | | 223 | Final visit | 21AUG2006 | 9:15 | 628 | 21.0 | 33 | 58.0 | 0.3 |
| E0109002 | MISSING | 1.01 | | 24FEB2005 | 9:40 | | 21.0 | 23 | 62.0 | 0.4 |
| E0109003 | OL QTP | 1 | Screening | 20APR2005 | 9:21 | -7 | 19.0 | 17 | 59.0 | 0.6 |
| | | 1 | Baseline | 20APR2005 | 9:21 | -7 | 19.0 | 17 | 59.0 | 0.6 |
| | | 223 | Week 12 | 05MAY2005 | 9:50 | 8 | 19.0 | 13 | 60.0 | 0.5 |
| | | 223 | Final visit | 05MAY2005 | 9:50 | 8 | 19.0 | 13 | 60.0 | 0.5 |
| E0110001 | QTP / LI | 1 | Final visit | 08JUN2004 | 13:00 | -8 | 15.0 | 15 | 82.0 | 0.6 |
| | | 201 | Final visit | 07OCT2004 | 13:55 | 1 | 13.0 | 13 | 82.0 | 0.5 |
| | | 201 | At randomization | 07SEP2004 | 13:55 | 1 | 13.0 | 13 | 87.0 | 0.3 |
| | | 201 | Baseline | 07SEP2004 | 13:55 | 1 | 13.0 | 13 | 87.0 | 0.3 |
| | | 207 | Week 28 | 01DEC2004 | 10:00 | 92 | 14.0 | 17 | 82.0 | 0.5 |
| | | 211 | Week 28 | 01APR2005 | 9:33 | 207 | 14.0 | 15 | 65.0 | 0.5 |
| | | 214 | Week 40 | 21JUN2005 | 10:00 | 288 | 14.0 | 15 | 77.0 | 0.5 |
| | | 217 | Week 52 | 07SEP2005 | 10:20 | 366 | 13.0 | 15 | 70.0 | 0.5 |
| | | 219 | Week 68 | 04JAN2006 | 10:20 | 485 | 13.0 | 20 | 68.0 | 0.5 |
| | | 223 | Week 84 | 28APR2006 | 9:30 | 589 | 13.0 | 18 | 63.0 | 0.5 |
| | | 223 | Week 104 | 13JUL2006 | 9:30 | 675 | 13.0 | 18 | 59.0 | 0.4 |
| | | 223 | Final visit | 13JUL2006 | 10:30 | 675 | 13.0 | 18 | 59.0 | 0.4 |
| E0110002 | QTP / LI | 0 | | 14JUN2004 | 10:20 | -15 | 15.0 | 15 | 91.0 | 0.3 |
| | | 1 | | 21JUN2004 | 11:50 | -8 | 16.0 | 19 | 104.0 H | 0.3 |
| | | 212 | Week 40 | 16AUG2005 | 13:30 | 264 | 16.0 | 16 | 72.0 | 0.4 |
| | | 214 | Week 40 | 19OCT2005 | 11:50 | 328 | 19.0 | 20 | 69.0 | 0.3 |
| | | 217 | Week 52 | 09JAN2006 | 9:40 | 410 | 16.0 | 20 | 78.0 | 0.4 |
| | | 219 | Week 68 | 02MAY2006 | 9:30 | 523 | 21.0 | 28 | 78.0 | 0.5 |
| | | 223 | Week 104 | 15SEP2006 | 9:30 | 659 | 17.0 | 17 | 67.0 | 0.3 |
| | | 223 | Final visit | 15SEP2006 | 9:30 | 659 | 14.0 | 17 | 67.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798371

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | MISSING | 1 | | 09JUL2004 | 10:15 | | 42.0 | 46 | 62.0 | 0.4 |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | 9:50 | -7 | 51.0H | 56H | 86.0 | 0.2 |
| | | 1 | Baseline | 23AUG2004 | 10:50 | | 56.0 | 25 | 89.0 | 0.2 |
| | | 107 | Week 12 | 29NOV2004 | 10:20 | 98 | 32.0 | 25 | 93.0 | 0.2 |
| | | 107 | Final Visit | 29NOV2004 | 10:20 | 98 | 32.0 | 25 | 93.0 | 0.2 |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | 11:10 | -7 | 12.0 | 15 | 76.0 | 0.4 |
| | | 1 | Baseline | 20AUG2004 | 11:10 | -7 | 12.0 | 15 | 76.0 | 0.4 |
| E0110006 | OL QTP | 1 | Week 24 | 24AUG2005 | 10:20 | -8 | 15.0 | 14 | 79.0 | 0.2 |
| | | 223 | | 1MAR2005 | 10:20 | 211 | 18.0 | 17 | 46.0 | 0.3 |
| | | 223 | Final Visit | 31MAR2005 | 10:20 | 211 | 18.0 | 17 | 46.0 | 0.3 |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | 11:30 | -7 | 17.0 | 10 | 94.0 | 0.2 |
| | | 201 | Baseline | 09FEB2005 | 10:30 | -7 | 16.0 | 10 | 79.0 | 0.1 L |
| | | 203 | Week 12 | 13JUN2005 | 10:30 | -4 | 16.0 | 5L | 74.0 | 0.1 L |
| | | 223 | Week 12 | 30JUN2005 | 9:15 | 21 | 12.0 | 9 | 81.0 | 0.2 |
| | | 223 | Final Visit | 27SEP2005 | 10:30 | 110 | 23.0 | 12 | 81.0 | 0.2 |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | 10:45 | -7 | 16.0 | 19 | 75.0 | 1.1 |
| | | 201 | Baseline | 10FEB2005 | 10:45 | -7 | 16.0 | 19 | 75.0 | 1.1 |
| | | 201 | Final visit | 10FEB2005 | 10:30 | 15 | 15.0 | 17 | 72.0 | 0.7 |
| | | 201 | At randomization Baseline | 13JUN2005 | 10:30 | 1 | 15.0 | 17 | 72.0 | 0.7 |
| E0110009 | MISSING | 1 | Baseline | 22FEB2005 | 10:20 | | 20.0 | 20 | 74.0 | 0.4 |
| E0110010 | QTP / VAL | | Final visit | 22MAR2005 | 9:20 | -13 | 24.0 | 28 | 53.0 | 0.2 |
| | | 201 | At randomization | 22JUL2005 | 10:00 | 1 | 12.0 | 15 | 56.0 | 0.2 |
| | | 201 | Baseline | 22JUL2005 | 10:00 | 1 | 12.0 | 15 | 56.0 | 0.2 |
| | | 207 | Week 12 | 07OCT2005 | 9:30 | 78 | 20.0 | 28 | 49.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31   chem100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   kcpx265

CONFIDENTIAL
AZSER12798372

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 211 | Week 28 | 27JAN2006 | 9:00 | 190 | 21.0 | 30 | 53.0 | 0.2 |
| | | 214 | Week 40 | 21APR2006 | 9:00 | 274 | 19.0 | 28 | 52.0 | 0.1 L |
| | | 217 | Week 52 | 14JUL2006 | 9:30 | 358 | 26.0 | | 57.0 | 0.1 |
| | | 223 | Week 56 | 25AUG2006 | 10:30 | 400 | 26.0 | 42 H | 57.0 | 0.3 |
| | | 223 | Final Visit | 25AUG2006 | 10:30 | 400 | 16.0 | 22 | 55.0 | 0.3 |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 | 9:50 | -6 | 24.0 | 21 | 122.0 H | 0.3 |
| | | 201 | Baseline | 08AUG2005 | 12:05 | -1 | 24.0 | 21 | 102.0 H | 0.3 |
| | | 201 | Final visit | 08AUG2005 | 12:05 | 1 | 16.0 | 10 | 106.0 H | 0.2 |
| | | 201 | At randomization | 08AUG2005 | 12:05 | 1 | 16.0 | 10 | 106.0 H | 0.2 |
| | | 223 | Week 12 | 29SEP2005 | 10:00 | 53 | 18.0 | 13 | 94.0 | 0.2 |
| | | 223 | Final visit | 29SEP2005 | 10:00 | 53 | 18.0 | 13 | 94.0 | 0.2 |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005 | 10:00 | -7 | 26.0 | 17 | 115.0 H | 0.3 |
| | | 1 | Baseline | 27MAY2005 | 10:00 | -7 | 26.0 | 17 | 115.0 H | 0.3 |
| | | 102 | Week 12 | 09JUN2005 | 11:00 | 6 | 25.0 | 13 | 100.0 | 0.4 |
| | | 201 | Final visit | 24OCT2005 | 11:10 | 1 | 26.0 | 9 | 94.0 | 0.4 |
| | | 201 | At randomization | 24OCT2005 | 11:10 | 1 | 26.0 | 9 | 94.0 | 0.4 |
| | | 207 | Baseline | 16JAN2006 | 10:00 | 85 | 17.0 | 6 | 67.0 | 0.2 |
| | | 211 | Week 12 | 11MAY2006 | 10:00 | 290 | 19.0 | 10 | 72.0 | 0.5 |
| | | 214 | Week 48 | 10AUG2006 | 11:00 | 291 | 17.0 | 8 | 76.0 | 0.3 |
| | | 223 | Week 40 | 07SEP2006 | 11:00 | 319 | 16.0 | 8 | 75.0 | 0.4 |
| | | 223 | Final visit | 07SEP2006 | 11:00 | 319 | 16.0 | 8 | 75.0 | 0.4 |
| E0110013 | OL QTP | 223 | Week 12 | 20JUN2005 | 10:30 | -8 | 126.0 H# | 86 H | 47.0 | 0.4 |
| | | 223 | Final visit | 02SEP2005 | 10:20 | 66 | 21.0 | 10 | 43.0 | 0.3 |
| E0110014 | QTP / LI | 1.01 | Screening | 24JUN2005 | 10:00 | -3 | 23.0 | 12 | 80.0 | 0.3 |
| | | 1.01 | Baseline | 24JUN2005 | 10:00 | -3 | 23.0 | 12 | 80.0 | 0.3 |
| | | 201 | Week 12 | 13OCT2005 | 10:10 | -2 | 22.0 | 12 | 62.0 | 0.6 |
| | | 207 | Week 12 | 07FEB2006 | 10:00 | 119 | 21.0 | 12 | 67.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798373

Listing 12.2.8.2-2          Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 211 | Week 28 | 05JUN2006 | 11:00 | 237 | 31.0 | 22 | 67.0 | 0.4 |
|  |  | 223 | Week 52 | 05SEP2006 | 9:30 | 329 | 22.0 | 13 | 55.0 | 0.4 |
|  |  | 223 | Final visit | 05SEP2006 | 9:30 | 329 | 22.0 | 13 | 55.0 | 0.4 |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | 9:45 | -7 | 52.0H | 64H | 65.0 | 0.3 |
|  |  | 1 | Baseline | 01SEP2005 | 9:45 | -7 | 52.0H | 64H | 65.0 | 0.3 |
|  |  | 201 | At randomization | 05JAN2006 | 10:30 | 1 | 44.0 | 73H | 76.0 | 0.4 |
|  |  | 201 | Baseline | 05JAN2006 | 10:30 | 1 | 44.0 | 73H | 76.0 | 0.4 |
|  |  | 207 | Week 12 | 13APR2006 | 9:00 | 99 | 51.0H | 99 | 78.0 | 0.3 |
|  |  | 211 | Week 28 | 03AUG2006 | 10:00 | 197 | 38.0 | 48H | 73.0 | 0.5 |
|  |  | 223 | Week 28 | 24AUG2006 | 10:00 | 232 | 32.0 | 55H | 69.0 | 0.4 |
|  |  | 223 | Final visit | 24AUG2006 | 11:00 | 232 | 32.0 | 55H | 69.0 | 0.4 |
| E0110016 | PLA / LI | 1 | Screening | 13SEP2005 | 10:00 | -8 | 21.0 | 31 | 69.0 | 0.5 |
|  |  | 201 | At randomization | 21DEC2005 | 9:00 | 1 | 20.0 | 30 | 69.0 | 0.4 |
|  |  | 201 | Baseline | 21DEC2005 | 9:00 | 1 | 20.0 | 30 | 69.0 | 0.4 |
|  |  | 207 | Week 12 | 24MAR2006 | 9:00 | 94 | 25.0 | 37 | 79.0 | 0.7 |
|  |  | 211 | Week 28 | 21JUL2006 | 10:30 | 213 | 30.0 | 31 | 75.0 | 0.5 |
|  |  | 223 | Week 40 | 21AUG2006 | 10:00 | 244 | 31.0 | 31 | 78.0 | 0.5 |
|  |  | 223 | Final visit | 21AUG2006 | 10:00 | 244 | 23.0 | 31 | 78.0 | 0.4 |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | 10:20 | -6 | 22.0 | 21 | 130.0 | 1.1 |
|  |  | 201 | Baseline | 23NOV2004 | 10:20 | -6 | 22.0 | 21 | 130.0 | 1.6 |
|  |  | 207 | Week 12 | 09MAR2005 | 9:30 | 92 | 21.0 | 34 | 130.0 | 1.6 |
|  |  | 211 | Week 28 | 31MAY2005 | 9:40 | 197 | 21.0 | 19 | 130.0 | 1.4 |
|  |  | 223 | Week 28 | 13SEP2005 | 8:30 | 252 | 22.0 | 18 | 126.0 | 0.7 |
|  |  | 223 | Week 40 | 07NOV2005 | 8:30 | 252 | 22.0 | 21 | 130.0 | 0.7 |
|  |  | 223 | Final visit | 07NOV2005 | 8:30 | 252 | 22.0 | 21 | 130.0 | 0.6 |
| E0112002 | PLA / LI | 1.01 | Screening | 08DEC2004 | 9:05 | -6 | 10.0 | 13 | 119.0 | 0.2 |
|  |  | 1.01 | Baseline | 08DEC2004 | 9:05 | -6 | 10.0 | 13 | 119.0 | 0.2 |
|  |  | 201 | Week 12 | 16MAR2006 | 9:30 | -2 | 15.0 | 17 | 115.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.tif   l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798374

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 223 | Week 12 | 15APR2005 | 9:00 | 32 | 18.0 | 19 | 86.0 | 0.2 |
| | | 223 | Final Visit | 15APR2005 | 9:00 | 32 | 18.0 | 19 | 86.0 | 0.2 |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004 | 9:30 | -6 | 16.0 | 13 | 54.0 | 0.3 |
| | | 1 | Baseline | 15DEC2004 | 11:00 | 3 | 16.0 | 14 | 63.0 | 0.4 |
| | | 201 | Week 12 | 30JUN2005 | 11:00 | 3 | 19.0 | 16 | 50.0 | 0.4 |
| | | 223 | Week 12 | 02AUG2005 | 8:50 | 36 | 18.0 | 16 | 50.0 | 0.4 |
| | | 223 | Final Visit | 02AUG2005 | 8:50 | 36 | 18.0 | 16 | 50.0 | 0.4 |
| E0112004 | PLA / LI | 1.01 | Screening | 12JAN2005 | 8:15 | -6 | 19.0 | 21 | 95.0 | 0.4 |
| | | 1.01 | Baseline | 12JAN2005 | 8:15 | -6 | 19.0 | 21 | 95.0 | 0.4 |
| | | 201 | Final Visit | 19APR2005 | 9:55 | 1 | 21.0 | 31 | 93.0 | 0.4 |
| | | 201 | At randomization | 19APR2005 | 9:55 | 1 | 21.0 | 31 | 93.0 | 0.4 |
| | | 201 | Baseline | 19APR2005 | 9:55 | 1 | 21.0 | 31 | 93.0 | 0.4 |
| | | 223 | Week 12 | 17MAY2005 | 9:35 | 29 | 21.0 | 31 | 103.0 | 0.4 |
| | | 223 | Final Visit | 17MAY2005 | 9:35 | 29 | 22.0 | 32 | 103.0 | 0.4 |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | 8:05 | -3 | 18.0 | 24 | 64.0 | 0.2 |
| | | 1 | Baseline | 31MAY2005 | 8:05 | 3 | 18.0 | 24 | 63.0 | 0.2 |
| | | 223 | Week 12 | 03AUG2005 | 8:20 | 61 | 16.0 | 24 | 53.0 | 0.1 L |
| | | 223 | Final Visit | 03AUG2005 | 8:20 | 61 | 16.0 | 24 | 53.0 | 0.1 L |
| E0112006 | PLA / LI | 1.01 | Screening | 06JUL2005 | 9:00 | -6 | 23.0 | 28 | 52.0 | 0.5 |
| | | 1.01 | Baseline | 06JUL2005 | 9:00 | -6 | 23.0 | 28 | 52.0 | 0.5 |
| | | 201 | Final Visit | 23MAR2006 | 8:35 | 1 | 20.0 | 23 | 68.0 | 0.5 |
| | | 201 | At randomization | 23MAR2006 | 8:35 | 1 | 19.0 | 23 | 68.0 | 0.5 |
| | | 201 | Baseline | 23MAR2006 | 8:35 | 1 | 19.0 | 23 | 68.0 | 0.5 |
| | | 223 | Week 12 | 02MAY2006 | 11:00 | 41 | 19.0 | 20 | 70.0 | 0.4 |
| | | 223 | Final Visit | 02MAY2006 | 11:00 | 41 | 16.0 | 20 | 70.0 | 0.4 |
| E0112007 | QTP / VAL | 101 | Screening | 03AUG2005 | 9:50 | 0 | 13.0 | 8 | 52.0 | 0.3 |
| | | 201 | Final Visit | 01NOV2005 | 9:40 | 1 | 21.0 | 13 | 57.0 | 0.3 |
| | | 201 | At randomization | 01NOV2005 | 9:40 | 1 | 21.0 | 13 | 57.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798375

