Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127016 | MISSING | 1.01 | | 26APR2005 | 10:00 | | 13.0 | 15 | 48.0 | 0.2 |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | 14:00 | -7 | 22.0 | 20 | 97.0 | 0.3 |
| | | 1 | Baseline | 21APR2005 | 16:00 | -7 | 25.0 | 20 | 79.0 | 0.3 |
| | | 201 | Final visit | 06JAN2006 | 16:00 | 1 | 25.0 | 29 | 79.0 | 0.3 |
| | | 201 | At randomization | 06JAN2006 | 10:00 | 1 | 25.0 | 29 | 79.0 | 0.3 |
| | | 207 | Baseline | 06JAN2006 | 10:00 | 1 | 23.0 | 41 | 87.0 | 0.4 |
| | | 211 | Week 12 | 31MAR2006 | 8:40 | 85 | 36.0 | 45 | 86.0 | 0.4 |
| | | 211 | Week 28 | 20JUL2006 | 12:45 | 196 | 25.0 | 38 | 82.0 | 0.4 |
| | | 223 | Week 28 | 21AUG2006 | 10:15 | 228 | 25.0 | 38 | 82.0 | 0.4 |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 25.0 | 38 | 82.0 | 0.4 |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | 13:30 | -7 | 18.0 | 15 | 59.0 | 0.3 |
| | | 1 | Baseline | 05MAY2005 | 13:30 | -7 | 18.0 | 15 | 59.0 | 0.3 |
| | | 223 | Week 24 | 31OCT2005 | 9:45 | 172 | 22.0 | 15 | 68.0 | 0.3 |
| | | 223 | Final visit | 31OCT2005 | 9:45 | 172 | 22.0 | 15 | 68.0 | 0.3 |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 | 12:30 | -6 | 20.0 | 10 | 58.0 | 1.0 |
| | | 1 | Baseline | 11MAY2005 | 12:30 | -6 | 20.0 | 10 | 58.0 | 1.0 |
| | | 201 | Final visit | 06SEP2005 | 11:00 | 1 | 20.0 | 14 | 54.0 | 0.8 |
| | | 201 | At randomization | 06SEP2005 | 11:00 | 1 | 20.0 | 14 | 54.0 | 0.8 |
| | | 207 | Baseline | 30NOV2005 | 8:15 | 86 | 20.0 | 19 | 62.0 | 0.8 |
| | | 211 | Week 28 | 27MAR2006 | 9:00 | 203 | 20.0 | 15 | 59.0 | 0.7 |
| | | 211 | Final visit | 27MAR2006 | 9:00 | 203 | 21.0 | 15 | 59.0 | 0.7 |
| E0127020 | MISSING | 1 | | 26JUL2005 | 11:15 | | 19.0 | 13 | 92.0 | 0.3 |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005 | 10:30 | -7 | 14.0 | 14 | 86.0 | 0.4 |
| | | 1 | Baseline | 08SEP2005 | 10:30 | -7 | 14.0 | 14 | 86.0 | 0.4 |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | 10:03 | -7 | 27.0 | 20 | 72.0 | 0.3 |
| | | 1 | Baseline | 21JUL2004 | 10:03 | -7 | 27.0 | 20 | 72.0 | 0.3 |
| | | 201 | Final visit | 25OCT2004 | 11:50 | -7 | 22.0 | 22 | 76.0 | 0.3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12798408

Listing 12.2.8.2-2   Chemistry Data  -  Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 201 | At randomization | 25OCT2004 | 11:50 | 1 | 22.0 | 22 | 76.0 | 0.3 |
| | | 201 | Baseline | 25OCT2004 | 11:50 | 1 | 22.0 | 22 | 76.0 | 0.3 |
| | | 207 | Week 12 | 12FEB2005 | 10:46 | 87 | 16.0 | 12 | 65.0 | 0.3 |
| | | 223 | Week 12 | 23FEB2005 | 11:35 | 122 | 16.0 | 12 | 64.0 | 0.2 |
| | | 223 | Final visit | 23FEB2005 | 11:35 | 122 | 16.0 | 12 | 64.0 | 0.2 |
| E0128002 | OL QTP | 1.01 | Screening | 14OCT2004 | 15:35 | -4 | 25.0 | 28 | 145.0 | 0.4 |
| | | 1.01 | Baseline | 14OCT2004 | 15:53 | -4 | 25.0 | 28 | 145.0 | 0.4 |
| | | 223 | Week 24 | 10JUN2005 | 15:53 | 235 | 15.0 | 21 | 124.0 | 0.4 |
| | | 223 | Final visit | 10JUN2005 | 15:53 | 235 | 15.0 | 21 | 124.0 | 0.4 |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | 15:33 | -6 | 24.0 | 16 | 83.0 | 0.4 |
| | | 1 | Baseline | 18NOV2004 | 15:33 | -6 | 24.0 | 16 | 83.0 | 0.4 |
| | | 223 | Week 12 | 28JAN2005 | 12:35 | 65 | 31.0 | 16 | 86.0 | 0.6 |
| | | 223 | Final visit | 28JAN2005 | 12:35 | 65 | 31.0 | 16 | 86.0 | 0.6 |
| E0128004 | PLA / LI | 201 | Final visit | 03DEC2004 | 14:10 | -10 | 23.0 | 37 | 69.0 | 0.8 |
| | | 201 | At randomization | 06APR2005 | 9:30 | 1 | 24.0 | 37 | 86.0 | 0.5 |
| | | 201 | Baseline | 06APR2005 | 9:30 | 1 | 24.0 | 37 | 86.0 | 0.5 |
| | | 223 | Week 12 | 18APR2005 | 11:29 | 13 | 28.0 | 37 | 108.0 | 0.5 |
| | | 223 | Final visit | 18APR2005 | 11:29 | 13 | 28.0 | 41 | 108.0 | 0.5 |
| E0128005 | PLA / VAL | 1.01 | Screening | 08FEB2005 | 15:20 | -9 | 48.0H | 57H | 47.0 | 0.3 |
| | | 1.01 | Baseline | 14FEB2005 | 15:50 | -3 | 44.0 | 48 | 55.0 | 0.2 |
| | | 201 | Final visit | 14FEB2005 | 15:50 | -3 | 44.0 | 48 | 55.0 | 0.2 |
| | | 201 | At randomization | 16MAY2005 | 16:05 | 1 | 86.0H | 110H | 59.0 | 0.5 |
| | | 201 | Baseline | 16MAY2005 | 16:05 | 1 | 86.0H | 110H | 59.0 | 0.5 |
| | | 202 | Baseline | 24MAY2005 | 7:42 | 9 | 74.0H | 85H | 65.0 | 0.5 |
| | | 207 | Week 12 | 11AUG2005 | 8:20 | 88 | 61.0H | 90H | 54.0 | 0.3 |
| | | 207 | Week 12 | 19AUG2005 | 8:23 | 96 | 50.0H | 73H | 50.0 | 0.5 |
| | | 211 | Week 28 | 28NOV2005 | 8:03 | 197 | 45.0 | 55H | 50.0 | 0.5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798409

Listing 12.2.8.2-2   Chemistry Data - Liver Function Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | AST (U/L) | ALT (U/L) | ALKALINE PHOSPHATASE (U/L) | TOTAL BILIRUBIN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 223 | Week 28 | 27DEC2005 | 8:34 | 226 | 45.0 | 70H | 46.0 | 0.3 |
| | | 223 | Final visit | 27DEC2005 | 8:34 | 226 | 45.0 | 70H | 46.0 | 0.3 |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | 15:25 | -7 | 25.0 | 34 | 60.0 | 0.3 |
| | | 1 | Baseline | 29JUN2005 | 15:25 | -7 | 25.0 | 34 | 60.0 | 0.3 |
| | | 201 | Final Visit | 03OCT2005 | 9:23 | 1 | 17.0 | 24 | 60.0 | 0.3 |
| | | 201 | At randomization | 03OCT2005 | 9:23 | 1 | 17.0 | 24 | 60.0 | 0.3 |
| | | 201 | Baseline | 03OCT2005 | 9:23 | 1 | 17.0 | 24 | 60.0 | 0.3 |
| | | 223 | Week 12 | 31OCT2005 | 9:43 | 29 | 22.0 | 36 | 66.0 | 0.3 |
| | | 223 | Final visit | 31OCT2005 | 9:43 | 29 | 22.0 | 36 | 66.0 | 0.3 |
| E0128007 | MISSING | 1 | | 01SEP2005 | 12:11 | | 32.0 | 53H | 114.0 | 0.3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080202.lst   chem100.sas   02MAR2007:13:31   kcpx265

2678

CONFIDENTIAL
AZSER12798410

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | 9:40 | -3 | 1.1 | 7.0 |
| | | | Baseline | 07JUN2004 | 9:40 | -3 | 1.1 | 7.0 |
| | | 103 | Week 12 | 22JUN2004 | 14:10 | 12 | 1.0 | 7.0 |
| | | | Final visit | 22JUN2004 | 14:10 | 12 | 1.0 | 7.0 |
| E0001002 | MISSING | 1 | | 26MAY2004 | 16:15 | | 0.8 | 11.0 |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | 12:55 | -7 | 1.1 | 17.0 |
| | | | Baseline | 24JUN2004 | 12:55 | -7 | 1.1 | 17.0 |
| | | 104 | Week 12 | 27JUL2004 | 11:45 | 26 | 1.2 | 13.0 |
| | | | Final visit | 27JUL2004 | 11:45 | 26 | 1.2 | 13.0 |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | 16:15 | -5 | 1.2 | 13.0 |
| | | | Baseline | 07JUL2004 | 16:15 | -5 | 1.2 | 13.0 |
| | | 105 | Week 12 | 01SEP2004 | 14:20 | 51 | 1.0 | 10.0 |
| | | | Final visit | 01SEP2004 | 14:20 | 51 | 1.0 | 10.0 |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | 14:15 | -5 | 0.7 | 10.0 |
| | | | Baseline | 01OCT2004 | 14:15 | -5 | 0.7 | 10.0 |
| | | 107 | Week 12 | 01FEB2005 | 9:22 | 118 | 0.6 | 8.0 |
| | | | Final visit | 01FEB2005 | 9:22 | 118 | 0.6 | 8.0 |
| E0001006 | OL QTP | 1.01 | Screening | 14OCT2004 | 10:05 | -4 | 0.7 | 12.0 |
| | | | Baseline | 14OCT2004 | 10:05 | -4 | 0.7 | 12.0 |
| E0001007 | OL QTP | 223 | Week 12 | 02DEC2004 | 14:25 | 44 | 2.3 H# | 45.0 H# |
| | | | Final visit | 02DEC2004 | 14:25 | 44 | 2.3 H# | 45.0 H# |
| | | 1.01 | Screening | 15OCT2004 | 9:25 | -4 | 1.8 H# | 44.0 H# |
| | | | Baseline | 15OCT2004 | 9:25 | -4 | 1.8 H# | 44.0 H# |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | 15:55 | -7 | 0.7 | 18.0 |
| | | | Baseline | 18OCT2004 | 15:55 | -7 | 0.7 | 18.0 |
| | | 201 | Final visit | 17FEB2005 | 10:35 | 1 | 0.7 | 16.0 |
| | | | At randomization Baseline | 17FEB2005 | 10:35 | 1 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798411

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 207 | Week 12 | 10MAY2005 | 8:25 | 83 | 0.7 | 10.0 |
| | | 211 | Week 28 | 06SEP2005 | 8:40 | 202 | 0.8 | 12.0 |
| | | 214 | Week 40 | 23NOV2005 | 8:25 | 280 | 0.8 | 13.0 |
| | | 214 | Week 40 | 21DEC2005 | 10:35 | 308 | 0.8 | 12.0 |
| | | 223 | Final visit | 21DEC2005 | 10:35 | 308 | 0.8 | 12.0 |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | 14:35 | -7 | 1.0 | 12.0 |
| | | | Baseline | 05NOV2004 | 16:35 | -5 | 1.0 | 11.0 |
| | | | Final visit | 04MAR2005 | 10:32 | 1 | 0.9 | 11.0 |
| | | 201 | At randomization | 04MAR2005 | 10:32 | 1 | 0.9 | 11.0 |
| | | | Baseline | 21MAR2005 | 17:02 | 18 | 0.9 | 9.0 |
| | | 223 | Final visit | 21MAR2005 | 17:00 | 18 | 0.9 | 9.0 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | 13:25 | -3 | 1.0 | 25.0 H |
| | | | Baseline | 09NOV2004 | 13:05 | -3 | 0.9 | 20.0 |
| | | 105 | Week 12 | 10JAN2005 | 13:05 | 59 | 1.1 | 20.0 |
| | | | Final visit | 10JAN2005 | 13:05 | 59 | 1.1 | 20.0 |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 | 11:05 | -7 | 0.9 | 16.0 |
| | | | Baseline | 11NOV2004 | 11:05 | 1 | 0.9 | 16.0 |
| | | | Final visit | 14MAR2005 | 10:20 | 1 | 0.8 | 14.0 |
| | | 201 | At randomization | 14MAR2005 | 10:20 | 1 | 0.8 | 14.0 |
| | | | Baseline | 14MAR2005 | 10:20 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 06JUN2005 | 10:53 | 85 | 0.7 | 9.0 |
| | | 214 | Week 40 | 19DEC2005 | 9:55 | 201 | 0.7 | 19.0 |
| | | 223 | Week 52 | 08MAR2006 | 9:55 | 281 | 0.8 | 19.0 |
| | | | Final visit | 08MAR2006 | 9:55 | 360 | 0.8 | 12.0 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | 11:05 | -5 | 1.1 | 26.0 H |
| | | | Baseline | 01DEC2004 | 11:05 | -5 | 1.1 | 26.0 H |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798412

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 201 | At randomization | 23MAY2005 | 10:30 | 1 | 1.0 | 13.0 |
| | | | Baseline | 23MAY2005 | 10:30 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 16AUG2005 | 13:05 | 85 | 1.1 | 16.0 |
| | | 211 | Week 28 | 05DEC2005 | 12:52 | 197 | 1.1 | 17.0 |
| | | 214 | Week 40 | 24FEB2006 | 10:45 | 278 | 1.1 | 16.0 |
| | | 217 | Week 52 | 25MAY2006 | 10:30 | 368 | 1.2 | 18.0 |
| | | 223 | Week 68 | 30AUG2006 | 11:30 | 465 | | |
| | | | Final visit | 30AUG2006 | 11:30 | 465 | | |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | 16:10 | -6 | 1.0 | 15.0 |
| | | | Baseline | 03DEC2004 | 16:10 | -6 | 1.0 | 15.0 |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | 13:35 | -7 | 1.0 | 22.0 |
| | | | Baseline | 07FEB2005 | 13:35 | -7 | 1.2 | 22.0 |
| | | 103 | Final visit | 02MAR2005 | 15:05 | 16 | 1.2 | 14.0 |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005 | 9:40 | -7 | 0.8 | 11.0 |
| | | | Baseline | 04FEB2005 | 9:40 | -7 | 0.9 | 11.0 |
| | | 105 | Final visit | 06APR2005 | 16:35 | 54 | 0.9 | 13.0 |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | 14:30 | -5 | 0.8 | 12.0 |
| | | | Baseline | 18MAR2005 | 14:30 | -5 | 0.8 | 12.0 |
| | | | Final visit | 05OCT2005 | 11:00 | 1 | 0.7 | 7.0 |
| | | 201 | At randomization | 05OCT2005 | 11:00 | 1 | 0.7 | 7.0 |
| | | | Baseline | 05OCT2005 | 11:00 | 1 | 0.7 | 7.0 |
| | | 207 | Week 12 | 27DEC2005 | 9:45 | 84 | 0.7 | 12.0 |
| | | 211 | Week 28 | 19APR2006 | 9:25 | 197 | 0.7 | 9.0 |
| | | 214 | Week 40 | 1JUL2006 | 9:10 | 280 | 0.7 | 10.0 |
| | | 223 | Week 40 | 04AUG2006 | 9:15 | 304 | 0.8 | 10.0 |
| | | | Final visit | 04AUG2006 | 9:15 | 304 | | |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | 10:00 | -7 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798413

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 1 | Baseline | 20MAY2005 | 10:00 | -7 | 0.7 | 13.0 |
| | | 201 | Final visit | 06JAN2006 | 12:45 | 1 | 0.8 | 13.0 |
| | | | At randomization | 06JAN2006 | 12:45 | 1 | 0.8 | 13.0 |
| | | 207 | Baseline | 06JAN2006 | 12:45 | 1 | 0.8 | 13.0 |
| | | 211 | Week 12 | 29MAR2006 | 11:20 | 83 | 0.6 | 13.0 |
| | | 223 | Week 28 | 19JUL2006 | 13:20 | 195 | 0.8 | 20.0 |
| | | | Week 40 | 18AUG2006 | 9:20 | 228 | 0.8 | 13.0 |
| | | | Final visit | 21AUG2006 | 9:20 | 228 | 0.8 | 13.0 |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 | 11:00 | -6 | 0.6 | 11.0 |
| | | | Baseline | 02AUG2005 | 9:00 | -6 | 0.8 | 11.0 |
| | | 201 | Final visit | 29NOV2005 | 9:40 | 1 | 0.8 | 14.0 |
| | | | At randomization | 29NOV2005 | 9:40 | 1 | 0.8 | 14.0 |
| | | 207 | Baseline | 29NOV2005 | 9:40 | 1 | 0.8 | 11.0 |
| | | 211 | Week 12 | 24FEB2006 | 9:43 | 88 | 0.7 | 9.0 |
| | | 223 | Week 28 | 20JUN2006 | 9:55 | 204 | 0.7 | 9.0 |
| | | | Week 40 | 24AUG2006 | 9:55 | 269 | 0.7 | 9.0 |
| | | | Final visit | 24AUG2006 | 9:55 | 269 | 0.7 | 9.0 |
| E0003001 | MISSING | 1 | | 08DEC2004 | 13:50 | | 1.3 | 20.0 |
| E0003003 | OL QTP | 1 | Screening | 05JAN2005 | 13:04 | -5 | 0.8 | 10.0 |
| | | | Baseline | 05JAN2005 | 13:04 | -5 | 0.8 | 10.0 |
| E0003004 | OL QTP | 1.01 | Screening | 06JAN2005 | 10:55 | -7 | 1.0 | 15.0 |
| | | | Baseline | 06JAN2005 | 10:55 | -7 | 1.0 | 15.0 |
| E0003005 | OL QTP | 1 | Screening | 07JAN2005 | 10:40 | -6 | 1.0 | 16.0 |
| | | | Baseline | 07JAN2005 | 10:40 | -6 | 1.0 | 16.0 |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | 10:05 | -6 | 1.0 | 10.0 |
| | | | Baseline | 07JAN2005 | 10:05 | -6 | 1.0 | 10.0 |
| E0003007 | MISSING | 1 | | 13JAN2005 | 15:35 | | 0.9 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798414

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 1 | | 13JAN2005 | 12:43 | | 0.5 | 16.0 |
| E0003009 | MISSING | 1 | | 13JAN2005 | 12:13 | | 0.6 | 8.0 |
| E0003010 | MISSING | 1.01 | | 21JAN2005 | 10:00 | | 0.8 | 8.0 |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | 13:28 | -5 | 1.3 | 15.0 |
| | | 2 | Baseline | 09FEB2005 | 13:18 | -5 | 1.3 | 15.0 |
| | | 2 | Week 12 | 25FEB2005 | 11:32 | 11 | 1.1 | 14.0 |
| | | 3 | Final visit | 25FEB2005 | 11:30 | 11 | 1.1 | 14.0 |
| E0003012 | MISSING | 1 | | 17MAR2005 | 11:00 | | 0.6 | 9.0 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | 11:40 | -7 | 0.9 | 12.0 |
| | | 201 | Baseline | 17MAR2005 | 11:40 | -7 | 0.9 | 12.0 |
| | | | At randomization | 24AUG2005 | 14:30 | 1 | 1.0 | 17.0 |
| | | | Final visit | 24AUG2005 | 14:30 | 1 | 1.0 | 17.0 |
| | | 2 | Baseline | 24AUG2005 | 14:30 | 1 | 1.0 | 17.0 |
| | | 2 | Week 12 | 09NOV2005 | 10:30 | 78 | 0.9 | 15.0 |
| | | 3 | Final visit | 09NOV2005 | 10:30 | 78 | 0.9 | 15.0 |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 | 11:00 | -6 | 0.8 | 16.0 |
| | | 2 | Baseline | 02MAY2005 | 11:00 | -6 | 0.8 | 16.0 |
| | | 2 | Week 12 | 02MAY2005 | 11:15 | 7 | 0.8 | 16.0 |
| | | 3 | Final visit | 02MAY2005 | 11:15 | 7 | 0.8 | 10.0 |
| E0003016 | OL QTP | 1 | | 09JUN2005 | 10:35 | -12 | 0.8 | 12.0 |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | 12:30 | -7 | 1.1 | 23.0 |
| | | | Baseline | 07JUL2005 | 12:30 | -7 | 1.1 | 23.0 |
| E0003018 | MISSING | 1.01 | | 02AUG2005 | 8:05 | | 0.8 | 6.0 |
| E0003019 | MISSING | 1 | | 02AUG2005 | 12:15 | | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798415

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | 9:40 | -7 | 1.0 | 6.0 |
| | | | Baseline | 07SEP2005 | 9:40 | -7 | 1.0 | 6.0 |
| | | 223 | Week 24 | 02JUN2006 | 10:45 | 261 | 0.9 | 4.0 |
| | | | Final visit | 02JUN2006 | 10:45 | 261 | 0.9 | 4.0 |
| E0003021 | OL QTP | 1 | | 20SEP2005 | 13:25 | -8 | 0.7 | 16.0 |
| E0004002 | MISSING | 1 | | 14APR2004 | 15:45 | | 1.0 | 14.0 |
| E0004003 | MISSING | 1 | | 17MAY2004 | 15:09 | | 1.0 | 12.0 |
| | | 223 | | 16JUN2004 | 11:30 | | 0.9 | 19.0 |
| E0004005 | MISSING | 1 | | 14JUL2004 | 11:30 | | 0.9 | 14.0 |
| E0004006 | MISSING | 1 | | 19JUL2004 | 10:50 | | 0.8 | 21.0 |
| E0005001 | MISSING | 1 | | 23MAR2004 | 15:25 | | 0.5 | 14.0 |
| E0005002 | PLA / LI | 1 | Screening | 26MAR2004 | 16:40 | -7 | 0.7 | 15.0 |
| | | | Baseline | 26MAR2004 | 16:10 | -7 | 0.7 | 15.0 |
| | | 201 | Final visit | 2JUL2004 | 15:10 | 1 | 0.6 | 11.0 |
| | | | At randomization | 2JUL2004 | 15:21 | 1 | 0.6 | 11.0 |
| | | | Baseline | 2JUL2004 | 15:21 | 1 | 0.6 | 11.0 |
| | | 207 | Week 12 | 07OCT2004 | 15:20 | 79 | 0.8 | 11.0 |
| | | 214 | Week 40 | 02MAY2005 | 10:35 | 286 | 0.6 | 9.0 |
| | | | Final visit | 02MAY2005 | 10:35 | 286 | 0.6 | 9.0 |
| | | 211 | Week 28 | 10FEB2005 | 9:10 | 205 | 0.7 | 11.0 |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | 14:25 | -7 | 0.7 | 11.0 |
| | | | Baseline | 29MAR2004 | 14:25 | -7 | 0.7 | 11.0 |
| E0005004 | MISSING | 1 | | 29MAR2004 | 14:50 | | 0.7 | 14.0 |
| E0005005 | MISSING | 1 | | 30MAR2004 | 15:10 | | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2684

CONFIDENTIAL
AZSER12798416

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | 14:37 | -6 | 0.7 | 12.0 |
| | | | Baseline | 31MAR2004 | 14:37 | -6 | 0.7 | 12.0 |
| | | 223 | Week 12 | 02JUN2004 | 16:00 | 57 | 0.8 | 11.0 |
| | | | Final visit | 02JUN2004 | 16:00 | 57 | 0.8 | 11.0 |
| E0005007 | OL QTP | 1 | | 01APR2004 | 15:50 | | 1.3 | 20.0 |
| E0005008 | MISSING | 1.01 | | 06APR2004 | 10:15 | | 0.6 | 9.0 |
| E0005009 | MISSING | 1 | | 13APR2004 | 16:50 | | 0.9 | 17.0 |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | 13:55 | -7 | 0.7 | 11.0 |
| | | | Baseline | 15APR2004 | 13:55 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 17AUG2004 | 11:15 | 1 | 0.7 | 12.0 |
| | | | At Randomization | 17AUG2004 | 11:15 | 1 | 0.7 | 12.0 |
| | | | Baseline | 17AUG2004 | 11:15 | 1 | 0.7 | 12.0 |
| | | | Baseline | 14OCT2004 | 10:10 | 59 | 0.6 | 17.0 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 59 | 0.6 | 17.0 |
| | | | Final visit | 14OCT2004 | 10:10 | 59 | 0.6 | 17.0 |
| E0005011 | OL QTP | 1 | Week 12 | 20APR2004 | 14:35 | -8 | 0.7 | 13.0 |
| | | 104 | Baseline | 15JUN2004 | 9:30 | 48 | 0.7 | 11.0 |
| | | | Final visit | 15JUN2004 | 9:30 | 48 | 0.7 | 11.0 |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | 15:10 | -6 | 0.7 | 9.0 |
| | | | Baseline | 23APR2004 | 15:10 | -6 | 0.7 | 9.0 |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | 15:55 | -7 | 0.7 | 8.0 |
| | | | Baseline | 27APR2004 | 15:55 | -7 | 0.7 | 11.0 |
| | | 109 | Week 24 | 21OCT2004 | 10:25 | 170 | 0.9 | 12.0 |
| | | | Final visit | 21OCT2004 | 10:25 | 170 | 0.9 | 12.0 |
| E0005015 | OL QTP | 1 | Screening | 04MAY2004 | 11:50 | -7 | 1.0 | 15.0 |
| | | | Baseline | 04MAY2004 | 11:50 | -7 | 1.0 | 15.0 |
| | | 109 | Week 24 | 26OCT2004 | 10:00 | 168 | 1.4 H | 24.0 |
| | | | Final visit | 26OCT2004 | 10:00 | 168 | 1.4 H | 24.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798417

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005016 MISSING | | 1.01 | | 17MAY2004 | 8:12 | | 0.6 | 13.0 |
| E0005017 | PLA / VAL | | 1   Screening | 11MAY2004 | 15:25 | -7 | 0.6 | 13.0 |
| | | | Baseline | 11MAY2004 | 15:15 | -7 | 0.6 | 13.0 |
| | | 202 | Week 12 | 09NOV2004 | 9:15 | 8 | 0.7 | 14.0 |
| | | | Final Visit | 09NOV2004 | 9:15 | 8 | 0.7 | 14.0 |
| E0005018 | OL QTP | | 1   Screening | 18MAY2004 | 10:25 | -7 | 0.9 | 12.0 |
| | | | Baseline | 18MAY2004 | 10:25 | -7 | 0.9 | 12.0 |
| | | 101 | Screening | 25MAY2004 | 11:35 | 0 | 0.9 | 14.0 |
| E0005019 | OL QTP | | 1   Screening | 20MAY2004 | 15:15 | -7 | 0.8 | 11.0 |
| | | | Baseline | 20MAY2004 | 15:15 | -7 | 0.8 | 11.0 |
| E0005020 | PLA / VAL | | 1   Final visit | 24MAY2004 | 10:23 | -8 | 0.5 | 11.0 |
| | | 201 | At randomization | 18OCT2004 | 8:25 | 1 | 0.5 | 16.0 |
| | | | Baseline | 18OCT2004 | 8:25 | 1 | 0.5 | 16.0 |
| | | 207 | Week 12 | 11JAN2005 | 8:40 | 86 | 0.7 | 20.0 |
| | | 211 | Week 28 | 02MAY2005 | 10:40 | 197 | 0.8 | 13.0 |
| | | 214 | Week 40 | 26JUL2005 | 11:40 | 282 | 0.8 | 10.0 |
| | | 217 | Week 52 | 17OCT2005 | 10:00 | 365 | 0.8 | 16.0 |
| | | 219 | Week 68 | 06FEB2006 | 10:50 | 477 | 0.7 | 16.0 |
| | | 221 | Week 86 | 01JUN2006 | 10:50 | 592 | 0.6 | 14.0 |
| | | 223 | Week 104 | 29AUG2006 | 9:30 | 681 | 0.6 | 14.0 |
| | | | Final visit | 29AUG2006 | 9:30 | 681 | 0.6 | 14.0 |
| E0005021 | QTP / VAL | | 1   Final visit | 27MAY2004 | 12:20 | -8 | 0.9 | 14.0 |
| | | 201 | At randomization | 22SEP2004 | 10:10 | 1 | 0.9 | 15.0 |
| | | | Baseline | 22SEP2004 | 10:10 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 22DEC2004 | 10:10 | 90 | 0.9 | 15.0 |
| | | 211 | Week 28 | 20DEC2004 | 11:55 | 90 | 0.8 | 13.0 |
| | | 214 | Week 40 | 13APR2005 | 10:50 | 204 | 0.9 | 16.0 |
| | | | Week 40 | 29JUN2005 | 14:20 | 281 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:32   kcpx265

2686

CONFIDENTIAL
AZSER12798418

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 217 | Week 52 | 26SEP2005 | 12:35 | 370 | 0.9 | 12.0 |
| | | 219 | Week 68 | 23JAN2006 | 10:54 | 489 | 0.9 | 16.0 |
| | | 221 | Week 84 | 03MAY2006 | 9:50 | 589 | 0.9 | 14.0 |
| | | 223 | Week | 2AUG2006 | 11:40 | 702 | 0.9 | 8.0 |
| | | | Final visit | 2AUG2006 | 11:40 | 702 | 0.9 | 8.0 |
| E0005022 | OL QTP | 1 | Week 12 | 27MAY2004 | 12:50 | -8 | 2.0 H# | 34.0 H# |
| | | 105 | Week 24 | 29JUL2004 | 10:40 | 55 | 2.1 H# | 30.0 H# |
| | | 223 | Final visit | 16DEC2004 | 10:10 | 195 | 2.3 H# | 18.0 |
| | | 109 | Week 24 | 02DEC2004 | 12:30 | 181 | 5.6 H# | 67.0 H# |
| E0005023 | OL QTP | 1 | Week 24 | 27MAY2004 | 15:35 | -14 | 1.1 | 15.0 |
| | | 223 | Week 24 | 10NOV2004 | 12:25 | 153 | 1.1 | 18.0 |
| | | | Final visit | 10NOV2004 | 12:25 | 153 | 1.1 | 18.0 |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | 15:03 | -7 | 0.7 | 14.0 |
| | | 223 | Baseline | 02JUN2004 | 15:03 | -7 | 0.7 | 14.0 |
| | | | Week 12 | 08JUL2004 | 9:06 | 29 | 0.7 | 11.0 |
| | | | Final visit | 08JUL2004 | 9:06 | 29 | 0.7 | 11.0 |
| E0005025 | MISSING | 1 | | 04JUN2004 | 10:25 | | 0.7 | 10.0 |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 | 10:30 | -7 | 0.5 | 17.0 |
| | | | Baseline | 07JUN2004 | 10:30 | -7 | 0.5 | 17.0 |
| E0005027 | QTP / LI | 201 | Final visit | 05OCT2004 | 10:15 | 1 | 0.6 | 8.0 |
| | | | Randomization | 05OCT2004 | 10:15 | 1 | 0.6 | 8.0 |
| | | | Baseline | | | | | |
| | | 207 | Week 12 | 04JAN2005 | 9:09 | 92 | 0.7 | 10.0 |
| | | 211 | Week 28 | 06MAY2005 | 11:50 | 217 | 0.6 | 8.0 |
| | | 223 | Week 40 | 02AUG2005 | 11:55 | 302 | 0.7 | 18.0 |
| | | | Final visit | 02AUG2005 | 14:55 | 302 | 0.7 | 10.0 |
| | | 1.01 | Screening | 11JUN2004 | 10:15 | -4 | 0.6 | 12.0 |
| | | | Baseline | 11JUN2004 | 10:15 | -4 | 0.6 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798419

