Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | 13:20 | -7 | 0.6 | 12.0 |
| | | | Baseline | 22MAR2004 | 13:20 | -7 | 0.6 | 12.0 |
| | | 223 | Week 12 | 29JUL2004 | 15:35 | 122 | 0.6 | 11.0 |
| | | | Final visit | 29JUL2004 | 15:35 | 122 | 0.6 | 11.0 |
| E0031005 | MISSING | 1 | | 24MAR2004 | 11:05 | | 0.6 | 11.0 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | 11:35 | -7 | 0.8 | 11.0 |
| | | | Baseline | 25MAR2004 | 11:35 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 10NOV2004 | 10:55 | 1 | 0.9 | 18.0 |
| | | | At randomization | 10NOV2004 | 10:55 | 1 | 0.9 | 18.0 |
| | | 207 | Baseline | 01FEB2005 | 11:40 | 84 | 1.1 | 16.0 |
| | | 211 | Week 28 | 24MAY2005 | 10:55 | 196 | 0.8 | 14.0 |
| | | 214 | Week 40 | 16AUG2005 | 11:55 | 280 | 0.9 | 16.0 |
| | | 216 | Week 52 | 08NOV2005 | 11:55 | 364 | 1.0 | 15.0 |
| | | 223 | Week 68 | 09JAN2006 | 17:28 | 426 | 1.0 | 17.0 |
| | | | Final visit | 09JAN2006 | 17:28 | 426 | 1.0 | 17.0 |
| E0031007 | OL QTP | 1 | Week 12 | 29MAR2004 | 17:25 | -8 | 0.9 | 13.0 |
| | | 223 | Week 12 | 17MAY2004 | 14:10 | 41 | 0.7 | 7.0 |
| | | | Final visit | 17MAY2004 | 14:10 | 41 | 0.7 | 7.0 |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | 11:10 | -7 | 1.0 | 14.0 |
| | | | Baseline | 30MAR2004 | 11:10 | -7 | 1.0 | 14.0 |
| E0031009 | MISSING | 1.01 | | 31MAR2004 | 13:35 | | 0.8 | 11.0 |
| E0031010 | MISSING | 1 | | 16APR2004 | 10:00 | | 0.9 | 25.0 H |
| E0031011 | PLA / VAL | 1 | Screening | 29APR2004 | 15:00 | -13 | 0.8 | 15.0 |
| | | 101 | Final visit | 12MAY2004 | 9:30 | 0 | 0.7 | 15.0 |
| | | 201 | At randomization | 11OCT2004 | 9:52 | 1 | 0.8 | 14.0 |
| | | | At randomization | 11OCT2004 | 9:52 | 1 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798508

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 201 | Baseline | 11OCT2004 | 9:52 | 1 | 0.8 | 14.0 H |
| | | 223 | Week 12 | 08DEC2004 | 9:20 | 59 | 0.9 | 15.0 |
| | | 223 | Final visit | 08DEC2004 | 9:20 | 59 | 0.9 | 15.0 |
| E0031012 | OL QTP | 1 | Screening | 1MAY2004 | 12:45 | -7 | 1.2 | 26.0 H |
| | | 1 | Baseline | 1MAY2004 | 12:45 | -7 | 1.2 | 26.0 H |
| | | 223 | Week 24 | 25JAN2005 | 13:25 | 252 | 0.9 | 22.0 |
| | | 223 | Final visit | 25JAN2005 | 13:25 | 252 | 0.9 | 22.0 |
| | | 110 | Week 24 | 01DEC2004 | 13:05 | 197 | 1.2 | 22.0 |
| E0031013 | OL QTP | 1 | Week 12 | 13MAY2004 | 14:35 | -8 | 0.8 | 14.0 |
| | | 223 | Baseline | 01SEP2004 | 11:05 | 103 | 0.8 | 10.0 |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 103 | 0.8 | 17.0 |
| E0031014 | OL QTP | 1 | Screening | 14MAY2004 | 11:25 | -6 | 1.0 | 15.0 |
| | | | Baseline | 14MAY2004 | 11:25 | -6 | 1.0 | 15.0 |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -7 | 0.6 | 11.0 |
| | | | Baseline | 17MAY2004 | 14:30 | -7 | 0.6 | 11.0 |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | 11:35 | -7 | 0.8 | 16.0 |
| | | | Baseline | 26MAY2004 | 11:35 | -7 | 0.8 | 16.0 |
| | | 223 | Week 12 | 06AUG2004 | 12:15 | 65 | 0.8 | 16.0 |
| | | 223 | Final visit | 06AUG2004 | 12:15 | 65 | 0.7 | 16.0 |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | 13:35 | -7 | 1.0 | 10.0 |
| | | | Baseline | 27MAY2004 | 13:35 | -7 | 1.0 | 10.0 |
| | | 201 | Final visit | 29NOV2004 | 10:50 | 1 | 1.1 | 14.0 |
| | | | At randomization | 29NOV2004 | 10:50 | 1 | 1.1 | 14.0 |
| | | | Baseline | 29NOV2004 | 10:50 | 1 | 1.1 | 14.0 |
| E0031018 | MISSING | 1 | Baseline | 28MAY2004 | 12:30 | | 0.8 | 8.0 |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | 14:30 | -7 | 0.8 | 13.0 |
| | | | Baseline | 28MAY2004 | 14:30 | -7 | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2777

CONFIDENTIAL
AZSER12798509

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031019 | OL QTP | 223 | Week 24 | 08NOV2004 | 11:00 | 157 | 0.9 | 9.0 |
| | | | Final visit | 08NOV2004 | 11:00 | 157 | 0.9 | 9.0 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | 15:00 | -6 | 1.1 | 19.0 |
| | | | Baseline | 01JUN2004 | 15:00 | -6 | 1.1 | 19.0 |
| E0031021 | MISSING | 1 | | 02JUN2004 | 14:35 | | 1.0 | 14.0 |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004 | 12:45 | -7 | 0.8 | 16.0 |
| | | | Baseline | 14JUN2004 | 12:45 | -7 | 0.8 | 16.0 |
| | | 223 | Week 24 | 03DEC2004 | 11:35 | 165 | 0.9 | 14.0 |
| | | | Final visit | 03DEC2004 | 11:35 | 165 | 0.9 | 14.0 |
| E0031023 | PLA / LI | 201 | Final visit | 14JUN2004 | 15:50 | -9 | 0.6 | 20.0 |
| | | | randomization | 15SEP2004 | 11:50 | 1 | 0.7 | 10.0 |
| | | | Baseline | 15SEP2004 | 11:50 | 1 | 0.7 | 10.0 |
| | | 202 | Week 12 | 15SEP2004 | 11:50 | 1 | 0.7 | 10.0 |
| | | 207 | Week 12 | 22SEP2004 | 16:10 | 8 | 0.8 | 16.0 |
| | | 223 | Week 28 | 10DEC2005 | 12:00 | 91 | 0.7 | 15.0 |
| | | | Final visit | 10FEB2005 | 12:00 | 149 | 0.7 | 13.0 |
| | | | | 10FEB2005 | 12:00 | 149 | 0.7 | 13.0 |
| E0031024 | MISSING | 1 | | 14JUN2004 | 19:28 | | 0.9 | 17.0 |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | 11:25 | -7 | 0.8 | 15.0 |
| | | | Baseline | 18JUN2004 | 11:25 | -7 | 0.8 | 15.0 |
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | 12:40 | -7 | 0.7 | 13.0 |
| | | | Baseline | 21JUN2004 | 12:40 | -7 | 0.7 | 13.0 |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 0.7 | 12.0 |
| | | | randomization | 16NOV2004 | 11:15 | 1 | 0.7 | 12.0 |
| | | | Baseline | 16NOV2004 | 11:15 | 1 | 0.7 | 12.0 |
| E0031027 | MISSING | 1 | | 22JUN2004 | 12:25 | | 1.3 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798510

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | 15:50 | -6 | 0.8 | 13.0 |
|  |  | 1 | Baseline | 25JUN2004 | 15:50 | -6 | 0.8 | 13.0 |
| E0031029 | PLA / VAL | 201 | Final visit | 28JUN2004 | 13:00 | -8 | 0.7 | 8.0 |
|  |  |  | At randomization | 02DEC2004 | 9:40 | 1 | 0.8 | 10.0 |
|  |  |  | Baseline | 02DEC2004 | 9:40 | 1 | 0.8 | 10.0 |
|  |  | 207 | Week 16 | 22FEB2005 | 11:40 | 83 | 0.8 | 10.0 |
|  |  | 211 | Week 28 | 22JUN2005 | 18:58 | 203 | 0.8 | 14.0 |
|  |  | 214 | Week 40 | 07SEP2005 | 10:18 | 280 | 0.9 | 13.0 |
|  |  | 217 | Week 52 | 8NOV2005 | 17:28 | 362 | 0.8 | 8.0 |
|  |  |  | Final visit | 28NOV2005 | 17:28 | 362 | 0.8 | 8.0 |
| E0031030 | MISSING | 1 |  | 29JUN2004 | 12:30 |  | 1.0 | 8.0 |
| E0031031 | PLA / LI | 201 | Final visit | 29JUN2004 | 15:10 | -8 | 0.7 | 18.0 H |
|  |  |  | At randomization | 16MAR2005 | 13:05 | 1 | 1.1 | 28.0 H |
|  |  |  | Baseline | 16MAR2005 | 13:05 | 1 | 1.1 | 28.0 H |
|  |  |  |  | 16MAR2005 | 13:05 | 1 | 1.1 | 28.0 H |
|  |  | 207 | Week 12 | 08JUN2005 | 10:20 | 85 | 1.0 | 19.0 |
|  |  | 223 | Final visit | 06JUL2005 | 12:07 | 113 | 0.8 | 9.0 |
|  |  |  | Final visit | 06JUL2005 | 12:07 | 113 | 0.8 | 9.0 |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004 | 15:00 | -7 | 1.0 | 17.0 |
|  |  |  | Baseline | 06JUL2004 | 15:00 | -7 | 1.0 | 17.0 |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | 10:45 | -7 | 1.1 | 13.0 |
|  |  |  | Baseline | 12JUL2004 | 10:45 | -7 | 1.1 | 13.0 |
|  |  | 223 | Week 12 | 02AUG2004 | 19:15 | 14 | 1.0 | 16.0 |
|  |  |  | Final visit | 02AUG2004 | 19:15 | 14 | 1.0 | 16.0 |
| E0031034 | OL QTP | 1 |  | 12JUL2004 | 16:00 | -8 | 0.8 | 10.0 |
| E0031035 | QTP / VAL | 1 |  | 26JUL2004 | 14:25 | -8 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798511

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 201 | Final visit | 10FEB2005 | 9:50 | 1 | 1.1 | 13.0 |
| | | | | 10FEB2005 | 9:50 | 1 | 1.1 | 13.0 |
| | | | At randomization Baseline | 10FEB2005 | 9:10 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 03MAY2005 | 12:10 | 83 | 1.1 | 13.0 |
| | | 223 | Week 28 | 15JUL2005 | 15:55 | 156 | 1.1 | 18.0 |
| | | | Final visit | 15JUL2005 | 15:55 | 156 | 1.1 | 18.0 |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 | 16:25 | -7 | 1.2 | 12.0 |
| | | | Baseline | 02AUG2004 | 16:25 | -7 | 1.2 | 12.0 |
| | | 201 | Final visit | 31JAN2005 | 18:40 | 1 | 1.5 H | 8.0 |
| | | | At randomization Baseline | 31JAN2005 | 18:40 | 1 | 1.5 H | 8.0 |
| | | 207 | Week 12 | 25APR2005 | 18:35 | 85 | 1.2 | 9.0 |
| | | 223 | Week 24 | 1MAY2005 | 18:34 | 121 | 1.1 | 9.0 |
| | | | Final visit | 31MAY2005 | 18:40 | 121 | 1.1 | 9.0 |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 | 13:20 | -7 | 1.2 | 24.0 |
| | | | Baseline | 13AUG2004 | 13:06 | -7 | | 24.0 |
| | | 223 | Week 24 | 26JAN2005 | 10:45 | 168 | 0.8 | 11.0 |
| | | | Final visit | 26JAN2005 | 10:45 | 168 | 0.8 | 11.0 |
| E0031038 | MISSING | 1 | | 05AUG2004 | 12:25 | | 0.8 | 15.0 |
| E0031039 | OL QTP | 1 | Week 24 | 11AUG2004 | 19:45 | -9 | 0.7 | 13.0 |
| | | 223 | Baseline | 01FEB2005 | 12:06 | 165 | 0.6 | 7.0 |
| | | | Final visit | 01FEB2005 | 12:06 | 165 | 0.6 | 7.0 |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | 14:20 | -7 | 1.4 H | 14.0 |
| | | | Baseline | 12AUG2004 | 14:20 | -7 | 1.4 H | 14.0 |
| | | 223 | Week 12 | 17SEP2004 | 13:34 | 29 | 1.4 H | 14.0 |
| | | | Final visit | 17SEP2004 | 13:34 | 29 | 1.4 H | 11.0 |
| E0031041 | MISSING | 1 | | 18AUG2004 | 13:55 | | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798512

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | 12:05 | -7 | 0.7 | 12.0 |
| | | | Baseline | 24AUG2004 | 12:05 | -7 | 0.7 | 12.0 |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | 12:45 | -6 | 0.7 | 12.0 |
| | | | Baseline | 02SEP2004 | 12:45 | -6 | 0.7 | 12.0 |
| E0031044 | MISSING | 1 | | 20SEP2004 | 17:55 | | 1.0 | 12.0 |
| E0031045 | MISSING | 1 | | 23SEP2004 | 11:45 | | 0.8 | 15.0 |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | 16:10 | -7 | 1.0 | 14.0 |
| | | | Baseline | 06OCT2004 | 16:10 | -7 | 1.0 | 14.0 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | 12:00 | -7 | 0.8 | 15.0 |
| | | | Baseline | 18OCT2004 | 12:00 | -7 | 0.8 | 15.0 |
| | | 201 | Final visit | 11APR2005 | 12:00 | 1 | 0.7 | 16.0 |
| | | | At randomization | 11APR2005 | 12:10 | 1 | 0.7 | 16.0 |
| | | 223 | Baseline | 11APR2005 | 12:10 | 1 | 0.7 | 16.0 |
| | | | Week 12 | 25APR2005 | 10:35 | 15 | 0.8 | 14.0 |
| | | | Final visit | 25APR2005 | 10:35 | 15 | 0.8 | 14.0 |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | 17:55 | -7 | 0.9 | 10.0 |
| | | | Baseline | 18OCT2004 | 17:55 | -7 | 0.9 | 10.0 |
| | | 201 | Final visit | 11APR2005 | 17:15 | 1 | 1.0 | 14.0 |
| | | | At randomization | 11APR2005 | 17:15 | 1 | 1.0 | 14.0 |
| | | 223 | Baseline | 11APR2005 | 17:15 | 1 | 1.0 | 14.0 |
| | | | Week 12 | 25APR2005 | 17:45 | 15 | 0.9 | 11.0 |
| | | | Final visit | 25APR2005 | 17:45 | 15 | 0.9 | 11.0 |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | 9:55 | -6 | 0.7 | 6.0 |
| | | | Baseline | 26APR2005 | 9:55 | -6 | 0.7 | 6.0 |
| | | 223 | Week 24 | 28OCT2005 | 13:26 | 179 | 0.7 | 9.0 |
| | | | Final visit | 28OCT2005 | 13:26 | 179 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798513

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | 12:20 | -7 | 0.7 | 10.0 |
| | | | Baseline | 10MAY2005 | 12:20 | -7 | 0.7 | 10.0 |
| | | 223 | Week 24 | 28SEP2005 | 10:20 | 134 | 0.8 | 9.0 |
| | | | Final visit | 28SEP2005 | 10:20 | 134 | 0.8 | 9.0 |
| E0031051 | MISSING | 1 | | 11MAY2005 | 16:49 | | 0.7 | 12.0 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | 9:45 | -7 | 1.0 | 16.0 |
| | | | Baseline | 12MAY2005 | 9:45 | -7 | 1.0 | 16.0 |
| | | 201 | Final visit | 30NOV2005 | 18:48 | 1 | 1.0 | 14.0 |
| | | | At randomization | 30NOV2005 | 18:48 | 1 | 1.0 | 14.0 |
| | | | Baseline | 30NOV2005 | 18:48 | 1 | 1.0 | 14.0 |
| | | 207 | Week 12 | 17MAR2006 | 11:50 | 108 | 0.9 | 15.0 |
| | | 223 | Week 40 | 29AUG2006 | 14:04 | 273 | 1.1 | 15.0 |
| | | | Final visit | 29AUG2006 | 14:04 | 273 | 1.1 | 15.0 |
| E0031053 | OL QTP | 1 | Screening | 25MAY2005 | 12:40 | -9 | 0.8 | 12.0 |
| | | 223 | Week 24 | 21DEC2005 | 19:09 | 201 | 0.9 | 14.0 |
| | | | Final visit | 21DEC2005 | 19:09 | 201 | 0.9 | 14.0 |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005 | 9:51 | -7 | 1.1 | 25.0 # |
| | | | Baseline | 06JUN2005 | 9:51 | -7 | 1.1 | 25.0 H |
| | | 223 | Week 24 | 30NOV2005 | 19:34 | 170 | 1.1 | 26.0 H |
| | | | Final visit | 30NOV2005 | 19:34 | 170 | 1.2 | 26.0 H |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | 11:14 | -7 | 0.9 | 12.0 |
| | | | Baseline | 10JUN2005 | 11:14 | -7 | 0.9 | 12.0 |
| | | 223 | Week 12 | 06OCT2005 | 14:21 | 111 | 1.1 | 14.0 |
| | | | Final visit | 06OCT2005 | 14:21 | 111 | 1.1 | 14.0 |
| E0031056 | MISSING | 1 | | 28JUN2005 | 9:40 | | 0.8 | 18.0 |
| E0031057 | MISSING | 1 | | 01JUL2005 | 12:54 | | 0.8 | 10.0 |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | 12:02 | -7 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798514

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 1 | Baseline | 07JUL2005 | 12:02 | -7 | 0.9 | 14.0 |
| | | 201 | Final Visit | 01DEC2005 | 11:30 | 1 | 1.0 | 12.0 |
| | | | At randomization | 01DEC2005 | 11:30 | 1 | 1.0 | 12.0 |
| | | | Baseline | 01DEC2005 | 11:30 | 1 | 1.0 | 12.0 |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | 10:31 | -7 | 1.0 | 11.0 |
| | | | Baseline | 11JUL2005 | 10:31 | -7 | 1.0 | 11.0 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | 13:17 | -7 | 0.7 | 9.0 |
| | | | Baseline | 12JUL2005 | 13:17 | -7 | 0.7 | 9.0 |
| | | 201 | Final visit | 05DEC2005 | 13:05 | 1 | 0.7 | 8.0 |
| | | | At randomization | 05DEC2005 | 13:05 | 1 | 0.7 | 8.0 |
| | | | Baseline | 05DEC2005 | 13:05 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 05MAR2006 | 10:04 | 87 | 0.7 | 14.0 |
| | | 211 | Week 28 | 07JUL2006 | 10:28 | 215 | 0.7 | 8.0 |
| | | 223 | Week 40 | 17AUG2006 | 9:41 | 256 | 0.7 | 6.0 |
| | | | Final visit | 17AUG2006 | 9:41 | 256 | 0.7 | 6.0 |
| E0031062 | MISSING | 1 | | 18JUL2005 | 14:51 | 1 | 0.9 | 11.0 |
| E0031063 | OL QTP | 1 | | 20JUL2005 | 10:30 | -9 | 1.1 | 14.0 |
| E0031064 | MISSING | 1 | | 22JUL2005 | 11:11 | | 0.6 | 15.0 |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | 11:39 | -7 | 1.0 | 14.0 |
| | | | Baseline | 22JUL2005 | 11:39 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 22SEP2005 | 11:21 | 55 | 1.0 | 16.0 |
| | | | Final visit | 22SEP2005 | 11:21 | 55 | 1.0 | 15.0 |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | 10:30 | -7 | 0.8 | 13.0 |
| | | | Baseline | 25JUL2005 | 10:30 | -7 | 0.8 | 13.0 |
| | | 201 | Final Visit | 19DEC2005 | 19:07 | 1 | 0.8 | 20.0 |
| | | | At randomization | 19DEC2005 | 19:07 | 1 | 0.8 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

2783

CONFIDENTIAL
AZSER12798515

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0031066 | QTP / VAL | 201 | Baseline | 19DEC2005 | 19:07 | 1 | 0.8 | 20.0 |
| | | 223 | Week 12 | 06FEB2006 | 15:21 | 50 | 0.9 | 11.0 |
| | | | Final visit | 06FEB2006 | 15:21 | 50 | 0.9 | 11.0 |
| | | 107 | Week 12 | 05DEC2005 | 16:21 | 126 | 0.8 | 13.0 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | 13:16 | -5 | 1.1 | 8.0 |
| | | | Baseline | 07SEP2005 | 13:16 | -5 | 1.1 | 8.0 |
| | | 101 | Screening | 12SEP2005 | 11:50 | 0 | 1.1 | 13.0 |
| | | 201 | Final visit | 06JAN2006 | 11:53 | 1 | 1.1 | 16.0 |
| | | | At randomization | 06JAN2006 | 11:53 | 1 | 1.1 | 16.0 |
| | | 207 | Week 12 | 06JAN2006 | 11:53 | 1 | 1.0 | 16.0 |
| | | | Baseline | 30MAR2006 | 11:23 | 84 | 1.0 | 17.0 |
| | | 211 | Week 28 | 20JUL2006 | 9:40 | 196 | 1.1 | 17.0 |
| | | 223 | Week 28 | 21AUG2006 | 10:15 | 228 | 1.1 | 12.0 |
| | | | Final visit | 21AUG2006 | 10:15 | 228 | 1.1 | 12.0 |
| E0031068 | MISSING | | | | | | | |
| E0031069 | OL QTP | 1 | Screening | 15SEP2005 | 11:13 | -7 | 0.9 | 9.0 |
| | | | Baseline | 20SEP2005 | 13:30 | -7 | 0.8 | 9.0 |
| | | | | 20SEP2005 | 13:30 | -7 | 0.8 | 9.0 |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | 14:20 | -7 | 1.0 | 12.0 |
| | | | Baseline | 20SEP2005 | 14:20 | -7 | 1.0 | 12.0 |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | 16:11 | -6 | 0.9 | 11.0 |
| | | | Baseline | 20SEP2005 | 16:11 | -6 | 0.9 | 11.0 |
| | | 101 | Screening | 20SEP2005 | 11:42 | -0 | 0.7 | 8.0 |
| | | 223 | Week 12 | 07OCT2005 | 12:01 | 11 | 0.7 | 13.0 |
| | | | Final visit | 07OCT2005 | 12:01 | 11 | 0.7 | 13.0 |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | 19:46 | -7 | 1.2 | 8.0 |
| | | | Baseline | 21SEP2005 | 19:46 | -7 | 1.2 | 8.0 |
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | 15:18 | -7 | 1.1 | 11.0 |
| | | | Baseline | 06APR2004 | 15:18 | -7 | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798516

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 | 12:15 | -7 | 0.8 | 18.0 |
| | | | Baseline | 12APR2004 | 12:15 | -7 | 0.8 | 18.0 |
| | | 201 | Final visit randomization | 04AUG2004 | 9:25 | 1 | 1.0 | 31.0 H# |
| | | 223 | Baseline | 04AUG2004 | 9:25 | 1 | 1.0 | 31.0 H# |
| | | | Week 12 | 17AUG2004 | 10:50 | 14 | 0.9 | 24.0 |
| | | | Final visit | 17AUG2004 | 10:50 | 14 | 0.9 | 24.0 |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | 16:15 | -7 | 1.1 | 15.0 |
| | | | Baseline | 12APR2004 | 16:15 | -7 | 1.1 | 15.0 |
| | | 202 | Week 12 | 02NOV2004 | 17:00 | 8 | 1.2 | 17.0 |
| | | 223 | Week 12 | 24JAN2005 | 14:00 | 91 | 1.2 | 14.0 |
| | | | Final visit | 24JAN2005 | 14:40 | 91 | 1.2 | 14.0 |
| E0033004 | OL QTP | 1 | Screening | 13APR2004 | 15:50 | -9 | 0.8 | 10.0 |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | 11:30 | -7 | 0.6 | 12.0 |
| | | | Baseline | 14APR2004 | 11:30 | -7 | 0.6 | 12.0 |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | 16:15 | -6 | 0.6 | 10.0 |
| | | | Baseline | 14APR2004 | 16:15 | -6 | 0.6 | 10.0 |
| E0033007 | MISSING | 1 | Screening | 19APR2004 | 16:05 | | 0.7 | 10.0 |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | 14:45 | -6 | 1.1 | 13.0 |
| | | | Baseline | 22APR2004 | 14:45 | -6 | 1.1 | 13.0 |
| | | 223 | Week 12 | 12AUG2004 | 9:20 | 106 | 1.1 | 13.0 |
| | | | Final visit | 12AUG2004 | 9:20 | 106 | 1.1 | 20.0 |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | 15:30 | -7 | 1.0 | 13.0 |
| | | | Baseline | 27APR2004 | 15:00 | -7 | 1.0 | 13.0 |
| | | 223 | Week 12 | 03JUN2004 | 9:00 | 30 | 0.8 | 14.0 |
| | | | Final visit | 03JUN2004 | 9:00 | 30 | 0.8 | 14.0 |
| E0033010 | OL QTP | 1 | Screening | 28APR2004 | 10:10 | -8 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798517

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033010 | OL QTP | 223 | Week 12 | 20MAY2004 | 11:38 | 14 | 0.7 | 14.0 |
| | | | Final visit | 20MAY2004 | 11:38 | 14 | 0.7 | 14.0 |
| E0033011 | OL QTP | 1 | | 03MAY2004 | 15:20 | -10 | 0.7 | 17.0 |
| E0033012 | PLA / VAL | 201 | Final visit | 03MAY2004 | 15:20 | -8 | 0.7 | 11.0 |
| | | | At randomization | 23DEC2004 | 10:10 | 1 | 0.9 | 11.0 |
| | | | Baseline | 23DEC2004 | 10:10 | 1 | 0.9 | 11.0 |
| | | 223 | Week 12 | 20JAN2005 | 14:15 | 29 | 0.9 | 9.0 |
| | | | Final visit | 20JAN2005 | 14:15 | 29 | 0.9 | 9.0 |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | 11:10 | -7 | 0.7 | 8.0 |
| | | | Baseline | 10MAY2004 | 11:10 | -7 | 0.7 | 8.0 |
| | | 223 | Week 12 | 02JUN2004 | 13:20 | 16 | 0.8 | 8.0 |
| | | | Final visit | 02JUN2004 | 13:20 | 16 | 0.8 | 11.0 |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 | 10:30 | -7 | 0.9 | 14.0 |
| | | | Baseline | 11MAY2004 | 10:30 | -7 | 0.9 | 14.0 |
| | | 201 | At randomization | 26AUG2004 | 15:45 | 1 | 1.1 | 16.0 |
| | | | Baseline | 26AUG2004 | 15:45 | 1 | 1.1 | 11.0 |
| | | 207 | Week 12 | 02DEC2004 | 16:30 | 99 | 1.0 | 11.0 |
| | | 211 | Week 28 | 21MAR2005 | 17:00 | 208 | 1.0 | 13.0 |
| | | 223 | Week 40 | 07JUL2005 | 17:00 | 316 | 0.9 | 15.0 |
| | | | Final visit | 07JUL2005 | 17:00 | 316 | 0.9 | 15.0 |
| E0033017 | OL QTP | 1 | | 12MAY2004 | 15:30 | -8 | 0.7 | 14.0 |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | 12:30 | -7 | 0.7 | 12.0 |
| | | | Baseline | 13MAY2004 | 12:30 | -7 | 0.7 | 12.0 |
| | | 223 | Week 12 | 27MAY2004 | 14:50 | 7 | 0.8 | 9.0 |
| | | | Final visit | 27MAY2004 | 14:50 | 7 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798518

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | 10:10 | -7 | 0.7 | 12.0 |
| | | 102 | Baseline | 17MAY2004 | 10:10 | -7 | 0.7 | 12.0 |
| | | | Week 12 | 01JUN2004 | 8:15 | 8 | 0.7 | 17.0 |
| | | 223 | Final visit | 01JUN2004 | 8:15 | 8 | 0.7 | 17.0 |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | 10:55 | -7 | 0.6 | 12.0 |
| | | 101 | Baseline | 19MAY2004 | 10:55 | -7 | 0.6 | 12.0 |
| | | | Week 12 | 26MAY2004 | 9:13 | 0 | 0.6 | 10.0 |
| | | | Week 24 | 09DEC2004 | 13:15 | 197 | 0.8 | 11.0 |
| | | 223 | Final visit | 09DEC2004 | 13:15 | 197 | 0.8 | 11.0 |
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004 | 15:05 | -7 | 0.9 | 7.0 |
| | | 201 | Baseline | 08JUN2004 | 15:05 | -7 | 0.9 | 7.0 |
| | | | Final visit | 30NOV2004 | 13:40 | 1 | 1.1 | 12.0 |
| | | | At randomization | 30NOV2004 | 13:40 | 1 | 1.1 | 12.0 |
| | | | Baseline | 30NOV2004 | 13:40 | 1 | 1.1 | 12.0 |
| | | 207 | Week 12 | 22FEB2005 | 11:45 | 85 | 0.9 | 14.0 |
| | | 211 | Week 28 | 14JUN2005 | 16:00 | 197 | 0.9 | 10.0 |
| | | 219 | Week 68 | 29NOV2005 | 16:32 | 365 | 1.0 | 13.0 |
| | | 221 | Week 84 | 16MAR2006 | 16:40 | 472 | 0.9 | 11.0 |
| | | 223 | Week 86 | 11JUL2006 | 16:40 | 589 | 0.8 | 11.0 |
| | | 214 | Final visit | 25AUG2006 | 11:53 | 634 | 0.9 | 11.0 |
| | | 218 | Week 68 | 15SEP2006 | 16:10 | 290 | 0.9 | 11.0 |
| | | | | 31JAN2006 | 13:15 | 428 | 1.0 | 17.0 |
| E0033022 | OL QTP | 1 | Week 12 | 14JUN2004 | 15:39 | -10 | 0.9 | 14.0 |
| | | 223 | Final visit | 08SEP2004 | 8:40 | 76 | 0.9 | 16.0 |
| | | | Final visit | 08SEP2004 | 8:40 | 76 | 0.9 | 16.0 |
| E0033023 | PLA / VAL | 1 | Final visit | 15JUN2004 | 10:50 | -8 | 0.7 | 10.0 |
| | | 201 | At randomization | 12OCT2004 | 14:10 | 1 | 0.7 | 9.0 |
| | | | Baseline | 12OCT2004 | 14:10 | 1 | 0.7 | 9.0 |
| | | | Baseline | 12OCT2004 | 14:10 | 1 | 0.7 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798519

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033023 | PLA / VAL | 223 | Week 12 | 11NOV2004 | 14:25 | 31 | 0.9 | 10.0 |
| | | | Final visit | 11NOV2004 | 14:25 | 31 | 0.9 | 10.0 |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | 11:30 | -5 | 0.8 | 9.0 |
| | | | Baseline | 02JUL2004 | 11:30 | -5 | 0.8 | 7.0 |
| | | 223 | Week 12 | 08SEP2004 | 15:15 | 63 | 0.7 | 7.0 |
| | | | Final visit | 08SEP2004 | 15:15 | 63 | 0.7 | |
| E0033025 | MISSING | 1 | | 07JUL2004 | 12:10 | | 1.0 | 17.0 |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | 11:40 | -7 | 0.7 | 17.0 |
| | | | Baseline | 12JUL2004 | 16:40 | -7 | 0.7 | 17.0 |
| | | 223 | Week 12 | 15SEP2004 | 11:05 | 58 | 0.8 | 13.0 |
| | | | Final visit | 15SEP2004 | 11:05 | 58 | 0.8 | 13.0 |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | 14:48 | -7 | 1.2 | 16.0 |
| | | | Baseline | 13JUL2004 | 14:48 | -7 | 1.2 | 16.0 |
| | | 107 | Week 12 | 11NOV2004 | 10:30 | 114 | | 13.0 |
| | | 112 | Week 24 | 31MAR2005 | 10:50 | 254 | 1.4 H | 18.0 |
| | | | Final visit | 31MAR2005 | 10:50 | 254 | 1.3 | 18.0 |
| E0033028 | QTP / LI | 1 | Screening | 16JUL2004 | 17:00 | -7 | 1.0 | 17.0 |
| | | | Baseline | 16JUL2004 | 17:00 | -7 | 1.0 | 17.0 |
| | | 201 | At randomization | 10NOV2004 | 17:00 | 1 | 1.0 | 10.0 |
| | | | Baseline | 11NOV2004 | 15:30 | 1 | 1.0 | 10.0 |
| | | 207 | Week 12 | 27FEB2005 | 16:10 | 85 | 1.0 | 19.0 |
| | | 211 | Week 28 | 25MAY2005 | 16:20 | 197 | 1.1 | 17.0 |
| | | 215 | Week 40 | 14SEP2005 | 16:20 | 309 | 1.1 | 17.0 |
| | | 219 | Week 68 | 01MAR2006 | 16:25 | 477 | 1.2 | 13.0 |
| | | 523 | Week 84 | 02JUN2006 | 16:25 | 589 | 1.1 | 16.0 |
| | | 223 | Week 84 | 16AUG2006 | 16:25 | 645 | 1.0 | 15.0 |
| | | | Final visit | 16AUG2006 | 16:25 | 645 | | 15.0 |
| | | 212 | Week 40 | 06JUL2005 | 17:00 | 239 | 1.1 | 18.0 |
| | | 217 | Week 52 | 10NOV2005 | 12:00 | 366 | 1.1 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798520

