Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 201 | At randomization | 29DEC2004 | 10:20 | 1 | 0.7 | 13.0 |
| | | | Baseline | 29DEC2004 | 10:20 | 1 | 0.7 | 13.0 |
| | | 223 | Week 12 | 16FEB2005 | 11:40 | 50 | 0.9 | 11.0 |
| | | | Final visit | 16FEB2005 | 11:40 | 50 | 0.9 | 11.0 |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 1.0 | 10.0 |
| | | | Baseline | 03NOV2004 | 10:30 | -6 | 1.0 | 10.0 |
| | | 223 | Week 12 | 02MAR2005 | 10:35 | 113 | 1.0 | 9.0 |
| | | | Final visit | 02MAR2005 | 10:25 | 113 | 1.0 | 9.0 |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | 11:20 | -6 | 0.7 | 9.0 |
| | | | Baseline | 08DEC2004 | 11:20 | -6 | 0.7 | 9.0 |
| | | 201 | At randomization | 06APR2005 | 11:25 | 1 | 0.8 | 14.0 |
| | | | Baseline | 06APR2005 | 11:25 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 29JUN2005 | 10:55 | 85 | 0.7 | 8.0 |
| | | 211 | Week 28 | 19OCT2005 | 11:30 | 197 | 0.8 | 10.0 |
| | | 215 | Week 40 | 11JAN2006 | 11:00 | 281 | 0.8 | 18.0 |
| | | 217 | Week 52 | 05APR2006 | 11:30 | 365 | 0.8 | 12.0 |
| | | 219 | Week 68 | 26JUL2006 | 10:00 | 477 | 0.9 | 11.0 |
| | | 223 | Week 68 | 16AUG2006 | 10:00 | 498 | 0.9 | 11.0 |
| | | | Final visit | 16AUG2006 | 10:00 | 498 | 0.9 | 11.0 |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | 14:00 | -7 | 0.8 | 13.0 |
| | | | Baseline | 10JUN2004 | 14:00 | -7 | 0.8 | 13.0 |
| | | 223 | Week 24 | 07JAN2005 | 13:50 | 210 | 0.9 | 10.0 |
| | | | Final visit | 13JAN2005 | 13:50 | 210 | 0.9 | 10.0 |
| E0060002 | MISSING | 1 | Screening | 14JUN2004 | 10:24 | | 0.6 | 8.0 |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 | 14:10 | -7 | 0.9 | 9.0 |
| | | | Baseline | 16JUN2004 | 14:10 | -7 | 0.9 | 9.0 |
| | | 104 | Week 12 | 21JUL2004 | 13:20 | 28 | 0.8 | 18.0 |
| | | 201 | Final visit | 08DEC2004 | 13:30 | 21 | 0.9 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem101.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst

CONFIDENTIAL
AZSER12798608

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 201 | At randomization | 08DEC2004 | 13:30 | 1 | 0.9 | 17.0 |
| E0060004 | OL QTP | | Baseline | 08DEC2004 | 13:30 | 1 | | 17.0 |
| | | 207 | Week 12 | 2MAR2005 | 13:45 | 85 | 0.8 | 10.0 |
| | | 223 | Week 28 | 27APR2005 | 13:40 | 141 | 0.9 | 10.0 |
| | | | Final visit | 27APR2005 | 13:40 | 141 | 0.9 | 14.0 |
| E0060005 | OL QTP | 1 | Screening | 2JUN2004 | 10:15 | -7 | 0.9 | 13.0 |
| | | 102 | Baseline | 21JUN2004 | 10:15 | -7 | 0.9 | 13.0 |
| | | | Week 12 | 06JUL2004 | 9:45 | 8 | 0.9 | 18.0 |
| | | | Final visit | 06JUL2004 | 9:45 | 8 | 0.9 | 18.0 |
| E0060006 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -4 | 0.9 | 11.0 |
| | | | Baseline | 02JUL2004 | 15:30 | -4 | 0.9 | 11.0 |
| | | | Week 12 | 06JUL2004 | 11:10 | -6 | 0.7 | 8.0 |
| | | | Baseline | 06JUL2004 | 11:10 | -6 | 0.7 | 8.0 |
| | | 223 | Week 24 | 29DEC2004 | 11:35 | 170 | 0.8 | 10.0 |
| | | | Final visit | 29DEC2004 | 11:35 | 170 | 0.8 | 10.0 |
| E0060007 | OL QTP | | Week 12 | 08JUL2004 | 13:45 | -8 | 0.7 | 12.0 |
| | | | | 14SEP2004 | 12:55 | 60 | 0.8 | 20.0 |
| | | 223 | Final visit | 14SEP2004 | 12:55 | 60 | 0.8 | 20.0 |
| E0060009 | QTP / VAL | 201 | At randomization | 09JUL2004 | 16:00 | -10 | 0.8 | 10.0 |
| | | | Baseline | 03JAN2005 | 17:10 | 1 | 0.9 | 9.0 |
| | | | Week 12 | 03JAN2005 | 17:10 | 9 | 0.9 | 9.0 |
| | | 223 | Week 12 | 11JAN2005 | 12:55 | 9 | 0.8 | 13.0 |
| | | | Final visit | 11JAN2005 | 12:55 | 9 | 0.8 | 13.0 |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004 | 10:00 | -7 | 0.6 | 15.0 |
| | | | Baseline | 12JUL2004 | 10:00 | -7 | 0.6 | 15.0 |
| E0060011 | QTP / VAL | 1 | Baseline | 21JUL2004 | 15:00 | -8 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798609

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 201 | Final visit | 14DEC2004 | 11:05 | 1 | 0.8 | 11.0 |
| | | | At randomization | 14DEC2004 | 11:05 | 1 | 0.8 | 11.0 |
| | | 223 | Baseline | 1DEC2004 | | | | |
| | | | Week 12 | 12JAN2005 | 9:20 | 30 | 0.8 | 13.0 |
| | | | Final visit | 12JAN2005 | 9:20 | 30 | 0.8 | 13.0 |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | 15:15 | -7 | 0.7 | 16.0 |
| | | | Baseline | 26JUL2004 | 15:15 | -7 | 0.7 | 16.0 |
| | | 223 | Week 12 | 16AUG2004 | 16:00 | 14 | 1.0 | 28.0 H |
| | | | Final visit | 16AUG2004 | 16:00 | 14 | 1.0 | 28.0 H |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | 15:45 | -7 | 0.7 | 15.0 |
| | | | Baseline | 02AUG2004 | 15:45 | -7 | 0.7 | 15.0 |
| | | 201 | Final visit | 29NOV2004 | 14:00 | 1 | 0.8 | 10.0 |
| | | 223 | At randomization | 29NOV2004 | 14:00 | 1 | 0.8 | 10.0 |
| | | | Baseline | | | | | |
| | | | Week 12 | 23FEB2005 | 14:30 | 87 | 0.7 | 11.0 |
| | | | Final visit | 23FEB2005 | 14:30 | 87 | 0.7 | 11.0 |
| E0060014 | OL QTP | 1 | Baseline | 03AUG2004 | 11:00 | -9 | 0.7 | 12.0 |
| | | 223 | Week 12 | 10NOV2004 | 10:37 | 90 | 1.0 | 12.0 |
| | | | Final visit | 10NOV2004 | 10:37 | 90 | 1.0 | 12.0 |
| E0060015 | MISSING | 1.01 | Screening | 03SEP2004 | 10:30 | | 0.7 | 12.0 |
| | | | Final visit | 10SEP2004 | 10:10 | | 0.9 | 15.0 |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | 14:40 | -6 | 0.7 | 14.0 |
| | | | Baseline | 28SEP2004 | 14:40 | -6 | 0.7 | 14.0 |
| | | 201 | Final visit | 27DEC2004 | 15:10 | 1 | 0.8 | 16.0 |
| | | | At randomization | 27DEC2004 | 15:10 | 1 | 0.8 | 16.0 |
| | | 207 | Week 12 | 23MAR2005 | 14:30 | 87 | 0.6 | 14.0 |
| | | 211 | Week 28 | 26JUL2005 | 10:00 | 212 | 0.8 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas

CONFIDENTIAL
AZSER12798610

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 214 | Week 40 | 12OCT2005 | 13:15 | 290 | 0.7 | 14.0 |
| | | 215 | Week 40 | 31OCT2005 | 13:30 | 309 | 0.7 | 18.0 |
| | | 223 | Week 52 | 24JAN2006 | 9:45 | 394 | 0.8 | 17.0 |
| | | | Final visit | 24JAN2006 | 9:45 | 394 | 0.8 | 17.0 |
| E0060017 | MISSING | | | 05OCT2004 | 11:15 | | 0.6 | 9.0 |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | 13:35 | -7 | 0.7 | 12.0 |
| | | | Baseline | 15OCT2004 | 13:35 | -7 | 0.7 | 12.0 |
| E0060019 | OL QTP | 111 | Week 24 | 05JAN2005 | 10:50 | -8 | 0.7 | 14.0 |
| | | 223 | Week 24 | 14AUG2005 | 9:25 | 215 | 0.8 | 18.0 |
| | | | Week 24 | 23SEP2005 | 16:30 | 253 | 0.7 | 12.0 |
| | | | Final visit | 23SEP2005 | 16:30 | 253 | 0.7 | 13.0 |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | 11:10 | -7 | 0.9 | 12.0 |
| | | | Baseline | 13JAN2005 | 13:30 | -7 | 0.9 | 12.0 |
| | | | Final visit | 09JUN2005 | 13:30 | 1 | 1.1 | 15.0 |
| | | 201 | At randomization | 09JUN2005 | 13:30 | 1 | 1.1 | 15.0 |
| | | | Baseline | 15JUN2005 | 13:30 | 1 | 1.1 | 15.0 |
| | | 223 | Week 12 | 15JUN2005 | 14:30 | 7 | 1.2 | 16.0 |
| | | | Final visit | 15JUN2005 | 14:30 | 7 | 1.2 | 16.0 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | 10:20 | -7 | 0.6 | 9.0 |
| | | | Baseline | 20JAN2005 | 10:20 | -7 | 0.7 | 9.0 |
| | | 111 | Week 24 | 28SEP2005 | 13:00 | 228 | 0.7 | 10.0 |
| | | 201 | Final visit | 04OCT2005 | 14:15 | 1 | 0.8 | 9.0 |
| | | | At randomization | 04OCT2005 | 14:15 | 1 | 0.8 | 9.0 |
| | | | Baseline | 04OCT2005 | 14:15 | 1 | 0.8 | 9.0 |
| | | 223 | Week 12 | 18OCT2005 | 14:30 | 15 | 0.7 | 10.0 |
| | | | Final visit | 18OCT2005 | 14:30 | 15 | 0.7 | 10.0 |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 | 10:25 | -6 | 0.9 | 8.0 |
| | | | Baseline | 14APR2005 | 10:25 | -6 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2879

CONFIDENTIAL
AZSER12798611

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 107 | Week 12 | 09AUG2005 | 11:50 | 111 | 0.9 | 9.0 |
| | | 201 | Final visit | 14DEC2005 | 11:30 | 1 | 0.8 | 13.0 |
| | | | At randomization | 14DEC2005 | 11:30 | 1 | 0.8 | 13.0 |
| | | 223 | Baseline | 14DEC2005 | 11:30 | 1 | 0.8 | 13.0 |
| | | | Week 12 | 02JAN2006 | 11:30 | 20 | 0.8 | 5.0 |
| | | 201 | Final visit | 02JAN2006 | 11:30 | 20 | 0.8 | 5.0 |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | 14:00 | -7 | 0.6 | 9.0 |
| | | | Baseline | 14APR2004 | 14:00 | -7 | 0.6 | 9.0 |
| | | 223 | Week 12 | 24JUN2004 | 16:00 | 64 | 0.7 | 14.0 |
| | | | Final visit | 24JUN2004 | 16:00 | 64 | 0.7 | 14.0 |
| E0061002 | MISSING | 1 | | 04MAY2004 | 10:00 | 1 | 0.7 | 20.0 |
| E0061003 | QTP / VAL | 0 | Screening | 16JUN2004 | 13:45 | -16 | 0.6 | 12.0 |
| | | 1 | Baseline | 28JUN2004 | 12:45 | -4 | 0.5 | 11.0 |
| | | | Week 12 | 28JUN2004 | 12:45 | -4 | 0.5 | 11.0 |
| | | 107 | Week 12 | 22OCT2004 | 12:45 | 112 | 0.6 | 6.0 |
| | | 201 | Final visit | 17DEC2004 | 7:45 | 1 | 0.6 | 9.0 |
| | | | At randomization | 17DEC2004 | 7:45 | 1 | 0.6 | 9.0 |
| | | 207 | Baseline | 17DEC2004 | 7:45 | 83 | 0.5 | 7.0 |
| | | 211 | Week 28 | 9MAR2005 | 11:50 | 197 | 0.7 | 6.0 |
| | | 217 | Week 52 | 01JUL2005 | 11:50 | 365 | 0.7 | 10.0 |
| | | 221 | Week 84 | 16DEC2005 | 10:30 | 589 | 0.8 | 11.0 |
| | | 223 | Week 80 | 28JUL2006 | 10:30 | 617 | 0.8 | 13.0 |
| | | | Final visit | 25AUG2006 | 10:45 | 617 | 0.8 | |
| | | 219 | Week 68 | 10APR2006 | 10:50 | 480 | 0.8 | |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | 7:35 | -7 | 0.8 | 12.0 |
| | | | Baseline | 15JUL2004 | 7:35 | -7 | 0.8 | 12.0 |
| | | 107 | Week 12 | 16NOV2004 | 16:00 | 117 | 0.8 | 10.0 |
| | | | Final visit | 16NOV2004 | 16:00 | 117 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2880

CONFIDENTIAL
AZSER12798612

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | 10:00 | -7 | 0.9 | 13.0 |
| | | | Baseline | 16JUL2004 | 10:00 | -7 | 0.9 | 13.0 |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | 10:15 | -7 | 0.7 | 15.0 |
| | | | Baseline | 05AUG2004 | 10:15 | -7 | 0.7 | 15.0 |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | 10:00 | -7 | 0.6 | 13.0 |
| | | | Baseline | 13AUG2004 | 10:00 | -7 | 0.6 | 13.0 |
| | | 223 | Week 12 | 16SEP2004 | 10:00 | 27 | 0.6 | 11.0 |
| | | | Final visit | 16SEP2004 | 10:00 | 27 | 0.6 | 11.0 |
| E0061008 | MISSING | 1 | | 19AUG2004 | 13:30 | | 0.6 | 7.0 |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | 9:30 | -3 | 1.0 | 9.0 |
| | | | Baseline | 18OCT2004 | 9:30 | -3 | 1.0 | 9.0 |
| | | 201 | Final visit | 03JAN2005 | 11:30 | 1 | 0.8 | 9.0 |
| | | | At randomization | 13JAN2005 | 11:30 | 1 | 0.8 | 9.0 |
| | | | Baseline | 13JAN2005 | 11:30 | 1 | 0.8 | 9.0 |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | 9:30 | -6 | 0.9 | 9.0 |
| | | | Baseline | 26OCT2004 | 9:30 | -6 | 0.9 | 9.0 |
| | | 201 | Final visit | 24FEB2005 | 16:00 | 1 | 1.0 | 12.0 |
| | | | At randomization | 24FEB2005 | 16:00 | 1 | 1.0 | 12.0 |
| | | | Baseline | 24FEB2005 | 16:00 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 08JUN2005 | 12:30 | 105 | 1.3 | 14.0 |
| | | | Final visit | 08JUN2005 | 12:30 | 105 | 1.3 | 14.0 |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004 | 9:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 04NOV2004 | 9:00 | -7 | 0.9 | 12.0 |
| | | 223 | Week 24 | 27APR2005 | 9:45 | 167 | 0.9 | 11.0 |
| | | | Final visit | 27APR2005 | 9:45 | 167 | 0.9 | 11.0 |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | 18:30 | -6 | 0.9 | 7.0 |
| | | | Baseline | 29DEC2004 | 18:30 | -6 | 0.9 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798613

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 223 | Week 24 | 24JUN2005 | 15:00 | 171 | 1.0 | 10.0 |
| | | | Final Visit | 24JUN2005 | 15:00 | 171 | 1.0 | 10.0 |
| E0061013 | MISSING | 1 | | 05JAN2005 | 9:30 | | 1.2 | 15.0 |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | 15:30 | -6 | 0.9 | 13.0 |
| | | | Baseline | 06JAN2005 | 15:30 | -6 | 0.9 | 13.0 |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | 11:15 | -7 | 0.7 | 11.0 |
| | | | Baseline | 10JAN2005 | 11:15 | -7 | 0.7 | 11.0 |
| | | 223 | Week 12 | 09MAY2005 | 14:00 | 112 | 0.8 | 12.0 |
| | | | Final Visit | 09MAY2005 | 14:00 | 112 | 0.8 | 12.0 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | 14:00 | -6 | 0.8 | 8.0 |
| | | | Baseline | 13JAN2005 | 14:00 | -6 | 0.8 | 8.0 |
| | | 201 | Final Visit | 19MAY2005 | 13:30 | 1 | 0.8 | 7.0 |
| | | | A: randomization | 19MAY2005 | 13:30 | 1 | 0.8 | 7.0 |
| | | 207 | Baseline | 19MAY2005 | 13:30 | 1 | 0.8 | 7.0 |
| | | | Week 12 | 11AUG2005 | 11:00 | 86 | 0.8 | 9.0 |
| | | | Final Visit | 12AUG2005 | 11:00 | 86 | 0.9 | 9.0 |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | 10:30 | -6 | 0.7 | 12.0 |
| | | | Baseline | 01FEB2005 | 10:30 | -6 | 0.7 | 12.0 |
| | | 112 | Week 24 | 26OCT2005 | 12:00 | 261 | 0.9 | 16.0 |
| | | | Final Visit | 26OCT2005 | 12:00 | 261 | 0.9 | 15.0 |
| E0061018 | MISSING | 1 | | 02FEB2005 | 14:40 | | 0.7 | 11.0 |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | 10:45 | -6 | 0.8 | 14.0 |
| | | | Baseline | 13FEB2005 | 10:45 | -6 | 0.8 | 14.0 |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | 11:30 | -7 | 1.1 | 18.0 |
| | | | Baseline | 03MAR2005 | 11:30 | -7 | 1.1 | 18.0 |
| | | 201 | Final Visit | 30JUN2005 | 11:30 | 1 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798614

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 201 | At randomization | 30JUN2005 | 11:30 | 1 | 1.0 | 12.0 |
| | | 207 | Baseline | 30JUN2005 | 11:30 | 91 | 1.0 | 12.0 |
| | | | Week 12 | 05OCT2005 | 10:15 | 98 | 1.2 | 12.0 |
| | | | Final visit | 05OCT2005 | 10:15 | 98 | 1.2 | 12.0 |
| E0061021 | MISSING | 1 | | 10MAR2005 | 11:30 | 1 | 1.0 | 17.0 |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 | 18:00 | -7 | 0.8 | 15.0 |
| | | | Baseline | 04APR2005 | 18:00 | -7 | 0.8 | 15.0 |
| E0061023 | MISSING | 1 | | 19APR2005 | 10:00 | | 0.8 | 11.0 |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | 13:20 | -7 | 0.7 | 11.0 |
| | | | Baseline | 19APR2005 | 13:20 | -7 | 0.7 | 11.0 |
| E0061025 | MISSING | 1.01 | | 20APR2005 | 11:30 | | 0.6 | 10.0 |
| | | | | 25APR2005 | 7:30 | | 0.6 | 13.0 |
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | 11:00 | -7 | 0.9 | 8.0 |
| | | | Baseline | 25APR2005 | 11:00 | -7 | 0.9 | 8.0 |
| | | 109 | Week 24 | 19OCT2005 | 11:30 | 170 | 1.5 H | 25.0 H |
| | | | Final visit | 19OCT2005 | 11:30 | 170 | 1.5 H | 25.0 H |
| E0061027 | MISSING | 1 | | 25APR2005 | 13:00 | | 1.0 | 12.0 |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | 12:10 | -6 | 0.9 | 12.0 |
| | | | Baseline | 05MAY2005 | 12:10 | -6 | 0.9 | 12.0 |
| E0061029 | MISSING | 1 | | 10MAY2005 | 10:20 | | 0.9 | 18.0 |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | 14:00 | -7 | 1.1 | 14.0 |
| | | | Baseline | 10MAY2005 | 14:00 | -7 | 1.1 | 14.0 |
| E0061031 | MISSING | 1 | | 11MAY2005 | 12:30 | | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798615

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | 14:00 | -7 | 1.1 | 12.0 |
| | | | Baseline | 03JUN2005 | 14:00 | -7 | 1.1 | 12.0 |
| | | 223 | Week 12 | 22JUL2005 | 14:30 | 42 | 1.1 | 14.0 |
| | | | Final visit | 22JUL2005 | 14:30 | 42 | 1.1 | 14.0 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | 10:30 | -7 | 0.4 | 13.0 |
| | | | Baseline | 09JUN2005 | 10:30 | -7 | 0.4 | 13.0 |
| | | 201 | Final visit | 21FEB2006 | 10:00 | 1 | 0.7 | 14.0 |
| | | | At randomization | 21FEB2006 | 10:00 | 1 | 0.7 | 14.0 |
| | | 223 | Baseline | 21FEB2006 | 10:00 | 1 | 0.7 | 14.0 |
| | | | Week 12 | 7MAR2006 | 11:00 | 21 | 0.6 | 8.0 |
| | | | Final visit | 13MAR2006 | 11:00 | 21 | 0.6 | 8.0 |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 | 12:15 | -6 | 1.0 | 9.0 |
| | | | Baseline | 05JUN2005 | 12:15 | -6 | 1.0 | 9.0 |
| | | 201 | Final visit | 05OCT2005 | 11:15 | 1 | 1.1 | 15.0 |
| | | | At randomization | 05OCT2005 | 11:15 | 1 | 1.1 | 15.0 |
| | | | Baseline | 05OCT2005 | 11:15 | 1 | 1.1 | 15.0 |
| | | 207 | Week 16 | 09JAN2006 | 12:00 | 97 | 1.0 | 11.0 |
| | | 211 | Week 28 | 21APR2006 | 12:00 | 199 | 0.9 | 11.0 |
| | | 214 | Week 40 | 21JUL2006 | 12:50 | 290 | 1.0 | 10.0 |
| | | 223 | Final visit | 18AUG2006 | 10:30 | 318 | 1.0 | 13.0 |
| | | | Final visit | 18AUG2006 | 10:30 | 318 | 1.0 | 13.0 |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | 10:45 | -6 | 0.7 | 8.0 |
| | | | Baseline | 07JUL2005 | 10:45 | -6 | 0.7 | 8.0 |
| | | 201 | Final visit | 01DEC2005 | 12:00 | 1 | 0.8 | 9.0 |
| | | | At randomization | 01DEC2005 | 12:00 | 1 | 0.8 | 9.0 |
| | | | Baseline | 01DEC2005 | 12:00 | 1 | 0.8 | 9.0 |
| | | 207 | Week 16 | 22FEB2006 | 12:00 | 84 | 0.8 | 10.0 |
| | | 211 | Week 28 | 14JUN2006 | 10:45 | 196 | 0.8 | 4.0 |
| | | 223 | Week 40 | 24AUG2006 | 13:00 | 267 | 0.9 | 8.0 |
| | | | Final visit | 24AUG2006 | 13:00 | 267 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798616

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0061036 | MISSING | 1 | | 13JUL2005 | 10:15 | | 1.2 | 14.0 |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 | 13:40 | -7 | 1.0 | 10.0 |
| | | | Baseline | 26JUL2005 | 13:40 | -7 | 1.0 | 10.0 |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | 9:00 | -7 | 0.7 | 9.0 |
| | | | Baseline | 04AUG2005 | 9:00 | -7 | 0.7 | 9.0 |
| | | 223 | Week 24 | 1MAY2006 | 12:00 | 263 | 0.7 | 8.0 |
| | | | Final visit | 01MAY2006 | 12:00 | 263 | 0.7 | 8.0 |
| E0061039 | PLA / VAL | 1 | Final visit | 04AUG2005 | 15:00 | -8 | 1.0 | 14.0 |
| | | 201 | At randomization | 23MAR2006 | 10:30 | 1 | 0.9 | 5.0 |
| | | | Baseline | 23MAR2006 | 10:30 | 1 | 0.9 | 5.0 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | 11:45 | -7 | 1.2 | 5.0 |
| | | | Baseline | 12AUG2005 | 11:45 | -7 | 1.2 | 5.0 |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | 13:30 | -6 | 1.1 | 17.0 |
| | | | Baseline | 26AUG2005 | 13:30 | -6 | 1.1 | 11.0 |
| | | 223 | Week 12 | 21DEC2005 | 12:00 | 111 | 1.0 | 11.0 |
| | | | Final visit | 21DEC2005 | 12:00 | 111 | 1.0 | 11.0 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | 10:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 02SEP2005 | 10:30 | -7 | 0.7 | 11.0 |
| | | 223 | Week 12 | 10NOV2005 | 10:45 | 62 | 0.8 | 13.0 |
| | | | Final visit | 10NOV2005 | 10:45 | 62 | 0.8 | 13.0 |
| E0061043 | MISSING | 1.01 | | 06SEP2005 | 14:30 | | 0.8 | 13.0 |
| | | | | 22SEP2005 | 14:00 | | 0.8 | 14.0 |
| E0061044 | MISSING | 1 | | 21SEP2005 | 8:30 | | 0.8 | 19.0 |
| E0062002 | PLA / LI | 201 | Final visit | 22OCT2004 | 9:19 | -12 | 0.9 | 13.0 |
| | | | | 28MAR2005 | 9:55 | 1 | 1.3 H | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798617

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 201 | At randomization | 28MAR2005 | 9:55 | 1 | | 17.0 |
| | | 207 | Baseline | 28MAR2005 | 9:55 | 1 | 1.3 H | 17.0 |
| | | 211 | Week 12 | 21JUL2005 | 14:20 | 86 | 0.8 | 9.0 |
| | | 214 | Week 28 | 31OCT2005 | 10:28 | 198 | 0.8 | 11.0 |
| | | 217 | Week 40 | 09JAN2006 | 9:30 | 288 | 0.9 | 11.0 |
| | | 217 | Week 52 | 28MAR2006 | 10:55 | 366 | 0.9 | 10.0 |
| | | 219 | Week 68 | 12JUL2006 | 9:45 | 472 | 0.9 | 9.0 |
| | | 223 | Week 68 | 29AUG2006 | 9:40 | 520 | 0.8 | 8.0 |
| | | 223 | Final visit | 29AUG2006 | 9:10 | 520 | 0.8 | 8.0 |
| | | 217 | Week 52 | 26APR2006 | 9:10 | 395 | 0.9 | 9.0 |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | 11:46 | -4 | 0.9 | 11.0 |
| | | | Baseline | 05NOV2004 | 11:46 | -4 | 0.9 | 11.0 |
| | | 201 | Final visit | 29APR2005 | 13:15 | 1 | 1.1 | 10.0 |
| | | | At randomization | 29APR2005 | 13:15 | 1 | 1.1 | 10.0 |
| | | | Baseline | 29APR2005 | 13:15 | 1 | 1.1 | 10.0 |
| | | 223 | Week 12 | 12MAY2005 | 13:15 | 14 | 1.1 | 10.0 |
| | | | Final visit | 12MAY2005 | 12:00 | 14 | 0.9 | 9.0 |
| | | 105 | Week 12 | 28DEC2005 | 12:00 | 49 | 1.1 | 9.0 |
| | | 106 | Week 12 | 28JAN2005 | 11:30 | 80 | 1.1 | 11.0 |
| E0062004 | OL QTP | 223 | Week 12 | 01DEC2004 | 16:00 | 14 | 0.8 | 12.0 |
| | | | Final visit | 01DEC2004 | 16:00 | 14 | 0.8 | 12.0 |
| | | 1.01 | Screening | 11NOV2004 | 9:16 | -6 | 0.7 | 9.0 |
| | | | Baseline | 11NOV2004 | 9:16 | -6 | 0.7 | 9.0 |
| E0062005 | OL QTP | 223 | Week 12 | 07DEC2004 | 15:57 | 14 | 1.1 | 27.0 H |
| | | | Final visit | 07DEC2004 | 15:57 | 14 | 1.1 | 27.0 H |
| | | 1.01 | Screening | 18NOV2004 | 8:56 | -5 | 0.6 | 18.0 |
| | | | Baseline | 18NOV2004 | 8:56 | -5 | 0.6 | 18.0 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | 10:40 | -7 | 0.8 | 13.0 |
| | | | Baseline | 30NOV2004 | 10:40 | -7 | 0.8 | 13.0 |
| | | 223 | Week 12 | 11JAN2005 | 10:35 | 35 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798617

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 223 | Final visit | 11JAN2005 | 10:35 | 35 | 0.9 | 12.0 |
| E0062007 | QTP / LI | 201 | Final visit | 07DEC2004 | 10:49 | -8 | 0.6 | 8.0 |
| | | | At randomization | 04APR2005 | 10:00 | -1 | 0.6 | 10.0 |
| | | 207 | Baseline | 04APR2005 | 10:00 | 1 | 0.6 | 10.0 |
| | | 211 | Week 12 | 23JUN2005 | 11:01 | 81 | 0.8 | 9.0 |
| | | 223 | Week 28 | 20OCT2005 | 11:07 | 200 | 0.6 | 5.0 |
| | | 223 | Week 28 | 15NOV2005 | 12:15 | 226 | 0.8 | 8.0 |
| | | | Final visit | 15NOV2005 | 12:15 | 226 | 0.8 | 8.0 |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 | 13:30 | -7 | 0.6 | 13.0 |
| | | | Baseline | 10DEC2004 | 13:30 | -1 | 0.6 | 13.0 |
| | | 201 | Final visit | 12APR2005 | 9:15 | 1 | 0.6 | 15.0 |
| | | | At randomization | 12APR2005 | 9:15 | 1 | 0.6 | 15.0 |
| | | 207 | Baseline | 07JUL2005 | 10:52 | 87 | 0.7 | 15.0 |
| | | 214 | Week 12 | 20OCT2005 | 10:03 | 192 | 0.8 | 15.0 |
| | | 214 | Week 40 | 19JAN2006 | 9:00 | 283 | 0.8 | 13.0 |
| | | 223 | Week 40 | 31JAN2006 | 14:37 | 295 | 0.7 | 9.0 |
| | | 223 | Final visit | 31JAN2006 | 14:37 | 295 | 0.7 | 9.0 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | 12:25 | -7 | 0.8 | 11.0 |
| | | | Baseline | 11JAN2005 | 12:25 | -7 | 0.8 | 11.0 |
| | | 223 | Week 12 | 04FEB2005 | 11:06 | 17 | 0.7 | 8.0 |
| | | | Final visit | 04FEB2005 | 11:06 | 17 | 0.7 | 8.0 |
| E0062012 | MISSING | 1 | | 28MAR2005 | 10:47 | | 1.0 | 11.0 |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | 10:20 | -7 | 1.0 | 12.0 |
| | | | Baseline | 17MAY2005 | 10:20 | -7 | 1.0 | 12.0 |
| | | 223 | Week 12 | 30AUG2005 | 10:58 | 98 | 1.1 | 14.0 |
| | | | Final visit | 30AUG2005 | 10:58 | 98 | 1.1 | 14.0 |
| | | 105 | Week 12 | 14JUL2005 | 11:00 | 51 | 1.1 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2887

CONFIDENTIAL
AZSER12798619

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | 11:10 | -7 | 0.9 | 19.0 |
| | | | Baseline | 16JUN2005 | 11:10 | -7 | 0.9 | 19.0 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | 10:45 | -7 | 0.8 | 12.0 |
| | | | Baseline | 14JUL2005 | 10:45 | -7 | 0.8 | 12.0 |
| | | 201 | Final Visit | 10NOV2005 | 10:15 | 1 | 1.0 | 18.0 |
| | | | At randomization | 10NOV2005 | 10:15 | 1 | 1.0 | 18.0 |
| | | | Baseline | 10NOV2005 | 10:15 | 1 | 1.0 | 18.0 |
| | | 223 | Week 12 | 29NOV2005 | 9:03 | 20 | 0.9 | 16.0 |
| | | | Final visit | 29NOV2005 | 9:03 | 20 | 0.9 | 16.0 |
| E0062018 | MISSING | 1 | | 16AUG2005 | 10:36 | | 1.0 | 9.0 |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | 11:15 | -7 | 1.1 | 10.0 |
| | | | Baseline | 04JUN2004 | 11:15 | -7 | 1.1 | 10.0 |
| | | 201 | Final visit | 30SEP2004 | 10:35 | 1 | 1.0 | 13.0 |
| | | | At randomization | 30SEP2004 | 10:35 | 1 | 1.0 | 13.0 |
| | | | Baseline | 30SEP2004 | 10:35 | 1 | 1.0 | 13.0 |
| | | 211 | Week 28 | 25APR2005 | 9:30 | 208 | 1.0 | 9.0 |
| | | 214 | Week 40 | 25JUL2005 | 9:55 | 299 | 1.0 | 12.0 |
| | | 217 | Week 52 | 19OCT2005 | 9:45 | 385 | 1.0 | 13.0 |
| | | 221 | Week 86 | 8FEB2006 | 9:40 | 497 | 1.0 | 10.0 |
| | | 222 | Week 104 | 31MAY2006 | 9:35 | 609 | 1.0 | 10.0 |
| | | 222 | Week 104 | 26JUL2006 | 9:45 | 665 | 1.2 | 10.0 |
| | | 223 | Final visit | 17AUG2006 | 9:45 | 687 | 1.0 | 12.0 |
| | | 219 | Week 68 | 16FEB2006 | 10:05 | 505 | 1.1 | 12.0 |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 | 14:40 | -5 | 0.7 | 11.0 |
| | | | Baseline | 14JUL2004 | 14:40 | -5 | 0.7 | 11.0 |
| | | 223 | Week 24 | 13DEC2004 | 12:20 | 147 | 0.9 | 11.0 |
| | | | Final visit | 13DEC2004 | 12:20 | 147 | 0.9 | 11.0 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 | 15:05 | -7 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798620

