Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 107 | Week 12 | 18FEB2005 | 15:22 | 113 | 1.3 | 18.0 |
| | | 201 | Final visit | 21MAR2005 | 15:05 | 1 | 1.0 | 20.0 |
| | | | At randomization Baseline | 21MAR2005 | 15:05 | 1 | 1.0 | 20.0 |
| | | 207 | Week 12 | 21MAR2005 | 15:05 | 1 | 1.0 | 20.0 |
| | | 214 | Week 12 | 08JUN2005 | 11:50 | 80 | 1.2 | 13.0 |
| | | 217 | Week 40 | 21DEC2005 | 10:15 | 276 | 1.4 H | 16.0 |
| | | 219 | Week 52 | 20MAR2006 | 10:15 | 369 | 1.1 | 13.0 |
| | | 223 | Week 68 | 27JUL2006 | 10:15 | 474 | 1.1 | 13.0 |
| | | | Final visit | 25AUG2006 | 9:10 | 523 | 1.0 | 16.0 |
| | | 211 | Week 28 | 11OCT2005 | 10:35 | 205 | 1.1 | 15.0 |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | 13:53 | -6 | 0.8 | 11.0 |
| | | | Baseline | 02NOV2004 | 13:53 | -6 | 0.8 | 11.0 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | 14:02 | -6 | 0.8 | 9.0 |
| | | | Baseline | 09NOV2004 | 14:02 | -6 | 0.8 | 9.0 |
| | | 201 | Final visit | 18MAR2005 | 15:15 | 1 | 0.7 | 9.0 |
| | | | At randomization Baseline | 18MAR2005 | 15:15 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 18MAR2005 | 15:15 | 1 | 0.7 | 8.0 |
| | | 214 | Week 12 | 03JUN2005 | 9:50 | 78 | 0.7 | 10.0 |
| | | 217 | Week 28 | 03OCT2005 | 16:00 | 200 | 0.7 | 7.0 |
| | | 219 | Week 40 | 16DEC2005 | 10:00 | 274 | 0.7 | 7.0 |
| | | 223 | Week 52 | 13MAR2006 | 9:50 | 361 | 0.7 | 5.0 |
| | | | Week 68 | 27JUL2006 | 14:15 | 497 | 0.9 | 9.0 |
| | | | Final visit | 27JUL2006 | 14:15 | 497 | 0.9 | 9.0 |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | 11:46 | -7 | 0.9 | 11.0 |
| | | | Baseline | 20JAN2005 | 11:46 | -7 | 0.9 | 11.0 |
| | | 223 | Week 24 | 18JUL2005 | 11:55 | 172 | 0.7 | 9.0 |
| | | | Final visit | 18JUL2005 | 15:55 | 172 | 0.8 | 9.0 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | 15:18 | -6 | 0.6 | 13.0 |
| | | | Baseline | 09FEB2005 | 15:18 | -6 | 0.6 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL
AZSER12798708

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 223 | Week 12 | 23MAR2005 | 14:44 | 36 | 0.7 | 13.0 |
| | | | Final visit | 23MAR2005 | 14:44 | 36 | 0.7 | 13.0 |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | 11:15 | -6 | 0.6 | 11.0 |
| | | | Baseline | 02MAR2005 | 11:15 | -6 | 0.6 | 11.0 |
| | | 201 | Final visit | 26AUG2005 | 10:05 | 1 | 0.8 | 13.0 |
| | | | At randomization | 26AUG2005 | 10:05 | 1 | 0.8 | 13.0 |
| | | 202 | Baseline | 26AUG2005 | 10:05 | 1 | 0.8 | 13.0 |
| | | 207 | Week 12 | 02SEP2005 | 9:35 | 8 | 0.7 | 15.0 |
| | | 211 | Week 12 | 18NOV2005 | 9:54 | 85 | 0.7 | 13.0 |
| | | 223 | Week 28 | 06MAR2006 | 9:48 | 193 | 0.7 | 8.0 |
| | | 223 | Week 40 | 05JUN2006 | 8:30 | 284 | 0.7 | 10.0 |
| | | | Final visit | 05JUN2006 | 8:30 | 284 | 0.7 | 10.0 |
| E0094010 | PLA / LI | 201 | Final visit | 27JUN2005 | 16:25 | 1 | 0.9 | 16.0 |
| | | | At randomization | 27JUN2005 | 16:25 | 1 | 0.9 | 16.0 |
| | | 223 | Baseline | 27JUN2005 | 16:25 | 1 | 0.9 | 16.0 |
| | | | Week 12 | 18JUL2005 | 15:55 | 22 | 1.0 | 23.0 |
| | | | Final visit | 18JUL2005 | 15:55 | 22 | 1.0 | 20.0 |
| | | 1.01 | Screening | 03MAR2005 | 8:15 | -6 | 1.0 | 19.0 |
| | | | Baseline | 03MAR2005 | 8:15 | -6 | 1.0 | 19.0 |
| E0094012 | OL QTP | 1 | Screening | 07APR2005 | 13:00 | -6 | 0.8 | 11.0 |
| | | 223 | Week 12 | 02MAY2005 | 16:22 | 19 | 0.8 | 10.0 |
| | | | Final visit | 02MAY2005 | 16:22 | 19 | 0.8 | 10.0 |
| | | 1.01 | Screening | 12APR2005 | 11:02 | -1 | 0.7 | 12.0 |
| | | | Baseline | 12APR2005 | 11:02 | -1 | 0.7 | 12.0 |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005 | 15:36 | -5 | 1.0 | 16.0 |
| | | | Baseline | 06MAY2005 | 15:46 | -5 | 1.0 | 16.0 |
| | | 201 | Final visit | 30SEP2005 | 14:40 | 1 | 1.0 | 14.0 |
| | | | At randomization | 30SEP2005 | 14:40 | 1 | 1.0 | 14.0 |
| | | | Baseline | 30SEP2005 | 14:40 | 1 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798709

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 211 | Week 28 | 17APR2006 | 14:18 | 200 | 1.0 | 10.0 |
| | | 214 | Week 40 | 12JUL2006 | 8:30 | 286 | 1.0 | 10.0 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 328 | 0.9 | 16.0 |
| | | | Final visit | 03AUG2006 | 8:10 | 328 | 0.9 | 16.0 |
| | | 207 | Week 12 | 20DEC2005 | 14:50 | 82 | 1.0 | 16.0 |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | 14:26 | -7 | 0.7 | 10.0 |
| | | | Baseline | 16MAY2005 | 14:26 | -7 | 0.7 | 19.0 |
| | | 223 | Week 12 | 20JUN2005 | 12:20 | 28 | 0.8 | 9.0 |
| | | | Final visit | 20JUN2005 | 12:20 | 28 | 0.8 | 9.0 |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005 | 12:45 | -7 | 0.9 | 18.0 |
| | | 201 | Baseline | 20JUN2005 | 12:45 | -7 | 0.9 | 18.0 |
| | | | Week 12 | 21NOV2005 | 13:00 | 8 | 0.8 | 13.0 |
| | | 223 | Week 12 | 09JAN2006 | 13:05 | 57 | 0.9 | 15.0 |
| | | | Final visit | 09JAN2006 | 13:05 | 57 | 0.9 | 15.0 |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | 13:25 | -6 | 0.6 | 13.0 |
| | | | Baseline | 05JUL2005 | 13:25 | -6 | 0.6 | 13.0 |
| E0094017 | OL QTP | 1 | Week 12 | 09AUG2005 | 14:33 | -10 | 1.2 | 7.0 H |
| | | 223 | Week 12 | 14OCT2005 | 11:15 | 56 | 2.3 H# | 28.0 H |
| | | | Final visit | 14OCT2005 | 11:15 | 56 | 2.3 H# | 28.0 H |
| E0094018 | MISSING | 1 | | 12AUG2005 | 10:12 | | 0.8 | 19.0 |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005 | 11:45 | -4 | 0.7 | 14.0 |
| | | | Final visit | 15AUG2005 | 11:45 | -4 | 0.7 | 14.0 |
| | | 201 | At randomization | 14NOV2005 | 15:45 | 1 | 0.7 | 12.0 |
| | | | Baseline | 14NOV2005 | 15:45 | 1 | 0.7 | 12.0 |
| | | 207 | Week 12 | 1NOV2005 | 15:45 | 1 | 0.7 | 10.0 |
| | | | Final visit | 15FEB2006 | 12:04 | 94 | 0.8 | 10.0 |
| E0096001 | OL QTP | 1.01 | Screening | 23SEP2004 | 10:20 | -5 | 0.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0096001 | OL QTP | 1.01 | Baseline | 23SEP2004 | 10:20 | -5 | 0.8 | |
| | | 223 | Week 12 | 21JAN2005 | 11:30 | 115 | 1.0 | |
| | | 223 | Final visit | 21JAN2005 | 11:30 | 115 | 1.0 | |
| E0096002 | MISSING | 1.01 | | 06OCT2004 | 9:35 | | 0.8 | |
| E0096003 | QTP / LI | 201 | Week 12 | 19APR2005 | 8:00 | 2 | 0.9 | |
| | | 223 | Week 12 | 2MAY2005 | 8:45 | 37 | 0.9 | |
| | | 223 | Final visit | 24MAY2005 | 8:40 | 37 | 0.9 | |
| | | 1.01 | Screening | 14JAN2005 | 8:40 | -3 | 0.8 | |
| | | | Baseline | 14JAN2005 | 8:40 | -3 | 0.8 | |
| E0098001 | QTP / VAL | 201 | Final visit | 21FEB2005 | 8:50 | 1 | 0.7 | |
| | | | At randomization | 21FEB2005 | 8:50 | 1 | 0.7 | |
| | | 207 | Week 12 | 16MAY2005 | 8:50 | 85 | 0.7 | |
| | | 223 | Week 28 | 12JUL2005 | 9:50 | 142 | 0.7 | |
| | | | Final visit | 12JUL2005 | 9:50 | 142 | 0.7 | |
| | | 1.01 | Screening | 08SEP2004 | 8:45 | -2 | 0.7 | |
| | | | Baseline | 08SEP2004 | 8:45 | -2 | 0.7 | |
| E0098002 | OL QTP | 223 | Week 12 | 10MAR2005 | 8:40 | 125 | 0.9 | |
| | | | Final visit | 10MAR2005 | 8:40 | 125 | 0.9 | |
| | | 1.01 | Screening | 03NOV2004 | 8:40 | -2 | 0.8 | |
| | | | Baseline | 03NOV2004 | 8:40 | -2 | 0.8 | |
| E0098003 | PLA / LI | 201 | Final visit | 20JUL2005 | 9:15 | 1 | 1.1 | |
| | | | At randomization | 20JUL2005 | 9:15 | 1 | 1.1 | |
| | | 223 | Baseline | 20JUL2005 | 9:15 | 64 | 1.1 | |
| | | | Week 10-12 | 1SEP2005 | 10:15 | 64 | 1.0 | |
| | | | Final visit | 1SEP2005 | 10:15 | 64 | 1.0 | |
| | | 1.01 | Screening | 21DEC2004 | 9:35 | -1 | 1.0 | |
| | | | Baseline | 21DEC2004 | 9:35 | -1 | 1.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798711

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0098001 | OL QTP | 1 | Screening | 03AUG2005 | 9:00 | -6 | 0.8 | |
| | | | Baseline | 03AUG2005 | 9:00 | -6 | 0.8 | |
| | | 223 | Week 24 | 24FEB2006 | 9:50 | 199 | 0.8 | |
| | | | Final visit | 24FEB2006 | 9:50 | 199 | 0.8 | |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | 11:30 | -7 | 0.9 | |
| | | 201 | Baseline | 29OCT2004 | 11:30 | -7 | 0.9 | |
| | | | Final visit | 11FEB2005 | 10:15 | 1 | 0.8 | |
| | | | At randomization | 11FEB2005 | 10:15 | 1 | 0.8 | |
| | | | Baseline | 11FEB2005 | 10:15 | 1 | 0.8 | |
| | | 207 | Week 12 | 10MAY2005 | 9:30 | 89 | 0.7 | |
| | | 211 | Week 28 | 01SEP2005 | 10:00 | 204 | 0.8 | |
| | | 214 | Week 40 | 17NOV2005 | 10:00 | 280 | 0.8 | |
| | | 217 | Week 52 | 17FEB2006 | 9:15 | 372 | 0.9 | |
| | | | Week 66 | 02JUN2006 | 9:30 | 477 | 0.9 | |
| | | 223 | Final visit | 02JUN2006 | 9:30 | 477 | 0.9 | |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 | 12:35 | -7 | 1.0 | |
| | | 201 | Baseline | 22OCT2004 | 12:35 | -7 | 1.0 | |
| | | | Final visit | 02MAR2005 | 10:40 | 1 | 1.0 | |
| | | | At randomization | 02MAR2005 | 10:40 | 1 | 1.0 | |
| | | | Baseline | 02MAR2005 | 10:40 | 1 | 1.0 | |
| | | 223 | Week 12 | 16MAR2005 | 10:20 | 15 | 1.0 | |
| | | | Final visit | 16MAR2005 | 10:20 | 15 | 0.9 | |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 | 11:55 | -7 | 1.0 | |
| | | 201 | Baseline | 30NOV2004 | 11:55 | -7 | 1.0 | |
| | | | Final visit | 02MAR2005 | 11:55 | 1 | 1.0 | |
| | | | At randomization | 02MAR2005 | 15:00 | 1 | 1.0 | |
| | | | Baseline | 02MAR2005 | 15:00 | 1 | 1.0 | |
| | | 223 | Week 12 | 24MAR2005 | 15:00 | 23 | 1.0 | |
| | | | Final visit | 24MAR2005 | 15:00 | 23 | 1.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798712

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0100003 | OL QTP | 1 | Screening | 06APR2005 | 11:15 | -7 | 0.7 | |
| | | | Baseline | 06APR2005 | 11:15 | -7 | 0.7 | |
| | | 223 | Week 12 | 03MAY2005 | 14:00 | 20 | 0.8 | |
| | | | Final visit | 03MAY2005 | 14:00 | 20 | 0.8 | |
| E0100004 | OL QTP | 1 | Screening | 09MAY2005 | 9:42 | -8 | 0.7 | |
| | | 223 | Week 12 | 27MAY2005 | 11:55 | 10 | 0.8 | |
| | | | Final visit | 27MAY2005 | 11:55 | 10 | 0.8 | |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 | 16:10 | -7 | 0.9 | |
| | | | Baseline | 12MAY2005 | 16:10 | -7 | 0.9 | |
| | | 104 | Week 12 | 16JUN2005 | 15:22 | 28 | 0.9 | |
| | | | Final visit | 16JUN2005 | 15:20 | 28 | 0.8 | |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | 12:50 | -6 | 0.8 | |
| | | | Baseline | 03JUN2005 | 12:50 | -6 | 0.8 | |
| | | 201 | Final visit | 04NOV2005 | 13:50 | -1 | 0.8 | |
| | | | At randomization | 04NOV2005 | 13:45 | 1 | 0.8 | |
| | | 223 | Baseline | 14NOV2005 | 14:00 | 11 | 0.8 | |
| | | | Final visit | 14NOV2005 | 14:00 | 11 | 0.8 | |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005 | 14:00 | -4 | 0.9 | |
| | | | Baseline | 16JUN2005 | 14:00 | -4 | 0.9 | |
| | | 201 | Final visit | 12JAN2006 | 15:05 | 1 | 1.0 | |
| | | | At randomization | 12JAN2006 | 15:05 | 1 | 1.0 | |
| | | 208 | Baseline | 12MAY2006 | 11:22 | 121 | 1.0 | |
| | | 223 | Week 12 | 28AUG2006 | 9:50 | 229 | 1.1 | |
| | | 103 | Week 12 | 05JUL2006 | 11:46 | 15 | 1.1 | |
| | | 210 | Week 28 | 31JUL2006 | 11:30 | 201 | 1.0 | |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 | 15:00 | -7 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798713

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 1 | Baseline | 18JUL2005 | 15:00 | -7 | 0.9 | |
| | | 201 | Final visit | 28OCT2005 | 11:55 | 1 | 0.7 | |
| | | | At randomization | 28OCT2005 | 11:55 | 1 | 0.7 | |
| | | | Baseline | 28OCT2005 | 11:55 | 1 | | |
| | | 207 | Week 12 | 23JAN2006 | 10:19 | 88 | 0.7 | |
| | | 211 | Week 28 | 1MAY2006 | 9:05 | 196 | 0.7 | |
| | | 214 | Week 40 | 08AUG2006 | 8:47 | 285 | 0.8 | |
| | | 223 | Final visit | 28AUG2006 | 8:47 | 305 | 0.8 | |
| | | 101 | Week 12 | 26JUL2005 | 10:02 | 305 | 0.8 | |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | 12:15 | -6 | 1.2 | |
| | | 201 | Baseline | 02AUG2005 | 12:15 | -6 | 1.2 | |
| | | | Final visit | 20JAN2006 | 10:37 | 1 | 1.2 | |
| | | | At randomization | 20JAN2006 | 10:37 | 1 | 1.2 | |
| | | 207 | Baseline | 20JAN2006 | | | | |
| | | 223 | Week 12 | 18APR2006 | 10:00 | 89 | 1.2 | |
| | | | Final visit | 28JUL2006 | 8:15 | 190 | 1.1 | |
| E0101001 | OL QTP | 1 | Screening | 20JUL2004 | 9:45 | -1 | 0.7 | |
| | | | Baseline | 20JUL2004 | 9:40 | -1 | 0.7 | |
| | | 223 | Week 12 | 26JUL2004 | 8:30 | -7 | 0.7 | |
| | | | Final visit | 28JUL2004 | 8:30 | 7 | | |
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | 12:16 | -7 | 0.8 | |
| | | 112 | Baseline | 02SEP2004 | 12:16 | -7 | 0.8 | |
| | | | | 07JUN2005 | 10:25 | 271 | 0.6 | |
| E0101003 | QTP / VAL | 201 | Final visit | 03MAR2005 | 12:10 | 1 | 1.0 | |
| | | | At randomization | 03MAR2005 | 12:10 | 1 | 1.0 | |
| | | | Baseline | 03MAR2005 | | | | |
| | | 203 | Week 12 | 17MAR2005 | 10:50 | 15 | 1.0 | |
| | | | | | | | 0.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798714

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 207 | Week 12 | 26MAY2005 | 10:20 | 85 | 0.8 | |
| | | 211 | Week 28 | 13SEP2005 | 10:10 | 195 | 0.7 | |
| | | 223 | Week 28 | 04OCT2005 | 9:50 | 216 | 0.7 | |
| | | | Final visit | 04OCT2005 | 9:50 | 216 | 0.7 | |
| | | 1.01 | Screening | 01OCT2004 | 10:00 | -4 | 0.7 | |
| | | 208 | Week 12 | 30JUN2005 | 11:25 | 120 | 0.7 | |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | 10:50 | -5 | 1.2 | |
| | | | Baseline | 27OCT2004 | 10:50 | -5 | 1.2 | |
| | | 112 | | 02AUG2005 | 8:55 | 274 | 1.2 | |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | 9:45 | -6 | 1.8 H# | |
| | | | Baseline | 29JUN2005 | 9:45 | -6 | 1.8 H# | |
| | | 103 | Week 12 | 25JUL2005 | 9:40 | 20 | 1.7 H# | |
| | | | Final visit | 25JUL2005 | 9:40 | 20 | 1.7 H# | |
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | 10:10 | -4 | 0.9 | |
| | | | Baseline | 29OCT2004 | 10:10 | -4 | 0.9 | |
| | | 201 | Final visit | 04APR2005 | 9:15 | 1 | 0.7 | |
| | | | At randomization | 04APR2005 | 9:15 | 1 | 0.7 | |
| | | | Baseline | 04APR2005 | 13:12 | 24 | 0.7 | |
| | | 223 | Final visit | 27APR2005 | 13:10 | 24 | 0.8 | |
| E0102002 | MISSING | 1 | | 02DEC2004 | 9:15 | | 0.7 | |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 | 10:30 | -7 | 0.7 | |
| | | | Baseline | 09DEC2004 | 10:30 | -7 | 0.7 | |
| | | 201 | Week 12 | 28JUL2005 | 8:40 | 43 | 0.6 | |
| | | 223 | Final visit | 01SEP2005 | 10:45 | 43 | 0.6 | |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | 10:15 | -7 | 0.9 | |
| | | | Baseline | 13DEC2004 | 10:15 | -7 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2983

CONFIDENTIAL
AZSER12798715

Page 306 of 357

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 0 | Screening | 14JAN2005 | 10:30 | -32 | 0.8 | |
| | | 1 | Baseline | 08FEB2005 | 9:15 | -7 | 0.9 | |
| | | | Week 12 | 08FEB2005 | 9:15 | -7 | 0.9 | |
| | | 223 | Week 12 | 10MAY2005 | 9:15 | 84 | 0.9 | |
| | | | Final visit | 10MAY2005 | 9:15 | 84 | 1.0 | |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | 11:00 | -4 | 1.1 | |
| | | | Baseline | 07FEB2005 | 11:00 | -4 | 1.1 | |
| E0102007 | MISSING | 0 | | 07MAR2005 | 11:15 | | 0.8 | |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | 9:45 | -6 | 0.7 | |
| | | | Baseline | 03MAY2005 | 9:45 | -6 | 0.7 | |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | 10:05 | -6 | 0.9 | |
| | | | Baseline | 05MAY2005 | 10:05 | -6 | 0.9 | |
| | | 201 | Final visit | 04AUG2005 | 9:30 | 1 | 0.9 | |
| | | | At randomization | 04AUG2005 | 9:30 | 1 | 0.9 | |
| | | | Baseline | 04AUG2005 | 9:30 | 1 | 0.9 | |
| | | 223 | Week 12 | 18AUG2005 | 9:35 | 15 | 0.9 | |
| | | | Final visit | 18AUG2005 | 9:35 | 15 | 0.9 | |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | 9:50 | -7 | 0.8 | |
| | | | Baseline | 13MAY2005 | 9:50 | -7 | 0.8 | |
| | | 223 | Week 24 | 09NOV2005 | 9:00 | 173 | 0.8 | |
| | | | Final visit | 09NOV2005 | 9:00 | 173 | 0.8 | |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | 9:35 | -7 | 0.7 | |
| | | | Baseline | 20MAY2005 | 9:35 | -7 | 0.7 | |
| | | 107 | Week 12 | 30SEP2005 | 9:30 | 126 | 0.8 | |
| | | | Final visit | 30SEP2005 | 9:30 | 126 | 0.8 | |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | 10:35 | -7 | 0.6 | |
| | | | Baseline | 20MAY2005 | 10:35 | -7 | 0.6 | |
| | | 104 | Week 12 | 20JUN2005 | 10:10 | 24 | 0.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2984

CONFIDENTIAL
AZSER12798716

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0102012 | OL QTP | 223 | Week 12 | 04JUL2005 | 12:20 | 38 | 0.8 | |
| | | | Final visit | 04JUL2005 | 12:20 | 38 | 0.8 | |
| E0102013 | QTP / LI | 201 | Final visit | 25OCT2005 | 9:20 | 1 | 0.9 | |
| | | | At randomization | 25OCT2005 | 9:20 | 1 | 0.9 | |
| | | | Baseline | 25OCT2005 | 9:20 | 1 | 0.9 | |
| | | 223 | Week 12 | 1NOV2005 | 9:10 | 22 | 0.7 | |
| | | | Final Visit | 1NOV2005 | 9:10 | 22 | 0.7 | |
| | | 1.01 | Screening | 30MAY2005 | 10:30 | -1 | 0.8 | |
| | | | Baseline | 30MAY2005 | 10:30 | -1 | 0.8 | |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -6 | 0.7 | |
| | | | Baseline | 31AUG2005 | 9:10 | -6 | 0.7 | |
| | | 223 | Week 12 | 08NOV2005 | 9:10 | 63 | 0.8 | |
| | | | Final visit | 08NOV2005 | 9:10 | 63 | 0.8 | |
| E0103001 | PLA / VAL | 201 | Final visit | 14FEB2005 | 10:10 | 1 | 1.1 | |
| | | | At randomization | 14FEB2005 | 10:10 | 1 | 1.1 | |
| | | | Baseline | 14FEB2005 | 10:10 | 1 | 1.1 | |
| | | 223 | Week 12 | 17FEB2005 | 10:50 | 4 | 1.0 | |
| | | | Final Visit | 17FEB2005 | 10:50 | 4 | 1.0 | |
| | | 1.01 | Screening | 12NOV2004 | 10:40 | -5 | 1.0 | |
| | | | Baseline | 12NOV2004 | 10:40 | -5 | 1.0 | |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | 15:05 | -3 | 0.8 | |
| | | | Baseline | 26MAY2004 | 15:05 | -3 | 0.8 | |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 | 15:30 | -3 | 0.9 | |
| | | | Baseline | 13JUL2004 | 15:30 | -3 | 0.9 | |
| | | 201 | Final visit | 04MAR2005 | 10:25 | -3 | 0.9 | |
| | | | At randomization | 06MAR2005 | 10:25 | 1 | 0.9 | |
| | | | Baseline | 06MAR2005 | 10:25 | 1 | 0.9 | |
| | | 211 | Week 28 | 14SEP2005 | 8:15 | 195 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798717

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 214 | Week 40 | 07DEC2005 | 9:10 | 279 | 0.7 | |
| | | 217 | Week 52 | 03MAR2006 | 9:35 | 365 | 0.9 | |
| | | 219 | Week 68 | 21JUN2006 | 9:15 | 475 | 0.8 | |
| | | 223 | Week 68 | 26JUL2006 | 8:55 | 510 | 0.9 | |
| | | | Final visit | 26JUL2006 | 8:55 | 510 | 0.9 | |
| | | 207 | Week 12 | 03JUN2005 | 8:30 | 92 | 0.9 | |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -4 | 0.7 | |
| | | | Baseline | 23AUG2004 | 10:50 | -4 | 0.7 | |
| | | 223 | Week 24 | 22MAR2005 | 10:00 | 207 | 0.6 | |
| | | | Final visit | 22MAR2005 | 10:00 | 207 | 0.6 | |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:05 | -3 | 0.7 | |
| | | | Baseline | 07SEP2004 | 10:05 | -3 | 0.7 | |
| | | 201 | Final visit | 26MAY2005 | 10:25 | 1 | 0.6 | |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 26MAY2005 | 10:25 | 1 | 0.6 | |
| | | | Week 12 | 08JUL2005 | 12:20 | 44 | 0.7 | |
| | | | Final visit | 08JUL2005 | 12:20 | 44 | 0.7 | |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 | 12:05 | -6 | 0.7 | |
| | | | Baseline | 14SEP2004 | 12:05 | -6 | 0.7 | |
| | | 201 | Final visit | 30MAY2005 | 9:50 | 1 | 0.6 | |
| | | | At randomization | | | | | |
| | | 223 | Baseline | 30MAY2005 | 9:50 | 1 | 0.6 | |
| | | | Week 12 | 16AUG2005 | 9:29 | 79 | 0.6 | |
| | | | Final visit | 16AUG2005 | 9:29 | 79 | 0.6 | |
| E0105006 | MISSING | 1 | Screening | 20OCT2004 | 12:10 | | 1.1 | |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | 12:05 | -7 | 0.6 | |
| | | | Baseline | 25OCT2004 | 12:05 | -7 | 0.6 | |
| | | 223 | Baseline | 26JUL2005 | 13:15 | 267 | 0.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798718

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | 10:45 | -3 | 1.2 | |
| | | 201 | Baseline | 08FEB2005 | 10:45 | -3 | 1.2 | |
| | | | Final visit | 29JUL2005 | 9:57 | 1 | 1.0 | |
| | | | At randomization | 29JUL2005 | 9:57 | 1 | 1.0 | |
| | | 223 | Baseline | 12AUG2005 | 11:55 | 15 | 1.0 | |
| | | | Week 12 | 12AUG2005 | 11:55 | 15 | 1.0 | |
| | | | Final visit | 12AUG2005 | 11:55 | 15 | 1.0 | |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | 9:15 | -7 | 0.9 | |
| | | 201 | Baseline | 01APR2005 | 9:15 | -7 | 0.9 | |
| | | 223 | Week 12 | 04JUL2005 | 13:40 | 87 | 0.8 | |
| | | | Final visit | 06JUL2005 | 13:40 | 87 | 0.8 | |
| E0105011 | MISSING | 1 | Screening | 01APR2005 | 10:45 | | 1.0 | |
| E0105012 | OL QTP | 0 | Screening | 07FEB2005 | 10:55 | -25 | 1.3 | |
| | | 1 | Baseline | 25FEB2005 | 10:50 | -7 | 0.9 | |
| | | 201 | Baseline | 25FEB2005 | 10:50 | -7 | 0.9 | |
| | | 223 | Week 24 | 25JUL2005 | 11:05 | 143 | 0.9 | |
| | | | Final visit | 25JUL2005 | 11:05 | 143 | 0.9 | |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | 11:05 | -7 | 1.3 | |
| | | 201 | Baseline | 08APR2005 | 11:05 | -7 | 1.3 | |
| | | 223 | Week 24 | 06JAN2006 | 11:00 | 266 | 1.2 | |
| | | | Final visit | 06JAN2006 | 11:00 | 266 | 1.2 | |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | 9:30 | -6 | 0.6 | |
| | | 201 | Baseline | 10MAY2005 | 9:30 | -6 | 0.6 | |
| | | | Final visit | 10FEB2006 | 11:15 | 1 | 0.7 | |
| | | | At randomization | 10FEB2006 | 11:15 | 1 | 0.7 | |
| | | 223 | Baseline | 23FEB2006 | 10:40 | 14 | 0.7 | |
| | | | Week 12 | 23FEB2006 | 10:40 | 14 | 0.6 | |
| | | | Final visit | 23FEB2006 | 10:40 | 14 | 0.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802203.lst    chem101.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12798719

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:47 | -7 | 0.9 | |
| | | 201 | Baseline | 03JUN2005 | 9:47 | -7 | 0.9 | |
| | | | Final visit | 30JAN2006 | 10:10 | 1 | 0.8 | |
| | | | At randomization | 30JAN2006 | 10:10 | 1 | 0.8 | |
| | | | Baseline | 30JAN2006 | 10:10 | 1 | 0.8 | |
| | | 207 | Week 12 | 25APR2006 | 10:20 | 86 | 0.9 | |
| | | 211 | Week 28 | 15AUG2006 | 10:00 | 198 | 1.0 | |
| | | 223 | Week 28 | 18AUG2006 | 10:00 | 201 | 0.9 | |
| | | 223 | Final visit | 18AUG2006 | 9:40 | 201 | 0.9 | |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | 9:30 | -6 | 0.7 | |
| | | 201 | Baseline | 03AUG2005 | 9:30 | -6 | 0.7 | |
| | | | Final visit | 23MAR2006 | 11:30 | 1 | 0.7 | |
| | | | At randomization | 23MAR2006 | 11:30 | 1 | 0.7 | |
| | | | Baseline | 23MAR2006 | 11:30 | 1 | 0.7 | |
| | | 223 | Week 12 | 09MAY2006 | 10:20 | 48 | 0.7 | |
| | | 223 | Final visit | 09MAY2006 | 10:20 | 48 | 0.7 | |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | 9:57 | -6 | 0.8 | |
| | | 201 | Baseline | 03AUG2005 | 9:57 | -6 | 0.8 | |
| | | | Final visit | 23MAR2006 | 12:45 | 1 | 1.0 | |
| | | | At randomization | 23MAR2006 | 12:45 | 1 | 1.0 | |
| | | | Baseline | 23MAR2006 | 12:45 | 1 | 1.0 | |
| | | 207 | Week 12 | 15JUN2006 | 9:20 | 85 | 1.0 | |
| | | 223 | Week 24 | 18AUG2006 | 9:10 | 149 | 1.0 | |
| | | 223 | Final visit | 18AUG2006 | 9:10 | 149 | 1.0 | |
| E0105018 | MISSING | 1 | Screening | 31AUG2005 | 11:00 | | 0.6 | |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005 | 10:20 | -5 | 0.8 | |
| | | 201 | Baseline | 23SEP2005 | 10:20 | -5 | 0.8 | |
| | | 223 | Week 24 | 06APR2006 | 10:25 | 190 | 0.8 | |
| | | | Final visit | 06APR2006 | 10:25 | 190 | 0.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798720

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 1 | Screening | 15OCT2004 | 11:35 | -7 | 0.8 | |
| | | | Baseline | 15OCT2004 | 11:35 | -7 | 0.8 | |
| | | 223 | Week 24 | 21MAR2005 | 15:40 | 150 | 0.9 | |
| | | | Final visit | 21MAR2005 | 15:40 | 150 | 0.9 | |
| E0106002 | MISSING | 1 | | 23NOV2004 | 10:35 | | 0.9 | |
| E0106003 | OL QTP | 0 | | 05APR2005 | 11:35 | -21 | 1.0 | |
| | | 1 | Screening | 19APR2005 | 10:35 | -7 | 1.0 | |
| | | | Baseline | 19APR2005 | 10:30 | -7 | 1.0 | |
| E0107001 | MISSING | 0 | | 15DEC2004 | 10:20 | | 0.9 | |
| E0107002 | OL QTP | 0 | Screening | 16DEC2004 | 11:10 | -7 | 1.1 | |
| | | | Baseline | 16DEC2004 | 11:10 | -7 | 1.1 | |
| E0107003 | MISSING | 1 | | 16DEC2004 | 7:20 | | 0.8 | |
| E0107004 | OL QTP | 0 | Screening | 16DEC2004 | 8:07 | -7 | 0.9 | |
| | | | Baseline | 16DEC2004 | 8:07 | -7 | 0.9 | |
| E0107005 | MISSING | 0 | | 15DEC2004 | 16:45 | | 1.0 | |
| | | 1.01 | | 16MAR2005 | 10:30 | | 0.8 | |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 | 8:50 | -5 | 1.2 | |
| | | | Baseline | 11MAR2005 | 8:50 | -5 | 1.2 | |
| | | 107 | Week 12 | 28JUN2005 | 9:15 | 104 | 1.4 H | |
| | | 201 | Final visit | 9JUL2005 | 8:50 | 1 | 1.2 | |
| | | | At randomization | 29JUL2005 | 8:50 | 1 | 1.2 | |
| | | 223 | Baseline | 29JUL2005 | 8:50 | 1 | 1.2 | |
| | | | Week 12 | 10AUG2005 | 10:42 | 22 | 1.2 | |
| | | | Final visit | 19AUG2005 | 10:42 | 22 | 1.2 | |
| E0107008 | QTP / VAL | 1 | Screening | 1MAR2005 | 9:30 | -5 | 0.9 | |
| | | | Baseline | 1MAR2005 | 9:30 | -5 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802O3.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798721

