Case 6:06-md-01769-ACC-DAB   Document 1376-21   Filed 03/13/09   Page 1 of 100 PageID 112889

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007020 | OL QTP | 223 | Week 4 | 02JUL2004 | 9:40 | 25 | 37 | | 81.0 | | 4.7 | |
| | | 223 | Week 12 | 02JUL2004 | 9:40 | 25 | 37 | | 81.0 | | | |
| | | 223 | Final visit | 02JUL2004 | 9:40 | 25 | 37 | | | | 4.7 | |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | 10:00 | -4 | 28 | | 102.0 | | 6.2H | |
| | | 1 | Baseline | 03JUN2004 | 10:00 | -4 | 28 | | 102.0 | | 6.2H | |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | 11:20 | -4 | 27 | | 93.0 | | 5.1 | Y |
| | | 1 | Baseline | 03JUN2004 | 11:20 | -4 | 27 | | 93.0 | | 5.1 | Y |
| | | 223 | Week 8 | 05AUG2004 | 15:01 | 59 | 27 | | 107.0 | | 5.0 | |
| | | 223 | Week 12 | 05AUG2004 | 15:01 | 59 | 27 | | 107.0 | | | |
| | | 223 | Final visit | 05AUG2004 | 15:01 | 59 | 27 | | | | 5.0 | |
| E0007023 | MISSING | 1 | | 03JUN2004 | 15:55 | | | | 89.0 | | 5.1 | |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | 17:25 | -7 | 29 | | 75.0 | | 5.4 | Y |
| | | 1 | Baseline | 03JUN2004 | 17:25 | -7 | 29 | | 75.0 | | 5.4 | Y |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | 18:10 | -7 | 30 | | 87.0 | | 5.8 | |
| | | 1 | Baseline | 03JUN2004 | 18:10 | -7 | 30 | | 87.0 | | 5.8 | |
| | | 102 | Week 4 | 17JUN2004 | 16:00 | 7 | 30 | | 89.0 | | 5.6 | |
| | | 223 | Week 12 | 24JUN2004 | 17:00 | 14 | 30 | | 83.0 | | 5.6 | |
| | | 223 | Final visit | 24JUN2004 | 17:00 | 14 | 30 | | 83.0 | | | |
| E0007026 | MISSING | 1 | | 07JUN2004 | 11:25 | | | | 86.0 | | 5.2 | Y |
| E0007027 | OL QTP | 223 | Week 12 | 08JUN2004 | 9:45 | -8 | | 131.OH# | 99.0 | 660.0 H | 5.6 | Y |
| | | 223 | Final visit | 08SEP2004 | 10:43 | 84 | | 131.OH# | | 660.0 H | 5.8 | |
| | | 223 | | 08SEP2004 | 10:43 | 84 | | | | | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3076

CONFIDENTIAL
AZSER12798808

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | 10:25 | -7 | 29 | | 73.0 | | 4.6 | |
| | | 1 | Baseline | 10JUN2004 | 10:25 | -7 | 29 | | 73.0 | | 4.6 | |
| E0007029 | MISSING | 1 | | 29JUL2004 | 16:40 | | | | 85.0 | | 5.2 | |
| E0007030 | MISSING | 1 | | 13AUG2004 | 10:56 | | | | 77.0 | | 5.1 | Y |
| E0007031 | OL QTP | 1 | | 18AUG2004 | 10:55 | -8 | | | 94.0 | | 5.2 | |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | 15:02 | -7 | 24 | | 78.0 | | 5.6 | |
| | | 1 | Baseline | 26AUG2004 | 15:02 | -7 | 24 | | 78.0 | | 5.6 | |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004 | 10:00 | -7 | 31 | 84.0 | | 132.0 | 5.1 | Y |
| | | 1 | Baseline | 16SEP2004 | 10:00 | -7 | 31 | 84.0 | | 132.0 | 5.1 | Y |
| | | 106 | Week 12 | 26JAN2005 | 9:56 | -90 | 31 | 123.0 H | | 181.0 | | Y |
| | | 107.01 | Week 12 | 26JAN2005 | 9:56 | 125 | 31 | | 106.0 | | | Y |
| | | 107.01 | Final visit | 26JAN2005 | 9:56 | 125 | 31 | | 106.0 | 167.0 | 5.0 | Y |
| | | 201 | At randomization | 22FEB2005 | 9:32 | 1 | 31 | 110.0 | | 167.0 | 5.0 | Y |
| | | 223 | Baseline | 22FEB2005 | 9:32 | 1 | 31 | 110.0 | | | | |
| | | 223 | Week 12 | 03MAR2005 | 10:27 | 10 | 31 | 110.0 | | 229.0 H | | Y |
| | | 223 | Final visit | 03MAR2005 | 10:27 | 10 | 31 | 106.0 | | 229.0 H | 4.9 | Y |
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | 11:52 | -7 | 28 | 74.0 | | 90.0 | 5.4 | Y |
| | | 1 | Baseline | 16SEP2004 | 11:52 | -7 | 28 | 74.0 | | 90.0 | 5.4 | Y |
| | | 106.01 | Week 12 | 16DEC2004 | 9:48 | 84 | 28 | 73.0 | | 236.0 H | | |
| | | 107 | Week 12 | 13JAN2005 | 14:28 | 112 | 28 | 104.0 | | 86.0 | | Y |
| | | 109 | Week 24 | 10MAR2005 | 10:50 | 168 | 28 | 102.0 | | 83.0 | 5.1 | Y |
| | | 109 | Final visit | 10MAR2005 | 10:50 | 168 | 28 | 86.0 | | 139.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798809

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 201 | Final visit | 10JUN2005 | 12:38 | 1 | 28 | 79.0 | | 76.0 | 5.0 | Y |
| | | 201 | randomizat ion | 10JUN2005 | 12:38 | 1 | 28 | 79.0 | | 76.0 | 5.0 | Y |
| | | 201 | Baseline | 10JUN2005 | 12:38 | 70 | 28 | 79.0 | | 76.0 H | 5.0 | Y |
| | | 223 | Week 12 | 1AUG2005 | | 70 | 28 | 107.0 | | 285.0 H | 5.2 | Y |
| | | 223 | Final visit | 18AUG2005 | 17:00 | 70 | 28 | 107.0 | | 285.0 H | 5.2 | Y |
| E0007035 | MISSING | 1 | | 16SEP2004 | 12:30 | 1 | | 74.0 | | 167.0 | 10.7H# | Y |
| E0007036 | MISSING | 1 | | 23SEP2004 | 10:27 | | | 93.0 | | 28.0 L | 5.4 | Y |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004 | 11:06 | -7 | 41 | 84.0 | | 69.0 | 5.7 | Y |
| | | 1 | Baseline | 23SEP2004 | 11:06 | -7 | 41 | 84.0 | | 69.0 | 5.2 | Y |
| | | 106 | Week 12 | 27DEC2004 | 9:26 | 88 | 41 | 100.0 | | 132.0 | 5.3 | Y |
| | | 201 | Final visit | 18MAR2005 | 10:31 | 1 | 41 | 99.0 | | 215.0 H | 5.3 | Y |
| | | 201 | At randomizat ion | 18MAR2005 | 10:31 | 1 | 41 | 99.0 | | 215.0 H | 5.3 | Y |
| | | 207 | Baseline | 18MAR2005 | 10:31 | 1 | 41 | 99.0 | | 215.0 H | 5.3 | Y |
| | | 207 | Week 28 | 09JUN2005 | 9:16 | 84 | 41 | 84.0 | | 146.0 H | 5.4 | Y |
| | | 211 | Week 40 | 29SEP2005 | 9:32 | 196 | 41 | 101.0 | | 132.0 | 5.6 | Y |
| | | 214 | Week 52 | 28DEC2005 | 10:05 | 286 | 41 | 88.0 | | 97.0 | 5.8 | Y |
| | | 217 | Week 60 | 23MAR2006 | 9:10 | 362 | 41 | 97.0 | | 104.0 | 5.5 | Y |
| | | 219 | Week 68 | 06JUL2006 | 9:10 | 476 | 41 | 89.0 | | 125.0 | 5.7 | Y |
| | | 223 | Week 68 | 31AUG2006 | 11:55 | 532 | 41 | 84.0 | | 90.0 | 5.7 | Y |
| | | 223 | Final visit | 31AUG2006 | 11:55 | 532 | 41 | 84.0 | | 90.0 | 5.7 | Y |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 | 11:25 | -7 | 33 | 81.0 | | 146.0 | 5.7 | Y |
| | | 1 | Baseline | 23SEP2004 | 11:25 | -7 | 33 | 81.0 | | 146.0 | 5.7 | Y |
| | | 223 | Week 4 | 07OCT2004 | 10:00 | -7 | 33 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798810

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007038 | OL QTP | 223 | Week 12 | 07OCT2004 | 10:00 | 7 | 33 | 85.0 | | | | |
| | | 223 | Final visit | 07OCT2004 | 10:00 | 7 | 33 | 85.0 | | | 5.7 | |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | 10:38 | -7 | 42 | 78.0 | | 118.0 | 5.1 | Y |
| | | 1 | Baseline | 23SEP2004 | 10:38 | -7 | 42 | 78.0 | | 118.0 | 5.1 | Y |
| E0007040 | MISSING | 1 | | 30SEP2004 | 9:15 | | | 101.0 | | 90.0 | 4.9 | Y |
| E0007041 | MISSING | 1 | | 30SEP2004 | 10:20 | | | | 94.0 | | 5.4 | |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | 10:40 | -7 | 32 | | 88.0 | | 5.3 | Y |
| | | 1 | Baseline | 30SEP2004 | 10:40 | -7 | 32 | | 88.0 | | 5.3 | Y |
| | | 101 | Screening | 07OCT2004 | 10:25 | 0 | 32 | 97.0 | | 146.0 | 5.0 | |
| | | 101.04 | Week 12 | 02DEC2004 | 11:18 | 83 | 32 | 100.0 | | 285.0 H | 5.1 | Y |
| | | 101.07 | Week 24 | 28MAR2005 | 11:35 | 172 | 32 | 94.0 | | 160.0 | 5.3 | Y |
| | | 223 | Week 24 | 31MAR2005 | 11:35 | 175 | 32 | 94.0 | | 160.0 | 5.3 | Y |
| | | 223 | Final visit | 31MAR2005 | 11:35 | 175 | 32 | | | | | |
| E0007043 | OL QTP | 101 | Screening | 30SEP2004 | 11:25 | -8 | 32 | | 78.0 | 63.0 | 4.9 | Y |
| | | 104 | Week 24 | 08OCT2004 | 10:32 | 0 | 32 | 77.0 | | 28.0 H | 5.1 | Y |
| | | 223 | Week 24 | 07APR2005 | 16:14 | 181 | 32 | 80.0 | | 56.0 | 5.0 | |
| | | 223 | Final visit | 07APR2005 | 16:14 | 181 | 32 | 80.0 | | 56.0 | | |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | 12:22 | -2 | 27 | 80.0 | | 35.0 L | 4.9 | Y |
| | | 1 | Baseline | 05JAN2005 | 12:22 | -2 | 27 | 80.0 | | 35.0 L | 4.9 | Y |
| E0007045 | MISSING | 1 | | 11JAN2005 | 11:58 | | | 78.0 | | 56.0 | 4.8 | Y |
| E0007046 | MISSING | 1 | | 20JAN2005 | 11:28 | | | 110.0 | | 90.0 | 5.1 | Y |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005 | 17:03 | -7 | 29 | 115.0 | | 83.0 | 6.2 H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798811

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 1 | Baseline | 20JUN2005 | 17:03 | -7 | 29 | 115.0 | | 83.0 | 6.2H | - |
| | | 106.01 | Week 12 | 22APR2005 | 8:00 | 85 | 29 | 128.0H | | 83.0 | 6.5H | Y |
| | | 201 | Final visit | 16JUN2005 | 11:10 | 1 | 29 | 121.0H | | 90.0 | 6.8H | Y |
| | | 201 | At randomization | 16JUN2005 | 11:10 | 1 | 29 | 121.0H | | 90.0 | 6.8H | Y |
| | | 201 | Baseline | 16JUN2005 | 11:10 | 1 | 29 | 121.0H | | 90.0 H | 6.7H | Y |
| | | 207 | Week 12 | 08SEP2005 | 10:00 | 85 | 29 | 178.0H | | 903.0 H | 7.3H | Y |
| | | 211 | Week 28 | 29DEC2005 | 9:43 | 197 | 29 | 198.0H | | 299.0 | 7.2H | Y |
| | | 211.21 | Week 40 | 09MAR2006 | 8:15 | 205 | 29 | 135.0H | | 903.0 H | 7.4H | Y |
| | | 214 | Week 52 | 20MAR2006 | 10:38 | 278 | 29 | 143.0H | | 76.0 | 7.5H | Y |
| | | 217 | Week 68 | 15JUN2006 | 10:38 | 365 | 29 | 141.0H# | | 63.0 | 7.5H | Y |
| | | 223 | Final visit | 24AUG2006 | 11:25 | 435 | 29 | 139.0H# | | 63.0 | | Y |
| | | 223 | | 24AUG2006 | 11:25 | 435 | 29 | 139.0H# | | | | Y |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 | 18:52 | -7 | 19 | 92.0 | | 76.0 | 4.9 | |
| | | 223 | Baseline | 20JAN2005 | 8:52 | 7 | 19 | 92.0 | | 76.0 | 4.9 | |
| | | 223 | Week 4 | 03FEB2005 | 9:47 | 7 | 19 | 82.0 | | 63.0 | 5.1 | Y |
| | | 223 | Final visit | 03FEB2005 | 9:47 | 7 | 19 | 82.0 | | 63.0 | 5.1 | Y |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 | 18:38 | -7 | 25 | 143.0H# | | 264.0 H | 6.8H | |
| | | 102.01 | Baseline | 27JAN2005 | 18:38 | 7 | 25 | 143.0H# | | 264.0 H | 6.8H | |
| | | 102.01 | Week 12 | 10FEB2005 | 8:46 | 7 | 25 | | 221.0H# | | | |
| | | 102.01 | Final visit | 10FEB2005 | 8:46 | 7 | 25 | | 221.0H# | | | |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | 11:13 | -6 | 36 | 91.0 | | 83.0 | 5.4 | Y |
| | | 223 | Baseline | 28JAN2005 | 11:13 | 46 | 36 | 91.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 8 | 21MAR2005 | 11:33 | 46 | 36 | | | | | Y |
| | | 223 | Week 12 | 21MAR2005 | 11:33 | 46 | 36 | 91.0 | | 97.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798812

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007050 | OL QTP | 223 | Final visit | 21MAR2005 | 11:33 | 46 | 36 | 91.0 |  | 97.0 | 5.2 | Y |
| E0007051 | OL QTP | 123 | Week 4 | 02FEB2005 | 10:29 | -12 | 27 | 75.0 |  | 104.0 | 5.1 | Y |
|  |  | 223 | Week 12 | 22FEB2005 | 9:23 | 8 | 8 | 76.0 |  | 132.0 |  | Y |
|  |  | 223 | Final visit | 22FEB2005 | 9:23 | 8 | 8 | 76.0 |  | 132.0 | 5.1 | Y |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 | 12:11 | -7 | 27 | 90.0 |  | 90.0 | 5.1 | Y |
|  |  | 1 | Baseline | 03FEB2005 | 11:55 | -7 | 27 | 90.0 |  | 90.0 | 5.1 | Y |
|  |  | 223 | Week 8 | 29MAR2005 | 11:55 | 47 | 27 | 96.0 |  | 153.0 |  | Y |
|  |  | 223 | Week 12 | 29MAR2005 | 11:55 | 47 | 27 | 96.0 |  | 153.0 |  | Y |
|  |  | 223 | Final visit | 29MAR2005 | 11:55 | 47 | 27 |  |  |  | 5.1 | Y |
| E0007053 | MISSING | 1 |  | 26MAY2005 | 11:50 |  |  | 79.0 |  | 132.0 | 5.3 | Y |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | 10:40 | -7 | 31 |  | 247.0H# |  | 11.1H# | Y |
|  |  | 1 | Baseline | 14APR2004 | 10:40 | -7 | 31 |  | 247.0H# |  | 11.1H# | Y |
| E0008002 | MISSING | 1 |  | 13MAY2004 | 10:30 |  |  |  | 63.0L |  | 5.0 | Y |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004 | 10:15 | -7 | 32 |  | 137.0 |  | 6.6H | Y |
|  |  | 1 | Baseline | 19MAY2004 | 10:15 | -7 | 32 |  | 137.0 |  | 6.6H | Y |
|  |  | 109 | Week 24 | 10NOV2004 | 10:45 | 168 | 32 | 168.0H# |  | 424.0 H | 7.2H |  |
|  |  | 201 | Final visit | 02FEB2005 | 13:15 | 224 | 32 | 166.0H# |  | 222.0 H | 8.0H# |  |
|  |  | 201 | At randomization | 02FEB2005 | 13:15 | 1 | 32 | 249.0H# |  | 451.0 H | 8.0H# |  |
| E0008005 | OL QTP | 201 | Baseline | 02FEB2005 | 13:15 | 1 | 32 | 249.0H# |  | 451.0 H | 8.0H# | Y |
|  |  | 1 | Screening | 23JUN2004 | 12:30 | -6 | 31 | 95.0 |  |  | 4.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798813

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008005 | OL QTP | 1 | Baseline | 23JUN2004 | 12:30 | -6 | 31 | | 95.0 | | 4.4 | Y |
| E0008006 | PLA / VAL | 106 | Week 12 | 28JUN2004 | 11:30 | -15 | | 78.0 | | 118.0 | 5.3 | Y |
| | | 109 | Week 24 | 03OCT2004 | 13:25 | 83 | | 78.0 | | 174.0 | 5.3 | Y |
| | | 201 | Final visit | 03JAN2005 | 13:10 | 174 | | 84.0 | | 132.0 | 5.4 | Y |
| | | 201 | At randomization | 01FEB2005 | 13:15 | 1 | | | 85.0 | 132.0 | 5.5 | |
| | | 207 | Baseline | 01FEB2005 | 13:15 | 1 | | 84.0 | | 132.0 | 5.5 | Y |
| | | 207 | Week 12 | 26APR2005 | 9:30 | 85 | | 75.0 | | 167.0 | 5.5 | Y |
| | | 211 | Week 28 | 16AUG2005 | 9:45 | 197 | | 86.0 | | 83.0 | 5.4 | Y |
| | | 214 | Week 40 | 09NOV2005 | 9:00 | 282 | | 84.0 | | 118.0 | 5.2 | Y |
| | | 217 | Week 52 | 31JAN2006 | 9:23 | 365 | | 77.0 | | 160.0 | 5.5 | Y |
| | | 219 | Week 68 | 19MAY2006 | 9:23 | 473 | | 87.0 | | 424.0 H | 5.6 | Y |
| | | 223 | Week 84 | 05SEP2006 | 13:20 | 582 | | 87.0 | | 90.0 | 5.7 | Y |
| | | 223 | Final visit | 05SEP2006 | 13:20 | 582 | | | | 90.0 | 5.7 | Y |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 | 11:15 | -5 | | | 80.0 | | 4.9 | Y |
| | | 1 | Baseline | 08JUL2004 | 11:15 | -5 | | | 80.0 | | 4.9 | Y |
| E0008009 | MISSING | 1 | Baseline | 09JUL2004 | 15:45 | | | | 93.0 | | 5.3 | Y |
| E0008010 | OL QTP | 107 | Week 12 | 21JUL2004 | 11:05 | -12 | | 191.0 OH# | 84.0 | 347.0 H | 5.6 | Y |
| | | 107 | Week 24 | 03OCT2004 | 10:40 | 87 | | 121.0 OH | | | 6.0 | Y |
| | | 223 | Final visit | 23NOV2004 | 11:00 | 113 | | 104.0 | | 153.0 | 6.4 H | Y |
| | | 223 | | 21DEC2004 | 11:00 | 141 | | 104.0 | | 153.0 | 6.4 H | Y |
| E0008011 | MISSING | 1 | Screening | 10AUG2004 | 12:35 | | | | 120.0 | | 4.7 | Y |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -7 | 29 | | 90.0 | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798814

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008012 OL QTP | | 1 | Baseline | 17AUG2004 | 12:00 | -7 | 29 | | 90.0 | | 5.1 | Y |
| E0008013 OL QTP | | 1.01 | Screening | 19AUG2004 | 10:30 | -12 | | | | | 4.7 | Y |
| | | 1.01 | Baseline | 24AUG2004 | 10:30 | -7 | | | 87.0 | | | |
| | | 223 | Week 8 | 24AUG2004 | 10:30 | -7 | | | 87.0 | | | |
| | | 223 | Week 12 | 15OCT2004 | 10:00 | 45 | | 92.0 | | | 4.9 | Y |
| | | 223 | Final visit | 15OCT2004 | 10:00 | 45 | | 92.0 | | | 4.9 | Y |
| E0008014 OL QTP | | 1 | Screening | 19NOV2004 | 11:40 | -5 | 36 | 88.0 | | 90.0 | 5.6 | Y |
| | | 1 | Baseline | 19NOV2004 | 11:40 | -5 | 36 | 88.0 | | 90.0 | 5.6 | Y |
| E0008015 QTP / VAL | | 1 | Screening | 18JAN2005 | 12:00 | -7 | 28 | 85.0 | | 56.0 | 6.0 | Y |
| | | 1 | Baseline | 18JAN2005 | 12:00 | -7 | 28 | 85.0 | | 56.0 | 6.0 | Y |
| | | 106 | Week 12 | 19APR2005 | 12:40 | 84 | 28 | 85.0 | | 111.0 | 6.0 | Y |
| | | 201 | Final visit | 17MAY2005 | 12:20 | 1 | 28 | 83.0 | | 56.0 | 5.9 | Y |
| | | 201 | At randomization | 17MAY2005 | 12:20 | 1 | 28 | 83.0 | | 56.0 | 5.9 | Y |
| | | 201 | Baseline | 19AUG2005 | 12:20 | 8 | 28 | 82.0 H | | 359.0 H | 6.1 | Y |
| | | 207.01 | Week 12 | 29NOV2005 | 9:15 | 95 | 28 | 146.0 H# | | 153.0 | 6.8 H | Y |
| | | 211 | Week 28 | 16DEC2005 | 9:45 | 197 | 28 | 113.0 | | 264.0 H | 6.7 H | Y |
| | | 211.01 | Week 28 | 27FEB2006 | 11:15 | 214 | 28 | 93.0 | | 236.0 | 6.9 H | Y |
| | | 217 | Week 52 | 18MAY2006 | 9:20 | 382 | 28 | 99.0 | | 354.0 H | 7.5 H | Y |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 467 | 28 | 101.0 | | 139.0 | 6.9 H | Y |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 466 | 28 | 101.0 | | 139.0 | 6.9 H | Y |
| E0008016 OL QTP | | 1.01 | Screening | 28JAN2005 | 9:45 | -13 | | 73.0 | | 201.0 H | 5.0 | Y |
| | | 1.01 | Screening | 03FEB2005 | 12:30 | -7 | | | | | | |
| | | 1.02 | Screening | 07FEB2005 | 10:00 | -3 | | 87.0 | | 97.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798815

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008016 | OL QTP | 1.02 | Baseline | 07FEB2005 | 10:00 | -3 | | 87.0 | | 97.0 | 5.1 | |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | 16:00 | -6 | 59 | 76.0 | | 139.0 | 5.8 | Y |
| | | 1 | Baseline | 04FEB2005 | 16:00 | -6 | 59 | 76.0 | | 139.0 | 5.8 | Y |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | 15:30 | -2 | 39 | 86.0 | | 139.0 | 5.0 | Y |
| | | 1 | Baseline | 22MAR2005 | 15:30 | -2 | 39 | 86.0 | | 139.0 | 5.0 | Y |
| E0008019 | MISSING | 1 | Baseline | 19APR2005 | 10:50 | | | 187.OH# | | 194.0 H | 9.1H# | Y |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | 14:30 | -7 | 29 | 89.0 | | 56.0 | 4.5 | Y |
| | | 1 | Baseline | 21APR2005 | 14:30 | -7 | 29 | 89.0 | | 56.0 | 4.5 | Y |
| | | 106 | Week 12 | 21JUL2005 | 9:45 | 84 | 29 | 75.0 | | 69.0 | 4.6 | Y |
| | | 109 | Week 24 | 12OCT2005 | 10:15 | 167 | 29 | 88.0 | | 83.0 | 4.9 | Y |
| | | 201 | Final visit | 04JAN2006 | 10:07 | 1 | 29 | 84.0 | | 28.0 L | 4.6 | Y |
| | | 201 | At randomization | 04JAN2006 | 10:07 | 1 | 29 | 84.0 | | 28.0 L | 4.6 | Y |
| E0008021 | PLA / VAL | 201 | Baseline | 04JAN2006 | 10:07 | 1 | 29 | 84.0 | | 28.0 L | 4.6 | Y |
| | | 1 | Screening | 11MAY2005 | 10:30 | -7 | 25 | | | 97.0 | 7.0H | Y |
| | | 1.01 | Baseline | 11MAY2005 | 10:00 | -7 | 25 | | | 69.0 | 7.0H | Y |
| | | 1.01 | Screening | 13MAY2005 | 10:00 | -5 | 25 | | | 69.0 | | Y |
| | | 106 | Baseline | 13MAY2005 | 10:06 | -5 | 25 | 112.0 | | 90.0 | | Y |
| | | 106 | Week 12 | 09AUG2005 | 9:30 | 83 | 25 | 112.0 | | | 6.3H | Y |
| | | 109 | Week 12 | 19AUG2005 | 9:50 | 168 | 25 | 138.OH# | | | 6.5H | Y |
| | | 109 | Week 24 | 02NOV2005 | 9:15 | 168 | 25 | 133.OH# | | | 6.9H | Y |
| | | 201 | Final | 31JAN2006 | 9:15 | 161 | 25 | 143.OH# | | 90.0 | 8.2H# | Y |
| | | 201 | At randomization visit | 31JAN2006 | 9:15 | 1 | 25 | 143.OH# | | 90.0 | 8.2H# | Y |
| | | 201 | Baseline | 31JAN2006 | 9:15 | 1 | 25 | 143.OH# | | 90.0 | 8.2H# | Y |
| | | 207 | Week 12 | 26APR2006 | 9:35 | 86 | 25 | 120.OH | | 83.0 | 7.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798816

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 207 | Final visit | 26APR2006 | 9:35 | 86 | 25 | | 120.0H | 83.0 | 7.3H | Y |
| E0008022 | QTP / VAL | 0 | Screening | 20MAY2005 | 9:50 | -18 | 31 | 85.0 | | 97.0 | 5.2 | |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -6 | 31 | 85.0 | | 49.0 | 5.0 | Y |
| | | 1 | Week 12 | 01JUN2005 | 9:50 | -6 | 31 | 85.0 | | 49.0 | 5.0 | Y |
| | | 109 | Week 24 | 30AUG2005 | 9:45 | 84 | 31 | 85.0 | | 90.0 | 5.0 | Y |
| | | 109 | Final visit | 22NOV2005 | 9:15 | 168 | 31 | 97.0 | | 90.0 | 5.2 | Y |
| | | 109 | Final visit | 22NOV2005 | 9:15 | 168 | 31 | | | | | |
| | | 201 | Baseline | 22DEC2005 | 9:30 | 1 | 31 | 89.0 | | 90.0 | 5.0 | Y |
| | | 201 | Final visit | 17JAN2006 | 9:30 | 1 | 31 | 89.0 | | | 5.0 | |
| | | 201 | Final visit | 17JAN2006 | 9:30 | 1 | 31 | | | | | |
| | | 201 | At randomization | 17JAN2006 | 9:30 | 1 | 31 | 89.0 | | | | |
| | | 201.01 | Baseline | 17JAN2006 | 9:15 | 44 | 31 | 95.0 | | 132.0 | 5.0 | Y |
| | | 201.01 | Week 12 | 18JAN2006 | 9:15 | 44 | 31 | 84.0 | | 111.0 | 5.2 | Y |
| | | 223 | Final visit | 01MAR2006 | 9:05 | | 31 | 84.0 | | | | |
| | | 223 | Final visit | 01MAR2006 | 9:05 | | 31 | | | | | |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 | 12:25 | -6 | 37 | 82.0 | | 63.0 | 5.2 | Y |
| | | 1 | Baseline | 20MAY2005 | 12:25 | -6 | 37 | 82.0 | | 63.0 | 5.1 | Y |
| | | 106 | Week 12 | 18AUG2005 | 16:00 | 84 | 37 | 82.0 | | 35.0 L | 5.4 | Y |
| | | 109 | Week 24 | 09NOV2005 | 9:15 | 167 | 37 | 89.0 | | 90.0 | 5.1 | Y |
| | | 109 | Final visit | 09DEC2005 | 9:30 | 197 | 37 | 97.0 | | 90.0 | 5.1 | Y |
| | | 223 | Final visit | 09DEC2005 | 9:30 | 197 | 37 | | | | | |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005 | 14:45 | -6 | 23 | 69.0 | | 28.0 L | 5.6 | Y |
| | | 1 | Baseline | 31MAY2005 | 14:45 | -6 | 23 | 69.0 | | 28.0 L | 5.6 | Y |
| E0008026 | OL QTP | 0 | Screening | 15AUG2005 | 10:30 | -22 | 31 | 86.0 | | 104.0 | 5.4 | Y |
| | | 1 | Screening | 31AUG2005 | 10:20 | -6 | 31 | 96.0 | | 146.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798817

Page 51 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008026 | OL QTP | 106 | 1 Baseline | 31AUG2005 | 10:20 | -6 | 31 | 96.0 | | 146.0 | 5.3 | Y |
| | | 106 | Week 12 | 30NOV2005 | 10:45 | 85 | 31 | 91.0 | | | 5.6 | Y |
| | | 109 | Week 24 | 03FEB2006 | 10:15 | 170 | 31 | 111.0 | | 264.0 H | 5.7 | Y |
| | | 109 | Final visit | 23FEB2006 | 10:25 | 170 | 31 | 111.0 | | 264.0 H | 5.7 | Y |
| E0008027 | MISSING | 1 | | 24AUG2005 | 10:00 | | | 153.0H# | | | 6.6H | Y |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -6 | 20 | 82.0 | | 28.0 L | 5.4 | Y |
| | | 1 | Baseline | 26AUG2005 | 9:30 | -6 | 20 | 82.0 | | 28.0 L | 5.4 | Y |
| | | 223 | Week 8 | 06NOV2005 | 14:30 | 63 | 20 | | | 695.0 H | 5.8 | Y |
| | | 223 | Week 12 | 03NOV2005 | 14:30 | 63 | 20 | 117.0 | | 695.0 H | 5.8 | Y |
| | | 223 | Final visit | 03NOV2005 | 14:30 | 63 | 20 | 117.0 | | | 5.8 | |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:15 | -7 | 48 | 76.0 | | 104.0 | 6.5H | Y |
| | | 1 | Baseline | 30AUG2005 | 11:15 | -7 | 48 | 76.0 | | 104.0 | 6.5H | Y |
| | | 106 | Week 12 | 29NOV2005 | 9:45 | 84 | 48 | 83.0 | | 42.0 | 6.0 | Y |
| | | 201 | Final visit | 22DEC2005 | 9:40 | 1 | 48 | 90.0 | | 97.0 | 6.2H | Y |
| | | 201 | At randomization | 22DEC2005 | 9:40 | 1 | 48 | 90.0 | | 97.0 | 6.2H | Y |
| | | 201 | Baseline | 22DEC2005 | 9:40 | 1 | 48 | 90.0 | | 97.0 H | 6.2H | Y |
| | | 207 | Week 12 | 14MAR2006 | 9:05 | 83 | 48 | 167.0H# | | 1076.0 H | 6.4H | Y |
| | | 208.01 | Week 8 | 12APR2006 | 11:00 | 112 | 48 | 80.0 | | | 6.1 | Y |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 224 | 48 | 95.0 | | 132.0 | 5.4 | Y |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 224 | 48 | 95.0 | | 104.0 | 5.3 | Y |
| | | 223 | Final visit | 02AUG2006 | 9:15 | 224 | 48 | 95.0 | | 104.0 | 5.3 | Y |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 | 13:55 | -7 | 30 | | 79.0 | | 5.0 | |
| | | 1 | Baseline | 26APR2004 | 13:55 | -7 | 30 | | 79.0 | | 5.0 | |
| | | 106 | Week 12 | 26JUL2004 | 9:20 | 84 | 30 | | 91.0 | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3086

CONFIDENTIAL
AZSER12798818

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010001 | OL QTP | 106 | Final visit | 26JUL2004 | 9:20 | 84 | 30 | | 91.0 | | 4.9 | Y |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 | 11:10 | -7 | 43 | | 153.0 | | 6.8H | |
| | | 1 | Baseline | 27APR2004 | 11:10 | -7 | 43 | | 153.0 | | 6.8H | |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 | 10:35 | -7 | 24 | | 94.0 | | 5.5 | |
| | | 1 | Baseline | 06MAY2004 | 10:35 | -7 | 24 | | 94.0 | | 5.5 | |
| | | 223 | Week 8 | 28JUN2004 | 13:30 | 46 | 24 | | | | 5.9 | |
| | | 223 | Week 12 | 28JUN2004 | 13:30 | 46 | 24 | | 103.0 | | | Y |
| | | 223 | Final visit | 28JUN2004 | 13:30 | 46 | 24 | | 103.0 | | 5.9 | Y |
| E0010004 | MISSING | 1 | Screening | 20MAY2004 | 10:50 | | | | 349.OH# | | 8.6H# | |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | 16:10 | -6 | 24 | | 86.0 | | 4.7 | |
| | | 1 | Baseline | 27MAY2004 | 16:10 | -6 | 24 | | 86.0 | | 4.7 | |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | 10:48 | -2 | 27 | | 95.0 | | 5.0 | |
| | | 1 | Baseline | 16JUN2004 | 10:48 | -2 | 27 | | 95.0 | | 5.0 | |
| | | 106 | Week 12 | 10SEP2004 | 12:00 | 84 | 27 | 111.0 | | | 5.6 | |
| | | 109 | Week 24 | 02DEC2004 | 09:05 | 167 | 27 | 94.0 | | 833.0 H | 5.6 | Y |
| | | 201 | Final visit | 07JAN2005 | 12:00 | 1 | 27 | 82.0 | | 181.0 | | Y |
| | | 201 | At randomizat ion | 07JAN2005 | 12:00 | 1 | 27 | 82.0 | | 181.0 | | Y |
| | | 201 | Baseline | 07JAN2005 | 12:00 | 1 | 27 | | | 181.0 | 5.4 | |
| | | 223 | Week 12 | 17JAN2005 | 15:45 | 11 | 27 | 103.0 | | 722.0 H | 5.4 | Y |
| | | 223 | Final visit | 17JAN2005 | 15:45 | 11 | 27 | 103.0 | | 722.0 H | 5.6 | Y |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | 10:18 | -7 | 28 | | 77.0 | | 5.4 | |
| | | 1 | Baseline | 22JUN2004 | 10:18 | -7 | 28 | | 77.0 | | 5.4 | |
| | | 104 | Week 4 | 27JUL2004 | 9:30 | 28 | 28 | | | | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798819