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 201 | Baseline | 01NOV2005 | 9:40 | 1 | 21.0 | 13 | 57.0 | 0.3 |
| | | 223 | Week 12 | 30DEC2005 | 10:05 | 60 | 18.0 | 17 | 60.0 | 0.3 |
| | | 223 | Final Visit | 30DEC2005 | 10:05 | 60 | 18.0 | 17 | 60.0 | 0.3 |
| E0112008 | MISSING | 1 | | 13SEP2005 | 10:00 | | 16.0 | 13 | 91.0 | 0.2 |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | 9:30 | -6 | 12.0 | 17 | 54.0 | 0.4 |
| | | 1 | Baseline | 11OCT2004 | 9:30 | -6 | 12.0 | 17 | 54.0 | 0.4 |
| | | 106 | Week 12 | 04JAN2005 | 9:30 | 78 | 13.0 | 18 | 59.0 | 0.9 |
| | | 106 | Final Visit | 04JAN2005 | 9:30 | 78 | 13.0 | 18 | 59.0 | 0.9 |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | 9:30 | -7 | 23.0 | 13 | 74.0 | 0.3 |
| | | 201 | Baseline | 07DEC2004 | 9:30 | -7 | 23.0 | 13 | 74.0 | 0.3 |
| | | 201 | Final Visit | 08MAR2005 | 11:00 | 1 | 21.0 | 14 | 69.0 | 0.4 |
| | | 201 | At Randomization | 08MAR2005 | 11:00 | 1 | 21.0 | 14 | 69.0 | 0.4 |
| | | 201 | Baseline | 08MAR2005 | 11:00 | 1 | 21.0 | 14 | 69.0 | 0.4 |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005 | 10:30 | -7 | 45.0 | 44 | 136.0 | 0.5 |
| | | 1 | Baseline | 01FEB2005 | 10:30 | -7 | 45.0 | 44 | 136.0 | 0.5 |
| | | 207 | Week 12 | 26JUL2005 | 19:45 | 85 | 20.0 | 21 | 149.0  H | 0.7 |
| | | 211 | Week 28 | 15NOV2005 | 10:00 | 197 | 19.0 | 18 | 127.0 | 0.9 |
| | | 214 | Week 40 | 07FEB2006 | 9:45 | 281 | 21.0 | 16 | 125.0 | 0.8 |
| | | 223 | Final Visit | 01MAR2006 | 9:00 | 303 | 22.0 | 17 | 133.0 | 0.8 |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005 | 9:00 | -5 | 20.0 | 18 | 81.0 | 0.5 |
| | | 201 | Baseline | 23JUN2005 | 9:00 | -5 | 20.0 | 18 | 81.0 | 0.5 |
| | | 201 | Final Visit | 22SEP2005 | 8:45 | 1 | 21.0 | 21 | 83.0 | 0.5 |
| | | 201 | At Randomization | 22SEP2005 | 8:45 | 1 | 21.0 | 21 | 77.0 | 0.4 |
| | | 201 | Baseline | 22SEP2005 | 8:45 | 1 | 21.0 | 21 | 77.0 | 0.4 |
| | | 207 | Week 12 | 13DEC2005 | 9:00 | 83 | 25.0 | 23 | 66.0 | 0.4 |
| | | 223 | Week 28 | 28FEB2006 | 9:00 | 160 | 30.0 | 35 | 76.0 | 0.3 |
| | | 223 | Final Visit | 28FEB2006 | 9:00 | 160 | 30.0 | 35 | 76.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:31   chem100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst

CONFIDENTIAL
AZSER12798376

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113005 | MISSING | 1 | | 22JUL2005 | 10:00 | | 17.0 | 14 | 63.0 | 0.2 |
| E0115001 | OL QTP | 1.01 | Screening | 20JUL2004 | 9:05 | -6 | 16.0 | 14 | 85.0 | 0.3 |
| | | 1.01 | Baseline | 26JUL2004 | 9:45 | -6 | 18.0 | 14 | 90.0 | 0.3 |
| | | 1.23 | Week 12 | 10NOV2004 | 10:45 | 107 | 18.0 | 15 | 95.0 | 0.3 |
| | | 1.23 | Final Visit | 10NOV2004 | 10:40 | 107 | 18.0 | 15 | 97.0 | 0.3 |
| E0115002 | PLA / LI | 1 | Screening | 05AUG2004 | 15:00 | -7 | 21.0 | 33 | 92.0 | 0.3 |
| | | 1 | Baseline | 05AUG2004 | 15:00 | -7 | 21.0 | 33 | 92.0 | 0.3 |
| | | 201 | Final Visit | 22DEC2004 | 10:25 | 1 | 30.0 | 46H | 124.0 | 0.4 |
| | | 201 | At randomization | 22DEC2004 | 10:25 | 1 | 30.0 | 46H | 124.0 H | 0.4 |
| | | 201 | Baseline | 22DEC2004 | 10:25 | 1 | 30.0 | 46H | 124.0 H | 0.4 |
| | | 203 | Week 12 | 05JAN2005 | 11:42 | 15 | 36.0 | 34 | 102.0 H | 0.5 |
| | | 207 | Week 12 | 17MAR2005 | 11:12 | 86 | 29.0 | 34 | 111.0 H | 0.5 |
| | | 223 | Week 12 | 11APR2005 | 12:15 | 111 | 37.0H | 40H | 85.0 | 0.6 |
| | | 223 | Final Visit | 11APR2005 | 12:15 | 111 | 37.0H | 40H | 85.0 | 0.6 |
| E0115003 | OL QTP | 1.01 | Screening | 08SEP2004 | 12:30 | -4 | 22.0 | 54H | 131.0 H | 0.6 |
| | | 1.03 | Baseline | 24SEP2004 | 12:30 | 12 | 22.0 | 54H | 131.0 H | 0.6 |
| | | 1.05 | Week 12 | 29NOV2004 | 10:30 | 78 | 19.0 | 26 | 130.0 H | 0.4 |
| | | 1.05 | Week 12 | 29NOV2004 | 10:30 | 78 | 24.0 | 38H | 118.0 H | 0.4 |
| | | 1.05 | Final Visit | 29NOV2004 | 10:30 | 78 | 24.0 | 38H | 118.0 H | 0.4 |
| E0115004 | MISSING | 1.01 | | 19OCT2004 | 8:26 | -8 | 30.0 | 30 | 72.0 | 0.3 |
| E0115005 | OL QTP | 1 | | 28APR2005 | 10:28 | -8 | 10.0 | 9 | 66.0 | 0.1 L |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | 9:27 | -7 | 40.0 | 59H | 64.0 | 0.6 |
| | | 1 | Baseline | 03MAY2005 | 9:27 | -7 | 40.0 | 59H | 64.0 | 0.6 |
| | | 201 | Final Visit | 02AUG2005 | 9:45 | 1 | 33.0 | 50H | 62.0 | 0.5 |
| | | 201 | At randomization | 02AUG2005 | 9:45 | 1 | 33.0 | 50H | 62.0 | 0.5 |
| | | 201 | Baseline | 02AUG2005 | 9:45 | 1 | 33.0 | 50H | 62.0 | 0.5 |
| | | 201 | Week 12 | 28OCT2005 | 10:15 | 88 | 47.0H | 66H | 67.0 | 0.8 |
| | | 207 | Final Visit | 28OCT2005 | 10:15 | 88 | 47.0H | 66H | 67.0 | 0.8 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798377

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | 10:55 | -7 | 32.0 | 66H | 125.0 H | 0.3 |
| | | 1 | Baseline | 24MAY2005 | 10:55 | -7 | 32.0 | 66H | 125.0 H | 0.3 |
| | | 201 | Final visit | 29AUG2005 | 13:00 | 1 | 24.0 | 15 | 106.0 H | 0.2 |
| | | 201 | At Randomization | 29AUG2005 | 13:00 | 1 | 24.0 | 15 | 106.0 | 0.2 |
| | | 201 | Baseline | 29AUG2005 | 13:00 | 1 | 24.0 | 15 | 106.0 H | 0.2 |
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -6 | 21.0 | 20 | 61.0 | 0.3 |
| | | 1 | Baseline | 26MAY2005 | 10:15 | -6 | 21.0 | 20 | 61.0 | 0.3 |
| | | 223 | Week 12 | 25AUG2005 | 10:40 | 85 | 24.0 | 25 | 72.0 | 0.4 |
| | | 223 | Final visit | 25AUG2005 | 10:40 | 85 | 24.0 | 25 | 72.0 | 0.4 |
| E0116001 | OL QTP | 1 | Baseline | 06MAY2004 | 12:15 | -8 | 26.0 | 12 | 55.0 | 0.5 |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | 10:20 | -6 | 15.0 | 13 | 117.0 H | 0.3 |
| | | 1 | Baseline | 12MAY2004 | 10:20 | -6 | 15.0 | 13 | 117.0 H | 0.3 |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -5 | 23.0 | 28 | 56.0 | 0.5 |
| | | 1 | Baseline | 13MAY2004 | 12:45 | -5 | 23.0 | 28 | 56.0 | 0.5 |
| E0116004 | MISSING | 1 | Baseline | 17MAY2004 | 12:10 | | 19.0 | 14 | 82.0 | 0.4 |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | 10:35 | -7 | 39.0 | 50H | 63.0 | 0.5 |
| | | 1 | Baseline | 19MAY2004 | 10:35 | -7 | 39.0 | 50H | 63.0 | 0.5 |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 | 11:49 | -4 | 17.0 | 18 | 71.0 | 1.0 |
| | | 1 | Baseline | 24MAY2004 | 11:49 | -4 | 17.0 | 18 | 71.0 | 1.0 |
| | | 223 | Week 24 | 14DEC2004 | 10:49 | 200 | 16.0 | 25 | 52.0 | 0.5 |
| | | 223 | Final visit | 14DEC2004 | 10:49 | 200 | 16.0 | 25 | 52.0 | 0.5 |
| E0116008 | MISSING | 1 | Baseline | 25MAY2004 | 11:25 | | 9.0L | 11 | 87.0 | 0.4 |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | 17:20 | -7 | 17.0 | 10 | 91.0 | 0.5 |
| | | 1 | Baseline | 25MAY2004 | 17:20 | -7 | 17.0 | 10 | 91.0 | 0.5 |
| | | 223 | Week 24 | 07DEC2004 | 17:30 | 189 | 18.0 | 13 | 71.0 | 0.5 |
| | | 223 | Final visit | 07DEC2004 | 17:30 | 189 | 18.0 | 13 | 71.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798378

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | 11:10 | -7 | 21.0 | 15 | 91.0 | 0.7 |
| | | 1 | Baseline | 01JUN2004 | 11:10 | -7 | 21.0 | 15 | 91.0 | 0.7 |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | 10:50 | -7 | 15.0 | 19 | 107.0 | 0.5 |
| | | 1 | Baseline | 15JUN2004 | 10:50 | -7 | 15.0 | 19 | 107.0 | 0.5 |
| E0116013 | MISSING | 1 | Baseline | 15JUN2004 | 12:10 | 1 | 18.0 | 21 | 57.0 | 0.3 |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | 13:00 | -7 | 18.0 | 23 | 101.0 H | 0.2 |
| | | 1 | Baseline | 15JUN2004 | 13:00 | -7 | 18.0 | 23 | 101.0 H | 0.2 |
| | | 201 | Final visit | 19OCT2004 | 12:40 | 1 | 12.0 | 19 | 91.0 | 0.2 |
| | | 201 At Randomization | Baseline | 19OCT2004 | 12:40 | 1 | 12.0 | 19 | 91.0 | 0.2 |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | 10:50 | -6 | 20.0 | 20 | 60.0 | 0.6 |
| | | 1 | Baseline | 23JUN2004 | 10:50 | -6 | 20.0 | 20 | 60.0 | 0.6 |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | 12:10 | -7 | 20.0 | 29 | 76.0 | 0.6 |
| | | 1 | Baseline | 23JUN2004 | 12:10 | -7 | 20.0 | 29 | 76.0 | 0.6 |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:15 | -7 | 30.0 | 21 | 65.0 | 0.6 |
| | | 1 | Baseline | 06JUL2004 | 11:15 | -7 | 30.0 | 21 | 65.0 | 0.6 |
| | | 201 At Randomization | Baseline | 09DEC2004 | 16:52 | 1 | 26.0 | 23 | 54.0 | 0.4 |
| | | 201 | Week 12 | 09MAR2005 | 16:52 | 85 | 26.0 | 22 | 64.0 | 0.3 |
| | | 223 | Week 28 | 21JUN2005 | 16:39 | 195 | 35.0 | 30 | 62.0 | 0.8 |
| | | 223 | Final visit | 21JUN2005 | 16:39 | 195 | 35.0 | 30 | 62.0 | 0.8 |
| E0116018 | OL QTP | 1 | Screening | 30SEP2004 | 12:10 | -18 | 23.0 | 39 | 61.0 | 0.4 |
| | | 223 | Week 12 | 07FEB2005 | 16:30 | 112 | 25.0 | 42 | 56.0 | 0.3 |
| | | 223 | Final visit | 07FEB2005 | 16:30 | 112 | 25.0 | 42 | 56.0 | 0.3 |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | 11:25 | -7 | 14.0 | 12 | 112.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798379