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005030 | MISSING | 1 | | 24JUN2004 | 10:34 | | 0.9 | 9.0 |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 | 12:35 | -7 | 0.7 | 10.0 |
| | | | Baseline | 24JUN2004 | 13:45 | -7 | 0.7 | 10.0 |
| | | 223 | Week 12 | 13AUG2004 | 13:15 | 49 | 0.7 | 9.0 |
| | | | Final Visit | 19AUG2004 | 13:47 | 49 | 0.7 | 9.0 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 | 11:00 | -6 | 0.6 | 14.0 |
| | | | Baseline | 25JUN2004 | 11:00 | -6 | 0.6 | 14.0 |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 | 16:02 | -7 | 1.0 | 20.0 |
| | | | Baseline | 22JUL2004 | 16:02 | -7 | 1.0 | 20.0 |
| | | 223 | Week 12 | 10NOV2004 | 11:45 | 104 | 1.1 | 20.0 |
| | | | Final Visit | 10NOV2004 | 11:45 | 104 | 1.1 | 20.0 |
| E0005034 | OL QTP | 1 | | 26JUL2004 | 11:13 | -8 | 1.0 | 33.0 HH |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | 12:45 | -7 | 0.6 | 10.0 |
| | | | Baseline | 26JUL2004 | 12:45 | -7 | 0.6 | 10.0 |
| | | 101 | Screening | 02AUG2004 | 10:45 | 0 | 0.8 | 11.0 |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | 16:23 | -7 | 1.2 | 13.0 |
| | | | Baseline | 26JUL2004 | 16:23 | -7 | 1.2 | 13.0 |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | 11:24 | -7 | 0.7 | 16.0 |
| | | | Baseline | 29JUL2004 | 11:24 | -7 | 0.7 | 16.0 |
| | | 223 | Week 12 | 16SEP2004 | 10:35 | 42 | 0.8 | 14.0 |
| | | | Final Visit | 16SEP2004 | 10:35 | 42 | 0.8 | 14.0 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | 14:35 | -7 | 0.9 | 10.0 |
| | | | Baseline | 29JUL2004 | 14:35 | -7 | 0.9 | 10.0 |
| E0005039 | MISSING | 1 | | 03AUG2004 | 16:22 | | 0.9 | 13.0 |
| E0005040 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -8 | 0.9 | 15.0 |
| | | 101 | | 20AUG2004 | 14:32 | 0 | 0.9 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12798420

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005040 | OL QTP | 223 | Week 12 | 24SEP2004 | 12:20 | 35 | 1.4 H | 22.0 |
| | | 223 | Final visit | 24SEP2004 | 12:20 | 35 | 1.4 H | 22.0 |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | 17:00 | -7 | 0.8 | 12.0 |
| | | 201 | Baseline | 08FEB2005 | 09:55 | -1 | 1.2 | 20.0 |
| | | | Final visit | 08FEB2005 | 09:55 | 1 | 1.2 | 20.0 |
| | | | At Randomization | | | | | |
| | | 202 | Baseline | 08FEB2005 | 09:55 | 1 | 1.2 | 20.0 |
| | | 211 | Week 12 | 16FEB2005 | 10:25 | 9 | 1.1 | 25.0 |
| | | 214 | Week 28 | 22AUG2005 | 11:15 | 196 | 1.2 | 24.0 |
| | | 216 | Week 40 | 16NOV2005 | 9:55 | 282 | 1.1 | 18.0 |
| | | 219 | Week 52 | 1FEB2006 | 11:55 | 371 | 1.2 | 17.0 |
| | | 223 | Week 68 | 3MAY2006 | 12:30 | 478 | 1.2 | 11.0 |
| | | | Week 84 | 23AUG2006 | 13:30 | 562 | 1.2 | 19.0 |
| | | | Final visit | 3AUG2006 | 13:30 | 562 | 1.0 | 19.0 |
| | | 203 | Week 12 | 01MAR2006 | 13:35 | 22 | 1.0 | 21.0 |
| | | 207 | Week 12 | 12MAY2005 | 10:22 | 94 | 1.0 | 24.0 |
| | | 211 | Week 28 | 24AUG2005 | 12:05 | 198 | 1.0 | 28.0 H |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | 11:55 | -7 | 0.7 | 14.0 |
| | | | Baseline | 19AUG2004 | 11:55 | -7 | 0.7 | 14.0 |
| | | 223 | Week 12 | 20OCT2004 | 8:32 | 55 | 0.6 | 11.0 |
| | | | Final visit | 20OCT2004 | 8:32 | 55 | 0.6 | 11.0 |
| E0005043 | MISSING | 1 | Screening | 23AUG2004 | 12:15 | | 0.7 | 14.0 |
| E0005044 | MISSING | 1 | Screening | 24AUG2004 | 15:45 | | 0.7 | 7.0 |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | 10:10 | -7 | 0.7 | 14.0 |
| | | | Baseline | 25AUG2004 | 10:10 | -7 | 0.7 | 14.0 |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | 15:15 | -6 | 0.7 | 11.0 |
| | | | Baseline | 02SEP2004 | 15:15 | -6 | 0.7 | 11.0 |
| | | 223 | Week 24 | 21FEB2005 | 14:40 | 166 | 0.7 | 10.0 |
| | | | Final visit | 21FEB2005 | 14:40 | 166 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798421

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:37 | -7 | 0.6 | 14.0 |
| | | | Baseline | 07SEP2004 | 10:37 | -7 | 0.6 | 14.0 |
| | | 201 | Final visit | 08MAR2005 | 8:50 | 1 | 0.7 | 10.0 |
| | | | At randomization | 08MAR2005 | 8:50 | 1 | 0.7 | 10.0 |
| | | 207 | Baseline | 08MAR2005 | 8:50 | 1 | 0.7 | 10.0 |
| | | 211 | Week 12 | 31MAY2005 | 11:15 | 85 | 0.7 | 16.0 |
| | | 214 | Week 28 | 2SEP2005 | 9:15 | 197 | 0.8 | 10.0 |
| | | 217 | Week 40 | 1DEC2005 | 8:20 | 281 | 0.8 | 10.0 |
| | | 219 | Week 52 | 7MAR2006 | 9:50 | 365 | 0.8 | 13.0 |
| | | | Week 68 | 27JUN2006 | 9:45 | 477 | 0.9 | 13.0 |
| | | 223 | Week 84 | 8???2006 | 8:30 | 553 | 0.9 | 11.0 |
| | | | Final visit | 13SEP2006 | 8:30 | 553 | 0.9 | 11.0 |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | 14:38 | -3 | 0.7 | 15.0 |
| | | | Baseline | 07SEP2004 | 14:08 | -3 | 0.7 | 15.0 |
| | | 201 | Final visit | 02MAR2005 | 11:00 | -1 | 0.7 | 9.0 |
| | | | At randomization | 02MAR2005 | 11:00 | 1 | 0.7 | 9.0 |
| | | 208 | Baseline | 02MAR2005 | 11:00 | 1 | 0.7 | 9.0 |
| | | | Week 12 | 29JUN2005 | 11:55 | 120 | 0.8 | 16.0 |
| | | 211 | Week 28 | 20SEP2005 | 14:30 | 203 | 0.8 | 14.0 |
| | | | Final visit | 20SEP2005 | 14:30 | 203 | 0.8 | 14.0 |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 | 9:10 | -7 | 1.0 | 9.0 |
| | | | Baseline | 13SEP2004 | 9:10 | -7 | 1.0 | 9.0 |
| | | 201 | Final visit | 08MAR2005 | 11:57 | 1 | 0.8 | 14.0 |
| | | | At randomization | 08MAR2005 | 11:57 | 1 | 0.8 | 14.0 |
| | | 207 | Baseline | 08MAR2005 | 11:57 | 1 | 0.8 | 14.0 |
| | | | Week 12 | 31MAY2005 | 13:00 | 85 | 0.8 | 14.0 |
| | | | Final visit | 31MAY2005 | 13:00 | 85 | 0.8 | 11.0 |
| E0005050 | OL QTP | 1 | Screening | 13SEP2004 | 14:20 | -7 | 0.6 | 10.0 |
| | | | Baseline | 13SEP2004 | 14:20 | -7 | 0.6 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2690

CONFIDENTIAL
AZSER12798422

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 | 11:00 | -7 | 0.9 | 21.0 |
| | | | Baseline | 14SEP2004 | 11:00 | 1 | 0.9 | 21.0 |
| | | 201 | Final Visit | 05APR2005 | 14:45 | 1 | 1.0 | 24.0 |
| | | | At randomization | 05APR2005 | 14:45 | 1 | 1.0 | 24.0 |
| | | | Baseline | 05APR2005 | 14:45 | 1 | 1.0 | 24.0 |
| | | 206 | Week 12 | 31MAY2005 | 14:45 | 57 | 1.0 | 24.0 |
| | | 207 | Week 12 | 26JUN2005 | 14:45 | 85 | 1.1 | 17.0 |
| | | 223 | Week 12 | 26JUL2005 | 14:45 | 113 | 1.1 | 15.0 |
| | | | Week 12 | 26JUL2005 | 14:40 | 113 | 1.6 H# | 26.0 H |
| | | | Final Visit | 26JUL2005 | 14:40 | 113 | 1.6 H# | 26.0 H |
| E0005052 | MISSING | 1 | | 14SEP2004 | 11:22 | | 0.7 | 10.0 |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004 | 10:47 | -7 | 1.1 | 11.0 |
| | | | Baseline | 15SEP2004 | 10:47 | 1 | 1.1 | 11.0 |
| | | 223 | Week 12 | 20OCT2004 | 10:35 | 28 | 1.0 | 10.0 |
| | | | Final Visit | 20OCT2004 | 10:35 | 28 | 1.0 | 10.0 |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004 | 14:15 | -6 | 0.9 | 12.0 |
| | | | Baseline | 15SEP2004 | 14:15 | -6 | 0.9 | 12.0 |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | 11:25 | -7 | 0.7 | 10.0 |
| | | | Baseline | 21SEP2004 | 11:25 | 1 | 0.7 | 10.0 |
| | | 201 | At randomization | 12APR2005 | 10:40 | 85 | 0.6 | 13.0 |
| | | 207 | Week 12 | 12APR2005 | 10:40 | 85 | 0.6 | 13.0 |
| | | 211 | Week 28 | 11AUG2005 | 11:00 | 206 | 0.7 | 12.0 |
| | | 223 | Week 40 | 08NOV2005 | 11:20 | 295 | 0.7 | 9.0 |
| | | | Final Visit | 08NOV2005 | 11:20 | 295 | 0.7 | 9.0 |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | 15:10 | -7 | 0.9 | 8.0 |
| | | | Baseline | 22SEP2004 | 15:10 | 1 | 0.9 | 8.0 |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | 11:35 | -7 | 0.7 | 9.0 |
| | | | Baseline | 29SEP2004 | 11:35 | 1 | 0.7 | 9.0 |
| | | 201 | Final Visit | 24FEB2005 | 8:10 | 1 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2691

CONFIDENTIAL
AZSER12798423

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 201 | At randomization Baseline | 24FEB2005 | 8:10 | 1 | 0.7 | 14.0 |
| | | 207 | Week 12 | 2MAY2005 | 11:20 | 89 | 0.7 | 14.0 |
| | | 211 | Week 28 | 6SEP2005 | 16:20 | 195 | 0.6 | 10.0 |
| | | 214 | Week 40 | 30NOV2005 | 18:20 | 280 | 0.7 | 13.0 |
| | | 218 | Week 68 | 06MAY2006 | 16:20 | 435 | 0.7 | 15.0 |
| | | 219 | Week 80 | 2JUN2006 | 8:50 | 482 | 0.7 | 15.0 |
| | | 223 | Week 84 | 16AUG2006 | 8:55 | 539 | 0.7 | 12.0 |
| | | | Final visit | 16AUG2006 | 8:55 | 539 | 0.7 | 12.0 |
| | | 107 | Week 12 | 26JAN2005 | 10:50 | 112 | 0.7 | 12.0 |
| E0005058 | PLA / VAL | 1 | Final visit | 14APR2005 | 11:25 | -11 | 1.0 | 11.0 |
| | | 201 | At randomization Baseline | 17AUG2005 | 8:15 | 1 | 1.1 | 12.0 |
| | | | | 17AUG2005 | 8:15 | 1 | 1.1 | 12.0 |
| | | 202 | Week 12 | 24AUG2005 | 9:15 | 8 | 1.0 | 12.0 |
| | | 204 | Week 12 | 14SEP2005 | 9:25 | 29 | 1.0 | 11.0 |
| | | 207 | Final visit | 9NOV2005 | 9:20 | 85 | 1.0 | 13.0 |
| E0005059 | QTP / LI | 201 | Final visit | 07DEC2005 | 9:35 | 1 | 0.9 | 14.0 |
| | | | At randomization Baseline | 07DEC2005 | 9:35 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 10JAN2006 | 13:57 | 35 | 0.9 | 14.0 |
| | | | Week 12 V-visit | 10JAN2006 | 13:57 | 35 | 0.9 | 15.0 |
| | | 1.01 | Screening | 15APR2005 | 8:35 | -6 | 0.9 | 15.0 |
| | | | Baseline | 15APR2005 | 8:35 | -6 | 0.9 | 15.0 |
| E0005060 | OL QTP | 223 | Week 12 | 02JUN2005 | 8:50 | 36 | 1.0 | 17.0 |
| | | | Final visit | 02JUN2005 | 8:50 | 36 | 1.0 | 17.0 |
| | | 1.01 | Screening | 21APR2005 | 8:55 | -6 | 1.2 | 20.0 |
| | | | Baseline | 21APR2005 | 8:55 | -6 | 1.2 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798424

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 1 | Screening | 26APR2005 | 12:00 | -7 | 0.9 | 16.0 |
| | | | Baseline | 26APR2005 | 12:00 | -7 | 0.9 | 16.0 |
| | | 201 | Final visit | 30AUG2005 | 14:00 | 1 | 1.0 | 13.0 |
| | | | At randomization | 30AUG2005 | 14:00 | 1 | 1.0 | 13.0 |
| | | | Baseline | 30AUG2005 | 14:00 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 22NOV2005 | 11:15 | 85 | 1.0 | 13.0 |
| | | 211 | Week 28 | 07MAR2006 | 11:40 | 190 | 0.8 | 9.0 |
| | | 214 | Week 40 | 06JUN2006 | 12:45 | 281 | 1.1 | 11.0 |
| | | 223 | Week 52 | 29AUG2006 | 10:55 | 365 | 1.0 | 11.0 |
| | | | Final visit | 29AUG2006 | 10:55 | 365 | 1.0 | 11.0 |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 | 11:15 | -7 | 0.7 | 10.0 |
| | | | Baseline | 04MAY2005 | 11:15 | -7 | 0.7 | 10.0 |
| E0005064 | OL QTP | 223 | Week 12 | 06JUL2005 | 8:35 | 48 | 0.8 | 21.0 |
| | | | Final visit | 06JUL2005 | 8:35 | 48 | 0.8 | 21.0 |
| | | 1.01 | Screening | 13MAY2005 | 8:50 | -6 | 0.9 | 18.0 |
| | | | Baseline | 13MAY2005 | 8:50 | -6 | 0.9 | 18.0 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | 12:05 | -6 | 0.7 | 8.0 |
| | | | Baseline | 12MAY2005 | 12:05 | -6 | 0.7 | 8.0 |
| | | 223 | Week 12 | 22JUN2005 | 13:00 | 35 | 0.8 | 4.0 |
| | | | Final visit | 22JUN2005 | 13:00 | 35 | 0.8 | 4.0 |
| E0005066 | QTP / LI | 201 | Final visit | 14SEP2005 | 10:10 | 1 | 0.7 | 11.0 |
| | | | At randomization | 14SEP2005 | 10:10 | 1 | 0.7 | 11.0 |
| | | | Baseline | 14SEP2005 | 10:10 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 07DEC2005 | 14:30 | 85 | 0.6 | 4.0 |
| | | 223 | Week 12 | 04JAN2006 | 14:10 | 113 | 0.6 | 5.0 |
| | | | Final visit | 04JAN2006 | 14:10 | 113 | 0.6 | 5.0 |
| | | 1.01 | Screening | 19MAY2005 | 9:40 | -6 | 0.7 | 15.0 |
| | | | Baseline | 19MAY2005 | 9:40 | -6 | 0.7 | 10.0 |
| E0005067 | MISSING | 1.01 | | 19MAY2005 | 11:20 | | 0.8 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798425

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005070 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -7 | 0.9 | 17.0 |
| | | | Baseline | 26MAY2005 | 10:15 | -7 | 0.9 | 17.0 |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | 15:15 | -7 | 0.8 | 12.0 |
| | | | Baseline | 26MAY2005 | 15:15 | -7 | 0.8 | 12.0 |
| | | 223 | Week 12 | 15JUN2005 | 17:05 | 13 | 0.8 | 9.0 |
| | | | Final visit | 15JUN2005 | 17:05 | 13 | 0.8 | 9.0 |
| E0005072 | OL QTP | 223 | Week 12 | 09AUG2005 | 8:25 | 60 | 1.0 | 24.0 |
| | | | Final visit | 09AUG2005 | 8:25 | 60 | 1.0 | 24.0 |
| | | 1.01 | Screening | 03JUN2005 | 8:10 | -7 | 0.9 | 16.0 |
| | | | Baseline | 03JUN2005 | 8:10 | -7 | 0.9 | 16.0 |
| E0005074 | MISSING | 1 | | 13JUN2005 | 10:20 | | 1.0 | 16.0 |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | 16:05 | -7 | 0.8 | 17.0 |
| | | | Baseline | 13JUN2005 | 16:05 | -7 | 0.8 | 17.0 |
| | | 223 | Week 12 | 18JUL2005 | 9:10 | 28 | 0.7 | 10.0 |
| | | | Final visit | 18JUL2005 | 9:10 | 28 | 0.7 | 10.0 |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | 15:45 | -7 | 0.7 | 7.0 |
| | | | Baseline | 15JUN2005 | 15:45 | -7 | 0.7 | 7.0 |
| | | 201 | Randomization | 17NOV2005 | 10:55 | 1 | 0.7 | 13.0 |
| | | | Baseline | 17NOV2005 | 10:55 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 14FEB2006 | 9:40 | 90 | 0.7 | 13.0 |
| | | 211 | Week 28 | 1MAY2006 | 9:50 | 196 | 0.8 | 8.0 |
| | | 223 | Week 40 | 23AUG2006 | 9:50 | 280 | 0.9 | 11.0 |
| | | | Final visit | 23AUG2006 | 9:50 | 280 | 1.0 | 14.0 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | 15:10 | -7 | 0.7 | 10.0 |
| | | | Baseline | 20JUN2005 | 15:10 | -7 | 0.7 | 10.0 |
| | | 223 | Week 12 | 06JUL2005 | 16:00 | 9 | 0.7 | 14.0 |
| | | | Final visit | 06JUL2005 | 16:00 | 9 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798426

Case 6:06-md-01769-ACC-DAB   Document 1376-17   Filed 03/13/09   Page 20 of 100 PageID 112508

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | 12:40 | -2 | 0.7 | 8.0 |
|  |  |  | Baseline | 21JUN2005 | 12:40 | -2 | 0.7 | 8.0 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | 11:25 | -7 | 1.1 | 19.0 |
|  |  |  | Baseline | 28NOV2005 | 8:55 | 1 | 1.1 | 22.0 |
|  |  |  | Final Visit | 28NOV2005 | 8:55 | 1 | 1.1 | 22.0 |
|  |  | 201 | At randomization | 28NOV2005 | 8:55 | 1 | 1.1 | 22.0 |
|  |  |  | Baseline | 28NOV2005 | 8:55 | 1 | 1.1 | 22.0 |
|  |  | 207 | Week 12 | 28FEB2006 | 16:20 | 93 | 1.1 | 19.0 |
|  |  |  | Final visit | 28FEB2006 | 16:20 | 93 | 1.1 | 19.0 |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:10 | -6 | 0.9 | 10.0 |
|  |  |  | Baseline | 19JUL2005 | 10:10 | -6 | 0.9 | 10.0 |
|  |  |  | Final visit | 11APR2006 | 9:10 | 1 | 1.0 | 13.0 |
|  |  | 201 | At randomization | 11APR2006 | 9:10 | 1 | 1.0 | 13.0 |
|  |  |  | Baseline | 11APR2006 | 9:10 | 1 | 1.0 | 13.0 |
|  |  | 223 | Week 12 | 01MAY2006 | 14:45 | 21 | 1.0 | 14.0 |
|  |  |  | Final visit | 01MAY2006 | 14:45 | 21 | 1.0 | 14.0 |
| E0005081 | MISSING | 1.01 |  | 26JUL2005 | 14:55 |  | 0.7 | 14.0 |
| E0005082 | OL QTP | 1 |  | 09AUG2005 | 14:25 | -9 | 0.7 | 9.0 |
|  |  | 223 | Week 12 | 15SEP2005 | 14:35 | 28 | 0.8 | 9.0 |
|  |  |  | Final visit | 15SEP2005 | 11:35 | 28 | 0.8 | 9.0 |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | 15:35 | -7 | 0.8 | 12.0 |
|  |  |  | Baseline | 25AUG2005 | 15:35 | -7 | 0.8 | 14.0 |
|  |  | 223 | Week 12 | 31OCT2005 | 11:45 | 60 | 0.8 | 14.0 |
|  |  |  | Final visit | 31OCT2005 | 11:45 | 60 | 0.8 | 14.0 |
| E0005084 | MISSING | 1 |  | 30AUG2005 | 11:25 |  | 1.1 | 16.0 |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005 | 10:58 | -7 | 0.7 | 14.0 |
|  |  |  | Baseline | 31AUG2005 | 10:58 | -7 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798427

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 201 | Week 24 | 17MAY2006 | 10:10 | 252 | 0.8 | 10.0 |
| | | | Final visit | 17MAY2006 | 10:10 | 252 | 0.8 | 10.0 |
| | | 207 | | 09AUG2006 | 14:00 | 336 | 0.9 | 8.0 |
| | | 223 | | 07SEP2006 | 13:55 | 365 | 0.8 | 8.0 |
| E0005086 | OL QTP | 1.01 | Screening | 14SEP2005 | 12:10 | -5 | 0.8 | 7.0 |
| | | | Baseline | 14SEP2005 | 12:10 | -5 | 0.8 | 7.0 |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | 13:10 | -7 | 0.6 | 11.0 |
| | | | Baseline | 19SEP2005 | 13:10 | -7 | 0.6 | 11.0 |
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | 14:10 | -7 | 0.6 | 8.0 |
| | | | Baseline | 22APR2004 | 14:10 | -7 | 0.6 | 8.0 |
| E0006002 | MISSING | 1 | | 26APR2004 | 14:45 | | 0.7 | 8.0 |
| E0006003 | OL QTP | 1 | Week 24 | 27APR2004 | 13:40 | -8 | 0.6 | 17.0 |
| | | 223 | Final visit | 04OCT2004 | 19:05 | 152 | 0.9 | 14.0 |
| | | | | 04OCT2004 | 19:05 | 152 | 0.9 | 14.0 |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | 11:50 | -5 | 0.8 | 16.0 |
| | | | Baseline | 13MAY2004 | 11:50 | -5 | 0.8 | 16.0 |
| | | 101 | Screening | 18MAY2004 | 10:45 | 0 | 0.9 | 11.0 |
| | | 201 | Final visit | 12AUG2004 | 11:30 | 1 | 0.9 | 14.0 |
| | | | At randomization | 12AUG2004 | 11:30 | 1 | 0.9 | 14.0 |
| | | 207 | Week 12 | 02NOV2004 | 11:10 | 83 | 0.9 | 14.0 |
| | | 223 | Week 28 | 02MAR2005 | 11:30 | 203 | 0.7 | 14.0 |
| | | | Final visit | 02MAR2005 | 11:30 | 203 | 0.7 | 13.0 |
| E0006005 | MISSING | 1 | | 13MAY2004 | 13:50 | | 0.6 | 10.0 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | 13:00 | -7 | 0.6 | 15.0 |
| | | | Baseline | 16MAY2004 | 13:00 | -7 | 0.6 | 15.0 |
| | | 201 | Final visit | 22OCT2004 | 9:20 | -1 | 0.7 | 25.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798428

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 201 | At randomization | 22OCT2004 | 9:20 | 1 | 0.7 | 25.0 H |
| | | | Baseline | 22OCT2004 | 9:20 | 1 | 0.7 | 25.0 H |
| | | 207 | Week 12 | 14JAN2005 | 10:00 | 85 | 0.7 | 17.0 |
| | | | Final visit | 14JAN2005 | 10:00 | 85 | 0.7 | 17.0 |
| E0006007 | MISSING | 1 | | 16MAY2004 | 16:05 | | 0.9 | 10.0 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | 14:35 | -7 | 0.7 | 9.0 |
| | | | Baseline | 19MAY2004 | 14:35 | -7 | 0.7 | 9.0 |
| | | 201 | At randomization | 18AUG2004 | 11:15 | 1 | 0.7 | 11.0 |
| | | | Baseline | 18AUG2004 | 11:15 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 09NOV2004 | 13:45 | 84 | 0.7 | 11.0 |
| | | 211 | Week 28 | 28FEB2005 | 15:30 | 195 | 0.8 | 10.0 |
| | | 223 | Final visit | 28MAR2005 | 15:25 | 223 | 0.9 | 10.0 |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | 13:20 | -7 | 1.1 | 6.0 |
| | | | Baseline | 21MAY2004 | 13:20 | -7 | 1.1 | 6.0 |
| | | 201 | At randomization | 04FEB2005 | 9:45 | 1 | 1.1 | 6.0 |
| | | | Baseline | 04FEB2005 | 9:45 | 1 | 1.1 | 6.0 |
| | | 207 | Week 12 | 29APR2005 | 10:00 | 85 | 1.0 | 6.0 |
| | | 214 | Week 40 | 11NOV2005 | 8:55 | 281 | 1.0 | 5.0 |
| | | 212 | Week 52 | 03FEB2006 | 9:30 | 365 | 1.0 | 5.0 |
| | | 219 | Week 68 | 26MAY2006 | 9:20 | 477 | 1.0 | 7.0 |
| | | 223 | Week 84 | 16AUG2006 | 9:20 | 559 | 1.0 | 6.0 |
| | | | Final visit | 16AUG2006 | 9:30 | 559 | 1.0 | 7.0 |
| | | 212 | Week 28 | 16SEP2005 | 9:30 | 225 | 1.0 | 5.0 |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | 12:40 | -7 | 1.0 | 9.0 |
| | | | Baseline | 11JUN2004 | 12:40 | -7 | 1.0 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798429

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL | 1 | Final visit | 28JUN2004 | 18:05 | -9 | 0.8 | 11.0 |
|  |  | 201 | At randomization | 30SEP2004 | 16:30 | 1 | 0.8 | 10.0 |
|  |  |  | Baseline | 30SEP2004 | 16:30 | 1 | 0.8 | 10.0 |
|  |  | 223 | Week 12 | 29NOV2004 | 18:50 | 61 | 1.0 | 11.0 |
|  |  |  | Final visit | 29NOV2004 | 18:50 | 61 | 1.0 | 11.0 |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 0.9 | 10.0 |
|  |  |  | Baseline | 07JUL2004 | 14:45 | -7 | 0.9 | 10.0 |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -6 | 0.6 | 9.0 |
|  |  |  | Baseline | 15JUL2004 | 13:40 | -6 | 0.6 | 9.0 |
| E0006014 | MISSING | 1 |  | 15JUL2004 | 16:00 |  | 0.9 | 9.0 |
| E0006015 | MISSING | 1 |  | 15JUL2004 | 16:15 |  | 0.8 | 17.0 |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | 17:15 | -6 | 1.0 | 14.0 |
|  |  |  | Baseline | 15JUL2004 | 17:15 | -6 | 1.0 | 14.0 |
| E0006017 | MISSING | 1 |  | 20JUL2004 | 15:45 |  | 1.0 | 16.0 |
| E0006018 | OL QTP | 1 | Screening | 2JUL2004 | 13:45 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 2JUL2004 | 13:45 | -7 | 0.8 | 15.0 |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 | 15:00 | -7 | 1.1 | 16.0 |
|  |  |  | Baseline | 21JUL2004 | 15:00 | -7 | 1.1 | 16.0 |
|  |  | 201 | At randomization | 21OCT2004 | 9:30 | 1 | 1.1 | 7.0 |
|  |  |  | Baseline | 21OCT2004 | 9:30 | 1 | 1.1 | 7.0 |
|  |  |  |  | 21OCT2004 | 9:30 | 1 | 1.1 | 7.0 |
|  |  | 207 | Week 12 | 12JAN2005 | 11:30 | 84 | 1.1 | 7.0 |
|  |  | 211 | Week 28 | 05MAY2005 | 16:00 | 197 | 0.8 | 10.0 |
|  |  | 214 | Week 40 | 26JUL2005 | 13:40 | 279 | 1.1 | 9.0 |
|  |  |  | Final visit | 26JUL2005 | 13:40 | 279 | 1.1 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist    chem101.sas    02MAR2007:13:32    kcpx265

2698

CONFIDENTIAL
AZSER12798430

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | 17:05 | -7 | 0.8 | 9.0 |
| | | | Baseline | 26JUL2004 | 17:05 | -7 | 0.8 | 9.0 |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | 15:45 | -6 | 0.8 | 7.0 |
| | | | Baseline | 28JUL2004 | 15:45 | -6 | 0.8 | 9.0 |
| | | 223 | Week 12 | 01SEP2004 | 14:30 | 29 | 0.8 | 9.0 |
| | | | Final visit | 01SEP2004 | 14:30 | 29 | 0.8 | 9.0 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | 14:35 | -6 | 0.8 | 6.0 |
| | | | Baseline | 03AUG2004 | 14:35 | -6 | 0.8 | 6.0 |
| | | 201 | Final visit | 02NOV2004 | 11:25 | 1 | 1.0 | 11.0 |
| | | | randomization | 02NOV2004 | 11:25 | 1 | 1.0 | 11.0 |
| | | | Baseline | 02NOV2004 | | | | |
| | | 223 | Week 12 | 01DEC2004 | 15:45 | 30 | 0.9 | 11.0 |
| | | | Final visit | 01DEC2004 | 15:45 | 30 | 0.9 | 11.0 |
| E0006023 | MISSING | 1 | | 03AUG2004 | 16:00 | | 0.7 | 11.0 |
| E0006024 | OL QTP | 1 | | 30AUG2004 | 17:35 | -8 | 1.0 | 13.0 |
| E0006025 | OL QTP | 1 | | 30AUG2004 | 19:15 | -8 | 0.8 | 12.0 |
| | | 223 | Week 12 | 13SEP2004 | 19:00 | 6 | 0.7 | 16.0 |
| | | | Final visit | 13SEP2004 | 19:00 | 6 | 0.7 | 16.0 |
| E0006026 | MISSING | 1 | | 01SEP2004 | 14:15 | | 1.0 | 7.0 |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | 10:45 | -7 | 0.8 | 8.0 |
| | | | Baseline | 03SEP2004 | 10:45 | -7 | 0.8 | 8.0 |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | 15:50 | -7 | 0.8 | 10.0 |
| | | | Baseline | 03SEP2004 | 15:50 | -7 | 0.8 | 10.0 |
| | | 223 | Week 24 | 20MAY2005 | 15:30 | 252 | 1.1 | 10.0 |
| | | | Final visit | 20MAY2005 | 15:30 | 252 | 1.1 | 10.0 |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 | 12:40 | -6 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798431

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006029 | MISSING | 1 | Baseline | 09SEP2004 | 12:40 | -6 | 0.9 | 14.0 |
| E0006030 | OL QTP | 1 | | 13SEP2004 | 14:40 | -8 | 1.1 | 15.0 |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | 11:30 | -6 | 0.8 | 12.0 |
| | | | Baseline | 15SEP2004 | 11:30 | -6 | 0.8 | 12.0 |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 | 10:05 | -7 | 0.8 | 14.0 |
| | | | Baseline | 20SEP2004 | 15:15 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 17JAN2005 | 15:20 | 1 | 0.9 | 16.0 |
| | | | At randomization | 17JAN2005 | 15:20 | 1 | 0.9 | 16.0 |
| | | | Baseline | 17JAN2005 | 15:20 | 1 | 0.9 | 16.0 H |
| E0006033 | MISSING | 1 | | 27SEP2004 | 10:10 | 1 | 1.7 H# | 25.0 H |
| E0006034 | OL QTP | 1.01 | Screening | 01OCT2004 | 9:15 | -7 | 1.0 | 12.0 |
| | | | Baseline | 01OCT2004 | 9:15 | -7 | 1.0 | 12.0 |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 | 9:15 | -3 | 1.1 | 21.0 |
| | | | Baseline | 04OCT2004 | 9:15 | -3 | 1.1 | 21.0 |
| E0006036 | MISSING | 1.01 | | 12OCT2004 | 9:50 | | 0.8 | 11.0 |
| E0006037 | QTP / VAL | 201 | Final visit | 07FEB2005 | 15:00 | 1 | 1.3 | 13.0 |
| | | | At randomization | 07FEB2005 | 15:00 | 1 | 1.3 | 13.0 |
| | | | Baseline | 07FEB2005 | 15:00 | 1 | 1.3 | 13.0 |
| | | 207 | Week 12 | 02MAY2005 | 10:00 | 85 | 1.0 | 16.0 |
| | | 223 | Week 28 | 23AUG2005 | 10:40 | 198 | 0.9 | 15.0 |
| | | | Final visit | 23AUG2005 | 10:40 | 198 | 0.9 | 15.0 |
| | | 1.01 | Screening | 13OCT2004 | 9:05 | -6 | 1.1 | 14.0 |
| | | | Baseline | 13OCT2004 | 9:05 | -6 | 1.1 | 14.0 |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 0.9 | 10.0 |
| | | | Baseline | 26OCT2004 | 10:00 | -7 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:32   kcpx265