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 218 | Week 68 | 01FEB2006 | 16:10 | 449 | 1.1 | 15.0 |
| E0033029 | QTP / VAL | 201 | Final visit | 15NOV2004 | 14:35 | 1 | 1.1 | 9.0 |
| | | | Randomization | 15NOV2004 | 14:35 | 1 | 1.1 | 9.0 |
| | | | Baseline | 15NOV2004 | 14:35 | 1 | 1.1 | 9.0 |
| | | 223 | Week 12 | 26JAN2005 | 13:30 | 73 | 1.1 | 13.0 |
| | | | Final visit | 26JAN2005 | 13:30 | 73 | 1.1 | 13.0 |
| | | 1.01 | Screening | 21JUL2004 | 9:01 | -5 | 0.8 | 13.0 |
| | | | Baseline | 21JUL2004 | 9:01 | -5 | 0.8 | 13.0 |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | 11:55 | -6 | 0.7 | 8.0 |
| | | | Baseline | 21JUL2004 | 11:55 | -6 | 0.7 | 8.0 |
| E0033031 | OL QTP | 1 | Screening | 22JUL2004 | 11:20 | -25 | 0.8 | 12.0 |
| | | 1.01 | Baseline | 04AUG2004 | 12:10 | -12 | 1.0 | 11.0 |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | 16:25 | -7 | 0.6 | 8.0 |
| | | | Baseline | 28JUL2004 | 16:25 | -7 | 0.6 | 8.0 |
| | | 223 | Week 12 | 29SEP2004 | 15:25 | 56 | 0.6 | 14.0 |
| | | | Final visit | 29SEP2004 | 15:25 | 56 | 0.7 | 14.0 |
| E0033033 | OL QTP | 1 | | 04AUG2004 | 11:00 | -8 | 0.6 | 12.0 |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | 15:50 | -3 | 0.8 | 8.0 |
| | | | Baseline | 09AUG2004 | 15:50 | -3 | 0.8 | 8.0 |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | 13:10 | -7 | 1.0 | 12.0 |
| | | | Baseline | 11AUG2004 | 13:10 | -7 | 1.0 | 12.0 |
| | | 201 | Final visit | 08DEC2004 | 8:15 | 1 | 1.1 | 14.0 |
| | | | At randomization | 08DEC2004 | 8:15 | 1 | 1.1 | 14.0 |
| | | | Baseline | 08DEC2004 | 8:15 | 1 | 1.1 | 14.0 |
| | | 223 | Week 12 | 24JAN2005 | 14:25 | 48 | 1.1 | 14.0 |
| | | | Final visit | 24JAN2005 | 14:25 | 48 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798521

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | 11:10 | -5 | 0.8 | 16.0 |
| | | | Baseline | 12AUG2004 | 11:10 | -5 | 0.8 | 16.0 |
| | | 223 | Week 12 | 16SEP2004 | 10:40 | 30 | 1.0 | 16.0 |
| | | | Final visit | 16SEP2004 | 10:40 | 30 | 1.0 | 16.0 |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 0.7 | 18.0 |
| | | | Baseline | 12AUG2004 | 11:30 | -7 | 0.7 | 18.0 |
| E0033038 | PLA / VAL | 201 | Final visit | 16AUG2004 | 12:50 | -9 | 0.9 | 8.0 |
| | | | At randomization | 03MAR2005 | 11:55 | 1 | 0.9 | 7.0 |
| | | | Baseline | 03MAR2005 | 11:55 | 1 | 0.9 | 7.0 |
| | | 223 | Week 12 | 03MAR2005 | 11:55 | 1 | 0.9 | 7.0 |
| | | | Baseline | 18MAY2005 | 13:20 | 77 | 0.8 | 11.0 |
| | | | Final visit | 18MAY2005 | 13:20 | 77 | 0.8 | 11.0 |
| E0033039 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -9 | 0.7 | 13.0 |
| E0033040 | MISSING | 1 | Screening | 18AUG2004 | 12:30 | -9 | | 10.0 |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -7 | 0.9 | 13.0 |
| | | | Baseline | 23AUG2004 | 10:50 | -7 | 0.9 | 13.0 |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | 15:00 | -7 | 0.7 | 10.0 |
| | | | Baseline | 31AUG2004 | 15:00 | -7 | 0.7 | 10.0 |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | 16:05 | -7 | 0.7 | 10.0 |
| | | | Baseline | 08SEP2004 | 16:05 | -7 | 0.7 | 10.0 |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | 16:00 | -7 | 0.7 | 13.0 |
| | | | Baseline | 15SEP2004 | 16:00 | -7 | 0.7 | 13.0 |
| | | 223 | Week 12 | 06OCT2004 | 15:30 | 14 | 0.9 | 13.0 |
| | | | Final visit | 06OCT2004 | 15:30 | 14 | 0.9 | 17.0 |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | 14:10 | -7 | 0.8 | 9.0 |
| | | | Baseline | 16SEP2004 | 14:10 | -7 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798522

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | 11:15 | -7 | 0.7 | 10.0 |
|  |  |  | Baseline | 21OCT2004 | 11:15 | -7 | 0.7 | 10.0 |
| E0034001 | OL QTP | 223 | Week 24 | 2NOV2004 | 11:32 | 171 | 0.8 | 15.0 |
|  |  |  | Final visit | 2NOV2004 | 11:32 | 171 |  |  |
|  |  | 1.01 | Screening | 01JUN2004 | 12:15 | -4 | 0.9 | 14.0 |
|  |  |  | Baseline | 01JUN2004 | 12:15 | -4 | 0.9 | 14.0 |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | 16:00 | -5 | 0.6 | 8.0 |
|  |  |  | Baseline | 23JUN2004 | 16:00 | -5 | 0.6 | 8.0 |
|  |  | 223 | Week 24 | 22DEC2004 | 10:05 | 177 | 0.8 | 9.0 |
|  |  |  | Final visit | 22DEC2004 | 10:05 | 177 |  |  |
| E0034003 | MISSING | 1 |  | 01SEP2004 | 10:50 |  | 0.7 | 8.0 |
| E0034004 | MISSING | 1 |  | 08SEP2004 | 12:42 |  | 0.7 | 20.0 |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 | 9:35 | -6 | 0.8 | 13.0 |
|  |  |  | Baseline | 23SEP2004 | 9:35 | -6 | 0.8 | 13.0 |
|  |  | 223 | Week 12 | 2NOV2004 | 9:55 | 55 | 0.9 | 13.0 |
|  |  |  | Final visit | 2NOV2004 | 9:55 | 55 |  |  |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 | 9:55 | -7 | 0.6 | 12.0 |
|  |  |  | Baseline | 06OCT2004 | 9:55 | -7 | 0.6 | 7.0 |
|  |  | 223 | Week 12 | 2NOV2004 | 10:45 | 41 | 0.6 | 7.0 |
|  |  |  | Final visit | 2NOV2004 | 10:45 | 41 |  |  |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | 12:30 | -7 | 0.6 | 9.0 |
|  |  |  | Baseline | 27OCT2004 | 12:30 | -7 | 0.6 | 9.0 |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | 10:05 | -7 | 1.1 | 15.0 |
|  |  |  | Baseline | 03NOV2004 | 10:05 | -7 | 1.1 | 15.0 |
|  |  | 223 | Week 24 | 06APR2005 | 11:40 | 147 | 1.0 | 20.0 |
|  |  |  | Final visit | 06APR2005 | 11:40 | 147 |  |  |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 | 11:05 | -7 | 0.9 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798523

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 1 | Baseline | 03NOV2004 | 11:05 | -7 | 0.9 | 19.0 |
| | | 223 | Week 12 | 02FEB2005 | 11:45 | 84 | 1.1 | 12.0 |
| | | | Final visit | 02FEB2005 | 11:45 | 84 | 1.1 | 12.0 |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 | 11:55 | -4 | 1.1 | 15.0 |
| | | | Baseline | 03JUN2004 | 11:55 | -4 | 1.1 | 15.0 |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 | 12:40 | -3 | 0.8 | 16.0 |
| | | 201 | Baseline | 22JUN2004 | 12:40 | -3 | 0.8 | 16.0 |
| | | | Week 24 | 12NOV2004 | 9:30 | 140 | 1.1 | 33.0 H# |
| | | | Final visit | 12NOV2004 | 9:30 | 140 | 1.1 | 33.0 H# |
| | | 202 | Baseline | 2NOV2004 | 9:30 | 140 | 1.1 | 39.0 H |
| | | 203 | Week 12 | 2NOV2004 | 15:45 | 9 | 1.2 | 27.0 H |
| | | 204 | Week 12 | 01DEC2004 | 9:25 | 17 | 1.1 | 23.0 |
| | | 211 | Week 18 | 16DEC2004 | 9:25 | 32 | 1.0 | 26.0 H |
| | | 214 | Week 40 | 7MAY2005 | 8:40 | 194 | 1.0 | 26.0 H |
| | | 217 | Week 48 | 22AUG2005 | 9:30 | 281 | 1.0 | 25.0 H |
| | | 219 | Week 52 | 14NOV2005 | 9:25 | 365 | 1.0 | 24.0 |
| | | 223 | Week 68 | 01MAR2006 | 10:00 | 472 | 1.0 | 18.0 |
| | | | Week 76 | 2JUN2006 | 8:43 | 585 | 1.1 | 20.0 |
| | | | Week 84 | 16AUG2006 | 8:43 | 640 | 1.1 | 20.0 |
| | | | Final visit | 16AUG2006 | 8:43 | 640 | 1.1 | 20.0 |
| | | 206 | Week 12 | 07FEB2005 | 10:00 | 85 | 1.0 | 16.0 |
| | | 210 | Week 28 | 25MAY2005 | 8:37 | 192 | | 20.0 |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 | 11:55 | -4 | 0.5 | 10.0 |
| | | | Baseline | 23AUG2004 | 11:55 | -4 | 0.5 | 10.0 |
| | | 201 | Final visit | 17DEC2004 | 9:15 | 1 | 0.7 | 12.0 |
| | | | At randomization | 17DEC2004 | 9:15 | 1 | 0.7 | 12.0 |
| | | 205 | Baseline | 17DEC2004 | 9:15 | 40 | 0.7 | 10.0 |
| | | 223 | Week 12 | 08FEB2005 | 10:00 | 54 | 0.6 | 11.0 |
| | | | Final visit | 08FEB2005 | 10:00 | 54 | 0.6 | 11.0 |
| E0035009 | MISSING | 1 | | 21SEP2004 | 12:40 | | 1.0 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798524

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0035010 | MISSING | 1.01 | | 13OCT2004 | 9:30 | | 0.9 | 28.0 H |
| E0035011 | PLA / VAL | 201 | Final visit | 17FEB2005 | 15:40 | 1 | 1.2 | 21.0 |
| | | | At randomization | 17FEB2005 | 15:40 | 1 | 1.2 | 21.0 |
| | | 207 | Baseline | 09MAY2005 | 12:53 | 82 | 1.2 | 18.0 |
| | | 211 | Week 12 | 08SEP2005 | 10:00 | 204 | 1.1 | 18.0 |
| | | 214 | Week 28 | 01NOV2005 | 09:25 | 278 | 1.1 | 28.0 |
| | | 223 | Week 40 | 30DEC2005 | 16:05 | 317 | 1.0 | 16.0 |
| | | 1.01 | Screening | 22OCT2004 | 10:20 | -5 | 1.2 H | 18.0 |
| | | | Baseline | 22OCT2004 | 10:20 | -5 | 1.4 H | 18.0 |
| | | 101 | Baseline | 28OCT2004 | 11:10 | 1 | 0.9 | 18.0 |
| | | 204 | Baseline | 14MAR2005 | 9:38 | 26 | 1.1 | 17.0 |
| | | 223 | Week 12 | 03JAN2006 | 14:05 | 321 | 1.1 | 12.0 |
| | | | Week 40 | 03JAN2006 | 14:05 | 321 | 1.1 | 12.0 |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | 15:30 | -3 | 0.8 | 8.0 |
| | | 223 | Baseline | 26OCT2004 | 15:30 | -3 | 0.8 | 8.0 |
| | | | Week 24 | 7MAY2005 | 9:00 | 200 | 1.0 | 9.0 |
| | | | Final visit | 17MAY2005 | 9:00 | 200 | 1.0 | 9.0 |
| E0035014 | MISSING | 1 | | 16JAN2005 | 11:30 | 1 | 0.8 | 10.0 |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | 14:00 | -4 | 1.2 | 8.0 |
| | | 201 | Baseline | 21JAN2005 | 14:00 | -4 | 1.2 | 8.0 |
| | | | Final visit | 24JUN2005 | 8:30 | 1 | 1.0 | 14.0 |
| | | | At randomization | 24JUN2005 | 8:30 | 1 | 1.0 | 14.0 |
| | | | Baseline | 24JUN2005 | 8:30 | 1 | 1.0 | 14.0 |
| | | 223 | Week 12 | 13JUL2005 | 16:22 | 20 | 1.0 | 15.0 |
| | | 103 | Final visit | 3JUL2005 | 16:15 | 20 | 1.0 | 15.0 |
| | | | Week 12 | 08FEB2005 | 9:15 | 14 | 1.0 | 12.0 |
| E0035016 | MISSING | 1 | | 15FEB2005 | 13:50 | 1 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798525

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0035018 | OL QTP | 103 | Week 12 | 29MAR2005 | 9:38 | 15 | 1.1 | 13.0 |
| | | 1.01 | Final Visit | 29MAR2005 | 9:38 | 15 | 1.1 | 13.0 |
| | | | Screening | 10MAR2005 | 9:55 | -4 | 1.1 | 13.0 |
| | | | Baseline | 10MAR2005 | 9:55 | -4 | 1.2 | 13.0 |
| E0035019 | OL QTP | 223 | Week 24 | 26AUG2005 | 10:05 | 158 | 0.8 | 12.0 |
| | | 1.01 | Final visit | 26AUG2005 | 10:05 | 158 | 0.8 | 12.0 |
| | | | Screening | 16MAR2005 | 9:15 | -5 | 0.9 | 22.0 |
| | | | Baseline | 16MAR2005 | 9:15 | -5 | - | 22.0 |
| | | 102 | Week 12 | 28MAR2005 | 9:08 | -7 | 1.2 | 11.0 |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | 12:39 | -5 | 0.8 | 18.0 |
| | | | Baseline | 13MAY2005 | 12:39 | -5 | 0.8 | 18.0 |
| | | 201 | Final Visit | 15AUG2005 | 9:05 | 1 | 0.8 | 18.0 |
| | | | At randomization | 15AUG2005 | 9:05 | 1 | 0.8 | 18.0 |
| | | | Baseline | 15AUG2005 | 9:05 | 1 | 0.8 | 18.0 |
| | | 207 | Week 12 | 09NOV2005 | 9:30 | 87 | 0.8 | 18.0 |
| | | 211 | Week 28 | 01MAR2006 | 9:30 | 199 | 0.9 | 21.0 |
| | | 215 | Week 40 | 20MAY2006 | 10:05 | 283 | 0.8 | 24.0 |
| | | 219 | Week 52 | 09AUG2006 | 9:40 | 360 | 0.7 | 16.0 |
| | | 223 | Week 52 | 23AUG2006 | 9:40 | 374 | 0.7 | 16.0 |
| | | 223 | Final visit | 23AUG2006 | 9:40 | 374 | 0.7 | 16.0 |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | 15:00 | -3 | 0.9 | 13.0 |
| | | | Baseline | 19JUL2005 | 15:00 | -3 | 0.9 | 13.0 |
| | | 201 | Final visit | 29MAR2006 | 9:15 | 1 | 0.8 | 13.0 |
| | | | At randomization | 29MAR2006 | 9:15 | 1 | 0.8 | 13.0 |
| | | | Baseline | 29MAR2006 | 9:15 | 1 | 0.8 | 13.0 |
| | | 223 | Week 12 | 06JUN2006 | 10:45 | 70 | 0.8 | 8.0 |
| | | 1.01 | Final visit | 06JUN2006 | 10:45 | 70 | 0.8 | 8.0 |
| E0035022 | OL QTP | 223 | Week 24 | 16JAN2006 | 9:05 | 136 | 1.0 | 16.0 |
| | | 1.01 | Final Visit | 16JAN2006 | 9:05 | 136 | 1.0 | 16.0 |
| | | | Screening | 31AUG2006 | 9:42 | -2 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798526

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0035022 | OL QTP | 1.01 | Baseline | 31AUG2005 | 9:42 | -2 | 0.9 | 16.0 |
| | | 107 | Week 12 | 21DEC2005 | 9:40 | 110 | 0.8 | 18.0 |
| | | 107 | Week 12 | 03JAN2006 | 10:00 | 123 | 0.9 | 17.0 |
| E0035023 | QTP / VAL | 201 | Final visit | 03APR2006 | 9:40 | 1 | 0.6 | 20.0 |
| | | | At randomization | 03APR2006 | 9:40 | 1 | 0.6 | 20.0 |
| | | | Baseline | 03APR2006 | 9:00 | 1 | 0.6 | 20.0 |
| | | 207 | Week 12 | 23JUN2006 | 9:00 | 82 | 0.6 | 16.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:10 | 141 | 0.6 | 17.0 |
| | | | Final visit | 21AUG2006 | 9:10 | 141 | 0.6 | 17.0 |
| | | 1.01 | Screening | 2SEP2005 | 8:30 | -2 | 0.6 | 18.0 |
| | | | Baseline | 12SEP2005 | 8:50 | -2 | 0.6 | 18.0 |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | 15:27 | -7 | 0.6 | 12.0 |
| | | | Baseline | 2APR2004 | 15:37 | -7 | 0.6 | 12.0 |
| | | 201 | Final visit | 11AUG2004 | 15:07 | 1 | 0.4 | 16.0 |
| | | | At randomization | 11AUG2004 | 15:01 | 1 | 0.4 | 16.0 |
| | | 207 | Week 12 | 10NOV2004 | 17:59 | 92 | 0.4 | 16.0 |
| | | 211 | Week 28 | 28FEB2005 | 17:23 | 202 | 0.8 | 11.0 |
| | | 223 | Week 40 | 17MAY2005 | 9:59 | 280 | 0.8 | 11.0 |
| | | | Final visit | 17MAY2005 | 9:59 | 280 | 0.6 | 12.0 |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | 12:13 | -7 | 0.7 | 15.0 |
| | | | Baseline | 21MAY2004 | 12:13 | -7 | 0.7 | 15.0 |
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | 12:30 | -6 | 0.6 | 13.0 |
| | | | Baseline | 16JUN2004 | 12:30 | -6 | 0.6 | 13.0 |
| E0036004 | OL QTP | 1 | Screening | 2JUL2004 | 14:30 | -7 | 0.7 | 14.0 |
| | | | Baseline | 2JUL2004 | 14:30 | -7 | 0.7 | 14.0 |
| | | 223 | Week 12 | 5OCT2004 | 15:15 | 69 | 0.9 | 9.0 |
| | | | Final visit | 5OCT2004 | 15:15 | 69 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst    chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798527

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0036005 | OL QTP | 1 | | 12OCT2004 | 14:06 | -9 | 0.9 | 13.0 |
| E0036006 | MISSING | 1 | | 27OCT2004 | 10:31 | | 0.9 | 16.0 |
| E0036007 | MISSING | 1.01 | | 29OCT2004 | 9:35 | | 0.7 | 18.0 |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | 14:50 | -5 | 1.0 | 9.0 |
| | | | Baseline | 09NOV2004 | 14:50 | -5 | 1.0 | 9.0 |
| | | 223 | Week 24 | 16MAR2005 | 14:55 | 128 | 1.0 | 16.0 |
| | | | Final visit | 16MAR2005 | 14:59 | 128 | 1.0 | 16.0 |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | 14:47 | -7 | 0.8 | 8.0 |
| | | | Baseline | 16NOV2004 | 14:47 | -7 | 0.8 | 8.0 |
| | | 223 | Week 12 | 26JAN2005 | 13:56 | 64 | 0.9 | 10.0 |
| | | | Final visit | 26JAN2005 | 13:56 | 64 | 0.9 | 10.0 |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | 15:56 | -6 | 0.6 | 11.0 |
| | | | Baseline | 09DEC2004 | 15:56 | -6 | 0.6 | 11.0 |
| | | 201 | Final visit | 01AUG2005 | 10:15 | 1 | 0.7 | 6.0 |
| | | 207 | At randomization | 01AUG2005 | 10:15 | 1 | 0.7 | 6.0 |
| | | 214 | Week 12 | 26OCT2005 | 12:22 | 87 | 0.8 | 6.0 |
| | | 217 | Week 18 | 07FEB2006 | 12:48 | 191 | 0.8 | 6.0 |
| | | 223 | Week 48 | 08MAY2006 | 9:48 | 281 | 0.8 | 16.0 |
| | | | Week 52 | 28JUL2006 | 9:40 | 362 | 0.8 | 10.0 |
| | | | Week 52 | 01SEP2006 | 15:50 | 397 | 0.8 | 10.0 |
| | | | Final visit | 01SEP2006 | 15:50 | 397 | 0.8 | 10.0 |
| E0036012 | MISSING | 1 | | 12JAN2005 | 16:27 | | 0.8 | 10.0 |
| E0036013 | OL QTP | 1 | | 11JAN2005 | 11:24 | -8 | 1.0 | 12.0 |
| E0036014 | MISSING | 1 | | 19JAN2005 | 16:45 | | 0.8 | 7.0 |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005 | 15:55 | -6 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798528

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0036015 | OL QTP | 1 | Baseline | 01FEB2005 | 15:55 | -6 | 1.0 | 17.0 |
| E0036016 | OL QTP | 1 | | 03FEB2005 | 12:50 | -8 | 0.9 | 10.0 |
| E0036017 | MISSING | 1 | | 22FEB2005 | 16:30 | | 1.0 | 16.0 |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 | 12:09 | -5 | 0.9 | 11.0 |
| | | | Baseline | 03MAR2005 | 12:09 | -5 | 0.9 | 11.0 |
| | | 201 | Final visit | 28JUN2005 | 12:13 | 1 | 0.7 | 12.0 |
| | | | At randomization | 28JUN2005 | 12:13 | 1 | 0.7 | 12.0 |
| | | 207 | Baseline | 28JUN2005 | 12:13 | 1 | 0.7 | 12.0 |
| | | 211 | Week 12 | 21SEP2005 | 9:38 | 86 | 0.8 | 12.0 |
| | | 214 | Week 28 | 09JAN2006 | 9:50 | 196 | 0.8 | 12.0 |
| | | 217 | Week 40 | 31MAR2006 | 9:54 | 277 | 0.8 | 10.0 |
| | | 219 | Week 52 | 2JUN2006 | 9:29 | 366 | 0.9 | 9.0 |
| | | 223 | Week 68 | 25AUG2006 | 9:52 | 424 | 0.7 | 7.0 |
| | | | Final visit | 25AUG2006 | 9:52 | 424 | 0.7 | 7.0 |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005 | 16:06 | -6 | 1.0 | 19.0 |
| | | | Baseline | 19MAY2005 | 16:06 | -6 | 1.0 | 19.0 |
| E0036021 | OL QTP | 1 | Screening | 08JUN2005 | 11:10 | -6 | 0.7 | 28.0 H |
| | | | Baseline | 08JUN2005 | 11:10 | -6 | 0.7 | 28.0 H |
| | | 102 | Week 12 | 14JUN2005 | 14:31 | 7 | 0.9 | 18.0 |
| | | | Final visit | 21JUN2005 | 14:31 | 7 | 0.9 | 15.0 |
| E0036022 | MISSING | 1 | | 10JUN2005 | 11:30 | | 0.8 | 18.0 |
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | 13:42 | -5 | 0.7 | 14.0 |
| | | | Baseline | 23JUN2005 | 13:42 | -5 | 0.7 | 14.0 |
| E0036024 | PLA / VAL | 1 | Final visit | 27JUN2005 | 11:29 | -8 | 0.9 | 9.0 |
| | | 201 | At randomization | 28DEC2005 | 14:27 | 1 | 1.0 | 11.0 |
| | | | | 28DEC2005 | 14:27 | 1 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798529

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 201 | Baseline | 28DEC2005 | 14:27 | 1 | 1.0 | 11.0 |
| | | 223 | Week 12 | 26JAN2006 | 11:40 | 30 | 1.0 | 13.0 |
| | | | Final visit | 26JAN2006 | 11:40 | 30 | 1.0 | 13.0 |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005 | 11:27 | -7 | 0.9 | 11.0 |
| | | | Baseline | 18AUG2005 | 11:27 | -7 | 0.9 | 11.0 |
| E0036026 | OL QTP | 1 | Baseline | 24AUG2005 | 14:35 | -9 | 1.0 | 14.0 |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | 13:00 | -7 | 0.8 | 16.0 |
| | | | Baseline | 09MAR2004 | 13:00 | -7 | 0.8 | 16.0 |
| | | 108 | Week 24 | 02AUG2004 | 9:55 | 139 | 0.8 | 13.0 |
| | | | Final visit | 02AUG2004 | 9:55 | 139 | 0.8 | 13.0 |
| E0037002 | OL QTP | 0 | Screening | 10MAR2004 | 13:45 | -14 | 0.6 | 14.0 |
| | | 1 | Baseline | 18MAR2004 | 12:50 | -6 | 0.6 | 18.0 |
| | | | | 18MAR2004 | 12:50 | -6 | 0.6 | 18.0 |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | 14:30 | -7 | 0.6 | 15.0 |
| | | | Baseline | 10MAR2004 | 14:30 | -7 | 0.6 | 15.0 |
| | | 223 | Week 24 | 16SEP2004 | 13:00 | 183 | 0.9 | 13.0 |
| | | | Final visit | 16SEP2004 | 13:00 | 183 | 0.9 | 13.0 |
| E0037004 | MISSING | 1 | | 17MAR2004 | 15:25 | | 1.3 | 27.0 H |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004 | 18:00 | -6 | 0.6 | 20.0 |
| | | | Baseline | 17MAR2004 | 18:00 | -6 | 0.6 | 20.0 |
| | | 201 | Final visit | 14JUL2004 | 18:40 | 1 | 0.9 | 19.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 16JUL2004 | 18:40 | 1 | 0.9 | 19.0 |
| | | | Week 12 | 16JUL2004 | 17:12 | 85 | 0.9 | 17.0 |
| | | | Final visit | 06OCT2004 | 17:27 | 85 | 0.9 | 17.0 |
| E0037006 | OL QTP | 1 | Screening | 18MAR2004 | 12:45 | -5 | 0.6 | 11.0 |
| | | | Baseline | 18MAR2004 | 12:45 | -5 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798530

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 1 | Screening | 23MAR2004 | 10:45 | -7 | 0.7 | 12.0 |
| | | | Baseline | 23MAR2004 | 10:45 | -7 | 0.7 | 12.0 |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004 | 13:40 | -6 | 1.0 | 11.0 |
| | | | Baseline | 23MAR2004 | 13:40 | -6 | 1.1 | 11.0 |
| | | 223 | Week 12 | 06MAY2004 | 9:40 | 36 | 1.1 | 12.0 |
| | | | Final visit | 06MAY2004 | 9:40 | 36 | 1.1 | 12.0 |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004 | 12:05 | -6 | 0.8 | 12.0 |
| | | 111 | Baseline | 24MAR2004 | 12:05 | -6 | 0.8 | 12.0 |
| | | | Week 24 | 10NOV2004 | 10:10 | 225 | 0.9 | 11.0 |
| | | | Final visit | 10NOV2004 | 10:10 | 225 | 0.9 | 11.0 |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004 | 12:15 | -7 | 0.7 | 11.0 |
| | | | Baseline | 24MAR2004 | 12:15 | -7 | 0.7 | 11.0 |
| | | 223 | Week 12 | 28APR2004 | 10:15 | 28 | 0.7 | 11.0 |
| | | | Final visit | 28APR2004 | 10:15 | 28 | 0.7 | 11.0 |
| E0037011 | OL QTP | 1 | Screening | 26MAR2004 | 14:20 | -6 | 1.1 | 18.0 |
| | | | Baseline | 26MAR2004 | 14:20 | -6 | 1.1 | 18.0 |
| E0037012 | MISSING | 1 | | 25MAR2004 | 13:40 | | 0.8 | 20.0 |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 | 13:20 | -5 | 1.1 | 20.0 |
| | | | Baseline | 31MAR2004 | 13:20 | -5 | 1.1 | 20.0 |
| | | 223 | Week 12 | 28JUN2004 | 10:20 | 84 | 1.1 | 12.0 |
| | | | Final visit | 28JUN2004 | 10:20 | 84 | 1.1 | 12.0 |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | 18:20 | -6 | 0.6 | 22.0 |
| | | 201 | Baseline | 31MAR2004 | 18:20 | -6 | 0.6 | 22.0 |
| | | | Final visit | 16NOV2004 | 8:42 | 1 | 0.7 | 13.0 |
| | | | Randomization | 16NOV2004 | 8:42 | 1 | 0.7 | 13.0 |
| | | | Baseline | 16NOV2004 | 8:42 | | 0.7 | 13.0 |
| | | 207 | Week 12 | 01FEB2005 | 9:00 | 78 | 0.9 | 13.0 |
| | | 223 | Week 12 | 21FEB2005 | 8:37 | 98 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798531

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 223 | Final visit | 21FEB2005 | 8:37 | 98 | 0.8 | 10.0 |
| E0037015 | MISSING | 1 | | 05APR2004 | 10:50 | | 0.6 | 14.0 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | 14:55 | -3 | 0.6 | 15.0 |
| | | | Baseline | 05APR2004 | 14:55 | -3 | 0.6 | 15.0 |
| | | 102 | Week 12 | 27APR2004 | 18:20 | 19 | 0.7 | 22.0 |
| | | 201 | Final visit | 27APR2004 | 18:20 | 19 | 0.7 | 22.0 |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | 12:05 | -6 | 0.7 | 5.0 |
| | | | Baseline | 06APR2004 | 12:05 | -6 | 0.7 | 5.0 |
| | | 201 | Final visit | 9JUL2004 | 10:20 | 1 | 0.8 | 7.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 29JUL2004 | 10:20 | 1 | 0.8 | 7.0 |
| | | 211 | Week 12 | 5OCT2004 | 10:05 | 83 | 0.8 | 8.0 |
| | | | Week 28 | 14FEB2005 | 11:25 | 201 | 0.8 | 8.0 |
| | | | Final visit | 14FEB2005 | 11:25 | 201 | 0.8 | 8.0 |
| | | 204 | Week 12 | 16SEP2004 | 10:15 | 50 | 0.8 | 5.0 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | 10:30 | -6 | 0.6 | 7.0 |
| | | | Baseline | 07APR2004 | 10:30 | -6 | 0.6 | 7.0 |
| | | 223 | Week 24 | 29SEP2004 | 9:25 | 169 | 0.8 | 9.0 |
| | | | Final visit | 29SEP2004 | 9:25 | 169 | 0.8 | 9.0 |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 | 13:50 | -7 | 0.9 | 12.0 |
| | | | Baseline | 07APR2004 | 13:50 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 09AUG2004 | 10:20 | 1 | 0.9 | 17.0 |
| | | | At randomization | | | | | |
| | | 207 | Baseline | 09AUG2004 | 10:20 | 1 | 0.9 | 17.0 |
| | | | Week 12 | 6OCT2004 | 12:32 | 71 | 0.9 | 17.0 |
| | | | Final visit | 18OCT2004 | 12:35 | 71 | 1.0 | 15.0 |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 | 13:25 | -5 | 0.6 | 11.0 |
| | | | Baseline | 07APR2004 | 13:25 | -5 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798532