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0063003 | OL QTP | 1 | Baseline | 18AUG2004 | 15:05 | -7 | 0.9 | 12.0 |
| E0063004 | MISSING | 1 | | 20AUG2004 | 13:35 | | 0.9 | 18.0 |
| E0063005 | MISSING | 1 | | 20AUG2004 | 15:45 | | 0.6 | 7.0 |
| E0063006 | MISSING | 1 | | 08SEP2004 | 14:20 | | 0.9 | 19.0 |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 | 10:35 | -7 | 1.0 | 11.0 |
| | | | Baseline | 20OCT2004 | 10:35 | -7 | 1.0 | 11.0 |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 | 12:15 | -7 | 0.6 | 19.0 |
| | | 223 | Baseline | 20OCT2004 | 12:15 | -7 | 0.6 | 19.0 |
| | | | Week 12 | 21FEB2005 | 10:00 | 117 | 0.9 | 14.0 |
| | | | Final visit | 21FEB2005 | 10:00 | 117 | 0.9 | 14.0 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | 11:05 | -6 | 1.0 | 18.0 |
| | | 107 | Baseline | 19JAN2005 | 11:05 | -6 | 1.0 | 18.0 |
| | | | Week 12 | 31MAY2005 | 11:10 | 126 | 1.3 | 21.0 |
| | | | Final visit | 31MAY2005 | 11:10 | 126 | 1.3 | 21.0 |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | 12:10 | -7 | 0.7 | 7.0 |
| | | 223 | Baseline | 11MAY2005 | 12:10 | -7 | 0.7 | 7.0 |
| | | | At | 10JUN2005 | 14:00 | 23 | 0.6 | 10.0 |
| | | | Final visit | 10JUN2005 | 14:00 | 23 | 0.6 | 10.0 |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005 | 11:30 | -7 | 0.8 | 17.0 |
| | | 201 | Baseline | 5MAY2005 | 11:00 | -7 | 1.0 | 26.0 H |
| | | | Final visit | 25JAN2006 | 9:30 | 1 | 1.0 | 26.0 H |
| | | | At randomization | 25JAN2006 | 9:30 | 1 | | |
| | | 202 | Baseline | 02FEB2006 | 9:30 | 9 | 1.0 | 19.0 |
| | | 207 | Week 12 | 19APR2006 | 9:40 | 85 | 0.7 | 15.0 |
| | | 223 | Week 28 | 10AUG2006 | 9:15 | 198 | 0.8 | 18.0 |
| | | | Final visit | 10AUG2006 | 9:15 | 198 | 1.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2889

CONFIDENTIAL
AZSER12798621

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 103 | Week 12 | 15JUN2005 | 15:45 | 14 | 0.8 | 14.0 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | 11:30 | -5 | 0.7 | 11.0 |
| | | | Baseline | 10JUN2005 | 11:00 | -5 | 0.7 | 11.0 |
| | | 223 | Week 12 | 27JUL2005 | 17:00 | 42 | 0.9 | 11.0 |
| | | | Final Visit | 27JUL2005 | 17:00 | 42 | 0.9 | 11.0 |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | 11:40 | -7 | 0.7 | 28.0 H |
| | | | Baseline | 15APR2004 | 11:00 | -7 | 0.7 | 28.0 H |
| | | 223 | Week 12 | 03MAY2004 | 11:00 | 11 | 0.9 | 28.0 H |
| | | | Final Visit | 03MAY2004 | 11:00 | 11 | 0.9 | 28.0 H |
| E0064002 | OL QTP | 1 | Week 24 | 17MAY2004 | 16:15 | -10 | 0.8 | 14.0 |
| | | 223 | | 07DEC2004 | 15:45 | 194 | 1.0 | 19.0 |
| | | | Final Visit | 07DEC2004 | 15:45 | 194 | 1.0 | 19.0 |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | 15:35 | -7 | 0.8 | 9.0 |
| | | | Baseline | 18MAY2004 | 15:35 | -7 | 0.8 | 9.0 |
| | | 223 | Week 12 | 02SEP2004 | 17:30 | 100 | 1.0 | 11.0 |
| | | | Final Visit | 02SEP2004 | 17:30 | 100 | 1.0 | 11.0 |
| E0064004 | MISSING | 1 | | 13JUL2004 | 17:00 | | 1.0 | 17.0 |
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | 14:15 | -7 | 0.8 | 15.0 |
| | | | Baseline | 15JUL2004 | 14:15 | -7 | 0.8 | 15.0 |
| E0064006 | MISSING | 1 | | 15JUL2004 | 16:15 | | 0.8 | 21.0 |
| E0064007 | OL QTP | 1 | | 26JUL2004 | 13:25 | -8 | 0.8 | 11.0 |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | 16:45 | -7 | 0.9 | 17.0 |
| | | | Baseline | 03AUG2004 | 16:45 | -7 | 0.9 | 17.0 |
| | | 223 | Week 24 | 17FEB2005 | 13:30 | 191 | 0.9 | 14.0 |
| | | | Final Visit | 17FEB2005 | 13:30 | 191 | 0.9 | 14.0 |
| E0064009 | OL QTP | 1 | | 02SEP2004 | 17:50 | -14 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

2890

CONFIDENTIAL
AZSER12798622

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 223 | Week 24 | 27JAN2005 | 15:40 | 133 | 1.0 | 11.0 |
| | | | Final Visit | 27JAN2005 | 15:40 | 133 | 1.0 | 11.0 |
| | | 1.01 | Screening | 09SEP2004 | 14:20 | -7 | 0.9 | 15.0 |
| | | | Baseline | 09SEP2004 | 14:20 | -7 | 0.9 | 15.0 |
| E0064010 | MISSING | 1 | | 22SEP2004 | 14:40 | | 0.7 | 19.0 |
| E0064011 | MISSING | 1 | | 22SEP2004 | 17:15 | | 0.7 | 8.0 |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | 17:45 | -7 | 0.8 | 18.0 |
| | | | Baseline | 27SEP2004 | 17:45 | -7 | 0.8 | 18.0 |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | 17:40 | -7 | 0.7 | 11.0 |
| | | | Baseline | 13OCT2004 | 17:40 | -7 | 0.7 | 11.0 |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | 12:35 | -7 | 1.0 | 22.0 |
| | | | Baseline | 29OCT2004 | 12:35 | -7 | 1.0 | 22.0 |
| | | 223 | Week 24 | 14APR2005 | 12:00 | 160 | 1.0 | 18.0 |
| | | | Final Visit | 14APR2005 | 12:00 | 160 | 1.0 | 18.0 |
| E0064015 | MISSING | 1 | | 11NOV2004 | 15:25 | | 0.8 | 13.0 |
| E0064016 | MISSING | 1 | | 30NOV2004 | 16:30 | | 0.8 | 22.0 |
| E0064017 | MISSING | 1 | | 01DEC2004 | 14:45 | | 0.7 | 10.0 |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | 15:30 | -7 | 0.9 | 10.0 |
| | | | Baseline | 01DEC2004 | 15:45 | | 1.2 | 10.0 |
| | | 107 | Week 12 | 31MAR2005 | 16:45 | 112 | 1.0 | 9.0 |
| | | 201 | Final Visit | 23JUN2005 | 17:25 | 1 | 1.0 | 9.0 |
| | | | At randomization | 23JUN2005 | 17:25 | | 1.0 | 9.0 |
| | | 207 | Week 12 | 23JUN2005 | 17:25 | 84 | 1.0 | 9.0 |
| | | 211 | Week 28 | 14SEP2005 | 18:00 | 195 | 1.2 | 13.0 |
| | | 215 | Week 40 | 03JAN2006 | 10:30 | 317 | 0.8 | 16.0 |
| | | | | 05MAY2006 | 10:50 | | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798623

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 217 | Week 52 | 22JUN2006 | 11:15 | 365 | 1.1 | 8.0 |
| | | 223 | Week 52 | 14AUG2006 | 17:30 | 418 | 1.1 | 9.0 |
| | | | Final visit | 14AUG2006 | 17:30 | 418 | 1.1 | 9.0 |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004 | 14:05 | -7 | 0.9 | 17.0 |
| | | | Baseline | 08DEC2004 | 14:05 | -7 | 0.9 | 17.0 |
| | | 107 | Week 12 | 05APR2005 | 11:30 | 111 | 0.8 | 15.0 |
| | | 223 | Week 24 | 09MAY2005 | 12:30 | 145 | 0.8 | 16.0 |
| | | | Final visit | 09MAY2005 | 12:30 | 145 | 0.8 | 16.0 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | 13:20 | -7 | 1.1 | 12.0 |
| | | | Baseline | 10DEC2004 | 13:20 | -7 | 1.1 | 12.0 |
| | | 107 | Week 12 | 06APR2005 | 13:30 | 110 | 1.1 | 11.0 |
| | | 201 | Final visit | 24AUG2005 | 13:35 | 1 | 1.2 | 11.0 |
| | | | At Randomization | 24AUG2005 | 13:35 | 1 | 1.2 | 11.0 |
| | | | Baseline | 24AUG2005 | 13:35 | 1 | 1.2 | 11.0 |
| | | 223 | Week 12 | 21NOV2005 | 15:35 | 90 | 1.2 | 18.0 |
| | | | Final visit | 21NOV2005 | 15:35 | 90 | 1.2 | 18.0 |
| E0064021 | OL QTP | 1 | Week 12 | 20DEC2004 | 11:45 | -8 | 0.7 | 9.0 |
| | | 223 | Final visit | 23FEB2005 | 10:50 | 57 | 1.0 | 11.0 |
| | | | | 23FEB2005 | 10:50 | 57 | 1.0 | 11.0 |
| E0064022 | OL QTP | 1 | Week 24 | 05JAN2005 | 11:35 | -8 | 0.7 | 9.0 |
| | | 223 | Final visit | 02AUG2005 | 15:40 | 201 | 0.9 | 8.0 |
| | | | | 02AUG2005 | 15:40 | 201 | 0.9 | 8.0 |
| E0064023 | QTP / LI | 201 | Final visit | 3LJAN2005 | 12:15 | -14 | 0.7 | 16.0 |
| | | | | 06JUN2005 | 12:20 | 1 | 0.6 | 13.0 |
| | | | | 06JUN2005 | 12:20 | 1 | 0.6 | 13.0 |
| | | | At Randomization | 06JUN2005 | 12:20 | 1 | 0.6 | 13.0 |
| | | | Baseline | | | | | |
| | | 207 | Week 12 | 06SEP2005 | 11:25 | 93 | 0.6 | 13.0 |
| | | 211 | Week 28 | 04JAN2006 | 14:00 | 213 | 0.6 | 12.0 |
| | | 214 | Week 40 | 21MAR2006 | 10:30 | 289 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798624

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 217 | Week 52 | 02JUN2006 | 11:00 | 362 | 0.6 | 11.0 |
| | | 223 | Week 68 | 30AUG2006 | 10:50 | 451 | 0.7 | 13.0 |
| | | | Final visit | 30AUG2006 | 10:50 | 451 | 0.7 | 13.0 |
| | | 1.01 | Screening | 03FEB2005 | 11:35 | -7 | 0.7 | 13.0 |
| | | | Baseline | 07FEB2005 | 11:35 | -7 | 0.7 | 13.0 |
| E0064024 | OL QTP | 1 | Week 12 | 15FEB2005 | 18:27 | -8 | 0.8 | 11.0 |
| | | 223 | Final visit | 02MAR2005 | 12:00 | 7 | 0.8 | 10.0 |
| | | | | 02MAR2005 | 12:00 | 7 | 0.8 | 10.0 |
| E0064026 | OL QTP | 1 | Week 24 | 17FEB2005 | 18:10 | -20 | 1.1 | 18.0 |
| | | 223 | Final visit | 21JUL2005 | 17:15 | 134 | 1.0 | 21.0 |
| | | 1.01 | Screening | 02MAR2005 | 16:05 | -7 | 1.1 | 20.0 |
| | | | Baseline | 02MAR2005 | 16:05 | -7 | 1.1 | 20.0 |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | 10:50 | -7 | 1.2 | 15.0 |
| | | | Baseline | 25FEB2005 | 10:50 | -7 | 1.3 | 15.0 |
| | | 107 | Week 12 | 14JUN2005 | 11:35 | 102 | 1.3 | 16.0 |
| | | 201 | Final visit | 18AUG2005 | 12:20 | 1 | 1.3 | 18.0 |
| | | | At randomization | 18AUG2005 | 12:20 | 1 | 1.2 | 18.0 |
| | | | Baseline | 18AUG2005 | 12:20 | 1 | 1.2 | 18.0 |
| | | 207 | Week 28 | 16NOV2005 | 12:35 | 86 | 1.3 | 18.0 |
| | | 211 | Week 28 | 16MAR2006 | 12:10 | 211 | 1.2 | 12.0 |
| | | 223 | Week 40 | 02MAY2006 | 12:10 | 258 | 1.2 | 12.0 |
| | | | Final visit | 02MAY2006 | 12:10 | 258 | 1.2 | 12.0 |
| E0064028 | OL QTP | 1.01 | Screening | 10MAR2005 | 15:55 | -7 | 1.2 | 15.0 |
| | | | Screening | 15MAR2005 | 15:25 | -2 | 0.8 | 17.0 |
| | | | Baseline | 15MAR2005 | 15:25 | -2 | 0.8 | 17.0 |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | 11:45 | -7 | 0.8 | 15.0 |
| | | | Baseline | 16MAR2005 | 11:45 | -7 | 0.8 | 15.0 |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | 18:00 | -7 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798625

Page 216 of 357

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 1 | Baseline | 21MAR2005 | 18:00 | -7 | 1.2 | 14.0 |
| | | 201 | Final Visit | 10OCT2005 | 18:30 | 1 | 1.3 | 8.0 |
| | | | At | 10OCT2005 | 18:30 | 1 | 1.3 | 8.0 |
| | | | randomization | | | | | |
| | | 207 | Baseline | 10OCT2005 | 18:30 | 1 | 1.3 | 8.0 |
| | | 211 | Week 12 | 11JAN2006 | 18:10 | 94 | 1.1 | 14.0 |
| | | 214 | Week 28 | 25APR2006 | 17:40 | 198 | 1.1 | 12.0 |
| | | 223 | Week 40 | 17JUL2006 | 17:45 | 281 | 1.0 | 16.0 |
| | | | Week 40 | 16AUG2006 | 18:15 | 311 | 1.0 | 16.0 |
| | | | Final Visit | 16AUG2006 | 18:15 | 311 | 1.0 | 15.0 |
| E0064032 | MISSING | 1 | | 04APR2005 | 10:50 | | 0.5 | 8.0 |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | 15:55 | -7 | 0.8 | 12.0 |
| | | | Baseline | 07APR2005 | 15:55 | -7 | 0.8 | 12.0 |
| | | 223 | Week 12 | 05JUN2005 | 13:50 | 56 | 0.8 | 12.0 |
| | | | Final Visit | 09JUN2005 | 13:50 | 56 | 0.8 | 15.0 |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 | 15:45 | -6 | 1.0 | 19.0 |
| | | | Baseline | 18APR2005 | 15:45 | -6 | 1.0 | 19.0 |
| | | 107 | Week 12 | 16AUG2005 | 10:55 | 113 | 1.0 | 20.0 |
| | | 223 | Week 24 | 13OCT2005 | 10:55 | 171 | 0.9 | 13.0 |
| | | | Final Visit | 13OCT2005 | 10:55 | 171 | 0.9 | 13.0 |
| E0064035 | MISSING | 1 | | 04MAY2005 | 12:45 | | 0.8 | 14.0 |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | 10:30 | -6 | 1.0 | 9.0 |
| | | 201 | Baseline | 25AUG2005 | 10:00 | -6 | 1.0 | 9.0 |
| | | | Final Visit | 1MAY2006 | 18:00 | 1 | 1.1 | 11.0 |
| | | | At | 1MAY2006 | 18:00 | 1 | 1.1 | 11.0 |
| | | | randomization | | | | | |
| | | 207 | Baseline | 1MAY2006 | 18:00 | 1 | 1.1 | 11.0 |
| | | 223 | Week 12 | 04AUG2006 | 12:00 | 86 | 1.2 | 13.0 |
| | | 223 | Week 12 | 30AUG2006 | 11:55 | 112 | 1.1 | 10.0 |
| | | | Week 12 | 21SEP2006 | 17:55 | 134 | 1.1 | 14.0 |
| | | | Final Visit | 21SEP2006 | 17:55 | 134 | 1.1 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2894

CONFIDENTIAL
AZSER12798626

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 1 | | 06SEP2005 | 13:20 | -9 | 0.7 | 10.0 |
| | | 110 | Week 24 | 29MAR2006 | 12:15 | 195 | 0.7 | 12.0 |
| | | 223 | Week 24 | 19APR2006 | 13:30 | 216 | 0.7 | 12.0 |
| | | 223 | Final visit | 19APR2006 | 13:30 | 216 | 0.7 | 12.0 |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005 | 17:30 | -7 | 1.1 | 12.0 |
| | | | Baseline | 07SEP2005 | 17:30 | -7 | 1.1 | 12.0 |
| E0064039 | OL QTP | 1 | Baseline | 08SEP2005 | 15:20 | -12 | 1.4 H | 15.0 |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 | 11:45 | -7 | 0.9 | 22.0 |
| | | | Baseline | 20SEP2005 | 11:45 | -7 | 0.9 | 20.0 |
| | | 201 | Final visit | 15FEB2006 | 12:10 | 1 | 0.9 | 19.0 |
| | | | At randomization | 15FEB2006 | 12:10 | 1 | 1.0 | 17.0 |
| | | | Baseline | 15FEB2006 | 12:10 | 1 | 0.9 | |
| | | 207 | Week 12 | 11MAY2006 | 12:00 | 86 | 0.8 | 13.0 |
| | | 223 | Week 28 | 28AUG2006 | 13:00 | 195 | 1.0 | 19.0 |
| | | | Final visit | 28AUG2006 | 13:00 | 195 | 1.0 | |
| E0066001 | OL QTP | 223 | Week 12 | 16APR2004 | 13:47 | 22 | 0.7 | 12.0 |
| | | | Final visit | 16APR2004 | 13:47 | 22 | 0.7 | 12.0 |
| | | 1.01 | Screening | 16MAR2004 | 14:12 | -6 | 0.8 | 11.0 |
| | | | Baseline | 19MAR2004 | 14:12 | -6 | 0.8 | 11.0 |
| E0066002 | OL QTP | 1 | Screening | 08APR2004 | 12:45 | -7 | 0.7 | 4.0 |
| | | | Baseline | 08APR2004 | 12:45 | -7 | 0.7 | 4.0 |
| | | 223 | Week 24 | 23NOV2004 | 14:10 | 222 | 1.0 | 6.0 |
| | | | Final visit | 23NOV2004 | 14:10 | 222 | 1.0 | 6.0 |
| E0066003 | OL QTP | 1 | Screening | 16APR2004 | 14:47 | -7 | 0.9 | 17.0 |
| | | | Baseline | 16APR2004 | 14:47 | -7 | 0.9 | 17.0 |
| E0066004 | OL QTP | 1 | Screening | 16APR2004 | 15:35 | -7 | 0.8 | 12.0 |
| | | | Baseline | 16APR2004 | 15:35 | -7 | 0.8 | 12.0 |
| | | 223 | Week 24 | 28DEC2004 | 13:20 | 249 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798627

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 223 | Final visit | 28DEC2004 | 13:20 | 249 | 1.0 | 14.0 |
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | 12:25 | -7 | 0.5 | 11.0 |
| | | | Baseline | 23APR2004 | 12:25 | -7 | 0.5 | 11.0 |
| E0066006 | OL QTP | 223 | Week 12 | 14SEP2004 | 15:15 | -9 | 1.0 | 9.0 |
| | | | Final visit | 14JAN2005 | 11:10 | 113 | 0.9 | 11.0 |
| | | | | 14JAN2005 | 11:10 | 113 | 0.9 | 11.0 |
| E0066007 | MISSING | 1.01 | | 21JAN2005 | 9:35 | | 0.3 L | 11.0 |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005 | 9:45 | -3 | 0.7 | 11.0 |
| | | | Baseline | 07FEB2005 | 9:45 | -3 | 0.7 | 11.0 |
| E0066009 | QTP / LI | 201 | Final visit | 20APR2005 | 10:00 | -8 | 0.8 | 13.0 |
| | | | At randomization | 05JAN2006 | 10:50 | 1 | 0.9 | 13.0 |
| | | | Baseline | 05JAN2006 | 10:50 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 07APR2006 | 13:10 | 93 | 1.0 | 14.0 |
| | | 223 | Week 12 | 23MAY2006 | 14:45 | 139 | 1.1 | 14.0 |
| | | | Final visit | 23MAY2006 | 14:45 | 139 | 1.1 | 14.0 |
| E0066010 | MISSING | 1 | | 25AUG2005 | 10:40 | | 1.0 | 14.0 |
| E0066011 | OL QTP | 1.01 | Screening | 27SEP2005 | 10:05 | -1 | 1.3 | 12.0 |
| | | | Baseline | 27SEP2005 | 10:05 | -1 | 1.3 | 12.0 |
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | 13:00 | -7 | 0.7 | 8.0 |
| | | | Baseline | 08APR2004 | 13:00 | -7 | 0.7 | 8.0 |
| | | 223 | Week 24 | 20OCT2004 | 10:00 | 188 | 0.7 | 14.0 |
| | | | Final visit | 20OCT2004 | 10:00 | 188 | 0.7 | 14.0 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | 12:00 | -7 | 0.6 | 9.0 |
| | | | Baseline | 12APR2004 | 12:00 | -7 | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st    chem101.sas    02MAR2007:13:32    kcpx265

2896

CONFIDENTIAL
AZSER12798628

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067003 | MISSING | 1 | Screening | 19APR2004 | 11:30 | -7 | 1.0 | 18.0 |
|  |  |  | Baseline | 19APR2004 | 11:30 | -7 | 1.0 | 18.0 |
| E0067004 | MISSING | 1 |  | 20APR2004 | 16:15 |  | 0.9 | 9.0 |
| E0067005 | OL QTP | 1 |  | 26APR2004 | 14:00 | -9 | 0.5 | 12.0 |
| E0067006 | OL QTP | 1 | Screening | 2MAY2004 | 9:30 | -7 | 0.9 | 16.0 |
|  |  |  | Baseline | 5MAY2004 | 9:30 | -7 | 0.9 | 16.0 |
|  |  | 110 | Week 24 | 21DEC2004 | 10:30 | 203 | 1.0 | 15.0 |
|  |  | 223 | Week 24 | 04JAN2005 | 11:45 | 217 | 0.9 | 12.0 |
|  |  |  | Final visit | 04JAN2005 | 11:45 | 217 | 0.9 | 12.0 |
| E0067007 | OL QTP | 1 | Week 24 | 07JUN2004 | 10:45 | -9 | 0.7 | 12.0 |
|  |  | 223 | Final visit | 24NOV2004 | 8:30 | 161 | 0.8 | 9.0 |
|  |  |  |  | 24NOV2004 | 8:30 | 161 | 0.8 | 9.0 |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | 13:00 | -5 | 0.9 | 16.0 |
|  |  |  | Baseline | 10JUN2004 | 13:00 | -5 | 0.9 | 16.0 |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | 8:45 | -6 | 0.7 | 11.0 |
|  |  |  | Baseline | 22JUN2004 | 8:45 | -6 | 0.7 | 11.0 |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | 9:00 | -7 | 1.0 | 21.0 |
|  |  |  | Baseline | 22JUN2004 | 11:15 | 1 | 1.0 | 12.0 |
|  |  | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 1.1 | 13.0 |
|  |  |  | At randomization | 16NOV2004 | 11:15 | 1 | 1.1 | 13.0 |
|  |  |  | Baseline | 16NOV2004 | 11:15 | 36 | 1.1 | 13.0 |
|  |  | 223 | Week 12 | 21DEC2004 | 13:30 | 36 | 1.0 | 14.0 |
|  |  |  | Final visit | 21DEC2004 | 13:30 | 36 | 1.0 | 14.0 |
| E0067011 | PLA / LI | 1 | Final visit | 07JUL2004 | 16:40 | -8 | 1.2 | 17.0 |
|  |  | 201 | At randomization | 07OCT2004 | 12:45 | 1 | 1.2 | 21.0 |
|  |  |  |  | 07OCT2004 | 12:45 | 1 | 1.2 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798629

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 201 | Baseline | 07OCT2004 | 12:45 | 1 | 1.2 | 21.0 |
|  |  | 223 | Week 12 | 29DEC2004 | 15:30 | 84 | 1.2 | 21.0 |
|  |  |  | Final visit | 29DEC2004 | 15:30 | 84 | 1.2 | 21.0 |
|  |  | 1.01 | Screening | 13JUL2004 | 15:10 | -2 | 1.2 | 12.0 |
|  |  |  | Baseline | 13JUL2004 | 15:10 | -2 | 1.3 | 12.0 |
| E0067012 | MISSING | 1 |  | 08JUL2004 | 12:45 |  | 0.6 | 7.0 |
| E0067013 | OL QTP | 1 |  | 19JUL2004 | 9:00 | -8 | 1.0 | 17.0 |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | 14:00 | -6 | 0.7 | 9.0 |
|  |  |  | Baseline | 27JUL2004 | 14:00 | -6 | 0.7 | 9.0 |
|  |  | 201 | Final visit | 15JUL2004 | 15:00 | 1 | 0.8 | 7.0 |
|  |  |  | At randomization | 15NOV2004 | 15:00 | 1 | 0.8 | 7.0 |
|  |  |  | Baseline | 15NOV2004 | 15:00 | 1 | 0.8 | 7.0 |
|  |  | 203 | Week 12 | 29NOV2004 | 12:15 | 15 | 0.8 | 9.0 |
|  |  |  | Final visit | 29NOV2004 | 12:15 | 15 | 0.8 | 9.0 |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 | 9:15 | -6 | 0.8 | 14.0 |
|  |  |  | Baseline | 28JUL2004 | 9:15 | -6 | 0.8 | 14.0 |
|  |  | 201 | Final visit | 16NOV2004 | 8:45 | 1 | 0.9 | 12.0 |
|  |  |  | At randomization | 16NOV2004 | 8:45 | 1 | 0.9 | 12.0 |
|  |  | 207 | Baseline | 16NOV2004 | 8:00 | 1 | 0.9 | 12.0 |
|  |  | 211 | Week 12 | 09FEB2005 | 8:15 | 86 | 1.1 | 17.0 |
|  |  | 213 | Week 28 | 01JUN2005 | 8:30 | 198 | 1.1 | 15.0 |
|  |  | 215 | Week 40 | 17AUG2005 | 8:45 | 273 | 1.1 | 18.0 |
|  |  | 217 | Week 52 | 16NOV2005 | 9:00 | 366 | 1.1 | 20.0 |
|  |  | 219 | Week 68 | 06MAR2006 | 9:00 | 476 | 1.0 | 13.0 |
|  |  | 221 | Week 84 | 26JUN2006 | 8:30 | 588 | 1.0 | 14.0 |
|  |  | 223 | Final visit | 21AUG2006 | 8:30 | 644 | 1.0 | 14.0 |
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 | 10:45 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 23AUG2004 | 10:45 | -7 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144 7c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798630

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067016 | OL QTP | 223 | Week 12 | 15NOV2004 | 11:00 | 77 | 0.6 | 8.0 |
|  |  |  | Final Visit | 15NOV2004 | 11:00 | 77 | 0.6 | 8.0 |
| E0067017 | MISSING | 1 |  | 25AUG2004 | 15:40 |  | 0.9 | 16.0 |
| E0067018 | OL QTP | 1 |  | 23AUG2004 | 8:15 | -8 | 1.3 | 18.0 |
| E0067019 | PLA / LI | 1 | Screening | 26AUG2004 | 9:50 | -7 | 0.7 | 11.0 |
|  |  |  | Baseline | 26AUG2004 | 9:15 | -7 | 0.7 | 11.0 |
|  |  | 201 | Final Visit | 22DEC2004 | 9:15 | 1 | 0.8 | 13.0 |
|  |  |  | At randomization | 22DEC2004 | 9:15 | 1 | 0.8 | 13.0 |
|  |  |  | Baseline | 22DEC2004 | 9:15 | 1 | 0.8 | 13.0 |
|  |  | 204 | Week 12 | 25JAN2005 | 9:40 | 35 | 0.8 | 13.0 |
|  |  |  | Final Visit | 25JAN2005 | 9:40 | 35 | 0.8 | 13.0 |
| E0067020 | OL QTP | 1 |  | 31AUG2004 | 10:30 | -9 | 0.8 | 21.0 |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | 14:15 | -4 | 0.7 | 16.0 |
|  |  |  | Baseline | 23SEP2004 | 14:15 | -4 | 0.7 | 16.0 |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | 12:45 | -7 | 0.7 | 8.0 |
|  |  |  | Baseline | 06OCT2004 | 12:45 | -7 | 0.7 | 8.0 |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | 14:00 | -7 | 0.8 | 17.0 |
|  |  |  | Baseline | 20OCT2004 | 14:00 | -7 | 0.8 | 17.0 |
| E0067024 | OL QTP | 1.01 | Screening | 01NOV2004 | 12:50 | -7 | 0.9 | 8.0 |
|  |  |  | Baseline | 01NOV2004 | 12:50 | -7 | 0.9 | 8.0 |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 1.1 | 14.0 |
|  |  |  | Baseline | 03NOV2004 | 10:45 | -6 | 1.1 | 14.0 |
|  |  | 108 | Week 24 | 31MAR2005 | 9:45 | 142 | 1.1 | 11.0 |
|  |  |  | Final Visit | 31MAR2005 | 9:45 | 142 | 1.1 | 11.0 |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | 13:00 | -6 | 0.6 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798631

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 1 | Baseline | 09NOV2004 | 13:00 | -6 | 0.6 | 12.0 |
| E0067027 | MISSING | 1 | | 10NOV2004 | 13:30 | | 0.9 | 17.0 |
| E0067028 | MISSING | 1 | | 11NOV2004 | 11:30 | | 1.0 | 16.0 |
| E0067029 | OL QTP | 1 | | 16NOV2004 | 14:10 | -8 | 0.9 | 16.0 |
| | | 104 | Week 12 | 16DEC2004 | 13:30 | 22 | 1.0 | 16.0 |
| | | | Final visit | 16DEC2004 | 13:20 | 22 | 1.0 | 13.0 |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 | 11:15 | -7 | 1.1 | 16.0 |
| | | | Baseline | 29NOV2004 | 11:15 | -7 | 1.1 | 16.0 |
| | | 103 | Final visit | 21DEC2004 | 8:30 | 15 | 1.1 | 13.0 |
| | | | Final visit | 21DEC2004 | 8:30 | 15 | 1.1 | 13.0 |
| E0067031 | QTP / LI | 201 | Final visit | 30MAR2005 | 16:30 | 1 | 0.7 | 4.0 |
| | | | At randomization | 30MAR2005 | 16:30 | 1 | 0.7 | 4.0 |
| | | 1.01 | Baseline | 30NOV2004 | 15:15 | -8 | 0.9 | 9.0 |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004 | 12:15 | -7 | 0.7 | 9.0 |
| | | | Baseline | 02DEC2004 | 12:15 | -7 | 0.7 | 9.0 |
| | | 201 | Final visit | 31MAR2005 | 11:30 | 1 | 0.7 | 8.0 |
| | | | At randomization | 31MAR2005 | 11:30 | 1 | 0.7 | 8.0 |
| | | | Baseline | 31MAR2005 | 11:30 | 1 | 0.7 | 9.0 |
| | | 211 | Week 28 | 05JAN2005 | 11:25 | 203 | 0.8 | 10.0 |
| | | 214 | Week 40 | 29MAR2006 | 11:45 | 281 | 0.8 | 8.0 |
| | | 217 | Week 52 | 21AUG2006 | 11:00 | 364 | 0.8 | 9.0 |
| | | 223 | Week 68 | 21AUG2006 | 11:00 | 509 | 0.8 | 9.0 |
| | | | Final visit | 21AUG2006 | 11:00 | 509 | 0.8 | 9.0 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | 9:30 | -7 | 0.9 | 10.0 |
| | | | Baseline | 10JAN2005 | 9:30 | -7 | 0.9 | 10.0 |
| | | 201 | Final visit | 12APR2005 | 14:00 | -1 | 1.1 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798632