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 201 | Final visit | 05AUG2005 | 9:00 | 1 | 0.9 | |
| | | | At randomization | 05AUG2005 | 9:00 | 1 | 0.9 | |
| | | 207 | Week 8 | 28OCT2005 | 11:35 | 85 | 0.9 | |
| | | 211 | Week 28 | 23FEB2006 | 14:30 | 203 | 0.9 | |
| | | 214 | Week 40 | 15MAY2006 | 15:00 | 284 | 0.9 | |
| | | 223 | Week 52 | 17AUG2006 | 13:55 | 372 | 0.9 | |
| | | 223 | Final visit | 17AUG2006 | 13:55 | 378 | 0.9 | |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | 9:50 | -5 | 0.8 | |
| | | | Baseline | 11MAR2005 | 9:50 | -5 | 0.9 | |
| | | 107 | Week 12 | 28JUN2005 | 12:48 | 104 | 0.9 | |
| | | 201 | Final visit | 21OCT2005 | 11:50 | 1 | 0.8 | |
| | | | At randomization | 21OCT2005 | 11:50 | | 0.8 | |
| | | 223 | Baseline | 21OCT2005 | 11:50 | | 0.8 | |
| | | | Week 12 | 06DEC2005 | 13:40 | 47 | 0.8 | |
| | | | Final visit | 06DEC2005 | 13:40 | 47 | 0.8 | |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | 12:00 | -5 | 1.0 | |
| | | | Baseline | 11MAR2005 | 12:00 | -5 | 1.0 | |
| | | 107 | Week 12 | 28JUN2005 | 9:45 | 104 | 1.0 | |
| | | 201 | Final visit | 05AUG2005 | 8:45 | 1 | 0.9 | |
| | | | At randomization | 05AUG2005 | 8:45 | 1 | 0.9 | |
| | | 223 | Baseline | 06SEP2005 | 10:30 | 33 | 1.0 | |
| | | | Week 12 | 06SEP2005 | 10:30 | 33 | 1.0 | |
| | | | Final visit | | | | | |
| E0107011 | MISSING | 1 | Screening | 22MAR2005 | 11:10 | | 0.9 | |
| E0107012 | OL QTP | 1 | Screening | 28APR2005 | 8:30 | -8 | 0.8 | |
| E0107013 | OL QTP | 1 | Screening | 28APR2005 | 11:44 | -7 | 1.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798722

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 1 | Baseline | 28APR2005 | 11:44 | -7 | | 1.0 |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | 9:20 | -5 | 1.0 | |
| | | | Baseline | 28APR2005 | 9:20 | -5 | 1.0 | |
| E0107015 | MISSING | 0 | | | | | | |
| | | | | 1MAY2005 | 9:35 | | 1.3 H | |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | 10:37 | -6 | 0.7 | |
| | | | Baseline | 17MAY2005 | 10:37 | -6 | 0.7 | |
| | | 201 | Final visit | 18NOV2005 | 9:23 | 1 | 0.9 | |
| | | | At | 18NOV2005 | 9:23 | 1 | 0.9 | |
| | | | randomization | | | | | |
| | | | Baseline | 18NOV2005 | 9:23 | 1 | 0.9 | |
| | | 207 | Week 12 | 10FEB2006 | 10:15 | 85 | 0.7 | |
| | | 211 | Week 28 | 31MAY2006 | 10:00 | 195 | 0.8 | |
| | | | Week 40 | 23AUG2006 | 10:05 | 279 | 0.8 | |
| | | 223 | Final visit | 23AUG2006 | 10:05 | 279 | 0.8 | |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | 8:50 | -6 | 1.1 | |
| | | | Baseline | 27MAY2005 | 8:50 | -6 | 1.1 | |
| | | 201 | Final visit | 21NOV2005 | 8:00 | 1 | 1.1 | |
| | | | At | 21NOV2005 | 8:00 | 1 | 1.1 | |
| | | | randomization | | | | | |
| | | | Baseline | 21NOV2005 | 8:00 | 1 | 1.1 | |
| | | 223 | Week 12 | 06DEC2005 | 16:03 | 16 | 1.1 | |
| | | | Final visit | 06DEC2005 | 16:03 | 16 | 1.0 | |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 | 10:00 | -6 | 0.9 | |
| | | | Baseline | 03JUN2005 | 10:00 | -6 | 0.9 | |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 | 9:25 | -4 | 1.4 H | |
| | | | Baseline | 24JUN2005 | 9:25 | -4 | 1.4 H | |
| | | | Final visit | 24JUN2005 | 9:25 | -4 | 1.4 H | |
| | | | Baseline | 24JUN2005 | 9:25 | -4 | 1.4 H | |
| | | 207 | Week 12 | 16DEC2005 | 9:20 | 92 | 1.4 H | |
| | | 211 | Week 28 | 29MAR2006 | 14:05 | 195 | 1.5 H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798723

Listing 12.2.8.2-3      Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 223 | Week 52 | 16AUG2006 | 14:14 | 335 | 1.3 H | |
| | | | Final visit | 16AUG2006 | 14:14 | 335 | 1.3 H | |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:04 | -5 | 0.9 | |
| | | 201 | Week 12 | 21DEC2005 | 10:20 | 100 | 1.0 | |
| | | | Final visit | 21DEC2005 | 10:20 | 100 | 1.0 | |
| | | 207 | Baseline | 21DEC2005 | 10:30 | 100 | 1.0 | |
| | | 211 | Week 28 | 17MAR2006 | 11:30 | 185 | 1.0 | |
| | | 223 | Week 40 | 05JUL2006 | 14:05 | 195 | 1.0 | |
| | | | Week 40 | 25AUG2006 | 12:30 | 246 | 1.0 | |
| | | | Final visit | 25AUG2006 | 12:30 | 246 | 1.0 | |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 | 7:40 | -3 | 1.0 | |
| | | | Baseline | 23SEP2005 | 7:40 | -3 | 1.0 | |
| | | 207 | Week 12 | 10MAR2006 | 8:15 | 87 | 1.1 | |
| | | 211 | Week 28 | 05JUL2006 | 13:30 | 198 | 1.1 | |
| | | 223 | Week 40 | 24AUG2006 | 8:27 | 248 | 1.1 | |
| | | | Final visit | 24AUG2006 | 8:27 | 248 | 1.1 | |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 | 12:24 | -7 | 1.1 | |
| | | | Baseline | 29MAR2004 | 12:24 | -7 | 1.1 | |
| E0108002 | OL QTP | 1 | Week 12 | 05APR2004 | 13:30 | -8 | 0.7 | |
| | | 223 | Final visit | 26APR2004 | 13:30 | 13 | 0.7 | |
| | | | | 26APR2004 | 13:30 | 13 | 0.7 | |
| E0108003 | OL QTP | 1 | | 06APR2004 | 12:15 | -8 | 0.8 | |
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | 12:00 | -7 | 0.7 | |
| | | | Baseline | 13APR2004 | 12:00 | -7 | 0.7 | |
| | | 223 | Week 12 | 13JUL2004 | 12:12 | 84 | 0.7 | |
| | | | Final visit | 13JUL2004 | 12:00 | 84 | 0.7 | |
| E0108005 | OL QTP | 1.01 | Screening | 15APR2004 | 8:30 | -6 | 0.9 | |
| | | | Baseline | 15APR2004 | 8:30 | -6 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798724

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | 12:00 | -7 | 1.0 | |
| | | | Baseline | 10JUN2004 | 12:00 | -7 | 1.0 | |
| | | 223 | Week 12 | 12JUL2004 | 16:30 | 25 | 0.9 | |
| | | | Final visit | 12JUL2004 | 16:30 | 25 | 0.9 | |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | 13:00 | -6 | 0.9 | |
| | | | Baseline | 29JUN2004 | 13:00 | -6 | 0.9 | |
| | | 103 | Week 12 | 26JUL2004 | 14:00 | 21 | 1.0 | |
| | | 223 | Week 24 | 15NOV2004 | 11:00 | 133 | 0.9 | |
| | | | Final visit | 15NOV2004 | 11:00 | 133 | 0.9 | |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | 11:15 | -7 | 1.0 | |
| | | | Baseline | 09AUG2004 | 11:15 | -7 | 1.0 | |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | 13:30 | -6 | 0.9 | |
| | | | Baseline | 07SEP2004 | 13:30 | -6 | 0.9 | |
| E0108010 | OL QTP | 223 | Week 12 | 20OCT2004 | 14:50 | 37 | 0.9 | |
| | | | Final visit | 20OCT2004 | 14:50 | 37 | 0.9 | |
| E0108011 | MISSING | 1 | | 20SEP2004 | 9:45 | | 0.8 | |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | 11:00 | -3 | 0.7 | |
| | | | Baseline | 25OCT2004 | 11:00 | -3 | 0.7 | |
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | 13:00 | -5 | 0.6 | |
| | | | Baseline | 03NOV2004 | 13:00 | -5 | 0.6 | |
| | | 223 | Week 24 | 02MAY2005 | 11:00 | 175 | 0.7 | |
| | | | Final visit | 02MAY2005 | 12:00 | 175 | 0.7 | |
| E0108014 | OL QTP | 0 | | 04NOV2004 | 13:00 | -25 | 0.9 | |
| | | 1 | | 15NOV2004 | 13:00 | -13 | 0.7 | |
| | | 223 | Week 12 | 25FEB2005 | 14:00 | 88 | 0.9 | |
| | | | Final visit | 25FEB2005 | 14:00 | 88 | 0.9 | |
| E0108015 | MISSING | 1 | | 23NOV2004 | 13:00 | | 0.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798725

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | 11:50 | -7 | 0.7 | |
| | | 107 | Baseline | 19NOV2004 | 11:50 | -7 | 0.7 | |
| | | | Week 24 | 12APR2005 | 11:30 | 137 | 0.6 | |
| | | 223 | Week 52 | 6JUN2005 | 14:00 | 192 | 0.8 | |
| | | | Final visit | 6JUN2005 | 14:00 | 192 | 0.8 | |
| E0108017 | OL QTP | 1 | Screening | 06DEC2004 | 11:30 | -7 | 0.7 | |
| | | | Baseline | 06DEC2004 | 11:30 | -7 | 0.7 | |
| | | 223 | Week 12 | 18JAN2005 | 12:00 | 36 | 0.8 | |
| | | | Final visit | 18JAN2005 | 15:00 | 36 | 0.8 | |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | 14:24 | -7 | 0.7 | |
| | | 201 | Baseline | 07JAN2005 | 14:24 | -7 | 0.7 | |
| | | | Final visit | 24AUG2005 | 8:00 | 1 | 0.7 | |
| | | | At randomization | 24AUG2005 | 8:00 | 1 | 0.7 | |
| | | 211 | Baseline | 24AUG2005 | 8:00 | 1 | 0.7 | |
| | | 214 | Week 28 | 13MAR2006 | 14:00 | 202 | 0.7 | |
| | | | Week 40 | 22JUN2006 | 16:00 | 303 | 0.8 | |
| | | | Final visit | 22JUN2006 | 16:00 | 303 | 0.8 | |
| | | 207 | Week 12 | 15NOV2005 | 15:00 | 84 | 0.8 | |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 | 12:15 | -7 | 1.0 | |
| | | 201 | Baseline | 11JAN2005 | 12:15 | -7 | 1.0 | |
| | | | Final visit | 23AUG2005 | 12:00 | 1 | 1.1 | |
| | | | At randomization | 23AUG2005 | 12:00 | 1 | 1.1 | |
| | | 223 | Baseline | 23AUG2005 | 12:00 | 1 | 1.1 | |
| | | | Week 12 | 21NOV2005 | 9:00 | 91 | 1.1 | |
| | | | Final visit | 21NOV2005 | 9:00 | 91 | 1.1 | |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 | 9:36 | -6 | 0.7 | |
| | | | Baseline | 25JAN2005 | 9:36 | -6 | 0.7 | |
| | | 223 | Week 24 | 26JUL2005 | 16:30 | 176 | 0.8 | |
| | | | Final visit | 26JUL2005 | 16:30 | 176 | 0.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

2994

CONFIDENTIAL
AZSER12798726

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 1 | Screening | 07MAR2005 | 13:15 | -3 | 1.4 H | |
| | | 223 | Baseline | 07MAR2005 | 13:15 | -3 | 1.4 H | |
| | | | Week 24 | 17OCT2005 | 10:40 | 221 | 1.2 | |
| | | | Final Visit | 17OCT2005 | 10:40 | 221 | 1.2 | |
| E0108022 | OL QTP | 1 | Screening | 10MAR2005 | 8:15 | -7 | 0.9 | |
| | | 223 | Baseline | 10MAR2005 | 8:15 | -7 | 0.9 | |
| | | | Week 12 | 02JUN2005 | 9:00 | 77 | 0.9 | |
| | | | Final Visit | 02JUN2005 | 9:00 | 77 | 0.9 | |
| E0108023 | OL QTP | 1 | Screening | 19APR2005 | 10:30 | -7 | 1.0 | |
| | | | Baseline | 19APR2005 | 10:30 | -7 | 1.0 | |
| E0108024 | OL QTP | 0 | Screening | 27JUN2005 | 11:00 | -14 | 1.1 | |
| | | 1 | Screening | 04JUL2005 | 12:00 | -7 | 1.1 | |
| | | | Baseline | 04JUL2005 | 12:00 | -7 | 1.2 | |
| | | | Week 12 | 08SEP2005 | 14:00 | 59 | 1.2 | |
| | | 223 | Final Visit | 08SEP2005 | 14:00 | 59 | 1.1 | |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | 12:00 | -6 | 0.8 | |
| | | 201 | Final Visit | 03SEP2004 | 12:00 | -6 | 0.8 | |
| | | | Baseline | 02DEC2004 | 11:15 | 1 | 1.0 | |
| | | | At randomization | 02DEC2004 | 11:15 | 1 | 1.0 | |
| | | 211 | Week 28 | 15JUN2005 | 9:35 | 196 | 1.0 | |
| | | 214 | Week 40 | 09SEP2005 | 7:50 | 282 | 0.9 | |
| | | 217 | Week 52 | 01DEC2005 | 10:50 | 365 | 1.0 | |
| | | 219 | Week 68 | 21MAR2006 | 9:55 | 475 | 1.0 | |
| | | 221 | Week 84 | 17JUL2006 | 9:50 | 593 | 1.1 | |
| | | 223 | Week 86 | 21AUG2006 | 9:15 | 628 | 1.1 | |
| | | | Final Visit | 21AUG2006 | 9:15 | 628 | 1.1 | |
| | | 207 | Week 12 | 25FEB2005 | 9:20 | 86 | 0.8 | |
| E0109002 | MISSING | 1.01 | | 24FEB2005 | 9:40 | | 0.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798727

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0109003 | OL QTP | 1 | Screening | 20APR2005 | 9:21 | -7 | 0.6 | |
| | | | Baseline | 20APR2005 | 9:21 | -7 | 0.6 | |
| | | 223 | Week 12 | 05MAY2005 | 9:50 | 8 | 0.7 | |
| | | | Final visit | 05MAY2005 | 9:50 | 8 | 0.7 | |
| E0110001 | QTP / LI | 1 | Final visit | 08JUN2004 | 13:00 | -8 | 1.2 | |
| | | 201 | Final visit | 07SEP2004 | 13:55 | 1 | 0.9 | |
| | | | Randomization | 07SEP2004 | 13:55 | 1 | 0.9 | |
| | | | Baseline | 07SEP2004 | 13:55 | 1 | 0.9 | |
| | | 207 | Week 12 | 07DEC2004 | 10:43 | 92 | 1.0 | |
| | | 214 | Week 28 | 01APR2005 | 9:30 | 207 | 1.0 | |
| | | 214 | Week 40 | 21JUN2005 | 9:30 | 288 | 1.1 | |
| | | 217 | Week 52 | 07SEP2005 | 10:20 | 366 | 1.0 | |
| | | 219 | Week 68 | 04JAN2006 | 9:30 | 485 | 1.0 | |
| | | 223 | Week 84 | 13JUL2006 | 10:30 | 675 | 1.0 | |
| | | | Final visit | 13JUL2006 | 10:30 | 675 | 1.0 | |
| | | 221 | Week 84 | 28APR2006 | 9:30 | 599 | 1.1 | |
| E0110002 | QTP / LI | 0 | Week 40 | 16JUN2004 | 10:20 | -15 | 0.7 | |
| | | 1 | Week 40 | 21JUN2004 | 10:50 | -1 | 0.6 | |
| | | 214 | Week 40 | 12OCT2005 | 10:00 | 321 | 0.7 | |
| | | 217 | Week 52 | 09JAN2006 | 9:40 | 410 | 0.8 | |
| | | 212 | Week 68 | 09MAY2006 | 9:30 | 523 | 0.6 | |
| | | 212 | Week 40 | 16AUG2005 | 13:30 | 264 | 0.7 | |
| | | 223 | Week 104 | 15SEP2006 | 9:30 | 659 | 0.7 | |
| | | | Final visit | 15SEP2006 | 9:30 | 659 | 0.7 | |
| E0110003 | MISSING | 1 | | 09JUL2004 | 10:15 | | 1.7 H# | |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | 9:50 | -7 | 0.9 | |
| | | | Baseline | 16AUG2004 | 9:50 | -7 | 0.9 | |
| | | 107 | Week 12 | 29NOV2004 | 10:20 | 98 | 1.0 | |
| | | | Final visit | 29NOV2004 | 10:20 | 98 | 1.0 | |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | 11:10 | -7 | 0.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798728

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110005 | OL QTP | 1 | Baseline | 20AUG2004 | 11:10 | -7 | 0.7 | |
| E0110006 | OL QTP | 1 | Week 24 | 24AUG2004 | 10:20 | -8 | 0.5 | |
| | | 223 | | 3MAR2005 | 10:20 | 211 | 0.7 | |
| | | 223 | Final visit | 31MAR2005 | 10:20 | 211 | 0.7 | |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | 11:30 | -7 | 0.8 | |
| | | 1 | Baseline | 04FEB2005 | 11:30 | -7 | 0.8 | |
| | | 201 | Week 12 | 13JUN2005 | 10:30 | -4 | 0.6 | |
| | | 203 | Baseline | 30JUN2005 | 9:15 | 21 | 0.6 | |
| | | 223 | Week 12 | 27SEP2005 | 10:30 | 110 | 0.7 | |
| | | 223 | Final visit | 27SEP2005 | 10:30 | 110 | 0.7 | |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | 10:45 | -7 | 0.9 | |
| | | 1 | Baseline | 10FEB2005 | 10:45 | -7 | 0.9 | |
| | | 201 | Final visit | 13JUN2005 | 10:30 | 1 | 0.8 | |
| | | | At randomization | | | | | |
| | | | Baseline | 13JUN2005 | 10:30 | 1 | 0.8 | |
| E0110009 | MISSING | 1 | | 22FEB2005 | 10:20 | 1 | 0.9 | |
| E0110010 | QTP / VAL | 201 | Final visit | 22MAR2005 | 9:20 | -13 | 0.6 | |
| | | | At randomization | 22JUL2005 | 10:00 | 1 | 0.6 | |
| | | 207 | Baseline | 22JUL2005 | 10:00 | 1 | 0.6 | |
| | | 211 | Week 28 | 27OCT2005 | 9:00 | 78 | 0.6 | |
| | | 214 | Week 40 | 27JAN2006 | 9:00 | 190 | 0.6 | |
| | | 217 | Week 52 | 21APR2006 | 9:30 | 274 | 0.7 | |
| | | | Week 55 | 14JUL2006 | 10:30 | 358 | 0.6 | |
| | | 223 | Final visit | 25AUG2006 | 10:30 | 400 | 0.6 | |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 | 9:50 | -6 | 0.7 | |
| | | 1 | Baseline | 12APR2005 | 9:50 | -6 | 0.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798729

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 201 | Final visit | 08AUG2005 | 12:05 | 1 | 0.9 | |
| | | | At randomization | 08AUG2005 | 12:05 | 1 | 0.9 | |
| | | 223 | Baseline | 29SEP2005 | 10:00 | 53 | 0.7 | |
| | | | Week 12 | 29SEP2005 | 10:00 | 53 | 0.7 | |
| | | | Final Visit | | | | | |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005 | 10:00 | -7 | 0.6 | |
| | | | Baseline | 27MAY2005 | 10:00 | -7 | 0.6 | |
| | | 102 | Week 12 | 09JUN2005 | 11:00 | 6 | 0.5 | |
| | | 201 | Final visit | 24OCT2005 | 11:10 | 1 | 1.0 | |
| | | | At randomization | 24OCT2005 | 11:10 | 1 | 1.0 | |
| | | 207 | Baseline | 24OCT2005 | 11:10 | 1 | 0.7 | |
| | | 211 | Week 12 | 16JAN2006 | 10:00 | 85 | 0.6 | |
| | | 214 | Week 40 | 01MAY2006 | 11:00 | 200 | 0.8 | |
| | | 223 | Week 40 | 10AUG2006 | 11:00 | 291 | 0.8 | |
| | | | Final visit | 07SEP2006 | 11:00 | 319 | | |
| | | | | 07SEP2006 | 11:00 | 319 | | |
| E0110013 | OL QTP | 1 | Week 12 | 20JUN2005 | 10:30 | -8 | 1.0 | |
| | | 223 | Final visit | 02SEP2005 | 10:20 | 66 | 1.0 | |
| | | | | 02SEP2005 | 10:20 | 66 | 1.0 | |
| E0110014 | QTP / LI | 201 | Week 12 | 13OCT2005 | 10:10 | 2 | 0.6 | |
| | | 207 | Week 12 | 07FEB2006 | 11:00 | 119 | 0.6 | |
| | | 211 | Week 28 | 05JUN2006 | 11:00 | 237 | 0.6 | |
| | | 223 | Week 52 | 05SEP2006 | 9:30 | 329 | 0.5 | |
| | | | Final visit | 05SEP2006 | 10:00 | 329 | 0.5 | |
| | | 1.01 | Screening | 24JUN2005 | 10:00 | -3 | 0.5 | |
| | | | Baseline | 24JUN2005 | 10:00 | -3 | 0.5 | |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | 9:45 | -7 | 1.0 | |
| | | | Baseline | 01SEP2005 | 9:45 | -7 | 1.0 | |
| | | 201 | Final visit | 05JAN2006 | 10:30 | 1 | 1.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798730

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 201 | At randomization | 05JAN2006 | 10:30 | 1 | 1.0 | 1.0 |
| | | 211 | Baseline | 05JAN2006 | 10:30 | 1 | 1.1 | |
| | | 223 | Week 28 | 19AUG2006 | 10:00 | 217 | 1.1 | |
| | | | Week 28 | 24AUG2006 | 11:00 | 232 | 0.9 | |
| | | 207 | Final visit | 24AUG2006 | 11:00 | 232 | 0.9 | |
| | | | Week 12 | 13APR2006 | 9:00 | 99 | 1.0 | |
| E0110016 | PLA / LI | 201 | Final visit | 13SEP2005 | 10:00 | -8 | 0.9 | |
| | | | At randomization | 21DEC2005 | 9:00 | 1 | 0.8 | |
| | | | | 21DEC2005 | 9:00 | 1 | 0.8 | |
| | | | Baseline | 21DEC2005 | 9:00 | 1 | 0.8 | |
| | | 207 | Week 12 | 24MAR2006 | 9:00 | 94 | 0.9 | |
| | | 211 | Week 28 | 21JUL2006 | 10:30 | 213 | 0.9 | |
| | | 223 | Week 40 | 21AUG2006 | 10:00 | 244 | 0.9 | |
| | | | Final visit | 21AUG2006 | 10:00 | 244 | 0.9 | |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | 10:20 | -6 | 1.2 | |
| | | | Baseline | 29NOV2004 | 9:30 | -2 | 1.2 | |
| | | 201 | Week 12 | 02MAR2005 | 9:30 | 92 | 1.3 | |
| | | 207 | Week 12 | 31MAY2005 | 9:30 | 997 | 1.1 | |
| | | 211 | Week 28 | 13SEP2005 | 9:40 | 197 | 1.1 | |
| | | 223 | Week 40 | 07NOV2005 | 8:30 | 252 | 1.1 | |
| | | | Final visit | 07NOV2005 | 8:30 | 252 | 1.1 | |
| E0112002 | PLA / LI | 201 | Week 12 | 16MAR2005 | 9:00 | 3 | 1.2 | |
| | | 223 | Week 12 | 15APR2005 | 9:00 | 32 | 1.2 | |
| | | | Final visit | 15APR2005 | 9:00 | 32 | 1.2 | |
| | | 1.01 | Screening | 08DEC2004 | 9:05 | -6 | 1.1 | |
| | | | Baseline | 08DEC2004 | 9:05 | -6 | 1.1 | |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004 | 9:30 | -6 | 1.5 H | |
| | | | Baseline | 15DEC2004 | 9:30 | -6 | 1.5 H | |
| | | 201 | Week 12 | 30JUN2005 | 11:00 | -3 | 0.9 | |
| | | 223 | Week 12 | 02AUG2005 | 8:50 | 36 | 1.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas

CONFIDENTIAL AZSER12798731

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 223 | Final visit | 02AUG2005 | 8:50 | 36 | 1.1 | |
| E0112004 | PLA / LI | 201 | Final visit | 19APR2005 | 9:55 | 1 | 1.0 | |
| | | | At randomization | 19APR2005 | 9:55 | 1 | 1.0 | |
| | | 223 | Baseline | 17MAY2005 | 9:35 | 29 | 1.0 | |
| | | | Week 12 | 17MAY2005 | 9:35 | 29 | 1.0 | |
| | | 1.01 | Screening | 12JAN2005 | 8:15 | -6 | 1.1 | |
| | | | Baseline | 12JAN2005 | 8:15 | -6 | 1.1 | |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | 8:05 | -3 | 0.5 | |
| | | | Baseline | 31MAY2005 | 8:05 | -3 | 0.5 | |
| | | 223 | Week 12 | 03AUG2005 | 8:20 | 61 | 0.6 | |
| | | | Final visit | 03AUG2005 | 8:20 | 61 | 0.6 | |
| E0112006 | PLA / LI | 201 | Final visit | 23MAR2006 | 8:35 | 1 | 1.0 | |
| | | | At randomization | 23MAR2006 | 8:35 | 1 | 1.0 | |
| | | 223 | Baseline | 02MAY2006 | 11:00 | 41 | 0.9 | |
| | | | Week 12 | 02MAY2006 | 11:00 | 41 | 0.9 | |
| | | 1.01 | Screening | 06JUL2005 | 9:00 | -6 | 1.1 | |
| | | | Baseline | 06JUL2005 | 9:00 | -6 | 1.1 | |
| E0112007 | QTP / VAL | 101 | Screening | 03AUG2005 | 9:50 | 0 | 0.9 | |
| | | 201 | Final visit | 01NOV2005 | 9:40 | 1 | 0.9 | |
| | | | At randomization | 01NOV2005 | 9:40 | 1 | 1.0 | |
| | | 223 | Baseline | 01DEC2005 | 9:40 | 60 | 1.0 | |
| | | | Week 12 | 30DEC2005 | 10:05 | 60 | 1.0 | |
| | | | Final visit | 30DEC2005 | 10:05 | 60 | 1.0 | |
| E0112008 | MISSING | 1 | Screening | 13SEP2005 | 10:00 | 1 | 0.8 | |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | 9:30 | -6 | 0.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst    chem101.sas    02MAR2007:13:32    kcpx265

3000

CONFIDENTIAL
AZSER12798732

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 1 | Baseline | 12OCT2004 | 9:30 | -6 | 0.4 | |
| | | 106 | Week 12 | 04JAN2005 | 9:30 | 78 | 0.6 | |
| | | | Final visit | 04JAN2005 | 9:30 | 78 | 0.6 | |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | 9:30 | -7 | 1.7 H# | |
| | | | Baseline | 07DEC2004 | 9:30 | -7 | 1.9 H# | |
| | | 201 | Final visit | 08MAR2005 | 11:00 | 1 | 1.9 H# | |
| | | | Baseline | 08MAR2005 | 11:00 | 1 | 1.9 H# | |
| | | | randomization | | | | | |
| | | | Baseline | 08MAR2005 | 11:00 | 1 | 1.9 H# | |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005 | 10:30 | -7 | 1.2 | |
| | | | Baseline | 01FEB2005 | 10:30 | -7 | 1.2 | |
| | | 207 | Week 12 | 26JUL2005 | 9:45 | 85 | 1.0 | |
| | | 211 | Week 28 | 15NOV2005 | 10:00 | 197 | 0.9 | |
| | | 216 | Week 40 | 07FEB2006 | 9:45 | 281 | 1.1 | |
| | | 223 | Week 40 | 01MAR2006 | 9:00 | 303 | 1.1 | |
| | | | Final visit | 01MAR2006 | 9:00 | 303 | 1.1 | |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005 | 9:00 | -5 | 1.1 | |
| | | | Baseline | 23JUN2005 | 9:00 | -5 | 1.1 | |
| | | 201 | Final visit | 22SEP2005 | 8:45 | 1 | 1.3 | |
| | | | At | 22SEP2005 | 8:45 | 1 | 1.3 | |
| | | | randomization | | | | | |
| | | | Baseline | 22SEP2005 | 8:45 | 1 | 1.3 | |
| | | 207 | Week 12 | 13DEC2005 | 9:00 | 83 | 1.2 | |
| | | 223 | Week 28 | 28FEB2006 | 9:00 | 160 | 1.3 | |
| | | | Final visit | 28FEB2006 | 9:00 | 160 | 1.3 | |
| E0113005 | MISSING | 1 | | 22JUL2005 | 10:00 | | 0.8 | |
| E0115001 | OL QTP | 223 | Week 12 | 1NOV2004 | 10:40 | 107 | 1.2 | |
| | | | Final visit | 1NOV2004 | 10:40 | 107 | 1.2 | |
| | | 1.01 | Screening | 20JUL2004 | 9:05 | -6 | 0.9 | |
| | | | Baseline | 20JUL2004 | 9:05 | -6 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798733

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 1 | Screening | 05AUG2004 | 15:00 | -7 | 0.7 | |
| | | 201 | Baseline | 05AUG2004 | 15:00 | -7 | 0.7 | |
| | | | Final visit | 22DEC2004 | 10:25 | 1 | 0.9 | |
| | | | At randomization | 22DEC2004 | 10:25 | 1 | 0.9 | |
| | | 203 | Baseline | 05JAN2005 | 11:42 | 15 | 0.9 | |
| | | 207 | Week 12 | 17MAR2005 | 11:12 | 86 | 1.0 | |
| | | 223 | Week 12 | 11APR2005 | 12:15 | 111 | 0.7 | |
| | | | Final visit | 11APR2005 | 12:15 | 111 | 0.7 | |
| E0115003 | OL QTP | 1.01 | Screening | 08SEP2004 | 12:30 | -4 | 1.0 | |
| | | 105 | Baseline | 08SEP2004 | 12:30 | | 1.0 | |
| | | | Week 12 | 29NOV2004 | 10:30 | 78 | 1.0 | |
| | | 1.01 | Final visit | 29NOV2004 | 10:30 | 78 | 1.0 | |
| E0115004 | MISSING | 1.01 | | 19OCT2004 | 8:26 | -8 | 0.8 | |
| E0115005 | OL QTP | 1 | | 28APR2005 | 10:28 | -8 | 0.5 | |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | 9:27 | -7 | 1.0 | |
| | | 201 | Baseline | 03MAY2005 | 9:27 | -7 | 1.0 | |
| | | | Final visit | 02AUG2005 | 9:45 | 1 | 1.2 | |
| | | | At randomization | 02AUG2005 | 9:45 | 1 | 1.2 | |
| | | 207 | Baseline | 02AUG2005 | 9:45 | | 1.2 | |
| | | | Week 12 | 28OCT2005 | 10:15 | 88 | 0.9 | |
| | | | Final visit | 28OCT2005 | 10:15 | 88 | 0.9 | |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | 10:55 | -7 | 0.7 | |
| | | 201 | Baseline | 24MAY2005 | 10:55 | -7 | 0.7 | |
| | | | Final visit | 9AUG2005 | 13:00 | 1 | 0.9 | |
| | | | At randomization | 9AUG2005 | 13:00 | 1 | 0.9 | |
| | | | Baseline | 29AUG2005 | 13:00 | 1 | 0.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798734