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010007 | OL QTP | 104 | Week 12 | 27JUL2004 | 9:30 | 28 | 28 | | 86.0 | | 5.6 | |
|  |  | 104 | Final visit | 27JUL2004 | 9:30 | 28 | 28 | | 86.0 | | | |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:45 | -6 | 33 | | 95.0 | | 5.1 | |
|  |  | 1 | Baseline | 06JUL2004 | 11:45 | -6 | 33 | | 95.0 | | 5.1 | |
|  |  | 106 | Week 12 | 05OCT2004 | 9:15 | 85 | 33 | 89.0 | | 56.0 | 5.0 | Y |
|  |  | 201 | Final visit | 08DEC2004 | 15:52 | 1 | 33 | 77.0 | | 42.0 | 5.4 | Y |
|  |  | 201 | At Randomization | 08DEC2004 | 15:52 | 1 | 33 | 77.0 | | 42.0 | 5.4 | Y |
|  |  | 201 | Baseline | 08DEC2004 | 15:52 | 1 | 33 | 83.0 | | 63.0 | 5.3 | Y |
|  |  | 207 | Week 12 | 08MAR2005 | 9:46 | 91 | 33 | 84.0H | | 49.0 | 5.2 | Y |
|  |  | 211 | Week 28 | 21JUN2005 | 15:27 | 196 | 33 | 159.0H# | | 139.0 | 5.5 | Y |
|  |  | 214 | Week 40 | 19SEP2005 | 15:20 | 286 | 33 | 105.0 | | 146.0 | 5.2 | Y |
|  |  | 217 | Week 52 | 06DEC2005 | 8:45 | 364 | 33 | 89.0 | | 49.0 | 5.5 | Y |
|  |  | 219 | Week 68 | 30MAR2006 | 9:30 | 578 | 33 | 89.0 | | 83.0 | 5.6 | Y |
|  |  | 223 | Week 84 | 24JUL2006 | 13:03 | 624 | 33 | 80.0 | | 42.0 | 5.4 | Y |
|  |  | 223 | Final visit | 23AUG2006 | 16:10 | 624 | 33 | 80.0 | | 42.0 | 5.4 | Y |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | 9:55 | -4 | 33 | 84.0 | | | 5.2 | Y |
|  |  | 1 | Baseline | 08JUL2004 | 9:55 | -4 | 33 | 84.0 | | | 5.2 | Y |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | 14:45 | -7 | 43 | | 107.0 | | 5.4 | |
|  |  | 1 | Baseline | 13JUL2004 | 14:45 | -7 | 43 | | 107.0 | | 5.4 | |
|  |  | 223 | Week 4 | 20AUG2004 | 13:00 | 31 | 43 | | 82.0 | | 5.6 | Y |
|  |  | 223 | Week 12 | 20AUG2004 | 13:00 | 31 | 43 | | 82.0 | | | Y |
|  |  | 223 | Final visit | 20AUG2004 | 13:00 | 31 | 43 | | | | | |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 | 10:40 | -7 | 43 | | 80.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798820

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010011 | OL QTP | 223 | Baseline | 16JUL2004 | 10:40 | -7 | 43 | | 80.0 | | 5.3 | |
| | | 223 | Week 4 | 04AUG2004 | 11:40 | 14 | 43 | | | | | |
| | | 223 | Week 12 | 04AUG2004 | 11:40 | 14 | 43 | | 108.0 | | | |
| | | 223 | Final visit | 04AUG2004 | 11:40 | 14 | 43 | | 108.0 | | 5.2 | |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | 14:50 | -7 | 30 | | 83.0 | | 5.2 | Y |
| | | 223 | Baseline | 27JUL2004 | 14:50 | -7 | 30 | | 83.0 | | 5.2 | Y |
| | | 223 | Week 4 | 03SEP2004 | 9:15 | 31 | 30 | | | | 5.2 | |
| | | 223 | Week 12 | 03SEP2004 | 9:15 | 31 | 30 | 104.0 | | 76.0 | | |
| | | 223 | Final visit | 03SEP2004 | 9:15 | 31 | 30 | 104.0 | | 76.0 | 5.2 | |
| E0010013 | MISSING | 1 | | 28JUL2004 | 15:50 | | | | 131.0 | | 6.0 | |
| E0010014 | QTP / VAL | 201 | Final visit | 04AUG2004 | 12:00 | -8 | | | 67.0L | | 4.9 | |
| | | 201 | At randomization | 04NOV2004 | 12:35 | 1 | | 86.0 | | 63.0 | 5.2 | Y |
| | | 201 | Baseline | 04NOV2004 | 12:35 | 1 | | 86.0 | | 63.0 | 5.2 | Y |
| | | 201 | Week 12 | 22JAN2005 | 10:15 | 86 | | 86.0H# | | 63.0 | 5.2 | Y |
| | | 211 | Week 28 | 19MAY2005 | 11:08 | 197 | | 139.0H# | | 69.0 | 5.0 | |
| | | 214 | Week 40 | 15AUG2005 | 11:40 | 285 | | 136.0H# | | 208.0H | 5.2 | Y |
| | | 214 | Week 52 | 30NOV2005 | 11:40 | 365 | | 82.0H | | 111.0H | 5.0 | Y |
| | | 217 | Week 68 | 03NOV2005 | 11:40 | 365 | | 195.0H# | | 306.0H | 5.2 | Y |
| | | 217 | Final visit | 03MAY2006 | 14:04 | 426 | | 93.0 | | 229.0H | 4.9 | Y |
| | | 223 | | 03JAN2006 | 14:04 | | | | | | 4.9 | Y |
| E0010015 | MISSING | 1 | Screening | 19AUG2004 | 13:30 | -7 | 26 | | 163.0 | | 7.7H# | |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 | 9:30 | -7 | 26 | | 91.0 | | 4.8 | Y |
| | | 1 | Baseline | 23AUG2004 | 9:30 | -7 | 26 | | 91.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3089

CONFIDENTIAL
AZSER12798821

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010017 | MISSING | 1 | | 20SEP2004 | 13:35 | | | 138.0 H# | | 326.0 H | 8.0 H# | |
| E0010018 | OL QTP | 101 | Screening | 30MAR2005 | 10:05 | -9 | | 71.0 | | 35.0 L | 4.9 | Y |
| | | 223 | Week 4 | 08APR2005 | 11:05 | 0 | | | 72.0 | | 5.3 | |
| | | 223 | Week 12 | 05MAY2005 | 12:45 | 27 | | | | | | |
| | | 223 | Final | 05MAY2005 | 12:45 | 27 | | 135.0 H# | | 347.0 H | 5.3 | |
| | | 223 | visit | 05MAY2005 | 12:45 | 27 | | 135.0 H# | | 347.0 H | | |
| E0011001 | MISSING | 1 | | 16JUL2004 | 12:00 | | | | 121.0 | | 5.7 | |
| | | 1.01 | | 20JUL2004 | 12:00 | | | | 92.0 | | | |
| E0011002 | MISSING | 1 | | 16JUL2004 | 12:30 | | | | 111.0 | | 5.8 | Y |
| E0011003 | MISSING | 1 | | 21JUL2004 | 11:00 | | | | 106.0 | | 5.6 | Y |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | 16:30 | -7 | 35 | | 88.0 H | | 5.2 | |
| | | | Baseline | 16SEP2004 | 16:30 | -7 | 35 | | 88.0 H | | 5.2 | |
| | | 106 | Week 12 | 16DEC2004 | 16:00 | 84 | 35 | 108.0 | | 500.0 H | 5.1 | |
| | | 223 | Week 24 | 01MAR2005 | 15:00 | 159 | 35 | 87.0 | | 250.0 H | 5.2 | Y |
| | | 223 | Final visit | 01MAR2005 | 13:00 | 159 | 35 | 87.0 | | 250.0 H | 5.2 | Y |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | 14:00 | -7 | 26 | 83.0 | | 174.0 | 5.6 | Y |
| | | 1 | Baseline | 29SEP2004 | 14:00 | -7 | 26 | 83.0 | | 174.0 | 5.6 | Y |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | 14:30 | -5 | 22 | 83.0 | | 35.0 L | 5.1 | Y |
| | | 1 | Baseline | 10MAR2005 | 14:30 | -5 | 22 | 83.0 | | 35.0 L | 5.1 | Y |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 | 15:30 | -6 | 20 | 72.0 | | 14.0 LL | 4.8 | Y |
| | | 1 | Baseline | 16MAR2005 | 15:30 | -6 | 20 | 72.0 | | 14.0 LL | 4.8 | Y |
| | | 106 | Week 12 | 16JUN2005 | 15:00 | 86 | 20 | 80.0 | | 14.0 LL | 4.8 | Y |
| | | 201 | Final visit | 08JUL2005 | 10:00 | 81 | 20 | 79.0 | | 35.0 L | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798822

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011007 | PLA / LI | 201 | At randomization | 08JUL2005 | 10:00 | 1 | 20 | 79.0 | | 35.0 L | 4.8 | |
| | | 201 | Baseline | 08JUL2005 | 10:00 | 1 | 20 | 79.0 | | 35.0 L | 4.8 | Y |
| | | 223 | Week 12 | 01SEP2005 | 12:30 | 56 | 20 | 58.0L | | 49.0 | 4.5 | Y |
| | | 223 | Final visit | 01SEP2005 | 12:30 | 56 | 20 | 58.0L | | 49.0 | 4.5 | Y |
| E0011008 | MISSING | 1 | | 18JUL2005 | 11:15 | | | 82.0 | | 42.0 | 5.4 | Y |
| E0011009 | OL QTP | 1 | | 08AUG2005 | 13:00 | -11 | | 74.0 | | 63.0 | 5.4 | Y |
| E0011010 | MISSING | 1 | | 01SEP2005 | 13:40 | | | 147.OH# | | 63.0 | 7.1H | |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004 | 13:00 | -7 | 28 | | 74.0 | | 4.9 | Y |
| | | 1 | Baseline | 15MAR2004 | 13:00 | -7 | 28 | | 74.0 | | 4.9 | Y |
| E0012002 | MISSING | 1 | | 18MAR2004 | 12:30 | | | | 83.0 | | 5.1 | |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004 | 13:40 | -7 | 33 | 79.0 | | | 4.4 | Y |
| | | 1 | Baseline | 18MAR2004 | 13:40 | -7 | 33 | 79.0 | | | 4.4 | Y |
| | | 223 | Week 4 | 13APR2004 | 12:00 | 19 | 33 | | 82.0 | | 4.6 | Y |
| | | 223 | Week 12 | 13APR2004 | 12:00 | 19 | 33 | | 82.0 | | | Y |
| | | 223 | Final visit | 13APR2004 | 12:00 | 19 | 33 | | 82.0 | | 4.6 | Y |
| E0012004 | OL QTP | 1 | Screening | 22MAR2004 | 14:30 | -7 | 29 | | 84.0 | | 5.9 | |
| | | 1 | Baseline | 22MAR2004 | 14:30 | -7 | 29 | | 84.0 | | 5.9 | |
| | | 107 | Week 12 | 19JUL2004 | 10:20 | 112 | 29 | | 100.0 | | 5.8 | Y |
| | | 107 | Final visit | 19JUL2004 | 10:20 | 112 | 29 | | 100.0 | | 5.8 | Y |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | 12:35 | -7 | 33 | | 86.0 | | 4.6 | Y |
| | | 1 | Baseline | 30MAR2004 | 12:35 | -7 | 33 | | 86.0 | | 4.9 | Y |
| | | 223 | Week 4 | 15APR2004 | 11:00 | 9 | 33 | | | | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798823

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012005 | OL QTP | 223 | Week 12 | 15APR2004 | 11:00 | 9 | 33 | | 81.0 | | 4.9 | |
| | | 223 | Final visit | 15APR2004 | 11:00 | 9 | 33 | | 81.0 | | | |
| E0012006 | MISSING | 1 | | 31MAR2004 | 11:20 | | | | 85.0 | | 5.0 | Y |
| E0012007 | MISSING | 0 | | 08APR2004 | 13:30 | | | | 73.0 | | 4.5 | |
| | | 1 | | 16APR2004 | 10:15 | | | | 95.0 | | 4.7 | |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | 10:00 | -4 | 38 | | 62.0L | | 5.5 | Y |
| | | 1 | Baseline | 03JUN2004 | 10:00 | -4 | 38 | | 62.0L | | 5.5 | Y |
| | | 108.01 | Week 24 | 23NOV2004 | 14:50 | 169 | 38 | 104.0 | | 396.0 H | 5.5 | Y |
| | | 108.01 | Final visit | 23NOV2004 | 14:50 | 169 | 38 | 104.0 | | 396.0 H | 5.5 | Y |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | 11:35 | -7 | 20 | | 91.0 | | 4.8 | Y |
| | | 1 | Baseline | 30JUN2004 | 11:35 | -7 | 20 | | 91.0 | | 4.8 | Y |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -7 | 40 | | 88.0 | | 6.3H | |
| | | 1 | Baseline | 30JUN2004 | 14:00 | -7 | 40 | | 88.0 | | 6.3H | |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | 15:30 | -7 | 29 | | 76.0 | | 5.0 | Y |
| | | 1 | Baseline | 30JUN2004 | 15:20 | -7 | 29 | | 76.0 | | 5.0 | Y |
| | | 106 | Week 12 | 18OCT2004 | 15:20 | 103 | 29 | 83.0 | | 63.0 | 5.1 | Y |
| | | 106 | Final visit | 18OCT2004 | 12:20 | 103 | 29 | 83.0 | | 63.0 | 5.1 | Y |
| E0012012 | MISSING | 1 | | 01JUL2004 | 13:45 | | | | 93.0 | | 5.4 | |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | 12:00 | -7 | 34 | | 94.0 | | 4.6 | Y |
| | | 1 | Baseline | 16AUG2004 | 12:00 | -7 | 34 | | 94.0 | | 4.6 | Y |
| E0012014 | MISSING | 1.01 | | 17AUG2004 | 13:10 | | | | 78.0 | | 5.1 | Y |
| | | | | 24AUG2004 | 13:30 | | | | 93.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798824

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012015 MISSING | | | | | | | | | 66.0L | | 3.8L | |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | 11:15 | -7 | 21 | | 81.0 | | 5.0 | |
| | | | Baseline | 07SEP2004 | 11:15 | -7 | 21 | | 81.0 | | 5.0 | |
| | | 106 | Week 12 | 14DEC2004 | 14:00 | 91 | 21 | | | | 5.1 | |
| | | 223 | Week 24 | 24JAN2005 | 11:31 | 132 | 21 | 72.0L | | 83.0 | 5.1 | |
| | | 223 | Final visit | 24JAN2005 | 11:31 | 132 | 21 | 66.0L | | 83.0 | 5.1 | Y |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | 14:00 | -7 | 35 | | 72.0 | | 4.8 | |
| | | | Baseline | 05SEP2004 | 19:00 | -7 | 35 | | 72.0 | | 4.8 | |
| | | 223 | Week 24 | 31JAN2005 | 13:50 | 139 | 35 | 112.0 | | 257.0 H | 4.7 | |
| | | 223 | Final visit | 31JAN2005 | 13:50 | 139 | 35 | 112.0 | | 257.0 H | 4.7 | |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | 12:45 | -4 | 43 | | 102.0 | | 5.2 | Y |
| | | | Baseline | 10SEP2004 | 12:45 | -4 | 43 | | 102.0 | | 5.5 | Y |
| | | 223 | Week 8 | 29OCT2004 | 12:15 | 45 | 43 | | | | | |
| | | 223 | Week 12 | 29OCT2004 | 12:15 | 45 | 43 | 114.0 | | 868.0 H | | |
| | | 223 | Final visit | 29OCT2004 | 12:15 | 45 | 43 | 114.0 | | 868.0 H | 5.5 | |
| E0012019 MISSING | | 1 | Screening | 13SEP2004 | 11:20 | | | | 93.0 | | 5.6 | |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | 13:05 | -6 | 26 | 88.0 | | 42.0 | 5.0 | |
| | | | Baseline | 21SEP2004 | 13:05 | -6 | 26 | 88.0 | | 42.0 | 5.0 | |
| | | 221 | Week 4 | 25OCT2004 | 14:00 | 28 | 26 | 91.0 | | 146.0 | 5.1 | |
| | | 223 | Week 12 | 25OCT2004 | 12:00 | 28 | 26 | 91.0 | | 146.0 | | |
| | | 223 | Final visit | 25OCT2004 | 12:00 | 28 | 26 | | | | 5.1 | |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | 12:00 | -7 | 28 | 88.0 | | 42.0 | 6.1 | Y |
| | | 1 | Baseline | 18OCT2004 | 12:00 | -7 | 28 | 88.0 | | 42.0 | 6.1 | Y |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | 16:00 | -7 | 24 | 91.0 | | 56.0 | 7.6H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3093

CONFIDENTIAL
AZSER12798825

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012022 | OL QTP | 1 | Baseline | 18OCT2004 | 16:00 | -7 | 24 | | 91.0 | 56.0 | 7.6HH | |
| | | 223 | Week 4 | 11NOV2004 | 15:00 | 17 | 24 | | 85.0 | 69.0 | 5.5 | Y |
| | | 223 | Final visit | 11NOV2004 | 15:00 | 17 | 24 | | 85.0 | 69.0 | 5.5 | Y |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | 13:00 | -7 | 33 | | 81.0 | 139.0 | 5.1 | Y |
| | | 1 | Baseline | 01NOV2004 | 13:00 | -7 | 33 | | 81.0 | 139.0 | 5.1 | Y |
| | | 106 | Week 12 | 03FEB2005 | 9:20 | 87 | 33 | | 82.0 | 63.0 | 5.2 | Y |
| | | 201 | Final visit | 02MAY2005 | 14:30 | 1 | 33 | | 90.0 | 69.0 | 5.2 | Y |
| | | 201 | At randomization | 02MAY2005 | 14:30 | 1 | 33 | | 90.0 | 69.0 | 5.2 | |
| | | 201 | Baseline | 02MAY2005 | 14:30 | 1 | 33 | | 90.0 | 69.0 | 5.2 | |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 | 11:41 | -7 | 26 | | 92.0 | 264.0 H | 5.1 | |
| | | 1 | Baseline | 01FEB2005 | 11:41 | -7 | 26 | | 92.0 | 264.0 H | 5.1 | |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 | 11:00 | -7 | 29 | | 85.0 | 63.0 | 5.3 | Y |
| | | 1 | Baseline | 21FEB2005 | 11:00 | -7 | 29 | | 85.0 | 63.0 | 5.3 | Y |
| | | 106 | Week 12 | 24MAY2005 | 10:05 | 85 | 29 | | 81.0 | 97.0 | 5.4 | Y |
| | | 223 | Week 24 | 07NOV2005 | 10:30 | 252 | 29 | | | 89.0 | 5.4 | Y |
| | | 223 | Final visit | 07NOV2005 | 10:30 | 252 | 29 | | 72.0 | 83.0 | 5.4 | |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 | 12:30 | -7 | 29 | | 101.0 | 243.0 H | 6.3H | |
| | | 1 | Baseline | 29MAR2005 | 12:30 | -7 | 29 | | 101.0 | 243.0 H | 6.3H | |
| | | 223 | Week 4 | 06JUL2005 | 10:30 | 92 | 29 | | 77.0 | 83.0 | | Y |
| | | 223 | Final visit | 06JUL2005 | 10:30 | 92 | 29 | | 77.0 | 83.0 | | Y |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 | 14:00 | -7 | 33 | | 76.0 | 174.0 | 5.3 | |
| | | 1 | Baseline | 28APR2005 | 14:00 | -7 | 33 | | 76.0 | 174.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798826

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012028 | MISSING | 1 | | 06SEP2005 | 10:15 | | | 67.0L | | 139.0 | 4.9 | |
| E0012029 | MISSING | 1 | | 22SEP2005 | 9:00 | | | 102.0 | | 56.0 | 4.4 | |
| E0014001 | MISSING | 1 | | 21APR2004 | 11:00 | | | | 89.0 | | 4.8 | |
| E0014003 | MISSING | 1 | | 12MAY2004 | 15:00 | | | | 91.0 | | 5.3 | |
| E0014004 | MISSING | 1 | | 23JUN2004 | 12:40 | | | | 80.0 | | 5.1 | |
| E0014005 | OL QTP | 1.01 | Screening | 28JUN2004 | 14:08 | -2 | 35 | | 58.0L | | 5.0 | |
| | | 1.01 | Baseline | 28JUN2004 | 14:08 | -2 | 35 | | 58.0L | | 5.0 | |
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 | 15:50 | -2 | 26 | | 85.0 | | 5.4 | |
| | | 1 | Baseline | 21JUL2004 | 15:50 | -2 | 26 | | 85.0 | | 5.0 | |
| | | 106.01 | Week 12 | 20OCT2004 | 19:25 | 89 | 26 | 76.0 | | | 5.0 | |
| | | 223 | Week 24 | 08DEC2004 | 14:20 | 138 | 26 | 83.0 | | 56.0 | 5.7 | Y |
| | | 223 | Final visit | 08DEC2004 | 14:20 | 138 | 26 | 83.0 | | 56.0 | 5.7 | Y |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | 15:30 | -2 | 19 | | 83.0 | | 5.0 | |
| | | 106.01 | Baseline | 09AUG2004 | 15:30 | -2 | 19 | | 83.0 | | 5.0 | |
| | | | Week 12 | 01NOV2004 | 19:15 | 85 | 19 | 73.0 | | 49.0 | 4.7 | Y |
| | | | Final visit | 29DEC2004 | 13:50 | 1 | 19 | 75.0 | | 56.0 | 4.7 | Y |
| | | 201 | At randomization | 29DEC2004 | 13:50 | 1 | 19 | 75.0 | | 56.0 | | Y |
| | | 207.01 | Baseline | 29DEC2004 | 13:50 | 1 | 19 | 75.0 | | 56.0 H | 4.7 | Y |
| | | 207.01 | Week 12 | 28MAR2005 | 9:30 | 90 | 19 | 102.0 | | 361.0 H | 5.1 | Y |
| | | 207.01 | Final visit | 28MAR2005 | 9:30 | 90 | 19 | 102.0 | | 361.0 H | 5.1 | Y |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004 | 13:10 | -7 | | 87.0 | | 83.0 | 5.7 | Y |
| | | 1.01 | Baseline | 06DEC2004 | 13:10 | -7 | | 87.0 | | 83.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798827

Page 61 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 OL QTP | | 1.01 | Screening | 06DEC2004 | 12:55 | -7 | 82.0 | | 63.0 | 5.3 | Y |
| | | 1.01 | Baseline | 06DEC2004 | 12:55 | -7 | 82.0 | | 63.0 | 5.3 | Y |
| | | 109 | Week 12 | 09MAR2005 | 10:00 | 86 | 89.0 | | 106.0 | 5.3 | Y |
| | | 109 | Week 24 | 27MAY2005 | 10:00 | 165 | 85.0 | | 76.0 | 5.3 | Y |
| | | 109 | Final visit | 27MAY2005 | 10:00 | 165 | 85.0 | | 76.0 | 5.3 | Y |
| E0014011 MISSING | | 1.01 | | 31JAN2005 | 9:15 | | 82.0 | | 111.0 | 5.5 | Y |
| E0014012 OL QTP | | 1.01 | Screening | 21FEB2005 | 9:36 | -4 | 82.0 | | 63.0 | 5.3 | Y |
| | | 1.01 | Baseline | 20MAR2005 | 9:36 | -4 | 82.0 | | 63.0 | 5.3 | Y |
| | | 106.01 | Week 12 | 19MAY2005 | 10:25 | 84 | 73.0 | | 42.0 | 5.1 | Y |
| | | 106.01 | Final visit | 19MAY2005 | 10:25 | 83 | 73.0 | | 42.0 | 5.1 | Y |
| E0014013 MISSING | | 1.01 | | 28APR2005 | 10:00 | | 87.0 | | 118.0 | 5.8 | Y |
| E0014016 QTP / LI | | 1.01 | Screening | 11JUL2005 | 9:10 | -4 | 84.0 | | 97.0 | 5.2 | Y |
| | | 1.06 | Baseline | 11JUL2005 | 9:10 | -4 | 84.0 | | 97.0 | 5.2 | Y |
| | | 106 | Week 12 | 05OCT2005 | 9:00 | 84 | 86.0 | | 188.0 | 5.2 | Y |
| | | 201 | Final visit | 28DEC2005 | 10:00 | 81 | 87.0 | | 139.0 | 5.7 | Y |
| | | 201 | At randomization | 28DEC2005 | 10:00 | 1 52 | 87.0 | | 139.0 | 5.7 | Y |
| | | 201 | Baseline | 28DEC2005 | 10:00 | 81 52 | 87.0 | | 139.0 H | 5.7 | Y |
| | | 211 | Week 28 | 14JUL2006 | 9:55 | 199 52 | 99.0 | | 243.0 H | 5.6 | Y |
| | | 211.01 | Week 28 | 20JUL2006 | 9:30 | 205 52 | 103.0 | | | | |
| | | 212 | Week 28 | 07AUG2006 | 9:40 | 223 52 | 92.0 | | 313.0 H | 6.0 | Y |
| | | 212 | Week 28 | 16AUG2006 | 9:55 | 232 52 | 98.0 | | 167.0 H | 6.0 | Y |
| | | 223 | Final visit | 16AUG2006 | 9:55 | 232 52 | 98.0 | | 222.0 H | 6.1 | Y |
| E0014017 OL QTP | | 1 | Screening | 03AUG2006 | 10:00 | -7 21 | 83.0 | | 83.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3096

CONFIDENTIAL
AZSER12798828

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014017 | OL QTP | 1 | Baseline | 03AUG2005 | 10:00 | -7 | 21 | 83.0 | 137.0 | 83.0 | 4.8 | Y |
| E0016001 | MISSING | 1 | | 17MAR2004 | 15:05 | | | | | | 5.8 | |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 | 13:10 | -3 | 37 | | 88.0 | | 5.9 | Y |
| | | 1 | Baseline | 06APR2004 | 13:10 | -3 | 37 | | 88.0 | | 5.9 | Y |
| | | 201 | Final | 19JUL2004 | 12:15 | -1 | 37 | | 117.0 | | 6.4H | Y |
| | | 201 | At randomization Baseline | 19JUL2004 | 12:15 | 1 | 37 | | 117.0 | | 6.4H | Y |
| E0016003 | OL QTP | 1 | Screening | 27APR2004 | 11:30 | -3 | 18 | | 75.0 | | 5.2 | Y |
| | | 1 | Baseline | 27APR2004 | 11:30 | -3 | 18 | | 75.0 | | 5.2 | Y |
| E0016004 | OL QTP | 1 | Screening | 30APR2004 | 14:30 | -5 | 36 | | 80.0 | | 5.5 | Y |
| | | 1 | Baseline | 30APR2004 | 14:30 | -5 | 36 | | 80.0 | | 5.5 | Y |
| | | 109.01 | Week 24 | 30OCT2004 | 9:00 | 168 | 36 | 85.0 | | 49.0 | 5.7 | Y |
| | | 109.01 | Final visit | 17NOV2004 | 11:00 | 196 | 36 | 74.0 | | 83.0 | 5.8 | Y |
| | | 109.01 | Final visit | 17NOV2004 | 11:00 | 196 | 36 | 74.0 | | 83.0 | | Y |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 | 10:30 | -6 | 25 | | 85.0 | | 5.4 | Y |
| | | 1 | Baseline | 12MAY2004 | 10:30 | -6 | 25 | | 85.0 | | 5.4 | Y |
| | | 201 | Final | 19AUG2004 | 10:15 | 1 | 25 | | 81.0 | | 5.3 | Y |
| | | 201 | At randomization Baseline | 19AUG2004 | 10:15 | 1 | 25 | | 81.0 | | 5.3 | Y |
| | | 223 | Week 12 | 28SEP2004 | 9:45 | 41 | 25 | 76.0 | | 63.0 | 5.3 | Y |
| | | 223 | Final visit | 28SEP2004 | 9:45 | 41 | 25 | 76.0 | | 63.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798829

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016006 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -6 | 44 | | 78.0 | | 5.9 | |
| | | 1 | Baseline | 30JUN2004 | 14:00 | -6 | 44 | | 78.0 | | 5.9 | |
| | | 223 | Week 8 | 08SEP2004 | 12:30 | 64 | 44 | | 79.0 | | | |
| | | 223 | Week 12 | 08SEP2004 | 12:30 | 64 | 44 | | 79.0 | | | |
| | | 223 | Final visit | 08SEP2004 | 12:30 | 64 | 44 | | | | 5.9 | |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004 | 12:10 | -7 | 23 | | 75.0 | | 5.2 | Y |
| | | 1 | Baseline | 02JUL2004 | 12:10 | -7 | 23 | | 75.0 | | 5.5 | Y |
| | | 106 | Week 8 | 08OCT2004 | 13:30 | 91 | 23 | 76.0 | | 76.0 | 5.6 | Y |
| | | 106 | Final visit | 08OCT2004 | 13:30 | 91 | 23 | 76.0 | | 76.0 | 5.6 | Y |
| E0016008 | OL QTP | 1 | Screening | 09JUL2004 | 12:10 | -3 | 40 | | 82.0 | | 5.4 | Y |
| | | 1 | Baseline | 09JUL2004 | 12:10 | -3 | 40 | | 82.0 | | 5.4 | Y |
| | | 223 | Week 8 | 01SEP2004 | 16:15 | 51 | 40 | | 94.0 | | 5.2 | Y |
| | | 223 | Week 12 | 01SEP2004 | 16:15 | 51 | 40 | | 94.0 | | | Y |
| | | 223 | Final visit | 01SEP2004 | 16:15 | 51 | 40 | | | | 5.2 | Y |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 | 10:30 | -5 | 24 | | 82.0 | | 5.4 | Y |
| | | 1 | Baseline | 30JUL2004 | 10:30 | -5 | 24 | | 82.0 | | 5.6 | Y |
| | | 106 | Week 12 | 20OCT2004 | 13:40 | 79 | 24 | 95.0 | | 90.0 | 5.6 | Y |
| | | 109 | Week 24 | 18JAN2005 | 9:46 | 167 | 24 | 90.0 | | 146.0 | 5.4 | Y |
| | | 201 | Final visit | 18FEB2005 | 9:45 | 1 | 24 | 98.0 | | 174.0 | 5.4 | Y |
| | | 201 | At randomization | 18FEB2005 | 9:45 | 1 | 24 | 98.0 | | 174.0 | | Y |
| | | 208-01 | Baseline | 18FEB2005 | 9:45 | 8 | 24 | 98.0 | | 174.0 | 5.4 | Y |
| | | 208-01 | Week 12 | 21JUN2005 | 12:30 | 124 | 24 | | 88.0 | 83.0 | 5.1 | Y |
| | | 208-01 | Final visit | 21JUN2005 | 12:30 | 124 | 24 | 83.0 | 88.0 | | | Y |
| | | 211 | Week 28 | 29AUG2005 | 9:35 | 193 | 24 | 98.0 | | 97.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798830

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 223 | Week 28 | 07OCT2005 | 10:30 | 232 | 24 | 85.0 | | 69.0 | 5.1 | Y |
| | | 223 | Final visit | 07OCT2005 | 10:30 | 232 | 24 | 85.0 | | 69.0 | 5.1 | Y |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -5 | 23 | | 79.0 | | 5.4 | Y |
| | | 1 | Baseline | 08SEP2004 | 15:00 | -5 | 23 | | 79.0 | | 5.4 | Y |
| | | 223 | Week 12 | 22NOV2004 | 13:50 | 70 | 23 | 113.0 | | 396.0 H | 4.9 | Y |
| | | 223 | Final visit | 22NOV2004 | 13:50 | 70 | 23 | 113.0 | | 396.0 H | 4.9 | Y |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | 15:10 | -6 | 23 | 81.0 | | 63.0 | 5.5 | Y |
| | | 1 | Baseline | 16SEP2004 | 15:10 | -6 | 23 | 81.0 | | 63.0 | 5.5 | Y |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | 11:30 | -3 | 26 | 92.0 | | 160.0 | 5.5 | Y |
| | | 1 | Baseline | 27SEP2004 | 11:30 | -3 | 26 | 92.0 | | 160.0 | 5.5 | Y |
| | | 106 | Week 12 | 20DEC2004 | 14:15 | 81 | 26 | 94.0 | | 326.0 H | 5.0 | Y |
| | | 223 | Week 24 | 10FEB2005 | 10:00 | 133 | 26 | 80.0 | | 76.0 | 5.6 | Y |
| | | 223 | Final visit | 10FEB2005 | 10:00 | 133 | 26 | 80.0 | | 76.0 | 5.6 | Y |
| E0016013 | MISSING | 1 | | 15OCT2004 | 9:45 | | | 82.0 | | 63.0 | 5.2 | Y |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | 8:50 | -2 | 26 | 91.0 | | 104.0 | 5.1 | Y |
| | | 1 | Baseline | 02NOV2004 | 8:50 | -2 | 26 | 91.0 | | 104.0 | 5.1 | Y |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | 10:15 | -5 | 28 | 75.0 | | 90.0 | 5.1 | Y |
| | | 1 | Baseline | 18NOV2004 | 10:15 | -5 | 28 | 75.0 | | 90.0 | 5.1 | Y |
| | | 201 | Final visit | 10MAR2005 | 10:00 | 1 | 28 | 73.0 | | 125.0 | 4.8 | Y |
| | | 201 | At randomization | 10MAR2005 | 10:00 | 1 | 28 | 73.0 | | 125.0 | 4.8 | Y |
| | | 201 | Baseline | 10MAR2005 | 10:00 | 1 | 28 | 73.0 | | 125.0 | | Y |
| | | 207 | Week 12 | 02JUN2005 | 10:00 | 85 | 28 | 67.0L | | 167.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798831

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 211 | Week 28 | 27SEP2005 | 11:15 | 202 | 28 | 71.0 | | 111.0 | 4.7 | Y |
| | | 214 | Week 40 | 13DEC2005 | 13:00 | 279 | 28 | 71.0 | | 354.0 H | 5.1 | Y |
| | | 217 | Week 52 | 07MAR2006 | 13:00 | 363 | 28 | 83.0 | | 269.0 H | 5.1 | Y |
| | | 219 | Week 68 | 29JUN2006 | 10:00 | 477 | 28 | 82.0 | | 169.0 | 5.0 | Y |
| | | 223 | Week 84 | 28AUG2006 | 13:00 | 537 | 28 | 74.0 | | 132.0 | 5.0 | Y |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 537 | 28 | 74.0 | | 132.0 | 5.0 | Y |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | 11:30 | -5 | 20 | 79.0 | | 76.0 | 5.2 | Y |
| | | 1 | Baseline | 09DEC2004 | 11:30 | -5 | 20 | 79.0 | | 76.0 | 5.2 | Y |
| | | 106 | Week 12 | 03MAR2005 | 13:30 | 79 | 20 | 78.0 | | 97.0 | 4.8 | Y |
| | | 201 | Final visit | 07APR2005 | 13:00 | 1 | 20 | 92.0 | | 146.0 | 4.8 | Y |
| | | 201 | At randomization | 07APR2005 | 13:00 | 1 | 20 | 92.0 | | 146.0 | 4.8 | Y |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | 10:00 | -7 | 35 | 92.0 | | 97.0 | 5.9 | Y |
| | | 1 | Baseline | 15DEC2004 | 10:00 | -7 | 35 | 92.0 | | 92.0 | 5.9 | Y |
| | | 106 | Week 12 | 11MAR2005 | 09:35 | 79 | 35 | 118.0 | | 757.0 H | 6.2H | Y |
| | | 223 | Week 12 | 22MAR2005 | 10:00 | 90 | 35 | 76.0 | | 306.0 H | 6.0 | Y |
| | | 223 | Final visit | 22MAR2005 | 10:00 | 90 | 35 | 76.0 | | 306.0 H | 6.0 | Y |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | 12:15 | -5 | 36 | 67.0L | | 319.0 H | 4.6 | Y |
| | | 1 | Baseline | 21JAN2005 | 12:15 | -5 | 36 | 67.0L | | 319.0 H | 4.6 | Y |
| E0016019 | OL QTP | 1 | MISSING | 27JAN2005 | 11:00 | | | 88.0 | | | 6.0 | Y |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 | 15:30 | -7 | 30 | 93.0 | | 56.0 | 5.6 | Y |
| | | 1 | Baseline | 31JAN2005 | 15:30 | -7 | 30 | 93.0 | | 56.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798832