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116019 | OL QTP | 1 | Baseline | 06OCT2004 | 11:25 | -7 | 14.0 | 12 | 112.0 | 0.2 |
| E0116020 | OL QTP | 1 | | 29NOV2004 | 11:05 | -9 | 64.0H | 116H# | 88.0 | 0.2 |
| | | 102 | Week 12 | 15DEC2004 | 18:00 | 7 | 91.0H | 91H | 95.0 | 0.2 |
| | | 223 | Week 24 | 15JUN2005 | 15:15 | 195 | 22.0 | 15 | 68.0 | 0.2 |
| | | 223 | Week 24 | 05JUL2005 | 15:25 | 209 | 56.0H | 46H | 79.0 | 0.3 |
| | | 223 | Week 24 | 20JUL2005 | 14:55 | 224 | 24.0 | 37 | 90.0 | 0.2 |
| | | 223 | Final visit | 20JUL2005 | 14:55 | 224 | 24.0 | 37 | 90.0 | 0.2 |
| E0116021 | OL QTP | 1 | Week 12 | 30NOV2004 | 12:04 | -10 | 23.0 | 34 | 119.0 | 0.4 |
| | | 223 | Week 12 | 28FEB2005 | 14:23 | 80 | 21.0 | 31 | 121.0 | 0.5 |
| | | 223 | Final visit | 28FEB2005 | 14:23 | 80 | 21.0 | 31 | 121.0 | 0.5 |
| E0116022 | OL QTP | 1 | | 01DEC2004 | 11:45 | -14 | 20.0 | 19 | 78.0 | 0.3 |
| E0116023 | OL QTP | 1 | | 02DEC2004 | 12:53 | -8 | 29.0 | 50H | 144.0 | 0.2 |
| E0116025 | OL QTP | 1 | | 12JAN2005 | 10:50 | -8 | 27.0 | 32 | 81.0 | 0.3 |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | 15:10 | -7 | 21.0 | 30 | 87.0 | 0.3 |
| | | 1 | Baseline | 12JAN2005 | 15:10 | -7 | 21.0 | 30 | 87.0 | 0.3 |
| | | 223 | Week 12 | 24FEB2005 | 16:19 | 36 | 32.0 | 35 | 69.0 | 0.4 |
| | | 223 | Final visit | 24FEB2005 | 16:19 | 36 | 32.0 | 35 | 69.0 | 0.4 |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | 12:36 | -6 | 39.0H | 45H | 90.0 | 0.4 |
| | | 1 | Baseline | 13JAN2005 | 12:36 | -6 | 39.0H | 45H | 90.0 | 0.5 |
| | | 223 | Week 12 | 10FEB2005 | 12:45 | 22 | 32.0 | 29 | 76.0 | 0.5 |
| | | 223 | Final visit | 10FEB2005 | 12:45 | 22 | 32.0 | 29 | 76.0 | 0.5 |
| E0116028 | QTP / VAL | 201 | Final visit | 18JAN2005 | 15:15 | -9 | 17.0 | 16 | 73.0 | 0.6 |
| | | 201 | At Randomization | 24MAY2005 | 18:53 | 1 | 17.0 | 14 | 81.0 | 0.3 |
| | | 201 | Baseline | 24MAY2005 | 18:53 | 1 | 17.0 | 14 | 81.0 | 0.3 |
| | | 207 | Week 12 | 16AUG2005 | 15:55 | 85 | 21.0 | 32 | 60.0 | 0.3 |
| | | 207 | Week 12 | 19AUG2005 | 11:38 | 88 | 23.0 | 30 | 72.0 | 0.6 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798380

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 223 | Week 28 | 11OCT2005 | 12:20 | 141 | 18.0 | 15 | 70.0 | 0.5 |
| | | 223 | Final visit | 11OCT2005 | 12:20 | 141 | 18.0 | 15 | 70.0 | 0.5 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:53 | -6 | 15.0 | 26 | 102.0 H | 0.2 |
| | | 1 | Baseline | 26JAN2005 | 11:53 | -6 | 15.0 | 26 | 102.0 H | 0.2 |
| | | 201 | Final visit | 12SEP2005 | 14:16 | 1 | 17.0 | 21 | 72.0 | 0.2 |
| | | 201 | At randomization | 12SEP2005 | 14:16 | 1 | 17.0 | 21 | 72.0 | 0.2 |
| | | 201 | Baseline | 12SEP2005 | 14:16 | 1 | 17.0 | 21 | 72.0 | 0.2 |
| | | 206 | Week 8 | 07NOV2005 | 14:45 | 57 | 14.0 | 16 | 58.0 | 0.3 |
| | | 207 | Week 12 | 05DEC2005 | 12:51 | 85 | 16.0 | 12 | 58.0 | 0.2 |
| | | 223 | Week 28 | 31MAR2006 | 10:57 | 201 | 11.0 | 18 | 55.0 | 0.2 |
| | | 223 | Final visit | 31MAR2006 | 10:57 | 201 | 11.0 | 18 | 55.0 | 0.2 |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:30 | -6 | 13.0 | 14 | 99.0 | 0.2 |
| | | 1 | Baseline | 26JAN2005 | 11:30 | -6 | 13.0 | 14 | 99.0 | 0.2 |
| | | 201 | Final visit | 15SEP2005 | 14:20 | 1 | 16.0 | 25 | 78.0 | 0.2 |
| | | 201 | At randomization | 15SEP2005 | 14:20 | 1 | 16.0 | 25 | 78.0 | 0.3 |
| | | 201 | Baseline | 15SEP2005 | 14:20 | 1 | 16.0 | 25 | 78.0 | 0.3 |
| | | 202 | Week 2 | 25SEP2005 | 14:10 | 11 | 21.0 | 28 | 69.0 | 0.3 |
| | | 223 | Week 12 | 08DEC2005 | 11:19 | 85 | 47.0 H | 62 H | 84.0 | 0.4 |
| | | 223 | Final visit | 08DEC2005 | 11:19 | 85 | 47.0 H | 62 H | 84.0 | 0.4 |
| E0116031 | OL QTP | 1.01 | Screening | 27JAN2005 | 10:46 | -4 | 28.0 | 25 | 110.0 | 0.4 |
| | | 1.01 | Baseline | 03FEB2005 | 10:35 | 3 | 30.0 | 18 | 112.0 | 1.3 H |
| | | 1.01 | At randomization | 03FEB2005 | 10:35 | 3 | 30.0 | 18 | 112.0 | 1.3 H |
| E0116032 | MISSING | 1 | Screening | 26JAN2005 | 15:30 | -4 | 37.0 | 49 H | 99.0 | 0.4 |
| E0116033 | MISSING | 1.01 | Screening | 27JAN2005 | 15:40 | -4 | 16.0 | 17 | 100.0 | 0.9 |
| | | 1.01 | Baseline | 03FEB2005 | 14:52 | 3 | 15.0 | 12 | 87.0 | 1.3 H |
| E0116034 | OL QTP | 1.01 | Screening | 31JAN2005 | 12:32 | -10 | 16.0 | 18 | 67.0 | 0.4 |
| | | 1.01 | Baseline | 07FEB2005 | 12:10 | -3 | 16.0 | 20 | 67.0 | 0.2 |
| | | 1.01 | At randomization | 07FEB2005 | 12:10 | -3 | 16.0 | 20 | 67.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst    chem100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12798381

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 223 | Week 12 | 07MAR2005 | 13:49 | 25 | 21.0 | 28 | 74.0 | 0.4 |
| | | 223 | Final Visit | 07MAR2005 | 13:49 | 25 | 21.0 | 28 | 74.0 | 0.4 |
| E0116035 | OL QTP | 1.01 | Screening | 03FEB2005 | 16:40 | -6 | 18.0 | 19 | 85.0 | 0.2 |
| | | 1.01 | Baseline | 03FEB2005 | 16:40 | -6 | 18.0 | 19 | 85.0 | 0.2 |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | 14:35 | -7 | 41.0 | 36 | 58.0 | 0.4 |
| | | 1 | Baseline | 07FEB2005 | 14:16 | -7 | 41.0 | 36 | 58.0 | 0.4 |
| | | 201 | Final Visit | 10JUN2005 | 11:25 | 1 | 20.0 | 13 | 60.0 | 0.4 |
| | | 201 | At randomization | 10JUN2005 | 11:25 | 1 | 20.0 | 13 | 60.0 | 0.4 |
| | | 201 | Baseline | 10JUN2005 | 11:25 | 1 | 20.0 | 13 | 60.0 | 0.5 |
| | | 223 | Week 12 | 03AUG2005 | 11:25 | 55 | 17.0 | 21 | 53.0 | 0.5 |
| | | 223 | Final Visit | 03AUG2005 | 11:25 | 55 | 17.0 | 21 | 53.0 | 0.5 |
| E0116038 | MISSING | 1 | | 08FEB2005 | 12:30 | | 28.0 | 55H | 120.0 | 0.4 |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | 10:15 | -6 | 20.0 | 20 | 56.0 | 0.7 |
| | | 1 | Baseline | 16FEB2005 | 10:15 | -6 | 20.0 | 20 | 56.0 | 0.7 |
| | | 107 | Week 24 | 03AUG2005 | 9:20 | 162 | 22.0 | 43 | 51.0 | 0.5 |
| | | 107 | Final Visit | 03AUG2005 | 9:20 | 162 | 22.0 | 43 | 51.0 | 0.5 |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -7 | 37.0H | 61H | 85.0 | 0.9 |
| | | 1 | Baseline | 22FEB2005 | 11:15 | -7 | 37.0H | 61H | 85.0 | 0.9 |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | 12:17 | -3 | 38.0 | 78H | 130.0 | 0.4 |
| | | 1 | Baseline | 28FEB2005 | 12:17 | -3 | 38.0 | 78H | 130.0 | 0.4 |
| | | 223 | Week 12 | 22MAR2005 | 10:07 | 19 | 26.0 | 44 | 106.0 | 0.4 |
| | | 223 | Final Visit | 22MAR2005 | 11:07 | 19 | 26.0 | 44 | 106.0 | 0.4 |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | 12:05 | -7 | 14.0 | 17 | 76.0 | 0.4 |
| | | 1 | Baseline | 09MAR2005 | 12:05 | -7 | 14.0 | 17 | 76.0 | 0.4 |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | 14:02 | -7 | 15.0 | 12 | 62.0 | 0.4 |
| | | 1 | Baseline | 16MAY2005 | 14:02 | -7 | 15.0 | 12 | 62.0 | 0.4 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2650

CONFIDENTIAL
AZSER12798382

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | 14:15 | -7 | 14.0 | 12 | 75.0 | 0.9 |
| | | 1 | Baseline | 14JUN2005 | 14:15 | -7 | 14.0 | 12 | 75.0 | 0.9 |
| | | 223 | Week 12 | 17AUG2005 | 14:10 | 57 | 16.0 | 7 | 69.0 | 0.6 |
| | | 223 | Final Visit | 17AUG2005 | 14:10 | 57 | 16.0 | 7 | 69.0 | 0.6 |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | 18:01 | -7 | 19.0 | 37 | 87.0 | 0.3 |
| | | 1 | Baseline | 28JUN2005 | 18:01 | -7 | 19.0 | 37 | 87.0 | 0.3 |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | 10:48 | -7 | 31.0 | 62H | 80.0 | 0.5 |
| | | 1 | Baseline | 29JUN2005 | 10:48 | -7 | 31.0 | 62H | 80.0 | 0.5 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | 11:45 | -7 | 16.0 | 16 | 81.0 | 0.5 |
| | | 1 | Baseline | 05JUL2005 | 11:45 | -7 | 16.0 | 16 | 81.0 | 0.5 |
| | | 101 | Screening | 12JUL2005 | 14:12 | 0 | 15.0 | 20 | 72.0 | 0.7 |
| | | 202 | Week 12 | 05JAN2006 | 16:35 | 8 | 44.0 | 107H | 68.0 | 0.7 |
| | | 203 | Week 12 | 16AUG2006 | 16:46 | 15 | 17.0 | 46 | 69.0 | 1.1 |
| | | 207 | Week 12 | 21MAR2006 | 16:11 | 83 | 17.0 | 28 | 67.0 | 1.6 |
| | | 223 | Week 28 | 27JUN2006 | 10:55 | 181 | 15.0 | 14 | 57.0 | 0.4 |
| | | 223 | Final Visit | 27JUN2006 | 10:55 | 181 | 15.0 | 14 | 57.0 | 0.4 |
| E0116051 | MISSING | 1 | | 05JUL2005 | 13:21 | | 21.0 | 17 | 98.0 | 0.2 |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | 12:50 | -7 | 87.0H | 71H | 103.0 H | 0.9 |
| | | 1 | Baseline | 07JUL2005 | 12:50 | -7 | 87.0H | 71H | 103.0 H | 0.9 |
| | | 102 | Week 12 | 21JUL2005 | 16:52 | 159 | 41.0H | 39H | 63.0 | 0.5 |
| | | 223 | Week 24 | 20DEC2005 | 16:52 | 159 | 37.0H | 31 | 73.0 | 0.5 |
| | | 223 | Final Visit | 20DEC2005 | 16:52 | 159 | 37.0H | 31 | 73.0 | 0.5 |
| E0118001 | PLA / LI | 1.01 | Screening | 12APR2004 | 16:00 | -9 | 17.0 | 17 | 91.0 | 0.5 |
| | | 1.01 | Baseline | 19APR2004 | 11:45 | -2 | 22.0 | 18 | 88.0 | 0.3 |
| | | 201 | Final Visit | 19APR2004 | 11:45 | -2 | 22.0 | 18 | 88.0 | 0.3 |
| | | 201 | At | 16AUG2004 | 14:30 | -1 | 16.0 | 15 | 86.0 | 0.3 |
| | | 201 | Randomization | | | | | | | |
| | | 201 | Baseline | 16AUG2004 | 14:30 | 1 | 16.0 | 15 | 86.0 | 0.3 |
| | | 207 | Week 12 | 09NOV2004 | 9:35 | 86 | 25.0 | 48H | 81.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 211 | Week 28 | 01MAR2005 | 10:41 | 198 | 26.0 | 27 | 85.0 | 0.3 |
| | | 214 | Week 40 | 17MAY2005 | 11:28 | 275 | 19.0 | 19 | 68.0 | 0.4 |
| | | 217 | Week 52 | 19AUG2005 | 11:15 | 369 | 24.0 | 23 | 81.0 | 0.4 |
| | | 219 | Week 68 | 06DEC2005 | 9:05 | 478 | 20.0 | 19 | 64.0 | 0.3 |
| | | 221 | Week 80 | 21MAR2006 | 17:30 | 583 | 26.0 | 31 | 61.0 | 0.3 |
| | | 223 | Week 84 | 17MAY2006 | 8:30 | 640 | 20.0 | 22 | 60.0 | 0.3 |
| | | 223 | Final visit | 17MAY2006 | 8:30 | 640 | 20.0 | 22 | 60.0 | 0.3 |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | 11:27 | -6 | 15.0 | 21 | 71.0 | 0.5 |
| | | 1 | Baseline | 13MAY2004 | 11:27 | -6 | 15.0 | 21 | 71.0 | 0.5 |
| | | 223 | Week 12 | 27AUG2004 | 11:10 | 8 | 18.0 | 20 | 77.0 | 0.4 |
| | | 223 | Final visit | 27AUG2004 | 11:10 | 8 | 18.0 | 20 | 77.0 | 0.4 |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | 9:31 | -7 | 20.0 | 22 | 63.0 | 0.5 |
| | | 201 | Baseline | 13DEC2004 | 9:13 | 1 | 19.0 | 15 | 52.0 | 0.2 |
| | | 201 | Final visit | 13DEC2004 | 14:13 | 1 | 19.0 | 15 | 52.0 | 0.2 |
| | | 201 | At randomization | 13DEC2004 | 14:13 | 1 | 19.0 | 15 | 52.0 | 0.2 |
| E0118004 | PLA / VAL | 201 | At randomization | 03MAY2005 | 14:02 | 142 | 19.0 | 15 | 51.0 | 0.2 |
| | | 223 | Baseline | 24MAY2004 | 11:12 | -8 | 13.0 | 9 | 46.0 | 0.2 |
| | | 223 | Week 28 | 21OCT2004 | 12:00 | 1 | 22.0 | 18 | 72.0 | 0.2 |
| | | 223 | Final visit | 21OCT2004 | 12:00 | 1 | 22.0 | 18 | 72.0 | 0.2 |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 | 11:15 | -7 | 13.0 | 14 | 48.0 | 0.2 |
| | | 1 | Baseline | 07JUN2004 | 11:15 | -7 | 13.0 | 14 | 48.0 | 0.2 |
| | | 201 | Final visit | 13SEP2004 | 13:10 | 1 | 15.0 | 13 | 46.0 | 0.2 |
| | | 201 | At randomization | 13SEP2004 | 13:10 | 1 | 15.0 | 13 | 46.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798384