2700

CONFIDENTIAL
AZSER12798432

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | 9:05 | -6 | 0.6 | 11.0 |
|  |  |  | Baseline | 04NOV2004 | 9:05 | -6 | 0.6 | 11.0 |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | 8:50 | -7 | 0.8 | 10.0 |
|  |  |  | Baseline | 05NOV2004 | 8:50 | -7 | 0.8 | 11.0 |
|  |  | 223 | Week 24 | 29APR2005 | 10:20 | 168 | 0.8 | 11.0 |
|  |  |  | Final visit | 29APR2005 | 10:20 | 168 | 0.8 | 11.0 |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | 14:15 | -7 | 0.9 | 13.0 |
|  |  |  | Baseline | 16FEB2005 | 14:15 | -7 | 0.9 | 13.0 |
|  |  | 223 | Week 12 | 19APR2005 | 11:05 | 55 | 0.7 | 17.0 |
|  |  |  | Final visit | 19APR2005 | 11:05 | 55 | 0.7 | 17.0 |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | 12:20 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 21FEB2005 | 12:20 | -7 | 0.7 | 12.0 |
|  |  | 223 | Week 24 | 20SEP2005 | 10:45 | 204 | 0.7 | 13.0 |
|  |  |  | Final visit | 20SEP2005 | 10:45 | 204 | 0.7 | 13.0 |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | 13:30 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 25FEB2005 | 13:30 | -7 | 0.7 | 12.0 |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | 15:00 | -7 | 0.9 | 11.0 |
|  |  |  | Baseline | 02MAR2005 | 15:00 | -7 | 0.9 | 11.0 |
|  |  | 223 | Week 12 | 22MAR2005 | 10:45 | 13 | 1.1 | 13.0 |
|  |  |  | Final visit | 22MAR2005 | 10:45 | 13 | 1.1 | 13.0 |
| E0006045 | MISSING | 1 | Screening | 02MAR2005 | 19:40 |  | 1.3 | 18.0 |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | 10:00 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 17MAR2005 | 10:00 | -7 | 0.7 | 12.0 |
| E0006048 | MISSING | 1 | Screening | 18MAR2005 | 13:30 |  | 0.7 | 12.0 |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 | 14:20 | -7 | 1.1 | 15.0 |
|  |  |  | Baseline | 21MAR2005 | 14:20 | -7 | 1.1 | 15.0 |
|  |  | 201 | Final visit | 27JUL2005 | 9:25 | 1 | 1.1 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798433

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 201 | At randomization | 27JUL2005 | 9:25 | 1 | 1.1 | 10.0 |
| | | | Baseline | 27JUL2005 | 9:25 | 1 | 1.1 | 10.0 |
| | | 207 | Week 12 | 2NOV2005 | 16:10 | 105 | 1.1 | 13.0 |
| | | 211 | Week 28 | 20FEB2006 | 16:30 | 209 | 1.1 | 16.0 |
| | | | Week 40 | 24APR2006 | 13:30 | 272 | 1.1 | 19.0 |
| | | 223 | Final visit | 24APR2006 | 13:30 | 272 | 1.1 | 19.0 |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | 11:55 | -7 | 1.1 | 17.0 |
| | | | Baseline | 22MAR2005 | 11:55 | -7 | 1.1 | 17.0 |
| E0006051 | MISSING | 1 | | 22MAR2005 | 16:00 | | 0.6 | 4.0 |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | 13:15 | -5 | 0.7 | 10.0 |
| | | | Baseline | 23MAR2005 | 13:15 | -5 | 0.7 | 10.0 |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | 12:58 | -6 | 0.7 | 12.0 |
| | | | Baseline | 25MAR2005 | 12:58 | -6 | 0.7 | 12.0 |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | 16:10 | -5 | 1.0 | 15.0 |
| | | | Baseline | 13APR2005 | 16:10 | -5 | 1.0 | 15.0 |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | 18:10 | -6 | 1.6 H# | 28.0 H |
| | | | Baseline | 20APR2005 | 18:10 | -6 | 1.6 H# | 28.0 H |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | 12:20 | -7 | 0.5 | 7.0 |
| | | | Baseline | 25APR2005 | 12:20 | -7 | 0.5 | 7.0 |
| | | 223 | Week 12 | 5MAY2005 | 10:50 | 23 | 0.6 | 8.0 |
| | | | Final visit | 5MAY2005 | 10:50 | 23 | 0.6 | 8.0 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -6 | 0.7 | 13.0 |
| | | | Baseline | 29APR2005 | 11:15 | -6 | 0.7 | 13.0 |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | 15:00 | -7 | 0.9 | 7.0 |
| | | | Baseline | 12MAY2005 | 15:00 | -7 | 0.9 | 7.0 |
| | | 201 | Final visit | 12AUG2005 | 14:20 | 1 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst  chem101.sas  02MAR2007:13:32  kcpx265

2702

CONFIDENTIAL
AZSER12798434

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 201 | At randomization | 12AUG2005 | 14:20 | 1 | 0.9 | 8.0 |
| | | | Baseline | 12AUG2005 | 14:20 | 1 | 0.9 | 8.0 |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 | 11:30 | -7 | 0.7 | 8.0 |
| | | | Baseline | 19MAY2005 | 11:30 | -7 | 0.7 | 8.0 |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 | 14:30 | -4 | 0.9 | 8.0 |
| | | | Baseline | 19MAY2005 | 14:30 | -4 | 0.9 | 8.0 |
| | | | Final visit | 03JAN2006 | 19:55 | 1 | 0.9 | 14.0 |
| | | 201 | At randomization | 03JAN2006 | 19:55 | 1 | 0.9 | 14.0 |
| | | 223 | Baseline | 03JAN2006 | 19:55 | 1 | 0.9 | 14.0 |
| | | | Week 12 | 23JAN2006 | 19:39 | 21 | 1.0 | 14.0 |
| | | 110 | Final visit | 23JAN2006 | 19:39 | 21 | 1.0 | 14.0 |
| | | | Week 24 | 05DEC2005 | 19:15 | 196 | 0.9 | 10.0 |
| E0006061 | MISSING | 1 | | 06JUN2005 | 11:45 | 1 | 0.7 | 14.0 |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 | 12:00 | -7 | 0.8 | 24.0 |
| | | | Baseline | 08JUN2005 | 12:00 | -7 | 0.8 | 24.0 |
| E0006063 | MISSING | 1 | | 14JUN2005 | 14:45 | 1 | 0.8 | 7.0 |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 | 12:45 | -7 | 0.9 | 7.0 |
| | | | Baseline | 29JUN2005 | 12:45 | -7 | 0.9 | 7.0 |
| | | 223 | Week 12 | 23AUG2005 | 11:00 | 48 | 0.9 | 6.0 |
| | | | Final visit | 23AUG2005 | 11:00 | 48 | 0.9 | 6.0 |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 | 16:30 | -7 | 1.0 | 16.0 |
| | | | Baseline | 11JUL2005 | 16:30 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 25JUL2005 | 15:55 | 7 | 0.9 | 20.0 |
| | | | Final visit | 25JUL2005 | 15:55 | 7 | 0.9 | 20.0 |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 | 14:15 | -7 | 1.0 | 12.0 |
| | | | Baseline | 01AUG2005 | 14:15 | -7 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798435

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 201 | Final visit | 18APR2006 | 15:40 | 1 | 1.0 | 12.0 |
| | | | At randomization Baseline | 18APR2006 | 15:40 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 08JUN2006 | 11:00 | 52 | 1.1 | 16.0 |
| | | | Final visit | 08JUN2006 | 11:00 | 52 | 1.1 | 15.0 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | 11:45 | -7 | 1.2 | 21.0 |
| | | | Baseline | 15AUG2005 | 11:45 | -7 | 1.1 | 21.0 |
| | | 201 | Final visit | 08FEB2006 | 9:45 | 1 | 1.1 | 19.0 |
| | | | At randomization Baseline | 08FEB2006 | 9:45 | 1 | 1.1 | 19.0 |
| | | 207 | Baseline | 08FEB2006 | 9:45 | 1 | 1.1 | 19.0 |
| | | | Week 12 | 03MAY2006 | 9:50 | 85 | 1.1 | 24.0 |
| | | 223 | Week 28 | 29AUG2006 | 10:00 | 203 | 1.3 | 19.0 |
| | | | Final visit | 29AUG2006 | 10:00 | 203 | 1.3 | 19.0 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | 9:35 | -6 | 0.7 | 13.0 |
| | | | Baseline | 31AUG2005 | 9:35 | -6 | 0.7 | 13.0 |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | 12:35 | -7 | 0.8 | 8.0 |
| | | | Baseline | 19SEP2005 | 12:35 | -7 | 0.8 | 8.0 |
| | | 223 | Week 24 | 10MAY2006 | 11:00 | 226 | 1.0 | 10.0 |
| | | | Final visit | 23MAY2006 | 10:50 | 239 | 1.0 | 9.0 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | 12:50 | -7 | 0.7 | 8.0 |
| | | 223 | Baseline | 25OCT2005 | 15:45 | 28 | 0.7 | 8.0 |
| | | | Final visit | 25OCT2005 | 15:45 | 28 | 0.7 | 11.0 |
| E0006071 | QTP / VAL | 101 | Screening | 28SEP2005 | 10:10 | 0 | 0.6 | 6.0 |
| | | 201 | Final visit | 12JAN2006 | 11:10 | 1 | 0.7 | 9.0 |
| | | | At randomization Baseline | 12JAN2006 | 11:10 | 1 | 0.7 | 9.0 |
| | | | Baseline | 12JAN2006 | 11:10 | 1 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798436

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 1 | Screening | 1MAR2004 | 16:25 | -7 | 0.9 | 13.0 |
| | | | Baseline | 1MAR2004 | 16:25 | -7 | 0.9 | 13.0 |
| | | 201 | Final visit | 08JUL2004 | 11:45 | 1 | 0.8 | 13.0 |
| | | | At randomization | 08JUL2004 | 11:45 | 1 | 0.8 | 13.0 |
| | | 223 | Baseline | 08JUL2004 | 11:45 | 33 | 0.8 | 13.0 |
| | | | Week 12 | 09AUG2004 | 12:15 | 33 | 0.7 | 13.0 |
| | | | Final visit | 09AUG2004 | 12:15 | 33 | 0.7 | 13.0 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | 10:50 | -7 | 0.7 | 17.0 |
| | | | Baseline | 15MAR2004 | 10:50 | -7 | 0.7 | 17.0 |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | 10:55 | -7 | 0.6 | 14.0 |
| | | | Baseline | 17MAR2004 | 10:55 | -7 | 0.6 | 14.0 |
| E0007004 | MISSING | 1 | | 19MAR2004 | 9:40 | | 0.8 | 13.0 |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | 10:15 | -5 | 0.8 | 12.0 |
| | | | Baseline | 02APR2004 | 10:15 | -5 | 0.8 | 12.0 |
| E0007006 | MISSING | 1 | | 07APR2004 | 9:29 | | 0.9 | 22.0 |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | 17:42 | -6 | 0.9 | 19.0 |
| | | | Baseline | 08APR2004 | 17:42 | -6 | 0.9 | 19.0 |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | 15:50 | -5 | 0.8 | 20.0 |
| | | | Baseline | 15APR2004 | 15:50 | -5 | 0.8 | 20.0 |
| | | 201 | Final visit | 13AUG2004 | 10:13 | 1 | 1.0 | 23.0 |
| | | | At randomization | 13AUG2004 | 10:13 | 1 | 1.0 | 23.0 |
| | | 203 | Baseline | 13AUG2004 | 10:13 | 14 | 1.0 | 23.0 |
| | | | Week 12 | 26AUG2004 | 11:25 | 71 | 0.9 | 23.0 |
| | | 223 | Week 12 | 22OCT2004 | 11:24 | 71 | 1.0 | 23.0 |
| | | | Final visit | 22OCT2004 | 11:24 | 71 | 1.0 | 22.0 |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | 16:15 | -7 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798437

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 1 | Baseline | 15APR2004 | 16:15 | -7 | 0.9 | 12.0 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | 11:54 | -7 | 0.5 | 14.0 |
| | | | Baseline | 22APR2004 | 11:54 | -7 | 0.5 | 14.0 |
| | | 201 | Final visit | 29JUL2004 | 12:10 | 1 | 0.5 | 14.0 |
| | | | At | 29JUL2004 | 12:10 | 1 | 0.5 | 13.0 |
| | | | randomization | | | | | |
| | | 203 | Baseline | 29JUL2004 | 12:10 | 1 | 0.5 | 13.0 |
| | | | Week 12 | 13AUG2004 | 11:45 | 16 | 0.6 | 14.0 |
| | | | Final visit | 13AUG2004 | 11:45 | 16 | 0.6 | 14.0 |
| E0007012 | PLA / VAL | 201 | Final visit | 26APR2004 | 9:17 | -8 | 0.8 | 17.0 |
| | | | At | 26AUG2004 | 11:55 | 1 | 0.7 | 12.0 |
| | | | randomization | 26AUG2004 | 11:55 | 1 | 0.7 | 12.0 |
| | | 207 | Baseline | 26AUG2004 | 11:55 | 1 | 0.7 | 12.0 |
| | | 211 | Week 12 | 18NOV2004 | 11:05 | 85 | 0.7 | 13.0 |
| | | 223 | Week 28 | 16MAR2005 | 11:05 | 203 | 1.0 | 10.0 |
| | | | Week 28 | 07APR2005 | 10:13 | 225 | 0.8 | 10.0 |
| | | 211 | Final visit | 07APR2005 | 10:13 | 225 | 0.8 | 9.0 |
| | | | Week 28 | 21MAR2005 | 10:35 | 208 | 0.7 | 9.0 |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | 15:30 | -7 | 0.8 | 12.0 |
| | | | Baseline | 06MAY2004 | 15:30 | -7 | 0.8 | 12.0 |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | 17:55 | -7 | 1.1 | 12.0 |
| | | | Baseline | 06MAY2004 | 17:55 | -7 | 1.1 | 12.0 |
| | | 105 | Week 12 | 23JUL2004 | 10:25 | 68 | 1.9 | 11.0 |
| | | 223 | Week 12 | 29JUL2004 | 9:28 | 71 | 1.1 | 13.0 |
| | | 223 | Week 12 | 05AUG2004 | 9:35 | 77 | 0.9 | 13.0 |
| | | 223 | Final visit | 05AUG2004 | 9:35 | 84 | 1.0 | 11.0 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | 17:05 | -7 | 0.8 | 24.0 |
| | | | Baseline | 13MAY2004 | 17:05 | -7 | 0.8 | 24.0 |
| | | 223 | Week 24 | 29DEC2004 | 8:58 | 223 | 0.8 | 12.0 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798438

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007015 | OL QTP | 223 | Final visit | 29DEC2004 | 8:58 | 223 | 0.8 | 12.0 |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | 10:47 | -7 | 0.9 | 13.0 |
| | | | Baseline | 17MAY2004 | 10:47 | -7 | 0.9 | 13.0 |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | 10:05 | -7 | 1.0 | 11.0 |
| | | | Baseline | 27MAY2004 | 10:05 | -7 | 1.0 | 11.0 |
| | | 101 | Week 12 | 04JUN2004 | 8:40 | -1 | 0.8 | 10.0 |
| | | | Final visit | 04JUN2004 | 8:40 | 1 | 0.8 | 10.0 |
| E0007018 | MISSING | 1 | | 27MAY2004 | 12:00 | | 0.6 | 9.0 |
| E0007019 | MISSING | 1 | | 27MAY2004 | 18:20 | | 0.7 | 15.0 |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | 9:48 | -4 | 0.5 | 16.0 |
| | | | Baseline | 03JUN2004 | 9:48 | -4 | 0.5 | 16.0 |
| | | 223 | Week 12 | 02JUL2004 | 9:40 | 25 | 0.7 | 16.0 |
| | | | Final visit | 02JUL2004 | 9:40 | 25 | 0.7 | 16.0 |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | 10:00 | -4 | 0.7 | 12.0 |
| | | | Baseline | 03JUN2004 | 10:00 | -4 | 0.7 | 12.0 |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | 11:20 | -4 | 0.8 | 6.0 |
| | | | Baseline | 03JUN2004 | 11:10 | -4 | 0.8 | 6.0 |
| | | 223 | Week 12 | 05AUG2004 | 15:01 | 59 | 0.8 | 8.0 |
| | | | Final visit | 05AUG2004 | 15:01 | 59 | 0.8 | 8.0 |
| E0007023 | MISSING | 1 | | 03JUN2004 | 15:55 | | 1.1 | 11.0 |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | 17:25 | -7 | 0.6 | 11.0 |
| | | | Baseline | 03JUN2004 | 17:25 | -7 | 0.6 | 11.0 |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | 18:10 | -7 | 0.9 | 14.0 |
| | | | Baseline | 03JUN2004 | 18:10 | -7 | 0.9 | 14.0 |
| | | 102 | Week 12 | 17JUN2004 | 16:40 | -7 | 1.1 | 14.0 |
| | | 223 | Week 12 | 24JUN2004 | 17:00 | 14 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798439

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007025 | OL QTP | 223 | Final visit | 24JUN2004 | 17:00 | 14 | 1.0 | 17.0 |
| E0007026 | MISSING | 1 | | 07JUN2004 | 11:25 | | 0.9 | 15.0 |
| E0007027 | OL QTP | 1 | | 08JUN2004 | 9:45 | -8 | 0.8 | 12.0 |
| | | 223 | Week 12 | 08SEP2004 | 10:43 | 84 | 0.7 | 13.0 |
| | | | Final visit | 08SEP2004 | 10:43 | 84 | 0.7 | 13.0 |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | 10:25 | -7 | 0.9 | 7.0 |
| | | | Baseline | 10JUN2004 | 10:25 | -7 | 0.9 | 7.0 |
| E0007029 | MISSING | 1 | | 29JUL2004 | 16:40 | | 1.0 | 15.0 |
| E0007030 | MISSING | 1 | | 13AUG2004 | 10:56 | | 0.7 | 9.0 |
| E0007031 | OL QTP | 1 | | 18AUG2004 | 10:55 | -8 | 0.9 | 12.0 |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | 15:02 | -7 | 0.6 | 8.0 |
| | | | Baseline | 26AUG2004 | 15:02 | -7 | 0.6 | 8.0 |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004 | 10:00 | -7 | 1.1 | 22.0 |
| | | | Baseline | 16SEP2004 | 10:00 | -7 | 1.1 | 22.0 |
| | | 201 | Final visit | 22FEB2005 | 9:32 | 1 | 1.0 | 12.0 |
| | | | randomization | 22FEB2005 | 9:32 | 1 | 1.0 | 12.0 |
| | | | Baseline | 22FEB2005 | 9:32 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 03MAR2005 | 10:27 | 10 | 1.3 | 14.0 |
| | | 107 | Final visit | 10MAY2005 | 10:17 | 10 | 1.3 | 16.0 |
| | | | Week 12 | 26JAN2005 | 9:56 | 125 | 1.3 | 15.0 |
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | 11:52 | -7 | 0.7 | 10.0 |
| | | | Baseline | 16SEP2004 | 11:28 | -7 | 0.7 | 10.0 |
| | | 107 | Week 12 | 13JAN2005 | 14:28 | 112 | 0.8 | 10.0 |
| | | 201 | Final visit | 10JUN2005 | 12:38 | 1 | 0.6 | 7.0 |
| | | | At randomization | 10JUN2005 | 12:38 | 1 | 0.6 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798440

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 201 | Baseline | 10JUN2005 | 12:38 | 1 | 0.6 | 7.0 |
| | | 223 | Week 12 | 18AUG2005 | 17:00 | 70 | 0.8 | 14.0 |
| | | | Final visit | 18AUG2005 | 17:00 | 70 | 0.8 | 14.0 |
| E0007035 | MISSING | 1 | | 16SEP2004 | 12:30 | | 0.6 | 14.0 |
| E0007036 | MISSING | 1 | | 23SEP2004 | 10:27 | | 0.7 | 16.0 |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004 | 11:06 | -7 | 0.7 | 9.0 |
| | | | Baseline | 23SEP2004 | 11:06 | -7 | 0.7 | 9.0 |
| | | 201 | Final visit | 18MAR2005 | 10:31 | 1 | 0.8 | 10.0 |
| | | | randomization | 18MAR2005 | 10:31 | 1 | 0.8 | 10.0 |
| | | | Baseline | 18MAR2005 | 10:31 | 1 | 0.8 | 10.0 |
| | | 207 | Week 12 | 09JUN2005 | 9:10 | 84 | 0.8 | 10.0 |
| | | 211 | Week 28 | 25SEP2005 | 9:32 | 196 | 0.9 | 10.0 |
| | | 214 | Week 40 | 28DEC2005 | 9:05 | 286 | 0.9 | 10.0 |
| | | 217 | Week 52 | 14MAR2006 | 10:10 | 362 | 0.9 | 10.0 |
| | | 219 | Week 68 | 06JUL2006 | 9:18 | 476 | 0.9 | 8.0 |
| | | 223 | Week 68 | 11AUG2006 | 11:55 | 532 | 0.9 | 8.0 |
| | | | Final visit | 31AUG2006 | 11:55 | 532 | 0.8 | 8.0 |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 | 11:25 | -7 | 0.9 | 14.0 |
| | | 223 | Baseline | 23SEP2004 | 11:25 | -7 | 0.9 | 16.0 |
| | | | Week 12 | 07OCT2004 | 10:00 | 7 | 1.0 | 15.0 |
| | | | Final visit | 07OCT2004 | 10:00 | 7 | 1.0 | 15.0 |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | 10:38 | -7 | 0.6 | 11.0 |
| | | | Baseline | 23SEP2004 | 10:38 | -7 | 0.6 | 11.0 |
| E0007040 | MISSING | 1 | | 30SEP2004 | 9:15 | | 0.7 | 11.0 |
| E0007041 | MISSING | 1 | | 30SEP2004 | 10:20 | | 0.6 | 7.0 |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | 10:40 | -7 | 0.6 | 9.0 |
| | | | Baseline | 30SEP2004 | 10:40 | -7 | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798441

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007042 | OL QTP | 223 | Week 24 | 31MAR2005 | 11:35 | 175 | 0.7 | 9.0 |
| | | | Final visit | 31MAR2005 | 11:35 | 175 | 0.7 | 9.0 |
| E0007043 | OL QTP | 1 | Week 24 | 30SEP2004 | 11:25 | -8 | 0.7 | 16.0 |
| | | 223 | Final visit | 07APR2005 | 16:14 | 181 | 1.0 | 18.0 |
| | | | Final visit | 07APR2005 | 16:14 | 181 | 1.0 | 18.0 |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | 12:22 | -2 | 0.8 | 17.0 |
| | | | Baseline | 05JAN2005 | 12:22 | -2 | 0.8 | 17.0 |
| E0007045 | MISSING | 1 | | 11JAN2005 | 11:58 | | 0.8 | 12.0 |
| E0007046 | MISSING | 1 | | 20JAN2005 | 11:28 | | 0.7 | 9.0 |
| E0007047 | QTP / VAL | 1 | Screening | 20JUN2005 | 17:03 | -7 | 1.0 | 18.0 |
| | | | Baseline | 20JUN2005 | 17:03 | -7 | 1.0 | 18.0 |
| | | 201 | Final visit | 16JUN2005 | 11:03 | -1 | 0.9 | 17.0 |
| | | | At randomization | 16JUN2005 | 11:10 | 1 | 0.9 | 17.0 |
| | | 207 | Week 4 | 08SEP2005 | 11:00 | 85 | 0.9 | 18.0 |
| | | 211 | Week 28 | 29DEC2005 | 09:43 | 197 | 0.9 | 17.0 |
| | | 214 | Week 40 | 20MAR2006 | 11:09 | 278 | 0.9 | 16.0 |
| | | 52 | Week 52 | 05JUN2006 | 10:28 | 365 | 1.0 | 16.0 |
| | | 223 | Week 68 | 24AUG2006 | 11:25 | 435 | 1.0 | 14.0 |
| | | | Final visit | 24AUG2006 | 11:25 | 435 | 1.0 | 18.0 |
| | | 211 | Week 28 | 06JAN2006 | 08:15 | 205 | 0.9 | 18.0 |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 | 18:52 | -7 | 0.8 | 13.0 |
| | | | Baseline | 20JAN2005 | 18:52 | -7 | 0.8 | 13.0 |
| | | 223 | Week 12 | 03FEB2005 | 09:47 | 7 | 0.8 | 13.0 |
| | | | Final visit | 03FEB2005 | 09:47 | 7 | 0.8 | 15.0 |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 | 18:38 | -7 | 0.6 | 13.0 |
| | | | Baseline | 27JAN2005 | 18:38 | -7 | 0.6 | 13.0 |
| | | 102 | Week 12 | 10FEB2005 | 18:46 | 7 | 0.6 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

2710

CONFIDENTIAL
AZSER12798442

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0007049 | OL QTP | 102 | Final Visit | 10FEB2005 | 8:46 | 7 | | 16.0 |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | 11:13 | -6 | 0.8 | 12.0 |
| | | 223 | Baseline | 03JAN2005 | 11:13 | -6 | 0.8 | 12.0 |
| | | | Week 12 | 21MAR2005 | 11:33 | 46 | 0.9 | 15.0 |
| | | | Final Visit | 21MAR2005 | 11:33 | 46 | 0.9 | 15.0 |
| E0007051 | OL QTP | 1 | Week 12 | 02FEB2005 | 10:29 | -12 | 0.8 | 11.0 |
| | | 223 | | 22FEB2005 | 9:23 | 8 | 0.6 | 6.0 |
| | | | Final Visit | 22FEB2005 | 9:23 | 8 | 0.6 | 6.0 |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 | 12:11 | -7 | 0.7 | 15.0 |
| | | 223 | Baseline | 03FEB2005 | 12:11 | -7 | 0.7 | 15.0 |
| | | | Week 12 | 29MAR2005 | 11:55 | 47 | 0.7 | 14.0 |
| | | | Final Visit | 29MAR2005 | 11:55 | 47 | 0.7 | 14.0 |
| E0007053 | MISSING | 1 | | 26MAY2005 | 11:50 | | | 11.0 |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | 10:40 | -7 | 1.1 | 11.0 |
| | | | Baseline | 14APR2004 | 10:40 | -7 | 1.1 | 11.0 |
| E0008002 | MISSING | 1 | | 13MAY2004 | 10:30 | | 0.8 | 13.0 |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004 | 10:15 | -7 | 0.6 | 14.0 |
| | | | Baseline | 19MAY2004 | 10:15 | -7 | 0.6 | 14.0 |
| | | 201 | Final Visit | 02FEB2005 | 13:15 | 1 | 0.9 | 8.0 |
| | | | At randomization | 02FEB2005 | 13:15 | 1 | 0.9 | 8.0 |
| | | | Baseline | 02FEB2005 | 13:15 | 1 | 0.9 | 8.0 |
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 | 12:30 | -6 | 1.0 | 15.0 |
| | | | Baseline | 23JUN2004 | 12:30 | -6 | 1.0 | 15.0 |
| E0008006 | PLA / VAL | 1 | Screening | 28JUN2004 | 11:30 | -15 | 0.7 | 10.0 |
| | | 201 | Final Visit | 01FEB2005 | 13:15 | -1 | 0.8 | 11.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802O3.lst   cheml01.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798443

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 201 | At randomization | 01FEB2005 | 13:15 | 1 | 0.8 | 11.0 |
| | | 207 | Baseline | 01FEB2005 | 13:15 | 1 | 0.8 | 11.0 |
| | | 211 | Week 12 | 26AUG2005 | 9:35 | 85 | 0.6 | 16.0 |
| | | 214 | Week 28 | 16AUG2005 | 9:46 | 197 | 0.7 | 16.0 |
| | | 217 | Week 40 | 09NOV2005 | 9:00 | 282 | 0.7 | 11.0 |
| | | 219 | Week 52 | 31JAN2006 | 11:02 | 365 | 0.9 | 11.0 |
| | | 223 | Week 68 | 19MAY2006 | 9:23 | 473 | 0.8 | 12.0 |
| | | | Week 84 | 05SEP2006 | 13:20 | 582 | 0.9 | 14.0 |
| | | | Final visit | 05SEP2006 | 13:20 | 582 | 0.9 | 14.0 |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 | 11:15 | -5 | 1.2 | 15.0 |
| | | | Baseline | 08JUL2004 | 11:15 | -5 | 1.2 | 15.0 |
| E0008009 | MISSING | 1 | | 09JUL2004 | 15:45 | | 0.9 | 15.0 |
| E0008010 | OL QTP | 1 | | 21JUL2004 | 11:05 | -12 | 0.7 | 17.0 |
| | | 223 | Week 24 | 21DEC2004 | 11:00 | 141 | 0.7 | 14.0 |
| | | | Final visit | 21DEC2004 | 11:00 | 141 | 0.7 | 14.0 |
| E0008011 | MISSING | 1 | | 10AUG2004 | 12:35 | | 0.9 | 7.0 |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -7 | 0.9 | 17.0 |
| | | | Baseline | 17AUG2004 | 12:00 | -7 | 0.9 | 17.0 |
| E0008013 | OL QTP | 223 | Week 12 | 15OCT2004 | 10:00 | 45 | 0.9 | 10.0 |
| | | | Final visit | 15OCT2004 | 10:00 | 45 | 0.9 | 10.0 |
| | | 1.01 | Screening | 10OCT2004 | 10:00 | 47 | 0.8 | 12.0 |
| | | | Baseline | 24AUG2004 | 10:30 | -7 | 0.8 | 12.0 |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004 | 11:40 | -5 | 0.9 | 11.0 |
| | | | Baseline | 19NOV2004 | 11:40 | -5 | 0.9 | 11.0 |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 | 12:00 | -7 | 0.8 | 14.0 |
| | | | Baseline | 18JAN2005 | 12:00 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 17MAY2005 | 12:20 | 1 | 0.7 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798444

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 201 | At randomization | 17MAY2005 | 12:20 | 1 | 0.7 | 11.0 |
| | | 207 | Baseline | 09AUG2005 | 9:45 | 85 | 0.9 | 10.0 |
| | | 211 | Week 12 | 29NOV2005 | 9:45 | 197 | 0.7 | 10.0 |
| | | 214 | Week 28 | 22FEB2006 | 9:30 | 282 | 0.8 | 5.0 |
| | | 217 | Week 40 | 18MAY2006 | 14:22 | 367 | 0.7 | 10.0 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 466 | 0.6 | 6.0 |
| | | | Week 68 | 25AUG2006 | 9:00 | 466 | 0.6 | 6.0 |
| | | 211 | Final Visit | 16DEC2005 | 11:15 | 214 | 0.7 | 6.0 |
| E0008016 | OL QTP | 1 | Screening | 28JAN2005 | 9:45 | -13 | 0.9 | 10.0 |
| | | 1.02 | Baseline | 07FEB2005 | 10:00 | -3 | 0.8 | 7.0 |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | 16:00 | -6 | 0.8 | 10.0 |
| | | 1 | Baseline | 04FEB2005 | 16:00 | -6 | 0.8 | 13.0 |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | 15:30 | -2 | 1.0 | 15.0 |
| | | 1 | Baseline | 22MAR2005 | 15:30 | -2 | 1.0 | 15.0 |
| E0008019 | MISSING | 1 | | 19APR2005 | 10:50 | 1 | 0.8 | 11.0 |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | 14:30 | -7 | 0.9 | 13.0 |
| | | 1 | Baseline | 21APR2005 | 14:30 | -7 | 0.9 | 13.0 |
| | | 201 | Final Visit | 04JAN2006 | 10:07 | 1 | 0.8 | 18.0 |
| | | | At randomization | 04JAN2006 | 10:07 | 1 | 0.8 | 18.0 |
| | | | Baseline | 04JAN2006 | 10:07 | 1 | 0.8 | 18.0 |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 | 10:30 | -7 | 1.0 | 16.0 |
| | | | Baseline | 11MAY2005 | 10:30 | -7 | 1.0 | 26.0 |
| | | 107 | Week 12 | 07SEP2005 | 9:45 | 112 | 1.1 | 13.0 |
| | | 201 | Final Visit | 31JAN2006 | 9:15 | 1 | 1.1 | 14.0 |
| | | | At randomization | 31JAN2006 | 9:15 | 1 | 1.1 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020020203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798445