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 201 | Week 12 | 27AUG2004 | 10:00 | 2 | 0.8 | 11.0 |
| | | 207 | Week 12 | 16NOV2004 | 8:36 | 83 | 0.7 | 13.0 |
| | | 211 | Week 28 | 22FEB2005 | 8:40 | 181 | 0.9 | 11.0 |
| | | 214 | Week 28 | 2MAY2005 | 8:10 | 272 | 0.8 | 10.0 |
| | | 217 | Week 52 | 3AUG2005 | 9:35 | 363 | 0.7 | 9.0 |
| | | 219 | Week 68 | 20DEC2005 | 9:05 | 482 | 0.7 | 9.0 |
| | | 221 | Week 84 | 18APR2006 | 10:30 | 601 | 0.7 | 9.0 |
| | | 221 | Week 104 | 1AUG2006 | 11:50 | 728 | 0.8 | 9.0 |
| | | 223 | Final Visit | 23AUG2006 | 11:50 | 728 | 0.8 | 7.0 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | 14:20 | -7 | 0.6 | 14.0 |
| | | | Baseline | 12APR2004 | 14:20 | -7 | 0.6 | 14.0 |
| E0037022 | MISSING | 1 | | 13APR2004 | 11:00 | | 0.9 | 12.0 |
| E0037023 | OL QTP | 1 | Screening | 1APR2004 | 15:30 | -6 | 0.7 | 10.0 |
| | | | Baseline | 1APR2004 | 15:30 | -6 | 0.7 | 10.0 |
| E0037024 | MISSING | 1 | | 19APR2004 | 15:30 | | 0.9 | 12.0 |
| E0037025 | MISSING | 1 | | 19APR2004 | 15:15 | | 0.7 | 11.0 |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | 12:35 | -7 | 0.6 | 11.0 |
| | | | Baseline | 21APR2004 | 12:35 | -7 | 0.6 | 11.0 |
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | 10:35 | -7 | 0.6 | 11.0 |
| | | | Baseline | 26APR2004 | 10:35 | -7 | 0.6 | 11.0 |
| | | 223 | Week 2 | 1NOV2004 | 7:50 | 182 | 0.7 | 18.0 |
| | | | Final visit | 1NOV2004 | 7:50 | 182 | 0.7 | 18.0 |
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | 12:10 | -7 | 0.6 | 7.0 |
| | | | Baseline | 29APR2004 | 12:10 | -7 | 0.6 | 7.0 |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | 14:25 | -7 | 0.9 | 10.0 |
| | | | Baseline | 10MAY2004 | 14:25 | -7 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798533

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | 12:05 | -6 | 0.7 | 6.0 |
| | | | Baseline | 12MAY2004 | 12:05 | -6 | 0.7 | 6.0 |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -4 | 0.8 | 14.0 |
| | | | Baseline | 13MAY2004 | 12:45 | -4 | 0.8 | 15.0 |
| | | 104 | Week 12 | 14JUN2004 | 14:10 | 28 | 1.1 | 17.0 |
| | | | Final Visit | 14JUN2004 | 14:10 | 28 | 1.1 | 17.0 |
| E0037032 | MISSING | 1 | | 13MAY2004 | 12:48 | | 0.7 | 13.0 |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | 14:35 | -6 | 0.7 | 6.0 |
| | | | Baseline | 19MAY2004 | 14:35 | -6 | 0.7 | 6.0 |
| | | 109 | Week 24 | 10NOV2004 | 18:35 | 169 | 0.8 | 9.0 |
| | | | Final Visit | 10NOV2004 | 18:35 | 169 | 0.8 | 9.0 |
| E0037034 | MISSING | 1 | | 24MAY2004 | 11:55 | | 0.5 | 5.0 |
| E0037035 | OL QTP | 1 | Screening | 26MAY2004 | 15:50 | -3 | 0.6 | 15.0 |
| | | | Baseline | 26MAY2004 | 15:50 | -3 | 0.6 | 15.0 |
| | | 103 | Week 12 | 03JUN2004 | 11:30 | 13 | 0.9 | 18.0 |
| | | 223 | Week 12 | 24JUN2004 | 11:30 | 28 | 0.9 | 18.0 |
| | | | Final Visit | 24JUN2004 | 11:30 | 28 | 0.9 | 18.0 |
| E0037036 | MISSING | 1 | | 27MAY2004 | 15:45 | | 0.7 | 12.0 |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | 15:35 | -6 | 0.7 | 16.0 |
| | | | Baseline | 02JUN2004 | 15:35 | -6 | 0.7 | 16.0 |
| | | 201 | Final visit | 26OCT2004 | 17:55 | -1 | 0.6 | 8.0 |
| | | | At randomization | 26OCT2004 | 17:55 | 1 | 0.6 | 8.0 |
| | | 207 | Baseline | 26OCT2004 | 17:55 | 1 | 0.6 | 8.0 |
| | | | Week 12 | 20JAN2005 | 13:10 | 87 | 0.8 | 14.0 |
| | | 223 | Week 28 | 23MAY2005 | 11:50 | 210 | 0.9 | 11.0 |
| | | | Final visit | 23MAY2005 | 11:50 | 210 | 0.9 | 11.0 |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | 13:15 | -3 | 0.5 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798534

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037038 | OL QTP | 1 | Baseline | 04JUN2004 | 13:15 | -3 | 0.5 | 12.0 |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | 15:30 | -6 | 0.8 | 8.0 |
| | | | Baseline | 04JUN2004 | 15:35 | -6 | 0.8 | 8.0 |
| | | 201 | Final visit | 29SEP2004 | 16:50 | 1 | 0.9 | 13.0 |
| | | | At randomization | 29SEP2004 | 16:55 | 1 | 0.9 | 13.0 |
| | | | Baseline | 2SEP2004 | 16:05 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 20DEC2004 | 16:05 | 83 | 0.8 | 14.0 |
| | | 211 | Week 28 | 13APR2005 | 9:21 | 197 | 0.8 | 12.0 |
| | | 214 | Week 40 | 08JUL2005 | 8:20 | 283 | 0.9 | 15.0 |
| | | 217 | Week 52 | 26SEP2005 | 8:05 | 363 | 0.9 | 13.0 |
| | | 219 | Week 68 | 18JAN2005 | 15:05 | 477 | 0.9 | 13.0 |
| | | 221 | Week 84 | 16MAY2006 | 17:10 | 595 | 0.9 | 14.0 |
| | | 223 | Week 104 | 30AUG2006 | 10:10 | 701 | 1.0 | 11.0 |
| | | | Final visit | 30AUG2006 | 10:10 | 701 | 1.0 | 11.0 |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | 13:05 | -7 | 1.2 | 17.0 |
| | | | Baseline | 07JUN2004 | 13:05 | -7 | 1.2 | 17.0 |
| | | 106 | Week 12 | 07JUN2004 | 11:10 | 88 | 1.2 | 20.0 |
| | | | Final visit | 10SEP2004 | 11:10 | 88 | 1.2 | 20.0 |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | 14:10 | -6 | 1.0 | 10.0 |
| | | | Baseline | 08JUN2004 | 14:10 | -6 | 1.0 | 10.0 |
| | | 201 | Final visit | 07OCT2004 | 13:20 | 1 | 1.1 | 13.0 |
| | | | At randomization | 07OCT2004 | 13:20 | 1 | 1.1 | 13.0 |
| | | | Baseline | 07OCT2004 | 13:20 | 1 | 1.1 | 13.0 |
| | | 207 | Week 12 | 18JAN2005 | 11:45 | 104 | 1.0 | 13.0 |
| | | 211 | Week 28 | 25APR2005 | 11:45 | 201 | 1.0 | 12.0 |
| | | 212 | Week 28 | 17MAY2005 | 13:35 | 223 | 1.1 | 9.0 |
| | | 214 | Week 40 | 14JUN2005 | 14:50 | 229 | 1.1 | 10.0 |
| | | 217 | Week 52 | 03OCT2005 | 12:51 | 362 | 1.1 | 8.0 |
| | | 219 | Week 68 | 26JAN2006 | 13:20 | 477 | 1.2 | 9.0 |
| | | 221 | Week 84 | 15MAY2006 | 8:25 | 586 | 1.1 | 10.0 |
| | | 223 | Week 104 | 22AUG2006 | 12:05 | 685 | 1.2 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798535

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 223 | Final visit | 22AUG2006 | 12:05 | 685 | 1.2 | 11.0 |
| | | 207 | Week 12 | 26JAN2005 | 13:45 | 112 | 1.0 | 11.0 |
| | | 208 | Week 12 | 31JAN2005 | 13:15 | 117 | 1.1 | 11.0 |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | 18:50 | -7 | 0.6 | 9.0 |
| | | | Baseline | 08JUN2004 | 18:50 | -7 | 0.6 | 9.0 |
| | | 103 | Week 12 | 29JUN2004 | 15:15 | 14 | 0.6 | 15.0 |
| | | | Final visit | 29JUN2004 | 15:15 | 14 | 0.6 | 15.0 |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | 10:00 | -6 | 0.7 | 14.0 |
| | | | Baseline | 10JUN2004 | 10:00 | -6 | 0.7 | 14.0 |
| | | 102 | Week 12 | 22JUN2004 | 9:05 | 6 | 1.2 | 15.0 |
| | | | Final visit | 22JUN2004 | 9:05 | 6 | 1.2 | 15.0 |
| E0037044 | MISSING | 1 | | 14JUN2004 | 7:45 | | 1.1 | 22.0 |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | 11:30 | -7 | 0.8 | 14.0 |
| | | | Baseline | 14JUN2004 | 11:30 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 11OCT2004 | 9:30 | 1 | 1.0 | 14.0 |
| | | | At randomization | 11OCT2004 | 9:30 | 1 | 1.0 | 14.0 |
| | | 223 | Week 12 | 22NOV2004 | 9:50 | 43 | 1.0 | 14.0 |
| | | | Final visit | 22NOV2004 | 9:50 | 43 | 1.1 | 13.0 |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | 14:20 | -6 | 0.6 | 19.0 |
| | | | Baseline | 17JUN2004 | 14:20 | -6 | 0.6 | 19.0 |
| | | 201 | Final visit | 18OCT2004 | 13:55 | 1 | 0.6 | 12.0 |
| | | | At randomization | 18OCT2004 | 13:55 | 1 | 0.6 | 12.0 |
| | | | Baseline | 18OCT2004 | 13:55 | 1 | 0.6 | 12.0 |
| | | 207 | Week 12 | 18JAN2005 | 14:21 | 85 | 0.6 | 14.0 |
| | | | Week 28 | 09MAY2005 | 14:40 | 204 | 0.7 | 17.0 |
| | | 223 | Week 28 | 16MAY2005 | 14:30 | 211 | 0.7 | 19.0 |
| | | | Final visit | 16MAY2005 | 14:30 | 211 | 0.7 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798536

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | 11:35 | -7 | 0.9 | 21.0 |
| | | 201 | Baseline | 22JUN2004 | 11:35 | -7 | 0.9 | 21.0 |
| | | | Final visit | 27DEC2004 | 8:05 | 1 | 1.1 | 22.0 |
| | | | At randomization | 27DEC2004 | 8:05 | 1 | 1.1 | 22.0 |
| | | | Baseline | 27DEC2004 | 8:05 | | 1.1 | 22.0 |
| | | 207 | Week 12 | 24MAR2005 | 14:30 | 88 | 1.0 | 23.0 |
| | | 223 | Week 28 | 7MAY2005 | 18:25 | 142 | 1.1 | 25.0 H |
| | | | Final visit | 17MAY2005 | 18:25 | 142 | 1.1 | 25.0 H |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 | 13:18 | -6 | 0.7 | 12.0 |
| | | 201 | Baseline | 23JUN2004 | 13:18 | -6 | 0.7 | 12.0 |
| | | | Final visit | 20OCT2004 | 10:05 | 1 | 0.6 | 10.0 |
| | | | At randomization | 20OCT2004 | 10:05 | 1 | 0.6 | 15.0 |
| | | | Baseline | 20OCT2004 | 10:05 | | 0.6 | 15.0 |
| | | 207 | Week 12 | 12JAN2005 | 15:33 | 85 | 0.6 | 15.0 |
| | | | Final visit | 12JAN2005 | 15:33 | 85 | 0.7 | 11.0 |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004 | 17:54 | -6 | 0.7 | 11.0 |
| | | 201 | Baseline | 23JUN2004 | 17:54 | -6 | 0.7 | 11.0 |
| | | | Final visit | 27SEP2004 | 13:40 | 1 | 0.7 | 11.0 |
| | | | At randomization | 27SEP2004 | 13:40 | 1 | 0.7 | 11.0 |
| | | | Baseline | 27SEP2004 | 13:40 | | 0.7 | 11.0 |
| | | 223 | Week 28 | 07APR2005 | 10:25 | 193 | 0.5 | 14.0 |
| | | 206 | Final visit | 07APR2005 | 10:25 | 193 | 0.5 | 14.0 |
| | | | Week 12 | 28DEC2004 | 13:10 | 93 | 0.6 | 8.0 |
| E0037050 | OL QTP | 0 | Screening | 06JUL2004 | 15:40 | -7 | 0.7 | 9.0 |
| | | 1 | Baseline | 06JUL2004 | 15:40 | -7 | 0.7 | 9.0 |
| E0037051 | OL QTP | 0 | Screening | 15JUL2004 | 15:00 | -14 | 0.9 | 23.0 |
| | | 1 | Baseline | 15JUL2004 | 9:15 | -5 | 0.8 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2805

CONFIDENTIAL
AZSER12798537

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | 14:20 | -7 | 0.8 | 15.0 |
| | | 102 | Baseline | 12JUL2004 | 14:20 | -7 | 0.8 | 15.0 |
| | | | Week 12 | 26JUL2004 | 9:55 | 7 | 0.7 | 12.0 |
| | | | Final Visit | 26JUL2004 | 9:55 | 7 | 0.7 | 12.0 |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 1.3 | 13.0 |
| | | | Baseline | 12JUL2004 | 14:30 | -7 | 1.3 | 13.0 |
| | | 109 | Week 24 | 03JAN2005 | 10:05 | 168 | 1.4 H | 17.0 |
| | | | Final Visit | 03JAN2005 | 10:05 | 168 | 1.4 H | 17.0 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | 11:20 | -7 | 0.9 | 17.0 |
| | | | Baseline | 13JUL2004 | 11:20 | -7 | 0.9 | 17.0 |
| | | 201 | Final Visit | 16NOV2004 | 18:01 | 1 | 0.8 | 11.0 |
| | | | At randomization | 16NOV2004 | 18:01 | 1 | 0.8 | 11.0 |
| | | | Baseline | 16NOV2004 | 18:01 | 1 | 0.8 | 11.0 |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -5 | 0.6 | 14.0 |
| | | 223 | Baseline | 15JUL2004 | 13:40 | -5 | 0.6 | 14.0 |
| | | | Week 12 | 09NOV2004 | 13:15 | 112 | 0.6 | 10.0 |
| | | | Final Visit | 09NOV2004 | 13:15 | 112 | 0.6 | 10.0 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | 15:10 | -6 | 0.9 | 19.0 |
| | | | Baseline | 15JUL2004 | 15:10 | -6 | 0.9 | 19.0 |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | 14:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 19JUL2004 | 14:00 | -7 | 0.9 | 12.0 |
| | | 223 | Week 12 | 23AUG2004 | 13:00 | 28 | 0.8 | 11.0 |
| | | | Final Visit | 23AUG2004 | 13:00 | 28 | 0.8 | 11.0 |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | 14:45 | -7 | 0.8 | 13.0 |
| | | | Baseline | 20JUL2004 | 14:45 | -7 | 0.8 | 13.0 |
| | | 201 | Final Visit | 18NOV2004 | 13:33 | 1 | 0.7 | 8.0 |
| | | | At randomization | 18NOV2004 | 13:33 | 1 | 0.7 | 8.0 |
| | | | Baseline | 18NOV2004 | 13:33 | 1 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798538

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | 13:45 | -7 | 1.0 | 16.0 |
| | | | Baseline | 22JUL2004 | 13:45 | -7 | 1.0 | 16.0 |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | 13:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 26JUL2004 | 13:00 | -7 | 0.9 | 12.0 |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | 10:50 | -6 | 1.1 | 17.0 |
| | | | Baseline | 05AUG2004 | 10:50 | -6 | 1.1 | 17.0 |
| | | 102 | Week 12 | 25AUG2004 | 17:00 | 14 | 1.0 | 17.0 |
| | | | Final visit | 25AUG2004 | 17:00 | 14 | 1.0 | 17.0 |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | 11:20 | -7 | 0.9 | 22.0 |
| | | | Baseline | 09AUG2004 | 11:20 | -7 | 0.9 | 22.0 |
| | | 103 | Week 12 | 07SEP2004 | 8:50 | 22 | 0.8 | 19.0 |
| | | | Final visit | 07SEP2004 | 8:50 | 22 | 0.8 | 19.0 |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | 8:10 | -7 | 0.8 | 12.0 |
| | | | Baseline | 12AUG2004 | 8:10 | -7 | 0.8 | 12.0 |
| | | 112 | Week 24 | 27APR2005 | 11:05 | 251 | 0.9 | 13.0 |
| | | | Final visit | 27APR2005 | 11:05 | 251 | 0.9 | 13.0 |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | 15:10 | -6 | 0.5 | 7.0 |
| | | | Baseline | 26AUG2004 | 15:10 | -6 | 0.5 | 7.0 |
| E0037066 | OL QTP | 1 | Week 12 | 30AUG2004 | 10:40 | -8 | 0.6 | 7.0 |
| | | 223 | Final visit | 13SEP2004 | 11:40 | 6 | 0.5 | 6.0 |
| | | | | 13SEP2004 | 11:40 | 6 | 0.5 | 6.0 |
| E0037067 | OL QTP | 1.01 | Screening | 31AUG2004 | 8:40 | -2 | 0.8 | 11.0 |
| | | | Baseline | 31AUG2004 | 8:40 | -2 | 0.8 | 11.0 |
| E0037068 | MISSING | 1 | | 31AUG2004 | 15:48 | | 1.2 | 14.0 |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | 13:45 | -6 | 0.8 | 11.0 |
| | | | Baseline | 02SEP2004 | 13:45 | -6 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798539

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | 10:40 | -7 | 0.7 | 10.0 |
| | | 223 | Baseline | 09SEP2004 | 10:40 | -7 | 0.7 | 10.0 |
| | | | Week 12 | 09DEC2004 | 15:04 | 84 | 0.9 | 12.0 |
| | | | Final visit | 09DEC2004 | 15:04 | 84 | 0.9 | 12.0 |
| E0037071 | OL QTP | 223 | Week 12 | 28SEP2004 | 12:05 | 8 | 1.1 | 13.0 |
| | | 1.01 | Final Visit | 28SEP2004 | 12:05 | 8 | 1.0 | 13.0 |
| | | | Screening | 14SEP2004 | 8:30 | -6 | 1.0 | 18.0 |
| | | | Baseline | 14SEP2004 | 8:30 | -6 | 1.0 | 18.0 |
| E0037072 | OL QTP | 1.01 | Screening | 15SEP2004 | 12:30 | -5 | 1.1 | 14.0 |
| | | | Baseline | 15SEP2004 | 12:30 | -5 | 1.1 | 14.0 |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | 16:00 | -7 | 0.6 | 8.0 |
| | | | Baseline | 14SEP2004 | 16:00 | -7 | 0.6 | 8.0 |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | 11:50 | -6 | 0.7 | 10.0 |
| | | | Baseline | 15SEP2004 | 11:50 | -6 | 0.7 | 10.0 |
| | | 223 | Week 12 | 12JAN2005 | 11:50 | 113 | 0.7 | 11.0 |
| | | | Final visit | 12JAN2005 | 11:50 | 113 | 0.7 | 11.0 |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | 11:35 | -6 | 0.7 | 10.0 |
| | | | Baseline | 22SEP2004 | 11:35 | -6 | 0.7 | 10.0 |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | 10:50 | -7 | 0.8 | 14.0 |
| | | 201 | Baseline | 04OCT2004 | 10:50 | -7 | 0.8 | 14.0 |
| | | | Final visit | 31JAN2005 | 11:10 | 1 | 1.0 | 13.0 |
| | | | randomization | 31JAN2005 | 11:10 | 1 | 1.0 | 13.0 |
| | | | Baseline | 31JAN2005 | 11:10 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 25APR2005 | 11:27 | 85 | 0.8 | 12.0 |
| | | 211 | Week 18 | 05AUG2005 | 9:05 | 197 | 0.8 | 10.0 |
| | | 214 | Week 40 | 09NOV2005 | 9:30 | 283 | 0.8 | 10.0 |
| | | 217 | Week 52 | 01FEB2006 | 9:30 | 367 | 0.9 | 9.0 |
| | | 219 | Week 68 | 24MAY2006 | 11:10 | 479 | 0.9 | 14.0 |
| | | 223 | Week 84 | 31AUG2006 | 10:50 | 578 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2808

CONFIDENTIAL
AZSER12798540

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 223 | Final visit | 31AUG2006 | 10:50 | 578 | 0.9 | 12.0 |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | 10:20 | -6 | 0.5 | 11.0 |
| | | | Baseline | 13OCT2004 | 10:20 | -6 | 0.5 | 11.0 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | 11:25 | -7 | 0.9 | 9.0 |
| | | | Baseline | 14OCT2004 | 11:25 | -7 | 0.9 | 9.0 |
| | | 201 | Final visit | 09FEB2005 | 9:10 | 1 | 1.1 | 9.0 |
| | | | At randomization | 09FEB2005 | 9:10 | 1 | 1.1 | 9.0 |
| | | | Baseline | 09FEB2005 | 9:10 | 1 | 1.1 | 9.0 |
| | | 223 | Week 12 | 02MAR2005 | 9:45 | 22 | 1.1 | 18.0 |
| | | | Final visit | 02MAR2005 | 9:45 | 22 | 1.1 | 18.0 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | 15:30 | -7 | 1.2 | 15.0 |
| | | | Baseline | 14OCT2004 | 15:30 | -7 | 1.2 | 15.0 |
| | | 201 | Final visit | 24MAY2005 | 17:45 | 1 | 1.0 | 12.0 |
| | | | At randomization | 24MAY2005 | 17:45 | 1 | 1.0 | 12.0 |
| | | | Baseline | 24MAY2005 | 17:45 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 08JUN2005 | 14:30 | 16 | 1.1 | 13.0 |
| | | | Final visit | 08JUN2005 | 14:30 | 16 | 1.1 | 13.0 |
| E0037080 | MISSING | 1 | Screening | 28OCT2004 | 14:06 | 1 | 0.8 | 13.0 |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | 10:15 | -6 | 0.8 | 17.0 |
| | | | Baseline | 02NOV2004 | 10:15 | -6 | 0.8 | 17.0 |
| | | 223 | Week 12 | 30NOV2004 | 17:05 | 22 | 1.2 | 20.0 |
| | | | Final visit | 30NOV2004 | 17:05 | 22 | 1.2 | 20.0 |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | 11:14 | -6 | 0.7 | 13.0 |
| | | | Baseline | 04NOV2004 | 11:14 | -6 | 0.7 | 13.0 |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | 12:48 | -7 | 1.3 | 18.0 |
| | | | Baseline | 04NOV2004 | 12:48 | -7 | 1.3 | 18.0 |
| | | 201 | Final visit | 04APR2005 | 9:55 | 1 | 1.3 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798541

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 201 | At randomization | 04APR2005 | 9:55 | 1 | 1.3 | 16.0 |
|  |  |  | Baseline | 04APR2005 | 9:55 | 1 | 1.3 | 16.0 |
|  |  | 207 | Week 12 | 05JUL2005 | 12:50 | 93 | 1.2 H | 19.0 |
|  |  | 211 | Week 28 | 24OCT2005 | 11:50 | 204 | 1.4 H | 21.0 |
|  |  | 223 | Week 40 | 12DEC2005 | 13:55 | 253 | 1.4 H | 21.0 |
|  |  |  | Final visit | 12DEC2005 | 13:55 | 253 | 1.4 H | 21.0 |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | 9:41 | -5 | 0.7 | 16.0 |
|  |  |  | Baseline | 18NOV2004 | 9:41 | -5 | 0.7 | 16.0 |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | 14:20 | -7 | 0.9 | 12.0 |
|  |  |  | Baseline | 10NOV2004 | 14:20 | -7 | 0.9 | 12.0 |
|  |  | 223 | Week 12 | 14MAR2005 | 15:45 | 117 | 1.3 | 21.0 |
|  |  |  | Final visit | 14MAR2005 | 15:45 | 117 | 1.3 | 21.0 |
| E0037086 | OL QTP | 0 | Screening | 29NOV2004 | 11:31 | -14 | 0.7 | 8.0 |
|  |  | 1 | Baseline | 07DEC2004 | 13:37 | -6 | 1.0 | 10.0 |
|  |  |  | Baseline | 07DEC2004 | 13:37 | -6 | 1.0 | 10.0 |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | 11:30 | -6 | 1.0 | 16.0 |
|  |  |  | Baseline | 01DEC2004 | 11:30 | 1 | 1.0 | 16.0 |
|  |  | 201 | Final visit | 29MAR2005 | 10:10 | 1 | 0.9 | 14.0 |
|  |  |  | At randomization | 29MAR2005 | 10:10 | 1 | 0.9 | 14.0 |
|  |  |  | Baseline | 29MAR2005 | 10:10 | 1 | 0.9 | 14.0 |
|  |  | 207 | Week 12 | 22JUN2005 | 18:00 | 86 | 0.9 | 13.0 |
|  |  | 214 | Week 28 | 16OCT2005 | 8:55 | 204 | 1.0 | 14.0 |
|  |  | 217 | Week 40 | 03JAN2006 | 14:10 | 281 | 0.9 | 10.0 |
|  |  | 219 | Week 52 | 29MAR2006 | 9:30 | 366 | 0.9 | 13.0 |
|  |  | 223 | Week 68 | 17JUL2006 | 9:10 | 476 | 1.1 | 13.0 |
|  |  |  | Week 68 | 28AUG2006 | 9:15 | 518 | 1.1 | 13.0 |
|  |  |  | Final visit | 28AUG2006 | 9:15 | 518 | 1.1 | 13.0 |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004 | 15:36 | -6 | 1.0 | 17.0 |
|  |  |  | Baseline | 07DEC2004 | 15:36 | -6 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798542

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | 17:30 | -6 | 0.7 | 13.0 |
| | | | Baseline | 07DEC2004 | 17:30 | -6 | 0.7 | 13.0 |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | 11:20 | -6 | 0.9 | 13.0 |
| | | | Baseline | 08DEC2004 | 11:20 | -6 | 0.9 | 13.0 |
| | | 103 | Week 12 | 04JAN2005 | 13:20 | 21 | 0.7 | 10.0 |
| | | | Final visit | 04JAN2005 | 13:20 | 21 | 0.7 | 10.0 |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | 11:00 | -7 | 0.7 | 14.0 |
| | | | Baseline | 13DEC2004 | 11:00 | -7 | 0.7 | 14.0 |
| | | 223 | Week 12 | 16FEB2005 | 13:05 | 58 | 0.8 | 10.0 |
| | | | Final visit | 16FEB2005 | 13:05 | 58 | 0.8 | 10.0 |
| E0037092 | MISSING | 1 | | 13DEC2004 | 12:40 | | 1.0 | 11.0 |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | 13:38 | -7 | 0.9 | 22.0 |
| | | | Baseline | 13DEC2004 | 13:38 | -7 | 0.9 | 22.0 |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | 11:25 | -7 | 0.9 | 10.0 |
| | | | Baseline | 20DEC2004 | 11:25 | -7 | 0.9 | 10.0 |
| E0037095 | MISSING | 1 | | 20DEC2004 | 11:57 | | 0.7 | 12.0 |
| E0037096 | QTP / LI | 0 | Screening | 21DEC2004 | 17:20 | -21 | 0.9 | 13.0 |
| | | 1 | Baseline | 04JAN2005 | 16:30 | -7 | 0.9 | 16.0 |
| | | | Final visit | 04JAN2005 | 16:30 | -7 | 0.9 | 16.0 |
| | | 201 | randomization | 03MAY2005 | 17:00 | 1 | 1.1 | 11.0 |
| | | | Baseline | 03MAY2005 | 17:00 | 1 | 1.1 | 11.0 |
| | | 207 | Week 12 | 26JUL2005 | 16:55 | 85 | 1.2 | 13.0 |
| | | 223 | Week 28 | 15NOV2005 | 17:10 | 197 | 1.0 | 9.0 |
| | | | Final visit | 15NOV2005 | 17:10 | 197 | 1.0 | 9.0 |
| E0037097 | OL QTP | 0 | Screening | 21DEC2004 | 17:36 | -14 | 0.8 | 11.0 |
| | | 1 | Screening | 28DEC2004 | 18:31 | -7 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798543

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037097 | OL QTP | 1 | Baseline | 28DEC2004 | 18:31 | -7 | 0.7 | 14.0 |
| E0037098 | MISSING | 1.01 | | 22DEC2004 | 9:45 | | 1.2 | 29.0 H |
| | | | | 28DEC2004 | 11:00 | | 1.1 | 27.0 H |
| E0037099 | OL QTP | 1.01 | Screening | 22DEC2004 | 15:47 | -8 | 0.7 | 13.0 |
| | | | Baseline | 27DEC2004 | 13:15 | -3 | 0.7 | 19.0 |
| | | | Baseline | 27DEC2004 | 13:15 | -3 | 0.7 | 19.0 |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | 12:42 | -6 | 0.9 | 12.0 |
| | | | Baseline | 28DEC2004 | 12:42 | -6 | 0.9 | 12.0 |
| | | 201 | Final Visit | 23JUN2005 | 11:05 | 1 | 0.9 | 16.0 |
| | | | At randomization | 23JUN2005 | 11:05 | 1 | 0.9 | 16.0 |
| | | 223 | Baseline | 23JUN2005 | 11:05 | 1 | 0.9 | 16.0 |
| | | | Week 12 | 08JUL2005 | 13:20 | 16 | 0.9 | 14.0 |
| | | | Final Visit | 08JUL2005 | 13:20 | 16 | 0.9 | 14.0 |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | 15:10 | -6 | 1.0 | 16.0 |
| | | | Baseline | 28DEC2004 | 15:10 | -6 | 1.0 | 16.0 |
| E0037102 | MISSING | 1 | | 03JAN2005 | 11:40 | | 0.6 | 14.0 |
| E0037103 | OL QTP | 1 | Week 12 | 04JAN2005 | 11:53 | -8 | 1.0 | 13.0 |
| | | 223 | Final Visit | 19JAN2005 | 15:30 | 7 | 0.9 | 9.0 |
| | | | | 19JAN2005 | 15:30 | 7 | 0.9 | 9.0 |
| E0037104 | MISSING | 1 | | 19JAN2005 | 9:50 | | 0.7 | 13.0 |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | 11:30 | -5 | 0.8 | 14.0 |
| | | | Baseline | 20JAN2005 | 11:30 | -5 | 0.8 | 14.0 |
| | | 201 | Final Visit | 08SEP2005 | 8:48 | 1 | 0.8 | 12.0 |
| | | | At randomization | 08SEP2005 | 8:48 | 1 | 0.8 | 12.0 |
| | | 223 | Baseline | 08SEP2005 | 8:48 | 1 | 0.8 | 12.0 |
| | | | Week 12 | 03NOV2005 | 8:43 | 57 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798544

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 223 | Final visit | 03NOV2005 | 8:43 | 57 | 0.8 | 16.0 |
| E0037106 | MISSING | 0 | | 20JAN2005 | 14:17 | | 1.0 | 11.0 |
| | | 1 | | 03FEB2005 | 14:21 | | 1.1 | 19.0 |
| E0037107 | OL QTP | 1 | Screening | 24JAN2005 | 13:42 | -7 | 1.0 | 15.0 |
| | | | Baseline | 24JAN2005 | 13:42 | -7 | 1.0 | 15.0 |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005 | 12:09 | -6 | 0.7 | 13.0 |
| | | | Baseline | 26JAN2005 | 12:09 | -6 | 0.7 | 13.0 |
| | | 223 | Week 12 | 03MAY2005 | 13:55 | 91 | 0.9 | 12.0 |
| | | | Final visit | 03MAY2005 | 13:55 | 91 | 0.9 | 12.0 |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005 | 11:34 | -7 | 0.9 | 7.0 |
| | | | Baseline | 03FEB2005 | 11:34 | -7 | 0.9 | 7.0 |
| E0037110 | OL QTP | 1 | Screening | 09FEB2005 | 11:08 | -6 | 0.8 | 16.0 |
| | | | Baseline | 09FEB2005 | 11:08 | -6 | 0.8 | 16.0 |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | 11:20 | -7 | 1.1 | 22.0 |
| | | | Baseline | 16FEB2005 | 11:20 | -7 | 1.1 | 22.0 |
| | | 201 | Week 12 | 06OCT2005 | 7:32 | 2 | 1.1 | 16.0 |
| | | 223 | Week 12 | 27OCT2005 | 12:25 | 23 | 1.1 | 17.0 |
| | | | Final visit | 27OCT2005 | 12:25 | 23 | 1.1 | 17.0 |
| E0037112 | MISSING | 1 | | 17FEB2005 | 12:10 | | 1.0 | 22.0 |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | 10:25 | -7 | 0.9 | 14.0 |
| | | | Baseline | 21FEB2005 | 10:25 | -7 | 0.9 | 14.0 |
| | | 111 | Week 24 | 10OCT2005 | 11:17 | 224 | 0.9 | 19.0 |
| | | | Final visit | 10OCT2005 | 11:17 | 224 | 0.9 | 19.0 |
| E0037114 | QTP / VAL | 1 | Final visit | 23FEB2005 | 12:55 | -8 | 1.1 | 17.0 |
| | | 201 | At randomization | 18AUG2005 | 9:43 | 1 | 0.9 | 20.0 |
| | | | | 18AUG2005 | 9:43 | 1 | 0.9 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798545