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 201 | At randomization | 12APR2005 | 14:00 | 1 | 1.1 | 12.0 |
| | | 207 | Baseline | 12APR2005 | 14:00 | 1 | 1.1 | 12.0 |
| | | 211 | Week 12 | 26JUL2005 | 9:30 | 95 | 1.0 | 10.0 |
| | | 214 | Week 28 | 26OCT2005 | 14:30 | 198 | 1.0 | 9.0 |
| | | 217 | Week 40 | 16JAN2006 | 14:30 | 280 | 1.5 H | 12.0 |
| | | 219 | Week 52 | 13APR2006 | 13:00 | 367 | 1.1 | 12.0 |
| | | 223 | Week 64 | 24JUL2006 | 15:45 | 469 | 1.1 | 14.0 |
| | | | Week 68 | 23AUG2006 | 10:45 | 499 | 1.1 | 11.0 |
| | | 223 | Final visit | 23AUG2006 | 10:45 | 499 | 1.1 | 11.0 |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 | 12:15 | -7 | 1.1 | 13.0 |
| | | 223 | Baseline | 09FEB2005 | 12:15 | -7 | 1.1 | 13.0 |
| | | | Week 24 | 10OCT2005 | 15:00 | 236 | 1.1 | 13.0 |
| | | | Final visit | 10OCT2005 | 15:00 | 236 | 1.1 | 13.0 |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | 11:30 | -7 | 0.7 | 10.0 |
| | | | Baseline | 23FEB2005 | 11:30 | -7 | 0.7 | 10.0 |
| E0067036 | OL QTP | 101 | Screening | 29MAR2005 | 8:15 | 0 | 1.0 | 28.0 H |
| | | 223 | Week 12 | 31MAY2005 | 8:30 | 63 | 1.0 | 21.0 |
| | | | Final visit | 31MAY2005 | 8:30 | 63 | 1.0 | 21.0 |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | 15:30 | -7 | 1.0 | 12.0 |
| | | 201 | Baseline | 18APR2005 | 15:30 | -7 | 1.0 | 12.0 |
| | | | At randomization | 24AUG2005 | 9:50 | 1 | 1.2 | 12.0 |
| | | 207 | Baseline | 24AUG2005 | 9:50 | 1 | 1.2 | 12.0 |
| | | 211 | Week 12 | 22NOV2005 | 15:40 | 91 | 1.0 | 11.0 |
| | | 214 | Week 28 | 02MAR2006 | 14:30 | 191 | 1.1 | 12.0 |
| | | 217 | Week 40 | 06JUN2006 | 10:50 | 287 | 1.1 | 11.0 |
| | | 219 | Week 52 | 02AUG2006 | 10:50 | 364 | 1.1 | 15.0 |
| | | 223 | Final visit | 22AUG2006 | 10:50 | 364 | 1.1 | 15.0 |
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | 15:45 | -7 | 1.2 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798633

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 1 | Baseline | 25APR2005 | 15:45 | -7 | 1.2 | 12.0 |
| | | 223 | Week 24 | 06SEP2005 | 14:30 | 127 | 1.0 | 9.0 |
| | | | Final visit | 06SEP2005 | 14:30 | 127 | 1.0 | 9.0 |
| E0067039 | OL QTP | 1 | | 27APR2005 | 10:40 | -8 | 0.6 | 18.0 |
| | | 106 | Week 24 | 06OCT2005 | 9:30 | 154 | 0.8 | 15.0 |
| | | | Final visit | 06OCT2005 | 9:30 | 154 | 0.8 | 15.0 |
| E0067040 | MISSING | 1 | | 02MAY2005 | 11:15 | 1 | 0.9 | 12.0 |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | 13:15 | -7 | 0.9 | 7.0 |
| | | | Baseline | 03MAY2005 | 13:15 | -7 | 0.9 | 7.0 |
| | | 201 | Final visit | 27SEP2005 | 10:00 | -1 | 0.8 | 5.0 |
| | | | At randomization | 27SEP2005 | 10:00 | 1 | 0.8 | 5.0 |
| | | | Baseline | 27SEP2006 | 10:00 | 1 | 0.8 | 5.0 |
| | | 214 | Week 28 | 17APR2006 | 12:45 | 203 | 0.7 | 5.0 |
| | | | Week 40 | 06JUL2006 | 9:45 | 283 | 0.9 | 5.0 |
| | | 223 | Week 52 | 29AUG2006 | 10:00 | 337 | 0.8 | 6.0 |
| | | | Final visit | 10MAY2006 | 10:00 | 337 | 0.8 | 6.0 |
| | | 207 | Week 12 | 22DEC2005 | 8:30 | 87 | 0.7 | 7.0 |
| E0067042 | MISSING | 1 | | 12MAY2005 | 10:40 | 1 | 0.7 | 11.0 |
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005 | 13:50 | -6 | 1.2 | 17.0 |
| | | | Baseline | 17MAY2005 | 13:50 | -6 | 1.2 | 17.0 |
| | | 201 | Final visit | 15SEP2005 | 10:45 | 1 | 1.2 | 17.0 |
| | | | At randomization | 15SEP2005 | 10:45 | 1 | 1.2 | 17.0 |
| | | | Baseline | 15SEP2005 | 10:45 | 1 | 1.2 | 17.0 |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | 17:00 | -6 | 0.9 | 12.0 |
| | | | Final visit | 17MAY2005 | 17:00 | -6 | 0.9 | 12.0 |
| | | 201 | At randomization | 12SEP2005 | 16:30 | 1 | 1.1 | 8.0 |
| | | | randomization | 12SEP2005 | 16:30 | 1 | 1.1 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798634

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL | 201 | Baseline | 12SEP2005 | 16:30 | 1 | 1.1 | 8.0 |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005 | 9:30 | -5 | 0.8 | 11.0 |
|  |  |  | Baseline | 18MAY2005 | 9:30 | -5 | 0.8 | 11.0 |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005 | 14:45 | -6 | 1.6 H# | 17.0 |
|  |  |  | Baseline | 01JUN2005 | 14:45 | -6 | 1.6 H# | 17.0 |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 | 13:15 | -5 | 0.8 | 12.0 |
|  |  |  | Baseline | 02JUN2005 | 13:15 | -5 | 0.8 | 12.0 |
|  |  | 201 | Final visit | 17NOV2005 | 8:45 | 1 | 0.8 | 12.0 |
|  |  |  | Randomization | 17NOV2005 | 8:45 | 1 | 0.8 | 12.0 |
|  |  |  | Baseline | 17NOV2005 | 8:45 | 1 | 0.8 | 12.0 |
|  |  | 207 | Week 12 | 08FEB2006 | 8:15 | 84 | 0.8 | 17.0 |
|  |  | 211 | Week 28 | 01JUN2006 | 9:15 | 197 | 0.8 | 13.0 |
|  |  | 223 | Week 40 | 06SEP2006 | 8:40 | 294 | 0.8 | 11.0 |
|  |  |  | Final visit | 06SEP2006 | 8:40 | 294 | 0.8 | 11.0 |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005 | 13:45 | -7 | 1.5 H | 16.0 |
|  |  |  | Baseline | 25JUL2005 | 13:45 | -7 | 1.5 H | 15.0 |
|  |  | 201 | Final visit | 22NOV2005 | 13:30 | 1 | 1.2 | 15.0 |
|  |  |  | At randomization | 22NOV2005 | 13:30 | 1 | 1.2 | 15.0 |
|  |  |  | Baseline | 22NOV2005 | 13:30 | 1 | 1.2 | 15.0 |
|  |  | 223 | Week 12 | 08DEC2005 | 16:00 | 17 | 1.2 | 11.0 |
|  |  | 103 | Week 12 | 18AUG2005 | 12:15 | 17 | 1.3 | 15.0 |
|  |  |  | Final visit | 08DEC2005 | 16:00 | 17 | 1.2 | 11.0 |
| E0067049 | OL QTP | 1 | Screening | 01AUG2005 | 14:45 | -7 | 0.6 | 8.0 |
|  |  |  | Baseline | 01AUG2005 | 14:45 | -7 | 0.6 | 8.0 |
|  |  | 223 | Week 12 | 15AUG2005 | 13:45 | 7 | 0.6 | 6.0 |
|  |  |  | Final visit | 15AUG2005 | 13:45 | 7 | 0.6 | 6.0 |
| E0067050 | PLA / LI | 1 | Screening | 08AUG2005 | 9:15 | -8 | 1.1 | 7.0 |
|  |  | 201 | Final visit | 07DEC2005 | 9:15 | 1 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

2903

CONFIDENTIAL
AZSER12798635

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 201 | At randomization | 07DEC2005 | 9:15 | 1 | 0.9 | 9.0 |
| | | | Baseline | 07DEC2005 | 9:15 | 1 | 0.9 | 9.0 |
| | | 207 | Week 12 | 2MAR2006 | 8:45 | 85 | 1.1 | 9.0 |
| | | 211 | Week 28 | 29JUN2006 | 9:45 | 205 | 1.0 | 13.0 |
| | | 223 | Week 40 | 16AUG2006 | 11:50 | 253 | 1.0 | 13.0 |
| | | | Final visit | 16AUG2006 | 11:50 | 253 | 1.0 | 13.0 |
| E0067051 | MISSING | 1 | | 09AUG2005 | 9:45 | | 1.2 | 14.0 |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 | 14:20 | -6 | 0.7 | 11.0 |
| | | | Baseline | 23AUG2005 | 14:25 | -6 | 0.7 | 17.0 |
| | | 223 | Week 24 | 1MAR2006 | 14:35 | 196 | 0.7 | 13.0 |
| | | | Final visit | 13MAR2006 | 14:35 | 196 | 0.7 | 7.0 |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005 | 9:45 | -7 | 1.2 | 22.0 |
| | | | Baseline | 25AUG2005 | 9:45 | -7 | 1.2 | 22.0 |
| | | | Final visit | 28NOV2005 | 15:30 | 1 | 1.3 | 13.0 |
| | | 201 | At randomization | 28NOV2005 | 15:30 | 1 | 1.3 | 13.0 |
| | | | Baseline | 28NOV2005 | 15:30 | 1 | 1.3 | 13.0 |
| | | 223 | Week 12 | 15DEC2005 | 12:15 | 18 | 1.1 | 19.0 |
| | | | Final visit | 15DEC2005 | 12:15 | 18 | 1.1 | 19.0 |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005 | 9:00 | -7 | 1.0 | 16.0 |
| | | | Baseline | 01SEP2005 | 9:00 | -7 | 1.0 | 16.0 |
| | | | Final visit | 01SEP2005 | 9:10 | -7 | 1.0 | 16.0 |
| | | 201 | Baseline | 19JAN2006 | 8:15 | 62 | 1.2 | 18.0 |
| | | 223 | Week 12 | 14MAR2006 | 8:30 | 116 | 1.1 | 12.0 |
| | | | Final visit | 14MAR2006 | 8:30 | 116 | 1.1 | 12.0 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 | 11:00 | -7 | 0.6 | 17.0 |
| | | | Baseline | 06SEP2005 | 11:00 | -7 | 0.6 | 17.0 |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 | 15:45 | -6 | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798636

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 1 | Baseline | 07SEP2005 | 15:45 | -6 | 1.1 | 11.0 |
| | | 223 | Week 24 | 13APR2006 | 14:00 | 212 | 1.2 | 15.0 |
| | | | Final visit | 13APR2006 | 14:00 | 212 | 1.2 | 15.0 |
| | | 102 | Week 12 | 21SEP2005 | 14:45 | 8 | 1.0 | 10.0 |
| E0067057 | OL QTP | 223 | Week 24 | 12SEP2005 | 11:00 | -9 | 0.7 | 14.0 |
| | | | Final visit | 08MAR2006 | 8:45 | 168 | 0.9 | 19.0 |
| | | | Final visit | 08MAR2006 | 8:45 | 168 | 0.9 | 19.0 |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 | 14:40 | -7 | 0.5 | 13.0 |
| | | | Baseline | 13SEP2005 | 14:40 | -7 | 0.5 | 13.0 |
| E0067059 | OL QTP | 1 | Week 12 | 19SEP2005 | 12:45 | -8 | 0.8 | 11.0 |
| | | 223 | Week 12 | 23NOV2005 | 10:00 | 57 | 0.8 | 15.0 |
| | | | Final visit | 23NOV2005 | 10:00 | 57 | 0.8 | 15.0 |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005 | 15:15 | -6 | 0.9 | 20.0 |
| | | | Baseline | 20SEP2005 | 15:15 | -6 | 0.9 | 20.0 |
| E0068001 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -10 | 0.6 | 8.0 |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 0.5 | 11.0 |
| | | | Baseline | 26OCT2004 | 10:00 | -7 | 0.5 | 11.0 |
| E0068003 | OL QTP | 1 | | 22OCT2004 | 13:35 | -11 | 0.7 | 10.0 |
| E0068004 | OL QTP | 1 | | 08NOV2004 | 11:30 | -21 | 0.6 | 11.0 |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | 11:00 | -7 | 0.9 | 15.0 |
| | | | Baseline | 16NOV2004 | 11:00 | -7 | 0.9 | 15.0 |
| | | 108 | Week 24 | 28APR2005 | 11:00 | 156 | 0.7 | 9.0 |
| | | 201 | Final visit | 19MAY2005 | 11:30 | 1 | 0.8 | 14.0 |
| | | | At randomization | 19MAY2005 | 11:30 | 1 | 0.8 | 14.0 |
| | | | Baseline | 19MAY2005 | 11:30 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 10AUG2005 | 10:45 | 84 | 0.8 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798637

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 211 | Week 28 | 09DEC2005 | 11:55 | 205 | 0.7 | 12.0 |
| | | 214 | Week 40 | 22FEB2006 | 11:20 | 280 | 0.7 | 10.0 |
| | | 223 | Week 68 | 20JUL2006 | 11:55 | 428 | 0.8 | 14.0 |
| | | | Final visit | 20JUL2006 | 11:55 | 428 | 0.8 | 14.0 |
| E0068006 | MISSING | 1.01 | | 23NOV2004 | 15:00 | | 0.8 | 21.0 |
| | | | | 22DEC2004 | 16:00 | | 1.3 H | 25.0 H |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | 9:00 | -6 | 1.0 | 16.0 |
| | | | Baseline | 17NOV2004 | 9:00 | -6 | 1.0 | 16.0 |
| | | 112 | Week 24 | 25JUL2005 | 11:45 | 244 | 1.0 | 9.0 |
| | | | Final visit | 25JUL2005 | 11:45 | 244 | 1.0 | 9.0 |
| E0068008 | MISSING | 1 | | 18NOV2004 | 9:00 | | 0.6 | 13.0 |
| E0068009 | MISSING | 1.01 | | 08DEC2004 | 8:00 | | 0.9 | 15.0 |
| E0068010 | OL QTP | 1 | Screening | 02FEB2005 | 9:00 | -5 | 0.8 | 15.0 |
| | | | Baseline | 02FEB2005 | 9:00 | -5 | 0.8 | 15.0 |
| E0068011 | MISSING | 1 | | 03FEB2005 | 10:30 | | 0.9 | 13.0 |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | 9:34 | -7 | 0.7 | 11.0 |
| | | | Baseline | 11FEB2005 | 9:34 | -7 | 0.7 | 11.0 |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | 9:20 | -7 | 1.0 | 11.0 |
| | | | Baseline | 22FEB2005 | 9:20 | -7 | 1.0 | 11.0 |
| | | 201 | Final visit | 10AUG2005 | 10:25 | 1 | 1.0 | 11.0 |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 10AUG2005 | 10:25 | 50 | 1.2 | 11.0 |
| | | | Week 12 | 08SEP2005 | 10:35 | 50 | 1.2 | 10.0 |
| | | | Final visit | 28SEP2005 | 10:35 | 50 | 1.2 | 10.0 |
| E0068014 | PLA / LI | 1 | Final visit | 03MAR2005 | 10:30 | -11 | 1.1 | 19.0 |
| | | 201 | Final visit | 21NOV2005 | 11:50 | -1 | 1.0 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2906

CONFIDENTIAL
AZSER12798638

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 201 | At randomization | 21NOV2005 | 11:50 | 1 | 1.0 | 16.0 |
|  |  |  | Baseline | 21NOV2005 | 11:50 | 1 | 1.0 | 16.0 |
|  |  | 223 | Week 12 | 03JAN2006 | 11:15 | 44 | 0.9 | 16.0 |
|  |  |  | Final visit | 03JAN2006 | 12:15 | 44 | 0.9 | 17.0 |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | 10:30 | -7 | 0.9 | 17.0 |
|  |  |  | Baseline | 24MAR2005 | 10:30 | -7 | 0.9 | 17.0 |
|  |  | 223 | Week 24 | 10OCT2005 | 10:50 | 200 | 1.1 | 20.0 |
|  |  |  | Final visit | 10OCT2005 | 10:50 | 200 | 1.1 | 20.0 |
| E0068018 | MISSING | 1 |  | 21MAR2005 | 10:30 |  | 0.9 | 17.0 |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005 | 13:20 | -4 | 0.7 | 15.0 |
|  |  |  | Baseline | 31MAR2005 | 13:20 | -4 | 0.7 | 15.0 |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | 11:45 | -4 | 0.6 | 16.0 |
|  |  |  | Baseline | 15AUG2005 | 11:45 | -4 | 0.7 | 16.0 |
|  |  | 223 | Week 24 | 20MAR2006 | 10:30 | 213 | 0.7 | 14.0 |
|  |  |  | Final visit | 20MAR2006 | 10:30 | 213 | 0.7 | 14.0 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | 20:45 | -5 | 0.9 | 17.0 |
|  |  |  | Baseline | 19AUG2005 | 20:45 | -5 | 0.9 | 17.0 |
|  |  | 223 | Final visit | 06SEP2005 | 9:05 | 13 | 0.8 | 15.0 |
| E0068022 | OL QTP | 101 | Screening | 01SEP2005 | 9:50 | 0 | 0.7 | 11.0 |
|  |  | 223 | Week 52 | 14DEC2005 | 9:20 | 104 | 0.8 | 12.0 |
|  |  |  | Final visit | 14DEC2005 | 9:20 | 104 | 0.8 | 12.0 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | 10:50 | -3 | 0.8 | 8.0 |
|  |  |  | Baseline | 12SEP2005 | 10:50 | -3 | 0.8 | 8.0 |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | 9:20 | -6 | 0.8 | 8.0 |
|  |  |  | Baseline | 22SEP2005 | 9:20 | -6 | 0.8 | 8.0 |
|  |  | 223 | Week 24 | 10MAR2006 | 10:05 | 163 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2907

CONFIDENTIAL
AZSER12798639

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0068021 | OL QTP | 223 | Final visit | 10MAR2006 | 10:05 | 163 | 0.8 | 11.0 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | 10:26 | -7 | 0.9 | 14.0 |
| | | | Baseline | 02SEP2004 | 10:30 | -7 | 0.9 | 14.0 |
| | | 223 | | 05OCT2004 | 9:12 | 28 | 0.9 | 12.0 |
| | | | Final visit | 07OCT2004 | 9:30 | 28 | 0.9 | 12.0 |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004 | 11:25 | -7 | 0.8 | 13.0 |
| | | 101 | Baseline | 04OCT2004 | 11:25 | -7 | 0.8 | 13.0 |
| | | | Screening | 11OCT2004 | 10:32 | 0 | 0.8 | 10.0 |
| | | | Week 12 | 15OCT2004 | 10:55 | 4 | 0.8 | 8.0 |
| | | 223 | Final visit | 15OCT2004 | 10:55 | 4 | 0.8 | 8.0 |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | 14:53 | -7 | 0.9 | 15.0 |
| | | | Baseline | 25JAN2005 | 14:53 | -7 | 0.9 | 15.0 |
| | | 101 | Screening | 01FEB2005 | 11:30 | 0 | 0.9 | 16.0 |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | 15:00 | -7 | 0.7 | 11.0 |
| | | | Baseline | 20APR2004 | 15:00 | -7 | 0.7 | 11.0 |
| | | 201 | Final visit | 09NOV2004 | 12:25 | 1 | 0.7 | 12.0 |
| | | | At randomization | 09NOV2004 | 12:25 | 1 | 0.7 | 12.0 |
| | | | Baseline | 01FEB2005 | 13:25 | 85 | 0.7 | 13.0 |
| | | 207 | Week 28 | 24MAY2005 | 13:25 | 197 | 0.6 | 13.0 |
| | | 214 | Week 40 | 16AUG2005 | 12:55 | 281 | 0.8 | 11.0 |
| | | 217 | Week 52 | 08NOV2005 | 16:25 | 365 | 1.0 | 12.0 |
| | | 221 | Week 64 | 08MAR2006 | 16:25 | 477 | 0.8 | 10.0 |
| | | 223 | Week 84 | 20JUN2006 | 13:25 | 589 | 0.8 | 9.0 |
| | | 223 | Week 84 | 15AUG2006 | 12:15 | 645 | 0.9 | 8.0 |
| | | | Final visit | 15AUG2006 | 12:15 | 645 | 0.9 | 8.0 |
| E0070002 | PLA / LI | 1 | Week 12 | 21APR2004 | 14:25 | -14 | 0.7 | 8.0 |
| | | 201 | Week 12 | 04AUG2004 | 11:10 | -8 | 0.8 | 7.0 |
| | | 207 | Week 12 | 20OCT2004 | 11:45 | 85 | 0.7 | 6.0 |
| | | 211 | Week 28 | 09FEB2005 | 10:15 | 197 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

2908

CONFIDENTIAL
AZSER12798640

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 214 | Week 40 | 04MAY2005 | 10:20 | 281 | | 8.0 |
| | | 217 | Week 52 | 27JUL2005 | 10:45 | 365 | 1.0 | 10.0 |
| | | 219 | Week 68 | 15NOV2005 | 9:35 | 476 | 0.8 | 6.0 |
| | | 221 | Week 84 | 08MAR2006 | 10:50 | 589 | 0.8 | 9.0 |
| | | 223 | Week 104 | 26JUL2006 | 10:20 | 729 | 0.8 | 6.0 |
| | | | Final Visit | 26JUL2006 | 10:20 | 729 | 0.8 | 6.0 |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | 10:45 | -6 | 1.0 | 13.0 |
| | | | Baseline | 23APR2004 | 10:45 | -6 | 1.0 | 13.0 |
| | | 201 | Final Visit | 14SEP2004 | 17:00 | 1 | 1.1 | 11.0 |
| | | | At randomization | 14SEP2004 | 17:00 | 1 | 1.1 | 11.0 |
| | | | Baseline | 14SEP2004 | 17:00 | 1 | 1.1 | 11.0 |
| | | 207 | Week 12 | 07DEC2004 | 16:40 | 85 | 1.1 | 13.0 |
| | | 211 | Week 28 | 30MAR2005 | 16:35 | 198 | 1.0 | 11.0 |
| | | 214 | Week 40 | 23JUN2005 | 16:10 | 282 | 1.0 | 16.0 |
| | | 217 | Week 52 | 14SEP2005 | 16:40 | 366 | 1.2 | 16.0 |
| | | 219 | Week 68 | 04JAN2006 | 16:35 | 478 | 1.1 | 12.0 |
| | | 223 | Week 84 | 27MAR2006 | 16:40 | 560 | 1.1 | 10.0 |
| | | | Final Visit | 27MAR2006 | 16:40 | 560 | 1.1 | 10.0 |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | 11:55 | -7 | 1.0 | 14.0 |
| | | | Baseline | 26APR2004 | 11:55 | -7 | 1.0 | 14.0 |
| | | 223 | Week 84 | 01JUN2004 | 14:20 | 49 | 1.2 | 14.0 |
| | | | Final Visit | 21JUN2004 | 14:20 | 49 | 1.2 | 12.0 |
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | 10:40 | -7 | 0.7 | 17.0 |
| | | | Baseline | 27APR2004 | 10:40 | -7 | 0.7 | 17.0 |
| | | 101 | Screening | 04MAY2004 | 10:45 | 0 | 0.9 | 11.0 |
| | | 223 | Week 12 | 12MAY2004 | 14:20 | 8 | 0.9 | 11.0 |
| | | | Final Visit | 12MAY2004 | 14:20 | 8 | 0.9 | 11.0 |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 | 16:35 | -7 | 1.1 | 12.0 |
| | | | Final Visit | 22SEP2004 | 9:45 | 1 | 1.1 | 17.0 |
| | | 201 | At randomization | 22SEP2004 | 9:45 | 1 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798641

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 201 | Baseline | 22SEP2004 | 9:45 | 1 | 1.1 | 17.0 |
| | | 207 | Week 12 | 15DEC2004 | 13:45 | 85 | 1.1 | 15.0 |
| | | 211 | Week 28 | 06APR2005 | 12:05 | 197 | 0.9 | 15.0 |
| | | 214 | Week 40 | 29JUL2005 | 10:25 | 281 | 1.1 | 19.0 |
| | | 217 | Week 52 | 21SEP2005 | 13:10 | 365 | 1.0 | 17.0 |
| | | 219 | Week 68 | 09JAN2006 | 13:10 | 475 | 1.0 | 18.0 |
| | | 221 | Week 84 | 03MAY2006 | 13:20 | 589 | 1.0 | 17.0 |
| | | 223 | Week 104 | 23AUG2006 | 13:40 | 701 | 1.0 | 13.0 |
| | | | Final visit | 23AUG2006 | 13:40 | 701 | 1.0 | 13.0 |
| | | 1.01 | Screening | 03MAY2004 | 9:05 | -2 | 0.9 | 10.0 |
| | | | Baseline | 03MAY2004 | 9:05 | -2 | 0.9 | 10.0 |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004 | 13:55 | -7 | 0.8 | 12.0 |
| | | | Baseline | 14JUN2004 | 13:55 | -7 | 0.8 | 12.0 |
| | | 201 | Final visit | 12OCT2004 | 9:40 | -1 | 0.8 | 15.0 |
| | | | At randomization | 12OCT2004 | 9:40 | 1 | 0.8 | 15.0 |
| | | | Baseline | 12OCT2004 | 9:40 | 1 | 0.8 | 15.0 |
| | | 207 | Week 12 | 06JAN2005 | 10:10 | 85 | 1.0 | 16.0 |
| | | 211 | Week 28 | 26APR2005 | 12:10 | 197 | 1.0 | 16.0 |
| | | 214 | Week 40 | 19JUL2005 | 11:40 | 281 | 0.8 | 14.0 |
| | | 217 | Week 52 | 11OCT2005 | 12:05 | 365 | 0.9 | 14.0 |
| | | 219 | Week 68 | 01FEB2006 | 10:20 | 478 | 0.7 | 13.0 |
| | | 221 | Week 84 | 26APR2006 | 9:35 | 562 | 0.9 | 14.0 |
| | | 223 | Week 104 | 15AUG2006 | 13:35 | 673 | 1.1 | 14.0 |
| | | | Final visit | 15AUG2006 | 13:35 | 673 | 1.1 | 14.0 |
| E0070008 | MISSING | 1 | Screening | 28JUN2004 | 16:10 | 1 | 1.0 | 8.0 |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004 | 11:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 07JUL2004 | 11:00 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 03NOV2004 | 11:25 | -1 | 1.0 | 8.0 |
| | | | At randomization | 03NOV2004 | 11:25 | 1 | 1.0 | 8.0 |
| | | | Baseline | 03NOV2004 | 11:25 | 1 | 1.0 | 8.0 |
| | | 211 | Week 28 | 18MAY2005 | 10:10 | 197 | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798642

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 214 | Week 40 | 09AUG2005 | 15:35 | 280 | 0.9 | 7.0 |
| | | 217 | Week 52 | 02NOV2005 | 11:55 | 365 | 0.8 | 8.0 |
| | | 219 | Week 68 | 22FEB2006 | 11:20 | 477 | 0.9 | 8.0 |
| | | 221 | Week 84 | 16JUN2006 | 11:05 | 589 | 0.9 | 16.0 |
| | | 223 | Week 104 | 06SEP2006 | 11:15 | 673 | 0.9 | 9.0 |
| | | | Final Visit | 06SEP2006 | 11:15 | 673 | 0.9 | 9.0 |
| | | 207 | Week 12 | 27JAN2005 | 13:00 | 86 | 1.0 | 7.0 |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | 11:50 | -7 | 0.8 | 17.0 |
| | | | Baseline | 07JUL2004 | 11:50 | -7 | 0.8 | 17.0 |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 0.9 | 9.0 |
| | | | Baseline | 07JUL2004 | 14:45 | -7 | 0.9 | 9.0 |
| | | 223 | Week 12 | 20JUL2004 | 11:25 | 6 | 0.9 | 12.0 |
| | | | Final visit | 20JUL2004 | 11:25 | 6 | 0.9 | 12.0 |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | 12:35 | -7 | 0.8 | 11.0 |
| | | | Baseline | 13JUL2004 | 12:35 | -7 | 0.8 | 11.0 |
| | | 223 | Week 12 | 27JUL2004 | 13:50 | 7 | 0.7 | 12.0 |
| | | | Final visit | 27JUL2004 | 13:50 | 7 | 0.7 | 12.0 |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004 | 12:00 | -7 | 1.2 | 13.0 |
| | | | Baseline | 14JUL2004 | 12:00 | -7 | 1.2 | 13.0 |
| | | 106 | At randomization | 13OCT2004 | 9:50 | 1 | 1.2 | 17.0 |
| | | | Baseline | 13OCT2004 | 9:50 | 1 | 1.2 H# | 17.0 |
| | | 207 | Week 12 | 26JAN2005 | 9:25 | 84 | 1.3 H | 18.0 |
| | | 211 | Week 28 | 26APR2005 | 10:05 | 196 | 1.5 H | 22.0 |
| | | 214 | Week 40 | 19JUL2005 | 9:30 | 280 | 1.3 H | 17.0 |
| | | 217 | Week 52 | 11OCT2005 | 10:40 | 364 | 1.3 H | 17.0 |
| | | 219 | Week 68 | 31JAN2006 | 10:25 | 476 | 1.6 H# | 16.0 |
| | | 221 | Week 84 | 23MAY2006 | 9:35 | 588 | 1.6 H# | 20.0 |
| | | 223 | Week 104 | 15AUG2006 | 13:00 | 672 | 1.7 H# | 20.0 |
| | | | Final visit | 15AUG2006 | 13:00 | 672 | 1.7 H# | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798643

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | 14:35 | -7 | 0.7 | 12.0 |
| | | 201 | Baseline | 21JUL2004 | 14:35 | -7 | 0.7 | 12.0 |
| | | | Final visit | 19NOV2004 | 10:30 | 1 | 0.8 | 22.0 |
| | | | At randomization | 19NOV2004 | 10:30 | 1 | 0.8 | 22.0 |
| | | | Baseline | 19NOV2004 | 10:30 | 1 | 0.8 | 22.0 |
| | | 207 | Week 12 | 10FEB2005 | 13:20 | 84 | 0.8 | 14.0 |
| | | 223 | Week 28 | 2MAY2005 | 14:45 | 188 | 0.6 | 18.0 |
| | | | Final visit | 25MAY2005 | 14:45 | 188 | 0.6 | 18.0 |
| E0070015 | OL QTP | 1 | Week 12 | 23AUG2004 | 14:40 | -15 | 0.8 | 7.0 |
| | | 223 | Final visit | 17SEP2004 | 13:40 | 10 | 0.9 | 11.0 |
| | | | Final visit | 17SEP2004 | 13:40 | 10 | 0.9 | 11.0 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | 11:20 | -7 | 0.7 | 8.0 |
| | | 201 | Baseline | 13SEP2004 | 11:10 | -1 | 0.7 | 8.0 |
| | | | Final visit | 15DEC2004 | 11:15 | 1 | 0.7 | 8.0 |
| | | | At randomization | 15DEC2004 | 11:15 | 1 | 0.7 | 8.0 |
| | | 223 | Week 12 | 09FEB2005 | 13:40 | 57 | 0.8 | 9.0 |
| | | | Final visit | 09FEB2005 | 13:40 | 57 | 0.8 | 9.0 |
| E0070017 | MISSING | 1 | | 04NOV2004 | 15:00 | | 0.9 | 11.0 |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | 15:35 | -7 | 0.7 | 12.0 |
| | | 102 | Baseline | 10JAN2005 | 15:35 | -7 | 0.7 | 12.0 |
| | | | Week 12 | 14JAN2005 | 14:50 | 14 | 0.7 | 22.0 |
| | | | Final visit | 31JAN2005 | 14:50 | 14 | 0.7 | 22.0 |
| E0070019 | MISSING | 1 | | 18FEB2005 | 10:30 | -7 | 0.8 | 12.0 |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | 10:45 | -7 | 0.8 | 14.0 |
| | | 108 | Baseline | 24FEB2005 | 10:45 | -1 | 0.8 | 14.0 |
| | | | Final visit | 14JUL2005 | 9:25 | 1 | 0.9 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798644