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -6 | 0.9 | |
| | | | Baseline | 26MAY2005 | 10:15 | -6 | 0.9 | |
| | | 223 | Week 12 | 25AUG2005 | 10:40 | 85 | 1.0 | |
| | | 223 | Final visit | 25AUG2005 | 10:40 | 85 | 1.0 | 14.0 |
| E0116001 | OL QTP | 1 | | 06MAY2004 | 12:15 | -8 | 0.7 | 14.0 |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | 10:20 | -6 | 0.7 | 12.0 |
| | | | Baseline | 12MAY2004 | 10:20 | -6 | 0.7 | 12.0 |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -5 | 0.5 | 10.0 |
| | | | Baseline | 13MAY2004 | 12:45 | -5 | 0.5 | 10.0 |
| E0116004 | MISSING | 1 | | 17MAY2004 | 12:10 | | 0.9 | 16.0 |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | 10:35 | -7 | 1.1 | 10.0 |
| | | | Baseline | 19MAY2004 | 10:35 | -7 | 1.1 | 10.0 |
| E0116007 | OL QTP | 1 | Screening | 26MAY2004 | 11:49 | -4 | 0.8 | 10.0 |
| | | | Baseline | 26MAY2004 | 11:49 | -4 | 0.8 | 10.0 |
| | | 223 | Week 24 | 14DEC2004 | 10:49 | 200 | 0.8 | 7.0 |
| | | | Final visit | 14DEC2004 | 10:49 | 200 | 0.8 | 7.0 |
| E0116008 | MISSING | 1 | | 25MAY2004 | 11:25 | | 0.7 | 11.0 |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | 17:20 | -7 | 1.0 | 7.0 |
| | | | Baseline | 25MAY2004 | 17:20 | -7 | 1.0 | 7.0 |
| | | 223 | Week 34 | 07DEC2004 | 17:30 | 189 | 1.2 | 13.0 |
| | | | Final visit | 07DEC2004 | 17:30 | 189 | 1.2 | 13.0 |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | 11:10 | -7 | 0.9 | 13.0 |
| | | | Baseline | 01JUN2004 | 11:10 | -7 | 0.9 | 13.0 |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | 10:50 | -7 | 0.7 | 16.0 |
| | | | Baseline | 15JUN2004 | 10:50 | -7 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798735

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116013 | MISSING | 1 | | 15JUN2004 | 12:10 | | 0.9 | 19.0 |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | 13:00 | -7 | 0.7 | 12.0 |
| | | | Baseline | 15JUN2004 | 13:00 | -7 | 0.8 | 13.0 |
| | | 201 | Final visit | 19OCT2004 | 12:40 | 1 | 0.8 | 13.0 |
| | | | At | 19OCT2004 | 12:40 | 1 | | 13.0 |
| | | | randomization | | | | | |
| | | | Baseline | 19OCT2004 | 12:40 | 1 | 0.8 | 13.0 |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | 10:50 | -6 | 1.2 | 21.0 |
| | | | Baseline | 23JUN2004 | 10:50 | -6 | 1.2 | 21.0 |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | 12:10 | -7 | 0.9 | 20.0 |
| | | | Baseline | 23JUN2004 | 12:10 | -7 | 0.9 | 20.0 |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:15 | -7 | 1.4 H | 19.0 |
| | | | Baseline | 06JUL2004 | 11:15 | -7 | 1.4 H | 19.0 |
| | | 201 | Final visit | 09DEC2004 | 16:52 | 1 | 1.5 H | 22.0 |
| | | | At | 09DEC2004 | 16:52 | 1 | 1.5 H | 22.0 |
| | | | randomization | | | | | |
| | | | Baseline | 09DEC2004 | 16:52 | 1 | 1.5 H | 22.0 |
| | | 207 | Week 12 | 03MAR2005 | 15:35 | 85 | 1.3 | 15.0 |
| | | 223 | Week 28 | 21JUN2005 | 16:39 | 195 | 1.3 | 21.0 |
| | | | Final visit | 21JUN2005 | 16:39 | 195 | 1.2 | 21.0 |
| E0116018 | OL QTP | 1 | Week 12 | 30SEP2004 | 12:10 | -18 | 1.0 | 16.0 H |
| | | 223 | Final visit | 07FEB2005 | 16:30 | 112 | 1.4 H | 25.0 H |
| | | | | 07FEB2005 | 16:30 | 112 | 1.4 H | 25.0 H |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | 11:25 | -7 | 0.9 | 11.0 |
| | | | Baseline | 06OCT2004 | 11:25 | -7 | 0.9 | 11.0 |
| E0116020 | OL QTP | 1 | Screening | 29NOV2004 | 11:05 | -9 | 0.6 | 12.0 |
| | | 102 | Week 12 | 15DEC2004 | 8:30 | 7 | 0.7 | 15.0 |
| | | 223 | Week 24 | 21JUN2005 | 18:00 | 195 | 0.8 | 15.0 |
| | | 223 | Week 24 | 05JUL2005 | 15:25 | 209 | 0.8 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3004

CONFIDENTIAL
AZSER12798736

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 223 | Week 24 | 20JUL2005 | 14:55 | 224 | 0.8 | 10.0 |
|  |  |  | Final visit | 20JUL2005 | 14:55 | 224 | 0.8 | 10.0 |
| E0116021 | OL QTP | 1 |  | 3NOV2004 | 12:04 | -10 | 0.7 | 8.0 |
|  |  | 223 | Week 12 | 28FEB2005 | 14:23 | 80 | 0.9 | 8.0 |
|  |  |  | Final visit | 28FEB2005 | 14:23 | 80 | 0.9 | 8.0 |
| E0116022 | OL QTP | 1 |  | 01DEC2004 | 11:45 | -14 | 0.8 | 11.0 |
| E0116023 | OL QTP | 1 |  | 02DEC2004 | 12:53 | -8 | 1.0 | 12.0 |
| E0116025 | OL QTP | 1 |  | 12JAN2005 | 10:50 | -8 | 0.8 | 9.0 |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | 15:10 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 12JAN2005 | 15:10 | -7 | 0.8 | 11.0 |
|  |  |  | Week 12 | 24FEB2005 | 16:19 | 36 | 0.8 | 9.0 |
|  |  | 223 | Final visit | 24FEB2005 | 16:19 | 36 | 0.8 | 9.0 |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | 12:36 | -6 | 0.7 | 10.0 |
|  |  |  | Baseline | 13JAN2005 | 12:45 | -6 | 0.7 | 10.0 |
|  |  | 223 | Week 12 | 10FEB2005 | 12:45 | 22 | 0.7 | 10.0 |
|  |  |  | Final visit | 10FEB2005 | 12:45 | 22 | 0.7 | 13.0 |
| E0116028 | QTP / VAL | 201 | Final visit | 18JAN2005 | 15:15 | -9 | 1.0 | 15.0 |
|  |  |  | At randomization | 24MAY2005 | 18:53 | 1 | 1.0 | 15.0 |
|  |  |  | Baseline | 24MAY2005 | 18:53 | 1 | 1.0 | 14.0 |
|  |  | 207 | Week 12 | 16AUG2005 | 18:55 | 85 | 1.0 | 14.0 |
|  |  | 223 | Week 28 | 11OCT2005 | 12:20 | 141 | 1.0 | 26.0 |
|  |  |  | Final visit | 11OCT2005 | 12:20 | 141 | 1.0 | 25.0 |
|  |  | 207 | Week 12 | 19AUG2005 | 11:38 | 88 | 1.0 | 8.0 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:53 | -6 | 0.8 | 10.0 |
|  |  |  | Baseline | 26JAN2005 | 11:53 | -6 | 0.8 | 10.0 |
|  |  | 201 | Final visit | 12SEP2005 | 14:16 | 1 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

3005

CONFIDENTIAL
AZSER12798737

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 201 | At randomization | 12SEP2005 | 14:16 | 1 |  | 16.0 |
|  |  |  | Baseline | 12SEP2005 | 14:16 | 1 | 0.7 | 16.0 |
|  |  | 207 | Week 12 | 12SEP2005 | 12:51 | 85 | 0.8 | 15.0 |
|  |  | 223 | Week 28 | 31MAR2006 | 10:57 | 201 | 0.9 | 16.0 |
|  |  |  | Final visit | 31MAR2006 | 10:57 | 201 | 0.9 | 16.0 |
|  |  | 206 | Week 12 | 07NOV2005 | 14:45 | 57 | 0.9 | 12.0 |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:30 | -6 | 0.6 | 6.0 |
|  |  |  | Baseline | 26JAN2005 | 11:30 | -6 | 0.6 | 6.0 |
|  |  | 201 | Final visit | 15SEP2005 | 14:20 | 1 | 0.5 | 22.0 |
|  |  |  | Baseline | 15SEP2005 | 14:20 | 1 | 0.5 | 22.0 |
|  |  |  | At randomization | 15SEP2005 | 14:20 | 1 | 0.5 | 22.0 |
|  |  | 202 | Week 12 | 22SEP2005 | 14:11 | 8 | 0.6 | 20.0 |
|  |  | 223 | Week 12 | 08DEC2005 | 11:19 | 85 | 0.6 | 15.0 |
|  |  |  | Final visit | 08DEC2005 | 11:19 | 85 | 0.6 | 15.0 |
| E0116031 | OL QTP | 1 | Screening | 27JAN2005 | 10:46 | -11 | 1.0 | 12.0 |
|  |  | 1.01 | Baseline | 03FEB2005 | 10:35 | -4 | 1.0 | 11.0 |
|  |  |  |  |  |  | -4 | 1.0 | 11.0 |
| E0116032 | MISSING | 1 |  | 26JAN2005 | 15:30 |  | 1.3 | 19.0 |
| E0116033 | MISSING | 1 |  | 27JAN2005 | 15:40 |  | 0.7 | 7.0 |
|  |  | 1.01 |  | 03FEB2005 | 14:52 |  | 0.8 | 9.0 |
| E0116034 | OL QTP |  | Screening | 31JAN2005 | 12:32 | -10 | 1.0 | 18.0 |
|  |  | 223 | Week 12 | 07MAR2005 | 13:49 | 25 | 1.0 | 14.0 |
|  |  |  | Final visit | 07MAR2005 | 13:49 | 25 | 1.0 | 14.0 |
|  |  | 1.01 | Screening | 07FEB2005 | 12:10 | -3 | 1.0 | 14.0 |
|  |  |  | Baseline | 07FEB2005 | 12:10 | -3 | 1.0 | 14.0 |
| E0116035 | OL QTP | 1.01 | Screening | 03FEB2005 | 16:40 | -6 | 0.9 | 12.0 |
|  |  |  | Baseline | 03FEB2005 | 16:40 | -6 | 0.9 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798738

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | 14:35 | -7 | 1.4 H | 30.0 H# |
| | | | Baseline | 07FEB2005 | 14:35 | -7 | 1.4 H | 30.0 H# |
| | | 201 | Final Visit | 10JUN2005 | 11:25 | 1 | 1.3 | 21.0 |
| | | | Randomization | 10JUN2005 | 11:25 | 1 | 1.3 | 21.0 |
| | | | Baseline | 10JUN2005 | 11:25 | 1 | 1.3 | 21.0 |
| | | 223 | Week 12 | 03AUG2005 | 11:25 | 55 | 1.5 H | 29.0 H |
| | | | Final Visit | 03AUG2005 | 11:25 | 55 | 1.5 H | 29.0 H |
| E0116038 | MISSING | 1 | | 08FEB2005 | 12:30 | | 1.0 | 12.0 |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | 10:15 | -6 | 1.2 | 12.0 |
| | | | Baseline | 16FEB2005 | 10:15 | -6 | 1.2 | 12.0 |
| | | 107 | Week 24 | 03AUG2005 | 9:20 | 162 | 1.0 | 11.0 |
| | | | Final Visit | 03AUG2005 | 9:20 | 162 | 1.0 | 11.0 |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -7 | 0.8 | 12.0 |
| | | | Baseline | 22FEB2005 | 11:15 | -7 | 0.8 | 12.0 |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | 12:17 | -3 | 0.8 | 14.0 |
| | | | Baseline | 28FEB2005 | 12:17 | -3 | 0.8 | 14.0 |
| | | 223 | Week 12 | 22MAR2005 | 11:07 | 19 | 1.0 | 14.0 |
| | | | Final Visit | 22MAR2005 | 11:07 | 19 | 1.0 | 14.0 |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | 12:05 | -7 | 0.9 | 13.0 |
| | | | Baseline | 09MAR2005 | 12:05 | -7 | 0.9 | 13.0 |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | 14:02 | -7 | 0.9 | 9.0 |
| | | | Baseline | 16MAY2005 | 14:02 | -7 | 0.9 | 9.0 |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | 14:15 | -7 | 0.7 | 10.0 |
| | | | Baseline | 14JUN2005 | 14:15 | -7 | 0.7 | 10.0 |
| | | 223 | Week 12 | 17AUG2005 | 14:10 | 57 | 0.7 | 10.0 |
| | | | Final Visit | 17AUG2005 | 14:10 | 57 | 0.7 | 10.0 |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | 18:01 | -7 | 0.8 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3007

CONFIDENTIAL
AZSER12798739

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP | 1 | Baseline | 28JUN2005 | 18:01 | -7 | 0.8 | 10.0 |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | 10:48 | -7 | 0.9 | 14.0 |
|  |  |  | Baseline | 29JUN2005 | 10:48 | -7 | 0.9 | 14.0 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | 11:45 | -7 | 0.9 | 19.0 |
|  |  | 101 | Baseline | 05JUL2005 | 11:45 | -7 | 0.9 | 19.0 |
|  |  | 202 | Week 8 | 12JUL2005 | 16:32 | 0 | 1.0 | 17.0 |
|  |  | 203 | Week 12 | 05JAN2006 | 16:40 | 8 | 0.8 | 18.0 |
|  |  | 207 | Week 28 | 12JAN2006 | 12:11 | 15 | 0.9 | 21.0 |
|  |  | 223 | Week 24 | 21MAR2006 | 12:11 | 83 | 1.0 | 16.0 |
|  |  |  | Final visit | 27JUN2006 | 10:55 | 181 | 1.0 | 16.0 |
| E0116051 | MISSING | 1 |  | 05JUL2005 | 13:21 | -7 | 0.7 | 10.0 |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | 12:50 | -7 | 0.7 | 14.0 |
|  |  |  | Baseline | 07JUL2005 | 12:50 | -7 | 0.7 | 14.0 |
|  |  | 223 | Week 24 | 20DEC2005 | 16:52 | 159 | 0.6 | 7.0 |
|  |  |  | Final visit | 20DEC2005 | 16:52 | 159 | 0.6 | 7.0 |
|  |  | 102 | Week 12 | 21JUL2005 | 16:25 | 157 | 0.7 | 9.0 |
| E0118001 | PLA / LI | 201 | Final visit | 12APR2004 | 16:00 | -9 | 0.7 | 9.0 |
|  |  |  | At randomization | 14AUG2004 | 14:30 | 1 | 0.6 | 13.0 |
|  |  |  | Baseline | 16AUG2004 | 14:30 | 1 | 0.6 | 13.0 |
|  |  | 207 | Week 28 | 16AUG2004 | 14:30 | 30 | 0.6 | 13.0 |
|  |  | 211 | Week 40 | 01MAR2005 | 09:35 | 86 | 0.8 | 8.0 |
|  |  | 214 | Week 52 | 17MAY2005 | 10:41 | 198 | 0.7 | 13.0 |
|  |  | 217 | Week 64 | 19AUG2005 | 11:28 | 275 | 0.8 | 13.0 |
|  |  | 219 | Week 86 | 01DEC2005 | 13:15 | 369 | 0.8 | 13.0 |
|  |  | 221 | Week 68 | 21MAR2006 | 17:30 | 583 | 0.8 | 11.0 |
|  |  | 1.01 | Screening | 19APR2004 | 11:45 | -2 | 0.8 | 9.0 |
|  |  |  | Baseline | 19APR2004 | 11:45 | -2 | 0.8 | 9.0 |
|  |  | 219 | Week 68 | 06DEC2004 | 9:05 | 478 | 0.6 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798740

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 223 | Week 84 | 17MAY2006 | 8:30 | 640 | 0.7 | 9.0 |
| | | | Final visit | 17MAY2006 | 8:30 | 640 | 0.7 | 9.0 |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | 11:27 | -6 | 0.7 | 13.0 |
| | | | Baseline | 13MAY2004 | 11:27 | -6 | 0.7 | 13.0 |
| | | | Week 12 | 27MAY2004 | 11:10 | 8 | 0.7 | 16.0 |
| | | 223 | Final visit | 27MAY2004 | 11:10 | 8 | 0.7 | 16.0 |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | 9:31 | -7 | 0.7 | 8.0 |
| | | | Baseline | 18MAY2004 | 9:31 | -7 | 0.7 | 8.0 |
| | | 201 | Final visit | 13DEC2004 | 14:13 | 1 | 0.6 | 11.0 |
| | | | At randomization | 13DEC2004 | 14:13 | 1 | 0.6 | 11.0 |
| | | | Baseline | 13DEC2004 | 14:13 | 1 | 0.6 | 11.0 |
| | | 223 | Week 28 | 03MAY2005 | 14:02 | 142 | 0.7 | 13.0 |
| | | | Final visit | 03MAY2005 | 14:02 | 142 | 0.7 | 13.0 |
| E0118004 | PLA / VAL | 201 | Final visit | 26MAY2004 | 11:12 | -8 | 0.8 | 14.0 |
| | | | At randomization | 21OCT2004 | 12:00 | 1 | 0.7 | 8.0 |
| | | | Baseline | 21OCT2004 | 12:00 | 1 | 0.7 | 8.0 |
| | | 223 | Week 12 | 13DEC2004 | 15:50 | 54 | 0.7 | 8.0 |
| | | | Final visit | 13DEC2004 | 15:50 | 54 | 0.8 | 11.0 |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 | 11:15 | -7 | 0.6 | 10.0 |
| | | | Baseline | 07JUN2004 | 11:15 | -7 | 0.6 | 10.0 |
| | | 201 | Final visit | 13SEP2004 | 13:10 | 1 | 0.8 | 14.0 |
| | | | At randomization | 13SEP2004 | 13:10 | 1 | 0.8 | 14.0 |
| | | | Baseline | 13SEP2004 | 13:10 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 10DEC2004 | 11:25 | 89 | 0.9 | 13.0 |
| | | 223 | Week 28 | 10FEB2005 | 11:40 | 151 | 0.7 | 11.0 |
| | | | Final visit | 10FEB2005 | 11:40 | 151 | | |
| E0118006 | MISSING | 1 | | 14JUN2004 | 16:14 | | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798741

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118007 | OL QTP | 1 | | 14JUN2004 | 16:50 | -8 | 0.7 | 12.0 |
| E0118008 | OL QTP | 1 | | 12JUL2004 | 13:50 | -8 | 1.0 | 13.0 |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | 12:00 | -7 | 0.7 | 10.0 |
| | | | Baseline | 15JUL2004 | 12:00 | -7 | 0.7 | 10.0 |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | 11:50 | -7 | 1.0 | 11.0 |
| | | | Baseline | 19JUL2004 | 11:50 | -7 | 1.0 | 11.0 |
| | | 109 | Week 24 | 10JAN2005 | 14:00 | 168 | 0.9 | 10.0 |
| | | | Final visit | 10JAN2005 | 14:00 | 168 | 0.9 | 10.0 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | 12:05 | -7 | 0.8 | 14.0 |
| | | | Baseline | 22JUL2004 | 12:05 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 23NOV2004 | 15:45 | 1 | 0.6 | 14.0 |
| | | | At randomization | 23NOV2004 | 15:45 | 1 | 0.6 | 14.0 |
| | | | Baseline | 23NOV2004 | 15:45 | 1 | 0.6 | 14.0 |
| | | 207 | Week 12 | 16FEB2005 | 16:10 | 86 | 1.0 | 15.0 |
| | | 223 | Final visit | 11APR2005 | 11:52 | 140 | 0.7 | 10.0 |
| E0118012 | QTP / LI | 201 | Final visit | 18NOV2004 | 11:40 | -11 | 1.5 H | 20.0 |
| | | | At randomization | 28MAR2005 | 10:28 | 1 | 2.6 H# | 18.0 |
| | | | Baseline | 28MAR2005 | 10:28 | 1 | 2.6 H# | 18.0 |
| | | 223 | Week 12 | 28MAR2005 | 15:09 | 8 | 2.0 H# | 16.0 |
| | | | Final Visit | 04APR2005 | 15:09 | 8 | 2.0 H# | 16.0 |
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 | 10:55 | -7 | 0.7 | 19.0 |
| | | | Baseline | 30DEC2004 | 10:55 | -7 | 0.7 | 19.0 |
| | | 201 | Final visit | 25APR2005 | 11:30 | 1 | 0.9 | 16.0 |
| | | | At randomization | 25APR2005 | 11:30 | 1 | 0.9 | 16.0 |
| | | | Baseline | 25APR2005 | 11:30 | 1 | 0.9 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3010

CONFIDENTIAL
AZSER12798742

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 223 | Week 12 | 01AUG2005 | 12:50 | 99 | 0.8 | 22.0 |
| | | | Final visit | 01AUG2005 | 12:50 | 99 | 0.8 | 22.0 |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | 9:55 | -6 | 0.6 | 13.0 |
| | | | Baseline | 31MAY2005 | 9:55 | -6 | 0.6 | 13.0 |
| | | 201 | Final visit | 26SEP2005 | 11:10 | 1 | 0.6 | 13.0 |
| | | | At randomization | 26SEP2005 | 11:10 | 1 | 0.6 | 13.0 |
| | | | Baseline | 26SEP2005 | 11:10 | 1 | 0.6 | 13.0 |
| | | 223 | Week 28 | 28MAR2006 | 16:20 | 184 | 0.7 | 10.0 |
| | | | Final visit | 28MAR2006 | 16:20 | 184 | 0.7 | 10.0 |
| | | 207 | Week 12 | 06JAN2006 | 15:20 | 103 | 0.7 | 13.0 |
| E0118015 | MISSING | 1 | | 08SEP2005 | 13:24 | | 0.7 | 9.0 |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | 11:45 | -5 | 1.0 | 15.0 |
| | | | Baseline | 19MAR2004 | 11:45 | -5 | 1.0 | 15.0 |
| | | 108 | Week 24 | 11AUG2004 | 9:38 | 140 | 0.7 | 18.0 |
| | | | Final visit | 11AUG2004 | 9:38 | 140 | 0.7 | 18.0 |
| E0119002 | MISSING | 1 | | 26MAR2004 | 9:45 | | 1.1 | 18.0 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | 11:35 | -5 | 1.1 | 13.0 |
| | | | Baseline | 26MAR2004 | 11:35 | -5 | 1.1 | 13.0 |
| | | 201 | Final visit | 28JUN2004 | 11:05 | 1 | 1.1 | 16.0 |
| | | | At randomization | 28JUN2004 | 11:05 | 1 | 1.1 | 16.0 |
| | | | Baseline | 21JUL2004 | 11:05 | 24 | 0.9 | 15.0 |
| | | 223 | Week 12 | 21JUL2004 | 11:00 | 24 | 0.9 | 15.0 |
| | | | Final visit | 21JUL2004 | 11:00 | 24 | 0.9 | 15.0 |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | 11:40 | -7 | 0.9 | 11.0 |
| | | | Baseline | 02APR2004 | 11:40 | -7 | 0.9 | 11.0 |
| | | 201 | Final visit | 26AUG2004 | 10:30 | 1 | 0.8 | 8.0 |
| | | | At randomization | 26AUG2004 | 10:30 | 1 | 0.8 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798743

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 201 | Baseline | 26AUG2004 | 10:30 | 1 | 0.8 | 8.0 |
| | | 223 | Week 12 | 15SEP2004 | 9:45 | 21 | 0.8 | 8.0 |
| | | | Final Visit | 15SEP2004 | 9:45 | 21 | 0.8 | 8.0 |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | 11:45 | -4 | 0.9 | 19.0 |
| | | | Baseline | 05APR2004 | 11:45 | -4 | 0.9 | 19.0 |
| | | 108 | Week 24 | 08SEP2004 | 10:35 | 152 | 0.9 | 16.0 |
| | | | Final visit | 08SEP2004 | 10:35 | 152 | 0.9 | 16.0 |
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | 11:00 | -7 | 0.8 | 13.0 |
| | | | Baseline | 09APR2004 | 11:00 | -7 | 0.8 | 13.0 |
| | | 102 | Week 12 | 23APR2004 | 11:40 | 7 | 0.8 | 13.0 |
| | | | Final Visit | 23APR2004 | 11:40 | 7 | 0.8 | 17.0 |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | 11:10 | -7 | 0.6 | 5.0 |
| | | | Baseline | 30APR2004 | 11:10 | -7 | 0.6 | 5.0 |
| | | 223 | Week 12 | 28MAY2004 | 10:40 | 21 | 0.7 | 11.0 |
| | | | Final visit | 28MAY2004 | 10:40 | 21 | 0.7 | 11.0 |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | 10:50 | -5 | 0.8 | 11.0 |
| | | | Baseline | 19MAY2004 | 10:50 | -5 | 0.8 | 11.0 |
| | | 201 | Final Visit | 24AUG2004 | 10:00 | 1 | 0.7 | 8.0 |
| | | | At randomization | 24AUG2004 | 10:00 | 1 | 0.7 | 8.0 |
| | | 223 | Baseline | 24AUG2004 | 10:00 | 1 | 0.7 | 8.0 |
| | | | Week 12 | 17NOV2004 | 8:30 | 86 | 0.7 | 14.0 |
| | | 204 | Final visit | 17NOV2004 | 8:30 | 86 | 0.7 | 14.0 |
| | | | Week 12 | 22SEP2004 | 9:00 | 30 | 0.8 | 13.0 |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | 9:50 | -4 | 0.6 | 15.0 |
| | | | Baseline | 07JUN2004 | 9:50 | -4 | 0.6 | 15.0 |
| | | 201 | Final visit | 08SEP2004 | 10:00 | 1 | 0.6 | 15.0 |
| | | | At randomization | 08SEP2004 | 10:00 | 1 | 0.6 | 18.0 |
| | | 207 | Baseline | 08SEP2004 | 10:00 | 1 | 0.6 | 18.0 |
| | | | Week 12 | 03DEC2004 | 9:40 | 87 | 0.9 | 20.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798744

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 223 | Week 12 | 19JAN2005 | 9:00 | 134 | 0.7 | 15.0 |
|  |  | 208 | Final visit | 19JAN2005 | 9:00 | 134 | 0.7 | 15.0 |
|  |  |  | Week 12 | 07JAN2005 | 10:00 | 122 | 0.8 | 20.0 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 | 9:50 | -7 | 0.8 | 11.0 |
|  |  |  | Baseline | 02JUL2004 | 9:50 | -7 | 0.8 | 11.0 |
|  |  | 201 | Final visit | 29OCT2004 | 10:00 | 1 | 0.7 | 17.0 |
|  |  |  | At randomization | 29OCT2004 | 10:00 | 1 | 0.8 | 10.0 |
|  |  |  | Baseline | 29OCT2004 | 10:00 | 1 | 0.7 | 17.0 |
|  |  | 207 | Week 12 | 21JAN2005 | 8:30 | 85 | 0.8 | 10.0 |
|  |  | 212 | Week 28 | 18MAY2005 | 11:00 | 202 | 0.9 | 13.0 |
|  |  | 212 | Week 28 | 1JUN2005 | 11:00 | 225 | 0.9 | 13.0 |
|  |  | 214 | Week 40 | 08AUG2005 | 11:30 | 284 | 0.9 | 13.0 |
|  |  | 223 | Week 40 | 31AUG2005 | 10:00 | 307 | 0.9 | 11.0 |
|  |  |  | Final visit | 31AUG2005 | 10:00 | 307 | 0.9 | 11.0 |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | 9:40 | -7 | 0.8 | 8.0 |
|  |  |  | Baseline | 07JUL2004 | 9:40 | -7 | 0.8 | 8.0 |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | 10:55 | -7 | 0.8 | 14.0 |
|  |  | 101 | Screening | 07JUL2004 | 10:55 | -7 | 0.8 | 14.0 |
|  |  | 110 | Screening | 14JUL2004 | 11:00 | 0 | 0.9 | 14.0 |
|  |  |  | Week 24 | 11JAN2005 | 9:45 | 191 | 0.8 | 17.0 |
|  |  | 102 | Week 12 | 21JUL2004 | 9:00 | 191 | 0.8 | 17.0 |
|  |  |  | Final visit | 21JUL2004 | 9:00 | 191 | 0.7 | 12.0 |
| E0119013 | PLA / VAL | 1 | Screening | 14JUL2004 | 11:05 | -5 | 0.9 | 20.0 |
|  |  |  | Baseline | 14JUL2004 | 11:05 | -5 | 0.9 | 20.0 |
|  |  | 201 | Final visit | 10NOV2004 | 10:00 | 1 | 0.7 | 9.0 |
|  |  |  | At randomization | 10NOV2004 | 10:00 | 1 | 0.7 | 9.0 |
|  |  |  | Baseline | 10NOV2004 | 10:00 | 1 | 0.7 | 10.0 |
|  |  | 223 | Week 12 | 29NOV2004 | 9:30 | 20 | 0.7 | 8.0 |
|  |  |  | Final visit | 29NOV2004 | 9:30 | 20 | 0.7 | 8.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798745

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119014 | MISSING | 1 |  | 21JUL2004 | 10:45 |  | 0.9 | 16.0 |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | 10:00 | -5 | 0.6 | 17.0 |
|  |  |  | Baseline | 18AUG2004 | 10:00 | -5 | 0.8 | 17.0 |
|  |  | 104 | Week 12 | 13SEP2004 | 10:30 | 28 | 0.8 | 17.0 |
|  |  |  | Final visit | 13SEP2004 | 10:30 | 28 | 0.8 | 17.0 |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 | 9:30 | -7 | 0.8 | 13.0 |
|  |  |  | Baseline | 17SEP2004 | 9:30 | -7 | 0.8 | 13.0 |
|  |  | 201 | Final visit | 13APR2005 | 9:00 | 1 | 0.7 | 8.0 |
|  |  |  | At randomization | 13APR2005 | 9:00 | 1 | 0.7 | 8.0 |
|  |  | 223 | Baseline | 13APR2005 | 9:00 | 1 | 0.8 | 8.0 |
|  |  |  | Week 12 | 23MAY2005 | 9:00 | 41 | 0.7 | 11.0 |
|  |  |  | Final visit | 23MAY2005 | 9:00 | 41 | 0.8 | 11.0 |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004 | 9:18 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 20SEP2004 | 9:18 | -7 | 0.7 | 13.0 |
|  |  | 223 | Week 12 | 18OCT2004 | 8:30 | 21 | 0.7 | 10.0 |
|  |  |  | Final visit | 18OCT2004 | 8:30 | 21 | 0.7 | 10.0 |
| E0119018 | QTP / VAL | 1 | Screening | 29SEP2004 | 9:30 | -7 | 0.3 L | 10.0 |
|  |  |  | Baseline | 29SEP2004 | 9:30 | -7 | 0.3 L | 10.0 |
|  |  | 201 | Final visit | 03JAN2005 | 9:30 | 1 | 0.8 | 13.0 |
|  |  |  | At randomization | 03JAN2005 | 9:30 | 1 | 0.8 | 13.0 |
|  |  | 223 | Baseline | 03JAN2005 | 9:30 | 1 | 0.9 | 13.0 |
|  |  |  | Week 12 | 12JAN2005 | 9:00 | 10 | 0.7 | 12.0 |
|  |  |  | Final visit | 12JAN2005 | 10:00 | 10 | 0.8 | 12.0 |
| E0119019 | OL QTP | 1.01 | Baseline | 13OCT2004 | 8:30 | -27 | 0.7 | 10.0 |
|  |  |  | Final visit | 28OCT2004 | 8:45 | -12 | 0.6 | 8.0 |
| E0119020 | OL QTP | 1 | Baseline | 15OCT2004 | 9:40 | -10 | 0.6 | 10.0 |
|  |  | 223 | Week 12 | 12NOV2004 | 9:30 | 18 | 0.7 | 12.0 |
|  |  |  | Final visit | 12NOV2004 | 9:30 | 18 | 0.7 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3014

CONFIDENTIAL
AZSER12798746

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119021 MISSING | | 1 | | 25OCT2004 | 8:00 | | 0.9 | 16.0 |
| E0119022 QTP / VAL | | 1 | Screening | 29OCT2004 | 9:30 | -7 | 0.9 | 19.0 |
| | | | Baseline | 2NOV2004 | 9:30 | -1 | 1.0 | 19.0 |
| | | 201 | Final visit | 21FEB2005 | 9:45 | 1 | 1.0 | 12.0 |
| | | | At | 21FEB2005 | 9:45 | 1 | 1.0 | 12.0 |
| | | | randomization | | | | | |
| | | | Baseline | 21FEB2005 | 9:45 | 1 | 1.0 | 12.0 |
| | | 207 | Week 12 | 17MAY2005 | 11:00 | 86 | 1.1 | 11.0 |
| | | 211 | Week 28 | 08SEP2005 | 11:00 | 200 | 1.0 | 16.0 |
| | | 223 | Week 40 | 31OCT2005 | 13:00 | 253 | 1.0 | 12.0 |
| | | 223 | Week 28 | 06SEP2005 | 12:00 | 218 | 0.8 | 10.0 |
| | | 223 | Week 40 | 07NOV2005 | 10:00 | 260 | 1.0 | 13.0 |
| | | | Final visit | 07NOV2005 | 10:00 | 260 | | |
| E0119023 PLA / LI | | 1 | Screening | 01NOV2004 | 9:30 | -7 | 0.7 | 11.0 |
| | | | Baseline | 01NOV2004 | 9:30 | -7 | 0.7 | 10.0 |
| | | 201 | Final visit | 23FEB2005 | 9:30 | 1 | 0.8 | 10.0 |
| | | | At | 23FEB2005 | 9:30 | 1 | 0.8 | |
| | | | randomization | | | | | |
| | | | Baseline | 23FEB2005 | 9:30 | 1 | 0.8 | 10.0 |
| E0119025 QTP / VAL | | 1 | Final visit | 12NOV2004 | 10:00 | -10 | 1.3 | 16.0 |
| | | 201 | At | 15APR2005 | 9:00 | 1 | 1.1 | 19.0 |
| | | | randomization | 15APR2005 | 9:00 | 1 | 1.2 | |
| | | | Baseline | 15APR2005 | 10:00 | 3 | 1.2 | 19.0 |
| | | 223 | Week 12 | 17MAY2005 | 10:00 | 33 | 0.9 | 13.0 |
| | | | Final visit | 17MAY2005 | 10:00 | 33 | | |
| E0119026 OL QTP | | 1 | Screening | 03DEC2004 | 10:00 | -7 | 0.7 | 13.0 |
| | | | Baseline | 03DEC2004 | 10:00 | -7 | 0.7 | 13.0 |
| E0119027 OL QTP | | 1 | Screening | 29DEC2004 | 10:00 | -7 | 0.8 | 11.0 |
| | | | Baseline | 29DEC2004 | 10:00 | -7 | 0.8 | 11.0 |
| | | 223 | Week 12 | 18FEB2005 | 9:30 | 44 | 0.9 | 5.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798747