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016020 | OL QTP | 223 | Week 4 | 08MAR2005 | 14:00 | 29 | 30 | 96.0 | | 49.0 | 5.4 | |
| | | 223 | Week 12 | 08MAR2005 | 14:00 | 29 | 30 | 96.0 | | 49.0 | 5.4 | |
| | | 223 | Final visit | 08MAR2005 | 14:00 | 29 | 30 | | | | | |
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | 14:15 | -7 | 23 | 81.0 | | 28.0 L | 4.8 | Y |
| | | 106 | Baseline | 07FEB2005 | 15:10 | -7 | 23 | 80.0 | | 153.0 | 4.8 | Y |
| | | 109 | Week 12 | 04MAY2005 | 15:05 | 79 | 23 | 86.0 | | 153.0 | 5.0 | Y |
| | | | Week 24 | 03AUG2005 | 9:45 | 170 | 23 | 109.0 | | 556.0 H | 4.9 | Y |
| | | 110.01 | Week 24 | 25AUG2005 | 14:00 | 192 | 23 | | | 319.0 H | | |
| | | 223 | Week 24 | 19OCT2005 | 14:00 | 247 | 23 | 92.0 | | 382.0 H | 4.9 | Y |
| | | 223 | Final visit | 19OCT2005 | 15:30 | 247 | 23 | 92.0 | | 382.0 H | 4.9 | Y |
| E0016022 | MISSING | 1 | | 08FEB2005 | 11:30 | | | 119.0 H | | 69.0 | 5.5 | Y |
| E0016023 | MISSING | 1 | | 09FEB2005 | 10:00 | | | 86.0 | | 63.0 | 5.3 | Y |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | 9:15 | -5 | 32 | 88.0 | | 153.0 | 5.7 | Y |
| | | 1 | Baseline | 28APR2005 | 9:15 | -5 | 32 | 88.0 | | 153.0 | 5.7 | Y |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | 14:50 | -4 | 20 | 83.0 | | 42.0 | 5.5 | Y |
| | | 106 | Baseline | 16MAY2005 | 19:10 | -4 | 20 | 83.0 | | 42.0 | 5.5 | Y |
| | | 110 | Week 24 | 10AUG2005 | 9:40 | 82 | 20 | 86.0 | | 104.0 | 5.0 | Y |
| | | 110 | Final visit | 13DEC2005 | 14:20 | 207 | 20 | 81.0 | | 83.0 | 4.9 | Y |
| | | 201 | Final visit | 13DEC2005 | 14:20 | 207 | 20 | | 87.0 | | | |
| | | | | 13DEC2005 | 14:20 | 207 | | | 87.0 | | | |
| | | 201 | At randomization | 30DEC2005 | 13:10 | 1 | 20 | 98.0 | | 201.0 H | 5.0 | Y |
| | | 201 | Baseline | 30DEC2005 | 13:10 | 1 | 20 | 98.0 | | 201.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798833

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 | 10:30 | -4 | 25 | 84.0 | | 111.0 | 4.8 | Y |
| | | 1 | Baseline | 14JUL2005 | 10:30 | -4 | 25 | 84.0 | | 111.0 | 4.8 | Y |
| | | 106 | Week 12 | 12OCT2005 | 17:00 | 86 | 25 | 77.0 | | 486.0 H | 4.7 | Y |
| | | 201 | Final visit | 02NOV2005 | 16:00 | 1 | 25 | 77.0 | | 56.0 | 5.0 | Y |
| | | 201 | At randomization | 02NOV2005 | 16:00 | 1 | 25 | 77.0 | | 56.0 | 5.0 | Y |
| | | 201 | Baseline | 02NOV2005 | 16:00 | 1 | 25 | 77.0 | | 56.0 | 5.0 | Y |
| | | 223 | Week 12 | 21NOV2005 | 16:15 | 20 | 25 | 75.0 | | 97.0 | 4.7 | Y |
| | | 223 | Final visit | 21NOV2005 | 16:15 | 20 | 25 | 75.0 | | 97.0 | 4.7 | Y |
| E0017001 | PLA / LI | 1.01 | Screening | 01FEB2005 | 9:58 | -3 | | 115.0 | | 250.0 H | 5.4 | Y |
| | | 1.01 | Baseline | 01FEB2005 | 9:58 | -3 | | 115.0 | | 250.0 | 5.4 | Y |
| | | 106 | Week 12 | 02MAY2005 | 9:58 | 87 | | 115.0 | | 160.0 | 5.3 | Y |
| | | 109 | Week 24 | 21JUL2005 | 10:11 | 167 | | 114.0 | | 139.0 | 5.2 | Y |
| | | 201 | Week 24 | 13OCT2005 | 11:00 | 251 | | 108.0 | | 104.0 | 5.3 | Y |
| | | 201 | Final visit | 13OCT2005 | 11:00 | 251 | | 108.0 | | 104.0 | 5.3 | Y |
| | | 201 | Baseline | 13OCT2005 | 11:00 | 251 | | 108.0 | | 104.0 | 5.3 | Y |
| | | 202 | Week 12 | 21OCT2005 | 12:00 | 8 | | | 119.0 | | | Y |
| | | 202 | Final visit | 21OCT2005 | 12:00 | 8 | | | 119.0 | 104.0 | 5.3 | Y |
| | | 223.01 | Week 12 | 04NOV2005 | 10:38 | 22 | | 108.0 | | 201.0 H | 5.4 | Y |
| | | 223.01 | Final visit | 04NOV2005 | 10:38 | 22 | | 108.0 | | 201.0 | 5.4 | Y |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005 | 12:38 | -6 | 30 | 80.0 | | 49.0 | 5.2 | Y |
| | | 201 | Baseline | 01FEB2005 | 12:38 | -6 | 30 | 80.0 | | 49.0 | 5.2 | Y |
| | | 201 | Final visit | 06MAY2005 | 10:55 | 1 | 30 | 97.0 | | 125.0 | 5.3 | Y |
| | | 201 | At randomization | 06MAY2005 | 10:55 | 1 | 30 | 97.0 | | 125.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3102

CONFIDENTIAL
AZSER12798834

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 201 | Baseline | 06MAY2005 | 10:55 | 1 | 30 | 97.0 | | 125.0 | 5.3 | Y |
| | | 207 | Week 12 | 27JUL2005 | 8:30 | 83 | 30 | 86.0 | | 63.0 | 5.4 | Y |
| | | 214 | Week 18 | 15NOV2005 | 10:48 | 194 | 30 | 92.0 | | 63.0 | 5.4 | Y |
| | | 214 | Week 40 | 07FEB2006 | 10:40 | 278 | 30 | 92.0 | | 69.0 | 5.2 | Y |
| | | 217 | Week 52 | 02MAY2006 | 11:10 | 362 | 30 | 90.0 | | 69.0 | 5.2 | Y |
| | | 223 | Week 68 | 22AUG2006 | 11:50 | 474 | 30 | 88.0 | | 63.0 | 5.3 | Y |
| | | 223 | Final visit | 22AUG2006 | 11:50 | 474 | 30 | 88.0 | | 63.0 | 5.3 | Y |
| E0017003 | MISSING | 1 | | 18FEB2005 | 8:00 | | | 102.0 | | 56.0 | 6.8H | Y |
| E0017004 | MISSING | 1 | | 25APR2005 | 10:48 | | | 101.0 | | 111.0 | 5.5 | Y |
| E0018001 | OL QTP | 1 | | 09MAR2004 | 15:00 | -8 | | | 89.0 | | 5.1 | Y |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | 15:05 | -7 | 30 | | 82.0 | | 4.4 | Y |
| | | 1 | Baseline | 10MAR2004 | 15:05 | -7 | 30 | | 82.0 | | 4.4 | Y |
| | | 223 | Week 12 | 14JUL2004 | 12:18 | 119 | 30 | | 90.0 | | 4.4 | |
| | | 223 | Final visit | 14JUL2004 | 12:18 | 119 | 30 | | 90.0 | | 4.4 | |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | 17:20 | -6 | 42 | | 93.0 | | 6.0 | Y |
| | | 109 | Baseline | 10MAR2004 | 14:30 | -6 | 42 | | 93.0 | | 6.0 | Y |
| | | 223 | Week 24 | 08SEP2004 | 14:30 | 176 | 42 | 116.0 | | 125.0 | 6.1 | |
| | | 223 | Week 24 | 02NOV2004 | 15:10 | 231 | 42 | 120.0H | | 174.0 | 6.1 | Y |
| | | 223 | Final visit | 02NOV2004 | 15:10 | 231 | 42 | 120.0H | | 174.0 | 6.1 | Y |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | 13:55 | -6 | 34 | | 103.0 | | 5.5 | |
| | | 1 | Baseline | 12MAY2004 | 13:55 | -6 | 34 | | 103.0 | | 5.5 | |
| | | 223 | Week 12 | 11AUG2004 | 16:10 | 85 | 34 | | 118.0 | | 5.9 | Y |
| | | 223 | Final visit | 11AUG2004 | 16:10 | 85 | 34 | | 118.0 | | 5.9 | Y |
| E0018006 | MISSING | 1 | | 19MAY2004 | 14:10 | | | | 86.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798835

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | | | | | | | | 93.0 | | 5.1 | |
| | | 106 | Week 12 | 08SEP2004 | 10:30 | 92 | | 106.0 | | 125.0 | 4.8 | |
| | | 106 | Final visit | 08SEP2004 | 10:30 | 92 | | 106.0 | | 125.0 | 4.8 | |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | 15:35 | -7 | 21 | | 91.0 | | 5.4 | |
| | | | Baseline | 15JUN2004 | 15:35 | -7 | 21 | | 91.0 | | 5.4 | |
| | | 106 | Week 12 | 09SEP2004 | 12:35 | 79 | 21 | 89.0 | | 83.0 | 5.1 | |
| | | 223 | Week 24 | 02DEC2004 | 15:15 | 163 | 21 | 78.0 | | 76.0 | 5.1 | |
| | | 223 | Final visit | 02DEC2004 | 15:15 | 163 | 21 | 78.0 | | 76.0 | 5.1 | |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | 16:25 | -7 | 30 | | 88.0 | | 5.5 | Y |
| | | | Baseline | 07JUL2004 | 16:25 | -7 | 30 | | 88.0 | | 5.5 | Y |
| | | 103 | Week 12 | 04OCT2004 | 16:50 | 84 | 30 | 96.0 | | 76.0 H | 5.3 | |
| | | 223 | Week 12 | 03NOV2004 | 16:15 | 114 | 30 | 116.0 | | 285.0 H | 5.4 | |
| | | 223 | Final visit | 03NOV2004 | 16:15 | 112 | 30 | 116.0 | | 285.0 H | 5.4 | |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | 13:40 | -5 | 29 | | 84.0 | | 5.2 | Y |
| | | 1 | Baseline | 28JUL2004 | 13:40 | -5 | 29 | | 84.0 | | 5.2 | Y |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | 13:50 | -5 | 33 | | 99.0 | | 4.8 | |
| | | 1 | Baseline | 04AUG2004 | 13:50 | -5 | 33 | | 99.0 | | 5.1 | |
| | | 106 | Week 12 | 03NOV2004 | 10:20 | 86 | 33 | 82.0 | | 208.0 H | 5.1 | |
| | | 106 | Final visit | 03NOV2004 | 10:20 | 86 | 33 | 82.0 | | 208.0 H | 5.1 | |
| E0018012 | OL QTP | 1 | | 17AUG2004 | 12:30 | -8 | | | 91.0 | | 5.2 | |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | 18:25 | -6 | 33 | | 92.0 | | 5.7 | |
| | | | Baseline | 25AUG2004 | 18:25 | -6 | 33 | | 92.0 | | 5.7 | |
| | | 106 | Week 12 | 23NOV2004 | 11:00 | 84 | 33 | 156.0H# | | 1570.0 H | 5.7 | |
| | | 201 | Final visit | 20JAN2005 | 10:55 | 1 | 33 | 103.0 | | 174.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3104

CONFIDENTIAL
AZSER12798836

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 201 | At randomization | 20JAN2005 | 10:55 | 1 | 33 | 103.0 | | 174.0 | 5.2 | Y |
| | | 201 | Baseline | 20JAN2005 | 10:55 | 1 | 33 | 103.0 | | 174.0 | 5.2 | Y |
| | | 207 | Week 12 | 12APR2005 | 10:35 | 83 | 33 | 99.0 | | 125.0 | 5.3 | Y |
| | | 211 | Week 28 | 03AUG2005 | 11:10 | 196 | 33 | 94.0 | | 83.0 | 5.3 | Y |
| | | 214 | Week 40 | 26OCT2005 | 11:00 | 279 | 33 | 86.0 | | 83.0 | 5.5 | Y |
| | | 214 | Final visit | 25OCT2005 | 11:00 | 279 | 33 | 86.0 | | 83.0 | 5.5 | Y |
| E0018016 | OL QTP | 1 | | 20SEP2004 | 12:00 | -8 | | | 95.0 | | 5.3 | |
| | | 106 | Week 12 | 22DEC2004 | 12:05 | 85 | | 69.0 | | 174.0 | 5.1 | Y |
| | | 223 | Week 24 | 22FEB2005 | 12:05 | 147 | | 104.0 | | 806.0 H | 5.3 | Y |
| | | 223 | Final visit | 22FEB2005 | 12:05 | 147 | | 104.0 | | 806.0 H | 5.3 | |
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | 14:25 | -5 | 27 | | 69.0 | | 5.9 | |
| | | 1 | Baseline | 23SEP2004 | 14:25 | -5 | 27 | | 69.0 | | 5.9 | |
| | | 106 | Week 12 | 21DEC2004 | 12:45 | 84 | 27 | 137.0 H# | | 785.0 H | 5.5 | |
| | | 106 | Final visit | 21DEC2004 | 12:45 | 84 | 27 | 137.0 H# | | 785.0 H | 5.5 | |
| E0018018 | OL QTP | 223 | Week 4 | 23SEP2004 | 16:50 | -12 | 21 | | 82.0 | | 5.1 | |
| | | 223 | Week 12 | 26OCT2004 | 16:40 | 21 | 21 | 117.0 | | 306.0 H | | |
| | | 223 | Final visit | 26OCT2004 | 16:40 | 21 | 21 | 117.0 | | 306.0 H | 5.1 | |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | 14:50 | -7 | 30 | 89.0 | | 118.0 | 5.7 | |
| | | 1 | Baseline | 06OCT2004 | 14:50 | -7 | 30 | 89.0 | | 118.0 | 5.7 | |
| | | 106 | Week 12 | 05JAN2005 | 13:10 | 84 | 30 | 98.0 | | | 5.6 | Y |
| | | 106 | Final visit | 05JAN2005 | 13:10 | 84 | 30 | 98.0 | | | 5.6 | Y |
| | | 106.01 | Baseline | 05JAN2005 | 13:10 | 84 | 90 | 98.0 | | 167.0 | 5.6 | Y |
| | | 106.01 | Week 12 | 11JAN2005 | 13:10 | 90 | 30 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3105

CONFIDENTIAL
AZSER12798837

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 106.01 | Final visit | 11JAN2005 | 13:10 | 90 | 30 | | | 167.0 | | |
| | | 106.01 | Week 12 | 11JAN2005 | 13:20 | 92 | 30 | | | 528.0 H | 5.4 | Y |
| | | 223 | Week 12 | 03FEB2005 | 12:20 | 15 | 30 | 104.0 | | 208.0 H | 5.8 | Y |
| | | 223 | Week 12 | 16FEB2005 | 11:50 | 15 | 30 | 105.0 | | 208.0 H | 5.8 | Y |
| | | 223 | Final visit | 16FEB2005 | 11:50 | | | | | | | |
| E0018020 | MISSING | 1 | | 11OCT2004 | 18:02 | -8 | | 83.0 | | 153.0 | 5.0 | |
| E0018021 | OL QTP | 1 | | 12OCT2004 | 18:00 | -8 | | 96.0 | | 201.0 H | 4.5 | Y |
| E0018022 | QTP / LI | 106 | Week 12 | 18OCT2004 | 13:35 | -17 | 82 | 85.0 | | 125.0 | 5.2 | |
| | | 201 | Final visit | 25JAN2005 | 15:58 | 82 | 1 | 89.0 | | 444.0 H | 5.0 | Y |
| | | 201 | At randomization | 22FEB2005 | 16:30 | 1 | | 98.0 | | 611.0 H | 5.1 | |
| | | 207 | Baseline | 22FEB2005 | 16:30 | 1 | | 98.0 | | 611.0 H | 5.1 | |
| | | 211 | Week 20 | 17MAY2005 | 15:50 | 85 | | 93.0 | | 806.0 H | 5.0 | Y |
| | | 214 | Week 28 | 13SEP2005 | 15:35 | 204 | | 84.0 | | 201.0 | 5.0 | Y |
| | | 219 | Week 40 | 28NOV2005 | 13:25 | 281 | | 84.0 | | 1302.0 H | 5.2 | Y |
| | | 219 | Week 52 | 22FEB2006 | 12:15 | 366 | | 118.0 | | 222.0 H | 5.3 | Y |
| | | 223 | Week 68 | 21JUN2006 | 13:50 | 485 | | 91.0 | | 1778.0 H | 5.3 | Y |
| | | 223 | Week 84 | 17AUG2006 | 13:50 | 542 | | 91.0 | | 403.0 H | 5.3 | Y |
| | | 223 | Final visit | 17AUG2006 | 13:50 | 542 | | | | 403.0 H | | |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | 13:00 | -5 | 18 | 74.0 | | 49.0 | 5.3 | Y |
| | | 1 | Baseline | 21OCT2004 | 13:00 | 18 | | 74.0 | | 49.0 | 4.9 | Y |
| | | 223 | Week 8 | 04JAN2005 | 15:00 | 70 | 18 | 78.0 | | 118.0 | 4.9 | |
| | | 223 | Week 12 | 04JAN2005 | 15:00 | 70 | 18 | 78.0 | | 118.0 | | |
| | | 223 | Final visit | 04JAN2005 | 15:00 | 70 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798838

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 1.01 |  | 27OCT2004 | 10:40 | -13 |  | 190.0H# |  | 188.0 | 6.1 |  |
|  |  | 106 | Week 12 | 01NOV2004 | 11:20 | -8 |  | 109.0 |  |  |  |  |
|  |  | 201 | Final visit | 16FEB2005 | 19:25 | 84 |  | 233.0H# |  | 528.0 H | 7.2H | Y |
|  |  | 201 | At randomization | 16FEB2005 | 17:25 | 1 |  | 83.0 |  | 188.0 | 7.2H | Y |
|  |  | 201 | Baseline | 16FEB2005 | 17:25 | 1 |  | 83.0 |  | 188.0 |  |  |
|  |  | 223 | Week 12 | 03MAR2005 | 13:50 | 16 |  | 101.0 |  | 56.0 | 6.8H | Y |
|  |  | 223 | Final visit | 03MAR2005 | 13:50 | 16 |  | 101.0 |  | 56.0 | 6.8H | Y |
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004 | 17:30 | -6 | 27 | 76.0 |  | 167.0 | 5.7 |  |
|  |  | 1 | Baseline | 18NOV2004 | 17:30 | -6 | 27 | 76.0 |  | 167.0 | 5.7 |  |
|  |  | 106 | Week 12 | 15FEB2005 | 11:55 | 85 | 27 | 76.0 |  | 146.0 | 5.4 | Y |
|  |  | 106 | Final visit | 15FEB2005 | 11:55 | 85 | 27 | 74.0 |  | 146.0 | 5.5 | Y |
|  |  | 106.01 | Baseline | 15FEB2005 | 11:55 | 85 | 27 | 74.0 |  | 146.0 | 5.5 |  |
|  |  | 106.01 | Week 12 | 22FEB2005 | 11:45 | 92 | 27 | 98.0 |  | 181.0 | 5.5 | Y |
|  |  | 106.01 | Final visit | 22FEB2005 | 11:45 | 92 | 27 | 98.0 |  | 49.0 | 5.5 |  |
|  |  | 207 | Week 12 | 09JUN2005 | 12:40 | 87 | 27 | 98.0 |  | 49.0 | 5.6 | Y |
|  |  | 207 | Final visit | 09JUN2005 | 12:40 | 87 | 27 |  |  |  | 5.6 | Y |
| E0018026 | OL QTP | 1.01 | 1 | 09DEC2004 | 14:15 | -19 |  | 85.0 |  | 28.0 L | 5.3 | Y |
|  |  | 1.01 |  | 15DEC2004 | 10:50 | -13 |  |  |  |  |  |  |
| E0018027 | OL MISSING | 1 |  | 23FEB2005 | 14:30 |  |  | 126.0H# |  | 451.0 H | 4.9 | Y |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | 12:30 | -6 | 22 | 85.0 |  | 56.0 | 5.2 |  |
|  |  | 1 | Baseline | 17MAR2005 | 12:30 | -6 | 22 | 85.0 |  | 56.0 | 5.2 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798839

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018029 | OL QTP | 1 | Screening | 04MAY2005 | 12:30 | -6 | 28 | 88.0 | | 83.0 | 6.0 | |
| | | | Baseline | 04MAY2005 | 12:30 | -6 | 28 | 88.0 | | 83.0 | 6.0 | |
| | | 106 | Week 12 | 03AUG2005 | 14:15 | 85 | 28 | 107.0 | | 549.0 H | 5.5 | |
| | | 106 | Final visit | 03AUG2005 | 14:35 | 85 | 28 | 107.0 | | 549.0 H | 5.5 | |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 | 15:15 | -7 | 22 | 77.0 | | 56.0 | 5.1 | |
| | | | Baseline | 02JUN2005 | 15:15 | -7 | 22 | 77.0 | | 56.0 | 5.1 | |
| | | 106 | Week 12 | 31AUG2005 | 11:20 | 83 | 22 | 83.0 | | 97.0 | 4.9 | |
| | | 223 | Final visit | 29SEP2005 | 11:15 | 112 | 22 | 107.0 | | 299.0 H | 5.1 | Y |
| E0018031 | OL QTP | 1 | Screening | 20JUL2005 | 16:55 | -8 | | 81.0 | | 14.0 L | 5.0 | |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | 12:45 | -7 | 26 | 93.0 | | 56.0 | 5.4 | Y |
| | | | Baseline | 28JUL2005 | 12:45 | -7 | 26 | 93.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 25OCT2005 | 10:35 | 82 | 26 | 89.0 | | 97.0 | 4.9 | Y |
| | | 223 | Final visit | 15NOV2005 | 15:20 | 103 | 26 | 97.0 | | 278.0 H | 5.2 | |
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005 | 11:15 | -7 | 24 | 97.0 | | 76.0 | 5.5 | |
| | | | Baseline | 10AUG2005 | 11:15 | -7 | 24 | 97.0 | | 76.0 | 5.5 | |
| | | 106 | Week 12 | 08NOV2005 | 12:15 | 83 | 24 | 111.0 | | 160.0 | 5.6 | |
| | | 201 | Final visit | 04JAN2006 | 12:10 | 1 | 24 | 130.0 H# | | 167.0 | 5.3 | Y |
| | | 201 | At randomization | 04JAN2006 | 12:10 | 1 | 24 | 130.0 H# | | 167.0 | | Y |
| | | 223 | Baseline | 26JAN2006 | 12:10 | 1 | 24 | 130.0 H# | | 167.0 | | Y |
| | | 223 | Final visit | 26JAN2006 | 15:45 | 23 | 24 | 113.0 | | 139.0 | 5.3 | Y |
| | | 223.01 | Week 12 | 31JAN2006 | 14:50 | 28 | 24 | | 120.0 | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798840

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 223.01 | Final visit | 31JAN2006 | 14:50 | 28 | 24 | | 120.0 | | | |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | 17:50 | -6 | 21 | 81.0 | | 21.0 L | 4.9 | Y |
| | | 1 | Baseline | 11AUG2005 | 17:50 | -6 | 21 | 81.0 | | 21.0 L | 4.9 | Y |
| | | 223 | Week 8 | 26OCT2005 | 11:40 | 70 | 21 | 86.0 | | 56.0 | 4.5 | Y |
| | | 223 | Week 12 | 26OCT2005 | 11:40 | 70 | 21 | 86.0 | | 56.0 | | Y |
| | | 223 | Final visit | 26OCT2005 | 11:40 | 70 | 21 | | | | 4.5 | Y |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | 12:50 | -5 | 23 | 94.0 | | 90.0 | 5.0 | Y |
| | | 1 | Baseline | 25AUG2005 | 12:50 | -5 | 23 | 94.0 | | 90.0 | 5.0 | Y |
| | | 223 | Week 8 | 28SEP2005 | 13:40 | 29 | 23 | 84.0 | | 42.0 | 4.7 | Y |
| | | 223 | Week 12 | 28SEP2005 | 13:40 | 29 | 23 | 84.0 | | 42.0 | | Y |
| | | 223 | Final visit | 28SEP2005 | 13:40 | 29 | 23 | | | | 4.7 | Y |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:20 | -7 | 43 | 130.0H# | | 389.0 H | 5.8 | Y |
| | | 1 | Baseline | 30AUG2005 | 11:30 | -7 | 43 | 130.0H# | | 389.0 H | 5.8 | Y |
| | | 106 | Week 12 | 30NOV2005 | 10:35 | 85 | 43 | 100.0 | | 160.0 | 5.8 | Y |
| | | 201 | Final visit | 11JAN2006 | 10:45 | 81 | 43 | 86.0 | | 176.0 | | |
| | | 201 | At randomization | 11JAN2006 | 10:45 | 1 | 43 | 86.0 | | 76.0 | 5.8 | Y |
| | | 201 | Baseline | 11JAN2006 | 10:45 | 1 | 43 | 86.0 | | 76.0 | 5.8 | Y |
| | | 206 | Week 12 | 13APR2006 | 9:55 | 93 | 43 | 116.0 | | 292.0 H | 5.8 | Y |
| | | 207.01 | Final visit | 13APR2006 | 9:45 | 93 | 43 | | 106.0 | | | |
| | | 207.01 | Final visit | 13APR2006 | 9:45 | 93 | 43 | | 106.0 | | | |
| | | 211 | Week 28 | 26JUL2006 | 10:25 | 197 | 43 | 89.0 | | 69.0 | 6.2 H | Y |
| | | 223 | Final visit | 22AUG2006 | 10:55 | 224 | 43 | 112.0 | | 201.0 H | 5.7 | Y |
| | | 223 | Final visit | 22AUG2006 | 10:55 | 224 | 43 | 112.0 | | 201.0 H | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798841

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | 13:50 | -3 | 19 | 80.0 | | | 4.9 | Y |
| | | 1 | Baseline | 26OCT2004 | 13:50 | -3 | 19 | 80.0 | | | 4.9 | Y |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | 16:07 | -7 | 18 | | 90.0 | | 5.1 | Y |
| | | 1 | Baseline | 29MAR2004 | 16:07 | -7 | 18 | | 90.0 | | 5.1 | Y |
| | | 223.01 | Week 24 | 25AUG2004 | 9:08 | 142 | 18 | | 83.0 | | 5.1 | Y |
| | | 223.01 | Final visit | 25AUG2004 | 9:08 | 142 | 18 | | 83.0 | | 5.1 | Y |
| E0020003 | MISSING | 1 | | 01APR2004 | 12:08 | | | | 89.0 | | 5.1 | Y |
| E0020004 | MISSING | 1 | | 01APR2004 | 15:10 | | | | 87.0 | | 5.1 | Y |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | 11:42 | -7 | 24 | | 94.0 | | 5.3 | Y |
| | | 1 | Baseline | 05APR2004 | 11:42 | -7 | 24 | | 94.0 | | 5.3 | Y |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | 9:58 | -6 | 27 | | 97.0 | | 5.5 | |
| | | 1 | Baseline | 07APR2004 | 9:58 | -6 | 27 | | 97.0 | | 5.5 | |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | 15:30 | -7 | 19 | | 83.0 | | 5.3 | Y |
| | | 1 | Baseline | 07APR2004 | 15:30 | -7 | 19 | | 83.0 | | 5.3 | Y |
| | | 223 | Week 4 | 17MAY2004 | 11:00 | 33 | 19 | | | | 5.2 | |
| | | 223 | Week 12 | 17MAY2004 | 11:00 | 33 | 19 | | 87.0 | | | |
| | | 223 | Final visit | 17MAY2004 | 11:00 | 33 | 19 | | 87.0 | | 5.2 | |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | 14:49 | -7 | 20 | | 98.0 | | 5.4 | |
| | | 1 | Baseline | 15APR2004 | 14:49 | -7 | 20 | | 98.0 | | 5.4 | |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004 | 11:17 | -7 | 22 | | 88.0 | | 5.4 | |
| | | 1 | Baseline | 19APR2004 | 11:17 | -7 | 22 | | 88.0 | | 5.4 | |
| | | 201 | Final visit | 15SEP2004 | 15:05 | -1 | 22 | | 85.0 | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798842

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 201 | At randomization | 1SSEP2004 | 15:05 | 1 | 22 | | 85.0 | | 5.4 | Y |
| | | 207 | Baseline | 1SEP2004 | 15:05 | 1 | 22 | 84.0 | | 56.0 | 5.4 | Y |
| | | 207 | Week 12 | 08DEC2004 | 10:35 | 85 | 22 | 84.0 | | 63.0 | 5.1 | Y |
| | | 209 | Week 28 | 02FEB2005 | 14:18 | 141 | 22 | 84.0 | | 49.0 | 5.1 | Y |
| | | 211 | Week 40 | 20MAR2005 | 14:15 | 197 | 22 | 84.0 | | 90.0 | 5.1 | Y |
| | | 214 | Week 52 | 20JUN2005 | 14:55 | 281 | 22 | 86.0 | | | 5.3 | Y |
| | | 217 | Week 68 | 14SEP2005 | 14:43 | 365 | 22 | 77.0 | | | | Y |
| | | 219 | Week 68 | 28DEC2005 | 15:10 | 470 | 22 | | | 472.0 H | | |
| | | 219.03 | Week 68 | 03JAN2006 | 15:10 | 476 | 22 | 90.0 | | 118.0 | 5.2 | Y |
| | | 223 | Final visit | 17JAN2006 | 13:11 | 490 | 22 | 90.0 | | 118.0 | 5.2 | Y |
| | | 223 | | 17JAN2006 | 15:10 | 490 | 22 | | | | | |
| E0020010 | OL QTP | 1 | Week 8 | 19APR2004 | 15:10 | -8 | | | 85.0 | | 5.0 | Y |
| | | 223 | Week 12 | 28JUN2004 | 9:10 | 62 | | | 85.0 | | 5.0 | |
| | | 223 | Final visit | 28JUN2004 | 9:10 | 62 | | | 85.0 | | 5.0 | |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | 10:14 | -7 | 17 | | 87.0 | | 5.1 | Y |
| | | 1 | Baseline | 20APR2004 | 10:14 | -7 | 17 | | 87.0 | | 5.1 | Y |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | 15:04 | -7 | 29 | | 80.0 | | 5.1 | |
| | | 1 | Baseline | 20APR2004 | 15:04 | -7 | 29 | | 80.0 | | 5.1 | |
| | | 109 | Week 24 | 20APR2004 | 15:04 | 169 | 29 | 94.0 | | 222.0 H | 5.6 | Y |
| | | 109 | Final visit | 13OCT2004 | 11:45 | 169 | 29 | 94.0 | | 222.0 H | 5.6 | Y |
| E0020013 | PLA / LI | 1.01 | Screening | 23APR2004 | 11:24 | -11 | | | 106.0 | | 6.0 | |
| | | 1.01 | Baseline | 29APR2004 | 15:21 | -5 | | | 96.0 | | | |
| | | 201 | | 29APR2004 | 15:21 | -5 | | | 96.0 | | | |
| | | 201 | Final visit | 07OCT2004 | 15:10 | 1 | | 104.0 | | 326.0 H | 6.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798843

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 201 | At randomizat ion | 07OCT2004 | 15:10 | 1 | | 104.0 | | 326.0 H | 6.1 | |
| | | | Baseline | 07OCT2004 | 15:10 | 1 | | 104.0 | | 326.0 | 6.1 | |
| | | 223 | Week 12 | 22NOV2004 | 13:05 | 47 | | 84.0 | | 69.0 | 6.0 | Y |
| | | 223 | Final visit | 22NOV2004 | 13:05 | 47 | | 84.0 | | 69.0 | 6.0 | Y |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | 9:40 | -7 | | | 129.0 | | 5.9 | |
| | | | Baseline | 26APR2004 | 9:40 | -7 | 37 | | 129.0 | | 5.9 | Y |
| | | 110.09 | Week 24 | 1OCT2004 | 11:59 | 164 | 37 | 160.0 H# | | | 5.6 H | Y |
| | | 111 | Week 24 | 18NOV2004 | 13:59 | 199 | 37 | 173.0 H# | | 97.0 | 6.0 H | Y |
| | | 111 | Week 24 | 13DEC2004 | 9:45 | 224 | 37 | 207.0 H# | | 125.0 | 7.6 H# | Y |
| | | 111 | Final visit | 13DEC2004 | 9:45 | 224 | 37 | 207.0 H# | | 125.0 | 7.6 H# | Y |
| | | 223.01 | Week 24 | 03JAN2005 | 9:39 | 245 | 37 | | | | 7.2 H | |
| | | 223.01 | Final visit | 03JAN2005 | 9:39 | 245 | 37 | | | | 7.2 H | |
| | | 223.02 | Final visit | 31JAN2005 | 12:14 | 273 | 37 | 139.0 H# | 138.0 | | 6.9 H# | |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | 15:15 | -6 | 29 | | 85.0 | | 5.6 | Y |
| | | 201 | Baseline | 27APR2004 | 15:15 | -6 | 29 | | 85.0 | | 5.6 | Y |
| | | 201 | Final visit | 20SEP2004 | 14:42 | 1 | 29 | 77.0 | | 35.0 L | 5.5 | Y |
| | | 201 | At randomizat ion | 20SEP2004 | 14:42 | 1 | 29 | 77.0 | | 35.0 L | 5.5 | Y |
| | | 207 | Baseline | 13DEC2004 | 12:59 | 85 | 29 | 84.0 | | 35.0 L | 5.6 | Y |
| | | 210 | Week 28 | 07MAR2005 | 14:36 | 169 | 29 | 88.0 | | 132.0 | 5.8 | Y |
| | | 210 | Final visit | 07MAR2005 | 14:36 | 169 | 29 | 88.0 | | 132.0 | 5.8 | Y |
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | 14:25 | -7 | 24 | | 78.0 | | 5.1 | Y |
| | | 1 | Baseline | 28APR2004 | 14:25 | -7 | 24 | | 78.0 | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3112