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | QTP / LI | 201 | Baseline | 13SEP2004 | 13:10 | 1 | 15.0 | 13 | 46.0 | 0.2 |
| | | 207 | Week 12 | 10DEC2004 | 12:25 | 89 | 9.0L | 9 | 31.0 L | 0.2 |
| | | 223 | Week 28 | 10FEB2005 | 11:40 | 151 | 14.0 | 9 | 38.0 L | 0.2 |
| | | 223 | Final visit | 10FEB2005 | 11:40 | 151 | 14.0 | 9 | 38.0 L | 0.2 |
| E0118006 | MISSING | 1 | | 14JUN2004 | 16:14 | 14 | 17.0 | 15 | 124.0 H | 0.2 |
| E0118007 | OL QTP | 1 | | 14JUN2004 | 16:50 | -8 | 16.0 | 14 | 105.0 H | 0.2 |
| E0118008 | OL QTP | 1 | | 12JUL2004 | 13:50 | -8 | 19.0 | 19 | 78.0 | 0.7 |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | 12:00 | -7 | 15.0 | 6 | 89.0 | 0.2 |
| | | 1 | Baseline | 15JUL2004 | 12:00 | -7 | 15.0 | 6 | 89.0 | 0.2 |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | 11:50 | -7 | 20.0 | 24 | 95.0 | 0.4 |
| | | 1 | Baseline | 19JUL2004 | 11:50 | -7 | 19.0 | 22 | 95.0 | 0.4 |
| | | 109 | Week 24 | 10JAN2005 | 14:00 | 168 | 17.0 | 17 | 73.0 | 0.4 |
| | | 109 | Final visit | 10JAN2005 | 14:00 | 168 | 17.0 | 17 | 73.0 | 0.4 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | 12:05 | -7 | 20.0 | 32 | 85.0 | 0.2 |
| | | 1 | Baseline | 22JUL2004 | 12:05 | -7 | 30.0 | 32 | 85.0 | 0.2 |
| | | 201 | At randomization | 23NOV2004 | 15:45 | 1 | 32.0 | 14 | 91.0 | 0.3 |
| | | 201 | Baseline | 23NOV2004 | 15:45 | 1 | 15.0 | 14 | 91.0 | 0.3 |
| | | 207 | Week 12 | 16FEB2005 | 16:10 | 86 | 11.0 | 14 | 91.0 | 0.1 L |
| | | 223 | Week 12 | 11APR2005 | 11:52 | 140 | 11.0 | 11 | 75.0 | 0.4 |
| | | 223 | Final visit | 11APR2005 | 11:52 | 140 | 18.0 | 11 | 90.0 | 0.4 |
| E0118012 | QTP / LI | 1 | Final visit | 18NOV2004 | 11:40 | -11 | 22.0 | 20 | 170.0 H | 0.3 |
| | | 201 | At randomization | 28MAR2005 | 10:28 | -1 | 25.0 | 24 | 175.0 H | 0.3 |
| | | 223 | Final visit | 28MAR2005 | 10:28 | -1 | 25.0 | 24 | 175.0 | 0.2 |
| | | 201 | Baseline | 28MAR2005 | 10:28 | 1 | 25.0 | 24 | 175.0 H | 0.2 |
| | | 207 | Week 12 | 04APR2005 | 15:09 | 8 | 22.0 | 21 | 178.0 H | 0.2 |
| | | 223 | Final visit | 04APR2005 | 15:09 | 8 | 22.0 | 21 | 178.0 H | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798385

Listing 12.2.8.2-2    Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 | 10:55 | -7 | 12.0 | 12 | 93.0 | 0.6 |
|  |  | 1 | Baseline | 30DEC2004 | 10:55 | -7 | 12.0 | 12 | 93.0 | 0.6 |
|  |  | 201 | Final visit | 25APR2005 | 11:30 | 1 | 10.0 | 8 | 90.0 | 0.4 |
|  |  |  | At Randomization |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 25APR2005 | 11:30 | 1 | 10.0 | 8 | 90.0 | 0.4 |
|  |  | 223 | Week 12 | 01AUG2005 | 12:50 | 99 | 13.0 | 11 | 88.0 | 0.3 |
|  |  | 223 | Final Visit | 01AUG2005 | 12:50 | 99 | 13.0 | 11 | 88.0 | 0.3 |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | 9:55 | -6 | 31.0 | 31 | 97.0 | 0.2 |
|  |  | 1 | Baseline | 31MAY2005 | 9:55 | -6 | 31.0 | 31 | 97.0 | 0.2 |
|  |  | 201 | Final visit | 26SEP2005 | 11:10 | 1 | 59.0H | 44H | 79.0 | 0.3 |
|  |  |  | At Randomization |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 26SEP2005 | 11:10 | 1 | 59.0H | 44H | 79.0 | 0.3 |
|  |  | 223 | Week 12 | 06JAN2006 | 15:20 | 103 | 68.0H | 39H | 87.0 | 0.3 |
|  |  | 223 | Week 28 | 28MAR2006 | 16:20 | 184 | 54.0H | 31 | 89.0 | 0.3 |
|  |  | 223 | Final visit | 28MAR2006 | 16:20 | 184 | 54.0H | 31 | 89.0 | 0.3 |
| E0118015 | MISSING | 1 | Screening | 08SEP2005 | 13:24 | 1 | 18.0 | 15 | 75.0 | 0.2 |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | 11:45 | -5 | 52.0H | 37 | 130.0 H | 0.3 |
|  |  | 1 | Baseline | 19MAR2004 | 11:45 | -5 | 52.0H | 37 | 130.0 H | 0.3 |
|  |  | 108 | Week 24 | 11AUG2004 | 9:38 | 140 | 32.0 | 18 | 88.0 | 0.3 |
|  |  | 108 | Final visit | 11AUG2004 | 9:38 | 140 | 32.0 | 18 | 88.0 | 0.3 |
| E0119002 | MISSING | 1 | Screening | 26MAR2004 | 9:45 | 1 | 22.0 | 23 | 79.0 | 0.5 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | 11:35 | -5 | 54.0H | 90H | 71.0 | 0.4 |
|  |  | 1 | Baseline | 26MAR2004 | 11:35 | -5 | 54.0H | 90H | 71.0 | 0.4 |
|  |  | 201 | Final visit | 28JUN2004 | 11:05 | 1 | 25.0 | 57H | 75.0 | 0.4 |
|  |  |  | At Randomization |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 28JUN2004 | 11:05 | 1 | 25.0 | 57H | 75.0 | 0.4 |
|  |  | 223 | Week 12 | 21JUL2004 | 11:00 | 24 | 49.0H | 81H | 75.0 | 0.5 |
|  |  | 223 | Final visit | 21JUL2004 | 11:00 | 24 | 49.0H | 81H | 61.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798386

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | 11:40 | -7 | 40.0 | 95H | 85.0 | 0.5 |
|  |  | 1 | Baseline | 02APR2004 | 11:40 | -7 | 40.0 | 95H | 85.0 | 0.5 |
|  |  | 201 | Randomization | 26AUG2004 | 10:30 | 1 | 43.0 | 69H | 96.0 | 0.2 |
|  |  | 201 | Baseline | 26AUG2004 | 10:30 | 1 | 43.0 | 69H | 96.0 | 0.2 |
|  |  | 223 | Week 12 | 15SEP2004 | 9:45 | 21 | 33.0 | 55H | 92.0 | 0.3 |
|  |  | 223 | Final Visit | 15SEP2004 | 9:45 | 21 | 33.0 | 55H | 92.0 | 0.3 |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | 11:45 | -4 | 24.0 | 29 | 120.0 H | 0.2 |
|  |  | 1 | Baseline | 05APR2004 | 11:45 | -4 | 24.0 | 29 | 120.0 H | 0.2 |
|  |  | 108 | Week 24 | 08SEP2004 | 10:35 | 152 | 66.0 | 44H | 64.0 | 0.3 |
|  |  | 108 | Final Visit | 08SEP2004 | 10:35 | 152 | 66.0 | 44H | 64.0 | 0.3 |
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | 11:00 | -7 | 27.0 | 20 | 72.0 | 0.4 |
|  |  | 1 | Baseline | 09APR2004 | 11:00 | -7 | 27.0 | 20 | 72.0 | 0.4 |
|  |  | 102 | Week 12 | 23APR2004 | 11:40 | 7 | 21.0 | 18 | 85.0 | 0.4 |
|  |  | 102 | Final Visit | 23APR2004 | 11:40 | 7 | 21.0 | 18 | 85.0 | 0.4 |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | 11:10 | -7 | 17.0 | 26 | 72.0 | 0.5 |
|  |  | 1 | Baseline | 30APR2004 | 11:10 | -7 | 17.0 | 26 | 72.0 | 0.5 |
|  |  | 223 | Week 12 | 28MAY2004 | 10:40 | 21 | 12.0 | 15 | 62.0 | 0.4 |
|  |  | 223 | Final Visit | 28MAY2004 | 10:40 | 21 | 12.0 | 15 | 62.0 | 0.4 |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | 10:50 | -5 | 37.0 | 58H | 93.0 | 0.4 |
|  |  | 1 | Baseline | 19MAY2004 | 10:50 | -5 | 37.0 | 58H | 93.0 | 0.4 |
|  |  | 201 | Final Visit | 24AUG2004 | 10:00 | 1 | 18.0 | 20 | 79.0 | 0.5 |
|  |  | 201 | Randomization | 24AUG2004 | 10:00 | 1 | 18.0 | 20 | 79.0 | 0.5 |
|  |  | 205 | Baseline | 22SEP2004 | 9:00 | 30 | 16.0 | 25 | 80.0 | 0.6 |
|  |  | 223 | Week 12 | 17NOV2004 | 8:10 | 86 | 29.0 | 50H | 96.0 | 0.4 |
|  |  | 223 | Final Visit | 17NOV2004 | 8:30 | 86 | 29.0 | 50H | 96.0 | 0.4 |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | 9:50 | -4 | 26.0 | 29 | 84.0 | 0.4 |
|  |  | 1 | Baseline | 07JUN2004 | 9:50 | -4 | 26.0 | 29 | 84.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798387

Listing 12.2.8.2-2  Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 201 | Final visit | 08SEP2004 | 10:00 | 1 | 54.0H | 69H | 74.0 | 0.4 |
| | | 201 | At randomization | 08SEP2004 | 10:00 | 1 | 54.0H | 69H | 74.0 | 0.4 |
| | | 207 | Baseline | 03DEC2004 | 9:40 | 87 | 36.0 | 46H | 90.0 | 0.3 |
| | | 208 | Week 12 | 07JAN2005 | 10:00 | 122 | 65.0H | 91H | 106.0 H | 0.4 |
| | | 223 | Week 12 | 19JAN2005 | 9:00 | 134 | 74.0H | 95H | 101.0 H | 0.6 |
| | | 223 | Final visit | 19JAN2005 | 9:00 | 134 | 74.0H | 95H | 101.0 H | 0.6 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 | 9:50 | -7 | 20.0 | 25 | 67.0 | 0.4 |
| | | 1 | Baseline | 02JUL2004 | 9:50 | -7 | 20.0 | 25 | 67.0 | 0.4 |
| | | 201 | Final visit | 29OCT2004 | 10:00 | 1 | 41.0H | 37 | 58.0 | 0.4 |
| | | 201 | At randomization | 29OCT2004 | 10:00 | 1 | 41.0H | 37 | 58.0 | 0.4 |
| | | 201 | Baseline | 29OCT2004 | 10:00 | 1 | 41.0H | 37 | 58.0 | 0.4 |
| | | 207 | Week 12 | 21JAN2005 | 10:30 | 85 | 43.0H | 63H | 73.0 | 0.4 |
| | | 211 | Week 28 | 18MAY2005 | 18:00 | 202 | 42.0H | 39H | 71.0 | 0.4 |
| | | 212 | Week 28 | 10JUN2005 | 11:00 | 225 | 44.0H | 57H | 71.0 | 0.3 |
| | | 214 | Week 40 | 08AUG2005 | 11:30 | 284 | 40.0H | 45H | 73.0 | 0.4 |
| | | 223 | Final visit | 31AUG2005 | 10:00 | 307 | 31.0 | 34 | 72.0 | 0.4 |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | 9:40 | -7 | 15.0 | 8 | 86.0 | 0.5 |
| | | 1 | Baseline | 07JUL2004 | 9:40 | -7 | 15.0 | 8 | 86.0 | 0.5 |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | 10:55 | -7 | 24.0 | 32 | 96.0 | 2.3 H# |
| | | 1 | Baseline | 07JUL2004 | 10:55 | -7 | 24.0 | 32 | 96.0 | 2.3 H# |
| | | 102 | Screening | 21JUL2004 | 13:00 | 7 | 10.0 | 25 | 82.0 | 2.8 H# |
| | | 110 | Week 12 | 21JUL2004 | 9:45 | 7 | 10.0 | 19 | 83.0 | 1.8 H |
| | | 110 | Week 24 | 21JAN2005 | 9:45 | 191 | 30.0 | 30 | 63.0 | 1.5 H |
| | | 110 | Final visit | 21JAN2005 | 9:45 | 191 | 30.0 | 30 | 63.0 | 1.5 H |
| E0119013 | PLA / VAL | 1 | Screening | 14JUL2004 | 11:05 | -5 | 19.0 | 21 | 61.0 | 0.2 |
| | | 1 | Baseline | 14JUL2004 | 11:05 | -5 | 19.0 | 21 | 61.0 | 0.2 |
| | | 201 | Final visit | 10NOV2004 | 10:00 | 1 | 20.0 | 19 | 35.0 L | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798388

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 201 | At randomization | | | | | | | |
| | | 201 | Baseline | 10NOV2004 | 10:00 | 1 | 20.0 | 19 | 35.0 L | 0.3 |
| | | 221 | Week 12 | 10NOV2004 | 9:30 | 20 | 20.0 | 19 | 41.0 L | 0.3 |
| | | 223 | Final Visit | 29NOV2004 | 9:30 | 20 | 28.0 | 33 | 41.0 | 0.3 |
| E0119014 | MISSING | 1 | Screening | 21JUL2004 | 10:45 | | 27.0 | 35 | 66.0 | 0.4 |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | 10:00 | -5 | 16.0 | 12 | 55.0 | 0.6 |
| | | 1 | Baseline | 11AUG2004 | 10:00 | -5 | 16.0 | 12 | 55.0 | 0.6 |
| | | 104 | Week 12 | 13SEP2004 | 10:30 | 28 | 33.0 | 49H | 62.0 | 0.7 |
| | | 104 | Final Visit | 13SEP2004 | 10:30 | 28 | 33.0 | 49H | 62.0 | 0.7 |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 | 9:30 | -7 | 15.0 | 13 | 55.0 | 0.3 |
| | | 1 | Baseline | 17SEP2004 | 9:30 | -7 | 15.0 | 13 | 55.0 | 0.3 |
| | | 201 | Final Visit | 13APR2005 | 9:00 | 41 | 15.0 | 12 | 77.0 | 0.5 |
| | | 201 | At randomization | 13APR2005 | 9:00 | 41 | 15.0 | 12 | 77.0 | 0.5 |
| | | 201 | Baseline | 13APR2005 | 9:00 | 41 | 15.0 | 12 | 77.0 | 0.5 |
| | | 223 | Week 12 | 13MAY2005 | 9:00 | | 15.0 | 15 | 77.0 | 0.5 |
| | | 223 | Final Visit | 23MAY2005 | 9:00 | | 12.0 | 15 | 72.0 | 0.4 |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004 | 9:18 | -7 | 19.0 | 15 | 116.0 H | 0.5 |
| | | 1 | Baseline | 20SEP2004 | 9:18 | -7 | 19.0 | 15 | 116.0 H | 0.5 |
| | | 223 | Week 12 | 18OCT2004 | 8:30 | 21 | 16.0 | 15 | 95.0 | 0.4 |
| | | 223 | Final Visit | 18OCT2004 | 8:30 | 21 | 16.0 | 15 | 95.0 | 0.4 |
| | | 201 | At randomization | 29SEP2005 | 9:30 | -7 | 27.0 | 41 | 94.0 | 0.5 |
| | | 201 | Baseline | 29SEP2005 | 9:30 | -7 | 27.0 | 41 | 94.0 | 0.5 |
| | | 223 | Week 12 | 03JAN2005 | 9:30 | 1 | 24.0 | 35 | 93.0 | 0.4 |
| | | 223 | Final Visit | 03JAN2005 | 9:30 | 1 | 24.0 | 35 | 93.0 | 0.4 |
| E0119018 | QTP / VAL | 201 | At randomization | 03JAN2005 | 9:30 | 1 | 24.0 | 35 | 93.0 | 0.4 |
| | | 223 | Week 12 | 12JAN2005 | 10:00 | 10 | 32.0 | 42 | 93.0 | 0.5 |
| | | 223 | Final Visit | 12JAN2005 | 10:00 | 10 | 32.0 | 42 | 93.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798389