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 201 | Baseline | 31JAN2006 | 9:15 | 1 | 1.1 | 14.0 |
| | | 207 | Week 12 | 26APR2006 | 9:35 | 86 | 1.0 | 18.0 |
| | | | Final Visit | 26APR2006 | 9:35 | 86 | 1.0 | 18.0 |
| E0008022 | QTP / VAL | 0 | Screening | 20MAY2005 | 9:50 | -18 | 1.1 | 13.0 |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -6 | 0.9 | 10.0 |
| | | | Final Visit | 17JAN2006 | 9:30 | 1 | 1.1 | 10.0 |
| | | 201 | At randomization | 17JAN2006 | 9:30 | 1 | 1.1 | 21.0 |
| | | | Baseline | 17JAN2006 | 9:30 | 1 | 1.1 | 21.0 |
| | | 223 | Week 12 | 1MAR2006 | 9:12 | 44 | 1.1 | 18.0 |
| | | | Final Visit | 01MAR2006 | 9:05 | 44 | 0.9 | 18.0 |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 | 12:25 | -6 | 0.6 | 14.0 |
| | | | Baseline | 0MAY2005 | 12:35 | -6 | 0.6 | 16.0 |
| | | 223 | Week 24 | 09DEC2005 | 12:30 | 197 | 0.7 | 20.0 |
| | | | Final Visit | 09DEC2005 | 9:30 | 197 | 0.7 | 20.0 |
| | | 102 | Week 12 | 17JUN2005 | 12:00 | 22 | 0.7 | 22.0 |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005 | 14:45 | -6 | 0.8 | 6.0 |
| | | | Baseline | 31MAY2005 | 14:45 | -6 | 0.8 | 6.0 |
| E0008026 | OL QTP | 0 | Screening | 15AUG2005 | 10:30 | -22 | 0.8 | 8.0 |
| | | 1 | Baseline | 31AUG2005 | 10:20 | -6 | 0.8 | 10.0 |
| | | 109 | Week 24 | 23FEB2006 | 10:25 | 170 | 0.9 | 20.0 |
| | | | Final Visit | 23FEB2006 | 10:25 | 170 | 0.9 | 20.0 |
| E0008027 | MISSING | 1 | | 24AUG2005 | 10:00 | | 1.0 | 12.0 |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -6 | 0.6 | 14.0 |
| | | | Baseline | 26AUG2005 | 9:30 | -6 | 0.6 | 14.0 |
| | | 223 | Week 12 | 03NOV2005 | 14:30 | 63 | 0.8 | 8.0 |
| | | | Final Visit | 03NOV2005 | 14:30 | 63 | 0.8 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798446

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:15 | -7 | 0.8 | 7.0 |
| | | | Baseline | 30AUG2005 | 11:15 | -7 | 0.8 | 7.0 |
| | | 201 | Final visit | 22DEC2005 | 9:40 | 1 | 0.8 | 10.0 |
| | | | At randomization | 22DEC2005 | 9:40 | 1 | 0.8 | 10.0 |
| | | | Baseline | 22DEC2005 | 9:40 | 1 | 0.8 | 10.0 |
| | | 207 | Week 12 | 14MAR2006 | 9:05 | 83 | 1.3 | 9.0 |
| | | 211 | Week 28 | 28JUN2006 | 8:15 | 189 | 1.0 | 13.0 |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 224 | 1.0 | 16.0 |
| | | | Final visit | 02AUG2006 | 9:15 | 224 | 1.0 | 16.0 |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 | 13:55 | -7 | 1.0 | 14.0 |
| | | | Baseline | 26APR2004 | 13:55 | -7 | 1.0 | 17.0 |
| | | 106 | Week 12 | 26JUL2004 | 9:20 | 84 | 1.1 | 17.0 |
| | | | Final visit | 26JUL2004 | 9:20 | 84 | 1.1 | 17.0 |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 | 11:10 | -7 | 0.7 | 10.0 |
| | | | Baseline | 27APR2004 | 11:10 | -7 | 0.7 | 10.0 |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 | 10:35 | -7 | 0.6 | 16.0 |
| | | | Baseline | 06MAY2004 | 10:35 | -7 | 0.6 | 14.0 |
| | | 223 | Week 12 | 28JUN2004 | 13:30 | 46 | 0.8 | 14.0 |
| | | | Final visit | 28JUN2004 | 13:30 | 46 | 0.8 | 14.0 |
| E0010004 | MISSING | 1 | Screening | 20MAY2004 | 10:50 | | 0.9 | 18.0 |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | 16:10 | -6 | 0.8 | 16.0 |
| | | | Baseline | 27MAY2004 | 16:10 | -6 | 0.8 | 16.0 |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | 10:48 | -2 | 0.8 | 11.0 |
| | | | Baseline | 16JUN2004 | 10:48 | -2 | 0.8 | 11.0 |
| | | 201 | Final visit | 07JAN2005 | 12:00 | 1 | 0.9 | 11.0 |
| | | | At randomization | 07JAN2005 | 12:00 | 1 | 0.9 | 11.0 |
| | | | Baseline | 07JAN2005 | 12:00 | 1 | 0.9 | 11.0 |
| | | 223 | Week 12 | 17JAN2005 | 15:45 | 11 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798447

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 223 | Final Visit | 17JAN2005 | 15:45 | 11 | 0.9 | 10.0 |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | 10:18 | -7 | 1.8 H# | 19.0 |
| | | 104 | Baseline | 27JUL2004 | 10:18 | -7 | 1.8 H# | 19.0 |
| | | | Week 12 | 27JUL2004 | 9:30 | 28 | 1.7 H# | 22.0 |
| | | | Final Visit | 27JUL2004 | 9:30 | 28 | 1.7 H# | 22.0 |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:45 | -6 | 0.5 | 5.0 |
| | | | Baseline | 06JUL2004 | 11:52 | -6 | 0.5 | 5.0 |
| | | 201 | Final Visit | 08DEC2004 | 15:52 | 1 | 0.5 | 7.0 |
| | | | At Randomization | 08DEC2004 | 15:52 | 1 | 0.5 | 7.0 |
| | | | Baseline | 08DEC2004 | 15:52 | 1 | 0.5 | 7.0 |
| | | | Week 12 | 08MAR2005 | 9:46 | 91 | 0.6 | 8.0 |
| | | 207 | Week 28 | 21JUN2005 | 15:20 | 196 | 0.5 | 8.0 |
| | | 211 | Week 50 | 16SEP2005 | 8:30 | 286 | 0.7 | 4.0 |
| | | 215 | Week 52 | 06DEC2005 | 9:30 | 364 | 0.7 | 8.0 |
| | | 217 | Week 68 | 30MAR2006 | 15:43 | 478 | 0.6 | 8.0 |
| | | 219 | Week 84 | 24JUL2006 | 13:05 | 594 | 0.6 | 8.0 |
| | | 221 | Week 84 | 24JUL2006 | 16:10 | 624 | 0.6 | 10.0 |
| | | 223 | Final Visit | 23AUG2006 | 16:10 | 624 | 0.6 | 10.0 |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | 9:55 | -4 | 0.7 | 8.0 |
| | | | Baseline | 08JUL2004 | 9:55 | -4 | 0.7 | 8.0 |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | 14:45 | -7 | 0.8 | 8.0 |
| | | | Baseline | 13JUL2004 | 14:45 | -7 | 0.8 | 8.0 |
| | | 223 | Week 12 | 20AUG2004 | 13:00 | 31 | 0.9 | 9.0 |
| | | | Final Visit | 20AUG2004 | 13:00 | 31 | 0.9 | 9.0 |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 | 10:40 | -7 | 0.9 | 13.0 |
| | | | Baseline | 14JUL2004 | 10:40 | -7 | 0.9 | 13.0 |
| | | 223 | Week 12 | 04AUG2004 | 11:40 | 14 | 0.9 | 13.0 |
| | | | Final Visit | 04AUG2004 | 11:40 | 14 | 0.9 | 13.0 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | 14:50 | -7 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798448

Case 6:06-md-01769-ACC-DAB   Document 1376-17   Filed 03/13/09   Page 42 of 100 PageID 112530

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0010012 | OL QTP | 1 | Baseline | 27JUL2004 | 14:50 | -7 | 1.0 | 12.0 |
|  |  | 223 | Week 12 | 03SEP2004 | 9:15 | 31 | 1.2 | 19.0 |
|  |  | 223 | Final visit | 03SEP2004 | 9:15 | 31 | 1.2 | 19.0 |
| E0010013 | MISSING | 1 |  | 28JUL2004 | 15:50 |  | 0.9 | 13.0 |
| E0010014 | QTP / VAL | 1 | Final visit | 04AUG2004 | 12:00 | -8 | 0.8 | 14.0 |
|  |  | 201 | At randomization | 04NOV2004 | 12:35 | 1 | 0.9 | 12.0 |
|  |  | 207 | Baseline | 04NOV2004 | 12:35 | 1 | 0.9 | 12.0 |
|  |  | 211 | Week 12 | 26JAN2005 | 10:13 | 86 | 1.0 | 9.0 |
|  |  | 214 | Week 28 | 19MAY2005 | 11:13 | 197 | 1.0 | 9.0 |
|  |  | 217 | Week 40 | 15AUG2005 | 11:08 | 285 | 0.9 | 6.0 |
|  |  |  | Week 52 | 03NOV2005 | 11:40 | 365 | 1.1 | 11.0 |
|  |  | 223 | Week 68 | 03JAN2006 | 14:04 | 426 | 0.8 | 9.0 |
|  |  | 223 | Final visit | 03JAN2006 | 14:04 | 426 | 0.8 | 9.0 |
| E0010015 | MISSING | 1 |  | 19AUG2004 | 13:30 |  | 0.8 | 14.0 |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 | 9:30 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 23AUG2004 | 9:30 | -7 | 0.8 | 15.0 |
| E0010017 | MISSING | 1 |  | 20SEP2004 | 13:35 |  | 0.7 | 16.0 |
| E0010018 | OL QTP | 1 | Screening | 30MAR2005 | 10:05 | -9 | 0.7 | 9.0 L |
|  |  | 101 | Week 12 | 08APR2005 | 11:00 | 0 | 0.6 | 3.0 |
|  |  | 223 | Final visit | 05MAY2005 | 11:42 | 27 | 0.7 | 11.0 |
|  |  |  |  | 05MAY2005 | 12:45 | 27 | 0.7 | 11.0 |
| E0011001 | MISSING | 1.01 |  | 16JUL2004 | 12:00 |  | 0.8 | 13.0 |
|  |  | 1.01 |  | 20JUL2004 | 12:00 |  | 0.9 | 14.0 |
| E0011002 | MISSING | 1 |  | 16JUL2004 | 12:30 |  | 1.0 | 13.0 |
| E0011003 | MISSING | 1 |  | 21JUL2004 | 11:00 |  | 0.7 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798449

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | 16:30 | -7 | 0.8 | 14.0 |
| | | | Baseline | 16SEP2004 | 16:30 | -7 | 0.8 | 14.0 |
| | | 223 | Week 24 | 01MAR2005 | 13:00 | 159 | 0.9 | 19.0 |
| | | | Final visit | 01MAR2005 | 13:00 | 159 | 0.9 | 19.0 |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | 14:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 29SEP2004 | 14:00 | -7 | 0.8 | 10.0 |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | 14:30 | -5 | 0.9 | 12.0 |
| | | | Baseline | 10MAR2005 | 14:30 | -5 | 0.9 | 12.0 |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 | 15:30 | -6 | 0.7 | 14.0 |
| | | | Baseline | 16MAR2005 | 15:30 | -6 | 0.7 | 12.0 |
| | | 201 | Final visit | 08JUL2005 | 10:00 | 1 | 0.9 | 12.0 |
| | | | At Randomization | 08JUL2005 | 10:00 | 1 | 0.9 | 12.0 |
| | | | Baseline | 08JUL2005 | 10:00 | 1 | 0.9 | 12.0 |
| | | 223 | Week 12 | 01SEP2005 | 12:30 | 56 | 0.9 | 10.0 |
| | | | Final visit | 01SEP2005 | 12:30 | 56 | 0.7 | 10.0 |
| E0011008 | MISSING | 1 | Screening | 18JUL2005 | 11:15 | | 0.9 | 12.0 |
| E0011009 | OL QTP | 1 | Screening | 08AUG2005 | 13:00 | -11 | 1.0 | 11.0 |
| E0011010 | MISSING | 1 | Screening | 01SEP2005 | 13:40 | | 0.8 | 13.0 |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004 | 13:00 | -7 | 1.0 | 11.0 |
| | | | Baseline | 15MAR2004 | 13:00 | -7 | 1.0 | 11.0 |
| E0012002 | MISSING | 1 | Screening | 18MAR2004 | 12:30 | | 0.7 | 13.0 |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004 | 13:40 | -7 | 0.8 | 12.0 |
| | | | Baseline | 18MAR2004 | 13:40 | -7 | 0.8 | 12.0 |
| | | 223 | Week 12 | 13APR2004 | 12:00 | 19 | 0.7 | 12.0 |
| | | | Final visit | 13APR2004 | 12:00 | 19 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2718

CONFIDENTIAL
AZSER12798450

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 1 | Screening | 22MAR2004 | 14:30 | -7 | 0.7 | 19.0 |
| | | 107 | Baseline | 22MAR2004 | 14:30 | -7 | 0.7 | 19.0 |
| | | | Week 12 | 19JUL2004 | 10:20 | 112 | 0.9 | 12.0 |
| | | | Final visit | 19JUL2004 | 10:20 | 112 | 0.9 | 12.0 |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | 12:35 | -7 | 0.8 | 15.0 |
| | | 223 | Baseline | 30MAR2004 | 12:35 | -7 | 0.8 | 15.0 |
| | | | Week 12 | 15APR2004 | 11:00 | 9 | 0.6 | 16.0 |
| | | | Final visit | 15APR2004 | 11:00 | 9 | 0.6 | 16.0 |
| E0012006 | MISSING | 1 | | 31MAR2004 | 11:20 | | 0.5 | 14.0 |
| E0012007 | MISSING | 0 | | 08APR2004 | 13:30 | | 1.0 | 9.0 |
| | | 1 | | 16APR2004 | 10:15 | | 0.9 | 11.0 |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | 10:00 | -4 | 0.8 | 16.0 |
| | | 108 | Baseline | 03JUN2004 | 10:00 | -4 | 0.8 | 16.0 |
| | | | Week 24 | 23NOV2004 | 14:50 | 169 | 0.5 | 7.0 |
| | | | Final visit | 23NOV2004 | 14:50 | 169 | 0.5 | 7.0 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | 11:35 | -7 | 0.7 | 9.0 |
| | | | Baseline | 30JUN2004 | 11:35 | -7 | 0.7 | 9.0 |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 30JUN2004 | 14:00 | -7 | 0.8 | 10.0 |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | 15:30 | -7 | 0.8 | 12.0 |
| | | | Baseline | 30JUN2004 | 15:30 | -7 | 0.8 | 12.0 |
| E0012012 | MISSING | 1 | | 01JUL2004 | 13:45 | | 0.9 | 9.0 |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | 12:00 | -7 | 0.7 | 11.0 |
| | | | Baseline | 16AUG2004 | 12:00 | -7 | 0.7 | 11.0 |
| E0012014 | MISSING | 1 | | 17AUG2004 | 13:10 | | 0.6 | 13.0 |
| | | 1.01 | | 24AUG2004 | 13:30 | | 0.6 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

2719

CONFIDENTIAL
AZSER12798451

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0012015 | MISSING | 1 | | 01SEP2004 | 12:15 | | 1.1 | 12.0 |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | 11:15 | -7 | 0.7 | 14.0 |
| | | | Baseline | 07SEP2004 | 11:15 | -7 | 0.7 | 14.0 |
| | | 223 | Week 24 | 24JAN2005 | 11:31 | 132 | 0.7 | 14.0 |
| | | | Final visit | 24JAN2005 | 11:31 | 132 | 0.7 | 12.0 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | 14:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 07SEP2004 | 14:00 | -7 | 0.8 | 10.0 |
| | | 223 | Week 24 | 31JAN2005 | 13:50 | 139 | 0.7 | 7.0 |
| | | | Final visit | 31JAN2005 | 13:50 | 139 | 0.7 | 7.0 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | 12:45 | -4 | 0.8 | 7.0 |
| | | | Baseline | 10SEP2004 | 12:45 | -4 | 0.8 | 7.0 |
| | | 223 | Week 12 | 29OCT2004 | 12:15 | 45 | 0.9 | 9.0 |
| | | | Final visit | 29OCT2004 | 12:15 | 45 | 0.9 | 9.0 |
| E0012019 | MISSING | 1 | | 13SEP2004 | 11:20 | | 0.8 | 14.0 |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | 13:05 | -6 | 1.0 | 10.0 |
| | | | Baseline | 21SEP2004 | 13:05 | -6 | 1.0 | 10.0 |
| | | 223 | Week 12 | 25OCT2004 | 12:00 | 28 | 1.0 | 14.0 |
| | | | Final visit | 25OCT2004 | 12:00 | 28 | 1.0 | 14.0 |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | 12:00 | -7 | 0.5 | 12.0 |
| | | | Baseline | 18OCT2004 | 12:00 | -7 | 0.5 | 12.0 |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | 16:00 | -7 | 0.7 | 9.0 |
| | | | Baseline | 18OCT2004 | 16:00 | -7 | 0.7 | 9.0 |
| | | 223 | Week 12 | 11NOV2004 | 15:00 | 17 | 0.9 | 14.0 |
| | | | Final visit | 11NOV2004 | 15:00 | 17 | 0.9 | 14.0 |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | 13:00 | -7 | 1.0 | 16.0 |
| | | | Baseline | 01NOV2004 | 13:00 | -7 | 1.0 | 16.0 |
| | | 201 | Final visit | 02MAY2005 | 14:30 | 1 | 0.9 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798452

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT / VAL | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 201 | At randomization Baseline | 02MAY2005 | 14:30 | 1 | 0.9 | 19.0 |
| E0012024 | OL QTP | 1 | Screening Baseline | 01FEB2005 01FEB2005 | 11:41 11:41 | -7 -7 | 0.6 0.6 | 12.0 12.0 |
| E0012025 | OL QTP | 1 223 | Screening Baseline Week 24 Final visit | 21FEB2005 21FEB2005 07NOV2005 07NOV2005 | 11:00 11:00 10:30 10:30 | -7 -7 252 252 | 0.9 0.9 0.9 0.9 | 6.0 6.0 6.0 6.0 |
| E0012026 | OL QTP | 1 223 | Screening Baseline Week 12 Final visit | 29MAR2005 29MAR2005 06JUL2005 06JUL2005 | 12:30 12:30 10:30 10:30 | -7 -7 92 92 | 1.3 1.3 1.2 1.2 | 20.0 20.0 18.0 18.0 |
| E0012027 | OL QTP | 1 | Screening Baseline | 28APR2005 28APR2005 | 14:00 14:00 | -7 -7 | 0.8 0.8 | 17.0 17.0 |
| E0012028 | MISSING | 1 | Screening | 06SEP2005 | 10:15 | | 0.7 | 9.0 |
| E0012029 | MISSING | 1 | | 22SEP2005 | 9:00 | | 0.9 | 17.0 |
| E0014001 | MISSING | 1 | | 21APR2004 | 11:00 | | 0.6 | 6.0 |
| E0014003 | MISSING | 1 | | 12MAY2004 | 15:00 | | 0.6 | 12.0 |
| E0014004 | MISSING | 1 | | 23JUN2004 | 12:40 | | 0.6 | 10.0 |
| E0014005 | OL QTP | 1.01 | Screening Baseline | 28JUN2004 28JUN2004 | 14:08 14:08 | -2 -2 | 0.8 0.8 | 12.0 12.0 |
| E0014006 | OL QTP | 1 223 | Screening Baseline Week 24 | 21JUL2004 21JUL2004 08DEC2004 | 15:50 15:50 14:20 | -2 -2 138 | 0.7 0.7 0.9 | 8.0 8.0 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2721

CONFIDENTIAL
AZSER12798453

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0014006 | OL QTP | 223 | Final visit | 08DEC2004 | 14:20 | 138 | 0.9 | 8.0 |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | 15:30 | -2 | 0.7 | 13.0 |
| | | | Baseline | 13AUG2004 | 13:50 | -2 | 0.7 | 13.0 |
| | | 201 | Final visit | 29DEC2004 | 13:50 | 1 | 0.8 | 11.0 |
| | | | At randomization | 29DEC2004 | 13:50 | 1 | 0.8 | 11.0 |
| | | 207 | Baseline | 28DEC2004 | 13:50 | 1 | 0.8 H | 11.0 |
| | | | Week 12 | 28MAR2005 | 9:30 | 90 | 1.3 H | 13.0 |
| | | | Final visit | 28MAR2005 | 9:30 | 90 | 1.3 H | 13.0 |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004 | 13:10 | -7 | 0.9 | 18.0 |
| | | | Baseline | 06DEC2004 | 13:10 | -7 | 0.9 | 18.0 |
| E0014010 | OL QTP | 1.01 | Screening | 06DEC2004 | 12:55 | -7 | 0.6 | 18.0 |
| | | | Baseline | 06DEC2004 | 12:55 | -7 | 0.6 | 18.0 |
| E0014011 | MISSING | 1.01 | Screening | 31JAN2005 | 9:15 | | 0.8 | 7.0 |
| E0014012 | OL QTP | 1.01 | Screening | 21FEB2005 | 9:36 | -4 | 0.7 | 9.0 |
| | | | Baseline | 21FEB2005 | 9:36 | -4 | 0.7 | 9.0 |
| E0014013 | MISSING | 1.01 | | 28APR2005 | 10:00 | | 0.7 | 13.0 |
| E0014016 | QTP / LI | 201 | Final visit | 28DEC2005 | 10:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 28DEC2005 | 10:00 | 1 | 1.0 | 12.0 |
| | | 211 | Baseline | 28DEC2005 | 10:00 | 1 | 1.0 | 12.0 |
| | | 223 | Week 28 | 14JUL2006 | 9:55 | 199 | 1.0 | 12.0 |
| | | | Week 28 | 16AUG2006 | 9:55 | 232 | 1.1 | 7.0 |
| | | | Final visit | 16AUG2006 | 9:55 | 232 | 1.1 | 7.0 |
| | | 1.01 | Screening | 1JUL2005 | 9:10 | -4 | 0.9 | 14.0 |
| | | | Baseline | 1JUL2005 | 9:10 | -4 | 0.9 | 14.0 |
| E0014017 | OL QTP | 1 | Screening | 03AUG2005 | 10:00 | -7 | 0.7 | 12.0 |
| | | | Baseline | 03AUG2005 | 10:00 | -7 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798454

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0016001 MISSING | | 1 | | 17MAR2004 | 15:05 | | 0.7 | 8.0 |
| E0016002 QTP / VAL | | 1 | Screening | 06APR2004 | 13:10 | -3 | 0.6 | 10.0 |
| | | | Baseline | 09APR2004 | 13:10 | -3 | 0.6 | 10.0 |
| | | 201 | Final visit | 03AUG2004 | 12:15 | 1 | 0.6 | 10.0 |
| | | | At | 19JUL2004 | 12:15 | 1 | 0.6 | 7.0 |
| | | | randomization | | | | | |
| | | | Baseline | 19JUL2004 | 12:15 | 1 | 0.6 | 7.0 |
| E0016003 OL QTP | | 1 | Screening | 27APR2004 | 11:30 | -3 | 0.8 | 9.0 |
| | | | Baseline | 27APR2004 | 11:30 | -3 | 0.8 | 9.0 |
| E0016004 OL QTP | | 1 | Screening | 30APR2004 | 14:30 | -5 | 0.7 | 10.0 |
| | | | Baseline | 30APR2004 | 14:30 | -5 | 0.7 | 10.0 |
| | | 109 | Week 24 | 17NOV2004 | 11:00 | 196 | 0.7 | 11.0 |
| | | | Final visit | 17NOV2004 | 11:00 | 196 | 0.7 | 11.0 |
| E0016005 QTP / VAL | | 1 | Screening | 12MAY2004 | 10:30 | -6 | 0.8 | 8.0 |
| | | | Baseline | 12MAY2004 | 10:30 | -6 | 0.8 | 8.0 |
| | | 201 | Final visit | 19AUG2004 | 10:15 | 1 | 0.9 | 14.0 |
| | | | At | 19AUG2004 | 10:15 | 1 | 0.9 | 14.0 |
| | | | randomization | | | | | |
| | | | Baseline | 19AUG2004 | 10:15 | 41 | 0.9 | 14.0 |
| | | 223 | Week 12 | 28SEP2004 | 9:45 | 41 | 0.7 | 8.0 |
| | | | Final Visit | 28SEP2004 | 9:45 | 41 | 0.7 | 8.0 |
| E0016006 OL QTP | | 1 | Screening | 30JUN2004 | 14:00 | -6 | 0.7 | 23.0 |
| | | | Baseline | 30JUN2004 | 14:00 | -6 | 0.7 | 23.0 |
| | | 223 | Week 12 | 08SEP2004 | 12:30 | 64 | 0.7 | 14.0 |
| | | | Final visit | 08SEP2004 | 12:30 | 64 | 0.7 | 14.0 |
| E0016007 OL QTP | | 1 | Screening | 02JUL2004 | 12:10 | -7 | 0.6 | 7.0 |
| | | | Baseline | 02JUL2004 | 12:10 | -7 | 0.6 | 7.0 |
| E0016008 OL QTP | | 1 | Screening | 09JUL2004 | 12:10 | -3 | 0.6 | 11.0 |
| | | | Baseline | 09JUL2004 | 12:10 | -3 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798455

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 223 | Week 12 | 01SEP2004 | 16:15 | 51 | 0.6 | 10.0 |
| | | | Final visit | 01SEP2004 | 16:15 | 51 | 0.6 | 10.0 |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 | 10:30 | -5 | 1.0 | 14.0 |
| | | | Baseline | 30JUL2004 | 10:30 | -5 | 1.0 | 14.0 |
| | | 201 | At Randomization | 18FEB2005 | 9:45 | 1 | 1.0 | 14.0 |
| | | 207 | Week 12 | 16MAY2005 | 8:40 | 88 | 1.1 | 12.0 |
| | | 211 | Week 28 | 29AUG2005 | 9:35 | 193 | 1.2 | 12.0 |
| | | 223 | Week 24 | 07OCT2005 | 10:30 | 232 | 1.0 | 13.0 |
| | | 208 | Final visit | 21JUN2005 | 12:30 | 124 | 1.1 | 12.0 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -5 | 0.7 | 9.0 |
| | | | Baseline | 08SEP2004 | 15:00 | -5 | 0.7 | 9.0 |
| | | 223 | Week 12 | 22NOV2004 | 13:50 | 70 | 0.8 | 10.0 |
| | | | Final visit | 22NOV2004 | 13:50 | 70 | 0.8 | 10.0 |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | 15:10 | -6 | 0.5 | 12.0 |
| | | | Baseline | 16SEP2004 | 15:10 | -6 | 0.5 | 12.0 |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | 11:30 | -3 | 0.7 | 9.0 |
| | | | Baseline | 27SEP2004 | 11:30 | -3 | 0.7 | 9.0 |
| | | 223 | Week 24 | 10FEB2005 | 10:00 | 133 | 0.7 | 10.0 |
| | | | Final visit | 10FEB2005 | 10:00 | 133 | 0.7 | 10.0 |
| E0016013 | MISSING | 1 | Screening | 15OCT2004 | 9:45 | 9 | 0.8 | 9.0 |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | 8:50 | -2 | 0.7 | 8.0 |
| | | | Baseline | 02NOV2004 | 8:50 | -2 | 0.7 | 8.0 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | 10:15 | -5 | 0.3 L | 14.0 |
| | | | Baseline | 18NOV2004 | 10:15 | -5 | 0.3 L | 14.0 |
| | | 201 | Final visit | 10MAR2005 | 10:00 | -1 | 0.4 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798456

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 201 | At randomization | | | | | |
| | | | Baseline | 10MAR2005 | 10:00 | 1 | 0.4 | 13.0 |
| | | 207 | Week 12 | 02JUN2005 | 10:05 | 85 | 0.8 | 20.0 |
| | | 211 | Week 28 | 27SEP2005 | 11:05 | 202 | 0.8 | 9.0 |
| | | 214 | Week 40 | 13DEC2005 | 13:00 | 279 | 0.8 | 13.0 |
| | | 217 | Week 52 | 07MAR2006 | 13:30 | 363 | 0.9 | 11.0 |
| | | 219 | Week 68 | 27JUN2006 | 13:00 | 477 | 0.8 | 11.0 |
| | | 223 | Week 86 | 28AUG2006 | 13:00 | 537 | 0.8 | 11.0 |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 537 | 0.8 | 11.0 |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | 11:30 | -5 | 0.8 | 15.0 |
| | | | Baseline | 07APR2005 | 13:00 | 1 | 1.0 | 17.0 |
| | | | Final visit | 07APR2005 | 13:00 | 1 | 1.0 | 17.0 |
| | | 201 | At randomization | | | | | |
| | | | Baseline | 07APR2005 | 13:00 | 1 | 1.0 | 17.0 |
| | | 223 | Week 12 | 23JUN2005 | 10:00 | 78 | 0.8 | 12.0 |
| | | | Final visit | 23JUN2005 | 10:00 | 78 | 0.8 | 12.0 |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | 10:00 | -7 | 0.8 | 7.0 |
| | | | Baseline | 15DEC2004 | 10:00 | -7 | 0.8 | 7.0 |
| | | 223 | Week 12 | 22MAR2005 | 10:00 | 90 | 0.8 | 8.0 |
| | | | Final visit | 22MAR2005 | 10:00 | 90 | 1.0 | 8.0 |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | 12:15 | -5 | 0.8 | 9.0 |
| | | | Baseline | 21JAN2005 | 12:15 | -5 | 0.8 | 9.0 |
| E0016019 | OL MISSING | 1 | Screening | 27JAN2005 | 11:00 | | 0.7 | 15.0 |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 | 15:30 | -7 | 0.8 | 13.0 |
| | | | Baseline | 31JAN2005 | 15:00 | -7 | 0.8 | 13.0 |
| | | 223 | Week 12 | 08MAR2005 | 08:00 | 29 | 0.8 | 9.0 |
| | | | Final visit | 08MAR2005 | 14:00 | 29 | 0.8 | 9.0 |
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | 14:15 | -7 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798457

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 1 | Baseline | 07FEB2005 | 14:15 | -7 | 0.7 | 8.0 |
| | | 223 | Week 24 | 19OCT2005 | 15:30 | 247 | 0.7 | 9.0 |
| | | 223 | Final visit | 19OCT2005 | 15:30 | 247 | 0.7 | 9.0 |
| E0016022 | MISSING | 1 | | 08FEB2005 | 11:30 | | 0.9 | 14.0 |
| E0016023 | MISSING | 1 | | 09FEB2005 | 10:00 | | 0.7 | 14.0 |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | 9:15 | -5 | 1.0 | 13.0 |
| | | | Baseline | 28APR2005 | 9:15 | -5 | 1.0 | 13.0 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | 14:50 | -4 | 0.6 | 6.0 |
| | | | Baseline | 16MAY2005 | 14:50 | -4 | 0.6 | 6.0 |
| | | 110 | Week 24 | 13DEC2005 | 14:20 | 207 | 0.7 | 11.0 |
| | | 201 | Final visit | 30DEC2005 | 13:10 | 1 | 0.7 | 9.0 |
| | | | At randomization Baseline | 30DEC2005 | 13:10 | 1 | 0.7 | 9.0 |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 | 10:30 | -4 | 1.2 | 14.0 |
| | | | Baseline | 14JUL2005 | 10:30 | -4 | 1.2 | 12.0 |
| | | 201 | Final visit | 02NOV2005 | 16:00 | 1 | 1.1 | 12.0 |
| | | | At randomization Baseline | 02NOV2005 | 16:00 | 1 | 1.1 | 12.0 |
| | | 223 | Week 12 | 21NOV2005 | 16:15 | 20 | 1.1 | 12.0 |
| | | | Final visit | 21NOV2005 | 16:15 | 20 | 1.1 | 12.0 |
| E0017001 | PLA / LI | 201 | Week 24 | 13OCT2005 | 11:00 | 251 | 0.9 | 7.0 |
| | | | Final visit | 13OCT2005 | 11:00 | 251 | 0.9 | 7.0 |
| | | 1 | Baseline | 13OCT2005 | 11:00 | 251 | 0.8 | 7.0 |
| | | 202 | Screening | 01FEB2005 | 12:02 | -8 | 0.8 | 10.0 |
| | | 1.01 | Baseline | 01FEB2005 | 9:58 | -3 | 0.9 | 12.0 |
| | | 223 | Week 12 | 04NOV2005 | 10:38 | 22 | 0.9 | 13.0 |
| | | | Final visit | 04NOV2005 | 10:38 | 22 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798458