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 201 | Baseline | 18AUG2005 | 9:43 | 1 | 0.9 | 20.0 |
| | | 207 | Week 12 | 14NOV2005 | 10:37 | 89 | 0.8 | 16.0 |
| | | | Final Visit | 14NOV2005 | 10:37 | 89 | 0.8 | 16.0 |
| E0037115 | MISSING | 0 | | 03MAR2005 | 14:44 | | 0.6 | 6.0 |
| | | 1 | | 14MAR2005 | 8:35 | | 0.6 | 10.0 |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005 | 11:58 | -7 | 0.6 | 14.0 |
| | | 1 | Baseline | 07MAR2005 | 11:58 | -7 | 0.6 | 14.0 |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | 15:05 | -7 | 0.7 | 11.0 |
| | | 1 | Baseline | 07MAR2005 | 15:05 | -7 | 0.7 | 11.0 |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005 | 12:20 | -7 | 0.9 | 19.0 |
| | | 1 | Baseline | 08MAR2005 | 12:20 | -7 | 0.9 | 19.0 |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005 | 11:40 | -7 | 0.9 | 14.0 |
| | | 1 | Baseline | 23MAR2005 | 11:40 | -7 | 0.9 | 14.0 |
| | | 105 | Week 12 | 25MAY2005 | 11:20 | 56 | 0.8 | 12.0 |
| | | | Final visit | 25MAY2005 | 11:20 | 56 | 0.8 | 12.0 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | 13:00 | -7 | 1.1 | 28.0 H |
| | | 1 | Baseline | 06APR2005 | 13:00 | -7 | 1.1 | 28.0 H |
| | | 223 | Week 12 | 27JUN2005 | 11:12 | 50 | 1.2 IH | |
| | | | Final visit | 02JUN2005 | 11:05 | 50 | 1.6 IH | 33.0 IH# |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 | 12:08 | -7 | 0.7 | 11.0 |
| | | 1 | Baseline | 12APR2005 | 12:08 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 19DEC2005 | 10:20 | 1 | 0.7 | 7.0 |
| | | | At randomization | 19DEC2005 | 10:20 | 1 | 0.7 | 7.0 |
| | | 207 | Baseline | 14MAR2006 | 18:12 | 86 | 0.9 | 13.0 |
| | | 211 | Week 28 | 27JUN2006 | 9:20 | 191 | 0.9 | 23.0 |
| | | 223 | Week 40 | 06SEP2006 | 17:23 | 262 | 1.0 | 10.0 |
| | | 223 | Final visit | 06SEP2006 | 17:23 | 262 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798546

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037122 | MISSING | 1 | | 13APR2005 | 11:23 | | 0.6 | 9.0 |
| E0037123 | MISSING | 1 | | 14APR2005 | 10:00 | | 1.1 | 25.0 H |
| E0037124 | MISSING | 1 | | 18APR2005 | 13:25 | | 0.7 | 10.0 |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | 11:20 | -6 | 0.7 | 12.0 |
| | | | Baseline | 03MAY2005 | 11:00 | -6 | 0.7 | 11.0 |
| | | 223 | Week 12 | 07JUL2005 | 13:10 | 59 | 0.7 | 11.0 |
| | | | Final Visit | 07JUL2005 | 13:10 | 59 | 0.7 | 11.0 |
| E0037126 | MISSING | 1 | | 11MAY2005 | 15:15 | | 0.8 | 14.0 |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | 14:30 | -7 | 1.0 | 9.0 |
| | | | Baseline | 12MAY2005 | 14:30 | -7 | 1.0 | 9.0 |
| | | 109 | Week 24 | 01NOV2005 | 18:02 | 166 | 0.9 | 12.0 |
| | | | Final Visit | 01NOV2005 | 18:02 | 166 | 0.9 | 12.0 |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | 10:25 | -7 | 0.9 | 20.0 |
| | | | Baseline | 16MAY2005 | 10:25 | -7 | 0.9 | 20.0 |
| E0037129 | OL QTP | 1 | Week 12 | 24MAY2005 | 19:20 | -8 | 0.9 | 14.0 |
| | | 102 | Final Visit | 08JUN2005 | 17:50 | 7 | 0.9 | 12.0 |
| | | | | 08JUN2005 | 17:50 | 7 | 0.9 | 12.0 |
| E0037130 | OL QTP | 1 | Screening | 16JUN2005 | 13:34 | -6 | 0.9 | 16.0 |
| | | | Baseline | 16JUN2005 | 13:34 | -6 | 0.9 | 16.0 |
| | | 223 | Week 12 | 08JUL2005 | 15:12 | 18 | 0.8 | 18.0 |
| | | | Final Visit | 08JUL2005 | 15:05 | 18 | 0.8 | 18.0 |
| E0037132 | OL QTP | 1.01 | Screening | 22JUN2005 | 16:40 | -5 | 0.6 | 6.0 |
| | | | Baseline | 22JUN2005 | 16:40 | -5 | 0.6 | 6.0 |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | 11:47 | -6 | 0.9 | 11.0 |
| | | | Baseline | 29JUN2005 | 11:47 | -6 | 0.9 | 11.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144700127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2815

CONFIDENTIAL
AZSER12798547

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 | 13:33 | -5 | 1.0 | 19.0 |
|  |  | 223 | Baseline | 06JUL2005 | 13:33 | -5 | 1.0 | 19.0 |
|  |  |  | Week 12 | 25OCT2005 | 11:25 | 106 | 1.2 | 19.0 |
|  |  |  | Final visit | 25OCT2005 | 11:25 | 106 | 1.2 | 19.0 |
| E0037135 | MISSING | 1.01 |  | 20JUL2005 | 8:45 |  | 0.9 | 11.0 |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 | 18:30 | -7 | 0.7 | 10.0 |
|  |  | 223 | Baseline | 02AUG2005 | 11:02 | -7 | 0.7 | 10.0 |
|  |  |  | Week 12 | 28SEP2005 | 11:02 | 50 | 0.7 | 10.0 |
|  |  |  | Final visit | 28SEP2005 | 11:02 | 50 | 0.7 | 10.0 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | 12:10 | -7 | 1.1 | 18.0 |
|  |  |  | Baseline | 03AUG2005 | 12:10 | -7 | 1.1 | 18.0 |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | 12:38 | -7 | 0.7 | 7.0 |
|  |  | 223 | Baseline | 08AUG2005 | 12:38 | -7 | 0.7 | 7.0 |
|  |  |  | Week 12 | 25AUG2005 | 12:07 | 10 | 0.6 | 8.0 |
|  |  |  | Final visit | 25AUG2005 | 12:07 | 10 | 0.6 | 8.0 |
| E0037139 | MISSING | 1 |  | 10AUG2005 | 16:23 |  | 0.8 | 13.0 |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005 | 12:01 | -6 | 1.0 | 12.0 |
|  |  | 102 | Baseline | 24AUG2005 | 12:01 | -6 | 1.0 | 12.0 |
|  |  |  | Week 12 | 07SEP2005 | 13:40 | 8 | 1.0 | 10.0 |
|  |  |  | Final visit | 07SEP2005 | 13:40 | 8 | 1.0 | 10.0 |
| E0037141 | OL QTP | 0 | Screening | 01SEP2005 | 13:10 | -14 | 0.5 | 7.0 |
|  |  | 1 | Baseline | 08SEP2005 | 12:14 | -7 | 0.6 | 7.0 |
|  |  | 112 | Week 24 | 22MAY2006 | 10:30 | 249 | 0.7 | 6.0 |
|  |  |  | Final visit | 22MAY2006 | 10:30 | 249 | 0.7 | 6.0 |
| E0037142 | OL QTP | 105 | Week 12 | 08NOV2005 | 12:26 | 55 | 0.7 | 14.0 |
|  |  |  | Final visit | 08NOV2005 | 12:26 | 55 | 0.7 | 14.0 |
|  |  | 1.01 | Screening | 08SEP2005 | 9:37 | -6 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798548

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0037142 | OL QTP | 1.01 | Baseline | 08SEP2005 | 9:37 | -6 | 0.7 | 13.0 |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | 10:19 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 15SEP2005 | 10:19 | -6 | 0.7 | 19.0 |
|  |  | 109 | Week 24 | 08MAR2006 | 11:49 | 168 | 0.7 | 9.0 |
|  |  |  | Final Visit | 08MAR2006 | 11:49 | 168 | 0.7 | 9.0 |
| E0037144 | MISSING | 1 |  | 21SEP2005 | 18:35 |  | 0.9 | 17.0 |
| E0040001 | OL QTP | 1 | Screening | 07APR2004 | 14:15 | -6 | 0.7 | 11.0 |
|  |  |  | Baseline | 07APR2004 | 14:15 | -6 | 0.7 | 11.0 |
|  |  | 106 | Week 12 | 08JUL2004 | 11:55 | 86 | 0.6 | 7.0 |
|  |  |  | Final Visit | 08JUL2004 | 11:55 | 86 | 0.6 | 7.0 |
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | 16:05 | -6 | 0.9 | 16.0 |
|  |  |  | Baseline | 07APR2004 | 16:05 | -6 | 0.9 | 16.0 |
|  |  | 223 | Week 12 | 21MAY2004 | 12:30 | 38 | 0.7 | 12.0 |
|  |  |  | Final Visit | 21MAY2004 | 12:30 | 38 | 0.7 | 12.0 |
| E0040003 | OL QTP | 1 | Screening | 14APR2004 | 12:33 | -7 | 1.0 | 7.0 |
|  |  |  | Baseline | 14APR2004 | 12:33 | -7 | 1.0 | 7.0 |
|  |  | 223 | Week 12 | 24JUN2004 | 13:25 | 64 | 1.1 | 12.0 |
|  |  |  | Final Visit | 24JUN2004 | 13:25 | 64 | 1.1 | 12.0 |
| E0040004 | OL QTP | 1 | Screening | 26MAY2004 | 15:20 | -14 | 0.6 | 7.0 |
|  |  | 101 | Week 12 | 09JUN2004 | 13:33 | 0 | 0.5 | 12.0 |
|  |  | 223 | Final Visit | 27JUL2004 | 15:30 | 48 | 0.6 | 10.0 |
| E0040006 | OL QTP | 223 | Week 24 | 26JUL2005 | 10:00 | 196 | 1.1 | 17.0 |
|  |  |  | Final Visit | 26JUL2005 | 10:00 | 196 | 1.1 | 17.0 |
|  |  | 1.01 | Screening | 02JAN2005 | 10:45 | -5 | 0.8 | 12.0 |
|  |  |  | Baseline | 06JAN2005 | 10:45 | -5 | 0.8 | 12.0 |
| E0040007 | MISSING | 1.01 |  | 23FEB2005 | 9:30 |  | 1.0 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798549

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0040008 | MISSING | 1.01 | | 12JUL2005 | 10:00 | | 0.9 | 11.0 |
| E0040009 | MISSING | 1 | | 12JUL2005 | 10:05 | | 1.4  H | 15.0 |
| E0040010 | OL QTP | 223 | Week 24 | 07FEB2006 | 13:00 | 173 | 1.1 | 13.0 |
| | | | Final visit | 07FEB2006 | 13:00 | 173 | 1.1 | 13.0 |
| | | 1.01 | | 05AUG2005 | 10:30 | -13 | 0.8 | 13.0 |
| E0040011 | OL QTP | 223 | Week 24 | 30MAR2006 | 13:00 | 183 | 0.8 | 8.0 |
| | | | Final visit | 30MAR2006 | 13:00 | 183 | 0.8 | 8.0 |
| | | 1.01 | Screening | 24SEP2005 | 9:00 | -4 | 0.9 | 9.0 |
| | | | Baseline | 24SEP2005 | 9:00 | -4 | 0.9 | 9.0 |
| E0040012 | MISSING | 1.01 | | 23SEP2005 | 8:00 | | 0.9 | 10.0 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | 13:15 | -7 | 0.8 | 9.0 |
| | | | Baseline | 02MAR2004 | 13:15 | -7 | 0.8 | 9.0 |
| | | 201 | Final visit | 02JUL2004 | 13:00 | 1 | 0.7 | 9.0 |
| | | | At randomization | 02JUL2004 | 13:00 | 1 | 0.7 | 9.0 |
| | | | Baseline | 02JUL2004 | 13:00 | 1 | 0.7 | 9.0 |
| | | 207 | Week 12 | 24SEP2004 | 13:30 | 85 | 0.8 | 11.0 |
| | | 223 | Week 28 | 07JAN2005 | 11:25 | 190 | 0.8 | 11.0 |
| | | | Final visit | 07JAN2005 | 11:25 | 190 | 0.8 | 11.0 |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | 13:00 | -4 | 0.9 | 10.0 |
| | | | Baseline | 02APR2004 | 13:00 | -4 | 0.9 | 10.0 |
| | | 201 | Final visit | 22SEP2004 | 9:00 | 1 | 1.0 | 20.0 |
| | | | At randomization | 22SEP2004 | 9:00 | 1 | 1.0 | 20.0 |
| | | | Baseline | 22SEP2004 | 9:00 | 1 | 1.0 | 20.0 |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | 10:00 | -6 | 0.8 | 11.0 |
| | | | Baseline | 09APR2004 | 10:00 | -6 | 0.8 | 11.0 |
| | | 201 | Final visit | 26SEP2004 | 14:00 | 1 | 1.2 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798550

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 201 | At randomization | 26SEP2004 | 14:00 | 1 | 1.2 | 12.0 |
| | | | Baseline | 26SEP2004 | 14:00 | 1 | 1.2 | 12.0 |
| | | 208 | Week 12 | 26JAN2005 | 17:15 | 121 | 1.2 | 14.0 |
| | | 211 | Week 28 | 24APR2005 | 17:35 | 215 | 1.2 | 14.0 |
| | | 214 | Week 40 | 07JUL2005 | 14:45 | 285 | 1.3 | 11.0 |
| | | 217 | Week 52 | 07OCT2005 | 11:35 | 377 | 1.4 H | 12.0 |
| | | 219 | Week 68 | 07DEC2005 | 10:30 | 451 | 1.2 | 14.0 |
| | | 229 | Week 84 | 21APR2006 | 11:30 | 573 | 1.2 | 8.0 |
| | | 223 | Week 104 | 01SEP2006 | 8:55 | 706 | 1.3 | 14.0 |
| | | 223 | Final visit | 01SEP2006 | 8:55 | 706 | 1.3 | 14.0 |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | 14:45 | -5 | 0.7 | 13.0 |
| | | | Baseline | 09JUN2004 | 14:45 | -5 | 0.7 | 13.0 |
| | | 223 | Week 12 | 31MAR2005 | 15:20 | 290 | 1.0 | 13.0 |
| | | 101 | | 16JUN2004 | 10:00 | 2 | 0.9 | 15.0 |
| | | 111 | Final visit | 25MAR2005 | 14:30 | 284 | 0.9 | 21.0 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | 15:09 | -7 | 0.9 | 15.0 |
| | | | Baseline | 16JUN2004 | 15:09 | -7 | 0.9 | 15.0 |
| | | 103 | Week 12 | 06JUL2004 | 14:30 | 13 | 1.0 | 15.0 |
| | | | Final visit | 06JUL2004 | 14:30 | 13 | 1.0 | 15.0 |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | 16:45 | -7 | 0.8 | 14.0 |
| | | | Baseline | 08JUL2004 | 16:45 | -7 | 0.8 | 14.0 |
| | | 223 | | 14APR2005 | 15:30 | 273 | 0.7 | 19.0 |
| E0041007 | MISSING | 1 | | 21JUL2004 | 18:00 | | 0.9 | 21.0 |
| E0041008 | OL QTP | 1.01 | Screening | 05AUG2004 | 11:15 | -7 | 0.8 | 15.0 |
| | | | Baseline | 05AUG2004 | 11:15 | -7 | 0.8 | 15.0 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | 19:00 | -7 | 0.8 | 15.0 |
| | | | Baseline | 11AUG2004 | 19:00 | -7 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist    chem101.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12798551

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 | 13:00 | -7 | 1.3 | 15.0 |
| | | | Baseline | 16AUG2004 | 13:00 | -7 | 1.3 | 15.0 |
| | | 101 | Screening | 23AUG2004 | 12:00 | 0 | 1.2 | 16.0 |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -7 | 1.1 | 20.0 |
| | | | Baseline | 08SEP2004 | 15:00 | -7 | 1.1 | 20.0 |
| | | 223 | Week 24 | 07FEB2005 | 14:35 | 145 | 1.3 | 15.0 |
| | | | Final visit | 07FEB2005 | 14:35 | 145 | 1.3 | 15.0 |
| E0041012 | OL QTP | 1 | Week 12 | 07OCT2004 | 16:45 | -14 | 0.7 | 10.0 |
| | | 223 | Final visit | 10FEB2005 | 12:20 | 112 | 0.7 | 11.0 |
| | | | Renal visit | 10FEB2005 | 12:20 | 112 | 0.7 | 11.0 |
| | | 101 | Week 12 | 03NOV2004 | 15:50 | 14 | 0.8 | 12.0 |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | 14:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 02NOV2004 | 16:00 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 23JUN2005 | 14:00 | -1 | 0.8 | 7.0 |
| | | | At randomization | 23JUN2005 | 15:00 | 1 | 0.8 | 7.0 |
| | | 207 | Week 12 | 23JUN2005 | 15:00 | 1 | 0.8 | 7.0 |
| | | 211 | Baseline | 21SEP2005 | 16:00 | 91 | 0.7 | 9.0 |
| | | 214 | Week 28 | 06JAN2006 | 15:00 | 196 | 0.7 | 5.0 |
| | | 217 | Week 40 | 04APR2006 | 14:00 | 286 | 0.6 | 10.0 |
| | | 223 | Week 52 | 25JUN2006 | 13:30 | 376 | 0.6 | 8.0 |
| | | | Final visit | 11AUG2006 | 13:30 | 415 | 0.6 | 5.0 |
| | | 217 | Week 52 | 27JUL2006 | 14:00 | 400 | 0.8 | 6.0 |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004 | 15:45 | -7 | 1.2 | 21.0 |
| | | | Baseline | 03NOV2004 | 15:45 | -7 | 1.2 | 21.0 |
| | | 201 | Final visit | 24MAY2005 | 14:30 | -1 | 1.1 | 29.0 H |
| | | | At randomization | 24MAY2005 | 14:30 | 1 | 0.9 | 29.0 H |
| | | 207 | Baseline | 24MAY2005 | 14:30 | 1 | 0.9 | 29.0 H |
| | | | Week 12 | 18AUG2005 | 15:00 | 87 | 0.9 | 24.0 |
| | | 211 | Week 28 | 08DEC2005 | 14:45 | 199 | 1.1 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2820

CONFIDENTIAL
AZSER12798552

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 214 | Week 40 | 28FEB2006 | 16:30 | 281 | 1.0 | 41.0 HH |
| | | 217 | Week 52 | 23MAY2006 | 15:30 | 365 | 1.0 | 28.0 H |
| | | 223 | Week 68 | 28AUG2006 | 12:15 | 462 | 1.0 | 13.0 |
| | | 223 | Final visit | 28AUG2006 | 12:15 | 462 | 1.0 | 13.0 |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | 12:45 | -7 | 0.8 | 12.0 |
| | | | Baseline | 09NOV2004 | 12:45 | -7 | 0.8 | 12.0 |
| | | 223 | Week 24 | 26APR2005 | 11:30 | 161 | 0.9 | 16.0 |
| | | | Final visit | 26APR2005 | 11:30 | 161 | 0.9 | 16.0 |
| E0041016 | QTP / VAL | 1 | Final visit | 09NOV2004 | 16:00 | -15 | 0.9 | 23.0 |
| | | 201 | At randomization | 26JUL2005 | 11:44 | 1 | 0.8 | 28.0 H |
| | | | Baseline | 26JUL2005 | 11:45 | 1 | 0.8 | 28.0 H |
| | | 202 | Week 12 | 02AUG2005 | 12:30 | 8 | 0.8 | 28.0 |
| | | 207 | Week 28 | 18OCT2005 | 12:40 | 85 | 0.7 | 21.0 |
| | | 211 | Week 40 | 21FEB2006 | 11:00 | 211 | 0.6 | 18.0 |
| | | 214 | Week 40 | 16MAY2006 | 11:00 | 295 | 0.8 | 21.0 |
| | | 217 | Week 52 | 05JUL2006 | 11:00 | 365 | 0.8 | 22.0 |
| | | | Final visit | 01AUG2006 | 10:56 | 372 | 0.7 | 13.0 |
| | | | Final visit | 01AUG2006 | 10:56 | 372 | 0.7 | 18.0 |
| E0041017 | PLA / LI | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 1.1 | 16.0 |
| | | | At randomization | 30JUN2005 | 11:30 | 1 | 1.1 | 16.0 |
| | | | Baseline | 30JUN2005 | 11:30 | 1 | 1.1 | 16.0 |
| | | 207 | Week 12 | 12SEP2005 | 11:25 | 78 | 1.1 | 13.0 |
| | | 211 | Week 28 | 12JAN2006 | 11:00 | 197 | 1.1 | 13.0 |
| | | 214 | Week 40 | 06APR2006 | 11:15 | 281 | 1.0 | 12.0 |
| | | 217 | Week 52 | 28JUN2006 | 11:30 | 364 | 1.0 | 17.0 |
| | | 223 | Week 64 | 24AUG2006 | 11:30 | 421 | 1.0 | 14.0 |
| | | 1.01 | Screening | 12NOV2004 | 11:00 | -4 | 0.9 | 11.0 |
| | | | Baseline | 12NOV2004 | 11:00 | -4 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798553

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | 16:00 | -5 | 0.8 | 11.0 |
| | | | Baseline | 18NOV2004 | 16:00 | -5 | 0.8 | 11.0 |
| E0041019 | OL QTP | 1.01 | Screening | 25JAN2005 | 13:45 | -6 | 0.8 | 12.0 |
| | | | Baseline | 25JAN2005 | 13:45 | -6 | 0.8 | 12.0 |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | 11:50 | -7 | 0.7 | 14.0 |
| | | | Baseline | 07FEB2005 | 11:50 | -7 | 0.7 | 14.0 |
| E0041021 | MISSING | 1 | | 07FEB2005 | 13:20 | | 0.8 | 22.0 |
| E0041022 | MISSING | 1 | | 01MAR2005 | 12:35 | | 1.0 | 17.0 |
| E0041023 | OL QTP | 223 | Week 12 | 23MAR2005 | 12:10 | -8 | 0.9 | 10.0 |
| | | | | 18JUL2005 | 12:55 | 109 | 1.0 | 10.0 |
| | | | Final visit | 18JUL2005 | 12:55 | 109 | 1.0 | 10.0 |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005 | 18:30 | -7 | 0.7 | 6.0 |
| | | | Baseline | 23JUN2005 | 18:30 | -7 | 0.7 | 6.0 |
| | | 201 | Final visit | 10FEB2006 | 14:00 | 1 | 0.9 | 12.0 |
| | | | At randomization | 10FEB2006 | 14:00 | 1 | 1.0 | 12.0 |
| | | 207 | Baseline | 5MAY2006 | 18:00 | 105 | 1.0 | 12.0 |
| | | 223 | Week 28 | 16AUG2006 | 17:30 | 188 | 0.9 | 12.0 |
| | | | Final visit | 16AUG2006 | 17:30 | 188 | | |
| E0041025 | OL QTP | 1 | Screening | 24JUN2005 | 14:20 | -6 | 0.9 | 12.0 |
| | | | Baseline | 24JUN2005 | 14:20 | -6 | 0.9 | 12.0 |
| E0041026 | MISSING | 1 | | 12JUL2005 | 12:15 | | 1.0 | 25.0 H |
| E0041027 | OL QTP | 1 | | 20JUL2005 | 11:00 | -9 | 0.8 | 12.0 |
| E0041028 | MISSING | 1 | | 03AUG2005 | 13:00 | | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798554

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0041029 | MISSING | 1 | | 03AUG2005 | 15:30 | 1 | 1.0 | 17.0 |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | 16:00 | -6 | 0.8 | 15.0 |
| | | | Baseline | 03AUG2005 | 16:00 | -6 | 0.8 | 15.0 |
| E0041031 | QTP / VAL | 201 | Final visit | 07AUG2005 | 15:10 | -8 | 0.9 | 9.0 |
| | | | At randomization | 23FEB2006 | 16:30 | 1 | 0.8 | 7.0 |
| | | | Baseline | 23FEB2006 | 16:30 | 1 | 0.8 | 7.0 |
| | | 207 | Week 12 | 23FEB2006 | 16:30 | 1 | 0.8 | 7.0 |
| | | 223 | Week 24 | 21JUN2006 | 18:30 | 119 | 0.7 | 6.0 |
| | | | Final visit | 30AUG2006 | 19:00 | 189 | 0.7 | 11.0 |
| | | | | 30AUG2006 | 19:00 | 189 | 0.7 | 11.0 |
| E0041032 | QTP / LI | 1 | Screening | 10AUG2005 | 16:30 | -7 | 1.1 | 17.0 |
| | | | Baseline | 16AUG2005 | 16:30 | -1 | 1.1 | 17.0 |
| | | 201 | Final visit | 16FEB2006 | 10:30 | 1 | 1.1 | 12.0 |
| | | | At randomization | 16FEB2006 | 10:30 | 1 | 1.0 | 12.0 |
| | | 202 | Baseline | 16FEB2006 | 10:10 | 8 | 1.1 | 12.0 |
| | | 207 | Week 12 | 23FEB2006 | 10:20 | 78 | 1.0 | 12.0 |
| | | 223 | Week 24 | 04MAY2006 | 10:25 | 190 | 1.0 | 18.0 |
| | | | Week 28 | 24AUG2006 | 10:25 | 190 | 1.0 | 20.0 |
| | | | Final visit | 24AUG2006 | | | 1.0 | 20.0 |
| E0041033 | PLA / VAL | 201 | Final visit | 24AUG2005 | 16:00 | -9 | 1.0 | 13.0 |
| | | | At randomization | 16FEB2006 | 13:30 | 1 | 1.0 | 9.0 |
| | | 207 | Baseline | 16FEB2006 | 13:30 | 1 | 1.0 | 9.0 |
| | | 223 | Week 12 | 16FEB2006 | 13:30 | 1 | 1.0 | 9.0 |
| | | | Week 24 | 25MAY2006 | 15:00 | 99 | 1.1 | 15.0 |
| | | | Final visit | 16AUG2006 | 11:30 | 182 | 1.1 | 10.0 |
| | | 1.01 | Screening | 16AUG2006 | 11:30 | 182 | 1.0 | 13.0 |
| | | | Baseline | 30AUG2005 | 12:30 | -3 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798555

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | 12:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 25AUG2005 | 12:00 | -7 | 0.9 | 12.0 |
| | | 223 | Week 12 | 25OCT2005 | 15:30 | 54 | 0.9 | 8.0 |
| | | | Week 12 Visit | 25OCT2005 | 15:30 | 54 | 0.9 | 8.0 |
| | | 102 | Week 12 | 08SEP2005 | 10:30 | 57 | 0.7 | 11.0 |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | 7:30 | -4 | 0.6 | 17.0 |
| | | | Baseline | 18MAR2004 | 7:00 | -4 | 0.6 | 17.0 |
| | | 223 | Week 12 | 09APR2004 | 11:00 | 18 | 0.6 | 13.0 |
| | | | Final Visit | 09APR2004 | 11:00 | 18 | 0.6 | 13.0 |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | 11:00 | -7 | 0.7 | 12.0 |
| | | | Baseline | 29MAR2004 | 11:00 | -7 | 0.7 | 11.0 |
| | | 201 | Final Visit | 26JUL2004 | 9:30 | 1 | 0.7 | 7.0 |
| | | | At Randomization | 26JUL2004 | 9:30 | 1 | 0.7 | 7.0 |
| | | | Baseline | 26JUL2004 | 9:30 | 1 | 0.7 | 7.0 |
| | | 207 | Week 12 | 18OCT2004 | 10:00 | 85 | 0.7 | 6.0 |
| | | 211 | Week 28 | 07FEB2005 | 9:40 | 197 | 0.8 | 5.0 |
| | | 223 | Week 40 | 02MAY2005 | 11:00 | 281 | 0.9 | 9.0 |
| | | | Final Visit | 02MAY2005 | 11:00 | 281 | 0.7 | 9.0 |
| E0042003 | MISSING | 1 | | 02APR2004 | 13:00 | | 1.0 | 14.0 |
| E0042004 | OL QTP | 1 | | 05APR2004 | 13:10 | -8 | 0.8 | 10.0 |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | 12:30 | -7 | 0.6 | 13.0 |
| | | | Baseline | 06APR2004 | 12:30 | -7 | 0.6 | 13.0 |
| | | 104 | Week 12 | 11MAY2004 | 10:30 | 28 | 0.5 | 13.0 |
| | | | Final Visit | 11MAY2004 | 10:30 | 28 | 0.5 | 13.0 |
| E0042006 | MISSING | 1.01 | | 07APR2004 | 11:30 | | 0.7 | 12.0 |
| | | | | 13APR2004 | 10:00 | | 0.7 | 14.0 |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | 12:55 | -6 | 0.5 | 6.0 |
| | | | Baseline | 11JUN2004 | 12:55 | -6 | 0.5 | 6.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798556

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 223 | Week 24 | 09NOV2004 | 14:20 | 145 | 0.5 | 7.0 |
| | | | Final visit | 09NOV2004 | 14:20 | 145 | 0.5 | 7.0 |
| E0042008 | PLA / LI | 201 | Final visit | 22JUN2004 | 15:50 | -10 | 0.6 | 16.0 |
| | | | At | 30NOV2004 | 15:10 | 1 | 0.9 | 10.0 |
| | | | randomization | 30NOV2004 | 15:10 | 1 | 0.9 | 10.0 |
| | | | Baseline | 30NOV2004 | 15:10 | 1 | 0.9 | 10.0 |
| | | 223 | Week 12 | 30DEC2004 | 15:30 | 31 | 0.9 | 10.0 |
| | | | Final visit | 30DEC2004 | 15:30 | 31 | 0.9 | 17.0 |
| E0042009 | QTP / VAL | 201 | Final visit | 22JUN2004 | 14:10 | -14 | 0.7 | 16.0 |
| | | | At | 11NOV2004 | 13:30 | 1 | 0.9 | 17.0 |
| | | | randomization | 11NOV2004 | 13:30 | 1 | 0.9 | 17.0 |
| | | | Baseline | 1NOV2004 | 13:30 | 1 | 0.9 | 17.0 |
| | | 223 | Week 12 | 08DEC2004 | 13:10 | 28 | 0.9 | 11.0 |
| | | | Final visit | 08DEC2004 | 13:10 | 28 | 0.9 | 11.0 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | 13:20 | -7 | 0.8 | 22.0 |
| | | 104 | Baseline | 25JUN2004 | 13:20 | 1 | 0.8 | 22.0 |
| | | | Week 12 | 30JUL2004 | 10:04 | 28 | 0.8 | 17.0 |
| | | | Final visit | 30JUL2004 | 10:04 | 28 | 0.8 | 17.0 |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | 17:05 | -6 | 0.8 | 11.0 |
| | | | Baseline | 27JUL2004 | 17:05 | 1 | 0.9 | 11.0 |
| | | 223 | Week 12 | 07OCT2004 | 16:30 | 66 | 0.9 | 13.0 |
| | | | Final visit | 07OCT2004 | 16:30 | 66 | 0.9 | 13.0 |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 | 10:35 | -7 | 0.9 | 14.0 |
| | | | Baseline | 05AUG2004 | 10:35 | 1 | 0.9 | 14.0 |
| | | 201 | Final visit | 02FEB2005 | 11:55 | 1 | 0.9 | 14.0 |
| | | | At | 02FEB2005 | 11:55 | 1 | 0.9 | 14.0 |
| | | | randomization | 02FEB2005 | 11:55 | 1 | 0.9 | 14.0 |
| | | | Baseline | 02FEB2005 | 11:55 | 1 | 0.9 | 14.0 |
| | | 223 | Week 12 | 01MAR2005 | 11:00 | 28 | 0.9 | 6.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2825