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 108 | At randomization | 14JUL2005 | 9:25 | 1 | 0.9 | 23.0 |
| | | | Baseline | 14JUL2005 | 9:25 | 1 | 0.9 | 23.0 |
| | | 207 | Week 12 | 06OCT2005 | 9:50 | 85 | 0.7 | 13.0 |
| | | 211 | Week 28 | 26JAN2006 | 9:35 | 197 | 0.8 | 13.0 |
| | | 214 | Week 40 | 20APR2006 | 10:00 | 281 | 0.8 | 13.0 |
| | | 217 | Week 52 | 13JUL2006 | 9:35 | 365 | 0.8 | 11.0 |
| | | 223 | Final visit | 24AUG2006 | 9:35 | 407 | 1.0 | 16.0 |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | 15:25 | -4 | 0.7 | 6.0 |
| | | | Baseline | 02MAR2005 | 15:25 | -4 | 0.9 | 6.0 |
| | | 201 | Final visit | 27JUN2005 | 15:55 | -1 | 0.9 | 9.0 |
| | | | At randomization | 27JUN2005 | 15:55 | -1 | 0.9 | 9.0 |
| | | | Baseline | 27JUN2005 | 15:55 | 1 | 0.9 | 9.0 |
| E0070022 | OL QTP | 223 | Week 12 | 07JUL2005 | 15:38 | 92 | 0.8 | 16.0 |
| | | | Final visit | 07JUL2005 | 15:38 | 92 | 0.8 | 16.0 |
| | | 1.01 | Screening | 3MAR2005 | 10:00 | -6 | 0.7 | 13.0 |
| | | | Baseline | 3MAR2005 | 10:00 | -6 | 0.7 | 13.0 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | 11:30 | -7 | 0.7 | 16.0 |
| | | | Baseline | 06APR2005 | 11:30 | -7 | 0.7 | 16.0 |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | 11:05 | -7 | 0.7 | 9.0 |
| | | | Baseline | 07APR2005 | 11:05 | -7 | 0.7 | 9.0 |
| E0070025 | MISSING | 1 | | 08APR2005 | 11:45 | | 0.6 | 8.0 |
| E0070026 | MISSING | 1 | | 18APR2005 | 15:00 | | 0.9 | 25.0 H |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | 12:10 | -7 | 0.6 | 8.0 |
| | | | Baseline | 21APR2005 | 12:10 | -7 | 0.6 | 8.0 |
| | | 201 | Final visit | 15SEP2005 | 9:30 | 1 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798645

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 201 At randomization | Baseline | 15SEP2005 | 9:30 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 18DEC2005 | 9:30 | 85 | 0.6 | 8.0 |
| | | 211 | Week 28 | 28MAR2006 | 11:10 | 195 | 1.0 | 8.0 |
| | | 211 | Final visit | 28MAR2006 | 11:10 | 195 | 1.0 | 8.0 |
| E0070028 | PLA / VAL | 1 Screening | Screening | 26APR2005 | 15:15 | -6 | 0.6 | 12.0 |
| | | | Baseline | 26APR2005 | 15:15 | -6 | 0.6 | 12.0 |
| | | 201 At randomization | Baseline | 22AUG2005 | 10:00 | 1 | 0.7 | 13.0 |
| | | | Week 12 | 14NOV2005 | 9:15 | 85 | 0.6 | 12.0 |
| | | 207 | Week 28 | 06MAR2006 | 9:40 | 197 | 0.7 | 14.0 |
| | | 211 | Week 40 | 30MAY2006 | 9:10 | 282 | 0.7 | 15.0 |
| | | 214 | Week 52 | 21AUG2006 | 9:25 | 365 | 0.7 | 15.0 |
| | | 223 | Final visit | 21AUG2006 | 9:25 | 365 | 0.7 | 15.0 |
| E0070029 | PLA / VAL | 1 Screening | Screening | 03MAY2005 | 15:30 | -7 | 1.1 | 16.0 |
| | | | Baseline | 03MAY2005 | 15:30 | -7 | 1.1 | 16.0 |
| | | 201 At randomization | Baseline | 31AUG2005 | 10:20 | 1 | 1.4 H | 22.0 |
| | | 223 | Final visit | 31AUG2005 | 10:20 | 1 | 1.4 H | 22.0 |
| E0070030 | QTP / VAL | 1 Screening | Screening | 09MAY2005 | 15:05 | -7 | 1.0 | 17.0 |
| | | | Baseline | 09MAY2005 | 15:05 | -7 | 1.0 | 17.0 |
| | | 201 At randomization | Baseline | 06SEP2005 | 16:10 | 1 | 1.0 | 11.0 |
| | | 223 | Week 12 | 29NOV2005 | 14:00 | 85 | 1.1 | 11.0 |
| | | | Final visit | 29NOV2005 | 14:00 | 85 | 1.1 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798646

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070031 MISSING | | 1 | | 11MAY2005 | 11:20 | | 0.8 | 10.0 |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 | 11:40 | -7 | 0.8 | 9.0 |
| | | | Baseline | 17MAY2005 | 11:40 | -7 | 0.8 | 9.0 |
| | | 201 | At randomization | 13SEP2005 | 10:58 | 1 | 1.0 | 9.0 |
| | | | Baseline | 13SEP2005 | 10:58 | 1 | 1.0 | 9.0 |
| | | 207 | Week 12 | 06DEC2005 | 10:35 | 85 | 0.9 | 10.0 |
| | | 223 | Week 28 | 28MAR2006 | 10:35 | 197 | 1.1 | 11.0 |
| | | | Final visit | 28MAR2006 | 10:35 | 197 | 1.1 | 11.0 |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | 11:15 | -7 | 0.8 | 16.0 |
| | | | Baseline | 19MAY2005 | 11:15 | -7 | 0.8 | 16.0 |
| | | 201 | At randomization | 18AUG2005 | 10:20 | 1 | 1.0 | 12.0 |
| | | | Baseline | 18AUG2005 | 10:20 | 1 | 1.0 | 12.0 |
| | | 207 | Week 12 | 15NOV2005 | 10:25 | 90 | 0.8 | 10.0 |
| | | 214 | Week 40 | 25MAY2006 | 10:40 | 281 | 1.0 | 13.0 |
| | | 223 | Week 52 | 17AUG2006 | 10:40 | 365 | 1.0 | 10.0 |
| | | | Final visit | 17AUG2006 | 10:40 | 365 | 1.0 | 10.0 |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | 11:15 | -7 | 0.9 | 11.0 |
| | | | Baseline | 02JUN2005 | 11:15 | -7 | 0.9 | 11.0 |
| | | 223 | Week 12 | 31AUG2005 | 13:55 | 83 | 1.0 | 9.0 |
| | | | Final visit | 31AUG2005 | 13:55 | 83 | 1.0 | 9.0 |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | 12:20 | -3 | 0.9 | 10.0 |
| | | | Baseline | 25JUL2005 | 12:20 | -3 | 0.9 | 10.0 |
| E0070036 MISSING | | 1 | | 19AUG2005 | 12:00 | | 0.7 | 10.0 |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | 12:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 01SEP2005 | 12:00 | -7 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2915

CONFIDENTIAL
AZSER12798647

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0070037 | OL QTP | 102 | Week 12 | 19SEP2005 | 15:25 | 11 | 0.9 | 12.0 |
| | | | Final visit | 19SEP2005 | 15:25 | 11 | 0.9 | 12.0 |
| E0070038 | MISSING | 1 | | 02SEP2005 | 10:15 | | 0.9 | 8.0 |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | 12:10 | -6 | 0.8 | 24.0 |
| | | | Baseline | 21SEP2005 | 12:10 | -6 | 0.8 | 24.0 |
| | | 201 | Final visit | 17JAN2006 | 10:20 | 1 | 1.0 | 25.0 H |
| | | | At randomization | 17JAN2006 | 10:20 | 1 | 1.0 | 25.0 H |
| | | | Baseline | 17JAN2006 | 10:20 | 1 | 1.0 | 25.0 H |
| | | 207 | Week 12 | 11APR2006 | 13:00 | 85 | 0.8 | 29.0 H |
| | | | Final visit | 11APR2006 | 13:00 | 85 | 0.8 | 29.0 H |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | 17:00 | -7 | 1.4 H | 21.0 |
| | | | Baseline | 26APR2004 | 17:00 | -7 | 1.4 H | 21.0 |
| | | 201 | Final visit | 26OCT2004 | 14:15 | 1 | 1.4 H | 17.0 |
| | | | At randomization | 26OCT2004 | 14:15 | 1 | 1.4 H | 17.0 |
| | | | Baseline | 26OCT2004 | 14:15 | 1 | 1.4 H | 17.0 |
| | | 207 | Week 12 | 26JAN2005 | 11:15 | 91 | 1.2 H | 23.0 |
| | | 209 | Week 28 | 22MAR2005 | 11:00 | 148 | 1.4 H | 20.0 |
| | | | Final visit | 22MAR2005 | 11:00 | 148 | 1.4 H | 20.0 |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | 13:30 | -7 | 0.7 | 7.0 |
| | | | Baseline | 11MAY2004 | 13:30 | -7 | 0.7 | 7.0 |
| | | 223 | Week 12 | 06JUL2004 | 16:00 | 49 | 0.9 | 19.0 |
| | | | Final visit | 06JUL2004 | 16:00 | 49 | 0.9 | 19.0 |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | 16:30 | -6 | 0.9 | 15.0 |
| | | | Baseline | 14JUL2004 | 16:30 | -6 | 0.9 | 15.0 |
| E0071004 | MISSING | 1 | Baseline | 20JUL2004 | 15:35 | | 0.9 | 11.0 |
| E0071005 | OL QTP | 1 | Screening | 06AUG2004 | 18:00 | -7 | 0.6 | 11.0 |
| | | | Baseline | 06AUG2004 | 18:00 | -7 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798648

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | 16:00 | -7 | 1.0 | 15.0 |
| | | | Baseline | 04AUG2004 | 16:00 | -7 | 1.0 | 15.0 |
| E0071007 | MISSING | 1 | | 04AUG2004 | 17:00 | | 0.8 | 5.0 |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | 14:00 | -6 | 0.7 | 13.0 |
| | | | Baseline | 10AUG2004 | 14:00 | -6 | 0.7 | 13.0 |
| | | 201 | Actual randomization visit | 29NOV2004 | 16:30 | 1 | 0.9 | 13.0 |
| | | | Baseline | 29NOV2004 | 16:30 | 1 | 0.9 | 13.0 |
| | | 211 | Week 18 | 13JUN2005 | 10:15 | 197 | 0.9 | 13.0 |
| | | 207 | Week 12 | 18FEB2005 | 14:00 | 82 | 0.6 | 14.0 |
| | | 211 | Week 28 | 12JUL2005 | 15:00 | 226 | 0.7 | 22.0 |
| | | | Final visit | 12JUL2005 | 15:00 | 226 | 0.7 | 22.0 |
| E0071009 | OL QTP | 1 | | 25AUG2004 | 16:00 | | 1.1 | 19.0 |
| | | 101 | | 20SEP2004 | 16:28 | | 1.2 | 24.0 |
| | | 104 | | 24SEP2004 | 10:00 | | 1.0 | 17.0 |
| E0071010 | OL QTP | 1 | | 30AUG2004 | 17:00 | -8 | 0.9 | 14.0 |
| | | 223 | Week 24 | 16MAR2005 | 11:43 | 190 | 1.0 | 21.0 |
| | | | Final visit | 16MAR2005 | 11:43 | 190 | 1.0 | 21.0 |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 | 18:00 | -7 | 0.5 | 12.0 |
| | | | Baseline | 07SEP2004 | 18:00 | -7 | 0.5 | 12.0 |
| E0071012 | MISSING | 1 | | 16SEP2004 | 15:15 | | 0.6 | 15.0 |
| E0071013 | OL QTP | 1 | Screening | 11OCT2004 | 14:30 | -14 | 0.9 | 19.0 |
| | | 101 | | 25OCT2004 | 14:15 | 0 | 0.8 | 9.0 |
| | | 223 | Week 24 | 16MAY2005 | 9:30 | 203 | 0.9 | 13.0 |
| | | | Final visit | 16MAY2005 | 9:30 | 203 | 0.9 | 13.0 |
| E0071015 | MISSING | 1 | | 11OCT2004 | 17:00 | | 0.4 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798649

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0071016 | MISSING | 1 | | 25OCT2004 | 16:00 | | 1.0 | 6.0 |
| E0071017 | PLA / LI | 201 | Final visit | 02NOV2004 | 14:45 | -13 | 0.8 | 7.0 |
| | | | At randomization | 3MAY2005 | 16:20 | 1 | 0.7 | 5.0 |
| | | | Baseline | 3MAY2005 | 16:20 | 1 | 0.7 | 5.0 |
| | | 207 | Week 12 | 03MAY2005 | 16:20 | 81 | 0.7 | 5.0 |
| | | 211 | Week 28 | 22JUL2005 | 12:00 | 203 | 0.6 | 8.0 |
| | | | Final visit | 21NOV2005 | 10:00 | 203 | 0.7 | 7.0 |
| | | 207 | Week 12 | 21NOV2005 | 10:40 | 203 | 0.7 | 7.0 |
| | | | | 02AUG2005 | 14:00 | 92 | 0.6 | 9.0 |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | 13:45 | -7 | 0.8 | 11.0 |
| | | | Baseline | 10NOV2004 | 13:45 | -7 | 0.8 | 11.0 |
| E0071019 | OL QTP | 1 | Screening | 2NOV2004 | 14:30 | -7 | 0.7 | 16.0 |
| | | | Baseline | 2NOV2004 | 14:30 | -7 | 0.8 | 11.0 |
| | | 223 | Week 12 | 26JAN2005 | 15:30 | 58 | 1.0 | 11.0 |
| | | | Final visit | 26JAN2005 | 15:30 | 58 | 1.0 | 11.0 |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | 15:45 | -7 | 0.8 | 13.0 |
| | | | Baseline | 22NOV2004 | 15:45 | -7 | 0.8 | 13.0 |
| | | 201 | Final visit | 21MAR2005 | 11:00 | 1 | 0.8 | 12.0 |
| | | | At randomization | 21MAR2005 | 11:00 | 1 | 0.8 | 12.0 |
| | | 207 | Baseline | 21MAR2005 | 11:00 | 85 | 0.8 | 12.0 |
| | | 211 | Week 12 | 13JUN2005 | 11:45 | 198 | 0.6 | 12.0 |
| | | | Week 28 | 04OCT2005 | 11:15 | 198 | 0.8 | 10.0 |
| | | | Final visit | 04OCT2005 | 11:15 | 198 | 0.8 | 10.0 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | 14:30 | -7 | 0.8 | 18.0 |
| | | | Baseline | 06DEC2004 | 14:30 | -7 | 0.8 | 18.0 |
| E0071022 | OL QTP | 1 | | 15DEC2004 | 13:00 | -8 | 0.8 | 13.0 |
| E0071023 | MISSING | 1 | | 08AUG2004 | 11:30 | | 0.9 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798650

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0071024 | MISSING | 0 | | 22AUG2005 | 12:15 | | 0.7 | 10.0 |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 | 10:44 | -7 | 0.8 | 14.0 |
| | | | Baseline | 07SEP2005 | 10:44 | -7 | 0.7 | 16.0 |
| | | 223 | Week 24 | 06MAR2006 | 16:20 | 173 | 0.7 | 8.0 |
| | | | Final visit | 06MAR2006 | 16:20 | 173 | 0.7 | 8.0 |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 | 10:30 | -6 | 0.8 | 10.0 |
| | | | Baseline | 16SEP2005 | 10:30 | -6 | 0.8 | 10.0 |
| | | 223 | Week 24 | 06APR2006 | 13:05 | 196 | 1.1 | 6.0 |
| | | | Final visit | 06APR2006 | 13:05 | 196 | 1.1 | 6.0 |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | 9:35 | -7 | 0.8 | 17.0 |
| | | | Baseline | 27JUL2004 | 9:35 | -7 | 0.8 | 17.0 |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | 12:20 | -6 | 1.0 | 11.0 |
| | | | Baseline | 30MAR2004 | 12:20 | -6 | 1.0 | 11.0 |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | 13:13 | -6 | 0.8 | 12.0 |
| | | | Baseline | 30MAR2004 | 13:03 | -6 | 1.0 | 13.0 |
| | | 201 | Final visit | 26JUL2004 | 10:03 | 1 | 1.0 | 13.0 |
| | | | At randomization | 26JUL2004 | 10:08 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 21OCT2004 | 9:20 | 88 | 1.0 | 13.0 |
| | | | Final visit | 21OCT2004 | 9:20 | 88 | 0.8 | 4.0 |
| E0073003 | MISSING | | | 03JUN2004 | 15:45 | | 0.8 | 14.0 |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | 10:20 | -7 | 0.6 | 13.0 |
| | | | Baseline | 09JUL2004 | 10:20 | -7 | 0.6 | 13.0 |
| | | 223 | Week 12 | 05AUG2004 | 16:45 | 20 | 0.7 | 14.0 |
| | | | Final visit | 05AUG2004 | 16:45 | 20 | 0.7 | 14.0 |
| E0073005 | MISSING | 1 | | 13JUL2004 | 10:05 | | 2.5 H# | 64.0 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2919

CONFIDENTIAL
AZSER12798651

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0073006 | MISSING | 1 | | 14JUL2004 | 14:30 | | 0.8 | 17.0 |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | 10:30 | -7 | 0.7 | 16.0 |
| | | | Baseline | 15JUL2004 | 10:30 | -7 | 0.7 | 16.0 |
| E0073009 | OL QTP | 1 | | 26JUL2004 | 14:40 | -8 | 0.7 | 12.0 |
| E0073010 | MISSING | 1 | | 27JUL2004 | 16:45 | | 1.2 | 15.0 |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | 16:00 | -6 | 0.9 | 14.0 |
| | | | Baseline | 03AUG2004 | 16:00 | -6 | 0.9 | 14.0 |
| | | 223 | Week 12 | 22AUG2004 | 17:59 | 15 | 0.6 | 10.0 |
| | | | Final Visit | 2AUG2004 | 17:59 | 15 | 0.6 | 10.0 |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | 12:40 | -7 | 0.8 | 18.0 |
| | | | Baseline | 04AUG2004 | 12:40 | -7 | 0.8 | 18.0 |
| E0073014 | OL QTP | 1 | Week 12 | 09AUG2004 | 15:05 | -16 | 0.9 | 13.0 |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 7 | 0.8 | 12.0 |
| | | 1.01 | Screening | 1SEP2004 | 11:05 | 7 | 0.8 | 13.0 |
| | | | Baseline | 19AUG2004 | 17:00 | -6 | 0.9 | 13.0 |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | 18:45 | -7 | 0.5 | 13.0 |
| | | | Baseline | 10AUG2004 | 18:45 | -7 | 0.5 | 13.0 |
| | | 102 | Week 12 | 24AUG2004 | 18:50 | 7 | 0.7 | 13.0 |
| | | | Final visit | 24AUG2004 | 18:50 | 7 | 0.7 | 13.0 |
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | 11:35 | -5 | 0.8 | 13.0 |
| | | | Baseline | 11AUG2004 | 11:35 | -5 | 0.8 | 13.0 |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | 11:53 | -7 | 0.9 | 12.0 |
| | | | Baseline | 12AUG2004 | 11:53 | -7 | 0.9 | 12.0 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 56 | 0.9 | 15.0 |
| | | | Final visit | 14OCT2004 | 10:10 | 56 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12798652

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0073018 | MISSING | 1 | | 12AUG2004 | 17:15 | | 1.1 | 15.0 |
| E0073019 | MISSING | 1.01 | | 02SEP2004 | 16:46 | | 0.8 | 20.0 |
| | | | | 13SEP2004 | 13:55 | | 0.8 | 14.0 |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | 9:30 | -6 | 0.8 | 17.0 |
| | | 223 | Baseline | 15SEP2004 | 9:30 | -6 | 0.8 | 17.0 |
| | | | Week 12 | 14OCT2004 | 10:30 | 28 | 0.8 | 17.0 |
| | | | Final visit | 19OCT2004 | 10:30 | 28 | 0.8 | 17.0 |
| E0073022 | MISSING | 1 | | 23SEP2004 | 11:20 | | 0.9 | 13.0 |
| E0073023 | MISSING | 1 | | 27SEP2004 | 9:45 | | 0.8 | 17.0 |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:58 | -7 | 1.0 | 14.0 |
| | | 201 | Baseline | 14SEP2004 | 9:58 | -7 | 1.0 | 14.0 |
| | | | Final visit | 31MAY2005 | 9:50 | -1 | 1.0 | 11.0 |
| | | | At randomization | 31MAY2005 | 9:50 | 1 | 0.8 | 11.0 |
| | | 207 | Week 12 | 3MAY2005 | 9:50 | 85 | 0.8 | 11.0 |
| | | 211 | Week 16 | 2AUG2005 | 9:58 | 199 | 1.0 | 15.0 |
| | | 214 | Week 28 | 15DEC2005 | 9:58 | 283 | 1.0 | 13.0 |
| | | | Week 40 | 09MAR2006 | 9:50 | 458 | 0.9 | 13.0 |
| | | 223 | Week 44 | 2AUG2006 | 9:50 | 451 | 1.0 | 12.0 |
| | | | Final visit | 24AUG2006 | 9:50 | 451 | 1.0 | 12.0 |
| | | 217 | Week 52 | 16JUN2006 | 10:30 | 382 | 0.9 | 10.0 |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | 10:00 | -7 | 0.6 | 12.0 |
| | | 110 | Baseline | 07OCT2004 | 10:00 | -7 | 0.6 | 12.0 |
| | | | Week 24 | 28APR2005 | 10:35 | 196 | 0.7 | 8.0 |
| | | 223 | Final visit | 28APR2005 | 10:35 | 196 | 0.7 | 8.0 |
| E0074003 | OL QTP | 1 | Screening | 26JAN2005 | 10:17 | -8 | 0.8 | 16.0 |
| | | 223 | Week 12 | 16FEB2005 | 7:45 | 13 | 0.9 | 15.0 |
| | | | Final visit | 16FEB2005 | 7:45 | 13 | 0.9 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2921

CONFIDENTIAL
AZSER12798653

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | 10:45 | -7 | 0.7 | 12.0 |
|  |  |  | Baseline | 25MAY2005 | 10:45 | -7 | 0.7 | 12.0 |
|  |  | 223 | Week 24 | 23NOV2005 | 9:55 | 175 | 1.0 | 11.0 |
|  |  |  | Final visit | 23NOV2005 | 9:55 | 175 | 1.0 | 11.0 |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | 11:03 | -6 | 1.1 | 15.0 |
|  |  |  | Baseline | 02JUN2005 | 11:03 | -6 | 1.1 | 15.0 |
|  |  | 223 | Week 12 | 13JUL2005 | 9:35 | 35 | 1.0 | 15.0 |
|  |  |  | Final visit | 13JUL2005 | 9:35 | 35 | 1.0 | 13.0 |
| E0074006 | OL QTP | 1 | Screening | 10JUN2005 | 9:50 | -6 | 0.9 | 16.0 |
|  |  |  | Baseline | 10JUN2005 | 9:50 | -6 | 0.9 | 16.0 |
|  |  | 223 | Week 12 | 21JUL2005 | 8:00 | 35 | 1.0 | 16.0 |
|  |  |  | Final visit | 21JUL2005 | 8:00 | 35 | 1.0 | 19.0 |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 | 9:17 | -6 | 1.0 | 15.0 |
|  |  |  | Baseline | 15JUL2005 | 9:17 | -6 | 1.0 | 12.0 |
|  |  | 223 | Week 12 | 09AUG2005 | 9:50 | 19 | 0.9 | 12.0 |
|  |  |  | Final visit | 09AUG2005 | 9:50 | 19 | 0.9 | 12.0 |
| E0074009 | OL QTP | 107 | Week 12 | 18NOV2005 | 9:55 | 114 | 1.3 | 25.0 H |
|  |  |  | Final Visit | 18NOV2005 | 9:55 | 114 | 1.3 | 25.0 H |
|  |  | 1.01 | Screening | 21JUL2005 | 9:55 | -6 | 1.3 | 24.0 |
|  |  |  | Baseline | 21JUL2005 | 9:55 | -6 | 1.2 | 24.0 |
| E0074010 | OL QTP | 102 | Week 12 | 15SEP2005 | 9:55 | 8 | 0.7 | 12.0 |
|  |  |  | Final Visit | 15SEP2005 | 9:55 | 8 | 0.7 | 12.0 |
|  |  | 1.01 | Screening | 01SEP2005 | 10:10 | -6 | 0.6 | 9.0 |
|  |  |  | Baseline | 01SEP2005 | 10:10 | -6 | 0.6 | 9.0 |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | 20:33 | -7 | 1.0 | 16.0 |
|  |  |  | Baseline | 30MAR2004 | 20:33 | -7 | 1.0 | 16.0 |
|  |  | 201 | Final visit | 16SEP2004 | 21:10 | 1 | 1.1 | 16.0 |
|  |  |  | At randomization | 16SEP2004 | 21:10 | 1 | 1.3 | 16.0 |
|  |  |  | Baseline | 16SEP2004 | 21:10 | 1 | 1.3 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798654

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 223 | Week 12 | 23SEP2004 | 20:00 | 8 | 1.2 | 12.0 |
|  |  |  | Final Visit | 23SEP2004 | 20:00 | 8 | 1.2 | 12.0 |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 | 19:23 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 06APR2004 | 19:23 | -7 | 0.7 | 13.0 |
|  |  | 223 | Week 12 | 16JUN2004 | 11:38 | 64 | 0.7 | 11.0 |
|  |  |  | Final Visit | 16JUN2004 | 11:38 | 64 | 0.7 | 11.0 |
| E0077003 | MISSING | 1 |  | 15APR2004 | 13:55 | 1 | 1.0 | 10.0 |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | 21:03 | -5 | 0.9 | 21.0 |
|  |  |  | Baseline | 15APR2004 | 21:03 | -5 | 0.9 | 21.0 |
| E0077007 | MISSING | 1.01 |  | 07MAY2004 | 10:05 | 1 | 1.1 | 18.0 |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004 | 12:51 | -6 | 0.8 | 15.0 |
|  |  |  | Baseline | 12MAY2004 | 12:51 | -6 | 0.8 | 15.0 |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004 | 16:47 | -7 | 0.9 | 15.0 |
|  |  |  | Baseline | 01JUN2004 | 16:47 | -7 | 0.9 | 15.0 |
|  |  | 201 | Final Visit | 25OCT2004 | 11:10 | 1 | 1.1 | 11.0 |
|  |  |  | At randomization | 25OCT2004 | 11:10 | 1 | 1.1 | 12.0 |
|  |  | 207 | Baseline | 25OCT2004 | 11:10 | 1 | 1.1 | 12.0 |
|  |  | 223 | Week 12 | 20JAN2005 | 19:30 | 88 | 0.8 | 14.0 |
|  |  |  | Week 28 | 28APR2005 | 19:30 | 186 | 1.1 | 14.0 |
|  |  | 207 | Final Visit | 28APR2005 | 19:30 | 186 | 1.1 | 14.0 |
|  |  |  | Week 12 | 27JAN2005 | 19:10 | 95 | 1.0 | 11.0 |
| E0077010 | MISSING | 1 |  | 03JUN2004 | 19:45 | 1 | 0.5 | 10.0 |
| E0077011 | MISSING | 1 |  | 03JUN2004 | 19:45 | 1 | 1.0 | 8.0 |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004 | 21:10 | -7 | 1.1 | 26.0 H |
|  |  |  | Baseline | 03JUN2004 | 21:10 | -7 | 1.1 | 26.0 H |
|  |  | 223 | Week 12 | 22JUL2004 | 19:20 | 42 | 1.2 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798655

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 223 | Final visit | 22JUL2004 | 19:20 | 42 | 1.2 | 21.0 |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 | 12:30 | -7 | 0.8 | 15.0 |
|  |  |  | Baseline | 08JUN2004 | 12:30 | -7 | 0.8 | 15.0 |
|  |  |  | Week 12 | 03AUG2004 | 13:23 | 51 | 0.7 | 11.0 |
|  |  | 223 | Final Visit | 05AUG2004 | 13:23 | 51 | 0.7 | 11.0 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | 18:06 | -7 | 0.7 | 16.0 |
|  |  |  | Baseline | 08JUN2004 | 18:06 | -7 | 0.7 | 16.0 |
|  |  |  | Week 12 | 29JUN2004 | 18:28 | 14 | 0.7 | 18.0 |
|  |  | 223 | Final visit | 29JUN2004 | 18:28 | 14 | 0.7 | 18.0 |
| E0077016 | MISSING | 1 |  | 16JUN2004 | 13:45 |  | 0.9 | 12.0 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | 13:40 | -7 | 0.9 | 11.0 |
|  |  |  | Baseline | 17JUN2004 | 13:00 | -7 | 0.9 | 11.0 |
|  |  | 201 | Final visit | 16SEP2004 | 11:00 | -1 | 0.9 | 10.0 |
|  |  |  | At randomization | 16SEP2004 | 11:00 | 1 | 0.9 | 10.0 |
|  |  | 202 | Baseline | 16SEP2004 | 13:35 | 1 | 0.9 | 10.0 |
|  |  | 223 | Week 12 | 29SEP2004 | 17:09 | 8 | 0.9 | 10.0 |
|  |  | 223 | Week 12 | 21OCT2004 | 10:30 | 14 | 1.0 | 9.0 |
|  |  | 223 | Final visit | 21OCT2004 | 10:30 | 36 | 1.0 | 10.0 |
| E0077018 | MISSING | 1 |  | 17JUN2004 | 17:05 |  | 0.9 | 11.0 |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | 19:00 | -6 | 0.7 | 21.0 |
|  |  |  | Baseline | 17JUN2004 | 19:00 | -6 | 0.7 | 21.0 |
|  |  |  | Week 24 | 30NOV2004 | 11:39 | 160 | 0.6 | 12.0 |
|  |  | 223 | Final visit | 30NOV2004 | 11:39 | 160 | 0.6 | 12.0 |
| E0077020 | MISSING | 1 |  | 18JUN2004 | 18:40 |  | 1.0 | 12.0 |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 | 20:45 | -7 | 1.0 | 15.0 |
|  |  |  | Baseline | 17JUN2004 | 20:45 | -7 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798656

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077021 | OL QTP | 223 | Week 12 | 22JUL2004 | 20:10 | 28 | 0.9 | 14.0 |
| | | | Final visit | 22JUL2004 | 20:10 | 28 | 0.9 | 14.0 |
| E0077023 | QTP / VAL | 201 | Final visit | 23JUN2004 | 12:10 | -8 | 1.1 | 13.0 |
| | | | At randomization | 21OCT2004 | 20:08 | 1 | 1.2 | 12.0 |
| | | 207 | baseline | 21OCT2004 | 20:08 | 1 | 1.2 | 12.0 |
| | | 208 | Week 12 | 06JAN2005 | 20:30 | 78 | 1.0 | 12.0 |
| | | 211 | Week 28 | 15FEB2005 | 12:15 | 118 | 1.0 | 14.0 |
| | | 214 | Week 40 | 10MAY2005 | 12:10 | 202 | 0.9 | 19.0 |
| | | 217 | Week 52 | 27JUL2005 | 13:57 | 280 | 0.9 | 20.0 |
| | | 219 | Week 68 | 18OCT2005 | 13:24 | 363 | 1.0 | 15.0 |
| | | 221 | Week 84 | 09FEB2006 | 20:58 | 477 | 1.0 | 15.0 |
| | | 223 | Week 104 | 01JUN2006 | 20:41 | 589 | 1.2 | 16.0 |
| | | | Final visit | 24AUG2006 | 20:25 | 673 | 1.1 | 15.0 |
| | | 210 | Week 28 | 07APR2005 | 21:08 | 169 | 0.9 | 15.0 |
| | | 213 | Week 40 | 30JUN2005 | 13:57 | 253 | 0.9 | 20.0 |
| | | 216 | Week 52 | 29SEP2005 | 12:44 | 335 | 0.9 | 16.0 |
| | | 218 | Week 68 | 19DEC2005 | 12:46 | 425 | 0.9 | 23.0 |
| | | 222 | Week 84 | 27JUL2006 | 17:20 | 645 | 1.1 | 18.0 |
| E0077024 | OL QTP | 1 | Screening | 24JUN2004 | 16:32 | -7 | 0.8 | 6.0 |
| | | | Baseline | 24JUN2004 | 16:32 | -7 | 0.8 | 6.0 |
| | | 223 | Week 12 | 14JUL2004 | 14:44 | 13 | 0.8 | 9.0 |
| | | | Final visit | 14JUL2004 | 14:44 | 13 | 0.8 | 9.0 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004 | 21:19 | -7 | 1.0 | 20.0 |
| | | | Baseline | 14OCT2004 | 21:19 | -7 | 1.0 | 20.0 |
| | | 201 | Final visit | 15FEB2005 | 12:09 | 1 | 1.3 | 17.0 |
| | | | At randomization | 15FEB2005 | 12:09 | 1 | 1.3 | 17.0 |
| | | | Baseline | 15FEB2005 | 12:09 | 1 | 1.3 | 17.0 |
| | | 223 | Week 12 | 28FEB2005 | 12:15 | 14 | 1.3 | 17.0 |
| | | | Final visit | 28FEB2005 | 12:15 | 14 | 1.2 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798657