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119027 | OL QTP | 223 | Final visit | 18FEB2005 | 9:30 | 44 | 0.9 | 5.0 |
| E0119028 | PLA / VAL | 1 | | 24JAN2005 | 9:00 | -10 | 0.9 | 21.0 |
| | | 201 | Final visit | 22JUN2005 | 10:00 | 1 | 1.1 | 20.0 |
| | | | At randomization | 22JUN2005 | 10:00 | 1 | 1.1 | 20.0 |
| | | | Baseline | 22JUN2005 | 10:00 | | 1.1 | 20.0 |
| | | 223 | Week 12 | 20JUL2005 | 9:30 | 29 | 0.9 | 22.0 |
| | | | Final visit | 20JUL2005 | 9:30 | 29 | 0.9 | 22.0 |
| E0119029 | OL QTP | 1 | | 26JAN2005 | 10:00 | -9 | 1.2 | 17.0 |
| | | 102 | Week 12 | 10FEB2005 | 13:00 | 6 | 1.1 | 17.0 |
| | | | Final visit | 10FEB2005 | 13:40 | 6 | 1.1 | 17.0 |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | 9:00 | -6 | 0.8 | 12.0 |
| | | | Baseline | 04FEB2005 | 9:00 | -6 | 0.8 | 12.0 |
| E0119031 | OL QTP | 1 | Baseline | 18MAR2005 | 9:00 | -10 | 0.7 | 9.0 |
| E0119032 | MISSING | 1 | | 06APR2005 | 9:30 | | 0.9 | 14.0 |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 0.8 | 10.0 |
| | | | Baseline | 11MAY2005 | 9:00 | -7 | 0.8 | 10.0 |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 0.7 | 11.0 |
| | | | Baseline | 11MAY2005 | 9:00 | -7 | 0.7 | 11.0 |
| | | 103 | Week 12 | 01JUN2005 | 9:00 | 14 | 0.8 | 12.0 |
| | | | Final visit | 01JUN2005 | 9:30 | 14 | 0.8 | 12.0 |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | 9:30 | -7 | 0.8 | 9.0 |
| | | | Baseline | 25MAY2005 | 9:30 | -7 | 0.8 | 9.0 |
| | | 223 | Week 12 | 15JUN2005 | 10:00 | 14 | 0.9 | 10.0 |
| | | | Final visit | 15JUN2005 | 10:00 | 14 | 0.9 | 10.0 |
| E0119036 | MISSING | 1 | | 29JUN2005 | 9:00 | | 0.9 | 6.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3016

CONFIDENTIAL
AZSER12798748

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0119037 | OL QTP | 1 | | 15AUG2005 | 11:00 | -8 | 0.9 | 14.0 |
| E0120001 | MISSING | 1 | | 07APR2004 | 11:45 | | 0.8 | 15.0 |
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004 | 15:40 | -7 | 1.0 | 13.0 |
| | | | Baseline | 14APR2004 | 15:40 | -7 | 1.0 | 13.0 |
| | | 201 | Final visit | 06OCT2004 | 16:30 | 1 | 1.2 | 18.0 |
| | | | At randomization | 06OCT2004 | 16:30 | 1 | 1.2 | 18.0 |
| | | | Baseline | 06OCT2004 | 16:30 | 1 | 1.2 | 18.0 |
| | | 207 | Week 12 | 06JAN2005 | 15:20 | 91 | 1.2 | 18.0 |
| | | 214 | Week 18 | 15JAN2005 | 15:20 | 197 | 1.0 | 17.0 |
| | | 214 | Week 40 | 20JUL2005 | 8:15 | 281 | 1.1 | 18.0 |
| | | 217 | Week 52 | 04OCT2005 | 16:15 | 364 | 1.1 | 18.0 |
| | | 219 | Week 68 | 31JAN2006 | 15:45 | 483 | 1.1 | 17.0 |
| | | | Week 94 | 29MAY2006 | 18:00 | 596 | 1.1 | 18.0 |
| | | 223 | Week 104 | 29AUG2006 | 15:00 | 693 | 1.1 | 18.0 |
| | | | Final visit | 29AUG2006 | 15:00 | 693 | 1.1 | 18.0 |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | 16:10 | -7 | 1.1 | 17.0 |
| | | | Baseline | 21APR2004 | 16:10 | -7 | 1.1 | 17.0 |
| | | 201 | Final visit | 13OCT2004 | 16:30 | 1 | 1.1 | 14.0 |
| | | | At randomization | 13OCT2004 | 16:30 | 1 | 1.1 | 14.0 |
| | | | Baseline | 13OCT2004 | 16:30 | 1 | 1.1 | 14.0 |
| | | 202 | Week 12 | 20OCT2004 | 15:30 | 8 | 1.1 | 14.0 |
| | | 223 | Week 23 | 07DEC2004 | 14:30 | 56 | 1.2 | 18.0 |
| | | | Final visit | 14JUL2004 | 14:30 | 56 | 1.0 | 12.0 |
| | | 201 | Week 12 | 18OCT2004 | 15:30 | 6 | 1.0 | 15.0 |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004 | 12:30 | -7 | 0.9 | 12.0 |
| | | | Baseline | 28APR2004 | 12:30 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 26OCT2004 | 15:15 | 1 | 0.7 | 16.0 |
| | | | At randomization | 26OCT2004 | 15:15 | 1 | 0.7 | 16.0 |
| | | | Baseline | 26OCT2004 | 15:15 | 1 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3017

CONFIDENTIAL
AZSER12798749

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 207 | Week 12 | 19JAN2005 | 12:45 | 86 | 0.8 | 9.0 |
| | | 211 | Week 28 | 11MAY2005 | 8:55 | 198 | 0.8 | 10.0 |
| | | 214 | Week 40 | 03AUG2005 | 9:20 | 282 | 0.8 | 9.0 |
| | | 216 | Week 52 | 2OCT2005 | 9:15 | 366 | 0.7 | 12.0 |
| | | 219 | Week 68 | 15FEB2006 | 9:10 | 478 | 0.7 | 12.0 |
| | | 221 | Week 84 | 14JUN2006 | 8:15 | 597 | 0.8 | 17.0 |
| | | 223 | Week 104 | 30AUG2006 | 8:00 | 674 | 0.8 | 17.0 |
| | | 223 | Final visit | 30AUG2006 | 8:00 | 674 | 0.8 | 12.0 |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 | 11:00 | -7 | 0.6 | 10.0 |
| | | | Baseline | 05MAY2004 | 11:00 | -7 | 0.6 | 10.0 |
| | | 223 | Final visit | 02JUN2004 | 10:00 | 21 | 0.7 | 12.0 |
| | | | Final visit | 02JUN2004 | 10:50 | 21 | 0.7 | 12.0 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | 11:45 | -7 | 0.9 | 13.0 |
| | | | Baseline | 22FEB2005 | 11:45 | -1 | 0.9 | 13.0 |
| | | 201 | Final visit At randomization | 22FEB2005 | 9:45 | 1 | 0.9 | 16.0 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 0.9 | 16.0 |
| | | 211 | Week 28 | 06SEP2005 | 9:20 | 197 | 1.0 | 12.0 |
| | | 214 | Week 40 | 29NOV2005 | 9:45 | 281 | 0.9 | 17.0 |
| | | 216 | Week 52 | 3FEB2006 | 9:45 | 347 | 0.9 | 15.0 |
| | | 219 | Week 68 | 19JUN2006 | 9:45 | 483 | 1.0 | 15.0 |
| | | 221 | Week 84 | 28AUG2006 | 8:35 | 553 | 1.0 | 15.0 |
| | | 221 | Final visit | 28AUG2006 | 8:35 | 553 | 1.0 | 15.0 |
| | | 217 | Week 52 | 02MAR2006 | 16:00 | 374 | 1.0 | 13.0 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | 14:00 | -7 | 0.7 | 10.0 |
| | | | Baseline | 11AUG2004 | 14:00 | -7 | 0.7 | 10.0 |
| | | 201 | Final visit At randomization | 05JAN2005 | 14:00 | 1 | 0.8 | 15.0 |
| | | | Baseline | 05JAN2005 | 14:00 | 1 | 0.8 | 15.0 |
| | | 203 | Week 12 | 18JAN2005 | 12:15 | 14 | 1.0 | 11.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.lst   02MAR2007:13:32   kcpx265

3018

CONFIDENTIAL
AZSER12798750

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 207 | Week 12 | 28APR2005 | 9:45 | 114 | 0.8 | 11.0 |
| | | 211 | Week 28 | 20JUL2005 | 12:30 | 197 | 0.8 | 12.0 |
| | | 214 | Week 40 | 12OCT2005 | 13:15 | 281 | 0.7 | 10.0 |
| | | 219 | Week 52 | 06JAN2006 | 13:55 | 365 | 0.7 | 10.0 |
| | | 221 | Week 68 | 03MAY2006 | 13:05 | 484 | 0.6 | 11.0 |
| | | 223 | Week 84 | 22AUG2006 | 13:00 | 595 | 0.6 | 11.0 |
| | | | Renal visit | 29AUG2006 | 13:00 | 602 | 0.6 | 10.0 |
| | | 212 | Week 40 | 07SEP2005 | 11:00 | 246 | 0.8 | 11.0 |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | 10:30 | -7 | 1.3 | 17.0 |
| | | | Baseline | 07DEC2004 | 10:30 | -7 | 1.3 | 17.0 |
| | | 223 | Week 24 | 08AUG2005 | 8:30 | 237 | 1.2 | 21.0 |
| | | | Final visit | 08AUG2005 | 8:30 | 237 | 1.2 | 21.0 |
| E0120009 | QTP / VAL | 1 | Screening | 1DEC2004 | 12:45 | -7 | 0.8 | 9.0 |
| | | | Baseline | 1DEC2004 | 12:45 | -7 | 0.8 | 9.0 |
| | | 201 | Final Visit | 03AUG2005 | 14:35 | 1 | 0.8 | 10.0 |
| | | | At Randomization | 03AUG2005 | 14:35 | 1 | 0.8 | 10.0 |
| | | | Baseline | 03AUG2005 | 14:35 | 1 | 0.8 | 10.0 |
| | | 204 | Week 12 | 30AUG2005 | 8:30 | 28 | 0.7 | 8.0 |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 84 | 0.9 | 6.0 |
| | | 214 | Week 40 | 16FEB2006 | 14:15 | 198 | 0.8 | 10.0 |
| | | 217 | Week 48 | 09MAY2006 | 13:15 | 280 | 0.8 | 7.0 |
| | | 223 | Week 52 | 01AUG2006 | 13:15 | 364 | 0.9 | 8.0 |
| | | | Week 52 | 28AUG2006 | 9:30 | 391 | 0.9 | 8.0 |
| | | | Final visit | 28AUG2006 | 9:30 | 391 | 0.9 | 8.0 |
| E0120010 | OL QTP | 1 | Week 12 | 22DEC2004 | 12:45 | -14 | 1.3 H# | 12.0 |
| | | 223 | Baseline | 13APR2005 | 12:05 | 98 | 1.6 H# | 11.0 |
| | | | Final visit | 13APR2005 | 12:05 | 98 | 1.6 H# | 11.0 |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | 10:00 | -7 | 1.0 | 11.0 |
| | | | Baseline | 28DEC2004 | 10:00 | -7 | 1.0 | 11.0 |
| | | 223 | Week 12 | 15MAR2005 | 12:00 | 70 | 1.3 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798751

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0120011 | OL QTP | 223 | Final visit | 15MAR2005 | 12:00 | 70 | 1.3 | 16.0 |
| E0120012 | MISSING | 1 | | 11JAN2005 | 14:50 | | 1.2 | 14.0 |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | 14:30 | -7 | 0.8 | 14.0 |
| | | | Baseline | 01FEB2005 | 14:30 | -7 | 0.8 | 14.0 |
| | | 201 | Final visit | 26JUL2005 | 14:35 | 1 | 0.8 | 11.0 |
| | | | At randomization | 26JUL2005 | 14:35 | 1 | 0.8 | 11.0 |
| | | | Baseline | 26JUL2005 | 14:35 | 1 | 0.8 | 11.0 |
| | | 207 | Week 12 | 18OCT2005 | 14:20 | 85 | 0.7 | 12.0 |
| | | 214 | Week 28 | 07FEB2006 | 14:45 | 197 | 0.9 | 10.0 |
| | | 216 | Week 40 | 09MAY2006 | 14:30 | 288 | 0.9 | 10.0 |
| | | 217 | Week 52 | 01AUG2006 | 14:30 | 372 | 0.7 | 10.0 |
| | | 223 | Week 52 | 22AUG2006 | 14:30 | 393 | 0.8 | 14.0 |
| | | | Final visit | 22AUG2006 | 14:30 | 393 | 0.8 | 14.0 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | 10:05 | -7 | 0.9 | 12.0 |
| | | | Baseline | 02FEB2005 | 10:05 | -7 | 0.9 | 12.0 |
| | | 201 | Final visit | 08AUG2005 | 9:55 | 1 | 1.0 | 21.0 |
| | | | At randomization | 08AUG2005 | 9:55 | 1 | 1.0 | 21.0 |
| | | | Baseline | 08AUG2005 | 9:55 | 1 | 0.9 | 21.0 |
| | | 223 | Week 12 | 01NOV2005 | 9:55 | 95 | 0.9 | 21.0 |
| | | | Final visit | 10NOV2005 | 9:55 | 95 | 0.9 | 12.0 |
| E0120015 | MISSING | 1 | | 08FEB2005 | 15:50 | | 0.8 | 10.0 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | 14:30 | -7 | 1.0 | 19.0 |
| | | | Baseline | 09FEB2005 | 14:30 | -7 | 1.0 | 19.0 |
| | | 223 | Week 12 | 02MAR2005 | 11:30 | 14 | 1.0 | 14.0 |
| | | | Final visit | 02MAR2005 | 11:30 | 14 | 1.0 | 14.0 |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | 10:00 | -7 | 1.2 | 18.0 |
| | | | Baseline | 29MAR2005 | 10:00 | -7 | 1.2 | 18.0 |
| | | 223 | Week 12 | 15JUN2005 | 7:50 | 71 | 1.2 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798752

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0120017 | OL QTP | 223 | Final visit | 15JUN2005 | 7:50 | 71 | 1.2 | 13.0 |
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | 9:50 | -7 | 0.8 | 16.0 |
| | | | Baseline | 06APR2005 | 9:50 | -7 | 0.8 | 16.0 |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | 12:45 | -7 | 1.1 | 9.0 |
| | | | Baseline | 28JUN2005 | 12:45 | -7 | 1.1 | 9.0 |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | 12:30 | -7 | 0.7 | 9.0 |
| | | | Baseline | 13JUL2005 | 12:30 | -7 | 0.7 | 9.0 |
| | | 223 | Week 12 | 30AUG2005 | 14:00 | 41 | 0.7 | 11.0 |
| | | | Final visit | 30AUG2005 | 14:00 | 41 | 0.7 | 11.0 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | 9:15 | -7 | 1.1 | 12.0 |
| | | | Baseline | 10AUG2005 | 9:15 | -7 | 1.1 | 12.0 |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | 14:55 | -4 | 0.8 | 14.0 |
| | | | Baseline | 16AUG2004 | 14:55 | -4 | 0.8 | 14.0 |
| | | 201 | Final visit | 07JAN2005 | 11:08 | 1 | 0.7 | 8.0 |
| | | | At randomization | 07JAN2005 | 11:08 | 1 | 0.7 | 8.0 |
| | | | Baseline | 07JAN2005 | 11:08 | 1 | 0.8 | 8.0 |
| | | 207 | Week 12 | 06APR2005 | 9:16 | 90 | 0.7 | 14.0 |
| | | 211 | Week 28 | 04AUG2005 | 9:05 | 210 | 0.8 | 13.0 |
| | | | Final visit | 04AUG2005 | 9:05 | 210 | 0.8 | 13.0 |
| E0121002 | MISSING | 1 | | 23AUG2004 | 14:05 | | 0.7 | 18.0 |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | 12:54 | -7 | 1.2 | 13.0 |
| | | | Baseline | 22OCT2004 | 12:54 | -7 | 1.2 | 13.0 |
| | | 201 | Final visit | 16FEB2005 | 9:50 | 1 | 1.4 H | 9.0 |
| | | | At randomization | 16FEB2005 | 9:50 | 1 | 1.4 H | 9.0 |
| | | | Baseline | 16FEB2005 | 9:50 | 1 | | |
| | | 207 | Week 12 | 11MAY2005 | 8:54 | 85 | 1.4 H | 9.0 |
| | | | Final visit | 11MAY2005 | 8:54 | 85 | 1.3 | 6.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798753

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | 12:56 | -5 | 0.7 | 17.0 |
| | | 223 | Baseline | 29OCT2004 | 12:56 | -5 | 0.7 | 17.0 |
| | | | Week 12 | 01DEC2004 | 11:37 | 28 | 1.0 | 19.0 |
| | | | Final visit | 01DEC2004 | 11:37 | 28 | 1.0 | 19.0 |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | 11:55 | -7 | 0.8 | 11.0 |
| | | 223 | Baseline | 13JAN2005 | 11:55 | -7 | 0.8 | 11.0 |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | 13:44 | -7 | 0.9 | 18.0 |
| | | | Baseline | 21JAN2005 | 13:44 | -7 | 0.9 | 18.0 |
| | | 223 | Week 12 | 09FEB2005 | 10:54 | 12 | 1.1 | 18.0 |
| | | | Final visit | 09FEB2005 | 10:54 | 12 | 1.1 | 18.0 |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | 13:51 | -6 | 0.9 | 12.0 |
| | | | Baseline | 11FEB2005 | 13:51 | -6 | 0.9 | 12.0 |
| | | 201 | Final visit | 09JUN2005 | 10:01 | 1 | 0.9 | 12.0 |
| | | | Actual visit randomization Baseline | 09JUN2005 | 10:01 | 1 | 0.9 | 13.0 |
| | | 207 | Week 12 | 23SEP2005 | 9:53 | 86 | 0.8 | 13.0 |
| | | 211 | Week 28 | 29DEC2005 | 10:29 | 204 | 0.9 | 13.0 |
| | | 223 | Week 40 | 29MAR2006 | 11:32 | 294 | 1.1 | 12.0 |
| | | | Final visit | 29MAR2006 | 11:32 | 294 | 1.1 | 12.0 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 | 11:16 | -7 | 0.8 | 14.0 |
| | | 223 | Baseline | 18FEB2005 | 11:16 | -7 | 0.8 | 14.0 |
| E0122001 | OL QTP | 1.01 | Screening | 01JUL2004 | 10:10 | -5 | 0.7 | 9.0 |
| | | | Baseline | 01JUL2004 | 10:10 | -5 | 0.7 | 9.0 |
| | | 223 | Week 12 | 10AUG2004 | 12:06 | 35 | 0.8 | 13.0 |
| | | | Final visit | 10AUG2004 | 12:06 | 35 | 0.8 | 13.0 |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 | 10:30 | -7 | 0.8 | 13.0 |
| | | 102 | Baseline | 30JUN2004 | 10:30 | -7 | 0.8 | 13.0 |
| | | | Week 12 | 21JUL2004 | 12:15 | 14 | 0.8 | 17.0 |
| | | | Final visit | 21JUL2004 | 12:15 | 14 | 0.8 | 17.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798754

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 202 | Week 12 | 02FEB2005 | 17:45 | 6 | 0.7 | 11.0 |
| | | 207 | Week 12 | 20APR2005 | 13:00 | 83 | 0.7 | 12.0 |
| | | 211 | Week 28 | 11AUG2005 | 15:30 | 196 | 0.7 | 11.0 |
| | | 214 | Week 52 | 01NOV2005 | 14:00 | 287 | 0.7 | 15.0 |
| | | 217 | Week 68 | 3JAN2006 | 10:00 | 369 | 0.7 | 15.0 |
| | | 219 | Week 68 | 23MAY2006 | 11:05 | 481 | 0.8 | 15.0 |
| | | 223 | Week 84 | 05SEP2006 | 11:15 | 586 | 0.8 | 14.0 |
| | | 1.01 | Final visit | 15JUL2006 | 11:15 | 586 | 0.8 | 14.0 |
| | | | Screening | 15JUL2004 | 12:00 | -4 | 0.7 | 16.0 |
| | | | Baseline | 15JUL2004 | 14:40 | -4 | 0.7 | 16.0 |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004 | 13:15 | -3 | 0.8 | 17.0 |
| | | | Baseline | 16JUL2004 | 13:15 | -3 | 0.8 | 17.0 |
| E0122005 | OL QTP | 1.01 | Screening | 20JUL2004 | 10:15 | -3 | 0.6 | 16.0 |
| | | | Baseline | 20JUL2004 | 10:15 | -3 | 0.6 | 16.0 |
| E0122006 | OL QTP | 223 | Week 12 | 19AUG2004 | 10:29 | 21 | 1.2 | 13.0 |
| | | 1.01 | | 19AUG2004 | 10:29 | 21 | 1.2 | 13.0 |
| | | | Final visit | 21JUL2004 | 14:30 | -8 | 1.0 | 10.0 |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004 | 10:45 | -6 | 1.1 | 20.0 |
| | | | Baseline | 27JUL2004 | 10:45 | -6 | 1.1 | 20.0 |
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004 | 12:00 | -6 | 0.7 | 11.0 |
| | | | Baseline | 27JUL2004 | 12:00 | -6 | 0.7 | 11.0 |
| E0122010 | QTP / LI | 201 | Final visit | 17MAR2005 | 9:30 | 1 | 0.9 | 16.0 |
| | | | At randomization | 17MAR2005 | 9:30 | 1 | 0.9 | 16.0 |
| | | 1.01 | Baseline | 17MAR2005 | 9:30 | -1 | 0.9 | 16.0 |
| | | | Screening | 03AUG2005 | 10:40 | -3 | 1.0 | 15.0 |
| | | | Baseline | 03AUG2005 | 10:00 | -3 | 1.0 | 15.0 |
| | | 203 | Week 12 | 14APR2005 | 10:00 | 29 | 1.0 | 14.0 |
| | | | Final visit | 14APR2005 | 10:00 | 29 | 1.0 | 14.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

3023

CONFIDENTIAL
AZSER12798755

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | 16:00 | -3 | 1.0 | 14.0 |
| | | | Baseline | 02AUG2004 | 16:00 | -3 | 1.0 | 14.0 |
| | | 201 | Final visit | 22DEC2004 | 9:45 | 1 | 0.9 | 19.0 |
| | | | At randomization | 22DEC2004 | 9:45 | 1 | 0.9 | 19.0 |
| | | | Baseline | 22DEC2004 | 9:45 | 1 | 0.9 | 19.0 |
| | | 207 | Week 12 | 16MAR2005 | 10:45 | 85 | 0.9 | 16.0 |
| | | 211 | Week 28 | 07JUL2005 | 10:45 | 198 | 0.8 | 15.0 |
| | | 214 | Week 40 | 29SEP2005 | 11:00 | 282 | 0.9 | 15.0 |
| | | 217 | Week 52 | 21DEC2005 | 11:00 | 365 | 0.9 | 19.0 |
| | | 219 | Week 68 | 17APR2006 | 11:50 | 482 | 0.9 | 12.0 |
| | | 221 | Week 84 | 01AUG2006 | 11:00 | 588 | 0.9 | 14.0 |
| | | 223 | Final visit | 12SEP2006 | 11:30 | 630 | 0.9 | 15.0 |
| E0122014 | MISSING | 1.01 | | 16AUG2004 | 16:25 | | 0.8 | 16.0 |
| E0122015 | OL QTP | 1.01 | Screening | 12AUG2004 | 11:34 | -4 | 0.8 | 15.0 |
| | | | Baseline | 12AUG2004 | 11:34 | -4 | 0.8 | 15.0 |
| | | 103 | Week 12 | 08SEP2004 | 9:35 | 17 | 0.7 | 10.0 |
| | | 223 | Week 12 | 20SEP2004 | 14:35 | 35 | 0.9 | 10.0 |
| | | | Final visit | 20SEP2004 | 14:35 | 35 | 0.9 | 10.0 |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | 12:40 | -7 | 0.8 | 12.0 |
| | | | Baseline | 25AUG2004 | 12:40 | -7 | 0.8 | 12.0 |
| | | 223 | Week 12 | 07DEC2004 | 16:45 | 97 | 0.8 | 18.0 |
| | | | Final visit | 07DEC2004 | 16:45 | 97 | 0.8 | 18.0 |
| E0122019 | OL QTP | 1.01 | Screening | 30AUG2004 | 11:00 | -2 | 0.8 | 16.0 |
| | | | Baseline | 30AUG2004 | 11:00 | -2 | 0.8 | 16.0 |
| E0122022 | PLA / VAL | 201 | Final visit | 06JAN2005 | 9:45 | 1 | 0.7 | 8.0 |
| | | | At randomization | 06JAN2005 | 9:45 | 1 | 0.7 | 8.0 |
| | | | Baseline | 06JAN2005 | 9:45 | 1 | 0.7 | 8.0 |
| | | 207 | Week 12 | 28MAR2005 | 9:35 | 84 | 1.0 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798756

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 223 | Week 12 | 25APR2005 | 9:30 | 112 | 0.7 | 9.0 |
|  |  |  | Final Visit | 25APR2005 | 9:30 | 112 | 0.7 | 9.0 |
|  |  | 1.01 | Screening | 30SEP2004 | 11:15 | -7 | 0.7 | 10.0 |
|  |  |  | Baseline | 30SEP2004 | 11:15 | -7 | 0.7 | 10.0 |
| E0122023 | OL QTP | 223 | Week 24 | 26MAY2005 | 8:45 | 225 | 0.9 | 14.0 |
|  |  |  | Final Visit | 26MAY2005 | 8:45 | 225 | 0.9 | 14.0 |
|  |  | 1.01 | Screening | 05OCT2004 | 11:28 | -6 | 1.1 | 11.0 |
|  |  |  | Baseline | 05OCT2004 | 11:28 | -6 | 1.1 | 11.0 |
| E0122025 | QTP / VAL | 201 | Final visit | 14MAR2005 | 12:30 | 1 | 0.6 | 11.0 |
|  |  |  | Randomization | 14MAR2005 | 12:30 | 1 | 0.6 | 11.0 |
|  |  |  | Baseline | 14MAR2005 | 12:30 | 1 | 0.6 | 11.0 |
|  |  | 207 | Week 12 | 13JUN2005 | 12:45 | 92 | 0.7 | 9.0 |
|  |  | 211 | Week 28 | 05OCT2005 | 10:45 | 206 | 0.7 | 12.0 |
|  |  |  | Final Visit | 05OCT2005 | 10:45 | 206 | 0.7 | 12.0 |
|  |  | 1.02 | Screening | 16NOV2004 | 14:10 | -2 | 0.8 | 12.0 |
|  |  |  | Baseline | 16NOV2004 | 14:10 | -2 | 0.8 | 12.0 |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004 | 13:45 | -7 | 1.0 | 10.0 |
|  |  |  | Baseline | 06DEC2004 | 13:45 | -7 | 1.0 | 10.0 |
|  |  | 223 | Week 12 | 29MAR2005 | 10:00 | 106 | 1.1 | 11.0 |
|  |  |  | Final Visit | 29MAR2005 | 10:00 | 106 | 1.1 | 11.0 |
| E0122027 | OL QTP | 1 | Screening | 15DEC2004 | 13:30 | -6 | 1.0 | 8.0 |
|  |  |  | Baseline | 15DEC2004 | 13:30 | -6 | 1.0 | 8.0 |
|  |  | 223 | Week 12 | 10FEB2005 | 12:20 | 51 | 1.1 | 12.0 |
|  |  |  | Final Visit | 10FEB2005 | 12:20 | 51 | 1.1 | 12.0 |
| E0122028 | OL QTP | 1 | Screening | 14JAN2005 | 12:05 | -5 | 1.3 H | 29.0 H |
|  |  |  | Baseline | 14JAN2005 | 12:05 | -5 | 1.3 H | 29.0 H |
|  |  | 104 | Week 12 | 25FEB2005 | 14:40 | 37 | 1.0 | 29.0 H |
|  |  |  | Final Visit | 25FEB2005 | 14:40 | 37 | 1.0 | 29.0 H |
| E0122029 | OL QTP | 1 | | 14FEB2005 | 16:20 | -10 | 1.0 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

3025

CONFIDENTIAL
AZSER12798757

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0122031 | MISSING | 1.01 | | 30JUN2005 | 13:25 | | 0.6 | 9.0 |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005 | 12:30 | -7 | 1.3 H | 21.0 |
| | | | Baseline | 05JUL2005 | 12:30 | -7 | 1.3 H | 21.0 |
| E0122033 | OL QTP | 1 | Screening | 19JUL2005 | 15:00 | -7 | 0.6 | 10.0 |
| | | | Baseline | 19JUL2005 | 15:00 | -7 | 0.6 | 10.0 |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -6 | 0.7 | 21.0 |
| | | | Baseline | 20JUL2005 | 11:00 | -6 | 0.7 | 21.0 |
| E0122035 | MISSING | 1 | | 21JUL2005 | 9:00 | | 0.9 | 14.0 |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005 | 12:20 | -7 | 1.0 | 16.0 |
| | | | Baseline | 11AUG2005 | 12:20 | -7 | 1.0 | 16.0 |
| | | 223 | Week 12 | 07SEP2005 | 14:00 | 20 | 0.9 | 14.0 |
| | | | Final visit | 07SEP2005 | 14:00 | 20 | 0.9 | 14.0 |
| E0122037 | MISSING | 1 | | 22AUG2005 | 8:30 | | 0.6 | 8.0 |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | 10:45 | -7 | 0.7 | 7.0 |
| | | | Baseline | 14APR2004 | 10:45 | -7 | 0.7 | 7.0 |
| | | 201 | Week 12 | 10DEC2004 | 8:30 | 85 | 0.9 | 14.0 |
| | | 207 | Week 20 | 15FEB2005 | 8:00 | | 0.8 | 10.0 |
| | | 223 | Week 28 | 20MAY2005 | 9:00 | 169 | 0.8 | 10.0 |
| | | 223 | Final visit | 20MAY2005 | 9:00 | 169 | 0.8 | 10.0 |
| E0123002 | OL QTP | 1 | Screening | 26APR2004 | 10:00 | -7 | 0.9 | 12.0 |
| | | | Baseline | 26APR2004 | 10:00 | -7 | 0.9 | 12.0 |
| | | 223 | Week 12 | 09AUG2004 | 9:15 | 98 | 0.8 | 12.0 |
| | | | Final visit | 09AUG2004 | 9:15 | 98 | 0.8 | 12.0 |
| E0123003 | MISSING | 1 | | 03MAY2004 | 11:20 | | 0.5 | 24.0 |
| E0123004 | OL QTP | 1 | Screening | 26MAY2004 | 10:30 | -4 | 1.3 | 21.0 |
| | | | Baseline | 26MAY2004 | 10:30 | -4 | 1.3 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

3026

CONFIDENTIAL
AZSER12798758

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0123004 | OL QTP | 223 | Week 24 | 09DEC2004 | 9:18 | 195 | 1.0 | 19.0 |
| | | | Final Visit | 09DEC2004 | 9:18 | 195 | 1.0 | 19.0 |
| E0123005 | MISSING | 1 | | 17MAY2004 | 10:45 | | 0.9 | 14.0 |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | 12:45 | -7 | 0.6 | 10.0 |
| | | | Baseline | 06MAY2004 | 12:45 | -7 | 0.6 | 10.0 |
| E0123007 | MISSING | 1 | | 12MAY2004 | 11:50 | | 0.7 | 10.0 |
| E0123008 | OL QTP | 1 | Screening | 18MAY2004 | 11:45 | -7 | 0.7 | 12.0 |
| | | | Baseline | 18MAY2004 | 11:45 | -7 | 0.7 | 12.0 |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004 | 12:10 | -7 | 0.9 | 14.0 |
| | | | Baseline | 21JUN2004 | 12:10 | -7 | 0.9 | 14.0 |
| | | 223 | Week 12 | 05AUG2004 | 11:00 | 38 | 1.0 | 15.0 |
| | | | Final Visit | 05AUG2004 | 11:00 | 38 | 1.0 | 15.0 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | 10:45 | -7 | 1.0 | 15.0 |
| | | | Baseline | 07JUL2004 | 10:45 | -7 | 1.0 | 15.0 |
| | | 204 | Week 4 | 07DEC2004 | 8:50 | 29 | 0.9 | 20.0 |
| | | 207 | Week 12 | 01FEB2005 | 8:50 | 85 | 1.0 | 12.0 |
| | | 211 | Week 28 | 23MAY2005 | 9:40 | 196 | 1.1 | 13.0 |
| | | 214 | Week 40 | 17AUG2005 | 9:50 | 282 | 1.0 | 18.0 |
| | | 223 | Week 52 | 19OCT2005 | 11:00 | 345 | 0.9 | 18.0 |
| | | | Final Visit | 19OCT2005 | 11:00 | 345 | 0.9 | 18.0 |
| E0123011 | MISSING | 1 | | 09JUL2004 | 12:12 | | 1.2 | 10.0 |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | 13:20 | -4 | 0.8 | 11.0 |
| | | | Baseline | 09AUG2004 | 13:20 | -4 | 0.8 | 11.0 |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | 10:45 | -7 | 0.7 | 10.0 |
| | | | Baseline | 26AUG2004 | 10:45 | -7 | 0.7 | 10.0 |
| | | 201 | Final Visit | 21JAN2005 | 13:00 | 1 | 0.8 | 12.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798759