CONFIDENTIAL
AZSER12798844

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020017 | MISSING | 1 | | 05MAY2004 | 9:44 | | | | 96.0 | | | Y |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | 10:15 | -7 | 23 | | 100.0 | | 5.1 | Y |
| | | 1 | Baseline | 06MAY2004 | 10:15 | -7 | 23 | | 100.0 | | 5.4 | |
| E0020020 | MISSING | 1.01 | | 19MAY2004 | 13:24 | | | | 99.0 | | 5.0 | |
| E0020021 | MISSING | 1 | | 19MAY2004 | 11:42 | | | | 76.0 | | 5.3 | |
| E0020022 | MISSING | 1 | | 20MAY2004 | 15:18 | | | | 73.0 | | 5.8 | Y |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 | 15:08 | -4 | 25 | | 91.0 | | 4.8 | Y |
| | | 1 | Baseline | 24MAY2004 | 15:08 | -4 | 25 | | 91.0 | | 4.8 | Y |
| | | 101 | Screening | 28MAY2004 | 15:27 | 0 | 25 | | 87.0 | | | |
| | | 223 | Week 12 | 28JUN2004 | 15:25 | 31 | 25 | | 96.0 | | | |
| | | 223 | Final visit | 28JUN2004 | 15:25 | 31 | 25 | | 96.0 | | | |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004 | 10:40 | -7 | 23 | | 89.0 | | 5.4 | Y |
| | | 109 | Baseline | 25MAY2004 | 10:40 | -7 | 23 | | 89.0 | | 4.8 | Y |
| | | 201 | Week 24 | 11NOV2004 | 8:54 | 163 | 23 | 89.0 | | 104.0 | 5.2 | Y |
| | | 201 | Final visit | 08FEB2005 | 9:46 | 1 | 23 | 86.0 | | 69.0 | 5.2 | Y |
| | | 201 | At randomization | 08FEB2005 | 9:46 | 1 | 23 | 86.0 | | 69.0 | 5.0 | Y |
| | | 207 | Baseline | 03MAY2005 | 9:20 | 85 | 23 | 94.0 | | 76.0 | 5.1 | Y |
| | | 223 | Week 12 | 27JUN2005 | 9:00 | 140 | 23 | 97.0 | | 132.0 | 5.3 | Y |
| | | 223 | Final visit | 27JUN2005 | 9:00 | 140 | 23 | 97.0 | | 132.0 | 5.3 | Y |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | 11:32 | -7 | 31 | | 112.0 | | 5.5 | Y |
| | | 1 | Baseline | 25MAY2004 | 11:32 | -7 | 31 | | 112.0 | | 5.8 | Y |
| | | 109 | Week 24 | 16NOV2004 | 8:36 | 168 | 31 | 88.0 | | 56.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798845

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 110 | Week 24 | 14DEC2004 | 9:31 | 196 | 31 | 85.0 | | 56.0 | 5.7 | Y |
| | | 110 | Final visit | 14DEC2004 | 9:31 | 196 | 31 | 85.0 | | 56.0 | 5.7 | Y |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | 10:34 | -7 | 32 | | 99.0 | | 4.9 | Y |
| | | 1 | Baseline | 26MAY2004 | 10:34 | -7 | 32 | | 99.0 | | 4.9 | Y |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | 12:28 | -7 | 27 | | 71.0 | | 5.7 | |
| | | 1 | Baseline | 26MAY2004 | 12:28 | -7 | 27 | | 71.0 | | 5.7 | |
| | | 223 | Week 8 | 16JUL2004 | 11:20 | 44 | 27 | | | | 5.3 | |
| | | 223 | Week 12 | 16JUL2004 | 11:20 | 44 | 27 | | 94.0 | | 5.3 | |
| | | 223 | Final visit | 16JUL2004 | 11:20 | 44 | 27 | | | | | |
| E0020028 | OL QTP | 223 | Screening | 26MAY2004 | 15:32 | -8 | | | 105.0 | | 5.3 | |
| | | 223 | Week 24 | 23NOV2004 | 14:54 | 173 | | 93.0 | | 49.0 | 5.2 | Y |
| | | 223 | Final visit | 23NOV2004 | 14:54 | 173 | | 93.0 | | 49.0 | 5.2 | Y |
| E0020029 | MISSING | 1.01 | | 02JUN2004 | 16:15 | | | | 112.0 | | 5.4 | Y |
| | | | | 04JUN2004 | 14:08 | | | | | | | |
| E0020030 | OL QTP | 1.01 | Screening | 03JUN2004 | 10:18 | -12 | | | 96.0 | | 5.4 | Y |
| | | 1.01 | Baseline | 10JUN2004 | 9:08 | -5 | | | 127.0 | | | |
| | | 1.01 | Baseline | 10JUN2004 | 9:09 | -5 | | | 127.0 | | | |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | 15:50 | -7 | 25 | | 96.0 | | 5.3 | |
| | | 1 | Baseline | 03JUN2004 | 15:50 | -7 | 25 | | 96.0 | | 5.3 | |
| | | 223 | Week 8 | 05AUG2004 | 16:03 | 56 | 25 | | | | 5.4 | |
| | | 223 | Week 12 | 05AUG2004 | 16:03 | 56 | 25 | | 111.0 | | | |
| | | 223 | Final visit | 05AUG2004 | 16:03 | 56 | 25 | | 111.0 | | | |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | 10:49 | -7 | 29 | | 124.0 | | 7.3H | Y |
| | | 1 | Baseline | 07JUN2004 | 10:49 | -7 | 29 | | 124.0 | | 7.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798846

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020032 | OL QTP | 104 | Week 4 | 07JUL2004 | 17:45 | 23 | 29 | | 148.0 | | 7.4H | |
| | | 104 | Week 12 | 07JUL2004 | 17:45 | 23 | 29 | | 148.0 | | | |
| | | 104 | Final visit | 07JUL2004 | 17:45 | 23 | 29 | | | | 7.4H | |
| E0020033 | MISSING | 1 | | 07JUN2004 | 12:10 | | | | 88.0 | | 4.6 | Y |
| E0020034 | MISSING | 1 | | 07JUN2004 | 15:42 | | | | 90.0 | | 4.8 | |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | 12:03 | -6 | 24 | | 107.0 | | 5.1 | Y |
| | | 1 | Baseline | 09JUN2004 | 13:03 | -6 | 24 | | 107.0 | | 5.0 | Y |
| | | 106 | Week 12 | 16SEP2004 | 13:40 | 93 | 24 | 90.0 | | 83.0 | 5.0 | Y |
| | | 106 | Final visit | 16SEP2004 | 13:40 | 93 | 24 | 90.0 | | 83.0 | 5.0 | Y |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | 9:51 | -7 | 30 | | 70.0 | | 5.7 | |
| | | 1 | Baseline | 10JUN2004 | 9:51 | -7 | 30 | | 70.0 | | 5.7 | |
| | | 109 | Week 24 | 02DEC2004 | 9:16 | 168 | 30 | 105.0 | | 139.0 | 5.9 | Y |
| | | 223 | Final visit | 30DEC2004 | 12:09 | 196 | 30 | 89.0 | | 160.0 | 5.6 | |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | 15:27 | -7 | 25 | | 93.0 | | 5.0 | |
| | | 1 | Baseline | 10JUN2004 | 15:27 | -7 | 25 | | 93.0 | | 5.0 | |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | 11:10 | -7 | 27 | | 102.0 | | 5.4 | Y |
| | | 1 | Baseline | 14JUN2004 | 11:10 | -7 | 27 | | 102.0 | | 5.4 | Y |
| | | 223 | Week 4 | 28JUN2004 | 14:30 | 7 | 27 | | 91.0 | | | Y |
| | | 223 | Week 12 | 28JUN2004 | 14:30 | 7 | 27 | | 91.0 | | 5.4 | Y |
| | | 223 | Final visit | 28JUN2004 | 14:30 | 7 | 27 | | | | | |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | 13:36 | -7 | 26 | | 91.0 | | 4.6 | Y |
| | | 1 | Baseline | 14JUN2004 | 13:36 | -7 | 26 | | 91.0 | | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798847

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | 12:10 | -7 | 21 | 81.0 | | | 4.6 | |
| | | 1 | Baseline | 15JUN2004 | 12:10 | -7 | 21 | 81.0 | | | 4.4 | |
| | | 104 | Week 4 | 23JUL2004 | 14:13 | 31 | 21 | | | | 4.4 | |
| | | 104 | Week 12 | 23JUL2004 | 14:13 | 31 | 21 | | 72.0 | | | |
| | | 104 | Final visit | 23JUL2004 | 14:13 | 31 | 21 | | 72.0 | | 4.4 | |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | 13:25 | -6 | 23 | | 86.0 | | 5.3 | |
| | | 1 | Baseline | 15JUN2004 | 13:25 | -6 | 23 | | 86.0 | | 5.3 | |
| | | 201 | Final visit | 22NOV2004 | 9:30 | 1 | 23 | 83.0 | | 56.0 | 5.6 | Y |
| | | 201 | At randomization | 22NOV2004 | 9:30 | 1 | 23 | 83.0 | | 56.0 | 5.6 | Y |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | 10:06 | -7 | 29 | | 99.0 | | 6.1 | |
| | | 1 | Baseline | 16JUN2004 | 10:06 | -7 | 29 | | 99.0 | | 6.1 | |
| E0020044 | OL QTP | 223 | Week 4 | 17JUN2004 | 12:36 | -8 | | 81.0 | | | 4.8 | Y |
| | | 223 | Week 12 | 02JUL2004 | 9:39 | 7 | | | 92.0 | | | Y |
| | | 223 | Final visit | 02JUL2004 | 9:39 | 7 | | | 92.0 | | 4.7 | Y |
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 | 10:10 | -7 | 40 | | 87.0 | | 4.8 | |
| | | | Baseline | 21JUN2004 | 10:50 | -7 | 40 | | 87.0 | | 4.8 | |
| | | 106 | Week 12 | 23SEP2004 | | 86 | 40 | 81.0 | | 306.0 H | 5.4 | Y |
| | | 201 | Final visit | 18NOV2004 | 11:55 | 1 | 40 | 92.0 | | 285.0 H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798848

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 201 | At randomization | 18NOV2004 | 11:55 | 1 | 40 | 92.0 | | 285.0 H | 5.4 | Y |
| | | 201 | Baseline | 18NOV2004 | 11:55 | 1 | 40 | 92.0 | | 285.0 H | 5.4 | Y |
| | | 223 | Week 12 | 31JAN2005 | 11:30 | 75 | 40 | 97.0 | | 250.0 H | 6.2H | Y |
| | | 223 | Final visit | 31JAN2005 | 11:30 | 75 | 40 | 97.0 | | 250.0 H | 6.2H | Y |
| E0020046 | MISSING | 1 | | 29JUN2004 | 11:30 | | | | 100.0 | | 5.4 | Y |
| E0020047 | QTP / VAL | 1 | | 30JUN2004 | 10:45 | -9 | | | 98.0 | | 4.6 | Y |
| | | 106 | Week 12 | 29SEP2004 | 9:20 | 82 | | 79.0 | | 83.0 | 4.9 | Y |
| | | 106 | Final visit | 29SEP2004 | 9:20 | 82 | | 82.0 | | 90.0 | 4.9 | Y |
| | | 201 | Baseline | 22DEC2004 | 9:00 | 1 | | 82.0 | | 90.0 | | Y |
| | | 201 | At randomization | 22DEC2004 | 9:00 | 1 | | 82.0 | | 90.0 | 4.9 | Y |
| E0020048 | MISSING | 201 | Baseline | 22DEC2004 | 9:00 | 1 | | 82.0 | | 90.0 | | Y |
| | | 202 | Week 12 | 28DEC2004 | 13:56 | 7 | | 77.0 | | 104.0 | 4.8 | Y |
| | | 223 | Week 28 | 1MAR2005 | 8:30 | 83 | | 80.0 | | 174.0 | 4.9 | Y |
| | | 223 | Final visit | 11MAY2005 | 8:34 | 141 | | 80.0 | | 174.0 | 4.9 | Y |
| | | 223 | Final visit | 11MAY2005 | 8:30 | 141 | | 80.0 | | 174.0 | 4.9 | Y |
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004 | 10:15 | | | | 78.0 | | 5.0 | Y |
| | | 106 | Baseline | 01JUL2004 | 14:53 | -6 | 20 | 86.0 | 78.0 | 35.0 L | 4.9 | Y |
| | | 106 | Week 12 | 30SEP2004 | 14:23 | 85 | 20 | 89.0 | 78.0 | 28.0 L | 4.1 | Y |
| | | 201 | Final visit | 06DEC2004 | 14:00 | 81 | 20 | | | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798849

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 201 | At randomization | 06DEC2004 | 14:00 | 1 | 20 | 89.0 | | 28.0 L | 5.0 | Y |
| | | 201 | Baseline | 06DEC2004 | 14:00 | 1 | 20 | | | | | |
| | | 207 | Week 12 | 28FEB2005 | 13:34 | 85 | 20 | 76.0 | | 21.0 L | 5.0 | Y |
| | | 207 | Final visit | 28FEB2005 | 13:34 | 85 | 20 | 76.0 | | 21.0 L | 5.0 | Y |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 | 11:13 | -7 | 45 | | 77.0 | | 4.8 | |
| | | 1 | Baseline | 02JUL2004 | 11:13 | -7 | 45 | | 77.0 | | 4.8 | |
| | | 105 | Week 8 | 26AUG2004 | 16:32 | 48 | 45 | | | | 4.8 | |
| | | 105 | Week 12 | 26AUG2004 | 16:32 | 48 | 45 | | 53.0 L | | | |
| | | 105 | Final visit | 26AUG2004 | 16:32 | 48 | 45 | | 53.0 L | | 4.8 | |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 | 18:15 | -6 | 20 | | 79.0 | | 5.2 | |
| | | 1 | Baseline | 06JUL2004 | 18:15 | -6 | 20 | | 79.0 | | 5.0 | |
| | | 106 | Week 12 | 05OCT2004 | 10:37 | 85 | 20 | 93.0 | | 125.0 | 5.2 | Y |
| | | 201 | At randomization | 28DEC2004 | 11:43 | 1 | 20 | 86.0 | | 125.0 | 5.2 | Y |
| | | 201 | Baseline | 28DEC2004 | 11:43 | 1 | 20 | 86.0 | | 125.0 | 5.2 | Y |
| | | 207 | Week 12 | 24MAR2005 | 12:28 | 87 | 20 | 78.0 | | 83.0 | 5.1 | Y |
| | | 223 | Week 12 | 14APR2005 | 12:35 | 108 | 20 | 75.0 | | 111.0 | 5.1 | Y |
| | | 223 | Final visit | 14APR2005 | 12:35 | 108 | 20 | 75.0 | | 111.0 | 5.1 | Y |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 | 11:30 | -7 | 26 | | 82.0 | 42.0 | 5.2 | |
| | | 1 | Baseline | 07JUL2004 | 11:30 | -7 | 26 | | 82.0 | | 5.2 | |
| | | 106 | Week 12 | 06OCT2004 | 9:15 | 84 | 26 | 78.0 | | | 4.9 | |
| | | 223 | Week 24 | 29DEC2004 | 13:44 | 168 | 26 | 88.0 | | 83.0 | 5.2 | |
| | | 223 | Final visit | 29DEC2004 | 13:44 | 168 | 26 | 88.0 | | 83.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798850

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL | 106 | Week 12 | 09JUL2004 | 15:58 | 11 | | | 86.0 | 28.0 L | 5.2 | |
| | | 109 | Week 24 | 08OCT2004 | 10:40 | 80 | | 83.0 | | 181.0 H | 5.1 | |
| | | 201 | Final visit | 10DEC2004 | 16:37 | 163 | | 114.0 | | 191.0 H | 5.1 | |
| | | 201 | At randomization | 28JAN2005 | 15:30 | 1 | | 110.0 | | 194.0 H | 5.1 | Y |
| | | 201 | Baseline | 28JAN2005 | 15:30 | 1 | | 110.0 | | 194.0 H | 5.1 | Y |
| | | 207 | Week 12 | 22APR2005 | 15:20 | 85 | | 81.0 | | 128.0 L | 5.2 | Y |
| | | 223 | Week 28 | 15JUL2005 | 16:55 | 169 | | 95.0 | | 118.0 | 5.1 | Y |
| | | 223 | Final visit | 15JUL2005 | 16:55 | 169 | | 95.0 | | 118.0 | | Y |
| E0020054 | MISSING | 1 | | 22JUL2004 | 16:05 | | | | 94.0 | | 5.3 | Y |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | 11:47 | -6 | | | 162.0 | | 6.6H | Y |
| | | 1 | Baseline | 23JUL2004 | 11:47 | -6 | 35 | | 162.0 | | 6.6H | |
| | | 223 | Week 4 | 01AUG2004 | 9:00 | 13 | 35 | | | | 6.7H | |
| | | 223 | Week 12 | 11AUG2004 | 9:40 | 13 | 35 | | 203.0H# | | | |
| | | 223 | Final visit | 11AUG2004 | 9:40 | 13 | 35 | | 203.0H# | | 6.7H | |
| E0020056 | OL QTP | 1 | | 29JUL2004 | 10:30 | -8 | | | 91.0 | | 5.0 | Y |
| E0020058 | OL QTP | 1 | | 03AUG2004 | 12:35 | -8 | | | 90.0 | 56.0 L | 4.5 | Y |
| | | 106 | Week 12 | 21NOV2004 | 9:54 | 89 | | 77.0 | | 28.0 | 4.8 | |
| | | 109 | Week 24 | 25JAN2005 | 9:56 | 167 | | 70.0 | | 28.0 L | 4.6 | Y |
| | | 110 | Final visit | 22FEB2005 | 9:56 | 195 | | 76.0 | | 28.0 L | 4.6 | Y |
| | | 110 | | 22FEB2005 | 9:56 | 195 | | 76.0 | | | | |
| E0020059 | MISSING | 1 | | 05AUG2004 | 14:38 | | | | 116.0 | | 5.1 | |
| E0020060 | PLA / VAL | 1 | | 09AUG2004 | 10:45 | -10 | | | 80.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3119

CONFIDENTIAL
AZSER12798851

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 106 | Week 12 | 08NOV2004 | 11:55 | 81 | | 87.0 | | | 4.8 | Y |
| | | 106.01 | Week 12 | 11NOV2004 | 14:35 | 84 | | 77.0 | | | 4.9 | Y |
| | | 201 | Final | 31JAN2005 | 12:50 | 1 | | | | 97.0 | 4.9 | Y |
| | | 201 | At randomization | 31JAN2005 | 12:50 | 1 | | 77.0 | | 97.0 | | |
| | | 201 | Baseline | 31JAN2005 | 12:50 | 1 | | | | | 4.9 | |
| | | 223 | Week 12 | 15MAR2005 | 14:25 | 44 | | 82.0 | | 160.0 | 4.9 | Y |
| | | 223 | Final visit | 15MAR2005 | 14:25 | 44 | | 82.0 | | 160.0 | 4.9 | Y |
| E0020061 | MISSING | 1 | | 09AUG2004 | 12:35 | | | | 86.0 | | 6.6H | |
| E0020062 | OL QTP | 1 | | 20AUG2004 | 9:47 | -11 | | | 110.0 | 188.0 | 4.8 | Y |
| | | 106 | Week 12 | 23NOV2004 | 9:19 | 84 | | 109.0 | | 257.0 H | 4.6 | Y |
| | | 109 | Week 24 | 15FEB2005 | 9:10 | 168 | | 117.0 | | 90.0 | 4.6 | Y |
| | | 110 | Week 24 | 17MAR2005 | 15:16 | 198 | | 81.0 | | 90.0 | 4.5 | Y |
| | | 110 | Final visit | 17MAR2005 | 15:16 | 198 | | 81.0 | | | 4.5 | Y |
| E0020063 | MISSING | 1 | | 24AUG2004 | 11:35 | | | | 85.0 | | 5.0 | |
| E0020064 | MISSING | 1 | | 27AUG2004 | 13:12 | | | | 82.0 | | 6.1 | |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | 15:17 | -6 | 26 | 85.0 | | | 4.8 | Y |
| | | 1 | Baseline | 27AUG2004 | 15:17 | -6 | 26 | 85.0 | | | 4.8 | Y |
| E0020066 | MISSING | 1 | | 01SEP2004 | 11:27 | | | | 80.0 | | 5.1 | |
| E0020067 | MISSING | 1 | | 09SEP2004 | 14:10 | | | | 86.0 | | 5.1 | |
| E0020068 | MISSING | 1 | | 20SEP2004 | 13:04 | | | 77.0 | | 28.0 L | 5.4 | Y |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004 | 15:05 | -7 | 25 | 93.0 | | 35.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798852

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020069 | OL QTP | 223 | Baseline | 04OCT2004 | 15:05 | -7 | 25 | 93.0 | | 35.0 L | 5.6 | Y |
| | | 223 | Week 8 | 20DEC2004 | 13:47 | 70 | 25 | | | | 5.7 | Y |
| | | 223 | Week 12 | 20DEC2004 | 13:47 | 70 | 25 | 98.0 | | 56.0 | | Y |
| | | 223 | Final visit | 20DEC2004 | 13:47 | 70 | 25 | 98.0 | | 56.0 | 5.7 | Y |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | 12:04 | -7 | 26 | 88.0 | | 28.0 L | 5.6 | Y |
| | | 1 | Baseline | 13OCT2004 | 12:04 | -7 | 26 | 88.0 | | 23.0 | 5.5 | Y |
| | | 106 | Week 12 | 12JAN2005 | 10:32 | 84 | 26 | 88.0 | | 49.0 | 5.5 | Y |
| | | 201 | Final visit | 09FEB2005 | 12:38 | 1 | 26 | 80.0 | | 56.0 | 5.5 | Y |
| | | 201 | At randomization | 09FEB2005 | 12:38 | 1 | 26 | 80.0 | | 56.0 | 5.5 | Y |
| | | 207 | Baseline | 09FEB2005 | 13:52 | 1 | 26 | 80.0 | | 56.0 | 5.5 | Y |
| | | 207 | Week 12 | 06MAY2005 | 13:52 | 87 | 26 | 90.0 | | 49.0 | 5.9 | Y |
| | | 211 | Week 28 | 01SEP2005 | 10:03 | 205 | 26 | 86.0 | | 118.0 | 5.7 | Y |
| | | 223 | Week 40 | 25OCT2005 | 15:52 | 259 | 26 | 102.0 | | 104.0 | 5.7 | Y |
| | | 223 | Final visit | 25OCT2005 | 15:52 | 259 | 26 | 102.0 | | 104.0 | 5.7 | Y |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | 11:20 | -7 | 28 | 94.0 | | 21.0 LL | 5.2 | Y |
| | | 1 | Baseline | 21OCT2004 | 11:20 | -7 | 28 | 94.0 | | 23.0 | | Y |
| | | 106 | Week 24 | 20JAN2005 | 09:33 | 84 | 28 | 95.0 | | 42.0 | 5.1 | Y |
| | | 109 | Week 24 | 18APR2005 | 15:13 | 169 | 28 | 95.0 | | 42.0 | 5.1 | Y |
| | | 112 | Week 24 | 12JUL2005 | 13:35 | 257 | 28 | 97.0 | | 83.0 | 5.1 | Y |
| | | 112 | Final visit | 12JUL2005 | 13:35 | 257 | 28 | 97.0 | | 83.0 | 5.1 | Y |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | 14:30 | -7 | 27 | 93.0 | | 76.0 | 5.8 | Y |
| | | 1 | Baseline | 22OCT2004 | 14:30 | -7 | 27 | 93.0 | | 76.0 | 5.8 | Y |
| E0020073 | MISSING | 1 | Screening | 29OCT2004 | 12:30 | -7 | | 81.0 | | 35.0 L | 5.1 | Y |
| E0020074 | OL QTP | 1 | Screening | 04NOV2004 | 11:30 | -7 | 32 | 85.0 | | 76.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798853

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020074 | OL QTP | 1.01 | Baseline | 04NOV2004 | 11:30 | -7 | 32 | 85.0 | | 76.0 | | |
| | | 1.01 | Screening | 08NOV2004 | 12:28 | -3 | 32 | | | | 5.8 | |
| | | 104 | Week 12 | 08NOV2004 | 16:28 | -3 | 32 | | | | 5.8 | |
| | | 105 | Week 12 | 25JAN2005 | 16:28 | 75 | 32 | 100.0 | | 556.0 H | 6.0 | |
| | | 105 | Final visit | 25JAN2005 | 16:22 | 75 | 32 | 100.0 | | 556.0 H | 6.0 | |
| E0020075 | PLA / VAL | 106 | Week 12 | 05NOV2004 | 11:30 | -10 | 84 | 86.0 | | 49.0 | 5.3 | Y |
| | | 201 | Final visit | 07FEB2005 | 15:39 | 84 | 1 | 88.0 | | 63.0 | 5.0 | Y |
| | | 201 | Randomization visit | 08MAR2005 | 15:25 | 1 | | 83.0 | | 42.0 | 5.2 | Y |
| | | 223 | Baseline | 06APR2005 | 15:16 | 1 | 30 | 98.0 | | 472.0 H | 5.0 | |
| | | 223 | Week 12 | 06APR2005 | 15:16 | 30 | | 98.0 | | 472.0 H | 5.0 | Y |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | 13:59 | -7 | 23 | 83.0 | | 35.0 L | 5.1 | Y |
| | | 1 | Baseline | 09NOV2004 | 13:59 | -7 | 23 | 83.0 | | 35.0 L | 5.1 | Y |
| | | 104 | Week 4 | 06DEC2004 | 10:30 | 20 | 23 | 96.0 | | 97.0 | 4.9 | |
| | | 104 | Final visit | 06DEC2004 | 10:30 | 20 | 23 | 96.0 | | 97.0 | 4.9 | Y |
| E0020077 | OL QTP | 1 | Screening | 11NOV2004 | 11:01 | -7 | 20 | 84.0 | | 42.0 | 5.3 | Y |
| | | 1 | Baseline | 11NOV2004 | 11:01 | -7 | 20 | 84.0 | | 42.0 | 5.3 | Y |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004 | 12:33 | -7 | 28 | 87.0 | | 125.0 | 4.2 L | Y |
| | | 1 | Baseline | 11NOV2004 | 15:02 | -7 | 28 | 87.0 | | 175.0 | 4.2 L | Y |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 98 | 28 | 82.0 | | 76.0 | 5.4 | Y |
| | | 223 | Final visit | 24FEB2005 | 15:02 | 98 | 28 | 82.0 | | 76.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798854

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | 15:04 | -7 | 24 | 85.0 | | 76.0 | 4.8 | Y |
| | | 1 | Baseline | 16DEC2004 | 15:04 | -7 | 24 | 85.0 | | 76.0 | 4.8 | Y |
| E0020080 | MISSING | 1 | | 05JAN2005 | 14:35 | | | 91.0 | | 83.0 | 4.6 | Y |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | 13:56 | -7 | 18 | 75.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 06JAN2005 | 13:56 | -7 | 18 | 75.0 | | 35.0 L | 5.3 | Y |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | 15:10 | -7 | 32 | 82.0 | | 69.0 | 5.9 | Y |
| | | 1 | Baseline | 02FEB2005 | 15:10 | -7 | 32 | 82.0 | | 69.0 | 5.9 | Y |
| | | 104 | Week 8 | 29MAR2005 | 14:42 | 48 | 32 | | | | 5.7 | Y |
| | | 104 | Week 12 | 29MAR2005 | 14:42 | 48 | 32 | 130.0H# | | 667.0 H | | |
| | | 104 | Final visit | 29MAR2005 | 14:42 | 48 | 32 | 130.0H# | | 667.0 H | 5.7 | |
| E0020084 | MISSING | 1 | | 03FEB2005 | 14:00 | | | 115.0 | | 35.0 L | 4.8 | Y |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | 14:40 | -7 | 34 | 77.0 | | 49.0 | 5.0 | Y |
| | | 1 | Baseline | 04FEB2005 | 14:40 | -7 | 34 | 77.0 | | 49.0 | 5.0 | Y |
| | | 106 | Week 12 | 11MAY2005 | 14:18 | 89 | 34 | 77.0 | | 56.0 | 5.3 | Y |
| | | 106 | Final visit | 11MAY2005 | 14:18 | 89 | 34 | 77.0 | | 56.0 | 5.3 | Y |
| E0020086 | MISSING | 1 | | 11MAY2005 | 12:33 | | | 85.0 | | 69.0 | 4.7 | Y |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | 11:21 | -7 | 36 | 88.0 | | 83.0 | 4.9 | Y |
| | | 1 | Baseline | 21FEB2005 | 11:21 | -7 | 36 | 88.0 | | 89.0 | 4.9 | Y |
| | | 106 | Week 12 | 23MAY2005 | 13:27 | 84 | 36 | 89.0 | | 160.0 | 4.9 | Y |
| | | 201 | Final visit | 15AUG2005 | 10:20 | 1 | 36 | 85.0 | | 111.0 | 4.9 | Y |
| | | 201 | At randomization | | | | | | | | | |
| | | 201 | Baseline | 15AUG2005 | 10:20 | 1 | 36 | 85.0 | | 111.0 H | 4.9 | Y |
| | | 207 | Week 12 | 04NOV2005 | 9:41 | 82 | 36 | 96.0 | | 417.0 H | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798855

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 208 | Week 12 | 02DEC2005 | 10:40 | 110 | 36 | 103.0 | | 250.0 H | 5.3 | |
| | | 223 | Week 12 | 27DEC2005 | 9:45 | 135 | 36 | 103.0 | | 840.0 H | 5.3 | |
| | | 223 | Final visit | 27DEC2005 | 9:45 | 135 | 36 | | | 840.0 H | | |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 | 11:30 | -5 | 28 | 96.0 | | 104.0 | 5.6 | |
| | | | Baseline | 23MAR2005 | 11:19 | -5 | 28 | 99.0 | | 132.0 | 5.4 | Y |
| | | 106 | Week 12 | 21JUN2005 | 10:19 | 85 | 28 | 78.0 | | 139.0 | 5.6 | Y |
| | | 109 | Week 24 | 13SEP2005 | 10:00 | 169 | 28 | 85.0 | | 181.0 | 5.6 | Y |
| | | 201 | Final visit | 08NOV2005 | 9:56 | 161 | 28 | 81.0 | | 215.0 H | 5.6 | Y |
| | | 201 | X randomization | 08NOV2005 | 9:56 | 1 | 28 | 81.0 | | 215.0 H | | Y |
| | | 223 | Week 12 | 31JAN2006 | 10:51 | 85 | 28 | 82.0 | | 146.0 | 5.7 | Y |
| | | 223 | Final visit | 31JAN2006 | 10:51 | 85 | 28 | 82.0 | | 146.0 | 5.7 | Y |
| E0020091 | MISSING | 1 | | 05MAY2005 | 15:05 | | | 87.0 | | 222.0 H | 5.9 | Y |
| E0020092 | MISSING | 1 | | 25MAY2005 | 15:00 | | | 90.0 | | 35.0 L | 5.9 | Y |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005 | 11:39 | -6 | 26 | 79.0 | | 69.0 | 5.1 | Y |
| | | 1.01 | Baseline | 12JUL2005 | 11:39 | -6 | 26 | 79.0 | | 69.0 | 5.1 | Y |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | 15:49 | -6 | 25 | 78.0 | | 35.0 L | 4.8 | Y |
| | | 1 | Baseline | 27JUL2005 | 15:49 | -6 | 25 | 78.0 | | 35.0 L | 4.8 | Y |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | 10:25 | -4 | 55 | 102.0 | | 285.0 H | 6.0 | Y |
| | | 1 | Baseline | 01AUG2005 | 10:25 | -4 | 55 | 102.0 | | 285.0 H | 6.0 | Y |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | 9:53 | -7 | 22 | 86.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 23AUG2005 | 9:53 | -7 | 22 | 86.0 | | 35.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798856

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020098 | MISSING | 1 | | 01SEP2005 | 9:27 | | | 187.0H# | | 97.0 | 7.5H | Y |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | 14:48 | -6 | 50 | | | 76.0 | 5.5 | Y |
| | | 1 | Baseline | 06SEP2005 | 14:48 | -6 | 50 | 91.0 | | 76.0 | 5.5 | Y |
| | | 106 | Week 12 | 30NOV2005 | 10:50 | 79 | 50 | 150.OH# | | 778.0 H | 5.8 | Y |
| | | 106.01 | Week 12 | 28DEC2005 | 10:58 | 107 | 50 | 123.0H | | 250.0 H | | Y |
| | | 223 | Week 12 | 07JAN2006 | 11:33 | 116 | 50 | 113.0 | | 181.0 | 5.6 | Y |
| | | 223 | Final visit | 06JAN2006 | 11:33 | 116 | 50 | 113.0 | | 181.0 | 5.6 | Y |
| E0020100 | OL QTP | 1 | | 12SEP2005 | 11:03 | -8 | | 91.0 | | 69.0 | 5.3 | Y |
| | | 223 | Week 12 | 20JAN2006 | 9:00 | 122 | | 104.0 | | 76.0 | 5.3 | Y |
| | | 223 | Final visit | 20JAN2006 | 9:00 | 122 | | 104.0 | | 76.0 | 5.3 | Y |
| E0020101 | MISSING | 1 | | 13SEP2005 | 14:40 | | | 85.0 | | 28.0 L | 4.9 | Y |
| E0020102 | MISSING | 1 | | 15SEP2005 | 13:40 | | | 85.0 | | 35.0 L | 5.0 | Y |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | 11:15 | -6 | 31 | 92.0 | | 111.0 | 5.9 | Y |
| | | 1 | Baseline | 20SEP2005 | 11:15 | -6 | 31 | 92.0 | | 111.0 | 5.9 | Y |
| | | 104 | Week 4 | 27OCT2005 | 13:44 | 31 | 31 | 98.0 | | 424.0 H | 6.0 | |
| | | 104 | Week 12 | 27OCT2005 | 13:44 | 31 | 31 | 98.0 | | 424.0 H | 6.0 | Y |
| E0020104 | MISSING | 1 | | 21SEP2005 | 10:18 | -7 | 26 | 86.0 | | 28.0 L | 5.1 | Y |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004 | 15:00 | -7 | 26 | | 110.0 | | 5.5 | |
| | | 1.01 | Baseline | 23MAR2004 | 15:00 | -7 | 26 | | | | 5.5 | |
| | | 1.01 | Screening | 23MAR2004 | 9:40 | -4 | 26 | | 116.0 | | | |
| | | 1.01 | Baseline | 26MAR2004 | 9:40 | -4 | 26 | | 116.0 | | 6.0 | |
| | | 201 | Final visit | 14OCT2004 | 14:40 | 1 | 26 | 107.0 | | 56.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798857