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119019 | OL QTP | 1 | | 13OCT2004 | 8:30 | -27 | 18.0 | 14 | 51.0 | 0.3 |
| | | 1.01 | | 28OCT2004 | 8:45 | -12 | 17.0 | 13 | 54.0 | 0.2 |
| E0119020 | OL QTP | 1 | | 15OCT2004 | 9:00 | 0 | 13.0 | 16 | 36.0 | 0.9 |
| | | 223 | Week 12 | 12NOV2004 | 9:30 | 18 | 25.0 | 22 | 40.0 L | 0.6 |
| | | 223 | Final visit | 12NOV2004 | 9:30 | 18 | 25.0 | 22 | 40.0 | 0.6 |
| E0119021 | MISSING | 1 | | 25OCT2004 | 8:00 | 0 | 20.0 | 12 | 88.0 | 0.3 |
| E0119022 | QTP / VAL | 1 | Screening | 29OCT2004 | 9:30 | -7 | 26.0 | 28 | 94.0 | 0.4 |
| | | 1 | Baseline | 29OCT2004 | 9:30 | -7 | 26.0 | 28 | 94.0 | 0.3 |
| | | 201 | Final visit | 21FEB2005 | 9:45 | 1 | 40.0H | 63H | 78.0 | 0.3 |
| | | 201 | At randomization | 21FEB2005 | 9:45 | 1 | 40.0H | 63H | 78.0 | 0.3 |
| | | 201 | Baseline | 21FEB2005 | 9:45 | 1 | 40.0H | 63H | 78.0 | 0.3 |
| | | 207 | Week 12 | 17MAY2005 | 9:45 | 86 | 29.0 | 41H | 88.0 | 0.9 |
| | | 211 | Week 28 | 08SEP2005 | 11:05 | 200 | 42.0H | 61H | 102.0 H | 0.5 |
| | | 211 | Week 28 | 26SEP2005 | 12:30 | 218 | 42.0H | 63H | 94.0 | 0.4 |
| | | 211 | Week 40 | 31OCT2005 | 10:00 | 253 | 37.0H | 59H | 91.0 | 0.5 |
| | | 223 | Week 40 | 07NOV2005 | 10:00 | 260 | 50.0H | 50H | 91.0 | 0.5 |
| | | 223 | Final visit | 07NOV2005 | 10:00 | 260 | 42.0H | 55H | 94.0 | 0.5 |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004 | 9:30 | -7 | 17.0 | 10 | 68.0 | 0.5 |
| | | 1 | Baseline | 01NOV2004 | 9:30 | -7 | 17.0 | 10 | 63.0 | 0.5 |
| | | 201 | Final visit | 23FEB2005 | 9:30 | 1 | 19.0 | 9 | 63.0 | 0.3 |
| | | 201 | At randomization | 23FEB2005 | 9:30 | 1 | 19.0 | 9 | 63.0 | 0.3 |
| | | 201 | Baseline | 23FEB2005 | 9:30 | 1 | 19.0 | 9 | 63.0 | 0.3 |
| E0119025 | QTP / VAL | 1 | Final visit | 12NOV2004 | 10:00 | -10 | 24.0 | 35 | 86.0 | 0.5 |
| | | 201 | At randomization | 15APR2005 | 9:00 | 1 | 24.0 | 34 | 75.0 | 0.3 |
| | | 201 | Baseline | 15APR2005 | 9:00 | 1 | 24.0 | 34 | 75.0 | 0.3 |
| | | 223 | Week 12 | 15APR2005 | 9:00 | 1 | 24.0 | 34 | 75.0 | 0.3 L |
| | | 223 | Baseline | 17MAY2005 | 9:00 | 33 | 20.0 | 27 | 91.0 | 0.1 L |
| | | 223 | Final visit | 17MAY2005 | 10:00 | 33 | 20.0 | 27 | 91.0 | 0.1 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst    chem100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12798390

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 | 10:00 | -7 | 22.0 | 26 | 64.0 | 0.3 |
| | | 1 | Baseline | 03DEC2004 | 10:00 | -7 | 22.0 | 26 | 64.0 | 0.3 |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 | 10:00 | -7 | 16.0 | 17 | 60.0 | 0.6 |
| | | 1 | Baseline | 29DEC2004 | 10:00 | -7 | 16.0 | 17 | 60.0 | 0.6 |
| | | 223 | Week 12 | 18FEB2005 | 9:30 | 44 | 11.0 | 16 | 55.0 | 1.7 H |
| | | 223 | Final visit | 18FEB2005 | 9:30 | 44 | 11.0 | 16 | 55.0 | 1.7 H |
| E0119028 | PLA / VAL | 1 | Final visit | 24JAN2005 | 9:00 | -10 | 37.0 | 55H | 127.0 | 0.5 |
| | | 201 | At Randomization | 22JUN2005 | 10:00 | 1 | 46.0H | 47 | 85.0 | 0.5 |
| | | 201 | | 22JUN2005 | 10:00 | 1 | 46.0H | 47 | 85.0 | 0.5 |
| E0119029 | OL QTP | 1 | Week 12 | 26JAN2005 | 10:00 | -9 | 18.0 | 25 | 88.0 | 0.4 |
| | | 102 | Baseline | 10FEB2005 | 13:40 | 6 | 22.0 | 25 | 92.0 | 0.3 |
| | | 102 | Final visit | 10FEB2005 | 13:40 | 6 | 22.0 | 25 | 92.0 | 0.3 |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | 9:00 | -6 | 16.0 | 23 | 94.0 | 0.5 |
| | | 1 | Baseline | 04FEB2005 | 9:00 | -6 | 16.0 | 23 | 94.0 | 0.5 |
| E0119031 | OL QTP | 1 | | 18MAR2005 | 9:00 | -10 | 17.0 | 15 | 67.0 | 0.3 |
| E0119032 | MISSING | 1 | | 06APR2005 | 9:30 | | 29.0 | 67H | 42.0 | 0.4 |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 19.0 | 9 | 59.0 | 0.2 |
| | | 1 | Baseline | 11MAY2005 | 9:00 | -7 | 19.0 | 9 | 59.0 | 0.2 |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 29.0 | 30 | 73.0 | 0.2 |
| | | 1 | Baseline | 11MAY2005 | 9:00 | -7 | 29.0 | 30 | 59.0 | 0.2 |
| | | 103 | Week 12 | 01JUN2005 | 9:30 | 14 | 36.0 | 42H | 59.0 | 0.2 |
| | | 103 | Final visit | 01JUN2005 | 9:30 | 14 | 36.0 | 42H | 59.0 | 0.2 |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | 9:30 | -7 | 21.0 | 21 | 80.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798391

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119035 | OL QTP | 1 | Baseline | 25MAY2005 | 9:30 | -7 | 21.0 | 21 | 85.0 | 0.7 |
| | | 223 | Week 12 | 15JUN2005 | 10:00 | 14 | 20.0 | 25 | 85.0 | 0.3 |
| | | 223 | Final visit | 15JUN2005 | 10:00 | 14 | 20.0 | 25 | 85.0 | 0.3 |
| E0119036 | MISSING | 1 | | 29JUN2005 | 9:00 | | 28.0 | 12 | 98.0 | 0.3 |
| E0119037 | OL QTP | 1 | | 15AUG2005 | 11:00 | -8 | 23.0 | 25 | 62.0 | 0.8 |
| E0120001 | MISSING | 1 | | 07APR2004 | 11:45 | | 25.0 | 30 | 72.0 | 0.2 |
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004 | 15:40 | -7 | 21.0 | 21 | 90.0 | 0.2 |
| | | 1 | Baseline | 19APR2004 | 15:40 | -1 | 30.0 | 25 | 91.0 | 0.2 |
| | | 201 | Final visit | 06OCT2004 | 16:30 | 1 | 30.0 | 25 | 90.0 | 0.2 |
| | | 201 | At randomization | 06OCT2004 | 16:30 | 1 | 30.0 | 25 | 91.0 | 0.2 |
| | | 201 | Baseline | 06OCT2004 | 16:30 | 1 | 30.0 | 25 | 91.0 | 0.2 |
| | | 207 | Week 12 | 04JAN2005 | 16:20 | 91 | 19.0 | 19 | 96.0 | 0.2 |
| | | 211 | Week 28 | 20APR2005 | 16:30 | 197 | 38.0H | 40H | 101.0 H | 0.3 |
| | | 214 | Week 40 | 13JUL2005 | 18:15 | 281 | 28.0 | 39 | 97.0 | 0.3 |
| | | 217 | Week 52 | 04OCT2005 | 15:45 | | 20.0 | 39 | 92.0 | 0.2 |
| | | 219 | Week 68 | 31JAN2006 | 15:45 | 483 | 22.0 | 28 | 84.0 | 0.2 |
| | | 221 | Week 84 | 24MAY2006 | 8:15 | 596 | 22.0 | 21 | 88.0 | 0.2 |
| | | 223 | Week 104 | 29AUG2006 | 15:00 | 693 | 18.0 | 17 | 87.0 | 0.2 |
| | | 223 | Final visit | 29AUG2006 | 15:00 | 693 | 18.0 | 17 | 87.0 | 0.2 |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | 16:10 | -7 | 51.0H | 30 | 93.0 | 0.3 |
| | | 1 | Baseline | 21APR2004 | 16:10 | -7 | 51.0H | 30H | 93.0 | 0.3 |
| | | 201 | Final visit | 13OCT2004 | 16:30 | 1 | 372.0H# | 75H | 110.0 | 0.3 |
| | | 201 | At randomization | 13OCT2004 | 16:30 | 1 | 372.0H# | 75H | 110.0 | 0.3 |
| | | 201 | Baseline | 13OCT2004 | 16:30 | | 372.0H# | 75H | 110.0 | 0.3 |
| | | 202 | Week 12 | 13OCT2004 | 16:30 | 6 | 372.0H# | 61H | 110.0 | 0.4 |
| | | 202 | | 20OCT2004 | 15:30 | 8 | 39.0 | 44 | 124.0 | 0.5 |
| | | 223 | Week 12 | 07DEC2004 | 14:30 | 56 | 23.0 | 25 | 128.0 | 0.4 |
| | | 223 | Final visit | 07DEC2004 | 14:30 | 56 | 23.0 | 25 | 128.0 | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798392

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004 | 12:30 | -7 | 36.0 | 64H | 110.0 | 0.4 |
| | | 1 | Baseline | 28APR2004 | 12:30 | -7 | 36.0 | 64H | 110.0 | 0.3 |
| | | 201 | Final Visit | 26OCT2004 | 15:15 | 1 | 54.0H | 83H | 105.0 | 0.3 |
| | | 201 | At | 26OCT2004 | 15:15 | 1 | 54.0H | 83H | 105.0 | 0.3 |
| | | | Randomization | | | | | | | |
| | | 201 | Baseline | 26OCT2004 | 15:15 | 1 | 54.0H | 83H | 105.0 | 0.3 |
| | | 207 | Week 12 | 19JAN2005 | 12:45 | 86 | 37.0 | 61H | 107.0 | 0.4 |
| | | 211 | Week 48 | 11MAY2005 | 8:25 | 198 | 36.0 | 52H | 96.0 | 0.2 |
| | | 214 | Week 40 | 03AUG2005 | 9:20 | 282 | 26.0 | 41 | 96.0 | 0.3 |
| | | 217 | Week 52 | 26OCT2005 | 9:15 | 366 | 26.0 | 36 | 98.0 | 0.3 |
| | | 219 | Week 68 | 15FEB2006 | 9:10 | 478 | 21.0 | 32 | 95.0 | 0.3 |
| | | 221 | Week 84 | 31JUL2006 | 8:05 | 297 | 21.0 | 50H | 104.0 | 0.3 |
| | | 223 | Week 104 | 30AUG2006 | 8:00 | 674 | 34.0 | 56H | 98.0 | 0.3 |
| | | 223 | Final Visit | 30AUG2006 | 8:00 | 674 | 34.0 | 56H | 98.0 | 0.3 |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 | 11:00 | -7 | 14.0 | 9 | 32.0 L | 0.7 |
| | | 1 | Baseline | 05MAY2004 | 11:00 | -7 | 14.0 | 9 | 32.0 L | 0.6 |
| | | 223 | Week 12 | 02JUN2004 | 10:50 | 21 | 15.0 | 9 | 33.0 L | 0.6 |
| | | 223 | Final Visit | 02JUN2004 | 10:50 | 21 | 15.0 | 9 | 33.0 L | 0.6 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | 11:45 | -7 | 18.0 | 17 | 88.0 | 1.4H |
| | | 1 | Baseline | 08JUN2004 | 11:45 | -7 | 18.0 | 18 | 88.0 | 1.4 |
| | | 201 | Final Visit | 22FEB2005 | 9:45 | 1 | 26.0 | 37 | 67.0 | 0.5 |
| | | 201 | At | 22FEB2005 | 9:45 | 1 | 26.0 | 37 | 67.0 | 0.5 |
| | | | Randomization | | | | | | | |
| | | 201 | Baseline | 22FEB2005 | 9:45 | 1 | 26.0 | 37 | 67.0 | 0.5 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 19.0 | 20 | 66.0 | 1.1H |
| | | 211 | Week 48 | 29NOV2005 | 9:40 | 281 | 23.0 | 34 | 63.0 | 1.0H |
| | | 214 | Week 40 | 28FEB2006 | 9:30 | 372 | 18.0 | 25 | 64.0 | 0.6 |
| | | 217 | Week 52 | 02MAR2006 | 16:00 | 374 | 14.0 | 24 | 65.0 | 0.6 |
| | | 219 | Week 68 | 21JUN2006 | 9:35 | 553 | 18.0 | 18 | 56.0 | 1.9H |
| | | 221 | Week 84 | 28AUG2006 | 8:35 | 553 | 19.0 | 20 | 56.0 | 0.9 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | 14:00 | -7 | 31.0 | 58H | 116.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2661