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / Li | 1 | Screening | 01FEB2005 | 12:38 | -6 | 1.2 | 14.0 |
| | | 201 | Baseline | 01FEB2005 | 12:38 | -6 | 1.2 | 14.0 |
| | | | Final visit | 06MAY2005 | 10:55 | 1 | 1.0 | 11.0 |
| | | | At randomization | 06MAY2005 | 10:55 | 1 | 1.0 | 11.0 |
| | | | Baseline | 06MAY2005 | 10:55 | 1 | 1.0 | 11.0 |
| | | 207 | Week 12 | 27JUL2005 | 8:30 | 83 | 1.2 | 14.0 |
| | | 211 | Week 28 | 1NOV2005 | 10:08 | 194 | 1.2 | 18.0 |
| | | 214 | Week 40 | 07FEB2006 | 11:10 | 278 | 1.2 | 14.0 |
| | | 217 | Week 52 | 02MAY2006 | 11:50 | 362 | 1.1 | 15.0 |
| | | 223 | Week 68 | 22AUG2006 | 11:50 | 474 | 1.1 | 15.0 |
| | | | Final visit | 22AUG2006 | 11:50 | 474 | 1.1 | 15.0 |
| E0017003 | MISSING | 1 | | 18FEB2005 | 8:00 | 1 | 0.9 | 18.0 |
| E0017004 | MISSING | 1 | | 25APR2005 | 10:48 | 1 | 0.9 | 11.0 |
| E0018001 | OL QTP | 1 | | 09MAR2004 | 15:00 | -8 | 1.0 | 19.0 |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | 15:05 | -7 | 0.8 | 8.0 |
| | | 223 | Baseline | 10MAR2004 | 15:05 | -7 | 0.8 | 8.0 |
| | | | Week 12 | 14JUL2004 | 12:18 | 119 | 0.8 | 12.0 |
| | | | Final visit | 14JUL2004 | 12:18 | 119 | 0.8 | 12.0 |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | 17:20 | -6 | 0.9 | 9.0 |
| | | 223 | Baseline | 10MAR2004 | 17:20 | -6 | 0.9 | 9.0 |
| | | | Week 24 | 02NOV2004 | 15:10 | 231 | 0.9 | 9.0 |
| | | | Final visit | 02NOV2004 | 15:10 | 231 | 0.9 | 9.0 |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | 13:55 | -6 | 1.0 | 16.0 |
| | | 223 | Baseline | 12MAY2004 | 13:55 | -6 | 1.0 | 16.0 |
| | | | Week 12 | 1AUG2004 | 16:10 | 85 | 1.0 | 20.0 |
| | | | Final visit | 11AUG2004 | 16:10 | 85 | 1.0 | 20.0 |
| E0018006 | MISSING | 1 | | 19MAY2004 | 14:10 | 1 | 1.1 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798459

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 1 | | 26MAY2004 | 13:40 | -13 | 0.6 | 7.0 |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | 15:35 | -7 | 0.8 | 8.0 |
| | | | Baseline | 15JUN2004 | 15:35 | -7 | 0.8 | 8.0 |
| | | 223 | Week 24 | 02DEC2004 | 15:15 | 163 | 0.8 | 14.0 |
| | | | Final visit | 02DEC2004 | 15:15 | 163 | 0.8 | 14.0 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | 16:25 | -7 | 1.0 | 16.0 |
| | | | Baseline | 07JUL2004 | 16:25 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 03NOV2004 | 16:15 | 112 | 1.1 | 15.0 |
| | | | Final visit | 03NOV2004 | 16:15 | 112 | 1.1 | 15.0 |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | 13:40 | -5 | 1.3 | 21.0 |
| | | | Baseline | 28JUL2004 | 13:40 | -5 | 1.3 | 21.0 |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | 13:50 | -5 | 1.0 | 17.0 |
| | | | Baseline | 04AUG2004 | 13:50 | -5 | 1.0 | 17.0 |
| E0018012 | OL QTP | 1 | | 17AUG2004 | 12:30 | -8 | 0.9 | 19.0 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | 18:25 | -6 | 1.1 | 11.0 |
| | | | Baseline | 25AUG2004 | 18:25 | -6 | 1.1 | 11.0 |
| | | 201 | Final visit | 20JAN2005 | 10:55 | 1 | 0.9 | 9.0 |
| | | | Post randomization | | | | | |
| | | | Baseline | 20JAN2005 | 10:55 | 1 | 0.9 | 9.0 |
| | | 207 | Week 12 | 12APR2005 | 10:35 | 83 | 0.9 | 9.0 |
| | | 211 | Week 28 | 13AUG2005 | 11:10 | 196 | 1.0 | 11.0 |
| | | 214 | Week 40 | 25OCT2005 | 11:00 | 279 | 1.0 | 13.0 |
| | | | Final visit | 25OCT2005 | 11:00 | 279 | 1.0 | 13.0 |
| E0018016 | OL QTP | 1 | | 02SEP2004 | 12:00 | -8 | 0.8 | 11.0 |
| | | 223 | Week 24 | 22FEB2005 | 12:05 | 147 | 0.8 | 19.0 |
| | | | Final visit | 22FEB2005 | 12:05 | 147 | 0.8 | 19.0 |
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | 14:25 | -5 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas

2728

CONFIDENTIAL
AZSER12798460

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 1 | Baseline | 23SEP2004 | 14:25 | -5 | 0.8 | 12.0 |
| E0018018 | OL QTP | 1 | Week 12 | 23SEP2004 | 16:50 | -12 | 0.8 | 13.0 |
| | | 223 | Week 12 | 26OCT2004 | 16:40 | 21 | 0.8 | 13.0 |
| | | | Final visit | 26OCT2004 | 16:40 | 21 | 0.8 | 13.0 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | 14:50 | -7 | 1.0 | 15.0 |
| | | | Baseline | 06OCT2004 | 14:50 | -7 | 1.0 | 15.0 |
| | | 201 | Baseline | 03FEB2005 | 12:20 | -2 | 1.2 | 14.0 |
| | | 223 | Week 12 | 16FEB2005 | 11:50 | 15 | 1.1 | 10.0 |
| | | | Final visit | 16FEB2005 | 11:50 | 15 | 1.1 | 10.0 |
| E0018020 | MISSING | 1 | | 11OCT2004 | 18:02 | | 1.2 | 14.0 |
| E0018021 | OL QTP | 1 | | 12OCT2004 | 18:00 | -8 | 0.8 | 11.0 |
| E0018022 | QTP / LI | 201 | Final visit | 18OCT2004 | 13:35 | -17 | 0.9 | 13.0 |
| | | | At randomization | 22FEB2005 | 16:30 | 1 | 1.8 H# | 19.0 |
| | | | Baseline | 22FEB2005 | 16:30 | 1 | 1.8 H# | 19.0 |
| | | 207 | Week 12 | 22FEB2005 | 16:30 | 1 | 1.8 H# | 19.0 |
| | | 211 | Week 28 | 17MAY2005 | 15:50 | 85 | 1.2 | 17.0 |
| | | 214 | Week 40 | 13SEP2005 | 15:35 | 204 | 1.2 | 13.0 |
| | | 217 | Week 52 | 29NOV2005 | 13:25 | 281 | 1.3 | 13.0 |
| | | 219 | Week 68 | 28FEB2006 | 13:25 | 366 | 1.1 | 14.0 |
| | | 223 | Week 84 | 21JUN2006 | 12:15 | 485 | 1.1 | 15.0 |
| | | | Final visit | 17AUG2006 | 13:50 | 542 | 1.4 H | 15.0 |
| | | | Final visit | 17AUG2006 | 13:50 | 542 | 1.4 H | 15.0 |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | 13:00 | -5 | 0.5 | 11.0 |
| | | | Baseline | 21OCT2004 | 13:00 | -5 | 0.5 | 11.0 |
| | | 223 | Week 12 | 06JAN2005 | 15:00 | 70 | 0.6 | 15.0 |
| | | | Final visit | 04JAN2005 | 15:00 | 70 | 0.6 | 15.0 |
| E0018024 | PLA / VAL | 1 | Final visit | 27OCT2004 | 10:40 | -13 | 0.7 | 8.0 |
| | | 201 | Final visit | 16FEB2005 | 17:25 | 1 | 1.1 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798461

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 201 | At randomization | 16FEB2005 | 17:25 | 1 | 1.1 | 16.0 |
| | | | Baseline | 16FEB2005 | 17:25 | 1 | 1.1 | 16.0 |
| | | 223 | Week 12 | 3MAR2005 | 13:50 | 16 | 1.1 | 14.0 |
| | | 207 | Week 12 | 3MAR2005 | 13:50 | 16 | 1.1 | 14.0 |
| | | 1.01 | Final visit | 1NOV2004 | 11:20 | -8 | 0.8 | 10.0 |
| E0018025 | QTP / LI | 1 | Screening | 1NOV2004 | 17:30 | -6 | 1.1 | 11.0 |
| | | 201 | Baseline | 16NOV2004 | 17:30 | -6 | 1.1 | 11.0 |
| | | 207 | Week 12 | 17MAR2005 | 11:45 | 3 | 1.2 | 13.0 |
| | | | Final visit | 9JUN2005 | 12:40 | 87 | 1.1 | 12.0 |
| | | | | 9JUN2005 | 12:40 | 87 | 1.1 | 12.0 |
| E0018026 | OL QTP | 1 | | 9DEC2004 | 14:15 | -19 | 0.8 | 11.0 |
| E0018027 | MISSING | 1 | | 23FEB2005 | 14:30 | 1 | 1.0 | 7.0 |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | 12:30 | -6 | 0.8 | 10.0 |
| | | | Baseline | 17MAR2005 | 12:30 | -6 | 0.8 | 10.0 |
| E0018029 | OL QTP | 1 | Screening | 4MAY2005 | 12:30 | -6 | 1.2 | 14.0 |
| | | | Baseline | 4MAY2005 | 12:30 | -6 | 1.2 | 14.0 |
| E0018030 | OL QTP | 1 | Screening | 2JUN2005 | 15:15 | -7 | 0.6 | 9.0 |
| | | | Baseline | 2JUN2005 | 15:15 | -7 | 0.6 | 9.0 |
| | | 223 | Week 12 | 29SEP2005 | 11:15 | 112 | 0.6 | 10.0 |
| | | | Final visit | 29SEP2005 | 11:15 | 112 | 0.6 | 10.0 |
| E0018031 | OL QTP | 1 | | 20JUL2005 | 16:55 | -8 | 0.6 | 14.0 |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | 12:45 | -7 | 1.0 | 18.0 |
| | | | Baseline | 28JUL2005 | 12:45 | -7 | 1.0 | 18.0 |
| | | 223 | Week 12 | 15NOV2005 | 15:20 | 103 | 1.2 | 21.0 |
| | | | Final visit | 15NOV2005 | 15:20 | 103 | 1.2 | 21.0 |
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005 | 11:15 | -7 | 1.2 | 28.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798462

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 1 | Baseline | 10AUG2005 | 11:15 | -7 | 1.2 | 28.0 H |
| | | 201 | Final Visit | 04JAN2006 | 12:10 | 1 | 1.1 | 17.0 |
| | | | At randomization | 04JAN2006 | 12:10 | 1 | 1.1 | 17.0 |
| | | 223 | Baseline | 04JAN2006 | 12:10 | 1 | 1.1 | 17.0 |
| | | | Week 12 | 26JAN2006 | 15:45 | 23 | 1.1 | 20.0 |
| | | 223 | Week 12 | 31JAN2006 | 14:50 | 28 | 1.2 | 20.0 |
| | | | Final visit | 31JAN2006 | 14:50 | 28 | 1.2 | 17.0 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | 17:50 | -6 | 0.7 | 11.0 |
| | | | Baseline | 11AUG2005 | 17:50 | -6 | 0.7 | 11.0 |
| | | 223 | Week 12 | 26OCT2005 | 11:40 | 70 | 0.7 | 11.0 |
| | | | Final visit | 26OCT2005 | 11:40 | 70 | 0.7 | 13.0 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | 12:50 | -5 | 0.8 | 12.0 |
| | | | Baseline | 25AUG2005 | 12:50 | -5 | 0.8 | 12.0 |
| | | 223 | Week 12 | 28SEP2005 | 13:40 | 29 | 0.9 | 12.0 |
| | | | Final visit | 28SEP2005 | 13:40 | 29 | 0.9 | 12.0 |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:20 | -7 | 0.7 | 16.0 |
| | | | Baseline | 30AUG2005 | 11:20 | -7 | 0.7 | 20.0 |
| | | 201 | Final visit | 11JAN2006 | 10:45 | 1 | 0.6 | 20.0 |
| | | | At randomization | 11JAN2006 | 10:45 | 1 | 0.6 | 20.0 |
| | | 207 | Week 12 | 05APR2006 | 10:45 | 85 | 0.6 | 20.0 |
| | | 211 | Week 28 | 26JUL2006 | 10:55 | 197 | 0.8 | 21.0 |
| | | 223 | Week 2 | 22AUG2006 | 10:25 | 224 | 0.7 | 14.0 |
| | | 207 | Final visit | 22AUG2006 | 10:55 | 224 | 0.7 | 17.0 |
| | | 207 | Week 12 | 13APR2006 | 9:45 | 93 | 0.7 | 13.0 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | 13:50 | -3 | 0.6 | 12.0 |
| | | | Baseline | 26OCT2004 | 13:50 | -3 | 0.6 | 12.0 |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | 16:07 | -7 | 0.8 | 11.0 |
| | | | Baseline | 29MAR2004 | 16:07 | -7 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798463

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 223 | Week 24 | 25AUG2004 | 9:08 | 142 | 0.7 | 14.0 |
|  |  |  | Final Visit | 25AUG2004 | 9:08 | 142 | 0.7 | 14.0 |
| E0020003 | MISSING | 1 |  | 01APR2004 | 12:08 |  | 0.7 | 12.0 |
| E0020004 | MISSING | 1 |  | 01APR2004 | 15:10 |  | 1.1 | 11.0 |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | 11:42 | -7 | 0.6 | 10.0 |
|  |  |  | Baseline | 05APR2004 | 11:42 | -7 | 0.6 | 10.0 |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | 9:58 | -6 | 0.6 | 17.0 |
|  |  |  | Baseline | 07APR2004 | 9:58 | -6 | 0.6 | 17.0 |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | 15:30 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 07APR2004 | 15:30 | -7 | 0.8 | 11.0 |
|  |  | 223 | Week 12 | 17MAY2004 | 15:00 | 33 | 0.7 | 10.0 |
|  |  |  | Final Visit | 17MAY2004 | 11:00 | 33 | 0.7 | 10.0 |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | 14:49 | -7 | 0.6 | 12.0 |
|  |  |  | Baseline | 15APR2004 | 14:49 | -7 | 0.6 | 12.0 |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004 | 11:17 | -7 | 0.6 | 7.0 |
|  |  |  | Baseline | 19APR2004 | 11:17 | -7 | 0.6 | 7.0 |
|  |  | 201 | Final Visit | 15SEP2004 | 15:05 | 1 | 0.6 | 11.0 |
|  |  |  | At randomization | 15SEP2004 | 15:05 | 1 | 0.6 | 11.0 |
|  |  |  | Baseline | 15SEP2004 | 15:05 | 1 | 0.6 | 11.0 |
|  |  | 207 | Week 12 | 08DEC2004 | 10:15 | 85 | 0.7 | 10.0 |
|  |  | 211 | Week 28 | 30MAR2005 | 10:15 | 197 | 0.7 | 12.0 |
|  |  | 214 | Week 40 | 22JUN2005 | 11:52 | 281 | 0.7 | 14.0 |
|  |  | 217 | Week 52 | 14SEP2005 | 14:43 | 365 | 0.7 | 14.0 |
|  |  | 221 | Week 64 | 06DEC2005 | 15:10 | 470 | 0.8 | 13.0 |
|  |  | 223 | Week 68 | 17JAN2006 | 15:10 | 490 | 0.8 | 10.0 |
|  |  |  | Final Visit | 17JAN2006 | 15:10 | 490 | 0.8 | 10.0 |
| E0020010 | OL QTP | 1 |  | 19APR2004 | 15:10 | -8 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798464

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 223 | Week 12 | 28JUN2004 | 9:10 | 62 | 0.7 | 16.0 |
|  |  |  | Final visit | 28JUN2004 | 9:10 | 62 | 0.7 | 16.0 |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | 10:14 | -7 | 0.7 | 11.0 |
|  |  |  | Baseline | 20APR2004 | 10:14 | -7 | 0.7 | 11.0 |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | 15:04 | -7 | 0.7 | 11.0 |
|  |  |  | Baseline | 20APR2004 | 15:04 | -7 | 0.7 | 11.0 |
| E0020013 | PLA / LI | 1 | Final visit | 23APR2004 | 11:24 | -11 | 0.9 | 24.0 |
|  |  | 201 | At randomization | 07OCT2004 | 15:10 | 1 | 1.2 | 14.0 |
|  |  |  | Baseline | 07OCT2004 | 15:10 | 1 | 1.2 | 14.0 |
|  |  | 223 | Week 12 | 22NOV2004 | 13:05 | 47 | 1.2 | 17.0 |
|  |  | 1.01 | Screening | 29APR2004 | 13:01 | -5 | 1.1 | 17.0 |
|  |  |  | Baseline | 29APR2004 | 15:21 | -5 | 0.9 | 21.0 |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | 9:40 | -7 | 0.8 | 12.0 |
|  |  |  | Baseline | 26APR2004 | 9:40 | -7 | 0.8 | 12.0 |
|  |  | 111 | Week 24 | 13DEC2004 | 9:45 | 224 | 0.9 | 12.0 |
|  |  |  | Final visit | 13DEC2004 | 9:45 | 224 | 0.9 | 12.0 |
|  |  | 223 | Final visit | 31JAN2005 | 12:14 | 273 | 0.9 | 17.0 |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | 15:15 | -6 | 0.7 | 14.0 |
|  |  |  | Baseline | 27APR2004 | 15:15 | -6 | 0.7 | 14.0 |
|  |  | 201 | Final visit | 20SEP2004 | 14:42 | 1 | 0.8 | 16.0 |
|  |  |  | At randomization | 20SEP2004 | 14:42 | 1 | 0.8 | 14.0 |
|  |  |  | Baseline | 20SEP2004 | 14:42 | 1 | 0.7 | 16.0 |
|  |  | 207 | Week 12 | 12DEC2004 | 14:45 | 85 | 0.8 | 16.0 |
|  |  | 210 | Week 28 | 07MAR2005 | 14:36 | 169 | 0.7 | 19.0 |
|  |  |  | Final visit | 07MAR2005 | 14:36 | 169 | 0.7 | 19.0 |
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | 14:25 | -7 | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798465

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 1 | Baseline | 28APR2004 | 14:25 | -7 | 1.1 | 11.0 |
| E0020017 | MISSING | 1 | | 05MAY2004 | 9:44 | | 0.8 | 12.0 |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | 10:15 | -7 | 0.6 | 11.0 |
| | | | Baseline | 06MAY2004 | 10:15 | -7 | 0.6 | 11.0 |
| E0020020 | MISSING | 1.01 | | 19MAY2004 | 13:24 | | 1.0 | 21.0 |
| E0020021 | MISSING | 1 | | 19MAY2004 | 11:42 | | 0.7 | 10.0 |
| E0020022 | MISSING | 1 | | 20MAY2004 | 15:18 | | 1.0 | 14.0 |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 | 15:08 | -4 | 0.8 | 15.0 |
| | | | Baseline | 24MAY2004 | 15:08 | -4 | 0.8 | 15.0 |
| | | 101 | Week 12 | 26MAY2004 | 15:37 | -0 | 0.8 | 19.0 |
| | | 223 | Week 12 | 28JUN2004 | 15:25 | 31 | 0.9 | 19.0 |
| | | | Final Visit | 28JUN2004 | 15:25 | 31 | 0.9 | 21.0 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004 | 10:40 | -7 | 0.7 | 18.0 |
| | | 201 | Baseline | 25MAY2004 | 10:40 | -7 | 0.9 | 11.0 |
| | | | Final Visit | 08FEB2005 | 9:46 | 1 | 0.9 | 11.0 |
| | | | At randomization | 08FEB2005 | 9:46 | 1 | 0.9 | 11.0 |
| | | 207 | Week 12 | 03MAY2005 | 9:20 | 85 | 0.7 | 15.0 |
| | | 223 | Week 12 | 27JUN2005 | 9:00 | 140 | 0.9 | 18.0 |
| | | | Final visit | 27JUN2005 | 9:00 | 140 | 0.9 | 18.0 |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | 11:32 | -7 | 1.0 | 12.0 |
| | | | Baseline | 25MAY2004 | 11:32 | -7 | 1.0 | 12.0 |
| | | 110 | Week 12 | 14DEC2004 | 9:31 | 196 | 0.9 | 14.0 |
| | | | Final Visit | 14DEC2004 | 9:31 | 196 | 0.9 | 14.0 |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | 10:34 | -7 | 1.0 | 19.0 |
| | | | Baseline | 26MAY2004 | 10:34 | -7 | 1.0 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2734

CONFIDENTIAL
AZSER12798466

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | 12:28 | -7 | 0.7 | 8.0 |
| | | | Baseline | 26MAY2004 | 12:28 | -7 | 0.7 | 8.0 |
| | | 223 | Week 12 | 16JUL2004 | 11:20 | 44 | 0.6 | 11.0 |
| | | | Final visit | 16JUL2004 | 11:20 | 44 | 0.6 | 11.0 |
| E0020028 | OL QTP | 1 | Screening | 26MAY2004 | 15:32 | -8 | 0.9 | 14.0 |
| | | 223 | Week 24 | 23NOV2004 | 14:54 | 173 | 1.0 | 15.0 |
| | | | Final visit | 23NOV2004 | 14:54 | 173 | 1.0 | 15.0 |
| E0020029 | MISSING | 1.01 | | 06JUN2004 | 14:08 | | 0.7 | 8.0 |
| E0020030 | OL QTP | 1 | Screening | 03JUN2004 | 10:18 | -12 | 0.5 | 12.0 |
| | | 1.01 | Baseline | 10JUN2004 | 9:09 | -5 | 0.7 | 12.0 |
| | | | Baseline | 10JUN2004 | 9:09 | -5 | 0.7 | 12.0 |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | 15:50 | -7 | 0.9 | 11.0 |
| | | | Baseline | 03JUN2004 | 15:50 | -7 | 0.9 | 22.0 |
| | | 223 | Week 12 | 05AUG2004 | 16:03 | 56 | 0.9 | 12.0 |
| | | | Final visit | 05AUG2004 | 16:03 | 56 | 0.9 | 12.0 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | 10:49 | -7 | 1.1 | 22.0 |
| | | | Baseline | 07JUN2004 | 10:49 | -7 | 1.1 | 22.0 |
| | | 104 | Week 12 | 07JUL2004 | 17:45 | 23 | 0.9 | 13.0 |
| | | | Final visit | 07JUL2004 | 17:45 | 23 | 0.9 | 13.0 |
| E0020033 | MISSING | 1 | | 07JUN2004 | 12:10 | | 0.7 | 8.0 |
| E0020034 | MISSING | 1 | | 07JUN2004 | 15:42 | | 0.5 | 18.0 |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | 12:03 | -6 | 1.0 | 12.0 |
| | | | Baseline | 09JUN2004 | 12:03 | -6 | 1.0 | 12.0 |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | 9:51 | -7 | 0.8 | 14.0 |
| | | | Baseline | 10JUN2004 | 9:51 | -7 | 0.8 | 14.0 |
| | | 223 | Week 24 | 30DEC2004 | 12:09 | 196 | 0.8 | 12.0 |
| | | | Final visit | 30DEC2004 | 12:09 | 196 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   cheml01.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798467

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | 15:27 | -7 | 1.1 | 9.0 |
|  |  |  | Baseline | 10JUN2004 | 15:27 | -7 | 1.1 | 9.0 |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | 11:10 | -7 | 0.8 | 14.0 |
|  |  |  | Baseline | 14JUN2004 | 11:10 | -7 | 0.8 | 15.0 |
|  |  | 223 | Week 12 | 28JUN2004 | 14:30 | 7 | 0.8 | 15.0 |
|  |  |  | Final visit | 28JUN2004 | 14:30 | 7 | 0.8 | 15.0 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | 13:36 | -7 | 0.7 | 15.0 |
|  |  |  | Baseline | 14JUN2004 | 13:36 | -7 | 0.7 | 15.0 |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | 12:10 | -7 | 0.6 | 11.0 |
|  |  |  | Baseline | 15JUN2004 | 12:10 | -7 | 0.6 | 14.0 |
|  |  | 104 | Week 12 | 23JUL2004 | 14:13 | 31 | 0.7 | 14.0 |
|  |  |  | Final visit | 23JUL2004 | 14:13 | 31 | 0.7 | 14.0 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | 13:25 | -6 | 0.9 | 15.0 |
|  |  | 201 | Baseline | 15JUN2004 | 13:25 | -6 | 0.9 | 15.0 |
|  |  |  | Final visit | 22NOV2004 | 9:30 | 1 | 1.1 | 24.0 |
|  |  |  | At randomization | 22NOV2004 | 9:30 | 1 | 1.1 | 24.0 |
|  |  |  | Baseline | 22NOV2004 | 9:30 | 1 | 1.1 | 24.0 |
|  |  | 207 | Week 12 | 14FEB2005 | 15:32 | 85 | 1.0 | 24.0 H |
|  |  | 223 | Week 28 | 08JUN2005 | 16:42 | 199 | 0.9 | 26.0 H |
|  |  |  | Final visit | 08JUN2005 | 16:42 | 199 | 0.9 | 26.0 H |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | 10:06 | -7 | 0.8 | 9.0 |
|  |  |  | Baseline | 16JUN2004 | 10:06 | -7 | 0.8 | 9.0 |
| E0020044 | OL QTP | 1 | Screening | 17JUN2004 | 12:36 | -8 | 0.8 | 18.0 |
|  |  |  | Baseline | 02JUL2004 | 9:39 | 7 | 0.8 | 20.0 |
|  |  | 223 | Week 12 | 02JUL2004 | 9:39 | 7 | 0.9 | 20.0 |
|  |  |  | Final visit |  |  |  |  |  |
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 | 10:10 | -7 | 0.8 | 14.0 |
|  |  |  | Baseline | 21JUN2004 | 10:10 | -7 | 0.8 | 14.0 |
|  |  | 201 | Final visit | 18NOV2004 | 11:55 | 1 | 0.6 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2736

CONFIDENTIAL
AZSER12798468

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 201 | At randomization | 18NOV2004 | 11:55 | 1 | 0.6 | 17.0 |
| | | | Baseline | | | | | |
| | | 223 | Week 12 | 1JAN2005 | 11:30 | 75 | 0.8 | 22.0 |
| | | | Final visit | 31JAN2005 | 11:30 | 75 | 0.8 | 22.0 |
| E0020046 | MISSING | 1 | | 29JUN2004 | 11:30 | 1 | 1.1 | 18.0 |
| E0020047 | QTP / VAL | 201 | At randomization | 30JUN2004 | 10:45 | -9 | 0.7 | 16.0 |
| | | | Baseline | 22DEC2004 | 9:00 | 1 | 0.8 | 13.0 |
| | | | | 22DEC2004 | 9:00 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 14MAR2005 | 8:40 | 83 | 0.9 | 18.0 |
| | | 223 | Week 28 | 11MAY2005 | 8:30 | 141 | 0.7 | 13.0 |
| | | | Final visit | 11MAY2005 | 8:30 | 141 | 0.7 | 13.0 |
| E0020048 | MISSING | 1 | | 01JUL2004 | 10:15 | 1 | 0.6 | 12.0 |
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004 | 14:53 | -6 | 0.7 | 15.0 |
| | | 201 | At randomization | 06DEC2004 | 14:00 | 1 | 0.8 | 20.0 |
| | | | Baseline | 06DEC2004 | 14:00 | 1 | 0.8 | 20.0 |
| | | 207 | Week 12 | 06DEC2004 | 14:00 | 1 | 0.8 | 20.0 |
| | | 223 | Week 28 | 28FEB2005 | 13:34 | 85 | 0.9 | 17.0 |
| | | | Final visit | 28FEB2005 | 13:34 | 85 | 0.9 | 17.0 |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 | 11:13 | -7 | 0.8 | 10.0 |
| | | | Baseline | 02JUL2004 | 11:13 | 1 | 0.8 | 10.0 |
| | | 105 | Week 12 | 26AUG2004 | 16:32 | 48 | 0.8 | 15.0 |
| | | | Final visit | 26AUG2004 | 16:32 | 48 | 0.8 | 15.0 |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 | 18:15 | -6 | 0.8 | 9.0 |
| | | | Baseline | 06JUL2004 | 18:15 | 1 | 0.8 | 9.0 |
| | | 201 | Final visit | 28DEC2004 | 11:43 | | 0.8 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798469

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 201 | At randomization | 28DEC2004 | 11:43 | 1 | 0.8 | 18.0 |
| | | | Baseline | 28DEC2004 | 11:43 | 1 | 0.8 | 18.0 |
| | | 207 | Week 12 | 16MAR2005 | 12:28 | 87 | 0.8 | 9.0 |
| | | 223 | Week 24 | 14APR2005 | 12:35 | 108 | 0.9 | 10.0 |
| | | | Final visit | 14APR2005 | 12:35 | 108 | 0.9 | 12.0 |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 | 11:30 | -7 | 1.2 | 24.0 |
| | | | Baseline | 07JUL2004 | 11:30 | -7 | 1.2 | 24.0 |
| | | 223 | Week 24 | 29DEC2004 | 13:44 | 168 | 1.3 | 33.0 H# |
| | | | Final visit | 29DEC2004 | 13:44 | 168 | 1.3 | |
| | | 223 | Week 24 | 10JAN2005 | 10:40 | 176 | | 19.0 |
| | | | Final visit | 06JAN2005 | 10:40 | 176 | | 19.0 |
| E0020053 | PLA / VAL | 201 | Final visit | 09JUL2004 | 15:58 | -11 | 1.3 | 16.0 |
| | | | At | 20JAN2005 | 15:30 | 1 | 1.1 | 16.0 |
| | | | randomization | 28JAN2005 | 15:30 | 1 | 1.1 | 16.0 |
| | | 207 | Baseline | 28JAN2005 | 15:30 | 1 | 1.1 | 16.0 |
| | | 207 | Week 12 | 22APR2005 | 15:55 | 85 | 1.1 | 21.0 |
| | | 223 | Week 28 | 15JUL2005 | 16:55 | 169 | 1.1 | 23.0 |
| | | | Final visit | 15JUL2005 | 16:55 | 169 | 1.1 | 13.0 |
| E0020054 | MISSING | 1 | | 22JUL2004 | 16:05 | | 1.0 | 16.0 |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | 11:47 | -6 | 0.9 | 15.0 |
| | | | Baseline | 23JUL2004 | 11:47 | -6 | 0.9 | 15.0 |
| | | 223 | Week 12 | 1AUG2004 | 9:40 | 13 | 0.9 | 15.0 |
| | | | Final visit | 11AUG2004 | 9:40 | 13 | 0.9 | 17.0 |
| E0020056 | OL QTP | 1 | | 29JUL2004 | 10:30 | -8 | 0.9 | 15.0 |
| E0020058 | OL QTP | 110 | Week 24 | 03AUG2004 | 12:35 | -8 | 0.8 | 8.0 |
| | | | Final visit | 22FEB2005 | 9:56 | 195 | 0.9 | 12.0 |
| | | | | 22FEB2005 | 9:56 | 195 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2738