CONFIDENTIAL
AZSER12798557

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 223 | Final Visit | 01MAR2005 | 11:00 | 28 | 0.9 | 6.0 |
| E0042013 | OL QTP | 1 | Screening | 06MAY2005 | 16:20 | -6 | 0.7 | 8.0 |
| | | | Baseline | 06MAY2005 | 16:20 | -6 | 0.7 | 8.0 |
| | | 223 | Week 24 | 17JAN2006 | 13:00 | 252 | 0.8 | 12.0 |
| | | | Final Visit | 17JAN2006 | 13:00 | 252 | 0.8 | 12.0 |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 | 14:00 | -7 | 1.0 | 16.0 |
| | | | Baseline | 13JUN2005 | 14:00 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 27JUN2005 | 13:30 | 7 | 1.1 | 17.0 |
| | | | Final Visit | 27JUN2005 | 13:30 | 7 | 1.1 | 17.0 |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:42 | -6 | 1.0 | 12.0 |
| | | | Baseline | 20JUL2005 | 10:42 | -6 | 1.0 | 12.0 |
| | | 201 | Final Visit | 24OCT2005 | 15:40 | 1 | 0.8 | 13.0 |
| | | | Randomization | 24OCT2005 | 15:40 | 1 | 0.8 | 13.0 |
| | | | Baseline | 24OCT2005 | 15:40 | 1 | 0.8 | 13.0 |
| | | 223 | Week 12 | 06DEC2005 | 11:35 | 44 | 1.1 | 16.0 |
| | | | Final Visit | 06DEC2005 | 11:35 | 44 | 1.1 | 16.0 |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005 | 14:40 | -5 | 0.6 | 7.0 |
| | | | Baseline | 05AUG2005 | 14:40 | -5 | 0.6 | 7.0 |
| | | 223 | Week 12 | 09NOV2005 | 13:20 | 91 | 0.7 | 8.0 |
| | | | Final Visit | 09NOV2005 | 13:20 | 91 | 0.7 | 8.0 |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | 17:00 | -6 | 0.6 | 18.0 |
| | | | Baseline | 06MAY2004 | 17:00 | -6 | 0.6 | 18.0 |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | 16:30 | -5 | 0.9 | 5.0 |
| | | | Baseline | 07MAY2004 | 16:30 | -5 | 0.9 | 5.0 |
| E0044003 | QTP / VAL | 1 | Screening | 14MAY2004 | 18:00 | -5 | 1.4 H | 17.0 |
| | | | Baseline | 14MAY2004 | 18:00 | -5 | 1.4 H | 17.0 |
| | | 201 | Final Visit | 26JAN2005 | 10:00 | 1 | 1.3 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798558

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044003 | OL QTP / VAL | 201 | At randomization | 26JAN2005 | 10:00 | 1 | 1.3 | 15.0 |
| | | | Baseline | 26JAN2005 | 10:00 | 1 | 1.3 | 15.0 |
| | | 207 | Week 12 | 20APR2005 | 9:30 | 85 | 1.2 | 13.0 |
| | | 211 | Week 28 | 10AUG2005 | 9:30 | 197 | 1.2 | 12.0 |
| | | 214 | Week 40 | 03NOV2005 | 9:45 | 282 | 1.1 | 12.0 |
| | | 217 | Week 52 | 25JAN2006 | 9:35 | 365 | 1.1 | 12.0 |
| | | 219 | Week 68 | 17MAY2006 | 9:35 | 477 | 1.4 H | 16.0 |
| | | 223 | Week 84 | 01SEP2006 | 15:30 | 584 | 1.2 | 16.0 |
| | | | Final visit | 01SEP2006 | 15:30 | 584 | 1.2 | 13.0 |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -5 | 0.7 | 7.0 |
| | | 109 | Baseline | 17MAY2004 | 14:30 | 1 | 0.7 | 6.0 |
| | | | Week 24 | 05NOV2004 | 10:00 | 167 | 0.7 | 6.0 |
| | | | Final visit | 05NOV2004 | 10:00 | 167 | | |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | 15:30 | -4 | 0.6 | 14.0 |
| | | | Baseline | 17MAY2004 | 15:30 | -4 | 0.6 | 14.0 |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004 | 16:00 | -4 | 1.4 H | 19.0 |
| | | | Baseline | 18MAY2004 | 16:00 | -4 | 1.4 H | 11.0 |
| | | 201 | Final visit | 28JAN2005 | 9:00 | 1 | 1.3 | 11.0 |
| | | | At randomization | 28JAN2005 | 9:00 | 1 | 1.3 | 11.0 |
| | | | Baseline | 28JAN2005 | 9:00 | 1 | 1.3 | 11.0 |
| | | 207 | Week 12 | 22APR2005 | 9:30 | 85 | 1.3 | 9.0 |
| | | 211 | Week 28 | 12AUG2005 | 9:15 | 197 | 1.1 | 9.0 |
| | | 223 | Week 46 | 29SEP2005 | 9:45 | 245 | 1.1 | 10.0 |
| | | | Final visit | 29SEP2005 | 9:45 | 245 | 1.1 | 10.0 |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | 18:55 | -7 | 1.1 | 20.0 |
| | | | Baseline | 26MAY2004 | 18:55 | 1 | 1.1 | 20.0 |
| | | | Final visit | 10FEB2005 | 10:45 | 1 | 1.3 | 22.0 |
| | | 201 | At randomization | 10FEB2005 | 10:45 | 1 | 1.3 | 22.0 |
| | | | Baseline | 10FEB2005 | 10:45 | 1 | 1.3 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798559

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 207 | Week 12 | 11MAY2005 | 9:00 | 91 | 1.2 | 12.0 |
| | | 211 | Week 28 | 24AUG2005 | 9:15 | 196 | 1.1 | 11.0 |
| | | 214 | Week 40 | 18NOV2005 | 9:50 | 282 | 1.0 | 9.0 |
| | | 216 | Week 52 | 17FEB2006 | 9:35 | 369 | 1.0 | 19.0 |
| | | 219 | Week 68 | 08JUN2006 | 9:35 | 484 | 1.1 | 20.0 |
| | | 223 | Week 84 | 25AUG2006 | 16:30 | 562 | 1.0 | 13.0 |
| | | | Final visit | 25AUG2006 | 16:30 | 562 | 1.0 | 13.0 |
| E0044008 | MISSING | 1 | | 27MAY2004 | 17:00 | | 0.7 | 10.0 |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | 16:30 | -3 | 0.9 | 7.0 |
| | | | Baseline | 01JUN2004 | 16:30 | -3 | 0.9 | 7.0 |
| E0044010 | MISSING | 1 | | 03JUN2004 | 15:00 | | 0.7 | 7.0 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004 | 18:00 | -5 | 0.8 | 10.0 |
| | | | Baseline | 03JUN2004 | 18:00 | -5 | 0.8 | 10.0 |
| | | | Final visit | 18FEB2005 | 9:15 | 1 | 0.8 | 14.0 |
| | | 201 | At randomization | 18FEB2005 | 9:15 | 1 | 0.8 | 14.0 |
| | | | Baseline | 18FEB2005 | 9:15 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 12MAY2005 | 9:30 | 84 | 0.8 | 8.0 |
| | | 211 | Week 28 | 31AUG2005 | 9:15 | 195 | 0.7 | 11.0 |
| | | 214 | Week 40 | 17NOV2005 | 9:35 | 277 | 0.7 | 10.0 |
| | | 216 | Week 52 | 15FEB2006 | 9:30 | 363 | 0.7 | 16.0 |
| | | 219 | Week 68 | 07JUN2006 | 19:00 | 475 | 0.8 | 15.0 |
| | | | Final visit | 07JUN2006 | 19:00 | 475 | 0.8 | 15.0 |
| | | 209 | Week 12 | 16JUL2005 | 9:15 | 139 | 0.8 | 13.0 |
| E0044012 | OL QTP | 1 | | 16JUN2004 | 17:10 | -8 | 0.8 | 13.0 |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 | 14:30 | -7 | 1.0 | 12.0 |
| | | | Baseline | 24JUN2004 | 14:30 | -7 | 1.0 | 12.0 |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 | 17:45 | -2 | 0.9 | 8.0 |
| | | | Baseline | 29JUN2004 | 17:45 | -2 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798560

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044015 | QTP / LI | 1 | Screening | 14JUL2004 | 15:50 | -7 | 0.6 | 7.0 |
| | | | Baseline | 14JUL2004 | 15:50 | -7 | 0.6 | 7.0 |
| | | 201 | Final visit | 28MAR2005 | 10:00 | 1 | 0.6 | 5.0 |
| | | | At randomization | 28MAR2005 | 10:00 | 1 | | 5.0 |
| | | | Baseline | 28MAR2005 | 10:00 | 1 | 0.6 | 5.0 |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 | 18:00 | -7 | 1.0 | 9.0 |
| | | | Baseline | 14JUL2004 | 18:00 | -7 | 1.0 | 9.0 |
| | | 201 | Final visit | 28MAR2005 | 9:30 | 1 | 0.9 | 11.0 |
| | | | At randomization | 28MAR2005 | 9:30 | 1 | | 11.0 |
| | | | Baseline | 28MAR2005 | 9:30 | 1 | 0.9 | 11.0 |
| | | 207 | Baseline | 22JUN2005 | 9:50 | 87 | 0.9 | 10.0 |
| | | 211 | Week 12 | 12OCT2005 | 9:30 | 199 | 0.9 | 11.0 |
| | | | Week 28 | 06JAN2006 | 9:35 | 285 | 0.8 | 11.0 |
| | | 214 | Week 40 | 31MAR2006 | 9:35 | 369 | 0.9 | 12.0 |
| | | 216 | Week 52 | 10MAY2006 | 10:30 | 409 | 1.0 | 12.0 |
| | | 223 | Week 52 | 10MAY2006 | 10:30 | 409 | 1.0 | 12.0 |
| | | 207 | Final visit | 24JUN2006 | 15:00 | 89 | 1.1 | 12.0 |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 | 17:15 | -4 | 0.8 | 17.0 |
| | | | Baseline | 20JUL2004 | 17:15 | -4 | 0.8 | 17.0 |
| E0044018 | OL QTP | 1 | Screening | 30JUL2004 | 16:30 | -7 | 1.0 | 12.0 |
| | | | Baseline | 30JUL2004 | 16:30 | -7 | 1.0 | 12.0 |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004 | 17:00 | -6 | 0.8 | 10.0 |
| | | | Baseline | 06AUG2004 | 17:00 | -6 | 0.8 | 10.0 |
| | | 201 | Final visit | 03JAN2005 | 11:15 | 1 | 0.6 | 11.0 |
| | | | At randomization | 03JAN2005 | 11:15 | 1 | | 11.0 |
| | | | Baseline | 03JAN2005 | 11:15 | 1 | 0.6 | 11.0 |
| | | 207 | Baseline | 03JAN2005 | 11:15 | 1 | 0.6 | 11.0 |
| | | | Week 12 | 30MAR2005 | 9:30 | 87 | 0.7 | 8.0 |
| | | | Final visit | 30MAR2005 | 9:30 | 87 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798561

Page 152 of 357

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044020 | MISSING | 1 | | 12AUG2004 | 14:00 | | 0.5 | 10.0 |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004 | 12:00 | -7 | 0.9 | 16.0 |
| | | | Baseline | 20AUG2004 | 12:00 | -7 | 0.9 | 16.0 |
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004 | 17:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 20AUG2004 | 17:30 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 23FEB2005 | 10:45 | 1 | 0.7 | 11.0 |
| | | | At randomization | 23FEB2005 | 10:45 | 1 | 0.7 | 11.0 |
| | | | Baseline | 23FEB2005 | 10:45 | 1 | 0.7 | 11.0 |
| | | 207 | Week 12 | 3MAY2005 | 9:30 | 90 | 0.7 | 9.0 |
| | | | Final visit | 3MAY2005 | 9:30 | 90 | 0.7 | 9.0 |
| E0044023 | MISSING | 1 | | 24AUG2004 | 16:15 | | 0.7 | 7.0 |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004 | 16:30 | -7 | 0.8 | 14.0 |
| | | | Baseline | 01SEP2004 | 16:30 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 19MAY2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | | At randomization | 19MAY2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | | Baseline | 19MAY2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | 223 | Week 12 | 16JUN2005 | 9:30 | 29 | 0.8 | 15.0 |
| | | | Final visit | 16JUN2005 | 9:30 | 29 | 0.9 | 14.0 |
| E0044025 | MISSING | 1 | | 03SEP2004 | 16:45 | | 0.7 | 14.0 |
| E0044026 | OL QTP | 1 | Screening | 13SEP2004 | 14:30 | -7 | 1.2 | 15.0 |
| | | | Baseline | 13SEP2004 | 14:30 | -7 | 1.2 | 15.0 |
| E0044027 | MISSING | 1 | | 15SEP2004 | 16:30 | | 0.7 | 7.0 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004 | 10:00 | -3 | 1.4 H | 23.0 |
| | | | Baseline | 09NOV2004 | 10:00 | -3 | 1.4 H | 23.0 |
| | | 201 | Final visit | 15JUN2005 | 9:45 | 1 | 1.6 H# | 38.0 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2830

CONFIDENTIAL
AZSER12798562

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 201 | At randomization | 15JUN2005 | 9:45 | 1 | 1.6 H# | 38.0 H# |
| | | | Baseline | 15JUN2005 | 9:45 | 1 | 1.6 H# | 38.0 H# |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 | 10:00 | -7 | 0.6 | 14.0 |
| | | | Baseline | 13JAN2005 | 10:00 | -7 | 0.6 | 14.0 |
| | | 201 | Final visit | 08JUL2005 | 9:30 | 1 | 0.9 | 23.0 |
| | | | At randomization | 08JUL2005 | 9:30 | 1 | 0.9 | 23.0 |
| | | | Baseline | 08JUL2005 | 9:30 | 1 | 0.9 | 23.0 |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005 | 9:30 | -7 | 1.2 | 14.0 |
| | | | Baseline | 02FEB2005 | 9:30 | -7 | 1.2 | 14.0 |
| | | 201 | Final visit | 12SEP2005 | 9:10 | 1 | 1.2 | 18.0 |
| | | | At randomization | 12SEP2005 | 9:10 | 1 | 1.2 | 18.0 |
| | | | Baseline | 12SEP2005 | 9:10 | 1 | 1.2 | 18.0 |
| | | 207 | Week 12 | 07DEC2005 | 9:35 | 87 | 1.0 | 13.0 |
| | | 211 | Week 28 | 31MAR2006 | 9:20 | 201 | 1.1 | 12.0 |
| | | 214 | Week 40 | 23JUN2006 | 9:25 | 285 | 1.1 | 19.0 |
| | | 223 | Week 52 | 18AUG2006 | 16:30 | 341 | 1.3 | 15.0 |
| | | | Final visit | 18AUG2006 | 16:30 | 341 | 1.3 | 15.0 |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | 9:10 | -6 | 0.9 | 13.0 |
| | | | Baseline | 08FEB2005 | 9:10 | -6 | 0.9 | 13.0 |
| E0044032 | OL QTP | 1 | | 10FEB2005 | 10:30 | -8 | 1.2 | 10.0 |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005 | 9:10 | -6 | 1.1 | 15.0 |
| | | | Baseline | 03MAR2005 | 9:30 | -6 | 1.1 | 15.0 |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 0.9 | 12.0 |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 0.9 | 12.0 |
| | | | Baseline | 15NOV2005 | 9:30 | 1 | 0.9 | 12.0 |
| | | 207 | Week 12 | 14FEB2006 | 9:15 | 92 | 0.9 | 11.0 |
| | | 211 | Week 28 | 12JUN2006 | 9:15 | 210 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist  chem101.sas  02MAR2007:13:32  kcpx265

2831

CONFIDENTIAL
AZSER12798563

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 223 | Week 40 | 21AUG2006 | 9:30 | 280 | 0.9 | 13.0 |
| | | | Final visit | 21AUG2006 | 9:30 | 280 | 0.9 | 13.0 |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 | 9:45 | -7 | 0.8 | 9.0 |
| | | | Baseline | 04MAR2005 | 9:45 | -7 | 0.8 | 9.0 |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 | 9:15 | -3 | 0.9 | 13.0 |
| | | | Baseline | 07MAR2005 | 9:15 | -3 | 0.9 | 13.0 |
| | | 201 | Final visit | 22NOV2005 | 9:45 | 1 | 0.8 | 8.0 |
| | | | At randomization | 22NOV2005 | 9:45 | 1 | 0.8 | 8.0 |
| | | | Baseline | 22NOV2005 | 9:45 | 1 | 0.8 | 8.0 |
| | | 223 | Week 12 | 20JAN2006 | 9:35 | 60 | 0.9 | 9.0 |
| | | | Final visit | 20JAN2006 | 9:35 | 60 | 0.9 | 9.0 |
| E0044036 | PLA / VAL | 201 | Final visit | 01MAR2005 | 9:30 | -8 | 0.9 | 21.0 |
| | | | At randomization | 17NOV2005 | 9:20 | 1 | 1.1 | 21.0 |
| | | | Baseline | 17NOV2005 | 9:20 | 1 | 1.1 | 21.0 |
| E0044037 | MISSING | 1 | | 14MAR2005 | 9:30 | 1 | 0.8 | 11.0 |
| E0044038 | OL QTP | 1 | Screening | 01APR2005 | 9:30 | -6 | 0.8 | 20.0 |
| | | | Baseline | 01APR2005 | 9:30 | -6 | 0.8 | 20.0 |
| | | 223 | Week 40 | 25JAN2006 | 9:30 | 293 | 0.9 | 18.0 |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005 | 9:35 | -6 | 1.1 | 12.0 |
| | | | Baseline | 07APR2005 | 9:35 | -6 | 1.1 | 10.0 |
| | | 201 | Final visit | 29AUG2005 | 8:50 | 1 | 1.1 | 10.0 |
| | | | At randomization | 29AUG2005 | 8:50 | 1 | 1.1 | 10.0 |
| | | | Baseline | 29AUG2005 | 8:50 | 1 | 1.1 | 10.0 |
| | | 207 | Week 12 | 18NOV2005 | 10:00 | 82 | 1.1 | 13.0 |
| | | 211 | Week 28 | 15MAR2006 | 9:35 | 199 | 1.2 | 9.0 |
| | | 214 | Week 40 | 16JUN2006 | 9:15 | 292 | 1.3 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798564

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 223 | Week 52 | 01SEP2006 | 16:30 | 369 | 1.1 | 9.0 |
| | | | Final Visit | 01SEP2006 | 16:30 | 369 | 1.1 | 9.0 |
| E0044040 | OL QTP | 1 | Screening | 12MAY2005 | 9:10 | -6 | 1.2 | 20.0 |
| | | | Baseline | 12MAY2005 | 9:10 | -6 | 1.2 | 20.0 |
| E0044041 | QTP / VAL | 1 | Screening | 19MAY2005 | 10:00 | -5 | 1.0 | 10.0 |
| | | | Baseline | 19MAY2005 | 10:00 | -5 | 1.0 | 10.0 |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 1.0 | 10.0 |
| | | | At randomization | 27JAN2006 | 9:30 | 1 | 1.0 | 10.0 |
| | | | Baseline | 27JAN2006 | 9:30 | 1 | 1.0 | 10.0 |
| | | 207 | Week 12 | 21APR2006 | 9:40 | 85 | 1.0 | 12.0 |
| | | 223 | Week 12 | 25MAY2006 | 9:15 | 119 | 1.0 | 9.0 |
| | | | Final visit | 25MAY2006 | 9:15 | 119 | 1.0 | 9.0 |
| E0044042 | OL QTP | 1 | Screening | 20MAY2005 | 10:30 | -2 | 1.5 H | 21.0 |
| | | | Baseline | 20MAY2005 | 10:30 | -2 | 1.5 H | 21.0 |
| E0044043 | QTP / LI | 1 | Screening | 01JUN2005 | 9:50 | -7 | 0.9 | 15.0 |
| | | | Baseline | 01JUN2005 | 9:30 | -7 | 1.0 | 15.0 |
| | | 201 | Final visit | 26JAN2006 | 9:30 | 1 | 1.0 | 16.0 |
| | | | At randomization | 26JAN2006 | 9:30 | 1 | 1.0 | 16.0 |
| | | | Baseline | 26JAN2006 | 9:30 | 1 | 1.0 | 16.0 |
| | | 207 | Week 12 | 19APR2006 | 9:30 | 84 | 1.0 | 11.0 |
| | | 211 | Week 28 | 10AUG2006 | 9:40 | 197 | 1.0 | 15.0 |
| | | 223 | Week 52 | 01SEP2006 | 11:30 | 219 | 1.0 | 15.0 |
| | | | Final visit | 01SEP2006 | 11:30 | 219 | 1.0 | 15.0 |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005 | 9:45 | -6 | 0.8 | 11.0 |
| | | | Baseline | 03JUN2005 | 9:45 | -6 | 0.8 | 11.0 |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005 | 9:45 | -7 | 0.8 | 8.0 |
| | | | Baseline | 06JUN2005 | 9:45 | -7 | 0.8 | 8.0 |
| | | 201 | Final visit | 17FEB2006 | 9:35 | 1 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798565

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 201 | At randomization | 17FEB2006 | 9:35 | 1 | 0.9 | 13.0 |
| | | | Baseline | 17FEB2006 | 9:35 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 2MAY2006 | 9:45 | 85 | 1.0 | 16.0 |
| | | 223 | Week 28 | 23AUG2006 | 17:00 | 188 | 1.0 | 10.0 |
| | | | Final visit | 23AUG2006 | 17:00 | 188 | 1.0 | 10.0 |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005 | 9:45 | -6 | 0.7 | 13.0 |
| | | | Baseline | 08JUN2005 | 9:40 | -6 | 0.7 | 13.0 |
| | | 201 | At randomization | 21FEB2006 | 9:40 | 1 | 0.8 | 11.0 |
| | | | Baseline | 21FEB2006 | 9:40 | 1 | 0.8 | 11.0 |
| | | 207 | Week 12 | 17MAY2006 | 9:20 | 86 | 0.8 | 12.0 |
| | | 223 | Week 28 | 01SEP2006 | 9:00 | 193 | 0.8 | 11.0 |
| | | | Final visit | 01SEP2006 | 9:00 | 193 | 0.8 | 11.0 |
| E0044047 | MISSING | 1 | | 16JUN2005 | 9:30 | 1 | 0.8 | 28.0 H |
| E0044048 | QTP / VAL | 201 | At randomization | 07JUL2005 | 9:35 | -8 | 1.0 | 15.0 |
| | | | Baseline | 23MAR2006 | 9:35 | 1 | 1.0 | 25.0 |
| | | | | 23MAR2006 | 9:35 | 1 | 1.0 | 23.0 |
| | | 207 | Week 12 | 15JUN2006 | 9:35 | 85 | 1.1 | 17.0 |
| | | 223 | Week 28 | 18AUG2006 | 9:30 | 149 | 1.0 | 24.0 |
| | | | Final visit | 18AUG2006 | 9:30 | 149 | 1.0 | 24.0 |
| E0044049 | MISSING | 1 | | 11JUL2005 | 9:30 | 1 | 0.9 | 12.0 |
| E0044050 | QTP / VAL | 1 | Screening | 12JUL2005 | 9:30 | -7 | 0.9 | 18.0 |
| | | | Baseline | 27MAR2006 | 9:00 | -1 | 0.9 | 18.0 |
| | | 201 | At randomization | 27MAR2006 | 9:10 | 1 | 1.0 | 18.0 |
| | | | Baseline | 27MAR2006 | 9:10 | 1 | 1.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798566

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 207 | Week 12 | 21JUN2006 | 9:15 | 87 | 1.1 | 22.0 H |
| | | 223 | Week 28 | 16AUG2006 | 8:45 | 143 | 1.1 | 26.0 H |
| | | | Final visit | 16AUG2006 | 8:45 | 143 | 1.1 | 26.0 H |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005 | 9:30 | -5 | 0.9 | 21.0 |
| | | | Baseline | 20JUL2005 | 9:30 | -5 | 0.9 | 21.0 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 | 9:25 | -4 | 0.7 | 7.0 |
| | | | Baseline | 22JUL2005 | 9:25 | -4 | 0.7 | 7.0 |
| | | 201 | Final visit | 04APR2006 | 9:45 | 1 | 0.8 | 4.0 |
| | | | At randomization | 04APR2006 | 9:45 | 1 | 0.8 | 4.0 |
| | | | Baseline | 04APR2006 | 9:45 | 1 | 0.8 | 4.0 |
| | | 223 | Week 12 | 22JUN2006 | 9:35 | 80 | 0.9 | 16.0 |
| | | | Final visit | 22JUN2006 | 9:35 | 80 | 0.9 | 16.0 |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005 | 10:10 | -4 | 1.0 | 11.0 |
| | | | Baseline | 08AUG2005 | 10:10 | -4 | 1.0 | 11.0 |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 | 9:45 | -7 | 0.7 | 13.0 |
| | | | Baseline | 11AUG2005 | 9:45 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 22FEB2006 | 9:30 | 1 | 0.9 | 11.0 |
| | | | At randomization | 22FEB2006 | 9:30 | 1 | 0.9 | 11.0 |
| | | | Baseline | 22FEB2006 | 9:30 | 1 | 0.9 | 11.0 |
| E0044055 | MISSING | 1 | Baseline | 12AUG2005 | 9:45 | 1 | 0.6 | 13.0 |
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005 | 9:35 | -7 | 1.0 | 19.0 |
| | | | Baseline | 15AUG2005 | 9:35 | -7 | 1.0 | 19.0 |
| | | 201 | Final visit | 12JAN2006 | 9:30 | 1 | 1.0 | 22.0 |
| | | | At randomization | 12JAN2006 | 9:30 | 1 | 1.0 | 22.0 |
| | | | Baseline | 12JAN2006 | 9:30 | 1 | 1.0 | 22.0 |
| | | 207 | Week 12 | 05APR2006 | 9:10 | 84 | 1.0 | 15.0 |
| | | 211 | Week 28 | 28JUL2006 | 9:15 | 198 | 1.2 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798567

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 223 | Week 28 | 23AUG2006 | 9:30 | 224 | 1.1 | 16.0 |
| | | | Final Visit | 23AUG2006 | 9:30 | 224 | 1.1 | 16.0 |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | 10:00 | -7 | 0.6 | 11.0 |
| | | | Baseline | 15AUG2005 | 10:00 | -7 | 0.6 | 11.0 |
| E0044058 | MISSING | 1 | | 18AUG2005 | 9:35 | | 0.7 | 10.0 |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | 10:00 | -7 | 0.9 | 8.0 |
| | | | Baseline | 18AUG2005 | 10:00 | -7 | 0.9 | 8.0 |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | 9:20 | -7 | 0.7 | 14.0 |
| | | | Baseline | 19AUG2005 | 9:20 | -7 | 0.7 | 14.0 |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | 9:45 | -7 | 0.7 | 13.0 |
| | | | Baseline | 23AUG2005 | 9:45 | -7 | 0.7 | 13.0 |
| E0044062 | MISSING | 1 | | 24AUG2005 | 10:00 | | 1.0 | 7.0 |
| E0044063 | MISSING | 1 | | 25AUG2005 | 9:45 | | 0.8 | 17.0 |
| E0044064 | OL QTP | 1 | | 12SEP2005 | 9:50 | -9 | 0.7 | 12.0 |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | 9:30 | -6 | 1.0 | 15.0 |
| | | | Baseline | 12SEP2005 | 9:30 | -6 | 1.0 | 16.0 |
| | | 223 | | 13JUN2006 | 16:30 | 268 | 1.1 | 16.0 |
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | 9:00 | -6 | 0.9 | 9.0 |
| | | | Baseline | 21SEP2005 | 9:00 | -6 | 0.9 | 9.0 |
| | | 201 | Final Visit | 06JUN2006 | 9:15 | 1 | 0.9 | 16.0 |
| | | | At Randomization | 06JUN2006 | 9:15 | 1 | 0.9 | 16.0 |
| | | 202 | Baseline | 06JUN2006 | 9:15 | 1 | 0.9 | 16.0 |
| | | 205 | Week 12 | 13JUN2006 | 9:15 | 8 | 1.0 | 13.0 |
| | | 223 | Week 12 | 19JUL2006 | 17:10 | 44 | 1.0 | 12.0 |
| | | | Week 12 | 23AUG2006 | 17:30 | 79 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798568

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 223 | Final visit | 23AUG2006 | 17:30 | 79 | 1.0 | 11.0 |
|  |  | 204 | Week 12 | 05JUL2006 | 16:15 | 30 | 1.1 | 14.0 |
| E0044067 | QTP / VAL | 201 | Final visit | 26MAY2006 | 9:45 | 1 | 1.0 | 20.0 |
|  |  |  | At randomization | 26MAY2006 | 9:45 | 1 | 1.0 | 20.0 |
|  |  | 1.01 | Baseline | 26MAY2006 | 9:45 | -1 | 1.0 | 20.0 |
|  |  |  | Screening | 27SEP2005 | 16:45 | -1 | 0.9 | 12.0 |
|  |  |  | Baseline | 27SEP2005 | 16:45 | -1 | 0.9 | 12.0 |
|  |  | 103 | Week 12 | 14OCT2005 | 9:30 | 16 | 1.0 | 10.0 |
| E0044068 | PLA / LI | 1 | Screening | 21SEP2005 | 9:00 | -6 | 1.2 | 19.0 |
|  |  |  | Baseline | 21SEP2005 | 9:00 | -6 | 1.2 | 19.0 |
|  |  | 201 | Final visit | 31MAY2006 | 9:20 | 1 | 1.2 | 18.0 |
|  |  |  | At randomization | 31MAY2006 | 9:20 | 1 | 1.2 | 18.0 |
|  |  |  | Baseline | 31MAY2006 | 9:20 | 1 | 1.2 | 18.0 |
|  |  | 223 | Week 12 | 25AUG2006 | 15:05 | 87 | 1.2 | 13.0 |
|  |  |  | Final visit | 25AUG2006 | 15:05 | 87 | 1.2 | 13.0 |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | 9:00 | -6 | 0.8 | 16.0 |
|  |  |  | Baseline | 22SEP2005 | 9:00 | -6 | 0.8 | 16.0 |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | 16:10 | -7 | 0.9 | 12.0 |
|  |  |  | Baseline | 22MAR2004 | 16:10 | -7 | 0.9 | 12.0 |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | 12:05 | -7 | 0.8 | 19.0 |
|  |  |  | Baseline | 26MAR2004 | 16:10 | -7 | 0.8 | 19.0 |
|  |  | 223 | Week 12 | 23APR2004 | 10:30 | 21 | 0.9 | 17.0 |
|  |  |  | Final visit | 23APR2004 | 10:30 | 21 | 0.9 | 17.0 |
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | 16:05 | -7 | 1.0 | 20.0 |
|  |  |  | Baseline | 01APR2004 | 16:05 | -7 | 1.0 | 20.0 |
|  |  | 223 | Week 12 | 15APR2004 | 10:00 | 7 | 1.1 | 12.0 |
|  |  |  | Final visit | 15APR2004 | 10:00 | 7 | 1.1 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798569

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0045004 | MISSING | 1 | | 06APR2004 | 15:39 | | 0.8 | 15.0 |
| E0045005 | MISSING | 1 | | 13APR2004 | 15:50 | | 0.7 | 23.0 |
| E0045006 | MISSING | 1 | | 19APR2004 | 17:15 | | 2.1 H# | 26.0 H |
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | 11:05 | -7 | 0.8 | 13.0 |
| | | | Baseline | 27APR2004 | 11:05 | -7 | 0.8 | 13.0 |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | 11:45 | -7 | 0.8 | 26.0 H |
| | | | Baseline | 29APR2004 | 11:45 | -7 | 0.8 | 26.0 H |
| | | 201 | Final visit | 9JUL2004 | 10:55 | -1 | 0.7 | 20.0 |
| | | | At randomization | 29JUL2004 | 10:55 | 1 | 0.7 | 20.0 |
| | | 207 | Baseline | 29JUL2004 | 10:55 | 1 | | |
| | | 211 | Week 12 | 21OCT2004 | 10:42 | 85 | 0.7 | 18.0 |
| | | 214 | Week 28 | 10FEB2005 | 10:40 | 197 | 0.8 | 15.0 |
| | | 217 | Week 40 | 05MAY2005 | 9:55 | 281 | 0.6 | 17.0 |
| | | 219 | Week 52 | 28JUL2005 | 10:10 | 365 | 0.8 | 17.0 |
| | | 222 | Week 68 | 1NOV2005 | 10:24 | 474 | 0.9 | 16.0 |
| | | 223 | Week 86 | 9MAR2006 | 10:24 | 589 | 0.7 | 19.0 |
| | | | Week 104 | 28JUL2006 | 10:28 | 730 | 0.8 | 19.0 |
| | | | Final visit | 28JUL2006 | 10:28 | 730 | 0.8 | 19.0 |
| E0045009 | OL QTP | 223 | Week 12 | 05MAY2004 | 14:00 | -8 | 0.8 | 11.0 |
| | | | Final visit | 24MAY2004 | 13:45 | 11 | 0.9 | 19.0 |
| | | | Final visit | 24MAY2004 | 13:45 | 11 | 0.9 | 19.0 |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | 10:34 | -7 | 1.1 | 10.0 |
| | | | Baseline | 07MAY2004 | 10:34 | -7 | 1.1 | 10.0 |
| | | 201 | Final visit | 21JAN2005 | 10:00 | -1 | 1.3 | 9.0 |
| | | | At randomization | 21JAN2005 | 10:00 | 1 | 1.3 | 9.0 |
| | | 207 | Baseline | 21JAN2005 | 10:00 | 1 | | |
| | | | Week 12 | 15APR2005 | 10:20 | 85 | 1.3 | 13.0 |
| | | 228 | Week 28 | 11JUL2005 | 10:10 | 172 | 1.1 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798570