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077026 | MISSING | 1 | | 18OCT2004 | 12:12 | | | 18.0 |
| E0077027 | MISSING | 1 | | 25OCT2004 | 13:06 | | 0.9 | 15.0 |
| E0077028 | MISSING | 1 | | 26OCT2004 | 13:17 | | 0.8 | 14.0 |
| E0077029 | MISSING | 1 | | 04NOV2004 | 13:12 | | 0.9 | 9.0 |
| E0077030 | MISSING | 1 | | 04NOV2004 | 20:35 | | 0.9 | 15.0 |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004 | 12:00 | -7 | 0.9 | 11.0 |
| | | 201 | Baseline | 16NOV2004 | 12:00 | 1 | 0.9 | 10.0 |
| | | | Final visit | 05MAR2005 | 13:35 | -1 | 0.9 | 10.0 |
| | | | At randomization | 08MAR2005 | 13:35 | 1 | 0.9 | 10.0 |
| | | | Baseline | 08MAR2005 | 13:35 | 1 | 0.9 | 10.0 |
| E0077032 | MISSING | 1 | | 16NOV2004 | 21:50 | | 1.2 | 22.0 |
| E0077033 | OL QTP | 1 | Screening | 2ANOV2004 | 10:51 | -7 | 0.7 | 11.0 |
| | | 223 | Baseline | 2ANOV2004 | 10:51 | -7 | 0.7 | 14.0 |
| | | | Week 12 | 08DEC2004 | 11:07 | 7 | 0.7 | 14.0 |
| | | | Final visit | 08DEC2004 | 11:07 | 7 | 0.7 | 14.0 |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 | 17:45 | -7 | 1.0 | 17.0 |
| | | 201 | Week 12 | 03JUN2005 | 17:56 | -2 | 1.2 | 17.0 |
| | | 207 | Week 12 | 25AUG2005 | 11:15 | 85 | 1.0 | 13.0 |
| | | 213 | Week 28 | 08DEC2005 | 17:05 | 197 | 1.2 | 19.0 |
| | | 223 | Week 28 | 03JAN2006 | 17:05 | 216 | 1.1 | 17.0 |
| | | | Final visit | 03JAN2006 | 17:05 | 216 | 1.1 | 17.0 |
| | | 1.01 | Screening | 04FEB2005 | 15:00 | -4 | 1.1 | 17.0 |
| | | | Baseline | 08FEB2005 | 15:00 | 1 | 1.1 | 17.0 |
| | | 103 | Week 12 | 22FEB2005 | 10:24 | 14 | 1.1 | 15.0 |
| E0077035 | MISSING | 1 | | 02MAR2005 | 12:20 | | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798658

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077036 | MISSING | 1 | | 03MAR2005 | 20:20 | | | 6.0 |
| E0077037 | MISSING | 1 | | 15MAR2005 | 17:15 | | 0.9 | 11.0 |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | 16:45 | -7 | 1.0 | 14.0 |
| | | | Baseline | 17MAR2005 | 16:45 | -7 | 1.0 | 14.0 |
| | | 201 | Final visit | 18JUL2005 | 10:25 | 1 | 1.2 | 13.0 |
| | | | randomization Baseline | 18JUL2005 | 10:25 | 1 | 1.2 | 13.0 |
| | | 207 | Week 12 | 13OCT2005 | 19:42 | 88 | 1.1 | 15.0 |
| | | | Final visit | 13OCT2005 | 19:42 | 88 | 1.1 | 15.0 |
| E0077039 | MISSING | 1 | | 29MAR2005 | 12:14 | | 0.8 | 13.0 |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | 13:40 | -7 | 0.8 | 14.0 |
| | | | Baseline | 31MAR2005 | 13:40 | -7 | 0.8 | 14.0 |
| | | 223 | Week 12 | 02JUN2005 | 15:45 | 56 | 1.1 | 14.0 |
| | | | Final visit | 02JUN2005 | 15:45 | 56 | 1.1 | 14.0 |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | 20:15 | -7 | 0.8 | 12.0 |
| | | | Baseline | 07APR2005 | 20:15 | -7 | 0.8 | 12.0 |
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | 10:20 | -2 | 0.7 | 12.0 |
| | | | Baseline | 18APR2005 | 10:20 | -2 | 0.7 | 12.0 |
| | | 223 | Week 12 | 25JUL2005 | 11:35 | 96 | 0.8 | 12.0 |
| | | | Final visit | 25JUL2005 | 11:35 | 96 | 0.8 | 12.0 |
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | 11:40 | -3 | 0.7 | 12.0 |
| | | | Baseline | 19APR2005 | 11:40 | -3 | 0.7 | 12.0 |
| E0077045 | MISSING | 1 | | 19APR2005 | 12:53 | | 0.6 | 13.0 |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | 15:20 | -6 | 0.7 | 25.0 H |
| | | | Baseline | 20APR2005 | 15:20 | -6 | 0.7 | 25.0 H |
| | | 223 | Week 12 | 13JUL2005 | 14:55 | 78 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2927

CONFIDENTIAL
AZSER12798659

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077046 | OL QTP | 223 | Final visit | 13JUL2005 | 14:55 | 78 | 0.8 | 14.0 |
| E0077047 | MISSING | | | 03MAY2005 | 19:50 | | 0.6 | 11.0 |
| E0077048 | MISSING | 1 | | 16MAY2005 | 12:05 | | 0.8 | 12.0 |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005 | 20:55 | -7 | 0.9 | 12.0 |
| | | | Baseline | 30JUN2005 | 20:55 | -7 | 0.9 | 12.0 |
| E0077051 | MISSING | 1 | | 06JUL2005 | 12:40 | | 0.8 | 16.0 |
| E0077052 | MISSING | 1 | | 07JUL2005 | 13:16 | | 0.9 | 16.0 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | 13:03 | -7 | 0.9 | 12.0 |
| | | | Baseline | 07JUL2005 | 13:03 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 03NOV2005 | 13:17 | 1 | 0.9 | 10.0 |
| | | | randomization | 03NOV2005 | 13:17 | 1 | 0.9 | 10.0 |
| | | | Baseline | 03NOV2005 | 13:17 | 1 | 0.9 | 10.0 |
| | | | Week 12 | 9DEC2005 | 13:15 | 47 | 0.9 | 15.0 |
| | | 223 | Final visit | 19DEC2005 | 13:15 | 47 | 0.9 | 15.0 |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | 12:58 | -7 | 0.9 | 10.0 |
| | | | Baseline | 11JUL2005 | 10:58 | -7 | 0.9 | 10.0 |
| | | 223 | Week 24 | 09JAN2006 | 10:56 | 175 | 1.1 | 15.0 |
| | | | Final visit | 09JAN2006 | 10:56 | 175 | 1.1 | 15.0 |
| | | 105 | Week 12 | 15SEP2005 | 11:30 | 59 | 1.1 | 13.0 |
| E0077055 | MISSING | 1 | | 02AUG2005 | 12:08 | | 0.8 | 14.0 |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | 20:00 | -7 | 0.8 | 17.0 |
| | | | Baseline | 04AUG2005 | 20:00 | -7 | 0.8 | 17.0 |
| | | 223 | Week 12 | 25AUG2005 | 21:02 | 14 | 0.8 | 14.0 |
| | | | Final visit | 25AUG2005 | 21:02 | 14 | 0.8 | 14.0 |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | 17:10 | -7 | 0.7 | 9.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798660

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 1 | Baseline | 09AUG2005 | 17:10 | -7 | 0.7 | 9.0 |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | 12:00 | -3 | 1.0 | 8.0 |
| | | 201 | Baseline | 30AUG2005 | 11:44 | -3 | 1.0 | 8.0 |
| | | | Final visit | 13DEC2005 | 11:44 | 1 | 1.1 | 11.0 |
| | | | At randomization | 13DEC2005 | 11:44 | 1 | 1.1 | 11.0 |
| | | 207 | Baseline | 13DEC2005 | 11:44 | 1 | 1.1 | 11.0 |
| | | 211 | Week 28 | 07MAR2006 | 11:45 | 85 | 1.2 | 14.0 |
| | | 223 | Week 40 | 06JUL2006 | 13:10 | 206 | 1.3 | 14.0 |
| | | 223 | Week 40 | 05SEP2006 | 12:02 | 267 | 1.2 | 15.0 |
| | | | Final visit | 05SEP2006 | 12:02 | 267 | 1.2 | 15.0 |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005 | 15:40 | -5 | 0.8 | 10.0 |
| | | | Baseline | 25AUG2005 | 15:40 | -5 | 0.8 | 10.0 |
| | | 223 | Week 12 | 29NOV2005 | 17:27 | 64 | 0.7 | 18.0 |
| | | 223 | Week 12 | 10NOV2005 | 17:22 | 72 | 0.8 | 18.0 |
| | | | Final visit | 10NOV2005 | 17:22 | 72 | 0.8 | 18.0 |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | 11:50 | -2 | 0.7 | 9.0 |
| | | | Baseline | 30AUG2005 | 11:50 | -2 | 0.7 | 9.0 |
| | | 223 | Week 12 | 13OCT2005 | 15:21 | 42 | 0.6 | 18.0 |
| | | 223 | Week 12 | 13OCT2005 | 15:21 | 42 | 0.6 | 18.0 |
| | | | Final visit | | | | | |
| E0077061 | MISSING | 1 | | 07SEP2005 | 13:25 | | 0.7 | 13.0 |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | 17:49 | -7 | 1.1 | 18.0 |
| | | 201 | Baseline | 07FEB2006 | 19:05 | -1 | 1.1 | 18.0 |
| | | | Final visit | 07FEB2006 | 19:05 | -1 | 1.0 | 19.0 |
| | | | At randomization | 07FEB2006 | 19:05 | 1 | 1.0 | 19.0 |
| | | 223 | Baseline | 07FEB2006 | 19:05 | 1 | 1.0 | 19.0 |
| | | 223 | Week 12 | 02MAR2006 | 19:27 | 24 | 1.0 | 20.0 |
| | | 223 | Week 12 | 16MAR2006 | 19:45 | 38 | 1.1 | 18.0 |
| | | 223 | Week 12 | 30MAR2006 | 19:45 | 52 | 1.1 | 23.0 |
| | | | Final visit | 30MAR2006 | 19:45 | 52 | 1.1 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas

2929

CONFIDENTIAL
AZSER12798661

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0078001 | MISSING | | | 09JUN2004 | 10:45 | | 0.9 | 9.0 |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | 14:25 | -5 | 1.0 | 10.0 |
| | | | Baseline | 1JUN2004 | 14:15 | -5 | 1.0 | 10.0 |
| | | 223 | Week 12 | 22JUN2004 | 10:15 | 7 | 1.4 H | 9.0 |
| | | | Final visit | 22JUN2004 | 10:15 | 7 | 1.4 H | 9.0 |
| E0078003 | MISSING | 1 | | 22JUN2004 | 15:20 | | 0.8 | 20.0 |
| E0078004 | PLA / VAL | 201 | Final visit | 08JUL2004 | 15:00 | -9 | 0.6 | 10.0 |
| | | | randomization | 08NOV2004 | 11:00 | 1 | 0.6 | 7.0 |
| | | | Baseline | 08NOV2004 | 11:00 | 1 | 0.6 | 7.0 |
| | | 223 | Week 12 | 07DEC2004 | 10:45 | 30 | 0.7 | 8.0 |
| | | | Final visit | 07DEC2004 | 10:45 | 30 | 0.7 | 8.0 |
| E0078005 | OL QTP | 1 | | 05AUG2004 | 10:55 | | 0.8 | 13.0 |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | 15:16 | -7 | 0.7 | 22.0 |
| | | | Baseline | 28SEP2004 | 15:16 | -7 | 0.7 | 22.0 |
| E0078007 | PLA / VAL | 201 | Screening | 30SEP2004 | 15:00 | -5 | 0.9 | 16.0 |
| | | | Baseline | 30SEP2004 | 15:00 | -5 | 0.9 | 16.0 |
| | | | At randomization | 22FEB2005 | 11:25 | 1 | 0.9 | 15.0 |
| | | | Week 12 | 22FEB2005 | 11:25 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 0.9 | 11.0 |
| | | 223 | Week 28 | 09AUG2005 | 8:35 | 169 | 0.8 | 11.0 |
| | | | Final visit | 09AUG2005 | 8:35 | 169 | 0.8 | 11.0 |
| E0078008 | OL QTP | 1 | Week 12 | 15FEB2005 | 11:15 | -8 | 0.8 | 9.0 |
| | | 223 | Final visit | 17MAY2005 | 13:30 | 83 | 0.9 | 10.0 |
| | | | | 17MAY2005 | 13:30 | 83 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798662

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | 11:00 | -5 | 1.0 | 16.0 |
| | | | Baseline | 17MAR2005 | 11:00 | -5 | 1.0 | 16.0 |
| | | 109 | Week 24 | 06SEP2005 | 12:45 | 168 | 1.1 | 17.0 |
| | | | Final visit | 06SEP2005 | 12:45 | 168 | 1.2 | 17.0 |
| E0078010 | MISSING | 1 | | 05APR2005 | 12:15 | | 0.7 | 12.0 |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | 12:37 | -6 | 0.9 | 18.0 |
| | | | Baseline | 27MAY2005 | 12:37 | -6 | 0.9 | 18.0 |
| | | 106 | Week 12 | 18AUG2005 | 9:25 | 77 | 0.8 | 17.0 |
| | | | Final visit | 18AUG2005 | 9:25 | 77 | 0.8 | 17.0 |
| E0078012 | MISSING | 1 | | 07JUN2005 | 14:55 | | 1.4 H | 24.0 |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | 11:30 | -7 | 1.0 | 12.0 |
| | | | Baseline | 02AUG2005 | 11:30 | -7 | 1.0 | 12.0 |
| | | 106 | Week 12 | 01NOV2005 | 10:45 | 84 | 1.0 | 14.0 |
| | | 201 | Final visit | 08NOV2005 | 11:30 | 1 | 1.2 | 12.0 |
| | | | At randomization | 08NOV2005 | 11:30 | 1 | 1 | 12.0 |
| | | 207 | Baseline | 31JAN2006 | 11:30 | 85 | 1.2 | 12.0 |
| | | 211 | Week 12 | 23MAY2006 | 11:05 | 197 | 1.1 | 11.0 |
| | | 223 | Week 28 | 22AUG2006 | 11:02 | 288 | 1.2 | 16.0 |
| | | | Final visit | 22AUG2006 | 11:02 | 288 | 1.0 | 12.0 |
| E0079001 | OL QTP | 223 | Week 12 | 25MAY2004 | 11:55 | 48 | 1.0 | 13.0 |
| | | | Final visit | 05MAY2004 | 11:55 | 48 | 1.0 | 13.0 |
| | | 1.01 | Screening | 05APR2004 | 10:30 | -2 | 1.0 | 10.0 |
| | | | Baseline | 05APR2004 | 10:30 | -2 | 1.0 | 10.0 |
| E0079002 | MISSING | 1 | | 19APR2004 | 13:55 | | 0.9 | 10.0 |
| E0079003 | MISSING | 1 | | 10MAY2004 | 8:15 | | 0.9 | 14.0 |
| | | 1.01 | | 19MAY2004 | 8:10 | | 0.9 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798663

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 223 | Week 12 | 21SEP2004 | 10:55 | 83 | 0.9 | 10.0 |
| | | 1.01 | Screening | 24JUN2004 | 8:25 | -6 | 0.9 | 13.0 |
| | | | Baseline | 24JUN2004 | 8:25 | -6 | 0.9 | 13.0 |
| | | 223 | Week 12 | 08OCT2004 | 8:35 | 100 | 0.9 | 10.0 |
| | | | Final visit | 08OCT2004 | 8:35 | 100 | 0.9 | 12.0 |
| E0079005 | OL QTP | 223 | Week 12 | 17NOV2004 | 9:20 | 111 | 1.0 | 15.0 |
| | | | Final visit | 17NOV2004 | 9:20 | 111 | 1.0 | 15.0 |
| | | 1.01 | Screening | 26JUL2004 | 8:30 | -3 | 1.0 | 25.0 |
| | | | Baseline | 26JUL2004 | 8:30 | -3 | 1.0 | 20.0 |
| E0079006 | PLA / LI | 201 | Final visit | 15JUN2005 | 9:55 | 1 | 1.1 | 14.0 |
| | | | At randomization | 15JUN2005 | 9:55 | 1 | 1.1 | 14.0 |
| | | | Baseline | 15JUN2005 | 9:55 | 85 | 1.1 | 14.0 |
| | | 207 | Week 12 | 07SEP2005 | 8:50 | 85 | 1.2 | 15.0 |
| | | | Final visit | 07SEP2005 | 8:50 | 85 | 1.2 | 15.0 |
| | | 1.01 | Screening | 21OCT2004 | 8:40 | -11 | 0.8 | 12.0 |
| | | 1.02 | Screening | 29OCT2004 | 9:15 | -3 | 1.0 | 19.0 |
| | | | Baseline | 29OCT2004 | 9:15 | -3 | 1.0 | 19.0 |
| E0079007 | MISSING | 1 | | 04NOV2004 | 8:20 | | 1.0 | 8.0 |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005 | 8:07 | -5 | 0.8 | 14.0 |
| | | | Baseline | 07JAN2005 | 8:07 | -5 | 0.8 | 14.0 |
| | | 223 | Week 12 | 18MAY2005 | 7:50 | 126 | 0.8 | 12.0 |
| | | | Final visit | 18MAY2005 | 7:50 | 126 | 0.8 | 12.0 |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 | 8:43 | -3 | 1.2 | 22.0 |
| | | | Baseline | 07JAN2005 | 8:43 | -3 | 1.2 | 22.0 |
| | | 201 | Final visit | 23AUG2005 | 8:15 | 1 | 1.3 | 30.0 IH# |
| | | | At randomization | 23AUG2005 | 8:15 | 1 | 1.3 | 30.0 IH# |
| | | 207 | Baseline | 23AUG2005 | 8:15 | 88 | 1.3 | 30.0 IH |
| | | 211 | Week 12 | 18NOV2005 | 7:45 | 203 | 1.0 | 16.0 |
| | | | Week 28 | 13MAR2006 | 7:40 | 203 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798664

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 214 | Week 40 | 02JUN2006 | 7:55 | 284 | 1.1 | 13.0 |
| | | 223 | Week 52 | 25AUG2006 | 7:50 | 368 | 1.1 | 17.0 |
| | | | Final visit | 25AUG2006 | 7:50 | 368 | 1.1 | 17.0 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005 | 8:45 | -4 | 0.9 | 15.0 |
| | | | Baseline | 10JAN2005 | 8:45 | -4 | 0.9 | 15.0 |
| | | 223 | Week 12 | 27JAN2005 | 9:15 | 13 | 0.9 | 10.0 |
| | | | Final visit | 27JAN2005 | 9:15 | 13 | 0.9 | 10.0 |
| E0079011 | QTP / LI | 201 | Final visit | 19JUL2005 | 8:20 | 1 | 0.7 | 12.0 |
| | | | At randomization | 19JUL2005 | 8:20 | 1 | 0.7 | 12.0 |
| | | 1.01 | Baseline | 19JUL2005 | 8:20 | 1 | 0.7 | 12.0 |
| | | | Screening | 22FEB2005 | 7:45 | -3 | 0.7 | 13.0 |
| | | | Baseline | 22FEB2005 | 7:45 | -3 | 0.7 | 13.0 |
| | | 223 | Week 12 | 30AUG2005 | 7:45 | 43 | 0.7 | 13.0 |
| | | | Final visit | 30AUG2005 | 7:45 | 43 | 0.7 | 13.0 |
| E0080001 | OL QTP | 1 | Baseline | 21APR2004 | 9:37 | -8 | 1.0 | 15.0 |
| | | 105 | Week 12 | 02JUN2004 | 10:44 | 55 | 0.9 | 12.0 |
| | | | Final visit | 23JUN2004 | 10:44 | 55 | 0.9 | 12.0 |
| E0080002 | QTP / LI | 201 | Final visit | 27APR2004 | 10:13 | -9 | 1.0 | 17.0 |
| | | | At randomization | 1NOV2004 | 12:11 | 1 | 1.2 | 9.0 |
| | | | Baseline | 1NOV2004 | 12:11 | 1 | 1.2 | 15.0 |
| | | 207 | Week 20 | 1FEB2005 | 10:00 | 85 | 1.0 | 9.0 |
| | | 211 | Week 28 | 26MAY2005 | 10:00 | 197 | 1.1 | 11.0 |
| | | 214 | Week 40 | 18AUG2005 | 10:00 | 281 | 1.3 | 21.0 |
| | | 217 | Week 52 | 1NOV2005 | 10:00 | 366 | 1.5 H | 26.0 |
| | | 219 | Week 78 | 03MAR2006 | 11:05 | 478 | 1.2 | 24.0 H |
| | | 221 | Week 84 | 22JUN2006 | 11:05 | 589 | 1.3 H | 25.0 H |
| | | 223 | Week 84 | 17AUG2006 | 10:15 | 645 | 1.3 H | 25.0 H |
| | | | Final visit | 17AUG2006 | 10:15 | 645 | 1.3 H | 25.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2933

CONFIDENTIAL
AZSER12798665

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | 11:45 | -7 | 0.9 | 10.0 |
| | | 223 | Baseline | 29APR2004 | 11:45 | -7 | 0.9 | 10.0 |
| | | | Week 12 | 01SEP2004 | 9:53 | 118 | 1.0 | 5.0 |
| | | | Final visit | 01SEP2004 | 9:53 | 118 | 1.0 | 5.0 |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | 10:12 | -7 | 1.0 | 16.0 |
| | | 201 | Baseline | 03MAY2004 | 10:12 | -7 | 1.0 | 16.0 |
| | | | Final visit | 23NOV2004 | 9:20 | 1 | 1.0 | 17.0 |
| | | | At randomization | 23NOV2004 | 9:20 | 1 | 1.0 | 17.0 |
| | | 207 | Baseline | 23NOV2004 | 9:20 | 1 | 1.0 | 17.0 |
| | | 211 | Week 28 | 25FEB2005 | 9:00 | 95 | 1.1 | 15.0 |
| | | 214 | Week 40 | 08JUN2005 | 8:00 | 198 | 1.2 | 18.0 |
| | | 217 | Week 52 | 12SEP2005 | 9:00 | 294 | 1.3 | 18.0 |
| | | 219 | Week 68 | 21NOV2005 | 8:05 | 364 | 1.1 | 16.0 |
| | | 223 | Week 84 | 07MAR2006 | 7:30 | 479 | 1.1 | 16.0 |
| | | 223 | Week 84 | 10JUL2006 | 9:50 | 595 | 1.2 | 16.0 |
| | | | Final visit | 30AUG2006 | 9:50 | 646 | 1.1 | 16.0 |
| | | 106 | Week 12 | 10AUG2004 | 9:15 | 92 | 0.8 | 13.0 |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | 10:36 | -6 | 1.0 | 13.0 |
| | | 201 | Baseline | 07MAY2004 | 10:36 | -6 | 1.0 | 13.0 |
| | | | Final visit | 01OCT2004 | 11:27 | 1 | 0.9 | 9.0 |
| | | | At randomization | 01OCT2004 | 11:27 | 1 | 0.9 | 9.0 |
| | | 223 | Baseline | 01OCT2004 | 11:27 | 1 | 0.9 | 9.0 |
| | | | Final visit | 18NOV2004 | 10:45 | 49 | 0.6 | 11.0 |
| E0080006 | OL QTP | 1 | Screening | 13MAY2004 | 10:50 | -8 | 0.9 | 20.0 |
| | | 223 | Final visit | 04JUN2004 | 8:19 | 14 | 0.8 | 12.0 |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | 10:27 | -7 | 1.0 | 9.0 |
| | | | Baseline | 01JUN2004 | 10:27 | -7 | 1.0 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798666

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 202 | Week 12 | 02NOV2004 | 10:30 | 8 | | 9.0 |
| | | 207 | Week 12 | 20JAN2005 | 10:30 | 85 | 1.2 | 8.0 |
| | | 211 | Week 28 | 12MAY2005 | 8:00 | 197 | 1.0 | 8.0 |
| | | 214 | Week 52 | 03AUG2005 | 9:00 | 280 | 1.0 | 8.0 |
| | | 217 | Week 52 | 01NOV2005 | 10:00 | 370 | 1.4 H | 6.0 |
| | | 219 | Week 68 | 16FEB2006 | 8:00 | 477 | 1.2 | 7.0 |
| | | 223 | Week 104 | 17AUG2006 | 9:10 | 659 | 1.0 | 10.0 |
| | | | Final visit | 17AUG2006 | 9:10 | 659 | 1.0 | 9.0 |
| E0080008 | PLA / LI | 201 | Final visit | 08JUN2004 | 11:44 | -10 | 1.1 | 8.0 |
| | | | At randomization | 27DEC2004 | 11:17 | 1 | 1.0 | 11.0 |
| | | | Baseline | 27DEC2004 | 11:17 | 1 | 1.0 | 11.0 |
| | | 207 | Week 12 | 25MAR2005 | 9:00 | 89 | 0.8 | 11.0 |
| | | 211 | Week 28 | 05JUL2005 | 8:00 | 201 | 1.1 | 13.0 |
| | | 214 | Week 40 | 07OCT2005 | 9:55 | 285 | 1.1 | 11.0 |
| | | 223 | Week 52 | 17NOV2005 | 9:55 | 326 | 1.0 | 9.0 |
| | | | Final visit | 17NOV2005 | 9:55 | 326 | 1.0 | 9.0 |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | 11:31 | -7 | 0.6 | 8.0 |
| | | | Baseline | 01JUL2004 | 11:31 | -7 | 0.6 | 8.0 |
| | | 223 | Week 12 | 21SEP2004 | 9:06 | 75 | 0.8 | 12.0 |
| | | | Final visit | 21SEP2004 | 9:06 | 75 | 0.8 | 12.0 |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | 11:38 | -7 | 0.9 | 17.0 |
| | | | Baseline | 09AUG2004 | 11:38 | -7 | 0.9 | 17.0 |
| | | 201 | Final visit | 09DEC2004 | 11:00 | 1 | 1.0 | 20.0 H |
| | | | At randomization | 09DEC2004 | 11:00 | 1 | 1.0 | 20.0 |
| | | | Baseline | 09DEC2004 | 11:00 | 1 | 1.0 | 20.0 |
| | | 207 | Week 12 | 09MAR2005 | 11:00 | 86 | 1.4 H | 26.0 |
| | | 211 | Week 28 | 21JUN2005 | 10:00 | 195 | 1.1 | 20.0 |
| | | 214 | Week 40 | 22SEP2005 | 10:00 | 288 | 1.2 | 20.0 |
| | | 217 | Week 52 | 14DEC2005 | 10:00 | 371 | 1.0 | 20.0 |
| | | 223 | Week 52 | 19JAN2006 | 9:59 | 407 | | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798667

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 223 | Final visit | 19JAN2006 | 9:59 | 207 | 1.0 | 12.0 |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | 11:24 | -7 | 0.8 | 9.0 |
| | | | Baseline | 31AUG2004 | 10:54 | -7 | 0.8 | 9.0 |
| | | 201 | Final visit | 07DEC2004 | 10:55 | -1 | 0.8 | 4.0 L |
| | | | At randomization | 07DEC2004 | 10:55 | 1 | 0.7 | 4.0 L |
| | | 207 | Baseline | 07DEC2004 | 10:50 | 1 | 0.7 | 4.0 L |
| | | | Week 8 | 01MAR2005 | 11:35 | 85 | 0.9 | 13.0 |
| | | 223 | Week 12 | 22APR2005 | 11:35 | 137 | 0.7 | 6.0 L |
| | | | Final visit | 22APR2005 | 11:35 | 137 | 0.7 | 6.0 L |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | 11:41 | -7 | 0.8 | 4.0 L |
| | | | Baseline | 03SEP2004 | 11:41 | -7 | 0.8 | 4.0 L |
| | | 201 | Final visit | 07DEC2004 | 10:50 | 1 | 0.9 | 3.0 L |
| | | | At randomization | 07DEC2004 | 10:50 | 1 | 0.9 | 3.0 L |
| | | 207 | Baseline | 07DEC2004 | 10:50 | 1 | 0.9 | 3.0 L |
| | | 211 | Week 12 | 03MAR2005 | 9:00 | 87 | 1.0 | 5.0 |
| | | 214 | Week 16 | 23JUN2005 | 8:00 | 199 | 1.0 | 3.0 L |
| | | 217 | Week 40 | 19SEP2005 | 8:00 | 287 | 0.9 | 5.0 |
| | | 219 | Week 52 | 08DEC2005 | 7:00 | 367 | 1.0 | 5.0 L |
| | | | Week 68 | 03APR2006 | 7:30 | 483 | 0.8 | 6.0 |
| | | | Week 84 | 26JUN2006 | 11:00 | 595 | 0.9 | 6.0 |
| | | 223 | Final visit | 25AUG2006 | 11:00 | 627 | 0.9 | 6.0 |
| E0080013 | OL QTP | 223 | Week 24 | 14SEP2004 | 12:53 | -9 | 1.2 | 14.0 |
| | | | Final visit | 18FEB2005 | 16:40 | 148 | 1.1 | 16.0 |
| | | | Final visit | 18FEB2005 | 16:40 | 148 | 1.1 | 16.0 |
| E0080014 | PLA / VAL | 1 | Final visit | 28OCT2004 | 11:40 | -12 | 1.1 | 11.0 |
| | | 201 | At randomization | 26MAY2005 | 9:45 | 1 | 1.2 | 11.0 |
| | | | Baseline | 26MAY2005 | 9:45 | 1 | 1.2 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798668

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 203 | Week 12 | 14JUN2005 | 10:00 | 20 | 1.1 | 24.0 |
|  |  |  | Final visit | 14JUN2005 | 10:00 | 20 | 1.1 | 24.0 |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | 11:31 | -7 | 0.8 | 13.0 |
|  |  |  | Baseline | 09NOV2004 | 11:31 | -7 | 0.8 | 13.0 |
|  |  | 223 | Week 24 | 05MAY2005 | 9:35 | 170 | 0.7 | 15.0 |
|  |  |  | Final visit | 05MAY2005 | 9:35 | 170 | 0.7 | 15.0 |
| E0080016 | QTP / LI | 201 | Final visit | 20DEC2004 | 11:30 | -15 | 1.1 | 8.0 |
|  |  | 1 | At randomization | 01APR2005 | 9:15 | 1 | 0.8 | 9.0 |
|  |  |  | Baseline | 01APR2005 | 9:15 | 1 | 0.8 | 9.0 |
|  |  | 203 | Week 12 | 15APR2005 | 8:05 | 15 | 0.7 | 11.0 |
|  |  | 223 | Week 12 | 12MAY2005 | 7:30 | 42 | 0.8 | 8.0 |
|  |  |  | Final visit | 12MAY2005 | 7:30 | 42 | 0.8 | 8.0 |
| E0080017 | QTP / VAL | 106 | Final visit | 15FEB2005 | 11:00 | -10 | 0.8 | 31.0 |
|  |  | 1 | At randomization | 23MAY2005 | 10:10 | 1 | 1.1 | 32.0 H# |
|  |  |  | Baseline | 23MAY2005 | 10:10 | 1 | 1.1 | 32.0 H# |
|  |  | 207 | Week 12 | 18AUG2005 | 9:05 | 88 | 1.8 H# | 40.0 H# |
|  |  | 211 | Week 18 | 8DEC2005 | 8:55 | 200 | 1.6 H | 27.0 H |
|  |  | 223 | Week 40 | 01MAR2006 | 10:00 | 283 | 2.1 H# | 32.0 H# |
|  |  |  | Final visit | 01MAR2006 | 10:00 | 283 | 2.1 H# | 32.0 H# |
| E0080018 | QTP / LI | 201 | Final visit | 07APR2005 | 10:00 | -8 | 0.9 | 6.0 |
|  |  | 1 | At randomization | 04AUG2005 | 10:00 | 1 | 1.0 | 13.0 |
|  |  |  | Baseline | 04AUG2005 | 10:00 | 1 | 1.0 | 13.0 |
|  |  | 223 | Week 12 | 19SEP2005 | 10:00 | 47 | 1.0 | 13.0 |
|  |  |  | Final visit | 19SEP2005 | 10:00 | 47 | 1.0 | 12.0 |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | 10:00 | -7 | 0.6 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2937