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 201 | At randomization | 21JAN2005 | 13:00 | 1 | 0.8 | 12.0 |
| | | | Baseline | 21JAN2005 | 13:00 | 1 | 0.8 | 12.0 |
| | | 207 | Week 12 | 08AUG2005 | 10:20 | 84 | 0.7 | 10.0 |
| | | 211 | Week 28 | 08AUG2005 | 10:20 | 201 | 0.8 | 11.0 |
| | | 223 | Week 52 | 14DEC2005 | 9:20 | 328 | 0.8 | 13.0 |
| | | | Final visit | 14DEC2005 | 9:20 | 328 | 0.8 | 13.0 |
| E0123014 | MISSING | 1 | | 08OCT2004 | 12:20 | 1 | 1.0 | 14.0 |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | 10:15 | -7 | 0.8 | 11.0 |
| | | | Baseline | 15DEC2004 | 10:15 | -7 | 0.8 | 11.0 |
| | | 201 | At randomization | 08AUG2005 | 9:30 | 1 | 0.8 | 10.0 |
| | | | Baseline | 08AUG2005 | 9:30 | 1 | 0.8 | 10.0 |
| | | 207 | Week 12 | 01NOV2005 | 9:00 | 86 | 0.8 | 10.0 |
| | | | Final visit | 01NOV2005 | 9:00 | 86 | 0.8 | 10.0 |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 | 11:45 | -6 | 1.2 | 8.0 |
| | | | Baseline | 01FEB2005 | 11:45 | -6 | 1.2 | 8.0 |
| | | 201 | At randomization | 30SEP2005 | 10:00 | 1 | 1.0 | 8.0 |
| | | | Baseline | 30SEP2005 | 10:00 | 1 | 1.0 | 8.0 |
| | | 207 | Week 12 | 02JAN2006 | 9:30 | 95 | 1.0 | 8.0 |
| | | | Week 28 | 11APR2006 | 9:00 | 194 | 1.1 | 5.0 |
| | | 223 | Final visit | 11APR2006 | 9:00 | 194 | 1.1 | 7.0 |
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005 | 10:00 | -7 | 1.0 | 16.0 |
| | | | Baseline | 08FEB2005 | 10:00 | -7 | 1.0 | 16.0 |
| | | 223 | Week 8 | 14SEP2005 | 8:15 | 22 | 0.8 | 12.0 |
| | | | Final visit | 14SEP2005 | 8:15 | 22 | 0.9 | 12.0 |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | 11:00 | -7 | 0.7 | 10.0 |
| | | | Baseline | 03MAY2005 | 11:00 | -7 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798760

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 223 | Week 24 | 16DEC2005 | 10:30 | 220 | 0.7 | 5.0 |
|  |  |  | Final visit | 16DEC2005 | 10:30 | 220 | 0.7 | 5.0 |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005 | 9:40 | -7 | 0.8 | 7.0 |
|  |  |  | Baseline | 18MAY2005 | 9:40 | -7 | 0.8 | 7.0 |
|  |  | 223 | Week 24 | 05JAN2006 | 13:00 | 225 | 0.9 | 6.0 |
|  |  |  | Final visit | 05JAN2006 | 13:00 | 225 | 0.9 | 6.0 |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | 9:30 | -7 | 0.7 | 13.0 |
|  |  |  | Baseline | 09JUN2005 | 9:30 | -7 | 0.7 | 13.0 |
|  |  | 201 / At randomization | Baseline | 17OCT2005 | 11:00 | 1 | 0.8 | 19.0 |
|  |  | 207 | Week 12 | 09JAN2006 | 10:12 | 85 | 0.7 | 16.0 |
|  |  | 223 | Week 24 | 01MAY2006 | 10:15 | 197 | 0.9 | 15.0 |
|  |  |  | Final visit | 01MAY2006 | 10:15 | 197 | 0.9 | 15.0 |
| E0123021 | OL QTP | 104 | Week 12 | 26SEP2005 | 10:00 | 24 | 0.7 | 12.0 |
|  |  | 1.01 | Final visit | 25AUG2005 | 11:00 | 28 | 0.7 | 10.0 |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -7 | 0.6 | 17.0 |
|  |  |  | Baseline | 04SEP2005 | 10:00 | -7 | 0.6 | 17.0 |
|  |  | 108 | Week 24 | 08FEB2006 | 10:00 | 140 | 0.8 | 13.0 |
|  |  |  | Final visit | 08FEB2006 | 10:12 | 140 | 0.8 | 13.0 |
| E0125001 | MISSING | 1 | Final visit | 13MAY2005 | 9:48 |  | 1.0 | 18.0 |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005 | 10:30 | -6 | 1.0 | 9.0 |
|  |  |  | Baseline | 18MAY2005 | 10:30 | -6 | 1.0 | 9.0 |
|  |  | 201 / At randomization | Baseline | 23AUG2005 | 11:00 | 1 | 1.0 | 9.0 |
|  |  | 223 | Week 12 | 05OCT2005 | 14:30 | 44 | 1.1 | 7.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798761

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 223 | Final Visit | 05OCT2005 | 14:30 | 44 | 1.1 | 7.0 |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -6 | 1.1 | 14.0 |
| | | | Baseline | 05JUN2005 | 10:00 | -6 | 1.1 | 14.0 |
| | | 223 | Week 24 | 04JAN2006 | 10:51 | 183 | 1.2 | 21.0 |
| | | | Final Visit | 04JAN2006 | 10:51 | 183 | 1.2 | 21.0 |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005 | 11:45 | -5 | 1.1 | 17.0 |
| | | | Baseline | 27JUL2005 | 11:45 | -5 | 1.1 | 17.0 |
| | | 223 | Week 24 | 21FEB2006 | 15:00 | 204 | 1.2 | 21.0 |
| | | | Final Visit | 21FEB2006 | 15:00 | 204 | 1.2 | 21.0 |
| E0125006 | OL QTP | 1.01 | Screening | 01AUG2005 | 10:15 | -3 | 0.9 | 10.0 |
| | | | Baseline | 01AUG2005 | 10:15 | -3 | 0.9 | 10.0 |
| E0125007 | MISSING | 101 | Screening | 16AUG2005 | 15:00 | 0 | 1.1 | 17.0 |
| | | 223 | Week 12 | 06SEP2005 | 14:00 | 21 | 1.1 | 14.0 |
| | | | Final Visit | 06SEP2005 | 14:00 | 21 | 1.1 | 14.0 |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | 16:00 | -7 | 0.8 | 14.0 |
| | | | Baseline | 08NOV2004 | 16:00 | -7 | 0.8 | 14.0 |
| | | 201 | Final Visit | 07APR2005 | 10:00 | 1 | 0.8 | 14.0 |
| | | | At randomization | 07APR2005 | 10:00 | 1 | 0.8 | 14.0 |
| | | | Baseline | 07APR2005 | 10:00 | 1 | 0.8 | 14.0 |
| | | 207 | Week 12 | 29JUN2005 | 12:20 | 84 | 0.8 | 7.0 |
| | | 211 | Week 28 | 20OCT2005 | 14:30 | 197 | 0.6 | 13.0 |
| | | 223 | Week 28 | 31OCT2005 | 11:30 | 208 | 0.8 | 8.0 |
| | | | Final Visit | 31OCT2005 | 11:30 | 208 | 0.8 | 8.0 |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | 12:19 | -6 | 0.9 | 16.0 |
| | | | Baseline | 12NOV2004 | 12:19 | -6 | 0.9 | 16.0 |
| | | 223 | Week 24 | 06JUL2005 | 11:40 | 230 | 1.0 | 11.0 |
| | | | Final Visit | 06JUL2005 | 11:40 | 230 | 1.0 | 11.0 |
| E0127003 | PLA / VAL | 1 | Final Visit | 15NOV2004 | 11:25 | -9 | 0.6 | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020803203.lst   chem101.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12798762

Listing 12.2.8.2-3    Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 201 | Week 12 | 30MAR2005 | 10:15 | 15 | 0.6 | 11.0 |
| | | 207 | Week 12 | 10JUN2005 | 8:05 | 87 | 0.7 | 16.0 |
| | | 211 | Week 28 | 30SEP2005 | 9:30 | 199 | 0.7 | 15.0 |
| | | 214 | Week 52 | 2FEB2006 | 8:45 | 282 | 0.7 | 16.0 |
| | | 217 | Week 68 | 14MAR2006 | 8:45 | 364 | 0.6 | 16.0 |
| | | 219 | Week 68 | 06JUL2006 | 9:05 | 478 | 0.7 | 15.0 |
| | | 223 | Week 84 | 31AUG2006 | 9:05 | 534 | 0.8 | 14.0 |
| | | | Final visit | 31AUG2006 | 9:05 | 534 | 0.8 | 14.0 |
| E0127004 | OL QTP | 1 | | 18NOV2004 | 11:15 | -8 | 0.9 | 10.0 |
| E0127005 | OL QTP | 223 | Week 12 | 18FEB2005 | 10:30 | 66 | 1.1 | 11.0 |
| | | | Final visit | 18FEB2005 | 10:30 | 66 | 1.1 | 11.0 |
| | | 1.01 | Screening | 08DEC2004 | 8:50 | -6 | 0.9 | 17.0 |
| | | | Baseline | 08DEC2004 | 8:50 | -6 | 0.9 | 17.0 |
| E0127006 | MISSING | 1 | | 13DEC2004 | 10:00 | | 0.6 | 8.0 |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005 | 10:30 | -7 | 0.7 | 8.0 |
| | | | Baseline | 07JAN2005 | 10:30 | -7 | 0.7 | 8.0 |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | 13:45 | -7 | 0.9 | 11.0 |
| | | | Baseline | 12JAN2005 | 13:45 | -7 | 0.9 | 11.0 |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | 10:35 | -7 | 0.8 | 8.0 |
| | | | Baseline | 13JAN2005 | 10:35 | -7 | 0.8 | 8.0 |
| E0127010 | OL QTP | 1.01 | Screening | 18JAN2005 | 10:05 | -3 | 0.8 | 8.0 |
| | | | Baseline | 18JAN2005 | 10:05 | -3 | 0.8 | 8.0 |
| E0127011 | QTP / VAL | 201 | Final visit | 19JAN2005 | 12:30 | -8 | 0.9 | 12.0 |
| | | | At randomization | 7MAY2005 | 10:30 | 1 | 1.1 | 11.0 |
| | | | Baseline | 27MAY2005 | 10:30 | | 1.1 | 11.0 |
| | | 207 | Week 12 | 17AUG2005 | 15:00 | 83 | 1.1 | 9.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

3031

CONFIDENTIAL
AZSER12798763

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 211 | Week 28 | 07DEC2005 | 16:30 | 195 | 1.0 | 11.0 |
| | | 214 | Week 40 | 01MAR2006 | 13:10 | 279 | 1.0 | 12.0 |
| | | 217 | Week 52 | 18MAY2006 | 8:30 | 357 | 1.0 | 13.0 |
| | | 223 | Week 64 | 01SEP2006 | 12:00 | 463 | 1.1 | 14.0 |
| | | | Final visit | 01SEP2006 | 12:00 | 463 | 1.1 | 14.0 |
| E0127012 | MISSING | 1 | | 24JAN2005 | 13:40 | | 0.9 | 18.0 |
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | 11:00 | -5 | 0.8 | 13.0 |
| | | | Baseline | 06APR2005 | 11:00 | -5 | 0.8 | 13.0 |
| | | 223 | Week 24 | 29AUG2005 | 9:30 | 140 | 0.8 | 11.0 |
| | | | Final visit | 29AUG2005 | 9:30 | 140 | 0.8 | 11.0 |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | 13:10 | -7 | 0.7 | 12.0 |
| | | | Baseline | 11APR2005 | 13:10 | -7 | 0.7 | 12.0 |
| | | 201 | Actual visit | 06SEP2005 | 10:00 | 1 | 0.7 | 12.0 |
| | | | Final visit | 06SEP2005 | 10:00 | 1 | 0.7 | 12.0 |
| | | At randomization | Baseline | 06SEP2005 | 10:00 | 1 | 0.7 | 12.0 |
| | | 207 | Week 12 | 28NOV2005 | 10:45 | 84 | 0.8 | 9.0 |
| | | 211 | Week 28 | 02MAR2006 | 13:15 | 198 | 0.9 | 15.0 |
| | | 214 | Week 40 | 15JUN2006 | 9:20 | 283 | 0.9 | 15.0 |
| | | 223 | Week 52 | 28AUG2006 | 17:45 | 357 | 0.8 | 13.0 |
| | | | Final visit | 28AUG2006 | 17:45 | 357 | 0.8 | 13.0 |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | 13:30 | -7 | 0.6 | 10.0 |
| | | | Baseline | 12APR2005 | 13:30 | -7 | 0.6 | 10.0 |
| | | 223 | Week 12 | 08APR2005 | 8:45 | 8 | 0.7 | 13.0 |
| | | | Final visit | 27APR2005 | 8:45 | 8 | 0.7 | 13.0 |
| E0127016 | MISSING | 1.01 | | 26APR2005 | 10:00 | | 0.6 | 15.0 |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | 14:00 | -7 | 0.8 | 22.0 |
| | | | Baseline | 21APR2005 | 14:00 | -7 | 0.8 | 22.0 |
| | | 201 | Final visit | 06JAN2006 | 10:00 | 1 | 0.7 | 16.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798764

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 201 | At randomization | 06JAN2006 | 10:00 | 1 | 0.7 | 16.0 |
| | | | Baseline | 06JAN2006 | 10:00 | 1 | 0.7 | 16.0 |
| | | 207 | Week 12 | 3MAR2006 | 8:40 | 85 | 0.7 | 16.0 |
| | | 211 | Week 28 | 2JUL2006 | 12:45 | 196 | 0.7 | 9.0 |
| | | 223 | Week 28 | 21AUG2006 | 10:15 | 228 | 0.8 | 15.0 |
| | | | Final visit | 21AUG2006 | 10:15 | 228 | 0.8 | 15.0 |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | 13:30 | -7 | 0.7 | 21.0 |
| | | | Baseline | 05MAY2005 | 13:30 | -7 | 0.7 | 21.0 |
| | | 223 | Week 24 | 31OCT2005 | 9:45 | 172 | 1.2 | 21.0 |
| | | | Final visit | 31OCT2005 | 9:45 | 172 | 1.2 | 21.0 |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 | 12:30 | -6 | 0.6 | 9.0 |
| | | | Baseline | 11MAY2005 | 12:30 | -6 | 0.6 | 9.0 |
| | | 201 | At Final visit | 06SEP2005 | 11:00 | 1 | 0.7 | 12.0 |
| | | | At randomization | 06SEP2005 | 11:00 | 1 | 0.7 | 12.0 |
| | | 207 | Baseline | 06SEP2005 | 11:00 | 1 | 0.7 | 12.0 |
| | | 211 | Week 12 | 0NOV2005 | 8:15 | 86 | 0.8 | 13.0 |
| | | | Week 28 | 27MAR2006 | 9:00 | 203 | 0.8 | 12.0 |
| | | | Final visit | 27MAR2006 | 9:00 | 203 | 0.8 | 12.0 |
| E0127020 | MISSING | 1 | | 26JUL2005 | 11:15 | 1 | 0.7 | 9.0 |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005 | 10:30 | -7 | 0.8 | 13.0 |
| | | | Baseline | 08SEP2005 | 10:30 | -7 | 0.8 | 13.0 |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | 10:03 | -7 | 0.7 | 13.0 |
| | | | Baseline | 21JUL2004 | 10:03 | -7 | 0.7 | 13.0 |
| | | 201 | Final visit | 25OCT2004 | 11:50 | 1 | 0.6 | 10.0 |
| | | | At randomization | 25OCT2004 | 11:50 | 1 | 0.6 | 10.0 |
| | | | Baseline | 25OCT2004 | 11:50 | 1 | 0.6 | 10.0 |
| | | 207 | Week 12 | 19JAN2005 | 10:46 | 87 | 0.6 | 11.0 |
| | | 223 | Week 12 | 23FEB2005 | 11:35 | 122 | 0.7 | 10.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080203.ist   chem101.sas   02MAR2007:13:32   kcpx265

3033

CONFIDENTIAL
AZSER12798765

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 223 | Final visit | 23FEB2005 | 11:35 | 122 | 0.7 | 10.0 |
| E0128002 | OL QTP | 223 | Week 24 | 10JUN2005 | 15:53 | 235 | 1.2 | 14.0 |
| | | | Final visit | 10JUN2005 | 15:55 | 235 | 1.2 | 14.0 |
| | | 1.01 | Screening | 14OCT2004 | 15:55 | -4 | 1.3 | 14.0 |
| | | | Baseline | 14OCT2004 | 15:35 | -4 | 1.3 | 14.0 |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | 15:33 | -6 | 0.3 L | 16.0 |
| | | | Baseline | 18NOV2004 | 15:33 | -6 | 0.3 L | 16.0 |
| | | 223 | Week 12 | 28JAN2005 | 12:35 | 65 | 0.6 | 26.0 H |
| | | | Final visit | 28JAN2005 | 12:35 | 65 | 0.6 | 26.0 H |
| E0128004 | PLA / LI | 201 | Final visit | 03DEC2004 | 14:10 | -10 | 0.7 | 7.0 |
| | | | At Randomization | 06APR2005 | 9:30 | 1 | 0.8 | 9.0 |
| | | | Baseline | 06APR2005 | 9:30 | 1 | 0.8 | 9.0 |
| | | | Week 12 | 18APR2005 | 11:29 | 13 | 0.8 | 9.0 |
| | | 223 | Final visit | 18APR2005 | 11:29 | 13 | 0.8 | 9.0 |
| E0128005 | PLA / VAL | 201 | Final visit | 08FEB2005 | 15:20 | -9 | 1.1 | 19.0 |
| | | | At Randomization | 16MAY2005 | 16:05 | 1 | 1.0 | 14.0 |
| | | | Baseline | 16MAY2005 | 16:05 | 1 | 1.0 | 14.0 |
| | | 202 | Week 12 | 24MAY2005 | 7:42 | 9 | 1.0 | 14.0 |
| | | 207 | Week 12 | 11AUG2005 | 8:20 | 88 | 0.9 | 12.0 |
| | | 211 | Week 28 | 8NOV2005 | 8:23 | 197 | 1.0 | 13.0 |
| | | 223 | Week 28 | 27DEC2005 | 8:34 | 226 | 1.0 | 16.0 |
| | | | Final visit | 27DEC2005 | 8:34 | 226 | 1.0 | 19.0 |
| | | 1.01 | Screening | 14FEB2005 | 15:50 | -3 | 1.2 | 13.0 |
| | | | Baseline | 14FEB2005 | 15:50 | -3 | 1.2 | 13.0 |
| | | 207 | Week 12 | 19AUG2005 | 8:23 | 96 | 1.0 | 13.0 |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | 15:25 | -7 | 1.2 | 23.0 |
| | | | Baseline | 29JUN2005 | 15:25 | -7 | 1.2 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802003.lst   chem101.sas   02MAR2007:13:32   kcpx265

3034

CONFIDENTIAL
AZSER12798766

Listing 12.2.8.2-3   Chemistry Data - Renal Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | CREATININE (MG/DL) | BUN (MG/DL) |
|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 201 | Final Visit | 03OCT2005 | 9:23 | 1 | 1.0 | 19.0 |
| | | | At randomization | 03OCT2005 | 9:23 | 1 | 1.0 | 19.0 |
| | | 223 | Baseline | 03OCT2005 | 9:43 | 1 | 1.0 | 19.0 |
| | | | Week 12 | 31OCT2005 | 9:43 | 29 | 1.1 | 16.0 |
| | | | Final Visit | 31OCT2005 | 9:43 | 29 | 1.1 | 16.0 |
| E0128007 | MISSING | 1 | | 01SEP2005 | 12:11 | | 1.4 H | 13.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080203.lst   chem101.sas   02MAR2007:13:32   kcpx265

3035

CONFIDENTIAL
AZSER12798767

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | 9:40 | -3 | 36 | | 100.0 | | 5.3 | |
| | | 1 | Baseline | 07JUN2004 | 9:40 | -3 | 36 | | 100.0 | | 5.3 | |
| | | 103 | Week 4 | 22JUN2004 | 14:10 | 12 | 36 | | 83.0 | | 5.3 | |
| | | 103 | Week 12 | 22JUN2004 | 14:10 | 12 | 36 | | 83.0 | | | |
| | | 103 | Final visit | 22JUN2004 | 14:10 | 12 | 36 | | 83.0 | | | |
| E0001002 | MISSING | 1 | Screening | 26MAY2004 | 16:15 | | | | 89.0 | | 5.8 | |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | 12:55 | -7 | 40 | | 88.0 | | 5.4 | |
| | | 1 | Baseline | 24JUN2004 | 11:55 | -7 | 40 | | 88.0 | | 5.3 | |
| | | 104 | Week 4 | 22FEB2004 | 11:55 | 26 | 40 | | | | 5.3 | |
| | | 104 | Week 12 | 27JUL2004 | 11:45 | 26 | 40 | | 119.0 | | | |
| | | 104 | Final visit | 27JUL2004 | 11:45 | 26 | 40 | | 119.0 | | | |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | 16:15 | -5 | 37 | | 88.0 | | 5.1 | |
| | | 1 | Baseline | 07JUL2004 | 16:15 | -5 | 37 | | 88.0 | | 5.0 | |
| | | 105 | Week 4 | 01SEP2004 | 14:20 | 51 | 37 | | | | 5.0 | |
| | | 105 | Week 12 | 01SEP2004 | 14:20 | 51 | 37 | | 94.0 | | | Y |
| | | 105 | Final visit | 01SEP2004 | 14:20 | 51 | 37 | | 94.0 | | | Y |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | 14:15 | -5 | 32 | 126.0H# | | 556.0 H | 5.0 | |
| | | 1 | Baseline | 01OCT2004 | 14:15 | -5 | 32 | 126.0H# | | 556.0 H | | Y |
| | | 106 | Week 12 | 03JAN2005 | 9:05 | -89 | 32 | 107.0 | | 188.0 | 4.4 | Y |
| | | 107 | Final visit | 01FEB2005 | 9:22 | 118 | 32 | 80.0 | | 76.0 | 4.8 | Y |
| E0001006 | OL QTP | 1.01 | Screening | 14OCT2004 | 10:05 | -4 | 22 | 66.0L | | 56.0 | 5.0 | |
| | | 1.01 | Baseline | 14OCT2004 | 10:05 | -4 | 22 | 66.0L | | 56.0 | 5.0 | Y |
| E0001007 | OL QTP | 1.01 | Screening | 15OCT2004 | 9:25 | -4 | 30 | 123.0H | | 76.0 | 6.6H | Y |
| | | 1.01 | Baseline | 15OCT2004 | 9:25 | -4 | 30 | 123.0H | | 76.0 | 6.6H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798768

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP | 223 | Week 8 | 02DEC2004 | 14:25 | 44 | 30 | 105.0 | | 326.0 H | 6.8H | |
| | | 223 | Week 12 | 02DEC2004 | 14:25 | 44 | 30 | 105.0 | | 326.0 H | 6.8H | |
| | | 223 | Final visit | 02DEC2004 | 14:25 | 44 | 30 | | | | | |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | 15:55 | -7 | 23 | 87.0 | | 42.0 L | 5.4 | |
| | | | Baseline | 18OCT2004 | 15:55 | -7 | 23 | 80.0 | | 42.0 L | 5.2 | |
| | | 106 | Week 12 | 18JAN2005 | 19:00 | 85 | 23 | 79.0 | | 22.0 L | 4.9 | Y |
| | | 201 | Final visit | 17FEB2005 | 10:35 | 1 | 23 | 90.0 | | 28.0 L | 4.9 | Y |
| | | 201 | At randomization | 17FEB2005 | 10:35 | 1 | 23 | 90.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Baseline | 17FEB2005 | 10:35 | 1 | 23 | 90.0 | | 28.0 L | 4.9 | Y |
| | | 217 | Week 12 | 11MAY2005 | 8:45 | 83 | 23 | 79.0 | | 35.0 L | 5.0 | Y |
| | | | Week 28 | 06SEP2005 | 8:45 | 202 | 23 | 80.0 | | 42.0 | 5.6 | Y |
| | | 214 | Week 40 | 23NOV2005 | 8:25 | 280 | 23 | 81.0 | | 28.0 L | 5.5 | Y |
| | | 223 | Week 40 | 21DEC2005 | 10:35 | 308 | 23 | 91.0 | | | 5.5 | |
| | | 223 | Final visit | 21DEC2005 | 10:35 | 308 | 23 | 91.0 | | | | |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | 14:35 | -7 | 42 | 86.0 | | 444.0 H | 5.2 | |
| | | | Baseline | 18NOV2004 | 16:05 | -7 | 42 | 86.0 | | 474.0 H | 5.0 | |
| | | 106 | Week 12 | 08FEB2005 | 10:00 | 88 | 42 | 93.0 | | 132.0 | 5.4 | Y |
| | | 201 | Final visit | 04MAR2005 | 10:32 | 1 | 42 | 93.0 | | 222.0 H | 5.4 | Y |
| | | 201 | At randomization | 04MAR2005 | 10:32 | 1 | 42 | 93.0 | | 222.0 H | 5.4 | Y |
| | | 201 | Baseline | 04MAR2005 | 10:32 | 1 | 42 | 93.0 | | 222.0 H | 5.4 | Y |
| | | 223 | Week 12 | 04MAR2005 | 10:32 | 18 | 42 | 134.0H# | | 222.0 H | 5.4 | |
| | | 223 | Final visit | 21MAR2005 | 17:00 | 18 | 42 | 134.0H# | | 1271.0 H | 5.2 | |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | 13:25 | -3 | 35 | 135.0H# | | 2611.0 H | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3037

CONFIDENTIAL
AZSER12798769

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 105 | Baseline | 09NOV2004 | 13:25 | -3 | 35 | | 135.0H# | 2611.0 H | 5.7 | |
| | | 105 | Week 8 | 10JAN2005 | 13:05 | 59 | 35 | | | 306.0 H | 5.7 | |
| | | 105 | Week 12 | 10JAN2005 | 13:05 | 59 | 35 | | 89.0 | 306.0 H | | |
| | | 105 | Final visit | 10JAN2005 | 13:05 | 59 | 35 | | 89.0 | | 5.7 | |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 | 11:05 | -7 | 29 | | 142.0H# | 243.0 H | 5.7 | |
| | | 1 | Baseline | 11NOV2004 | 11:05 | -7 | 29 | | 142.0H# | 243.0 H | 5.7 | |
| | | 106 | Week 12 | 10FEB2005 | 9:15 | 84 | 29 | | 106.0 | 104.0 | 5.7 | Y |
| | | 201 | Final visit | 14MAR2005 | 10:20 | 1 | 29 | | 104.0 | 132.0 | 5.7 | Y |
| | | 201 | At randomization | 14MAR2005 | 10:20 | 1 | 29 | | 104.0 | 132.0 | 5.7 | Y |
| | | 207 | Baseline | 14MAR2005 | 10:20 | 1 | 29 | | 104.0 | 139.0 | 5.7 | Y |
| | | 207 | Week 12 | 06JUN2005 | 10:53 | 85 | 29 | | 103.0 | 160.0 | 5.6 | Y |
| | | 211 | Week 28 | 29SEP2005 | 9:15 | 200 | 29 | | 110.0 | 97.0 | 5.6 | |
| | | 214 | Week 40 | 19DEC2005 | 10:25 | 281 | 29 | | 124.0H | 97.0 | 5.8 | |
| | | 214 | Final visit | 19DEC2005 | 10:25 | 281 | 29 | | | | | |
| | | 223 | Week 52 | 08MAR2006 | 9:55 | 360 | 29 | | 134.0H# | | 6.1 | |
| | | 223 | Final visit | 08MAR2006 | 9:55 | 360 | 29 | | 134.0H# | | 6.1 | |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | 11:05 | -5 | 27 | | 119.0H | 167.0 | 6.8H | |
| | | 1 | Baseline | 01DEC2004 | 11:05 | -5 | 27 | | 119.0H | 167.0 | 6.8H | |
| | | 106 | Week 12 | 23FEB2005 | 11:05 | 84 | 27 | | 92.0 | 259.0 H | 6.5 | Y |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 27 | | 91.0 | 97.0 | 5.9 | |
| | | 201 | At randomization | 23MAY2005 | 10:30 | 1 | 27 | | 91.0 | 97.0 | 5.9 | |
| | | 201 | Baseline | 23MAY2005 | 10:30 | 9 | 27 | | 91.0 | 97.0 | 5.9 | |
| | | 202 | Week 12 | 31MAY2005 | 10:20 | 27 | 27 | | 96.0 | | | |
| | | 207 | Week 12 | 15AUG2005 | 13:05 | 85 | 27 | | 128.0H# | 257.0 H | 6.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 211 | Week 28 | 05DEC2005 | 12:52 | 197 | 27 | | 122.0H | 271.0 | 7.0H | |
| | | 214 | Week 40 | 24FEB2006 | 10:45 | 278 | 27 | | 126.0H | 132.0 | 7.1H | Y |
| | | 223 | Week 52 | 30MAR2006 | 10:30 | 168 | 27 | | 130.0H | 130.0 | 9.3H# | Y |
| | | 223 | Week 68 | 30AUG2006 | 11:30 | 465 | 27 | | 147.0H | 129.0 | 8.2H# | Y |
| | | 223 | Final visit | 30AUG2006 | 11:30 | 465 | 27 | | 147.0H | 125.0 | 8.2H# | Y |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | 16:10 | -6 | 25 | | 92.0 | 76.0 | 5.7 | |
| | | 1 | Baseline | 03DEC2004 | 16:10 | -6 | 25 | | 92.0 | 76.0 | 5.7 | |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | 13:35 | -7 | 34 | | 90.0 | 118.0 | 6.1 | |
| | | 1 | Baseline | 07FEB2005 | 13:35 | -7 | 34 | | 90.0 | 118.0 | 6.1 | |
| | | 103 | Week 8 | 02MAR2005 | 15:05 | 16 | 34 | | | | 5.6 | |
| | | 103 | Week 12 | 02MAR2005 | 15:05 | 16 | 34 | | 118.0 | 347.0 H | | |
| | | 103 | Final visit | 02MAR2005 | 15:05 | 16 | 34 | | 118.0 | 347.0 H | 5.6 | |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005 | 9:40 | -7 | 30 | | 97.0 | 63.0 | 5.2 | Y |
| | | 1 | Baseline | 04FEB2005 | 9:30 | -7 | 30 | | 97.0 | 63.0 | 5.2 | Y |
| | | 105 | Week 8 | 06APR2005 | 16:35 | 54 | 30 | | 86.0 | 56.0 | 5.0 | |
| | | 105 | Week 12 | 06APR2005 | 16:35 | 54 | 30 | | 86.0 | 56.0 | | |
| | | 105 | Final visit | 06APR2005 | 16:35 | 54 | 30 | | | | 5.0 | |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | 14:30 | -5 | 37 | | 114.0H | 757.0 H | 4.9 | |
| | | 1 | Baseline | 18MAR2005 | 14:30 | -5 | 37 | | 114.0H | 757.0 H | 4.9 | |
| | | 109 | Week 8 | 13JUN2005 | 8:15 | 83 | 37 | | 94.0 | 166.0 | 5.2 | Y |
| | | 109 | Week 24 | 07SEP2005 | 11:00 | 168 | 37 | | | 100.0 H | 5.0 | Y |
| | | 201 | Final visit | 05OCT2005 | 11:00 | 1 | 37 | | 99.0 | 285.0 H | 5.3 | |
| | | 201 | At randomizat ion | 05OCT2005 | 11:00 | 1 | 37 | | 99.0 | 285.0 H | 5.3 | |
| | | 201 | Baseline | 05OCT2005 | 11:00 | 1 | 37 | | 99.0 | 285.0 H | 5.3 | |
| | | 207 | Week 12 | 27DEC2005 | 9:45 | 84 | 37 | | 84.0 | 76.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   klrz047