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021001 | PLA / LI | 201 | At randomization | 16OCT2004 | 14:40 | 1 | 26 | 107.0 | | 56.0 | 6.0 | |
| | | 201 | Baseline | 14OCT2004 | 14:40 | 1 | 26 | 107.0 | | 56.0 | 6.0 | Y |
| | | 223 | Week 12 | 16DEC2004 | 17:30 | 64 | 26 | 100.0 | | 35.0 L | 5.5 | Y |
| | | 223 | Final visit | 16DEC2004 | 17:30 | 64 | 26 | 100.0 | | 35.0 L | 5.5 | Y |
| E0021002 | PLA / LI | 201 | Final visit | 30MAR2004 | 9:20 | -8 | | | 93.0 | | 5.2 | |
| | | 201 | | 02SEP2004 | 17:30 | 1 | | | 99.0 | | 5.0 | |
| | | 201 | At randomization | 02SEP2004 | 17:30 | 1 | | 99.0 | | | 5.0 | Y |
| | | 207 | Baseline | 02SEP2004 | 17:10 | 89 | | 114.0 | 99.0 | 438.0 H | 5.0 | Y |
| | | 211 | Week 28 | 29NOV2004 | 10:10 | 203 | | 90.0 | | 153.0 H | 5.1 | Y |
| | | 214 | Week 40 | 23MAR2005 | 8:10 | 287 | | 90.0 | | 201.0 | 4.9 | Y |
| | | 214 | Week 52 | 15JUN2005 | 9:00 | 365 | | 94.0 | | 160.0 | 5.3 | Y |
| | | 219 | Week 68 | 01SEP2005 | 9:25 | 474 | | 90.0 | | 180.0 | 5.1 | Y |
| | | 221 | Week 84 | 19DEC2005 | 8:40 | 590 | | 87.0 | | 146.0 | 5.5 | Y |
| | | 223 | Week 104 | 14APR2006 | 8:30 | 723 | | 85.0 | | 146.0 | 5.0 | Y |
| | | 223 | Final visit | 24AUG2006 | 8:30 | 723 | | 85.0 | | 146.0 | 5.0 | Y |
| | | | | 25AUG2006 | | | | | | | | |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | 16:58 | -6 | 57 | | 75.0 | | 5.3 | Y |
| | | 1 | Baseline | 06MAY2004 | 16:58 | -6 | 57 | | 75.0 | | 5.3 | Y |
| | | 223 | Week 12 | 03SEP2004 | 14:00 | 114 | 57 | | 88.0 | | 5.3 | Y |
| | | 223 | Final visit | 03SEP2004 | 14:00 | 114 | 57 | | 88.0 | | 5.4 | Y |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | 11:37 | -6 | 37 | | 89.0 | | 5.3 | Y |
| | | 1 | Baseline | 21MAY2004 | 11:37 | -6 | 37 | | 89.0 | | 5.3 | Y |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | 13:35 | -7 | 44 | | 126.0 | | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798858

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021005 | OL QTP | 1 | Baseline | 09JUN2004 | 13:35 | -7 | 44 | 126.0 | | | 6.0 | |
| | | 223 | Week 12 | 07SEP2004 | 13:25 | 83 | 44 | 123.0 | | | 6.0 | Y |
| | | 223 | Final visit | 07SEP2004 | 13:25 | 83 | 44 | 123.0 | | | 6.0 | Y |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | 11:31 | -7 | 36 | | 94.0 | | 5.8 | Y |
| | | 201 | Baseline | 26JUN2004 | 11:50 | -1 | 36 | 88.0 | | 49.0 | 5.8 | Y |
| | | 201 | Final visit | 26OCT2004 | 15:50 | 1 | 36 | | 94.0 | | 5.6 | Y |
| | | 201 | At randomization | 26OCT2004 | 15:50 | 1 | 36 | 88.0 | | 49.0 | 5.6 | |
| | | 201 | Baseline | 26OCT2004 | 15:50 | 1 | 36 | 88.0 | | 49.0 | 5.6 | |
| | | 207 | Week 12 | 18JAN2005 | 15:10 | 85 | 36 | 115.0 | | 292.0 H | 5.7 | Y |
| | | 214 | Week 28 | 10MAY2005 | 9:25 | 197 | 36 | 110.0 | | 83.0 | 5.8 | |
| | | 217 | Week 40 | 02AUG2005 | 9:15 | 281 | 36 | 94.0 | | 35.0 L | 5.6 | Y |
| | | 219 | Week 52 | 25OCT2005 | 9:05 | 365 | 36 | 105.0 | | 42.0 | 5.7 | Y |
| | | 221 | Week 68 | 14FEB2006 | 9:40 | 477 | 36 | 98.0 | | 56.0 | 6.0 | Y |
| | | 221 | Week 84 | 06JUN2006 | 9:00 | 589 | 36 | 100.0 | | 167.0 | | Y |
| | | 221 | Final visit | 06JUN2006 | 17:00 | 589 | 36 | | 99.0 | | 5.8 | |
| | | 223 | Week 104 | 25AUG2006 | 16:00 | 669 | 36 | 104.0 | | 63.0 | 5.8 | Y |
| | | 223 | Final visit | 25AUG2006 | 16:00 | 669 | 36 | | 99.0 | 63.0 | | Y |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | 11:10 | -7 | 32 | | 104.0 | | 5.4 | Y |
| | | 106 | Baseline | 30SEP2004 | 16:20 | -7 | 32 | 70.0 | | 42.0 | 5.4 | Y |
| | | 201 | Final visit | 14OCT2004 | 16:40 | 84 | 32 | 88.0 | | 125.0 | 5.2 | Y |
| | | 201 | At randomization | 14OCT2004 | 16:40 | 1 | 32 | 88.0 | | | 5.0 | |
| | | 201 | Baseline | 14OCT2004 | 16:40 | 1 | 32 | 88.0 | | 125.0 | 5.0 | Y |
| | | 207 | Week 12 | 05JAN2005 | 14:35 | 84 | 32 | 75.0 | | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798859

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021007 PLA / LI | 207 | Final visit | 05JAN2005 | 14:35 | 84 | 32 | | 75.0 | | | 5.2 | |
| E0021008 MISSING | 1 | | 01JUL2004 | 15:20 | | | | 84.0 | | | 5.4 | |
| E0021009 PLA / LI | 1 | Screening | 02JUL2004 | 12:00 | -6 | 45 | | 84.0 | | | 4.9 | Y |
| | 1 | Baseline | 09JUL2004 | 10:00 | -6 | 45 | | 84.0 | | | 4.9 | Y |
| | 106 | Week 12 | 29SEP2004 | 10:10 | 83 | 45 | 86.0 | | 56.0 H | | 5.1 | Y |
| | 109 | Week 24 | 20DEC2004 | 9:11 | 165 | 45 | 125.0H | | 285.0 H | | 5.2 | Y |
| | 201 | Final visit | 19JAN2005 | 16:10 | 1 | 45 | 82.0 | | 35.0 L | | 5.0 | |
| | 201 | At randomization | 19JAN2005 | 16:10 | 1 | 45 | 82.0 | | 35.0 L | | 5.0 | Y |
| E0021010 MISSING | 201 | Baseline | 06JUL2004 | 11:50 | 1 | 45 | | 89.0 | | | 5.5 | |
| E0021011 QTP / LI | 1 | Screening | 21JUL2004 | 12:08 | -7 | 42 | | 93.0 | | | 5.9 | Y |
| | 1 | Baseline | 21JUL2004 | 12:08 | -7 | 42 | | 93.0 | | | 5.9 | Y |
| | 106 | Week 12 | 20OCT2004 | 9:18 | 84 | 42 | 96.0 | | 521.0 H | | 5.2 | Y |
| | 201 | Final visit | 22NOV2004 | 12:40 | 1 | 42 | 80.0 | | 90.0 | | 5.1 | Y |
| | 201 | At randomization | 22NOV2004 | 12:40 | 1 | 42 | 80.0 | | 90.0 | | 5.1 | |
| | 201 | Baseline | 22NOV2004 | 12:40 | 1 | 42 | 80.0 | 89.0 | 90.0 | | 5.2 | Y |
| | 207 | Week 12 | 16FEB2005 | 13:30 | 87 | 42 | | 89.0 | | | 5.2 | |
| | 207 | Final visit | 16FEB2005 | 13:30 | 87 | 42 | | 89.0 | | | 5.2 | Y |
| E0021012 OL QTP | 1 | Screening | 22JUL2004 | 14:25 | -7 | 31 | | 86.0 | | | 5.1 | Y |
| | 1 | Baseline | 22JUL2004 | 14:25 | -7 | 31 | | 86.0 | | | 5.1 | Y |
| E0021013 QTP / LI | 1 | Screening | 09SEP2004 | 11:00 | -7 | 26 | | 89.0 | | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI | 1 | Baseline | 09SEP2004 | 11:00 | -7 | 26 | 111.0 | | 271.0 H | 5.0 | Y |
| | | 106 | Week 12 | 09DEC2004 | 10:40 | 84 | 26 | 98.0 | | 132.0 | 4.8 | Y |
| | | 109 | Week 24 | 06MAR2005 | 10:35 | 168 | 26 | 101.0 | | 118.0 | 4.6 | Y |
| | | 201 | Final visit | 26MAY2005 | 11:05 | 1 | 26 | | 89.0 | | | |
| | | 201 | At randomization | 26MAY2005 | 11:05 | 1 | 26 | 101.0 | | 118.0 | 5.0 | Y |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | 9:30 | -5 | 23 | | 76.0 | | 5.1 | Y |
| | | 1 | Baseline | 10SEP2004 | 18:00 | -5 | 23 | | 76.0 | | 5.0 | Y |
| | | 223 | Week 12 | 30NOV2004 | 18:00 | 76 | 23 | 76.0 | | 35.0 L | 5.9 | Y |
| | | 223 | Final visit | 30NOV2004 | 18:05 | 76 | 23 | 76.0 | | 35.0 L | 4.9 | Y |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | 10:10 | -6 | 24 | 85.0 | | 146.0 | 5.0 | Y |
| | | 1 | Baseline | 16SEP2004 | 10:10 | -6 | 24 | 65.0 L | | 146.0 | 5.0 | Y |
| | | 106 | Week 12 | 15DEC2004 | 10:10 | 84 | 24 | 96.0 | | 146.0 | 4.7 | Y |
| | | 109 | Week 24 | 09MAR2005 | 16:02 | 168 | 24 | | 82.0 | | 4.9 | |
| | | 201 | Final visit | 01JUN2005 | 16:02 | 1 | 24 | | 82.0 | | 4.9 | |
| E0021016 | MISSING | 201 | At randomization | 01JUN2005 | 16:02 | 1 | 24 | 96.0 | | 146.0 | 4.9 | Y |
| | | 1 | Baseline | 22SEP2004 | 13:50 | 1 | 24 | 69.0 | | 83.0 | 5.1 | Y |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | 9:45 | -7 | 28 | 71.0 | | 90.0 | 5.5 | Y |
| | | 1 | Baseline | 05OCT2004 | 9:45 | -7 | 28 | 71.0 | | 90.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798861

Case 6:06-md-01769-ACC-DAB   Document 1376-21   Filed 03/13/09   Page 55 of 100 PageID 112943

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | 16:52 | -7 | 41 | 83.0 | | 153.0 | 5.3 | |
| | | 1 | Baseline | 19OCT2004 | 16:52 | -7 | 41 | 83.0 | | 153.0 | 5.3 | |
| | | 106 | Week 12 | 12JAN2005 | 12:13 | 84 | 41 | 116.0 | | 337.0 H | 5.3 | |
| | | 201 | Final visit | 16FEB2005 | 12:15 | 1 | 41 | 76.0 | | 403.0 H | 5.4 | Y |
| | | 201 | At randomization | 16FEB2005 | 12:15 | 1 | 41 | 76.0 | | 403.0 H | 5.4 | Y |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | 14:15 | -6 | 23 | 82.0 | | 250.0 H | 5.5 | Y |
| | | 1 | Baseline | 16NOV2004 | 14:15 | -6 | 23 | 82.0 | | 250.0 H | 5.5 | Y |
| | | 106 | Week 12 | 16FEB2005 | 16:10 | 86 | 23 | 92.0 | | 56.0 | 4.3 | Y |
| | | 109 | Week 24 | 12MAY2005 | 13:37 | 171 | 23 | 73.0 | | 56.0 | 4.3 | Y |
| | | 223 | Week 24 | 09JUN2005 | 12:26 | 199 | 23 | 89.0 | | 111.0 | 4.2 L | Y |
| | | 223 | Final visit | 09JUN2005 | 12:26 | 199 | 23 | 89.0 | | 111.0 | 4.2 L | Y |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | 10:20 | -6 | 24 | 85.0 | | 83.0 | 5.3 | Y |
| | | 1 | Baseline | 09DEC2004 | 10:20 | -6 | 24 | 85.0 | | 83.0 | 5.3 | Y |
| E0021021 | MISSING | 1.01 | | 16DEC2004 | 8:15 | | | | 103.0 | 97.0 | 5.6 | Y |
| | | 1.02 | | 21DEC2004 | 13:20 | | | | | | | |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | 14:50 | -6 | 21 | 81.0 | | 56.0 | 5.3 | Y |
| | | 1 | Baseline | 29DEC2004 | 14:50 | -6 | 21 | 81.0 | | 56.0 | 5.3 | Y |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | 12:30 | -7 | 24 | 91.0 | | 35.0 L | 5.7 | Y |
| | | 1 | Baseline | 03JAN2005 | 12:30 | -7 | 24 | 91.0 | | 35.0 L | 5.7 | Y |
| | | 104 | Week 4 | 09FEB2005 | 16:10 | 30 | 24 | 85.0 | | 49.0 | 5.7 | Y |
| | | 104 | Week 12 | 09FEB2005 | 16:10 | 30 | 24 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798862

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021023 | OL QTP | 104 | Final visit | 09FEB2005 | 16:10 | 30 | 24 | 85.0 | | 49.0 | 5.7 | Y |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | 11:04 | -7 | 28 | 92.0 | | 42.0 | 4.9 | |
| | | 1 | Baseline | 10JAN2005 | 11:04 | -7 | 28 | 92.0 | | 42.0 | 4.9 | |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | 16:50 | -7 | 63 | 86.0 | | 396.0 H | 5.8 | Y |
| | | 1 | Baseline | 25APR2005 | 16:50 | -7 | 63 | 86.0 | | 396.0 H | 5.8 | |
| E0021026 | MISSING | 1 | | 22JUN2005 | 15:15 | | | 90.0 | | 292.0 H | 4.5 | |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005 | 10:40 | -7 | 30 | 85.0 | | 167.0 | 5.6 | Y |
| | | 1 | Baseline | 14SEP2005 | 10:40 | -7 | 30 | 85.0 | | 167.0 | 5.6 | Y |
| | | 106 | Week 12 | 14DEC2005 | 10:00 | 84 | 30 | 83.0 | | 250.0 H | 5.4 | Y |
| | | 106 | Final visit | 14DEC2005 | 10:00 | 84 | 30 | 83.0 | | 250.0 H | 5.4 | Y |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005 | 17:45 | -7 | 30 | 87.0 | | 49.0 | 5.2 | Y |
| | | 201 | Baseline | 14SEP2005 | 17:45 | -7 | 30 | 87.0 | | 49.0 | 5.2 | Y |
| | | 201 | Final visit | 14DEC2005 | 13:00 | 1 | 30 | 103.0 | | 83.0 | 5.4 | Y |
| | | 201 | At randomization | 14DEC2005 | 13:00 | 1 | 30 | 103.0 | | 83.0 | 5.4 | Y |
| | | 201 | Baseline | 14DEC2005 | 13:00 | 1 | 30 | 103.0 | | 83.0 | 5.4 | Y |
| | | 223 | Week 12 | 29DEC2005 | 9:10 | 16 | 30 | 98.0 | | 153.0 | 5.7 | Y |
| | | 223 | Final visit | 29DEC2005 | 9:10 | 16 | 30 | 98.0 | | 153.0 | 5.7 | Y |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | 11:50 | -7 | 20 | 61.0L | | 69.0 | 4.9 | Y |
| | | 201 | Baseline | 19SEP2005 | 11:50 | -7 | 20 | 61.0L | | 69.0 | 4.9 | Y |
| | | 201 | Final visit | 19DEC2005 | 15:10 | -1 | 20 | 106.0L | | 174.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3131

CONFIDENTIAL
AZSER12798863

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021029 | PLA / LI | 201 | At randomization | 19DEC2005 | 15:10 | 1 | 20 | 106.0 | | 174.0 | 4.7 | |
| | | 201 | Baseline | 19DEC2005 | 15:10 | 1 | 20 | 106.0 | | 174.0 | 4.7 | Y |
| E0021030 | MISSING | 1 | Screening | 21SEP2005 | 17:20 | | | 73.0 | | 63.0 | 5.4 | Y |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | 14:15 | -7 | 17 | | 84.0 | | 5.2 | Y |
| | | 1 | Baseline | 29APR2004 | 14:15 | -7 | 17 | | 84.0 | | 5.2 | Y |
| | | 223 | Week 12 | 20AUG2004 | 15:00 | 106 | 17 | | 93.0 | | 5.2 | Y |
| | | 223 | Final visit | 20AUG2004 | 15:00 | 106 | 17 | | 93.0 | | 5.2 | Y |
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | 12:30 | -7 | 28 | | 70.0 | | 5.3 | |
| | | 1 | Baseline | 05MAY2004 | 12:30 | -7 | 28 | | 70.0 | | 5.3 | |
| | | 223 | Week 4 | 26MAY2004 | 11:20 | 14 | 28 | | 81.0 | | 5.3 | |
| | | 223 | Week 12 | 26MAY2004 | 11:20 | 14 | 28 | | | | | |
| | | 223 | Final visit | 26MAY2004 | 11:20 | 14 | 28 | | 81.0 | | 5.3 | |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 | 11:00 | -7 | 26 | | 78.0 | | 5.2 | Y |
| | | 1 | Baseline | 19MAY2004 | 11:00 | -7 | 26 | | 78.0 | | 4.8 | Y |
| | | 101 | Week 2/4 | 1NOV2004 | 11:00 | 169 | 26 | 76.0 | | 63.0 | 5.3 | Y |
| | | 201 | Final visit | 10DEC2004 | 10:00 | 1 | 26 | 78.0 | | 42.0 | 5.3 | Y |
| | | 201 | At randomization | 10DEC2004 | 10:00 | 1 | 26 | 78.0 | | 42.0 | | Y |
| | | 201 | Baseline | 10DEC2004 | 10:00 | 1 | 26 | 78.0 | | 42.0 | 5.3 | Y |
| | | 207 | Week 12 | 01MAR2005 | 9:45 | 82 | 26 | 87.0 | | 56.0 | 5.1 | Y |
| | | 207.01 | Week 12 | 17MAR2005 | 9:15 | 98 | 26 | | | 167.0 | 5.1 | Y |
| | | 207.01 | Final visit | 17MAR2005 | 9:15 | 98 | 26 | 78.0 | | 167.0 | 5.1 | Y |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | 12:30 | -7 | 26 | 99.0 | | | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798864

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022004 | OL QTP | 1 | Baseline | 03AUG2004 | 12:30 | -7 | 26 | | 99.0 | | 4.7 | |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | 15:55 | -7 | 32 | | 83.0 | | 5.3 | Y |
| | | 1 | Baseline | 09AUG2004 | 15:55 | -7 | 32 | | 83.0 | | 5.3 | Y |
| | | 105.01 | Week 12 | 20OCT2004 | 14:45 | 65 | 32 | | 73.0 | | | |
| | | 105.01 | Final visit | 20OCT2004 | 14:45 | 65 | 32 | | 73.0 | | | |
| | | 106 | Baseline | 08NOV2004 | 14:35 | 84 | 32 | 75.0 | | | 5.4 | |
| | | 201 | At randomization | 03JAN2005 | 15:00 | 1 | 32 | 85.0 | | 167.0 | 5.0 | |
| | | 201 | Baseline | 03JAN2005 | 15:00 | 1 | 32 | 85.0 | | 222.0 H | 5.0 | |
| | | 206.01 | Week 12 | 31MAR2005 | 14:40 | 88 | 32 | | | 222.0 H / 118.0 | 5.2 | Y |
| | | 206.01 | Final visit | 31MAR2005 | 14:40 | 88 | 32 | | | 118.0 | 5.2 | Y |
| E0022006 | MISSING | 1 | | 10AUG2004 | 12:45 | -7 | | | 96.0 | | 5.4 | Y |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | 17:15 | -7 | 23 | | 100.0 | | 4.5 | |
| | | 1 | Baseline | 11AUG2004 | 17:15 | -7 | 23 | | 100.0 | | | |
| E0022008 | OL QTP | 0 | Screening | 16AUG2004 | 16:50 | -17 | 24 | | 83.0 | | 4.8 | |
| | | 1 | Baseline | 27AUG2004 | 11:30 | -6 | 24 | | 86.0 | | | |
| | | 1 | Baseline | 27AUG2004 | 11:30 | -6 | 24 | | 86.0 | | | |
| E0022009 | OL QTP | 1 | Screening | 27AUG2004 | 10:00 | -7 | 44 | | | | 5.2 | Y |
| | | 1.01 | Baseline | 27AUG2004 | 10:00 | -7 | 44 | | | | 5.2 | Y |
| | | 1.01 | Screening | 30AUG2004 | 10:00 | -4 | 44 | | | | | |
| | | 1.01 | Baseline | 30AUG2004 | 12:15 | -4 | 44 | | 120.0 | | | |
| | | 223 | Week 4 | 20SEP2004 | 10:30 | 17 | 44 | | 120.0 | | 5.3 | Y |
| | | 223 | Week 12 | 20SEP2004 | 10:30 | 17 | 44 | 88.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798865

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022009 OL QTP | 223 | Final visit | 20SEP2004 | 10:30 | 17 | 44 | 88.0 | | | 5.3 | |
| E0022010 MISSING | 1 | | 01SEP2004 | 15:45 | | | | 86.0 | | 5.1 | |
| E0022011 OL QTP | 1 | Screening | 08SEP2004 | 12:00 | -5 | 28 | 83.0 | | 35.0 L | 5.8 | Y |
| | 1 | Baseline | 08SEP2004 | 12:00 | -5 | 28 | 83.0 | | 35.0 L | 5.8 | Y |
| E0022012 MISSING | 1 | | 19OCT2004 | 11:45 | | | 83.0 | | 63.0 | 5.6 | Y |
| E0022013 OL QTP | 1.01 | Screening | 22OCT2004 | 10:25 | -5 | 29 | 77.0 | | 35.0 L | 5.4 | Y |
| | 1.01 | Baseline | 22OCT2004 | 10:25 | -5 | 29 | 77.0 | | 35.0 L | 5.4 | Y |
| E0022014 MISSING | 1.01 | | 23NOV2004 | 9:45 | | | 113.0 | | 90.0 | 5.7 | |
| E0022015 PLA / LI | 1 | Screening | 10NOV2004 | 13:00 | -7 | 27 | 77.0 | | 42.0 | 4.5 | Y |
| | 1 | Baseline | 10NOV2004 | 13:00 | -7 | 27 | 77.0 | | 42.0 | 4.5 | Y |
| | 106 | Week 12 | 11FEB2005 | 10:45 | 86 | 27 | 83.0 | | 83.0 | 4.6 | Y |
| | 201 | Final visit | 14APR2005 | 14:20 | 1 | 27 | 84.0 | | 69.0 | 4.6 | |
| | 201 | At randomization | 14APR2005 | 14:20 | 1 | 27 | 84.0 | | 69.0 | 4.6 | |
| E0022017 MISSING | 1 | | 29DEC2004 | 12:15 | | | 286.0H# | | 104.0 | 12.4H# | Y |
| E0022018 QTP / VAL | 1 | Screening | 18JAN2005 | 11:10 | -2 | 42 | 92.0 | | 146.0 | 5.1 | Y |
| | 1 | Baseline | 18JAN2005 | 11:10 | -2 | 42 | 92.0 | | 146.0 | 5.1 | Y |
| | 106 | Week 12 | 18APR2005 | 11:25 | 88 | 42 | 90.0 | | 257.0 H | 5.0 | Y |
| | 201 | Final visit | 16MAY2005 | 9:25 | 1 | 42 | 86.0 | | 194.0 H | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3134

CONFIDENTIAL
AZSER12798866

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 201 | At randomization | 16MAY2005 | 9:25 | 1 | 42 | 86.0 | | 194.0 H | 5.1 | Y |
| | | 201 | Baseline | 16MAY2005 | 9:25 | 1 | 42 | 86.0 | | 194.0 H | 5.1 | Y |
| | | 207 | Week 12 | 16AUG2005 | 13:40 | 93 | 42 | 86.0 | | 153.0 H | 5.1 | Y |
| | | 211 | Week 28 | 05DEC2005 | 15:10 | 204 | 42 | 97.0 | | 194.0 H | 5.3 | Y |
| | | 211 | Week 40 | 21FEB2006 | 15:15 | 282 | 42 | 94.0 | | 188.0 | 5.3 | Y |
| | | 214 | Final visit | 21FEB2006 | 15:15 | 282 | 42 | 94.0 | | 188.0 | 5.3 | Y |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | 10:00 | -3 | 32 | 87.0 | | 146.0 | 5.6 | Y |
| | | 106 | Baseline | 25JAN2005 | 10:00 | -3 | 32 | 87.0 | | 146.0 | 5.6 | Y |
| | | 201 | Final visit | 04MAY2005 | 10:10 | 96 | 32 | 98.0 | | 354.0 | 5.4 | Y |
| | | 201 | At randomization | 20MAY2005 | 9:15 | 1 | 32 | 88.0 | | 76.0 | 5.4 | Y |
| | | 207 | Baseline | 20MAY2005 | 10:00 | 1 | 32 | 88.0 | | 76.0 H | 5.4 | Y |
| | | 207 | Week 12 | 10AUG2005 | 12:50 | 83 | 32 | 89.0 | | 201.0 H | 5.1 | Y |
| | | 211 | Week 28 | 08DEC2005 | 14:10 | 203 | 32 | 88.0 | | 90.0 | 5.1 | Y |
| | | 214 | Week 40 | 24FEB2006 | 16:10 | 281 | 32 | 90.0 | | 76.0 | 5.3 | Y |
| | | 214 | Week 52 | 24FEB2006 | 16:10 | 281 | 32 | 96.0 | | 174.0 | 5.5 | Y |
| | | 223 | Week 68 | 25AUG2006 | 16:10 | 463 | 32 | 77.0 | | 111.0 | 5.4 | Y |
| | | 223 | Final visit | 25AUG2006 | 16:10 | 463 | 32 | 77.0 | | 111.0 | 5.4 | Y |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | 9:45 | -5 | 30 | 85.0 | | 28.0 L | 4.7 | Y |
| | | 106 | Baseline | 17FEB2005 | 9:45 | -5 | 30 | 85.0 | | 28.0 L | 4.7 | Y |
| | | 109 | Week 12 | 24MAY2005 | 11:25 | 91 | 30 | 142.0 H# | | 278.0 H | 4.7 | Y |
| | | | Week 24 | 15AUG2005 | 14:45 | 174 | 30 | 74.0 | | | 4.8 | Y |
| | | | Final visit | 15AUG2005 | 14:45 | 174 | 30 | 74.0 | | | 4.8 | Y |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | 12:05 | -6 | 30 | 76.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.1st   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798867

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 1 | Baseline | 07APR2005 | 12:05 | -6 | 30 | 76.0 | | 97.0 | 5.1 | Y |
| | | 106 | Week 12 | 18JUL2005 | 14:30 | 96 | 30 | 81.0 | | 160.0 | 4.6 | Y |
| | | 109 | Week 24 | 19SEP2005 | 10:30 | 170 | 30 | 89.0 | | 125.0 | 5.6 | Y |
| | | 201 | Final visit | 28NOV2005 | 12:05 | 1 | 30 | 77.0 | | 125.0 | 5.1 | Y |
| | | 201 | At randomization | 28NOV2005 | 12:05 | 1 | 30 | 77.0 | | | | |
| | | 201 | Baseline | 28NOV2005 | 12:05 | 1 | 30 | 77.0 | | 125.0 H | 5.1 | Y |
| | | 207 | Week 12 | 21FEB2006 | 10:30 | 86 | 30 | 82.0 | | 507.0 H | 4.8 | Y |
| | | 211 | Week 18 | 21JUN2006 | 10:15 | 198 | 30 | | | 315.0 | 5.2 | Y |
| | | 223 | Week 40 | 21AUG2006 | 10:45 | 267 | 30 | 91.0 | | 118.0 | 5.2 | Y |
| | | 223 | Final visit | 21AUG2006 | 10:45 | 267 | 30 | 78.0 | | 118.0 | 5.4 | Y |
| E0022022 | OL QTP | 1.01 | Screening | 18APR2005 | 16:30 | -3 | | 93.0 | | 111.0 | 4.5 | Y |
| | | 1.01 | Baseline | 18APR2005 | 16:30 | -3 | | 93.0 | | 111.0 | 4.5 | Y |
| E0022023 | OL QTP | 1.01 | Screening | 27MAY2005 | 9:15 | -5 | 23 | 99.0 | | 139.0 | 5.0 | Y |
| | | 1.01 | Baseline | 27MAY2005 | 10:00 | -5 | 23 | 99.0 | | 139.0 | 5.0 | Y |
| | | 109 | Week 12 | 16NOV2005 | 10:00 | 168 | 23 | 100.0 | | 215.0 H | 5.2 | Y |
| | | 223 | Week 24 | 29NOV2005 | 12:30 | 181 | 23 | 92.0 | | 104.0 | 5.2 | Y |
| | | 223 | Final visit | 29NOV2005 | 12:30 | 181 | 23 | 92.0 | | 104.0 | | Y |
| E0022024 | MISSING | 1 | | 29JUN2005 | 12:00 | | | 98.0 | | 76.0 | 6.1 | Y |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:50 | -6 | 34 | 89.0 | | 118.0 | 5.7 | Y |
| | | 1 | Baseline | 19JUL2005 | 10:50 | -6 | 34 | 89.0 | | 118.0 | 5.7 | Y |
| | | 106 | Week 12 | 20OCT2005 | 11:15 | 87 | 34 | 136.0H# | | 701.0 H | 6.0 | Y |
| | | 201 | Final visit | 15DEC2005 | 10:15 | 1 | 34 | 95.0 | | | | |
| | | 201 | At randomization | 15DEC2005 | 10:15 | 1 | 34 | 95.0 | | 222.0 H | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798868

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 201 | Baseline | 15DEC2005 | 10:15 | 1 | 34 | 95.0 | | 222.0 H | 6.0 | |
| | | 207 | Week 12 | 09MAR2006 | 9:45 | 85 | 34 | 92.0 | | 125.0 | 5.9 | |
| | | 207 | Final visit | 09MAR2006 | 9:45 | 85 | 34 | 92.0 | | 125.0 | 5.9 | |
| E0022026 | OL QTP | 1.01 | Screening | 27JUL2005 | 10:00 | -6 | 31 | 115.0 | | 83.0 | 5.7 | Y |
| | | 1.01 | Baseline | 27JUL2005 | 10:00 | -6 | 31 | 115.0 | | 83.0 | 5.7 | Y |
| E0023001 | MISSING | 1 | Baseline | 13SEP2004 | 11:30 | | | | 77.0 | | 7.3 H | |
| E0023002 | MISSING | 0 | | 17MAR2005 | 12:10 | | | 92.0 | | 104.0 | | |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | 17:40 | -7 | 24 | | | | 4.5 | |
| | | 201 | Baseline | 15APR2004 | 17:40 | -7 | 24 | | 75.0 | | 4.5 | |
| | | 1 | Final visit | 15SEP2004 | 14:00 | 1 | 24 | 90.0 | | 49.0 | 4.5 | |
| | | 201 | At randomization | 1SSEP2004 | 14:00 | 1 | 24 | 90.0 | | 49.0 | 4.5 | |
| | | 201 | Baseline | 1SSEP2004 | 14:00 | 1 | 24 | 90.0 | | 49.0 H | 4.5 | |
| | | 223.01 | Week 12 | 14OCT2004 | 19:00 | 30 | 24 | 95.0 | | 215.0 H | 4.3 | |
| | | 223.01 | Final visit | 14OCT2004 | 19:00 | 30 | 24 | 95.0 | | 215.0 H | 4.3 | |
| E0024002 | MISSING | 1 | | 16APR2004 | 17:30 | -9 | | | 97.0 | | 5.5 | Y |
| E0024003 | OL QTP | 1 | | 10MAY2004 | 16:00 | -9 | | | 90.0 | | 5.5 | Y |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | 16:35 | -7 | 22 | | 92.0 | | 5.7 | Y |
| | | 1 | Baseline | 18JUN2004 | 16:35 | -7 | 22 | | 92.0 | | 5.7 | Y |
| | | 106 | Week 12 | 1SSEP2004 | 16:35 | 82 | 22 | 81.0 | | 42.0 | 5.5 | |
| | | 106 | Final visit | 15SEP2004 | 15:00 | 82 | 22 | 81.0 | | 42.0 | 5.5 | |
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | 17:30 | -7 | 27 | | 93.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798869

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 1 | Baseline | 18JUN2004 | 17:30 | -7 | 27 | | 93.0 | | 5.3 | |
| | | 223 | Week 12 | 09SEP2004 | 16:15 | 76 | 27 | | 101.0 | | 5.4 | Y |
| | | 223 | Final visit | 09SEP2004 | 16:15 | 76 | 27 | | 101.0 | | 5.4 | Y |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | 12:30 | -6 | 30 | | 82.0 | | 5.1 | |
| | | 1 | Baseline | 08JUL2004 | 12:30 | -6 | 30 | | 82.0 | | 5.1 | |
| E0024007 | OL QTP | 1.01 | Screening | 09JUL2004 | 16:45 | -5 | 23 | | 302.0H# | | 12.0H# | Y |
| | | 1.01 | Baseline | 09JUL2004 | 16:45 | -5 | 23 | | 302.0H# | | 12.6H# | Y |
| | | 106 | Week 12 | 21SEP2004 | 14:30 | 77 | 23 | 84.0 | | 160.0 | 12.6H# | Y |
| | | 106 | Final visit | 29SEP2004 | 14:30 | 77 | 23 | | | | 10.6H# | Y |
| | | 109 | Week 24 | 22DEC2004 | 15:00 | 161 | 23 | 251.0H# | | 90.0 | | |
| | | 109 | Final visit | 22DEC2004 | 15:00 | 161 | 23 | 251.0H# | | 90.0 | | |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | 15:00 | -5 | 30 | | 81.0 | | 5.3 | Y |
| | | 1 | Baseline | 09JUL2004 | 15:00 | -5 | 30 | | 81.0 | | 5.3 | Y |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -5 | 23 | | 65.0L | | 5.2 | |
| | | 1 | Baseline | 21JUL2004 | 14:30 | -5 | 23 | | 65.0L | | 5.2 | |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | 15:30 | -7 | 27 | | 67.0L | | 4.8 | |
| | | 223 | Baseline | 28JUL2004 | 15:30 | -7 | 27 | | 67.0L | | 4.8 | |
| | | 223 | Week 8 | 01OCT2004 | 15:13 | 58 | 27 | | | 160.0 | 4.7 | |
| | | 223 | Week 12 | 01OCT2004 | 15:13 | 58 | 27 | | | 160.0 | | |
| | | 223 | Final visit | 01OCT2004 | 15:13 | 58 | 27 | | | | | |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 | 14:00 | -7 | 22 | | 78.0 | | 5.3 | |
| | | 1 | Baseline | 04AUG2004 | 14:00 | -7 | 22 | | 78.0 | | 5.3 | |
| | | 106 | Week 12 | 27OCT2004 | 16:00 | 77 | 22 | 79.0 | | 83.0 | 5.3 | |
| | | 201 | Final visit | 21JAN2005 | 16:00 | 1 | 22 | 80.0 | | 167.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798870