CONFIDENTIAL
AZSER12798393

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 1 | Baseline | 11AUG2004 | 14:00 | -7 | 31.0 | 58H | 116.0 | 0.2 |
| | | 201 | Final visit | 05JAN2005 | 14:00 | 1 | 27.0 | 36 | 89.0 | 0.2 |
| | | 201 | At randomization | 05JAN2005 | 14:00 | 1 | 27.0 | 36 | 89.0 | 0.2 |
| | | 201 | Baseline | 05JAN2005 | 14:00 | 1 | 27.0 | 36 | 89.0 | 0.2 |
| | | 203 | Week 12 | 18JAN2005 | 12:15 | 14 | 33.0 | 55H | 83.0 | 0.3 |
| | | 207 | Week 18 | 28APR2005 | 9:45 | 114 | 37.0 | 64H | 102.0 | 0.3 |
| | | 211 | Week 40 | 28JUL2005 | 11:30 | 197 | 58.0H | 86H | 84.0 | 0.5 |
| | | 212 | Week 48 | 07SEP2005 | 11:00 | 246 | 44.0 | 84H | 98.0 | 0.2 |
| | | 214 | Week 40 | 12OCT2005 | 13:15 | 281 | 45.0H | 88H | 108.0 | 0.4 |
| | | 217 | Week 52 | 04JAN2006 | 12:55 | 365 | 43.0H | 102H | 117.0 | 0.4 |
| | | 219 | Week 64 | 01MAY2006 | 13:00 | 384 | 43.0H | 72H | 109.0 | 0.5 |
| | | 221 | Week 84 | 22AUG2006 | 13:00 | 595 | 50.0H | 77H | 100.0 | 0.5 |
| | | 223 | Week 84 | 29AUG2006 | 13:00 | 602 | 50.0H | 77H | 100.0 | 0.5 |
| | | 223 | Final visit | 29AUG2006 | 13:00 | 602 | 50.0H | 77H | 100.0 | 0.5 |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | 10:30 | -7 | 21.0 | 23 | 99.0 | 0.5 |
| | | 1 | Baseline | 07DEC2004 | 10:30 | -7 | 21.0 | 23 | 99.0 | 0.5 |
| | | 223 | Week 24 | 08AUG2005 | 8:30 | 237 | 21.0 | 21 | 99.0 | 0.4 |
| | | 223 | Final visit | 08AUG2005 | 8:30 | 237 | 20.0 | 21 | 99.0 | 0.4 |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004 | 12:45 | -7 | 15.0 | 10 | 48.0 | 0.5 |
| | | 201 | Baseline | 14DEC2004 | 12:45 | -7 | 15.0 | 10 | 48.0 | 0.5 |
| | | 223 | Final visit | 03AUG2005 | 14:35 | 1 | 15.0 | 9 | 54.0 | 0.3 |
| | | 201 | At randomization | 03AUG2005 | 14:35 | 1 | 15.0 | 9 | 54.0 | 0.3 |
| | | 201 | Baseline | 03AUG2005 | 14:35 | 1 | 15.0 | 9 | 54.0 | 0.3 |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 84 | 15.0 | 18 | 56.0 | 0.4 |
| | | 211 | Week 28 | 14FEB2006 | 9:30 | 196 | 17.0 | 13 | 54.0 | 0.5 |
| | | 214 | Week 40 | 09MAY2006 | 13:15 | 280 | 19.0 | 12 | 51.0 | 0.5 |
| | | 217 | Week 52 | 01AUG2006 | 9:30 | 364 | 19.0 | 16 | 42.0 | 0.3 |
| | | 223 | Week 52 | 28AUG2006 | 9:30 | 391 | 15.0 | 12 | 44.0 | 0.3 |
| | | 223 | Final visit | 28AUG2006 | 9:30 | 391 | 15.0 | 12 | 44.0 | 0.3 |
| E0120010 | OL QTP | 1 | Final visit | 22DEC2004 | 12:45 | -14 | 26.0 | 57H | 81.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798394

Listing 12.2.8.2-2    Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120010 | OL QTP | 223 | Week 12 | 13APR2005 | 12:05 | 98 | 76.0H | 110H | 87.0 | 0.3 |
|  |  | 223 | Final visit | 13APR2005 | 12:05 | 98 | 76.0H | 110H | 87.0 | 0.3 |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | 10:00 | -7 | 25.0 | 28 | 52.0 | 0.3 |
|  |  | 1 | Baseline | 28DEC2004 | 10:00 | -7 | 25.0 | 28 | 52.0 | 0.3 |
|  |  | 223 | Week 12 | 15MAR2005 | 12:00 | 70 | 28.0 | 34 | 53.0 | 0.4 |
|  |  | 223 | Final visit | 15MAR2005 | 12:00 | 70 | 28.0 | 34 | 53.0 | 0.4 |
| E0120012 | MISSING | 1 |  | 11JAN2005 | 14:50 |  | 16.0 | 24 | 82.0 | 0.9 |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | 14:30 | -7 | 15.0 | 15 | 39.0 | 0.3 |
|  |  | 1 | Baseline | 08FEB2005 | 14:30 | -1 | 15.0 | 15 | 39.0 | 0.3 |
|  |  | 201 | Final visit | 26JUL2005 | 14:30 | 1 | 15.0 | 13 | 40.0 L | 0.4 |
|  |  | 201 | At randomization | 26JUL2005 | 14:35 | 1 | 17.0 | 13 | 40.0 L | 0.4 |
|  |  | 201 | Baseline | 26JUL2005 | 14:35 | 1 | 17.0 | 13 | 40.0 | 0.4 |
|  |  | 207 | Week 12 | 18OCT2005 | 14:20 | 85 | 16.0 | 8 | 40.0 | 0.3 |
|  |  | 211 | Week 28 | 07FEB2006 | 14:45 | 197 | 16.0 | 11 | 34.0 L | 0.3 |
|  |  | 214 | Week 40 | 09MAY2006 | 14:30 | 288 | 14.0 | 13 | 28.0 L | 0.4 |
|  |  | 217 | Week 52 | 01AUG2006 | 14:30 | 393 | 14.0 | 8 | 20.0 L | 0.4 |
|  |  | 223 | Final visit | 22AUG2006 | 14:30 | 393 | 17.0 | 10 | 30.0 L | 0.4 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | 10:05 | -7 | 24.0 | 31 | 99.0 | 0.5 |
|  |  | 1 | Baseline | 02FEB2005 | 10:05 | -7 | 24.0 | 31 | 99.0 | 0.5 |
|  |  | 201 | Final visit | 08AUG2005 | 9:55 | 1 | 24.0 | 15 | 96.0 | 0.5 |
|  |  | 201 | At randomization | 08AUG2005 | 9:55 | 1 | 24.0 | 15 | 96.0 | 0.5 |
|  |  | 201 | Baseline | 08AUG2005 | 9:55 | 1 | 24.0 | 15 | 96.0 | 0.5 |
|  |  | 223 | Week 12 | 10NOV2005 | 9:55 | 95 | 24.0 | 21 | 84.0 | 0.2 |
|  |  | 223 | Final visit | 10NOV2005 | 9:55 | 95 | 24.0 | 21 | 84.0 | 0.2 |
| E0120015 | MISSING | 1 |  | 08FEB2005 | 15:50 |  | 26.0 | 24 | 68.0 | 0.9 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | 14:30 | -7 | 16.0 | 25 | 63.0 | 0.3 |
|  |  | 1 | Baseline | 09FEB2005 | 14:30 | -7 | 16.0 | 25 | 63.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798395

Listing 12.2.8.2-2 Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120016 | OL QTP | 223 | Week 12 | 02MAR2005 | 11:30 | 14 | 18.0 | 30 | 65.0 | 0.3 |
| | | 223 | Final Visit | 02MAR2005 | 11:30 | 14 | 18.0 | 30 | 65.0 | 0.3 |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | 10:00 | -7 | 23.0 | 26 | 73.0 | 0.4 |
| | | 1 | Baseline | 29MAR2005 | 10:00 | -7 | 23.0 | 26 | 73.0 | 0.4 |
| | | 223 | Week 12 | 15JUN2005 | 7:50 | 71 | 21.0 | 27 | 69.0 | 0.2 |
| | | 223 | Final Visit | 15JUN2005 | 7:50 | 71 | 21.0 | 27 | 69.0 | 0.2 |
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | 9:50 | -7 | 13.0 | 35 | 86.0 | 0.6 |
| | | 1 | Baseline | 06APR2005 | 9:50 | -7 | 13.0 | 35 | 86.0 | 0.6 |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | 12:45 | -7 | 20.0 | 17 | 105.0 | 0.3 |
| | | 1 | Baseline | 28JUN2005 | 12:45 | -7 | 20.0 | 17 | 105.0 | 0.3 |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | 12:30 | -7 | 15.0 | 11 | 58.0 | 0.3 |
| | | 1 | Baseline | 13JUL2005 | 12:30 | -7 | 15.0 | 11 | 58.0 | 0.3 |
| | | 223 | Week 12 | 30AUG2005 | 14:00 | 41 | 19.0 | 14 | 58.0 | 0.3 |
| | | 223 | Final Visit | 30AUG2005 | 14:00 | 41 | 19.0 | 14 | 55.0 | 0.3 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | 9:15 | -7 | 18.0 | 20 | 59.0 | 1.6 H |
| | | 1 | Baseline | 10AUG2005 | 9:15 | -7 | 18.0 | 20 | 59.0 | 1.6 H |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | 14:55 | -4 | 15.0 | 10 | 59.0 | 0.9 |
| | | 1 | Baseline | 16AUG2004 | 14:55 | -4 | 15.0 | 10 | 59.0 | 0.9 |
| | | 201 | Final visit | 07JAN2005 | 11:08 | 1 | 13.0 | 9 | 60.0 | 1.1 |
| | | 201 | At randomization | 07JAN2005 | 11:08 | 1 | 13.0 | 9 | 60.0 | 1.1 |
| | | 201 | Baseline | 06APR2005 | 9:16 | 90 | 13.0 | 9 | 60.0 | 1.1 |
| | | 207 | Week 12 | 04AUG2005 | 9:05 | 210 | 18.0 | 10 | 55.0 | 0.5 |
| | | 211 | Week 28 | 04AUG2005 | 9:05 | 210 | 19.0 | 13 | 59.0 | 0.6 |
| | | 211 | Final visit | 04AUG2005 | 9:05 | 210 | 15.0 | 13 | 59.0 | 0.6 |
| E0121002 | MISSING | 1 | Screening | 23AUG2004 | 14:05 | | 15.0 | 9 | 55.0 | 0.4 |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | 12:54 | -7 | 23.0 | 29 | 52.0 | 0.5 |
| | | 1 | Baseline | 22OCT2004 | 12:54 | -7 | 23.0 | 29 | 52.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798396

Page 344 of 357

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 201 | Final Visit | 16FEB2005 | 9:50 | 1 | 15.0 | 17 | 64.0 | 0.3 |
| | | 201 | At randomization | 16FEB2005 | 9:50 | 1 | 15.0 | 17 | 64.0 | 0.3 |
| E0121004 | OL QTP | 207 | Baseline | 16FEB2005 | 9:50 | 85 | 15.0 | 17 | 61.0 | 0.3 |
| | | 207 | Week 12 | 11MAY2005 | 8:54 | 85 | 15.0 | 19 | 70.0 | 0.8 |
| | | 207 | Final Visit | 11MAY2005 | 8:54 | 85 | 15.0 | 19 | 71.0 | 0.8 |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | 12:56 | -5 | 26.0 | 20 | 98.0 | 0.4 |
| | | 1 | Baseline | 29OCT2004 | 12:56 | -5 | 26.0 | 20 | 98.0 | 0.4 |
| | | 223 | Week 12 | 01DEC2004 | 11:37 | 28 | 31.0 | 61H | 93.0 | 0.5 |
| | | 223 | Final Visit | 01DEC2004 | 11:37 | 28 | 31.0 | 61H | 93.0 | 0.5 |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | 11:55 | -7 | 13.0 | 6 | 41.0 | 0.6 |
| | | 1 | Baseline | 13JAN2005 | 11:55 | -7 | 13.0 | 6 | 41.0 | 0.6 |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | 13:44 | -7 | 22.0 | 30 | 89.0 | 0.5 |
| | | 1 | Baseline | 21JAN2005 | 13:44 | -7 | 22.0 | 30 | 89.0 | 0.5 |
| | | 223 | Week 12 | 09FEB2005 | 10:54 | 12 | 21.0 | 27 | 95.0 | 0.5 |
| | | 223 | Final Visit | 09FEB2005 | 10:54 | 12 | 21.0 | 27 | 95.0 | 0.4 |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | 13:51 | -6 | 22.0 | 15 | 74.0 | 0.6 |
| | | 1 | Baseline | 11FEB2005 | 13:51 | -6 | 22.0 | 15 | 74.0 | 0.6 |
| | | 201 | Final Visit | 09JUN2005 | 10:01 | 1 | 21.0 | 12 | 68.0 | 0.4 |
| | | 201 | At randomization | 09JUN2005 | 10:01 | 1 | 21.0 | 12 | 68.0 | 0.4 |
| E0121007 | PLA / VAL | 201 | Baseline | 09JUN2005 | 10:01 | 1 | 21.0 | 12 | 68.0 | 0.4 |
| | | 207 | Week 12 | 02SEP2005 | 9:53 | 86 | 20.0 | 10 | 59.0 | 0.6 |
| | | 211 | Week 24 | 03DEC2005 | 10:29 | 204 | 20.0 | 8 | 50.0 | 0.6 |
| | | 223 | Week 40 | 29MAR2006 | 11:32 | 294 | 26.0 | 13 | 60.0 | 0.6 |
| | | 223 | Final Visit | 29MAR2006 | 11:32 | 294 | 26.0 | 13 | 60.0 | 0.6 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 | 11:16 | -7 | 49.0H | 75H | 79.0 | 0.4 |
| | | 1 | Baseline | 18FEB2005 | 11:16 | -7 | 49.0H | 75H | 79.0 | 0.4 |
| E0122001 | OL QTP | 1.01 | Screening | 01JUL2004 | 10:10 | -5 | 21.0 | 21 | 97.0 | 0.5 |
| | | 1.01 | Baseline | 01JUL2004 | 10:10 | -5 | 21.0 | 21 | 97.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

2665

CONFIDENTIAL
AZSER12798397

Listing 12.2.8.2-2 Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 223 | Week 12 | 10AUG2004 | 12:06 | 35 | 25.0 | 24 | 105.0 | H | 0.5 |
| | | 223 | Final Visit | 10AUG2004 | 12:06 | 35 | 25.0 | 24 | 105.0 | H | 0.5 |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 | 10:30 | -7 | 23.0 | 35 | 44.0 | | 0.4 |
| | | 1 | Baseline | 30JUN2004 | 10:30 | -7 | 23.0 | 35 | 44.0 | | 0.4 |
| | | 102 | Week 12 | 21JUL2004 | 12:15 | 14 | 28.0 | 29 | 43.0 | | 0.3 |
| | | 102 | Final Visit | 21JUL2004 | 12:15 | 14 | 28.0 | 29 | 43.0 | | 0.3 |
| E0122003 | QTP / VAL | 1.01 | Screening | 15JUL2004 | 14:40 | -4 | 23.0 | 39H | 75.0 | | 0.3 |
| | | 1.01 | Baseline | 15JUL2004 | 14:40 | -4 | 23.0 | 39H | 75.0 | | 0.3 |
| | | 202 | Week 12 | 02FEB2005 | 17:45 | 202 | 15.0 | 23 | 65.0 | | 0.2 |
| | | 207 | Week 28 | 26APR2005 | 13:00 | 285 | 15.0 | 15 | 73.0 | | 0.5 |
| | | 211 | Week 40 | 11AUG2005 | 15:30 | 392 | 16.0 | 15 | 103.0 | H | 0.3 |
| | | 214 | Week 52 | 10NOV2005 | 14:00 | 483 | 16.0 | 15 | 64.0 | | 0.2 |
| | | 217 | Week 68 | 31JAN2006 | 10:30 | 565 | 11.0 | 10 | 69.0 | | 0.2 |
| | | 219 | Week 76 | 02MAY2006 | 11:15 | 656 | 11.0 | 10 | 69.0 | | 0.2 |
| | | 223 | Week 84 | 05SEP2006 | 11:15 | 782 | 14.0 | 17 | 71.0 | | 0.2 |
| | | 223 | Final Visit | 05SEP2006 | 11:15 | 782 | 14.0 | 17 | 71.0 | | 0.2 |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004 | 13:15 | -3 | 15.0 | 10 | 65.0 | | 0.4 |
| | | 1.01 | Baseline | 16JUL2004 | 13:15 | -3 | 15.0 | 10 | 65.0 | | 0.4 |
| E0122005 | OL QTP | 1.01 | Screening | 20JUL2004 | 10:15 | -3 | 24.0 | 27 | 67.0 | | 0.4 |
| | | 1.01 | Baseline | 20JUL2004 | 10:15 | -3 | 24.0 | 27 | 67.0 | | 0.4 |
| E0122006 | OL QTP | 1.01 | Week 12 | 21JUL2004 | 14:30 | -8 | 17.0 | 19 | 134.0 | | 0.4 |
| | | 223 | Final Visit | 19AUG2004 | 10:29 | 21 | 15.0 | 16 | 127.0 | | 0.5 |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004 | 10:45 | -6 | 20.0 | 26 | 61.0 | | 1.2 |
| | | 1.01 | Baseline | 27JUL2004 | 10:45 | -6 | 20.0 | 26 | 61.0 | | 1.2 |
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004 | 12:00 | -6 | 17.0 | 13 | 93.0 | | 0.3 |
| | | 1.01 | Baseline | 27JUL2004 | 12:00 | -6 | 17.0 | 13 | 93.0 | | 0.3 |
| E0122010 | QTP / LI | 1.01 | Screening | 03AUG2004 | 10:40 | -3 | 24.0 | 23 | 56.0 | | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798398