CONFIDENTIAL
AZSER12798470

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020059 | MISSING | 1 | | 05AUG2004 | 14:38 | | 0.9 | 15.0 |
| E0020060 | PLA / VAL | 201 | Final visit | 09AUG2004 | 10:45 | -10 | 1.0 | 19.0 |
| | | | At randomization | 31JAN2005 | 12:50 | 1 | 0.9 | 12.0 |
| | | | Baseline | 31JAN2005 | 12:50 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 15MAR2005 | 14:25 | 44 | 1.0 | 15.0 |
| | | | Final visit | 15MAR2005 | 14:25 | 44 | 1.0 | 15.0 |
| E0020061 | MISSING | 1 | | 09AUG2004 | 12:35 | | 1.1 | 17.0 |
| E0020062 | OL QTP | 110 | Week 24 | 20AUG2004 | 9:47 | -11 | 0.8 | 14.0 |
| | | | Final visit | 17MAR2005 | 15:14 | 198 | 0.9 | 13.0 |
| | | | | 17MAR2005 | 15:16 | 198 | 0.9 | 13.0 |
| E0020063 | MISSING | 1 | | 24AUG2004 | 11:35 | | 1.0 | 15.0 |
| E0020064 | MISSING | 1 | | 27AUG2004 | 13:12 | | 0.8 | 11.0 |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | 15:17 | -6 | 1.0 | 9.0 |
| | | | Baseline | 27AUG2004 | 15:17 | -6 | 1.0 | 9.0 |
| E0020066 | MISSING | 1 | | 01SEP2004 | 11:27 | | 0.7 | 10.0 |
| E0020067 | MISSING | 1 | | 09SEP2004 | 14:10 | | 0.7 | 11.0 |
| E0020068 | MISSING | 1 | | 20SEP2004 | 13:04 | | 0.8 | 14.0 |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004 | 15:05 | -7 | 1.0 | 19.0 |
| | | | Baseline | 04OCT2004 | 15:05 | -7 | 1.0 | 19.0 |
| | | 223 | Week 12 | 20DEC2004 | 13:47 | 70 | 1.1 | 17.0 |
| | | | Final visit | 20DEC2004 | 13:47 | 70 | 1.1 | 17.0 |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | 12:04 | -7 | 0.9 | 13.0 |
| | | | Baseline | 13OCT2004 | 12:04 | -7 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798471

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 201 | At randomization | 09FEB2005 | 12:38 | 1 | 0.9 | 10.0 |
| | | | Baseline | 09FEB2005 | 12:38 | 1 | 0.9 | 10.0 |
| | | 207 | Week 12 | 06MAY2005 | 13:52 | 87 | 0.9 | 14.0 |
| | | 211 | Week 28 | 01SEP2005 | 10:03 | 205 | 0.9 | 15.0 |
| | | 223 | Week 40 | 25OCT2005 | 15:52 | 259 | 0.9 | 9.0 |
| | | | Final visit | 25OCT2005 | 15:52 | 259 | 0.9 | 9.0 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | 11:20 | -7 | 0.8 | 18.0 |
| | | | Baseline | 21OCT2004 | 11:20 | -7 | 0.8 | 18.0 |
| | | 112 | Week 24 | 12JUL2005 | 13:35 | 257 | 1.0 | 11.0 |
| | | | Final visit | 12JUL2005 | 13:35 | 257 | 1.0 | 11.0 |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | 14:30 | -7 | 0.8 | 14.0 |
| | | | Baseline | 22OCT2004 | 14:30 | -7 | 0.8 | 14.0 |
| E0020073 | MISSING | 1 | Baseline | 29OCT2004 | 12:30 | | 1.0 | 17.0 |
| E0020074 | OL QTP | 1 | Screening | 04NOV2004 | 11:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 04NOV2004 | 11:30 | -7 | 0.7 | 11.0 |
| | | 105 | Week 12 | 25JAN2005 | 16:22 | 75 | 0.9 | 10.0 |
| | | | Final visit | 25JAN2005 | 16:22 | 75 | 0.9 | 10.0 |
| E0020075 | PLA / VAL | 201 | Final visit | 05NOV2004 | 11:30 | -10 | 0.8 | 15.0 |
| | | | At randomization | 08MAR2005 | 15:25 | 1 | 0.9 | 10.0 |
| | | | Baseline | 08MAR2005 | 15:25 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 06APR2005 | 15:16 | 30 | 0.9 | 10.0 |
| | | | Final visit | 06APR2005 | 15:16 | 30 | 0.9 | 14.0 |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | 13:59 | -7 | 0.7 | 10.0 |
| | | | Baseline | 09NOV2004 | 13:59 | -7 | 0.7 | 10.0 |
| | | 104 | Week 12 | 06DEC2004 | 10:30 | 20 | 0.7 | 14.0 |
| | | | Final visit | 06DEC2004 | 10:30 | 20 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798472

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020077 | OL QTP | 1 | Screening | 1NOV2004 | 11:01 | -7 | 0.8 | 13.0 |
| | | | Baseline | 1NOV2004 | 11:01 | -7 | 0.8 | 13.0 |
| E0020078 | OL QTP | 1 | Screening | 1NOV2004 | 12:33 | -7 | 0.9 | 13.0 |
| | | | Baseline | 1NOV2004 | 12:33 | -7 | 0.9 | 13.0 |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 98 | 1.0 | 10.0 |
| | | | Final visit | 24FEB2005 | 15:02 | 98 | 1.0 | 10.0 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | 15:04 | -7 | 0.8 | 16.0 |
| | | | Baseline | 16DEC2004 | 15:04 | -7 | 0.8 | 16.0 |
| E0020080 | MISSING | 1 | | 05JAN2005 | 14:35 | | 0.7 | 13.0 |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | 13:56 | -7 | 0.8 | 11.0 |
| | | | Baseline | 06JAN2005 | 13:56 | -7 | 0.8 | 11.0 |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | 15:10 | -7 | 0.7 | 11.0 |
| | | | Baseline | 02FEB2005 | 15:10 | -7 | 0.7 | 11.0 |
| | | 104 | Week 12 | 29MAR2005 | 14:42 | 48 | 0.7 | 10.0 |
| | | | Final visit | 29MAR2005 | 14:42 | 48 | 0.7 | 10.0 |
| E0020084 | MISSING | 1 | | 03FEB2005 | 14:00 | | 0.9 | 13.0 |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | 14:40 | -7 | 0.8 | 14.0 |
| | | | Baseline | 04FEB2005 | 14:40 | -7 | 0.8 | 14.0 |
| E0020086 | MISSING | 1 | | 11FEB2005 | 12:33 | | 1.0 | 15.0 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | 11:21 | -7 | 1.2 | 9.0 |
| | | | Baseline | 21FEB2005 | 11:21 | -7 | 1.2 | 9.0 |
| | | 207 | Week 12 | 04NOV2005 | 9:41 | 82 | 1.1 | 13.0 |
| | | 223 | Week 12 | 27DEC2005 | 9:45 | 135 | 1.1 | 15.0 |
| | | | Final visit | 27DEC2005 | 9:45 | 135 | 1.2 | 17.0 |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 | 11:30 | -5 | 0.9 | 20.0 |
| | | | Baseline | 23MAR2005 | 11:30 | -5 | 0.9 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798473

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 201 | Final visit | 08NOV2005 | 9:56 | 1 | 0.9 | 23.0 |
| | | | At randomization | 08NOV2005 | 9:56 | 1 | 0.9 | 23.0 |
| | | 223 | Baseline | 3JAN2006 | 10:51 | 85 | 0.9 | 23.0 |
| | | | Week 12 | 3JAN2006 | 10:51 | 85 | 0.9 | 23.0 |
| | | | Final visit | 3JAN2006 | 10:51 | 85 | 0.9 | 21.0 |
| E0020091 | MISSING | 1 | | 05MAY2005 | 15:05 | | 0.6 | 12.0 |
| E0020092 | MISSING | 1 | | 25MAY2005 | 15:00 | | 0.7 | 13.0 |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005 | 11:39 | -6 | 0.7 | 7.0 |
| | | | Baseline | 12JUL2005 | 11:39 | -6 | 0.7 | 7.0 |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | 15:49 | -6 | 0.8 | 8.0 |
| | | | Baseline | 27JUL2005 | 15:49 | -6 | 0.8 | 8.0 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | 10:25 | -4 | 0.9 | 14.0 |
| | | | Baseline | 01AUG2005 | 10:25 | -4 | 0.9 | 14.0 |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | 9:53 | -7 | 1.0 | 14.0 |
| | | | Baseline | 23AUG2005 | 9:53 | -7 | 1.0 | 14.0 |
| E0020098 | MISSING | 1 | | 01SEP2005 | 9:27 | | 0.6 | 9.0 |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | 14:48 | -6 | 0.6 | 17.0 |
| | | | Baseline | 06SEP2005 | 14:48 | -6 | 0.6 | 17.0 |
| | | 223 | Week 12 | 06JAN2006 | 11:33 | 116 | 0.7 | 13.0 |
| | | | Final visit | 06JAN2006 | 11:33 | 116 | 0.7 | 13.0 |
| E0020100 | OL QTP | 1 | Week 12 | 12SEP2005 | 11:03 | -8 | 0.7 | 9.0 |
| | | 223 | Week 12 | 20JAN2006 | 9:00 | 122 | 0.7 | 10.0 |
| | | | Final visit | 20JAN2006 | 9:00 | 122 | 0.7 | 10.0 |
| E0020101 | MISSING | 1 | | 13SEP2005 | 14:40 | | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798474

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0020102 | MISSING | 1 | | 1SEP2005 | 13:40 | | 0.8 | 16.0 |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | 11:15 | -6 | 1.0 | 12.0 |
| | | | Baseline | 29SEP2005 | 11:15 | -6 | 1.1 | 12.0 |
| | | 104 | Week 12 | 27OCT2005 | 13:44 | 31 | 1.1 | 16.0 |
| | | | Final visit | 27OCT2005 | 13:44 | 31 | 1.1 | 16.0 |
| E0020104 | MISSING | 1 | | 21SEP2005 | 10:18 | | 0.7 | 11.0 |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004 | 15:00 | -7 | 1.1 | 11.0 |
| | | 201 | Final visit | 14OCT2004 | 14:40 | 1 | 1.1 | 4.0 |
| | | | randomization | 14OCT2004 | 14:40 | 1 | 1.1 | 4.0 |
| | | | Baseline | 14OCT2004 | 14:40 | 1 | 1.1 | 4.0 |
| | | 223 | Week 12 | 16DEC2004 | 17:30 | 64 | 1.1 | 5.0 |
| | | | Final visit | 16DEC2004 | 17:30 | 64 | 1.1 | 5.0 |
| | | 1.01 | Screening | 26MAR2004 | 9:40 | -4 | 1.1 | 6.0 |
| | | | Baseline | 26MAR2004 | 9:40 | -4 | 1.1 | 7.0 |
| E0021002 | PLA / LI | 201 | Final visit | 30MAR2004 | 9:20 | -8 | 0.7 | 8.0 |
| | | | At | 02SEP2004 | 17:30 | 1 | 0.7 | 9.0 |
| | | | randomization | 02SEP2004 | 17:30 | 1 | 0.7 | 9.0 |
| | | | Baseline | 02SEP2004 | 17:30 | 1 | 0.7 | 9.0 |
| | | 207 | Week 12 | 29NOV2004 | 10:10 | 89 | 0.8 | 7.0 |
| | | 211 | Week 28 | 23MAR2005 | 8:10 | 203 | 0.7 | 6.0 |
| | | 214 | Week 40 | 15JUN2005 | 9:00 | 287 | 0.6 | 6.0 |
| | | 217 | Week 52 | 01SEP2005 | 9:25 | 365 | 0.7 | 5.0 |
| | | 219 | Week 68 | 19DEC2005 | 9:20 | 474 | 0.7 | 9.0 |
| | | 221 | Week 84 | 14APR2006 | 8:40 | 590 | 0.8 | 9.0 |
| | | 223 | Week 104 | 25AUG2006 | 8:30 | 723 | 0.7 | 6.0 |
| | | | Final visit | 25AUG2006 | 8:30 | 723 | 0.7 | 6.0 |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | 16:58 | -6 | 0.6 | 12.0 |
| | | | Baseline | 06MAY2004 | 16:58 | -6 | 0.6 | 12.0 |
| | | 223 | Week 12 | 03SEP2004 | 14:00 | 114 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 223 | Final visit | 03SEP2004 | 14:00 | 114 | 0.7 | 12.0 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | 11:37 | -6 | 0.8 | 16.0 |
| | | | Baseline | 21MAY2004 | 11:37 | -6 | 0.8 | 16.0 |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | 13:35 | -7 | 0.9 | 7.0 |
| | | | Baseline | 09JUN2004 | 13:35 | -7 | 0.9 | 7.0 |
| | | | Week 12 | 07SEP2004 | 13:25 | 83 | 0.6 | 9.0 |
| | | 223 | Final visit | 07SEP2004 | 13:25 | 83 | 0.6 | 9.0 |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | 11:31 | -7 | 0.9 | 7.0 |
| | | | Baseline | 29JUN2004 | 11:31 | -7 | 0.9 | 7.0 |
| | | | Final visit | 26OCT2004 | 15:50 | 1 | 0.9 | 10.0 |
| | | 201 | At randomization | 26OCT2004 | 15:50 | 1 | 0.9 | 10.0 |
| | | | Baseline | 26OCT2004 | 15:50 | 1 | 0.9 | 10.0 |
| | | 207 | Week 12 | 18JAN2005 | 9:25 | 85 | 0.9 | 12.0 |
| | | 211 | Week 28 | 10MAY2005 | 9:19 | 197 | 1.0 | 13.0 |
| | | 214 | Week 40 | 02AUG2005 | 9:05 | 281 | 1.0 | 11.0 |
| | | 217 | Week 48 | 25OCT2005 | 9:00 | 365 | 1.0 | 11.0 |
| | | 219 | Week 68 | 14FEB2006 | 17:00 | 477 | 1.2 | 12.0 |
| | | 221 | Week 84 | 06JUN2006 | 16:00 | 589 | 0.9 | 16.0 |
| | | 223 | Week 104 | 25AUG2006 | 16:00 | 669 | 0.9 | 16.0 |
| | | | Final visit | 25AUG2006 | 16:00 | 669 | 1.1 | 16.0 |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | 11:10 | -7 | 1.0 | 10.0 |
| | | | Baseline | 01JUL2004 | 11:10 | -7 | 1.0 | 10.0 |
| | | | Final visit | 14OCT2004 | 16:40 | 1 | 1.0 | 10.0 |
| | | 201 | At randomization | 14OCT2004 | 16:40 | 1 | 1.0 | 10.0 |
| | | | Baseline | 14OCT2004 | 16:40 | 1 | 1.0 | 10.0 |
| | | 207 | Week 12 | 05JAN2005 | 11:35 | 84 | 1.1 | 10.0 |
| | | | Final visit | 05JAN2005 | 11:35 | 84 | 1.1 | 17.0 |
| E0021008 | MISSING | 1 | Final visit | 01JUL2004 | 15:20 | 1 | 1.1 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798476

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 | 12:00 | -6 | 1.0 | 9.0 |
| | | | Baseline | 02JUL2004 | 12:00 | -6 | 1.0 | 9.0 |
| | | 201 | Final Visit | 19JAN2005 | 16:10 | 1 | 1.1 | 11.0 |
| | | | At randomization | 19JAN2005 | 16:10 | 1 | 1.1 | 11.0 |
| | | | Baseline | 19JAN2005 | 16:10 | 1 | 1.1 | 11.0 |
| E0021010 | MISSING | 1 | Baseline | 06JUL2004 | 11:50 | | 1.1 | 11.0 |
| | | | | 06JUL2004 | 11:50 | | 0.7 | 10.0 |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 | 12:08 | -7 | 0.9 | 13.0 |
| | | | Baseline | 21JUL2004 | 12:08 | -7 | 0.9 | 13.0 |
| | | 201 | Final Visit | 22NOV2004 | 12:40 | 1 | 1.1 | 11.0 |
| | | | At randomization | 22NOV2004 | 12:40 | 1 | 1.1 | 11.0 |
| | | 207 | Baseline | 22NOV2004 | 12:40 | 1 | 1.1 | 11.0 |
| | | | Week 12 | 16FEB2005 | 13:30 | 87 | 1.1 | 17.0 |
| | | | Final Visit | 16FEB2005 | 13:30 | 87 | 1.1 | 17.0 |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 | 14:25 | -7 | 0.8 | 12.0 |
| | | | Baseline | 22JUL2004 | 14:25 | -7 | 0.8 | 12.0 |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 | 11:00 | -7 | 0.6 | 16.0 |
| | | | Baseline | 09SEP2004 | 11:00 | -7 | 0.6 | 16.0 |
| | | 201 | Final Visit | 26MAY2005 | 11:05 | 1 | 0.7 | 9.0 |
| | | | At randomization | 26MAY2005 | 11:05 | 1 | 0.7 | 9.0 |
| | | | Baseline | 26MAY2005 | 11:05 | 1 | 0.7 | 9.0 |
| | | 223 | Week 12 | 3JUN2005 | 17:12 | 29 | 0.7 | 9.0 |
| | | | Final Visit | 23JUN2005 | 17:10 | 29 | 0.7 | 9.0 |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | 9:30 | -5 | 1.0 | 7.0 |
| | | | Baseline | 10SEP2004 | 9:30 | -5 | 1.0 | 7.0 |
| | | 223 | Week 12 | 30NOV2004 | 18:05 | 76 | 0.9 | 9.0 |
| | | | Final Visit | 30NOV2004 | 18:05 | 76 | 0.9 | 9.0 |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | 10:10 | -6 | 0.7 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2745

CONFIDENTIAL
AZSER12798477

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL | 1 | Baseline | 16SEP2004 | 10:10 | -6 | 0.7 | 7.0 |
| | | 201 | Final Visit | 01JUN2005 | 16:02 | 1 | 0.6 | 12.0 |
| | | | At randomization Baseline | 01JUN2005 | 16:02 | 1 | 0.6 | 12.0 |
| E0021016 | MISSING | 1 | Baseline | 22SEP2004 | 13:50 | 1 | 0.8 | 14.0 |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | 9:45 | -7 | 0.8 | 17.0 |
| | | | Baseline | 05OCT2004 | 9:45 | -7 | 0.8 | 17.0 |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | 16:52 | -7 | 0.7 | 17.0 |
| | | | Baseline | 19OCT2004 | 16:52 | -7 | 0.7 | 17.0 |
| | | 201 | Final Visit | 16FEB2005 | 12:15 | 1 | 0.9 | 13.0 |
| | | | At randomization Baseline | 16FEB2005 | 12:15 | 1 | 0.9 | 13.0 |
| | | 223 | Week 12 | 04APR2005 | 13:55 | 48 | 0.7 | 15.0 |
| | | | Final Visit | 04APR2005 | 13:55 | 48 | 0.7 | 15.0 |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | 14:15 | -6 | 0.5 | 8.0 |
| | | | Baseline | 16NOV2004 | 14:15 | -6 | 0.5 | 8.0 |
| | | 223 | Week 24 | 09JUN2005 | 12:26 | 199 | 0.6 | 9.0 |
| | | | Final Visit | 09JUN2005 | 12:26 | 199 | 0.6 | 9.0 |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | 10:20 | -6 | 0.9 | 8.0 |
| | | | Baseline | 09DEC2004 | 10:20 | -6 | 0.9 | 8.0 |
| E0021021 | MISSING | 1.01 | Screening | 16DEC2004 | 8:15 | 13 | 1.1 | 15.0 |
| | | 1.02 | Baseline | 21DEC2004 | 13:20 | 13 | 1.0 | 13.0 |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | 14:50 | -6 | 0.9 | 8.0 |
| | | | Baseline | 29DEC2004 | 14:50 | -6 | 0.9 | 8.0 |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | 12:30 | -7 | 0.8 | 10.0 |
| | | | Baseline | 03JAN2005 | 12:30 | -7 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798478

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0021023 | OL QTP | 104 | Week 12 | 09FEB2005 | 16:10 | 30 | 1.0 | 12.0 |
|  |  |  | Final Visit | 09FEB2005 | 16:10 | 30 | 1.0 | 12.0 |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | 11:04 | -7 | 0.8 | 18.0 |
|  |  |  | Baseline | 10JAN2005 | 11:04 | -7 | 0.8 | 18.0 |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | 16:50 | -7 | 0.6 | 9.0 |
|  |  |  | Baseline | 25APR2005 | 16:50 | -7 | 0.6 | 9.0 |
| E0021026 | MISSING | 1 |  | 22JUN2005 | 15:15 |  | 1.0 | 12.0 |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005 | 10:40 | -7 | 1.1 | 13.0 |
|  |  |  | Baseline | 14SEP2005 | 10:40 | -7 | 1.1 | 13.0 |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005 | 17:45 | -7 | 1.0 | 14.0 |
|  |  |  | Baseline | 14SEP2005 | 17:05 | -7 | 1.0 | 14.0 |
|  |  | 201 | Final Visit | 14DEC2005 | 13:00 | 1 | 0.9 | 11.0 |
|  |  |  | At randomization | 14DEC2005 | 13:00 | 1 | 0.9 | 11.0 |
|  |  | 223 | Baseline | 29DEC2005 | 9:10 | 16 | 0.9 | 13.0 |
|  |  |  | Week 12 | 29DEC2005 | 9:10 | 16 | 1.0 | 13.0 |
|  |  |  | Final Visit | 29DEC2005 | 9:10 | 16 | 1.0 | 13.0 |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | 11:50 | -7 | 0.8 | 10.0 |
|  |  |  | Baseline | 19SEP2005 | 15:10 | -7 | 0.8 | 10.0 |
|  |  | 201 | Final Visit | 19DEC2005 | 15:10 | 1 | 0.8 | 10.0 |
|  |  |  | At randomization | 19DEC2005 | 15:10 | 1 | 0.8 | 10.0 |
|  |  | 223 | Baseline | 19DEC2005 | 15:10 | 1 | 0.8 | 10.0 |
| E0021030 | MISSING | 1 |  | 21SEP2005 | 17:20 |  | 0.9 | 8.0 |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | 14:15 | -7 | 0.6 | 8.0 |
|  |  |  | Baseline | 29APR2004 | 14:15 | -7 | 0.6 | 8.0 |
|  |  | 223 | Week 12 | 20AUG2004 | 15:00 | 106 | 0.7 | 9.0 |
|  |  |  | Final Visit | 20AUG2004 | 15:00 | 106 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798479

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | 12:30 | -7 | 0.6 | 17.0 |
|  |  | 223 | Baseline | 05MAY2004 | 12:30 | -7 | 0.6 | 17.0 |
|  |  |  | Week 12 | 26MAY2004 | 11:20 | 14 | 0.7 | 21.0 |
|  |  |  | Final visit | 26MAY2004 | 11:20 | 14 | 0.7 | 21.0 |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 | 11:00 | -7 | 0.9 | 8.0 |
|  |  | 201 | Baseline | 19MAY2004 | 11:00 | -7 | 0.9 | 8.0 |
|  |  |  | Final visit | 10DEC2004 | 10:00 | 1 |  |  |
|  |  |  | At randomization | 10DEC2004 | 10:00 | 1 | 0.9 | 7.0 |
|  |  |  | Baseline | 10DEC2004 | 10:00 | 82 | 0.9 | 7.0 |
|  |  | 207 | Week 12 | 01MAR2005 | 9:45 | 98 | 0.8 | 10.0 |
|  |  | 207 | Week 12 | 17MAR2005 | 9:15 | 98 | 0.8 | 10.0 |
|  |  |  | Final visit | 17MAR2005 | 9:15 |  |  |  |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | 12:30 | -7 | 1.0 | 23.0 |
|  |  |  | Baseline | 03AUG2004 | 12:30 | -7 | 1.0 | 23.0 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | 15:55 | -7 | 0.8 | 8.0 |
|  |  | 201 | Baseline | 09AUG2004 | 15:55 | -7 | 0.8 | 8.0 |
|  |  |  | Final visit | 03JAN2005 | 15:00 | 1 | 0.9 | 9.0 |
|  |  |  | At randomization | 03JAN2005 | 15:00 | 1 | 0.9 | 9.0 |
|  |  |  | Baseline | 03JAN2005 | 15:00 | 65 | 0.9 | 9.0 |
|  |  | 105 | Week 12 | 20OCT2005 | 15:00 | 88 | 0.8 | 10.0 |
|  |  | 206 | Week 12 | 31MAR2005 | 14:40 | 88 | 0.8 | 10.0 |
|  |  |  | Final visit | 31MAR2005 | 14:40 |  |  |  |
| E0022006 | MISSING | 1 | Screening | 10AUG2004 | 12:45 |  | 0.5 | 11.0 |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | 17:15 | -7 | 0.7 | 8.0 |
|  |  |  | Baseline | 11AUG2004 | 17:15 | -7 | 0.7 | 8.0 |
| E0022008 | OL QTP | 0 | Screening | 16AUG2004 | 16:50 | -17 | 0.7 | 7.0 |
|  |  | 1 | Baseline | 27AUG2004 | 11:30 | -6 | 0.8 | 7.0 |
|  |  |  |  | 27AUG2004 | 11:30 | -6 |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798480

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0022009 | OL QTP | 223 | Week 12 | 20SEP2004 | 10:30 | 17 | 0.6 | 10.0 |
| | | | Final Visit | 20SEP2004 | 10:30 | 17 | 0.6 | 10.0 |
| | | 1.01 | Screening | 30AUG2004 | 12:15 | -4 | 0.6 | 11.0 |
| | | | Baseline | 30AUG2004 | 12:15 | -4 | 0.6 | 11.0 |
| E0022010 | MISSING | 1 | | 01SEP2004 | 15:45 | | 0.6 | 14.0 |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 | 12:00 | -5 | 1.1 | 15.0 |
| | | | Baseline | 08SEP2004 | 12:00 | -5 | 1.1 | 15.0 |
| E0022012 | MISSING | 1 | | 19OCT2004 | 11:45 | | 0.6 | 10.0 |
| E0022013 | OL QTP | 1.01 | Screening | 22OCT2004 | 10:25 | -5 | 0.8 | 12.0 |
| | | | Baseline | 22OCT2004 | 10:25 | -5 | 0.8 | 12.0 |
| E0022014 | MISSING | 1.01 | | 23NOV2004 | 9:45 | | 0.9 | 9.0 |
| E0022015 | PLA / LI | 1 | Screening | 10NOV2004 | 13:00 | -7 | 0.6 | 7.0 |
| | | | Baseline | 10NOV2004 | 13:00 | -7 | 0.6 | 7.0 |
| | | 201 | Final visit | 14APR2005 | 14:20 | 1 | 0.7 | 7.0 |
| | | | At randomization Baseline | 14APR2005 | 14:20 | 1 | 0.6 | 7.0 |
| | | 223 | Final visit | 25MAY2005 | 14:30 | 42 | 0.6 | 6.0 |
| E0022017 | MISSING | 1 | | 29DEC2004 | 12:15 | | 0.9 | 13.0 |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 | 11:10 | -2 | 0.9 | 9.0 |
| | | | Baseline | 18JAN2005 | 11:10 | -2 | 0.9 | 9.0 |
| | | 201 | Final visit | 16MAY2005 | 9:25 | 1 | 0.7 | 11.0 |
| | | | At randomization Baseline | 16MAY2005 | 9:25 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 16AUG2005 | 13:40 | 93 | 0.8 | 8.0 |
| | | 211 | Week 28 | 05DEC2005 | 15:10 | 204 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798481

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 214 | Week 40 | 21FEB2006 | 15:15 | 282 | 0.9 | 12.0 |
| | | 214 | Final Visit | 21FEB2006 | 15:15 | 282 | 0.9 | 12.0 |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | 10:00 | -3 | 0.8 | 14.0 |
| | | 201 | Baseline | 25JAN2005 | 10:00 | -3 | 0.8 | 14.0 |
| | | | Final Visit | 20MAY2005 | 9:15 | 1 | 0.9 | 9.0 |
| | | | At randomization | 20MAY2005 | 9:15 | 1 | 0.9 | 9.0 |
| | | | Baseline | 20MAY2005 | 9:15 | 1 | 0.9 | 9.0 |
| | | 207 | Week 12 | 10AUG2005 | 10:00 | 83 | 0.9 | 9.0 |
| | | 211 | Week 28 | 08DEC2005 | 12:50 | 203 | 0.8 | 7.0 |
| | | 214 | Week 40 | 1FEB2006 | 9:40 | 281 | 0.9 | 7.0 |
| | | 217 | Week 52 | 2MAY2006 | 9:40 | 370 | 0.9 | 6.0 |
| | | 223 | Week 68 | 25AUG2006 | 16:10 | 463 | 0.9 | 8.0 |
| | | | Final Visit | 25AUG2006 | 16:10 | 463 | 0.9 | 8.0 |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | 9:45 | -5 | 1.0 | 13.0 |
| | | | Baseline | 17FEB2005 | 9:45 | -5 | 1.0 | 13.0 |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | 12:05 | -6 | 0.7 | 18.0 |
| | | 201 | Baseline | 07APR2005 | 12:05 | -6 | 0.7 | 18.0 |
| | | | Final Visit | 28NOV2005 | 12:05 | 1 | 0.9 | 15.0 |
| | | | At randomization | 28NOV2005 | 12:05 | 1 | 0.9 | 15.0 |
| | | | Baseline | 28NOV2005 | 12:00 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 21FEB2006 | 10:30 | 86 | 0.9 | 23.0 |
| | | 211 | Week 28 | 13JUN2006 | 12:15 | 198 | 1.0 | 9.0 |
| | | 223 | Week 46 | 1NOV2006 | 10:46 | 267 | 0.9 | 15.0 |
| | | | Final Visit | 21AUG2006 | 10:45 | 267 | 0.9 | 15.0 |
| E0022022 | OL QTP | 1.01 | Screening | 18APR2005 | 16:30 | -3 | 0.7 | 10.0 |
| | | | Baseline | 18APR2005 | 16:30 | -3 | 0.7 | 10.0 |
| E0022023 | OL QTP | 223 | Week 24 | 29NOV2005 | 12:30 | 181 | 0.9 | 12.0 |
| | | | Final Visit | 29NOV2005 | 12:30 | 181 | 0.9 | 12.0 |
| | | 1.01 | Screening | 27MAY2005 | 9:15 | -5 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas

2750

CONFIDENTIAL
AZSER12798482

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 1.01 | Baseline | 27MAY2005 | 9:15 | -5 | 0.8 | 14.0 |
| E0022024 | MISSING | 1 | | 29JUN2005 | 12:00 | | 0.8 | 14.0 |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:50 | -6 | 1.0 | 10.0 |
| | | | Baseline | 19JUL2005 | 10:50 | -6 | 1.0 | 10.0 |
| | | 201 | Final visit | 15DEC2005 | 10:15 | 1 | 0.9 | 9.0 |
| | | | At randomization | 15DEC2005 | 10:15 | 1 | 0.9 | 9.0 |
| | | 207 | Baseline | 09MAR2006 | 9:45 | 85 | 0.9 | 8.0 |
| | | | Week 12 | 09MAR2006 | 9:45 | 85 | 0.9 | 8.0 |
| | | | Final visit | | | | | |
| E0022026 | OL QTP | 1.01 | Screening | 27JUL2005 | 10:00 | -6 | 0.6 | 12.0 |
| | | | Baseline | 27JUL2005 | 10:00 | -6 | 0.6 | 12.0 |
| E0023001 | MISSING | 1 | Baseline | 13SEP2004 | 11:30 | | 0.7 | 10.0 |
| E0023002 | MISSING | 0 | | 17MAR2005 | 12:10 | | 1.0 | 17.0 |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | 17:40 | -7 | 1.2 | 18.0 |
| | | | Baseline | 15APR2004 | 17:40 | -7 | 1.2 | 18.0 |
| | | 201 | Final visit | 15SEP2004 | 14:00 | 1 | 1.0 | 9.0 |
| | | | At randomization | 15SEP2004 | 14:00 | 1 | 1.0 | 9.0 |
| | | 223 | Baseline | 14OCT2004 | 19:00 | 30 | 1.0 | 9.0 |
| | | | Week 12 | 14OCT2004 | 19:00 | 30 | 1.0 | 9.0 |
| | | | Final visit | | | | | |
| E0024002 | MISSING | 1 | | 16APR2004 | 17:30 | | 0.9 | 16.0 |
| E0024003 | OL QTP | 1 | | 10MAY2004 | 16:00 | -9 | 0.9 | 13.0 |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | 16:35 | -7 | 0.7 | 17.0 |
| | | | Baseline | 18JUN2004 | 16:35 | -7 | 0.7 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798483