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 223 | Final visit | 11JUL2005 | 10:10 | 172 | 1.1 | 16.0 |
| E0045011 | OL QTP | 1 | Screening | 16MAY2004 | 10:10 | -7 | 0.8 | 8.0 |
|  |  |  | Baseline | 26MAY2004 | 10:10 | -7 | 0.8 | 8.0 |
|  |  | 223 | Week 12 | 26MAY2004 | 10:40 | 5 | 0.8 | 7.0 |
|  |  |  | Final visit | 26MAY2004 | 10:40 | 5 | 0.8 | 7.0 |
| E0045012 | MISSING | 1 |  | 21MAY2004 | 12:30 |  | 0.6 | 10.0 |
| E0045013 | OL QTP | 1 |  | 01JUN2004 | 12:30 | -9 | 0.7 | 10.0 |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | 9:40 | -7 | 0.9 | 16.0 |
|  |  |  | Baseline | 09JUN2004 | 9:40 | -7 | 0.9 | 16.0 |
|  |  | 223 | Week 12 | 23AUG2004 | 9:10 | 68 | 0.8 | 12.0 |
|  |  |  | Final visit | 23AUG2004 | 9:10 | 68 | 0.8 | 12.0 |
| E0045015 | MISSING | 1 |  | 11JUN2004 | 11:30 |  | 0.9 | 10.0 |
| E0045016 | OL QTP | 104 | Week 12 | 11JUN2004 | 14:45 | -10 | 0.8 | 20.0 |
|  |  |  | Final visit | 29JUL2004 | 15:05 | 38 | 0.8 | 18.0 |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | 14:45 | -7 | 0.6 | 11.0 |
|  |  |  | Baseline | 16JUN2004 | 14:45 | -7 | 0.6 | 11.0 |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | 15:05 | -7 | 1.0 | 14.0 |
|  |  |  | Baseline | 17JUN2004 | 15:05 | -7 | 1.0 | 14.0 |
|  |  | 223 | Week 12 | 08SEP2004 | 15:12 | 76 | 1.2 | 16.0 |
|  |  |  | Final visit | 08SEP2004 | 15:25 | 76 | 1.2 | 16.0 |
| E0045019 | MISSING | 1 |  | 21JUN2004 | 17:00 |  | 0.9 | 11.0 |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | 12:00 | -6 | 1.0 | 17.0 |
|  |  |  | Baseline | 22JUN2004 | 12:00 | -6 | 1.0 | 17.0 |
|  |  | 201 | Final visit | 08DEC2004 | 9:05 | 1 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798571

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 201 | At randomization | 08DEC2004 | 9:05 | 1 | 0.8 | 16.0 |
| | | | Baseline | 08DEC2004 | 9:05 | 1 | 0.8 | 16.0 |
| E0045021 | MISSING | | Screening | 09JUL2004 | 15:55 | | 0.9 | 13.0 |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | 12:45 | -7 | 0.7 | 14.0 |
| | | | Baseline | 15JUL2004 | 11:45 | -7 | 0.7 | 14.0 |
| | | 105 | Week 12 | 16SEP2004 | 11:45 | 52 | 0.8 | 14.0 |
| | | | Final visit | 16SEP2004 | 11:45 | 52 | 0.8 | 14.0 |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 0.8 | 13.0 |
| | | 103 | Baseline | 28JUL2004 | 11:40 | -7 | 0.8 | 13.0 |
| | | | Week 12 | 17AUG2004 | 10:20 | 13 | 0.9 | 9.0 |
| | | | Final visit | 17AUG2004 | 10:20 | 13 | 0.9 | 9.0 |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 | 11:30 | -7 | 0.7 | 10.0 |
| | | 104 | Baseline | 16AUG2004 | 11:30 | -7 | 0.7 | 10.0 |
| | | | Week 12 | 15SEP2004 | 12:10 | 23 | 0.8 | 12.0 |
| | | | Final visit | 15SEP2004 | 12:10 | 23 | 0.8 | 12.0 |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 | 10:30 | -7 | 0.7 | 13.0 |
| | | | Baseline | 13SEP2004 | 10:30 | -7 | 0.7 | 13.0 |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 | 14:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 13SEP2004 | 14:00 | -7 | 0.8 | 10.0 |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004 | 11:30 | -7 | 0.8 | 10.0 |
| | | 201 | Baseline | 27SEP2004 | 11:30 | -7 | 0.8 | 11.0 |
| | | | Final visit | 22FEB2005 | 10:00 | 1 | 0.8 | 11.0 |
| | | | At randomization | 22FEB2005 | 10:00 | 1 | 0.8 | 11.0 |
| | | 207 | Week 12 | 17MAY2005 | 8:20 | 85 | 0.8 | 11.0 |
| | | 211 | Week 28 | 06SEP2005 | 9:40 | 197 | 1.0 | 9.0 |
| | | 214 | Week 40 | 29NOV2005 | 11:38 | 281 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798572

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 217 | Week 52 | 21FEB2006 | 10:22 | 365 | 1.0 | 9.0 |
| | | 219 | Week 68 | 12JUN2006 | 10:16 | 476 | 1.0 | 11.0 |
| | | 223 | Week 84 | 14AUG2006 | 15:04 | 539 | 0.9 | 10.0 |
| | | | Final visit | 14AUG2006 | 15:04 | 539 | 0.9 | 10.0 |
| E0045029 | MISSING | 1 | | 28SEP2004 | 10:50 | | 0.7 | 13.0 |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | 13:30 | -7 | 1.0 | 13.0 |
| | | | Baseline | 08OCT2004 | 13:30 | -7 | 1.0 | 13.0 |
| | | 201 | Week 12 | 07FEB2005 | 11:50 | 84 | 1.1 | 8.0 |
| | | 207 | Week 12 | 28APR2005 | 12:30 | 200 | 1.1 | 10.0 |
| | | 214 | Week 40 | 2AUG2005 | 9:33 | 277 | 0.9 | 9.0 |
| | | 217 | Week 52 | 2NOV2005 | 8:30 | 277 | 0.8 | 11.0 |
| | | 217 | Week 52 | 03FEB2006 | 10:05 | 365 | 0.9 | 9.0 |
| | | 223 | Week 52 | 07MAR2006 | 14:05 | 397 | 0.9 | 6.0 |
| | | | Final visit | 07MAR2006 | 14:05 | 397 | 0.9 | 6.0 |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | 10:15 | -7 | 0.6 | 8.0 |
| | | | Baseline | 12OCT2004 | 10:15 | -7 | 0.6 | 8.0 |
| | | 223 | Week 52 | 10JAN2005 | 10:32 | 87 | 0.7 | 13.0 |
| | | | Final visit | 14JAN2005 | 10:30 | 87 | 0.7 | 13.0 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | 11:10 | -4 | 1.2 | 14.0 |
| | | | Baseline | 18OCT2004 | 11:10 | -4 | 1.2 | 14.0 |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -7 | 1.4 H | 26.0 H |
| | | | Baseline | 22OCT2004 | 10:00 | -7 | 1.4 H | 26.0 H |
| | | 103 | Week 12 | 2NOV2004 | 10:10 | 26 | 1.4 H | 24.0 |
| | | | Final visit | 2NOV2004 | 10:10 | 26 | 1.4 H | 24.0 |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | 9:00 | -6 | 0.7 | 15.0 |
| | | | Baseline | 30SEP2004 | 9:00 | -6 | 0.9 | 15.0 |
| | | 201 | At randomization | 26JAN2005 | 10:20 | 1 | 0.8 | 15.0 |
| | | | Baseline | 26JAN2005 | 10:20 | 1 | 0.8 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798573

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | 7:50 | -5 | 1.1 | 8.0 |
|  |  |  | Baseline | 03DEC2004 | 7:50 | -5 | 1.1 | 8.0 |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | 7:25 | -5 | 0.9 | 14.0 |
|  |  |  | Baseline | 08DEC2004 | 7:25 | -5 | 0.9 | 14.0 |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | 8:15 | -3 | 1.1 | 10.0 |
|  |  |  | Baseline | 07FEB2005 | 8:15 | -3 | 1.1 | 10.0 |
|  |  | 201 | Final visit | 31MAY2005 | 12:30 | 1 | 1.0 | 6.0 |
|  |  |  | At randomization | 31MAY2005 | 12:30 | 1 | 1.0 | 6.0 |
|  |  | 207 | Baseline | 23AUG2005 | 13:40 | 85 | 1.0 | 6.0 |
|  |  | 211 | Week 12 | 13DEC2005 | 10:00 | 197 | 1.2 | 11.0 |
|  |  | 214 | Week 28 | 07MAR2006 | 10:00 | 281 | 1.2 | 8.0 |
|  |  | 217 | Week 40 | 01JUN2006 | 10:15 | 367 | 1.2 | 10.0 |
|  |  | 223 | Week 68 | 22AUG2006 | 12:50 | 449 | 1.2 | 10.0 |
|  |  |  | Final visit | 22AUG2006 | 12:50 | 449 | 1.2 | 10.0 |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | 8:05 | -5 | 1.4 H | 11.0 |
|  |  |  | Baseline | 29JUL2005 | 8:05 | -5 | 1.4 H | 11.0 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | 6:50 | -4 | 1.1 | 13.0 |
|  |  |  | Baseline | 09SEP2005 | 6:50 | -4 | 1.1 | 13.0 |
|  |  | 201 | Final visit | 20DEC2005 | 10:00 | 1 | 1.2 | 8.0 |
|  |  |  | At randomization | 20DEC2005 | 10:00 | 1 | 1.2 | 8.0 |
|  |  | 207 | Baseline | 14MAR2006 | 10:00 | 85 | 1.1 | 9.0 |
|  |  | 211 | Week 12 | 11JUL2006 | 11:00 | 204 | 1.3 | 12.0 |
|  |  | 223 | Week 28 | 22AUG2006 | 12:30 | 246 | 1.2 | 12.0 |
|  |  |  | Final visit | 22AUG2006 | 12:30 | 246 | 1.2 | 12.0 |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 | 15:35 | -7 | 0.5 | 8.0 |
|  |  |  | Baseline | 12AUG2004 | 15:35 | -7 | 0.5 | 8.0 |
|  |  | 201 | Final visit | 28APR2005 | 12:30 | 1 | 0.6 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798574

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 201 | At randomization | 28APR2005 | 12:30 | 1 | 0.6 | 12.0 |
| | | | Baseline | 28APR2005 | 12:30 | 1 | 0.6 | 12.0 |
| | | 207 | Week 12 | 20JUL2005 | 12:50 | 84 | 0.7 | 12.0 |
| | | | Final visit | 20JUL2005 | 12:50 | 84 | 0.7 | 11.0 |
| E0047002 | MISSING | 1 | | 18OCT2004 | 13:40 | | 0.7 | 10.0 |
| E0047003 | OL QTP | 1.01 | Screening | 10NOV2004 | 9:05 | -6 | 1.0 | 12.0 |
| | | | Baseline | 10NOV2004 | 9:05 | -6 | 1.0 | 12.0 |
| E0047005 | OL QTP | 223 | Week 12 | 10JAN2005 | 13:25 | 6 | 0.9 | 12.0 |
| | | | Final visit | 10JAN2005 | 13:25 | 6 | 0.9 | 14.0 |
| | | 1.01 | Screening | 28DEC2004 | 9:05 | -7 | 0.8 | 14.0 |
| | | | Baseline | 28DEC2004 | 9:05 | -7 | 0.8 | 14.0 |
| E0047006 | OL QTP | 109 | Week 24 | 22JUN2005 | 13:00 | 163 | 0.9 | 15.0 |
| | | | Final visit | 22JUN2005 | 13:00 | 163 | 0.9 | 15.0 |
| | | 1.01 | Screening | 04JAN2005 | 9:15 | -6 | 0.7 | 12.0 |
| | | | Baseline | 04JAN2005 | 9:15 | -6 | 0.7 | 12.0 |
| E0047008 | MISSING | 0 | | 27JAN2005 | 9:45 | | 1.3 | 29.0 H |
| E0047009 | QTP / VAL | 0 | Screening | 02FEB2005 | 7:25 | -7 | 1.2 | 16.0 |
| | | | Baseline | 02FEB2005 | 7:25 | -7 | 1.2 | 16.0 |
| | | 201 | Week 12 | 01JUL2005 | 9:40 | -2 | 1.6 H# | 24.0 |
| | | 202 | Week 12 | 07JUL2005 | 11:05 | 8 | 1.5 H | 24.0 |
| | | 223 | Week 12 | 15AUG2005 | 12:57 | 47 | 1.4 H | 17.0 |
| | | | Final visit | 15AUG2005 | 12:57 | 47 | 1.4 H | 17.0 |
| E0047010 | OL QTP | 1 | Screening | 19APR2005 | 12:25 | -7 | 1.0 | 9.0 |
| | | | Baseline | 19APR2005 | 12:25 | -7 | 1.0 | 9.0 |
| | | 223 | Week 12 | 27JUN2005 | 13:00 | 62 | 1.2 | 10.0 |
| | | | Final visit | 27JUN2005 | 13:00 | 62 | 1.2 | 10.0 |
| E0047011 | QTP / LI | 0 | | 21APR2005 | 9:20 | -12 | 1.1 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798575

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 1 | Screening | 28APR2005 | 10:35 | -5 | 1.1 | 12.0 |
| | | | Baseline | 28APR2005 | 10:35 | -5 | 1.1 | 12.0 |
| | | 201 | Final visit | 15SEP2005 | 12:23 | 1 | 1.2 | 12.0 |
| | | | At randomization | 15SEP2005 | 12:23 | 1 | 1.2 | 12.0 |
| | | | Baseline | 15SEP2005 | 12:23 | 1 | 1.2 | 12.0 |
| | | 207 | Week 12 | 08DEC2005 | 11:07 | 85 | 1.2 | 15.0 |
| | | 223 | Week 28 | 01MAR2006 | 11:23 | 168 | 1.2 | 11.0 |
| | | | Final visit | 01MAR2006 | 11:23 | 168 | 1.2 | 13.0 |
| E0047013 | OL QTP | 1.01 | Screening | 05MAY2005 | 9:05 | -5 | 0.8 | 11.0 |
| | | | Baseline | 05MAY2005 | 9:05 | -5 | 0.9 | 11.0 |
| | | 223 | Baseline | 31MAY2005 | 8:54 | 21 | 0.9 | 14.0 |
| | | | Final visit | 31MAY2005 | 8:54 | 21 | 0.9 | 14.0 |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 | 11:00 | -6 | 0.9 | 6.0 |
| | | | Baseline | 25FEB2004 | 11:00 | -6 | 0.9 | 6.0 |
| | | 223 | Week 24 | 02AUG2004 | 14:35 | 153 | 0.9 | 20.0 |
| | | | Final visit | 02AUG2004 | 14:35 | 153 | 0.9 | 20.0 |
| E0048002 | OL QTP | 109 | Week 24 | 26AUG2004 | 13:50 | 176 | 0.6 | 13.0 |
| | | | Final visit | 26AUG2004 | 13:50 | 176 | 0.6 | 13.0 |
| | | 1.01 | Screening | 27FEB2004 | 12:00 | -5 | 0.5 | 10.0 |
| | | | Baseline | 27FEB2004 | 12:00 | -5 | 0.5 | 10.0 |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004 | 11:15 | -6 | 1.0 | 15.0 |
| | | | Baseline | 04MAR2004 | 11:15 | -6 | 1.0 | 15.0 |
| | | 112 | Week 24 | 16NOV2004 | 9:55 | 251 | 1.0 | 12.0 |
| | | | Final visit | 16NOV2004 | 9:55 | 251 | 1.0 | 12.0 |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004 | 11:50 | -7 | 0.8 | 11.0 |
| | | | Baseline | 04MAR2004 | 11:50 | -7 | 0.8 | 11.0 |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | 8:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 05MAR2004 | 8:00 | -7 | 0.8 | 11.0 |
| | | 107 | Week 12 | 14JUL2004 | 10:30 | 124 | 0.9 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798576

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 107 | Final visit | 14JUL2004 | 10:30 | 124 | 0.9 | 7.0 |
|  |  | 102 | Week 12 | 19MAR2004 | 8:20 | 7 | 0.8 | 10.0 |
| E0048006 | QTP / LI | 201 | Final visit | 23SEP2004 | 9:50 | 1 | 1.0 | 11.0 |
|  |  |  | At randomization | 23SEP2004 | 9:50 | 1 | 1.0 | 11.0 |
|  |  | 1.01 | Baseline | 23SEP2004 | 10:00 | -1 | 1.0 | 11.0 |
|  |  |  | Screening | 08MAR2004 | 10:00 | -3 | 0.7 | 6.0 |
|  |  |  | Baseline | 08MAR2004 | 10:00 | -3 | 0.7 | 6.0 |
|  |  | 206 | Week 12 | 19NOV2004 | 9:25 | 58 | 1.0 | 12.0 |
|  |  |  | Final visit | 19NOV2004 | 9:25 | 58 | 1.0 | 12.0 |
| E0048007 | OL QTP | 1 | Week 12 | 09MAR2004 | 12:50 | -8 | 0.9 | 18.0 |
|  |  | 103 | Final visit | 01APR2004 | 12:10 | 15 | 0.8 | 9.0 |
|  |  |  | Final visit | 01APR2004 | 12:10 | 15 | 0.8 | 9.0 |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | 10:50 | -7 | 0.7 | 14.0 |
|  |  |  | Baseline | 31MAR2004 | 10:50 | -7 | 0.7 | 14.0 |
|  |  | 201 | Final visit | 25AUG2004 | 11:10 | 1 | 0.7 | 14.0 |
|  |  |  | At randomization | 25AUG2004 | 11:10 | 1 | 0.7 | 14.0 |
|  |  |  | Baseline | 25AUG2004 | 11:10 | 1 | 0.7 | 14.0 |
|  |  | 207 | Week 12 | 22NOV2004 | 9:45 | 90 | 0.8 | 12.0 |
|  |  | 223 | Week 28 | 28JAN2005 | 9:50 | 147 | 0.8 | 12.0 |
|  |  |  | Final visit | 18JAN2005 | 9:50 | 147 | 0.8 | 12.0 |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 | 11:15 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 16MAR2004 | 11:15 | -7 | 0.7 | 15.0 |
|  |  | 223 | Baseline | 31MAR2004 | 8:40 | 8 | 0.7 | 11.0 |
|  |  |  | Final visit | 31MAR2004 | 8:40 | 8 | 0.7 | 11.0 |
| E0048010 | OL QTP | 101 | Screening | 24MAR2004 | 13:50 | 0 | 0.6 | 9.0 |
|  |  | 223 | Week 12 | 31MAR2004 | 12:00 | 7 | 0.7 | 6.0 |
|  |  |  | Final visit | 31MAR2004 | 12:00 | 7 | 0.7 | 6.0 |
|  |  | 1.01 | Screening | 22MAR2004 | 12:40 | -2 | 0.7 | 8.0 |
|  |  |  | Baseline | 22MAR2004 | 12:40 | -2 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12798577

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | 14:31 | -6 | 0.8 | 17.0 |
| | | | Baseline | 18MAR2004 | 14:31 | -6 | 0.8 | 17.0 |
| | | 201 | Final visit | 04NOV2004 | 9:35 | 1 | 0.9 | 9.0 |
| | | | At randomization | 04NOV2004 | 9:35 | 1 | 0.9 | 9.0 |
| | | | Baseline | 04NOV2004 | 9:35 | 1 | 0.9 | 9.0 |
| | | 223 | Week 12 | 26JAN2005 | 9:48 | 84 | 0.8 | 18.0 |
| | | | Final visit | 26JAN2005 | 9:48 | 84 | 0.8 | 18.0 |
| E0048012 | MISSING | 1 | | 01APR2004 | 13:55 | | 0.9 | 18.0 |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | 11:00 | -5 | 0.6 | 11.0 |
| | | | Baseline | 02APR2004 | 11:00 | -5 | 0.6 | 11.0 |
| | | 201 | Final visit | 26AUG2004 | 8:40 | 1 | 0.6 | 10.0 |
| | | | At randomization | 26AUG2004 | 8:40 | 1 | 0.6 | 10.0 |
| | | | Baseline | 26AUG2004 | 8:40 | 1 | 0.6 | 10.0 |
| | | 207 | Week 12 | 18NOV2004 | 9:59 | 85 | 0.4 | 7.0 |
| | | | Final visit | 18NOV2004 | 9:59 | 85 | 0.4 | 7.0 |
| E0048015 | MISSING | 1 | | 12APR2004 | 12:40 | | 0.8 | 11.0 |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 | 12:20 | -6 | 0.9 | 9.0 |
| | | | Baseline | 13APR2004 | 12:20 | -6 | 0.9 | 9.0 |
| | | 105 | Week 12 | 27MAY2004 | 13:10 | 38 | 1.1 | 7.0 |
| | | | Final visit | 27MAY2004 | 13:10 | 38 | 1.1 | 7.0 |
| E0048017 | MISSING | 1 | | 20APR2004 | 10:15 | | 0.7 | 10.0 |
| E0048018 | OL QTP | 1 | Baseline | 28APR2004 | 11:30 | -9 | 0.9 | 14.0 |
| | | 104 | Week 12 | 27MAY2004 | 13:20 | 20 | 0.9 | 17.0 |
| | | | Final visit | 27MAY2004 | 13:20 | 20 | 0.9 | 17.0 |
| E0048019 | OL QTP | 1 | Baseline | 05MAY2004 | 16:45 | -9 | 0.8 | 13.0 |
| | | 109 | Week 24 | 21OCT2004 | 8:40 | 160 | 0.9 | 15.0 |
| | | | Final visit | 21OCT2004 | 8:40 | 160 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798578

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 | 14:50 | -6 | 0.9 | 10.0 |
| | | | Baseline | 19MAY2004 | 14:50 | -6 | 0.9 | 10.0 |
| | | 223 | Week 24 | 09NOV2004 | 9:55 | 168 | 0.9 | 13.0 |
| | | | Final visit | 09NOV2004 | 9:55 | 168 | 0.9 | 13.0 |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | 10:45 | -7 | 0.7 | 15.0 |
| | | | Baseline | 25MAY2004 | 10:45 | -7 | 0.7 | 15.0 |
| | | 106 | Week 12 | 13AUG2004 | 10:30 | 83 | 0.6 | 13.0 |
| | | | Final visit | 23AUG2004 | 10:30 | 83 | 0.6 | 13.0 |
| E0048022 | MISSING | 1 | Screening | 26MAY2004 | 11:00 | 1 | 1.0 | 22.0 |
| E0048023 | MISSING | 1 | Screening | 26MAY2004 | 11:25 | 1 | 1.1 | 20.0 |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | 8:50 | -7 | 1.1 | 22.0 |
| | | | Baseline | 02JUN2004 | 8:50 | -7 | 1.1 | 22.0 |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | 10:40 | -6 | 0.7 | 13.0 |
| | | | Baseline | 16JUN2004 | 10:40 | -6 | 0.7 | 13.0 |
| | | 104 | Week 12 | 02JUL2004 | 9:30 | 29 | 0.8 | 25.0 H |
| | | | Final visit | 21JUL2004 | 9:30 | 29 | 0.8 | 25.0 H |
| E0048026 | PLA / VAL | 0 | Screening | 17JUN2004 | 11:15 | -21 | 0.8 | 18.0 |
| | | | Baseline | 01JUL2004 | 14:00 | -7 | 0.8 | 19.0 |
| | | 201 | At randomization | 27OCT2004 | 11:00 | 1 | 0.8 | 17.0 |
| | | | Final visit | 27OCT2004 | 11:00 | 1 | 0.8 | 17.0 |
| | | | Baseline | 27OCT2004 | 11:00 | 1 | 0.8 | 17.0 |
| | | 223 | Week 12 | 19JAN2005 | 9:55 | 85 | 0.9 | 23.0 |
| | | | Final visit | 19JAN2005 | 9:55 | 85 | 0.9 | 23.0 |
| E0048027 | QTP / VAL | 1 | Screening | 22JUN2004 | 11:50 | -2 | 0.8 | 8.0 |
| | | | Baseline | 22JUN2004 | 11:50 | -2 | 0.8 | 8.0 |
| | | 201 | Final visit | 09DEC2004 | 9:45 | -1 | 0.9 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2847

CONFIDENTIAL
AZSER12798579

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 201 At randomization | Baseline | 09DEC2004 | 9:45 | 1 | 0.9 | 20.0 |
| | | 223 Week 12 | | 21DEC2004 | 9:50 | 13 | 0.9 | 9.0 |
| | | | Final Visit | 21DEC2004 | 9:50 | 13 | 0.9 | 9.0 |
| E0048028 | QTP / VAL | 1 Screening | Screening | 21JUN2004 | 8:25 | -4 | 0.6 | 17.0 |
| | | | Baseline | 1JUL2004 | 8:35 | -1 | 0.6 | 18.0 |
| | | 201 At | Final Visit | 18NOV2004 | 8:45 | 1 | 0.5 | 18.0 |
| | | randomization | Baseline | 18NOV2004 | 8:45 | 1 | 0.5 | 18.0 |
| E0048029 | OL QTP | 1 Screening | Screening | 25JUN2004 | 14:15 | -7 | 1.1 | 16.0 |
| | | | Baseline | 25JUN2004 | 14:15 | -7 | 1.1 | 16.0 |
| | | 223 Week 12 | | 13SEP2004 | 13:35 | 73 | 1.3 | 17.0 |
| | | | Final Visit | 13SEP2004 | 13:35 | 73 | 1.3 | 17.0 |
| E0048030 | OL QTP | 1 Screening | Screening | 28JUN2004 | 9:00 | -2 | 0.8 | 9.0 |
| | | | Baseline | 28JUN2004 | 9:00 | -2 | 0.8 | 9.0 |
| E0048032 | OL QTP | 1 Screening | Screening | 07JUL2004 | 11:00 | -5 | 0.8 | 13.0 |
| | | | Baseline | 07JUL2004 | 11:00 | -1 | 0.8 | 13.0 |
| | | 107 | | 1NOV2004 | 9:30 | 122 | 0.8 | 13.0 |
| | | | Final Visit | 1NOV2004 | 9:30 | 122 | 0.8 | 13.0 |
| E0048033 | QTP / LI | 1 Screening | Screening | 09AUG2004 | 10:15 | -7 | 0.8 | 9.0 |
| | | | Baseline | 9AUG2004 | 10:55 | -1 | 0.8 | 9.0 |
| | | 201 At | Final Visit | 08NOV2004 | 9:55 | 1 | 0.8 | 13.0 |
| | | randomization | Baseline | 08NOV2004 | 9:55 | 1 | 0.8 | 13.0 |
| | | 207 Week 12 | | 31JAN2005 | 9:55 | 85 | 1.1 | 13.0 |
| | | 211 Week 28 | | 24MAY2005 | 9:45 | 198 | 1.1 | 10.0 |
| | | 214 Week 40 | | 16AUG2005 | 9:55 | 282 | 1.2 | 11.0 |
| | | 217 Week 52 | | 08NOV2005 | 9:50 | 366 | 1.1 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798580

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 219 | Week 68 | 06MAR2006 | 11:15 | 484 | 1.0 | 8.0 |
| | | | Final visit | 06MAR2006 | 11:15 | 484 | 1.0 | 8.0 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | 9:15 | -7 | 0.7 | 6.0 |
| | | | Baseline | 25AUG2004 | 9:15 | -7 | 0.7 | 6.0 |
| | | 201 | Final visit | 14APR2005 | 9:10 | 1 | 0.9 | 14.0 |
| | | | At randomization | 14APR2005 | 9:10 | 1 | 0.9 | 14.0 |
| | | | Baseline | 14APR2005 | 9:10 | 1 | 0.9 | 14.0 |
| | | 207 | Week 12 | 08JUL2005 | 9:00 | 86 | 0.8 | 8.0 |
| | | | Final visit | 08JUL2005 | 9:00 | 86 | 0.8 | 8.0 |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004 | 9:00 | -3 | 0.6 | 9.0 |
| | | | Baseline | 30AUG2004 | 9:00 | -3 | 0.6 | 9.0 |
| | | 223 | Week 12 | 10SEP2004 | 8:15 | 8 | 0.7 | 12.0 |
| | | | Final visit | 10SEP2004 | 8:15 | 8 | 0.7 | 12.0 |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | 8:58 | -3 | 0.9 | 11.0 |
| | | | Baseline | 07SEP2004 | 8:58 | -3 | 0.9 | 11.0 |
| | | 223 | Week 24 | 25FEB2005 | 8:45 | 168 | 0.9 | 6.0 |
| | | | Final visit | 25FEB2005 | 8:45 | 168 | 0.9 | 6.0 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | 11:20 | -6 | 0.8 | 14.0 |
| | | | Baseline | 10SEP2004 | 11:20 | -6 | 0.8 | 14.0 |
| | | 223 | Week 12 | 18OCT2004 | 13:30 | 32 | 1.1 | 14.0 |
| | | | Final visit | 18OCT2004 | 13:30 | 32 | 1.1 | 14.0 |
| E0048038 | MISSING | 1 | Screening | 20SEP2004 | 9:55 | 20 | 0.7 | 14.0 |
| E0048039 | QTP / VAL | 201 | Final visit | 24MAR2005 | 9:30 | 1 | 0.8 | 12.0 |
| | | | At randomization | 24MAR2005 | 9:30 | 1 | 0.8 | 12.0 |
| | | | Baseline | 24MAR2005 | 9:30 | 1 | 0.8 | 12.0 |
| | | 223 | Week 12 | 13JUL2005 | 9:50 | 112 | 0.8 | 16.0 |
| | | | Final visit | 13JUL2005 | 9:50 | 112 | 0.8 | 16.0 |
| | | 1.01 | Screening | 30SEP2004 | 9:00 | -5 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798581

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 1.01 | Baseline | 30SEP2004 | 9:00 | -5 | 0.8 | 11.0 |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | 9:40 | -7 | 0.7 | 9.0 |
| | | | Baseline | 30SEP2004 | 9:40 | -7 | 0.7 | 9.0 |
| | | 105 | Week 12 | 08DEC2004 | 8:52 | 62 | 0.7 | 7.0 |
| | | | Final Visit | 08DEC2004 | 8:52 | 62 | 0.7 | 7.0 |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | 9:45 | -7 | 0.8 | 14.0 |
| | | | Baseline | 08OCT2004 | 9:45 | -7 | 0.8 | 14.0 |
| | | 201 | Final Visit | 09FEB2005 | 8:30 | 1 | 0.9 | 8.0 |
| | | | At randomization | 09FEB2005 | 8:30 | 1 | 0.9 | 8.0 |
| | | | Baseline | 09FEB2005 | 8:30 | 1 | 0.9 | 8.0 |
| | | 223 | Week 12 | 13APR2005 | 8:25 | 64 | 0.9 | 10.0 |
| | | | Final Visit | 13APR2005 | 8:25 | 64 | 0.9 | 10.0 |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | 8:50 | -6 | 0.6 | 20.0 |
| | | | Baseline | 28OCT2004 | 8:50 | -6 | 0.6 | 20.0 |
| | | 106 | Week 12 | 26JAN2005 | 8:20 | 84 | 0.9 | 15.0 |
| | | | Final Visit | 26JAN2005 | 8:20 | 84 | 0.9 | 15.0 |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | 9:45 | -4 | 0.7 | 9.0 |
| | | | Baseline | 12NOV2004 | 9:45 | -4 | 0.7 | 9.0 |
| E0048045 | MISSING | 1.01 | | 02DEC2004 | 9:40 | | 0.6 | 9.0 |
| E0048046 | OL QTP | 1.01 | Screening | 20JAN2005 | 9:05 | -7 | 0.7 | 10.0 |
| | | | Baseline | 20JAN2005 | 9:05 | -7 | 0.7 | 10.0 |
| E0048047 | MISSING | 1 | | 20JAN2005 | 9:55 | | 0.7 | 15.0 |
| E0048048 | OL QTP | 223 | Week 12 | 12APR2005 | 9:30 | 36 | 1.2 | 18.0 |
| | | | Final Visit | 12APR2005 | 9:30 | 36 | 1.2 | 18.0 |
| | | 1.01 | Screening | 04MAR2005 | 9:35 | -3 | 1.2 | 17.0 |
| | | | Baseline | 04MAR2005 | 9:35 | -3 | 1.2 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798582