CONFIDENTIAL
AZSER12798669

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 1 | Baseline | 08APR2005 | 10:00 | -7 | 0.6 | 10.0 |
| | | 201 | Final visit | 03AUG2005 | 15:00 | 1 | 0.7 | 6.0 |
| | | | At randomization | 03AUG2005 | 15:00 | 1 | 0.7 | 6.0 |
| | | 207 | Baseline | 03AUG2005 | 15:00 | 1 | | |
| | | 214 | Week 12 | 26OCT2005 | 10:00 | 85 | 0.7 | 6.0 |
| | | 217 | Week 40 | 10MAY2006 | 15:30 | 281 | 0.6 | 12.0 |
| | | | Week 52 | 14AUG2006 | 10:00 | 377 | 0.6 | 7.0 |
| | | | Final visit | 14AUG2006 | 10:00 | 377 | 0.6 | 8.0 |
| | | 212 | Week 28 | 15MAR2006 | 16:15 | 225 | 0.6 | 6.0 |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | 11:25 | -7 | 1.2 | 14.0 |
| | | | Baseline | 15APR2005 | 11:00 | -1 | 1.2 | 19.0 |
| | | 201 | Final visit | 07OCT2005 | 10:00 | 1 | 1.0 | 19.0 |
| | | | At randomization | 07OCT2005 | 10:00 | 1 | 1.0 | 19.0 |
| | | | Baseline | 07OCT2005 | 10:00 | 1 | | |
| | | 223 | Week 12 | 06JAN2006 | 11:40 | 92 | 1.2 | 14.0 |
| | | | Final visit | 06JAN2006 | 11:40 | 92 | 1.2 | 14.0 |
| E0080021 | MISSING | 1 | | 21APR2005 | 10:30 | | 0.8 | 10.0 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | 11:00 | -7 | 0.6 | 9.0 |
| | | 201 | Final visit | 15AUG2005 | 9:30 | 1 | 0.6 | 16.0 |
| | | | At randomization | 15AUG2005 | 9:30 | 1 | 0.6 | 16.0 |
| | | | Baseline | 15AUG2005 | 9:30 | 1 | 0.6 | 16.0 |
| | | 207 | Baseline | 15AUG2005 | 8:45 | | | |
| | | 211 | Week 28 | 1NOV2005 | 8:30 | 89 | 0.8 | 8.0 |
| | | 214 | Week 40 | 06MAR2006 | 9:20 | 204 | 0.8 | 12.0 |
| | | | Week 52 | 05JUN2006 | 9:30 | 295 | 0.7 | 11.0 |
| | | 223 | Final visit | 22AUG2006 | 9:30 | 373 | 0.8 | 11.0 |
| E0080023 | MISSING | 1 | | 05MAY2005 | 10:30 | | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798670

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
|  |  | 1 |  | 20MAY2005 | 9:45 |  | 0.9 | 8.0 |
| E0080024 MISSING |  |  |  |  |  |  |  |  |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 | 10:00 | -6 | 1.1 | 12.0 |
|  |  |  | Baseline | 05OCT2005 | 9:00 | -6 | 1.1 | 12.0 |
|  |  | 201 | Final visit | 05OCT2005 | 9:00 | 1 | 1.2 | 12.0 |
|  |  |  | At randomization | 05OCT2005 | 9:00 | 1 | 1.2 | 12.0 |
|  |  |  | Baseline | 05OCT2005 | 9:30 | 1 | 1.2 | 12.0 |
|  |  | 207 | Week 28 | 28DEC2005 | 9:00 | 85 | 1.1 | 12.0 |
|  |  | 214 | Week 40 | 21APR2006 | 8:30 | 199 | 1.2 | 15.0 |
|  |  | 223 | Week 52 | 17JUL2006 | 9:15 | 286 | 1.0 | 15.0 |
|  |  |  | Final visit | 31AUG2006 | 9:15 | 331 | 1.0 | 12.0 |
|  |  | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 1.1 | 12.0 |
| E0080027 | PLA / LI | 1 | Screening | 07OCT2005 | 8:00 | -6 | 1.1 | 16.0 |
|  |  | 201 | Final visit | 07OCT2005 | 10:00 | 1 | 1.0 | 16.0 |
|  |  |  | At randomization | 07OCT2005 | 10:00 | 1 | 1.0 | 16.0 |
|  |  | 207 | Baseline | 30DEC2005 | 7:45 | 85 | 1.1 | 16.0 |
|  |  | 223 | Week 12 | 31JAN2006 | 8:00 | 117 | 0.8 | 14.0 |
|  |  |  | Final visit | 31JAN2006 | 8:00 | 117 | 0.8 | 14.0 |
|  |  | 1.01 | Screening | 16JUN2005 | 13:00 | -2 | 0.9 | 10.0 |
|  |  |  | Baseline | 16JUN2005 | 13:00 | -2 | 0.9 | 10.0 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | 9:55 | -7 | 0.9 | 15.0 |
|  |  |  | Baseline | 05JUL2005 | 9:00 | 1 | 0.9 | 15.0 |
|  |  | 201 | Final visit | 12OCT2005 | 8:00 | 1 | 1.1 | 16.0 |
|  |  |  | At randomization | 12OCT2005 | 8:00 | 1 | 1.1 | 16.0 |
|  |  |  | Baseline | 12OCT2005 | 8:00 | 1 | 1.1 | 16.0 |
|  |  | 223 | Week 12 | 08NOV2005 | 9:00 | 28 | 0.9 | 16.0 |
|  |  |  | Final visit | 08NOV2005 | 9:07 | 28 | 0.9 | 12.0 |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | 10:00 | -6 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798671

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 1 | Baseline | 16JUN2005 | 10:00 | -6 | 0.9 | 12.0 |
| | | 201 | Final visit | 11OCT2005 | 8:00 | 1 | 1.0 | 10.0 |
| | | | At randomization | 11OCT2005 | 8:00 | 1 | 1.0 | 10.0 |
| | | | Baseline | 11OCT2005 | 8:00 | 1 | 1.0 | 10.0 |
| | | 223 | Week 12 | 1ONOV2005 | 7:15 | 31 | 1.0 | 10.0 |
| | | | Final visit | 1ONOV2005 | 7:15 | 31 | 1.0 | 10.0 |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005 | 10:00 | -7 | 0.9 | 11.0 |
| | | | Baseline | 20JUN2005 | 10:00 | -7 | 0.9 | 11.0 |
| | | 106 | Final visit | 26SEP2005 | 10:00 | 1 | 0.7 | 10.0 |
| | | | At randomization | 26SEP2005 | 10:00 | 1 | 0.7 | 10.0 |
| | | | Baseline | 26SEP2005 | 10:00 | 1 | 0.7 | 10.0 |
| | | 207 | Week 12 | 28DEC2005 | 8:35 | 94 | 0.7 | 10.0 |
| | | 223 | Week 28 | 26MAR2006 | 10:00 | 171 | 0.8 | 14.0 |
| | | | Final visit | 15MAR2006 | 10:00 | 171 | 0.8 | 13.0 |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 | 8:00 | -6 | 0.7 | 10.0 |
| | | | Baseline | 12JUL2005 | 8:00 | -6 | 0.7 | 10.0 |
| | | 106 | Final visit | 1OCT2005 | 8:00 | 1 | 0.8 | 10.0 |
| | | | At randomization | 1OCT2005 | 8:00 | 1 | 0.8 | 10.0 |
| | | | Baseline | 1OCT2005 | 8:00 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 13JAN2006 | 10:00 | 96 | 0.8 | 12.0 |
| | | 211 | Week 28 | 26APR2006 | 10:00 | 199 | 0.8 | 10.0 |
| | | 214 | Week 40 | 20JUL2006 | 11:10 | 284 | 0.8 | 9.0 |
| | | 223 | Week 40 | 2IAUG2006 | 11:05 | 316 | 0.8 | 14.0 |
| | | | Final visit | 21AUG2006 | 11:05 | 316 | 0.9 | 14.0 |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 | 12:00 | -6 | 1.2 | 15.0 |
| | | | Baseline | 5JUL2005 | 12:00 | -6 | 1.2 | 15.0 |
| | | 223 | Week 24 | 04JAN2006 | 16:30 | 167 | 1.2 | 15.0 |
| | | | Final visit | 04JAN2006 | 16:30 | 167 | 1.2 | 15.0 |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | 9:50 | -6 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:32   kcpx265

2940

CONFIDENTIAL
AZSER12798672

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 1 | Baseline | 19JUL2005 | 9:50 | -6 | 1.0 | 12.0 |
| | | 201 | Final Visit | 16DEC2005 | 10:00 | 1 | 1.2 | 17.0 |
| | | | At randomization | 16DEC2005 | 10:00 | 1 | 1.2 | 17.0 |
| | | | Baseline | 16DEC2005 | 10:00 | 1 | 1.2 | 17.0 |
| | | 207 | Week 12 | 08MAR2006 | 8:10 | 83 | 1.0 | 14.0 |
| | | 211 | Week 28 | 30JUN2006 | 8:30 | 197 | 0.9 | 13.0 |
| | | | Week 40 | 2AUG2006 | 9:00 | 252 | 1.0 | 13.0 |
| | | 223 | Final Visit | 2AUG2006 | 9:00 | 252 | 1.0 | 15.0 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | 9:15 | -6 | 0.9 | 14.0 |
| | | | Baseline | 20JUL2005 | 9:05 | -6 | 1.0 | 14.0 |
| | | | Week 12 | 16SEP2005 | 8:00 | 52 | 1.0 | 13.0 |
| | | 223 | Final Visit | 16SEP2005 | 8:00 | 52 | 1.0 | 13.0 |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:30 | -6 | 0.7 | 9.0 |
| | | | Baseline | 02AUG2005 | 9:30 | -6 | 0.7 | 9.0 |
| | | 201 | Final Visit | 22NOV2005 | 10:00 | 1 | 0.7 | 8.0 |
| | | | At randomization | 22NOV2005 | 10:00 | 1 | 0.7 | 8.0 |
| | | | Baseline | 22NOV2005 | 10:00 | 1 | 0.7 | 8.0 |
| | | | Week 12 | 14FEB2006 | 9:30 | 85 | 0.8 | 9.0 |
| | | 223 | Final Visit | 14FEB2006 | 9:30 | 85 | 0.8 | 9.0 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | 9:30 | -6 | 1.0 | 19.0 |
| | | | Baseline | 05AUG2005 | 9:30 | -6 | 1.0 | 19.0 |
| | | 201 | Final Visit | 28NOV2005 | 9:30 | 1 | 1.0 | 16.0 |
| | | | At randomization | 28NOV2005 | 9:30 | 1 | 1.0 | 16.0 |
| | | | Baseline | 28NOV2005 | 9:30 | 1 | 1.0 | 16.0 |
| | | 207 | Week 12 | 22FEB2006 | 9:30 | 87 | 1.1 | 22.0 |
| | | 211 | Week 28 | 28JUN2006 | 8:30 | 199 | 1.1 | 14.0 |
| | | | Week 40 | 29AUG2006 | 9:15 | 275 | 1.0 | 21.0 |
| | | 223 | Final Visit | 29AUG2006 | 9:15 | 275 | 1.0 | 21.0 |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:00 | -7 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798673

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 1 | Baseline | 31AUG2005 | 10:00 | -7 | 0.8 | 16.0 |
| | | 201 | Final visit | 29DEC2005 | 9:15 | 1 | 0.8 | 22.0 |
| | | | At randomization | 29DEC2005 | 9:15 | 1 | 0.8 | 22.0 |
| | | | Baseline | 29DEC2005 | 9:15 | 1 | 0.8 | 22.0 |
| | | 207 | Week 12 | 28MAR2006 | 10:00 | 90 | 0.8 | 14.0 |
| | | 211 | Week 28 | 21JUL2006 | 10:40 | 205 | 0.7 | 13.0 |
| | | 223 | Week 44 | 16AUG2006 | 10:00 | 231 | 0.8 | 20.0 |
| | | | Final visit | 16AUG2006 | 10:00 | 231 | 0.8 | 20.0 |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | 9:05 | -6 | 1.1 | 16.0 |
| | | 201 | Baseline | 07DEC2005 | 9:30 | 1 | 1.1 | 16.0 |
| | | | Final visit | 27DEC2005 | 9:30 | 1 | 1.2 | 15.0 |
| | | | At randomization | 27DEC2005 | 9:30 | 1 | 1.2 | 15.0 |
| | | 223 | Week 12 | 27DEC2005 | 9:30 | 1 | 1.2 | 15.0 |
| | | | Baseline | 06FEB2006 | 10:45 | 42 | 1.2 | 15.0 |
| | | | Week 12 | 06FEB2006 | 10:45 | 42 | 1.2 | 20.0 |
| | | 204 | Final visit | 06FEB2006 | 9:00 | 42 | 1.2 | 16.0 |
| | | | Week 12 | 26JAN2006 | 9:00 | 31 | 1.2 | |
| E0080039 | MISSING | 1 | | 16SEP2005 | 8:55 | 1 | 1.1 | 13.0 |
| E0080040 | MISSING | 1 | | 22SEP2005 | 9:00 | 1 | 1.2 | 17.0 |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 | 13:15 | -2 | 0.5 | 7.0 |
| | | | Baseline | 16JUN2004 | 13:15 | 1 | 0.5 | 7.0 |
| | | 223 | Week 12 | 01SEP2004 | 11:50 | 77 | 0.7 | 6.0 |
| | | | Final visit | 01SEP2004 | 11:50 | 77 | 0.7 | 6.0 |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 | 11:55 | 0 | 0.7 | 7.0 |
| E0082003 | MISSING | 1 | | 27OCT2004 | 12:00 | 1 | 1.1 | 23.0 |
| E0082004 | OL QTP | 1 | | 19NOV2004 | 14:00 | -11 | 1.4 H | 18.0 |
| E0082005 | PLA / LI | 1 | | 11FEB2005 | 17:12 | -12 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2942

CONFIDENTIAL
AZSER12798674

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 201 | Final visit | 06OCT2005 | 17:32 | 1 | 1.1 | 10.0 |
|  |  |  | At randomization | 06OCT2005 | 17:32 | 1 | 1.1 | 10.0 |
|  |  |  | Baseline | 06OCT2005 | 17:42 | 1 | 1.1 | 10.0 |
|  |  | 211 | Week 28 | 04MAY2005 | 15:25 | 211 | 1.1 | 10.0 |
|  |  | 214 | Week 40 | 04AUG2006 | 11:50 | 303 | 1.2 | 10.0 |
|  |  | 223 | Week 52 | 24AUG2006 | 11:50 | 323 | 1.2 | 12.0 |
|  |  |  | Final visit | 24AUG2006 | 13:05 | 323 | 1.2 | 12.0 |
|  |  | 208 | Week 12 | 08FEB2006 |  | 126 |  | 12.0 |
| E0083001 | MISSING | 1 |  | 31MAR2004 | 9:35 |  | 1.1 | 12.0 |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | 10:55 | -5 | 0.6 | 8.0 |
|  |  |  | Baseline | 01APR2004 | 10:55 | -5 | 0.6 | 8.0 |
|  |  | 109 | Week 24 | 24SEP2004 | 11:30 | 171 | 0.6 | 13.0 |
|  |  |  | Final visit | 24SEP2004 | 11:30 | 171 | 0.6 | 13.0 |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | 9:15 | -7 | 0.7 | 8.0 |
|  |  |  | Baseline | 07APR2004 | 9:15 | -7 | 0.7 | 8.0 |
|  |  | 106 | Week 12 | 07JUL2004 | 12:05 | 84 | 0.8 | 9.0 |
|  |  |  | Final visit | 07JUL2004 | 12:05 | 84 | 0.7 | 9.0 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | 9:30 | -5 | 0.8 | 16.0 |
|  |  |  | Baseline | 08APR2004 | 9:00 | 9 | 0.8 | 16.0 |
|  |  | 223 | Week 12 | 28MAY2004 | 11:00 | 45 | 0.7 | 16.0 |
|  |  |  | Final visit | 28MAY2004 | 11:00 | 45 | 0.7 | 12.0 |
| E0083005 | MISSING | 1 |  | 08APR2004 | 16:45 |  | 0.7 | 12.0 |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | 11:30 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 09APR2004 | 11:30 | -7 | 0.8 | 11.0 |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | 9:20 | -4 | 1.3 | 18.0 |
|  |  |  | Baseline | 12APR2004 | 9:20 | -4 | 1.3 | 18.0 |
|  |  | 201 | Final visit | 29SEP2004 | 10:40 | -1 | 1.2 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798675

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 201 | At randomization | 29SEP2004 | 10:40 | 1 | 1.2 | | 18.0 |
| | | | Baseline | 29SEP2004 | 10:40 | 1 | 1.2 | | 18.0 |
| | | 207 | Week 12 | 1DEC2004 | 9:00 | 84 | 1.3 | | 19.0 |
| | | 211 | Week 28 | 13APR2005 | 10:20 | 197 | 1.4 | H | 20.0 |
| | | 214 | Week 40 | 15JUL2005 | 10:25 | 290 | 1.3 | | 17.0 |
| | | 217 | Week 52 | 30SEP2005 | 10:30 | 367 | 1.3 | | 19.0 |
| | | 219 | Week 76 | 16MAR2006 | 10:00 | 475 | 1.5 | H H | 17.0 |
| | | 221 | Week 88 | 1MAY2006 | 8:00 | 590 | 1.4 | H H | 18.0 |
| | | 223 | Week 104 | 31AUG2006 | 8:00 | 702 | 1.4 | H | 21.0 |
| | | | Final visit | 31AUG2006 | 8:00 | 702 | 1.4 | H | 21.0 |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | 8:20 | -6 | 0.8 | | 13.0 |
| | | | Baseline | 13APR2004 | 8:20 | -6 | 0.8 | | 13.0 |
| | | 103 | Week 12 | 03MAY2004 | 8:10 | 14 | 0.7 | | 16.0 |
| | | | Final visit | 03MAY2004 | 8:10 | 14 | 0.7 | | 16.0 |
| E0083009 | MISSING | 1 | Screening | 15APR2004 | 8:25 | | 0.6 | | 11.0 |
| E0083010 | MISSING | 1 | Screening | 20APR2004 | 11:20 | | 0.6 | | 10.0 |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | 10:10 | -5 | 0.8 | | 11.0 |
| | | | Baseline | 14APR2004 | 10:10 | -5 | 0.8 | | 11.0 |
| | | 103 | Week 12 | 03MAY2004 | 9:55 | 14 | 1.0 | | 11.0 |
| | | | Final visit | 03MAY2004 | 9:55 | 14 | 1.0 | | 16.0 |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | 14:55 | -5 | 0.6 | | 11.0 |
| | | | Baseline | 23APR2004 | 14:55 | -5 | 0.6 | | 10.0 |
| | | 223 | Week 12 | 08JUL2004 | 9:50 | 71 | 0.7 | | 10.0 |
| | | | Final visit | 08JUL2004 | 9:50 | 71 | 0.7 | | 10.0 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | 10:30 | -7 | 0.7 | | 15.0 |
| | | | Baseline | 27APR2004 | 10:30 | -7 | 0.7 | | 15.0 |
| | | | Final visit | 14DEC2004 | 9:55 | 1 | 0.6 | | 15.0 |
| | | 201 | At randomization | 14DEC2004 | 9:55 | 1 | 0.6 | | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798676

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 201 | Baseline | 14DEC2004 | 9:55 | 1 | 0.6 | 15.0 |
| | | 207 | Week 12 | 07MAR2005 | 10:52 | 84 | 0.7 | 19.0 |
| | | 211 | Week 28 | 28JUN2005 | 10:30 | 197 | 0.6 | 14.0 |
| | | 214 | Week 52 | 13DEC2005 | 9:15 | 182 | 0.8 | 16.0 |
| | | 217 | Week 68 | 1DEC2005 | 9:05 | 365 | 0.7 | 16.0 |
| | | 219 | Week 84 | 05APR2006 | 9:35 | 478 | 0.7 | 16.0 |
| | | 221 | Week 84 | 26JUL2006 | 10:00 | 590 | 0.8 | 18.0 |
| | | | Final visit | 31AUG2006 | 9:25 | 626 | 0.8 | 16.0 |
| | | 223 | | 31AUG2006 | 9:25 | 626 | 0.7 | 14.0 |
| E0083014 MISSING | | 1 | | 28APR2004 | 10:10 | 1 | 0.8 | 21.0 |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | 15:00 | -5 | 0.5 | 12.0 |
| | | | Baseline | 28APR2004 | 15:00 | -5 | 0.5 | 12.0 |
| | | 201 | Final visit | 19NOV2004 | 14:20 | 1 | 0.6 | 16.0 |
| | | | A: randomization | 19NOV2004 | 14:20 | 1 | 0.6 | 16.0 |
| | | | Baseline | 19NOV2004 | 14:20 | 1 | 0.6 | 16.0 |
| | | 207 | Week 12 | 07FEB2005 | 16:35 | 81 | 0.6 | 18.0 |
| | | 214 | Week 40 | 02AUG2005 | 11:05 | 197 | 0.5 | 18.0 |
| | | 217 | Week 52 | 29NOV2005 | 10:55 | 279 | 0.5 | 16.0 |
| | | 219 | Week 68 | 15MAR2006 | 13:55 | 376 | 0.5 | 11.0 |
| | | 221 | Week 84 | 05JUN2006 | 13:55 | 482 | 0.5 | 9.0 |
| | | 223 | Final visit | 16AUG2006 | 15:50 | 636 | 0.5 | 9.0 |
| E0083016 | OL QTP | 1 | Screening | 30APR2004 | 10:55 | -6 | 0.8 | 16.0 |
| | | 104 | Baseline | 30APR2004 | 10:55 | -6 | 0.8 | 16.0 |
| | | | Week 12 | 03JUN2004 | 10:30 | 28 | 0.9 | 18.0 |
| | | | Final visit | 03JUN2004 | 10:30 | 28 | 0.9 | 18.0 |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | 10:25 | -7 | 0.8 | 12.0 |
| | | | Baseline | 03MAY2004 | 10:25 | -7 | 0.8 | 12.0 |
| E0083018 MISSING | | 1 | | 06MAY2004 | 9:40 | | 1.0 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798677

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | 10:30 | -5 | 0.9 | 10.0 |
| | | | Baseline | 07MAY2004 | 10:30 | -5 | 0.9 | 10.0 |
| | | 112 | Week 24 | 17JAN2005 | 11:38 | 250 | 0.8 | 12.0 |
| | | | Final visit | 17JAN2005 | 11:38 | 250 | 0.8 | 12.0 |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | 10:45 | -5 | 0.6 | 8.0 |
| | | | Baseline | 13MAY2004 | 10:45 | -5 | 0.6 | 8.0 |
| | | 201 | Final visit | 2NOV2004 | 10:25 | 1 | 0.7 | 10.0 |
| | | | At randomization | 29NOV2004 | 10:25 | 1 | 0.7 | 10.0 |
| | | | Baseline | 29NOV2004 | 10:25 | 1 | 0.7 | 10.0 |
| | | 207 | Week 12 | 27FEB2005 | 15:05 | 86 | 0.8 | 14.0 |
| | | 211 | Week 28 | 13JUN2005 | 14:15 | 197 | 0.8 | 17.0 |
| | | 214 | Week 40 | 06SEP2005 | 14:10 | 282 | 0.8 | 16.0 |
| | | 217 | Week 52 | 28NOV2005 | 10:10 | 365 | 0.9 | 16.0 |
| | | 219 | Week 68 | 2MAR2006 | 10:14 | 478 | 0.7 | 15.0 |
| | | 221 | Week 84 | 1JUL2006 | 10:10 | 590 | 0.8 | 15.0 |
| | | 223 | Week 84 | 23AUG2006 | 11:00 | 633 | 0.8 | 11.0 |
| | | 223 | Final visit | 23AUG2006 | 11:00 | 633 | 0.8 | 11.0 |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | 10:05 | -6 | 1.0 | 12.0 |
| | | | Baseline | 27MAY2004 | 10:05 | -6 | 1.0 | 12.0 |
| | | 201 | Final visit | 15OCT2004 | 10:45 | 1 | 1.1 | 12.0 |
| | | | At randomization | 15OCT2004 | 10:45 | 1 | 1.1 | 12.0 |
| | | | Baseline | 15OCT2004 | 10:45 | 1 | 1.1 | 12.0 |
| | | 202 | Week 12 | 22OCT2004 | 11:10 | 8 | 1.1 | 12.0 |
| | | 211 | Week 28 | 22OCT2004 | 11:00 | 85 | 1.2 | 14.0 |
| | | 223 | Week 40 | 03MAY2005 | 10:30 | 201 | 1.0 | 19.0 |
| | | 211 | Final visit | 10JUN2005 | 10:42 | 239 | 1.0 | 21.0 |
| | | | Week 28 | 20MAY2005 | 9:15 | 218 | 0.9 | 11.0 |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | 16:15 | -6 | 0.6 | 18.0 |
| | | | Baseline | 10JUN2004 | 16:15 | -6 | 0.6 | 18.0 |
| | | 223 | Week 12 | 14SEP2004 | 11:15 | 90 | 0.6 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798678

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 223 | Final visit | 14SEP2004 | 11:15 | 90 | 0.6 | 9.0 |
| E0083023 | MISSING | 1 | | 11JUN2004 | 11:55 | | 0.7 | 8.0 |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | 9:25 | -6 | 0.6 | 11.0 |
| | | | Baseline | 15JUN2004 | 9:25 | -6 | 0.6 | 11.0 |
| | | 223 | Week 12 | 31AUG2004 | 10:45 | 71 | 0.7 | 22.0 |
| | | 223 | Final visit | 31AUG2004 | 10:45 | 71 | 0.7 | 22.0 |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | 8:34 | -5 | 0.8 | 7.0 |
| | | | Baseline | 17JUN2004 | 8:34 | -5 | 0.8 | 7.0 |
| | | 201 | Final visit | 05NOV2004 | 10:35 | 1 | 0.8 | 8.0 |
| | | | At randomization | 05NOV2004 | 10:35 | 1 | 0.8 | 8.0 |
| | | 223 | Week 12 | 30NOV2004 | 8:50 | 26 | 1.1 | 10.0 |
| | | 223 | Final visit | 30NOV2004 | 8:50 | 26 | 0.8 | 7.0 |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 | 8:35 | -6 | 1.1 | 11.0 |
| | | 104 | Baseline | 23JUN2004 | 8:35 | -6 | 1.1 | 9.0 |
| | | 223 | Week 12 | 28JUL2004 | 8:30 | 29 | 1.2 | 9.0 |
| | | 223 | Final visit | 28JUL2004 | 8:30 | 29 | 1.2 | 9.0 |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | 8:40 | -5 | 1.0 | 14.0 |
| | | | Baseline | 08JUL2004 | 8:40 | -5 | 1.0 | 15.0 |
| | | 201 | Final visit | 03NOV2004 | 9:00 | 1 | 1.0 | 15.0 |
| | | | At randomization | 03NOV2004 | 9:00 | 1 | 1.0 | 15.0 |
| | | 223 | Week 12 | 03DEC2004 | 16:35 | 31 | 1.3 | 17.0 |
| | | 223 | Final visit | 03DEC2004 | 16:35 | 31 | 1.3 | 17.0 |
| E0083028 | MISSING | 1 | | 12JUL2004 | 9:00 | | 0.9 | 15.0 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | 10:00 | -7 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798679

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 1 | Baseline | 12JUL2004 | 10:00 | -7 | 0.9 | 10.0 |
| | | 201 | Final visit | 01MAR2005 | 10:50 | 1 | 1.1 | 11.0 |
| | | | At randomization | 01MAR2005 | 10:50 | 1 | 1.1 | 11.0 |
| | | 207 | Baseline | 01MAR2005 | 10:50 | 1 | 1.1 | 11.0 |
| | | 211 | Week 12 | 19MAY2005 | 9:30 | 80 | 1.3 H | 15.0 |
| | | 223 | Week 28 | 14SEP2005 | 10:05 | 198 | 1.0 | 9.0 |
| | | | Week 40 | 08DEC2005 | 11:30 | 283 | 0.9 | 6.0 |
| | | | Final Visit | 08DEC2005 | 11:30 | 283 | 0.9 | 6.0 |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 0.5 | 12.0 |
| | | | Baseline | 12JUL2004 | 14:30 | -7 | 0.5 | 12.0 |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | 14:42 | -6 | 0.6 | 8.0 |
| | | | Baseline | 21JUL2004 | 14:42 | -6 | 0.6 | 8.0 |
| | | 108 | Week 24 | 16DEC2004 | 10:05 | 142 | 0.8 | 8.0 |
| | | | Final visit | 16DEC2004 | 10:05 | 142 | 0.8 | 8.0 |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | 9:40 | -7 | 0.6 | 8.0 |
| | | 201 | Baseline | 09AUG2004 | 9:50 | -7 | 0.6 | 6.0 |
| | | | Final visit | 08DEC2004 | 9:25 | 1 | 0.7 | 6.0 |
| | | | At randomization | 08DEC2004 | 9:25 | 1 | 0.7 | 6.0 |
| | | 223 | Baseline | 08DEC2004 | 9:25 | 1 | 0.7 | 6.0 |
| | | | Week 12 | 20DEC2004 | 15:45 | 13 | 0.6 | 5.0 |
| | | | Final visit | 20DEC2004 | 15:45 | 13 | 0.6 | 5.0 |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004 | 8:05 | -6 | 0.9 | 9.0 |
| | | 107 | Baseline | 27AUG2004 | 8:05 | -6 | 0.9 | 9.0 |
| | | | Week 12 | 21DEC2004 | 9:55 | 110 | 0.9 | 8.0 |
| | | | Final visit | 21DEC2004 | 9:55 | 110 | 0.9 | 8.0 |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004 | 16:35 | -7 | 0.9 | 13.0 |
| | | | Baseline | 10SEP2004 | 16:35 | -7 | 0.9 | 13.0 |
| | | 108 | Week 24 | 04FEB2005 | 15:43 | 140 | 1.0 | 10.0 |
| | | | Final visit | 04FEB2005 | 15:43 | 140 | 1.0 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2948

CONFIDENTIAL
AZSER12798680

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 | 9:55 | -7 | 1.0 | 12.0 |
| | | | Baseline | 27SEP2004 | 9:55 | -7 | 1.0 | 12.0 |
| | | 201 | Final visit | 25JAN2005 | 10:30 | 1 | 1.1 | 19.0 |
| | | | At randomization | 25JAN2005 | 10:30 | 1 | 1.1 | 19.0 |
| | | | Baseline | 25JAN2005 | 10:30 | 1 | 1.1 | 19.0 |
| | | 207 | Week 12 | 18APR2005 | 16:25 | 84 | 1.1 | 15.0 |
| | | 211 | Week 28 | 09AUG2005 | 16:15 | 197 | 1.1 | 14.0 |
| | | 214 | Week 40 | 31OCT2005 | 9:25 | 280 | 1.0 | 14.0 |
| | | 217 | Week 52 | 18JAN2006 | 9:25 | 359 | 1.0 | 15.0 |
| | | 223 | Week 52 | 10FEB2006 | 11:35 | 382 | 1.0 | 15.0 |
| | | | Final visit | 10FEB2006 | 11:35 | 382 | 1.0 | 15.0 |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | 8:40 | -6 | 1.1 | 10.0 |
| | | | Baseline | 05OCT2004 | 8:40 | -6 | 1.1 | 10.0 |
| | | 201 | Final visit | 11MAY2005 | 8:55 | 1 | 1.0 | 9.0 |
| | | | At randomization | 03MAY2005 | 8:55 | 1 | 1.0 | 9.0 |
| | | | Baseline | 03MAY2005 | 8:55 | 91 | 1.0 | 9.0 |
| | | 207 | Week 12 | 02AUG2005 | 9:42 | 92 | 1.1 | 10.0 |
| | | | Final visit | 02AUG2005 | 9:40 | 92 | 1.0 | 10.0 |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | 11:15 | -7 | 1.1 | 18.0 |
| | | | Baseline | 08OCT2004 | 11:15 | -7 | 1.1 | 18.0 |
| | | 104 | Week 12 | 12NOV2004 | 14:40 | 28 | 1.2 | 14.0 |
| | | | Final visit | 12NOV2004 | 14:40 | 28 | 1.2 | 14.0 |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 | 11:00 | -6 | 0.9 | 12.0 |
| | | | Baseline | 28OCT2004 | 11:00 | -6 | 0.9 | 12.0 |
| | | 201 | Final visit | 15JUN2005 | 10:30 | 1 | 0.9 | 13.0 |
| | | | At randomization | 15JUN2005 | 10:30 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 10JUN2005 | 10:30 | 86 | 0.9 | 13.0 |
| | | 211 | Week 28 | 08SEP2005 | 11:30 | 86 | 0.9 | 12.0 |
| | | 214 | Week 40 | 23DEC2005 | 10:20 | 192 | 1.0 | 11.0 |
| | | | | 22MAR2006 | 11:30 | 281 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798681