CONFIDENTIAL
AZSER12798771

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 211 | Week 28 | 19APR2006 | 9:25 | 197 | 37 | | 86.0 | 188.0 | 5.2 | |
| | | 214 | Week 40 | 11JUL2006 | 9:10 | 280 | 37 | | 83.0 | 118.0 | 5.3 | |
| | | 223 | Week 40 | 01AUG2006 | 9:10 | 304 | 37 | | 108.0 H | 83.0 | 5.3 | Y |
| | | 223 | Final visit | 04AUG2006 | 9:15 | 304 | 37 | | 108.0 H | 465.0 H | 5.3 | Y |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | 10:00 | -7 | 30 | | 92.0 | 56.0 | 5.4 | |
| | | 1 | Baseline | 20MAY2005 | 10:00 | -7 | 30 | | 92.0 | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 22AUG2005 | 10:45 | 87 | 30 | | 81.0 | 42.0 | 5.8 | Y |
| | | 109 | Week 24 | 07NOV2005 | 10:00 | 164 | 30 | | 87.0 | 63.0 | 5.4 | Y |
| | | 201 | Final visit | 06JAN2006 | 12:45 | 1 | 30 | | 79.0 | 63.0 | 5.7 | Y |
| | | 201 | At randomization | 06JAN2006 | 12:45 | 1 | 30 | | 79.0 | 63.0 | 5.7 | |
| | | 201 | Baseline | 06JAN2006 | 12:45 | 1 | 30 | | 79.0 | 63.0 | 5.7 | |
| | | 207 | Week 12 | 29MAR2006 | 11:20 | 83 | 30 | | 83.0 | 28.0 L | 5.4 | Y |
| | | 211 | Week 28 | 19JUL2006 | 13:20 | 195 | 30 | | 80.0 | 42.0 | 5.2 | Y |
| | | 223 | Week 40 | 01AUG2006 | 13:20 | 228 | 30 | | 80.0 | 49.0 | 5.3 | Y |
| | | 223 | Final visit | 21AUG2006 | 9:20 | 228 | 30 | | 80.0 | 49.0 | 5.3 | Y |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 | 11:00 | -6 | 27 | | 84.0 | 97.0 | 5.4 | |
| | | 1 | Baseline | 02AUG2005 | 11:00 | -6 | 27 | | 84.0 | 97.0 | 5.4 | Y |
| | | 106 | Week 12 | 01NOV2005 | 9:20 | 85 | 27 | | 82.0 | 49.0 | 5.4 | Y |
| | | 201 | Final visit | 29NOV2005 | 9:40 | 1 | 27 | | 73.0 | 104.0 | 5.4 | |
| | | 201 | At randomization | 29NOV2005 | 9:40 | 1 | 27 | | 73.0 | 104.0 | 5.4 | Y |
| | | 201 | Baseline | 29NOV2005 | 9:40 | 1 | 27 | | 73.0 | 104.0 | 5.4 | |
| | | 207 | Week 12 | 24FEB2006 | 9:40 | 88 | 27 | | 81.0 | 83.0 | 5.8 | Y |
| | | 211 | Week 28 | 20JUN2006 | 9:43 | 204 | 27 | | 77.0 | 28.0 L | 5.5 | Y |
| | | 223 | Week 40 | 24AUG2006 | 9:55 | 269 | 27 | | 81.0 | 42.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798772

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 223 | Final visit | 24AUG2006 | 9:55 | 269 | 27 | 81.0 | | 42.0 | 5.5 | |
| E0003001 | MISSING | 1 | | 08DEC2004 | 13:50 | | | 65.0L | | 313.0 H | 5.6 | |
| E0003003 | OL QTP | 1 | Screening | 05JAN2005 | 13:04 | -5 | 28 | 86.0 | | 42.0 | 5.6 | Y |
| | | 1 | Baseline | 05JAN2005 | 13:04 | -5 | 28 | 86.0 | | 42.0 | 5.6 | Y |
| | | 106 | Week 12 | 28MAR2005 | 10:43 | 77 | 28 | | | 243.0 H | 5.2 | |
| | | 106 | Final visit | 28MAR2005 | 10:40 | 77 | 28 | | | 243.0 H | 5.2 | |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 | 10:55 | -7 | 36 | 79.0 | | 104.0 | 5.9 | Y |
| | | 1 | Baseline | 06JAN2005 | 10:55 | -7 | 36 | 79.0 | | 104.0 | 5.9 | Y |
| | | 1.01 | Screening | 10JAN2005 | 13:00 | -3 | 36 | | | | 5.9 | |
| | | 1.01 | Baseline | 10JAN2005 | 13:00 | -3 | 36 | | | | 5.9 | |
| | | 106 | Week 12 | 07APR2005 | 13:35 | 84 | 36 | | | 695.0 H | 5.9 | |
| | | 106 | Final visit | 07APR2005 | 13:35 | 84 | 36 | | | 695.0 H | 5.9 | |
| E0003005 | OL QTP | 1.01 | Screening | 07JAN2005 | 10:40 | -6 | 25 | 91.0 | 90.0 | 69.0 | 5.3 | Y |
| | | 1.01 | Baseline | 07JAN2005 | 10:40 | -6 | 25 | 91.0 | 90.0 | 69.0 | 5.3 | Y |
| | | 106 | Week 12 | 07APR2005 | 10:00 | 84 | 25 | | | 42.0 | 5.4 | Y |
| | | 106 | Final visit | 07APR2005 | 10:00 | 84 | 25 | | | 42.0 | 5.4 | Y |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | 10:05 | -6 | 35 | 101.0 | | 125.0 | 6.1 | Y |
| | | 1 | Baseline | 07JAN2005 | 10:05 | -6 | 35 | 101.0 | | 125.0 | 6.1 | Y |
| E0003007 | MISSING | 1 | | 13JAN2005 | 15:35 | | | 87.0 | | 69.0 | 5.3 | |
| E0003008 | MISSING | 1 | | 13JAN2005 | 12:43 | | | 88.0 | | 49.0 | 6.3H | |
| E0003009 | MISSING | 1 | | 13JAN2005 | 12:13 | | | 81.0 | | 118.0 | 5.6 | |
| E0003010 | MISSING | 1.01 | | 21JAN2005 | 10:00 | | | | | 132.0 | 8.8H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

CONFIDENTIAL
AZSER12798773

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | 13:28 | -5 | 25 | | | 49.0 | 5.4 | |
| | | 1 | Baseline | 09FEB2005 | 13:28 | -5 | 25 | | | 49.0 | 5.4 | |
| | | 223 | Week 4 | 25FEB2005 | 11:30 | 11 | 25 | | | | 5.6 | |
| | | 223 | Week 12 | 25FEB2005 | 11:30 | 11 | 25 | | | 660.0 H | | |
| | | 223 | Final visit | 25FEB2005 | 11:30 | 11 | 25 | | | 660.0 H | 5.6 | |
| E0003012 | MISSING | 1 | Screening | 17MAR2005 | 11:00 | | | | | 139.0 | 5.3 | Y |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | 11:40 | -7 | 18 | | | 42.0 | 5.1 | Y |
| | | 106 | Baseline | 17MAR2005 | 11:40 | -7 | 18 | | | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 10JUN2005 | 10:45 | 78 | 18 | | | 42.0 | 4.7 | Y |
| | | 201 | Final visit | 24AUG2005 | 14:30 | 71 | 18 | | 99.0 | 236.0 H | 4.7 | |
| | | 201 | At randomization | 24AUG2005 | 14:30 | 1 | 18 | | 99.0 | 236.0 H | 4.7 | |
| | | 201 | Baseline | 24AUG2005 | 14:30 | 1 | 18 | | 99.0 | | 4.8 | Y |
| | | 223 | Week 12 | 09NOV2005 | 10:30 | 78 | 18 | | 57.0L | | 4.8 | Y |
| | | 223 | Final visit | 09NOV2005 | 10:30 | 78 | 18 | | 57.0L | | 4.7 | |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 | 11:00 | -6 | 33 | | | 69.0 | 4.7 | Y |
| | | 106 | Baseline | 19APR2005 | 11:00 | -6 | 33 | | | 69.0 | | Y |
| | | 223 | Week 4 | 02MAY2005 | 11:15 | 7 | 33 | | | | 5.1 | Y |
| | | 223 | Week 12 | 02MAY2005 | 11:15 | 7 | 33 | | | 132.0 | | Y |
| | | 223 | Final visit | 02MAY2005 | 11:15 | 7 | 33 | | | 132.0 | 5.1 | Y |
| E0003016 | OL QTP | 1 | Baseline | 09JUN2005 | 10:35 | -12 | | | | 250.0 H | 5.2 | Y |
| | | 106 | Week 12 | 30SEP2005 | 8:30 | 101 | | | 76.0 | | 5.0 | Y |
| | | 106 | Final visit | 30SEP2005 | 8:30 | 101 | | | 76.0 | | | Y |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | 12:30 | -7 | 25 | | | 132.0 | 4.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798774

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003017 | OL QTP | 1 | Baseline | 07JUL2005 | 12:30 | -7 | 25 | | | 132.0 | 4.5 | |
| E0003018 | MISSING | 1.01 | | 28JUL2005 | 9:35 | | | 82.0 | | 153.0 | 5.2 | Y |
| | | | | 02AUG2005 | 8:05 | | | 93.0 | | 243.0 H | 5.2 | |
| E0003019 | MISSING | 1 | | 02AUG2005 | 12:15 | | | 92.0 | | 76.0 | 6.0 | Y |
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | 9:40 | -7 | 26 | 119.0H | | | 5.2 | Y |
| | | 1 | Baseline | 07SEP2005 | 9:40 | -7 | 26 | 119.0H | | | 5.2 | Y |
| | | 106 | Week 12 | 20DEC2005 | 8:40 | -97 | 26 | 106.0 | | | 5.2 | Y |
| | | 109 | Week 24 | 10MAR2006 | 8:45 | 177 | 26 | | | | 5.1 | Y |
| | | 223 | Week 24 | 02JUN2006 | 10:45 | 261 | 26 | 99.0 | | 118.0 | 5.2 | Y |
| | | 223 | Final visit | 02JUN2006 | 10:45 | 261 | 26 | 99.0 | | 118.0 | 5.2 | Y |
| E0003021 | OL QTP | 1 | | 20SEP2005 | 13:25 | -8 | | 106.0 | | | 6.1 | |
| | | 106 | Week 12 | 05JAN2006 | 11:10 | 99 | | 120.0H | | | 6.2H | Y |
| | | 106 | Final visit | 05JAN2006 | 11:10 | 99 | | 120.0H | | | 6.2H | Y |
| E0004002 | MISSING | 1 | | 14APR2004 | 15:45 | | | | 109.0 | | 4.9 | |
| E0004003 | MISSING | 223 | | 17MAY2004 | 15:09 | | | | 93.0 | | 5.8 | Y |
| | | | | 16JUN2004 | 11:30 | | | | 63.0L | | 5.9 | |
| E0004005 | MISSING | 1 | | 14JUL2004 | 11:30 | | | | 71.0 | | 5.2 | Y |
| E0004006 | MISSING | 1 | | 19JUL2004 | 10:50 | | | | 142.0 | | 9.2H# | |
| E0005001 | MISSING | 1 | | 23MAR2004 | 15:25 | | | | 79.0 | | 4.7 | |
| E0005002 | PLA / LI | 1 | Screening | 24MAR2004 | 16:40 | -7 | 53 | | 91.0 | | 5.1 | |
| | | 1 | Baseline | 24MAR2004 | 16:40 | -7 | 53 | | 91.0 | | 5.1 | |
| | | 201 | Final visit | 21JUL2004 | 15:21 | 1 | 53 | | 91.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798775

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 201 | At randomization Baseline | 21JUL2004 | 15:21 | 1 | 53 | | 91.0 | | 5.3 | |
| | | 207 | Week 12 | 07OCT2004 | 9:20 | 79 | 53 | | 91.0 | 208.0 H | 5.3 | |
| | | 211.01 | Week 28 | 10FEB2005 | 9:10 | 205 | 53 | 96.0 | | 208.0 H | 5.2 | Y |
| | | 214 | Week 40 | 02MAY2005 | 10:35 | 286 | 53 | 95.0 | | 118.0 | 5.4 | Y |
| | | 214 | Final visit | 02MAY2005 | 10:35 | 286 | 53 | 96.0 | | 118.0 | 5.6 | Y |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | 14:25 | -7 | 26 | | 79.0 | | 5.2 | |
| | | 1 | Baseline | 29MAR2004 | 14:25 | -7 | 26 | | 79.0 | | 5.2 | |
| E0005004 | MISSING | 1 | Screening | 29MAR2004 | 14:50 | | | | 79.0 | | 5.6 | |
| E0005005 | MISSING | 1 | | 30MAR2004 | 15:10 | | | | 75.0 | | 5.1 | |
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | 14:37 | -6 | 27 | | 96.0 | | 4.9 | |
| | | 1 | Baseline | 31MAR2004 | 16:07 | -6 | 27 | | 96.0 | | 4.9 | |
| | | 223 | Week 8 | 02JUN2004 | 16:00 | 57 | 27 | | 95.0 | | 5.1 | |
| | | 223 | Week 12 | 02JUN2004 | 16:00 | 57 | 27 | | 95.0 | | 5.1 | |
| | | 223 | Final visit | 02JUN2004 | 16:00 | 57 | 27 | | | | | |
| E0005007 | OL QTP | 1 | | 01APR2004 | 15:50 | | 26 | | 85.0 | | 5.7 | |
| E0005008 | MISSING | 1.01 | | 06APR2004 | 10:15 | | | | 70.0 | | 5.2 | |
| E0005009 | MISSING | 1 | | 13APR2004 | 16:50 | | | | 85.0 | | 5.4 | |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | 13:55 | -7 | 36 | | 74.0 | | 5.0 | Y |
| | | 1 | Baseline | 15APR2004 | 13:55 | -7 | 36 | | 74.0 | | 5.0 | Y |
| | | 201 | Final visit | 17AUG2004 | 11:15 | 1 | 36 | | 78.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798776

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 201 | At randomization | 17AUG2004 | 11:15 | 1 | 36 | | 78.0 | | 4.8 | Y |
| E0005011 | OL QTP | 201 | Baseline | 17AUG2004 | 11:15 | 1 | 36 | | 78.0 | | 4.8 | |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 59 | 36 | 87.0 | | 97.0 | 4.8 | Y |
| | | 223 | Final visit | 14OCT2004 | 10:10 | 59 | 36 | 87.0 | | 97.0 | 4.8 | Y |
| | | 104.01 | Week 12 | 20APR2004 | 14:35 | -8 | 48 | | 89.0 | | 6.2H | |
| | | 104.01 | Final visit | 15JUN2004 | 9:30 | 47 | 48 | | 74.0 | | | |
| | | 104.01 | Final visit | 15JUN2004 | 9:30 | 48 | 48 | | 74.0 | | | |
| | | 109 | Week 24 | 13OCT2004 | 12:40 | 168 | 48 | 86.0 | | 83.0 | 5.8 | Y |
| | | 109 | Final visit | 13OCT2004 | 12:40 | 168 | 48 | 86.0 | | 83.0 | 5.8 | Y |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | 15:10 | -6 | 22 | | 92.0 | | 4.8 | |
| | | 1 | Baseline | 23APR2004 | 15:10 | -6 | 22 | | 92.0 | | 4.8 | |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | 15:55 | -7 | 28 | | 80.0 | | 5.6 | Y |
| | | 1 | Baseline | 27APR2004 | 15:55 | -7 | 28 | | 80.0 | | 5.6 | Y |
| | | 109 | Week 24 | 21OCT2004 | 10:25 | 170 | 28 | 90.0 | | 63.0 | 5.8 | Y |
| | | 109 | Final visit | 21OCT2004 | 10:25 | 170 | 28 | 90.0 | | 63.0 | 5.8 | Y |
| E0005015 | OL QTP | 1 | Screening | 04MAY2004 | 11:50 | -7 | 34 | | 81.0 | | 5.5 | Y |
| | | 1 | Baseline | 06MAY2004 | 11:50 | -7 | 34 | | 81.0 | | 5.5 | Y |
| | | 109 | Week 24 | 26OCT2004 | 10:00 | 168 | 34 | 82.0 | | 146.0 | 5.5 | Y |
| | | 109 | Final visit | 26OCT2004 | 10:00 | 168 | 34 | 82.0 | | 146.0 | 5.3 | Y |
| E0005016 | MISSING | 1.01 | | 11MAY2004 | 10:50 | | | | | | | |
| | | 1.01 | | 17MAY2004 | 8:12 | | | | 82.0 | | 4.4 | |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004 | 15:25 | -7 | 17 | | 110.0 | | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798777

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 1 | Baseline | 11MAY2004 | 15:25 | -7 | 17 | 82.0 | 110.0 | | 5.1 | |
| | | 202 | Week 12 | 09NOV2004 | 9:15 | 8 | 17 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 202 | Final Visit | 09NOV2004 | 9:15 | 8 | 17 | | | 35.0 L | 5.0 | Y |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004 | 10:25 | -7 | 28 | | 88.0 | | 5.8 | Y |
| | | 101 | Baseline | 18MAY2004 | 10:35 | -7 | 28 | | 88.0 | | 5.8 | Y |
| | | 101 | Screening | 25MAY2004 | 11:35 | -0 | 28 | | 112.0 | | | |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004 | 15:15 | -7 | 22 | | 92.0 | | 5.6 | Y |
| | | 1 | Baseline | 20MAY2004 | 15:15 | -7 | 22 | | 92.0 | | 5.6 | Y |
| E0005020 | PLA / VAL | 201 | Final visit | 24MAY2004 | 10:23 | -8 | 1 | 78.0 | 79.0 | 111.0 | 5.1 | |
| | | 201 | At randomization | 18OCT2004 | 8:25 | 1 | | 78.0 | | 111.0 | 5.1 | Y |
| | | 207 | Baseline | 18OCT2004 | 8:20 | 1 | | 78.0 | | 111.0 | 5.1 | Y |
| | | 207 | Week 12 | 11JAN2005 | 8:20 | 86 | | 78.0 | | 146.0 | 4.9 | Y |
| | | 211 | Week 28 | 02MAY2005 | 10:45 | 197 | | 82.0 | | 125.0 | 5.0 | Y |
| | | 211 | Final visit | 02MAY2005 | 10:45 | 197 | | | 83.0 | | 5.0 | |
| | | 214 | Week 40 | 26JUL2005 | 11:40 | 282 | | 80.0 | | 118.0 | 5.3 | Y |
| | | 217 | Week 52 | 17OCT2005 | 10:00 | 365 | | 74.0 | | 97.0 | 5.3 | Y |
| | | 219 | Week 68 | 06FEB2006 | 10:40 | 477 | | 82.0 | | 97.0 | 5.3 | Y |
| | | 223 | Week 88 | 30JUN2006 | 9:30 | 592 | | 75.0 | | 118.0 | 5.3 | Y |
| | | 223 | Week 104 | 29AUG2006 | 9:30 | 681 | | 75.0 | | 118.0 | 5.3 | Y |
| | | 223 | Final visit | 29AUG2006 | 9:30 | 681 | | | 83.0 | | | Y |
| E0005021 | QTP / VAL | 1 | Baseline | 27MAY2004 | 12:20 | -8 | | 81.0 | | 76.0 | 5.8 | |
| | | 201 | Final visit | 22SEP2004 | 10:10 | 1 | | | 77.0 | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798778

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 201 | At randomization | 22SEP2004 | 10:10 | 1 | | 81.0 | | 76.0 | 5.5 | Y |
| | | 201 | Baseline | 22SEP2004 | 10:10 | 1 | | 81.0 | | 76.0 | 5.5 | Y |
| | | 207 | Week 12 | 20DEC2004 | 11:55 | 90 | | 87.0 | | 208.0 H | 5.6 | Y |
| | | 211 | Week 28 | 13APR2005 | 10:50 | 204 | | 85.0 | | 201.0 H | 5.4 | Y |
| | | 214 | Week 40 | 26JUN2005 | 14:30 | 281 | | 90.0 | | 39.0 | 5.6 | Y |
| | | 217 | Week 52 | 26SEP2005 | 10:54 | 370 | | 86.0 | | 90.0 | 5.7 | Y |
| | | 219 | Week 68 | 23JAN2006 | 9:50 | 489 | | 84.0 | | 76.0 | 5.9 | Y |
| | | 221 | Week 84 | 03MAY2006 | 11:40 | 589 | | | | 76.0 | 5.9 | Y |
| | | 223 | Week 104 | 24AUG2006 | 11:40 | 702 | | 94.0 | | 194.0 H | | Y |
| | | 223 | Final visit | 24AUG2006 | 11:40 | 702 | | 94.0 | | | | Y |
| E0005022 | OL QTP | 105 | Week 12 | 27MAY2004 | 12:50 | -8 | | | 72.0 | | 6.4H | |
| | | 109 | Week 24 | 29JUL2004 | 12:40 | 55 | | | 83.0 | | 6.7H | |
| | | 109.01 | Week 24 | 18NOV2004 | 10:08 | 167 | | 122.0H | | 208.0 H | | Y |
| | | 109.01 | Final visit | 02DEC2004 | 12:30 | 181 | | 68.0 | 68.0 | | | Y |
| | | 223 | Week 24 | 16DEC2004 | 10:10 | 195 | | 68.0 | 68.0 | 125.0 | 5.9 | Y |
| | | 223 | Final visit | 16DEC2004 | 10:10 | 195 | | | | 125.0 | 5.9 | Y |
| E0005023 | OL QTP | 1 | Week 24 | 27MAY2004 | 15:35 | -14 | | | 83.0 | | 5.6 | |
| | | 223 | Week 24 | 10NOV2004 | 12:25 | 153 | | 85.0 | | 285.0 H | 5.6 | |
| | | 223 | Final visit | 10NOV2004 | 12:25 | 153 | | 85.0 | | 285.0 H | 5.6 | |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | 15:03 | -7 | 26 | | 87.0 | | 5.0 | |
| | | 223 | Baseline | 02JUN2004 | 15:00 | -7 | 26 | | 87.0 | | 5.1 | |
| | | 223 | Week 4 | 08JUN2004 | 9:06 | 15 | 26 | | | | 5.0 | |
| | | 223 | Week 12 | 08JUL2004 | 9:06 | 29 | 26 | | 94.0 | | | |
| | | 223 | Final visit | 08JUL2004 | 9:06 | 29 | 26 | | 94.0 | | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798779

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005025 MISSING | | 1 | | 06JUN2004 | 10:25 | | | 85.0 | | 5.2 | |
| E0005026 OL QTP | | 1 | Screening | 07JUN2004 | 10:30 | -7   37 | | 81.0 | | 5.1 | Y |
| | | 1 | Baseline | 07JUN2004 | 10:30 | -7   37 | | 81.0 | | 5.1 | Y |
| E0005027 QTP / LI | | 1 | Screening | 08JUN2004 | 10:46 | -7   39 | | | | 5.0 | |
| | | 1 | Baseline | 08JUN2004 | 10:46 | -7   39 | | | | 5.0 | |
| | | 1.01 | Screening | 11JUN2004 | 10:15 | -4   39 | | 92.0 | | | |
| | | 1.01 | Baseline | 11JUN2004 | 10:15 | -4   39 | | 92.0 | | | |
| | | 106 | Week 12 | 07SEP2004 | 11:07 | 84   39 | 87.0 | | 90.0 | 4.5 | Y |
| | | 201 | Final visit | 05OCT2004 | 10:15 | 1    39 | 83.0 | | 76.0 | 4.5 | Y |
| | | 201 | At randomizat ion | 05OCT2004 | 10:15 | 1    39 | 83.0 | | 76.0 | 4.5 | Y |
| | | 201 | Baseline | 05OCT2004 | 10:15 | 1    39 | 83.0 | | 76.0 | 4.5 | Y |
| | | 207 | Week 12 | 06JAN2005 | 09:09 | 92   39 | 87.0 | | 76.0 | 4.6 | Y |
| | | 211 | Week 28 | 09MAY2005 | 11:50 | 217  39 | 94.0 | | 63.0 | 4.6 | Y |
| | | 223 | Week 40 | 02AUG2005 | 14:55 | 302  39 | 107.0 | | 181.0 | 4.4 | Y |
| | | 223 | Final visit | 02AUG2005 | 14:55 | 302  39 | 107.0 | | 181.0 | 4.4 | Y |
| E0005030 MISSING | | 1 | | 24JUN2004 | 10:34 | | | 85.0 | | 5.6 | Y |
| E0005031 OL QTP | | 1 | Screening | 24JUN2004 | 12:35 | -7   27 | | 92.0 | | 5.4 | Y |
| | | 1 | Baseline | 24JUN2004 | 12:35 | -7   27 | | 92.0 | | 5.4 | Y |
| | | 223 | Week 8 | 19AUG2004 | 13:47 | 49   27 | 89.0 | | | 5.1 | Y |
| | | 223 | Week 12 | 19AUG2004 | 13:47 | 49   27 | 89.0 | | | 5.1 | |
| | | 223 | Final visit | 19AUG2004 | 13:47 | 49   27 | 89.0 | | | 5.1 | |
| E0005032 OL QTP | | 1 | Screening | 25JUN2004 | 11:00 | -6   43 | | 110.0 | | 6.3H | Y |
| | | 1 | Baseline | 25JUN2004 | 11:00 | -6   43 | | 110.0 | | 6.3H | Y |
| E0005033 OL QTP | | 1 | Screening | 22JUL2004 | 16:02 | -7   33 | | 85.0 | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798780

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005033 | OL QTP | 1 | Baseline | 22JUL2004 | 16:02 | -7 | 33 | | 85.0 | | 5.4 | |
| | | 106 | Week 12 | 22OCT2004 | 14:25 | -85 | 33 | | | | 5.5 | |
| | | 223 | Week 12 | 10NOV2004 | 11:45 | 104 | 33 | 116.0 | | 104.0 | 5.4 | Y |
| | | 223 | Final visit | 10NOV2004 | 11:45 | 104 | 33 | 88.0 | | | 5.4 | |
| | | 223.01 | Week 12 | 10NOV2004 | 14:25 | 104 | 33 | 88.0 | | 757.0 H | | |
| | | 223.01 | Final visit | 10NOV2004 | 14:25 | 104 | 33 | | | 757.0 H | | |
| E0005034 | OL QTP | 1 | | 26JUL2004 | 11:13 | -8 | | | 89.0 | | 6.8H | Y |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | 12:45 | -7 | 27 | | 86.0 | | 5.8 | |
| | | 1 | Baseline | 26JUL2004 | 12:45 | -7 | 27 | | 86.0 | | 5.8 | |
| | | 101 | Screening | 02AUG2004 | 10:45 | 0 | 27 | | 107.0 | | | |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | 16:23 | -7 | 36 | | 83.0 | | 4.3 | |
| | | 1 | Baseline | 26JUL2004 | 16:23 | -7 | 36 | | 83.0 | | 4.3 | |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | 11:24 | -7 | 30 | | 85.0 | | 4.7 | Y |
| | | 1 | Baseline | 29JUL2004 | 11:24 | -7 | 30 | | 85.0 | | 4.7 | Y |
| | | 223 | Week 12 | 16SEP2004 | 10:35 | 42 | 30 | | | 49.0 | 5.3 | |
| | | 223 | Final visit | 16SEP2004 | 10:35 | 42 | 30 | 83.0 | | 49.0 | 5.3 | |
| | | 223 | Final visit | 16SEP2004 | 10:35 | 42 | 30 | 83.0 | | | | |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | 14:35 | -7 | 35 | | 85.0 | | 6.1 | |
| | | 1 | Baseline | 29JUL2004 | 14:35 | -7 | 35 | | 85.0 | | 6.1 | |
| E0005039 | MISSING | 1 | | 03AUG2004 | 16:22 | -8 | | | 75.0 | | 5.9 | |
| E0005040 | OL QTP | 101 | Screening | 12AUG2004 | 11:00 | -8 | | | 81.0 | | 5.5 | Y |
| | | 223 | Week 4 | 20AUG2004 | 14:32 | 0 | | | 125.0 | | | |
| | | 223 | Week 12 | 24SEP2004 | 12:20 | 35 | | 95.0 | | 174.0 | 5.5 | |
| | | 223 | Week 12 | 24SEP2004 | 12:20 | 35 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798781

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005040 | OL QTP | 223 | Final visit | 24SEP2004 | 12:20 | | 35 | 95.0 | | 174.0 | 5.5 | |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | 17:00 | -7 | 31 | | 102.0 | | 5.3 | |
| | | 1 | Baseline | 18AUG2004 | 17:00 | -7 | 31 | | 102.0 | | 5.3 | |
| | | 106 | Week 12 | 16NOV2004 | 13:25 | 83 | 31 | 87.0 | | 42.0 | 5.3 | Y |
| | | 201 | Final visit | 08FEB2005 | 9:55 | 1 | 31 | 89.0 | | 56.0 | 5.1 | Y |
| | | 201 | At randomization | 08FEB2005 | 9:55 | 1 | 31 | 89.0 | | 56.0 | 5.1 | Y |
| | | 202 | Baseline | 16FEB2005 | 10:25 | 9 | 31 | | 72.0 | | | |
| | | 203-01 | Week 12 | 01MAR2005 | 10:35 | 22 | 31 | | 80.0 | | | |
| | | 207 | Week 12 | 22MAR2005 | 11:15 | 94 | 31 | 81.0 | | 28.0 L | 5.6 | Y |
| | | 211-01 | Week 28 | 22AUG2005 | 11:15 | 196 | 31 | 89.0 | | 42.0 | 5.2 | Y |
| | | 211-01 | Week 28 | 24AUG2005 | 12:05 | 198 | 31 | 89.0 | 73.0 | | | |
| | | 214 | Week 40 | 16NOV2005 | 9:55 | 282 | 31 | 89.0 | 73.0 | 118.0 | 5.0 | Y |
| | | 217 | Week 52 | 13FEB2006 | 11:35 | 371 | 31 | 92.0 | | 326.0 H | 6.1 | Y |
| | | 219 | Week 68 | 31MAY2006 | 12:30 | 478 | 31 | 79.0 | | 56.0 | 6.1 | Y |
| | | 223 | Week 84 | 22AUG2006 | 12:30 | 562 | 31 | 96.0 | | 56.0 | 6.2H | Y |
| | | 223 | Final visit | 22AUG2006 | 13:30 | 562 | 31 | | | | 6.2H | |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | 11:55 | -7 | 23 | | 72.0 | | 5.2 | Y |
| | | 223 | Baseline | 19AUG2004 | 11:55 | -7 | 23 | | 72.0 | | 5.0 | Y |
| | | 223 | Week 8 | 20OCT2004 | 8:32 | 55 | 23 | 76.0 | | 153.0 | | Y |
| | | 223 | Week 12 | 20OCT2004 | 8:32 | 55 | 23 | 76.0 | | 153.0 | | Y |
| | | 223 | Final visit | 20OCT2004 | 8:32 | 55 | 23 | | | | 5.0 | Y |
| E0005043 | MISSING | 1 | | 23AUG2004 | 12:15 | | | | 73.0 | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798782

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005044 MISSING | | | | 26AUG2004 | 15:45 | | | | 87.0 | | 5.3 | Y |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | 10:10 | -7 | 22 | | 84.0 | | 4.9 | |
| | | 1 | Baseline | 25AUG2004 | 10:10 | -7 | 22 | | 84.0 | | 4.9 | |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | 15:15 | -6 | 30 | | 93.0 | | 5.2 | Y |
| | | 1 | Baseline | 02SEP2004 | 19:10 | -7 | 30 | | 93.0 | | 5.2 | Y |
| | | 106 | Week 12 | 02DEC2004 | 9:10 | 85 | 30 | 81.0 | | 167.0 | 5.2 | Y |
| | | 223.01 | Week 24 | 21FEB2005 | 14:40 | 166 | 30 | 85.0 | | 160.0 | 5.3 | Y |
| | | 223.01 | Final visit | 21FEB2005 | 14:40 | 166 | 30 | 85.0 | | 160.0 | 5.3 | Y |
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:37 | -7 | 37 | 98.0 | | 146.0 | 5.7 | Y |
| | | 1 | Baseline | 07SEP2004 | 10:37 | -7 | 37 | 98.0 | | 146.0 | 5.7 | Y |
| | | 106 | Week 12 | 07DEC2004 | 8:50 | 84 | 37 | 102.0 | | 118.0 | 5.8 | Y |
| | | 201 | Final visit | 08MAR2005 | 8:50 | 1 | 37 | 101.0 | | 160.0 | 5.8 | Y |
| | | 201 | At randomization | 08MAR2005 | 8:50 | 1 | 37 | 101.0 | | 160.0 | 5.8 | Y |
| | | 201 | Baseline | 08MAR2005 | 8:50 | 1 | 37 | 101.0 | | 160.0 | 5.8 | Y |
| | | 207 | Week 12 | 31MAY2005 | 11:15 | 85 | 37 | 101.0 | | 118.0 | 5.7 | Y |
| | | 214 | Week 40 | 13SEP2005 | 9:20 | 191 | 37 | 99.0 | | 90.0 | 5.5 | Y |
| | | 213 | Week 52 | 13DEC2005 | 9:50 | 281 | 37 | 94.0 | | 104.0 | 5.6 | Y |
| | | 217 | Week 68 | 07MAR2006 | 9:45 | 365 | 37 | | 86.0 | | 5.6 | Y |
| | | 219 | Week 84 | 27JUN2006 | 9:45 | 477 | 37 | | 86.0 | | 5.6 | Y |
| | | 219 | Final visit | 27JUN2006 | 9:45 | 477 | 37 | | | | 5.6 | Y |
| | | 223.01 | Week 84 | 23AUG2006 | 8:25 | 534 | 37 | | | 63.0 | 5.6 | Y |
| | | 223.01 | Final visit | 23AUG2006 | 8:25 | 534 | 37 | | | 63.0 | 5.6 | Y |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | 14:38 | -3 | 30 | 87.0 | | 111.0 | 5.6 | Y |
| | | 1 | Baseline | 07SEP2004 | 14:38 | -3 | 30 | 87.0 | | 111.0 | 5.6 | Y |
| | | 106 | Week 12 | 08DEC2004 | 12:55 | 89 | 30 | 82.0 | | 104.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3051