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 201 | At randomization | 21JAN2005 | 16:00 | 1 | 22 | 80.0 | | 167.0 | 5.3 | |
| | | 201 | Baseline | 21JAN2005 | 16:00 | 1 | 22 | 80.0 | | 167.0 | 5.3 | |
| | | 207 | Week 12 | 19APR2005 | 14:30 | 89 | 22 | 146.0 H# | | 535.0 H | 5.3 | |
| | | 207 | Final visit | 19APR2005 | 14:30 | 89 | 22 | 146.0 H# | | 535.0 H | 5.3 | |
| | | 223 | Week 12 | 22APR2005 | 15:00 | 92 | 22 | | 86.0 | | 5.4 | Y |
| | | 223 | Final visit | 22APR2005 | 15:00 | 92 | 22 | | 86.0 | | 5.4 | Y |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004 | 13:45 | -7 | 29 | | 74.0 | | 5.0 | |
| | | 1 | Baseline | 18AUG2004 | 13:45 | -7 | 29 | | 74.0 | | 5.0 | |
| | | 106 | Week 12 | 12NOV2004 | 13:00 | 79 | 29 | 92.0 | | 521.0 H | 4.7 | |
| | | 109 | Week 24 | 06FEB2005 | 13:45 | 163 | 29 | 110.0 | | 354.0 H | 4.9 | |
| | | 201 | Final visit | 06APR2005 | 14:30 | 1 | 29 | 101.0 | | 1014.0 H | 5.2 | |
| | | 201 | At randomization | 06APR2005 | 14:30 | 1 | 29 | 101.0 H | | 1014.0 H | 5.2 | |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | 15:00 | -7 | 27 | | 115.0 | | 5.5 | |
| | | 1 | Baseline | 25AUG2004 | 15:00 | -7 | 27 | | 115.0 | | 5.5 | |
| | | 223 | Week 4 | 08OCT2004 | 15:30 | 37 | 27 | | | | | |
| | | 223 | Week 12 | 08OCT2004 | 15:30 | 37 | 27 | 81.0 | | 63.0 | 5.2 | Y |
| | | 223 | Final visit | 08OCT2004 | 15:30 | 37 | 27 | 81.0 | | 63.0 | 5.2 | Y |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 | 15:00 | -7 | 33 | | 87.0 | | 5.1 | |
| | | 1 | Baseline | 27AUG2004 | 15:00 | -7 | 33 | | 87.0 | | 5.1 | |
| | | 106 | Week 12 | 23NOV2004 | 16:30 | 81 | 33 | 106.0 | | 271.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798871

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024014 | QTP / LI | 201 | Final visit | 21JAN2005 | 14:30 | 1 | 33 | 110.0 | 103.0 | 313.0 H | 5.2 | |
| | | 201 | At randomization | 21JAN2005 | 14:30 | 1 | 33 | 110.0 | 103.0 | 313.0 H | 5.2 | |
| | | 201 | Baseline | 21JAN2005 | 14:30 | 1 | 33 | 110.0 | 103.0 | 313.0 H | 5.2 | |
| | | 222 | Week 12 | 15FEB2005 | 16:00 | 26 | 33 | 107.0 | | 660.0 H | 5.4 | |
| | | 223.01 | Week 12 | 25FEB2005 | 16:30 | 36 | 33 | 113.0 | 111.0 | 500.0 H | 5.4 | |
| | | 223.01 | Final visit | 25FEB2005 | 14:30 | 36 | 33 | 113.0 | 111.0 | 500.0 H | 5.4 | |
| E0024015 | OL QTP | 1 | Screening | 1SEP2004 | 15:40 | -6 | 29 | 72.0 | | 97.0 | 5.5 | Y |
| | | 1 | Baseline | 1SEP2004 | 15:40 | -6 | 29 | 72.0 | | 97.0 | 5.5 | Y |
| | | 106 | Week 12 | 10DEC2004 | 15:00 | 80 | 29 | 95.0 | | 208.0 H | 5.5 | Y |
| | | 106 | Final visit | 10DEC2004 | 15:00 | 80 | 29 | 95.0 | | 208.0 H | 5.5 | Y |
| E0024016 | QTP / VAL | 106.01 | Week 12 | 24SEP2004 | 13:00 | -14 | 92 | 84.0 | | 28.0 L | 5.7 | Y |
| | | 201 | Final visit | 03JAN2005 | 12:05 | 91 | | 85.0 | | 139.0 | 5.4 | Y |
| | | 201 | At randomization | 02MAR2005 | 14:00 | 1 | | 79.0 | | 146.0 | 5.5 | |
| | | 201 | Baseline | 02MAR2005 | 14:00 | 1 | | 79.0 | | 146.0 | 5.5 | |
| | | 207 | Week 12 | 25MAY2005 | 14:00 | 85 | | 96.0 | | 188.0 | 5.5 | |
| | | 223 | Week 28 | 1SEP2005 | 14:18 | 197 | | 88.0 | | 83.0 | 5.6 | |
| | | 223 | Week 40 | 07DEC2005 | 11:45 | 281 | | | | 83.0 | | Y |
| | | 223 | Final visit | 07DEC2005 | 11:45 | 281 | | | | | | Y |
| | | 223.01 | Week 40 | 16DEC2005 | 11:30 | 290 | | 88.0 | | | 5.5 | Y |
| | | 223.01 | Final visit | 16DEC2005 | 11:30 | 290 | | 88.0 | | | 5.5 | Y |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | 14:00 | -7 | 25 | 80.0 | | 236.0 H | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798872

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 1 | Baseline | 24SEP2004 | 14:00 | -7 | 25 | | 80.0 H | 236.0 H | 4.8 | |
| | | 106 | Week 12 | 22DEC2004 | 14:15 | 82 | 25 | | 88.0 H | 125.0 H | | |
| | | 201 | Final visit | 19JAN2005 | 15:00 | 1 | 25 | | 62.0L | 389.0 H | 4.8 | |
| | | 201 | At randomization / Baseline | 19JAN2005 | 15:00 | 1 | 25 | | 62.0L | 389.0 H | 4.8 | |
| E0024018 | QTP / VAL | 1 | Screening | 24SEP2004 | 15:00 | -7 | 33 | | 82.0 | 111.0 | 5.3 | Y |
| | | 1 | Baseline | 24SEP2004 | 15:00 | -7 | 33 | | 83.0 | 163.0 | 5.3 | Y |
| | | 106 | Week 12 | 23DEC2004 | 15:00 | 83 | 33 | | 83.0 | 167.0 | 5.4 | |
| | | 201 | Final visit | 19JAN2005 | 15:30 | 1 | 33 | | 97.0 | 785.0 H | 5.4 | |
| | | 201 | At randomization / Baseline | 19JAN2005 | 15:30 | 1 | 33 | | 97.0 | 785.0 H | 5.4 | |
| E0024019 | QTP / VAL | 1 | Baseline | 28SEP2004 | 14:00 | -8 | 42 | | 116.0 | 340.0 H | 5.0 | |
| | | 201 | Week 12 | 11MAR2005 | 8:00 | 2 | 42 | 82.0 | | | 5.0 | Y |
| | | 223 | Week 12 | 20APR2005 | 15:00 | 42 | 42 | | 82.0 | 354.0 H | 5.0 | |
| | | 223 | Final visit | 20APR2005 | 15:00 | 42 | 42 | | 82.0 | 354.0 H | 5.0 | |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004 | 13:00 | -6 | 24 | | 79.0 | 42.0 | 5.4 | |
| | | 1 | Baseline | 08OCT2004 | 14:00 | -6 | 24 | | 79.0 | | 5.4 | |
| | | 106 | Week 12 | 14JAN2005 | 15:00 | 92 | 24 | | 137.0 H# | 215.0 H | 5.3 | |
| | | 201 | Final visit | 09MAR2005 | 15:00 | 1 | 24 | | 85.0 | 56.0 | 5.3 | Y |
| | | 201 | At randomization / Baseline | 09MAR2005 | 15:00 | 1 | 24 | | 85.0 | 56.0 | | Y |
| | | 223 | Week 12 | 04MAY2005 | 15:30 | 57 | 24 | | 100.0 | 104.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798873

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 223 | Final visit | 04MAY2005 | 15:30 | 57 | 24 | 100.0 | | 104.0 | 5.2 | |
| E0024021 | MISSING | 1 | | 14OCT2004 | 16:30 | | | 84.0 | | 69.0 | 5.3 | |
| E0024022 | MISSING | 1 | | 20OCT2004 | 16:30 | | | 85.0 | | 118.0 | 5.4 | Y |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004 | 15:00 | -4 | 30 | 86.0 | | 153.0 | 5.6 | |
| | | 1 | Baseline | 28OCT2004 | 15:00 | -4 | 30 | 86.0 | | 153.0 | 5.6 | Y |
| | | 106 | Week 12 | 27JAN2005 | 16:00 | 87 | 30 | 94.0 | | 174.0 | 5.4 | Y |
| | | 201 | Final visit | 24MAR2005 | 16:00 | 1 | 30 | 111.0 | | 493.0 H | 5.5 | Y |
| | | 201 | At randomization | 24MAR2005 | 16:00 | 1 | 30 | 111.0 | | 493.0 H | 5.5 | |
| | | 201 | Baseline | 24MAR2005 | 16:00 | 1 | 30 | 111.0 | | 493.0 H | 5.5 | |
| | | 207 | Week 12 | 16JUN2005 | 15:00 | 85 | 30 | 83.0 | | 535.0 H | 5.4 | |
| | | 209 | Week 28 | 11AUG2005 | 17:00 | 141 | 30 | 106.0 | | 301.0 H | 5.3 | |
| | | 211 | Week 28 | 16OCT2005 | 19:00 | 197 | 30 | 124.0 H# | | 361.0 H | 6.3 | |
| | | 214 | Week 40 | 29DEC2005 | 16:40 | 281 | 30 | 123.0 | | 299.0 H | 6.9 | Y |
| | | 217 | Week 52 | 21MAR2006 | 16:45 | 363 | 30 | 104.0 | | 299.0 H | 5.9 | |
| | | 219 | Week 68 | 12JUL2006 | 12:30 | 476 | 30 | 82.0 | | 250.0 H | 5.7 | Y |
| | | 223.01 | Week 68 | 08AUG2006 | 12:30 | 520 | 30 | 113.0 | | 646.0 H | 5.7 | Y |
| | | 223.01 | Final visit | 25AUG2006 | 12:00 | | | | | | | |
| E0024024 | MISSING | 1.01 | | 30OCT2004 | 16:00 | | | 85.0 | | 104.0 | 5.0 | Y |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | 15:00 | -7 | 37 | 76.0 | | 97.0 | 4.8 | |
| | | 1 | Baseline | 02NOV2004 | 15:00 | -7 | 37 | 76.0 | | 97.0 | 4.8 | |
| | | 106 | Week 12 | 11FEB2005 | 15:00 | 97 | 37 | 63.0 L | | 590.0 H | 4.8 | |
| | | 201 | Final visit | 21APR2005 | 17:00 | 1 | 37 | 82.0 | | 222.0 H | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3142

CONFIDENTIAL
AZSER12798874

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 201 | At randomization | 21APR2005 | 17:00 | 1 | 37 | 82.0 | | 222.0 H | 5.2 | |
| | | 201 | Baseline | 21APR2005 | 17:00 | 1 | 37 | 82.0 | | 222.0 H | 5.2 | |
| E0024026 | OL QTP | 1 | | 09NOV2004 | 15:45 | -8 | | 90.0 | | 174.0 | 5.0 | Y |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | 14:00 | -7 | 28 | 86.0 | | 104.0 | 5.2 | Y |
| | | 1 | Baseline | 30NOV2004 | 14:00 | -7 | 28 | 86.0 | | 104.0 | 5.2 | Y |
| | | 101 | Screening | 07DEC2004 | 19:00 | 0 | 28 | | 86.0 | | | Y |
| | | 223 | Final visit | 18FEB2005 | 16:00 | 73 | 28 | 104.0 | | 611.0 H | 4.8 | |
| | | 223 | Final visit | 18FEB2005 | 16:00 | 73 | 28 | 104.0 | | 611.0 H | 4.8 | |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 | 13:30 | -7 | 24 | 91.0 | | 104.0 | 5.5 | |
| | | 1 | Baseline | 24NOV2004 | 13:30 | -7 | 24 | 91.0 | | 104.0 | 5.5 | |
| | | 106 | Week 12 | 02MAR2005 | 17:15 | 91 | 24 | 83.0 | | 49.0 | 5.1 | |
| | | 201 | Final visit | 18AUG2005 | 16:30 | | 24 | 105.0 | | 222.0 H | 5.5 | |
| | | 201 | At randomization | 18AUG2005 | 16:30 | 1 | 24 | 105.0 | | 222.0 H | 5.5 | |
| | | 202.01 | Baseline | 26AUG2005 | 10:00 | 9 | 24 | | 88.0 | | | |
| | | 202.01 | Week 12 | 26AUG2005 | 10:00 | 9 | 24 | | 88.0 | | | |
| | | 208 | Final visit | 14DEC2005 | 11:00 | 119 | 24 | 93.0 | | 69.0 | 5.6 | |
| | | 208 | Final visit | 14DEC2005 | 11:00 | 119 | 24 | 93.0 | | 69.0 | 5.6 | |
| E0024029 | OL QTP | 1.01 | Screening | 09DEC2004 | 14:00 | -1 | | 71.0 | | 90.0 | 4.6 | |
| | | 1.01 | Baseline | 09DEC2004 | 14:00 | -1 | | 71.0 | | 90.0 | 4.6 | |
| | | 101 | Screening | 09DEC2004 | 13:30 | 0 | | | | 76.0 | | Y |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | 18:30 | -5 | 24 | 222.0H# | | 83.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas

3143

CONFIDENTIAL
AZSER12798875

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 1 | Baseline | 02DEC2004 | 18:30 | -5 | 24 | 222.OH# | | 83.0 | 6.0 | |
| | | 106 | Week 12 | 02MAR2005 | 15:30 | -85 | 24 | 243.OH# | | 111.0 | 6.5H | |
| | | 109 | Week 24 | 13MAY2005 | 13:00 | 162 | 24 | 186.OH# | | 128.0 | 6.4H | |
| | | 201 | Final visit | 19AUG2005 | 13:00 | 1 | 24 | 184.OH# | | 222.0 H | | |
| | | 201 | At randomization | 19AUG2005 | 13:00 | 1 | 24 | 184.OH# | | 222.0 H | 6.4H | |
| | | 201 | Baseline | 19AUG2005 | 13:00 | 1 | 24 | 184.OH# | | 222.0 H | 6.4H | |
| | | 207 | Week 12 | 08NOV2005 | 16:45 | 82 | 24 | 193.OH# | | 97.0 | 6.3H | Y |
| | | 211 | Week 28 | 08MAR2006 | 17:00 | 282 | 24 | | | 93.0 | 6.7H | |
| | | 214 | Week 40 | 31MAY2006 | 11:00 | 372 | 24 | 59.0L | | 49.0 | 6.8H | Y |
| | | 214 | Week 52 | 25AUG2006 | 11:00 | 372 | 24 | 109.0 | | 63.0 | 7.3H | Y |
| | | 223-01 | Final visit | 25AUG2006 | 11:00 | 372 | 24 | 109.0 | | 63.0 | 7.3H | Y |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | 13:00 | -6 | 22 | 78.0 | | 76.0 | 5.2 | |
| | | 1 | Baseline | 30DEC2004 | 13:00 | -6 | 22 | 78.0 | | 76.0 | 5.2 | |
| | | 106 | Week 12 | 31MAR2005 | 16:00 | 90 | 22 | 69.0 | | 201.0 H | 5.2 | |
| | | 106 | Final visit | 05APR2005 | 16:00 | 90 | 22 | 69.0 | | 201.0 H | 5.2 | |
| E0024032 | OL QTP | 106 | Week 12 | 05JAN2005 | 18:00 | -8 | | 106.0 | | 201.0 H | 4.5 | Y |
| | | 106 | Final visit | 06APR2005 | 17:45 | 83 | | 106.0 | | 125.0 | 5.0 | Y |
| | | | visit | 06APR2005 | 17:40 | 83 | | 101.0 | | 125.0 | 5.0 | |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | 15:30 | -7 | 29 | 82.0 | | 97.0 | 5.1 | |
| | | 1 | Baseline | 02FEB2005 | 15:30 | -7 | 29 | 82.0 | | 97.0 | 5.1 | |
| | | 223 | Week 8 | 06APR2005 | 16:30 | 56 | 29 | | | | 5.6 | |
| | | 223 | Week 12 | 06APR2005 | 16:30 | 56 | 29 | | 98.0 | | | |
| | | 223 | Final visit | 06APR2005 | 16:30 | 56 | 29 | | | | 5.6 | |
| | | 223-01 | Week 12 | 15APR2005 | 16:30 | 65 | 29 | | 101.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798876

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024033 | OL QTP | 223.01 | Final visit | 15APR2005 | 16:30 | 65 | 29 | | 101.0 | | | |
| E0024034 | QTP / VAL | 106 | Week 12 | 08FEB2005 | 17:45 | -9 | 25 | 118.0 | | 361.0 H | 5.3 | |
| | | 201 | Final visit | 12MAY2005 | 17:45 | 84 | 25 | 93.0 | | 250.0 | 5.5 | Y |
| | | 201 | At randomization | 10JUN2005 | 17:45 | 1 | 25 | 82.0 | | 56.0 | 5.5 | Y |
| | | 201 | Baseline | 10JUN2005 | 17:45 | 1 | 25 | 82.0 | | 56.0 | 5.5 | Y |
| | | 223 | Week 12 | 07JUL2005 | 17:30 | 28 | 25 | 84.0 | | 97.0 | 5.5 | Y |
| | | 223 | Final visit | 07JUL2005 | 17:30 | 28 | 25 | 84.0 | | 97.0 | 5.5 | Y |
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | 15:30 | -7 | 25 | 74.0 | | 90.0 | 5.0 | |
| | | 1 | Baseline | 04FEB2005 | 15:30 | -7 | 25 | 74.0 | | 90.0 | 5.0 | |
| | | 106 | Week 12 | 03MAY2005 | 14:30 | 81 | 25 | 79.0 | | 250.0 H | 5.1 | |
| | | 106 | Final visit | 03MAY2005 | 14:30 | 81 | 25 | 79.0 | | 250.0 H | 5.1 | |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | 14:00 | -7 | 25 | 85.0 | | 90.0 | 5.4 | Y |
| | | 107 | Baseline | 16FEB2005 | 14:30 | -7 | 25 | 85.0 | | 70.0 | 5.4 | Y |
| | | 201 | Week 12 | 15JUN2005 | 14:30 | 112 | 25 | 77.0 | | 69.0 | 4.7 | Y |
| | | 201 | Final visit | 10AUG2005 | 12:45 | 1 | 25 | 77.0 | | 69.0 | 4.7 | Y |
| | | 201 | At randomization | 10AUG2005 | 12:45 | 1 | 25 | 77.0 | | 69.0 | 4.7 | Y |
| E0024037 | OL QTP | 201 | Baseline | 10AUG2005 | 12:45 | 1 | 25 | 77.0 | | 69.0 | 4.7 | Y |
| | | 1 | Screening | 23FEB2005 | 17:30 | -7 | 22 | 84.0 | | 56.0 | 5.3 | |
| | | 1 | Baseline | 23FEB2005 | 17:30 | -7 | 22 | 84.0 | | 56.0 | 5.3 | Y |
| | | 106 | Week 12 | 18MAY2005 | 12:00 | 77 | 22 | 81.0 | | 76.0 | 5.7 | Y |
| | | 223 | Week 12 | 27MAY2005 | 12:45 | 86 | 22 | 84.0 | | 49.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798877

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 223 | Final visit | 27MAY2005 | 12:45 | 86 | 22 | 84.0 | | 49.0 | 5.8 | |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | 17:00 | -7 | 31 | 81.0 | | 83.0 | 5.0 | Y |
| | | 1 | Baseline | 09MAR2005 | 17:00 | -7 | 31 | 81.0 | | 83.0 | 5.0 | Y |
| | | 106 | Week 12 | 10JUN2005 | 16:45 | 86 | 31 | 79.0 | | 354.0 H | 5.4 | Y |
| | | 201 | Final visit | 09SEP2005 | 17:00 | 1 | 31 | 88.0 | | 465.0 H | 5.3 | Y |
| | | 201 | At randomization | 09SEP2005 | 17:00 | 1 | 31 | 88.0 | | 465.0 H | 5.3 | Y |
| | | 201 | Baseline | 09SEP2005 | 16:30 | 62 | 31 | 78.0 | | 83.0 | 5.3 | Y |
| | | 223 | Week 12 | 09NOV2005 | 16:30 | 62 | 31 | 78.0 | | 83.0 | 5.2 | |
| | | 223 | Final visit | 09NOV2005 | 16:30 | | 31 | | | | | |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | 16:00 | -7 | 32 | 79.0 | | 111.0 | 4.8 | |
| | | 1 | Baseline | 14APR2005 | 16:00 | -7 | 32 | 79.0 | | 111.0 | 4.8 | |
| | | 106 | Week 12 | 11JUL2005 | 15:00 | 91 | 32 | 116.0 H | | 245.0 H | 4.6 | Y |
| | | 107,201 | Final visit | 18AUG2005 | 14:10 | 119 | 32 | 80.0 | | 198.0 | 4.6 | Y |
| | | 201 | At randomization | 26OCT2005 | 14:30 | 1 | 32 | 89.0 | | 229.0 H | 4.6 | Y |
| | | 201 | Baseline | 26OCT2005 | 14:30 | 1 | 32 | 89.0 | | 229.0 H | 4.6 | Y |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005 | 12:45 | -7 | 28 | 101.0 | | 257.0 H | 5.4 | Y |
| | | 1 | Baseline | 11MAY2005 | 12:45 | -7 | 28 | 101.0 | | 257.0 H | 5.0 | Y |
| | | 106 | Week 12 | 12AUG2005 | 12:00 | 86 | 28 | 77.0 | | 208.0 H | 5.4 | Y |
| | | 201 | Final visit | 02NOV2005 | 13:30 | 1 | 28 | 86.0 | | 160.0 | 5.4 | Y |
| | | 201 | At randomization | 02NOV2005 | 13:30 | 1 | 28 | 86.0 | | 160.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798878

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 | Baseline | 02NOV2005 | 13:30 | 81 | 28 | 86.0 | | 160.0 | 5.4 | Y |
| | | 207 | Week 12 | 25JAN2006 | 13:00 | 85 | 28 | 96.0 | | 132.0 | 5.4 | Y |
| | | 211 | Week 28 | 17MAY2006 | 14:00 | 197 | 28 | 92.0 | | 132.0 | 5.3 | Y |
| | | 214 | Week 40 | 03AUG2006 | 13:30 | 281 | 28 | 90.0 | | 215.0 H | 5.3 | Y |
| | | 214.01 | Week 40 | 23AUG2006 | 13:30 | 295 | 28 | 90.0 | | 160.0 | 5.2 | Y |
| | | 214.01 | Final visit | 23AUG2006 | 13:30 | 295 | 28 | 90.0 | | 160.0 | 5.2 | Y |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | 17:30 | -7 | 32 | 241.0H# | | 222.0 H | 7.1H | Y |
| | | 1 | Baseline | 07JUN2005 | 17:30 | -7 | 32 | 241.0H# | | 222.0 H | 7.1H | Y |
| | | 223 | Week 4 | 07JUL2005 | 17:00 | 23 | 32 | 156.0H# | | 125.0 | 7.0H | |
| | | 223 | Week 12 | 07JUL2005 | 17:00 | 23 | 32 | 156.0H# | | 125.0 | | |
| | | 223 | Final visit | 07JUL2005 | 17:00 | 23 | 32 | 156.0H# | | | 7.0H | |
| E0024042 | MISSING | 1.01 | | 15JUN2005 | 12:00 | | | 93.0 | | 146.0 | 5.6 | |
| | | 1.01 | | 21JUN2005 | 12:00 | | | | 91.0 | | | |
| E0024043 | MISSING | 1.01 | | 29JUN2005 | 15:35 | | | 107.0 | | 1452.0 H | 5.5 | Y |
| | | 1.01 | | 13JUL2005 | 16:00 | | | | | 958.0 H | | Y |
| E0024044 | OL QTP | 1.01 | Screening | 08JUL2005 | 17:00 | -12 | | 70.0 | | 167.0 | 5.0 | Y |
| | | 1.01 | Baseline | 15JUL2005 | 17:00 | -5 | | | 68.0 | | | |
| | | 1.01 | | 15JUL2005 | 15:30 | -5 | | | 68.0 | | | |
| | | 106 | Week 12 | 19OCT2005 | 12:00 | 91 | | 93.0 | | 778.0 H | 4.8 | |
| | | 106.01 | Final visit | 19OCT2005 | 12:00 | 91 | | | 90.0 | | | |
| | | 106.01 | | 19OCT2005 | 12:00 | 91 | | | 90.0 | | | |
| | | 223 | Week 24 | 05JAN2006 | 12:00 | 169 | | 132.0H# | | 1577.0 H | 5.3 | Y |
| | | 223 | Final visit | 05JAN2006 | 12:00 | 169 | | 132.0H# | | 1577.0 H | 5.3 | Y |
| E0024045 | MISSING | 1 | | 14JUL2005 | 15:30 | | | 114.0 | | 167.0 | 5.5 | Y |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | 15:00 | -7 | 34 | 82.0 | | 83.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798879

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 1 | Baseline | 03AUG2005 | 15:00 | -7 | 34 | 82.0 | | 83.0 | 5.0 | Y |
| | | 106 | Week 12 | 21OCT2005 | 16:45 | 72 | 34 | 80.0 | | 63.0 | 4.5 | Y |
| | | 201 | Final visit | 12JAN2006 | 15:30 | 1 | 34 | 85.0 | | 181.0 | 5.2 | Y |
| | | 201 | At randomization | 12JAN2006 | 15:30 | 1 | 34 | 85.0 | | 181.0 H | 5.2 | |
| | | 223 | Week 12 | 10MAR2006 | 15:15 | 58 | 58 | 94.0 | | 403.0 H | 4.9 | |
| | | 223 | Final visit | 10MAR2006 | 15:15 | 58 | 58 | 94.0 | | 403.0 H | 4.9 | |
| E0024047 | MISSING | 1 | | 22JUL2005 | 12:00 | | | 82.0 | | 35.0 L | 5.3 | Y |
| E0024048 | OL QTP | 1 | | 26JUL2005 | 16:45 | -14 | | 99.0 | | 722.0 H | 5.6 | Y |
| E0024049 | OL QTP | 1 | Screening | 11AUG2005 | 15:00 | -7 | 25 | 89.0 | | 49.0 | 6.3H | Y |
| | | 1 | Baseline | 11AUG2005 | 15:00 | -7 | 25 | 89.0 | | 49.0 | 6.3H | Y |
| | | 223 | Week 12 | 10NOV2005 | 15:15 | 84 | 25 | 91.0 | | 63.0 | 6.3H | Y |
| | | 223 | Final visit | 10NOV2005 | 15:15 | 84 | 25 | 91.0 | | 63.0 | 6.3H | Y |
| E0024050 | OL QTP | 106 | Week 12 | 31JUL2005 | 17:10 | -8 | | 85.0 | | 21.0 L | 5.7 | Y |
| | | 106 | Final visit | 02DEC2005 | 11:30 | 85 | | 107.0 | | 188.0 | 5.8 | Y |
| | | | | 02DEC2005 | 11:30 | 85 | | 107.0 | | 188.0 | | |
| E0024051 | OL QTP | 223 | Week 8 | 06SEP2005 | 13:30 | -8 | 51 | | 129.0 H# | 451.0 H | 6.0 | Y |
| | | 223 | Week 12 | 04NOV2005 | 11:50 | 51 | 51 | 86.0 | | 153.0 | 6.2H | Y |
| | | 223 | Final visit | 04NOV2005 | 11:50 | 51 | | 86.0 | | 153.0 | 6.2H | Y |
| E0024052 | OL QTP | 1 | | 07SEP2005 | 13:20 | -9 | | 82.0 | | 56.0 | 5.4 | Y |
| | | 223 | Week 24 | 02FEB2006 | 16:30 | 139 | | 80.0 | | 49.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3148

CONFIDENTIAL
AZSER12798880

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024052 | OL QTP | 223 | Final visit | 02FEB2006 | 16:30 | 139 | | 80.0 | | 49.0 | 5.4 | |
| E0024053 | | 1 | | 16SEP2005 | 12:15 | -12 | | 88.0 | | 28.0 L | 4.9 | Y |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | 15:30 | -5 | 33 | 93.0 | | 90.0 | 5.0 | Y |
| | | 1 | Baseline | 16SEP2005 | 15:30 | -5 | 33 | 93.0 | | 90.0 | 5.0 | Y |
| E0024055 | OL QTP | 106 | Week 12 | 20SEP2005 | 14:15 | -8 | | 79.0 | | 83.0 | 4.7 | Y |
| | | 106 | Week 12 | 20DEC2005 | 11:45 | 83 | | 103.0 | | 125.0 | 5.1 | Y |
| | | 223 | Final visit | 17JAN2006 | 11:00 | 111 | | 86.0 | | 306.0 H | 5.3 | Y |
| | | 223 | | 17JAN2006 | 13:00 | 111 | | 86.0 | | 306.0 H | | Y |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | 17:00 | -7 | 29 | 86.0 | | 69.0 | 6.1 | Y |
| | | 1 | Baseline | 21SEP2005 | 17:00 | -7 | 29 | 86.0 | | 69.0 | 6.1 | Y |
| | | 106 | Week 12 | 29DEC2005 | 15:00 | 92 | 29 | 126.0H# | | 125.0 | 6.3H | |
| | | 106 | | 29DEC2005 | 15:00 | 92 | 29 | 126.0H# | | 125.0 | 6.3H | |
| | | 106 | Final visit | 29DEC2005 | 15:00 | 92 | 29 | 126.0H# | | 125.0 | 6.3H | |
| | | 201 | Week 12 | 27JAN2006 | 15:30 | 2 | 29 | 91.0 | | 236.0 | 6.3H | Y |
| | | 201 | Final visit | 27JAN2006 | 15:30 | 2 | 29 | 91.0 | | 236.0 H | 6.3H | Y |
| E0025001 | MISSING | 1.01 | | 05MAY2004 | 9:20 | -8 | | | 89.0 | | 5.6 | Y |
| E0025002 | OL QTP | 106 | Week 12 | 17JUN2004 | 10:10 | 89 | | 82.0 | | 188.0 | 5.5 | Y |
| | | 223 | Week 24 | 22SEP2004 | 11:30 | 166 | | 90.0 | | 181.0 | 5.4 | Y |
| | | 223 | Final visit | 08DEC2004 | 11:15 | 166 | | 90.0 | | 181.0 | 5.5 | Y |
| | | 223 | | 08DEC2004 | 11:15 | | | | | | 5.5 | |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | 12:00 | -6 | 51 | | 155.0 | | 8.5H# | |
| | | 1 | Baseline | 25JUN2004 | 12:00 | -6 | 51 | | 155.0 | | 8.5H# | |
| | | 103 | Week 4 | 15JUL2004 | 12:05 | 14 | 51 | | | | 8.4H# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798881

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP | 103 | Week 12 | 15JUL2004 | 12:05 | 14 | 51 | | 325.0H# | | | |
| | | 103 | Final visit | 15JUL2004 | 12:05 | 14 | 51 | | 325.0H# | | 8.4# | |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | 13:30 | -6 | 25 | | 107.0 | | 7.9H# | Y |
| | | 1 | Baseline | 25JUN2004 | 13:30 | -6 | 25 | | 107.0 | | 7.9H# | Y |
| | | 223 | Week 12 | 1OCT2004 | 14:10 | 109 | 25 | 297.0H# | | 563.0 H | 7.7H# | Y |
| | | 223 | Final visit | 18OCT2004 | 14:10 | 109 | 25 | 297.0H# | | 563.0 H | 7.7H# | Y |
| E0025005 | PLA / LI | 1 | Week 12 | 07JUL2004 | 12:26 | -8 | | | 77.0 | 444.0 H | 5.2 | |
| | | 201 | Final visit | 06OCT2004 | 15:10 | 83 | | 87.0 | | 361.0 H | 5.5 | |
| | | 201 | At randomization | 10NOV2004 | 12:15 | 1 | | 103.0 | | 361.0 H | 5.6 | Y |
| | | 201 | Baseline | 10NOV2004 | 12:15 | 1 | | 103.0 | | 361.0 H | 5.6 | Y |
| E0025006 | OL QTP | 1.01 | Screening | 20JUL2004 | 10:35 | -9 | | | 88.0 | 69.0 | 5.2 | Y |
| | | 1.01 | Baseline | 26JUL2004 | 9:35 | -3 | | | 88.0 | | 5.2 | Y |
| | | 106 | Week 12 | 26JUL2004 | 9:35 | 83 | | 92.0 | | 42.0 | 5.5 | Y |
| | | 203 | Week 24 | 06DEC2004 | 10:45 | 130 | | 71.0 | | 42.0 | 5.5 | Y |
| | | 223 | Final visit | 06DEC2004 | 10:45 | 130 | | 71.0 | | | 5.4 | Y |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 | 11:15 | -7 | | 99.0 | | 139.0 | 5.4 | Y |
| | | 106 | Baseline | 16MAR2005 | 11:15 | -7 | | 99.0 | | 139.0 | 5.4 | Y |
| | | 201 | Week 12 | 13JUN2005 | 9:00 | 82 | | 99.0 | | 250.0 H | 4.5 | Y |
| | | 201 | Final visit | 15JUL2005 | 9:10 | 1 | | 83.0 | | | 4.6 | Y |
| | | 201 | At randomization | 15JUL2005 | 9:10 | 1 | | 83.0 | | 42.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798882