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 1.01 | Baseline | 03AUG2004 | 10:40 | -3 | 24.0 | 23 | 56.0 | 0.2 |
| | | 201 | Final visit | 17MAR2005 | 9:30 | 1 | 24.0 | 21 | 69.0 | 0.4 |
| | | 201 | At Randomization | 17MAR2005 | 9:30 | 1 | 24.0 | 21 | 69.0 | 0.4 |
| | | 201 | Baseline | 17MAR2005 | 9:30 | 1 | 24.0 | 21 | 69.0 | 0.4 |
| | | 203 | Week 12 | 14APR2005 | 10:00 | 29 | 23.0 | 19 | 72.0 | 0.4 |
| | | 203 | Final visit | 14APR2005 | 10:00 | 29 | 23.0 | 19 | 72.0 | 0.4 |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | 16:00 | -3 | 16.0 | 22 | 67.0 | 0.5 |
| | | 201 | Baseline | 02AUG2004 | 16:00 | -3 | 16.0 | 22 | 67.0 | 0.5 |
| | | 201 | Final visit | 22DEC2004 | 9:45 | 1 | 15.0 | 19 | 66.0 | 0.3 |
| | | 201 | At Randomization | 22DEC2004 | 9:45 | 1 | 15.0 | 19 | 66.0 | 0.3 |
| | | 201 | Baseline | 22DEC2004 | 9:45 | 1 | 15.0 | 19 | 66.0 | 0.3 |
| | | 207 | Week 12 | 16MAR2005 | 11:15 | 85 | 16.0 | 17 | 45.0 | 0.2 |
| | | 211 | Week 40 | 09SEP2005 | 11:10 | 282 | 13.0 | 16 | 54.0 | 0.3 |
| | | 214 | Week 52 | 21DEC2005 | 11:10 | 365 | 21.0 | 25 | 53.0 | 0.3 |
| | | 217 | Week 68 | 17APR2006 | 11:50 | 482 | 22.0 | 41H | 56.0 | 0.4 |
| | | 219 | Week 84 | 14AUG2006 | 11:00 | 630 | 22.0 | 32 | 59.0 | 0.3 |
| | | 223 | Final visit | 12SEP2006 | 11:30 | 630 | 22.0 | 33 | 60.0 | 0.3 |
| E0122014 | MISSING | 1.01 | Baseline | 16AUG2004 | 16:25 | | 16.0 | 13 | 73.0 | 0.3 |
| E0122015 | OL QTP | 1.01 | Screening | 12AUG2004 | 11:34 | -4 | 18.0 | 23 | 139.0 | 0.3 |
| | | 1.01 | Baseline | 12AUG2004 | 11:34 | -4 | 18.0 | 23 | 139.0 | 0.3 |
| | | 103 | Week 12 | 20SEP2004 | 12:40 | 17 | 18.0 | 24 | 139.0 | 0.3 |
| | | 223 | Week 12 | 20SEP2004 | 14:30 | 35 | 22.0 | 31 | 138.0 | 0.3 |
| | | 223 | Final visit | 20SEP2004 | 14:35 | 35 | 22.0 | 31 | 138.0 | 0.2 |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | 12:40 | -7 | 29.0 | 19 | 76.0 | 0.3 |
| | | 1 | Baseline | 25AUG2004 | 12:40 | -7 | 29.0 | 19 | 76.0 | 0.3 |
| | | 223 | Week 12 | 07DEC2004 | 16:45 | 97 | 24.0 | 12 | 77.0 | 0.2 |
| | | 223 | Final visit | 07DEC2004 | 16:45 | 97 | 24.0 | 12 | 77.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798399

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 1.01 | Screening | 30AUG2004 | 11:00 | -2 | 14.0 | 16 | 64.0 | 1.1 |
| | | 1.01 | Baseline | 30AUG2004 | 11:00 | -2 | 14.0 | 16 | 64.0 | 1.1 |
| E0122022 | PLA / VAL | 1.01 | Screening | 30SEP2004 | 11:15 | -7 | 16.0 | 10 | 71.0 | 1.2 |
| | | 1.01 | Baseline | 30SEP2004 | 11:15 | -7 | 16.0 | 10 | 71.0 | 1.2 |
| | | 201 | Final Visit | 04JAN2005 | 9:45 | 1 | 21.0 | 21 | 60.0 | 0.6 |
| | | 201 | At randomization | 04JAN2005 | 9:45 | 1 | 21.0 | 21 | 60.0 | 0.6 |
| | | 201 | Baseline | 04JAN2005 | 9:45 | 1 | 21.0 | 21 | 60.0 | 0.6 |
| | | 207 | Week 12 | 28MAR2005 | 9:35 | 84 | 15.0 | 12 | 59.0 | 0.4 |
| | | 223 | Week 12 | 25APR2005 | 9:30 | 112 | 20.0 | 14 | 66.0 | 0.3 |
| | | 223 | Final Visit | 25APR2005 | 9:30 | 112 | 20.0 | 14 | 66.0 | 0.3 |
| E0122023 | OL QTP | 1.01 | Screening | 05OCT2004 | 11:28 | -6 | 10.0 | 19 | 98.0 | 1.1 |
| | | 1.01 | Baseline | 05OCT2004 | 11:28 | -6 | 10.0 | 19 | 98.0 | 1.1 |
| | | 223 | Week 24 | 24MAY2005 | 8:45 | 225 | 15.0 | 21 | 68.0 | 0.6 |
| | | 223 | Final Visit | 24MAY2005 | 8:45 | 225 | 15.0 | 21 | 68.0 | 0.6 |
| E0122025 | QTP / VAL | 1.02 | Screening | 16NOV2004 | 14:10 | -2 | 36.0 | 47H | 97.0 | 0.2 |
| | | 1.02 | Baseline | 16NOV2004 | 14:10 | -2 | 26.0 | 47H | 77.0 | 0.2 |
| | | 201 | Final Visit | 14MAR2005 | 12:30 | 1 | 26.0 | 18 | 77.0 | 0.3 |
| | | 201 | At randomization | 14MAR2005 | 12:30 | -1 | 26.0 | 18 | 77.0 | 0.3 |
| | | 201 | Baseline | 14MAR2005 | 12:30 | 1 | 26.0 | 18 | 77.0 | 0.3 |
| | | 211 | Week 12 | 13JUN2005 | 12:45 | 92 | 23.0 | 14 | 74.0 | 0.3 |
| | | 211 | Week 28 | 05OCT2005 | 10:45 | 206 | 22.0 | 14 | 65.0 | 0.3 |
| | | 211 | Final Visit | 05OCT2005 | 10:45 | 206 | 22.0 | 14 | 65.0 | 0.3 |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004 | 13:45 | -7 | 17.0 | 13 | 74.0 | 0.5 |
| | | 1 | Baseline | 06DEC2004 | 13:45 | -7 | 17.0 | 13 | 74.0 | 0.5 |
| | | 223 | Week 12 | 29MAR2005 | 10:00 | 106 | 20.0 | 19 | 116.0 | 0.5 |
| | | 223 | Final Visit | 29MAR2005 | 10:00 | 106 | 20.0 | 19 | 116.0 | 0.4 |
| E0122027 | OL QTP | 1 | Screening | 15DEC2004 | 13:30 | -6 | 20.0 | 30 | 124.0 | 0.3 |
| | | 1 | Baseline | 15DEC2004 | 13:30 | -6 | 20.0 | 30 | 124.0 | 0.3 |
| | | 223 | Week 12 | 10FEB2005 | 12:20 | 51 | 22.0 | 27 | 117.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   cheml100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798400

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 223 | Final Visit | 10FEB2005 | 12:20 | 51 | 22.0 | 27 | 117.0 | 0.3 |
| E0122028 | OL QTP | 1 | Screening | 14JAN2005 | 12:05 | -5 | 17.0 | 17 | 49.0 | 0.2 |
|  |  | 1 | Baseline | 19JAN2005 | 14:05 | 1 | 17.0 | 17 | 49.0 | 0.2 |
|  |  | 104 | Week 12 | 25FEB2005 | 14:40 | 37 | 18.0 | 14 | 44.0 | 0.2 |
|  |  | 104 | Final Visit | 25FEB2005 | 14:40 | 37 | 18.0 | 14 | 44.0 | 0.2 |
| E0122029 | OL QTP | 1 |  | 14FEB2005 | 16:20 | -10 | 24.0 | 34 | 83.0 | 0.5 |
| E0122031 | MISSING | 1.01 |  | 30JUN2005 | 13:25 |  | 37.0H | 30 | 79.0 | 0.5 |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005 | 12:30 | -7 | 37.0H | 41H | 77.0 | 0.4 |
|  |  | 1 | Baseline | 05JUL2005 | 14:00 | -7 | 37.0H | 41H | 77.0 | 0.4 |
| E0122033 | OL QTP | 1 | Screening | 19JUL2005 | 15:00 | -7 | 12.0 | 10 | 79.0 | 0.3 |
|  |  | 1 | Baseline | 19JUL2005 | 15:00 | -7 | 12.0 | 10 | 79.0 | 0.3 |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -6 | 28.0 | 17 | 57.0 | 0.4 |
|  |  | 1 | Baseline | 20JUL2005 | 11:00 | -6 | 28.0 | 17 | 57.0 | 0.4 |
| E0122035 | MISSING | 1 |  | 21JUL2005 | 9:00 |  | 18.0 | 18 | 97.0 | 0.3 |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005 | 12:20 | -7 | 19.0 | 18 | 102.0 | 0.4 |
|  |  | 1 | Baseline | 11AUG2005 | 14:00 | -7 | 18.0 | 18 | 103.0 | 0.4 |
|  |  | 223 | Week 12 | 07SEP2005 | 14:00 | 20 | 16.0 | 14 | 92.0 | 0.4 |
|  |  | 223 | Final Visit | 07SEP2005 | 14:00 | 20 | 16.0 | 14 | 92.0 | 0.4 |
| E0122037 | MISSING | 1 |  | 22AUG2005 | 8:30 |  | 18.0 | 18 | 86.0 | 0.2 |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | 10:45 | -7 | 20.0 | 15 | 86.0 | 0.3 |
|  |  | 1 | Baseline | 16APR2004 | 10:45 | -7 | 20.0 | 15 | 86.0 | 0.3 |
|  |  | 201 | Week 12 | 25FEB2005 | 8:30 | 8 | 20.0 | 13 | 106.0 | 0.3 |
|  |  | 207 | Week 28 | 20MAY2005 | 8:30 | 85 | 16.0 | 10 | 89.0 | 0.2 |
|  |  | 223 | Week 28 | 20MAY2005 | 9:00 | 169 | 15.0 | 17 | 90.0 | 0.2 |
|  |  | 223 | Final Visit | 20MAY2005 | 9:00 | 169 | 15.0 | 17 | 90.0 | 0.2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst  chem100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12798401

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | OL QTP | 1 | Screening | 26APR2004 | 10:00 | -7 | 37.0 | 79H | 84.0 | 0.6 |
| | | 1 | Baseline | 26APR2004 | 10:00 | -7 | 37.0 | 79H | 84.0 | 0.6 |
| | | 223 | Week 12 | 09AUG2004 | 9:15 | 98 | 46.0H | 62H | 86.0 | 0.8 |
| | | 223 | Final Visit | 09AUG2004 | 9:15 | 98 | 46.0H | 62H | 86.0 | 0.8 |
| E0123003 | MISSING | 1 | | 03MAY2004 | 11:20 | | 19.0 | 21 | 91.0 | 0.2 |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004 | 10:30 | -4 | 31.0 | 21 | 81.0 | 0.4 |
| | | 1 | Baseline | 24MAY2004 | 10:30 | -4 | 31.0 | 21 | 81.0 | 0.4 |
| | | 223 | Week 24 | 09DEC2004 | 9:18 | 195 | 31.0 | 21 | 120.0 | 0.3 |
| | | 223 | Final Visit | 09DEC2004 | 9:18 | 195 | 31.0 | 21 | 120.0 | 0.3 |
| E0123005 | MISSING | 1 | | 17MAY2004 | 10:45 | | 15.0 | 14 | 57.0 | 0.3 |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | 12:45 | -7 | 12.0 | 8 | 84.0 | 0.4 |
| | | 1 | Baseline | 06MAY2004 | 12:45 | -7 | 12.0 | 8 | 84.0 | 0.4 |
| E0123007 | MISSING | 1 | | 12MAY2004 | 11:50 | | 145.0H# | 241H# | 176.0  H | 0.8 |
| E0123008 | OL QTP | 1 | Screening | 18MAY2004 | 11:45 | -7 | 25.0 | 14 | 75.0 | 0.4 |
| | | 1 | Baseline | 18MAY2004 | 11:45 | -7 | 25.0 | 14 | 75.0 | 0.4 |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004 | 12:10 | -7 | 42.0 | 75H | 93.0 | 0.4 |
| | | 1 | Baseline | 21JUN2004 | 12:10 | -7 | 42.0 | 75H | 93.0 | 0.4 |
| | | 223 | Week 12 | 05AUG2004 | 11:00 | 38 | 36.0 | 62H | 86.0 | 0.7 |
| | | 223 | Final Visit | 05AUG2004 | 11:00 | 38 | 36.0 | 62H | 86.0 | 0.7 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | 10:45 | -7 | 23.0 | 42 | 56.0 | 0.3 |
| | | 204 | Baseline | 07JUL2004 | 10:45 | -7 | 23.0 | 42 | 56.0 | 0.3 |
| | | 207 | Week 12 | 07DEC2004 | 17:00 | 29 | 17.0 | 18 | 50.0 | 0.4 |
| | | 211 | Week 24 | 01FEB2005 | 8:50 | 85 | 16.0 | 20 | 45.0 | 0.5 |
| | | 214 | Week 40 | 17MAY2005 | 9:50 | 186 | 16.0 | 17 | 52.0 | 0.7 |
| | | 223 | Week 52 | 17AUG2005 | 11:00 | 282 | 13.0 | 12 | 37.0 | 0.4 |
| | | 223 | Final Visit | 19OCT2005 | 11:00 | 345 | 13.0 | 12 | 37.0  L | 0.4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798402

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123011 | MISSING | 1 | | 09JUL2004 | 12:12 | | 20.0 | 37 | 95.0 | 0.3 |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | 13:20 | -4 | 46.0H | 36 | 72.0 | 0.4 |
| | | 1 | Baseline | 09AUG2004 | 13:20 | -4 | 46.0H | 36 | 72.0 | 0.4 |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | 10:45 | -7 | 14.0 | 12 | 92.0 | 0.3 |
| | | 1 | Baseline | 26AUG2004 | 10:45 | -7 | 14.0 | 12 | 92.0 | 0.3 |
| | | 201 | Final visit | 21JAN2005 | 13:00 | 1 | 21.0 | 20 | 95.0 | 0.4 |
| | | 201 | At randomization | 21JAN2005 | 13:00 | 1 | 21.0 | 20 | 95.0 | 0.4 |
| | | 201 | Baseline | 01FEB2005 | 11:20 | 84 | 19.0 | 13 | 76.0 | 0.4 |
| | | 207 | Week 12 | 09AUG2005 | 10:20 | 201 | 18.0 | 12 | 80.0 | 0.5 |
| | | 211 | Week 28 | 14DEC2005 | 9:20 | 328 | 23.0 | 17 | 93.0 | 0.5 |
| | | 223 | Week 52 | 14DEC2005 | 9:20 | 328 | 23.0 | 17 | 93.0 | 0.5 |
| | | 223 | Final visit | | | | | | | |
| E0123014 | MISSING | 1 | | 08OCT2004 | 12:20 | | 17.0 | 24 | 117.0 | 0.4 |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | 10:15 | -7 | 18.0 | 24 | 86.0 | 0.2 |
| | | 1 | Baseline | 15DEC2004 | 10:15 | -7 | 18.0 | 24 | 86.0 | 0.2 |
| | | 201 | Final visit | 08AUG2005 | 9:30 | 1 | 33.0 | 48H | 83.0 | 0.1 L |
| | | 201 | At randomization | 08AUG2005 | 9:30 | 1 | 33.0 | 48H | 83.0 | 0.1 L |
| | | 201 | Baseline | 08AUG2005 | 9:30 | 1 | 33.0 | 48H | 83.0 | 0.1 |
| | | 207 | Week 12 | 01NOV2005 | 9:00 | 86 | 27.0 | 41H | 90.0 | 0.2 |
| | | 207 | Final visit | 01NOV2005 | 9:00 | 86 | 27.0 | 41H | 90.0 | 0.2 |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 | 11:45 | -6 | 57.0H | 112H | 109.0 | 0.5 |
| | | 1 | Baseline | 01FEB2005 | 11:45 | -6 | 57.0H | 110H | 109.0 | 0.5 |
| | | 201 | Final visit | 30SEP2005 | 10:00 | 1 | 71.0H | 110H | 103.0 | 0.3 |
| | | 201 | At randomization | 30SEP2005 | 10:00 | 1 | 71.0H | 110H | 103.0 | 0.3 |
| | | 201 | Baseline | 30SEP2005 | 10:00 | 1 | 71.0H | 110H | 103.0 | 0.3 |
| | | 207 | Week 12 | 30SEP2005 | | | | | | |
| | | 207 | Week 28 | 02JAN2006 | 9:30 | 95 | 43.0 | 77H | 110.0 | 0.3 |
| | | 223 | Final visit | 11APR2006 | 9:30 | 194 | 62H | 124.0 | 0.3 |  |
| | | 223 | | 11APR2006 | 9:00 | 194 | 44.0 | 62H | 123.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798403