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | 17:30 | -7 | 1.1 | 9.0 |
| | | 223 | Baseline | 18JUN2004 | 17:30 | -7 | 1.1 | 9.0 |
| | | | Week 12 | 09SEP2004 | 16:15 | 76 | 1.1 | 12.0 |
| | | | Final visit | 09SEP2004 | 16:15 | 76 | 1.1 | 12.0 |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | 12:30 | -6 | 0.7 | 13.0 |
| | | | Baseline | 08JUL2004 | 12:30 | -6 | 0.7 | 13.0 |
| E0024007 | OL QTP | 109 | Week 24 | 22DEC2004 | 15:00 | 161 | 1.0 | 20.0 |
| | | | Final visit | 22DEC2004 | 15:00 | 161 | 1.0 | 20.0 |
| | | 1.01 | Screening | 09JUL2004 | 16:45 | -5 | 1.0 | 34.0 H# |
| | | | Baseline | 09JUL2004 | 16:45 | -5 | 1.0 | 34.0 H# |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | 15:00 | -5 | 0.8 | 13.0 |
| | | | Baseline | 09JUL2004 | 15:00 | -5 | 0.8 | 13.0 |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -5 | 0.5 | 14.0 |
| | | | Baseline | 21JUL2004 | 14:30 | -5 | 0.5 | 14.0 |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | 15:30 | -7 | 0.8 | 11.0 |
| | | 223 | Baseline | 28JUL2004 | 15:30 | -7 | 0.8 | 11.0 |
| | | | Week 12 | 01OCT2004 | 15:13 | 58 | 0.7 | 11.0 |
| | | | Final visit | 01OCT2004 | 15:13 | 58 | 0.7 | 11.0 |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 | 14:00 | -7 | 1.1 | 14.0 |
| | | | Baseline | 04AUG2004 | 14:00 | -7 | 1.1 | 14.0 |
| | | 201 | Final visit | 21JAN2005 | 16:00 | 1 | 1.3 | 23.0 |
| | | | randomization | 21JAN2005 | 16:00 | 1 | 1.3 | 23.0 |
| | | | Baseline | 21JAN2005 | 16:00 | 1 | 1.3 | 23.0 |
| | | 207 | Week 12 | 19APR2005 | 14:30 | 89 | 1.2 | 20.0 |
| | | 223 | Week 12 | 22APR2005 | 15:00 | 92 | 1.1 | 21.0 |
| | | | Final visit | 22APR2005 | 15:00 | 92 | 1.1 | 21.0 |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004 | 13:45 | -7 | 0.9 | 8.0 |
| | | | Baseline | 18AUG2004 | 13:45 | -7 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2752

CONFIDENTIAL
AZSER12798484

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 201 | Final visit | 06APR2005 | 14:30 | 1 | 0.9 | 15.0 |
| | | | At randomization | 06APR2005 | 14:30 | 1 | 0.9 | 15.0 |
| | | 223 | Baseline | 06APR2005 | 14:30 | 1 | 0.9 | 15.0 |
| | | | Week 12 | 08JUN2005 | 14:00 | 64 | 1.0 | 15.0 |
| | | | Final visit | 08JUN2005 | 14:00 | 64 | 1.0 | 14.0 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | 15:00 | -7 | 0.7 | 12.0 |
| | | | Baseline | 25AUG2004 | 15:00 | -7 | 0.7 | 12.0 |
| | | 223 | Week 12 | 08OCT2004 | 15:30 | 37 | 0.6 | 11.0 |
| | | | Final visit | 08OCT2004 | 15:30 | 37 | 0.6 | 11.0 |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 | 15:00 | -7 | 0.8 | 14.0 |
| | | | Baseline | 27AUG2004 | 15:00 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 21JAN2005 | 14:30 | 1 | 0.8 | 14.0 |
| | | | At randomization | 21JAN2005 | 14:30 | 1 | 0.8 | 14.0 |
| | | 223 | Baseline | 21JAN2005 | 14:30 | 1 | 0.8 | 14.0 |
| | | | Week 12 | 15FEB2005 | 16:00 | 26 | 0.9 | 14.0 |
| | | 223 | Week 12 | 25FEB2005 | 14:30 | 36 | 0.8 | 17.0 |
| | | | Final visit | 25FEB2005 | 14:30 | 36 | 0.8 | 17.0 |
| E0024015 | OL QTP | 1 | Screening | 15SEP2004 | 15:40 | -6 | 0.6 | 12.0 |
| | | | Baseline | 15SEP2004 | 15:40 | -6 | 0.6 | 12.0 |
| E0024016 | QTP / VAL | 201 | Final visit | 24SEP2004 | 13:00 | -14 | 0.7 | 17.0 |
| | | | At randomization | 02MAR2005 | 14:00 | 1 | 0.7 | 20.0 |
| | | 207 | Baseline | 02MAR2005 | 14:00 | 1 | 0.7 | 20.0 |
| | | | Week 12 | 25MAY2005 | 14:00 | 85 | 0.7 | 30.0 H# |
| | | 211 | Week 28 | 14SEP2005 | 12:00 | 197 | 0.7 | 23.0 |
| | | 223 | Week 40 | 07DEC2005 | 11:45 | 281 | 0.6 | 21.0 |
| | | | Final visit | 07DEC2005 | 11:45 | 281 | 0.6 | 21.0 |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | 14:00 | -7 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798485

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 1 | Baseline | 24SEP2004 | 14:00 | -7 | 0.7 | 9.0 |
| | | 201 | Final visit | 19JAN2005 | 15:00 | 1 | 0.7 | 13.0 |
| | | | At randomization | 19JAN2005 | 15:00 | 1 | 0.7 | 13.0 |
| | | | Baseline | 19JAN2005 | 15:00 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 15APR2005 | 15:00 | 87 | 0.7 | 5.0 |
| | | | Final visit | 15APR2005 | 15:00 | 87 | 0.7 | 5.0 |
| E0024018 | QTP / VAL | 1 | Screening | 24SEP2004 | 15:00 | -7 | 0.9 | 14.0 |
| | | | Baseline | 24SEP2004 | 15:00 | -7 | 0.9 | 14.0 |
| | | 201 | Final visit | 19JAN2005 | 15:30 | 1 | 0.8 | 13.0 |
| | | | At randomization | 19JAN2005 | 15:30 | 1 | 0.8 | 13.0 |
| | | | Baseline | 19JAN2005 | 15:30 | 1 | 0.8 | 13.0 |
| E0024019 | QTP / VAL | 1 | Baseline | 28SEP2004 | 14:00 | -8 | 0.8 | 11.0 |
| | | 201 | Week 12 | 11MAR2005 | 14:00 | 42 | 0.8 | 11.0 |
| | | 223 | Final visit | 20APR2005 | 15:00 | 42 | 0.8 | 11.0 |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004 | 13:00 | -6 | 0.9 | 15.0 |
| | | | Baseline | 08OCT2004 | 13:00 | -6 | 0.9 | 15.0 |
| | | 201 | Final visit | 09MAR2005 | 15:00 | 1 | 0.9 | 9.0 |
| | | | At randomization | 09MAR2005 | 15:00 | 1 | 0.9 | 9.0 |
| | | | Baseline | 09MAR2005 | 15:00 | 1 | 0.9 | 9.0 |
| | | 223 | Week 12 | 04MAY2005 | 15:30 | 57 | 1.0 | 12.0 |
| | | | Final visit | 04MAY2005 | 15:30 | 57 | 1.0 | 12.0 |
| E0024021 | MISSING | 1 | | 14OCT2004 | 16:30 | | 1.1 | 16.0 |
| E0024022 | MISSING | 1 | | 20OCT2004 | 16:30 | | 0.7 | 10.0 |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004 | 15:00 | -4 | 0.9 | 19.0 |
| | | | Baseline | 28OCT2004 | 15:00 | -4 | 0.9 | 19.0 |
| | | 201 | Final visit | 24MAR2005 | 16:00 | 1 | 1.1 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798486

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 201 | At randomization | 24MAR2005 | 16:00 | 1 | 1.1 | 22.0 |
| | | 207 | Baseline | 16JUN2005 | 16:00 | 85 | 1.0 | 24.0 |
| | | 209 | Week 12 | 11AUG2005 | 17:00 | 141 | 1.0 | 17.0 |
| | | 211 | Week 28 | 06OCT2005 | 17:00 | 197 | 1.0 | 17.0 |
| | | 214 | Week 40 | 29DEC2005 | 16:40 | 281 | 1.1 | 19.0 |
| | | 217 | Week 42 | 2MAR2006 | 16:45 | 363 | 1.0 | 16.0 |
| | | 219 | Week 68 | 27JUL2006 | 16:30 | 476 | 0.9 | 15.0 |
| | | 223 | Week 68 | 25AUG2006 | 12:00 | 520 | 0.9 | 15.0 |
| | | | Final visit | 25AUG2006 | 12:00 | 520 | 0.9 | 15.0 |
| E0024024 | MISSING | 1.01 | | 30OCT2004 | 16:00 | 1 | 1.3 H | 11.0 |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | 15:00 | -7 | 0.9 | 9.0 |
| | | | Baseline | 02NOV2004 | 15:00 | -7 | 0.9 | 9.0 |
| | | 201 | At randomization | 21APR2005 | 17:00 | 1 | 0.8 | 14.0 |
| | | | Baseline | 21APR2005 | 17:00 | 1 | 0.8 | 14.0 |
| E0024026 | OL QTP | 1 | Baseline | 09NOV2004 | 15:45 | -8 | 0.9 | 6.0 |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | 14:00 | -7 | 0.9 | 10.0 |
| | | | Baseline | 30NOV2004 | 14:00 | -7 | 0.9 | 10.0 |
| | | 101 | At randomization | 07DEC2004 | 19:00 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 18FEB2005 | 16:00 | 73 | 0.9 | 10.0 |
| | | | Final visit | 18FEB2005 | 16:00 | 73 | 0.9 | 10.0 |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 | 13:30 | -7 | 0.8 | 16.0 |
| | | | Baseline | 24NOV2004 | 13:30 | -7 | 0.8 | 16.0 |
| | | 201 | At randomization | 18AUG2005 | 16:30 | 1 | 1.0 | 15.0 |
| | | | Baseline | 24AUG2005 | 16:00 | | 1.0 | 15.0 |
| | | 208 | Week 12 | 14DEC2005 | 11:00 | 119 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798487

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 208 | Final visit | 14DEC2005 | 11:00 | 119 | 1.0 | 12.0 |
| | | 202 | Week 12 | 26AUG2005 | 10:00 | 9 | 1.0 | 15.0 |
| E0024029 | OL QTP | 1.01 | Screening | 08DEC2004 | 14:00 | -1 | 1.1 | 10.0 |
| | | | Baseline | 08DEC2004 | 14:00 | -1 | 1.1 | 10.0 |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | 18:30 | -5 | 1.0 | 17.0 |
| | | | Baseline | 02DEC2004 | 18:30 | -5 | 1.0 | 21.0 |
| | | 201 | Final visit | 19AUG2005 | 13:00 | 1 | 1.0 | 21.0 |
| | | | At randomization Baseline | 19AUG2005 | 13:00 | 1 | 1.0 | 21.0 |
| | | 207 | Week 12 | 08NOV2005 | 16:45 | 82 | 1.0 | 19.0 |
| | | 211 | Week 28 | 08MAR2006 | 17:00 | 202 | 1.0 | 24.0 |
| | | 214 | Week 40 | 31MAY2006 | 17:00 | 286 | 1.0 | 16.0 |
| | | 223 | Week 52 | 25AUG2006 | 11:00 | 372 | 1.0 | 17.0 |
| | | | Final visit | 25AUG2006 | 11:00 | 372 | 1.0 | 17.0 |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | 13:00 | -6 | 1.0 | 11.0 |
| | | | Baseline | 30DEC2004 | 13:00 | -6 | 1.0 | 11.0 |
| E0024032 | OL QTP | 1 | | 05JAN2005 | 18:00 | -8 | 0.8 | 8.0 |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | 15:30 | -7 | 0.7 | 18.0 |
| | | | Baseline | 02FEB2005 | 15:30 | -7 | 0.7 | 18.0 |
| | | 223 | Week 12 | 06APR2005 | 16:30 | 56 | 0.8 | 17.0 |
| | | 223 | Week 12 | 15APR2005 | 16:30 | 65 | 0.8 | 18.0 |
| | | | Final visit | 15APR2005 | 16:30 | 65 | 0.8 | 18.0 |
| E0024034 | QTP / VAL | 201 | Final visit | 08FEB2005 | 17:45 | -9 | 0.7 | 9.0 |
| | | | At randomization Baseline | 10JUN2005 | 17:45 | 1 | 0.8 | 19.0 |
| | | | | 10JUN2005 | 17:45 | 1 | 0.8 | 19.0 |
| | | 223 | Week 12 | 07JUL2005 | 17:30 | 28 | 0.8 | 19.0 |
| | | | Final visit | 07JUL2005 | 17:30 | 28 | 0.9 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798488

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | 15:30 | -7 | 1.2 | 9.0 |
| | | | Baseline | 04FEB2005 | 15:30 | -7 | 1.2 | 9.0 |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | 14:00 | -7 | 0.9 | 13.0 |
| | | | Baseline | 16FEB2005 | 14:00 | -7 | 0.9 | 13.0 |
| | | 201 | Final visit | 10AUG2005 | 12:45 | 1 | 0.7 | 7.0 |
| | | | At randomization | 10AUG2005 | 12:45 | 1 | 0.7 | 7.0 |
| | | | Baseline | 10AUG2005 | 12:45 | 1 | 0.7 | 7.0 |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 | 17:30 | -7 | 1.0 | 21.0 |
| | | | Baseline | 23FEB2005 | 17:30 | -7 | 1.0 | 21.0 |
| | | 223 | Week 12 | 27MAY2005 | 12:45 | 86 | 1.1 | 18.0 |
| | | | Final visit | 27MAY2005 | 12:45 | 86 | 1.1 | 18.0 |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | 17:00 | -7 | 1.1 | 17.0 |
| | | | Final visit | 09MAR2005 | 17:00 | -7 | 1.1 | 17.0 |
| | | 201 | At randomization | 09SEP2005 | 17:00 | 1 | 1.2 | 20.0 |
| | | | Baseline | 09SEP2005 | 17:00 | 1 | 1.2 | 20.0 |
| | | 223 | Week 12 | 09NOV2005 | 16:30 | 62 | 1.1 | 20.0 |
| | | | Final visit | 09NOV2005 | 16:30 | 62 | 1.1 | 17.0 |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | 16:00 | -7 | 0.7 | 11.0 |
| | | | Baseline | 14APR2005 | 16:00 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 26OCT2005 | 14:30 | 1 | 0.6 | 10.0 |
| | | | At randomization | 26OCT2005 | 14:30 | 1 | 0.6 | 10.0 |
| | | | Baseline | 26OCT2005 | 14:30 | 1 | 0.6 | 10.0 |
| E0024040 | QTP / LI | 1 | Screening | 1MAY2005 | 12:45 | -7 | 1.0 | 12.0 |
| | | | Baseline | 1MAY2005 | 12:45 | -7 | 1.0 | 12.0 |
| | | 201 | Final visit | 02NOV2005 | 13:30 | 1 | 1.0 | 11.0 |
| | | | At randomization | 02NOV2005 | 13:30 | 1 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798489

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 | Baseline | 02NOV2005 | 13:30 | 1 | 1.0 | 11.0 |
| | | 207 | Week 12 | 25JAN2006 | 13:00 | 85 | 1.0 | 12.0 |
| | | 211 | Week 28 | 17MAY2006 | 12:40 | 197 | 1.1 | 10.0 |
| | | 214 | Week 40 | 08AUG2006 | 14:00 | 281 | 1.1 | 19.0 |
| | | 214 | Week 40 | 23AUG2006 | 13:30 | 295 | 1.1 | 12.0 |
| | | 214 | Final visit | 23AUG2006 | 13:30 | 295 | 1.1 | 12.0 |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | 17:30 | -7 | 0.7 | 10.0 |
| | | | Baseline | 07JUN2005 | 17:30 | -7 | 0.7 | 7.0 |
| | | 223 | Week 12 | 07JUL2005 | 17:00 | 23 | 0.8 | 6.0 |
| | | | Final visit | 07JUL2005 | 17:00 | 23 | 0.8 | 6.0 |
| E0024042 | MISSING | 1.01 | 1 | 15JUN2005 | 12:00 | 1 | 1.1 | 14.0 |
| | | | | 21JUN2005 | 12:00 | | 1.1 | 13.0 |
| E0024043 | MISSING | 1 | | 29JUN2005 | 15:35 | | 0.7 | 9.0 |
| E0024044 | OL QTP | 1 | | 08JUL2005 | 17:00 | -12 | 0.8 | 19.0 |
| | | 223 | Week 24 | 05JAN2006 | 12:00 | 169 | 0.7 | 8.0 |
| | | | Final visit | 05JAN2006 | 12:00 | 169 | 0.7 | 8.0 |
| | | 1.01 | Screening | 15JUL2005 | 15:30 | -5 | 0.8 | 10.0 |
| | | | Baseline | 15JUL2005 | 15:30 | -5 | 0.8 | 10.0 |
| | | 106 | Week 12 | 19OCT2005 | 12:00 | 91 | 0.6 | 12.0 |
| E0024045 | MISSING | 1 | | 14JUL2005 | 15:30 | | 1.0 | 11.0 |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | 15:00 | -7 | 0.7 | 7.0 |
| | | | Baseline | 03AUG2005 | 15:00 | -7 | 0.7 | 7.0 |
| | | 201 | Final visit | 12JAN2006 | 15:30 | 1 | 0.7 | 7.0 |
| | | | At randomization | 12JAN2006 | 15:30 | 1 | | |
| | | | Baseline | 12JAN2006 | 15:30 | 1 | 0.7 | 7.0 |
| | | 223 | Week 12 | 10MAR2006 | 15:15 | 58 | 0.6 | 5.0 |
| | | | Final visit | 10MAR2006 | 15:15 | 58 | 0.6 | 5.0 |
| E0024047 | MISSING | 1 | | 22JUL2005 | 12:00 | | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798490

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0024048 | OL QTP | 1 | | 26JUL2005 | 16:45 | -14 | 0.6 | 11.0 |
| E0024049 | OL QTP | 1 | Screening | 11AUG2005 | 15:00 | -7 | 0.9 | 22.0 |
| | | | Baseline | 11AUG2005 | 15:00 | -7 | 0.9 | 22.0 |
| | | 223 | Week 12 | 10NOV2005 | 15:15 | 84 | 0.9 | 15.0 |
| | | | Final Visit | 10NOV2005 | 15:15 | 84 | 0.9 | 15.0 |
| E0024050 | OL QTP | 1 | | 31AUG2005 | 17:10 | -8 | 1.0 | 11.0 |
| E0024051 | OL QTP | 1 | Week 12 | 06SEP2005 | 13:30 | -8 | 1.2 | 9.0 |
| | | 223 | | 04NOV2005 | 11:50 | 51 | 1.0 | 18.0 |
| | | | Final Visit | 04NOV2005 | 11:50 | 51 | 1.0 | 18.0 |
| E0024052 | OL QTP | 1 | | 07SEP2005 | 13:20 | -9 | 0.7 | 10.0 |
| | | 223 | Week 24 | 02FEB2006 | 16:30 | 139 | 0.7 | 13.0 |
| | | | Final Visit | 02FEB2006 | 16:30 | 139 | 0.7 | 13.0 |
| E0024053 | OL QTP | 1 | | 16SEP2005 | 12:15 | -12 | 0.8 | 12.0 |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | 15:30 | -5 | 1.0 | 11.0 |
| | | | Baseline | 16SEP2005 | 15:30 | -5 | 1.0 | 11.0 |
| E0024055 | OL QTP | 1 | Week 12 | 20SEP2005 | 14:15 | -8 | 0.9 | 12.0 |
| | | 223 | | 17JAN2006 | 13:00 | 111 | 1.1 | 10.0 |
| | | | Final Visit | 17JAN2006 | 13:00 | 111 | 1.1 | 23.0 |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | 17:00 | -7 | 1.0 | 10.0 |
| | | | Baseline | 21SEP2005 | 17:00 | -7 | 1.0 | 10.0 |
| | | 201 | Week 12 | 27JAN2006 | 15:30 | 2 | 1.0 | 10.0 |
| | | | Final Visit | 27JAN2006 | 15:30 | 2 | 1.0 | 12.0 |
| E0025001 | MISSING | 1.01 | | 05MAY2004 | 9:20 | | 0.8 | 13.0 |
| E0025002 | OL QTP | 1 | | 17JUN2004 | 10:10 | -8 | 0.7 | 10.0 |
| | | 223 | Week 24 | 08DEC2004 | 11:15 | 166 | 0.8 | 7.0 |
| | | | Final Visit | 08DEC2004 | 11:15 | 166 | 0.8 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798491

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | 12:00 | -6 | 1.2 | 19.0 |
|  |  | 103 | Baseline | 25JUN2004 | 12:00 | -6 | 1.2 | 19.0 |
|  |  |  | Week 12 | 15JUL2004 | 12:05 | 14 | 1.1 | 16.0 |
|  |  |  | Final visit | 15JUL2004 | 12:05 | 14 | 1.1 | 16.0 |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | 13:30 | -6 | 0.7 | 18.0 |
|  |  | 223 | Baseline | 25JUN2004 | 13:30 | -6 | 0.7 | 18.0 |
|  |  |  | Week 12 | 15OCT2004 | 14:10 | 109 | 0.7 | 18.0 |
|  |  |  | Final visit | 18OCT2004 | 14:10 | 109 | 0.7 | 12.0 |
| E0025005 | PLA / LI | 1 | Final visit | 07JUL2004 | 12:26 | -8 | 0.7 | 19.0 |
|  |  | 201 | At randomization | 01NOV2004 | 12:15 | 1 | 0.8 | 20.0 |
|  |  |  |  | 01NOV2004 | 12:15 | 1 | 0.8 | 20.0 |
|  |  |  | Baseline | 10NOV2004 | 12:15 | 1 | 0.8 | 20.0 |
| E0025006 | OL QTP | 223 | Week 24 | 06DEC2004 | 10:45 | 130 | 0.7 | 13.0 |
|  |  |  | Final visit | 06DEC2004 | 10:45 | 130 | 0.7 | 13.0 |
|  |  | 1.01 | Screening | 26JUL2004 | 9:35 | -3 | 0.7 | 11.0 |
|  |  |  | Baseline | 26JUL2004 | 9:35 | -3 | 0.7 | 11.0 |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 | 11:15 | -7 | 0.9 | 15.0 |
|  |  | 201 | Baseline | 16MAR2005 | 11:15 | -7 | 0.9 | 15.0 |
|  |  |  | Final visit | 15JUL2005 | 9:10 | 1 | 1.1 | 15.0 |
|  |  |  | At randomization | 15JUL2005 | 9:10 | 1 | 1.1 | 16.0 |
|  |  |  | Baseline | 15JUL2005 | 9:10 | 1 | 1.1 | 16.0 |
|  |  | 207 | Week 12 | 15JUL2005 | 9:10 | 84 | 1.1 | 16.0 |
|  |  | 211 | Week 28 | 27JAN2005 | 10:40 | 197 | 1.0 | 13.0 |
|  |  | 214 | Week 40 | 18APR2006 | 10:40 | 278 | 1.0 | 11.0 |
|  |  |  | Final visit | 18APR2006 | 10:40 | 278 | 1.0 | 11.0 |
| E0025008 | MISSING | 1 | Screening | 01APR2005 | 14:00 | -5 | 1.1 | 10.0 |
|  |  |  | Baseline | 01APR2005 | 14:00 | -5 | 1.1 | 10.0 |
| E0025009 | MISSING | 1 |  | 13MAY2005 | 10:30 |  | 0.7 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798492

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0026001 | MISSING | 1 | Screening | 07JUN2004 | 14:30 | -7 | 0.8 | 11.0 |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 | 14:45 | -7 | 0.8 | 13.0 |
| | | | Baseline | 15JUN2004 | 14:45 | -1 | 0.8 | 13.0 |
| | | 201 | Final visit | 01FEB2005 | 9:25 | 1 | 0.8 | 13.0 |
| | | | At randomization | 01FEB2005 | 9:29 | 1 | 0.8 | 13.0 |
| | | | Baseline | 01FEB2005 | 9:29 | 1 | 0.7 | 13.0 |
| | | 207 | Week 16 | 03MAY2005 | 16:15 | 92 | 1.0 | 12.0 |
| | | 211 | Week 28 | 23AUG2005 | 15:30 | 204 | 0.8 | 8.0 |
| | | 214 | Week 40 | 08NOV2005 | 9:54 | 281 | 0.9 | 17.0 |
| | | 216 | Week 52 | 13JAN2006 | 10:15 | 365 | 0.9 | 12.0 |
| | | 219 | Week 68 | 3MAY2006 | 12:00 | 477 | 0.9 | 10.0 |
| | | 223 | Week 84 | 25JUL2006 | 13:30 | 540 | 0.8 | 10.0 |
| | | 223 | Week 84 | 01AUG2006 | 12:20 | 547 | 0.9 | 12.0 |
| | | 223 | Week 84 | 22AUG2006 | 13:10 | 568 | 0.8 | 9.0 |
| | | 223 | Final visit | 22AUG2006 | 13:10 | 568 | 0.7 | 9.0 |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | 14:40 | -7 | 0.7 | 6.0 |
| | | | Baseline | 21JUN2004 | 14:40 | -7 | 0.7 | 6.0 |
| E0026004 | MISSING | 1 | | 22JUN2004 | 16:00 | | 0.8 | 18.0 |
| E0026005 | OL QTP | 223 | Week 12 | 03AUG2004 | 16:45 | 28 | 1.1 | 19.0 |
| | | | Final visit | 03AUG2004 | 16:45 | 28 | 1.1 | 19.0 |
| | | 1.01 | Screening | 29JUN2004 | 15:20 | -7 | 0.9 | 17.0 |
| | | | Baseline | 29JUN2004 | 15:20 | -7 | 0.9 | 17.0 |
| E0026006 | PLA / VAL | 1 | Final visit | 28JUN2004 | 16:45 | -8 | 0.8 | 8.0 |
| | | 201 | At randomization | 15MAR2005 | 16:07 | 1 | 0.7 | 8.0 |
| | | | Baseline | 15MAR2005 | 16:07 | 1 | 0.7 | 8.0 |
| | | 223 | Week 12 | 10MAY2005 | 12:45 | 57 | 0.7 | 8.0 |
| | | | Final visit | 10MAY2005 | 12:45 | 57 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798493

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004 | 15:00 | -7 | 0.7 | 12.0 |
| | | 201 | Baseline | 20JUL2004 | 15:00 | -7 | 0.7 | 12.0 |
| | | | Final visit | 16NOV2004 | 13:30 | 1 | 0.9 | 12.0 |
| | | | Randomization | 16NOV2004 | 13:30 | 1 | 0.9 | 12.0 |
| | | | Baseline | 16NOV2004 | 13:30 | 1 | 0.9 | 12.0 |
| | | 207 | Week 12 | 08FEB2005 | 11:25 | 85 | 0.9 | 14.0 |
| | | 211 | Week 28 | 3MAY2005 | 12:45 | 197 | 0.8 | 13.0 |
| | | 223 | Week 28 | 28JUN2005 | 12:02 | 225 | 0.9 | 8.0 |
| | | 223 | Final visit | 28JUN2005 | 12:02 | 225 | 0.9 | 8.0 |
| E0026008 | OL QTP | 1 | Screening | 26JUL2004 | 16:30 | -8 | 1.0 | 21.0 |
| | | 223 | Week 24 | 03JAN2005 | 16:55 | 153 | 1.1 | 16.0 |
| | | 223 | Week 24 | 06JAN2005 | 16:35 | 156 | 1.0 | 16.0 |
| | | | Final visit | 06JAN2005 | 16:35 | 156 | 1.0 | 16.0 |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 0.7 | 10.0 |
| | | | Baseline | 27JUL2004 | 15:00 | -7 | 0.7 | 10.0 |
| | | 223 | Week 12 | 02NOV2004 | 12:30 | 91 | 0.9 | 14.0 |
| | | | Final visit | 02NOV2004 | 12:30 | 91 | 0.9 | 14.0 |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | 16:20 | -7 | 0.7 | 9.0 |
| | | | Baseline | 27JUL2004 | 16:20 | -7 | 0.7 | 9.0 |
| | | 223 | Week 12 | 08SEP2004 | 16:12 | 56 | 0.7 | 7.0 |
| | | | Final visit | 28SEP2004 | 16:30 | 56 | 0.8 | 7.0 |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 | 12:00 | -7 | 1.4 H | 14.0 |
| | | | Baseline | 13AUG2004 | 12:45 | 1 | 1.4 H | 14.0 |
| | | 223 | Week 24 | 31JAN2005 | 13:45 | 174 | 0.9 | 14.0 |
| | | | Final visit | 31JAN2005 | 13:45 | 174 | 0.9 | 14.0 |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 | 12:15 | -7 | 0.7 | 16.0 |
| | | 223 | Week 12 | 09NOV2004 | 9:25 | 84 | 0.6 | 17.0 |
| | | | Final visit | 09NOV2004 | 9:25 | 84 | 0.6 | 17.0 |
| | | 1.01 | Screening | 13AUG2004 | 12:20 | -4 | 0.7 | 15.0 |
| | | | Baseline | 13AUG2004 | 12:20 | -4 | 0.7 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798494

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0026013 | MISSING | | | 17AUG2004 | 16:20 | | 0.7 | 14.0 |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | 13:55 | -7 | 0.7 | 16.0 |
| | | | Baseline | 14SEP2004 | 13:55 | -7 | 0.7 | 16.0 |
| | | 223 | Week 12 | 14JAN2005 | 12:45 | 112 | 0.6 | 12.0 |
| | | | Final Visit | 11JAN2005 | 12:45 | 112 | 0.6 | 12.0 |
| E0026015 | MISSING | 1 | | 04OCT2004 | 15:20 | | 0.7 | 15.0 |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | 16:45 | -7 | 1.1 | 12.0 |
| | | | Baseline | 04OCT2004 | 16:45 | -7 | 1.1 | 12.0 |
| | | 223 | Week 12 | 20OCT2004 | 10:52 | 9 | 1.1 | 14.0 |
| | | | Final visit | 20OCT2004 | 10:50 | 9 | 1.1 | 14.0 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | 10:15 | -7 | 1.0 | 12.0 |
| | | 201 | Baseline | 19OCT2004 | 10:15 | -7 | 1.0 | 12.0 |
| | | | Final visit | 22FEB2005 | 14:56 | 1 | 0.9 | 29.0 H |
| | | | At randomization | 22FEB2005 | 14:56 | 1 | 0.9 | 29.0 H |
| | | 203 | Baseline | 17MAR2005 | 14:02 | 24 | 1.0 | 23.0 H |
| | | 204 | Week 12 | 24MAR2005 | 13:55 | 31 | 1.0 | 15.0 |
| | | | Final visit | 24MAR2005 | 13:55 | 31 | 1.0 | 15.0 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | 16:00 | -7 | 1.0 | 10.0 |
| | | | Baseline | 16NOV2004 | 16:00 | -7 | 1.0 | 10.0 |
| | | 223 | Week 12 | 21DEC2004 | 12:45 | 28 | 0.9 | 8.0 |
| | | | Final visit | 21DEC2004 | 12:45 | 28 | 0.9 | 8.0 |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | 14:55 | -7 | 0.7 | 13.0 |
| | | 201 | Baseline | 04JAN2005 | 14:55 | -7 | 0.7 | 13.0 |
| | | | Final visit | 20SEP2005 | 11:15 | 1 | 0.8 | 15.0 |
| | | | At randomization | 20SEP2005 | 11:15 | 1 | 0.8 | 15.0 |
| | | 207 | Baseline | 20SEP2005 | 11:15 | 1 | 0.8 | 15.0 |
| | | | Week 12 | 13DEC2005 | 10:45 | 85 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798495