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005 | 9:35 | -5 | 1.0 | 14.0 |
| | | | Baseline | 11MAR2005 | 9:35 | -5 | 1.0 | 14.0 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | 9:30 | -6 | 0.7 | 14.0 |
| | | | Baseline | 30MAR2005 | 9:30 | -6 | 0.7 | 15.0 |
| | | 201 | Final visit | 05AUG2005 | 7:30 | 1 | 0.7 | 13.0 |
| | | | At randomization | 05AUG2005 | 7:30 | 1 | 0.7 | 13.0 |
| | | | Baseline | 05AUG2005 | 7:30 | 1 | 0.7 | 13.0 |
| | | 207 | Week 12 | 27OCT2005 | 7:50 | 84 | 0.7 | 15.0 |
| | | 211 | Week 28 | 15FEB2006 | 8:30 | 195 | 0.7 | 12.0 |
| | | 214 | Week 40 | 09MAY2006 | 7:40 | 278 | 0.8 | 19.0 |
| | | 217 | Week 52 | 08AUG2006 | 8:00 | 369 | 0.8 | 17.0 |
| | | 223 | Week 52 | 23AUG2006 | 8:30 | 384 | 0.9 | 15.0 |
| | | 214 | Final visit | 23AUG2006 | 8:30 | 384 | 0.9 | 15.0 |
| | | | Week 40 | 22MAY2006 | 7:15 | 291 | 0.9 | 19.0 |
| E0048051 | OL QTP | 223 | Week 24 | 07SEP2005 | 9:55 | 148 | 0.8 | 10.0 |
| | | | Final visit | 07SEP2005 | 9:55 | 148 | 0.8 | 10.0 |
| | | 1.01 | Screening | 07APR2005 | 9:50 | -5 | 0.7 | 12.0 |
| | | | Baseline | 07APR2005 | 9:50 | -5 | 0.7 | 12.0 |
| E0048052 | OL QTP | 104 | Week 12 | 10MAY2005 | 10:50 | 28 | 1.2 | 15.0 |
| | | | Final visit | 10MAY2005 | 10:50 | 28 | 1.2 | 15.0 |
| | | 1.01 | Screening | 07APR2005 | 9:45 | -5 | 1.1 | 18.0 |
| | | | Baseline | 07APR2005 | 9:45 | -5 | 1.1 | 18.0 |
| E0048053 | MISSING | 1.01 | | 14APR2005 | 8:10 | | 0.8 | 16.0 |
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | 9:55 | -6 | 1.1 | 12.0 |
| | | | Baseline | 14APR2005 | 9:55 | -6 | 1.1 | 12.0 |
| E0048055 | MISSING | 1 | | 25APR2005 | 9:59 | | 0.6 | 17.0 |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | 9:40 | -2 | 0.6 | 15.0 |
| | | | Baseline | 01JUN2005 | 9:40 | -2 | 0.6 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798583

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048057 | OL QTP | 1 | Screening | 02JUN2005 | 9:00 | -5 | 1.1 | 16.0 |
| | | 223 | Baseline | 02JUN2005 | 9:00 | -5 | 1.1 | 16.0 |
| | | | Week 12 | 03AUG2005 | 9:00 | 57 | 1.4 H | 25.0 H |
| | | | Final visit | 03AUG2005 | 9:00 | 57 | 1.4 H | 25.0 H |
| E0048058 | QTP / VAL | 201 | Final visit | 03NOV2005 | 7:50 | 1 | 1.0 | 13.0 |
| | | | At randomization | 03NOV2005 | 7:50 | 1 | 1.0 | 13.0 |
| | | | Baseline | 03NOV2005 | 7:50 | | 1.0 | 13.0 |
| | | 207 | Week 12 | 26JAN2006 | 7:40 | 85 | 1.0 | 12.0 |
| | | 211 | Week 28 | 18MAY2006 | 7:30 | 197 | 1.1 | 13.0 |
| | | | Final visit | 18MAY2006 | 7:30 | 197 | 1.1 | 13.0 |
| | | 1.01 | Screening | 11JUL2005 | 7:20 | -4 | 0.9 | 13.0 |
| | | | Baseline | 11JUL2005 | 7:20 | | 0.9 | 10.0 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005 | 9:55 | -6 | 0.7 | 9.0 |
| | | | Baseline | 04AUG2005 | 9:55 | -6 | 0.7 | 9.0 |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005 | 9:15 | -6 | 0.9 | 18.0 |
| | | | Baseline | 05AUG2005 | 9:15 | -6 | 0.9 | 18.0 |
| E0048061 | OL QTP | 1.01 | Screening | 12AUG2005 | 9:00 | -3 | 0.9 | 11.0 |
| | | | Baseline | 12AUG2005 | 9:00 | -3 | 0.9 | 11.0 |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005 | 9:59 | -7 | 0.9 | 11.0 |
| | | | Baseline | 24AUG2005 | 9:59 | -7 | 0.9 | 11.0 |
| E0048063 | PLA / LI | 0 | Final visit | 06SEP2005 | 9:58 | -9 | 1.1 | 13.0 |
| | | 201 | At randomization | 05JAN2006 | 14:35 | 1 | 0.9 | 13.0 |
| | | | Baseline | 05JAN2006 | 14:35 | 1 | 0.9 | 17.0 |
| | | 207 | Week 12 | 05JAN2006 | 14:35 | | 0.9 | 17.0 |
| | | 211 | Week 28 | 30MAR2006 | 10:30 | 85 | 1.1 | 13.0 |
| | | 223 | Final visit | 19JUL2006 | 8:20 | 196 | 1.2 | 14.0 |
| | | | | 17AUG2006 | 9:30 | 225 | 1.2 | 14.0 |
| | | | | 17AUG2006 | 9:30 | 225 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798584

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0048061 | MISSING | 1.01 | | 1SEP2005 | 8:30 | | 0.7 | 11.0 |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | 9:00 | -7 | 1.1 | 14.0 |
| | | | Baseline | 29JUN2004 | 9:00 | -7 | 1.1 | 14.0 |
| | | 223 | Week 12 | 18OCT2004 | 10:55 | 104 | 1.2 | 13.0 |
| | | | Final Visit | 18OCT2004 | 10:55 | 104 | 1.2 | 13.0 |
| E0049002 | MISSING | 1 | | 07DEC2004 | 12:00 | | 0.8 | 12.0 |
| E0050002 | OL QTP | 1 | Screening | 13APR2004 | 16:15 | -14 | 0.9 | 7.0 |
| | | 101 | Week 12 | 27APR2004 | 15:10 | | 0.8 | 10.0 |
| | | | Week 12 | 27APR2004 | 14:05 | 112 | 0.8 | 10.0 |
| | | 223 | Final Visit | 17AUG2004 | 14:05 | 112 | 0.8 | 10.0 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | 14:10 | -7 | 0.9 | 12.0 |
| | | | Baseline | 15APR2004 | 14:10 | -7 | 0.9 | 12.0 |
| | | 223 | Week 12 | 28APR2004 | 11:55 | 6 | 1.0 | 12.0 |
| | | | Final Visit | 28APR2004 | 11:55 | 6 | 1.0 | 12.0 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | 16:14 | -6 | 0.8 | 11.0 |
| | | | Baseline | 15APR2004 | 16:14 | | 0.8 | 18.0 |
| | | 223 | Week 12 | 06JUL2004 | 16:40 | 76 | 0.8 | 14.0 |
| | | 223 | Week 12 | 28JUL2004 | 15:05 | 98 | 0.9 | 14.0 |
| | | | Final visit | 28JUL2004 | 15:05 | 98 | 0.9 | |
| E0050005 | MISSING | 1 | | 20APR2004 | 11:30 | | 0.9 | 11.0 |
| E0050007 | OL QTP | 1 | Screening | 22APR2004 | 2:50 | -6 | 0.7 | 23.0 |
| | | 223 | Week 12 | 21JUN2004 | 12:10 | 54 | 1.0 | 19.0 |
| | | | Final Visit | 21JUN2004 | 12:10 | 54 | 1.0 | 19.0 |
| | | 1.01 | Screening | 26APR2004 | 16:45 | -2 | 0.7 | 22.0 |
| | | | Baseline | 26APR2004 | 16:45 | -2 | 0.7 | 22.0 |
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | 11:20 | -7 | 0.8 | 15.0 |
| | | | Baseline | 28APR2004 | 11:20 | -7 | 0.8 | 15.0 |
| | | 223 | Week 12 | 12MAY2004 | 11:30 | 7 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798585

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 223 | Final Visit | 12MAY2004 | 11:30 | 7 | 0.8 | 12.0 |
| E0050011 | MISSING | 1 | | 04MAY2004 | 12:33 | | 0.6 | 16.0 |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | 14:13 | -7 | 0.5 | 9.0 |
| | | | Baseline | 04MAY2004 | 14:13 | -7 | 0.5 | 9.0 |
| | | 223 | Week 12 | 18MAY2004 | 14:10 | 7 | 0.6 | 11.0 |
| | | | Final Visit | 18MAY2004 | 14:10 | 7 | 0.6 | 11.0 |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | 9:00 | -7 | 0.8 | 17.0 |
| | | | Baseline | 05MAY2004 | 9:00 | -7 | 0.8 | 17.0 |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | 12:40 | -6 | 0.6 | 18.0 |
| | | | Baseline | 11MAY2004 | 12:40 | -6 | 0.6 | 18.0 |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | 11:50 | -7 | 1.1 | 16.0 |
| | | | Baseline | 20MAY2004 | 11:50 | -7 | 1.1 | 16.0 |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | 14:35 | -7 | 1.2 | 29.0 H |
| | | | Baseline | 26MAY2004 | 14:35 | -7 | 1.2 | 29.0 H |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | 10:00 | -6 | 1.1 | 9.0 |
| | | | Baseline | 01JUN2004 | 10:00 | -6 | 1.1 | 9.0 |
| | | 223 | Week 12 | 25AUG2004 | 8:15 | 87 | 0.9 | 10.0 |
| | | | Final Visit | 02SEP2004 | 8:15 | 87 | 0.9 | 10.0 |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | 12:30 | -6 | 0.8 | 17.0 |
| | | | Baseline | 09JUN2004 | 12:30 | -6 | 0.8 | 17.0 |
| | | 223 | Week 12 | 10AUG2004 | 13:15 | 56 | 0.8 | 16.0 |
| | | | Final Visit | 10AUG2004 | 13:15 | 56 | 0.8 | 16.0 |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | 13:50 | -5 | 0.8 | 8.0 |
| | | | Baseline | 16JUN2004 | 13:50 | -5 | 0.8 | 8.0 |
| | | 223 | Week 12 | 24AUG2004 | 9:30 | 64 | 0.9 | 12.0 |
| | | | Final Visit | 24AUG2004 | 9:30 | 64 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798586

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0050024 | MISSING | 1 | | 22JUL2004 | 11:30 | | 0.8 | 11.0 |
| | | | | 28JUL2004 | 13:54 | | 0.9 | 13.0 |
| E0051001 | PLA / VAL | 1.01 | Screening | 12JUL2004 | 13:00 | -5 | 1.0 | 19.0 |
| | | | Baseline | 12JUL2004 | 13:00 | -5 | 1.1 | 16.0 |
| | | | Final visit | 28DEC2004 | 10:00 | 1 | 1.1 | 16.0 |
| | | 201 | At randomization | 28DEC2004 | 10:00 | 1 | | |
| | | | Baseline | 28DEC2004 | 12:00 | | | 16.0 |
| | | 223 | Week 12 | 13JAN2005 | 12:00 | 17 | 1.0 | 17.0 |
| | | | Final visit | 13JAN2005 | 12:00 | 17 | 1.0 | 17.0 |
| E0051002 | MISSING | 1 | | 03AUG2004 | 12:30 | | 0.9 | 14.0 |
| E0051003 | MISSING | 1 | | 10AUG2004 | 13:00 | | 0.9 | 11.0 |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 | 13:55 | -7 | 1.0 | 21.0 |
| | | | Baseline | 24AUG2004 | 13:55 | -7 | 1.0 | 21.0 |
| | | 223 | Week 12 | 14SEP2004 | 13:15 | 14 | 1.0 | 21.0 |
| | | | Final visit | 14SEP2004 | 13:15 | 14 | 1.0 | 21.0 |
| E0051005 | MISSING | 1 | | 16NOV2004 | 13:15 | | 0.7 | 17.0 |
| E0051006 | QTP / VAL | 1 | Screening | 1DEC2004 | 13:25 | -7 | 0.8 | 15.0 |
| | | | Baseline | 1DEC2004 | 13:25 | -7 | 0.8 | 21.0 |
| | | | Final visit | 06JUL2005 | 9:55 | 1 | 0.9 | 21.0 |
| | | 201 | At randomization | 06JUL2005 | 9:55 | 1 | | |
| | | | Baseline | 06JUL2005 | 9:55 | 1 | | |
| | | 207 | Week 12 | 21SEP2005 | 11:10 | 78 | 0.9 | 21.0 |
| | | 211 | Week 28 | 18JAN2006 | 10:55 | 197 | 1.0 | 21.0 |
| | | 223 | Week 48 | 11APR2006 | 12:00 | 280 | 1.1 | 21.0 |
| | | | Final visit | 11APR2006 | 12:00 | 280 | 1.1 | 16.0 |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | 10:20 | -7 | 0.8 | 13.0 |
| | | | Baseline | 07APR2004 | 10:20 | -7 | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798587

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL | 201 | Final visit | At randomization | 31AUG2004 | 12:35 | 1 | 0.7 | 10.0 |
| | | 223 | Baseline | | 19OCT2004 | 12:05 | 50 | 0.9 | 13.0 |
| | | | Week 16 | | | | | | |
| | | | Final visit | | | | | | |
| E0052002 | OL QTP | 0 | Screening | 15APR2004 | 11:10 | -39 | 1.1 | 12.0 |
| | | 1 | Baseline | 17MAY2004 | 10:45 | -7 | 1.0 | 15.0 |
| | | 109 | Week 24 | 08NOV2004 | 13:15 | 168 | 1.0 | 11.0 |
| | | 0.01 | Final visit | 06MAY2004 | 11:18 | -18 | 1.0 | 12.0 |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | 10:50 | -7 | 0.7 | 15.0 |
| | | | Baseline | 10MAY2004 | 10:50 | -7 | 0.7 | 15.0 |
| | | 223 | Week 16 | 01JUL2004 | 10:40 | 45 | 0.6 | 11.0 |
| | | | Final visit | 01JUL2004 | 10:40 | 45 | 0.6 | 11.0 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | 10:20 | -5 | 1.1 | 23.0 |
| | | | Baseline | 17JUN2004 | 10:20 | -5 | 1.0 | 22.0 |
| | | 101 | Screening | 22JUN2004 | 12:14 | 0 | 1.0 | 22.0 |
| | | 201 | Final visit | At randomization | 16DEC2004 | 9:50 | 1 | 1.2 | 21.0 |
| | | | | 16DEC2004 | 9:50 | 1 | 1.2 | 21.0 |
| | | 207 | Baseline | 08MAR2005 | 11:30 | 83 | 1.0 | 21.0 |
| | | | Week 12 | 08MAR2005 | 11:20 | 149 | 1.0 | 16.0 |
| | | 223 | Final visit | 13MAY2005 | 13:20 | 149 | 1.0 | 22.0 |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004 | 10:30 | -7 | 0.7 | 10.0 |
| | | | Baseline | 27MAY2004 | 10:30 | -7 | 0.7 | 10.0 |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | 9:45 | -6 | 0.7 | 9.0 |
| | | | Baseline | 16JUN2004 | 9:45 | -6 | 0.7 | 9.0 |
| | | 223 | Week 24 | 01MAR2005 | 10:00 | 252 | 0.9 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798588

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 223 | Final visit | 01MAR2005 | 10:00 | 252 | 0.9 | 14.0 |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | 14:10 | -6 | 0.9 | 10.0 |
| | | | Baseline | 08JUL2004 | 14:10 | -6 | 0.9 | 10.0 |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004 | 11:31 | -6 | 0.6 | 8.0 |
| | | | Baseline | 09JUL2004 | 11:31 | -6 | 0.6 | 8.0 |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | 11:50 | -7 | 0.7 | 11.0 |
| | | | Baseline | 27JUL2004 | 11:50 | -7 | 0.7 | 11.0 |
| | | 223 | Week 24 | 13DEC2004 | 9:35 | 132 | 0.9 | 13.0 |
| | | | Final visit | 13DEC2004 | 9:35 | 132 | 0.9 | 13.0 |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -7 | 0.7 | 15.0 |
| | | | Baseline | 12AUG2004 | 11:00 | -7 | 0.7 | 15.0 |
| | | 223 | Week 12 | 14OCT2004 | 9:30 | 56 | 0.7 | 16.0 |
| | | | Final visit | 14OCT2004 | 9:30 | 56 | 0.7 | 16.0 |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | 10:10 | -7 | 0.8 | 12.0 |
| | | | Baseline | 23AUG2004 | 10:10 | -7 | 0.8 | 12.0 |
| | | 223 | Week 24 | 23FEB2005 | 12:05 | 177 | 1.0 | 7.0 |
| | | | Final visit | 23FEB2005 | 12:05 | 177 | 1.0 | 7.0 |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | 10:10 | -6 | 0.7 | 15.0 |
| | | | Baseline | 01SEP2004 | 10:10 | -6 | 0.7 | 20.0 |
| | | | Final visit | 31JAN2005 | 11:00 | 1 | 0.8 | 20.0 |
| | | 201 | At randomization | 31JAN2005 | 11:00 | 1 | 0.8 | 20.0 |
| | | | Baseline | 31JAN2005 | 11:00 | 1 | 0.8 | |
| | | 223 | Week 12 | 13APR2005 | 11:10 | 73 | 1.0 | 22.0 |
| | | | Final visit | 13APR2005 | 11:10 | 73 | 1.0 | 22.0 |
| E0052013 | OL QTP | 0 | Screening | 16SEP2004 | 16:49 | -21 | 0.7 | 14.0 |
| | | 1 | Baseline | 28SEP2004 | 10:30 | -7 | 0.7 | 14.0 |
| | | | | 28SEP2004 | 10:30 | -7 | 0.7 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798589

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0052014 | MISSING | 1 | | 23SEP2004 | 10:45 | | 1.2 | 14.0 |
| | | 1.01 | | 12OCT2004 | 17:57 | | 1.1 | 12.0 |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 | 10:00 | -7 | 0.8 | 14.0 |
| | | | Baseline | 04OCT2004 | 10:00 | -7 | 0.8 | 14.0 |
| | | 223 | Week 24 | 04APR2005 | 11:23 | 175 | 0.7 | 18.0 |
| | | | Final visit | 04APR2005 | 11:23 | 175 | 0.7 | 18.0 |
| E0052016 | OL QTP | 223 | Week 12 | 25JAN2005 | 10:30 | 85 | 0.9 | 17.0 |
| | | | Final visit | 25JAN2005 | 10:30 | 85 | 0.9 | 17.0 |
| | | 1.02 | | 20OCT2004 | 9:10 | -12 | 0.9 | 20.0 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | 10:40 | -7 | 1.0 | 17.0 |
| | | | Baseline | 01NOV2004 | 10:40 | -7 | 1.0 | 17.0 |
| | | 201 | Final visit | 26MAY2005 | 9:35 | 1 | 0.8 | 12.0 |
| | | | randomization | 26MAY2005 | 9:35 | 1 | 0.8 | 12.0 |
| | | 223 | Baseline | 26MAY2005 | 9:35 | 1 | 0.8 | 12.0 |
| | | | Week 12 | 06JUN2005 | 12:45 | 12 | 0.9 | 14.0 |
| | | | Final visit | 06JUN2005 | 12:45 | 12 | 0.9 | 14.0 |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | 10:35 | -7 | 0.8 | 13.0 |
| | | | Baseline | 03NOV2004 | 10:35 | -7 | 0.8 | 13.0 |
| | | 223 | Week 12 | 02DEC2004 | 12:30 | 22 | 0.9 | 8.0 |
| | | | Final visit | 02DEC2004 | 12:30 | 22 | 0.9 | 8.0 |
| E0052019 | MISSING | 1.01 | | 12NOV2004 | 9:45 | | 1.0 | 11.0 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | 10:10 | -6 | 0.9 | 11.0 |
| | | | Baseline | 17NOV2004 | 10:10 | -6 | 0.9 | 11.0 |
| | | 201 | Final visit | 23MAR2005 | 11:35 | 1 | 0.8 | 6.0 |
| | | | randomization | 23MAR2005 | 11:35 | 1 | 0.8 | 6.0 |
| | | | Baseline | 23MAR2005 | 11:35 | 1 | 0.8 | 6.0 |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004 | 10:45 | -6 | 0.6 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798590

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0052021 | OL QTP | 1 | Baseline | 18NOV2004 | 10:45 | -6 | 0.6 | 16.0 |
| E0052022 | OL QTP | 1 | Week 12 | 23NOV2004 | 10:45 | -8 | 0.9 | 13.0 |
|  |  | 223 | Final visit | 17DEC2004 | 15:15 | 16 | 1.0 | 18.0 |
|  |  |  |  | 17DEC2004 | 15:15 | 16 | 1.0 | 18.0 |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005 | 11:00 | -7 | 0.9 | 13.0 |
|  |  | 108 | Baseline | 04JAN2005 | 11:00 | -7 | 0.9 | 13.0 |
|  |  | 223 | Week 24 | 01JUN2005 | 12:30 | 141 | 0.9 | 14.0 |
|  |  |  | Final visit | 01JUN2005 | 12:30 | 141 | 0.9 | 14.0 |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | 10:30 | -7 | 0.9 | 15.0 |
|  |  |  | Baseline | 10JAN2005 | 10:30 | -7 | 0.9 | 15.0 |
|  |  | 223 | Week 12 | 22MAR2005 | 9:45 | 64 | 1.1 | 9.0 |
|  |  |  | Final visit | 22MAR2005 | 9:45 | 64 | 1.1 | 9.0 |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005 | 10:15 | -6 | 0.7 | 11.0 |
|  |  |  | Baseline | 10FEB2005 | 10:15 | -6 | 0.7 | 11.0 |
|  |  | 223 | Week 12 | 30MAR2005 | 10:00 | 42 | 0.5 | 9.0 |
|  |  |  | Final visit | 30MAR2005 | 10:00 | 42 | 0.5 | 9.0 |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005 | 9:45 | -7 | 1.3 | 10.0 |
|  |  |  | Baseline | 23FEB2005 | 9:45 | -7 | 1.3 | 10.0 |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | 11:30 | -5 | 0.8 | 13.0 |
|  |  |  | Baseline | 03MAR2005 | 11:30 | -5 | 0.8 | 13.0 |
|  |  | 223 | Week 24 | 27JUL2005 | 12:30 | 141 | 0.9 | 9.0 |
|  |  |  | Final visit | 27JUL2005 | 12:30 | 141 | 0.9 | 9.0 |
| E0052028 | OL QTP | 0 | Screening | 09MAR2005 | 10:50 | -27 | 0.6 | 14.0 |
|  |  | 1 | Screening | 31MAR2005 | 13:15 | -5 | 0.6 | 11.0 |
|  |  |  | Baseline | 31MAR2005 | 13:15 | -5 | 0.6 | 11.0 |
|  |  | 223 | Week 24 | 18OCT2005 | 9:40 | 196 | 0.5 | 7.0 |
|  |  |  | Final visit | 18OCT2005 | 9:40 | 196 | 0.5 | 7.0 |
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | 14:35 | -6 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12798591

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 1 | Baseline | 14APR2005 | 14:35 | -6 | 0.9 | 15.0 |
|  |  | 223 | Week 24 | 27OCT2005 | 15:15 | 190 | 0.9 | 11.0 |
|  |  |  | Final Visit | 27OCT2005 | 15:15 | 190 | 0.9 | 11.0 |
| E0052030 | MISSING | 1 |  | 20APR2005 | 13:45 |  | 1.1 | 16.0 |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | 9:45 | -6 | 0.9 | 13.0 |
|  |  |  | Baseline | 28APR2005 | 9:45 | -6 | 0.9 | 13.0 |
| E0052032 | MISSING | 1 |  | 29APR2005 | 14:30 |  | 0.9 | 9.0 |
| E0052033 | MISSING | 1 |  | 05MAY2005 | 11:30 |  | 0.7 | 15.0 |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | 11:30 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 20MAY2005 | 11:30 | -7 | 0.7 | 13.0 |
|  |  | 223 | Week 12 | 28JUL2005 | 10:00 | 62 | 0.7 | 15.0 |
|  |  |  | Final Visit | 28JUL2005 | 10:00 | 62 | 0.7 | 15.0 |
| E0052035 | OL QTP | 1 |  | 26MAY2005 | 10:19 | -11 | 1.0 | 8.0 |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | 11:15 | -7 | 0.9 | 13.0 |
|  |  |  | Baseline | 15JUN2005 | 11:15 | -7 | 0.9 | 13.0 |
| E0052037 | MISSING | 1.01 |  | 3AUG2005 | 13:30 |  | 0.9 | 12.0 |
|  |  |  |  | 14SEP2005 | 9:45 |  | 0.9 | 16.0 |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 | 10:45 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 21SEP2005 | 10:45 | -7 | 0.7 | 12.0 |
|  |  | 201 | Final Visit | 11APR2006 | 14:54 | 1 | 0.8 | 10.0 |
|  |  |  | At randomization | 11APR2006 | 14:54 | 1 | 0.8 | 10.0 |
|  |  |  | Baseline | 11APR2006 | 14:54 | 1 | 0.8 | 10.0 |
|  |  | 223 | Week 12 | 25APR2006 | 14:25 | 15 | 0.8 | 10.0 |
|  |  |  | Final Visit | 25APR2006 | 14:25 | 15 | 0.7 | 9.0 |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | 16:35 | -7 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2860

CONFIDENTIAL
AZSER12798592

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 1 | Baseline | 21SEP2005 | 16:35 | -7 | 1.2 | 14.0 |
| | | 201 | Final Visit | 16FEB2006 | 12:25 | 1 | 1.5 H | 17.0 |
| | | | At Randomization | 16FEB2006 | 12:25 | 1 | 1.5 H | 17.0 |
| E0053001 | QTP / VAL | 223 | Baseline | 16FEB2006 | 12:25 | 1 | 1.5 H | 17.0 |
| | | | Week 12 | 22MAR2006 | 13:00 | 35 | 1.2 | 18.0 |
| | | | Final Visit | 22MAR2006 | 13:00 | 35 | 1.2 | 18.0 |
| | | 204 | Week 12 | 14MAY2004 | 14:35 | -10 | 0.8 | 12.0 |
| | | | Final Visit | 27DEC2004 | 10:35 | 29 | 0.8 | 13.0 |
| E0053002 | MISSING | 1 | | 27DEC2004 | 10:35 | 29 | 0.8 | 13.0 |
| | | | | 26MAY2004 | 11:15 | | 0.7 | 12.0 |
| E0053003 | OL QTP | 1 | Week 24 | 18JUN2004 | 16:15 | -14 | 0.8 | 13.0 |
| | | 108 | Final Visit | 01DEC2004 | 12:20 | 152 | 1.0 | 15.0 |
| | | | | 01DEC2004 | 12:20 | 152 | 1.0 | 17.0 |
| E0053004 | OL QTP | 1 | Week 24 | 21JUN2004 | 14:15 | -9 | 0.8 | 18.0 |
| | | 108 | Week 24 | 7NOV2005 | 14:00 | 140 | 0.8 | 17.0 |
| | | 110 | Final Visit | 10JAN2005 | 11:15 | 194 | 0.9 | 15.0 |
| | | | | 10JAN2005 | 11:15 | 194 | 0.9 | 15.0 |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | 10:20 | -7 | 0.9 | 10.0 |
| | | | Baseline | 22JUN2004 | 10:20 | -7 | 0.9 | 10.0 |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 | 11:15 | -7 | 0.9 | 6.0 |
| | | | Baseline | 22JUN2004 | 11:15 | -7 | 0.9 | 5.0 |
| | | 223 | Week 12 | 10AUG2004 | 14:46 | 42 | 0.8 | 5.0 |
| | | | Final Visit | 10AUG2004 | 14:46 | 42 | 0.8 | 5.0 |
| E0053007 | OL QTP | 1 | Week 24 | 28JUN2004 | 14:20 | -9 | 0.6 | 8.0 |
| | | 223 | Final Visit | 14JAN2005 | 10:15 | 191 | 0.7 | 16.0 |
| | | | | 14JAN2005 | 10:15 | 191 | 0.7 | 16.0 |
| E0053008 | MISSING | 1 | | 06JUL2004 | 18:30 | | 0.8 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798593

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0054001 | OL QTP | 1 | Screening | 08APR2004 | 15:32 | -6 | 0.7 | 8.0 |
| | | | Baseline | 08APR2004 | 15:32 | -6 | 0.7 | 8.0 |
| E0054003 | QTP / LI | | Screening | 29APR2004 | 13:10 | -7 | 0.7 | 12.0 |
| | | | Baseline | 29APR2004 | 13:10 | -7 | 0.7 | 12.0 |
| | | 201 | Final visit | 05AUG2004 | 10:33 | 1 | 0.9 | 13.0 |
| | | | At randomization | 05AUG2004 | 10:33 | 1 | 0.9 | 13.0 |
| | | | Baseline | 05AUG2004 | 10:33 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 28OCT2004 | 11:37 | 85 | 1.0 | 15.0 |
| | | 211 | Week 28 | 17FEB2005 | 11:51 | 197 | 1.0 | 15.0 |
| | | 215 | Week 40 | 2MAY2005 | 11:30 | 281 | 0.8 | 11.0 |
| | | 217 | Week 52 | 04AUG2005 | 11:28 | 365 | 0.9 | 11.0 |
| | | 219 | Week 68 | 17NOV2005 | 12:05 | 470 | 0.9 | 10.0 |
| | | 221 | Week 84 | 16MAR2006 | 11:45 | 589 | 0.9 | 13.0 |
| | | 223 | Week 104 | 03AUG2006 | 12:37 | 729 | 0.8 | 13.0 |
| | | | Final visit | 03AUG2006 | 12:37 | 729 | 0.8 | 13.0 |
| | | 207 | Week 12 | 30NOV2004 | 10:18 | 93 | 1.1 | 15.0 |
| | | 209 | Week 28 | 30DEC2004 | 11:34 | 148 | 0.9 | 13.0 |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004 | 15:45 | -7 | 0.9 | 8.0 |
| | | | Baseline | 05MAY2004 | 15:45 | -7 | 0.9 | 8.0 |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | 12:03 | -7 | 0.7 | 7.0 |
| | | | Baseline | 06MAY2004 | 12:03 | -7 | 0.7 | 7.0 |
| | | 223 | Week 24 | 19JAN2005 | 10:11 | 251 | 0.7 | 9.0 |
| | | | Final visit | 19JAN2005 | 10:11 | 251 | 0.7 | 9.0 |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | 11:25 | -7 | 0.9 | 20.0 |
| | | | Baseline | 12MAY2004 | 11:25 | -7 | 0.9 | 20.0 |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | 15:40 | -7 | 1.3 | 15.0 |
| | | | Baseline | 19MAY2004 | 15:40 | -7 | 1.3 | 15.0 |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004 | 11:28 | -7 | 0.6 | 16.0 |
| | | | Baseline | 09JUN2004 | 11:28 | -7 | 0.6 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2862

CONFIDENTIAL
AZSER12798594

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 223 | Week 24 | 23NOV2004 | 9:30 | 160 | 0.7 | 15.0 |
| | | | Final Visit | 23NOV2004 | 9:30 | 160 | 0.7 | 15.0 |
| E0054009 | PLA / VAL | 1 | Screening | 1OJUN2004 | 11:24 | -7 | 0.7 | 10.0 |
| | | | Baseline | 1OJUN2004 | 11:24 | -7 | 0.7 | 10.0 |
| | | 201 | Final visit | 09SEP2004 | 9:40 | 1 | 0.9 | 12.0 |
| | | | At randomization | 09SEP2004 | 9:40 | 1 | 0.9 | 12.0 |
| | | 207 | Baseline | 09SEP2004 | 9:40 | 1 | 0.9 | 12.0 |
| | | 207 | Week 12 | 02DEC2004 | 8:50 | 85 | 0.9 | 9.0 |
| | | 211 | Week 28 | 23MAR2005 | 9:25 | 196 | 0.8 | 10.0 |
| | | 214 | Week 52 | 17JUN2005 | 8:50 | 282 | 0.8 | 13.0 |
| | | 217 | Week 68 | 08SEP2005 | 8:58 | 365 | 0.9 | 10.0 |
| | | 218 | Week 68 | 03NOV2005 | 9:09 | 421 | 1.0 | 10.0 |
| | | 219 | Week 84 | 22DEC2005 | 8:23 | 470 | 0.9 | 12.0 |
| | | 221 | Week 104 | 20APR2006 | 9:45 | 589 | 0.9 | 14.0 |
| | | 223 | Week 104 | 17AUG2006 | 9:06 | 708 | 0.9 | 14.0 |
| | | | Final visit | 17AUG2006 | 9:06 | 708 | 0.9 | 11.0 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | 11:04 | -7 | 0.6 | 10.0 |
| | | | Baseline | 16JUN2004 | 11:04 | -7 | 0.6 | 10.0 |
| | | 201 | Final visit | 15SEP2004 | 11:32 | 1 | 0.9 | 8.0 |
| | | | At randomization | 15SEP2004 | 11:32 | 1 | 0.9 | 8.0 |
| | | | Baseline | 15SEP2004 | 11:32 | 1 | 0.9 | 8.0 |
| | | 223 | Week 12 | 29SEP2004 | 10:25 | 15 | 0.9 | 8.0 |
| | | | Final visit | 29SEP2004 | 10:25 | 15 | 0.8 | 8.0 |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | 11:44 | -7 | 0.6 | 12.0 |
| | | | Baseline | 23JUN2004 | 11:44 | -7 | 0.6 | 12.0 |
| | | 223 | Week 24 | 1OMAR2005 | 9:00 | 253 | 0.8 | 13.0 |
| | | | Final visit | 1OMAR2005 | 9:00 | 253 | 0.8 | 13.0 |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 | 10:40 | -7 | 0.7 | 14.0 |
| | | | Baseline | 15JUL2004 | 10:40 | -7 | 0.7 | 14.0 |
| | | 223 | Week 12 | 30AUG2004 | 14:17 | 39 | 0.6 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798595