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 217 | Week 52 | 19JUN2006 | 13:33 | 370 | 0.9 | 14.0 |
| | | 223 | Week 68 | 31AUG2006 | 11:30 | 443 | 1.0 | 19.0 |
| | | | Final visit | 31AUG2006 | 11:30 | 443 | 1.0 | 19.0 |
| | | 216 | Week 52 | 17MAY2006 | 11:10 | 337 | 0.9 | 11.0 |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | 8:30 | -4 | 0.7 | 12.0 |
| | | | Baseline | 18NOV2004 | 8:30 | -4 | 0.7 | 12.0 |
| | | 223 | Week 12 | 07JAN2005 | 11:10 | 46 | 0.8 | 11.0 |
| | | | Final visit | 07JAN2005 | 11:10 | 46 | 0.8 | 11.0 |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | 8:40 | -7 | 1.0 | 17.0 |
| | | | Baseline | 16DEC2004 | 8:40 | -7 | 1.0 | 17.0 |
| | | 201 | Final visit | 08JUL2005 | 7:10 | 1 | 0.9 | 11.0 |
| | | | At randomization | 08JUL2005 | 7:15 | 1 | 0.9 | 11.0 |
| | | 207 | Week 16 | 29SEP2005 | 14:45 | 84 | 0.9 | 11.0 |
| | | 211 | Week 28 | 20JAN2006 | 8:25 | 197 | 0.8 | 9.0 |
| | | 214 | Week 40 | 17APR2006 | 8:40 | 284 | 0.8 | 9.0 |
| | | | Week 52 | 17JUL2006 | 8:30 | 375 | 0.9 | 8.0 |
| | | 223 | Week 52 | 28AUG2006 | 8:30 | 417 | 0.9 | 8.0 |
| | | | Final visit | 28AUG2006 | 8:30 | 417 | 0.9 | 8.0 |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | 10:55 | -5 | 0.9 | 18.0 |
| | | | Baseline | 06JAN2005 | 10:55 | -5 | 0.9 | 18.0 |
| | | 201 | Final visit | 05MAY2005 | 9:45 | 1 | 1.0 | 19.0 |
| | | | At randomization | 05MAY2005 | 9:45 | 1 | 1.0 | 19.0 |
| | | 207 | Week 12 | 05MAY2005 | 9:50 | 85 | 1.0 | 19.0 |
| | | 211 | Week 28 | 28JUL2005 | 9:50 | 196 | 1.0 | 23.0 |
| | | 223 | Week 40 | 16NOV2005 | 11:45 | 281 | 0.9 | 27.0 H |
| | | | Final visit | 14FEB2006 | 11:00 | 286 | 0.9 | 14.0 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | 8:53 | -6 | 1.2 | 18.0 |
| | | | Baseline | 18JAN2005 | 8:53 | -6 | 1.2 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798682

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083043 | MISSING | 1 | Screening | 22FEB2005 | 12:26 | | 0.6 | 9.0 |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005 | 8:00 | -4 | 1.0 | 18.0 |
| | | | Baseline | 04MAR2005 | 8:00 | -4 | 1.0 | 18.0 |
| | | 105 | Week 12 | 03MAY2005 | 8:00 | 56 | 1.0 | 18.0 |
| | | | Final visit | 03MAY2005 | 8:25 | 56 | 0.9 | 18.0 |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | 8:15 | -6 | 1.0 | 14.0 |
| | | | Baseline | 30MAR2005 | 8:40 | -6 | 1.0 | 14.0 |
| | | 201 | At randomization | 19OCT2005 | 8:40 | 1 | 0.9 | 22.0 |
| | | | Baseline | 19OCT2005 | 8:40 | 1 | 0.9 | 22.0 |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 0.9 | 16.0 |
| | | 223 | Week 28 | 10MAR2006 | 8:15 | 143 | 0.9 | 9.0 |
| | | | Final visit | 10MAR2006 | 8:15 | 143 | 0.9 | 9.0 |
| E0083046 | QTP / VAL | 1 | Screening | 30MAR2005 | 10:35 | -6 | 1.0 | 19.0 |
| | | | Baseline | 30MAR2005 | 10:35 | -6 | 1.0 | 19.0 |
| | | 201 | At randomization | 29JUN2005 | 11:40 | 1 | 1.1 | 24.0 |
| | | | Baseline | 29JUN2005 | 11:42 | 1 | 1.2 | 24.0 |
| | | 223 | Week 12 | 29JUN2005 | 11:40 | 29 | 1.1 | 24.0 H |
| | | | Final visit | 27JUL2005 | 11:45 | 29 | 1.1 | 26.0 H |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | 9:45 | -5 | 0.7 | 12.0 |
| | | | Baseline | 10JUN2005 | 9:25 | -5 | 0.7 | 12.0 |
| | | 201 | At randomization | 05OCT2005 | 8:25 | 1 | 0.7 | 12.0 |
| | | | Baseline | 05OCT2005 | 8:20 | 1 | 0.7 | 12.0 |
| | | 223 | Week 12 | 05OCT2005 | 8:25 | 8 | 0.8 | 17.0 |
| | | | Final visit | 12OCT2005 | 8:20 | 8 | 0.8 | 17.0 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | 10:30 | -7 | 1.4 H | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798683

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 1 | Baseline | 24JUN2005 | 10:30 | -7 | 1.4 H | 22.0 |
| | | 201 | Final Visit | 25OCT2005 | 11:10 | 1 | 1.3 | 23.0 |
| | | | At randomization | 25OCT2005 | 11:10 | 1 | 1.3 | 23.0 |
| | | 207 | Baseline | 25OCT2005 | 11:10 | 1 | 1.3 | 23.0 |
| | | | Week 12 | 16JAN2006 | 8:25 | 84 | 1.4 H | 22.0 |
| | | | Final Visit | 16JAN2006 | 8:25 | 84 | 1.4 H | 22.0 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | 9:30 | -4 | 0.9 | 12.0 |
| | | | Baseline | 27JUN2005 | 9:30 | -4 | 0.9 | 12.0 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:20 | -7 | 0.5 | 13.0 |
| | | 201 | Baseline | 30JUN2005 | 9:20 | -7 | 0.5 | 13.0 |
| | | | Final Visit | 26OCT2005 | 8:40 | 1 | 0.6 | 15.0 |
| | | | At randomization | 26OCT2005 | 8:40 | 1 | 0.6 | 15.0 |
| | | 106 | Baseline | 26OCT2005 | 8:40 | 1 | 0.6 | 15.0 |
| | | | Week 12 | 28SEP2005 | 8:15 | 83 | 0.5 | 13.0 |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | 8:25 | -6 | 0.8 | 8.0 |
| | | 201 | Baseline | 15JUL2005 | 8:25 | -6 | 0.8 | 8.0 |
| | | | Final Visit | 10NOV2005 | 15:20 | 1 | 0.9 | 9.0 |
| | | | At randomization | 10NOV2005 | 15:20 | 1 | 0.9 | 9.0 |
| | | 207 | Baseline | 10NOV2005 | 15:20 | 1 | 0.9 | 9.0 |
| | | 211 | Week 12 | 02FEB2006 | 8:15 | 85 | 0.8 | 12.0 |
| | | | Week 28 | 26MAY2006 | 9:35 | 198 | 0.8 | 9.0 |
| | | 223 | Week 48 | 16AUG2006 | 9:15 | 280 | 0.9 | 14.0 |
| | | | Final Visit | 16AUG2006 | 9:15 | 280 | 0.9 | 14.0 |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 | 8:25 | -7 | 0.9 | 13.0 |
| | | 201 | Baseline | 16AUG2005 | 8:25 | -7 | 0.9 | 13.0 |
| | | | Final Visit | 13JAN2006 | 8:30 | 1 | 0.9 | 13.0 |
| | | | At randomization | 13JAN2006 | 8:30 | 1 | 0.9 | 13.0 |
| | | | Baseline | 13JAN2006 | 8:30 | 1 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798684

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 207 | Week 12 | 07APR2006 | 8:25 | 85 | 0.7 | 12.0 |
|  |  | 211 | Week 28 | 01AUG2006 | 8:15 | 201 | 0.8 | 12.0 |
|  |  | 223 | Week 28 | 29AUG2006 | 8:05 | 229 | 0.8 | 15.0 |
|  |  |  | Final visit | 29AUG2006 | 8:05 | 229 | 0.8 | 15.0 |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 | 9:35 | -6 | 0.8 | 17.0 |
|  |  |  | Baseline | 16AUG2005 | 9:35 | -6 | 0.8 | 17.0 |
|  |  | 223 | Week 12 | 19OCT2005 | 11:15 | 58 | 0.7 | 17.0 |
|  |  |  | Final visit | 19OCT2005 | 11:15 | 58 | 0.7 | 12.0 |
| E0085001 | MISSING | 1 | Screening | 19APR2004 | 17:35 |  | 0.8 | 14.0 |
|  |  | 1.01 | Baseline | 23APR2004 | 16:05 |  | 1.0 | 13.0 |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | 14:30 | -5 | 0.8 | 15.0 |
|  |  |  | Baseline | 07MAY2004 | 14:30 | -5 | 0.8 | 15.0 |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | 11:00 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 10MAY2004 | 11:00 | -7 | 0.8 | 11.0 |
|  |  | 223 | Week 12 | 26MAY2004 | 16:55 | 9 | 1.0 | 17.0 |
|  |  |  | Final visit | 26MAY2004 | 16:55 | 9 | 1.0 | 17.0 |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | 11:20 | -7 | 1.2 | 24.0 |
|  |  |  | Baseline | 21MAY2004 | 11:20 | -7 | 1.2 | 24.0 |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | 10:55 | -4 | 0.7 | 21.0 |
|  |  |  | Baseline | 28JUN2004 | 10:55 | -4 | 0.7 | 21.0 |
|  |  | 223 | Week 12 | 28JUL2004 | 16:00 | 26 | 0.7 | 25.0 H |
|  |  |  | Final visit | 28JUL2004 | 16:00 | 26 | 0.7 | 25.0 H |
| E0085007 | OL QTP | 1 | Screening | 28JUN2004 | 12:45 | -9 | 1.1 | 13.0 |
|  |  | 105 | Week 12 | 20SEP2004 | 11:20 | 75 | 1.0 | 13.0 |
|  |  |  | Final visit | 20SEP2004 | 11:20 | 75 | 1.0 | 13.0 |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | 16:05 | -7 | 1.1 | 12.0 |
|  |  |  | Baseline | 16JUL2004 | 16:05 | -7 | 1.1 | 12.0 |
|  |  | 201 | Final visit | 28OCT2004 | 16:45 | 1 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2953

CONFIDENTIAL
AZSER12798685

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 201 | At randomization / Baseline | 28OCT2004 | 16:45 | 1 | 1.0 | 15.0 |
| | | 207 | Baseline | 28OCT2004 | 16:45 | 1 | 1.0 | 15.0 |
| | | 210 | Week 12 | 02JAN2005 | 16:05 | 85 | 1.0 | 17.0 |
| | | 211 | Week 28 | 21APR2005 | 16:50 | 176 | 0.9 | 12.0 |
| | | 214 | Week 28 | 16MAY2005 | 16:38 | 201 | 0.9 | 13.0 |
| | | 217 | Week 40 | 08AUG2005 | 16:36 | 285 | 1.2 | 15.0 |
| | | 219 | Week 52 | 27OCT2005 | 16:30 | 345 | 0.9 | 15.0 |
| | | 221 | Week 68 | 15FEB2006 | 16:35 | 476 | 0.9 | 11.0 |
| | | 223 | Week 84 | 07JUN2006 | 14:15 | 588 | 0.9 | 10.0 |
| | | 223 | Week 84 | 16AUG2006 | 10:50 | 658 | 0.8 | 10.0 |
| | | 214 | Week 100 | 28FEB2006 | 10:55 | 295 | 0.9 | 12.0 |
| | | 219 | Week 68 | 29AUG2006 | 9:20 | 489 | 1.1 | 12.0 |
| | | 223 | Week 104 / Final visit | 29AUG2006 | 9:20 | 671 | 1.1 | 12.0 |
| E0085009 | MISSING | 1 | | 29JUL2004 | 16:00 | | 0.7 | 12.0 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004 | 12:55 | -7 | 0.7 | 10.0 |
| | | | Baseline | 09AUG2004 | 12:55 | -7 | 0.7 | 10.0 |
| | | 201 | Week 24 | 03JAN2005 | 14:00 | 140 | 0.7 | 10.0 |
| | | | Final visit | 03JAN2005 | 14:00 | 140 | 0.7 | 10.0 |
| | | 206 | Baseline | 03JAN2005 | 14:00 | 140 | 0.7 | 10.0 |
| | | | | | 14:12 | 56 | 0.7 | 12.0 |
| | | | Final visit | 28FEB2005 | 14:30 | 56 | 0.9 | 12.0 |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | 11:10 | -7 | 1.2 | 16.0 |
| | | | Baseline | 16AUG2004 | 11:10 | -7 | 1.2 | 16.0 |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | 11:15 | -7 | 1.1 | 13.0 |
| | | | Baseline | 23AUG2004 | 11:15 | -7 | 1.1 | 13.0 |
| | | 201 | Final visit | 20DEC2004 | 17:05 | 1 | 1.0 | 13.0 |
| | | | At randomization / Baseline | 20DEC2004 | 17:05 | 1 | 1.0 | 13.0 |
| | | 207 | Week 12 | 18MAR2005 | 10:16 | 89 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020802003.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798686

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 211 | Week 28 | 06JUL2005 | 11:40 | 199 | 1.0 | 16.0 |
| | | 214 | Week 40 | 10OCT2005 | 10:10 | 295 | 1.1 | 18.0 |
| | | 217 | Week 52 | 19DEC2005 | 10:30 | 365 | 1.1 | 15.0 |
| | | 229 | Week 68 | 18APR2006 | 12:25 | 486 | 1.2 | 20.0 |
| | | 229 | Week 84 | 29AUG2006 | 10:30 | 607 | 1.1 | 13.0 |
| | | 223 | Week 84 | 29AUG2006 | 10:30 | 618 | 1.1 | 13.0 |
| | | 223 | Final visit | 29AUG2006 | 10:30 | 618 | 1.1 | 13.0 |
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | 16:45 | -7 | 0.7 | 16.0 |
| | | | Baseline | 26AUG2004 | 16:45 | -7 | 0.7 | 16.0 |
| E0085014 | MISSING | 1 | | 27AUG2004 | 17:00 | -8 | 0.9 | 8.0 |
| E0085015 | PLA / VAL | 201 | Final visit | 02SEP2004 | 12:00 | -8 | 0.7 | 8.0 |
| | | | At randomization | 03JAN2005 | 10:15 | 1 | 0.6 | 13.0 |
| | | | Baseline | 03JAN2005 | 10:15 | 1 | 0.6 | 13.0 |
| | | 223 | Week 12 | 24MAR2005 | 10:55 | 81 | 0.6 | 11.0 |
| | | | Final visit | 24MAR2005 | 10:55 | 81 | 0.6 | 11.0 |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | 15:20 | -6 | 0.6 | 10.0 |
| | | | Baseline | 02SEP2004 | 15:20 | -6 | 0.6 | 10.0 |
| | | 106 | At randomization | 24NOV2004 | 14:10 | 75 | 0.7 | 14.0 |
| | | | Final visit | 22NOV2004 | 14:10 | 75 | 0.7 | 14.0 |
| E0085017 | QTP / VAL | 201 | Final visit | 22SEP2004 | 17:10 | -8 | 0.7 | 14.0 |
| | | | At randomization | 20JAN2005 | 12:30 | 1 | 0.5 | 11.0 |
| | | 202 | Baseline | 20JAN2005 | 12:30 | 8 | 0.5 | 11.0 |
| | | | Week 12 | 20JAN2005 | 14:05 | 8 | 0.7 | 11.0 |
| | | | Final visit | 27JAN2005 | 14:05 | 8 | 0.7 | 11.0 |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 | 11:05 | -7 | 1.1 | 17.0 |
| | | | Baseline | 22OCT2004 | 11:05 | -7 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798687

Listing 12.2.8.2-3  Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 201 | Final visit | 02MAR2005 | 14:15 | 1 | 1.0 | 16.0 |
| | | | At randomization | 02MAR2005 | 14:15 | 1 | 1.0 | 16.0 |
| | | 223 | Baseline | 18MAR2005 | 9:44 | 17 | 1.2 | 16.0 |
| | | | Week 12 | 18MAR2005 | 9:44 | 17 | 1.2 | 16.0 |
| | | 201 | Final visit | 09MAR2005 | 9:10 | 8 | 1.0 | 20.0 |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | 12:25 | -7 | 0.6 | 9.0 |
| | | | Baseline | 29OCT2004 | 12:25 | -7 | 0.7 | 9.0 |
| | | 223 | Week 12 | 28JAN2005 | 10:15 | 84 | 0.7 | 11.0 |
| | | | Final visit | 28JAN2005 | 10:15 | 84 | 0.7 | 11.0 |
| E0085020 | MISSING | 1 | | 01NOV2004 | 14:15 | | 0.8 | 14.0 |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | 12:35 | -7 | 0.8 | 14.0 |
| | | | Baseline | 10DEC2004 | 12:35 | -7 | 0.8 | 14.0 |
| | | 102 | Week 12 | 30DEC2004 | 12:48 | 13 | 0.9 | 9.0 |
| | | | Final visit | 30DEC2004 | 12:48 | 13 | 0.9 | 9.0 |
| E0085023 | MISSING | 1 | | 20DEC2004 | 13:30 | | 0.9 | 11.0 |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 | 12:20 | -7 | 1.1 | 17.0 |
| | | | Baseline | 16FEB2005 | 16:00 | -1 | 1.1 | 17.0 |
| | | 201 | Final visit | 09MAY2005 | 16:00 | -1 | 1.2 | 17.0 |
| | | | At randomization | 09MAY2005 | 16:00 | 1 | 1.2 | 17.0 |
| | | 203 | Baseline | 24MAY2005 | 16:35 | 16 | 1.0 | 17.0 |
| | | 207 | Week 12 | 03AUG2005 | 16:45 | 87 | 1.2 | 17.0 |
| | | 211 | Week 28 | 16NOV2005 | 16:55 | 192 | 1.3 | 17.0 |
| | | 214 | Week 40 | 15FEB2006 | 16:40 | 283 | 1.1 | 13.0 |
| | | 215 | Week 52 | 13MAR2006 | 16:21 | 309 | 1.1 | 13.0 |
| | | 217 | Week 68 | 05MAY2006 | 10:30 | 362 | 1.1 | 13.0 |
| | | 223 | Week 68 | 23AUG2006 | 15:45 | 472 | 1.2 | 11.0 |
| | | 223 | Week 68 | 30AUG2006 | 13:00 | 479 | 1.1 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798688

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 223 | Final visit | 30AUG2006 | 13:00 | 479 | 1.1 | 13.0 |
| E0085025 | MISSING | 0 | | 03DEC2004 | 13:45 | | 0.7 | 21.0 |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | 10:55 | -7 | 1.0 | 15.0 |
| | | | Baseline | 07JAN2005 | 10:55 | -7 | 1.0 | 15.0 |
| | | 201 | Final visit | 13APR2005 | 11:40 | 1 | 1.1 | 21.0 |
| | | | At randomization | 13APR2005 | 11:40 | 1 | 1.1 | 21.0 |
| | | | Baseline | 13APR2005 | 11:40 | 1 | 1.1 | 21.0 |
| | | 223 | Week 12 | 27APR2005 | 17:35 | 15 | 1.0 | 15.0 |
| | | | Final visit | 27APR2005 | 17:35 | 15 | 1.0 | 15.0 |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 | 16:20 | -7 | 0.7 | 11.0 |
| | | | Baseline | 14JAN2005 | 16:20 | -7 | 0.7 | 11.0 |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | 14:00 | -7 | 0.6 | 12.0 |
| | | | Baseline | 19JAN2005 | 14:00 | -7 | 0.6 | 12.0 |
| | | 223 | Week 12 | 09MAY2005 | 10:35 | 103 | 0.6 | 10.0 |
| | | | Final visit | 09MAY2005 | 10:35 | 103 | 0.6 | 10.0 |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | 15:40 | -7 | 1.2 | 13.0 |
| | | | Baseline | 21JAN2005 | 15:40 | -7 | 1.2 | 13.0 |
| | | 201 | Final visit | 02MAY2005 | 11:25 | 1 | 1.0 | 10.0 |
| | | | At randomization | 02MAY2005 | 11:25 | 1 | 1.0 | 10.0 |
| | | | Baseline | 02MAY2005 | 11:25 | 1 | 1.0 | 10.0 |
| | | 223 | Week 12 | 12JUL2005 | 14:40 | 72 | 1.0 | 34.0 H# |
| | | | Final visit | 12JUL2005 | 14:40 | 72 | 1.0 | 34.0 H# |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | 17:15 | -7 | 0.7 | 17.0 |
| | | | Baseline | 24JAN2005 | 17:15 | -7 | 0.7 | 17.0 |
| | | 201 | Final visit | 04MAY2005 | 12:05 | 1 | 0.8 | 16.0 |
| | | | At randomization | 04MAY2005 | 12:05 | 1 | 0.8 | 16.0 |
| | | | Baseline | 04MAY2005 | 12:05 | 1 | 0.8 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798689

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|
| E0085031 | PLA / LI | 223 | Week 12 | 12MAY2005 | 11:35 | 9 | 0.8 | | 12.0 |
| | | | Final visit | 12MAY2005 | 11:35 | 9 | 0.8 | | 12.0 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | 16:50 | -7 | 1.3 | H | 14.0 |
| | | | Baseline | 26JAN2005 | 16:50 | -7 | 1.3 | H | 14.0 |
| | | 223 | Week 12 | 07FEB2005 | 18:53 | 5 | 1.0 | | 19.0 |
| | | | Final visit | 07FEB2005 | 18:53 | 5 | 1.0 | | 19.0 |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | 16:28 | -6 | 1.2 | | 18.0 |
| | | | Baseline | 02FEB2005 | 16:28 | -6 | 1.2 | | 18.0 |
| | | 223 | Week 12 | 07MAR2005 | 11:56 | 27 | 1.1 | | 19.0 |
| | | | Final visit | 07MAR2005 | 11:56 | 27 | 1.1 | | 19.0 |
| E0085034 | MISSING | 1 | | 18MAR2005 | 15:20 | | 1.2 | | 15.0 |
| E0085035 | QTP / VAL | 201 | Final visit | 10JUN2005 | 16:50 | -14 | 1.0 | | 17.0 |
| | | | At randomization | 14OCT2005 | 15:20 | 1 | 1.2 | | 18.0 |
| | | | Baseline | 14OCT2005 | 15:20 | 1 | 1.2 | | 18.0 |
| | | 214 | Week 40 | 10JUL2005 | 15:55 | 270 | 1.1 | | 18.0 |
| | | 223 | Week 40 | 14AUG2006 | 15:00 | 305 | 1.2 | | 19.0 |
| | | 223 | Week 40 | 29AUG2006 | 14:35 | 320 | 1.2 | | 19.0 |
| | | 223 | Final visit | 29AUG2006 | 14:35 | 320 | 1.3 | | 17.0 |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | 15:54 | -7 | 0.9 | | 10.0 |
| | | | Baseline | 30JUN2005 | 15:54 | -7 | 0.9 | | 10.0 |
| | | 223 | Week 12 | 05AUG2005 | 12:42 | 29 | 0.6 | | 7.0 |
| | | | Final visit | 05AUG2005 | 12:45 | 29 | 0.6 | | 7.0 |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 | 16:00 | -7 | 1.0 | | 15.0 |
| | | | Baseline | 04AUG2005 | 16:00 | -7 | 1.0 | | 15.0 |
| | | 201 | Final visit | 05DEC2005 | 12:10 | 1 | 1.1 | | 20.0 |
| | | | At randomization | 05DEC2005 | 12:10 | 1 | 1.1 | | 20.0 |
| | | | Baseline | 05DEC2005 | 12:10 | 1 | 1.1 | | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798690

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 208 | Week 12 | 20MAR2006 | 12:30 | 106 | 0.9 | 14.0 |
| | | | Final Visit | 20MAR2006 | 12:30 | 106 | 0.9 | 14.0 |
| E0086001 | MISSING | 1.01 | | 15APR2004 | 15:30 | | 0.7 | 10.0 |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | 12:40 | -7 | 1.0 | 17.0 |
| | | | Baseline | 05MAY2004 | 12:40 | -7 | 1.0 | 17.0 |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | 10:45 | -7 | 0.9 | 14.0 |
| | | | Baseline | 13MAY2004 | 10:45 | -7 | 0.9 | 14.0 |
| | | 223 | Week 12 | 03JUN2004 | 11:45 | 14 | 1.0 | 17.0 |
| | | | Final Visit | 03JUN2004 | 11:45 | 14 | 1.0 | 17.0 |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 | 11:00 | -4 | 0.9 | 18.0 |
| | | | Baseline | 24MAY2004 | 11:00 | -4 | 0.9 | 18.0 |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | 15:00 | -7 | 0.9 | 9.0 |
| | | | Baseline | 27MAY2004 | 15:00 | -7 | 0.9 | 9.0 |
| | | 223 | Week 24 | 14DEC2004 | 17:00 | 194 | 0.9 | 11.0 |
| | | 223 | Week 24 | 27DEC2004 | 9:30 | 207 | 0.9 | 14.0 |
| | | | Final Visit | 27DEC2004 | 9:30 | 207 | 0.9 | 14.0 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | 15:20 | -7 | 0.8 | 6.0 |
| | | | Baseline | 09JUN2004 | 15:20 | -7 | 0.8 | 6.0 |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | 15:00 | -6 | 0.6 | 10.0 |
| | | | Baseline | 16JUN2004 | 15:00 | -6 | 0.6 | 10.0 |
| | | 223 | Week 12 | 08JUL2004 | 13:30 | 16 | 0.5 | 6.0 |
| | | | Final Visit | 08JUL2004 | 13:30 | 16 | 0.5 | 6.0 |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -7 | 0.8 | 12.0 |
| | | | Baseline | 02JUL2004 | 15:30 | -7 | 0.8 | 12.0 |
| E0086009 | MISSING | 1 | | 06JUL2004 | 15:50 | | 0.7 | 5.0 |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | 11:15 | -7 | 1.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798691

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0086010 | OL QTP | 1 | Baseline | 26JUL2004 | 11:15 | -7 | 1.0 | 18.0 |
| | | 223 | Week 12 | 31AUG2004 | 16:50 | 29 | 1.0 | 19.0 |
| | | | Final visit | 31AUG2004 | 16:50 | 29 | 1.0 | 19.0 |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | 11:20 | -7 | 0.8 | 21.0 |
| | | | Baseline | 28JUL2004 | 11:20 | -7 | 0.8 | 21.0 |
| | | 223 | Week 12 | 19AUG2004 | 10:30 | 15 | 0.7 | 20.0 |
| | | | Final visit | 19AUG2004 | 10:30 | 15 | 0.7 | 20.0 |
| E0086012 | MISSING | 1 | | 28JUL2004 | 11:05 | | 0.6 | 13.0 |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | 11:30 | -7 | 1.0 | 15.0 |
| | | | Baseline | 02AUG2004 | 11:30 | -7 | 1.0 | 15.0 |
| E0086014 | OL QTP | 1 | | 05AUG2004 | 12:30 | -8 | 0.7 | 14.0 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | 11:30 | -2 | 0.7 | 14.0 |
| | | | Baseline | 10AUG2004 | 11:30 | -2 | 0.7 | 14.0 |
| | | 201 | Final visit | 19JAN2005 | 10:30 | 1 | 0.9 | 15.0 |
| | | | At randomization Baseline | 19JAN2005 | 10:30 | 1 | 0.9 | 15.0 |
| | | 223 | Week 12 | 18APR2005 | 10:30 | 90 | 0.8 | 14.0 |
| | | | Final visit | 18APR2005 | 10:30 | 90 | 0.8 | 14.0 |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | 17:00 | -3 | 0.7 | 8.0 |
| | | | Baseline | 10AUG2004 | 17:00 | -3 | 0.7 | 8.0 |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004 | 11:30 | -7 | 0.8 | 8.0 |
| | | | Baseline | 06AUG2004 | 11:30 | -7 | 0.8 | 8.0 |
| | | 223 | Week 24 | 05JAN2005 | 10:30 | 145 | 0.9 | 12.0 |
| | | | Final visit | 05JAN2005 | 10:30 | 145 | 0.9 | 12.0 |
| E0086018 | MISSING | 1 | | 23AUG2004 | 16:00 | | 0.8 | 8.0 |
| E0086019 | OL QTP | 1 | Screening | 24SEP2004 | 16:30 | -7 | 0.8 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798692

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 1 | Baseline | 24SEP2004 | 16:30 | -7 | 0.8 | 11.0 |
| | | 223 | Week 12 | 13JAN2005 | 13:30 | 104 | 0.9 | 13.0 |
| | | | Final visit | 13JAN2005 | 13:30 | 104 | 0.9 | 13.0 |
| E0086020 | OL QTP | 223 | Week 24 | 06MAY2005 | 16:40 | 205 | 0.8 | 12.0 |
| | | 1.01 | Screening | 07OCT2004 | 9:20 | -6 | 0.8 | 9.0 |
| | | | Baseline | 07OCT2004 | 9:20 | -6 | 0.8 | 9.0 |
| | | 223 | Week 24 | 18MAY2005 | 17:00 | 217 | 0.8 | 9.0 |
| | | | Final visit | 18MAY2005 | 17:00 | 217 | 0.8 | 9.0 |
| E0086021 | OL QTP | 1.01 | Screening | 1SNOV2004 | 13:30 | -2 | 0.6 | 4.0 |
| | | | Baseline | 1SNOV2004 | 13:30 | -2 | 0.6 | 4.0 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | 14:44 | -6 | 0.8 | 11.0 |
| | | | Baseline | 17DEC2004 | 14:44 | -6 | 0.8 | 11.0 |
| | | 201 | Final visit | 1SAPR2005 | 15:20 | 1 | 0.9 | 11.0 |
| | | | At randomization | 1SAPR2005 | 15:20 | 1 | 0.9 | 11.0 |
| | | 207 | Week 12 | 1SAPR2005 | 15:20 | 85 | 0.9 | 11.0 |
| | | 223 | Week 28 | 30SEP2005 | 17:30 | 169 | 1.0 | 16.0 |
| | | | Final visit | 30SEP2005 | 17:30 | 169 | 1.0 | 14.0 |
| E0086023 | PLA / VAL | 201 | Final visit | 28JUN2005 | 11:15 | 1 | 1.0 | 12.0 |
| | | | At randomization | 28JUN2005 | 11:15 | 1 | 1.0 | 12.0 |
| | | 202 | Baseline | 28JUN2005 | 11:15 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 06JUL2005 | 10:00 | 9 | 1.1 | 13.0 |
| | | | Final visit | 25JUL2005 | 11:00 | 28 | 1.1 | 16.0 |
| | | 1.01 | Screening | 27DEC2004 | 11:45 | -7 | 1.1 | 12.0 |
| | | | Baseline | 27DEC2004 | 11:45 | -7 | 1.1 | 12.0 |
| E0086024 | MISSING | 1 | | 27JAN2005 | 17:40 | | 1.1 | 13.0 |
| E0086025 | PLA / LI | 1 | | 11FEB2005 | 17:00 | -14 | 1.1 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798693

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 201 | Final visit | 21JUN2005 | 16:40 | 1 | 1.2 | 8.0 |
| | | | At randomization | | | | | |
| | | 211 | Baseline | 21JUN2005 | 16:40 | 1 | 1.2 | 8.0 |
| | | 212 | Week 18 | 06JAN2006 | 11:05 | 200 | 1.2 | 8.0 |
| | | 213 | Week 28 | 03FEB2006 | 11:45 | 228 | 1.2 | 13.0 |
| | | 223 | Week 40 | 29MAR2006 | 12:00 | 282 | 1.3 | 13.0 |
| | | | Final visit | 29MAR2006 | 12:20 | 282 | 1.3 | 12.0 |
| E0086026 | MISSING | 1 | Screening | 26APR2005 | 13:20 | | 0.9 | 15.0 |
| E0086028 | OL QTP | 1.01 | Screening | 09MAY2005 | 9:20 | -2 | 0.9 | 13.0 |
| | | | Baseline | 09MAY2005 | 9:20 | -2 | 0.9 | 13.0 |
| E0086029 | OL QTP | 1 | Screening | 24MAY2005 | 17:00 | -7 | 1.1 | 15.0 |
| | | | Baseline | 24MAY2005 | 17:00 | -7 | 1.1 | 15.0 |
| E0086030 | OL QTP | 223 | Week 12 | 16AUG2005 | 15:00 | 26 | 1.1 | 27.0 H |
| | | | Final visit | 16AUG2005 | 15:00 | 26 | 1.1 | 27.0 H |
| | | 1.01 | Screening | 9JUL2005 | 9:45 | -6 | 1.2 | 22.0 |
| | | | Baseline | 13JUL2005 | 9:45 | -2 | 1.2 | 22.0 |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | 13:55 | -6 | 0.8 | 14.0 |
| | | 102 | Baseline | 18JUL2005 | 13:25 | -3 | 0.8 | 14.0 |
| | | 223 | Week 24 | 23FEB2006 | 13:30 | 217 | 0.9 | 9.0 |
| | | | Final visit | 23FEB2006 | 13:30 | 217 | 0.9 | 9.0 |
| E0086032 | OL QTP | 223 | Week 12 | 12SEP2005 | 11:45 | 52 | 0.8 | 19.0 |
| | | | Final visit | 12SEP2005 | 11:45 | 52 | 0.8 | 19.0 |
| | | 1.01 | Screening | 19JUL2005 | 10:00 | -3 | 1.0 | 17.0 |
| | | | Baseline | 19JUL2005 | 10:00 | -3 | 1.0 | 17.0 |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | 12:40 | -7 | 1.0 | 16.0 |
| | | | Baseline | 12AUG2005 | 12:40 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 31AUG2005 | 10:55 | 12 | 1.1 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798694