CONFIDENTIAL
AZSER12798783

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 QTP / LI | | 201 | Final visit | 02MAR2005 | 11:00 | 1 | 30 | 88.0 | | 160.0 | 5.3 | |
| | | 201 | At randomizat ion | 02MAR2005 | 11:00 | 1 | 30 | 88.0 | | 160.0 | 5.3 | Y |
| | | 201 | Baseline | 02MAR2005 | 11:00 | 1 | 30 | 88.0 | | 160.0 | 5.3 | Y |
| | | 208 | Week 12 | 29JUN2005 | 11:55 | 120 | 30 | 83.0 | | 76.0 | 5.5 | Y |
| | | 218 | Week 28 | 20SEP2005 | 14:30 | 203 | 30 | 73.0 | | 104.0 | 5.5 | Y |
| | | 211 | Final visit | 20SEP2005 | 14:30 | 203 | 30 | 73.0 | | 104.0 | 5.5 | Y |
| E0005049 QTP / VAL | | 1 | Screening | 13SEP2004 | 9:10 | -7 | 29 | 93.0 | | 56.0 | 5.3 | Y |
| | | 1 | Baseline | 13SEP2004 | 9:10 | -7 | 29 | 93.0 | | 56.0 | 5.3 | Y |
| | | 106 | Week 12 | 14DEC2004 | 9:25 | 85 | 29 | 89.0 | | 49.0 | 5.4 | Y |
| | | 201 | Final visit | 08MAR2005 | 11:57 | 1 | 29 | 94.0 | | 35.0  L | 5.5 | Y |
| | | 201 | At randomizat ion | 08MAR2005 | 11:57 | 1 | 29 | 94.0 | | 35.0  L | 5.5 | Y |
| | | 201 | Baseline | 08MAR2005 | 11:57 | 1 | 29 | 94.0 | | 35.0  L | 5.5 | Y |
| | | 207 | Week 12 | 31MAY2005 | 13:00 | 85 | 29 | 93.0 | | 42.0 | 5.3 | Y |
| | | 207 | Final visit | 31MAY2005 | 13:00 | 85 | 29 | 93.0 | | 42.0 | 5.3 | Y |
| E0005050 OL QTP | | 1 | Screening | 13SEP2004 | 14:20 | -7 | 20 | 86.0 | | 42.0 | 5.3 | Y |
| | | 1 | Baseline | 13SEP2004 | 14:20 | -7 | 20 | 86.0 | | 42.0 | 5.3 | Y |
| E0005051 QTP / VAL | | 1 | Screening | 14SEP2004 | 11:00 | -7 | 28 | 83.0 | | 49.0 | 5.8 | Y |
| | | 1 | Baseline | 14SEP2004 | 11:00 | -7 | 28 | 83.0 | | 49.0 | 5.8 | Y |
| | | 106 | Week 12 | 14DEC2004 | 16:05 | 84 | 28 | 88.0 | | 49.0 | 5.7 | Y |
| | | 103 | Week 24 | 08MAR2005 | 16:00 | 168 | 28 | 103.0 | | 168.0 | 5.7 | Y |
| | | 201 | Final visit | 05APR2005 | 14:45 | 1 | 28 | 95.0 | | 69.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   k1rz047

3052

CONFIDENTIAL
AZSER12798784

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 201 | At randomization | 05APR2005 | 14:45 | 1 | 28 | 95.0 | | 69.0 | 5.4 | |
| | | 201 | Baseline | 05APR2005 | 14:45 | 1 | 28 | 95.0 | | 69.0 | 5.4 | |
| | | 206 | Week 12 | 31MAY2005 | 14:45 | 57 | 28 | | 64.0L | | | |
| | | 206 | Final visit | 31MAY2005 | 14:45 | 57 | 28 | | 64.0L | | | |
| | | 207 | Week 12 | 28JUN2005 | 15:45 | 85 | 28 | 116.0 | | 750.0 H | 5.6 | |
| | | 223 | Week 12 | 26JUL2005 | 14:40 | 113 | 28 | 109.0 | | 521.0 H | 5.7 | |
| | | 223 | Final visit | 26JUL2005 | 14:40 | 113 | 28 | 109.0 | | 521.0 H | 5.7 | |
| E0005052 | MISSING | 1 | | 14SEP2004 | 11:22 | | | 87.0 | | 35.0 L | 5.3 | Y |
| E0005053 | OL QTP | 1 | Screening | 1SEP2004 | 10:47 | -7 | 31 | 115.0 | | 118.0 | 6.6H | Y |
| | | 1 | Baseline | 1SEP2004 | 10:47 | -7 | 31 | 115.0 | | 118.0 | 6.6H | Y |
| | | 223 | Week 4 | 20OCT2004 | 10:35 | 28 | 31 | | | | 7.0H | |
| | | 223 | Week 12 | 20OCT2004 | 10:35 | 28 | 31 | 117.0 | | 167.0 | | |
| | | 223 | Final visit | 20OCT2004 | 10:35 | 28 | 31 | 117.0 | | 167.0 | 7.0H | |
| E0005054 | OL QTP | 1 | Screening | 1SEP2004 | 14:15 | -6 | 30 | 88.0 | | 97.0 | 6.1 | Y |
| | | 1 | Baseline | 1SEP2004 | 14:15 | -6 | 30 | 88.0 | | 97.0 | 6.1 | Y |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | 11:25 | -7 | 33 | 80.0 | | 104.0 | 5.3 | Y |
| | | 1 | Baseline | 21SEP2004 | 11:25 | -7 | 33 | 80.0 | | 104.0 | 5.3 | Y |
| | | 106 | Week 12 | 21DEC2004 | 9:20 | 84 | 33 | 80.0 | | 528.0 H | 4.9 | Y |
| | | 106 | Final visit | 21DEC2004 | 9:20 | 84 | 33 | 100.0 | | 528.0 H | 4.9 | Y |
| | | 106 | Baseline | 21DEC2004 | 9:20 | 84 | 33 | 100.0 | | 528.0 H | 4.9 | Y |
| | | 207 | Week 12 | 12JAN2005 | 11:00 | 85 | 33 | 88.0 | | 132.0 H | 4.9 | Y |
| | | 211 | Week 28 | 11AUG2005 | 11:00 | 206 | 33 | 82.0 | | 153.0 | 5.2 | |
| | | 223 | Week 40 | 08NOV2005 | 11:20 | 295 | 33 | 75.0 | | 222.0 H | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3053

CONFIDENTIAL
AZSER12798785

Page 19 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 223 | Final visit | 08NOV2005 | 11:20 | 295 | 33 | 75.0 | | 222.0 H | 5.1 | |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | 15:10 | -7 | 24 | | 87.0 | | 5.0 | Y |
| | | 1 | Baseline | 22SEP2004 | 15:10 | -7 | 24 | | 87.0 | | 5.0 | Y |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | 11:35 | -7 | 34 | | 74.0 | 83.0 | 5.4 | Y |
| | | | Baseline | 29SEP2004 | 11:55 | -7 | 34 | | 74.0 | 83.0 | 5.4 | Y |
| | | 103.01 | Week 12 | 02NOV2004 | 7:55 | 27 | 34 | 85.0 | | | 5.5 | Y |
| | | 106.01 | Week 12 | 05JAN2005 | 8:00 | 91 | 34 | 108.0 | 102.0 | 278.0 H | | |
| | | 107.01 | Week 12 | 26JAN2005 | 10:50 | 112 | 34 | | 102.0 | | | |
| | | 107.01 | Final visit | 26JAN2005 | 10:50 | 112 | 34 | | 102.0 | | | |
| | | 201 | Baseline | 24FEB2005 | 8:10 | 1 | 34 | 89.0 | | 139.0 | 5.6 | Y |
| | | 201 | At randomization | 24FEB2005 | 8:10 | 1 | 34 | 89.0 | | 139.0 | 5.6 | Y |
| | | 207 | Week 12 | 23MAY2005 | 11:20 | 89 | 34 | 85.0 | | | 5.6 | Y |
| | | 211 | Week 28 | 06SEP2005 | 16:20 | 195 | 34 | 72.0 | | 139.0 | 5.6 | Y |
| | | 214 | Week 40 | 01DEC2005 | 9:20 | 280 | 34 | 93.0 | | | 5.7 | Y |
| | | 217 | Week 52 | 28FEB2006 | 16:20 | 370 | 34 | 94.0 | | | | |
| | | 218 | Week 68 | 04MAY2006 | 8:20 | 435 | 34 | | 91.0 | | | Y |
| | | 219 | Week 68 | 20JUN2006 | 8:20 | 482 | 34 | | 97.0 | | 5.9 | Y |
| | | 219 | Final visit | 20JUN2006 | 8:20 | 482 | 34 | | 97.0 | | | Y |
| | | 223 | Week 84 | 16AUG2006 | 8:55 | 539 | 34 | 81.0 | | 236.0 H | 6.1 | Y |
| | | 223 | Final visit | 16AUG2006 | 8:55 | 539 | 34 | 81.0 | | 236.0 H | 6.1 | Y |
| E0005058 | PLA / VAL | 106 | Week 12 | 14APR2005 | 11:25 | -11 | | | 77.0 | | 5.1 | Y |
| | | | | 20JUL2005 | 8:35 | 86 | | 114.0 | | 361.0 H | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798786

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 201 | Final visit | 17AUG2005 | 8:15 | 1 | | 106.0 | | 444.0 H | 5.1 | Y |
| | | 201 | At randomization | 17AUG2005 | 8:15 | 1 | | 106.0 | | 444.0 H | 5.1 | Y |
| | | 201 | Baseline | 17AUG2005 | 8:15 | 1 | | 106.0 | | 444.0 H | 5.1 | Y |
| | | 204 | Week 12 | 24AUG2005 | 9:25 | 8 | | | 103.0 | | | |
| | | 204 | Week 12 | 14SEP2005 | 9:25 | 29 | | | 130.0 | | | |
| | | 204 | Final visit | 14SEP2005 | 9:25 | 29 | | | 130.0 | | | |
| | | 207 | Week 12 | 09NOV2005 | 9:20 | 85 | | 87.0 | | 194.0 H | 5.1 | Y |
| | | 207 | Final visit | 09NOV2005 | 9:20 | 85 | | 87.0 | | 194.0 H | 5.1 | Y |
| E0005059 | QTP / LI | 1.01 | Screening | 15APR2005 | 8:35 | -6 | 21 | 96.0 | | 42.0 | 5.1 | Y |
| | | 1.01 | Baseline | 15APR2005 | 8:35 | -6 | 21 | 96.0 | | 35.0 | 5.1 | Y |
| | | 106 | Week 12 | 13JUL2005 | 10:00 | 83 | 21 | 79.0 | | 21.0 | 5.0 | Y |
| | | 109 | Week 24 | 11OCT2005 | 8:55 | 173 | 21 | 94.0 | | 14.0 | 5.1 | Y |
| | | 201 | Final visit | 07DEC2005 | 9:35 | 1 | 21 | 95.0 | | 14.0 L | 5.1 | Y |
| | | 201 | At randomization | 07DEC2005 | 9:35 | 1 | 21 | 95.0 | | 14.0 L | 5.1 | Y |
| E0005060 | OL QTP | 1.01 | Screening | 21APR2005 | 8:55 | -6 | 27 | 119.0 H | | 49.0 | 5.8 | Y |
| | | 1.01 | Baseline | 21APR2005 | 8:55 | -6 | 27 | 119.0 H | | 49.0 | 5.8 | Y |
| | | 223 | Week 12 | 02JUN2005 | 8:50 | 36 | 27 | 127.0 H# | | 444.0 H | 5.9 | |
| | | 223 | Final visit | 02JUN2005 | 8:50 | 36 | 27 | 127.0 H# | | 444.0 H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798787

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 1 | Screening | 26APR2005 | 12:00 | -7 | 34 | 88.0 | | 139.0 | 6.0 | |
| | | 1 | Baseline | 26APR2005 | 12:00 | -7 | 34 | 88.0 | | 139.0 | 6.0 | |
| | | 106 | Week 4 | 27JUL2005 | 9:35 | 85 | 34 | 95.0 | | 181.0 | 6.0 | |
| | | 106 | Week 12 | | | | 34 | | | | 5.7 | Y |
| | | 201 | Final visit At randomization | 30AUG2005 | 14:00 | 1 | 34 | 87.0 | | 146.0 | 5.7 | |
| | | 201 | Baseline | 30AUG2005 | 14:00 | 1 | 34 | 87.0 | | 146.0 | 5.9 | Y |
| | | 207 | Week 12 | 22NOV2005 | 11:15 | 85 | 34 | 88.0 | | 160.0 | | Y |
| | | 208.01 | Week 18 | 20DEC2005 | 11:40 | 113 | 34 | 78.0 | | | 5.2 | Y |
| | | 211 | Week 28 | 07MAR2006 | 12:40 | 190 | 34 | 82.0 | | 111.0 | 5.9 | Y |
| | | 214 | Week 40 | 06JUN2006 | 11:45 | 281 | 34 | 92.0 | | 153.0 | 6.0 | Y |
| | | 223 | Week 52 Final visit | 29AUG2006 | 10:55 | 365 | 34 | 92.0 | | | | |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 | 11:15 | -7 | 29 | 91.0 | | 104.0 | 5.6 | Y |
| | | 1 | Baseline | 04MAY2005 | 11:15 | -7 | 29 | 91.0 | | 104.0 | 5.6 | Y |
| E0005064 | OL QTP | 1.01 | Screening | 13MAY2005 | 8:50 | -6 | 48 | 92.0 | | 49.0 | 5.6 | Y |
| | | 1.01 | Baseline | 13MAY2005 | 8:30 | -6 | 48 | 92.0 | | 49.0 | 5.6 | Y |
| | | 223 | Week 8 | 06JUL2005 | 8:35 | 48 | 48 | | | | | |
| | | 223 | Week 12 | 06JUL2005 | 8:35 | 48 | 48 | 114.0 | | 229.0 H | 5.8 | |
| | | 223 | Final visit | 06JUL2005 | 8:35 | 48 | | 114.0 | | 229.0 H | | |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | 12:05 | -6 | 23 | 80.0 | | 69.0 | 5.0 | Y |
| | | 1 | Baseline | 12MAY2005 | 12:05 | -6 | 23 | 80.0 | | 69.0 | 4.7 | Y |
| | | 223 | Week 4 | 22JUN2005 | 13:00 | 35 | 23 | 95.0 | | 125.0 | 4.7 | |
| | | 223 | Final visit | 22JUN2005 | 13:00 | 35 | 23 | 95.0 | | 125.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798788

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 1.01 | Screening | 19MAY2005 | 9:40 | -6 | 20 | 76.0 | | 28.0 L | 5.3 | Y |
| | | 1.01 | Baseline | 19MAY2005 | 9:40 | -6 | 20 | 76.0 | | 28.0 L | 5.3 | Y |
| | | 106 | Week 12 | 17AUG2005 | 16:10 | 84 | 20 | 76.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Final visit | 14SEP2005 | 10:10 | 1 | 20 | | | | | Y |
| | | 201 | At randomization | 14SEP2005 | 10:10 | 1 | 20 | 72.0 | | 28.0 L | 4.9 | Y |
| | | 207 | Baseline | 07DEC2005 | 14:30 | 85 | 20 | 72.0 | | 28.0 L | 4.9 | Y |
| | | 207 | Week 8 | 07DEC2005 | 14:30 | 85 | 20 | 102.0 | | 493.0 H | 5.3 | |
| | | 207 | Final visit | | | | | | | 493.0 H | | |
| | | 223 | Week 12 | 04JAN2006 | 14:10 | 113 | 20 | 77.0 | | | 5.1 | Y |
| | | 223 | Final visit | 04JAN2006 | 14:10 | 113 | 20 | 77.0 | | | 5.1 | Y |
| E0005067 | MISSING | | | | | | | | | | | |
| E0005070 | OL QTP | 1.01 | Screening | 19MAY2005 | 11:20 | -7 | 34 | 102.0 | | 458.0 H | 6.5H | Y |
| | | 1 | Screening | 26MAY2005 | 10:15 | -7 | 34 | 92.0 | | 49.0 | 5.0 | Y |
| | | 1 | Baseline | 26MAY2005 | 10:15 | -7 | 34 | 92.0 | | 49.0 | 5.0 | Y |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | 15:15 | -7 | 21 | 77.0 | | L | 5.0 | Y |
| | | 1 | Baseline | 26MAY2005 | 15:15 | -7 | 21 | 77.0 | | L | 5.1 | Y |
| | | 223 | Week 4 | 15JUN2005 | 17:05 | 13 | 21 | 79.0 | | 28.0 L | | |
| | | 223 | Week 12 | 15JUN2005 | 17:05 | 13 | 21 | 79.0 | | 28.0 L | 5.1 | Y |
| | | 223 | Final visit | 15JUN2005 | 17:05 | 13 | 21 | | | | | |
| E0005072 | OL QTP | 1.01 | Screening | 03JUN2005 | 8:10 | -7 | | 90.0 | | 97.0 | 5.1 | Y |
| | | 1.01 | Baseline | 03JUN2005 | 8:10 | -7 | | 90.0 | | 97.0 | 5.1 | Y |
| | | 223 | Week 8 | 09AUG2005 | 8:25 | 60 | | 86.0 | | | 4.8 | |
| | | 223 | Week 12 | 09AUG2005 | 8:25 | 60 | | 86.0 | | 313.0 H | 4.8 | |
| | | 223 | Final visit | 09AUG2005 | 8:25 | 60 | | | | 313.0 H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798789

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005074 | MISSING | | | | | | | | | | | |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | 10:20 | -7 | 25 | 89.0 | | 63.0 | 5.6 | Y |
| | | 1 | Baseline | 13JUN2005 | 16:05 | -7 | 25 | 79.0 | | 125.0 | 5.6 | Y |
| | | 223 | Week 12 | 18JUL2005 | 9:10 | 28 | 25 | 79.0 | | 125.0 | 5.5 | Y |
| | | 223 | Final visit | 18JUL2005 | 9:10 | 28 | 25 | 71.0 | | 188.0 | 5.5 | Y |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | 15:45 | -7 | 30 | 80.0 | | 42.0 | 5.1 | Y |
| | | 106 | Baseline | 15JUN2005 | 15:45 | -7 | 30 | 80.0 | | 42.0 | 5.0 | Y |
| | | 201 | Week 12 | 14SEP2005 | 16:50 | 84 | 30 | 80.0 | | 42.0 | 5.0 | Y |
| | | 201 | Final visit | 17NOV2005 | 10:55 | 81 | 30 | 80.0 | | 42.0 | 4.9 | Y |
| | | 201 | At randomization | 17NOV2005 | 10:55 | 1 | 30 | 80.0 | | 42.0 | 4.9 | Y |
| | | 201 | Baseline | 17NOV2005 | 10:55 | 1 | 30 | 80.0 | | 42.0 | 4.9 | Y |
| | | 217 | Week 28 | 14FEB2006 | 9:50 | 96 | 30 | 82.0 | | 28.0 L | 4.7 | Y |
| | | 223 | Week 40 | 31MAY2006 | 9:50 | 196 | 30 | 90.0 | | 14.0 L | 4.8 | Y |
| | | 223 | Final visit | 23AUG2006 | 9:50 | 280 | 30 | 90.0 | | 14.0 L | 4.8 | Y |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | 15:10 | -7 | 32 | 81.0 | | 42.0 | 4.8 | Y |
| | | 1 | Baseline | 20JUN2005 | 15:10 | -7 | 32 | 81.0 | | 42.0 | 4.8 | Y |
| | | 223 | Week 12 | 06JUL2005 | 16:00 | 9 | 32 | 79.0 | | 35.0 L | 5.1 | Y |
| | | 223 | Final visit | 06JUL2005 | 16:00 | 9 | 32 | 79.0 | | 35.0 L | 5.1 | Y |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | 12:40 | -2 | 18 | 87.0 | | 35.0 L | 4.8 | Y |
| | | 1 | Baseline | 21JUN2005 | 12:40 | -2 | 18 | 87.0 | | 35.0 L | 4.8 | Y |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | 11:25 | -7 | 27 | 93.0 | | 63.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798790

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 1 | Baseline | 18JUL2005 | 11:25 | -7 | 27 | 93.0 | | 63.0 | 5.4 | Y |
| | | 106 | Week 12 | 20OCT2005 | 15:15 | 87 | 27 | 98.0 | | 174.0 | 5.3 | Y |
| | | 201 | Final visit | 28NOV2005 | 8:55 | 1 | 27 | 93.0 | | 49.0 | 5.4 | Y |
| | | 201 | At randomizat ion | 28NOV2005 | 8:55 | 1 | 27 | 93.0 | | 49.0 | 5.4 | Y |
| | | 201 | Baseline | 28NOV2005 | 16:20 | 1 | 27 | 93.0 | | 49.0 | 5.4 | |
| | | 207 | Week 12 | 28FEB2006 | 16:20 | 93 | 27 | 83.0 | | 63.0 | 5.5 | |
| | | 207 | Final visit | 28FEB2006 | 16:20 | 93 | 27 | 83.0 | | 63.0 | 5.5 | |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:10 | -6 | 22 | 93.0 | | 63.0 | 4.6 | Y |
| | | 1 | Baseline | 19JUL2005 | 10:10 | -6 | 22 | 93.0 | | 63.0 | 4.6 | Y |
| | | 109 | Week 12 | 2OCT2005 | 10:55 | 92 | 22 | 97.0 | | 174.0 | 4.8 | Y |
| | | 109 | Week 24 | 15JAN2006 | 10:43 | 176 | 22 | 87.0 | | 97.0 | 4.7 | Y |
| | | 201 | Final visit | 11APR2006 | 9:10 | 1 | 22 | 88.0 | | 97.0 | 5.2 | Y |
| | | 201 | At randomizat ion | 11APR2006 | 9:10 | 1 | 22 | 88.0 | | 97.0 | 5.2 | Y |
| | | 201 | Baseline | 11APR2006 | 9:10 | 1 | 22 | 88.0 | | 97.0 L | 5.2 | Y |
| | | 223 | Week 12 | 1MAY2006 | 14:45 | 21 | 22 | 81.0 | | 28.0 L | 5.0 | Y |
| | | 223 | Final visit | 1MAY2006 | 14:45 | 21 | 22 | 81.0 | | 28.0 L | 5.0 | Y |
| E0005081 | MISSING | 1.01 | | 26JUL2005 | 14:55 | | | 84.0 | | 63.0 | 4.8 | Y |
| E0005082 | OL QTP | 1 | | 09AUG2005 | 14:25 | -9 | 28 | 86.0 | | 118.0 | 5.0 | Y |
| | | 223 | Week 4 | 15SEP2005 | 11:35 | 28 | 28 | 108.0 | | 861.0 H | 4.8 | |
| | | 223 | Final visit | 15SEP2005 | 11:35 | 28 | 28 | 108.0 | | 861.0 H | 4.8 | |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | 15:35 | -7 | 26 | 79.0 | | L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798791

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005083 | OL QTP | 1 | Baseline | 25AUG2005 | 15:35 | -7 | 26 | 79.0 | | | 5.3 | |
| | | 223 | Week 8 | 31OCT2005 | 11:45 | 60 | 26 | | | | 5.8 | |
| | | 223 | Week 12 | 31OCT2005 | 11:45 | 60 | 26 | 139.0H# | | 188.0 | | Y |
| | | 223 | Final visit | 31OCT2005 | 11:45 | 60 | 26 | 139.0H# | | 188.0 | 5.8 | |
| E0005084 | MISSING | 1 | | 30AUG2005 | 11:25 | | | 96.0 | | 104.0 | 5.8 | Y |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005 | 10:58 | -7 | 25 | 92.0 | | 63.0 | 5.4 | Y |
| | | 1 | Baseline | 31AUG2005 | 10:58 | -7 | 25 | 92.0 | | 63.0 | 5.4 | Y |
| | | 106 | Week 12 | 01DEC2005 | 12:23 | 85 | 25 | 74.0 | | | 5.6 | Y |
| | | 109 | Week 24 | 15FEB2006 | 12:23 | 161 | 25 | 116.0 | | | 5.6 | Y |
| | | 201 | Week 24 | 17MAY2006 | 10:10 | 252 | 25 | 86.0 | | 28.0L | 5.7 | Y |
| | | 201 | Final visit | 17MAY2006 | 10:10 | 252 | 25 | 86.0 | | 28.0L | 5.7 | Y |
| | | 207 | | 09AUG2006 | 14:00 | 336 | 25 | 82.0 | | 42.0 | 5.5 | Y |
| | | 223 | | 07SEP2006 | 13:55 | 365 | 25 | 89.0 | | 49.0 | 5.7 | Y |
| E0005086 | OL QTP | 1.01 | Screening | 16SEP2005 | 12:10 | -5 | 30 | 83.0 | | 118.0 | 5.7 | Y |
| | | 1.01 | Baseline | 16SEP2005 | 12:10 | -5 | 30 | 83.0 | | 118.0 | | Y |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | 13:10 | -7 | 29 | 85.0 | | 42.0 | 5.4 | Y |
| | | 1 | Baseline | 19SEP2005 | 13:10 | -7 | 29 | 85.0 | | 42.0 | 5.4 | Y |
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | 14:10 | -7 | 23 | | 77.0 | | 5.4 | |
| | | 1 | Baseline | 22APR2004 | 14:10 | -7 | 23 | | 77.0 | | 5.4 | |
| E0006002 | MISSING | 1 | | 26APR2004 | 14:45 | | | | 75.0 | | 5.4 | Y |
| E0006003 | OL QTP | 1 | Week 24 | 27APR2004 | 13:40 | -8 | | 145.0H# | | 69.0 | 5.7 | |
| | | 223 | Final visit | 01OCT2004 | 19:05 | 152 | | | | 69.0 | 6.9H | |
| | | 223.01 | Week 24 | 04OCT2004 | | 152 | | | 115.0 | | 6.9H | |
| | | | | 19OCT2004 | 10:10 | 167 | | 162.0H# | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3060

CONFIDENTIAL
AZSER12798792

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006003 | OL QTP | 223.01 | Final visit | 19OCT2004 | 10:10 | 167 | | | 162.0 H# | | | |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | 11:50 | -5 | 19 | | 48.0 L | | 4.7 | |
| | | 1 | Baseline | 13MAY2004 | 11:50 | -5 | 19 | | 48.0 L | | 4.7 | |
| | | 101 | Screening | 18MAY2004 | 10:45 | 0 | 19 | | 73.0 | | | |
| | | 201 | Final visit | 12AUG2004 | 11:30 | 1 | 19 | | 88.0 | | 4.7 | Y |
| | | 201 | At randomization | 12AUG2004 | 11:30 | 1 | 19 | | 88.0 | | 4.7 | Y |
| | | 201 | Baseline | 12AUG2004 | 11:30 | 1 | 19 | 95.0 | | 208.0 H | 4.7 | Y |
| | | 207 | Week 12 | 02NOV2004 | 9:10 | 83 | 19 | 83.0 | | 56.0 | 4.6 | Y |
| | | 223 | Week 28 | 02MAR2005 | 11:30 | 203 | 19 | 83.0 | | 56.0 | 4.6 | Y |
| | | 223 | Final visit | 02MAR2005 | 11:30 | 203 | 19 | | | | | |
| E0006005 | MISSING | 1 | | 13MAY2004 | 13:50 | | | | 80.0 | | 5.0 | |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | 13:00 | -7 | 33 | | 90.0 | | 5.7 | |
| | | 1 | Baseline | 14MAY2004 | 13:00 | -7 | 33 | | 90.0 | | 5.7 | |
| | | 201 | Final visit | 22OCT2004 | 9:20 | 1 | 33 | 77.0 | | 83.0 | 5.8 | Y |
| | | 201 | At randomization | 22OCT2004 | 9:20 | 1 | 33 | 77.0 | | 83.0 | 5.8 | Y |
| | | 201 | Baseline | 22OCT2004 | 9:20 | 1 | 33 | 77.0 | | 83.0 | 5.8 | Y |
| | | 207 | Week 12 | 14JAN2005 | 10:00 | 85 | 33 | 87.0 | | 63.0 | 5.5 | Y |
| | | 207 | Final visit | 14JAN2005 | 10:00 | 85 | 33 | 87.0 | | 63.0 | 5.5 | Y |
| E0006007 | MISSING | 1 | | 14MAY2004 | 16:05 | | | | 90.0 | | 5.1 | |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | 14:35 | -7 | 39 | | 81.0 | | 5.8 | |
| | | 1 | Baseline | 19MAY2004 | 14:35 | -7 | 39 | | 81.0 | | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798793

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 201 | Final visit | 18AUG2004 | 11:15 | 1 | 39 | | 107.0 | | 5.8 | |
| | | 201 | At randomization | 18AUG2004 | 11:15 | 1 | 39 | | 107.0 | | 5.8 | |
| | | 201 | Baseline | 18AUG2004 | 11:15 | 1 | 39 | 127.0H# | 107.0 | 951.0 H | 5.8 | |
| | | 217 | Week 12 | 08NOV2004 | 12:30 | 84 | 39 | 83.0 | | 125.0 | 5.5 | |
| | | 217 | Week 28 | 29FEB2005 | 12:30 | 195 | 39 | 84.0 | | 229.0 | 5.6 | |
| | | 223 | Week 28 | 28MAR2005 | 15:25 | 223 | 39 | 84.0 | | 229.0 | 5.6 | |
| | | 223 | Final visit | 28MAR2005 | 15:25 | 223 | 39 | 84.0 | | 229.0 H | 5.6 | Y |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | 13:20 | -7 | 50 | | 87.0 | | 6.0 | |
| | | 1 | Baseline | 21MAY2004 | 13:20 | -7 | 50 | | 87.0 | | 6.0 | |
| | | 109 | Week 24 | 11NOV2004 | 9:20 | 168 | 50 | 116.0 | | 326.0 | 6.2H | Y |
| | | 201 | Final visit | 04FEB2005 | 9:45 | 1 | 50 | 153.0H# | | 1285.0 | 6.2H | Y |
| | | 201 | At randomization | 04FEB2005 | 9:45 | 1 | 50 | 153.0H# | 87.0 | 1285.0 H | 6.2H | Y |
| | | 201 | Baseline | 04FEB2005 | 9:45 | 1 | 50 | 153.0H# | | 1285.0 H | 6.2H | Y |
| | | 207 | Week 12 | 29APR2005 | 10:00 | 85 | 50 | 103.0 | | 368.0 | 6.6H | Y |
| | | 212.01 | Week 28 | 16SEP2005 | 9:30 | 197 | 50 | 96.0 | | 153.0 | 6.0 | Y |
| | | 212.01 | Final visit | 16SEP2005 | 9:30 | 225 | 50 | 96.0 | | | 6.0 | Y |
| | | 214 | Week 40 | 11NOV2005 | 8:55 | 281 | 50 | 96.0 | | 215.0 H | 5.8 | Y |
| | | 217 | Week 52 | 03FEB2006 | 9:30 | 365 | 50 | 96.0 | | 222.0 | 5.5 | Y |
| | | 219 | Week 68 | 26MAY2006 | 9:30 | 477 | 50 | 102.0 | | 333.0 | 5.6 | Y |
| | | 223 | Week 84 | 16AUG2006 | 9:20 | 559 | 50 | 101.0 | | 340.0 | 5.6 | Y |
| | | 223 | Final visit | 16AUG2006 | 9:20 | 559 | 50 | 101.0 | | 340.0 H | 5.6 | Y |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | 12:40 | -7 | 25 | | 87.0 | | 4.9 | Y |
| | | 1 | Baseline | 11JUN2004 | 12:40 | -7 | 25 | | 87.0 | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798794

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL | 201 | Final visit | 28JUN2004 | 18:05 | -9 | | | 79.0 | | 6.3H | |
| | | 201 | At randomization | 30SEP2004 | 16:30 | 1 | | 86.0 | | 69.0 | 6.2H | Y |
| | | 201 | Baseline | 30SEP2004 | 16:30 | 1 | | 85.0 | | 69.0 | 6.2H | Y |
| | | 223 | Week 12 | 29NOV2004 | 18:50 | 61 | | 85.0 | | 160.0 | 6.2H | Y |
| | | 223 | Final visit | 29NOV2004 | 18:50 | 61 | | 85.0 | | 160.0 | 6.2H | Y |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 21 | | 71.0 | | 5.3 | |
| | | 1 | Baseline | 07JUL2004 | 14:45 | -7 | 21 | | 71.0 | | 5.3 | |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -6 | 42 | | 74.0 | | 5.5 | |
| | | 1 | Baseline | 15JUL2004 | 13:40 | -6 | 42 | | 74.0 | | 5.5 | |
| E0006014 | MISSING | 1 | | 15JUL2004 | 16:00 | | | | 145.0 | | 5.0 | Y |
| E0006015 | MISSING | 1 | | 15JUL2004 | 16:15 | | | | 139.0 | | 5.8 | |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | 17:15 | -6 | 34 | | 88.0 | | 5.1 | |
| | | 1 | Baseline | 15JUL2004 | 17:15 | -6 | 34 | | 88.0 | | 5.1 | |
| E0006017 | MISSING | 1 | | 20JUL2004 | 15:45 | | | | 81.0 | | 6.2H | Y |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 | 13:45 | -7 | 36 | | 84.0 | | 5.6 | |
| | | 1 | Baseline | 21JUL2004 | 13:45 | -7 | 36 | | 84.0 | | 5.6 | |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 | 15:00 | -7 | 26 | | 87.0 | | 5.9 | Y |
| | | 1 | Baseline | 21JUL2004 | 15:20 | -7 | 26 | | 87.0 | | 5.9 | Y |
| | | 201 | Final visit | 21OCT2004 | 9:30 | 1 | 26 | 98.0 | | 132.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798795