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025007 QTP / LI | 201 | Baseline | 15JUL2005 | 9:10 | 1 | 45 | 83.0 | | 42.0 | 4.6 | |
| | 207 | Week 12 | 06OCT2005 | 10:20 | 84 | 45 | 93.0 | | 97.0 | 4.6 | Y |
| | 211 | Week 28 | 02JUN2006 | 11:00 | 197 | 45 | 94.0 | | | 4.8 | Y |
| | 211 | Final visit | 27JAN2006 | 11:00 | 197 | 45 | 94.0 | | | | Y |
| E0025008 MISSING | 214 | Week 40 | 18APR2006 | 10:40 | 278 | 45 | 77.0 | | 118.0 | 5.0 | |
| | 214 | Final visit | 18APR2006 | 10:40 | 278 | 45 | 77.0 | | 118.0 | 5.0 | |
| E0025009 MISSING | 1 | Screening | 01APR2005 | 14:00 | -5 | 27 | | | 167.0 | 5.8 | Y |
| | 1 | Baseline | 01APR2005 | 14:00 | -5 | 27 | | | 167.0 | 5.8 | Y |
| E0026001 MISSING | 1 | | 13MAY2005 | 10:30 | | | 90.0 | | 90.0 | 5.1 | Y |
| | 1 | | 07JUN2004 | 14:30 | | | | 99.0 | | 5.4 | |
| E0026002 QTP / VAL | 1 | Screening | 15JUN2004 | 14:45 | -7 | 30 | | 85.0 | | 5.5 | |
| | 1 | Baseline | 15JUN2004 | 14:45 | -7 | 30 | | 85.0 | | 5.5 | |
| | 106 | Week 12 | 04SEP2004 | 13:55 | 84 | 30 | 114.0 | | 597.0 H | 5.7 | |
| | 109 | Week 24 | 07DEC2004 | 14:30 | 168 | 30 | 77.0 | | 125.0 H | 5.7 | |
| | 109.01 | Week 24 | 20DEC2004 | 14:30 | 181 | 30 | | | | 5.6 | |
| | 201 | Final visit | 01FEB2005 | 9:29 | 1 | 30 | 91.0 | | 104.0 | 5.6 | Y |
| | 201 | At randomization | 01FEB2005 | 9:29 | 1 | 30 | 91.0 | | 104.0 | | |
| | 201 | Baseline | 01FEB2005 | 9:29 | 1 | 30 | 91.0 | | 104.0 | 5.6 | |
| | 207 | Week 12 | 03MAY2005 | 16:15 | 92 | 30 | 122.0 H | | 826.0 | 5.4 | Y |
| | 208.01 | Week 28 | 24MAY2005 | 16:30 | 113 | 30 | 94.0 | | 215.0 | | |
| | 211 | Week 40 | 23AUG2005 | 15:30 | 204 | 30 | 110.0 | | 410.0 | 6.1 | |
| | 211 | Week 52 | 01NOV2005 | 19:35 | 281 | 30 | 105.0 H# | | 1225.0 | | |
| | 217 | Week 68 | 31JAN2006 | 10:35 | 365 | 30 | 199.0 H# | | 111.0 | 7.1H | |
| | 219 | Week 68 | 23MAY2006 | 12:40 | 477 | 30 | 116.0 | | 847.0 H | 7.0H | Y |
| | 219.01 | Week 84 | 15JUN2006 | 18:10 | 500 | 30 | 318.0 H# | | | 7.7H# | Y |
| | 220.01 | Week 84 | 18JUL2006 | 13:50 | 533 | 30 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3151

CONFIDENTIAL
AZSER12798883

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 223 | Week 84 | 25AUG2006 | 13:30 | 540 | 30 | 96.0 | 99.0 | 292.0 H | 7.7HH | |
| | | 223.01 | Week 84 | 01AUG2006 | 12:20 | 507 | 30 | | | 132.0 | 6.6H | |
| | | 223.02 | Final visit | 22AUG2006 | 13:10 | 568 | 30 | 92.0 | 95.0 | 132.0 | 6.6H | Y |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | 14:40 | -7 | 21 | | 87.0 | | 5.6 | |
| | | 1 | Baseline | 21JUN2004 | 14:40 | -7 | 21 | | 87.0 | | 5.6 | |
| E0026004 | MISSING | 1 | | 22JUN2004 | 16:00 | | | | 123.0 | | 7.1H | |
| E0026005 | OL QTP | 1.01 | Screening | 29JUN2004 | 15:20 | -7 | | | 86.0 | | 5.0 | |
| | | 1.01 | Baseline | 29JUN2004 | 15:20 | -7 | | | 86.0 | | 5.0 | |
| | | 223 | Week 4 | 03AUG2004 | 16:45 | 28 | | | | | 4.9 | |
| | | 223 | Week 12 | 03AUG2004 | 16:45 | 28 | | | 95.0 | | | |
| | | 223 | Final visit | 03AUG2004 | 16:45 | 28 | | | 95.0 | | 4.9 | |
| E0026006 | PLA / VAL | 1 | Week 12 | 28JUN2004 | 16:45 | -8 | 84 | 93.0 | 95.0 | 90.0 | 5.9 | Y |
| | | 106 | Week 24 | 28SEP2004 | 11:20 | 84 | | 92.0 | | 83.0 | 5.9 | Y |
| | | 109 | Final visit | 21DEC2004 | 11:30 | 168 | | 92.0 | | 83.0 | 5.6 | Y |
| | | 201 | At randomization | 15MAR2005 | 16:07 | 1 | | 92.0 | 95.0 | 83.0 | 5.6 | Y |
| | | 201 | Baseline | 15MAR2005 | 16:07 | 1 | 57 | | | | | |
| | | 223 | Week 12 | 10MAY2005 | 12:45 | 57 | | 91.0 | | | 5.8 | |
| | | 223 | Final visit | 10MAY2005 | 12:45 | 57 | | 91.0 | | | 5.8 | |
| | | 223.01 | Week 12 visit | 14JUN2005 | 13:10 | 92 | | | | 146.0 | | |
| | | 223.01 | Final visit | 14JUN2005 | 13:10 | 92 | | | | 146.0 | | |
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2005 | 15:00 | -7 | 24 | | 94.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798884

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 106.01 | Baseline | 20JUL2004 | 15:00 | -7 | 24 | | 94.0 | | 5.5 | |
| | | 201 | Week 12 | 20OCT2004 | 11:25 | 85 | 24 | 87.0 | | 63.0 | 5.7 | Y |
| | | 201 | Final visit | 16NOV2004 | 13:30 | 1 | 24 | 83.0 | | | 5.4 | |
| | | 201 | At randomization | 16NOV2004 | 13:30 | 1 | 24 | 83.0 | | 49.0 | 5.4 | |
| E0026008 | OL QTP | 201 | Baseline | 16NOV2004 | 13:30 | 1 | 24 | 83.0 | | 49.0 | 5.4 | |
| | | 207 | Week 12 | 08FEB2005 | 11:25 | 85 | 24 | 113.0 | | 139.0 | 5.4 | Y |
| | | 211 | Week 28 | 31MAY2005 | 12:45 | 197 | 24 | 84.0 | | 56.0 | 5.3 | |
| | | 223 | Week 28 | 28JUN2005 | 12:02 | 225 | 24 | 87.0 | | 35.0 L | 5.4 | |
| | | 223 | Final visit | 28JUN2005 | 12:02 | 225 | 24 | 87.0 | | 35.0 L | 5.4 | |
| | | 106 | Week 12 | 26JUL2004 | 16:40 | -8 | | | 92.0 | 97.0 | 5.6 | Y |
| | | 223 | Week 24 | 25OCT2004 | 16:55 | 83 | | 81.0 | | | 5.3 | |
| | | 223 | Final visit | 03JAN2005 | 16:55 | 153 | | 69.0 | | | | |
| | | 223.01 | Week 24 | 03JAN2005 | 16:55 | 153 | | | 52.0 L | 153.0 | 5.5 | |
| | | 223.01 | Final visit | 03JAN2005 | 16:55 | 153 | | | 52.0 L | 153.0 | 5.5 | |
| | | 223.02 | Week 24 | 06JAN2005 | 16:35 | 156 | | 85.0 | | | | |
| | | 223.02 | Final visit | 06JAN2005 | 16:35 | 156 | | 85.0 | | | | |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 33 | | 97.0 | | 6.0 | |
| | | 223 | Baseline | 27JUL2004 | 15:00 | -7 | 33 | | 97.0 | | 6.0 | |
| | | 223 | Week 12 | 02NOV2004 | 12:30 | 91 | 33 | 94.0 | | 76.0 | 6.1 | |
| | | 223 | Final visit | 02NOV2004 | 12:30 | 91 | 33 | 94.0 | | 76.0 | 6.1 | |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | 16:20 | -7 | 35 | | 84.0 | | 5.0 | |
| | | 223 | Baseline | 27JUL2004 | 16:20 | -7 | 35 | | 84.0 | | 5.0 | |
| | | 223 | Week 8 | 28SEP2004 | 16:30 | 56 | 35 | | | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798885

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY BMI | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | OL QTP | 223 | Week 12 | 28SEP2004 | 16:30 | 56 | 35 | 82.0 | | 174.0 | | |
| | | 223 | Final visit | 28SEP2004 | 16:30 | 56 | 35 | 82.0 | | 174.0 | 5.3 | |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 | 12:00 | -7 | 26 | | 80.0 | | 5.2 | |
| | | 1 | Baseline | 03AUG2004 | 12:00 | -7 | 26 | | 80.0 | | 5.2 | |
| | | 106 | Week 12 | 02NOV2004 | 13:45 | 84 | 26 | 77.0 | | 76.0 | 5.1 | Y |
| | | 223 | Week 24 | 31JAN2005 | 13:45 | 174 | 26 | 81.0 | | 111.0 | 5.1 | |
| | | 223 | Final visit | 31JAN2005 | 13:45 | 174 | 26 | 81.0 | | 111.0 | 5.1 | |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 | 12:15 | -7 | 28 | | 64.0L | | 4.9 | |
| | | 1 | Baseline | 10AUG2004 | 12:15 | -7 | 28 | | 64.0L | | 4.9 | |
| | | 1.01 | Screening | 13AUG2004 | 12:20 | -4 | 28 | | 82.0 | | | |
| | | 1.01 | Baseline | 13AUG2004 | 12:20 | -4 | 28 | | 82.0 | | | |
| | | 223 | Week 12 | 09NOV2004 | 9:20 | 84 | 28 | 92.0 | | 132.0 | 5.1 | Y |
| | | 223 | Final visit | 09NOV2004 | 9:25 | 84 | 28 | 92.0 | | 132.0 | 5.1 | Y |
| E0026013 | MISSING | 1 | | 17AUG2004 | 16:20 | | | | 78.0 | | 5.9 | |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | 13:55 | -7 | 22 | 76.0 | | | 4.9 | |
| | | 1 | Baseline | 01SEP2004 | 13:35 | -7 | 22 | 76.0 | | | 4.9 | |
| | | 106 | Week 12 | 16DEC2004 | 13:35 | 86 | 22 | 106.0 | | 389.0H | 4.6 | |
| | | 223 | Week 24 | 11JAN2005 | 12:45 | 112 | 22 | 74.0 | 74.0 | 153.0 | 4.6 | |
| | | 223 | Final visit | 11JAN2005 | 12:45 | 112 | 22 | 74.0 | 74.0 | | 4.6 | |
| | | 223.01 | Week 12 | 18JAN2005 | 13:00 | 119 | 22 | | | 76.0 | | |
| | | 223.01 | Final visit | 18JAN2005 | 13:00 | 119 | 22 | | | 76.0 | | |
| E0026015 | MISSING | 1 | | 04OCT2004 | 15:20 | | | 82.0 | | 132.0 | 5.1 | |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | 16:45 | -7 | 24 | 83.0 | | 42.0 | 5.3 | |
| | | 1 | Baseline | 04OCT2004 | 16:45 | -7 | 24 | 83.0 | | 42.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3154

CONFIDENTIAL
AZSER12798886

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 223 | Week 4 | 20OCT2004 | 10:50 | 9 | 24 | 95.0 | | 42.0 | 5.5 | |
| | | 223 | Week 12 | 20OCT2004 | 10:50 | 9 | 24 | 95.0 | | 42.0 | | |
| | | 223 | Final visit | 20OCT2004 | 10:50 | 9 | 24 | | | | 5.5 | |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | 10:15 | -7 | 26 | 94.0 | | 83.0 | 5.3 | Y |
| | | | Baseline | 01DEC2004 | 10:15 | -7 | 26 | 94.0 | | 83.0 | 5.3 | |
| | | 105.01 | Week 8 | 28DEC2004 | 16:00 | 63 | 26 | | | | 5.3 | |
| | | 106 | Week 12 | 18JAN2005 | 8:40 | 84 | 26 | 93.0 | | 90.0 | 5.2 | Y |
| | | 201 | Final visit | 22FEB2005 | 14:56 | 1 | 26 | 85.0 | | 139.0 | 5.2 | |
| | | 201 | At randomization | 22FEB2005 | 14:56 | 1 | 26 | 85.0 | | 139.0 | 5.2 | |
| | | 203.01 | Baseline | 22FEB2005 | 14:06 | 1 | 26 | | 84.0 | | | |
| | | 204.01 | Week 12 | 17MAR2005 | 14:06 | 24 | 26 | | 87.0 | | | |
| | | 204.01 | Final visit | 24MAR2005 | 13:55 | 31 | 26 | | 87.0 | | | |
| | | 204.01 | | 24MAR2005 | 13:55 | 31 | 26 | | | | | |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | 16:00 | -7 | 32 | 90.0 | | 132.0 | 5.0 | |
| | | | Baseline | 16NOV2004 | 16:00 | -7 | 32 | 90.0 | | 132.0 | 5.0 | |
| | | 223 | Week 4 | 21DEC2004 | 12:45 | 28 | 32 | | | | 5.0 | Y |
| | | 223 | Week 12 | 21DEC2004 | 12:45 | 28 | 32 | 114.0 | | 479.0 H | | Y |
| | | 223 | Final visit | 21DEC2004 | 12:45 | 28 | 32 | 114.0 | | 479.0 H | 5.0 | |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | 14:55 | -7 | 22 | 91.0 | | 56.0 | 5.2 | |
| | | | Baseline | 04JAN2005 | 14:55 | -7 | 22 | 91.0 | | 56.0 | 5.2 | Y |
| | | 106 | Week 12 | 05APR2005 | 10:55 | 84 | 22 | 87.0 | | 49.0 | 5.4 | |
| | | 201 | Week 24 | 28JUN2005 | 10:55 | 168 | 22 | 83.0 | | 104.0 | 5.4 | |
| | | 201 | Final visit | 20SEP2005 | 11:15 | 1 | 22 | 82.0 | | 49.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3155

CONFIDENTIAL
AZSER12798887

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 201 | At randomization | 20SEP2005 | 11:15 | 1 | 22 | | 82.0 | 49.0 | 5.3 | |
| | | 207 | Baseline | 13DEC2005 | 10:45 | 85 | 22 | | 75.0 | 35.0 L | 5.4 | Y |
| | | 223 | Week 28 | 04APR2006 | 10:45 | 197 | 22 | | 73.0 | 28.0 L | 5.4 | Y |
| | | 223 | Final visit | 04APR2006 | 10:45 | 197 | 22 | | 73.0 | 28.0 L | 5.4 | Y |
| E0026020 | MISSING | 1 | | 25JAN2005 | 12:55 | | | | 76.0 | 28.0 L | 5.4 | Y |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 | 15:30 | -7 | 39 | | | 83.0 | 5.0 | Y |
| | | 1 | Baseline | 25JAN2005 | 15:30 | -7 | 39 | | | 83.0 | 5.0 | Y |
| | | 101 | Screening | 01FEB2005 | 10:35 | 0 | 39 | | 138.OH# | | 5.1 | |
| | | 223 | Week 12 | 08MAR2005 | 11:59 | 35 | 39 | | 121.OH | 340.0 H | 5.1 | |
| | | 223 | Final visit | 08MAR2005 | 11:59 | 35 | 39 | | 121.OH | 340.0 H | | |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 | 10:40 | -7 | 40 | | 86.0 | 299.0 H | 4.9 | |
| | | 1 | Baseline | 15MAR2005 | 10:40 | -7 | 40 | | 86.0 | 299.0 | 4.9 | |
| | | 106 | Week 12 | 14JUN2005 | 9:35 | 84 | 40 | | 98.0 | 160.0 | 4.9 | |
| | | 223 | Week 24 | 13SEP2005 | 10:15 | 175 | 40 | | 98.0 | 49.0 | 4.9 | Y |
| | | 223 | Final visit | 13SEP2005 | 10:15 | 175 | 40 | | 98.0 | 49.0 | 4.6 | |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 | 12:00 | -7 | 23 | | 60.OL | 188.0 | 5.2 | Y |
| | | 106 | Baseline | 12APR2005 | 12:00 | -7 | 23 | | | 188.0 | 5.2 | Y |
| | | 109 | Week 24 | 12JUL2005 | 14:20 | 84 | 23 | | 95.0 | 83.0 | 5.2 | |
| | | 109 | Week 21 | 04OCT2005 | 15:00 | 168 | 23 | | 122.OH | 90.0 | 5.3 | |
| | | 109 | Final visit | 04OCT2005 | 15:00 | 168 | 23 | | | 90.0 | 5.1 | |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 | 12:15 | -7 | 25 | | 90.0 | 146.0 | 5.1 | |
| | | 1 | Baseline | 19APR2005 | 12:15 | -7 | 25 | | 90.0 | 146.0 | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 106 | Week 12 | 19JUL2005 | 10:45 | 84 | 25 | 170.OH# | | 1479.0 H | 5.3 | Y |
| | | 106.01 | Week 12 | 10AUG2005 | 13:00 | 106 | 25 | | | 118.0 | | Y |
| | | 109 | Week 24 | 11OCT2005 | 14:22 | 168 | 25 | 84.0 | | 229.0 H | 5.5 | Y |
| | | 201 | Final visit | 06DEC2005 | 11:20 | 1 | 25 | 104.0 | | 201.0 H | 5.6 | Y |
| | | 201 | At randomization | 06DEC2005 | 11:20 | 1 | 25 | 104.0 | | 201.0 H | 5.6 | |
| | | 223 | Baseline | 20DEC2005 | 11:27 | 15 | 25 | 135.OH# | | 1104.0 H | 5.7 | Y |
| | | 223 | Week 12 | 20DEC2005 | 11:27 | 15 | 25 | | | | 5.7 | Y |
| | | 223.01 | Week 12 | 17JAN2006 | 11:15 | 43 | 25 | 167.OH# | | 771.0 H | | Y |
| | | 223.01 | Final visit | 17JAN2006 | 11:15 | 43 | 25 | 167.OH# | | 771.0 H | | Y |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 | 14:55 | -7 | 29 | 89.0 | | 167.0 | 5.8 | |
| | | 1 | Baseline | 03MAY2005 | 14:55 | -7 | 29 | 89.0 | | 167.0 | | |
| | | 1.01 | Screening | 06MAY2005 | 7:00 | -4 | 29 | | 113.0 | | | Y |
| | | 1.01 | Baseline | 06MAY2005 | 7:00 | -4 | 29 | | 113.0 | | | Y |
| | | 223 | Week 24 | 02AUG2005 | 15:40 | 84 | 29 | 117.0 | | 285.0 H | 5.8 | |
| | | 223 | Week 24 | 18OCT2005 | 11:00 | 161 | 29 | 131.OH# | | 326.0 H | 5.6 | Y |
| | | 223 | Final visit | 18OCT2005 | 11:00 | 161 | 29 | 131.OH# | | 326.0 H | 5.7 | Y |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 | 14:05 | -7 | 25 | 80.0 | | 69.0 | 4.9 | |
| | | 1 | Baseline | 17MAY2005 | 14:05 | -7 | 25 | 80.0 | | 69.0 | 4.9 | |
| E0026027 | OL QTP | | | 23MAY2005 | 13:35 | -8 | | | | | | |
| | | 102.01 | Week 12 | 06JUN2005 | 11:00 | 6 | | 68.0 | | 83.0 | 5.3 | Y |
| | | 102.01 | Final visit | 06JUN2005 | 11:00 | 6 | | | | 83.0 | | Y |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 | 15:40 | -7 | 33 | 80.0 | | 132.0 | 4.7 | |
| | | 1 | Baseline | 24MAY2005 | 15:40 | -7 | 33 | 80.0 | | 132.0 | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798889

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026028 | OL QTP | 106 | Week 12 | 23AUG2005 | 14:54 | 84 | 33 | 74.0 | | 111.0 | 5.0 | Y |
| | | 106 | Final visit | 23AUG2005 | 14:54 | 84 | 33 | 74.0 | | 111.0 | 5.0 | Y |
| E0026029 | OL QTP | 1 | | 31MAY2005 | 15:10 | -9 | | 77.0 | | 56.0 | 5.1 | |
| E0026030 | OL QTP | 1 | Screening | 09JUN2005 | 14:20 | -5 | 36 | 166.0H# | | 90.0 | 8.2H | |
| | | 1.01 | Baseline | 09JUN2005 | 14:20 | -5 | 36 | 166.0H# | | 90.0 | 8.0H# | |
| | | 1.01 | Screening | 13JUN2005 | 13:20 | -1 | 36 | | 182.0H | | 8.0H# | Y |
| | | 1.01 | Baseline | 13JUN2005 | 13:20 | -1 | 36 | | 182.0H | | 8.2H# | Y |
| | | 106 | Week 12 | 06SEP2005 | 12:00 | 84 | 36 | 323.0H# | | 97.0 | 8.2H# | |
| | | 106.01 | Week 12 | 21SEP2005 | 7:30 | 99 | 36 | 186.0H# | | 83.0 | | Y |
| | | 106.01 | Final visit | 21SEP2005 | 7:30 | 99 | 36 | 186.0H# | | 83.0 | | Y |
| E0026031 MISSING | | 1 | | 14JUN2005 | 12:02 | | | 92.0 | | 118.0 | 4.8 | |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 | 16:02 | -7 | 46 | 95.0 | | 63.0 | 5.1 | |
| | | 1 | Baseline | 21JUN2005 | 16:02 | -7 | 46 | 95.0 | | 63.0 | 5.1 | |
| | | 106 | Week 12 | 20SEP2005 | 14:20 | 84 | 46 | 96.0 | | 229.0 H | 5.2 | |
| | | 201 | Final visit | 13DEC2005 | 15:40 | 1 | 46 | 92.0 | | 167.0 | 5.2 | |
| | | 201 | At randomization | 13DEC2005 | 15:40 | 1 | 46 | 92.0 | | 167.0 | 5.2 | |
| | | 201 | Baseline | 13DEC2005 | 15:40 | 1 | 46 | 92.0 | | 167.0 | 5.2 | |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 | 16:20 | -7 | 30 | 91.0 | | 111.0 | 5.3 | |
| | | 1 | Baseline | 06SEP2005 | 16:20 | -7 | 30 | 85.0 | | 111.0 | 5.3 | |
| | | 106 | Week 12 | 06DEC2005 | 16:00 | 84 | 30 | 90.0 | | 49.0 | 5.3 | |
| | | 109 | Week 24 | 28FEB2006 | 16:00 | 168 | 30 | 94.0 | | 243.0 H | 5.3 | Y |
| | | 201 | Final visit | 25APR2006 | 16:35 | 1 | 30 | 88.0 | | 208.0 H | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3158

CONFIDENTIAL
AZSER12798890

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 201 | At randomization | 25APR2006 | 16:35 | 1 | 30 | 88.0 | | 208.0 H | 5.3 | Y |
| | | 207 | Baseline | 25APR2006 | 16:35 | 1 | 30 | 88.0 | | 208.0 H | 5.3 | Y |
| | | 207 | Week 12 | 18JUL2006 | 16:00 | 85 | 30 | 74.0 | | 63.0 | 5.6 | Y |
| | | 223 | Week 24 | 15AUG2006 | 15:10 | 113 | 30 | 73.0 | | 90.0 | 5.7 | Y |
| | | 223 | Final visit | 15AUG2006 | 15:10 | 113 | 30 | 73.0 | | 90.0 | 5.7 | Y |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 | 13:30 | -7 | 30 | 115.0 | | 153.0 | 5.6 | |
| | | 106 | Baseline | 13SEP2005 | 13:40 | -7 | 30 | 115.0 | | 139.0 | 5.6 | |
| | | 109 | Week 12 | 13DEC2005 | 13:21 | 84 | 30 | 94.0 | | 139.0 | 5.6 | |
| | | 201 | Week 24 | 07MAR2006 | 13:27 | 168 | 30 | 86.0 | | 28.0 L | 5.9 | |
| | | 201 | Final visit | 30MAY2006 | 13:27 | 1 | 30 | 90.0 | | 63.0 | 5.9 | |
| E0026035 | OL QTP | 201 | At randomization | 30MAY2006 | 13:27 | 1 | 30 | 90.0 | | 63.0 | 5.9 | |
| | | 201 | Baseline | 30MAY2006 | 13:27 | 1 | 30 | 90.0 | | 63.0 | 5.9 | |
| | | 1 | Screening | 20SEP2005 | 12:15 | -7 | 31 | 85.0 | | 49.0 | 4.7 | |
| | | 1 | Baseline | 20SEP2005 | 12:15 | -7 | 31 | 85.0 | | 49.0 | 4.7 | |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 | 12:10 | -7 | 43 | 89.0 | | 132.0 | 5.8 | |
| | | 1 | Baseline | 20SEP2005 | 12:10 | -7 | 43 | 89.0 | | 132.0 | 5.8 | |
| | | 223 | Week 12 | 20DEC2005 | 12:00 | 84 | 43 | 111.0 | | 382.0 H | 5.7 | |
| | | 223 | Final visit | 20DEC2005 | 12:00 | 84 | 43 | 111.0 | | 382.0 H | 5.7 | |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | 10:45 | -5 | 24 | | 79.0 | | 5.4 | Y |
| | | 1 | Baseline | 15APR2004 | 10:45 | -5 | 24 | | 79.0 | | 5.4 | Y |
| E0027002 | MISSING | 1 | Screening | 07MAY2004 | 14:25 | | | | 88.0 | | 5.0 | |
| E0027003 | MISSING | 1 | Screening | 10JUN2004 | 11:25 | | | | 80.0 | | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798891

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027004 | OL QTP |  | Screening | 15JUN2004 | 12:19 | -7 | 24 |  | 80.0 |  | 5.2 |  |
|  |  | 1 | Baseline | 15JUN2004 | 12:19 | -7 | 24 |  | 80.0 |  | 5.1 |  |
|  |  | 223 | Week 4 | 16JUL2004 | 10:15 | 24 | 24 |  | 89.0 |  |  | Y |
|  |  | 223 | Week 12 | 16JUL2004 | 10:15 | 24 | 24 |  | 89.0 |  | 5.1 | Y |
|  |  | 223 | Final visit | 16JUL2004 | 10:15 | 24 | 24 |  | 89.0 |  |  | Y |
| E0027005 | OL QTP |  | Screening | 07JUL2004 | 15:37 | -7 | 23 |  | 80.0 |  | 4.6 |  |
|  |  | 1 | Baseline | 07JUL2004 | 15:37 | -7 | 23 |  | 80.0 |  | 4.6 |  |
|  |  | 223 | Week 4 | 20JUL2004 | 11:35 | 6 | 23 |  | 66.0L |  | 4.8 | Y |
|  |  | 223 | Week 12 | 20JUL2004 | 11:35 | 6 | 23 |  | 66.0L |  |  | Y |
|  |  | 223 | Final visit | 20JUL2004 | 11:35 | 6 | 23 |  | 66.0L |  | 4.8 | Y |
| E0027006 | MISSING |  |  |  |  |  |  |  |  |  |  |  |
| E0029001 | OL QTP | 1 | Screening | 07SEP2004 | 12:26 | -7 | 26 |  | 83.0 |  | 4.4 | Y |
|  |  | 1 | Baseline | 17MAR2004 | 10:37 | -7 | 39 |  | 85.0 |  | 4.3 |  |
|  |  |  |  | 17MAR2004 | 10:37 | -7 | 39 |  | 85.0 |  | 4.3 |  |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | 11:45 | -7 | 33 |  | 90.0 |  | 5.2 | Y |
|  |  | 1 | Baseline | 18MAR2004 | 11:45 | -7 | 33 |  | 90.0 |  | 5.2 | Y |
| E0029003 | OL QTP | 104 | Week 4 | 22MAR2004 | 16:30 | -9 | 20 |  | 88.0 |  | 4.9 |  |
|  |  | 104 | Week 12 | 20APR2004 | 17:20 | 20 | 20 |  | 94.0 |  | 5.0 |  |
|  |  | 104 | Final visit | 20APR2004 | 17:20 | 20 | 20 |  | 94.0 |  |  |  |
| E0029004 | OL QTP | 1 |  | 31MAR2004 | 16:05 | -8 |  |  | 83.0 |  | 5.5 |  |
| E0029005 | MISSING | 1 |  | 01APR2004 | 14:50 |  |  |  | 94.0 |  | 5.8 | Y |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | 10:40 | -7 | 44 |  | 92.0 |  | 5.4 | Y |
|  |  | 1 | Baseline | 06APR2004 | 10:40 | -7 | 44 |  | 92.0 |  | 5.4 | Y |
|  |  | 109 | Week 24 | 28SEP2004 | 9:55 | 168 | 44 | 107.0 |  | 438.0 H | 5.4 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

CONFIDENTIAL
AZSER12798892

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 112 | Week 24 | 21DEC2004 | 9:10 | 252 | 44 | 93.0 | | 215.0 H | 5.1 | Y |
| | | 112 | Final visit | 21DEC2004 | 9:10 | 252 | 44 | 93.0 | | 215.0 H | 5.1 | Y |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | 16:00 | -7 | 34 | | 94.0 | | | |
| | | 201 | Baseline | 13APR2004 | 16:00 | -7 | 34 | | 94.0 | | 5.0 | Y |
| | | 201 | Final visit | 06OCT2004 | 14:35 | -1 | 34 | 81.0 | | 90.0 | 5.0 | Y |
| | | 201 | At randomization | 06OCT2004 | 14:35 | 1 | 34 | 81.0 | | 90.0 | 5.3 | Y |
| | | 201 | Baseline | 06OCT2004 | 14:35 | 1 | 34 | 81.0 | | 90.0 | | |
| | | 202 | Week 12 | 13OCT2004 | 13:25 | 8 | 34 | | 89.0 | 181.0 | 5.3 | |
| | | 202 | Final visit | 13OCT2004 | 13:25 | 8 | 34 | | 89.0 | 181.0 | | |
| | | 223 | Week 12 | 03NOV2004 | 13:45 | 29 | 34 | 87.0 | | | 5.3 | |
| | | 223 | Final visit | 03NOV2004 | 13:45 | 29 | 34 | 87.0 | | | 5.3 | |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | 17:05 | -7 | 30 | | 86.0 | | 5.4 | |
| | | 201 | Baseline | 28APR2004 | 17:05 | -7 | 30 | | 86.0 | | 5.4 | |
| | | 201 | Final visit | 22SEP2004 | 17:10 | -1 | 30 | 87.0 | | 125.0 | 5.7 | |
| | | 201 | At randomization | 22SEP2004 | 17:10 | 1 | 30 | 87.0 | | 125.0 | 5.7 | |
| | | 207 | Baseline | 22SEP2004 | 17:10 | 1 | 30 | 87.0 | | 125.0 | | |
| | | 207 | Week 12 | 14DEC2004 | 8:20 | 84 | 30 | 98.0 | | 90.0 | 5.7 | Y |
| | | 211 | Week 28 | 14APR2005 | 9:10 | 205 | 30 | 97.0 | | 90.0 | 5.6 | Y |
| | | 214 | Week 40 | 07JUL2005 | 9:20 | 289 | 30 | 98.0 | | 83.0 | 5.5 | |
| | | 214 | Week 52 | 21SEP2005 | 17:07 | 477 | 30 | 83.0 | | 181.0 | 5.5 | |
| | | 219 | Week 68 | 11JAN2006 | 16:50 | 589 | 30 | 93.0 | | 375.0 H | 5.5 | |
| | | 221 | Week 84 | 03MAY2006 | 16:50 | 709 | 30 | 85.0 | | 69.0 | 5.9 | Y |
| | | 223 | Week 104 | 31AUG2006 | 10:35 | | 30 | 100.0 | | 90.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst  chem102.sas  19MAR2007:15:24  klrz047

CONFIDENTIAL
AZSER12798893

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 223 | Final visit | 31AUG2006 | 10:35 | 709 | 30 | 100.0 | | 90.0 | 5.9 | |
| E0029009 | PLA / LI | 101 | Screening | 29APR2004 | 12:45 | -18 | | | 110.0 | | 5.1 | |
| | | 109 | Week 24 | 17MAY2004 | 9:55 | 0 | | 80.0 | 72.0 | 153.0 | 5.0 | Y |
| | | 201 | Final visit | 04NOV2004 | 8:45 | 171 | | 87.0 | | 90.0 | 4.5 | Y |
| | | 201 | At randomization | 11JAN2005 | 8:30 | 1 | | 87.0 | | 90.0 | 4.5 | Y |
| | | 207 | Baseline | 11JAN2005 | 8:30 | 1 | | 102.0 | | 243.0 H | 4.9 | Y |
| | | 211 | Week 14 | 18APR2005 | 8:20 | 98 | | 82.0 | | 667.0 H | 4.7 | Y |
| | | 214 | Week 28 | 26JUL2005 | 15:10 | 197 | | 106.0 | | 319.0 H | 4.8 | Y |
| | | 217 | Week 40 | 18OCT2005 | 10:40 | 281 | | 104.0 | | 194.0 H | 5.1 | Y |
| | | 219 | Week 52 | 10JAN2006 | 10:10 | 365 | | 102.0 | | 264.0 H | 5.4 | Y |
| | | 223 | Week 84 | 02MAY2006 | 9:55 | 477 | | 102.0 | | 243.0 H | | Y |
| | | 223 | Final visit | 22AUG2006 | 10:30 | 589 | | | | 243.0 H | | Y |
| | | | | 22AUG2006 | 10:30 | 589 | | | | | | Y |
| E0029010 | OL QTP | 101 | Screening | 29APR2004 | 15:05 | -7 | 33 | 96.0 | 81.0 | 132.0 | 5.7 | Y |
| | | 109 | Baseline | 18APR2005 | 18:30 | 172 | 33 | 107.0 | 81.0 | 174.0 | 5.7 | Y |
| | | 112 | Week 24 | 25OCT2005 | 15:30 | 249 | 33 | 107.0 | | 174.0 | 5.6 | |
| | | 112 | Final visit | 10JAN2006 | 10:05 | 249 | 33 | | | | 5.6 | |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | 12:05 | -7 | 26 | | 95.0 | | 5.2 | Y |
| | | 1 | Baseline | 03MAY2004 | 12:05 | -7 | 26 | | 95.0 | | 5.2 | Y |
| E0029012 | MISSING | 1 | Baseline | 04MAY2004 | 11:30 | | | 79.0 | | | 5.3 | Y |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | 9:40 | -7 | 27 | | 95.0 | | 5.7 | Y |
| | | 1 | Baseline | 06MAY2004 | 9:40 | -7 | 27 | | 95.0 | | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798894