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005 | 10:00 | -7 | 25.0 | 47 | 84.0 | 0.5 |
|  |  | 1 | Baseline | 08FEB2005 | 10:00 | -7 | 25.0 | 47 | 84.0 | 0.5 |
|  |  | 223 | Week 12 | 14SEP2005 | 8:15 | 22 | 19.0 | 39 | 96.0 | 0.3 |
|  |  | 223 | Final Visit | 14SEP2005 | 8:15 | 22 | 19.0 | 39 | 96.0 | 0.3 |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | 11:00 | -7 | 21.0 | 9 | 92.0 | 0.2 |
|  |  | 1 | Baseline | 03MAY2005 | 11:00 | -7 | 21.0 | 9 | 92.0 | 0.2 |
|  |  | 223 | Week 24 | 16DEC2005 | 10:30 | 220 | 20.0 | 11 | 82.0 | 0.1 |
|  |  | 223 | Final Visit | 16DEC2005 | 10:30 | 220 | 20.0 | 11 | 82.0 | LL 0.1 |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005 | 9:40 | -7 | 18.0 | 17 | 74.0 | 0.3 |
|  |  | 1 | Baseline | 18MAY2005 | 13:00 | -7 | 20.0 | 17 | 92.0 | 0.4 |
|  |  | 223 | Week 24 | 05JAN2006 | 13:00 | 225 | 25.0 | 24 | 92.0 | 0.4 |
|  |  | 223 | Final Visit | 05JAN2006 | 13:00 | 225 | 25.0 | 24 | 92.0 | 0.4 |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | 9:30 | -7 | 14.0 | 13 | 55.0 | 0.6 |
|  |  | 1 | Baseline | 09JUN2005 | 9:30 | -7 | 14.0 | 13 | 55.0 | 0.6 |
|  |  | 201 | Final Visit | 17OCT2005 | 11:00 | 1 | 20.0 | 15 | 60.0 | 0.5 |
|  |  | 201 | At randomization | 17OCT2005 | 11:00 | 1 | 20.0 | 15 | 60.0 | 0.5 |
|  |  | 201 | Baseline | 17OCT2005 | 11:00 | 1 | 20.0 | 15 | 60.0 | 0.5 |
|  |  | 207 | Week 12 | 09JAN2006 | 10:12 | 85 | 17.0 | 12 | 60.0 | 0.4 |
|  |  | 223 | Week 28 | 01MAY2006 | 10:15 | 197 | 17.0 | 14 | 66.0 | 0.4 |
|  |  | 223 | Final Visit | 01MAY2006 | 10:15 | 197 | 17.0 | 14 | 66.0 | 0.4 |
| E0123021 | OL QTP | 1.01 |  | 25AUG2005 | 11:00 | -8 | 19.0 | 17 | 74.0 | 0.3 |
|  |  | 104 | Week 12 | 26SEP2005 | 10:00 | 24 | 16.0 | 5L | 87.0 | 0.1 |
|  |  | 104 | Final Visit | 26SEP2005 | 10:00 | 24 | 16.0 | 5L | 87.0 | LL 0.1 |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -7 | 27.0 | 24 | 91.0 | 0.3 |
|  |  | 108 | Baseline | 14SEP2005 | 10:00 | -7 | 27.0 | 24 | 91.0 | 0.3 |
|  |  | 223 | Week 24 | 08FEB2006 | 10:12 | 140 | 18.0 | 21 | 71.0 | 0.2 |
|  |  | 108 | Final Visit | 08FEB2006 | 10:12 | 140 | 18.0 | 21 | 71.0 | 0.2 |
| E0125001 | MISSING | 1 |  | 13MAY2005 | 9:48 |  | 26.0 | 47 | 75.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798404

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005 | 10:30 | -6 | 16.0 | 7 | 89.0 | 0.5 |
|  |  | 1 | Baseline | 18MAY2005 | 10:30 | -6 | 16.0 | 7 | 89.0 | 0.5 |
|  |  | 201 | Final Visit | 23AUG2005 | 11:00 | 1 | 16.0 | 4L | 84.0 | 0.5 |
|  |  | 201 | Randomization / At | 23AUG2005 | 11:00 | 1 | 16.0 | 4L | 84.0 | 0.5 |
| E0125004 | OL QTP | 201 | Baseline | 23AUG2005 | 11:00 | 1 | 16.0 | 4L | 84.0 | 0.5 |
|  |  | 223 | Week 12 | 05OCT2005 | 14:30 | 44 | 16.0 | 7 | 84.0 | 0.6 |
|  |  | 223 | Final Visit | 05OCT2005 | 14:30 | 44 | 16.0 | 7 | 84.0 | 0.6 |
| E0125005 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -6 | 16.0 | 18 | 116.0 H | 0.3 |
|  |  | 1 | Baseline | 29JUN2005 | 10:00 | -6 | 16.0 | 18 | 116.0 H | 0.3 |
|  |  | 223 | Week 24 | 09NOV2005 | 10:51 | 183 | 15.0 | 12 | 103.0 H | 0.2 |
|  |  | 223 | Final Visit | 04JAN2006 | 10:51 | 183 | 15.0 | 12 | 103.0 H | 0.2 |
| E0125006 | OL QTP | 1 | Screening | 27JUL2005 | 11:45 | -5 | 26.0 | 45 | 56.0 | 0.7 |
|  |  | 1 | Baseline | 27JUL2005 | 11:05 | -5 | 18.0 | 30 | 56.0 | 0.3 |
|  |  | 223 | Week 24 | 21FEB2006 | 15:05 | 204 | 18.0 | 30 | 56.0 | 0.3 |
|  |  | 223 | Final Visit | 21FEB2006 | 15:00 | 204 | 18.0 | 30 | 56.0 | 0.3 |
|  |  | 1.01 | Screening | 01AUG2005 | 10:15 | -3 | 99.0 H | 94 H | 69.0 | 0.7 |
|  |  | 1.01 | Baseline | 01AUG2005 | 10:15 | -3 | 99.0 H | 94 H | 69.0 | 0.7 |
| E0125007 | MISSING | 101 | Screening | 16AUG2005 | 15:00 | 0 | 13.0 | 15 | 85.0 | 0.2 |
|  |  | 223 | Week 12 | 06SEP2005 | 16:12 | 21 | 14.0 | 15 | 85.0 | 0.2 |
|  |  | 223 | Final Visit | 06SEP2005 | 14:00 | 21 | 14.0 | 14 | 85.0 | 0.2 |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | 16:00 | -7 | 20.0 | 17 | 91.0 | 0.5 |
|  |  | 1 | Baseline | 08NOV2004 | 16:00 | -7 | 14.0 | 15 | 73.0 | 0.3 |
|  |  | 201 | Final Visit | 07APR2005 | 16:00 | 1 | 14.0 | 15 | 73.0 | 0.3 |
|  |  | 201 | At | 07APR2005 | 16:00 | 1 | 14.0 | 15 | 73.0 | 0.3 |
|  |  | 201 | Randomization | 07APR2005 | 10:00 | 1 | 14.0 | 15 | 73.0 | 0.3 |
|  |  | 211 | Baseline | 29JUN2005 | 12:20 | 84 | 14.0 | 14 | 70.0 | 0.2 |
|  |  | 223 | Week 28 | 20OCT2005 | 14:30 | 197 | 14.0 | 16 | 64.0 | 0.3 |
|  |  | 223 | Week 28 | 31OCT2005 | 11:30 | 208 | 17.0 | 15 | 61.0 | 0.3 |
|  |  | 223 | Final Visit | 31OCT2005 | 11:30 | 208 | 17.0 | 15 | 61.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798405

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | 12:19 | -6 | 15.0 | 12 | 45.0 | 0.3 |
|  |  | 1 | Baseline | 12NOV2004 | 12:19 | -6 | 15.0 | 12 | 45.0 | 0.3 |
|  |  | 223 | Week 24 | 06JUL2005 | 11:40 | 230 | 16.0 | 14 | 71.0 | 0.3 |
|  |  | 223 | Final Visit | 06JUL2005 | 11:40 | 230 | 16.0 | 14 | 71.0 | 0.3 |
| E0127003 | PLA / VAL | 201 | Week 12 | 15NOV2004 | 11:25 | -9 | 19.0 | 15 | 57.0 | 0.4 |
|  |  | 207 | Week 16 | 30MAR2005 | 10:15 | 15 | 18.0 | 14 | 59.0 | 0.5 |
|  |  | 211 | Week 28 | 10JUN2005 | 8:07 | 87 | 27.0 | 17 | 60.0 | 0.3 |
|  |  | 214 | Week 40 | 30SEP2005 | 9:30 | 199 | 27.0 | 15 | 60.0 | 0.5 |
|  |  | 217 | Week 52 | 22DEC2005 | 8:45 | 282 | 25.0 | 15 | 69.0 | 0.4 |
|  |  | 217 | Week 64 | 14MAR2006 | 8:15 | 364 | 15.0 | 13 | 60.0 | 0.5 |
|  |  | 219 | Week 68 | 04JUL2006 | 9:05 | 478 | 15.0 | 16 | 63.0 | 0.2 |
|  |  | 223 | Week 84 | 31AUG2006 | 9:05 | 534 | 23.0 | 19 | 68.0 | 0.5 |
|  |  | 223 | Final Visit | 31AUG2006 | 9:05 | 534 | 23.0 | 19 | 68.0 | 0.5 |
| E0127004 | OL QTP | 1 |  | 18NOV2004 | 11:15 | -8 | 13.0 | 7 | 72.0 | 1.0 |
| E0127005 | OL QTP | 1.01 | Screening | 08DEC2004 | 8:50 | -6 | 37.0 | 39 | 106.0 | 0.4 |
|  |  | 1.01 | Baseline | 08DEC2004 | 8:50 | -6 | 37.0 | 39 | 106.0 | 0.4 |
|  |  | 223 | Week 12 | 18FEB2005 | 10:30 | 66 | 20.0 | 28 | 76.0 | 0.7 |
|  |  | 223 | Final Visit | 18FEB2005 | 10:30 | 66 | 20.0 | 28 | 76.0 | 0.7 |
| E0127006 | MISSING | 1 |  | 13DEC2004 | 10:00 |  | 20.0 | 23 | 53.0 | 0.2 |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005 | 10:30 | -7 | 20.0 | 16 | 135.0 H | 0.3 |
|  |  | 1 | Baseline | 07JAN2005 | 10:30 | -7 | 20.0 | 16 | 135.0 H | 0.3 |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | 13:45 | -7 | 60.0H | 86H | 77.0 | 0.5 |
|  |  | 1 | Baseline | 12JAN2005 | 13:45 | -7 | 60.0H | 86H | 77.0 | 0.5 |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | 10:35 | -7 | 22.0 | 45 | 89.0 | 0.4 |
|  |  | 1 | Baseline | 13JAN2005 | 10:35 | -7 | 22.0 | 45 | 89.0 | 0.4 |
| E0127010 | OL QTP | 1.01 | Screening | 18JAN2005 | 10:05 | -3 | 13.0 | 12 | 105.0 | 0.3 |
|  |  | 1.01 | Baseline | 18JAN2005 | 10:05 | -3 | 13.0 | 12 | 105.0 | 0.3 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798406

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 201 | Final visit | 19JAN2005 | 12:30 | -8 | 15.0 | 21 | 69.0 | 0.7 |
| | | 201 | At randomization | 27MAY2005 | 10:30 | 1 | 15.0 | 14 | 74.0 | 0.4 |
| | | 201 | Baseline | 27MAY2005 | 10:30 | 1 | 15.0 | 14 | 74.0 | 0.4 |
| | | 207 | Week 12 | 17AUG2005 | 15:00 | 83 | 16.0 | 15 | 68.0 | 0.6 |
| | | 211 | Week 28 | 07DEC2005 | 16:30 | 195 | 23.0 | 34 | 76.0 | 0.3 |
| | | 214 | Week 40 | 09MAR2006 | 13:10 | 279 | 17.0 | 19 | 65.0 | 0.7 |
| | | 217 | Week 52 | 18MAY2006 | 8:30 | 357 | 18.0 | 19 | 65.0 | 0.5 |
| | | 223 | Week 68 | 01SEP2006 | 12:00 | 463 | 18.0 | 20 | 82.0 | 0.5 |
| | | 223 | Final visit | 01SEP2006 | 12:00 | 463 | 18.0 | 20 | 82.0 | 0.5 |
| E0127012 | MISSING | 1 | Screening | 24JAN2005 | 13:40 | 1 | 15.0 | 30 | 62.0 | 0.5 |
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | 11:00 | -5 | 24.0 | 29 | 93.0 | 0.5 |
| | | 1 | Baseline | 09APR2005 | 9:00 | 1 | 19.0 | 29 | 90.0 | 0.5 |
| | | 223 | Week 24 | 29AUG2005 | 9:30 | 140 | 22.0 | 18 | 100.0 | 0.2 |
| | | 223 | Final visit | 29AUG2005 | 9:30 | 140 | 22.0 | 18 | 100.0 | 0.2 |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | 13:10 | -7 | 19.0 | 9 | 75.0 | 0.2 |
| | | 1 | Baseline | 11APR2005 | 13:10 | -7 | 19.0 | 9 | 75.0 | 0.2 |
| | | 201 | At randomization | 06SEP2005 | 10:00 | 1 | 16.0 | 8 | 60.0 | 0.2 |
| | | 201 | Baseline | 06SEP2005 | 10:00 | 1 | 16.0 | 8 | 60.0 | 0.1 |
| | | 207 | Week 12 | 28NOV2005 | 10:30 | 84 | 17.0 | 5 L | 78.0 | 0.2 |
| | | 211 | Week 28 | 22MAR2006 | 13:45 | 198 | 16.0 | 14 | 75.0 | 0.2 |
| | | 214 | Week 40 | 21JUN2006 | 17:45 | 283 | 17.0 | 7 | 81.0 | 0.2 |
| | | 223 | Final visit | 28AUG2006 | 17:45 | 357 | 17.0 | 7 | 82.0 | 0.2 |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | 13:30 | -7 | 15.0 | 12 | 73.0 | 0.6 |
| | | 1 | Baseline | 12APR2005 | 13:30 | -7 | 15.0 | 12 | 70.0 | 0.6 |
| | | 223 | Week 12 | 27APR2005 | 8:45 | 8 | 15.0 | 11 | 62.0 | 0.7 |
| | | 223 | Final visit | 27APR2005 | 8:45 | 8 | 15.0 | 11 | 62.0 | 0.7 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798407