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | | 223 | Week 28 | 04APR2006 | 10:45 | 197 | 0.7 | 16.0 |
| | | | | Final Visit | 04APR2006 | 10:45 | 197 | 0.7 | 16.0 |
| E0026020 | MISSING | | 1 | | 25JAN2005 | 12:55 | | 0.8 | 10.0 |
| E0026021 | OL QTP | | 1 | Screening | 25JAN2005 | 15:30 | -7 | 0.7 | 7.0 |
| | | | | Baseline | 25JAN2005 | 15:30 | -7 | 0.7 | 7.0 |
| | | | | Week 12 | 08MAR2005 | 11:52 | 35 | 0.8 | 11.0 |
| | | | 223 | Final Visit | 08MAR2005 | 11:59 | 35 | 0.8 | 11.0 |
| E0026022 | OL QTP | | 1 | Screening | 15MAR2005 | 10:40 | -7 | 0.8 | 11.0 |
| | | | | Baseline | 15MAR2005 | 10:40 | -7 | 0.8 | 11.0 |
| | | | | Week 24 | 13SEP2005 | 10:15 | 175 | 0.9 | 11.0 |
| | | | 223 | Final Visit | 13SEP2005 | 10:15 | 175 | 0.9 | 6.0 |
| E0026023 | OL QTP | | 1 | Screening | 12APR2005 | 12:00 | -7 | 0.8 | 12.0 |
| | | | | Baseline | 12APR2005 | 12:00 | -7 | 0.8 | 12.0 |
| E0026024 | PLA / VAL | | 1 | Screening | 19APR2005 | 12:15 | -7 | 0.9 | 9.0 |
| | | | | Baseline | 19APR2005 | 12:15 | -7 | 0.9 | 9.0 |
| | | | 201 | Final Visit | 06DEC2005 | 11:20 | 1 | 1.0 | 12.0 |
| | | | | At randomization | 06DEC2005 | 11:20 | 1 | 1.0 | 12.0 |
| | | | | Baseline | 06DEC2005 | 11:20 | 1 | 1.0 | 12.0 |
| | | | | Week 12 | 20DEC2005 | 11:27 | 15 | 0.8 | 14.0 |
| | | | 223 | Final Visit | 20DEC2005 | 11:27 | 15 | 0.8 | 14.0 |
| E0026025 | OL QTP | | 1 | Screening | 03MAY2005 | 14:55 | -7 | 0.6 | 13.0 |
| | | | | Week 24 | 18OCT2005 | 11:00 | 161 | 0.6 | 9.0 |
| | | | 223 | Final Visit | 18OCT2005 | 11:00 | 161 | 0.6 | 9.0 |
| | | | 1.01 | Screening | 06MAY2005 | 07:00 | -4 | 0.7 | 10.0 |
| | | | | Baseline | 06MAY2005 | 07:00 | -4 | 0.7 | 10.0 |
| E0026026 | OL QTP | | 1 | Screening | 17MAY2005 | 14:05 | -7 | 0.9 | 11.0 |
| | | | | Baseline | 17MAY2005 | 14:05 | -7 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798496

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E0026027 | OL QTP | 1 | | 23MAY2005 | 13:35 | -8 | 0.6 | | 13.0 |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 | 15:40 | -7 | 0.5 | | 14.0 |
| | | | Baseline | 24MAY2005 | 15:40 | -7 | 0.5 | | 14.0 |
| E0026029 | OL QTP | 1 | | 31MAY2005 | 15:10 | -9 | 0.9 | | 11.0 |
| E0026030 | OL QTP | 1.01 | Screening | 09JUN2005 | 14:20 | -5 | 0.7 | | 9.0 |
| | | | Screening | 13JUN2005 | 13:20 | -1 | 0.7 | | 10.0 |
| | | | Baseline | 13JUN2005 | 13:20 | -1 | 0.7 | | 10.0 |
| E0026031 | MISSING | 1 | | 14JUN2005 | 12:02 | 1 | 0.6 | | 14.0 |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 | 16:02 | -7 | 0.8 | | 23.0 |
| | | | Baseline | 21JUN2005 | 16:02 | -7 | 0.8 | | 23.0 |
| | | 201 | Final visit | 1DEC2005 | 15:40 | 1 | 0.7 | | 18.0 |
| | | | At randomization | 1DEC2005 | 15:40 | 1 | 0.7 | | 18.0 |
| | | | Baseline | 13DEC2005 | 15:40 | 1 | 0.7 | | 18.0 |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 | 16:20 | -7 | 1.4 H | | 20.0 |
| | | | Baseline | 06SEP2005 | 16:20 | -7 | 1.4 H | | 20.0 |
| | | 201 | Final visit | 25APR2006 | 16:35 | 1 | 1.4 H | | 16.0 |
| | | | At randomization | 25APR2006 | 16:35 | 1 | 1.4 H | | 16.0 |
| | | 207 | Baseline | 25APR2006 | 16:35 | 85 | 1.4 H | | 16.0 |
| | | 223 | Week 12 | 18JUL2006 | 16:00 | 85 | 1.4 H | | 15.0 |
| | | | Week 16 | 15AUG2006 | 15:10 | 113 | 1.3 | | 14.0 |
| | | | Final visit | 15AUG2006 | 15:10 | 113 | 1.3 | | 14.0 |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 | 13:30 | -7 | 0.9 | | 12.0 |
| | | | Baseline | 13SEP2005 | 13:30 | -7 | 0.9 | | 12.0 |
| | | 201 | Final visit | 30MAY2006 | 13:27 | 1 | 0.9 | | 10.0 |
| | | | At randomization | 30MAY2006 | 13:27 | 1 | 0.9 | | 10.0 |
| | | | Baseline | 30MAY2006 | 13:27 | 1 | 0.9 | | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798497

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 | 12:15 | -7 | 1.2 | 14.0 |
| | | | Baseline | 20SEP2005 | 12:15 | -7 | 1.2 | 14.0 |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 | 12:10 | -7 | 0.8 | 8.0 |
| | | | Baseline | 20SEP2005 | 12:10 | -7 | 0.8 | 8.0 |
| | | 223 | Week 12 | 20DEC2005 | 12:00 | 84 | 0.8 | 12.0 |
| | | | Final visit | 20DEC2005 | 12:00 | 84 | 0.8 | 12.0 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | 10:45 | -5 | 0.8 | 15.0 |
| | | | Baseline | 15APR2004 | 10:45 | -5 | 0.8 | 15.0 |
| E0027002 | MISSING | 1 | | 07MAY2004 | 14:25 | | 0.8 | 11.0 |
| E0027003 | MISSING | 1 | | 10JUN2004 | 11:25 | | 0.4 | 16.0 |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004 | 12:19 | -7 | 0.9 | 22.0 |
| | | | Baseline | 15JUN2004 | 12:19 | -7 | 0.9 | 22.0 |
| | | 223 | Week 12 | 16JUL2004 | 10:15 | 24 | 1.0 | 22.0 |
| | | | Final visit | 16JUL2004 | 10:15 | 24 | 1.0 | 22.0 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004 | 15:37 | -7 | 0.7 | 12.0 |
| | | | Baseline | 07JUL2004 | 15:37 | -7 | 0.7 | 12.0 |
| | | 223 | Week 12 | 20JUL2004 | 11:35 | 6 | 0.6 | 11.0 |
| | | | Final visit | 20JUL2004 | 11:35 | 6 | 0.6 | 11.0 |
| E0027006 | MISSING | 1 | | 07SEP2004 | 12:26 | | 1.0 | 6.0 |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 | 10:37 | -7 | 1.3 | 14.0 |
| | | | Baseline | 17MAR2004 | 10:37 | -7 | 1.3 | 14.0 |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | 11:45 | -7 | 0.8 | 14.0 |
| | | | Baseline | 18MAR2004 | 11:45 | -7 | 0.8 | 14.0 |
| E0029003 | OL QTP | 104 | Week 12 | 22MAR2004 | 16:30 | -9 | 0.7 | 9.0 |
| | | | | 20APR2004 | 17:20 | 20 | 0.7 | 14.0 |
| | | | Final visit | 20APR2004 | 17:20 | 20 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798498

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029004 | OL QTP | 1 | | 31MAR2004 | 16:05 | -8 | 1.0 | 21.0 |
| E0029005 | MISSING | 1 | | 01APR2004 | 14:50 | | 0.7 | 13.0 |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | 10:40 | -7 | 0.6 | 10.0 |
| | | | Baseline | 06APR2004 | 10:40 | -7 | 0.6 | 10.0 |
| | | 112 | Week 24 | 21DEC2004 | 9:10 | 252 | 0.7 | 14.0 |
| | | | Final Visit | 21DEC2004 | 9:10 | 252 | 0.7 | 14.0 |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | 16:00 | -7 | 0.9 | 14.0 |
| | | | Baseline | 13APR2004 | 16:00 | -7 | 0.9 | 14.0 |
| | | 202 | Week 12 | 10OCT2004 | 13:35 | 8 | 1.0 | 10.0 |
| | | 223 | Week 12 | 03NOV2004 | 13:45 | 29 | 1.0 | 12.0 |
| | | | Final Visit | 03NOV2004 | 13:45 | 29 | 1.0 | 12.0 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | 17:05 | -7 | 1.2 | 16.0 |
| | | | Baseline | 28APR2004 | 17:10 | -7 | 1.2 | 16.0 |
| | | 201 | Final Visit | 22SEP2004 | 17:10 | 1 | 1.4 H | 23.0 |
| | | | At randomization | 22SEP2004 | 17:10 | 1 | 1.4 H | 23.0 |
| | | | Baseline | 22SEP2004 | 17:10 | 1 | 1.4 H | 23.0 |
| | | 207 | Week 12 | 14DEC2004 | 8:20 | 84 | 1.0 | 23.0 |
| | | 211 | Week 28 | 14APR2005 | 9:10 | 205 | 1.1 | 20.0 |
| | | 214 | Week 40 | 07JUL2005 | 16:04 | 289 | 1.1 | 20.0 |
| | | 217 | Week 52 | 28SEP2005 | 17:07 | 372 | 1.3 | 21.0 |
| | | 219 | Week 68 | 11JAN2006 | 16:50 | 477 | 1.5 H | 21.0 |
| | | 221 | Week 84 | 03MAY2006 | 10:35 | 589 | 1.2 | 17.0 |
| | | 223 | | 31AUG2006 | 10:35 | 708 | 1.1 | 14.0 |
| | | | Final Visit | 31AUG2006 | 10:35 | 709 | 1.1 | 14.0 |
| E0029009 | PLA / LI | 101 | Screening | 29APR2004 | 12:45 | -18 | 1.0 | 9.0 |
| | | 201 | Final Visit | 17MAY2004 | 9:35 | 1 | 1.0 | 6.0 |
| | | | At randomization | 11JAN2005 | 8:30 | 1 | 1.0 | 8.0 |
| | | | Baseline | 11JAN2005 | 8:30 | 1 | 1.0 | 8.0 |
| | | | | 11JAN2005 | 8:30 | 1 | 1.0 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2767

CONFIDENTIAL
AZSER12798499

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 207 | Week 12 | 18APR2005 | 8:20 | 98 | 0.9 | 5.0 |
| | | 211 | Week 28 | 26JUL2005 | 15:10 | 197 | 1.0 | 7.0 |
| | | 214 | Week 40 | 18OCT2005 | 10:40 | 281 | 0.9 | 6.0 |
| | | 216 | Week 52 | 10JAN2006 | 9:05 | 365 | 0.8 | 9.0 |
| | | 219 | Week 68 | 02MAY2006 | 10:30 | 477 | 1.0 | 11.0 |
| | | 223 | Week 84 | 22AUG2006 | 10:30 | 589 | 1.0 | 11.0 |
| | | | Final visit | 22AUG2006 | 10:30 | 589 | 1.0 | 11.0 |
| E0029010 | OL QTP | 1 | Screening | 29APR2004 | 15:05 | -7 | 1.2 | 15.0 |
| | | | Baseline | 29APR2004 | 15:05 | -7 | 1.2 | 15.0 |
| | | 112 | Week 24 | 10JAN2005 | 10:05 | 249 | 1.0 | 16.0 |
| | | | Final visit | 10JAN2005 | 10:05 | 249 | 1.0 | 16.0 |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | 12:05 | -7 | 0.9 | 9.0 |
| | | | Baseline | 03MAY2004 | 12:05 | -7 | 0.9 | 9.0 |
| E0029012 | MISSING | 1 | | 04MAY2004 | 11:30 | | 0.8 | 12.0 |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | 9:40 | -7 | 1.4 H | 23.0 |
| | | | Baseline | 06MAY2004 | 9:35 | -7 | 1.4 H | 23.0 |
| | | 104 | Week 12 | 14JUN2004 | 8:35 | 32 | 1.1 | 16.0 |
| | | | Final visit | 14JUN2004 | 8:35 | 32 | 1.1 | 16.0 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | 15:30 | -7 | 1.0 | 14.0 |
| | | | Baseline | 06MAY2004 | 10:35 | -7 | 1.0 | 14.0 |
| | | | Final visit | 27JAN2005 | 10:35 | 1 | 1.0 | 14.0 |
| | | 201 | At Randomization | 27JAN2005 | 10:35 | 1 | 1.0 | 14.0 |
| | | | Baseline | 27JAN2005 | 10:35 | 1 | 1 | 13.0 |
| | | 207 | Week 12 | 21APR2005 | 9:00 | 85 | 0.9 | 17.0 |
| | | 211 | Week 28 | 01AUG2005 | 9:10 | 197 | 0.9 | 16.0 |
| | | 214 | Week 40 | 08NOV2005 | 9:05 | 281 | 0.9 | 16.0 |
| | | 217 | Week 52 | 26JAN2006 | 9:40 | 365 | 1.0 | 18.0 |
| | | 219 | Week 68 | 18MAY2006 | 9:45 | 477 | 0.9 | 17.0 |
| | | 223 | Week 84 | 31AUG2006 | 9:45 | 582 | 1.1 | 17.0 |
| | | | Final visit | 31AUG2006 | | 582 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798500

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | 16:45 | -7 | 1.0 | 25.0 H |
|  |  |  | Baseline | 06MAY2004 | 16:45 | -7 | 1.0 | 25.0 H |
| E0029017 | MISSING | 1 |  | 10MAY2004 | 11:40 |  | 0.8 | 10.0 |
| E0029018 | MISSING | 1 |  | 10MAY2004 | 12:05 |  | 0.6 | 14.0 |
| E0029019 | MISSING | 1 |  | 11MAY2004 | 15:50 |  | 0.6 | 10.0 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | 11:15 | -7 | 1.0 | 10.0 |
|  |  |  | Baseline | 20MAY2004 | 11:15 | -7 | 1.0 | 10.0 |
|  |  |  | Final visit | 16NOV2004 | 11:45 | 1 | 1.0 | 12.0 |
|  |  | 201 | At randomization | 16NOV2004 | 13:45 | 1 | 1.0 | 12.0 |
|  |  |  | Baseline | 16NOV2004 | 13:45 | 1 | 1.0 | 12.0 |
|  |  | 207 | Week 12 | 21FEB2005 | 12:50 | 98 | 1.0 | 14.0 |
|  |  |  | Final visit | 21FEB2005 | 12:50 | 98 | 1.0 | 14.0 |
| E0029021 | MISSING | 1 |  | 27MAY2004 | 11:50 |  | 0.8 | 9.0 |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | 11:00 | -7 | 1.3 | 15.0 |
|  |  |  | Baseline | 02JUN2004 | 11:00 | -7 | 1.3 | 15.0 |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | 15:00 | -7 | 0.8 | 10.0 |
|  |  |  | Baseline | 02JUN2004 | 15:00 | -7 | 0.8 | 10.0 |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | 14:55 | -7 | 1.3 | 21.0 H |
|  |  |  | Baseline | 03JUN2004 | 14:55 | -7 | 1.3 | 21.0 |
|  |  |  | Final visit | 01DEC2004 | 11:55 | 1 | 1.5 H | 21.0 |
|  |  | 201 | At randomization | 01DEC2004 | 11:50 | 1 | 1.5 H | 26.0 H |
|  |  |  | Baseline | 01DEC2004 | 11:50 | 1 | 1.5 H | 26.0 H |
|  |  | 207 | Week 12 | 23FEB2005 | 14:00 | 85 | 1.5 H | 26.0 H |
|  |  | 223 | Week 28 | 27APR2005 | 15:00 | 148 | 1.4 H | 19.0 |
|  |  |  | Final visit | 27APR2005 | 15:00 | 148 | 1.3 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798501

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029025 | OL QTP | 1 | | 07JUN2004 | 17:10 | -8 | 1.1 | 14.0 |
| E0029026 | OL QTP | 1 | | 08JUN2004 | 16:35 | -9 | 1.0 | 12.0 |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | 10:40 | -7 | 1.5 H | 12.0 |
| | | | Baseline | 10JUN2004 | 10:40 | -7 | 1.5 H | 12.0 |
| E0029028 | QTP / VAL | 201 | Final visit | 1xJUN2004 | 14:50 | -9 | 0.8 | 9.0 |
| | | | At randomization | 15NOV2004 | 8:30 | -1 | 0.7 | 11.0 |
| | | | Baseline | 15NOV2004 | 8:30 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 1NOV2004 | 8:30 | 1 | 0.7 | 11.0 |
| | | 211 | Week 28 | 10FEB2005 | 8:15 | 88 | 0.8 | 10.0 |
| | | 214 | Week 40 | 02JUN2005 | 8:35 | 200 | 0.8 | 11.0 |
| | | | Week 52 | 01SEP2005 | 8:45 | 291 | 0.8 | 8.0 |
| | | 217 | Week 68 | 1NOV2005 | 8:20 | 367 | 0.7 | 8.0 |
| | | 219 | Week 84 | 08MAR2005 | 8:10 | 479 | 0.9 | 10.0 |
| | | 223 | Final visit | 01JUN2006 | 9:10 | 564 | 0.9 | 14.0 |
| | | | | 01JUN2006 | 9:10 | 564 | 0.8 | 14.0 |
| E0029030 | MISSING | 1 | | 22JUN2004 | 15:50 | -7 | 0.5 | 12.0 |
| E0029031 | OL QTP | 1 | Screening | 23JUN2004 | 15:50 | -7 | 0.6 | 8.0 |
| | | | Baseline | 23JUN2004 | 15:50 | -7 | 0.6 | 8.0 |
| E0029032 | OL QTP | 1 | | 28JUN2004 | 17:10 | -8 | 0.9 | 11.0 |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | 15:55 | -7 | 0.9 | 13.0 |
| | | | Baseline | 01JUL2004 | 15:55 | -7 | 0.9 | 13.0 |
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | 14:50 | -7 | 0.7 | 14.0 |
| | | | Baseline | 07JUL2004 | 14:50 | -7 | 0.7 | 14.0 |
| E0029035 | OL QTP | 103 | Week 12 | 13JUL2004 | 17:20 | -8 | 0.8 | 12.0 |
| | | | | 09AUG2004 | 16:40 | 19 | 0.8 | 12.0 |
| | | | Final visit | 09AUG2004 | 16:40 | 19 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798502

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029036 MISSING | | 1 | | 14JUL2004 | 17:30 | | 0.9 | 16.0 |
| E0029037 OL QTP | | 1 | Screening | 15JUL2004 | 13:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 15JUL2004 | 13:00 | -7 | 1.0 | 12.0 |
| | | 103 | Week 12 | 05AUG2004 | 9:35 | 14 | 1.0 | 10.0 |
| | | | Final Visit | 05AUG2004 | 9:35 | 14 | 1.0 | 10.0 |
| E0029038 MISSING | | 1 | | 15JUL2004 | 15:45 | | 0.7 | 10.0 |
| E0029039 OL QTP | | 1 | Week 24 | 21JUL2004 | 16:40 | -8 | 0.9 | 10.0 |
| | | 109 | Final visit | 04JAN2005 | 14:05 | 159 | 0.8 | 10.0 |
| | | | | 04JAN2005 | 14:05 | 159 | 0.8 | 10.0 |
| E0029040 PLA / VAL | | 1 | Screening | 29JUL2004 | 9:40 | -6 | 0.6 | 14.0 |
| | | | Baseline | 29JUL2004 | 9:40 | -6 | 0.6 | 14.0 |
| | | 201 | Final visit | 16FEB2005 | 8:30 | 1 | 0.7 | 17.0 |
| | | | At randomization | 16FEB2005 | 8:30 | 1 | 0.7 | 17.0 |
| | | | Baseline | 16FEB2005 | 8:30 | 1 | 0.7 | 17.0 |
| | | 207 | Week 12 | 1MAY2005 | 10:50 | 85 | 0.6 | 15.0 |
| | | 211 | Week 28 | 31AUG2005 | 10:20 | 197 | 0.7 | 16.0 |
| | | 214 | Week 40 | 23NOV2005 | 9:15 | 281 | 0.7 | 18.0 |
| | | 217 | Week 52 | 15FEB2006 | 10:05 | 365 | 0.7 | 16.0 |
| | | 219 | Week 68 | 08JUN2006 | 10:20 | 478 | 0.6 | 16.0 |
| | | 223 | Week 68 | 10JUL2006 | 10:40 | 510 | 0.6 | 17.0 |
| | | | Final visit | 10JUL2006 | 10:40 | 510 | 0.6 | 17.0 |
| | | 218 | Week 68 | 02MAY2006 | 10:05 | 441 | 0.7 | 19.0 |
| E0029041 OL QTP | | 1 | Screening | 29JUL2004 | 12:15 | -7 | 0.9 | 21.0 |
| | | | Baseline | 29JUL2004 | 12:15 | -7 | 0.9 | 21.0 |
| E0029042 OL QTP | | 1 | | 10AUG2004 | 17:05 | -8 | 1.4 H | 17.0 |
| E0029043 MISSING | | 1 | | 11AUG2004 | 15:55 | | 0.8 | 15.0 |
| E0029044 OL QTP | | 1 | Screening | 11AUG2004 | 16:50 | -6 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798503

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029044 | OL QTP | 1 | Baseline | 11AUG2004 | 16:50 | -6 | 0.7 | 10.0 |
| E0029045 | MISSING | 1 | | 12AUG2004 | 12:45 | | 0.6 | 16.0 |
| E0029046 | MISSING | 1 | | 12AUG2004 | 14:45 | | 0.9 | 15.0 |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | 17:30 | -7 | 0.8 | 6.0 |
| | | | Baseline | 17AUG2004 | 17:30 | -7 | 0.8 | 6.0 |
| E0029048 | OL QTP | 1.01 | Screening | 19AUG2004 | 10:00 | -12 | 0.9 | 12.0 |
| | | | | 26AUG2004 | 8:20 | -5 | 0.9 | 13.0 |
| | | | Baseline | 26AUG2004 | 8:20 | -5 | 0.9 | 13.0 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:30 | -7 | 1.1 | 8.0 |
| | | | Baseline | 19AUG2004 | 10:30 | -7 | 1.1 | 8.0 |
| | | 201 | Final visit | 20DEC2004 | 9:05 | 1 | 1.1 | 12.0 |
| | | | At randomization | 20DEC2004 | 9:05 | 1 | 1.2 | 12.0 |
| | | | Baseline | 20DEC2004 | 9:05 | 1 | 1.2 | 12.0 |
| | | 207 | Week 12 | 05MAR2005 | 8:12 | 86 | 1.2 | 12.0 |
| | | 211 | Week 28 | 05JUL2005 | 8:13 | 198 | 1.2 | 12.0 |
| | | 223 | Week 40 | 10OCT2005 | 9:33 | 295 | 1.1 | 8.0 |
| | | | Final visit | 10OCT2005 | 9:33 | 295 | 1.1 | 8.0 |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | 14:10 | -7 | 0.6 | 12.0 |
| | | | Baseline | 24AUG2004 | 14:10 | -7 | 0.6 | 12.0 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | 13:10 | -7 | 0.8 | 20.0 |
| | | | Baseline | 09SEP2004 | 13:15 | -7 | 0.8 | 20.0 |
| | | 201 | Final visit | 31MAR2005 | 11:15 | 1 | 0.9 | 13.0 |
| | | | At randomization | 31MAR2005 | 11:15 | 1 | 0.9 | 13.0 |
| | | | Baseline | 31MAR2005 | 11:15 | 1 | 0.9 | 13.0 |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | 11:55 | -7 | 0.5 | 10.0 |
| | | | Baseline | 21SEP2004 | 11:55 | -7 | 0.5 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798504

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0029053 | OL QTP | 0 | | 28SEP2004 | 12:00 | -20 | 1.0 | 22.0 |
| | | 1 | Screening | 11OCT2004 | 8:40 | -7 | 1.1 | 15.0 |
| | | | Baseline | 11OCT2004 | 8:40 | -7 | 1.1 | 15.0 |
| E0030001 | MISSING | 1 | | 11JUN2004 | 11:00 | | 0.8 | 11.0 |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | 15:20 | -7 | 0.6 | 11.0 |
| | | | Baseline | 29JUN2004 | 15:20 | -7 | 0.6 | 11.0 |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | 11:00 | -7 | 0.6 | 11.0 |
| | | | Baseline | 01JUL2004 | 11:00 | -7 | 0.6 | 11.0 |
| | | 102 | Week 12 | 22JUL2004 | 10:00 | 14 | 0.9 | 11.0 |
| | | 105 | Week 12 | 31AUG2004 | 10:15 | 54 | 0.8 | 13.0 |
| | | | Final Visit | 31AUG2004 | 10:15 | 54 | 0.8 | 11.0 |
| E0030004 | MISSING | 1 | | 08JUL2004 | 12:15 | | 0.7 | 14.0 |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 | 13:00 | -6 | 0.7 | 14.0 |
| | | | Baseline | 05AUG2004 | 13:00 | -6 | 0.7 | 14.0 |
| | | 201 | Week 24 | 22APR2005 | 13:40 | 254 | 0.8 | 16.0 |
| | | | Final Visit | 22APR2005 | 13:40 | 254 | 0.8 | 16.0 |
| | | | Baseline | 22APR2005 | 13:40 | 254 | 0.8 | 16.0 |
| | | 223 | Week 12 | 18AUG2005 | 11:20 | 115 | 0.8 | 13.0 |
| | | | Final Visit | 18AUG2005 | 11:20 | 115 | 0.8 | 13.0 |
| | | 207 | Week 12 | 18JUL2005 | 12:15 | 84 | 0.8 | 17.0 |
| E0030006 | MISSING | 1.02 | | 22OCT2004 | 9:40 | | 0.8 | 11.0 |
| E0030007 | PLA / VAL | 107 | Week 12 | 17MAR2005 | 9:10 | 115 | 0.8 | 19.0 |
| | | 201 | Final Visit | 19APR2005 | 10:00 | 1 | 0.7 | 19.0 |
| | | | At randomization | 19APR2005 | 10:00 | 1 | 0.7 | 19.0 |
| | | | Baseline | 19APR2005 | 10:00 | 1 | 0.7 | 19.0 |
| | | 223 | Week 12 | 15JUN2005 | 10:30 | 58 | 0.8 | 16.0 |
| | | | Final Visit | 15JUN2005 | 10:30 | 58 | 0.8 | 16.0 |
| | | 1.02 | Screening | 19NOV2004 | 10:00 | -3 | 0.7 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798505

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 1.02 | Baseline | 19NOV2004 | 10:00 | -3 | 0.7 | 11.0 |
|  |  | 105 | Week 12 | 07FEB2005 | 9:15 | 77 | 0.7 | 13.0 |
| E0030008 | OL QTP | 107 | Week 12 | 18MAR2005 | 11:00 | 115 | 0.9 | 16.0 |
|  |  |  | Final visit | 18MAR2005 | 11:00 | 115 | 1.0 | 15.0 |
|  |  | 223 |  | 26AUG2005 | 9:45 | 276 | 1.0 | 15.0 |
|  |  | 1.01 | Screening | 17NOV2004 | 9:05 | -6 | 0.3 L | 14.0 |
|  |  |  | Baseline | 17NOV2004 | 9:05 | -6 | 0.3 L | 14.0 |
| E0030009 | OL QTP | 1 |  | 09NOV2004 | 10:00 | -20 | 0.8 | 12.0 |
| E0030010 | MISSING | 1 |  | 09NOV2004 | 10:15 |  | 0.8 | 13.0 |
| E0030013 | OL QTP | 1 |  | 19NOV2004 | 10:40 | -10 | 0.9 | 13.0 |
|  |  | 223 | Week 12 | 28DEC2004 | 13:20 | 29 | 1.1 | 11.0 |
|  |  |  | Final visit | 28DEC2004 | 13:20 | 29 | 1.1 | 11.0 |
| E0030014 | OL QTP | 1.01 |  | 13DEC2004 | 9:50 | -16 | 0.8 | 10.0 |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 | 11:30 | -7 | 0.7 | 9.0 |
|  |  | 223 | Baseline | 20APR2005 | 11:30 | -7 | 0.8 | 11.0 |
|  |  |  | Week 12 | 11MAY2005 | 13:45 | 14 | 0.8 | 11.0 |
|  |  |  | Final visit | 11MAY2005 | 13:45 | 14 |  |  |
| E0030016 | MISSING | 1 |  | 08JUN2005 | 12:45 |  | 0.9 | 14.0 |
| E0030017 | QTP / VAL | 201 | Final visit | 13JUN2005 | 10:15 | -11 | 1.0 | 19.0 |
|  |  |  | At randomization | 13OCT2005 | 17:45 | 1 | 1.0 | 16.0 |
|  |  | 207 | Baseline | 13OCT2005 | 17:45 | 1 | 1.0 | 16.0 |
|  |  |  | Week 12 | 16JAN2006 | 16:00 | 9 | 1.0 | 16.0 |
|  |  |  | Final visit | 19JAN2006 | 16:00 | 9 | 1.0 | 17.0 |
|  |  | 206 | Week 12 | 08DEC2005 | 14:45 | 57 | 1.1 | 13.0 |
| E0030018 | QTP / VAL | 1 |  | 15JUN2005 | 11:15 | -8 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798506

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 201 | Final visit | 14OCT2005 | 9:45 | 1 | 0.9 | 9.0 |
| | | | At randomization | 14OCT2005 | 9:45 | 1 | 0.9 | 9.0 |
| | | 207 | Baseline | 16JUN2005 | 11:20 | 95 | 1.1 | 9.0 |
| | | 223 | Week 12 | 29AUG2006 | 10:00 | 320 | 1.0 | 16.0 |
| | | | Week 40 | 29AUG2006 | 10:00 | 320 | 1.0 | 8.0 |
| | | 206 | Final visit | 16DEC2005 | 10:50 | 64 | 0.9 | 8.0 |
| | | 214 | Week 28 | 05MAY2005 | 13:55 | 204 | 1.0 | 16.0 |
| | | 214 | Week 40 | 24JUL2006 | 9:15 | 284 | 1.0 | 14.0 |
| E0030019 | MISSING | 1 | | 16JUN2005 | 17:00 | | 0.9 | 14.0 |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | 10:30 | -5 | 1.0 | 11.0 |
| | | | Baseline | 24JUN2005 | 10:30 | -5 | 1.0 | 11.0 |
| E0031001 | MISSING | 1 | | 15MAR2004 | 20:05 | | 1.0 | 14.0 |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | 11:40 | -7 | 0.7 | 19.0 |
| | | | Baseline | 16MAR2004 | 11:40 | -7 | 0.7 | 19.0 |
| | | 223 | Week 12 | 29JUN2004 | 11:40 | 98 | 0.6 | 16.0 |
| | | | Final visit | 29JUN2004 | 11:40 | 98 | 0.6 | 14.0 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004 | 11:25 | -7 | 0.7 | 14.0 |
| | | | Baseline | 18MAR2004 | 11:25 | -7 | 0.7 | 14.0 |
| | | 201 | At randomization | 10SEP2004 | 10:05 | 1 | 0.9 | 10.0 |
| | | | Final visit | 10SEP2004 | 10:05 | 1 | 0.9 | 10.0 |
| | | 208 | Baseline | 1OSEP2004 | 10:05 | 1 | 0.9 | 10.0 |
| | | 211 | Week 12 | 30DEC2004 | 10:30 | 112 | 0.8 | 13.0 |
| | | 214 | Week 28 | 24MAR2005 | 10:40 | 196 | 0.9 | 12.0 |
| | | 217 | Week 52 | 17JUN2005 | 11:55 | 281 | 1.0 | 16.0 |
| | | 219 | Week 68 | 09SEP2005 | 10:55 | 365 | 0.9 | 11.0 |
| | | 221 | Week 84 | 03JAN2006 | 12:49 | 481 | 0.8 | 11.0 |
| | | | Final visit | 28APR2006 | 13:48 | 596 | 0.8 | 18.0 |
| | | | | 28APR2006 | 13:48 | 596 | 0.8 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802003.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798507