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 223 | Final visit | 30AUG2004 | 14:17 | 39 | 0.6 | 13.0 |
| E0054013 | MISSING | 1 | | 15JUL2004 | 13:00 | | 0.6 | 10.0 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | 11:50 | -6 | 0.9 | 15.0 |
| | | | Baseline | 23SEP2004 | 11:50 | -6 | 0.9 | 15.0 |
| | | 201 | Final visit | 19JAN2005 | 9:20 | 1 | 0.9 | 15.0 |
| | | | At randomization | 19JAN2005 | 9:20 | 1 | 0.9 | 15.0 |
| | | 207 | Baseline | 19JAN2005 | 9:20 | 1 | 0.9 | 15.0 |
| | | 214 | Week 12 | 13APR2005 | 9:30 | 85 | 0.9 | 8.0 |
| | | 217 | Week 28 | 03OCT2005 | 8:59 | 197 | 1.0 | 16.0 |
| | | 219 | Week 40 | 19JAN2006 | 10:17 | 282 | 0.9 | 15.0 |
| | | | Week 52 | 10MAY2006 | 15:28 | 366 | 1.0 | 17.0 |
| | | 223 | Week 68 | 22AUG2006 | 15:30 | 581 | 1.2 | 16.0 |
| | | | Final visit | 22AUG2006 | 15:30 | 581 | 1.2 | 16.0 |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | 13:00 | -6 | 1.2 | 10.0 |
| | | | Baseline | 23SEP2004 | 11:50 | -6 | 1.0 | 10.0 |
| | | 201 | Final visit | 19JAN2005 | 11:53 | 1 | 1.1 | 8.0 |
| | | | At randomization | 19JAN2005 | 11:53 | 1 | 1.1 | 8.0 |
| | | | Baseline | 19JAN2005 | 11:53 | 1 | 1.1 | 8.0 |
| | | 204 | Week 12 | 16FEB2005 | 11:35 | 29 | 1.2 | 12.0 |
| | | 206 | Week 12 | 16MAR2005 | 11:33 | 57 | 1.0 | 6.0 |
| | | 207 | Week 12 | 14APR2005 | 10:25 | 86 | 1.2 | 7.0 |
| | | 223 | Final visit | 17JUN2005 | 11:16 | 150 | 1.2 | 10.0 |
| | | | | 17JUN2005 | 11:16 | 150 | | 10.0 |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 | 14:35 | -7 | 0.7 | 8.0 |
| | | | Baseline | 30SEP2004 | 14:35 | -7 | 0.7 | 8.0 |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 | 11:20 | -6 | 0.6 | 13.0 |
| | | | Baseline | 28OCT2004 | 11:20 | -6 | 0.6 | 13.0 |
| | | 223 | Week 12 | 01DEC2004 | 9:44 | 28 | 0.6 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798596

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0054018 | OL QTP | 223 | Final visit | 01DEC2004 | 9:44 | 28 | 0.6 | 14.0 |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | 10:31 | -7 | 1.2 | 16.0 |
| | | | Baseline | 10NOV2004 | 10:10 | -7 | 1.2 | 16.0 |
| | | 201 | Final visit | 09MAR2005 | 11:00 | 1 | 1.2 | 14.0 |
| | | | At | 09MAR2005 | 11:00 | 1 | 1.2 | 14.0 |
| | | | randomization | | | | | |
| | | | Baseline | 09MAR2005 | 11:00 | 1 | 1.2 | 14.0 |
| | | 223 | Week 12 | 23MAR2005 | 10:10 | 15 | 1.3 | 17.0 |
| | | | Final visit | 23MAR2005 | 10:10 | 15 | 1.3 | 17.0 |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 | 9:50 | -7 | 0.8 | 10.0 |
| | | | Baseline | 20JAN2005 | 9:50 | -7 | 0.8 | 10.0 |
| | | 223 | Week 12 | 03FEB2005 | 14:31 | 7 | 0.9 | 10.0 |
| | | | Final visit | 03FEB2005 | 14:31 | 7 | 0.9 | 10.0 |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 | 10:33 | -7 | 1.0 | 14.0 |
| | | | Baseline | 23FEB2005 | 10:33 | -7 | 1.0 | 14.0 |
| | | 223 | Week 12 | 10MAR2005 | 9:21 | 8 | 1.0 | 15.0 |
| | | | Final visit | 10MAR2005 | 9:21 | 8 | 1.0 | 15.0 |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | 11:12 | -7 | 1.1 | 9.0 |
| | | | Baseline | 20APR2005 | 11:12 | -7 | 1.1 | 9.0 |
| | | 101 | Screening | 07APR2005 | 9:50 | -7 | 0.9 | 9.0 |
| | | 223 | Week 12 | 19MAY2005 | 13:50 | 22 | 0.8 | 13.0 |
| | | | Final visit | 19MAY2005 | 13:50 | 22 | 0.8 | 13.0 |
| E0054023 | OL QTP | 1 | | 18MAY2005 | 10:33 | -8 | 0.7 | 15.0 |
| E0054024 | OL QTP | 1 | Screening | 18MAY2005 | 12:18 | -8 | 0.7 | 9.0 |
| | | 223 | Week 24 | 13OCT2005 | 12:25 | 140 | 0.7 | 14.0 |
| | | | Final visit | 13OCT2005 | 12:25 | 140 | 0.7 | 14.0 |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005 | 15:10 | -6 | 0.9 | 11.0 |
| | | | Baseline | 26MAY2005 | 15:10 | -6 | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802O3.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798597

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | 12:55 | -7 | 0.9 | 12.0 |
| | | 201 | Baseline | 01SEP2005 | 12:55 | -7 | 0.9 | 12.0 |
| | | | Final visit | 26JAN2006 | 11:55 | 1 | 0.8 | 13.0 |
| | | | At randomization | 26JAN2006 | 11:55 | 1 | 0.8 | 13.0 |
| | | 201 | Baseline | 26JAN2006 | 11:55 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 20APR2006 | 12:05 | 85 | 0.9 | 13.0 |
| | | 211 | Week 28 | 20AUG2006 | 13:27 | 197 | 1.0 | 10.0 |
| | | 223 | Week 28 | 22AUG2006 | 13:45 | 209 | 1.1 | 12.0 |
| | | | Final visit | 22AUG2006 | 13:45 | 209 | 1.1 | 12.0 |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005 | 11:32 | -6 | 0.9 | 13.0 |
| | | 201 | Baseline | 08SEP2005 | 11:32 | -6 | 0.9 | 10.0 |
| | | 223 | Week 12 | 06OCT2005 | 10:38 | 22 | 0.9 | 10.0 |
| | | | Final visit | 06OCT2005 | 10:38 | 22 | 0.9 | 10.0 |
| | | 102 | Week 12 | 29SEP2005 | 10:29 | 15 | 1.0 | 10.0 |
| E0055001 | MISSING | 1 | Screening | 10MAR2004 | 16:30 | | 1.1 | 18.0 |
| E0055002 | MISSING | 1.01 | Screening | 16MAR2004 | 15:30 | | 1.3 | 19.0 |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | 15:12 | -5 | 0.6 | 11.0 |
| | | 201 | Baseline | 17MAR2004 | 15:12 | -5 | 0.6 | 11.0 |
| | | | At randomization | 16APR2004 | 10:16 | 25 | 0.6 | 16.0 |
| | | 223 | Final visit | 16APR2004 | 10:26 | 25 | 0.7 | 14.0 |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 | 16:20 | -6 | 0.9 | 16.0 |
| | | 201 | Baseline | 18MAR2004 | 16:20 | -6 | 0.9 | 16.0 |
| | | 223 | Final visit | 14JUL2004 | 14:03 | 1 | 1.1 | 19.0 |
| | | | At randomization | 14JUL2004 | 14:10 | 1 | 1.1 | 16.0 |
| | | 201 | Baseline | 14JUL2004 | 14:03 | 1 | 1.1 | 19.0 |
| | | 207 | Week 12 | 06OCT2004 | 10:53 | 85 | 1.1 | 19.0 |
| | | 223 | Final visit | 06OCT2004 | 10:53 | 85 | 1.0 | 19.0 |
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004 | 14:30 | -6 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

2866

CONFIDENTIAL
AZSER12798598

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 1 | Baseline | 24MAR2004 | 14:30 | -6 | 0.7 | 13.0 |
| | | 201 | Final Visit | 12OCT2004 | 10:50 | 1 | 0.9 | 11.0 |
| | | | At Randomization | 12OCT2004 | 10:50 | 1 | 0.9 | 11.0 |
| E0055006 | OL QTP | 223 | Baseline | 12OCT2004 | 10:50 | 1 | 0.9 | 11.0 |
| | | | Week 12 | 14DEC2004 | 15:11 | 64 | 1.0 | 14.0 |
| | | | Final Visit | 14DEC2004 | 15:11 | 64 | 1.0 | 14.0 |
| E0055007 | OL QTP | 1 | Screening | 25MAR2004 | 17:00 | -5 | 0.9 | 14.0 |
| | | | Baseline | 25MAR2004 | 17:00 | -5 | 0.9 | 14.0 |
| | | 101 | Screening | 30MAR2004 | 10:55 | -0 | 0.9 | 17.0 |
| E0055008 | OL QTP | 1 | Screening | 31MAR2004 | 16:32 | -7 | 0.9 | 9.0 |
| | | | Baseline | 31MAR2004 | 16:32 | -7 | 0.9 | 9.0 |
| | | 1 | Screening | 15APR2004 | 12:31 | -6 | 0.8 | 10.0 |
| | | | Baseline | 15APR2004 | 12:31 | -6 | 0.8 | 10.0 |
| | | 112 | Week 24 | 30DEC2004 | 10:30 | 253 | 0.8 | 12.0 |
| | | 223 | Week 24 | 07JAN2005 | 10:23 | 261 | 0.8 | 10.0 |
| | | | Final visit | 07JAN2005 | 10:23 | 261 | 0.8 | 10.0 |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | 15:26 | -7 | 0.7 | 18.0 |
| | | | Baseline | 27APR2004 | 15:26 | -7 | 0.7 | 18.0 |
| E0055010 | MISSING | 1 | Baseline | 29APR2004 | 10:02 | | 0.8 | 9.0 |
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | 11:57 | -6 | 0.6 | 18.0 |
| | | | Baseline | 30APR2004 | 11:57 | -6 | 0.6 | 18.0 |
| | | 112 | Week 12 | 26AUG2004 | 13:41 | 112 | 0.6 | 18.0 |
| | | | Final Visit | 26AUG2004 | 13:41 | 112 | 0.6 | 18.0 |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004 | 15:07 | -6 | 0.9 | 7.0 |
| | | | Baseline | 04MAY2004 | 15:07 | -6 | 0.9 | 7.0 |
| E0055013 | MISSING | 1 | | 05MAY2004 | 16:57 | | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798599

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | 21:13 | -4 | 0.7 | 18.0 |
| | | | Baseline | 06MAY2004 | 21:13 | -4 | 0.7 | 18.0 |
| | | 223 | Week 24 | 30DEC2004 | 13:00 | 234 | 0.8 | 20.0 |
| | | | Final visit | 30DEC2004 | 13:00 | 234 | 0.8 | 20.0 |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 | 14:03 | -2 | 0.9 | 12.0 |
| | | | Baseline | 11MAY2004 | 14:03 | -2 | 0.9 | 12.0 |
| E0055016 | MISSING | 1 | | 11MAY2004 | 16:13 | | 0.8 | 11.0 |
| E0055017 | QTP / LI | 1 | Screening | 26MAY2004 | 15:01 | -4 | 1.2 | 12.0 |
| | | | Baseline | 26MAY2004 | 15:01 | -4 | 1.2 | 12.0 |
| | | 201 | Final visit | 14FEB2005 | 15:07 | -1 | 0.9 | 18.0 |
| | | | At randomization | 14FEB2005 | 16:47 | 1 | 0.9 | 8.0 |
| | | 211 | Baseline | 14FEB2005 | 16:47 | 1 | 0.9 | 8.0 |
| | | | Week 28 | 29AUG2005 | 16:00 | 197 | 1.1 | 10.0 |
| | | 223 | Week 40 | 27OCT2005 | 16:10 | 256 | 0.8 | 12.0 |
| | | | Final visit | 27OCT2005 | 16:10 | 256 | 0.8 | 12.0 |
| | | 207 | Week 12 | 10MAY2005 | 9:57 | 86 | 0.8 | 14.0 |
| E0055018 | MISSING | 1 | | 26MAY2004 | 15:43 | | 0.8 | 13.0 |
| E0055019 | MISSING | 1 | | 27MAY2004 | 15:40 | | 0.5 | 15.0 |
| E0055020 | MISSING | 1 | | 07JUN2004 | 18:55 | | 1.3 | 15.0 |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 | 17:53 | -5 | 1.0 | 12.0 |
| | | | Baseline | 09JUN2004 | 17:53 | -5 | 1.0 | 12.0 |
| | | 223 | Week 24 | 14FEB2005 | 16:10 | 245 | 1.1 | 13.0 |
| | | | Final visit | 14FEB2005 | 16:10 | 245 | 1.1 | 13.0 |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | 13:01 | -6 | 0.6 | 8.0 |
| | | | Baseline | 10JUN2004 | 13:01 | -6 | 0.6 | 8.0 |
| | | 107 | Week 24 | 03NOV2004 | 12:12 | 140 | 0.7 | 7.0 |
| | | | Final visit | 03NOV2004 | 12:12 | 140 | 0.7 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798600

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 | 12:16 | -7 | 0.8 | 20.0 |
| | | | Baseline | 14JUN2004 | 12:16 | -7 | 0.8 | 20.0 H |
| | | 223 | Week 24 | 07MAR2005 | 13:50 | 259 | 0.9 | 27.0 H |
| | | 223 | Final visit | 07MAR2005 | 13:50 | 259 | 0.9 | 27.0 H |
| | | 223 | | 06APR2005 | 11:56 | 289 | 0.9 | 23.0 |
| | | | | 11MAY2005 | 11:24 | 324 | 0.6 | 13.0 |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 | 15:00 | -7 | 0.8 | 16.0 |
| | | | Baseline | 15JUN2004 | 15:00 | -7 | 0.8 | 16.0 |
| E0055025 | MISSING | 1 | | 23JUN2004 | 14:21 | | 1.1 | 10.0 |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 | 17:05 | -6 | 0.7 | 12.0 |
| | | | Baseline | 23JUN2004 | 17:05 | -6 | 0.7 | 12.0 |
| | | 223 | Week 24 | 03MAR2005 | 11:01 | 247 | 0.7 | 8.0 |
| | | 223 | Final visit | 15MAR2005 | 9:45 | 259 | 0.7 | 9.0 |
| | | | | 15MAR2005 | 9:45 | 259 | 0.7 | 9.0 |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 | 12:57 | -7 | 0.9 | 14.0 |
| | | | Baseline | 29JUN2004 | 12:57 | -7 | 0.9 | 14.0 |
| E0055028 | OL QTP | 1 | | 14FEB2005 | 14:00 | -8 | 0.8 | 8.0 |
| | | 223 | Week 24 | 14FEB2005 | 19:10 | 222 | 0.8 | 9.0 |
| | | 223 | Final visit | 14FEB2005 | 19:10 | 222 | 0.8 | 9.0 |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 | 15:08 | -6 | 1.2 | 15.0 |
| | | | Baseline | 06JUL2004 | 15:08 | -6 | 1.2 | 15.0 |
| E0055030 | MISSING | 1 | | 22JUN2004 | 14:08 | | 1.0 | 15.0 |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 | 13:51 | -7 | 0.8 | 10.0 |
| | | | Baseline | 27JUL2004 | 13:51 | -7 | 0.8 | 10.0 |
| | | 223 | Week 12 | 02DEC2004 | 9:58 | 121 | 0.9 | 10.0 |
| | | 223 | Final visit | 02DEC2004 | 9:58 | 121 | 0.9 | 10.0 |
| E0055032 | MISSING | 1 | | 02AUG2004 | 18:39 | | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798601

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0055032 | MISSING | 1.01 | | 05AUG2004 | 13:27 | | 1.1 | 11.0 |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | 9:35 | -5 | 0.8 | 11.0 |
| | | | Baseline | 04AUG2004 | 9:35 | -5 | 0.8 | 11.0 |
| E0055034 | MISSING | 1 | | 04AUG2004 | 17:43 | | 0.8 | 11.0 |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | 11:35 | -6 | 0.9 | 15.0 |
| | | | Baseline | 01SEP2004 | 11:35 | -6 | 0.9 | 11.0 |
| | | 201 | Final visit | 06JAN2005 | 13:03 | 1 | 1.3 | 10.0 |
| | | | At randomization | 06JAN2005 | 13:03 | 1 | 1.3 | 10.0 |
| | | | Baseline | 06JAN2005 | 13:03 | 1 | 1.3 | 10.0 |
| | | 211 | Week 28 | 21JUL2005 | 12:00 | 197 | 1.2 | 11.0 |
| | | 223 | Week 40 | 18OCT2005 | 18:10 | 286 | 1.2 | 18.0 |
| | | | Final visit | 18OCT2005 | 18:10 | 286 | 1.2 | 18.0 |
| | | 207 | Week 12 | 08APR2005 | 10:00 | 93 | 1.3 | 13.0 |
| E0055036 | OL QTP | 1.01 | Screening | 02SEP2004 | 7:34 | -6 | 0.8 | 18.0 |
| | | | Baseline | 02SEP2004 | 7:34 | -6 | 0.8 | 18.0 |
| E0055037 | PLA / VAL | 201 | Final visit | 26JAN2005 | 10:44 | 1 | 0.9 | 16.0 |
| | | | At randomization | 26JAN2005 | 10:44 | 1 | 0.9 | 16.0 |
| | | | Baseline | 26JAN2005 | 10:44 | 1 | 0.9 | 16.0 |
| | | 223 | Week 12 | 03FEB2005 | 12:48 | 9 | 1.1 | 20.0 |
| | | | Final visit | 03FEB2005 | 12:48 | 9 | 1.1 | 20.0 |
| | | 1.01 | Screening | 03SEP2004 | 9:37 | -6 | 0.9 | 17.0 |
| | | | Baseline | 03SEP2004 | 9:37 | -6 | 0.9 | 17.0 |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | 14:30 | -7 | 0.9 | 12.0 |
| | | | Baseline | 14SEP2004 | 14:30 | -7 | 0.9 | 16.0 |
| | | 223 | Week 12 | 20JAN2005 | 11:44 | 121 | 1.1 | 16.0 |
| | | | Final visit | 20JAN2005 | 11:44 | 121 | 1.1 | 16.0 |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | 16:11 | -6 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798602

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0055039 | OL QTP | 1 | Baseline | 22SEP2004 | 16:11 | -6 | 0.9 | 15.0 |
| | | 105 | Week 12 | 23NOV2004 | 16:21 | 56 | 0.7 | 13.0 |
| | | | Final visit | 23NOV2004 | 16:21 | 56 | 0.7 | 13.0 |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | 21:00 | -5 | 0.9 | 13.0 |
| | | | Baseline | 22SEP2004 | 21:00 | -5 | 0.9 | 13.0 |
| | | 223 | Week 12 | 20OCT2004 | 19:58 | 23 | 0.8 | 16.0 |
| | | | Final visit | 20OCT2004 | 19:58 | 23 | 0.8 | 16.0 |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | 17:44 | -6 | 0.9 | 11.0 |
| | | | Baseline | 13OCT2004 | 17:44 | -6 | 0.9 | 11.0 |
| | | 201 | Final visit | 11FEB2005 | 10:51 | 1 | 0.9 | 9.0 |
| | | | At randomization | 11FEB2005 | 10:51 | 1 | 0.9 | 9.0 |
| | | 223 | Baseline | 11FEB2005 | 10:51 | 1 | 0.9 | 9.0 |
| | | | Week 12 | 7MAY2005 | 9:07 | 96 | 0.9 | 11.0 |
| | | | Final visit | 7MAY2005 | 9:07 | 96 | 0.9 | 11.0 |
| E0055042 | MISSING | 1 | | 09NOV2004 | 14:13 | | 0.9 | 13.0 |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | 14:18 | -7 | 1.1 | 15.0 |
| | | | Baseline | 15FEB2005 | 14:18 | -7 | 1.1 | 15.0 |
| | | 201 | Final visit | 23JUN2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | | At randomization | 23JUN2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | 223 | Baseline | 23JUN2005 | 10:00 | 1 | 0.8 | 15.0 |
| | | | Week 12 | 16AUG2005 | 16:05 | 55 | 1.0 | 9.0 |
| | | | Final visit | 16AUG2005 | 16:05 | 55 | 1.0 | 9.0 |
| E0059001 | OL QTP | 1 | Screening | 09APR2004 | 10:05 | -5 | 0.7 | 14.0 |
| | | | Baseline | 09APR2004 | 10:05 | -5 | 0.7 | 14.0 |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 | 12:20 | -6 | 0.8 | 11.0 |
| | | | Baseline | 14APR2004 | 12:20 | -6 | 0.8 | 11.0 |
| | | 201 | Final visit | 13OCT2004 | 11:00 | 1 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798603

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 201 | At randomization Baseline | 13OCT2004 | 11:00 | 1 | 0.9 | 15.0 |
| | | | Baseline | 13OCT2004 | 11:00 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 25JAN2005 | 10:30 | 85 | 0.8 | 14.0 |
| | | 211 | Week 28 | 27APR2005 | 10:45 | 197 | 0.7 | 11.0 |
| | | 214 | Week 40 | 13JUL2005 | 12:00 | 274 | 0.8 | 11.0 |
| | | 217 | Week 52 | 05OCT2005 | 9:40 | 358 | 0.8 | 15.0 |
| | | 219 | Week 68 | 01FEB2006 | 10:40 | 477 | 1.0 | 19.0 |
| | | 223 | Week 86 | 24MAY2006 | 9:40 | 589 | 0.9 | 13.0 |
| | | 223 | Week 104 | 30AUG2006 | 10:15 | 687 | 0.8 | 10.0 |
| | | | Final visit | 30AUG2006 | 10:15 | 687 | 0.8 | 10.0 |
| E0059003 | MISSING | 1 | | 16APR2004 | 10:20 | 1 | 0.8 | 15.0 |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004 | 11:45 | -5 | 0.8 | 10.0 |
| | | | Baseline | 28APR2004 | 11:55 | 1 | 0.8 | 10.0 |
| | | 201 | Final visit | 05JAN2005 | 13:55 | -1 | 0.6 | 6.0 |
| | | | At randomization | 05JAN2005 | 9:50 | 1 | 0.6 | 4.0 |
| | | 207 | Baseline | 05JAN2005 | 9:50 | 1 | 0.6 | 4.0 |
| | | 211 | Week 12 | 30MAR2005 | 9:20 | 85 | 0.6 | 12.0 |
| | | 214 | Week 28 | 13JUL2005 | 11:45 | 190 | 0.7 | 7.0 |
| | | | Week 40 | 05OCT2005 | 11:20 | 274 | 0.7 | 7.0 |
| | | | Week 52 | 01JAN2006 | 12:30 | 365 | 0.7 | 8.0 |
| | | 223 | Week 86 | 16AUG2006 | 9:30 | 589 | 0.7 | 18.0 |
| | | 223 | Final visit | 16AUG2006 | 9:30 | 589 | 0.7 | 10.0 |
| E0059005 | MISSING | 1 | | 28APR2004 | 12:00 | 1 | 0.8 | 15.0 |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | 11:20 | -5 | 1.1 | 8.0 |
| | | | Baseline | 07MAY2004 | 11:20 | 1 | 1.1 | 8.0 |
| | | 223 | Week 2 | 26MAY2004 | 12:15 | 14 | 1.0 | 9.0 |
| | | | Final visit | 26MAY2004 | 12:55 | 14 | 1.0 | 9.0 |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | 12:00 | -6 | 1.1 | 17.0 |
| | | | Baseline | 12MAY2004 | 12:00 | -6 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798604

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | 10:05 | -6 | 0.7 | 9.0 |
| | | 223 | Baseline | 20MAY2004 | 10:05 | -6 | 0.7 | 9.0 |
| | | | Week 12 | 23JUN2004 | 9:45 | 28 | 0.7 | 8.0 |
| | | | Final visit | 23JUN2004 | 9:45 | 28 | 0.7 | 8.0 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | 10:30 | -6 | 0.7 | 18.0 |
| | | 201 | Baseline | 03JUN2004 | 10:30 | -6 | 0.7 | 18.0 |
| | | | Final visit | 07OCT2004 | 10:30 | 1 | 0.6 | 9.0 |
| | | | At randomization | 07OCT2004 | 10:30 | 1 | 0.6 | 9.0 |
| | | 207 | Baseline | 27OCT2004 | | 1 | 0.6 | 9.0 |
| | | 223 | Week 12 | 20MAY2005 | | 85 | 0.8 | 11.0 |
| | | | Week 12 | 17FEB2005 | | 114 | 0.6 | 11.0 |
| | | 206 | Final visit | 17FEB2005 | | 114 | 0.6 | 11.0 |
| | | | Week 12 | 12JAN2005 | | 78 | 0.7 | 8.0 |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004 | 12:24 | -5 | 0.9 | 15.0 |
| | | 201 | Baseline | 04JUN2004 | 12:24 | -5 | 0.9 | 15.0 |
| | | | Final visit | 29SEP2004 | 12:20 | 1 | 0.9 | 14.0 |
| | | | At randomization | 29SEP2004 | 12:20 | 1 | 0.9 | 14.0 |
| | | | Baseline | 29SEP2004 | 10:20 | 1 | 0.9 | 14.0 |
| | | 207 | Week 12 | 22DEC2004 | 10:20 | 85 | 0.9 | 14.0 |
| | | 214 | Week 18 | 2APR2005 | 10:20 | 197 | 1.0 | 16.0 |
| | | 217 | Week 48 | 06JUL2005 | 11:20 | 281 | 1.0 | 16.0 |
| | | 219 | Week 52 | 28SEP2005 | 11:00 | 365 | 1.0 | 13.0 |
| | | 223 | Week 68 | 18JAN2006 | 11:25 | 477 | 0.9 | 16.0 |
| | | | Week 104 | 2MAY2006 | 11:00 | 521 | 1.0 | 11.0 |
| | | | Final visit | 24AUG2006 | 11:05 | 694 | 1.0 | 14.0 |
| | | | | 23AUG2006 | 11:00 | 694 | 1.0 | 14.0 |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 | 12:25 | -5 | 1.0 | 16.0 |
| | | 201 | Baseline | 18JUN2004 | 12:25 | -5 | 1.0 | 16.0 |
| | | | Final visit | 15SEP2004 | 9:50 | 1 | 1.0 | 17.0 |
| | | | At randomization | 15SEP2004 | 9:50 | 1 | 1.0 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798605

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 201 | Baseline | 1SEP2004 | 9:50 | 1 | 1.0 | 17.0 |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | 12:20 | -5 | 0.9 | 15.0 |
| | | | Baseline | 25JUN2004 | 12:00 | -5 | 0.9 | 15.0 |
| | | 223 | Week 12 | 28JUL2004 | 9:10 | 28 | 1.0 | 22.0 |
| | | | Final Visit | 28JUL2004 | 9:10 | 28 | 1.0 | 22.0 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | 12:35 | -5 | 0.7 | 9.0 |
| | | | Baseline | 02JUL2004 | 12:35 | -5 | 0.7 | 9.0 |
| | | 223 | Week 24 | 16FEB2005 | 10:25 | 224 | 0.8 | 13.0 |
| | | | Final visit | 16FEB2005 | 10:25 | 224 | 0.8 | 13.0 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | 11:40 | -6 | 1.1 | 16.0 |
| | | | Baseline | 15JUL2004 | 11:40 | -6 | 1.1 | 16.0 |
| | | 201 | Final visit At randomization | 10NOV2004 | 10:40 | 1 | 1.3 | 15.0 |
| | | | Baseline | 10NOV2004 | 10:40 | 1 | 1.3 | 15.0 |
| | | 223 | Week 12 | 22DEC2004 | 10:40 | 43 | 1.8 H# | 42.0 H# |
| | | | Final visit | 22DEC2004 | 10:40 | 43 | 1.8 H# | 42.0 H# |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | 11:10 | -6 | 0.9 | 9.0 |
| | | | Baseline | 28JUL2004 | 11:10 | -6 | 0.9 | 9.0 |
| | | 201 | Final visit At randomization | 16MAR2005 | 10:15 | 1 | 0.8 | 13.0 |
| | | | Baseline | 16MAR2005 | 10:15 | 1 | 0.8 | 13.0 |
| | | 211 | Week 28 | 18SEP2005 | 10:00 | 197 | 1.0 | 13.0 |
| | | 214 | Week 40 | 21DEC2005 | 10:00 | 281 | 0.9 | 9.0 |
| | | 217 | Week 52 | 16MAR2006 | 8:30 | 366 | 1.1 | 12.0 |
| | | 219 | Week 68 | 05JUL2006 | 9:45 | 477 | 1.1 | 14.0 |
| | | 223 | Week 84 | 30AUG2006 | 9:30 | 533 | 1.4 | 10.0 |
| | | | Final visit | 30AUG2006 | 9:30 | 533 | 0.9 | 10.0 |
| | | 207 | Week 12 | 21JUN2005 | 9:30 | 98 | 1.0 | 20.0 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | 12:30 | -5 | 0.5 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798606

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0059016 | OL QTP | 1 | Baseline | 06AUG2004 | 12:30 | -5 | 0.5 | 8.0 |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:38 | -6 | 0.7 | 10.0 |
| | | | Baseline | 19AUG2004 | 10:38 | -6 | 0.8 | 10.0 |
| | | 201 | Final visit | 15DEC2004 | 10:15 | 1 | 0.8 | 11.0 |
| | | | At | 15DEC2004 | 10:15 | 1 | 0.8 | 11.0 |
| | | | randomization | | | | | |
| | | 202 | Baseline | 15DEC2004 | 10:35 | 1 | 0.8 | 11.0 |
| | | 203 | Week 1 | 22DEC2004 | 10:30 | 8 | 0.9 | 12.0 |
| | | 207 | Week 12 | 29DEC2004 | 11:00 | 15 | 0.9 | 15.0 |
| | | 211 | Week 18 | 09MAR2005 | 10:00 | 85 | 0.9 | 7.0 |
| | | 214 | Week 40 | 23JUN2005 | 9:00 | 197 | 1.0 | 13.0 |
| | | 217 | Week 52 | 21SEP2005 | 10:35 | 281 | 0.8 | 9.0 |
| | | 219 | Week 68 | 14DEC2005 | 10:35 | 365 | 0.8 | 15.0 |
| | | 521 | Week 84 | 14APR2006 | 8:45 | 486 | 0.9 | 8.0 |
| | | 523 | Week 84 | 02AUG2006 | 12:00 | 596 | 0.9 | 17.0 |
| | | 223 | Final visit | 30AUG2006 | 10:00 | 624 | 0.9 | 17.0 |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | 11:10 | -3 | 0.8 | 18.0 |
| | | | Baseline | 23AUG2004 | 11:10 | -3 | 0.8 | 18.0 |
| | | 223 | Week 12 | 27OCT2004 | 10:40 | 62 | 0.7 | 16.0 |
| | | 201 | Final visit | 27OCT2004 | 10:40 | 62 | 0.7 | 16.0 |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | 15:15 | -5 | 0.6 | 14.0 |
| | | | Baseline | 27AUG2004 | 15:15 | -5 | 0.6 | 14.0 |
| | | 201 | Final visit | 19JAN2005 | 11:35 | 1 | 0.8 | 12.0 |
| | | | At | 19JAN2005 | 11:35 | 1 | 0.8 | 12.0 |
| | | | randomization | | | | | |
| | | 223 | Baseline | 19JAN2005 | 11:35 | 1 | 0.8 | 12.0 |
| | | | Week 12 | 16FEB2005 | 11:50 | 29 | 0.7 | 20.0 |
| | | | Final visit | 16FEB2005 | 11:50 | 29 | 0.7 | 20.0 |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | 11:15 | -7 | 0.8 | 11.0 |
| | | | Baseline | 01SEP2004 | 11:15 | -7 | 0.8 | 11.0 |
| | | 201 | Final visit | 29DEC2004 | 10:20 | 1 | 0.7 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2875

CONFIDENTIAL
AZSER12798607