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0086033 | OL QTP | 223 | Final Visit | 31AUG2005 | 10:55 | 12 | 1.1 | 17.0 |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 | 12:30 | -7 | 0.7 | 12.0 |
| | | | Baseline | 24AUG2005 | 11:00 | 1 | 0.6 | 12.0 |
| | | 223 | Week 8 | 26OCT2005 | 11:02 | 56 | 0.6 | 12.0 |
| | | | Final Visit | 26OCT2005 | 11:00 | 56 | 0.6 | 12.0 |
| E0088001 | MISSING | 1 | | 19JUL2004 | 12:30 | 1 | 0.6 | 12.0 |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | 9:25 | -7 | 0.9 | 13.0 |
| | | | Baseline | 27SEP2004 | 9:25 | -7 | 0.9 | 13.0 |
| | | 201 | Final visit | 14JAN2005 | 9:13 | 1 | 0.8 | 14.0 |
| | | | At randomization | 24JAN2005 | 9:13 | 1 | 0.8 | 14.0 |
| | | 207 | Baseline | 26JAN2005 | 9:13 | 85 | 0.8 | 14.0 |
| | | 211 | Week 12 | 01AUG2005 | 8:45 | 197 | 1.0 | 13.0 |
| | | 214 | Week 28 | 08AUG2005 | 8:45 | 281 | 1.0 | 13.0 |
| | | 217 | Week 40 | 03OCT2005 | 8:55 | 365 | 1.1 | 16.0 |
| | | 219 | Week 52 | 23JAN2006 | 8:40 | 478 | 1.1 | 17.0 |
| | | | Week 68 | 16MAY2006 | 8:20 | 582 | 1.1 | 16.0 |
| | | 223 | Week 86 | 28AUG2006 | 8:20 | 582 | 1.1 | 16.0 |
| | | | Final visit | 28AUG2006 | 8:50 | 582 | 1.1 | 14.0 |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | 10:40 | -7 | 1.0 | 18.0 |
| | | | Baseline | 25OCT2004 | 10:40 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 31JAN2005 | 11:45 | 91 | 1.0 | 16.0 |
| | | | Final visit | 31JAN2005 | 11:45 | 91 | 1.0 | 16.0 |
| E0088004 | MISSING | 1 | | 14JAN2005 | 9:23 | 1 | 1.1 | 13.0 |
| E0088005 | MISSING | 1 | | 07FEB2005 | 9:55 | 1 | 0.9 | 13.0 |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | 9:15 | -7 | 1.3 | 9.0 |
| | | | Baseline | 25FEB2005 | 9:15 | -7 | 1.3 | 9.0 |
| | | 223 | Week 12 | 29MAR2005 | 8:15 | 25 | 1.5 H | 14.0 |
| | | | Final visit | 29MAR2005 | 8:15 | 25 | 1.5 H | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798695

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0088007 | OL QTP | 1 | Screening | 14MAR2005 | 9:00 | -7 | 0.7 | 9.0 |
| | | | Baseline | 14MAR2005 | 9:00 | -7 | 0.7 | 9.0 |
| E0088008 | OL QTP | 1 | Screening | 08APR2005 | 9:30 | -7 | 0.9 | 8.0 |
| | | | Baseline | 08APR2005 | 9:30 | -7 | 0.9 | 8.0 |
| | | 223 | Week 12 | 03JUN2005 | 9:45 | 49 | 0.7 | 8.0 |
| | | | Final visit | 03JUN2005 | 9:45 | 49 | 0.7 | 8.0 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | 9:45 | -7 | 0.9 | 13.0 |
| | | | Baseline | 25APR2005 | 9:45 | -7 | 0.9 | 13.0 |
| | | 201 | Final visit | 12DEC2005 | 10:00 | 1 | 1.1 | 9.0 |
| | | | At randomization | 12DEC2005 | 10:00 | 1 | 1.1 | 9.0 |
| | | | Baseline | 12DEC2005 | 10:00 | 1 | 1.1 | 9.0 |
| | | 223 | Week 12 | 03FEB2006 | 9:00 | 54 | 1.1 | 12.0 |
| | | | Final visit | 03FEB2006 | 9:00 | 54 | 1.1 | 12.0 |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | | Baseline | 29APR2005 | 9:30 | -7 | 0.8 | 10.0 |
| | | 201 | Final visit | 23SEP2005 | 10:00 | 1 | 0.7 | 9.0 |
| | | | At randomization | 23SEP2005 | 10:00 | 1 | 0.7 | 9.0 |
| | | | Baseline | 23SEP2005 | 10:00 | 1 | 0.7 | 9.0 |
| | | 207 | Week 12 | 16DEC2005 | 8:40 | 85 | 0.8 | 14.0 |
| | | 211 | Week 28 | 07APR2006 | 9:50 | 197 | 0.9 | 11.0 |
| | | 214 | Week 40 | 30JUN2006 | 9:00 | 281 | 0.8 | 9.0 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 337 | 0.8 | 9.0 |
| | | | Final visit | 25AUG2006 | 9:00 | 337 | 0.8 | 9.0 |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | 9:45 | -7 | 0.7 | 13.0 |
| | | | Baseline | 08JUL2005 | 9:45 | -7 | 0.7 | 13.0 |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | 9:40 | -7 | 1.1 | 23.0 |
| | | | Baseline | 15JUL2005 | 9:40 | -7 | 1.1 | 23.0 |
| | | 201 | Final visit | 14NOV2005 | 9:02 | 1 | 1.1 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.1st   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798696

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 201 | At randomization | 14NOV2005 | 9:02 | 1 | 1.1 | 18.0 |
| | | | Baseline | 14NOV2005 | 9:02 | 1 | 1.1 | 18.0 |
| | | 207 | Week 12 | 06FEB2006 | 9:02 | 85 | 1.1 | 16.0 |
| | | 211 | Week 28 | 01JUN2006 | 8:20 | 200 | 1.3 | 18.0 |
| | | 211 | Week 40 | 21AUG2006 | 9:05 | 281 | 1.2 | 18.0 |
| | | 223 | Final visit | 21AUG2006 | 9:05 | 281 | 1.2 | 18.0 |
| E0088013 | MISSING | 1 | | 05AUG2005 | 10:00 | 1 | 1.0 | 11.0 |
| E0088014 | MISSING | 1 | | 08AUG2005 | 10:00 | 1 | 1.0 | 17.0 |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 | 9:45 | -7 | 0.7 | 9.0 |
| | | | Baseline | 19AUG2005 | 9:45 | -7 | 0.7 | 9.0 |
| | | 223 | Week 12 | 15SEP2005 | 10:15 | 20 | 0.6 | 8.0 |
| | | | Final visit | 15SEP2005 | 10:15 | 20 | 0.6 | 8.0 |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 | 14:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 12MAR2004 | 14:00 | -7 | 0.8 | 11.0 |
| E0089002 | QTP / VAL | 201 | Final visit | 15MAR2004 | 12:20 | -9 | 0.8 | 10.0 |
| | | 1 | At randomization | 28JUL2004 | 14:30 | 1 | 0.9 | 13.0 |
| | | | Baseline | 28JUL2004 | 14:30 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 28OCT2004 | 20:00 | 93 | 0.9 | 13.0 |
| | | 211 | Week 28 | 09MAR2005 | 13:30 | 225 | 1.0 | 16.0 |
| | | | Final visit | 09MAR2005 | 13:30 | 225 | 1.0 | 9.0 |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | 18:00 | -7 | 1.2 | 15.0 |
| | | | Baseline | 08APR2004 | 18:00 | -7 | 1.2 | 15.0 |
| | | 201 | Final visit | 04AUG2004 | 15:00 | 1 | 1.2 | 15.0 |
| | | | At randomization | 04AUG2004 | 15:00 | 1 | 1.2 | 15.0 |
| | | | Baseline | 04AUG2004 | 15:00 | 1 | 1.2 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798697

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0089004 | OL QTP | 1 | | 13SEP2004 | 17:30 | -8 | 0.9 | 16.0 |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | 16:30 | -6 | 0.9 | 4.0 |
| | | | Baseline | 1JUL2005 | 16:30 | -6 | 0.9 | 4.0 |
| | | 223 | Week 24 | 28DEC2005 | 11:30 | 162 | 0.9 | 9.0 |
| | | | Final visit | 28DEC2005 | 11:30 | 162 | 0.9 | 9.0 |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | 11:40 | -7 | 0.9 | 8.0 |
| | | | Baseline | 17MAY2004 | 11:40 | -7 | 0.9 | 8.0 |
| | | 201 | Final visit | 08NOV2004 | 11:00 | 1 | 0.9 | 11.0 |
| | | | At randomization | 08NOV2004 | 11:00 | 1 | | |
| | | | Baseline | 08NOV2004 | 11:00 | 1 | 0.9 | 11.0 |
| | | 207 | Week 28 | 13MAY2005 | 13:30 | 187 | 1.0 | 9.0 |
| | | | Final visit | 13MAY2005 | 13:30 | 187 | 1.0 | 9.0 |
| E0090002 | PLA / VAL | 201 | Final visit | 20MAY2004 | 12:50 | -9 | 0.9 | 11.0 |
| | | | At randomization | 11FEB2005 | 11:35 | 1 | 0.8 | 15.0 |
| | | | Baseline | 11FEB2005 | 11:35 | 1 | 0.8 | 15.0 |
| E0090003 | MISSING | 1.01 | Baseline | 13JUL2004 | 12:05 | | 0.6 | 10.0 |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 | 14:20 | -7 | 0.8 | 12.0 |
| | | | Baseline | 14JUL2004 | 14:20 | -7 | 0.8 | 12.0 |
| | | 107 | Week 12 | 27OCT2004 | 11:35 | 98 | 0.8 | 10.0 |
| | | | Final visit | 27OCT2004 | 11:35 | 98 | 0.8 | 10.0 |
| E0090005 | MISSING | 1 | | 27JUL2004 | 14:00 | | 1.0 | 13.0 |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 1.0 | 15.0 |
| | | | Baseline | 28JUL2004 | 11:40 | -7 | 1.0 | 15.0 |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | 13:40 | -5 | 0.7 | 11.0 |
| | | | Baseline | 30JUL2004 | 13:40 | -5 | 0.7 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798698

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0090008 | MISSING | | | | | | | |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004 | 13:10 | -7 | 0.9 | 10.0 |
| | | | Baseline | 11AUG2004 | 13:10 | -7 | 0.9 | 10.0 |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004 | 14:25 | -7 | 1.0 | 14.0 |
| | | | Baseline | 12AUG2004 | 14:25 | -7 | 1.0 | 14.0 |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004 | 13:20 | -7 | 1.0 | 10.0 |
| | | | Baseline | 16AUG2004 | 13:20 | -7 | 1.0 | 10.0 |
| | | 104 | Week 12 | 29SEP2004 | 14:00 | 37 | 0.9 | 9.0 |
| | | 106 | Week 24 | 15DEC2005 | 14:00 | 149 | 0.8 | 12.0 |
| | | | Final Visit | 19JAN2005 | 13:00 | 149 | 0.8 | 12.0 |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004 | 15:00 | -7 | 0.8 | 12.0 |
| | | | Baseline | 23AUG2004 | 15:00 | -7 | 0.8 | 12.0 |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004 | 14:00 | -7 | 1.5 H | 20.0 |
| | | | Baseline | 23AUG2004 | 14:00 | -7 | 1.5 H | 20.0 |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004 | 13:35 | -7 | 0.7 | 14.0 |
| | | | Baseline | 24AUG2004 | 13:35 | -7 | 0.7 | 14.0 |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004 | 11:15 | -7 | 0.8 | 14.0 |
| | | | Baseline | 27SEP2004 | 11:15 | -7 | 0.8 | 14.0 |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 | 11:15 | -5 | 1.0 | 17.0 |
| | | | Baseline | 23SEP2004 | 11:15 | -5 | 1.0 | 16.0 |
| | | 101 | Screening | 28SEP2004 | 10:15 | 0 | 1.2 | 16.0 |
| E0090017 | OL QTP | 1 | | 01NOV2004 | 11:25 | -9 | 1.0 | 18.0 |
| E0090018 | OL QTP | 1 | | 24NOV2004 | 14:45 | -9 | 1.0 | 13.0 |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | 10:25 | -7 | 1.3 | 15.0 |
| | | | Baseline | 06DEC2004 | 10:25 | -7 | 1.3 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798699

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0090020 | OL QTP | 1 | | 07DEC2004 | 11:20 | -9 | 1.1 | 16.0 |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | 11:00 | -4 | 0.8 | 11.0 |
| | | | Baseline | 03MAY2004 | 11:00 | -4 | 0.8 | 11.0 |
| | | 101 | Screening | 07MAY2004 | 12:45 | -0 | 0.8 | 11.0 |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | 16:30 | -6 | 0.8 | 10.0 |
| | | | Baseline | 05AUG2004 | 16:30 | -6 | 0.8 | 10.0 |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 0.7 | 19.0 |
| | | | Baseline | 12AUG2004 | 11:30 | -7 | 0.7 | 19.0 |
| | | 223 | Week 12 | 10AUG2004 | 10:02 | 7 | 0.7 | 16.0 |
| | | | Final visit | 26AUG2004 | 10:00 | 7 | 0.7 | 16.0 |
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | 11:45 | -7 | 0.7 | 15.0 |
| | | | Baseline | 18AUG2004 | 11:45 | -7 | 0.7 | 15.0 |
| E0091005 | QTP / VAL | 201 | Final visit | 24AUG2004 | 11:45 | -10 | 0.6 | 10.0 |
| | | | At randomization | 14JAN2005 | 11:25 | 1 | 0.6 | 8.0 |
| | | | Baseline | 14JAN2005 | 11:25 | 1 | 0.6 | 8.0 |
| | | 206 | Baseline | 16JAN2005 | 11:25 | 1 | 0.6 | 8.0 |
| | | | Week 12 | 11MAR2005 | 9:30 | 57 | 0.8 | 6.0 |
| | | | Final visit | 11MAR2005 | 9:30 | 57 | 0.8 | 6.0 |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | 13:30 | -7 | 1.1 | 12.0 |
| | | | Baseline | 25AUG2004 | 13:30 | -7 | 1.1 | 12.0 |
| | | 223 | Week 12 | 14AUG2004 | 14:00 | 161 | 1.1 | 12.0 |
| | | | Final visit | 09FEB2005 | 14:00 | 161 | 1.2 | 13.0 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | 10:56 | -7 | 1.0 | 14.0 |
| | | 107 | Baseline | 17AUG2004 | 10:56 | -7 | 1.0 | 14.0 |
| | | | Week 12 | 17DEC2004 | 10:36 | 105 | 0.9 | 9.0 |
| | | 201 | Final visit | 10FEB2005 | 9:54 | 1 | 1.0 | 12.0 |
| | | | At randomization | 10FEB2005 | 9:54 | 1 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802o3.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798700

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 201 | Baseline | 10FEB2005 | 9:54 | 1 | 1.0 | 12.0 |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 15 | 1.1 | 16.0 |
| | | | Final visit | 24FEB2005 | 15:02 | 15 | 1.1 | 16.0 |
| E0091008 | MISSING | 1 | | 09SEP2004 | 12:36 | | 0.8 | 10.0 |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | 10:56 | -7 | 0.8 | 11.0 |
| | | | Baseline | 21SEP2004 | 10:58 | -7 | 0.8 | 10.0 |
| | | | Week 24 | 01MAR2005 | 11:58 | 154 | 0.7 | 17.0 |
| | | 223 | Final visit | 01MAR2005 | 11:58 | 154 | 0.7 | 17.0 |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | 12:40 | -7 | 0.8 | 13.0 |
| | | | Baseline | 22SEP2004 | 12:40 | -7 | 0.8 | 9.0 |
| | | | Week 12 | 01NOV2004 | 10:15 | 33 | 0.7 | 9.0 |
| | | 223 | Final visit | 01NOV2004 | 10:15 | 33 | 0.7 | 9.0 |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | 14:54 | -7 | 0.8 | 11.0 |
| | | | Baseline | 04OCT2004 | 14:54 | -7 | 0.8 | 11.0 |
| | | | Week 24 | 22MAR2005 | 14:00 | 162 | 1.1 | 17.0 |
| | | 223 | Final visit | 22MAR2005 | 14:00 | 162 | 1.1 | 17.0 |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | 12:16 | -7 | 0.9 | 10.0 |
| | | | Baseline | 07OCT2004 | 12:16 | -7 | 0.9 | 10.0 |
| | | | Week 24 | 07APR2005 | 14:19 | 175 | 1.1 | 11.0 |
| | | 223 | Final visit | 07APR2005 | 14:19 | 175 | 1.1 | 11.0 |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | 10:38 | -7 | 0.9 | 16.0 |
| | | | Baseline | 5OCT2004 | 10:50 | -7 | 0.9 | 16.0 |
| | | | Final visit | 04MAR2005 | 10:54 | 1 | 0.9 | 15.0 |
| | | 201 | At randomization Baseline | 04MAR2005 | 10:54 | 1 | 0.9 | 15.0 |
| | | 207 | Week 12 | 20MAY2005 | 10:43 | 78 | 0.9 | 15.0 |
| | | 211 | Week 28 | 09SEP2005 | 10:34 | 190 | 1.0 | 17.0 |
| | | 214 | Week 40 | 14DEC2005 | 10:25 | 286 | 0.9 | 13.0 |
| | | 217 | Week 52 | 06MAR2006 | 10:00 | 368 | 0.9 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798701

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 219 | Week 68 | 23JUN2006 | 11:38 | 477 | 1.0 | 10.0 |
| | | 223 | Week 84 | 18AUG2006 | 11:05 | 533 | 1.1 | 12.0 |
| | | 207 | Week 12 | 31MAY2005 | 13:45 | 89 | 1.0 | 12.0 |
| | | 219 | Week 68 | 3JUN2006 | 10:00 | 484 | 1.0 | 13.0 |
| | | 223 | Week 84 | 01SEP2006 | 10:00 | 547 | 1.0 | 9.0 |
| | | | Final Visit | 01SEP2006 | 10:30 | 547 | 1.0 | 9.0 |
| E0091014 | OL QTP | 1 | Week 12 | 18JAN2005 | 14:15 | -8 | 0.7 | 7.0 |
| | | 223 | | 03FEB2005 | 16:00 | 8 | 0.7 | 13.0 |
| | | | Final Visit | 03FEB2005 | 16:00 | 8 | 0.7 | 13.0 |
| E0091015 | OL QTP | 1 | Week 12 | 28JAN2005 | 12:10 | -17 | 1.0 | 15.0 |
| | | 223 | | 26JUL2005 | 9:50 | 162 | 1.0 | 11.0 |
| | | | Final Visit | 26JUL2005 | 9:50 | 162 | 1.0 | 11.0 |
| | | 1.01 | Screening | 09FEB2005 | 8:58 | -5 | 1.1 | 19.0 |
| | | | Baseline | 09FEB2005 | 8:58 | -5 | 1.1 | 19.0 |
| E0091016 | MISSING | 1.01 | | 28JAN2005 | 16:44 | | 0.7 | 5.0 |
| | | | | 04FEB2005 | 16:44 | | 1.0 | 12.0 |
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005 | 10:00 | -7 | 0.6 | 9.0 |
| | | | Baseline | 09FEB2005 | 10:00 | -7 | 0.6 | 9.0 |
| E0091018 | OL QTP | 1.02 | Screening | 03MAR2005 | 10:27 | -7 | 0.9 | 9.0 |
| | | | Baseline | 03MAR2005 | 10:27 | -7 | 0.9 | 9.0 |
| E0091019 | QTP / VAL | 201 | Final Visit | 28JUN2005 | 10:00 | 1 | 0.9 | 17.0 |
| | | | Randomization | 28JUN2005 | 10:00 | 1 | 0.9 | 17.0 |
| | | 1.01 | Baseline | 28JUN2005 | 10:00 | 1 | 0.9 | 17.0 |
| | | | Screening | 10MAR2005 | 7:56 | -5 | 0.9 | 20.0 |
| | | | Baseline | 10MAR2005 | 7:56 | -5 | 0.9 | 20.0 |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 | 10:00 | -7 | 0.9 | 22.0 |
| | | 223 | Baseline | 18AUG2004 | 10:00 | -7 | 0.9 | 22.0 |
| | | | Week 12 | 16SEP2004 | 9:30 | 22 | 1.1 | 19.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst  chem101.sas  02MAR2007:13:32  kcpx265

2970

CONFIDENTIAL
AZSER12798702

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0092001 | OL QTP | 223 | Final visit | 16SEP2004 | 9:30 | 22 | 1.1 | 19.0 |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | 9:15 | -7 | 0.9 | 21.0 |
|  |  |  | Baseline | 19AUG2004 | 9:15 | -7 | 0.9 | 21.0 |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | 12:00 | -7 | 0.7 | 14.0 |
|  |  |  | Baseline | 29SEP2004 | 12:00 | -7 | 0.7 | 14.0 |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | 15:30 | -7 | 0.8 | 16.0 |
|  |  |  | Baseline | 30SEP2004 | 15:30 | -7 | 0.8 | 16.0 |
|  |  | 201 | Final visit | 27JAN2005 | 11:00 | 1 | 0.8 | 15.0 |
|  |  |  | randomization | 27JAN2005 | 11:00 | 1 | 0.8 | 15.0 |
|  |  |  | Baseline | 27JAN2005 | 11:00 | 1 | 0.8 | 15.0 |
|  |  |  | Baseline | 02MAR2005 | 15:15 | 35 | 0.9 | 14.0 |
|  |  | 204 | Week 12 | 09MAY2005 | 14:30 | 113 | 0.9 | 15.0 |
|  |  | 204 | Week 12 | 19MAY2005 | 14:30 | 113 | 0.9 | 15.0 |
|  |  |  | Final visit | 19MAY2005 | 14:30 | 113 | 0.9 | 15.0 |
| E0092005 | OL QTP | 223 | Screening | 15JUL2005 | 15:45 | 270 | 0.8 | 12.0 |
|  |  | 1.01 | Baseline | 11OCT2004 | 11:00 | -7 | 0.9 | 12.0 |
|  |  |  | Baseline | 11OCT2004 | 11:00 | -7 | 0.7 | 12.0 |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | 16:15 | -7 | 0.9 | 16.0 |
|  |  |  | Baseline | 09DEC2004 | 16:15 | -7 | 0.9 | 16.0 |
|  |  | 201 | Final visit | 25AUG2005 | 15:45 | 1 | 0.9 | 17.0 |
|  |  |  | At | 25AUG2005 | 15:45 | 1 | 0.9 | 17.0 |
|  |  |  | randomization | 25AUG2005 | 15:45 | 1 | 0.9 | 17.0 |
|  |  |  | Baseline | 25AUG2005 | 15:45 | 1 | 0.9 | 17.0 |
|  |  | 207 | Week 12 | 17NOV2005 | 15:00 | 85 | 0.7 | 22.0 |
|  |  | 223 | Week 28 | 14FEB2006 | 16:30 | 174 | 0.6 | 7.0 |
|  |  |  | Final visit | 14FEB2006 | 16:30 | 174 | 0.6 | 7.0 |
| E0092007 | OL QTP | 1 | Week 24 | 19JAN2005 | 10:30 | -9 | 0.9 | 13.0 |
|  |  | 223 | Week 24 | 08JUN2005 | 12:00 | 131 | 1.1 | 9.0 |
|  |  |  | Final visit | 08JUN2005 | 12:00 | 131 | 1.1 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798703

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 | 15:30 | -7 | 0.8 | 18.0 |
| | | | Baseline | 24JAN2005 | 15:30 | -7 | 0.8 | 18.0 |
| | | 201 | Final Visit | 13JUN2005 | 15:30 | 1 | 0.5 | 18.0 |
| | | | randomization | 13JUN2005 | 15:30 | 1 | 0.5 | 18.0 |
| | | | Baseline | 13JUN2005 | 15:30 | 1 | 0.5 | 18.0 |
| | | 207 | Week 12 | 23AUG2005 | 14:00 | 72 | 0.6 | 15.0 |
| | | 223 | Week 28 | 8NOV2005 | 13:00 | 155 | 0.6 | 15.0 |
| | | | Final Visit | 1NOV2005 | 13:00 | 155 | 0.6 | 12.0 |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | 15:30 | -6 | 1.1 | 13.0 |
| | | | Baseline | 05APR2005 | 15:00 | -6 | 1.1 | 13.0 |
| | | 223 | Week 12 | 27JUN2005 | 14:00 | 77 | 0.8 | 13.0 |
| | | | Final Visit | 27JUN2005 | 14:00 | 77 | 0.8 | 9.0 |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 | 11:15 | -7 | 0.8 | 19.0 |
| | | | Baseline | 27APR2005 | 11:00 | -7 | 0.8 | 19.0 |
| | | 201 | Final Visit | 22SEP2005 | 12:10 | 1 | 1.1 | 18.0 |
| | | | At | 22SEP2005 | 12:10 | 1 | 1.1 | 18.0 |
| | | | randomization | 22SEP2005 | 12:10 | 1 | 1.1 | 18.0 |
| | | | Baseline | 22SEP2005 | 12:10 | 1 | 1.1 | 18.0 |
| | | 207 | Week 12 | 14DEC2005 | 11:00 | 84 | 1.0 | 16.0 |
| | | 211 | Week 28 | 05APR2006 | 10:30 | 196 | 1.0 | 13.0 |
| | | 214 | Week 40 | 8JUN2006 | 11:00 | 260 | 1.0 | 20.0 |
| | | 223 | Week 52 | 24AUG2006 | 11:30 | 337 | 0.9 | 20.0 |
| | | | Final Visit | 24AUG2006 | 11:30 | 337 | 0.9 | 23.0 |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | 13:30 | -7 | 0.8 | 15.0 |
| | | | Baseline | 12MAY2005 | 13:30 | -7 | 0.8 | 15.0 |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | 12:00 | -7 | 1.0 | 18.0 |
| | | | Baseline | 26MAY2005 | 12:00 | -7 | 1.0 | 18.0 |
| | | 223 | Week 24 | 20OCT2005 | 17:00 | 140 | 1.0 | 13.0 |
| | | | Final Visit | 20OCT2005 | 17:00 | 140 | 1.0 | 17.0 |
| E0092013 | QTP / VAL | 1 | | 24AUG2005 | 16:10 | -8 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798704

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 201 | Final visit | 30NOV2005 | 14:30 | 1 | 0.8 | 16.0 |
| | | | At randomization | 30NOV2005 | 14:30 | 1 | 0.8 | 16.0 |
| | | 223 | Baseline | 30NOV2005 | 14:30 | 1 | 0.9 | 16.0 |
| | | | Week 12 | 04JAN2006 | 14:00 | 36 | 0.9 | 16.0 |
| | | | Final visit | 04JAN2006 | 14:00 | 36 | 0.9 | 16.0 |
| E0093001 | OL QTP | 1 | Screening | 1APR2004 | 18:25 | -7 | 0.7 | 17.0 |
| | | | Baseline | 1APR2004 | 18:25 | -7 | 0.7 | 17.0 |
| | | 223 | Week 12 | 28APR2004 | 14:50 | 7 | 0.8 | 23.0 |
| | | | Final visit | 28APR2004 | 14:50 | 7 | 0.8 | 23.0 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004 | 10:21 | -7 | 1.0 | 19.0 |
| | | | Baseline | 16JUN2004 | 10:21 | -7 | 1.0 | 19.0 |
| | | 223 | Week 12 | 30JUN2004 | 9:55 | 7 | 0.9 | 14.0 |
| | | | Final visit | 30JUN2004 | 9:55 | 7 | 0.9 | 14.0 |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004 | 11:25 | -7 | 0.8 | 12.0 |
| | | | Baseline | 23JUN2004 | 11:25 | -7 | 0.8 | 12.0 |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004 | 14:20 | -7 | 0.7 | 9.0 |
| | | | Baseline | 19JUL2004 | 14:20 | -7 | 0.7 | 9.0 |
| | | 223 | Week 12 | 02AUG2004 | 15:40 | 7 | 0.5 | 10.0 |
| | | | Final visit | 02AUG2004 | 15:40 | 7 | 0.5 | 10.0 |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 | 14:40 | -7 | 0.8 | 9.0 |
| | | | Baseline | 20JUL2004 | 14:40 | -7 | 0.8 | 9.0 |
| | | 201 | Final visit | 18APR2005 | 9:30 | 1 | 0.8 | 8.0 |
| | | | At randomization | 18APR2005 | 9:30 | 1 | 0.8 | 8.0 |
| | | 207 | Baseline | 18APR2005 | 9:30 | | 0.8 | 8.0 |
| | | 211 | Week 12 | 01JUL2005 | 9:50 | 87 | 0.8 | 10.0 |
| | | 214 | Week 28 | 01NOV2005 | 10:00 | 198 | 0.7 | 8.0 |
| | | 217 | Week 40 | 24JAN2006 | 10:40 | 282 | 0.7 | 10.0 |
| | | 223 | Week 52 | 25APR2006 | 10:30 | 373 | 0.8 | 8.0 |
| | | 223 | Week 68 | 15AUG2006 | 11:15 | 485 | 0.9 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

2973

CONFIDENTIAL
AZSER12798705

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 223 | Final Visit | 15AUG2006 | 11:15 | 485 | 0.9 | 8.0 |
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | 11:25 | -7 | 0.8 | 11.0 |
| | | | Baseline | 21JUL2004 | 11:35 | -7 | 0.8 | 11.0 |
| | | 223 | Week 12 | 11AUG2004 | 14:25 | 14 | 0.8 | 9.0 |
| | | | Final Visit | 11AUG2004 | 14:30 | 14 | 0.8 | 9.0 |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 0.8 | 8.0 |
| | | | Baseline | 27JUL2004 | 15:00 | -7 | 0.8 | 8.0 |
| E0093008 | MISSING | 1 | | 27JUL2004 | 18:20 | | 0.6 | 18.0 |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | 18:20 | -7 | 0.9 | 16.0 |
| | | | Baseline | 03AUG2004 | 18:20 | -7 | 0.9 | 16.0 |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | 17:10 | -7 | 1.0 | 13.0 |
| | | | Baseline | 04AUG2004 | 17:10 | -7 | 1.0 | 13.0 |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | 15:35 | -7 | 0.9 | 12.0 |
| | | | Baseline | 09AUG2004 | 15:35 | -7 | 0.9 | 12.0 |
| E0093012 | OL QTP | 1 | Screening | 24AUG2004 | 15:00 | -7 | 0.7 | 12.0 |
| | | | Baseline | 24AUG2004 | 15:00 | -7 | 0.7 | 12.0 |
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | 8:30 | -7 | 0.8 | 12.0 |
| | | | Baseline | 07SEP2004 | 8:30 | -7 | 0.8 | 12.0 |
| E0093014 | MISSING | 1 | | 22SEP2004 | 10:00 | | 0.9 | 8.0 |
| E0093015 | MISSING | 1 | | 29SEP2004 | 9:30 | | 0.8 | 11.0 |
| E0093016 | MISSING | 1 | | 06OCT2004 | 8:30 | | 0.6 | 17.0 |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | 13:55 | -7 | 0.9 | 13.0 |
| | | | Baseline | 27OCT2004 | 13:55 | -7 | 0.9 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020020203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798706

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0093018 | MISSING | 1 | | 10NOV2004 | 10:00 | | 0.9 | 12.0 |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | 9:20 | -7 | 1.2 | 17.0 |
| | | | Baseline | 29NOV2004 | 9:20 | -7 | 1.2 | 17.0 |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | 10:00 | -6 | 0.5 | 14.0 |
| | | | Baseline | 14DEC2004 | 10:00 | -6 | 0.5 | 14.0 |
| E0093021 | MISSING | 1 | | 19APR2005 | 9:50 | | 0.9 | 13.0 |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | 9:13 | -7 | 0.8 | 12.0 |
| | | | Baseline | 09MAY2005 | 9:13 | -7 | 0.8 | 12.0 |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | 9:35 | -7 | 0.7 | 15.0 |
| | | | Baseline | 20JUN2005 | 9:35 | -7 | 0.7 | 15.0 |
| E0093024 | MISSING | 1 | | 10AUG2005 | 14:30 | | 0.9 | 4.0 |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | 15:15 | -7 | 0.7 | 11.0 |
| | | | Baseline | 31AUG2005 | 15:15 | -7 | 0.7 | 11.0 |
| E0093026 | MISSING | 1.01 | | 19SEP2005 | 10:30 | | 0.7 | 14.0 |
| E0093027 | MISSING | 1 | | 20SEP2005 | 10:25 | | 0.9 | 11.0 |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | 11:00 | -7 | 0.9 | 8.0 |
| | | | Baseline | 20SEP2005 | 11:00 | -7 | 0.9 | 8.0 |
| E0094001 | MISSING | 1 | | 02AUG2004 | 13:10 | | 1.1 | 11.0 |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | 15:50 | -4 | 1.0 | 13.0 |
| | | | Baseline | 26AUG2004 | 15:50 | -4 | 1.0 | 13.0 |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 | 15:50 | -3 | 1.1 | 10.0 |
| | | | Baseline | 25OCT2004 | 15:50 | -3 | 1.1 | 10.0 |
| | | 105 | Week 12 | 17DEC2004 | 14:15 | 50 | 1.0 | 15.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   cheml01.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798707