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 201 | At randomization | 21OCT2004 | 9:30 | 1 | 26 | 98.0 | | 132.0 | 5.8 | Y |
| | | 207 | Baseline | 21OCT2004 | 9:30 | 1 | 26 | 98.0 | | 132.0 | 5.8 | Y |
| | | 211 | Week 12 | 12JAN2005 | 11:30 | 84 | 26 | 89.0 | | 56.0 | 5.3 | Y |
| | | 211 | Week 28 | 05MAY2005 | 16:00 | 197 | 26 | 99.0 | | 132.0 | 5.7 | Y |
| | | 214 | Week 40 | 26JUL2005 | 13:40 | 279 | 26 | 89.0 | | 90.0 | 5.9 | Y |
| | | | Final visit | 26JUL2005 | 13:40 | 279 | 26 | 89.0 | | 90.0 | 5.9 | Y |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | 17:05 | -7 | 17 | | 87.0 | | 5.7 | |
| | | 1 | Baseline | 26JUL2004 | 17:05 | -7 | 17 | | 87.0 | | 5.7 | |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | 15:45 | -6 | 34 | | 70.0 | | 5.5 | Y |
| | | 1 | Baseline | 28JUL2004 | 15:45 | -6 | 34 | | 70.0 | | 5.5 | Y |
| | | 223 | Week 4 | 01SEP2004 | 14:30 | 29 | 34 | | | | 5.8 | |
| | | 223 | Week 12 | 01SEP2004 | 14:30 | 29 | 34 | | 107.0 | | | |
| | | 223 | Final visit | 01SEP2004 | 14:30 | 29 | 34 | | 107.0 | | 5.8 | |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | 14:35 | -6 | 20 | | 89.0 | | 7.2H | |
| | | 1 | Baseline | 03AUG2004 | 14:35 | -6 | 20 | | 89.0 | | 7.2H | |
| | | 201 | Final visit | 02NOV2004 | 11:25 | 1 | 20 | 73.0 | | 56.0 | 6.3H | Y |
| | | 201 | At randomization | 02NOV2004 | 11:25 | 1 | 20 | 73.0 | | 56.0 | 6.3H | Y |
| | | 201 | Baseline | 02NOV2004 | 11:05 | 1 | 20 | 73.0 | | 56.0 | 6.3H | Y |
| | | 223 | Week 12 | 01DEC2004 | 15:45 | 30 | 20 | 115.0 | | 188.0 | 6.4H | Y |
| | | 223 | Final visit | 01DEC2004 | 15:45 | 30 | 20 | 115.0 | | 188.0 | 6.4H | Y |
| E0006023 | MISSING | 1 | | 03AUG2004 | 16:00 | | | | 69.0 | | 5.5 | Y |
| E0006024 | OL QTP | 1 | | 30AUG2004 | 17:35 | -8 | | 84.0 | | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3064

CONFIDENTIAL
AZSER12798796

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006025 | OL QTP | 223 | Week 4 | 30AUG2004 | 19:15 | -8 | | | 72.0 | | 5.5 | |
| | | 223 | Week 12 | 13SEP2004 | 19:00 | -6 | | | 119.0 | | 5.7 | |
| | | 223 | Final visit | 13SEP2004 | 19:00 | -6 | | | 119.0 | | 5.7 | |
| E0006026 | MISSING | 1 | Screening | 01SEP2004 | 14:15 | | | | 63.0L | | 5.7 | Y |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | 10:45 | -7 | 35 | | 71.0 | | 5.7 | Y |
| | | 1 | Baseline | 03SEP2004 | 10:45 | -7 | 35 | | 71.0 | | 5.7 | Y |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | 15:50 | -7 | 35 | | 83.0 | | 4.9 | |
| | | 1 | Baseline | 03SEP2004 | 15:50 | -7 | 35 | | 83.0 | | 4.9 | |
| | | 106 | Week 12 | 03DEC2004 | 11:10 | 84 | 35 | 89.0 | | 63.0 | 5.2 | Y |
| | | 223 | Week 24 | 20MAY2005 | 15:30 | 252 | 35 | 98.0 | | 108.0 | 5.4 | Y |
| | | 223 | Final visit | 20MAY2005 | 15:30 | 252 | 35 | 91.0 | | 104.0 | 5.5 | Y |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 | 12:40 | -6 | 27 | | 85.0 | | 4.6 | |
| | | 1 | Baseline | 09SEP2004 | 12:40 | -6 | 27 | | 85.0 | | 4.6 | |
| E0006030 | OL QTP | 1 | Screening | 13SEP2004 | 14:40 | -8 | | | 87.0 | | 5.5 | |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | 11:30 | -6 | 20 | | 91.0 | | 5.8 | |
| | | 1 | Baseline | 15SEP2004 | 11:30 | -6 | 20 | | 91.0 | | 5.8 | |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 | 10:05 | -7 | 45 | | 130.0 | | 6.0 | |
| | | 1 | Baseline | 20SEP2004 | 10:05 | -7 | 45 | | 130.0 | | 6.0 | |
| | | 106 | Week 12 | 20DEC2004 | 18:50 | 84 | 45 | 153.0H# | | 153.0 | 6.8H | Y |
| | | 201 | Final visit | 17JAN2005 | 15:20 | 1 | 45 | 121.0H | | 97.0 | 6.3H | |
| | | 201 | At randomization | 17JAN2005 | 15:20 | 1 | 45 | 121.0H | | 97.0 | 6.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3065

CONFIDENTIAL
AZSER12798797

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL | 201 | Baseline | 17JAN2005 | 15:20 | 1 | 45 | 121.0H | | 97.0 | 6.3H | Y |
| E0006033 | MISSING | 1 | | 27SEP2004 | 10:10 | | | | 78.0 | 104.0 | 5.4 | Y |
| E0006034 | OL QTP | 1.01 | Screening | 01OCT2004 | 9:15 | -7 | | | 87.0 | 104.0 H | 5.5 | Y |
| | | 1.01 | Baseline | 01OCT2004 | 9:15 | -7 | | | 87.0 | 104.0 H | 5.5 | Y |
| | | 106 | Week 12 | 29DEC2004 | 11:00 | -82 | | | 90.0 | 90.0 | 5.5 | Y |
| | | 109 | Week 24 | 09MAR2005 | 12:40 | 152 | | | | 167.0 | 5.4 | Y |
| | | 109 | Final visit | 09MAR2005 | 12:40 | 152 | | | 98.0 | 167.0 | 5.4 | Y |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 | 9:15 | -3 | 49 | | 88.0 | 194.0 H | 5.0 | Y |
| | | 1 | Baseline | 04OCT2004 | 9:15 | -3 | 49 | | 88.0 | 194.0 H | 5.0 | Y |
| E0006036 | MISSING | 1.01 | | 12OCT2004 | 9:50 | | | 189.0H# | | 403.0 H | 8.7H# | Y |
| E0006037 | QTP / VAL | 1.01 | Screening | 13OCT2004 | 9:05 | -6 | 27 | | 92.0 | 63.0 | 4.8 | Y |
| | | 1.01 | Baseline | 13OCT2004 | 9:05 | -6 | 27 | | 92.0 | 63.0 | 4.8 | Y |
| | | 106 | Week 12 | 11JAN2005 | 11:05 | 84 | 27 | | 87.0 | 42.0 | 4.7 | Y |
| | | 201 | Final visit | 07FEB2005 | 15:00 | 1 | 27 | | 85.0 | 21.0 L | 4.8 | Y |
| | | 201 | At randomization | 07FEB2005 | 15:00 | 1 | 27 | | 85.0 | 21.0 L | 4.8 | Y |
| | | 201 | Baseline | 07FEB2005 | 15:00 | 1 | 27 | | 85.0 | | | Y |
| | | 207 | Week 12 | 02MAY2005 | 14:00 | 85 | 27 | | 115.0 | 271.0 H | 5.1 | Y |
| | | 207 | Final visit | 02MAY2005 | 14:00 | 85 | 27 | | 115.0 | 271.0 H | | Y |
| | | 223 | Week 28 | 23AUG2005 | 10:40 | 198 | 27 | | | 28.0 L | 4.9 | Y |
| | | 223 | Final visit | 23AUG2005 | 10:40 | 198 | 27 | | | 28.0 L | 4.9 | Y |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 48 | | 91.0 | 132.0 | 5.4 | Y |
| | | 1 | Baseline | 26OCT2004 | 10:00 | -7 | 48 | | 91.0 | 132.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798798

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | 9:05 | -6 | 27 | 82.0 | | 35.0 | 5.0 | |
| | | 1 | Baseline | 04NOV2004 | 9:05 | -6 | 27 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 106 | Week 12 | 31JAN2005 | 18:30 | 82 | 27 | 43.0L# | | 181.0 | 5.2 | |
| | | 106 | Final visit | 31JAN2005 | 18:30 | 82 | 27 | 43.0L# | | 181.0 | 5.2 | Y |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | 8:50 | -7 | 19 | 79.0 | | 21.0 L | 5.9 | Y |
| | | 1 | Baseline | 05NOV2004 | 8:50 | -7 | 19 | 79.0 | | 24.0 | 5.9 | Y |
| | | 106 | Week 12 | 18FEB2005 | 12:10 | 98 | 19 | 95.0 | | 83.0 | 5.4 | Y |
| | | 223 | Week 24 | 29APR2005 | 10:20 | 168 | 19 | 69.0 | | 76.0 | 5.4 | Y |
| | | 223 | Final visit | 29APR2005 | 10:20 | 168 | 19 | 69.0 | | 76.0 | 5.4 | Y |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | 14:15 | -7 | 24 | 96.0 | | 42.0 | 5.3 | Y |
| | | 1 | Baseline | 16FEB2005 | 14:15 | -7 | 24 | 96.0 | | 42.0 | 5.3 | Y |
| | | 223 | Week 8 | 19APR2005 | 11:05 | 55 | 24 | | | 83.0 | | Y |
| | | 223 | Week 12 | 19APR2005 | 11:05 | 55 | 24 | 101.0 | | 83.0 | 5.4 | Y |
| | | 223 | Final visit | 19APR2005 | 11:05 | 55 | 24 | 101.0 | | | | Y |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | 12:20 | -7 | 33 | 80.0 | | 104.0 | 5.5 | Y |
| | | 1 | Baseline | 21FEB2005 | 12:20 | -7 | 33 | 80.0 | | 104.0 | 5.5 | Y |
| | | 106 | Week 12 | 24MAY2005 | 8:15 | 85 | 33 | 79.0 | | | | Y |
| | | 109 | Week 12 | 09AUG2005 | 14:20 | 162 | 33 | 79.0 | | 368.0 H | 5.6 | Y |
| | | 223 | Week 24 | 20SEP2005 | 10:45 | 204 | 33 | 110.0 | | 424.0 H | 5.6 | Y |
| | | 223 | Final visit | 20SEP2005 | 10:45 | 204 | 33 | 110.0 | | 424.0 H | | Y |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | 13:30 | -7 | 50 | 83.0 | | 90.0 | 5.8 | |
| | | 1 | Baseline | 25FEB2005 | 13:30 | -7 | 50 | 83.0 | | 90.0 | 5.8 | |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | 15:00 | -7 | 30 | 88.0 | | 278.0 H | 6.1 | |
| | | 1 | Baseline | 02MAR2005 | 15:00 | -7 | 30 | 88.0 | | 278.0 H | 6.1 | |
| | | 1.01 | Screening | 07MAR2005 | 16:40 | -2 | 30 | | | | 6.3H | |
| | | 1.01 | Baseline | 07MAR2005 | 16:40 | -2 | 30 | | | | 6.3H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798799

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006044 | OL QTP | 223 | Week 4 | 22MAR2005 | 10:45 | 13 | 30 | | | | 6.1 | |
| | | 223 | Week 12 | 22MAR2005 | 10:45 | 13 | 30 | 152.0H# | | 576.0 H | | |
| | | 223 | Final visit | 22MAR2005 | 10:45 | 13 | 30 | 152.0H# | | 576.0 H | 6.1 | |
| E0006045 | MISSING | | | 02MAR2005 | 19:40 | | | 79.0 | | 181.0 | 5.7 | |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | 10:00 | -7 | 43 | 55.0L | | 97.0 | 5.7 | Y |
| | | 1 | Baseline | 17MAR2005 | 10:00 | -7 | 43 | 55.0L | | 97.0 | 5.7 | Y |
| E0006048 | MISSING | | | 18MAR2005 | 13:30 | | | 84.0 | | 69.0 | 5.1 | |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 | 14:20 | -7 | 24 | 88.0 | | 28.0 L | 5.5 | Y |
| | | 1 | Baseline | 21MAR2005 | 14:20 | -7 | 24 | 88.0 | | 28.0 L | 5.5 | Y |
| | | 106 | Week 12 | 21JUN2005 | 15:27 | 85 | 24 | 92.0 | | 49.0 | 5.3 | |
| | | 201 | Final visit | 27JUL2005 | 15:25 | 1 | 24 | 85.0 | | 56.0 | 5.5 | Y |
| | | 201 | At randomization | 27JUL2005 | 9:25 | 1 | 24 | 85.0 | | 56.0 | 5.5 | Y |
| | | 201 | Baseline | 27JUL2005 | 16:50 | 1 | 24 | | | | | |
| | | 207 | Week 12 | 08NOV2005 | 16:50 | 105 | 24 | 77.0 | | 354.0 H | 5.7 | Y |
| | | 211 | Week 18 | | 17:30 | 209 | 24 | 109.0H | | 486.0 H | 5.3 | Y |
| | | 223 | Week 40 | 24APR2006 | 13:30 | 272 | 24 | 130.0H# | | 486.0 H | 5.9 | Y |
| | | 223 | Final visit | 24APR2006 | 13:30 | 272 | 24 | 130.0H# | | 486.0 H | 5.9 | Y |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | 11:55 | -7 | 28 | 99.0 | | 42.0 | 5.4 | Y |
| | | 1 | Baseline | 22MAR2005 | 11:55 | -7 | 28 | 99.0 | | 42.0 | 5.4 | |
| E0006051 | MISSING | 1 | | 22MAR2005 | 16:00 | | | 106.0 | | 201.0 H | 6.8H | Y |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | 13:15 | -5 | 56 | 89.0 | | 326.0 H | 5.2 | |
| | | 1 | Baseline | 23MAR2005 | 13:15 | -5 | 56 | 89.0 | | 326.0 H | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798800

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | 12:58 | -6 | 33 | 104.0 | | 444.0 H | 5.3 | |
| | | 1 | Baseline | 25MAR2005 | 12:58 | -6 | 33 | 104.0 | | 444.0 H | 5.3 | |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | 16:10 | -5 | 23 | 86.0 | | 42.0 | 5.9 | Y |
| | | 1 | Baseline | 13APR2005 | 16:10 | -5 | 23 | 86.0 | | 42.0 | 5.9 | Y |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | 18:10 | -6 | 28 | 85.0 | | 97.0 | 6.1 | Y |
| | | 1 | Baseline | 20APR2005 | 18:17 | -6 | 28 | 85.0 | | 97.0 | 6.1 | Y |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | 12:20 | -7 | 37 | 81.0 | | 35.0 L | 5.1 | Y |
| | | 1 | Baseline | 25APR2005 | 10:50 | 23 | 37 | 81.0 | | 35.0 L | 5.1 | Y |
| | | 223 | Week 4 | 25MAY2005 | 10:50 | 23 | 37 | | | | | Y |
| | | 223 | Week 12 | 25MAY2005 | 10:50 | 23 | 37 | 74.0 | | 125.0 | | Y |
| | | 223 | Final visit | 25MAY2005 | | 23 | 37 | 74.0 | | 125.0 | 5.1 | Y |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -6 | 31 | 79.0 | | 63.0 | 5.3 | Y |
| | | 1 | Baseline | 29APR2005 | 11:15 | -6 | 31 | 79.0 | | 63.0 | 5.3 | Y |
| | | 106 | Week 12 | 21JUL2005 | 11:26 | 77 | 31 | 84.0 | | 42.0 | 5.4 | Y |
| | | 106 | Final visit | 21JUL2005 | 11:26 | 77 | 31 | 84.0 | | 42.0 | 5.4 | Y |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | 15:00 | -7 | 26 | 90.0 | | 28.0 L | 4.8 | |
| | | 201 | Baseline | 12MAY2005 | 15:00 | 1 | 26 | 90.0 | | 69.0 | 4.7 | Y |
| | | | Final visit | 12AUG2005 | 14:20 | 1 | 26 | 114.0 | | | | |
| | | 201 | At randomization | 12AUG2005 | 14:20 | 1 | 26 | 114.0 | | 69.0 | 4.7 | Y |
| | | 201 | Baseline | 12AUG2005 | 14:20 | 1 | 26 | | | | | |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 | 11:30 | -7 | 28 | 68.0 | | 35.0 L | 6.0 | Y |
| | | 1 | Baseline | 19MAY2005 | 11:30 | -7 | 28 | 68.0 | | 35.0 L | 6.0 | Y |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 | 14:30 | -4 | 24 | 91.0 | | 83.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798801

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 106 | Baseline | 19MAY2005 | 16:30 | -4 | 24 | 91.0 | | 83.0 | 4.6 | Y |
| | | 106 | Week 12 | 08AUG2005 | 18:03 | 77 | 24 | 89.0 | | 97.0 H | 4.7 | Y |
| | | 109 | Week 24 | 07NOV2005 | 16:16 | 168 | 24 | 103.0 | | 396.0 H | 4.9 | Y |
| | | 110.01 | Week 24 | 05DEC2005 | 19:15 | 196 | 24 | 109.0 | 111.0 | | | |
| | | 110.01 | Final visit | 05DEC2005 | 19:15 | 196 | 24 | | 111.0 | | | |
| | | 110.01 | Baseline | 05DEC2005 | 19:15 | 196 | 24 | 91.0 | | 167.0 | 4.8 | Y |
| | | 201 | Final visit | 03JAN2006 | 19:55 | 1 | 24 | 91.0 | | 167.0 | 4.8 | Y |
| | | 201 | At randomization | 03JAN2006 | 19:55 | 1 | 24 | 91.0 | | 167.0 | 4.8 | Y |
| | | 223 | Baseline | 03JAN2006 | 19:55 | 1 | 24 | 91.0 | | 167.0 H | | |
| | | 223 | Week 12 | 23JAN2006 | 19:39 | 21 | 24 | 91.0 | | 208.0 H | 4.6 | Y |
| | | 223 | Final visit | 23JAN2006 | 19:39 | 21 | 24 | 91.0 | | 208.0 H | 4.6 | Y |
| E0006061 MISSING | | 1 | | 06JUN2005 | 11:45 | | | 89.0 | | 111.0 | 5.4 | Y |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 | 12:00 | -7 | 19 | 82.0 | | 49.0 | 5.2 | Y |
| | | 1 | Baseline | 08JUN2005 | 12:00 | -7 | 19 | 82.0 | | 49.0 | 5.2 | Y |
| E0006063 MISSING | | 1 | | 14JUN2005 | 14:45 | | | 70.0 | | 563.0 H | 5.4 | Y |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 | 12:45 | -7 | 34 | 83.0 | | 271.0 H | 5.9 | Y |
| | | 1 | Baseline | 29JUN2005 | 12:45 | -7 | 34 | 83.0 | | 271.0 H | 5.9 | Y |
| | | 223 | Week 8 | 23AUG2005 | 11:00 | 48 | 34 | 96.0 | | 201.0 H | 6.7H | Y |
| | | 223 | Week 12 | 23AUG2005 | 11:00 | 48 | 34 | 96.0 | | 201.0 H | 6.7H | Y |
| | | 223 | Final visit | 23AUG2005 | 11:00 | 48 | 34 | 96.0 | | 201.0 H | | |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 | 16:30 | -7 | 28 | 111.0 | | 535.0 H | 5.9 | Y |
| | | 1 | Baseline | 11JUL2005 | 16:30 | -7 | 28 | 111.0 | | 535.0 H | 5.9 | Y |
| | | 223 | Week 4 | 25JUL2005 | 15:55 | 7 | 28 | 98.0 | | 90.0 | 5.9 | Y |
| | | 223 | Week 12 | 25JUL2005 | 15:55 | 7 | 28 | 98.0 | | 90.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798802

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006065 | OL QTP | 223 | Final visit | 25JUL2005 | 15:55 | 7 | 28 | 98.0 | | 90.0 | 5.9 | |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 | 14:15 | -7 | 25 | 104.0 | | 49.0 | 6.0 | Y |
| | | 1 | Baseline | 01AUG2005 | 14:15 | -7 | 25 | 104.0 | | 49.0 | 6.0 | Y |
| | | 106 | Week 12 | 31OCT2005 | 14:00 | 84 | 25 | 98.0 | | 90.0 | 6.2H | |
| | | 109 | Week 24 | 17JAN2006 | 14:15 | 162 | 25 | 103.0 | | 56.0 | 6.5H | Y |
| | | 201 | Final visit | 18APR2006 | 15:40 | 1 | 25 | 106.0 | | 215.0 H | 6.6H | Y |
| | | 201 | At randomization | 18APR2006 | 15:40 | 1 | 25 | 106.0 | | 215.0 H | 6.6H | Y |
| | | 223 | Week 12 | 08JUN2006 | 11:00 | 52 | 25 | 123.0H | | 194.0 H | 7.3H | Y |
| | | 223 | Final visit | 08JUN2006 | 11:00 | 52 | 25 | 123.0H | | 194.0 H | 7.3H | Y |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | 11:45 | -7 | 29 | 82.0 | | 90.0 | 5.3 | Y |
| | | 1 | Baseline | 15AUG2005 | 11:45 | -7 | 29 | 82.0 | | 83.0 | 5.3 | Y |
| | | 103.01 | Week 12 | 07SEP2005 | 11:15 | 16 | 29 | 82.0 | | 49.0 | 5.5 | Y |
| | | 106 | Week 28 | 15NOV2005 | 10:00 | 85 | 29 | 77.0 | | 49.0 | 5.7 | Y |
| | | 201 | Final visit | 08FEB2006 | 9:45 | 1 | 29 | 77.0 | | 49.0 | 5.7 | Y |
| | | 201 | At randomization | 08FEB2006 | 9:45 | 1 | 29 | 77.0 | | 56.0 | 5.7 | Y |
| | | 207 | Baseline | 08FEB2006 | 9:50 | 85 | 29 | 78.0 | | 56.0 | 5.5 | Y |
| | | 207 | Week 12 | 03MAY2006 | 10:00 | 203 | 29 | 95.0 | | 56.0 | 5.5 | Y |
| | | 223 | Week 28 | 29AUG2006 | 10:00 | 203 | 29 | 95.0 | | | | Y |
| | | 223 | Final visit | 29AUG2006 | | | | | | | | Y |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | 9:35 | -6 | 34 | 90.0 | | 201.0 H | 5.1 | Y |
| | | 1 | Baseline | 31AUG2005 | 9:35 | -6 | 34 | 90.0 | | 201.0 H | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798803

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | 12:35 | -7 | 45 | 97.0 | | 326.0 H | 6.3H | Y |
| | | 1 | Baseline | 19SEP2005 | 12:35 | -7 | 45 | 97.0 | | 326.0 H | 6.3H | Y |
| | | 110.101 | Week 24 | 20DEC2005 | 10:50 | 85 | 45 | 136.0H# | | 340.0 H | 6.9H | Y |
| | | 223 | Week 24 | 2APR2006 | 10:50 | 226 | 45 | 188.0H# | | 667.0 H | 7.1H | Y |
| | | 223 | Final visit | 10MAY2006 | 11:00 | 226 | 45 | 188.0H# | | 667.0 H | 7.1H | Y |
| | | 223.01 | Week 24 | 23MAY2006 | 10:50 | 239 | 45 | | 99.0 | | | Y |
| | | 223.01 | Final visit | 23MAY2006 | 10:50 | 239 | 45 | | 99.0 | | | Y |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | 12:50 | -7 | 35 | 84.0 | | 111.0 | 5.6 | Y |
| | | 1 | Baseline | 20SEP2005 | 12:50 | -7 | 35 | 84.0 | | 111.0 | 5.6 | Y |
| | | 223 | Week 4 | 25OCT2005 | 15:45 | 28 | 35 | | | | 5.3 | Y |
| | | 223 | Week 12 | 25OCT2005 | 15:45 | 28 | 35 | 100.0 | | 167.0 | 5.3 | Y |
| | | 223 | Final visit | 25OCT2005 | 15:45 | 28 | 35 | 100.0 | | 167.0 | | Y |
| E0006071 | QTP / VAL | 1 | Screening | 22SEP2005 | 11:55 | -6 | 28 | 88.0 | | L | 5.3 | Y |
| | | 101 | Baseline | 22SEP2005 | 11:55 | -6 | 28 | 88.0 | | L | 5.3 | Y |
| | | 106 | Screening | 28SEP2005 | 10:10 | -0 | 28 | | 104.0 | | 5.4 | Y |
| | | 201 | Week 12 | 15DEC2005 | 11:10 | 78 | 28 | 105.0 | | 83.0 | 5.4 | Y |
| | | 201 | Final visit | 12JAN2006 | 11:10 | 1 | 28 | 97.0 | | 69.0 | 5.5 | Y |
| | | 201 | At randomization | 12JAN2006 | 11:10 | 1 | 28 | 97.0 | | 69.0 | 5.5 | Y |
| E0007001 | PLA / VAL | 201 | Baseline | 12JAN2006 | 11:10 | 1 | 28 | 97.0 | | 69.0 | 5.5 | Y |
| | | 1 | Screening | 1MAR2004 | 16:25 | -7 | 28 | 77.0 | | | 5.0 | |
| | | 201 | Baseline | 1MAR2004 | 16:25 | -7 | 28 | 77.0 | | | 5.0 | |
| | | 201 | Final visit | 8JUL2004 | 11:45 | -1 | 28 | 87.0 | | | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798804

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 201 | At randomization | 08JUL2004 | 11:45 | 1 | 28 | | 87.0 | | 5.1 | |
| | | 201 | Baseline | 08JUL2004 | 11:45 | 1 | 28 | | 87.0 | | | |
| | | 223 | Week 12 | 09AUG2004 | 12:15 | 33 | 28 | | 70.0 | | 5.1 | |
| | | 223 | Final visit | 09AUG2004 | 12:15 | 33 | 28 | | 70.0 | | 5.2 | |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | 10:50 | -7 | 28 | | 135.0 | | 5.8 | Y |
| | | 1 | Baseline | 15MAR2004 | 10:50 | -7 | 28 | | 135.0 | | 5.8 | Y |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | 10:55 | -7 | 43 | | 93.0 | | 5.5 | Y |
| | | 1 | Baseline | 17MAR2004 | 10:55 | -7 | 43 | | 93.0 | | 5.5 | Y |
| E0007004 | MISSING | 1 | Screening | 19MAR2004 | 9:40 | | | | 85.0 | | 5.9 | |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | 10:15 | -5 | 26 | | 84.0 | | 5.3 | Y |
| | | 1 | Baseline | 02APR2004 | 10:15 | -5 | 26 | | 84.0 | | 5.3 | Y |
| E0007006 | MISSING | 1 | Screening | 07APR2004 | 9:29 | | | | 227.0H# | | 12.3H# | Y |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | 17:42 | -6 | 20 | | 92.0 | | 5.1 | |
| | | 1 | Baseline | 08APR2004 | 17:42 | -6 | 20 | | 92.0 | | 5.1 | |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | 15:50 | -5 | 29 | | 196.0H | | 7.9H# | Y |
| | | 1 | Baseline | 15APR2004 | 15:50 | -5 | 29 | | 196.0H | | 7.9H# | |
| | | 201 | Final visit | 13AUG2004 | 10:13 | 1 | 29 | | 151.0 | | 7.0H | Y |
| | | 201 | At randomization | 13AUG2004 | 10:13 | 1 | 29 | | 151.0 | | 7.0H | Y |
| | | 201 | Baseline | 13AUG2004 | 10:13 | 1 | 29 | | 151.0 | | | |
| | | 203 | Week 12 | 26AUG2004 | 11:25 | 14 | 29 | | 94.0 | | | |
| | | 203 | Final visit | 26AUG2004 | 11:25 | 14 | 29 | | 94.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3073

CONFIDENTIAL
AZSER12798805

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 223.01 | Week 12 | 22OCT2004 | 11:24 | 71 | 29 | 155.0H# | | 160.0 | 7.5H | |
| | | 223.01 | Final visit | 22OCT2004 | 11:24 | 71 | 29 | 155.0H# | | 160.0 | 7.5H | |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | 16:15 | -7 | 28 | | 72.0 | | 5.1 | |
| | | 1 | Baseline | 15APR2004 | 16:15 | -7 | 28 | | 72.0 | | 5.1 | |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | 11:54 | -7 | 56 | | 146.0 | | 7.3H | |
| | | 1 | Baseline | 22APR2004 | 11:54 | -7 | 56 | | 146.0 | | 7.3H | |
| | | 201 | Final visit | 29JUL2004 | 12:10 | 1 | 56 | | 138.0 | | 7.3H | |
| | | 201 | At randomization | 29JUL2004 | 12:10 | 1 | 56 | | 138.0 | | | |
| | | 201 | Baseline | 29JUL2004 | 12:10 | 1 | 56 | | 138.0 | | 7.3H | |
| | | 203 | Week 12 | 13AUG2004 | 11:45 | 16 | 56 | | 182.0H | | | |
| | | 203 | Final visit | 13AUG2004 | 11:45 | 16 | 56 | | 182.0H | | | |
| E0007012 | PLA / VAL | 201 | Final visit | 26APR2004 | 9:17 | -8 | | | 118.0 | | 5.7 | |
| | | 201 | At randomization | 26APR2004 | 11:55 | 1 | | | 103.0 | | 6.1 | Y |
| | | 201 | Baseline | 26AUG2004 | 11:55 | 85 | | 98.0 | 103.0 | 139.0 | 6.1 | Y |
| | | 211 | Week 12 | 18NOV2004 | 1:05 | 203 | | 97.0 | | 104.0 | 6.0 | Y |
| | | 211.01 | Week 28 | 16MAR2005 | 10:35 | 208 | | | 100.0 | | 5.7 | Y |
| | | 223 | Week 28 | 21MAR2005 | 10:13 | 225 | | 89.0 | 101.0 | 118.0 | 5.7 | Y |
| | | 223 | Final visit | 07APR2005 | 10:13 | 225 | | 89.0 | 101.0 | 118.0 | 5.7 | |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | 15:30 | -7 | 28 | | 87.0 | | 4.7 | |
| | | 1 | Baseline | 06MAY2004 | 15:30 | -7 | 28 | | 87.0 | | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3074

CONFIDENTIAL
AZSER12798806

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | 17:55 | -7 | 33 | | 96.0 | | 5.1 | |
| | | 1 | Baseline | 06MAY2004 | 17:55 | -7 | 33 | | 96.0 | | 5.1 | |
| | | 105 | Week 8 | 20JUL2004 | 10:10 | 68 | 33 | | | | 4.9 | |
| | | 105 | Week 12 | 20JUL2004 | 10:10 | 68 | 33 | | 93.0 | | | |
| | | 105 | Final visit | 20JUL2004 | 10:10 | 68 | 33 | | | | 4.9 | |
| | | 223.01 | visit | 23JUL2004 | 12:25 | 71 | 33 | | 92.0 | | | |
| | | 223.02 | Week 12 | 29JUL2004 | 9:28 | 77 | 33 | | 84.0 | | | |
| | | 223.03 | Week 12 | 05AUG2004 | 9:35 | 84 | 33 | | 87.0 | | | |
| | | 223.03 | Final visit | 05AUG2004 | 9:35 | 84 | 33 | | 87.0 | | | |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | 17:05 | -7 | 34 | | 106.0 | | 6.4H | |
| | | 1 | Baseline | 13MAY2004 | 17:05 | -7 | 34 | | 106.0 | | 6.4H | |
| | | 103 | Week 24 | 01NOV2004 | 16:48 | 168 | 34 | | | | 7.2H | |
| | | 223 | Week 24 | 29DEC2004 | 8:56 | 228 | 34 | 224.0H# | | 479.0 H | 6.8H | Y |
| | | 223 | Final visit | 29DEC2004 | 8:58 | 223 | 34 | 127.0H# | | 146.0 | | Y |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | 10:47 | -7 | 40 | | 84.0 | | 5.1 | Y |
| | | 1 | Baseline | 17MAY2004 | 10:47 | -7 | 40 | | 84.0 | | 5.1 | Y |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | 10:05 | -7 | 27 | | 82.0 | | | Y |
| | | 1 | Baseline | 27MAY2004 | 10:05 | -7 | 27 | | 82.0 | | | Y |
| | | 101.01 | Week 4 | 04JUN2004 | 8:40 | 1 | 27 | | 79.0 | | 5.0 | |
| | | 101.01 | Final visit | 04JUN2004 | 8:40 | 1 | 27 | | 79.0 | | 5.0 | |
| E0007018 | MISSING | 1 | | 27MAY2004 | 12:00 | | | | 102.0 | | | |
| E0007019 | MISSING | 1 | | 27MAY2004 | 18:20 | | | | 91.0 | | 5.1 | |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | 9:48 | -4 | 37 | | 86.0 | | 4.7 | |
| | | 1 | Baseline | 03JUN2004 | 9:48 | -4 | 37 | | 86.0 | | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3075

CONFIDENTIAL
AZSER12798807