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029014 | OL QTP | 104 | Week 4 | 14JUN2004 | 8:35 | 32 | 27 | | 98.0 | | 5.7 | |
| | | 104 | Week 12 | 14JUN2004 | 8:35 | 32 | 27 | | 98.0 | | | |
| | | 104 | Final visit | 14JUN2004 | 8:35 | 32 | 27 | | | | 5.7 | |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | 15:30 | -7 | 28 | | 94.0 | | 5.5 | Y |
| | | 1 | Baseline | 06MAY2004 | 15:30 | -7 | 28 | | 94.0 | | 5.5 | Y |
| | | 109 | Week 24 | 27OCT2004 | 15:30 | 167 | 28 | 81.0 | | 125.0 | 5.4 | Y |
| | | 201 | Final visit | 27JAN2005 | 10:35 | 1 | 28 | 85.0 | | 139.0 | 5.3 | Y |
| | | 201 | At randomization | 27JAN2005 | 10:35 | 1 | 28 | 85.0 | | 139.0 | 5.3 | Y |
| | | 201 | Baseline | 27JAN2005 | 10:35 | 1 | 28 | 85.0 | | 139.0 | 5.3 | Y |
| | | 207 | Week 12 | 21APR2005 | 9:10 | 85 | 28 | 67.0L | | 153.0 | 5.4 | Y |
| | | 211 | Week 20 | 11AUG2005 | 9:10 | 197 | 28 | 77.0 | | 125.0 | 5.3 | Y |
| | | 214 | Week 40 | 03NOV2005 | 9:10 | 281 | 28 | 87.0 | | 243.0 H | 5.3 | Y |
| | | 217 | Week 52 | 26JAN2006 | 9:05 | 365 | 28 | 85.0 | | 153.0 | 5.5 | Y |
| | | 219 | Week 68 | 18MAY2006 | 9:05 | 477 | 28 | 100.0 | | 236.0 H | 5.8 | Y |
| | | 223 | Week 84 | 31AUG2006 | 9:45 | 582 | 28 | 92.0 | | 236.0 | 5.8 | Y |
| | | 223 | Final visit | 31AUG2006 | 9:45 | 582 | 28 | 90.0 | | 125.0 | | Y |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | 16:45 | -7 | 34 | | 109.0 | | 6.7H | |
| | | 1 | Baseline | 06MAY2004 | 16:45 | -7 | 34 | | 109.0 | | 6.7H | |
| E0029017 | MISSING | 1 | | 10MAY2004 | 11:40 | | | | 92.0 | | 5.6 | |
| E0029018 | MISSING | 1 | | 10MAY2004 | 12:05 | | | | 93.0 | | 4.9 | |
| E0029019 | MISSING | 1 | | 11MAY2004 | 15:50 | | | | 67.0L | | 5.0 | Y |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | 11:15 | -7 | 25 | | 83.0 | | 4.6 | Y |
| | | 1 | Baseline | 20MAY2004 | 11:15 | -7 | 25 | | 83.0 | | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3163

CONFIDENTIAL
AZSER12798895

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 201 | Final visit | 16NOV2004 | 13:45 | 1 | 25 | | 80.0 | 42.0 | 4.9 | |
| | | 201 | At randomization | 16NOV2004 | 13:45 | 1 | 25 | | 80.0 | 42.0 | 4.9 | Y |
| | | 201 | Baseline | 16NOV2004 | 13:45 | 1 | 25 | | 80.0 | 42.0 | 4.9 | Y |
| | | 207 | Week 12 | 21FEB2005 | 13:50 | 98 | 25 | 82.0 | | 63.0 | 5.2 | Y |
| | | 207 | Final visit | 21FEB2005 | 12:50 | 98 | 25 | 82.0 | | 63.0 | 5.2 | Y |
| E0029021 | MISSING | 1 | | 27MAY2004 | 11:50 | 1 | | | 83.0 | | 5.3 | Y |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | 11:00 | -7 | 24 | | 87.0 | | 5.2 | Y |
| | | 1 | Baseline | 02JUN2004 | 11:00 | -7 | 24 | | 87.0 | | 5.2 | Y |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | 15:00 | -7 | 51 | | 80.0 | | 4.8 | |
| | | 1 | Baseline | 02JUN2004 | 15:00 | -7 | 51 | | 80.0 | | 4.8 | |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | 14:55 | -7 | 31 | | 105.0 | | 5.7 | |
| | | 106 | Baseline | 03JUN2004 | 14:55 | -7 | 31 | | 105.0 | | 5.9 | |
| | | | Week 12 | 09SEP2004 | 9:10 | 91 | 31 | 72.0 | | 83.0 | 5.6 | Y |
| | | 201 | Final visit | 01DEC2004 | 11:50 | 1 | 31 | 79.0 | | 167.0 | 5.6 | Y |
| | | 201 | At randomization | 01DEC2004 | 11:50 | 1 | 31 | 79.0 | | 167.0 | 5.6 | Y |
| | | 201 | Baseline | 01DEC2004 | 11:00 | 1 | 31 | 79.0 | | 167.0 | 5.6 | Y |
| | | 207 | Week 12 | 23FEB2005 | 14:00 | 85 | 31 | 127.0H# | | 278.0 H | 5.5 | Y |
| | | 223 | Week 28 | 27APR2005 | 15:00 | 148 | 31 | 65.0L | | 181.0 | 5.6 | Y |
| | | 223 | Final visit | 27APR2005 | 15:00 | 148 | 31 | 65.0L | | 181.0 | 5.6 | Y |
| E0029025 | OL QTP | 1 | | 07JUN2004 | 17:10 | -8 | | | 110.0 | | 5.6 | |
| E0029026 | OL QTP | 1 | | 08JUN2004 | 16:35 | -9 | | | 82.0 | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798896

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BDL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | 10:40 | -7 | 25 | | 81.0 | | 6.0 | Y |
| | | 1 | Baseline | 10JUN2004 | 10:40 | -7 | 25 | | 81.0 | | 6.0 | Y |
| E0029028 | QTP / VAL | | | | | | | | 83.0 | | 6.4H | Y |
| | | 106 | Week 12 | 14JUN2004 | 14:50 | -9 | | 97.0 | | 111.0 | 6.6H | Y |
| | | 201 | Final Visit | 16SEP2004 | 9:15 | 85 | | 95.0 | | 132.0 | 5.6 | Y |
| | | | | 15NOV2004 | 8:30 | 1 | | | | | | |
| | | 201 | At randomizat ion | 15NOV2004 | 8:30 | 1 | | 95.0 | | 132.0 | 5.6 | Y |
| | | 201 | Baseline | 15NOV2004 | 8:30 | 1 | | 95.0 | | 132.0 | 5.6 | Y |
| | | 207 | Week 12 | 10FEB2005 | 8:15 | 88 | | 87.0 | | | 5.1 | Y |
| | | 208.01 | Week 12 | 10MAR2005 | 8:35 | 116 | | | | 111.0 | | Y |
| | | 211 | Week 28 | 02JUN2005 | 8:35 | 200 | | 90.0 | | 194.0 H | 5.9 | Y |
| | | 214 | Week 40 | 01SEP2005 | 8:35 | 291 | | 88.0 | | 63.0 | 5.8 | Y |
| | | 217 | Week 52 | 16NOV2005 | 8:25 | 367 | | 98.0 | | 194.0 H | 5.8 | Y |
| | | 219 | Week 68 | 08MAR2006 | 8:30 | 479 | | 90.0 | | 97.0 | 6.6H | Y |
| | | 223.01 | Week 84 | 01JUN2006 | 9:10 | 564 | | 96.0 | | 306.0 H | 6.2H | Y |
| | | 223.01 | Final Visit | 01JUN2006 | 9:10 | 564 | | 96.0 | | 306.0 H | 6.2H | Y |
| E0029030 | MISSING | | | | | | | | | | | |
| E0029031 | OL QTP | 1 | Screening | 22JUN2004 | 15:50 | | | | 76.0 | | 5.1 | |
| | | 1 | Baseline | 23JUN2004 | 15:50 | -7 | 37 | | 94.0 | | 5.5 | |
| | | 1 | | 23JUN2004 | 15:50 | -7 | 37 | | 94.0 | | 5.5 | |
| E0029032 | OL QTP | 1 | Screening | 28JUN2004 | 17:10 | -8 | | | 72.0 | | 5.6 | |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | 15:55 | -7 | 21 | | 82.0 | | 5.6 | |
| | | 1 | Baseline | 01JUL2004 | 15:55 | -7 | 21 | | 82.0 | | 5.6 | |
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | 14:50 | -7 | 20 | | 77.0 | | 5.5 | Y |
| | | 1 | Baseline | 07JUL2004 | 14:50 | -7 | 20 | | 77.0 | | 5.5 | Y |
| E0029035 | OL QTP | 1 | | 13JUL2004 | 17:20 | -8 | | | 141.0 | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3165

CONFIDENTIAL
AZSER12798897

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029035 | OL QTP | 103 | Week 4 | 09AUG2004 | 16:40 | 19 | | | 69.0 | | 5.0 | |
| | | 103 | Week 12 | 09AUG2004 | 16:40 | 19 | | | 69.0 | | 5.0 | |
| | | 103 | Final visit | 09AUG2004 | 16:40 | 19 | | | | | | |
| E0029036 | MISSING | 1 | | 14JUL2004 | 17:30 | | | | 69.0 | | 5.1 | |
| E0029037 | OL QTP | 1 | Screening | 15JUL2004 | 13:00 | -7 | 37 | | 84.0 | | 5.3 | Y |
| | | 1 | Baseline | 15JUL2004 | 13:00 | -7 | 37 | | 84.0 | | 5.3 | Y |
| | | 103 | Week 4 | 05AUG2004 | 9:35 | 14 | 37 | | 86.0 | | 5.2 | Y |
| | | 103 | Final visit | 05AUG2004 | 9:35 | 14 | 37 | | 86.0 | | 5.2 | Y |
| E0029038 | MISSING | 1 | | 15JUL2004 | 15:45 | | | | 77.0 | | 4.4 | Y |
| E0029039 | OL QTP | 106 | Week 12 | 21JUL2004 | 16:40 | -8 | | 95.0 | 93.0 | 63.0 | 5.8 | Y |
| | | 109 | Week 24 | 22OCT2004 | 18:25 | 85 | | 69.0 | | 42.0 | 5.7 | Y |
| | | 109 | Final visit | 04JAN2005 | 14:05 | 159 | | 69.0 | | 42.0 | 5.4 | Y |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:40 | -6 | 26 | | 95.0 | | 5.7 | Y |
| | | 1 | Baseline | 29JUL2004 | 9:40 | -6 | 26 | | 95.0 | | 5.6 | Y |
| | | 106 | Week 12 | 27OCT2004 | 9:40 | 84 | 26 | 79.0 | | 264.0 H | 5.6 | Y |
| | | 109 | Week 24 | 26JAN2005 | 8:25 | 175 | 26 | 91.0 | | 188.0 | 5.6 | Y |
| | | 201 | Final visit | 16FEB2005 | 8:30 | 1 | 26 | 74.0 | | 160.0 | 5.6 | Y |
| | | 201 | At randomization / Baseline | 16FEB2005 | 8:30 | 1 | 26 | 74.0 | | 160.0 | 5.6 | Y |
| | | 207 | Week 12 | 11MAY2005 | 10:50 | 85 | 26 | 75.0 | | 153.0 | 5.5 | Y |
| | | 211 | Week 28 | 31AUG2005 | 10:20 | 197 | 26 | 80.0 | | 160.0 | 5.5 | Y |
| | | 214 | Week 40 | 23NOV2005 | 9:15 | 281 | 26 | 83.0 | | 201.0 H | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798898

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 217 | Week 52 | 15FEB2006 | 10:05 | 365 | 26 | 85.0 | | 250.0 H | 5.6 | |
| | | 218.01 | Week 68 | 02MAY2006 | 10:05 | 441 | 26 | | 86.0 | | | |
| | | 218.01 | Final visit | 02MAY2006 | 10:05 | 441 | 26 | | 86.0 | | | |
| | | 219 | Week 68 | 08JUN2006 | 10:20 | 478 | 26 | 82.0 | | 229.0 H | 6.0 | Y |
| | | 223 | Week 68 | 10JUL2006 | 10:40 | 510 | 26 | 73.0 | | 222.0 H | 5.9 | Y |
| | | 223 | Final visit | 10JUL2006 | 10:40 | 510 | 26 | 73.0 | | 222.0 H | 5.9 | Y |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004 | 12:15 | -7 | 24 | | 87.0 | | 5.1 | Y |
| | | 1 | Baseline | 29JUL2004 | 12:15 | -7 | 24 | | 87.0 | | 5.1 | Y |
| E0029042 | OL QTP | 1 | | 10AUG2004 | 17:05 | -8 | | | 85.0 | | 4.3 | Y |
| E0029043 | MISSING | 1 | | 11AUG2004 | 15:55 | | | | 85.0 | | 5.4 | |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 | 16:50 | -6 | 28 | | 71.0 | | 4.9 | Y |
| | | 1 | Baseline | 11AUG2004 | 16:50 | -6 | 28 | | 71.0 | | 4.9 | Y |
| E0029045 | MISSING | 1 | | 12AUG2004 | 12:45 | | | | 87.0 | | 5.0 | Y |
| E0029046 | MISSING | 1 | | 12AUG2004 | 14:45 | | | | 201.0H# | | 9.2H# | |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | 17:30 | -7 | 20 | | 85.0 | | 5.4 | |
| | | 1 | Baseline | 17AUG2004 | 17:30 | -7 | 20 | | 85.0 | | 5.4 | |
| E0029048 | OL QTP | 1.01 | Screening | 19AUG2004 | 10:00 | -12 | | | 87.0 | | 4.9 | Y |
| | | 1.01 | Baseline | 26AUG2004 | 8:20 | -5 | | | 63.0L | | 5.0 | |
| | | 1.01 | | 26AUG2004 | 8:20 | -5 | | | 63.0L | | 5.0 | |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:30 | -7 | 23 | | 85.0 | | 5.2 | Y |
| | | 1 | Baseline | 19AUG2004 | 10:30 | -7 | 23 | | 85.0 | | 5.2 | Y |
| | | 106 | Week 12 | 18NOV2004 | 9:00 | 84 | 23 | 83.0 | | 97.0 | 5.3 | Y |
| | | 201 | Final visit | 20DEC2004 | 9:05 | 1 | 23 | 83.0 | | 63.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798899

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 201 | At randomizat ion | 20DEC2004 | 9:05 | 1 | 23 | 83.0 | | 63.0 | 5.4 | |
| | | 207 | Baseline | 20DEC2004 | 9:05 | 1 | 23 | 83.0 | | 63.0 | 5.4 | |
| | | 207 | Week 12 | 15MAR2005 | 8:20 | 86 | 23 | 87.0 | | 21.0 | 5.5 | Y |
| | | 211 | Week 28 | 05JUL2005 | 8:12 | 198 | 23 | 85.0 | | 28.0 L | 5.3 | Y |
| | | 223 | Week 40 | 10OCT2005 | 9:33 | 295 | 23 | 86.0 | | 28.0 L | 5.4 | Y |
| | | 223 | Final visit | 10OCT2005 | 9:33 | 295 | 23 | 86.0 | | 28.0 L | 5.4 | Y |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | 14:10 | -7 | 33 | | 92.0 | | 5.1 | |
| | | 106 | Baseline | 24AUG2004 | 14:10 | -7 | 33 | | 92.0 | | 5.1 | |
| | | | Week 12 | 08DEC2004 | 15:30 | 99 | 33 | | | 49.0 | | Y |
| | | 106 | Final visit | 08DEC2004 | 15:30 | 99 | 33 | | | 49.0 | | Y |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | 13:10 | -7 | 19 | 91.0 | | 28.0 | 5.8 | Y |
| | | | Baseline | 09SEP2004 | 13:10 | -7 | 19 | 91.0 | | 28.0 | 5.8 | Y |
| | | 106 | Week 12 | 09DEC2004 | 10:15 | 84 | 19 | 95.0 | | 90.0 | 5.7 | Y |
| | | 109 | Week 24 | 10MAR2005 | 11:15 | 179 | 19 | 97.0 | | 49.0 | 5.6 | Y |
| | | 201 | Final visit | 31MAR2005 | 11:15 | 1 | 19 | 87.0 | | 21.0 L | 5.7 | |
| | | 201 | At randomizat ion | 31MAR2005 | 11:15 | 1 | 19 | 87.0 | | 21.0 L | 5.7 | |
| | | 201 | Baseline | 31MAR2005 | 11:15 | 1 | 19 | 87.0 | | 21.0 L | 5.7 | |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | 11:55 | -7 | 35 | 89.0 | | 63.0 | 5.0 | Y |
| | | 1 | Baseline | 21SEP2004 | 11:55 | -7 | 35 | 89.0 | | 63.0 | 5.0 | Y |
| E0029053 | OL QTP | 0 | Screening | 28SEP2004 | 12:00 | -20 | 25 | 90.0 | | 42.0 | 5.7 | Y |
| | | 1 | Baseline | 11OCT2004 | 8:40 | -7 | 25 | 95.0 | | 28.0 L | 5.9 | Y |
| E0030001 | MISSING | 1 | | 11JUN2004 | 11:00 | | | | 186.0H | | 5.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3168

CONFIDENTIAL
AZSER12798900

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | 15:20 | -7 | 33 | | 83.0 | | 4.8 | Y |
| | | 1 | Baseline | 29JUN2004 | 15:20 | -7 | 33 | | 83.0 | | 4.8 | Y |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | 11:00 | -7 | 20 | | 70.0 | | 5.1 | Y |
| | | 1 | Baseline | 01JUL2004 | 11:00 | -7 | 20 | | 70.0 | | 5.1 | Y |
| | | 102 | Week 4 | 22JUL2004 | 10:30 | 14 | 20 | | | | 5.0 | |
| | | 102 | Week 12 | 22JUL2004 | 10:30 | 14 | 20 | | 78.0 | | 5.0 | |
| | | 102 | Final visit | 22JUL2004 | 10:30 | 14 | 20 | | | | | |
| | | 105.01 | Week 12 | 31AUG2004 | 10:15 | 54 | 20 | | 86.0 | | | |
| | | 105.01 | Final visit | 31AUG2004 | 10:15 | 54 | 20 | | 86.0 | | | |
| E0030004 | MISSING | | | | | | | | | | | |
| E0030005 | QTP / VAL | 1 | Screening | 08JUL2004 | 12:15 | | | | 136.0 | | 6.2H | |
| | | 1 | Screening | 05AUG2004 | 13:00 | -6 | 26 | | 69.0 | | 4.8 | |
| | | 109 | Baseline | 05AUG2004 | 13:00 | -6 | 26 | | 69.0 | | 4.8 | |
| | | 201 | Week 24 | 04FEB2005 | 12:30 | 177 | 26 | 82.0 | | 118.0 | 5.2 | Y |
| | | 201 | Final visit | 22APR2005 | 13:40 | 254 | 26 | 77.0 | | 69.0 | 5.1 | Y |
| | | 207.01 | Baseline | 22APR2005 | 13:40 | 254 | 26 | 77.0 | | 69.0 | 4.9 | Y |
| | | 223 | Week 12 | 18AUG2005 | 11:00 | 84 | 26 | 78.0 | | 69.0 | 4.9 | Y |
| | | 223 | Week 24 | 18AUG2005 | 11:20 | 115 | 26 | 83.0 | | 194.0 H | 4.9 | Y |
| | | 223 | Final visit | 18AUG2005 | 11:20 | 115 | 26 | 78.0 | | 194.0 H | 5.0 | Y |
| E0030006 | MISSING | 1.01 | | 22OCT2004 | 9:40 | | | | 130.0 | 125.0 | 6.7H | Y |
| | | 1.02 | | 22OCT2004 | 9:40 | | | | | | | |
| E0030007 | PLA / VAL | 1.02 | Screening | 05NOV2004 | 9:40 | -17 | | 85.0 | | 35.0 L | 5.2 | Y |
| | | 1.02 | Baseline | 19NOV2004 | 10:00 | -3 | | | 83.0 | | | Y |
| | | 105.01 | Baseline | 19NOV2004 | 10:00 | -3 | | | 83.0 | | | Y |
| | | 105.01 | Week 12 | 07FEB2005 | 9:15 | 77 | | | 86.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798901

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 105.01 | Final visit | | 9:15 | 77 | | | 86.0 | | | |
| | | 105.01 | Baseline | 07FEB2005 | 9:15 | 77 | | 81.0 | | 42.0 | 4.8 | |
| | | 106 | Week 12 | 02MAR2005 | 9:45 | 100 | | 86.0 | | 69.0 | 4.9 | |
| | | 107 | Final visit | 17MAR2005 | 9:10 | 115 | | 88.0 | | 35.0 L | 5.0 | |
| | | 201 | At randomization — Baseline | 19APR2005 | 10:00 | 1 | | 88.0 | | 35.0 L | 5.0 | |
| | | 223 | Week 12 | 15JUN2005 | 10:30 | 58 | | 86.0 | | 35.0 L | 4.7 | Y |
| | | 223 | Final visit | 15JUN2005 | 10:30 | 58 | | 86.0 | | 35.0 L | 4.7 | Y |
| E0030008 | OL QTP | 1.01 | Screening | 17NOV2004 | 9:05 | -6 | | 85.0 | | | 4.9 | |
| | | 1.01 | Baseline | 17NOV2004 | 9:05 | -6 | | 85.0 | | | 4.9 | |
| | | 107 | Week 12 | 18MAR2005 | 11:00 | 115 | | 93.0 | | 90.0 | 4.8 | |
| | | 107 | Final visit | 18MAR2005 | 11:00 | 115 | | 93.0 | | 90.0 | 4.7 | |
| | | 223 | visit | 26AUG2005 | 9:45 | 276 | | 80.0 | | 49.0 | 4.7 | Y |
| E0030009 | OL QTP | 1 | | 09NOV2004 | 10:00 | -20 | | 70.0 | | | 5.0 | Y |
| E0030010 | MISSING | 1 | | 09NOV2004 | 10:15 | | | 79.0 | | | 5.1 | Y |
| E0030013 | OL QTP | 1 | | 19NOV2004 | 10:40 | -10 | | 93.0 | | 167.0 | 5.1 | Y |
| | | 223 | Week 4 | 28DEC2004 | 13:20 | 29 | | 96.0 | | 382.0 H | 5.1 | Y |
| | | 223 | Week 12 | 28DEC2004 | 13:20 | 29 | | 96.0 | | 382.0 H | 5.1 | Y |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 29 | | | | | 5.1 | Y |
| E0030014 | OL QTP | 1.01 | Screening | 13DEC2004 | 9:50 | -16 | | 81.0 | | 111.0 | 5.5 | Y |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 | 11:30 | -7 | 33 | 87.0 | | 83.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798902

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030015 OL QTP | | 223 | 1 Baseline | 20APR2005 | 11:30 | -7 | 33 | 87.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 4 | 11MAY2005 | 13:45 | 14 | 33 | 80.0 | | | 5.6 | Y |
| | | 223 | Week 12 | 11MAY2005 | 13:45 | 14 | 33 | 80.0 | | 83.0 | | Y |
| | | 223 | Final visit | 11MAY2005 | 13:45 | 14 | 33 | | | | 5.6 | Y |
| E0030016 MISSING | | 1 | | 08JUN2005 | 12:45 | | | 88.0 | | 104.0 | 5.3 | Y |
| E0030017 QTP / VAL | | 106.01 | Week 12 | 13JUN2005 | 10:15 | -11 | | 85.0 | | 188.0 | 4.9 | Y |
| | | 201 | Final visit | 28SEP2005 | 9:45 | 96 | | 75.0 | | 306.0 H | 4.9 | Y |
| | | 201 | At randomization | 13OCT2005 | 17:45 | 1 | | 83.0 | | 90.0 | 4.9 | Y |
| | | 201 | Baseline | 13OCT2005 | 17:45 | 1 | | 83.0 | | 90.0 | 4.9 | Y |
| | | 207 | Week 12 | 19JAN2006 | 16:10 | 99 | | 90.0 | | 56.0 | 5.0 | Y |
| | | 207 | Final visit | 19JAN2006 | 16:10 | 99 | | 90.0 | | 56.0 | 5.0 | Y |
| E0030018 QTP / VAL | | 106.01 | Week 12 | 15JUN2005 | 11:15 | -8 | | 92.0 | | 56.0 L | 5.0 | Y |
| | | 201 | Final visit | 21SEP2005 | 10:30 | 90 | | 82.0 | | 28.0 L | 4.8 | Y |
| | | 201 | At randomization | 14OCT2005 | 9:45 | 1 | | 90.0 | | 35.0 L | 4.7 | Y |
| | | 201 | Baseline | 14OCT2005 | 9:45 | 1 | | 90.0 | | 35.0 L | 4.7 | Y |
| | | 206.01 | Week 12 | 16DEC2005 | 10:50 | 64 | | 90.0 | | 35.0 L | 4.7 | Y |
| | | 207 | Week 18 | 16JAN2006 | 11:20 | 95 | | 89.0 | | 222.0 H | 5.1 | Y |
| | | 211.01 | Week 40 | 06MAY2006 | 9:15 | 204 | | 52.0 L | | 128.0 L | 5.0 | Y |
| | | 214.01 | Final visit | 24JUL2006 | 9:15 | 284 | | 83.0 | | | 5.3 | Y |
| | | 214.01 | Week 40 | 24JUL2006 | 9:15 | 284 | | 96.0 | | | | Y |
| | | 223 | Week 40 | 29AUG2006 | 10:00 | 320 | | | | 104.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3171

CONFIDENTIAL
AZSER12798903

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 223 | Final visit | 29AUG2006 | 10:00 | 320 | | | | 104.0 | 4.9 | Y |
| E0030019 | MISSING | 1 | | 16JUN2005 | 17:00 | | | 89.0 | | 35.0 L | 5.3 | |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | 10:30 | -5 | 25 | 91.0 | | 69.0 | 4.5 | Y |
| | | 1 | Baseline | 24JUN2005 | 10:30 | -5 | 25 | 91.0 | | 69.0 | 4.5 | Y |
| E0031001 | MISSING | 1 | | 15MAR2004 | 20:05 | | | | 103.0 | | 5.4 | Y |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | 11:40 | -7 | 28 | | 72.0 | | 6.4H | Y |
| | | 223 | Baseline | 16MAR2004 | 11:40 | -7 | 28 | | 72.0 | | 6.4H | Y |
| | | 223 | Week 12 | 29JUN2004 | 11:40 | 98 | 28 | | 129.0 | | 6.1 | |
| | | 223 | Final visit | 29JUN2004 | 11:40 | 98 | 28 | | 129.0 | | 6.1 | |
| E0031003 | QTP / LI | 201 | Screening | 18MAR2004 | 11:25 | -7 | 31 | | 78.0 | | 4.9 | |
| | | 201 | Baseline | 18MAR2004 | 11:25 | -7 | 31 | | 78.0 | | 4.9 | |
| | | 201 | Final visit | 10SEP2004 | 10:05 | 1 | 31 | | 133.0 | | 4.9 | Y |
| | | 201 | At randomizat ion | 10SEP2004 | 10:05 | 1 | 31 | | 133.0 | | 4.9 | Y |
| | | 201 | Baseline | 10SEP2004 | 10:05 | 1 | 31 | | 133.0 | | | Y |
| | | 208 | Week 12 | 30DEC2004 | 10:30 | 112 | 31 | | 89.0 | | 4.9 | |
| | | 208 | Final visit | 30DEC2004 | 10:30 | 112 | 31 | | 89.0 | | 5.0 | |
| | | 211 | Week 28 | 24MAR2005 | 10:40 | 196 | 31 | 95.0 | | 76.0 | 4.9 | Y |
| | | 214 | Week 40 | 17JUN2005 | 11:55 | 281 | 31 | 89.0 | | 35.0 | 4.9 | Y |
| | | 217 | Week 52 | 09SEP2005 | 10:00 | 365 | 31 | 86.0 | | 42.0 L | 4.8 | Y |
| | | 217 | Week 68 | 03JAN2006 | 10:40 | 481 | 31 | 88.0 | | 35.0 | 5.3 L | Y |
| | | 219 | Week 84 | 28APR2006 | 13:46 | 596 | 31 | 88.0 | | 76.0 | 5.2 | Y |
| | | 221 | Final visit | 28APR2006 | 13:48 | 596 | 31 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798904

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | 13:20 | -7 | 31 | | 112.0 | | 5.5 | |
| | | 1 | Baseline | 22MAR2004 | 13:20 | -7 | 31 | | 112.0 | | 5.5 | |
| | | 223 | Week 12 | 22JUL2004 | 15:35 | 122 | 31 | | 92.0 | | 5.3 | |
| | | 223 | Final visit | 29JUL2004 | 15:35 | 122 | 31 | | 92.0 | | 5.3 | |
| E0031005 | MISSING | 1 | | 24MAR2004 | 11:05 | | | | 88.0 | | 5.8 | Y |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | 11:35 | -7 | 35 | | 128.0 | | 6.9H | |
| | | 1 | Baseline | 25MAR2004 | 11:35 | -7 | 35 | | 128.0 | | 6.9H | |
| | | 201 | Final visit | 10NOV2004 | 10:55 | 1 | 35 | 99.0 | | | 7.1H | Y |
| | | 201 | At randomization | 10NOV2004 | 10:55 | 1 | 35 | 99.0 | | 382.0 H | 7.1H | Y |
| | | 207 | Baseline | 10NOV2004 | 10:55 | 1 | 35 | 99.0 | | 382.0 H | 7.1H | Y |
| | | 211 | Week 12 | 01FEB2005 | 11:40 | 84 | 35 | 92.0 | | 139.0 H | 6.9H | Y |
| | | 214 | Week 28 | 24MAY2005 | 10:55 | 196 | 35 | 88.0 | | 181.0 | 7.0H | Y |
| | | 217 | Week 40 | 16AUG2005 | 10:55 | 280 | 36 | 84.0 | | 201.0 H | 7.6#H | Y |
| | | 223 | Week 52 | 08NOV2005 | 10:55 | 364 | 35 | 91.0 | | 146.0 | 7.6#H | Y |
| | | 223 | Week 68 | 09JAN2006 | 17:28 | 426 | 35 | 91.0 | | 146.0 | 7.2H | Y |
| | | 223 | Final visit | 09JAN2006 | 17:28 | 426 | 35 | | | | | |
| E0031007 | OL QTP | 223 | Week 4 | 29MAR2004 | 17:25 | -8 | 41 | | 83.0 | | 5.7 | |
| | | 223 | Week 12 | 17MAY2004 | 14:10 | 41 | 41 | | 81.0 | | 5.5 | |
| | | 223 | Final visit | 17MAY2004 | 14:10 | 41 | 41 | | 81.0 | | 5.5 | |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | 11:10 | -7 | 34 | | 68.0 | | 5.0 | |
| | | 1 | Baseline | 30MAR2004 | 11:10 | -7 | 34 | | 68.0 | | 5.0 | |
| E0031009 | MISSING | 1.01 | | 31MAR2004 | 13:35 | | | | 144.0 | | 6.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798905

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031010 | MISSING | | | | | | | | | | | |
| E0031011 | PLA / VAL | 1 | | 16APR2004 | 10:00 | | | | 84.0 | | 5.7 | |
| | | 101 | Screening | 29APR2004 | 15:00 | -13 | | | 126.0 | | 5.8 | |
| | | 201 | Final visit | 12MAY2004 | 9:30 | -10 | | | 92.0 | 306.0 H | 6.0 | |
| | | 201 | At randomization | 11OCT2004 | 9:52 | 1 | | 99.0 | | 306.0 H | 6.0 | Y |
| | | 201 | Baseline | 11OCT2004 | 9:52 | 1 | | 99.0 | | 306.0 H | 6.0 | Y |
| | | 223 | Final visit | 08DEC2004 | 9:20 | 59 | | 186.0#H | | 1472.0 H | 5.9 | Y |
| | | 223 | Final visit | 08DEC2004 | 9:20 | 59 | | 186.0#H | | 1472.0 H | 5.9 | Y |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004 | 12:45 | -7 | 47 | | 223.0#H | | 7.3H | |
| | | 109 | Baseline | 11MAY2004 | 12:20 | -7 | 47 | | 223.0#H | | 7.3H | |
| | | 110.01 | Week 24 | 02NOV2004 | 10:20 | 168 | 47 | 279.0#H | | 56.0 | 11.6#H | Y |
| | | 223 | Week 24 | 01DEC2004 | 15:05 | 197 | 47 | 171.0#H | | 104.0 | 10.3#H | Y |
| | | 223 | Final visit | 25JAN2005 | 13:25 | 252 | 47 | 166.0#H | | 104.0 | 10.2#H | Y |
| E0031013 | OL QTP | 223 | Week 12 | 13MAY2004 | 14:35 | -8 | | | 117.0 | | 5.9 | |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 103 | | | 121.0 | | 6.8H | |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 103 | | | 121.0 | | 6.8H | |
| E0031014 | OL QTP | 1 | Screening | 14MAY2004 | 11:25 | -6 | 35 | | 90.0 | | 5.8 | |
| | | 1 | Baseline | 14MAY2004 | 11:25 | -6 | 35 | | 90.0 | | 5.8 | |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -7 | 31 | | 85.0 | | 5.7 | |
| | | 1 | Baseline | 17MAY2004 | 14:30 | -7 | 31 | | 85.0 | | 5.7 | |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | 11:35 | -7 | 43 | 86.0 | | | 4.9 | Y |
| | | 1 | Baseline | 26MAY2004 | 11:35 | -7 | 43 | 86.0 | | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798906

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 223 | Week 8 | 06AUG2004 | 12:15 | 65 | 43 | | 83.0 | | 5.0 | Y |
| | | 223 | Week 12 | 06AUG2004 | 12:15 | 65 | 43 | | 83.0 | | | Y |
| | | 223 | Final visit | 06AUG2004 | 12:15 | 65 | 43 | | 83.0 | | 5.0 | Y |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | 13:35 | -7 | 25 | | 95.0 | | 5.8 | Y |
| | | | Baseline | 27MAY2004 | 13:35 | -7 | 25 | | 95.0 | | 5.8 | Y |
| | | 201 | Final visit | 29NOV2004 | 13:50 | -7 | 25 | 79.0 | | L | 5.2 | Y |
| | | 201 | At randomization | 29NOV2004 | 10:50 | 1 | 25 | | | L | 5.2 | Y |
| | | 201 | Baseline | 29NOV2004 | 10:50 | 1 | 25 | 79.0 | | L | | Y |
| E0031018 | MISSING | 1 | Baseline | 28MAY2004 | 12:30 | 1 | | | 63.0L | | 4.2L | Y |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | 14:30 | -7 | 30 | | 104.0 | | 5.3 | Y |
| | | | Baseline | 28MAY2004 | 14:30 | -7 | 30 | | 104.0 | | 5.3 | Y |
| | | 223 | Week 24 | 08NOV2004 | 11:00 | 157 | 30 | | | 90.0 | 5.3 | Y |
| | | 223 | Final visit | 08NOV2004 | 11:00 | 157 | 30 | | | 90.0 | | Y |
| | | 223.01 | Week 24 | 09NOV2004 | 11:30 | 158 | 30 | 86.0 | | | | Y |
| | | 223.01 | Final visit | 09NOV2004 | 11:30 | 158 | 30 | 86.0 | | | | Y |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | 15:00 | -6 | 26 | | 112.0 | | 4.9 | |
| | | 1 | Baseline | 01JUN2004 | 15:00 | -6 | 26 | | 112.0 | | 4.9 | |
| E0031021 | MISSING | 1 | | 02JUN2004 | 14:35 | -7 | | | 76.0 | | 6.3H | |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004 | 12:45 | -7 | 39 | | 91.0 | | 6.1 | |
| | | | Baseline | 14JUN2004 | 12:45 | -7 | 39 | | 91.0 | | 6.1 | |
| | | 223 | Week 24 | 03DEC2004 | 11:35 | 165 | 39 | 101.0 | | 1021.0 H | 6.7H | Y |
| | | 223 | Final visit | 03DEC2004 | 11:35 | 165 | 39 | 101.0 | | 1021.0 H | 6.7H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798907