Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 201 | Final visit | 16JUN2004 | 15:50 | -9 | | | 63.0L | | 5.5 | |
| | | 201 | Final visit | 15SEP2004 | 11:50 | 1 | | | 79.0 | | 5.8 | |
| | | 201 | At randomization | 15SEP2004 | 11:50 | 1 | | | 79.0 | | 5.8 | |
| | | 202 | Baseline | 22SEP2004 | 16:10 | 8 | | | 89.0 | | | |
| | | 202 | Week 12 | 22SEP2004 | 16:10 | 8 | | | 89.0 | | | |
| | | 207 | Final visit | 14DEC2004 | 10:30 | 91 | | 113.0 | | 945.0 H | 5.6 | |
| | | 223 | Week 28 | 10FEB2005 | 12:00 | 149 | | 94.0 | | 56.0 | 5.4 | Y |
| | | 223 | Final visit | 10FEB2005 | 12:00 | 149 | | 94.0 | | 56.0 | 5.4 | Y |
| E0031024 | MISSING | 1 | | 14JUN2004 | 19:28 | | | | 93.0 | | 5.8 | |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | 11:25 | -7 | 38 | | 89.0 | | 4.1L | |
| | | 1 | Baseline | 18JUN2004 | 11:25 | -7 | 38 | | 89.0 | | 4.1L | |
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | 12:40 | -7 | 41 | | 259.0H# | | 9.7H# | Y |
| | | 1 | Baseline | 21JUN2004 | 12:40 | -7 | 41 | | 259.0H# | | 9.9H# | Y |
| | | 106 | Week 12 | 15SEP2004 | 12:40 | 85 | 41 | 172.0H# | | 97.0 | 8.6H# | Y |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 41 | 258.0H# | | 69.0 | 8.6H# | Y |
| | | 201 | At randomization | 16NOV2004 | 11:15 | 1 | | 258.0H# | | 69.0 | 8.6H# | Y |
| E0031027 | MISSING | 1 | | 22JUN2004 | 12:25 | 1 | 41 | | 63.0L | | 5.4 | |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | 15:50 | -6 | 34 | | 94.0 | | 5.4 | Y |
| | | 1 | Baseline | 25JUN2004 | 15:50 | -6 | 34 | | 94.0 | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798908

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY BMI | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 106 | Week 12 | 28JUN2004 | 13:00 | -8 | | 70.0 | 72.0 | 76.0 | 5.5 | Y |
| | | 201 | Final | 28SEP2004 | 14:30 | 84 | | 76.0 | | 83.0 | 5.3 | Y |
| | | 201 | visit | 02DEC2004 | 9:40 | 1 | | | | | 5.4 | |
| | | | At randomization | | | | | 76.0 | | 83.0 | 5.4 | Y |
| | | 201 | Baseline | 02DEC2004 | 9:40 | 1 | | 76.0 | | 83.0 | 5.4 | |
| | | 207 | Week 12 | 22FEB2005 | 11:40 | 83 | | 77.0 | | 132.0 | 5.2 | Y |
| | | 211 | Week 28 | 22JUN2005 | 18:58 | 203 | | 74.0 | | 153.0 | 4.9 | Y |
| | | 214 | Week 40 | 09SEP2005 | 19:28 | 280 | | 75.0 | | 222.0 H | 5.1 | Y |
| | | 214 | Week 52 | 28NOV2005 | 17:28 | 362 | | 80.0 | | 90.0 | 5.4 | Y |
| | | 217 | Final visit | 28NOV2005 | 17:28 | 362 | | 76.0 | | 90.0 | 5.4 | Y |
| E0031030 | MISSING | 1 | | 29JUN2004 | 12:30 | | | | 86.0 | | 5.7 | Y |
| E0031031 | PLA / LI | 109 | Week 12 | 29JUN2004 | 15:10 | -8 | | 74.0 | 77.0 | 104.0 | 5.1 | Y |
| | | 109 | Week 24 | 22SEP2004 | 11:40 | 84 | | 82.0 | | 104.0 | 4.9 | Y |
| | | 201 | Final | 22DEC2004 | 11:42 | 168 | | 84.0 | | 76.0 | 5.2 | Y |
| | | | visit | 16MAR2005 | 13:05 | 161 | | | | | | |
| | | | At randomization | | | | | 84.0 | | 76.0 | 5.2 | Y |
| | | 201 | Baseline | 16MAR2005 | 13:05 | 1 | | 84.0 | | 76.0 | 5.2 | Y |
| | | 201 | Week 40 | 16MAR2005 | 13:05 | 85 | | 84.0 | | 134.0 H | 5.3 | Y |
| | | 223 | Week 12 | 06JUL2005 | 12:07 | 113 | | 68.0 | | 347.0 | 5.5 | Y |
| | | 223 | Final | 06JUL2005 | 12:07 | 113 | | 111.0 | | 347.0 H | 5.5 | Y |
| | | 223 | visit | 06JUL2005 | 12:07 | 113 | | 111.0 | | 347.0 H | | |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004 | 15:00 | -7 | 26 | | 80.0 | | 5.6 | |
| | | 1 | Baseline | 06JUL2004 | 15:00 | -7 | 26 | | 80.0 | | 5.6 | |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | 10:45 | -7 | 33 | | 141.0 | | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3177

CONFIDENTIAL
AZSER12798909

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 1 | Baseline | 12JUL2004 | 10:45 | -7 | 33 | | 141.0 | | 5.8 | |
| | | 223 | Week 4 | 02AUG2004 | 19:15 | 14 | 33 | | | | 5.6 | |
| | | 223 | Week 12 | 02AUG2004 | 19:15 | 14 | 33 | | 133.0 | | | |
| | | 223 | Final visit | 02AUG2004 | 19:15 | 14 | 33 | | 133.0 | | 5.6 | |
| E0031034 | OL QTP | 1 | Baseline | 12JUL2004 | 16:00 | -8 | | | 107.0 | | 5.3 | |
| E0031035 | QTP / VAL | 106 | Week 12 | 26JUL2004 | 14:25 | -8 | | | 90.0 | 111.0 | 5.5 | |
| | | 109 | Week 24 | 26OCT2004 | 09:45 | 84 | | 102.0 | | 76.0 | 5.5 | Y |
| | | 201 | Final visit | 12JAN2005 | 09:45 | 162 | | 86.0 | | 104.0 | 5.4 | Y |
| | | 201 | At randomizat ion | 10FEB2005 | 09:50 | 1 | | 90.0 | | 104.0 | 5.5 | Y |
| | | 201 | Baseline | 10FEB2005 | 09:50 | 1 | | 90.0 | | 104.0 | 5.5 | Y |
| | | 207 | Week 12 | 03MAY2005 | 12:10 | 83 | | 94.0 | | 76.0 | 5.5 | Y |
| | | 223 | Week 24 | 12JUL2005 | 15:55 | 156 | | 81.0 | | 56.0 | 5.2 | Y |
| | | 223 | Final visit | 15JUL2005 | 15:55 | 156 | | 81.0 | | 56.0 | | Y |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 | 16:25 | -7 | | | 101.0 | | 5.0 | |
| | | | Baseline | 02AUG2004 | 16:25 | -7 | | | 101.0 | | 4.7 | |
| | | 106 | Week 12 | 01NOV2004 | 19:00 | 84 | | 80.0 | | 14.0 L | 4.8 | Y |
| | | 201 | Final visit | 31JAN2005 | 18:40 | 1 | | 80.0 | | 42.0 | 4.8 | Y |
| | | 201 | At randomizat ion | 31JAN2005 | 18:40 | 1 | | 80.0 | | | 4.8 | Y |
| | | 207 | Baseline | 31JAN2005 | 18:40 | 1 | | 80.0 | | 42.0 | 4.8 | Y |
| | | 223 | Week 12 | 25APR2005 | 18:35 | 85 | | 81.0 | | 14.0 L | 4.8 | Y |
| | | 223 | Final visit | 31MAY2005 | 18:40 | 121 | | 83.0 | | 42.0 | 4.9 | Y |
| | | | Final visit | 31MAY2005 | 18:40 | 121 | | 83.0 | | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798910

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 | 13:20 | -7 | 30 | | 82.0 | | 4.6 | |
| | | 1 | Baseline | 04AUG2004 | 13:20 | -7 | 30 | | 82.0 | | 4.6 | |
| | | 106 | Week 22 | 03NOV2004 | 11:43 | 84 | 30 | 84.0 | | 76.0 | 4.6 | Y |
| | | 223 | Week 24 | 26JAN2005 | 10:45 | 168 | 30 | 89.0 | | 97.0 | 5.1 | Y |
| | | 223 | Final visit | 26JAN2005 | 10:45 | 168 | 30 | 89.0 | | 97.0 | 5.2 | Y |
| E0031038 | MISSING | 1 | | 05AUG2004 | 12:25 | | | | 119.0 | | 5.2 | |
| E0031039 | OL QTP | | Week 12 | 11AUG2004 | 19:45 | -9 | | | 115.0 | | 5.4 | |
| | | 106 | Week 24 | 1NOV2004 | 16:00 | 87 | | 85.0 | | 63.0 | 5.1 | Y |
| | | 223 | Final | 01FEB2005 | 12:06 | 165 | | 101.0 | | 90.0 | 5.6 | Y |
| | | 223 | visit | 01FEB2005 | 12:06 | 165 | | 101.0 | | 90.0 | 5.6 | Y |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | 14:20 | -7 | 27 | | 93.0 | | 5.6 | |
| | | 1 | Baseline | 12AUG2004 | 14:20 | -7 | 27 | | 93.0 | | 5.6 | |
| | | 223 | Week 4 | 17SEP2004 | 13:34 | 29 | 27 | 90.0 | | 118.0 | 5.4 | Y |
| | | 223 | Week 12 | 17SEP2004 | 13:34 | 29 | 27 | 90.0 | | 118.0 | | Y |
| | | 223 | Final visit | 17SEP2004 | 13:34 | 29 | 27 | | | | | |
| E0031041 | MISSING | 1 | Screening | 18AUG2004 | 13:55 | | | | 91.0 | | 5.0 | |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | 12:05 | -7 | 29 | 84.0 | | | 5.4 | Y |
| | | 1 | Baseline | 24AUG2004 | 12:05 | -7 | 29 | 84.0 | | | 5.4 | Y |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | 12:45 | -6 | 38 | | 110.0 | | 5.6 | |
| | | 1 | Baseline | 02SEP2004 | 12:45 | -6 | 38 | | 110.0 | | 5.6 | |
| | | 106.01 | Week 12 | 07DEC2004 | 12:00 | 90 | 38 | 104.0 | | 139.0 | 5.4 | Y |
| | | 106.01 | Final visit | 07DEC2004 | 12:00 | 90 | 38 | 104.0 | | 139.0 | | Y |
| E0031044 | MISSING | 1 | | 20SEP2004 | 17:55 | | | 94.0 | | 125.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798911

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031045 | MISSING | | | | | | | | | | | |
| | | 1 | Screening | 23SEP2004 | 11:45 | | | | 40.0 L# | 28.0 L | 5.2 | Y |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | 16:10 | -7 | 32 | 68.0 | | 28.0 L | 5.5 | Y |
| | | 1 | Baseline | 06OCT2004 | 16:10 | -7 | 32 | 68.0 | | 28.0 L | 5.5 | Y |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | 12:00 | -7 | 24 | 68.0 | | | 5.4 | Y |
| | | 1 | Baseline | 18OCT2004 | 12:00 | -7 | 24 | 68.0 | | | 5.4 | |
| | | 106 | Week 12 | 17JAN2005 | 11:30 | 84 | 24 | 72.0 | | 14.0 L | 5.0 | |
| | | 201 | Final visit | 11APR2005 | 12:10 | 1 | 24 | 72.0 | | 28.0 L | 4.9 | Y |
| | | 201 | At randomization | 11APR2005 | 12:10 | 1 | 24 | 72.0 | | 28.0 L | 4.9 | |
| | | 223 | Baseline | 11APR2005 | 12:10 | 1 | 24 | 72.0 | | 28.0 L | 4.9 | Y |
| | | 223 | Week 12 | 25APR2005 | | 15 | 24 | 69.0 | | 21.0 L | 4.8 | |
| | | 223 | Final visit | 25APR2005 | 10:35 | 15 | 24 | 69.0 | | 21.0 L | 4.8 | Y |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | 17:55 | -7 | 28 | 81.0 | | 42.0 | 5.5 | Y |
| | | 1 | Baseline | 18OCT2004 | 17:55 | -7 | 28 | 81.0 | | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 17JAN2005 | 17:30 | 84 | 28 | 108.0 | | 361.0 H | 5.5 | |
| | | 201 | Final visit | 11APR2005 | 17:15 | 1 | 28 | 92.0 | | 104.0 | 5.5 | Y |
| | | 201 | At randomization | 11APR2005 | 17:15 | 1 | 28 | 92.0 | | 104.0 | 5.5 | |
| | | 223 | Baseline | 11APR2005 | 17:15 | 1 | 28 | 92.0 | | 104.0 | 5.5 | Y |
| | | 223 | Week 12 | 25APR2005 | 17:45 | 15 | 28 | 74.0 | | 69.0 | 5.6 | |
| | | 223 | Final visit | 25APR2005 | 17:45 | 15 | 28 | 74.0 | | 69.0 | 5.6 | Y |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | 9:55 | -6 | 27 | 78.0 | | 28.0 L | 5.6 | Y |
| | | 1 | Baseline | 26APR2005 | 9:55 | -6 | 27 | 78.0 | | 28.0 L | 5.6 | Y |
| | | 106 | Week 12 | 26JUL2005 | 10:30 | 85 | 27 | 84.0 | | 56.0 | 4.9 | Y |
| | | 223 | Week 24 | 28OCT2005 | 13:26 | 179 | 27 | 76.0 | | 35.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798912

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 223 | Final visit | 28OCT2005 | 13:26 | 179 | 27 | 76.0 | | 35.0 L | 5.6 | |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | 12:20 | -7 | 25 | 82.0 | | 35.0 L | 6.8H | Y |
| | | 1 | Baseline | 10MAY2005 | 12:20 | -7 | 25 | 82.0 | | 35.0 L | 6.8H | Y |
| | | 106 | Week 12 | 10AUG2005 | 10:07 | 85 | 25 | 101.0 | | 35.0 L | 6.8H | Y |
| | | 223 | Week 24 | 28SEP2005 | 10:20 | 134 | 25 | 110.0 | | 49.0 | 7.0H | Y |
| | | 223 | Final visit | 28SEP2005 | 10:20 | 134 | 25 | 110.0 | | 49.0 | 7.0H | Y |
| E0031051 | MISSING | 1 | | 11MAY2005 | 16:49 | 1 | | 76.0 | | 28.0 L | 5.3 | Y |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | 9:45 | -7 | 33 | 94.0 | | 174.0 | 4.9 | |
| | | 1 | Baseline | 12MAY2005 | 9:45 | -7 | 33 | 94.0 | | 174.0 | 4.9 | Y |
| | | 109 | Week 12 | 11AUG2005 | 9:42 | 83 | 33 | 86.0 | | 156.0 | 4.7 | Y |
| | | 109 | Week 24 | 02NOV2005 | 18:08 | 167 | 33 | 86.0 | | 125.0 | 5.1 | Y |
| | | 201 | Final visit | 30NOV2005 | 18:48 | 1 | 33 | 92.0 | | 125.0 | 5.1 | Y |
| | | 201 | At randomization | 30NOV2005 | 18:48 | 1 | 33 | 92.0 | | 125.0 | 5.1 | Y |
| | | 201 | Baseline | 30NOV2005 | 18:48 | 1 | 33 | 92.0 | | 125.0 | 5.1 | Y |
| | | 223 | Week 12 | 14MAR2006 | 13:50 | 108 | 33 | 95.0 | | 99.0 | 4.7 | Y |
| | | 223 | Week 40 | 29AUG2006 | 14:04 | 273 | 33 | 85.0 | | 49.0 | 4.7 | Y |
| | | 223 | Final visit | 29AUG2006 | 14:04 | 273 | 33 | 85.0 | | 49.0 | 4.7 | Y |
| E0031053 | OL QTP | 106 | Week 12 | 25MAY2005 | 12:40 | -9 | | 80.0 | | 49.0 L | 5.8 | Y |
| | | 109 | Week 24 | 29AUG2005 | 18:30 | 87 | | 99.0 | | 28.0 L | 5.9 | Y |
| | | 223 | Week 24 | 22NOV2005 | 18:30 | 172 | | 87.0 | | 104.0 | 5.9 | Y |
| | | 223 | Final visit | 21DEC2005 | 19:09 | 201 | | 109.0 | | 104.0 | 5.6 | Y |
| | | 223 | Final visit | 21DEC2005 | 19:09 | 201 | | 109.0 | | 104.0 | 5.6 | Y |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005 | 9:51 | -7 | 36 | 101.0 | | 292.0 H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798913

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 1 | Baseline | 06JUN2005 | 9:51 | -7 | 36 | 101.0 | | 292.0 H | 5.5 | Y |
| | | 106 | Week 12 | 06SEP2005 | 10:44 | 85 | 36 | 87.0 | | 160.0 H | 4.9 | Y |
| | | 223 | Week 24 | 30NOV2005 | 19:34 | 170 | 36 | 112.0 | | 1146.0 H | 5.5 | Y |
| | | 223 | Final visit | 30NOV2005 | 19:34 | 170 | 36 | 112.0 | | 1146.0 H | 5.5 | Y |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | 11:14 | -7 | 28 | 85.0 | | 90.0 | 4.6 | Y |
| | | 1 | Baseline | 10JUN2005 | 11:14 | -7 | 28 | 85.0 | | 90.0 | 4.7 | Y |
| | | 106 | Week 12 | 08SEP2005 | 11:46 | 83 | 28 | 79.0 | | 125.0 | 4.7 | Y |
| | | 223 | Week 24 | 06OCT2005 | 14:21 | 111 | 28 | 77.0 | | 167.0 | 4.8 | Y |
| | | 223 | Final visit | 06OCT2005 | 14:21 | 111 | 28 | 77.0 | | 167.0 | 4.8 | Y |
| E0031056 | MISSING | 1 | | 28JUN2005 | 9:40 | 1 | | 89.0 | | 56.0 | 5.3 | Y |
| E0031057 | MISSING | 1 | | 01JUL2005 | 12:54 | | | 83.0 | | 76.0 | 4.7 | Y |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | 12:02 | -7 | 23 | 76.0 | | 14.0 L | 4.9 | Y |
| | | 1 | Baseline | 07JUL2005 | 12:02 | -7 | 23 | 76.0 | | 14.0 L | 4.9 | Y |
| | | 106 | Week 12 | 03OCT2005 | 12:22 | 87 | 23 | 76.0 | | 28.0 | 4.9 | Y |
| | | 201 | Final visit | 01DEC2005 | 11:30 | 81 | 23 | 82.0 | | 28.0 | 5.7 | Y |
| | | | At randomization | 01DEC2005 | 11:30 | 1 | 23 | 82.0 | | 28.0 L | 5.7 | Y |
| | | 201 | Baseline | 01DEC2005 | 11:30 | 1 | 23 | 82.0 | | 28.0 L | 5.7 | Y |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | 10:31 | -7 | 27 | 95.0 | | 118.0 | 6.1 | Y |
| | | 1 | Baseline | 11JUL2005 | 10:31 | -7 | 27 | 95.0 | | 118.0 | 6.1 | Y |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | 13:17 | -7 | 19 | 73.0 | | 42.0 | 5.0 | Y |
| | | 1 | Baseline | 12JUL2005 | 13:17 | -7 | 19 | 73.0 | | 42.0 | 5.0 | Y |
| | | 106 | Week 12 | 11OCT2005 | 10:15 | 84 | 19 | 86.0 | | 83.0 | 4.9 | Y |
| | | 201 | Final visit | 05DEC2005 | 13:05 | 1 | 19 | 81.0 | | 125.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798914

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 201 | At randomization | 05DEC2005 | 13:05 | 1 | 19 | 81.0 | | 125.0 | 5.2 | |
| | | 206 | Baseline | 01FEB2006 | 10:56 | 59 | 19 | 69.0 | | 63.0 | 5.0 | Y |
| | | 207 | Week 12 | 01MAR2006 | 11:04 | 87 | 19 | 74.0 | | 69.0 | 5.0 | Y |
| | | 211 | Week 28 | 07JUL2006 | 19:28 | 215 | 19 | 84.0 | | 76.0 | 5.3 | Y |
| | | 223 | Week 40 | 17AUG2006 | 19:41 | 256 | 19 | 84.0 | | 139.0 | 5.3 | Y |
| | | 223 | Final visit | 17AUG2006 | 9:41 | 256 | 19 | 83.0 | | 139.0 | 5.3 | Y |
| E0031062 | MISSING | 1 | 1 | 18JUL2005 | 14:51 | | | 95.0 | | 63.0 | 6.0 | Y |
| E0031063 | OL QTP | 1 | 1 | 20JUL2005 | 10:30 | -9 | | 81.0 | | 83.0 | 4.2L | Y |
| E0031064 | MISSING OL QTP | 1 | 1 | 22JUL2005 | 11:11 | | | 99.0 | | 63.0 | 4.9 | Y |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | 11:39 | -7 | 39 | 94.0 | | 132.0 | 5.4 | Y |
| | | 223 | Baseline | 22JUL2005 | 11:39 | -7 | 39 | 94.0 | | 132.0 | 5.5 | Y |
| | | 223 | Week 8 | 22SEP2005 | 11:21 | 55 | 39 | 96.0 | | 153.0 | | Y |
| | | 223 | Week 12 | 22SEP2005 | 11:21 | 55 | 39 | 96.0 | | 153.0 | 5.5 | Y |
| | | 223 | Final visit | 22SEP2005 | 11:21 | 55 | 39 | | | | | Y |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | 10:30 | -7 | 29 | 81.0 | | 49.0 | 5.7 | Y |
| | | 1 | Baseline | 25JUL2005 | 10:30 | -7 | 29 | 81.0 | | 49.0 | 5.7 | Y |
| | | 101.101 | Week 12 | 05OCT2005 | 16:21 | 84 | 29 | 88.0 | | 76.0 | 5.4 | Y |
| | | 107.101 | Final visit | 19DEC2005 | 19:07 | 121 | 29 | 88.0 | | 361.0 H | 5.5 | Y |
| | | 201 | At randomization | 19DEC2005 | 19:07 | 1 | 29 | 88.0 | | 63.0 | 5.5 | Y |
| | | 201 | Baseline | 19DEC2005 | 19:07 | 1 | 29 | 88.0 | | 63.0 | 5.5 | Y |
| | | 223 | Week 12 | 06FEB2006 | 15:21 | 50 | 29 | 82.0 | | 83.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798915

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031066 | QTP / VAL | 223 | Final visit | 06FEB2006 | 15:21 | 50 | 29 | 82.0 | | 83.0 | 5.4 | Y |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | 13:16 | -5 | 21 | 78.0 | | | 6.0 | Y |
| | | 1 | Baseline | 07SEP2005 | 13:16 | -5 | 21 | 78.0 | | | 6.0 | Y |
| | | 101 | Screening | 12SEP2005 | 17:50 | 0 | 21 | | 81.0 | L | | Y |
| | | 106 | Week 12 | 07DEC2005 | 13:22 | 86 | 21 | 94.0 | | 35.0 L | 5.7 | Y |
| | | 201 | Final visit | 06JAN2006 | 11:53 | 1 | 21 | 87.0 | | 42.0 | | Y |
| | | 201 | At randomization | 06JAN2006 | 11:53 | 1 | 21 | 87.0 | | 42.0 | 6.1 | Y |
| | | 207 | Baseline | 30MAR2006 | 11:23 | 84 | 21 | 109.0 | | 104.0 | 6.0 | Y |
| | | 211 | Week 12 | 26JUL2006 | 19:10 | 196 | 21 | 102.0 | | 250.0 H | 5.8 | Y |
| | | 223 | Week 28 | 21AUG2006 | 10:15 | 228 | 28 | 86.0 | | 35.0 L | 6.0 | Y |
| | | 223 | Week 28 | 21AUG2006 | 10:15 | 228 | 28 | 86.0 | | 35.0 L | 6.0 | Y |
| E0031068 | MISSING | 1 | Screening | 15SEP2005 | 11:13 | | | 83.0 | | 56.0 | 5.6 | Y |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 | 13:30 | -7 | 27 | 76.0 | | 42.0 | 4.4 | Y |
| | | 1 | Baseline | 20SEP2005 | 13:30 | -7 | 27 | 76.0 | | 42.0 | 4.4 | Y |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | 14:20 | -7 | 28 | 80.0 | | 63.0 | 5.7 | Y |
| | | 1 | Baseline | 20SEP2005 | 14:20 | -7 | 28 | 80.0 | | 63.0 | 5.7 | Y |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | 16:11 | -6 | 28 | 76.0 | | 97.0 | 5.1 | Y |
| | | 1 | Baseline | 20SEP2005 | 16:11 | -6 | 28 | 76.0 | | 97.0 | 5.1 | Y |
| | | 101 | Screening | 26SEP2005 | 11:42 | 0 | 28 | | 127.0 | | | Y |
| | | 223 | Week 12 | 07OCT2005 | 12:01 | 11 | 28 | 91.0 | | 306.0 H | 5.1 | Y |
| | | 223 | Final visit | 07OCT2005 | 12:01 | 11 | 28 | 91.0 | | 306.0 H | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798916

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | 19:46 | -7 | 31 | 85.0 | | 63.0 | 5.2 | Y |
| | | 1 | Baseline | 21SEP2005 | 19:46 | -7 | 31 | 85.0 | | 63.0 | 5.2 | Y |
| | | 106 | Week 12 | 19DEC2005 | 10:30 | 82 | 31 | 180.0H# | | 236.0 H | 5.7 | Y |
| | | 106 | Final visit | 19DEC2005 | 10:30 | 82 | 31 | 180.0H# | | 236.0 H | 5.7 | Y |
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | 15:18 | -7 | 23 | | 81.0 | | 4.9 | |
| | | 1 | Baseline | 06APR2004 | 15:18 | -7 | 23 | | 81.0 | | 4.9 | |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 | 12:15 | -7 | 34 | | 82.0 | | 5.1 | Y |
| | | 201 | Baseline | 12APR2004 | 12:15 | -7 | 34 | | 82.0 | | 5.1 | Y |
| | | 201 | Final visit | 04AUG2004 | 9:25 | 1 | 34 | | 86.0 | | 5.9 | Y |
| | | 201 | At randomization | 04AUG2004 | 9:25 | 1 | 34 | | 86.0 | | 5.9 | Y |
| | | 223 | Week 12 | 17AUG2004 | 10:50 | 14 | 34 | | 98.0 | | 5.6 | Y |
| | | 223 | Final visit | 17AUG2004 | 10:50 | 14 | 34 | | 98.0 | | 5.6 | Y |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | 16:15 | -7 | 24 | 91.0 | | 201.0 H | 5.3 | Y |
| | | 109 | Baseline | 28SEP2004 | 16:25 | 162 | 24 | 91.0 | | 201.0 H | 5.3 | Y |
| | | 109 | Final visit | 28SEP2004 | 16:25 | 162 | 24 | 91.0 | | 201.0 H | 5.3 | Y |
| | | 202 | Week 12 | 02NOV2004 | 17:00 | 8 | 24 | 82.0 | | 42.0 | 5.3 | Y |
| | | 223 | Week 12 | 24JAN2005 | 14:40 | 91 | 24 | 88.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Final visit | 24JAN2005 | 14:40 | 91 | 24 | 88.0 | | 35.0 L | 5.4 | Y |
| E0033004 | OL QTP | 1 | Screening | 13APR2004 | 15:50 | -9 | | | 91.0 | | 4.7 | |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | 11:30 | -7 | 23 | | 94.0 | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798917

Page 151 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033005 | OL QTP | 1 | Baseline | 14APR2004 | 11:30 | -7 | 23 | | 94.0 | | 4.9 | Y |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | 16:15 | -6 | 40 | | 79.0 | | 4.6 | Y |
| | | 1 | Baseline | 14APR2004 | 16:15 | -6 | 40 | | 79.0 | | 4.6 | Y |
| E0033007 | MISSING | 1 | | 19APR2004 | 16:05 | | | | 73.0 | | 4.9 | Y |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | 14:45 | -6 | 34 | | 129.0 | | 5.8 | |
| | | 1 | Baseline | 22APR2004 | 14:45 | -6 | 34 | | 129.0 | | 5.8 | |
| | | 223 | Week 12 | 12AUG2004 | 9:20 | 106 | 34 | | 150.0 | | 6.4H | Y |
| | | 223 | Final visit | 12AUG2004 | 9:20 | 106 | 34 | | 150.0 | | 6.4H | Y |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | 15:30 | -7 | 34 | | 94.0 | | 5.5 | |
| | | 1 | Baseline | 27APR2004 | 15:00 | -7 | 34 | | 94.0 | | 5.5 | Y |
| | | 223 | Week 12 | 03JUN2004 | 9:00 | 30 | 34 | | 91.0 | | 5.8 | Y |
| | | 223 | Final visit | 03JUN2004 | 9:00 | 30 | 34 | | 91.0 | | 5.8 | Y |
| E0033010 | OL QTP | 223 | Week 4 | 28APR2004 | 10:10 | -8 | | | 85.0 | | 5.2 | |
| | | 223 | Week 12 | 20MAY2004 | 11:38 | 14 | | | 106.0 | | 5.2 | Y |
| | | 223 | Final visit | 20MAY2004 | 11:38 | 14 | | | 106.0 | | 5.2 | Y |
| E0033011 | OL QTP | 1 | | 03MAY2004 | 15:20 | -10 | | | 79.0 | | 4.9 | Y |
| E0033012 | PLA / VAL | 1 | Week 24 | 03MAY2004 | 15:20 | -8 | | | 94.0 | | 5.2 | Y |
| | | 109 | Final visit | 28OCT2004 | 9:30 | 170 | | 75.0 | | 35.0 L | 5.3 | Y |
| | | 109 | | 28OCT2004 | 9:30 | 170 | | | | 35.0 L | | |
| | | 109 | Baseline | 28OCT2004 | 9:30 | 170 | | | | | | |
| | | 201 | Final visit | 23DEC2004 | 10:10 | 1 | | 76.0 | | 35.0 L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3186

CONFIDENTIAL
AZSER12798918

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 201 | At randomizat ion | 23DEC2004 | 10:10 | 1 | | 76.0 | | | 5.0 | |
| | | 201 | Baseline | 23DEC2004 | 10:10 | 1 | 29 | 76.0 | | | 5.0 | |
| | | 202 | Week 12 | 30DEC2004 | 13:15 | 8 | 29 | | | 271.0 H | | |
| | | 223 | Week 12 | 20JAN2005 | 14:15 | 29 | 29 | 94.0 | | 167.0 | 5.2 | |
| | | 223 | Final visit | 20JAN2005 | 14:15 | 29 | 29 | 94.0 | | 167.0 | 5.2 | |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | 11:10 | -7 | | | 83.0 | | 5.5 | Y |
| | | 223 | Baseline | 01JUN2004 | 13:00 | -7 | | | 83.0 | | 5.6 | Y |
| | | 223 | Week 4 | 02JUN2004 | 13:00 | 16 | | | | | | |
| | | 223 | Week 12 | 02JUN2004 | 13:20 | 16 | | | 148.0 | | 5.6 | |
| | | 223 | Final visit | 02JUN2004 | 13:20 | 16 | | | 148.0 | | | |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 | 10:30 | -7 | 25 | | 84.0 | | 5.7 | Y |
| | | 1 | Baseline | 11MAY2004 | 10:30 | -7 | 25 | | 84.0 | | 5.7 | Y |
| | | 201 | Final visit | 26AUG2004 | 15:45 | 1 | 25 | | 85.0 | | 5.4 | |
| | | 201 | At randomizat ion | 26AUG2004 | 15:45 | 1 | 25 | | 85.0 | | 5.4 | |
| | | 201 | Baseline | 26AUG2004 | 15:45 | 1 | 25 | 138.0 OH# | | | 5.6 | Y |
| | | 207 | Week 12 | 02DEC2004 | 16:10 | 99 | 25 | 82.0 | | 236.0 H | 5.5 | |
| | | 209;01 | Week 28 | 03MAR2005 | 13:10 | 190 | 25 | 85.0 | | 146.0 | 5.5 | |
| | | 223 | Week 40 | 07JUL2005 | 17:00 | 316 | 25 | 73.0 | | 28.0 L | | |
| | | 223 | Final visit | 07JUL2005 | 17:00 | 316 | 25 | 73.0 | | 28.0 L | | |
| E0033017 | OL QTP | 1 | Screening | 12MAY2004 | 15:30 | -8 | | | 79.0 | | 5.1 | |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | 12:30 | -7 | 26 | 83.0 | | | 5.0 | |
| | | 1 | Baseline | 13MAY2004 | 12:30 | -7 | 26 | 83.0 | | | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798919

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 223 | Week 4 | 27MAY2004 | 14:50 | 7 | 26 | | 95.0 | | 5.0 | |
| | | 223 | Week 12 | 27MAY2004 | 14:50 | 7 | 26 | | | | | |
| | | 223 | Final visit | 27MAY2004 | 14:50 | 7 | 26 | | 95.0 | | 5.0 | |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | 10:10 | -7 | 34 | | 112.0 | | 5.3 | Y |
| | | 1 | Baseline | 17MAY2004 | 10:10 | -7 | 34 | | 112.0 | | 5.3 | Y |
| | | 102.01 | Week 12 | 01JUN2004 | 8:15 | 8 | 34 | | 106.0 | | | |
| | | 102.01 | Final visit | 01JUN2004 | 8:15 | 8 | 34 | | 106.0 | | | |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | 10:55 | -7 | 30 | | 94.0 | | 4.5 | |
| | | 1 | Baseline | 19MAY2004 | 10:55 | -7 | 30 | | 94.0 | | 4.5 | |
| | | 101 | Screening | 26MAY2004 | 9:23 | 0 | 30 | | 97.0 | | | |
| | | 109 | Week 24 | 11NOV2004 | 8:30 | 169 | 30 | 96.0 | | 153.0 | 4.9 | Y |
| | | 109 | Final visit | 11NOV2004 | 8:30 | 169 | 30 | | | 153.0 | | Y |
| | | 223 | Week 24 | 09DEC2004 | 13:15 | 197 | 30 | 90.0 | | | 5.0 | |
| | | 223 | Final visit | 09DEC2004 | 13:15 | 197 | 30 | 90.0 | | | 5.0 | |
| E0033021 | PLA / LI | 201 | Screening | 08JUN2004 | 15:05 | -7 | 29 | | 94.0 | | 4.9 | Y |
| | | 106 | Baseline | 09JUN2004 | 15:15 | -7 | 29 | | 94.0 | | 4.9 | Y |
| | | 201 | Final visit | 09SEP2004 | 12:15 | 86 | 29 | 101.0 | | 229.0 H | 4.8 | Y |
| | | 201 | At randomization | 30NOV2004 | 13:40 | 1 | 29 | 90.0 | | 97.0 | 4.8 | Y |
| | | 201 | Baseline | 30NOV2004 | 13:40 | 8 | 29 | 90.0 | | 97.0 | 4.8 | Y |
| | | 211 | Week 28 | 14FEB2005 | 16:00 | 197 | 29 | 90.0 | | 97.0 | 4.9 | Y |
| | | 214 | Week 40 | 14JUL2005 | 16:00 | 290 | 29 | 79.0 | | 49.0 | 4.8 | |
| | | 214.01 | Week 40 | 15SEP2005 | 16:10 | 290 | 29 | 93.0 | | 63.0 | | |
| | | 217 | Week 52 | 29NOV2005 | 16:00 | 365 | 29 | 89.0 | | 56.0 | 4.8 | |
| | | | | | | | | 92.0 | | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798920

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 218.02 | Week 68 | 31JAN2006 | 13:15 | 428 | 29 | 99.0 | | 104.0 | 5.1 | |
| | | 219 | Week 68 | 16MAR2006 | 16:10 | 472 | 29 | 114.0 | | 375.0 H | 5.0 | Y |
| | | 223 | Week 84 | 11JUL2006 | 16:50 | 589 | 29 | 86.0 | | 66.0 | 4.8 | Y |
| | | 223 | Week 84 | 25AUG2006 | 15:53 | 634 | 29 | 84.0 | | 69.0 | 5.0 | Y |
| | | 223 | Final visit | 25AUG2006 | 11:53 | 634 | 29 | 84.0 | | 69.0 | 5.0 | Y |
| E0033022 | OL QTP | 1 | Week 12 | 14JUN2004 | 15:39 | -10 | | | 96.0 | | 5.5 | |
| | | 223 | Final visit | 08SEP2004 | 8:40 | 76 | | | 104.0 | | 5.3 | Y |
| | | 223 | Final visit | 08SEP2004 | 8:40 | 76 | | | 104.0 | | 5.3 | Y |
| E0033023 | PLA / VAL | 106 | Week 12 | 15JUN2004 | 10:50 | -8 | | 104.0 | | 188.0 | 5.5 | Y |
| | | 201 | Final visit | 14SEP2004 | 13:35 | 83 | | 85.0 | | 125.0 | 5.3 | Y |
| | | 201 | At randomization | 12OCT2004 | 14:10 | 1 | | 85.0 | 98.0 | 125.0 | 5.5 | |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | 11:30 | -5 | 35 | | 58.0L | | 5.0 | |
| | | 201 | Baseline | 02JUL2004 | 11:30 | -5 | 35 | | 58.0L | | 4.9 | |
| | | 223 | Week 8 | 08SEP2004 | 15:15 | 63 | 35 | 85.0 | 90.0 | 125.0 | | |
| | | 223 | Week 12 | 08SEP2004 | 15:15 | 63 | 35 | 94.0 | 90.0 | 132.0 | 4.9 | |
| | | 223 | Final visit | 08SEP2004 | 15:15 | 63 | 35 | 94.0 | | 132.0 | | |
| E0033025 | MISSING | 1 | | 07JUL2004 | 12:10 | | | | 88.0 | | 5.3 | |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | 11:40 | -7 | 27 | 82.0 | | | 5.0 | |
| | | 1 | Baseline | 12JUL2004 | 11:40 | -7 | 27 | 82.0 | | | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas

CONFIDENTIAL
AZSER12798921

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033026 | OL QTP | 223 | Week 8 | 15SEP2004 | 11:05 | 58 | 27 | 79.0 | | 132.0 | 4.9 | Y |
| | | 223 | Week 12 | 15SEP2004 | 11:05 | 58 | 27 | 79.0 | | 132.0 | | Y |
| | | 223 | Final visit | 15SEP2004 | 11:05 | 58 | 27 | | | | 4.9 | Y |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | 14:48 | -7 | 33 | | 101.0 | | | |
| | | 106 | Baseline | 13JUL2004 | 16:48 | -7 | 33 | | 101.0 | | | |
| | | 106 | Week 12 | 13OCT2004 | 16:25 | 86 | 33 | 166.0 H# | | 236.0 H | 6.5H | |
| | | 107 | Week 12 | 11NOV2004 | 10:00 | 114 | 33 | 268.0 H# | | 451.0 H | 6.6H | |
| | | 108.01 | Week 24 | 16DEC2004 | 10:00 | 149 | 33 | 150.0 H# | | | 6.7H | Y |
| | | 102 | Week 24 | 06JUN2005 | 10:35 | 170 | 33 | 131.0 H# | | 181.0 H | 6.1 | Y |
| | | 112 | Week 24 | 31MAR2005 | 10:50 | 254 | 33 | 238.0 H# | | 688.0 H | 7.0H | |
| | | 112 | Final visit | 31MAR2005 | 10:50 | 254 | 33 | 238.0 H# | | 688.0 H | 7.0H | Y |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004 | 17:00 | -7 | 24 | | 86.0 | | | Y |
| | | 1 | Baseline | 14JUL2004 | 17:00 | -7 | 24 | | 86.0 | | | Y |
| | | 106 | Week 12 | 11OCT2004 | 18:20 | 82 | 24 | 89.0 | | 63.0 L | 5.1 | Y |
| | | 201 | Final visit | 10NOV2004 | 15:30 | 1 | 24 | 84.0 | | 28.0 L | 5.7 | |
| | | 201 | At randomization | 10NOV2004 | 15:30 | 1 | 24 | 84.0 | | 28.0 L | 4.9 | Y |
| | | 207 | Baseline | 10NOV2004 | 15:30 | 1 | 24 | 84.0 | | 28.0 L | 4.9 | |
| | | 211 | Week 12 | 02FEB2005 | 16:10 | 85 | 24 | 85.0 | | 83.0 | 4.5 | |
| | | 211 | Week 28 | 25MAY2005 | 16:20 | 197 | 24 | 87.0 | | 14.0 L | 4.9 | |
| | | 212.01 | Week 40 | 06JUL2005 | 17:00 | 239 | 24 | | 111.0 | | | Y |
| | | 212.01 | Final visit | 06JUL2005 | 17:00 | 239 | 24 | | 111.0 | | | |
| | | 215 | Week 40 | 14SEP2005 | 16:20 | 309 | 24 | 87.0 | | 28.0 L | 4.8 | L |
| | | 217.01 | Week 52 | 11NOV2005 | 16:10 | 366 | 24 | 86.0 | | | 5.0 | |
| | | 218.01 | Week 68 | 01FEB2006 | 16:11 | 449 | 24 | 84.0 | | 21.0 L | 4.9 | L |
| | | 219 | Week 68 | 01MAR2006 | 16:20 | 477 | 24 | 84.0 | | | 4.8 | L |
| | | 221 | Week 84 | 21JUN2006 | 16:15 | 589 | 24 | 85.0 | | | 5.0 | L |
| | | 223 | Week 84 | 16AUG2006 | 16:25 | 645 | 24 | 77.0 | | | 5.0 | L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798922

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 223 | Final visit | 16AUG2006 | 16:25 | 645 | 24 | 77.0 | | | L 5.0 | Y |
| E0033029 | QTP / VAL | 1.01 | Screening | 21JUL2004 | 9:01 | -5 | 23 | | 100.0 | | 4.9 | |
| | | 1.01 | Baseline | 21JUL2004 | 9:01 | -5 | 23 | | 100.0 | | 4.9 | |
| | | 106 | Week 12 | 18OCT2004 | 13:20 | 84 | 23 | 81.0 | | 56.0 | 4.9 | Y |
| | | 201 | Final visit | 15NOV2004 | 14:35 | 1 | 23 | 80.0 | | 76.0 | 5.1 | |
| | | 201 | At randomization | 15NOV2004 | 14:35 | 1 | 23 | 80.0 | | 76.0 | 5.1 | |
| | | 223 | Week 12 | 26JAN2005 | 13:30 | 73 | 23 | 81.0 | | 306.0 H | 5.0 | |
| | | 223 | Final visit | 26JAN2005 | 13:30 | 73 | 23 | 81.0 | | 306.0 H | 5.0 | |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | 11:55 | -6 | 36 | | 85.0 | | 5.2 | Y |
| | | 1 | Baseline | 21JUL2004 | 11:55 | -6 | 36 | | 85.0 | | 5.2 | Y |
| E0033031 | OL QTP | 1.01 | Screening | 22JUL2004 | 11:20 | -25 | 27 | | 93.0 | | 5.5 | |
| | | | Baseline | 04AUG2004 | 12:10 | -12 | | | 84.0 | | 5.4 | |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | 16:25 | -7 | 27 | | 90.0 | | 5.2 | |
| | | 1 | Baseline | 28JUL2004 | 16:25 | -7 | 27 | | 90.0 | | 5.6 | |
| | | 223 | Week 8 | 29SEP2004 | 15:25 | 56 | 27 | | | 188.0 | 5.6 | |
| | | 223 | Week 12 | 29SEP2004 | 15:25 | 56 | 27 | 73.0 | | 188.0 | | |
| | | 223 | Final visit | 29SEP2004 | 15:25 | 56 | 27 | 73.0 | | | | |
| E0033033 | OL QTP | 1 | Screening | 04AUG2004 | 11:00 | -8 | | | 83.0 | | 5.1 | |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | 15:50 | -3 | 43 | | 96.0 | | 5.8 | |
| | | 1 | Baseline | 09AUG2004 | 15:50 | -3 | 43 | | 96.0 | | 5.8 | |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | 13:10 | -7 | 21 | | 89.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798923

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 1 | Baseline | 11AUG2004 | 13:10 | -7 | 21 | | 89.0 | | 5.3 | |
| | | 106 | Week 12 | 10NOV2004 | 8:35 | 84 | 21 | 84.0 | | 56.0 | 5.0 | Y |
| | | 106 | Final visit | 10NOV2004 | 8:35 | 84 | 21 | | | 56.0 | | Y |
| | | 201 | At randomization | 08DEC2004 | 8:15 | 1 | 21 | 83.0 | | | 5.2 | Y |
| | | 201 | Baseline | 08DEC2004 | 8:15 | 1 | 21 | 83.0 | | 56.0 | 5.2 | Y |
| | | 223 | Week 12 | 24JAN2005 | 14:25 | 48 | 21 | 93.0 | | 167.0 | 5.4 | Y |
| | | 223 | Final visit | 24JAN2005 | 14:25 | 48 | 21 | 93.0 | | 167.0 | 5.4 | |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | 11:10 | -5 | 25 | | 66.0L | | 5.6 | |
| | | 1 | Baseline | 12AUG2004 | 11:10 | -5 | 25 | | 66.0L | | 5.8 | |
| | | 223 | Week 12 | 16SEP2004 | 10:40 | 30 | 25 | 82.0 | | 104.0 | 5.8 | |
| | | 223 | Final visit | 16SEP2004 | 10:40 | 30 | 25 | 82.0 | | 104.0 | | |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 19 | | 84.0 | | 5.5 | |
| | | 1 | Baseline | 12AUG2004 | 11:30 | -7 | 19 | | 84.0 | | 5.5 | |
| E0033038 | PLA / VAL | 109 | Week 12 | 16AUG2005 | 12:50 | -9 | | 74.0 | | 35.0 L | 4.5 | Y |
| | | 109 | Week 24 | 17NOV2005 | 10:15 | 84 | | 71.0 | | 28.0 L | 4.4 | Y |
| | | 201 | Final visit | 02FEB2005 | 11:55 | 161 | | 78.0 | | 35.0 L | 4.4 | Y |
| | | 201 | At randomization | 03MAR2005 | 11:55 | 1 | | | 78.0 | 35.0 L | 4.4 | Y |
| | | 201 | Baseline | 03MAR2005 | 11:55 | 1 | | 78.0 | | 35.0 L | 4.4 | |
| | | 223 | Week 12 | 18MAY2005 | 13:20 | 77 | | 135.0H# | | 28.0 L | 4.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798924

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 223 | Final visit | 18MAY2005 | 13:20 | 77 | | | 135.0H# | 28.0 L | 4.5 | |
| E0033039 | OL QTP | 1 | | 17AUG2004 | 12:00 | -9 | | | 94.0 | | 5.0 | |
| E0033040 | MISSING | 1 | | 18AUG2004 | 12:30 | | | | 103.0 | | 5.9 | |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -7 | 31 | | 115.0 | | 7.2H | Y |
| | | 1 | Baseline | 23AUG2004 | 10:50 | -7 | 31 | | 115.0 | | 7.2H | Y |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | 15:00 | -7 | 24 | | 69.0 | | 5.0 | |
| | | 1 | Baseline | 31AUG2004 | 15:00 | -7 | 24 | | 69.0 | | 5.0 | |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | 16:05 | -7 | 23 | 87.0 | | | 4.9 | Y |
| | | 1 | Baseline | 08SEP2004 | 16:05 | -7 | 23 | 87.0 | | | 4.9 | Y |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | 16:00 | -7 | 33 | 89.0 | | 243.0 H | 5.2 | Y |
| | | 1 | Baseline | 15SEP2004 | 16:00 | -7 | 33 | 89.0 | | 243.0 H | 5.2 | Y |
| | | 223 | Week 12 | 06OCT2004 | 15:30 | 14 | 33 | 89.0 | | 250.0 H | 5.3 | |
| | | 223 | Final visit | 06OCT2004 | 15:30 | 14 | 33 | 89.0 | | 250.0 H | 5.3 | |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | 14:10 | -7 | 33 | 84.0 | | 76.0 | 5.8 | Y |
| | | 1 | Baseline | 16SEP2004 | 14:10 | -7 | 33 | 84.0 | | 76.0 | 5.8 | Y |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | 11:15 | -7 | 21 | 81.0 | | 42.0 | 4.9 | |
| | | 1 | Baseline | 21OCT2004 | 11:15 | -7 | 21 | 81.0 | | 42.0 | 4.9 | |
| E0034001 | OL QTP | 1.01 | Screening | 01JUN2004 | 12:15 | -4 | 29 | | 76.0 | | 5.5 | |
| | | 1.06 | Baseline | 01JUN2004 | 12:15 | -4 | 29 | | 76.0 | | 5.5 | |
| | | 106 | Week 12 | 01SEP2004 | 12:50 | 88 | 29 | | | 56.0 | 5.5 | |
| | | 223 | Week 24 | 23NOV2004 | 11:32 | 171 | 29 | 102.0 | | 69.0 | 5.5 | |
| | | 223 | Final visit | 23NOV2004 | 11:32 | 171 | 29 | 102.0 | | 69.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3193

CONFIDENTIAL
AZSER12798925

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | 16:00 | -5 | 22 | | 84.0 | | 5.1 | Y |
| | | 1 | Baseline | 23JUN2004 | 16:00 | -5 | 22 | | 84.0 | | 4.9 | Y |
| | | 109 | Week 12 | 12SEP2004 | 11:30 | 86 | 22 | 72.0 | | 63.0 | 4.7 | Y |
| | | 109 | Week 24 | 15DEC2004 | 11:30 | 177 | 22 | 78.0 | | 90.0 | | Y |
| | | 223 | Week 24 | 22DEC2004 | 10:05 | 177 | 22 | 87.0 | | 69.0 | | Y |
| | | 223 | Final visit | 22DEC2004 | 10:05 | 177 | 22 | 87.0 | | 69.0 | | Y |
| | | 223.01 | Week 24 | 12JAN2005 | 12:20 | 198 | 22 | | | | 4.8 | |
| | | 223.01 | Final visit | 12JAN2005 | 12:20 | 198 | 22 | | | | 4.8 | |
| E0034003 | MISSING | 1 | Screening | 01SEP2004 | 10:50 | | | | | | 5.1 | Y |
| E0034004 | MISSING | 1 | Baseline | 08SEP2004 | 12:42 | | | | 82.0 | | 5.7 | |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 | 9:35 | -6 | 42 | 164.OH# | | 188.0 | 8.3H# | Y |
| | | 1 | Baseline | 23SEP2004 | 9:35 | -6 | 42 | 164.OH# | | 188.0 | 8.3H# | Y |
| | | 223 | Week 8 | 23NOV2004 | 9:55 | 55 | 42 | | | | 8.5H# | Y |
| | | 223 | Week 12 | 23NOV2004 | 9:55 | 55 | 42 | 149.OH# | | 194.0 H | | Y |
| | | 223 | Final visit | 23NOV2004 | 9:55 | 55 | 42 | 149.OH# | | 194.0 H | 8.5H# | Y |
| E0034006 | OL QTP | 101 | Screening | 13OCT2004 | 11:05 | 0 | 34 | 177.OH# | | 264.0 H | 7.2H | Y |
| | | 223 | Week 4 | 23NOV2004 | 10:45 | 41 | 34 | 162.OH# | | 188.0 | 7.5H | Y |
| | | 223 | Week 12 | 23NOV2004 | 10:45 | 41 | 34 | 162.OH# | | 188.0 | | Y |
| | | 223 | Final visit | 23NOV2004 | 10:45 | 41 | 34 | | | | 7.5H | Y |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | 12:30 | -7 | 29 | 79.0 | | 28.0 L | 5.0 | Y |
| | | 1 | Baseline | 27OCT2004 | 12:30 | -7 | 29 | 79.0 | | 28.0 L | 5.0 | Y |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | 10:05 | -7 | 34 | 95.0 | | 181.0 | 4.7 | |
| | | 1 | Baseline | 03NOV2004 | 10:05 | -7 | 34 | 95.0 | | 181.0 | 4.7 | |
| | | 106 | Week 12 | 02FEB2005 | 10:20 | 84 | 34 | 82.0 | | 28.0 L | 4.6 | Y |
| | | 223 | Week 24 | 06APR2005 | 11:40 | 147 | 34 | 79.0 | | 56.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3194

CONFIDENTIAL
AZSER12798926

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 223 | Final visit | 06APR2005 | 11:40 | 147 | 34 | 79.0 | | 56.0 | 4.9 | |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 | 11:05 | -7 | 31 | 126.0H# | | 424.0 H | 5.4 | |
| | | 1 | Baseline | 03NOV2004 | 11:05 | -7 | 31 | 126.0H# | | 424.0 H | 5.4 | |
| | | 223 | Week 12 | 02FEB2005 | 11:45 | 84 | 31 | 91.0 | | 104.0 | 4.7 | Y |
| | | 223 | Final visit | 02FEB2005 | 11:45 | 84 | 31 | 91.0 | | 104.0 | 4.7 | Y |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 | 11:55 | -4 | 29 | | 81.0 | | 4.7 | |
| | | 1 | Baseline | 03JUN2004 | 11:55 | -4 | 29 | | 81.0 | | 4.7 | |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 | 12:40 | -3 | 26 | | 87.0 | | 5.6 | Y |
| | | 1 | Baseline | 22JUN2004 | 12:40 | -3 | 26 | | 87.0 | | 5.6 | Y |
| | | 106.01 | Week 12 | 12JUN2004 | 9:00 | 84 | 26 | 86.0 | | 56.0 H | 5.6 | Y |
| | | 201 | Week 24 | 12NOV2004 | 9:30 | 140 | 26 | 111.0 | | 382.0 H | 5.1 | Y |
| | | 201 | Final visit | 12NOV2004 | 9:30 | 140 | 26 | 111.0 | | 382.0 H | 5.1 | Y |
| | | 202 | Baseline | 23NOV2004 | 15:45 | 149 | 26 | 111.0 | | 382.0 | | Y |
| | | 203 | Week 12 | 01DEC2004 | 9:25 | 17 | 26 | | 101.0 | | | Y |
| | | 204 | Week 12 | 16DEC2004 | 9:25 | 32 | 26 | | 85.0 | | 5.4 | Y |
| | | 206.01 | Week 12 | 07FEB2005 | 10:00 | 85 | 26 | 98.0 | | 139.0 | | Y |
| | | 206.01 | Final visit | 07FEB2005 | 10:00 | 85 | 26 | | 77.0 | | 5.3 | Y |
| | | 210.01 | Week 28 | 25MAY2005 | 8:37 | 192 | 26 | 95.0 | | 49.0 | 5.1 | Y |
| | | 214 | Week 40 | 21MAY2005 | 9:30 | 281 | 26 | 95.0 | | 49.0 | 5.2 | Y |
| | | 217 | Week 52 | 22AUG2005 | 9:25 | 365 | 26 | 93.0 | | 83.0 | 5.6 | Y |
| | | 219 | Week 68 | 14NOV2005 | 10:00 | 472 | 26 | 81.0 | | 21.0 L | 5.7 | Y |
| | | 223 | Week 84 | 01MAR2006 | 8:58 | 585 | 26 | 94.0 | | 21.0 L | 5.5 | Y |
| | | 223 | Final visit | 16AUG2006 | 8:43 | 660 | 26 | 93.0 | | 28.0 L | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798927

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 | 11:55 | -4 | 22 | | 77.0 | | 5.0 | |
| | | 1 | Baseline | 23AUG2004 | 11:55 | -4 | 22 | | 77.0 | | 5.0 | |
| | | 106 | Week 12 | 03NOV2004 | 9:15 | 80 | 22 | 89.0 | | 132.0 L | 4.5 | |
| | | 201 | Final visit | 17DEC2004 | 9:15 | 1 | 22 | 87.0 | | 35.0 L | 4.8 | Y |
| | | 201 | At randomization | 17DEC2004 | 9:15 | 1 | 22 | 87.0 | | 35.0 L | 4.8 | Y |
| | | 201 | Baseline | 17DEC2004 | 9:15 | 1 | 22 | 87.0 | | 35.0 L | 5.1 | Y |
| | | 205 | Week 12 | 25JAN2005 | 10:00 | 40 | 22 | 74.0 | | 42.0 H | 4.8 | Y |
| | | 223 | Final visit | 08FEB2005 | 10:00 | 54 | 22 | 104.0 | | 368.0 H | 4.8 | Y |
| | | 223 | Final visit | 08FEB2005 | 10:00 | 54 | 22 | 104.0 | | 368.0 H | 4.8 | Y |
| E0035009 MISSING | | 1 | | 21SEP2004 | 12:40 | | | | 80.0 | | 6.1 | |
| E0035010 MISSING | | 1.01 | | 13OCT2004 | 9:30 | | | 103.0 | | 69.0 | 5.7 | Y |
| E0035011 | PLA / VAL | 1.01 | Screening | 22OCT2004 | 10:20 | -5 | 30 | 73.0 | | | 5.9 | Y |
| | | 1.01 | Baseline | 22OCT2004 | 11:10 | -5 | 30 | 73.0 | | | 5.9 | Y |
| | | 101.01 | Week 12 | 28OCT2004 | 10:00 | 1 | 30 | 102.0 | | 146.0 | 5.6 | Y |
| | | 106 | Final visit | 24JAN2005 | 15:40 | 89 | 30 | 80.0 | | 76.0 | 5.6 | |
| | | 201 | At randomization | 17FEB2005 | 15:40 | 1 | 30 | 80.0 | | 76.0 | 5.6 | |
| | | 201 | Baseline | 17FEB2005 | 15:40 | 1 | 30 | 80.0 | | 76.0 | 5.6 | |
| | | 204.01 | Week 12 | 14MAR2005 | 9:38 | 26 | 30 | 110.0 | | 431.0 H | 5.6 | |
| | | 207 | Week 12 | 09MAY2005 | 12:53 | 82 | 30 | | 93.0 | 65.0 | | |
| | | 208.01 | Week 28 | 03JUN2005 | 12:50 | 111 | 30 | 79.0 | | 66.0 | 5.4 | Y |
| | | 211 | Week 40 | 08SEP2005 | 19:00 | 204 | 30 | 81.0 | | 111.0 | 5.6 | Y |
| | | 214 | Week 40 | 21NOV2005 | 9:25 | 278 | 30 | | 89.0 | 528.0 H | | |
| | | 223 | | 30DEC2005 | 16:05 | 317 | 30 | 100.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798928

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 223 | Final visit | 30DEC2005 | 16:05 | 317 | 30 | 100.0 | | | | |
| | | 223.01 | Week 40 | 03JAN2006 | 14:05 | 321 | 30 | | 102.0 | | | |
| | | 223.01 | Final visit | 03JAN2006 | 14:05 | 321 | 30 | | 102.0 | | | |
| | | 223.02 | Week 52 | 31JAN2006 | 10:30 | 349 | 30 | | | 69.0 | 5.4 | |
| | | 223.02 | Final visit | 31JAN2006 | 10:30 | 349 | 30 | | | 69.0 | 5.4 | |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | 15:30 | -3 | 25 | 89.0 | | 35.0 L | 5.3 | |
| | | 1 | Baseline | 26OCT2004 | 15:30 | -3 | 25 | 86.0 | | 35.0 L | 5.3 | |
| | | 106 | Week 12 | 26JAN2005 | 09:45 | 89 | 25 | | | 83.0 | 5.0 | |
| | | 109 | Week 24 | 12APR2005 | 07:52 | 165 | 25 | 107.0 | | 104.0 H | 5.0 | Y |
| | | 223 | Week 24 | 17MAY2005 | 09:00 | 200 | 25 | 123.0H | | 347.0 H | 5.0 | Y |
| | | 223 | Final visit | 17MAY2005 | 09:00 | 200 | 25 | 123.0H | | | | Y |
| E0035014 | MISSING | 1 | | 14JAN2005 | 11:30 | | | 70.0 | | 49.0 | 3.9 L | |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | 14:00 | -4 | 32 | 92.0 | | 542.0 H | 5.1 | |
| | | 1 | Baseline | 21JAN2005 | 14:00 | -4 | 32 | 92.0 | | 542.0 H | 5.1 | |
| | | 103.01 | Week 12 | 08FEB2005 | 09:15 | 14 | 32 | | | 792.0 H | 5.0 | |
| | | 105.01 | Week 12 | 22APR2005 | 08:27 | 67 | 32 | 83.0 | 79.0 | 663.0 | 5.0 | Y |
| | | 106 | Week 12 | 22APR2005 | 08:22 | 87 | 32 | 82.0 | | 97.0 | 5.2 | |
| | | 201 | Final visit | 24JUN2005 | 08:30 | 81 | 32 | 82.0 | | 97.0 | 5.2 | |
| | | 201 | At randomization | 24JUN2005 | 8:30 | 1 | 32 | 82.0L | | 97.0 H | 5.2 | |
| | | 201 | Baseline | 24JUN2005 | 8:30 | 1 | 32 | 55.0L | | 264.0 H | 5.1 | |
| | | 223 | Week 12 | 16JUL2005 | 16:22 | 20 | 32 | | | | | |
| | | 223 | Final visit | 13JUL2005 | 16:22 | 20 | 32 | | | | | |
| E0035016 | MISSING | 1 | | 15FEB2005 | 13:50 | | | 87.0 | | 56.0 | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798929

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035018 | OL QTP | 1.01 | Screening | 10MAR2005 | 9:55 | -4 | 26 | 76.0 | | 56.0 | 5.3 | |
| | | 1.01 | Baseline | 10MAR2005 | 9:55 | -4 | 26 | 76.0 | | 56.0 | 5.3 | |
| | | 103 | Week 12 | 29MAR2005 | 9:38 | 15 | 26 | 85.0 | | 104.0 | 5.4 | Y |
| | | 103 | Final visit | 29MAR2005 | 9:38 | 15 | 26 | 85.0 | | 104.0 | 5.4 | Y |
| E0035019 | OL QTP | 1.01 | Screening | 16MAR2005 | 9:15 | -5 | 26 | 82.0 | | 49.0 | 4.9 | |
| | | 1.01 | Baseline | 16MAR2005 | 9:15 | -5 | 26 | 82.0 | | 49.0 | 4.9 | Y |
| | | 102.01 | Week 12 | 28MAR2005 | 9:08 | 7 | 26 | | 86.0 | | | |
| | | 102.01 | Final visit | 28MAR2005 | 9:08 | 7 | 26 | | 86.0 | | | |
| | | 106 | Week 12 | 23JUN2005 | 10:24 | 94 | 26 | 79.0 | | 35.0 L | 4.9 | Y |
| | | 223 | Week 24 | 26AUG2005 | 10:05 | 158 | 26 | 73.0 | | 42.0 | 4.9 | Y |
| | | 223 | Final visit | 26AUG2005 | 10:05 | 158 | 26 | 73.0 | | 42.0 | 4.9 | Y |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | 12:39 | -5 | 30 | 87.0 | | 69.0 | 5.6 | Y |
| | | 1 | Baseline | 13MAY2005 | 12:30 | -5 | 30 | 87.0 | | 76.0 | 5.6 | Y |
| | | 106 | Week 12 | 10AUG2005 | 10:30 | 84 | 30 | 87.0 | | 69.0 | 5.7 | Y |
| | | 201 | Final visit | 15AUG2005 | 9:05 | 81 | 30 | 93.0 | | 63.0 | 5.4 | Y |
| | | 201 | At randomization | 15AUG2005 | 9:05 | 1 | 30 | 93.0 | | 63.0 | 5.4 | Y |
| | | 201 | Baseline | 15AUG2005 | 9:05 | 1 | 30 | 93.0 | | 63.0 | | |
| | | 211 | Week 28 | 09NOV2005 | 9:30 | 87 | 30 | 91.0 | | 60.0 | 5.7 | Y |
| | | 214 | Week 40 | 01MAR2006 | 10:05 | 199 | 30 | 85.0 | | 56.0 | 5.6 | Y |
| | | 217 | Week 52 | 24MAY2006 | 10:05 | 283 | 30 | 98.0 | | 42.0 | 5.8 | Y |
| | | 223 | Week 52 | 09AUG2006 | 10:05 | 360 | 30 | 86.0 | | 35.0 L | 5.9 | Y |
| | | 223 | Final visit | 23AUG2006 | 9:40 | 374 | 30 | 86.0 | | 35.0 L | 5.9 | Y |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | 15:00 | -3 | 19 | 86.0 | | 49.0 | 5.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798930

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 1 | Baseline | 19JUL2005 | 15:00 | -3 | 19 | 86.0 | | 49.0 | 5.9 | |
| | | 106 | Week 12 | 12OCT2005 | 9:55 | 82 | 19 | 93.0 | | 63.0 | 5.7 | Y |
| | | 201 | Week 24 | 06JUN2006 | 9:15 | 166 | 19 | 89.0 | | 28.0 L | 5.8 | Y |
| | | 201 | Final visit | 29MAR2006 | 9:15 | 1 | 19 | 99.0 | | 28.0 L | 5.8 | Y |
| | | 201 | At randomization | 29MAR2006 | 9:15 | 1 | 19 | 99.0 | | 28.0 L | 5.8 | Y |
| | | 223 | Baseline | 06JUN2006 | 10:45 | 70 | 19 | 100.0 | | 83.0 | 6.0 | Y |
| | | 223 | Final visit | 06JUN2006 | 10:45 | 70 | 19 | 100.0 | | 83.0 | 6.0 | Y |
| E0035022 | OL QTP | 1.01 | Screening | 31AUG2005 | 9:42 | -2 | 30 | 119.0 H | | 194.0 H | 6.3 H | |
| | | 1.06 | Baseline | 31AUG2005 | 9:44 | -2 | 30 | 116.0 | | 189.0 H | 6.6 H | |
| | | 106 | Week 12 | 23NOV2005 | 9:44 | 82 | 30 | 116.0 | | 188.0 H | 6.6 H | Y |
| | | 107.01 | Week 12 | 19DEC2005 | 8:45 | 108 | 30 | 130.0 H# | | 222.0 H | 6.7 H | Y |
| | | 107.02 | Week 24 | 21DEC2005 | 9:40 | 110 | 30 | | 127.0 | | | Y |
| | | 107.02 | Final visit | 21DEC2005 | 9:40 | 110 | 30 | | 127.0 | | | Y |
| | | 107.03 | Week 24 | 03JAN2006 | 10:00 | 123 | 30 | 134.0 H# | | 174.0 H | 6.9 H | Y |
| | | 223 | Week 24 | 16JAN2006 | 9:05 | 136 | 30 | 130.0 H# | | 208.0 H | 7.0 H | Y |
| | | 223 | Final visit | 16JAN2006 | 9:05 | 136 | 30 | 130.0 H# | | 208.0 H | 7.0 H | Y |
| E0035023 | QTP / VAL | 1.01 | Screening | 12SEP2005 | 8:50 | -2 | 28 | 81.0 | | 104.0 | 5.3 | Y |
| | | 106 | Baseline | 12SEP2005 | 8:50 | -2 | 28 | 81.0 | | 104.0 | 5.3 | Y |
| | | 109 | Week 12 | 06DEC2005 | 8:00 | 83 | 28 | 75.0 | | 104.0 | 5.5 | Y |
| | | 201 | Week 24 | 28FEB2006 | 9:00 | 167 | 28 | 84.0 | | 125.0 | 5.5 | Y |
| | | 201 | Final visit | 03APR2006 | 9:40 | 1 | 28 | 72.0 | | 76.0 | 5.5 | Y |
| | | 201 | At randomization | 03APR2006 | 9:40 | 1 | 28 | 72.0 | | 76.0 | 5.5 | Y |
| | | 201 | Baseline | 03APR2006 | 9:40 | 1 | 28 | 72.0 | | 76.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798931

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL | 207 | Week 12 | 23JUN2006 | 9:00 | 82 | 28 | 76.0 | | 76.0 | 5.1 | Y |
| | | 223 | Week 28 | 21AUG2006 | 9:10 | 141 | 28 | 75.0 | | 160.0 | 5.5 | Y |
| | | 223 | Final visit | 21AUG2006 | 9:10 | 141 | 28 | 75.0 | | 160.0 | 5.5 | Y |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | 15:27 | -7 | 38 | | 113.0 | | 5.0 | |
| | | | Baseline | 2APR2004 | 15:27 | -7 | 38 | | 173.0 | | 5.0 | |
| | | 201 | Final visit | 11AUG2004 | 15:01 | 1 | 38 | | 72.0 | | 5.3 | |
| | | 201 | At randomization | 11AUG2004 | 15:01 | 1 | 38 | 72.0 | | | 5.3 | |
| | | 201 | Baseline | 11AUG2004 | 15:01 | 1 | 38 | | | 424.0 H | 5.3 | |
| | | 207 | Week 12 | 10NOV2004 | 17:59 | 92 | 38 | 119.0 H | | 566.0 H | 5.2 | |
| | | 211 | Week 28 | 28FEB2005 | 9:59 | 202 | 38 | 124.0 H | | | 5.4 | |
| | | 223 | Week 40 | 17MAY2005 | 9:59 | 280 | 38 | 84.0 | | 271.0 H | 5.5 | Y |
| | | 223 | Final visit | 17MAY2005 | 9:59 | 280 | 38 | | | 271.0 H | 5.5 | Y |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | 12:13 | -7 | 28 | | 78.0 | | 5.3 | Y |
| | | 1 | Baseline | 21MAY2004 | 12:13 | -7 | 28 | | 78.0 | | 5.3 | Y |
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | 12:30 | -6 | 45 | | 67.0 L | | 5.3 | |
| | | 1 | Baseline | 16JUN2004 | 12:30 | -6 | 45 | | 67.0 L | | 5.3 | |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -7 | 21 | | 123.0 | | 5.4 | |
| | | 1 | Baseline | 15JUL2004 | 15:10 | -7 | 21 | | 123.0 | | 4.9 | |
| | | 223 | Week 8 | 05OCT2004 | 15:15 | 69 | 21 | | 82.0 | | | |
| | | 223 | Week 12 | 05OCT2004 | 15:15 | 69 | 21 | | 82.0 | | | |
| | | 223 | Final visit | 05OCT2004 | 15:15 | 69 | 21 | | | | 4.9 | |
| E0036005 | OL QTP | 1 | | 12OCT2004 | 14:06 | -9 | | | 80.0 | | 5.5 | |
| E0036006 | OL MISSING | 1 | | 27OCT2004 | 10:31 | | | | 252.0H# | | 10.1H# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3200

CONFIDENTIAL
AZSER12798932

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036007 | MISSING | 1.01 | | 29OCT2004 | 9:35 | | | | 90.0 | | 6.0 | Y |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | 14:50 | -5 | 28 | | 92.0 | | 5.5 | |
| | | 1 | Baseline | 03NOV2004 | 14:50 | -5 | 28 | | 92.0 | | 5.5 | |
| | | 106 | Week 12 | 03FEB2005 | 16:22 | 87 | 28 | 107.0 | | 229.0 H | 5.5 | |
| | | 223 | Week 24 | 16MAR2005 | 14:59 | 128 | 28 | 117.0 | | 472.0 H | 5.4 | |
| | | 223 | Final visit | 16MAR2005 | 14:59 | 128 | 28 | 117.0 | | 472.0 H | 5.4 | |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | 14:47 | -7 | 35 | 91.0 | | 49.0 | 6.0 | Y |
| | | 1 | Baseline | 16NOV2004 | 14:57 | -7 | 35 | 91.0 | | 49.0 | 6.0 | Y |
| | | 223 | Week 8 | 26JAN2005 | 13:56 | 64 | 35 | | | 42.0 | | Y |
| | | 223 | Week 12 | 26JAN2005 | 13:56 | 64 | 35 | 91.0 | | 42.0 | | Y |
| | | 223 | Final visit | 26JAN2005 | 13:56 | 64 | 35 | 91.0 | | | 5.6 | Y |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | 15:56 | -6 | 22 | 79.0 | | 49.0 | 4.9 | Y |
| | | 1 | Baseline | 09DEC2004 | 15:56 | -6 | 22 | 79.0 | | 49.0 | 4.9 | Y |
| | | 106 | Week 12 | 09MAR2005 | 15:56 | 84 | 22 | 73.0 | | 125.0 | 4.8 | Y |
| | | 109 | Week 24 | 01JUN2005 | 19:55 | 168 | 22 | 73.0 | | 155.0 L | 4.4 | Y |
| | | 201 | Final visit | 01AUG2005 | 10:15 | 161 | 22 | 77.0 | | 28.0 L | 4.4 | Y |
| | | 201 | At randomization | 01AUG2005 | 10:15 | 1 | 22 | 77.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Baseline | 01AUG2005 | 10:15 | 8 | 22 | 77.0 | | 28.0 L | 4.9 | Y |
| | | 211 | Week 12 | 20FEB2006 | 12:56 | 204 | 22 | 90.0 | | 21.0 L | 4.8 | Y |
| | | 214 | Week 28 | 08MAY2006 | 19:48 | 281 | 22 | 84.0 | | 35.0 L | 5.0 | Y |
| | | 217 | Week 40 | 28JUL2006 | 9:40 | 362 | 22 | 89.0 | | 76.0 | 5.3 | Y |
| | | 223 | Week 52 | 01SEP2006 | 15:50 | 397 | 22 | 68.0 | | 104.0 | 5.3 | Y |
| | | 223 | Final visit | 01SEP2006 | 15:50 | 397 | 22 | 68.0 | | 104.0 | 5.3 | |
| E0036012 | MISSING | 1 | | 12JAN2005 | 16:27 | | | 90.0 | | 83.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798933

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036013 OL QTP | | 106 | Week 12 | 11JAN2005 | 11:24 | -8 | | | 90.0 | 63.0 | 5.2 | Y |
| | | 106 | Final visit | 12APR2005 | 15:54 | 83 | | | 116.0 | 222.0 H | 4.9 | |
| | | | | 12APR2005 | 15:54 | 83 | | | 116.0 | 222.0 H | 4.9 | |
| E0036014 MISSING | | 1 | | 19JAN2005 | 16:45 | | | | 92.0 | 35.0 L | 5.2 | |
| E0036015 OL QTP | | 1 | Screening | 01FEB2005 | 15:55 | -6 | 29 | | 85.0 | 69.0 | 5.0 | |
| | | 1 | Baseline | 01FEB2005 | 15:55 | -6 | 29 | | 85.0 | 69.0 | 5.9 | |
| E0036016 OL QTP | | 1 | | 03FEB2005 | 12:50 | -8 | | | 87.0 | 56.0 | 5.1 | |
| E0036017 MISSING | | 1 | | 22FEB2005 | 16:30 | | | | 92.0 | 410.0 H | 4.8 | |
| E0036019 QTP / LI | | 1 | Screening | 03MAR2005 | 12:09 | -5 | 41 | | 134.0H# | 569.0 H | 6.5H | |
| | | 1 | Baseline | 03MAR2005 | 12:09 | -5 | 41 | | 134.0H# | 569.0 H | 6.5H | |
| | | 106 | Week 12 | 31MAY2005 | 9:46 | 84 | 41 | | 157.0H# | 69.0 | 6.3H | |
| | | 201 | Final visit | 28JUN2005 | 12:13 | 1 | 41 | | 157.0H# | 660.0 H | 6.7H | Y |
| | | 201 | At randomization | 28JUN2005 | 12:13 | 1 | 41 | | 157.0H# | 660.0 H | 6.7H | Y |
| | | 207 | Baseline | 28JUN2005 | 12:13 | 1 | 41 | | 157.0H# | 660.0 H | 6.7H | Y |
| | | 207 | Week 28 | 21SEP2005 | 9:38 | 86 | 41 | | 122.0H# | 660.0 H | 6.2H | Y |
| | | 211 | Week 28 | 09JAN2006 | 9:50 | 196 | 41 | | 316.0H# | 90.0 | 9.0H# | Y |
| | | 214 | Week 40 | 31MAR2006 | 9:54 | 277 | 41 | | 272.0H# | 90.0 | 9.6H# | Y |
| | | 214 | Week 52 | 25JUN2006 | 9:59 | 366 | 41 | | 110.0 | 28.0 L | 6.4H | |
| | | 223 | Week 68 | 25AUG2006 | 9:52 | 424 | 41 | | 117.0 | 63.0 | 6.6H | Y |
| | | 223 | Final visit | 25AUG2006 | 9:52 | 424 | 41 | | 117.0 | 63.0 | 6.6H | Y |
| E0036020 OL QTP | | 1 | Screening | 19MAY2005 | 16:06 | -6 | 28 | | 98.0 | 125.0 | 5.8 | |
| | | 1 | Baseline | 19MAY2005 | 16:06 | -6 | 28 | | 98.0 | 125.0 | 5.8 | |
| E0036021 OL QTP | | 1 | Screening | 08JUN2005 | 11:10 | -6 | 28 | | 83.0 | 90.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798934

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 102.01 | Baseline | 08JUN2005 | 11:10 | -6 | 28 | 83.0 | | 90.0 | 5.2 | Y |
| | | 102.01 | Week 12 | 21JUN2005 | 14:31 | 7 | 28 | | 107.0 | | | |
| | | 102.01 | Final visit | 21JUN2005 | 14:31 | 7 | 28 | | 107.0 | | | |
| E0036022 | MISSING | 1 | | 10JUN2005 | 11:30 | | | 89.0 | | 63.0 | 5.6 | |
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | 13:42 | -5 | 28 | 86.0 | | 69.0 | 5.1 | Y |
| | | 1 | Baseline | 23JUN2005 | 13:42 | -5 | 28 | 86.0 | | 69.0 | 5.1 | Y |
| E0036024 | PLA / VAL | 106 | Week 12 | 27JUN2005 | 11:29 | -8 | | 90.0 | | 69.0 | 5.2 | Y |
| | | 201 | Final visit | 29SEP2005 | 9:45 | 85 | | 88.0 | | 76.0 | 5.5 | Y |
| | | 201 | At randomization | 28DEC2005 | 14:27 | 1 | | 87.0 | | 97.0 | 5.5 | Y |
| E0036025 | OL QTP | 201 | Baseline | 28DEC2005 | 14:27 | 1 | | 87.0 | | 97.0 | 5.5 | Y |
| | | 223 | Week 12 | 26JAN2006 | 11:00 | 30 | | 97.0 | | 125.0 | 5.5 | |
| | | 223 | Final visit | 26JAN2006 | 11:40 | 30 | | 97.0 | | 125.0 | 5.5 | |
| E0036026 | OL QTP | 1 | Screening | 18AUG2005 | 11:27 | -7 | 22 | 100.0 | | 264.0 H | 6.0 | Y |
| | | 1 | Baseline | 18AUG2005 | 11:27 | -7 | 22 | 100.0 | | 264.0 H | 6.1 | Y |
| | | 106 | Week 12 | 24AUG2005 | 14:35 | -9 | 25 | 80.0 | | 21.0 L | 5.1 | Y |
| | | 106 | Final visit | 22NOV2005 | 13:27 | 81 | 25 | 71.0 | | 63.0 | 5.0 | |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | 13:00 | -7 | 25 | | 92.0 | | 4.9 | Y |
| | | 1 | Baseline | 09MAR2004 | 13:00 | -7 | 25 | | 92.0 | | 4.7 | |
| | | 108 | Week 24 | 02AUG2004 | 9:55 | 139 | 25 | | 115.0 | | 4.8 | Y |
| | | 108 | Final visit | 02AUG2004 | 9:55 | 139 | 25 | | 115.0 | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3203

CONFIDENTIAL
AZSER12798935

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP | 0 | | 10MAR2004 | 13:45 | -14 | 18 | | 74.0 | | 4.9 | |
| | | 1 | Screening | 18MAR2004 | 12:50 | -6 | 18 | | 69.0 | | 4.5 | Y |
| | | 1 | Baseline | 18MAR2004 | 12:50 | -6 | 18 | | 69.0 | | 4.5 | Y |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | 14:30 | -7 | 38 | | 82.0 | | 4.2L | |
| | | 1 | Baseline | 10MAR2004 | 14:30 | -7 | 38 | | 82.0 | | 4.2L | |
| | | 223.01 | Week 24 | 10SEP2004 | 11:40 | 177 | 38 | 78.0 | | 42.0 | 4.3 | |
| | | 223.01 | Final visit | 10SEP2004 | 11:40 | 177 | 38 | 78.0 | | 42.0 | | |
| | | 223.02 | Week 24 | 16SEP2004 | 13:00 | 183 | 38 | | 84.0 | | | |
| | | 223.02 | Final visit | 16SEP2004 | 13:00 | 183 | 38 | | 84.0 | | | |
| E0037004 | MISSING | 1 | | 17MAR2004 | 15:25 | | | | 99.0 | | 4.7 | |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004 | 18:00 | -6 | 29 | | 91.0 | | 4.9 | |
| | | | Baseline | 17MAR2004 | 18:00 | -6 | 29 | | 91.0 | | 4.9 | |
| | | 201 | Final visit | 14JUL2004 | 18:40 | 1 | 29 | | 109.0 | | 5.1 | |
| | | 201 | At randomization | 14JUL2004 | 18:40 | 1 | 29 | | 109.0 | | 5.1 | |
| | | 207 | Week 12 | 06OCT2004 | 17:27 | 85 | 29 | 101.0 | | 222.0 H | 5.0 | |
| | | 207 | Final visit | 06OCT2004 | 17:27 | 85 | 29 | 101.0 | | 222.0 H | 5.0 | |
| E0037006 | OL QTP | 1 | Screening | 18MAR2004 | 12:45 | -5 | 30 | | 77.0 | | 5.3 | |
| | | 1 | Baseline | 18MAR2004 | 12:45 | -5 | 30 | | 77.0 | | 5.3 | |
| E0037007 | OL QTP | 1 | Screening | 23MAR2004 | 10:45 | -7 | 31 | | 85.0 | | 4.7 | Y |
| | | 1 | Baseline | 23MAR2004 | 10:45 | -7 | 31 | | 85.0 | | 4.7 | Y |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004 | 13:40 | -6 | 30 | | 88.0 | | 5.3 | |
| | | 1 | Baseline | 23MAR2004 | 13:40 | -6 | 30 | | 88.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3204

CONFIDENTIAL
AZSER12798936

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037008 | OL QTP | 223 | Week 4 | 04MAY2004 | 9:40 | 36 | 30 | | 79.0 | | 5.5 | |
| | | 223 | Week 12 | 04MAY2004 | 9:40 | 36 | 30 | | 79.0 | | 5.5 | |
| | | 223 | Final visit | 04MAY2004 | 9:40 | 36 | 30 | | | | | |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004 | 12:05 | -6 | 23 | | 90.0 | | 5.3 | |
| | | 1 | Baseline | 24MAR2004 | 19:00 | -6 | 23 | | 90.0 | | 5.3 | |
| | | 109 | Week 4 | 14SEP2004 | 19:04 | 168 | 23 | | | | | Y |
| | | 109.01 | Week 24 | 21SEP2004 | 8:55 | 175 | 23 | 113.0 | | 118.0 | | |
| | | 109.01 | Final visit | 21SEP2004 | 8:55 | 175 | 23 | 113.0 | | | | |
| | | 111 | Week 24 | 10NOV2004 | 10:10 | 225 | 23 | | 90.0 | 83.0 | 5.1 | Y |
| | | 111 | Final visit | 10NOV2004 | 10:10 | 225 | 23 | | 90.0 | 83.0 | 5.1 | Y |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004 | 12:15 | -7 | 25 | | 83.0 | | 4.9 | Y |
| | | 1 | Baseline | 24MAR2004 | 12:15 | -7 | 25 | | 83.0 | | 4.9 | Y |
| | | 223 | Week 4 | 28APR2004 | 10:15 | 28 | 25 | | | | 5.3 | Y |
| | | 223 | Week 12 | 28APR2004 | 10:15 | 28 | 25 | | 90.0 | | | Y |
| | | 223 | Final visit | 28APR2004 | 10:15 | 28 | 25 | | 90.0 | | 5.3 | |
| E0037011 | OL QTP | 1 | Screening | 24MAR2004 | 14:20 | -6 | 33 | | 97.0 | | 4.8 | |
| | | 1 | Baseline | 24MAR2004 | 14:20 | -6 | 33 | | 97.0 | | 4.8 | |
| E0037012 | MISSING | 1 | | 25MAR2004 | 13:40 | | | | 86.0 | | 5.2 | |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 | 13:20 | -5 | 30 | | 125.0 | | 5.6 | |
| | | 1 | Baseline | 31MAR2004 | 13:20 | -5 | 30 | | 125.0 | | 5.6 | |
| | | 223 | Week 12 | 28JUN2004 | 10:20 | 84 | 30 | | 128.0 | | 5.6 | Y |
| | | 223 | Final visit | 28JUN2004 | 10:20 | 84 | 30 | | 128.0 | | 5.6 | Y |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | 18:20 | -6 | 50 | | 81.0 | | 5.0 | |
| | | 1 | Baseline | 31MAR2004 | 18:20 | -6 | 50 | | 81.0 | | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3205

CONFIDENTIAL
AZSER12798937

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 109 | Week 24 | 21SEP2004 | 8:35 | 168 | 50 | 101.0 | | 167.0 | 5.3 | Y |
| | | 201 | Final visit | 16NOV2004 | 8:42 | 1 | 50 | 117.0 | | 250.0 H | 5.6 | Y |
| | | 201 | At randomization | 16NOV2004 | 8:42 | 1 | 50 | 117.0 | | 250.0 H | 5.6 | Y |
| | | 207 | Baseline | 16NOV2005 | 9:00 | 78 | 50 | 151.0 H# | | 222.0 H | 6.4H | Y |
| | | 207 | Week 12 | 01FEB2005 | 9:00 | 78 | 50 | 151.0 H# | | 222.0 H | 6.4H | Y |
| | | 223 | Week 12 | 21FEB2005 | 8:37 | 98 | 98 | | 131.0 | | 6.3H | Y |
| | | 223 | Final visit | 21FEB2005 | 8:37 | 98 | 98 | | 131.0 | | 6.3H | Y |
| E0037015 | MISSING | 1 | | 05APR2004 | 10:50 | 1 | 50 | | 121.0 | | 4.7 | |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | 14:55 | -3 | 18 | | 103.0 | | 5.4 | |
| | | 1 | Baseline | 05APR2004 | 14:55 | -3 | 18 | | 103.0 | | 5.4 | |
| | | 102 | Week 4 | 27APR2004 | 18:20 | 18 | 18 | | 109.0 | | 5.5 | |
| | | 102 | Week 12 | 27APR2004 | 18:20 | 19 | 19 | | 109.0 | | 5.5 | |
| | | 102 | Final visit | 27APR2004 | 18:20 | 19 | 19 | | 109.0 | | 5.5 | |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | 12:05 | -6 | 31 | | 83.0 | | 5.1 | |
| | | 201 | Baseline | 06APR2004 | 12:05 | -6 | 31 | | 83.0 | | 5.1 | |
| | | 201 | Final visit | 29JUL2004 | 10:20 | 1 | 31 | | 60.0L | | 5.2 | |
| | | 201 | At randomization | 29JUL2004 | 10:20 | 1 | 31 | | 60.0L | | 5.2 | |
| | | 204.01 | Baseline | 29JUL2004 | 10:20 | 50 | 31 | | 60.0L | | | |
| | | 204.01 | Week 12 | 16SEP2004 | 10:15 | 50 | 31 | | 112.0 | | 5.2 | |
| | | 204.01 | Final visit | 16SEP2004 | 10:15 | 50 | 31 | | 112.0 | | 5.2 | |
| | | 207 | Week 12 | 19OCT2004 | 10:05 | 83 | 31 | 81.0 | | 132.0 | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798938

Page 172 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 211 | Week 28 | 14FEB2005 | 11:25 | 201 | 31 | 92.0 | | 125.0 | 5.0 | |
| | | 211 | Final visit | 14FEB2005 | 11:25 | 201 | 31 | 92.0 | | 125.0 | 5.0 | |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | 10:30 | -6 | 48 | | 128.0 | | 5.5 | |
| | | 1 | Baseline | 07APR2004 | 10:30 | -6 | 48 | | 128.0 | | 5.5 | |
| | | 223.01 | Week 24 | 29SEP2004 | 9:25 | 169 | 48 | 82.0 | | 382.0 H | 5.4 | |
| | | 223.01 | Final visit | 29SEP2004 | 9:25 | 169 | 48 | 82.0 | | 382.0 H | 5.4 | Y |
| E0037019 | QTP / LI | 1 | Screening | 07FEB2004 | 13:50 | -7 | 26 | | 153.0 | | 4.9 | |
| | | 201 | Baseline | 07APR2004 | 10:20 | 1 | 26 | | 153.0 | | 4.9 | |
| | | 201 | Final visit | 09AUG2004 | | | | | 80.0 | | 4.6 | Y |
| | | 201 | At randomization | 09AUG2004 | 10:20 | 1 | 26 | 86.0 | 80.0 | 56.0 | 4.6 | |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 | 13:25 | -5 | 34 | | 88.0 | 806.0 H | 5.0 | |
| | | 201 | Baseline | 07APR2004 | 13:25 | -5 | 34 | | 88.0 | 201.0 | 4.9 | |
| | | 207 | Week 12 | 27AUG2004 | 10:00 | -2 | 34 | 122.OH | | 554.0 H | 5.1 | Y |
| | | 207 | Week 12 | 16NOV2004 | 8:36 | 83 | 34 | 91.0 | | 181.0 | | Y |
| | | 214 | Week 18 | 25FEB2005 | 9:18 | 181 | 34 | 106.OH# | | 194.0 | 5.2 | Y |
| | | 214 | Week 40 | 24MAY2005 | 9:35 | 272 | 34 | 98.0 | | 181.0 H | 5.6 | Y |
| | | 217 | Week 52 | 23AUG2005 | 9:05 | 363 | 34 | 108.0 | | 198.0 | 5.4 | Y |
| | | 219 | Week 68 | 10DEC2005 | 10:00 | 482 | 34 | 108.0 | | 139.0 | 5.3 | Y |
| | | 223 | Week 80 | 10DEC2005 | 10:50 | 601 | 34 | 90.0 | | | | Y |
| | | 223 | Week 104 | 23AUG2006 | 11:50 | 728 | 34 | 90.0 | | | | Y |
| | | 223 | Final visit | 23AUG2006 | 11:50 | 728 | 34 | 90.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798939

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | 14:20 | -7 | 25 | | 86.0 | | 5.7 | Y |
| | | 1 | Baseline | 12APR2004 | 14:20 | -7 | 25 | | 86.0 | | 5.7 | Y |
| E0037022 | MISSING | 1 | | 13APR2004 | 11:00 | | | | 110.0 | | 5.1 | |
| E0037023 | OL QTP | 1 | Screening | 14APR2004 | 15:30 | -6 | 44 | | 96.0 | | 6.1 | |
| | | 1 | Baseline | 14APR2004 | 15:30 | -6 | 44 | | 96.0 | | 6.1 | |
| | | 223 | Week 12 | 03AUG2004 | 15:30 | 105 | 44 | | | | 6.8H | Y |
| | | 223 | Final visit | 03AUG2004 | 13:30 | 105 | 44 | | | | 6.8H | Y |
| E0037024 | MISSING | 1 | | 19APR2004 | 15:30 | | | | 102.0 | | 5.6 | |
| E0037025 | MISSING | 1 | | 19APR2004 | 15:15 | | | | 98.0 | | 5.1 | |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | 12:35 | -7 | 36 | | 94.0 | | 5.2 | Y |
| | | 1 | Baseline | 21APR2004 | 12:35 | -7 | 36 | | 94.0 | | 5.2 | Y |
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | 10:35 | -7 | 29 | | 93.0 | | 5.5 | Y |
| | | 109 | Baseline | 26APR2004 | 10:35 | -7 | 29 | | 93.0 | | 5.5 | Y |
| | | 223 | Week 24 | 18OCT2004 | 8:16 | 168 | 29 | 92.0 | | 139.0 | 5.8 | Y |
| | | 223 | Week 24 | 01NOV2004 | 7:50 | 182 | 29 | 101.0 | | 104.0 | 5.6 | Y |
| | | 223 | Final visit | 01NOV2004 | 7:50 | 182 | 29 | 101.0 | | 104.0 | 5.6 | Y |
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | 12:10 | -7 | 37 | | 72.0 | | 5.5 | |
| | | 1 | Baseline | 29APR2004 | 12:10 | -7 | 37 | | 72.0 | | 5.5 | |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | 14:25 | -7 | 26 | | 80.0 | | 4.9 | |
| | | 1 | Baseline | 10MAY2004 | 14:25 | -7 | 26 | | 80.0 | | 4.9 | |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | 12:05 | -6 | 31 | | 98.0 | | 4.6 | |
| | | 1 | Baseline | 12MAY2004 | 12:05 | -6 | 31 | | 98.0 | | 4.6 | |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -4 | 25 | | 84.0 | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798940

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037031 | OL QTP | 1 | Baseline | 13MAY2004 | 12:45 | -4 | 25 | | 84.0 | | 5.0 | |
| | | 104 | Week 4 | 14JUN2004 | 14:10 | 28 | 25 | | 88.0 | | 4.9 | Y |
| | | 104 | Week 12 | 14JUN2004 | 14:10 | 28 | 25 | | 88.0 | | | Y |
| | | 104 | Final visit | 14JUN2004 | 14:10 | 28 | 25 | | | | 4.9 | Y |
| E0037032 | MISSING | 1 | | 13MAY2004 | 12:48 | | | | 84.0 | | 5.8 | Y |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | 14:35 | -6 | 31 | | 81.0 | | 5.1 | |
| | | 1 | Baseline | 19MAY2004 | 14:35 | -6 | 31 | | 81.0 | | 5.4 | |
| | | 106.01 | Week 12 | 25AUG2004 | 14:35 | 92 | 31 | 89.0 | | 222.0 H | 5.2 | |
| | | 109 | Week 24 | 10NOV2004 | 18:35 | 169 | 31 | 85.0 | | 285.0 H | 4.8 | Y |
| | | 109 | Final visit | 10NOV2004 | 18:35 | 169 | 31 | 85.0 | | 285.0 H | 4.8 | |
| E0037034 | MISSING | 1 | | 24MAY2004 | 11:55 | | | | 112.0 | | 4.6 | |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004 | 15:50 | -3 | 32 | | 87.0 | | 5.3 | |
| | | 1 | Baseline | 24MAY2004 | 15:50 | -3 | 32 | | 87.0 | | 5.4 | |
| | | 103 | Week 4 | 09JUN2004 | 13:47 | 13 | 32 | | 101.0 | | | Y |
| | | 103 | Week 12 | 09JUN2004 | 13:47 | 13 | 32 | | | | | Y |
| | | 223.01 | Week 12 | 24JUN2004 | 11:30 | 28 | 32 | | 137.0 | | | |
| | | 223.01 | Final visit | 24JUN2004 | 11:30 | 28 | 32 | | 137.0 | | 5.4 | |
| E0037036 | MISSING | 1 | | 27MAY2004 | 15:45 | | | | 124.0 | | 5.1 | Y |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | 15:35 | -6 | 33 | | 85.0 | | 5.4 | |
| | | 1 | Baseline | 02JUN2004 | 15:35 | -6 | 33 | | 85.0 | | 5.4 | Y |
| | | 106 | Week 12 | 31AUG2004 | 15:50 | 84 | 33 | 84.0 | | 56.0 | 5.1 | |
| | | 201 | Final visit | 26OCT2004 | 17:55 | 81 | 33 | 78.0 | | 63.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798941

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 201 | At randomization | 26OCT2004 | 17:55 | 1 | 33 | 78.0 | | 63.0 | 5.1 | |
| | | 201 | Baseline | 26OCT2004 | 17:55 | 1 | 33 | 78.0 | | 63.0 | 5.1 | Y |
| | | 207 | Week 12 | 20JAN2005 | 13:10 | 87 | 33 | 81.0 | | 111.0 | 5.4 | Y |
| | | 223 | Week 28 | 23MAY2005 | 11:50 | 210 | 33 | 72.0 | | 222.0 H | 5.5 | |
| | | 223 | Final visit | 23MAY2005 | 11:50 | 210 | 33 | 72.0 | | 222.0 H | 5.5 | |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | 13:15 | -3 | 28 | | 79.0 | | 5.4 | |
| | | 1 | Baseline | 04JUN2004 | 13:15 | -3 | 28 | | 79.0 | | 5.4 | |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | 15:30 | -6 | 39 | | 95.0 | | 5.2 | Y |
| | | 1 | Baseline | 04JUN2004 | 15:30 | -6 | 39 | 92.0 | 95.0 | 111.0 | 5.2 | Y |
| | | 106 | Week 12 | 02SEP2004 | 18:10 | 84 | 39 | 89.0 | | 97.0 | 5.0 | Y |
| | | 201 | At randomization | 29SEP2004 | 16:55 | 1 | 39 | 89.0 | | 97.0 | 4.9 | Y |
| | | 201 | Baseline | 29SEP2004 | 16:55 | 1 | 39 | 89.0 | | 97.0 | 4.9 | Y |
| | | 207 | Week 12 | 20DEC2004 | 8:05 | 83 | 39 | 98.0 | | 208.0 H | 5.1 | Y |
| | | 214 | Week 20 | 21MAR2005 | 9:20 | 199 | 39 | 91.0 | | 83.0 | 5.0 | Y |
| | | 217 | Week 40 | 03AUG2005 | 8:20 | 283 | 39 | 94.0 | | 90.0 | 5.2 | Y |
| | | 219 | Week 52 | 26SEP2005 | 8:15 | 363 | 39 | | | 28.0 L | 5.2 | Y |
| | | 220 | Week 68 | 18JAN2006 | 15:05 | 477 | 39 | 88.0 | | 35.0 L | 5.3 | Y |
| | | 221 | Week 84 | 1MAR2006 | 17:00 | 539 | 39 | 79.0 | | 125.0 | 5.5 | Y |
| | | 223 | Week 104 | 16MAY2006 | 17:10 | 595 | 39 | 93.0 | | 125.0 | 5.5 | Y |
| | | 223 | Final visit | 30AUG2006 | 10:10 | 701 | 39 | 93.0 | | | 5.5 | Y |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | 13:05 | -7 | 39 | | 79.0 | | 5.1 | |
| | | 1 | Baseline | 07JUN2004 | 13:05 | -7 | 39 | | 79.0 | 69.0 | 5.1 | Y |
| | | 106 | Week 12 | 10SEP2004 | 11:10 | 88 | 39 | 85.0 | | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   chem102.sas   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst

3210

CONFIDENTIAL
AZSER12798942

Page 176 of 511

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037040 | OL QTP | 106 | Final visit | 10SEP2004 | 11:10 | 88 | 39 | 85.0 | | 69.0 | 5.3 | |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | 14:10 | -6 | 29 | | 99.0 | | 5.2 | Y |
| | | 1 | Baseline | 08JUN2004 | 14:10 | -6 | 29 | | 99.0 | | 5.2 | Y |
| | | 201 | Final visit | 07OCT2004 | 13:20 | 1 | 29 | 83.0 | | 63.0 | 4.9 | Y |
| | | 201 | At randomization | 07OCT2004 | 13:20 | 1 | 29 | 83.0 | | 63.0 | 4.9 | Y |
| | | 207 | Baseline | 07OCT2004 | 13:20 | 1 | 29 | 83.0 | | | 4.9 | Y |
| | | 207 | Week 12 | 18JAN2005 | 11:45 | 104 | 29 | | | 63.0 | | |
| | | 207-01 | Week 12 | 26JAN2005 | 13:45 | 112 | 29 | 115.0 | | 222.0 H | 4.9 | |
| | | 208.01 | Week 12 | 31JAN2005 | 13:15 | 117 | 29 | | 89.0 | | | |
| | | 211 | Week 28 | 25APR2005 | 13:15 | 201 | 29 | | 116.0 | | | |
| | | 212 | Week 28 | 17MAY2005 | 13:35 | 223 | 29 | 107.0 | | 285.0 H | 5.1 | Y |
| | | 212 | Final visit | 17MAY2005 | 13:35 | 223 | 29 | | 93.0 | 166.0 H | | Y |
| | | 214 | Week 50 | 12JUL2005 | 14:50 | 279 | 29 | 98.0 | | 222.0 H | 4.9 | Y |
| | | 217 | Week 52 | 03OCT2005 | 16:21 | 362 | 29 | 90.0 | | 56.0 | 5.1 | Y |
| | | 219 | Week 68 | 26JAN2006 | 13:20 | 477 | 29 | 92.0 | | 35.0 L | 5.0 | Y |
| | | 221 | Week 84 | 15MAY2006 | 18:25 | 586 | 29 | 120.0 H | | 368.0 H | 5.0 | Y |
| | | 221 | Week 104 | 15MAY2006 | 18:25 | 685 | 29 | | | | 5.1 | Y |
| | | 223 | Final visit | 22AUG2006 | 12:05 | 685 | 29 | 102.0 | | 125.0 | 5.1 | Y |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | 18:50 | -7 | 40 | | 86.0 | | 4.8 | Y |
| | | 1 | Baseline | 08JUN2004 | 18:50 | -7 | 40 | | 86.0 | | 4.8 | Y |
| | | 103 | Week 8 | 29JUN2004 | 15:15 | 14 | 40 | | 87.0 | | 5.0 | |
| | | 103 | Week 12 | 29JUN2004 | 15:15 | 14 | 40 | | 87.0 | | 5.0 | |
| | | 103 | Final visit | 29JUN2004 | 15:15 | 14 | 40 | | | | | |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | 10:00 | -6 | 33 | | 144.0 | | 8.0 # | Y |
| | | 1 | Baseline | 10JUN2004 | 10:00 | -6 | 33 | | 144.0 | | 8.0 # | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3211

CONFIDENTIAL
AZSER12798943

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037043 | OL QTP | 102 | Week 4 | 22JUN2004 | 9:05 | 6 | 33 | | | | 7.7H# | |
| | | 102 | Week 12 | 22JUN2004 | 9:05 | 6 | 33 | | 231.0H# | | 7.7H# | |
| | | 102 | Final visit | 22JUN2004 | 9:05 | 6 | 33 | | 231.0H# | | | |
| E0037044 | MISSING | | | | | | | | | | | |
| | | 1 | Screening | 14JUN2004 | 7:45 | | | | 154.0 | | 8.3H# | Y |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | 11:30 | -7 | 24 | | 85.0 | | 5.3 | Y |
| | | 1 | Baseline | 14JUN2004 | 11:30 | -7 | 24 | | 85.0 | | 5.3 | Y |
| | | 106 | Week 12 | 13SEP2004 | 9:05 | 84 | 24 | 87.0 | | 69.0 | 5.1 | Y |
| | | 201 | Final visit | 11OCT2004 | 9:30 | 1 | 24 | 85.0 | | 83.0 | 5.0 | Y |
| | | 201 | At randomization | 11OCT2004 | 9:30 | 1 | 24 | 85.0 | | 83.0 | 5.0 | Y |
| | | 201 | Baseline | 11OCT2004 | 9:30 | 1 | 24 | | 85.0 | | 5.0 | |
| | | 223 | Week 12 | 22NOV2004 | 9:50 | 43 | 24 | | 85.0 | | 5.6 | Y |
| | | 223 | Final visit | 22NOV2004 | 9:50 | 43 | 24 | | 85.0 | | 5.6 | |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | 14:20 | -6 | 24 | | 86.0 | | 5.4 | |
| | | 1 | Baseline | 17JUN2004 | 14:20 | -6 | 24 | | 86.0 | | 5.4 | |
| | | 106 | Week 12 | 15SEP2004 | 14:20 | 84 | 24 | 79.0 | | 28.0 L | 4.8 | Y |
| | | 201 | Final visit | 18OCT2004 | 13:55 | 1 | 24 | 81.0 | | 21.0 L | 4.8 | Y |
| | | 201 | At randomization | 18OCT2004 | 13:55 | 1 | 24 | 81.0 | | 21.0 L | 4.8 | Y |
| | | 201 | Baseline | 18OCT2004 | 13:55 | 1 | 24 | 81.0 | | | 4.8 | |
| | | 207 | Week 12 | 10JAN2005 | 14:21 | 85 | 24 | 81.0 | | 21.0 L | 5.1 L | Y |
| | | 211 | Week 24 | 10MAY2005 | 9:00 | 204 | 24 | 80.0 | | 28.0 L | 5.2 L | Y |
| | | 223 | Week 28 | 16MAY2005 | 14:30 | 211 | 24 | 80.0 | | 24.0 L | 5.4 L | Y |
| | | 223 | Final visit | 16MAY2005 | 14:30 | 211 | 24 | 80.0 | | 28.0 L | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798944

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | 11:35 | -7 | 20 | | 81.0 | | 5.6 | |
| | | | Baseline | 22JUN2004 | 11:35 | -7 | 20 | | 81.0 | | 5.6 | |
| | | 107 | Week 12 | 10SEP2004 | 19:00 | 83 | 20 | 82.0 | | 28.0 L | | |
| | | 107 | Final visit | 18OCT2004 | 8:05 | 111 | 20 | 90.0 | | 83.0 | 5.3 | Y |
| | | 201 | At randomizat ion | 27DEC2004 | 8:05 | 1 | 20 | 90.0 | | 83.0 | 5.3 | Y |
| | | 201 | Baseline | 27DEC2004 | 8:05 | 1 | 20 | 90.0 | | 83.0 | 5.4 | |
| | | 207 | Week 12 | 24MAR2005 | 16:00 | 88 | 20 | 82.0 | | 181.0 | 5.4 | |
| | | 223 | Week 28 | 17MAY2005 | 18:25 | 142 | 20 | 122.0H | | 410.0 H | 5.4 | Y |
| | | 223 | Final visit | 17MAY2005 | 18:25 | 142 | 20 | 122.0H | | 410.0 H | 5.4 | Y |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 | 13:18 | -6 | 34 | | 77.0 | | 5.4 | |
| | | | Baseline | 23JUN2004 | 13:18 | -6 | 34 | | 77.0 | | 5.4 | |
| | | 106 | Week 12 | 29SEP2004 | 9:00 | 92 | 34 | 91.0 | | 111.0 | 5.4 | Y |
| | | 201 | Final visit | 20OCT2004 | 10:05 | 1 | 34 | 90.0 | | 125.0 | 5.2 | Y |
| | | 201 | At randomizat ion | 20OCT2004 | 10:05 | 1 | 34 | 90.0 | | 125.0 | 5.2 | Y |
| | | 201 | Baseline | 20OCT2004 | 10:05 | 1 | 34 | 90.0 | | 125.0 | 5.2 | |
| | | 207 | Week 12 | 12JAN2005 | 15:33 | 85 | 34 | 81.0 | | 63.0 | 5.3 | Y |
| | | 207 | Final visit | 12JAN2005 | 15:33 | 85 | 34 | 81.0 | | 63.0 | 5.3 | Y |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004 | 17:54 | -6 | 30 | | 64.0L | | 5.0 | |
| | | | Baseline | 23JUN2004 | 17:54 | -6 | 30 | | 64.0L | | 5.0 | |
| | | 201 | Final visit | 27SEP2004 | 13:40 | 1 | 30 | 89.0 | | 90.0 | 5.6 | Y |
| | | 201 | At randomizat ion | 27SEP2004 | 13:40 | 1 | 30 | 89.0 | | 90.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798945

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 201 | Baseline | 27SEP2004 | 13:40 | 1 | 30 | 89.0 | | 90.0 | 4.6 | Y |
| | | 206.01 | Week 12 | 28DEC2004 | 13:10 | 93 | 30 | 89.0 | | 83.0 | 4.8 | Y |
| | | 223 | Week 28 | 07APR2005 | 07:00 | 193 | 30 | 95.0 | | 132.0 | 4.7 | Y |
| | | 223 | Final visit | 07APR2005 | 10:25 | 193 | 30 | 95.0 | | 132.0 | 4.7 | Y |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 | 15:40 | -7 | 27 | | 82.0 | | 5.1 | |
| | | 1 | Baseline | 06JUL2004 | 15:40 | -7 | 27 | | 82.0 | | 5.1 | |
| E0037051 | OL QTP | 0 | Screening | 06JUL2004 | 15:00 | -14 | 27 | | 89.0 | | 5.3 | |
| | | 1 | Baseline | 15JUL2004 | 9:15 | -5 | 27 | | 104.0 | | 5.5 | Y |
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | 14:20 | -7 | 32 | | 84.0 | | 5.3 | |
| | | 102 | Baseline | 26JUL2004 | 19:50 | -7 | 32 | | 84.0 | | 5.3 | Y |
| | | 102 | Week 12 | 26JUL2004 | 9:55 | 7 | 32 | | 90.0 | | | Y |
| | | 102 | Final visit | 26JUL2004 | 9:55 | 7 | 32 | | 90.0 | | 5.3 | Y |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 25 | | 80.0 | | 5.0 | |
| | | 106 | Baseline | 12JUL2004 | 14:30 | -7 | 25 | | 80.0 | | 5.0 | |
| | | 109 | Week 12 | 12OCT2004 | 12:05 | 84 | 25 | 81.0 | | 97.0 | 4.7 | Y |
| | | 109 | Week 24 | 03JAN2005 | 10:05 | 168 | 25 | 91.0 | | 174.0 | 4.7 | Y |
| | | 109 | Final visit | 03JAN2005 | 10:05 | 168 | 25 | 91.0 | | 174.0 | 4.7 | Y |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | 11:20 | -7 | 28 | | 97.0 | | 5.4 | |
| | | 106 | Baseline | 13JUL2004 | 11:20 | -7 | 28 | | 97.0 | | 5.4 | |
| | | 201 | Week 12 | 12OCT2004 | 18:30 | 84 | 28 | 97.0 | | 118.0 | 5.4 | |
| | | 201 | Final visit | 16NOV2004 | 18:01 | 1 | 28 | 98.0 | | 83.0 | 5.4 | Y |
| | | 201 | At randomization | 16NOV2004 | 18:01 | 1 | 28 | 98.0 | | 83.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3214

CONFIDENTIAL
AZSER12798946

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037054 | PLA / LI | 201 | Baseline | 16NOV2004 | 18:01 | 1 | 28 | 98.0 | | 83.0 | 5.4 | Y |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -5 | 44 | | 73.0 | | 4.4 | |
| | | 1 | Baseline | 15JUL2004 | 13:40 | -5 | 44 | | 73.0 | | 4.4 | |
| | | 106 | Week 4 | 12OCT2004 | 12:30 | 84 | 44 | | | 132.0 | 4.6 | |
| | | 223 | Week 12 | 09NOV2004 | 13:15 | 112 | 44 | 78.0 H | | 1118.0 H | 4.8 | |
| | | 223 | Final visit | 09NOV2004 | 13:15 | 112 | 44 | 119.0 H | | 1118.0 H | 4.8 | |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | 15:10 | -6 | 28 | | 82.0 | | 5.4 | |
| | | 1 | Baseline | 15JUL2004 | 15:10 | -6 | 28 | | 82.0 | | 5.4 | |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | 14:00 | -7 | 38 | | 88.0 | | 5.0 | |
| | | 1 | Baseline | 19JUL2004 | 14:00 | -7 | 38 | | 88.0 | | 5.1 | |
| | | 223 | Week 12 | 23AUG2004 | 13:00 | 28 | 38 | 88.0 | | 49.0 | 5.1 | Y |
| | | 223 | Final visit | 23AUG2004 | 13:00 | 28 | 38 | 88.0 | | 49.0 | 5.1 | Y |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | 14:45 | -7 | 32 | | 78.0 | | 5.1 | |
| | | 1 | Baseline | 20JUL2004 | 14:45 | -7 | 32 | | 78.0 | | 5.1 | Y |
| | | 106 | Week 4 | 20OCT2004 | 13:40 | 85 | 32 | 88.0 | | 104.0 H | 4.9 | Y |
| | | 201 | Final visit | 18NOV2004 | 13:33 | 1 | 32 | 72.0 | | 208.0 H | 5.1 | Y |
| | | 201 | At randomization | 18NOV2004 | 13:33 | 1 | 32 | 72.0 | | 208.0 H | | Y |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | 13:45 | -7 | 26 | | 76.0 | | 5.0 | |
| | | 1 | Baseline | 22JUL2004 | 13:45 | -7 | 26 | | 76.0 | | 5.0 | |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | 13:00 | -7 | 29 | | 94.0 | | 5.9 | |
| | | 1 | Baseline | 26JUL2004 | 13:00 | -7 | 29 | | 94.0 | | 5.9 | |
| | | 106 | Week 12 | 02NOV2004 | 9:53 | 92 | 29 | 96.0 | | 63.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798947

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037060 | OL QTP | 106 | Final visit | 02NOV2004 | 9:53 | 92 | 29 | 96.0 | | 63.0 | 5.6 | |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | 10:50 | -6 | 32 | | | | 5.0 | |
| | | 1 | Baseline | 05AUG2004 | 10:50 | -6 | 32 | | | | 5.0 | |
| | | 102 | Week 4 | 25AUG2004 | 17:00 | 14 | 32 | 88.0 | 68.0 | 63.0 | 5.1 | |
| | | 102 | Week 12 | 25AUG2004 | 17:00 | 14 | 32 | 88.0 | 68.0 | 63.0 | | |
| | | 102 | Final visit | 25AUG2004 | 17:00 | 14 | 32 | | | | 5.1 | |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | 11:20 | -7 | 28 | | | | 5.4 | |
| | | 103 | Baseline | 09AUG2004 | 11:20 | -7 | 28 | 88.0 | 86.0 | | 5.4 | Y |
| | | 103 | Week 4 | 07SEP2004 | 8:50 | 22 | 28 | | | | 5.5 | Y |
| | | 103 | Week 12 | 07SEP2004 | 8:50 | 22 | 28 | 88.0 | 86.0 | 292.0 H | | Y |
| | | 103 | Final visit | 07SEP2004 | 8:50 | 22 | 28 | | | 292.0 H | 5.5 | Y |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | 8:10 | -7 | 31 | 103.0 | 94.0 | 97.0 | 5.3 | |
| | | 106 | Baseline | 12AUG2004 | 9:15 | -7 | 31 | 106.0 | 94.0 | 118.0 | 5.3 | Y |
| | | 109 | Week 4 | 11NOV2004 | 9:10 | 84 | 31 | | | | 5.3 | Y |
| | | 112 | Week 12 | 03FEB2005 | 11:20 | 168 | 31 | | | 104.0 | 5.2 | Y |
| | | 112 | Week 24 | 27APR2005 | 11:05 | 251 | 31 | 99.0 | | 104.0 | 5.2 | Y |
| | | 112 | Final visit | 27APR2005 | 11:05 | 251 | 31 | 99.0 | | | | |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | 15:10 | -6 | 51 | 79.0 | | 69.0 | 4.7 | Y |
| | | 1 | Baseline | 26AUG2004 | 15:10 | -6 | 51 | 79.0 | | 69.0 | 4.7 | Y |
| E0037066 | OL QTP | 223 | Week 4 | 30AUG2004 | 10:40 | -8 | 6 | 89.0 | | 181.0 | 5.2 | Y |
| | | 223 | Week 12 | 13SEP2004 | 11:40 | 6 | 6 | 87.0 | 84.0 | 174.0 | 5.2 | Y |
| | | 223 | Final visit | 13SEP2004 | 11:40 | 6 | 6 | 87.0 | 84.0 | 174.0 | 5.2 | Y |
| E0037067 | OL QTP | 1.01 | Screening | 31AUG2004 | 8:40 | -2 | 27 | 101.0 | | 42.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798948

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037067 | OL QTP | 1.01 | Baseline | 31AUG2004 | 8:40 | -2 | 27 | 101.0 | | 42.0 | 5.1 | Y |
| E0037068 | MISSING | | | 31AUG2004 | 15:48 | | | 88.0 | | 167.0 | 5.2 | Y |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | 13:45 | -6 | 26 | 94.0 | | 28.0 L | 5.6 | Y |
| | | 1 | Baseline | 02SEP2004 | 13:45 | -6 | 26 | 94.0 | | 28.0 L | 5.6 | Y |
| | | 106 | Week 12 | 01DEC2004 | 10:37 | 84 | 26 | 52.0 L | | 28.0 L | 4.9 | Y |
| | | 106 | Final visit | 01DEC2004 | 10:37 | 84 | 26 | 52.0 L | | 42.0 | 4.9 | Y |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | 10:40 | -7 | 22 | 86.0 | | 56.0 | 5.0 | Y |
| | | 1 | Baseline | 09SEP2004 | 10:40 | -7 | 22 | 80.0 | | 56.0 | 5.0 | Y |
| | | 223 | Week 12 | 09DEC2004 | 15:04 | 84 | 22 | 80.0 | | 28.0 | 4.7 | Y |
| | | 223 | Final visit | 09DEC2004 | 15:04 | 84 | 22 | 80.0 | | 28.0 L | 4.7 | Y |
| E0037071 | OL QTP | 1.01 | Screening | 14SEP2004 | 8:30 | -6 | 26 | 87.0 | | 49.0 | 5.4 | Y |
| | | 1.01 | Baseline | 14SEP2004 | 8:30 | -6 | 26 | 87.0 | | 49.0 | 5.4 | Y |
| | | 223 | Week 12 | 28SEP2004 | 12:05 | 8 | 26 | 90.0 | | 28.0 L | 5.5 | Y |
| | | 223 | Final visit | 28SEP2004 | 12:05 | 8 | 26 | 90.0 | | 28.0 L | 5.5 | Y |
| E0037072 | OL QTP | 1.01 | Screening | 15SEP2004 | 12:30 | -5 | 30 | 92.0 | | 111.0 | 5.2 | Y |
| | | 1.01 | Baseline | 15SEP2004 | 12:30 | -5 | 30 | 92.0 | | 111.0 | 5.2 | Y |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | 16:00 | -7 | 39 | 78.0 | | 63.0 | 5.1 | Y |
| | | 1 | Baseline | 14SEP2004 | 16:00 | -7 | 39 | 78.0 | | 63.0 | 5.1 | Y |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | 11:50 | -6 | 37 | 76.0 | | 56.0 | 5.1 | Y |
| | | 1 | Baseline | 13DEC2004 | 11:50 | 83 | 37 | 78.0 | | 250.0 H | 5.0 | Y |
| | | 106 | Week 12 | 13DEC2004 | 11:50 | 83 | 37 | 108.0 | | 50.0 H | 5.0 | |
| | | 223 | Final | 12JAN2005 | 11:50 | 113 | 37 | 86.0 | | 215.0 H | 5.0 | |
| | | 223 | visit | 12JAN2005 | 11:50 | 113 | 37 | 86.0 | | 215.0 H | 5.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3217

CONFIDENTIAL
AZSER12798949

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | 11:35 | -6 | 51 | 88.0 | | 132.0 | 5.1 | Y |
| | | 1 | Baseline | 22SEP2004 | 11:35 | -6 | 51 | 88.0 | | 132.0 | 5.1 | Y |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | 10:50 | -7 | 40 | 89.0 | | 76.0 | 5.4 | Y |
| | | 1 | Baseline | 04OCT2004 | 10:50 | -7 | 40 | 89.0 | | 76.0 | 5.2 | Y |
| | | 106 | Week 12 | 05JAN2005 | 10:15 | 86 | 40 | 99.0 | | 97.0 | 5.3 | Y |
| | | 201 | Final visit | 31JAN2005 | 11:10 | 1 | 40 | 95.0 | | 90.0 | 5.3 | |
| | | 201 | At randomization | 31JAN2005 | 11:10 | 1 | 40 | 95.0 | | 90.0 | 5.3 | Y |
| | | 201 | Baseline | 31JAN2005 | 11:10 | 1 | 40 | 95.0 | | 90.0 | 5.3 | Y |
| | | 207 | Week 12 | 25APR2005 | 11:27 | 85 | 40 | 90.0 | | 83.0 | 5.3 | Y |
| | | 211 | Week 28 | 15AUG2005 | 9:05 | 197 | 40 | 94.0 | | 90.0 | 5.4 | Y |
| | | 214 | Week 40 | 08NOV2005 | 9:35 | 283 | 40 | 95.0 | | 83.0 | 5.3 | Y |
| | | 217 | Week 52 | 01FEB2006 | 9:55 | 367 | 40 | 98.0 | | 56.0 | 5.3 | Y |
| | | 219 | Week 64 | 24MAY2006 | 11:10 | 479 | 40 | | 86.0 | 56.0 | 5.4 | Y |
| | | 219 | Week 68 | 24MAY2006 | 11:10 | 479 | 40 | | 86.0 | 56.0 | 5.4 | Y |
| | | 223 | Week 84 | 31AUG2006 | 10:50 | 578 | 40 | 94.0 | | 56.0 | | Y |
| | | 223 | Final visit | 31AUG2006 | 10:50 | 578 | 40 | 94.0 | | 56.0 | | Y |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | 10:20 | -6 | 26 | 77.0 | | 49.0 | 5.4 | Y |
| | | 1 | Baseline | 13OCT2004 | 10:20 | -6 | 26 | 77.0 | | 49.0 | 5.4 | Y |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | 11:25 | -7 | 37 | 87.0 | | 104.0 | 5.8 | Y |
| | | 1 | Baseline | 14OCT2004 | 11:25 | -7 | 37 | 87.0 | | 104.0 | 5.5 | Y |
| | | 106 | Week 12 | 17JAN2005 | 9:15 | 88 | 37 | 108.0 | | 757.0 H | 5.3 | Y |
| | | 201 | Final visit | 09FEB2005 | 9:10 | 1 | 37 | 91.0 | | 153.0 | 5.2 | Y |
| | | 201 | At randomization | 09FEB2005 | 9:10 | 1 | 37 | 91.0 | | 153.0 | | Y |
| | | 201 | Baseline | 09FEB2005 | 9:10 | 1 | 37 | 91.0 | | 153.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798950

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 223 | Week 12 | 02MAR2005 | 9:45 | 22 | 37 | 90.0 | | 167.0 | 5.3 | Y |
| | | 223 | Final visit | 02MAR2005 | 9:45 | 22 | 37 | 90.0 | | 167.0 | 5.3 | Y |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | 15:30 | -7 | 29 | 89.0 | | 222.0 H | 5.2 | |
| | | 1 | Baseline | 14OCT2004 | 15:30 | -7 | 29 | 89.0 | | 222.0 H | 5.2 | |
| | | 106 | Week 12 | 01FEB2005 | 19:10 | 103 | 29 | 86.0 | | 113.0 | 4.9 | Y |
| | | 109 106 | Week 24 | 07APR2005 | 19:10 | 168 | 29 | 96.0 | | 161.0 | 4.8 | Y |
| | | 201 | Final visit | 24MAY2005 | 17:45 | 1 | 29 | 97.0 | | 181.0 | 4.9 | Y |
| | | 201 | At Randomization | 24MAY2005 | 17:45 | 1 | 29 | 97.0 | | 181.0 | 4.9 | |
| | | 201 | Baseline | 24MAY2005 | 17:45 | 16 | 29 | 97.0 | | 181.0 | | Y |
| | | 223 | Week 12 | 08JUN2005 | 14:30 | 16 | 29 | 73.0 | | 167.0 | 5.1 | Y |
| | | 223 | Final visit | 08JUN2005 | 14:30 | 16 | 29 | 73.0 | | 167.0 | | |
| E0037080 | MISSING | 1 | | 28OCT2004 | 14:06 | | | 78.0 | | 76.0 | 5.4 | Y |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | 10:15 | -6 | 37 | 81.0 | | 83.0 | 5.5 | Y |
| | | 1 | Baseline | 02NOV2004 | 10:15 | -6 | 37 | 81.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 4 | 30NOV2004 | 17:05 | 22 | 37 | | | | 5.3 | |
| | | 223 | Week 12 | 30NOV2004 | 17:05 | 22 | 37 | 111.0 | | 236.0 H | | |
| | | 223 | Final visit | 30NOV2004 | 17:05 | 22 | 37 | 111.0 | | 236.0 | | |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | 11:14 | -6 | 45 | 75.0 | | 76.0 | 5.0 | Y |
| | | 1 | Baseline | 04NOV2004 | 11:14 | -6 | 45 | 75.0 | | 76.0 | 5.0 | Y |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | 12:48 | -7 | 34 | 79.0 | | 42.0 | 5.6 | Y |
| | | 1 | Baseline | 04NOV2004 | 12:48 | -7 | 34 | 79.0 | | 42.0 | | Y |
| | | 106 | Week 12 | 07FEB2005 | 11:00 | 88 | 34 | 95.0 | | 56.0 | 5.1 | Y |
| | | 201 | Final visit | 04APR2005 | 9:55 | 1 | 34 | 106.0 | | 97.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798951

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 201 | At randomizat ion | 04APR2005 | 9:55 | 1 | 34 | 106.0 | | 97.0 | 5.2 | Y |
| | | 201 | Baseline | 04APR2005 | 9:55 | 1 | 34 | 106.0 | | 97.0 | 5.2 | |
| | | 207 | Week 12 | 05JUL2005 | 12:50 | 93 | 34 | 100.0 | | 292.0 H | 5.5 | |
| | | 211 | Week 28 | 24OCT2005 | 11:57 | 204 | 34 | 84.0 | | 69.0 | 5.5 | Y |
| | | 223 | Week 40 | 12DEC2005 | 13:55 | 253 | 34 | 100.0 | | 69.0 | 5.4 | |
| | | 223 | Final visit | 12DEC2005 | 13:55 | 253 | 34 | 100.0 | | 69.0 | | |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | 9:41 | -5 | 22 | 88.0 | | 63.0 | 5.4 | Y |
| | | 1 | Baseline | 18NOV2004 | 9:41 | -5 | 22 | 88.0 | | 63.0 | 5.4 | Y |
| | | 106 | Week 12 | 15FEB2005 | 10:10 | 84 | 22 | 77.0 | | 49.0 | 5.0 | Y |
| | | 106 | Final visit | 15FEB2005 | 10:10 | 84 | 22 | 77.0 | | 49.0 | 5.0 | Y |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | 14:20 | -7 | 39 | 95.0 | | 347.0 H | 5.4 | Y |
| | | 1 | Baseline | 10NOV2004 | 14:20 | -7 | 39 | 95.0 | | 347.0 H | 5.4 | Y |
| | | 103 | Week 12 | 17FEB2005 | 15:05 | 92 | 39 | 78.0H | | 285.0 H | 5.5 | |
| | | 223 | Week 12 | 14MAR2005 | 15:45 | 117 | 39 | 143.0H# | | 7070.0 H | 5.2 | |
| | | 223 | Final visit | 14MAR2005 | 15:45 | 117 | 39 | 143.0H# | | 7070.0 H | | |
| E0037086 | OL QTP | 0 | Screening | 29NOV2004 | 11:31 | -14 | 33 | 82.0 | | 49.0 | 5.3 | Y |
| | | 1 | Baseline | 07DEC2004 | 13:37 | -6 | 33 | 99.0 | | 208.0 H | 5.0 | |
| | | 1 | Baseline | 07DEC2004 | 13:37 | -6 | 33 | 99.0 | | 208.0 H | | |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | 11:30 | -6 | 36 | 83.0 | | 153.0 | 5.2 | Y |
| | | 1 | Baseline | 01DEC2004 | 11:30 | -6 | 36 | 83.0 | | 153.0 | 5.2 | Y |
| | | 106 | Week 12 | 01MAR2005 | 10:15 | 84 | 36 | 84.0 | | 188.0 | 5.3 | Y |
| | | 201 | Final visit | 29MAR2005 | 10:10 | 1 | 36 | 87.0 | | 257.0 H | 5.4 | Y |
| | | 201 | At randomizat ion | 29MAR2005 | 10:10 | 1 | 36 | 87.0 | | 257.0 H | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3220

CONFIDENTIAL
AZSER12798952

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 201 | Baseline | 29MAR2005 | 10:10 | 1 | 36 | 87.0 | | 257.0 H | 5.4 | Y |
| | | 207 | Week 12 | 22JUN2005 | 18:00 | 86 | 36 | 79.0 | | 174.0 | 5.5 | Y |
| | | 214 | Week 48 | 06OCT2005 | 14:15 | 204 | 36 | 84.0 | | 210.0 H | 5.6 | Y |
| | | 214 | Week 40 | 03JAN2006 | 16:15 | 281 | 36 | 84.0 | | 160.0 | 5.6 | Y |
| | | 217 | Week 52 | 29MAR2006 | 9:30 | 366 | 36 | 90.0 | | 535.0 H | 5.8 | Y |
| | | 219 | Week 68 | 17JUL2006 | 9:10 | 476 | 36 | 90.0 | | 375.0 H | 5.9 | Y |
| | | 223 | Week 68 | 28AUG2006 | 9:15 | 518 | 36 | 90.0 | | 403.0 H | 5.7 | Y |
| | | 223 | Final visit | 28AUG2006 | 9:15 | 518 | 36 | 94.0 | | 403.0 H | 5.7 | Y |
| E0037088 | OL QTP | 1 | Screening | 07FEB2004 | 15:36 | -6 | 24 | 87.0 | | 42.0 | 5.2 | Y |
| | | 1 | Baseline | 07FEB2004 | 15:36 | -6 | 24 | 87.0 | | 42.0 | 5.2 | Y |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | 17:30 | -6 | 21 | 73.0 | | 28.0 L | 5.1 | Y |
| | | 1 | Baseline | 07DEC2004 | 17:30 | -6 | 21 | 73.0 | | 28.0 L | 5.1 | Y |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | 11:20 | -6 | 29 | 90.0 | | 63.0 | 5.4 | Y |
| | | 1 | Baseline | 08DEC2004 | 11:20 | -6 | 29 | 90.0 | | 63.0 | 5.4 | Y |
| | | 103 | Week 4 | 04JAN2005 | 13:20 | 21 | 29 | 93.0 | | 69.0 | 5.3 | Y |
| | | 103 | Week 12 | 04JAN2005 | 13:20 | 21 | 29 | 93.0 | | 69.0 | 5.3 | Y |
| | | 103 | Final visit | 04JAN2005 | 13:20 | 21 | 29 | 93.0 | | 69.0 | 5.3 | Y |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | 11:00 | -7 | 33 | 85.0 | | 35.0 L | 4.6 | Y |
| | | 1 | Baseline | 13DEC2004 | 11:00 | -7 | 33 | 85.0 | | 35.0 L | 4.6 | Y |
| | | 223 | Week 8 | 16FEB2005 | 13:05 | 58 | 33 | 84.0 | | 83.0 | 4.9 | Y |
| | | 223 | Week 12 | 16FEB2005 | 13:05 | 58 | 33 | 84.0 | | 83.0 | 4.9 | Y |
| | | 223 | Final visit | 16FEB2005 | 13:05 | 58 | 33 | 84.0 | | 83.0 | 4.9 | Y |
| E0037092 | MISSING | 1 | | 13DEC2004 | 12:40 | | 33 | 103.0 | | 83.0 | 5.8 | Y |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | 13:38 | -7 | 30 | 79.0 | | 56.0 | 5.4 | Y |
| | | 1 | Baseline | 13DEC2004 | 13:38 | -7 | 30 | 79.0 | | 56.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798953

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | 11:25 | -7 | 29 | 100.0 | | 76.0 | 5.3 | Y |
| | | 1 | Baseline | 20DEC2004 | 11:25 | -7 | 29 | 100.0 | | 76.0 | 5.3 | Y |
| E0037095 | MISSING | 1 | | 20DEC2004 | 11:57 | | | 76.0 | | 35.0 L | 4.7 | Y |
| E0037096 | QTP / LI | 0 | Screening | 21DEC2004 | 17:20 | -21 | 20 | 76.0 | | 28.0 L | 5.3 | Y |
| | | 1 | Baseline | 04JAN2005 | 16:30 | -7 | 20 | 82.0 | | 63.0 | | Y |
| | | 1 | Baseline | 04JAN2005 | 16:30 | -7 | 20 | 82.0 | | 69.0 | 5.3 | Y |
| | | 106 | Week 12 | 05APR2005 | 17:57 | 84 | 20 | 91.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Final visit | 03MAY2005 | 17:00 | 1 | 20 | 87.0 | | 28.0 L | 4.9 | Y |
| | | 201 | At randomization | 03MAY2005 | 17:00 | 1 | 20 | 87.0 | | 28.0 L | 4.9 | Y |
| E0037097 | OL QTP | 0 | Screening | 21DEC2004 | 17:36 | -14 | 22 | 81.0 | 82.0 | 42.0 | 4.9 | Y |
| | | 1 | Baseline | 28DEC2004 | 18:31 | -7 | 22 | 82.0 | 82.0 | 42.0 | 4.9 | Y |
| | | 1 | Baseline | 28DEC2004 | 18:31 | -7 | 22 | 82.0 | | 42.0 | | Y |
| E0037098 | MISSING | 1.01 | | 22DEC2004 | 9:45 | | | 91.0 | 95.0 | 125.0 | 5.5 | Y |
| E0037099 | OL QTP | 1.01 | Screening | 22DEC2004 | 15:47 | -8 | | 90.0 | | 28.0 L | 5.4 | Y |
| | | 1.01 | Baseline | 27DEC2004 | 13:15 | -3 | | 97.0 | | 76.0 | 5.4 | Y |
| | | | Baseline | 27DEC2004 | 13:15 | -3 | | 97.0 | | 76.0 | | Y |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | 12:42 | -6 | 38 | 94.0 | | 153.0 | 5.9 | Y |
| | | 1 | Baseline | 28DEC2004 | 12:42 | -6 | 38 | 94.0 | | 153.0 | 5.9 | Y |
| | | 106 | Week 12 | 29MAR2005 | 11:45 | 85 | 38 | 97.0 | | 132.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3222

CONFIDENTIAL
AZSER12798954

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 201 | Final visit | 23JUN2005 | 11:05 | 1 | 38 | 101.0 | | 188.0 | 5.9 | |
| | | 201 | At randomization | 23JUN2005 | 11:05 | 1 | 38 | 101.0 | | 188.0 | 5.9 | Y |
| | | 201 | Baseline | 23JUN2005 | 11:05 | 1 | 38 | 101.0 | | 188.0 | 5.9 | Y |
| | | 223 | Week 12 | 08JUL2005 | 13:20 | 16 | 38 | 93.0 | | 160.0 | 5.7 | Y |
| | | 223 | Final visit | 08JUL2005 | 13:20 | 16 | 38 | 93.0 | | 160.0 | 5.7 | Y |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | 15:10 | -6 | 44 | 84.0 | | 97.0 | 5.2 | Y |
| | | 1 | Baseline | 28DEC2004 | 15:10 | -6 | 44 | 84.0 | | 97.0 | 5.2 | Y |
| E0037102 | MISSING | 1 | | 03JAN2005 | 11:40 | | | 91.0 | | 83.0 | 5.0 | Y |
| E0037103 | OL QTP | 1 | Week 4 | 04JAN2005 | 11:53 | -8 | | 94.0 | | 49.0 | 5.4 | Y |
| | | 223 | Week 12 | 19JAN2005 | 15:30 | 7 | | 95.0 | | 63.0 | 5.4 | Y |
| | | 223 | Final visit | 19JAN2005 | 15:30 | 7 | | 95.0 | | 63.0 | 5.4 | Y |
| E0037104 | MISSING | 1 | | 19JAN2005 | 9:50 | | | 96.0 | | 97.0 | 5.8 | Y |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | 11:30 | -5 | 32 | 91.0 | | 42.0 | 5.0 | Y |
| | | 1 | Baseline | 20JAN2005 | 11:30 | -5 | 32 | 91.0 | | 42.0 | 5.0 | Y |
| | | 106 | Week 12 | 19APR2005 | 9:55 | 84 | 32 | 82.0 | | 90.0 | 4.9 | Y |
| | | 101 | Week 24 | 14JUL2005 | | 170 | 32 | 88.0 | | 125.0 | 5.0 | Y |
| | | 201 | Final visit | 08SEP2005 | 8:48 | 1 | 32 | 88.0 | | 111.0 | 5.0 | Y |
| | | 201 | At randomization | 08SEP2005 | 8:48 | 1 | 32 | 88.0 | | 111.0 | 5.0 | Y |
| | | 201 | Baseline | 08SEP2005 | 8:48 | 1 | 32 | 88.0 | | 111.0 | 5.0 | Y |
| | | 223 | Week 12 | 03NOV2005 | 8:43 | 57 | 32 | 102.0 | | 132.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798955

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 223 | Final visit | 03NOV2005 | 8:43 | 57 | 32 | 102.0 | | 132.0 | 5.0 | |
| E0037106 | MISSING | 0 | Screening | 20JAN2005 | 14:17 | | | 83.0 | | 28.0 L | 5.2 | Y |
| | | 1 | Baseline | 03FEB2005 | 14:21 | | | 84.0 | | 83.0 | 5.2 | Y |
| E0037107 | OL QTP | 1 | Screening | 24JAN2005 | 13:42 | -7 | 24 | 91.0 | | 35.0 L | 4.9 | Y |
| | | 1 | Baseline | 24JAN2005 | 13:45 | -7 | 24 | 91.0 | | 35.0 L | 4.9 | Y |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005 | 12:09 | -6 | 41 | 100.0 | | 125.0 | 5.2 | Y |
| | | 1 | Baseline | 26JAN2005 | 12:05 | -6 | 41 | 100.0 | | 175.0 | 5.3 | Y |
| | | 106.01 | Week 12 | 26APR2005 | 18:35 | 84 | 41 | 110.0 | | 174.0 | 5.2 | Y |
| | | 223 | Week 12 | 03MAY2005 | 13:55 | 91 | 41 | 152.0H# | | 368.0 H | 5.3 | Y |
| | | 223 | Final visit | 03MAY2005 | 13:55 | 91 | 41 | 152.0H# | | 368.0 H | 5.2 | Y |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005 | 11:34 | -7 | 22 | 85.0 | | 14.0 L | 4.6 | Y |
| | | 1 | Baseline | 03FEB2005 | 11:34 | -7 | 22 | 85.0 | | 14.0 L | 4.6 | Y |
| E0037110 | OL QTP | 1 | Screening | 09FEB2005 | 11:08 | -6 | 23 | 76.0 | | 28.0 L | 4.7 | Y |
| | | 1 | Baseline | 09FEB2005 | 11:08 | -6 | 23 | 76.0 | | 28.0 L | 4.7 | Y |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | 11:20 | -7 | 27 | 82.0 | | 69.0 | 5.3 | Y |
| | | 1 | Baseline | 16FEB2005 | 11:20 | -7 | 27 | 82.0 | | 69.0 | 4.9 | Y |
| | | 106 | Week 12 | 18MAY2005 | 10:18 | 84 | 27 | 84.0 | | 63.0 | 4.9 | Y |
| | | 109 | Week 24 | 11AUG2005 | 8:11 | 169 | 27 | 91.0 | | 76.0 | 4.9 | Y |
| | | 109 | Final visit | 11AUG2005 | 8:11 | 169 | 27 | 91.0 | | 76.0 | 4.9 | Y |
| | | 109 | Baseline | 11AUG2005 | 8:11 | 169 | 27 | 91.0 | | 76.0 | 4.9 | Y |
| | | 201 | Week 12 | 06OCT2005 | 7:32 | 22 | 27 | 86.0 | | 132.0 | 5.0 | Y |
| | | 223 | Week 12 | 27OCT2005 | 12:25 | 23 | 27 | 84.0 | | 76.0 | 5.0 | Y |
| | | 223 | Final visit | 27OCT2005 | 12:25 | 23 | 27 | 84.0 | | 76.0 | 5.0 | Y |
| E0037112 | MISSING | 1 | | 17FEB2005 | 12:10 | | | 86.0 | | 21.0 L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3224

CONFIDENTIAL
AZSER12798956

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BDL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | 10:25 | -7 | 27 | | 77.0 | 56.0 | 5.2 | Y |
| | | 1 | Baseline | 21FEB2005 | 10:25 | -7 | 27 | | 77.0 | 56.0 | 5.2 | Y |
| | | 109 | Week 2 | 3MAY2005 | 10:45 | 84 | 27 | | 85.0 | 90.0 | 5.3 | Y |
| | | 109 | Week 24 | 18AUG2005 | 09:45 | 169 | 27 | | 86.0 | 90.0 | 5.1 | Y |
| | | 111 | Week 24 | 10OCT2005 | 11:17 | 224 | 27 | | 103.0 | 243.0 H | 5.4 | Y |
| | | 111 | Final visit | 10OCT2005 | 11:17 | 224 | 27 | | 103.0 | 243.0 H | 5.4 | Y |
| E0037114 | QTP / VAL | 106 | Week 12 | 23FEB2005 | 12:55 | -8 | | | 107.0 | 63.0 | 6.5H | Y |
| | | 201 | Final visit | 26MAY2005 | 10:28 | 84 | | | 113.0 | 35.0 L | 5.3 | |
| | | 201 | At randomization | 18AUG2005 | 9:43 | 1 | | | 103.0 | 56.0 | 5.8 | Y |
| | | 207 | Baseline | 18AUG2005 | 9:43 | 1 | | | 103.0 | 56.0 | 5.8 | Y |
| | | 207 | Week 12 | 14NOV2005 | 10:37 | 89 | | | 130.0 H# | 63.0 | 6.3H | Y |
| | | 207 | Final visit | 14NOV2005 | 10:37 | 89 | | | 130.0 H# | 63.0 | 6.3H | Y |
| E0037115 | MISSING | 0 | | 03MAR2005 | 14:44 | -7 | | | 96.0 | 49.0 | 5.2 | Y |
| | | | | 14MAR2005 | 8:35 | | | | 95.0 | 63.0 | 5.2 | Y |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005 | 11:58 | -7 | 24 | | 83.0 | 63.0 | 4.7 | Y |
| | | 1 | Baseline | 07MAR2005 | 11:58 | | 24 | | 83.0 | 63.0 | 4.7 | Y |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | 15:05 | -7 | 28 | | 97.0 | 49.0 | 5.5 | Y |
| | | 1 | Baseline | 07MAR2005 | 15:05 | | 28 | | 97.0 | 49.0 | 5.5 | Y |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005 | 12:20 | -7 | 26 | | 88.0 | 35.0 | 4.9 | Y |
| | | 1 | Baseline | 08MAR2005 | 12:20 | | 26 | | 88.0 | 35.0 L | 4.9 | Y |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005 | 11:40 | -7 | 26 | | 78.0 | 49.0 | 4.4 | Y |
| | | 1 | Baseline | 23MAR2005 | 11:40 | | 26 | | 78.0 | 49.0 | 4.4 | Y |
| | | 105 | Week 8 | 25MAY2005 | 11:20 | 56 | 26 | | | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798957

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037119 | OL QTP | 105 | Week 12 | 25MAY2005 | 11:20 | 56 | 26 | 80.0 | | 431.0 H | | |
| | | 105 | Final visit | 25MAY2005 | 11:20 | 56 | 26 | 80.0 | | 431.0 H | 4.8 | |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | 13:00 | -7 | 22 | 94.0 | | 35.0 L | 5.4 | Y |
| | | 1 | Baseline | 06APR2005 | 13:00 | -7 | 22 | 94.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 8 | 02JUN2005 | 11:05 | 50 | 22 | 88.0 | | 56.0 | 5.6 | Y |
| | | 223 | Week 12 | 02JUN2005 | 11:05 | 50 | 22 | 88.0 | | 56.0 | | Y |
| | | 223 | Final visit | 02JUN2005 | 11:05 | 50 | 22 | | | | | |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 | 12:08 | -7 | 44 | 91.0 | | 257.0 H | 5.8 | Y |
| | | 1 | Baseline | 12APR2005 | 12:08 | -7 | 44 | 91.0 | | 257.0 H | 5.8 | Y |
| | | 106 | Week 12 | 18JUL2005 | 10:30 | 90 | 44 | 97.0 | | 208.0 | 5.1 | Y |
| | | 109 | Week 24 | 11OCT2005 | 16:22 | 175 | 44 | 81.0 | | 69.0 | 5.5 | Y |
| | | 201 | Final visit | 19DEC2005 | 16:20 | 1 | 44 | 93.0 | | 167.0 | 5.5 | Y |
| | | 201 | At randomizat ion | 19DEC2005 | 10:20 | 1 | 44 | 93.0 | | 167.0 | 5.5 | Y |
| | | 201 | Baseline | 19DEC2005 | 10:20 | 1 | 44 | 93.0 | | 167.0 | 5.5 | Y |
| | | 207 | Week 12 | 14MAR2006 | 18:12 | 86 | 44 | 84.0 | | 111.0 | 5.4 | Y |
| | | 223 | Week 18 | | | 191 | 44 | 103.0 H | | 273.0 H | 5.3 | H |
| | | 223 | Week 40 | 06SEP2006 | 17:23 | 262 | 44 | 98.0 | | 278.0 H | 5.8 | H |
| | | 223 | Final visit | 06SEP2006 | 17:23 | 262 | 44 | 98.0 | | 278.0 H | 5.8 | Y |
| E0037122 | MISSING | 1 | | 13APR2005 | 11:23 | | | 91.0 | | 35.0 L | 5.3 | Y |
| E0037123 | MISSING | 1 | | 14APR2005 | 10:00 | | | 91.0 | | 42.0 | 5.1 | Y |
| E0037124 | MISSING | 1 | | 18APR2005 | 13:25 | | | 84.0 | | 208.0 H | 5.6 | Y |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | 11:20 | -6 | 24 | 78.0 | | 35.0 L | 5.6 | Y |
| | | 1 | Baseline | 03MAY2005 | 11:20 | -6 | 24 | 78.0 | | 35.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3226

CONFIDENTIAL
AZSER12798958

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037125 | OL QTP | 223 | Week 8 | 07JUL2005 | 13:10 | 59 | 24 | 79.0 | | 83.0 | 5.0 | |
| | | 223 | Week 12 | 07JUL2005 | 13:10 | 59 | 24 | 79.0 | | 83.0 | 5.0 | |
| | | 223 | Final visit | 07JUL2005 | 13:10 | 59 | 24 | | | | | |
| E0037126 | MISSING | 1 | | 11MAY2005 | 15:15 | | | 76.0 | | 49.0 | 4.8 | Y |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | 14:30 | -7 | 24 | 87.0 | | 56.0 | 5.0 | Y |
| | | 1 | Baseline | 12MAY2005 | 14:30 | -7 | 24 | 87.0 | | 56.0 | 5.0 | Y |
| | | 106 | Week 12 | 10AUG2005 | 17:39 | 83 | 24 | 86.0 | | 174.0 | 5.0 | Y |
| | | 109 | Week 24 | 01NOV2005 | 18:02 | 166 | 24 | 88.0 | | 62.0 | 5.3 | Y |
| | | 109 | Final visit | 01NOV2005 | 18:02 | 166 | 24 | 88.0 | | 69.0 | 5.3 | Y |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | 10:25 | -7 | 22 | 79.0 | | 28.0 L | 5.3 | Y |
| | | 1 | Baseline | 16MAY2005 | 10:25 | -7 | 22 | 79.0 | | 28.0 L | 5.3 | Y |
| E0037129 | OL QTP | 102 | Week 4 | 24MAY2005 | 19:20 | -8 | | 92.0 | | 83.0 | 5.4 | Y |
| | | 102 | Week 12 | 08JUN2005 | 17:20 | 7 | | 93.0 | | 160.0 | | |
| | | 102 | Final visit | 08JUN2005 | 17:50 | 7 | | 93.0 | | 160.0 | 5.4 | |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005 | 13:34 | -6 | 22 | 74.0 | | 28.0 L | 5.7 | Y |
| | | 1 | Baseline | 16JUN2005 | 13:34 | -6 | 22 | 74.0 | | 28.0 L | 5.7 | Y |
| | | 223 | Week 12 | 08JUL2005 | 15:05 | 18 | 18 | 85.0 | | 42.0 | 5.3 | |
| | | 223 | Final visit | 08JUL2005 | 15:05 | 18 | 18 | 85.0 | | 42.0 | 5.3 | |
| E0037132 | OL QTP | 1.01 | Screening | 22JUN2005 | 16:40 | -5 | 22 | 76.0 | | 42.0 | 4.9 | Y |
| | | 1.01 | Baseline | 22JUN2005 | 16:40 | -5 | 22 | 76.0 | | 42.0 | 4.9 | Y |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | 11:47 | -6 | 29 | 91.0 | | 35.0 L | 5.6 | Y |
| | | 1 | Baseline | 29JUN2005 | 11:47 | -6 | 29 | 91.0 | | 35.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798959

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 | 13:33 | -5 | 31 | 91.0 | | 90.0 | 5.0 | Y |
| | | 1 | Baseline | 06JUL2005 | 13:33 | -5 | 31 | 91.0 | | 90.0 | 5.0 | Y |
| | | 105 | Week 12 | 06OCT2005 | 11:11 | 86 | 31 | 104.0 | | 104.0 | 5.0 | Y |
| | | 223 | Week 12 | 25OCT2005 | 11:25 | 106 | 31 | 118.0 | | 118.0 | 5.1 | Y |
| | | 223 | Final visit | 25OCT2005 | 11:25 | 106 | 31 | 94.0 | | 118.0 | 5.1 | Y |
| E0037135 | MISSING | 1.01 | | 20JUL2005 | 8:45 | | | 99.0 | | 42.0 | 5.3 | Y |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 | 18:30 | -7 | 23 | 75.0 | | 28.0 L | 5.1 | Y |
| | | 1 | Baseline | 02AUG2005 | 13:30 | -7 | 23 | 75.0 | | 28.0 L | | Y |
| | | 223 | Week 8 | 28SEP2005 | 11:02 | 50 | 23 | | | | 4.9 | Y |
| | | 223 | Week 12 | 28SEP2005 | 11:02 | 50 | 23 | 89.0 | | 83.0 | | Y |
| | | 223 | Final visit | 28SEP2005 | 11:02 | 50 | 23 | 89.0 | | 83.0 | 4.9 | Y |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | 12:10 | -7 | 26 | 95.0 | | 49.0 | 5.5 | Y |
| | | 1 | Baseline | 03AUG2005 | 12:10 | -7 | 26 | 95.0 | | 49.0 | 5.5 | Y |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | 12:38 | -7 | 22 | 83.0 | | | 5.2 | Y |
| | | 1 | Baseline | 08AUG2005 | 12:38 | -7 | 22 | 83.0 | | L | 5.2 | Y |
| | | 223 | Week 4 | 25AUG2005 | 12:07 | 10 | 22 | 90.0 | | 167.0 | | |
| | | 223 | Week 12 | 25AUG2005 | 12:07 | 10 | 22 | 90.0 | | 167.0 | 5.2 | |
| | | 223 | Final visit | 25AUG2005 | 12:07 | 10 | 22 | | | | | |
| E0037139 | MISSING | 1 | | 10AUG2005 | 16:23 | | | 78.0 | | 132.0 | 6.0 | Y |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005 | 12:01 | -6 | 21 | 89.0 | | 35.0 | 5.3 | Y |
| | | 1 | Baseline | 24AUG2005 | 12:01 | -6 | 21 | 89.0 | | 35.0 L | 5.3 L | Y |
| | | 102 | Week 4 | 07SEP2005 | 13:40 | 8 | 21 | 96.0 | | 49.0 | | |
| | | 102 | Week 12 | 07SEP2005 | 13:40 | 8 | 21 | 96.0 | | 49.0 | 5.5 | |
| | | 102 | Final visit | 07SEP2005 | 13:40 | 8 | 21 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798960

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037141 | OL QTP | 0 | Screening | 01SEP2005 | 13:10 | -14 | 19 | 71.0 | | | 4.9 | |
| | | 1 | Baseline | 08SEP2005 | 12:14 | -7 | 19 | 85.0 | | 28.0 L | 4.8 | Y |
| | | 106 | Week 12 | 18SEP2005 | 19:14 | 88 | 19 | 85.0 | | 90.0 L | 4.8 | Y |
| | | 109 | Week 24 | 12DEC2005 | 09:45 | 167 | 19 | 70.0 | | 90.0 L | 5.7 | Y |
| | | 112 | Week 24 | 01MAR2006 | 10:30 | 249 | 19 | 83.0 | 84.0 | 21.0 L | 5.4 | Y |
| | | 112 | Final visit | 22MAY2006 | 10:30 | 249 | 19 | 80.0 | 84.0 | 42.0 L | 5.4 | Y |
| E0037142 | OL QTP | 1.01 | Screening | 08SEP2005 | 9:37 | -6 | 28 | 87.0 | | 49.0 | 5.3 | Y |
| | | 1.01 | Baseline | 07APR2005 | 9:37 | 55 | 28 | 87.0 | | 49.0 | 5.3 | Y |
| | | 105 | Week 8 | 08NOV2005 | 6:26 | 55 | 28 | 80.0 | | 49.0 | 5.1 | |
| | | 105 | Week 12 | 08NOV2005 | 12:26 | 55 | 28 | 80.0 | | 49.0 | | |
| | | 105 | Final visit | 08NOV2005 | 12:26 | 55 | 28 | 80.0 | | | 5.4 | |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | 10:19 | -7 | 34 | 95.0 | | 56.0 | 5.3 | Y |
| | | 1 | Baseline | 14SEP2005 | 10:19 | -7 | 34 | 95.0 | | 56.0 | 5.3 | Y |
| | | 109 | Week 12 | 10DEC2005 | 11:45 | 84 | 34 | 86.0 | | 97.0 | 5.1 | Y |
| | | 109 | Week 24 | 08MAR2006 | 11:49 | 168 | 34 | 90.0 | | 97.0 | 5.6 | |
| | | 109 | Final visit | 08MAR2006 | 11:49 | 168 | 34 | | | | | |
| E0037144 | MISSING | 1 | Screening | 21SEP2005 | 18:35 | -7 | 34 | 82.0 | | 97.0 | 5.1 | Y |
| E0040001 | OL QTP | 1 | Screening | 07APR2004 | 14:15 | -6 | 47 | | 120.0 | | 6.2H | |
| | | 1 | Baseline | 07APR2004 | 14:15 | 86 | 47 | | 160.0 L | | 6.1 | |
| | | 106 | Week 12 | 08JUL2004 | 11:55 | 86 | 47 | | 65.0 L | | 5.1 | |
| | | 106 | Final visit | 08JUL2004 | 11:55 | | 47 | | | | | |
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | 16:05 | -6 | 56 | | 86.0 | | 7.0H | |
| | | 223 | Baseline | 07APR2004 | 16:05 | -6 | 56 | | 86.0 | | 7.0H | |
| | | 223 | Week 12 | 21MAY2004 | 12:30 | 38 | 56 | | 74.0 | | 7.1H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798961

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040002 | OL QTP | 223 | Final visit | 21MAY2004 | 12:30 | 38 | 56 | | 74.0 | | 7.1H | |
| E0040003 | OL QTP | 1 | Screening | 14APR2004 | 12:33 | -7 | 23 | | 78.0 | | 5.2 | Y |
| | | 1 | Baseline | 14APR2004 | 12:33 | -7 | 23 | | 78.0 | | 5.2 | Y |
| | | 223 | Week 8 | 24JUN2004 | 13:25 | 64 | 23 | | 62.0L | | 4.9 | |
| | | 223 | Week 12 | 24JUN2004 | 13:25 | 64 | 23 | | 62.0L | | | |
| | | 223 | Final visit | 24JUN2004 | 13:25 | 64 | 23 | | | | 4.9 | |
| E0040004 | OL QTP | 101 | Screening | 26MAY2004 | 15:20 | -14 | | | 77.0 | | 4.9 | |
| | | 223 | Week 8 | 09JUN2004 | 15:33 | 0 | | | 63.0L | | 4.9 | |
| | | 223 | Week 12 | 27JUL2004 | 15:30 | 48 | | | 83.0 | | 4.8 | |
| | | 223 | Final visit | 27JUL2004 | 15:30 | 48 | | | 83.0 | | 4.8 | |
| E0040006 | OL QTP | 1.01 | Screening | 06JAN2005 | 10:45 | -5 | 39 | 79.0 | | 139.0 | 5.4 | Y |
| | | 1.06 | Baseline | 06JAN2005 | 10:45 | -5 | 39 | 79.0 | | 139.0 | 5.4 | Y |
| | | 106 | Week 8 | 05APR2005 | 09:30 | 84 | 39 | 81.0 | | 167.0 | 5.2 | Y |
| | | 109 | Week 12 | 29JUN2005 | 11:30 | 169 | 39 | 138.0H# | | 569.0 H | | Y |
| | | 109.01 | Week 24 | 05JUL2005 | 10:00 | 175 | 39 | 116.0 | | 458.0 H | | Y |
| | | 223 | Week 24 | 05JUL2005 | 10:00 | 196 | 39 | 81.0 | | 174.0 | 5.5 | Y |
| | | 223 | Final visit | 26JUL2005 | 10:00 | 196 | 39 | 81.0 | | 174.0 | 5.5 | Y |
| E0040007 | MISSING | 1.01 | | 23FEB2005 | 9:30 | | | 89.0 | | 292.0 H | 5.3 | Y |
| E0040008 | MISSING | 1.01 | | 12JUL2005 | 10:00 | | | 75.0 | | 76.0 | 5.2 | Y |
| E0040009 | MISSING | 1 | | 12JUL2005 | 10:05 | | | 244.0H# | | 76.0 | 13.7H# | Y |
| E0040010 | OL QTP | 1.01 | | 05AUG2005 | 10:30 | -13 | | 91.0 | | 111.0 | 5.2 | Y |
| | | 105.01 | Week 8 | 20OCT2005 | 16:00 | 63 | | 110.0 | | 514.0 H | 5.2 | Y |
| | | 105.01 | Week 12 | 20OCT2005 | 16:00 | 63 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3230

CONFIDENTIAL
AZSER12798962

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040010 | OL QTP | 106 | Week 12 | 17NOV2005 | 16:00 | 91 | | 110.0 | | 875.0 H | 5.6 | Y |
| | | 223 | Week 24 | 07FEB2006 | 13:00 | 173 | | 88.0 | | 125.0 | 5.6 | Y |
| | | 223 | Final visit | 07FEB2006 | 13:00 | 173 | | 88.0 | | 125.0 | 5.6 | Y |
| E0040011 | OL QTP | 1.01 | Screening | 24SEP2005 | 9:00 | -4 | 29 | 82.0 | | 63.0 | 4.3 | Y |
| | | 1.01 | Baseline | 24SEP2005 | 9:00 | -4 | 29 | 82.0 | | 86.0 | 4.8 | Y |
| | | 106 | Week 12 | 23DEC2005 | 9:30 | 86 | 29 | 86.0 | | 97.0 | 4.9 | Y |
| | | 109 | Week 24 | 16MAR2006 | 18:25 | 169 | 29 | 70.0 | | 285.0 H | | |
| | | 109 | Final visit | 16MAR2006 | 18:25 | 169 | 29 | | | 285.0 H | | |
| | | 223 | Week 24 | 30MAR2006 | 13:00 | 183 | 29 | 109.0 | | | 5.1 | Y |
| | | 223 | Final visit | 30MAR2006 | 13:00 | 183 | 29 | 109.0 | | | 5.1 | Y |
| E0040012 | MISSING | 1.01 | | 23SEP2005 | 8:00 | | | 115.0 | | | 4.9 | Y |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | 13:15 | -7 | 37 | | 80.0 | | 5.1 | |
| | | 201 | Baseline | 02MAR2004 | 13:15 | -7 | 37 | | 90.0 | | 5.4 | |
| | | 201 | Final visit | 02JUL2004 | 13:00 | 1 | 37 | | 90.0 | | 5.4 | |
| | | 201 | At randomization | 02JUL2004 | 13:00 | 1 | 37 | | | | | |
| | | 207 | Baseline | 02JUL2004 | 13:00 | | | | 90.0 | | | |
| | | 207 | Week 12 | 24SEP2004 | 13:30 | 85 | 37 | | 100.0 | | 5.2 | Y |
| | | 207 | Final visit | 24SEP2004 | 13:30 | 85 | 37 | | 100.0 | | | Y |
| | | 223 | Week 28 | 07JAN2005 | 11:25 | 190 | 37 | 83.0 | | 181.0 | 5.0 | |
| | | 223 | Final visit | 07JAN2005 | 11:25 | 190 | 37 | 83.0 | | 181.0 | 5.0 | |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | 13:00 | -4 | 29 | 127.0 | | | 6.2H | |
| | | 1 | Baseline | 02APR2004 | 13:00 | -4 | 29 | 127.0 | | | 6.2H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798963

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 201 | Final visit | 22SEP2004 | 9:00 | 1 | 29 | 92.0 | | 97.0 | 5.9 | Y |
| | | 201 | At randomization | 22SEP2004 | 9:00 | 1 | 29 | 92.0 | | 97.0 | 5.9 | Y |
| | | 201 | Baseline | 22SEP2004 | 9:00 | 1 | 29 | 92.0 | | 97.0 | 5.9 | Y |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | 10:00 | -6 | 28 | | 90.0 | | 5.2 | |
| | | 1 | Baseline | 09APR2004 | 10:00 | -6 | 28 | | 90.0 | | 5.2 | |
| | | 201 | Final Visit | 26SEP2004 | 14:00 | 1 | 28 | 65.0L | | 28.0 L | 4.9 | |
| | | 201 | At randomization | 26SEP2004 | 14:00 | 1 | 28 | 65.0L | | 28.0 L | 4.7 | |
| | | 201 | Baseline | 26SEP2004 | 14:08 | 1 | 28 | 65.0L | | 28.0 L | 4.8 | L |
| | | 208 | Week 12 | 26JAN2005 | 17:15 | 121 | 28 | 80.0L | | 28.0 L | 4.9 | L |
| | | 211 | Week 28 | 28APR2005 | 17:35 | 215 | 28 | 97.0 | | 69.0 | 5.0 | Y |
| | | 214 | Week 40 | 07JUL2005 | 14:45 | 285 | 28 | 79.0 | | 76.0 | 5.3 | Y |
| | | 219 | Week 52 | 07OCT2005 | 11:35 | 377 | 28 | 87.0 | | 196.0 H | 4.6 | Y |
| | | 221 | Week 68 | 20DEC2005 | 11:30 | 451 | 28 | 92.0 | | 56.0 | 5.1 | Y |
| | | 223 | Week 84 | 21APR2006 | 8:55 | 573 | 28 | 95.0 | | 28.0 L | 5.1 | Y |
| | | 223 | Week 104 | 01SEP2006 | 8:55 | 706 | 28 | | | 14.0 L | | LL Y |
| | | 223 | Final visit | 01SEP2006 | 8:14 | 706 | 28 | | | 14.0 L | | LL Y |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | 14:45 | -5 | 34 | | 71.0 | | 5.5 | |
| | | 1 | Baseline | 16JUN2004 | 14:45 | -2 | 34 | | 84.0 | | 5.5 | |
| | | 101.01 | Week 12 | 16JUN2004 | 10:00 | 2 | 34 | | 84.0 | | | Y |
| | | 101.01 | Final visit | 16JUN2004 | 10:00 | 2 | 34 | | | | | Y |
| | | 111.01 | | 25MAR2005 | 14:30 | 284 | 34 | | 93.0 | | 5.5 | |
| | | 223 | | 31MAR2005 | 15:20 | 290 | 34 | | 85.0 | | 5.5 | |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | 15:09 | -7 | 40 | | 90.0 | | 5.0 | Y |
| | | 1 | Baseline | 16JUN2004 | 15:09 | -7 | 40 | | 90.0 | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798964

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041005 | OL QTP | 103 | Week 12 | 06JUL2004 | 14:30 | 13 | 40 | | 84.0 | | | Y |
| | | 103 | Final visit | 06JUL2004 | 14:30 | 13 | 40 | | 84.0 | | | Y |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | 16:45 | -7 | 24 | | 80.0 | | 5.1 | |
| | | 1 | Baseline | 08JUL2004 | 16:45 | -7 | 24 | | 80.0 | | 5.1 | |
| | | 109 | Week 24 | 1FEB2005 | 16:00 | 180 | 24 | | | | 4.9 | Y |
| | | 109 | Final visit | 11JAN2005 | 16:00 | 180 | 24 | | | | 4.9 | Y |
| E0041007 | MISSING | 223 | | 14APR2005 | 15:30 | 273 | 24 | | 68.0 | | 4.9 | Y |
| | | 1 | | 21JUL2004 | 18:00 | | | | 67.0L | | 4.9 | Y |
| E0041008 | OL QTP | 1.01 | Screening | 05AUG2004 | 11:15 | -7 | | | 79.0 | | 5.2 | |
| | | 1.01 | Baseline | 05AUG2004 | 11:15 | -7 | | | 79.0 | | 5.2 | |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | 19:00 | -7 | 40 | | 57.0L | | 5.6 | |
| | | 1 | Baseline | 11AUG2004 | 19:00 | -7 | 40 | | 57.0L | | 5.6 | |
| E0041010 | OL QTP | 1 | Baseline | 16AUG2004 | 13:00 | -7 | 30 | | 53.0L | | 4.5 | |
| | | 1 | Baseline | 16AUG2004 | 13:00 | -7 | 30 | | | | 4.5 | |
| | | 101 | Screening | 23AUG2004 | 12:00 | 0 | 30 | 58.0L | | 250.0 H | 4.7 | Y |
| | | 109 | Final visit | 22FEB2005 | 13:00 | 183 | 30 | 58.0L | | 250.0 H | 4.7 | Y |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -7 | 34 | | 81.0 | | 6.2H | |
| | | 106 | Baseline | 08SEP2004 | 15:00 | -7 | 34 | | 81.0 | | 6.2H | |
| | | 106 | Week 12 | 13DEC2004 | 12:00 | 89 | 34 | 83.0 | | 250.0 H | 6.0 | Y |
| | | 106 | Final | 13DEC2004 | 12:00 | 89 | 34 | 83.0 | | 250.0 H | | Y |
| | | 223 | Week 24 | 07FEB2005 | 14:35 | 145 | 34 | | 92.0 | | 6.1 | |
| | | 223 | Final visit | 07FEB2005 | 14:35 | 145 | 34 | | 92.0 | | 6.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3233

CONFIDENTIAL
AZSER12798965

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041012 | OL QTP | 101.01 | Week 4 | 07OCT2004 | 16:45 | 14 | | | | | 5.5 | |
| | | 101.01 | Week 4 | 04NOV2004 | 15:50 | 14 | | | 68.0 | | 5.4 | |
| | | 223 | Week 12 | 10FEB2005 | 15:20 | 12 | | 95.0 | 92.0 | | 5.3 | |
| | | 223 | Final visit | 10FEB2005 | 12:20 | 12 | | 95.0 | 92.0 | | 5.3 | Y |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | 14:30 | -7 | 31 | 78.0 | | 194.0 H | 4.8 | |
| | | 1 | Baseline | 02NOV2004 | 14:30 | -7 | 31 | 78.0 | | 196.0 H | 4.8 | Y |
| | | 106 | Week 12 | 08FEB2005 | 14:37 | 91 | 31 | 95.0 | | 340.0 H | 4.6 | Y |
| | | 109 | Week 24 | 01MAY2005 | 14:25 | 176 | 31 | 86.0 | | 125.0 | 4.9 | Y |
| | | 109 | Final visit | 04MAY2005 | 14:25 | 176 | 31 | | | 125.0 | | |
| | | 109 | Baseline | 04MAY2005 | 14:25 | 176 | 31 | 86.0 | | 125.0 | 4.6 | Y |
| | | 201 | Final visit | 23JUN2005 | 15:00 | 1 | 31 | | | | | |
| | | 201 | At randomization | 23JUN2005 | 15:00 | 1 | 31 | | | | 4.6 | Y |
| | | 201 | Baseline | 23JUN2005 | 15:00 | 91 | 31 | 98.0 | | 382.0 H | 4.6 | Y |
| | | 207 | Week 12 | 21SEP2005 | 14:00 | 196 | 31 | 79.0 | | 215.0 H | 4.8 | Y |
| | | 211 | Week 28 | 04JAN2006 | 16:00 | 286 | 31 | 108.0 | | 215.0 H | 4.8 | Y |
| | | 214 | Week 52 | 04APR2006 | 15:00 | 372 | 31 | 79.0 | | 403.0 H | 4.9 | Y |
| | | 217 | Week 52 | 29JUN2006 | 14:00 | 400 | 31 | | 80.0 | 76.0 | | Y |
| | | 217.01 | Final visit | 27JUL2006 | 14:00 | 400 | 31 | | 80.0 | | | Y |
| | | 223 | Week 52 | 11AUG2006 | 13:30 | 415 | 31 | 86.0 | | 250.0 H | 5.0 | Y |
| | | 223 | Final visit | 11AUG2006 | 13:30 | 415 | 31 | 86.0 | | 250.0 H | 5.0 | Y |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2006 | 15:45 | -7 | 32 | | 44.0L# | | 4.8 | |
| | | 102 | Baseline | 03NOV2004 | 15:45 | -7 | 32 | | 44.0L# | | 5.0 | |
| | | 102 | Week 4 | 17NOV2004 | 9:00 | 7 | 32 | 81.0 | | 215.0 H | 5.0 | |
| | | 102 | Week 12 | 17NOV2004 | 9:00 | 7 | 32 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798966

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 109.01 | Week 24 | 28APR2005 | 14:30 | 169 | 32 | 74.0 | | 194.0 H | 5.2 | |
| | | 201 | Final visit | 24MAY2005 | 14:30 | 1 | 32 | 84.0 | | 444.0 H | 5.2 | |
| | | 201 | At randomization | 24MAY2005 | 14:30 | 1 | 32 | 84.0 | | 444.0 H | 5.2 | |
| | | 207 | Baseline | 24MAY2005 | 15:00 | 87 | 32 | 84.0 | | 444.0 H | 5.2 | |
| | | 207 | Week 28 | 18AUG2005 | 15:00 | 199 | 32 | 88.0 | | 118.0 | 5.0 | |
| | | 211 | Week 40 | 08DEC2005 | 16:45 | 281 | 32 | 94.0 | | 243.0 H | 5.3 | |
| | | 214 | Week 52 | 28FEB2006 | 16:30 | 365 | 32 | 84.0 | | 174.0 | 5.3 | |
| | | 223 | Week 68 | 3MAY2006 | 15:15 | 462 | 32 | 91.0 | | 250.0 H | 5.3 | |
| | | 223 | Final visit | 28AUG2006 | 12:15 | 462 | 32 | 82.0 | | 69.0 | 5.5 | Y |
| | | 223 | Final visit | 28AUG2006 | 12:15 | 462 | 32 | 82.0 | | 69.0 | 5.5 | Y |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | 12:45 | -7 | 22 | 110.0 | | 208.0 H | 5.6 | Y |
| | | 1 | Baseline | 09NOV2004 | 12:45 | -7 | 22 | 110.0 | | 208.0 H | 5.6 | Y |
| | | 106 | Week 12 | 07FEB2005 | 11:30 | 83 | 22 | 104.0 | | 167.0 | 5.4 | Y |
| | | 201 | Week 24 | 12APR2005 | 11:30 | 161 | 22 | 78.0 | | 56.0 | 5.5 | Y |
| | | 223 | Final visit | 26APR2005 | 11:30 | 161 | 22 | 78.0 | | 56.0 | 5.5 | Y |
| E0041016 | QTP / VAL | 1.01 | Screening | 09NOV2004 | 16:00 | -15 | | | 56.0 L | 56.0 | 5.9 | |
| | | 106 | Week 12 | 16NOV2004 | 11:00 | -8 | | | 86.0 | 167.0 | 5.9 | Y |
| | | 109 | Week 24 | 22FEB2005 | 11:20 | 90 | | | 94.0 | 76.0 | 5.8 | Y |
| | | 201 | Final visit | 10MAY2005 | 11:55 | 167 | | | 142.0 H# | 417.0 H | 5.7 | |
| | | 201 | At randomization | 26JUL2005 | 11:45 | 1 | | | 142.0 H# | 417.0 H | 5.7 | |
| | | 201 | Baseline | 26JUL2005 | 11:45 | 1 | | | 142.0 H# | 417.0 H | 5.7 | |
| | | 202 | Week 12 | 02AUG2005 | 11:10 | 8 | | | 96.0 | 83.0 | 5.7 | Y |
| | | 207 | Week 24 | 18OCT2005 | 12:40 | 85 | | | 88.0 | 83.0 | 5.7 | Y |
| | | 211 | Week 28 | 21FEB2006 | 11:00 | 211 | | | 95.0 | 125.0 | 6.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798967

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 214 | Week 40 | 16MAY2006 | 11:00 | 295 | | 99.0 | | 97.0 | 6.0 | |
| | | 217 | Week 52 | 25JUL2006 | 11:30 | 365 | | 104.0 | | 83.0 | 6.6H | Y |
| | | 217 | Week 52 | 03AUG2006 | 10:35 | 372 | | 90.0 | | 63.0 | 6.3H | Y |
| | | 223 | Week 52 | 29AUG2006 | 12:15 | 400 | | 80.0 | | 63.0 | 6.3H | Y |
| | | 223 | Final visit | 29AUG2006 | 12:20 | 400 | | 82.0 | | 63.0 | 6.3H | Y |
| E0041017 | PLA / LI | 1.01 | Screening | 12NOV2004 | 11:00 | -4 | 26 | 98.0 | | 49.0 | 5.2 | |
| | | 1.01 | Baseline | 12NOV2004 | 11:00 | -4 | 26 | 98.0 | | 49.0 H | 5.2 | Y |
| | | 109 | Week 24 | 05MAY2005 | 11:15 | 170 | 26 | 74.0 | | 250.0 H | 5.2 | Y |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 26 | 91.0 | | 69.0 | 5.1 | Y |
| | | 201 | At randomizat ion | 30JUN2005 | 11:30 | 1 | 26 | 91.0 | | 69.0 | 5.1 | |
| | | 201 | Baseline | 30JUN2005 | 11:30 | 1 | 26 | 91.0 | | 69.0 | 5.1 | |
| | | 207 | Week 12 | 15SEP2005 | 11:25 | 78 | 26 | 78.0 | | 42.0 | 4.9 | Y |
| | | 211 | Week 28 | 12JAN2006 | 11:00 | 197 | 26 | 79.0 | | 83.0 | 5.4 | Y |
| | | 214 | Week 40 | 06APR2006 | 11:05 | 281 | 26 | 94.0 | | 63.0 | 5.3 | |
| | | 217 | Week 52 | 24AUG2006 | 11:30 | 421 | 26 | 91.0 | | 201.0 H | 5.4 | |
| | | 223 | Week 68 | 24AUG2006 | 11:30 | 421 | 26 | 91.0 | | 28.0 | 5.4 | |
| | | 223 | Final visit | 24AUG2006 | 11:30 | 421 | 26 | 91.0 | | 28.0 L | | |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | 16:00 | -5 | 43 | 74.0 | | 167.0 | 4.8 | Y |
| | | 1 | Baseline | 18NOV2004 | 16:00 | -5 | 43 | 74.0 | | 167.0 | 4.8 | Y |
| E0041019 | OL QTP | 1.01 | Screening | 25JAN2005 | 13:45 | -6 | 33 | 135.0H# | | 479.0 H | 5.4 | Y |
| | | 1.01 | Baseline | 25JAN2005 | 13:45 | -6 | 33 | 135.0H# | | 479.0 H | 5.4 | Y |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | 11:50 | -7 | 30 | 91.0 | | 139.0 | 5.7 | Y |
| | | 1 | Baseline | 07FEB2005 | 11:50 | -7 | 30 | 91.0 | | 139.0 | 5.7 | Y |
| E0041021 | MISSING | 1 | | 07FEB2005 | 13:20 | | | 198.0H# | | 69.0 | 8.6H# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798968

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041022 MISSING | | 1 | | 01MAR2005 | 12:35 | | | 78.0 | | | 5.5 | |
| E0041023 OL QTP | | 1 | | 23MAR2005 | | -8 | | 88.0 | | 153.0 | 4.9 | |
| | | 106 | Week 12 | 15JUN2005 | 12:10 | 76 | | 88.0 | | 104.0 | 5.5 | Y |
| | | 223 | Week 12 | 18JUL2005 | 12:55 | 109 | | 86.0 | | 56.0 | 5.3 | |
| | | 223 | Final visit | 18JUL2005 | 12:55 | 109 | | 86.0 | | 56.0 | | |
| E0041024 QTP / VAL | | 1 | Screening | 23JUN2005 | 18:30 | -7 | 27 | 66.0L | | 28.0 L | 5.4 | Y |
| | | 1 | Baseline | 23JUN2005 | 18:30 | -7 | 27 | 66.0L | | 28.0 L | 5.4 | Y |
| | | 106 | Week 12 | 2SEP2005 | 18:30 | 84 | 27 | 73.0 | | 56.0 | 5.4 | Y |
| | | 201 | Final visit | 10FEB2006 | 14:00 | 1 | 27 | 94.0 | | 326.0 H | 5.4 | |
| | | 201 | At randomization | 10FEB2006 | 14:00 | 1 | 27 | 94.0 | | 326.0 H | 5.4 | H |
| | | 207 | Baseline | 10FEB2006 | 18:00 | 1 | 27 | 94.0 | | 153.0 | 5.1 | |
| | | 207 | Week 12 | 25MAY2006 | 18:00 | 105 | 27 | | 86.0 | 458.0 H | | Y |
| | | 207 | Final visit | 25MAY2006 | 18:00 | 105 | 27 | | 86.0 | 458.0 H | | Y |
| | | 223 | Week 28 | 16AUG2006 | 17:30 | 188 | 27 | 93.0 | | 326.0 H | 5.3 | Y |
| | | 223 | Final visit | 16AUG2006 | 17:30 | 188 | 27 | 93.0 | | 326.0 H | 5.3 | Y |
| E0041025 OL QTP | | 1 | Screening | 24JUN2005 | 14:20 | -6 | 23 | 73.0 | | 326.0 H | 5.2 | |
| | | 1 | Baseline | 24JUN2005 | 14:20 | -6 | 23 | 73.0 | | 326.0 H | 5.2 | |
| E0041026 MISSING | | 1 | | 12JUL2005 | 12:15 | | | 90.0 | | 56.0 | 5.2 | Y |
| E0041027 OL QTP | | 1 | | 20JUL2005 | 11:00 | -9 | | 86.0 | | 83.0 | 5.5 | Y |
| | | 106 | Week 12 | 20OCT2005 | | 87 | | | | 50.0 H | 5.3 | |
| | | 106 | Final visit | 24OCT2005 | 10:20 | 87 | | 93.0 | | 590.0 H | 5.1 | |
| E0041028 MISSING | | 1 | | 03AUG2005 | 13:00 | | | 282.0H# | | 42.0 | 11.5H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798969

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041029 | MISSING | | | | | | | | | | | |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | 15:30 | | | 97.0 | | 90.0 | 5.6 | |
| | | 1 | Screening | 03AUG2005 | 16:00 | -6 | 48 | 65.0L | | 319.0 H | 5.5 | |
| | | 1 | Baseline | 03AUG2005 | 16:00 | -6 | 48 | 65.0L | | 319.0 H | 5.5 | |
| E0041031 | QTP / VAL | 1 | Week 12 | 07AUG2005 | 15:10 | -8 | | 77.0 | | 35.0 L | 5.0 | |
| | | 106 | Week 24 | 03NOV2005 | 19:00 | 79 | | 96.0 | | 83.0 | 5.2 | Y |
| | | 109 | Final visit | 19JAN2006 | 17:00 | 157 | | 96.0 | | 104.0 | 5.2 | Y |
| | | 201 | At randomization | 23FEB2006 | 16:30 | 1 | | 97.0 | | 174.0 | 5.2 | |
| | | 201 | Baseline | 23FEB2006 | 16:30 | 1 | | 97.0 | | 174.0 | 5.2 | Y |
| | | 201 | Week 12 | 24JUN2006 | 18:30 | 119 | | 143.0 | | 139.0 | 5.2 | Y |
| | | 223 | Week 28 | 30AUG2006 | 19:00 | 189 | | 93.0 | | 139.0 H | 5.1 | |
| | | 223 | Final visit | 30AUG2006 | 19:00 | 189 | | 90.0 | | 139.0 | 5.2 | Y |
| E0041032 | QTP / LI | 1 | Screening | 10AUG2005 | 16:30 | -7 | 39 | 282.0H# | | 1708.0 | 6.2H | |
| | | 1 | Baseline | 10AUG2005 | 16:30 | -7 | 39 | 282.0H# | | 1708.0 | 6.2H | |
| | | 106 | Week 12 | 03NOV2005 | 10:30 | 78 | 39 | 157.0H# | | 167.0 | 5.6 | Y |
| | | 109 | Week 24 | | 10:30 | 175 | 39 | 159.0H# | | 229.0 H | 6.4H | |
| | | 201 | Final visit | 16FEB2006 | 10:30 | 1 | 39 | 159.0H# | | 229.0 H | 6.4H | Y |
| | | 201 | At randomization | 16FEB2006 | 10:10 | 1 | 39 | 159.0H# | | 229.0 H | 6.4H | |
| | | 201 | Baseline | 16FEB2006 | 10:10 | 8 | 39 | 159.0H# | | 160.0 | 6.4H | Y |
| | | 202 | Week 12 | 23FEB2006 | 10:25 | 79 | 39 | 138.0H# | | 148.0 | 6.7H | Y |
| | | 223 | Week 28 | 24AUG2006 | 10:25 | 190 | 39 | 135.0H# | | 118.0 | 6.7H | Y |
| | | 223 | Final visit | 24AUG2006 | 10:25 | 190 | 39 | 135.0H# | | 118.0 | 6.7H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 1.01 | Screening | 26AUG2005 | 16:00 | -9 | | 88.0 | | 250.0 H | 5.3 | |
| | | 1.01 | Baseline | 30AUG2005 | 12:30 | -3 | | | 109.0 | | | |
| | | 106 | Week 12 | 16NOV2005 | 12:30 | 75 | | 78.0 | 109.0 | 97.0 | 5.5 | Y |
| | | 201 | Final visit | 16FEB2006 | 13:30 | 1 | | 93.0 | | 28.0 L | 5.1 | Y |
| | | 201 | At randomization | 16FEB2006 | 13:30 | 1 | | 93.0 | | 28.0 L | 5.1 | Y |
| | | 201 | Baseline | 16MAR2006 | 15:30 | 99 | | 86.0 | | 167.0 | 5.3 | Y |
| | | 223 | Week 28 | 16AUG2006 | 11:30 | 182 | | 90.0 | | 55.0 L | 5.1 | Y |
| | | 223 | Final visit | 16AUG2006 | 11:30 | 182 | | | | 35.0 L | | |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | 12:00 | -7 | 27 | 94.0 | | 83.0 | 5.5 | Y |
| | | 102.01 | Baseline | 25AUG2005 | 12:00 | -7 | 27 | 94.0 | | 83.0 | 5.5 | Y |
| | | 102.01 | Week 12 | 08SEP2005 | 10:30 | 7 | 27 | | 89.0 | | | |
| | | 102.01 | Final visit | 08SEP2005 | 10:30 | 7 | 27 | | 89.0 | | | |
| | | 223 | Week 8 | 25OCT2005 | 15:30 | 54 | 27 | 68.0 | | 63.0 | 5.7 | Y |
| | | 223 | Week 12 | 25OCT2005 | 15:30 | 54 | 27 | 68.0 | | 63.0 | 5.7 | Y |
| | | 223 | Final visit | 25OCT2005 | 15:30 | 54 | 27 | | | | | |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | 7:30 | -4 | | | 76.0 | | 5.5 | Y |
| | | 223 | Week 4 | 18MAR2004 | 11:00 | 18 | | | 76.0 | | 5.4 | Y |
| | | 223 | Week 12 | 09APR2004 | 11:00 | 18 | | | 76.0 | | 5.4 | Y |
| | | 223 | Final visit | 09APR2004 | 11:00 | 18 | | | | | | |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | 11:00 | -7 | 29 | 75.0 | | | 5.3 | Y |
| | | 1 | Baseline | 29MAR2004 | 11:00 | -7 | 29 | 75.0 | | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798971

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 201 | Final visit | 26JUL2004 | 9:30 | 1 | 29 | | 77.0 | | 4.9 | |
| | | 201 | At randomization | | | | | | | | 4.9 | Y |
| | | 201 | Baseline | 26JUL2004 | 9:30 | 1 | 29 | | 77.0 | | 4.9 | Y |
| | | 207 | Week 12 | 18OCT2004 | 10:00 | 85 | 29 | 103.0 | 104.0 | | 4.9 | Y |
| | | 207 | Final visit | 18OCT2004 | 10:00 | 85 | 29 | | 104.0 | 201.0 H | 4.9 | Y |
| | | 211 | Week 28 | 07FEB2005 | 9:40 | 197 | 29 | 75.0 | | 63.0 | 4.8 | |
| | | 223 | Week 40 | 02MAY2005 | 11:00 | 281 | 29 | 127.0H# | | 76.0 | 4.7 | |
| | | 223 | Final visit | 02MAY2005 | 11:00 | 281 | 29 | 127.0H# | | 76.0 | 4.7 | |
| E0042003 | MISSING | 1 | | 02APR2004 | 13:00 | | | | 74.0 | | 5.4 | |
| E0042004 | OL QTP | 1 | | 05APR2004 | 13:10 | -8 | | | 83.0 | | 5.2 | Y |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | 12:30 | -7 | 32 | | 96.0 | | 5.3 | Y |
| | | 1 | Baseline | 06APR2004 | 12:30 | -7 | 32 | | 96.0 | | 5.4 | Y |
| | | 104 | Week 12 | 11MAY2004 | 10:30 | 28 | 32 | | 80.0 | | 5.4 | |
| | | 104 | Final visit | 11MAY2004 | 10:30 | 28 | 32 | | 80.0 | | | |
| E0042006 | MISSING | 1.01 | | 07APR2004 | 11:30 | | | | 88.0 | | 5.5 | Y |
| | | 1 | | 13APR2004 | 10:00 | | | | 118.0 | | | |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | 12:55 | -6 | 29 | | 88.0 | | 4.6 | Y |
| | | 1 | Baseline | 11JUN2004 | 12:55 | -6 | 29 | | 88.0 | | 4.6 | Y |
| | | 223 | Week 24 | 09NOV2004 | 14:20 | 145 | 29 | 94.0 | | 76.0 | 4.7 | |
| | | 223 | Final visit | 09NOV2004 | 14:20 | 145 | 29 | 94.0 | | 76.0 | 4.7 | |
| E0042008 | PLA / LI | 1 | | 22JUN2004 | 12:50 | -10 | | | 78.0 | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798972

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042008 | PLA / LI | 201 | Final visit | 30NOV2004 | 15:10 | 1 | | 81.0 | | 28.0 L | 4.9 | |
| | | 201 | At randomization | 30NOV2004 | 15:10 | 1 | | 81.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Baseline | 30NOV2004 | 15:10 | 1 | | 81.0 | | 28.0 L | 4.9 | Y |
| | | 223 | Week 12 | 30DEC2004 | 15:10 | 31 | | | 91.0 | | | |
| | | 223 | Final visit | 30DEC2004 | 15:30 | 31 | | | 91.0 | | | |
| | | 223.01 | Week 12 | 03JAN2005 | 9:30 | 35 | | | | | 4.7 | |
| | | 223.01 | Final visit | 03JAN2005 | 9:30 | 35 | | | | | 4.7 | |
| E0042009 | QTP / VAL | 1 | Week 12 | 22JUN2004 | 14:10 | -14 | | 77.0 | 91.0 | 76.0 | 4.6 | Y |
| | | 106 | Final visit | 05OCT2004 | 14:40 | 91 | | 78.0 | | 97.0 | 4.5 | Y |
| | | 201 | Final visit | 11NOV2004 | 13:30 | 1 | | | | | 4.3 | Y |
| | | 201 | At randomization | 11NOV2004 | 13:30 | 28 | | 78.0 | 91.0 | 97.0 | 4.3 | |
| | | 223 | Week 12 | 08DEC2004 | 13:10 | 28 | | 72.0 | | | 4.6 | |
| | | 223 | Final visit | 08DEC2004 | 13:10 | 28 | | 72.0 | | | 4.6 | |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | 13:20 | -7 | 27 | 133.0 | | | 8.6H# | |
| | | 1 | Baseline | 25JUN2004 | 10:00 | -7 | 27 | 133.0 | | | 8.8H# | |
| | | 104 | Week 4 | 30JUL2004 | 10:04 | 28 | 27 | | | | 8.8H# | Y |
| | | 104 | Week 12 | 30JUL2004 | 10:04 | 28 | 27 | | 171.0H | | | |
| | | 104 | Final visit | 30JUL2004 | 10:04 | 28 | 27 | | 171.0H | | 8.8H# | Y |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | 17:05 | -6 | 34 | 117.0 | | | 6.7H | |
| | | 1 | Baseline | 27JUL2004 | 17:05 | -6 | 34 | 117.0 | | | 6.7H | |
| | | 223.01 | Week 8 | 07OCT2004 | 16:30 | 66 | 34 | | | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

CONFIDENTIAL
AZSER12798973

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042011 | OL QTP | 223.01 | Week 12 | 07OCT2004 | 16:30 | 66 | 34 | 116.0 | | 243.0 H | 5.4 | |
| | | 223.01 | Final visit | 07OCT2004 | 16:30 | 66 | 34 | 116.0 | | 243.0 H | | |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 | 10:35 | -7 | 25 | | 94.0 | | 5.0 | |
| | | 1 | Baseline | 05AUG2004 | 10:35 | -7 | 25 | | 94.0 | | 5.0 | |
| | | 106 | Week 12 | 03NOV2004 | 11:55 | 84 | 25 | 85.0 | | 35.0 L | 5.3 | Y |
| | | 201 | Final visit | 02FEB2005 | 11:55 | 1 | 25 | 92.0 | | 49.0 | 4.9 | Y |
| | | 201 | At randomization | 02FEB2005 | 11:55 | 1 | 25 | 92.0 | | 49.0 | 4.9 | Y |
| | | 201 | Baseline | 02FEB2005 | 11:55 | 1 | 25 | | 86.0 | | 5.1 | Y |
| | | 223 | Week 12 | 01MAR2005 | 11:00 | 28 | 25 | | 86.0 | | 5.1 | |
| | | 223 | Final visit | 01MAR2005 | 11:00 | 28 | 25 | | | | | |
| E0042013 | OL QTP | 1 | Screening | 04MAY2005 | 16:20 | -6 | 41 | 95.0 | | 222.0 H | 7.2 H | Y |
| | | 1 | Baseline | 04MAY2005 | 16:20 | -6 | 41 | 115.0 | | 222.0 H | 7.2 H | Y |
| | | 106.01 | Week 12 | 02AUG2005 | 16:20 | 84 | 41 | 162.0 H# | | | 6.2 H | Y |
| | | 109.01 | Week 24 | 01NOV2005 | 10:12 | 175 | 41 | 199.0 H# | | 264.0 H | 7.2 H | Y |
| | | 109.01 | Final visit | 01NOV2005 | 10:12 | 175 | 41 | 199.0 H# | | 264.0 H | | Y |
| | | 223 | Week 24 | 17JAN2006 | 13:00 | 252 | 41 | | | | 8.0 H# | Y |
| | | 223 | Final visit | 17JAN2006 | 13:00 | 252 | 41 | | | | 8.0 H# | Y |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 | 14:00 | -7 | 29 | | 85.0 | | 5.3 | |
| | | 1 | Baseline | 13JUN2005 | 14:00 | -7 | 29 | | 85.0 | | 5.3 | |
| | | 223 | Week 4 | 27JUN2005 | 13:30 | 7 | 29 | 90.0 | | | 5.6 | Y |
| | | 223 | Week 12 | 27JUN2005 | 13:30 | 7 | 29 | 90.0 | | | | Y |
| | | 223 | Final visit | 27JUN2005 | 13:30 | 7 | 29 | | | | | |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:42 | -6 | 30 | 82.0 | | | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798974

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 201 | Baseline | 20JUL2005 | 10:42 | -6 | 30 | 82.0 | | | 5.9 | |
| | | 201 | Final visit | 24OCT2005 | 15:40 | 1 | 30 | 125.0H | | 514.0 H | 5.9 | |
| | | 201 | At randomization | 24OCT2005 | 15:40 | 1 | 30 | 125.0H | | 514.0 H | | |
| E0042016 | OL QTP | 201 | Baseline | 24OCT2005 | 15:40 | -1 | 30 | 125.0H | | 514.0 H | 5.9 | |
| | | 223 | Week 12 | 06DEC2005 | 11:35 | 44 | 30 | 92.0 | | | 6.2H | Y |
| | | 223 | Final visit | 06DEC2005 | 11:35 | 44 | 30 | 92.0 | | | 6.2H | Y |
| | | 1 | Screening | 05AUG2005 | 14:40 | -5 | 36 | 92.0 | | | 5.4 | |
| | | 1 | Baseline | 05AUG2005 | 14:40 | -5 | 36 | 92.0 | | | 5.4 | |
| | | 223 | Week 12 | 09NOV2005 | 13:20 | 91 | 36 | 97.0 | | | 5.3 | |
| | | 223 | Final visit | 09NOV2005 | 13:20 | 91 | 36 | 97.0 | | | 5.3 | |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | 17:00 | -6 | 24 | | 87.0 | | 5.4 | |
| | | 1 | Baseline | 06MAY2004 | 17:00 | -6 | 24 | | 87.0 | | 5.4 | |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | 16:30 | -5 | 24 | | 118.0 | | 5.3 | |
| | | 1 | Baseline | 07MAY2004 | 16:30 | -5 | 24 | | 118.0 | | 5.3 | |
| E0044003 | QTP / VAL | 1 | Screening | 14MAY2004 | 18:00 | -5 | 41 | | 84.0 | | 5.8 | |
| | | 1 | Baseline | 14MAY2004 | 18:00 | -5 | 41 | | 84.0 | | 5.9 | |
| | | 109 | Week 24 | 03NOV2004 | 9:50 | 168 | 41 | 79.0 | | 90.0 | 5.7 | Y |
| | | 201 | Final visit | 26JAN2005 | 10:00 | 1 | 41 | 91.0 | | 83.0 | | |
| | | 201 | At randomization | 26JAN2005 | 10:00 | 1 | 41 | 91.0 | | 83.0 | 5.7 | Y |
| | | 201 | Baseline | 26JAN2005 | 10:00 | 1 | 41 | 91.0 | | | | |
| | | 207 | Week 12 | 20APR2005 | 10:00 | 85 | 41 | 105.0 | | 722.0 H | 5.7 | Y |
| | | 210.01 | Week 28 | 13JUL2005 | 9:40 | 169 | 41 | | | 104.0 | 5.8 | Y |
| | | 211 | Week 28 | 10AUG2005 | 9:30 | 197 | 41 | 84.0 | | 90.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798975

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 214 | Week 40 | 03NOV2005 | 9:30 | 282 | 41 | 93.0 | | 132.0 | 6.0 | Y |
| | | 217 | Week 52 | 25JAN2006 | 9:45 | 365 | 41 | 79.0 | | 49.0 | 6.0 | Y |
| | | 223 | Week 68 | 17MAY2006 | 9:15 | 177 | 41 | | | 90.0 H | 6.0 | Y |
| | | 223 | Week 84 | 01SEP2006 | 15:30 | 584 | 41 | 83.0 | | 56.0 | 6.0 | Y |
| | | 223 | Final visit | 01SEP2006 | 15:30 | 584 | 41 | 83.0 | | 56.0 | 6.0 | Y |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -5 | 28 | | 114.0 | | 4.4 | Y |
| | | 1 | Baseline | 17MAY2004 | 14:30 | -5 | 28 | | 114.0 | | 4.4 | Y |
| | | 109 | Week 24 | 05NOV2004 | 10:00 | 167 | 28 | 106.0 | | 194.0 H | 5.6 | Y |
| | | 109 | Final visit | 05NOV2004 | 10:00 | 167 | 28 | 106.0 | | 194.0 H | 5.6 | Y |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | 15:30 | -4 | 21 | | 83.0 | | 4.7 | |
| | | 1 | Baseline | 17MAY2004 | 15:30 | -4 | 21 | | 83.0 | | 4.7 | |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004 | 16:00 | -4 | 35 | | 92.0 | | 5.5 | |
| | | 1 | Baseline | 18MAY2004 | 16:00 | -4 | 35 | | 92.0 | | 5.5 | |
| | | 101 | Week 24 | 08NOV2004 | 9:00 | 167 | 35 | 109.0 | | 194.0 H | 5.1 | Y |
| | | 201 | Final visit | 28JAN2005 | 9:00 | 1 | 35 | 94.0 | | 333.0 H | 5.2 | Y |
| | | 201 | At randomization | 28JAN2005 | 9:00 | 1 | 35 | 94.0 | | 333.0 H | 5.2 | Y |
| | | 201 | Baseline | 28JAN2005 | 9:00 | 85 | 35 | | | 333.0 H | 5.8 | Y |
| | | 207 | Week 12 | 22APR2005 | 9:30 | 197 | 35 | 129.0 H# | | 806.0 | 5.8 | Y |
| | | 210 | Week 16 | 12AUG2005 | 9:10 | 225 | 35 | 132.0 H# | | 292.0 | 5.9H | Y |
| | | 211 | Week 28 | 12AUG2005 | 9:15 | 245 | 35 | | | 271.0 | | |
| | | 223 | Week 40 | 29SEP2005 | 9:45 | 245 | 35 | 381.0 H# | | 847.0 | 6.5H | |
| | | 223 | Final visit | 29SEP2005 | 9:45 | 245 | 35 | 381.0 H# | | 847.0 | 6.5H | |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | 18:55 | -7 | 40 | | 87.0 | | 6.4H | |
| | | 1 | Baseline | 26MAY2004 | 18:55 | -7 | 40 | | 87.0 | | 6.4H | |
| | | 109 | Week 24 | 17NOV2004 | 9:15 | 168 | 40 | 229.0 H# | | 271.0 H | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798976

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 QTP / VAL | | 201 | Final visit | 10FEB2005 | 10:45 | 1 | 40 | 127.0H# | | 181.0 | 8.1H# | |
| | | 201 | At randomization | 10FEB2005 | 10:45 | 1 | 40 | 127.0H# | | 181.0 | 8.1H# | Y |
| | | 201 | Baseline | 10FEB2005 | 10:45 | 91 | 40 | 127.0H# | | 181.0 | 8.1H# | Y |
| | | 207 | Week 12 | 11MAY2005 | 9:00 | 196 | 40 | 404.0H# | | 236.0 H | 12.0H# | Y |
| | | 211 | Week 28 | 24AUG2005 | 9:15 | 282 | 40 | 179.0H# | | 160.0 | 8.1H# | Y |
| | | 214 | Week 40 | 18NOV2005 | 9:50 | 369 | 40 | 169.0H# | | 160.0 | 12.0H# | Y |
| | | 217 | Week 52 | 13FEB2006 | 9:35 | 484 | 40 | 172.0H# | | 271.0 H | 10.2H# | Y |
| | | 223 | Week 68 | 03JUN2006 | 9:35 | 562 | 40 | 201.0H# | | 266.0 H | 10.6H# | Y |
| | | 223 | Week 84 | 25AUG2006 | 16:30 | 562 | 40 | 80.0 | | 166.0 | 10.4H# | Y |
| | | 223 | Final visit | 25AUG2006 | 16:30 | 562 | 40 | 80.0 | | 160.0 | 9.4H# | Y |
| E0044008 MISSING | | 1 | | 27MAY2004 | 17:00 | | | | 85.0 | | 5.6 | Y |
| E0044009 OL QTP | | 1 | Screening | 01JUN2004 | 16:30 | -3 | 35 | | 87.0 | | 5.7 | |
| | | 1 | Baseline | 01JUN2004 | 16:30 | -3 | 35 | | 87.0 | | 5.7 | |
| E0044010 MISSING | | 1 | | 03JUN2004 | 15:00 | | | | 108.0 | | 4.7 | |
| E0044011 QTP / VAL | | 1 | Screening | 03JUN2004 | 18:00 | -5 | 28 | | 68.0 | | 5.4 | |
| | | 1 | Baseline | 03JUN2004 | 18:00 | -5 | 28 | | 68.0 | | 5.4 | |
| | | 109 | Week 24 | 24NOV2004 | 10:00 | 169 | 28 | 72.0 | | 35.0 L | 5.3 | |
| | | 201 | Final visit | 18FEB2005 | 9:15 | 1 | 28 | 82.0 | | 49.0 | 5.3 | |
| | | 201 | At randomization | 18FEB2005 | 9:15 | 1 | 28 | 82.0 | | 49.0 | 5.3 | Y |
| | | 207 | Baseline | 18FEB2005 | 9:15 | 1 | 28 | 82.0 | | 49.0 | 5.3 | Y |
| | | 207 | Week 12 | 12MAY2005 | 9:30 | 84 | 28 | 132.0H# | | 361.0 H | 5.3 | Y |
| | | 209.01 | Week 12 | 06JUL2005 | 9:15 | 139 | 28 | 84.0 | | 97.0 | | Y |
| | | 211.01 | Week 12 | 31AUG2005 | 9:15 | 195 | 28 | 78.0 | | 83.0 | 5.1 | Y |
| | | 212.01 | Week 28 | 05OCT2005 | 17:15 | 230 | 28 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798977

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 214 | Week 40 | 21NOV2005 | 9:45 | 277 | 28 | 84.0 | | 42.0 | 5.4 | Y |
| | | 217 | Week 52 | 15FEB2006 | 9:30 | 363 | 28 | 82.0 | | 83.0 | 5.4 | Y |
| | | 218 | Week 68 | 07JUN2006 | 19:00 | 475 | 28 | 95.0 | | 125.0 | 5.6 | Y |
| | | 219 | Final visit | 07JUN2006 | 19:00 | 475 | 28 | 95.0 | | 125.0 | 5.6 | Y |
| E0044012 | OL QTP | 1 | | 16JUN2004 | 17:10 | -8 | | | 82.0 | | 5.4 | |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 | 14:30 | -7 | 25 | | 62.0L | | 5.6 | |
| | | 1 | Baseline | 24JUN2004 | 14:30 | -7 | 25 | | 62.0L | | 5.6 | |
| | | 106 | Week 12 | 4SEP2004 | 9:15 | 85 | 25 | 105.0 | | 63.0 | 5.4 | Y |
| | | 106 | Final visit | 24SEP2004 | 9:15 | 85 | 25 | 105.0 | | 63.0 | 5.4 | Y |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 | 17:45 | -2 | 22 | | 74.0 | | 5.9 | |
| | | 1 | Baseline | 29JUN2004 | 17:45 | -2 | 22 | | 74.0 | | 5.9 | |
| | | 106 | Week 12 | 23SEP2004 | 10:00 | 84 | 22 | 106.0 | | 333.0 H | 5.9 | Y |
| | | 108.01 | Week 24 | 18NOV2004 | 10:00 | 140 | 22 | 60.0L | | | | |
| | | 109 | Week 24 | 20DEC2004 | 9:15 | 175 | 22 | 86.0 | | 35.0 L | 5.9 | Y |
| | | 109 | Final visit | 20DEC2004 | 9:15 | 172 | 22 | 86.0 | | 35.0 L | 5.9 | Y |
| E0044015 | QTP / LI | 1 | Screening | 14JUL2004 | 15:50 | -7 | 60 | | 84.0 | | 5.4 | |
| | | 1 | Baseline | 14JUL2004 | 15:50 | -7 | 60 | | 84.0 | | 5.4 | |
| | | 106 | Week 12 | 20OCT2004 | 10:00 | 91 | 60 | 86.0 | | 139.0 | 5.7 | Y |
| | | 109 | Week 24 | 07JAN2005 | 9:30 | 170 | 60 | 92.0 | | 160.0 | 5.7 | Y |
| | | 201 | Final visit | 28MAR2005 | 10:00 | 1 | 60 | 88.0 | | 167.0 | 5.7 | Y |
| | | 201 | At randomization | 28MAR2005 | 10:00 | 1 | 60 | 88.0 | | 167.0 | 5.7 | Y |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 | 18:00 | -7 | 36 | | 85.0 | | 5.4 | |
| | | 1 | Baseline | 14JUL2004 | 18:00 | -7 | 36 | | 85.0 | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798978

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 106 | Week 12 | 13OCT2004 | 9:20 | 84 | 36 | 110.0 | | 97.0 | 5.5 | |
| | | 109 | Week 24 | 05JAN2005 | 10:00 | 168 | 36 | 91.0 | | 83.0 | 5.6 | Y |
| | | 201 | Final visit / At randomization | 28MAR2005 | 9:30 | 1 | 36 | 104.0 | | 139.0 | 5.6 | Y |
| | | 201 | Baseline | 28MAR2005 | 9:30 | 1 | 36 | 104.0 | | 139.0 | 5.6 | Y |
| | | 207 | Week 12 | 22JUN2005 | 9:50 | 87 | 36 | 96.0 | | 76.0 | 5.4 | Y |
| | | 207.01 | Final visit | 24JUN2005 | 15:00 | 89 | 36 | | 161.0 | | | |
| | | 207.01 | Final visit | 24JUN2005 | 15:00 | 89 | 36 | | 161.0 | | | |
| | | 211 | Week 28 | 12OCT2005 | 9:30 | 199 | 36 | 86.0 | | 56.0 | 5.6 | Y |
| | | 214 | Week 40 | 06JAN2006 | 9:30 | 285 | 36 | 91.0 | | 56.0 | 5.5 | Y |
| | | 217 | Week 52 | 31MAR2006 | 9:35 | 369 | 36 | 88.0 | | 76.0 | 5.5 | Y |
| | | 223 | Final visit | 10MAY2006 | 10:35 | 409 | 36 | 108.0 | | 96.0 | 5.6 | Y |
| | | 223 | Final visit | 10MAY2006 | 10:30 | 409 | 36 | 104.0 | | 97.0 | 5.6 | Y |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 | 17:15 | -4 | 29 | | 103.0 | | 5.1 | |
| | | 1 | Baseline | 20JUL2004 | 17:15 | -4 | 29 | | 103.0 | | 5.1 | |
| E0044018 | OL QTP | 1 | Screening | 30JUL2004 | 16:30 | -7 | 45 | | 92.0 | | 5.1 | |
| | | 1 | Baseline | 30JUL2004 | 16:30 | -7 | 45 | | 92.0 | | 5.1 | |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004 | 17:00 | -6 | 29 | | 89.0 | | 4.7 | Y |
| | | 1 | Baseline | 06AUG2004 | 17:00 | -6 | 29 | | 89.0 | | 4.7 | Y |
| | | 106 | Week 12 | 05NOV2004 | 19:30 | 85 | 29 | 87.0 | | 83.0 | 4.9 | Y |
| | | 201 | Final visit | 03JAN2005 | 11:15 | 81 | 29 | 93.0 | | 111.0 | 4.9 | Y |
| | | 201 | At randomization | 03JAN2005 | 11:15 | 1 | 29 | 93.0 | | 111.0 | 4.9 | Y |
| | | 201 | Baseline | 03JAN2005 | 11:15 | 1 | 29 | 93.0 | | 111.0 | 4.9 | |
| | | 207 | Week 12 | 30MAR2005 | 9:30 | 87 | 29 | 75.0 | | 69.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798979

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004019 | PLA / VAL | 207 | Final visit | 30MAR2005 | 9:30 | 87 | 29 | 75.0 | | 69.0 | 5.3 | |
| E0004020 | MISSING | 1 | | 12AUG2004 | 14:00 | | | | 80.0 | | 5.0 | Y |
| E0004021 | OL QTP | 1 | Screening | 20AUG2004 | 12:00 | -7 | 34 | | 69.0 | | 5.6 | |
| | | 1 | Baseline | 20AUG2004 | 12:00 | -7 | 34 | | 69.0 | | 5.6 | |
| E0004022 | PLA / VAL | 1 | Screening | 20AUG2004 | 17:30 | -7 | 22 | | 60.0L | | 5.5 | |
| | | 1 | Baseline | 20AUG2004 | 17:30 | -7 | 22 | | 60.0L | | 5.5 | |
| | | 106 | Week 12 | 20NOV2004 | 10:30 | 89 | 22 | 86.0 | | 76.0 | 5.4 | Y |
| | | 201 | Final visit | 23FEB2005 | 10:45 | 1 | 22 | 79.0 | | 49.0 | 5.6 | Y |
| | | 201 | At randomization | 23FEB2005 | 10:45 | 1 | 22 | 79.0 | | 49.0 | 5.6 | Y |
| | | 201 | Baseline | 23FEB2005 | 10:45 | 1 | 22 | 79.0 | | 49.0 H | 5.6 | Y |
| | | 207 | Week 12 | 23MAY2005 | 9:30 | 90 | 22 | 107.0 | | 285.0 H | 5.5 | Y |
| | | 207 | Final visit | 23MAY2005 | 9:30 | 90 | 22 | 107.0 | | 285.0 H | 5.5 | Y |
| E0004023 | MISSING | 1 | | 24AUG2004 | 16:15 | | | | 85.0 | | 5.7 | |
| E0004024 | PLA / VAL | 1 | Screening | 01SEP2004 | 16:30 | -7 | 33 | | 79.0 | | 5.6 | Y |
| | | 1 | Baseline | 01SEP2004 | 16:30 | -7 | 33 | | 79.0 | | 5.6 | Y |
| | | 106 | Week 12 | 01DEC2004 | 9:15 | -84 | 33 | 88.0 | | 28.0 L | 5.3 | Y |
| | | 104 | Week 24 | 01FEB2005 | 9:30 | 168 | 33 | 90.0 | | 35.0 L | 5.4 | Y |
| | | 201 | Final visit | 19MAY2005 | 10:00 | 1 | 33 | 85.0 | | 35.0 L | 5.4 | Y |
| | | 201 | At randomization | 19MAY2005 | 10:00 | 1 | 33 | 85.0 | | 35.0 L | 5.4 | Y |
| | | 201 | Baseline | 19MAY2005 | 10:00 | 1 | 33 | 85.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 12 | 16JUN2005 | 9:30 | 29 | 33 | 94.0 | | 56.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3248

CONFIDENTIAL
AZSER12798980

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064024 | PLA / VAL | 223 | Final visit | 16JUN2005 | 9:30 | 29 | 33 | 94.0 | | 56.0 | 5.6 | |
| E0064025 | MISSING | 1 | | 03SEP2004 | 16:45 | | | | 170.0H | | 8.8H# | |
| E0064026 | OL QTP | 1 | Screening | 13SEP2004 | 14:30 | -7 | 35 | | 179.0H | | 7.4H | |
| | | 1 | Baseline | 13SEP2004 | 14:20 | -7 | 35 | | 179.0H | | 7.4H | |
| | | 106 | Week 12 | 13DEC2004 | 8:20 | 84 | 35 | 135.0H# | | 181.0 | 6.8H | Y |
| | | 106 | Final visit | 13DEC2004 | 8:20 | 84 | 35 | 135.0H# | | 181.0 | 6.8H | Y |
| E0064027 | MISSING | 1 | | 15SEP2004 | 16:30 | | | | 90.0 | | 5.4 | |
| E0064028 | QTP / VAL | 1 | Screening | 09NOV2004 | 10:00 | -3 | 23 | 69.0 | | 35.0 L | 5.5 | |
| | | 1 | Baseline | 09NOV2004 | 10:00 | -3 | 23 | 69.0 | | 35.0 L | 5.5 | |
| | | 106 | Week 12 | 04FEB2005 | 9:10 | 84 | 23 | 75.0 | | 35.0 | 5.5 | |
| | | 109 | Week 24 | 03MAY2005 | 9:30 | 172 | 23 | 81.0 | | 146.0 | 5.5 | |
| | | 201 | Final visit | 15JUN2005 | 9:45 | 1 | 23 | 93.0 | | 83.0 | 5.4 | Y |
| | | 201 | At randomization | 15JUN2005 | 9:45 | 1 | 23 | 93.0 | | 83.0 | 5.4 | Y |
| E0064029 | PLA / VAL | 201 | Baseline | 15JUN2005 | 9:45 | 1 | 23 | 93.0 | | 83.0 | 5.4 | Y |
| | | 1 | Screening | 13JAN2005 | 10:00 | -7 | 38 | 87.0 | | 174.0 | 5.9 | |
| | | 1 | Baseline | 13JAN2005 | 10:00 | -7 | 38 | 87.0 | | 174.0 | 5.9 | |
| | | 106 | Week 12 | 14APR2005 | 10:00 | 84 | 38 | 104.0 | | 354.0 H | 5.7 | |
| | | 201 | Final visit | 08JUL2005 | 9:30 | 1 | 38 | 86.0 | | 111.0 | 5.8 | Y |
| | | 201 | At randomization | 08JUL2005 | 9:30 | 1 | 38 | 86.0 | | 111.0 | 5.8 | Y |
| E0064030 | QTP / VAL | 201 | Baseline | 08JUL2005 | 9:30 | 1 | 38 | 86.0 | | 111.0 | 5.8 | Y |
| | | 1 | Screening | 02FEB2005 | 9:30 | -7 | 38 | 86.0 | | 97.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798981

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 1 | Baseline | 02FEB2005 | 9:30 | -7 | 38 | | 86.0 | 97.0 | 5.1 | Y |
| | | 106 | Week 12 | 04MAY2005 | 9:45 | 84 | 38 | | 97.0 | 90.0 | 5.1 | Y |
| | | 201 | Week 24 | 17JUL2005 | 9:05 | 168 | 38 | | 96.0 | 118.0 | 5.2 | Y |
| | | 201 | Final visit | 12SEP2005 | 9:10 | 1 | 38 | | 97.0 | 49.0 | 4.9 | Y |
| | | 201 | At randomization | 12SEP2005 | 9:10 | 1 | 38 | | 97.0 | 49.0 | 4.9 | Y |
| E0044031 | OL QTP | 201 | Baseline | 12SEP2005 | 9:10 | 1 | 38 | | 97.0 | 49.0 | 4.9 | Y |
| | | 207 | Week 12 | 07DEC2005 | 9:35 | 87 | 38 | | 108.0 | 347.0 H | 5.3 | Y |
| | | 210.01 | Week 28 | 01MAR2006 | 9:20 | 171 | 38 | | 90.0 | 9.0 | 5.2 | Y |
| | | 211 | Week 28 | 31MAR2006 | 9:25 | 201 | 38 | | 95.0 | 69.0 | 5.3 | Y |
| | | 214 | Week 40 | 23JUN2006 | 9:25 | 285 | 38 | | 101.0 | 76.0 | 5.4 | Y |
| | | 223 | Week 52 | 18AUG2006 | 16:30 | 341 | 38 | | 101.0 | 49.0 | 5.4 | Y |
| | | 223 | Final visit | 18AUG2006 | 16:30 | 341 | 38 | | 101.0 | 49.0 | 5.4 | Y |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | 9:10 | -6 | 32 | | 124.0 H | 69.0 | 6.0 | Y |
| | | 106 | Baseline | 08FEB2005 | 9:30 | | 32 | | 194.0 H | 56.0 | 6.0 | Y |
| | | 109 | Week 12 | 10MAY2005 | 9:30 | 85 | 32 | | 108.0 | 56.0 | 5.5 | Y |
| | | 109 | Week 24 | 02AUG2005 | 9:20 | 169 | 32 | | 108.0 | 56.0 | 5.5 | Y |
| | | | Final visit | 02AUG2005 | 9:20 | 169 | 32 | | 108.0 | 56.0 | 5.5 | Y |
| E0044032 | OL QTP | 105.01 | Week 12 | 10FEB2005 | 10:30 | -8 | | | 97.0 | 243.0 H | 5.3 | Y |
| | | 106 | Baseline | 15APR2005 | 9:00 | 56 | | | 98.0 | 132.0 | 5.6 | Y |
| | | 106 | Final visit | 23MAY2005 | 9:10 | 94 | | | 98.0 | 149.0 / 194.0 H | 5.6 | Y |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005 | 9:10 | -6 | 31 | | 96.0 | 56.0 | 5.6 | Y |
| | | 106 | Baseline | 03MAR2005 | 9:10 | | 31 | | 96.0 | 56.0 | 5.5 | Y |
| | | 109 | Week 12 | 03JUN2005 | 9:10 | 86 | 31 | | 79.0 | 42.0 | 5.6 | Y |
| | | | Week 24 | 26AUG2005 | 9:30 | 170 | 31 | | 84.0 | 90.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798982

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 31 | 91.0 | | 90.0 | 5.8 | |
| | | 201 | At randomization | 15NOV2005 | 9:30 | 1 | 31 | 91.0 | | 90.0 | 5.8 | |
| | | 201 | Baseline | 15NOV2005 | 9:30 | 9 | 31 | 91.0 | | 90.0 | 5.8 | |
| | | 207 | Week 12 | 17FEB2006 | 9:15 | 92 | 31 | | 149.0 | 165.0 | 6.2H | Y |
| | | 217 | Week 28 | 12JUN2006 | 9:15 | 210 | 31 | 149.0H# | | 365.0 H | 6.0 | Y |
| | | 211.01 | Week 28 | 19JUN2006 | 9:30 | 217 | 31 | 99.0 | | 76.0 | | |
| | | 223 | Week 40 | 21AUG2006 | 9:30 | 280 | 31 | 113.0 | | 146.0 | 6.1 | Y |
| | | 223 | Final visit | 21AUG2006 | 9:30 | 280 | 31 | 113.0 | | 146.0 | 6.1 | Y |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 | 9:45 | -7 | 37 | 62.0L | | 160.0 | 5.0 | Y |
| | | | Baseline | 04MAR2005 | 9:45 | -7 | 37 | 62.0L | | 160.0 | 5.0 | Y |
| | | 1.01 | Screening | 09MAR2005 | 9:05 | -2 | 37 | | | | 4.7 | Y |
| | | 1.01 | Baseline | 09MAR2005 | 9:00 | -2 | 37 | | | | 4.7 | Y |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 | 9:15 | -3 | 33 | 96.0 | | 104.0 | 5.3 | Y |
| | | | Baseline | 07MAR2005 | 9:15 | -3 | 33 | 86.0 | | 104.0 | 5.0 | Y |
| | | 106 | Week 12 | 09JUN2005 | 9:25 | 91 | 33 | 86.0 | | 97.0 | 5.0 | Y |
| | | 109 | Week 24 | 02SEP2005 | 9:10 | 176 | 33 | 88.0 | | 63.0 | 5.1 | Y |
| | | 201 | Final visit | 22NOV2005 | 9:45 | 1 | 33 | 94.0 | | 125.0 | 5.6 | Y |
| | | 201 | At randomization | 22NOV2005 | 9:45 | 1 | 33 | 94.0 | | 125.0 | 5.6 | Y |
| E0044036 | PLA / VAL | 201 | Baseline | 22NOV2005 | 9:45 | 1 | 33 | 94.0 | | 125.0 | 5.6 | Y |
| | | 223 | Week 12 | 20JAN2006 | 9:35 | 60 | 33 | 95.0 | | 153.0 | 5.2 | Y |
| | | 223 | Final visit | 20JAN2006 | 9:35 | 60 | 33 | 95.0 | | 153.0 | 5.2 | Y |
| | | 106 | Week 12 | 11MAR2005 | 9:30 | -8 | | 79.0 | | 28.0L | 5.1 | Y |
| | | 109 | Week 24 | 10JUN2005 | 9:45 | 83 | | 85.0 | | 21.0L | 5.1 | Y |
| | | | | 02SEP2005 | 9:15 | 167 | | 85.0 | | 28.0L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3251

CONFIDENTIAL
AZSER12798983

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004036 | PLA / VAL | 201 | Final visit | 17NOV2005 | 9:20 | 1 | | | 72.0 | 21.0 L | 5.2 | Y |
| | | 201 | At randomization | 17NOV2005 | 9:20 | 1 | | | 72.0 | 21.0 L | 5.2 | Y |
| | | 201 | Baseline | 17NOV2005 | 9:20 | 1 | | | 72.0 | 21.0 L | 5.2 | Y |
| E0004037 | MISSING | | | | | | | | | | | |
| E0004038 | OL QTP | 1 | Baseline | 14MAR2005 | 9:30 | 1 | | | 91.0 | 104.0 | 5.7 | Y |
| | | 1 | Screening | 01APR2005 | 9:30 | -6 | 32 | | 86.0 | 250.0 H | 5.3 | Y |
| | | 1 | Baseline | 08APR2005 | 9:30 | -6 | 32 | | 86.0 | 160.0 | 5.3 | Y |
| | | 106 | Week 12 | 28JUN2005 | 9:45 | 82 | 32 | | 77.0 | 160.0 | 5.6 | Y |
| | | 109 | Week 24 | 28SEP2005 | 9:10 | 174 | 32 | | 88.0 | 208.0 H | 5.2 | Y |
| | | 109 | Final visit | 28SEP2005 | 9:10 | 174 | 32 | | 88.0 | 208.0 H | 5.2 | Y |
| | | 223 | Final visit | 25JAN2006 | 9:30 | 293 | 32 | | 82.0 | 208.0 H | 4.9 | Y |
| E0004039 | PLA / LI | 1 | Screening | 07APR2005 | 9:35 | -6 | 26 | | 93.0 | 83.0 | 5.6 | Y |
| | | 1 | Baseline | 07APR2005 | 9:35 | -6 | 26 | | 93.0 | 83.0 | 5.6 | Y |
| | | 106 | Week 12 | 13JUL2005 | 9:30 | 91 | 26 | | 86.0 | 28.0 | 5.5 | Y |
| | | 201 | Final visit | 29AUG2005 | 8:50 | 1 | 26 | | 84.0 | 42.0 | 5.2 | Y |
| | | 201 | At randomization | 29AUG2005 | 8:50 | 1 | 26 | | 84.0 | 42.0 | 5.2 | Y |
| | | 201 | Baseline | 29AUG2005 | 8:50 | 1 | 26 | | 84.0 | 42.0 | 5.2 | Y |
| | | 211 | Week 28 | 15MAR2006 | 9:35 | 199 | 26 | | 86.0 | 76.0 | 5.3 | Y |
| | | 214 | Week 40 | 16JUN2006 | 9:15 | 292 | 26 | | 79.0 | 21.0 L | 5.6 | Y |
| | | 223 | Week 52 | 01SEP2006 | 16:30 | 369 | 26 | | 87.0 | 42.0 | 5.6 | Y |
| | | 223 | Final visit | 01SEP2006 | 16:30 | 369 | 26 | | 87.0 | 42.0 | 5.6 | Y |
| E0004040 | OL QTP | 1 | Screening | 12MAY2005 | 9:10 | -6 | 26 | | 90.0 | 69.0 | 5.2 | Y |
| | | 1 | Baseline | 12MAY2005 | 9:10 | -6 | 26 | | 90.0 | 69.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798984

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064040 | OL QTP | 106 | Week 12 | 10AUG2005 | 9:15 | 84 | 26 | 80.0 | | 97.0 | 5.5 | Y |
| | | 109 | Week 24 | 04NOV2005 | 9:45 | 170 | 26 | 84.0 | | 139.0 | 6.3H | Y |
| | | 109 | Final visit | 04NOV2005 | 9:45 | 170 | 26 | 84.0 | | 139.0 | 6.3H | Y |
| E0064041 | QTP / VAL | 1 | Screening | 19MAY2005 | 10:00 | -5 | 25 | 73.0 | | 56.0 | 5.3 | Y |
| | | 106 | Baseline | 19MAY2005 | 10:10 | -5 | 25 | | | 56.0 | 5.3 | Y |
| | | 106 | Week 12 | 17AUG2005 | 9:30 | 85 | 25 | 81.0 | | 96.0 | 5.1 | Y |
| | | 109 | Week 24 | 09NOV2005 | 9:30 | 169 | 25 | 79.0 | | 104.0 | 5.8 | Y |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 25 | 84.0 | | 90.0 | 5.6 | Y |
| | | 201 | At randomizat ion | 27JAN2006 | 9:30 | 1 | 25 | 84.0 | | 90.0 | 5.6 | Y |
| | | 207 | Baseline | 27JAN2006 | 9:40 | 1 | 25 | | | | 5.6 | Y |
| | | 207 | Week 12 | 21APR2006 | 9:40 | 85 | 25 | 73.0 | | 76.0 | 5.9 | Y |
| | | 207 | Final visit | 21APR2006 | 9:40 | 85 | 25 | 79.0 | | | | Y |
| | | 223 | Week 12 | 25MAY2006 | 9:15 | 119 | 25 | | | 132.0 | 5.8 | Y |
| | | 223 | Final visit | 25MAY2006 | 9:15 | 119 | 25 | | | 132.0 | 5.8 | Y |
| E0064042 | OL QTP | 1 | Screening | 24MAY2005 | 10:30 | -2 | 29 | 120.0H | | 56.0 | 7.2H | Y |
| | | 106 | Baseline | 24MAY2005 | 10:30 | -2 | 29 | 120.0H | | 56.0 | 7.2H | Y |
| | | 106 | Week 12 | 17AUG2005 | 9:30 | 83 | 29 | 94.0 | | 28.0 L | 5.4 | Y |
| | | 106 | Final visit | 17AUG2005 | 9:30 | 83 | 29 | 94.0 | | 28.0 L | 5.4 | Y |
| E0064043 | QTP / LI | 1 | Screening | 01JUN2005 | 9:50 | -7 | 23 | 79.0 | | 42.0 | 4.9 | Y |
| | | 106 | Baseline | 01JUN2005 | 9:50 | -7 | 23 | 79.0 | | 42.0 | 4.9 | Y |
| | | 106 | Week 12 | 31AUG2005 | 9:50 | 84 | 23 | 83.0 | | 21.0 L | 4.6 | Y |
| | | 109 | Week 24 | 21NOV2005 | 9:30 | 166 | 23 | 87.0 | | 42.0 | 4.9 | Y |
| | | 201 | Final visit | 26JAN2006 | 9:30 | 1 | 23 | 77.0 | | 28.0 L | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798985

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 201 | At randomizat ion | 26JAN2006 | 9:30 | 1 | 23 | 77.0 | | 28.0 L | 4.9 | Y |
| | | 207 | Baseline | 19APR2006 | 9:30 | 84 | 23 | 81.0 | | 35.0 L | 4.9 | Y |
| | | 211 | Week 12 | 10AUG2006 | 9:40 | 197 | 23 | 85.0 | | 28.0 L | 4.9 | Y |
| | | 223 | Week 28 | 01SEP2006 | 11:30 | 219 | 23 | 84.0 | | 21.0 L | 5.1 | Y |
| | | 223 | Final visit | 01SEP2006 | 11:30 | 219 | 23 | 84.0 | | 21.0 L | 5.1 | Y |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005 | 9:45 | -6 | 33 | 86.0 | | 417.0 H | 4.7 | Y |
| | | 1 | Baseline | 03JUN2005 | 9:45 | -6 | 33 | 86.0 | | 417.0 H | 4.7 | Y |
| | | 104.01 | Week 12 | 20JUL2005 | 9:05 | 41 | 33 | | | 306.0 H | | |
| | | 104.01 | Final visit | 20JUL2005 | 9:05 | 41 | 33 | | | 306.0 H | | |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005 | 9:45 | -7 | 46 | 119.0 H | | 201.0 H | 5.7 | Y |
| | | 106 | Baseline | 06JUN2005 | 9:45 | -7 | 46 | 119.0 H | | 201.0 H | 5.7 | Y |
| | | 109 | Week 12 | 07SEP2005 | 9:35 | 86 | 46 | 102.0 H# | | 229.0 | 5.6 | Y |
| | | 201 | Week 24 | 02DEC2005 | 17:00 | 172 | 46 | 100.0 | | 129.0 | 5.8 | Y |
| | | 201 | Final visit | 17FEB2006 | 17:00 | 171 | 46 | 86.0 | | 56.0 | | Y |
| | | 201 | At randomizat ion | 17FEB2006 | 9:35 | 1 | 46 | 86.0 | | 56.0 | 5.8 | Y |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005 | 9:45 | -6 | 31 | 82.0 | | 49.0 | 5.1 | Y |
| | | 1 | Baseline | 08JUN2005 | 9:45 | -6 | 31 | 82.0 | | 49.0 | 5.0 | Y |
| | | 106 | Week 12 | 07SEP2005 | 9:00 | 85 | 31 | 82.0 | | 63.0 | 5.1 | Y |
| | | 109 | Week 24 | 30NOV2005 | 9:00 | 169 | 31 | 84.0 | | 35.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798986

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004046 | PLA / LI | 201 | Final visit | 21FEB2006 | 9:40 | 1 | 31 | 94.0 | | 63.0 | 5.2 | Y |
| | | 201 | At randomization | 21FEB2006 | 9:40 | 1 | 31 | 94.0 | | 63.0 | 5.2 | Y |
| | | 201 | Baseline | 21FEB2006 | 9:40 | 1 | 31 | 94.0 | | 63.0 | 5.2 | Y |
| | | 207 | Week 12 | 1MAR2006 | 9:00 | 8 | 31 | 80.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 28 | 01SEP2006 | 9:00 | 193 | 31 | 88.0 | | 88.0 | 5.5 | Y |
| | | 223 | Final visit | 01SEP2006 | 9:00 | 193 | 31 | 92.0 | | 63.0 | 5.5 | Y |
| E0004047 | MISSING | 1 | | 16JUN2005 | 9:30 | | | 74.0 | | 97.0 | 5.3 | Y |
| E0004048 | QTP / VAL | 1 | Week 12 | 07JUL2005 | 9:30 | -8 | | 95.0 | | 167.0 | 5.4 | Y |
| | | 107 | Week 12 | 07OCT2005 | 9:30 | 84 | | 99.0 | | 299.0 H | 5.5 | Y |
| | | 101 | Week 24 | 04NOV2005 | 9:30 | 112 | | 92.0 | | 97.0 | | Y |
| | | 109 | Final visit | 05JAN2006 | 9:15 | 174 | | 88.0 | | 49.0 | 5.1 | Y |
| | | 201 | At randomization | 23MAR2006 | 9:35 | 1 | | 88.0 | | 42.0 | 5.4 | Y |
| | | 207 | Baseline | 23MAR2006 | 9:35 | 1 | | 88.0 | | 42.0 | 5.4 | Y |
| | | 223 | Week 12 | 15JUN2006 | 9:15 | 85 | | 86.0 | | 69.0 | 4.9 | Y |
| | | 223 | Week 28 | 18AUG2006 | 9:30 | 149 | | 86.0 | | 42.0 | 5.3 | Y |
| | | 201 | Final visit | 18AUG2006 | 9:30 | 149 | | 86.0 | | 42.0 | 5.3 | Y |
| E0004049 | MISSING | 1 | | 11JUL2005 | 9:30 | | | 91.0 | | 42.0 | 5.4 | Y |
| E0004050 | QTP / VAL | 1 | Screening | 12JUL2005 | 9:30 | -7 | 32 | 76.0 | | 56.0 | 5.5 | Y |
| | | 1 | Baseline | 12JUL2005 | 9:30 | -7 | 32 | 76.0 | | 56.0 | 5.5 | Y |
| | | 106 | Week 12 | 12OCT2005 | 9:30 | 85 | 32 | 78.0 | | 42.0 | 5.5 | Y |
| | | 109 | Week 24 | 04JAN2006 | 9:15 | 169 | 32 | 72.0 | | 63.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798987

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | OL QTP / VAL | 201 | Final visit | 27MAR2006 | 9:10 | 1 | 32 | | 80.0 | 104.0 | 5.5 | Y |
| | | 201 | At randomization | 27MAR2006 | 9:10 | 1 | 32 | | 80.0 | 104.0 | 5.5 | Y |
| | | 201 | Baseline | 27MAR2006 | 9:10 | 1 | 32 | | 80.0 | 104.0 | 5.5 | Y |
| | | 206 | Week 12 | 21JUN2006 | 9:15 | 87 | 32 | | 80.0 | 97.0 | 5.8 | Y |
| | | 223 | Week 28 | 16AUG2006 | 8:45 | 143 | 32 | | 80.0 | 118.0 | 5.8 | Y |
| | | 223 | Final visit | 16AUG2006 | 8:45 | 143 | 32 | | 80.0 | 118.0 | 5.8 | Y |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005 | 9:30 | -5 | 23 | | 71.0 | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 20JUL2005 | 9:30 | -5 | 23 | | 71.0 | 35.0 L | 5.3 | Y |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 | 9:25 | -4 | 25 | | 82.0 | 56.0 | 5.3 | Y |
| | | 1 | Baseline | 22JUL2005 | 9:25 | -4 | 25 | | 82.0 | 56.0 | 5.3 | Y |
| | | 106 | Week 12 | 19OCT2005 | 9:30 | 85 | 25 | | 87.0 | 49.0 | 5.2 | Y |
| | | 109 | Week 24 | 11JAN2006 | 9:30 | 169 | 25 | | 101.0 | 63.0 | 5.1 | Y |
| | | 201 | Final visit | 04APR2006 | 9:45 | 1 | 25 | | 93.0 | 49.0 | 5.1 | Y |
| | | 201 | At randomization | 04APR2006 | 9:45 | 1 | 25 | | 93.0 | 49.0 | 5.1 | Y |
| | | 201 | Baseline | 04APR2006 | 9:45 | 1 | 25 | | 93.0 | 49.0 | 5.1 | Y |
| | | 223 | Week 12 | 22JUN2006 | 9:35 | 80 | 25 | | 86.0 | 14.0 | 5.1 | Y |
| | | 223 | Final visit | 22JUN2006 | 9:35 | 80 | 25 | | 86.0 | 14.0 L | 5.1 | Y |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005 | 10:10 | -4 | 29 | | 90.0 | 139.0 | 5.2 | Y |
| | | 1 | Baseline | 08AUG2005 | 10:10 | -4 | 29 | | 90.0 | 139.0 | 5.2 | Y |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 | 9:45 | -7 | 47 | | 84.0 | 222.0 H | 6.1 | Y |
| | | 1 | Baseline | 11AUG2005 | 9:45 | -7 | 47 | | 84.0 | 146.0 | 6.1 | Y |
| | | 102.01 | Week 12 | 25AUG2005 | 9:30 | 7 | 47 | | | | | Y |
| | | 106 | Week 12 | 09NOV2005 | 10:30 | 83 | 47 | | 89.0 | | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798988

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 109 | Week 24 | 01FEB2006 | 9:30 | 167 | 47 | 98.0 | | 222.0 | 5.9 | Y |
| | | 201 | Final Visit | 22FEB2006 | 9:30 | 1 | 47 | 96.0 | | 222.0 H | 6.0 | Y |
| | | | At randomization | | | | | | | | | |
| | | 201 | Baseline | 22FEB2006 | 9:30 | 1 | 47 | 96.0 | | 222.0 H | 6.0 | Y |
| E0044055 | MISSING | 201 | Baseline | 12AUG2005 | 9:45 | 1 | 47 | 92.0 | | 63.0 | 5.6 | Y |
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005 | 9:35 | -7 | 34 | 137.0H# | | 111.0 | 7.1H | Y |
| | | | Baseline | 15AUG2005 | 9:30 | -7 | 34 | 137.0H# | | 111.0 | 7.1H | Y |
| | | 106 | Week 12 | 16NOV2005 | 9:30 | 86 | 34 | 154.0H# | | 111.0 | 7.4H | Y |
| | | 201 | Final Visit | 12JAN2006 | 9:30 | 1 | 34 | 118.0 | | 118.0 | 6.9H | Y |
| | | 201 | At randomization | 12JAN2006 | 9:30 | 1 | 34 | 118.0 | | 118.0 | 6.9H | Y |
| | | 207 | Baseline | 12JAN2006 | 9:10 | 1 | 34 | 118.0 | | 118.0 | 6.9H | Y |
| | | 207 | Week 12 | 05APR2006 | 9:15 | 84 | 34 | 129.0H# | | 167.0 | 6.6H | Y |
| | | 211 | Week 28 | 28JUL2006 | 9:30 | 198 | 34 | 92.0 | | 83.0 | 7.2H | Y |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 224 | 34 | 133.0H# | | 104.0 | 7.0H | Y |
| | | 223 | Final visit | 23AUG2006 | 9:30 | 224 | 34 | 133.0H# | | 104.0 | 7.0H | Y |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | 10:00 | -7 | 38 | 93.0 | | 132.0 | 5.7 | Y |
| | | | Baseline | 15AUG2005 | 9:20 | | 38 | | | | 6.0 | Y |
| | | 106 | Week 12 | 16NOV2005 | 9:00 | 86 | 38 | 92.0 | | 104.0 | 5.8 | Y |
| | | 109 | Week 24 | 15FEB2006 | 9:00 | 177 | 38 | 83.0 | | 56.0 | 5.8 | Y |
| | | 109 | Final visit | 15FEB2006 | 9:00 | 177 | 38 | 83.0 | | 56.0 | | |
| E0044058 | MISSING | 1 | Screening | 18AUG2005 | 9:35 | -7 | 38 | 107.0 | | 160.0 | 5.2 | Y |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | 10:00 | -7 | 38 | 83.0 | | 83.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3257

CONFIDENTIAL
AZSER12798989

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044059 | OL QTP | 1 | Baseline | 18AUG2005 | 10:00 | -7 | 38 | 83.0 | | 83.0 | 5.1 | Y |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | 9:20 | -7 | 33 | 95.0 | | 69.0 | 5.6 | Y |
| | | | Baseline | 19AUG2005 | 9:30 | -7 | 33 | 95.0 | | 69.0 | 5.6 | Y |
| | | 106 | Week 12 | 18NOV2005 | 9:30 | 84 | 33 | 87.0 | | 146.0 | 5.7 | Y |
| | | 109 | Week 24 | 08FEB2006 | 10:00 | 166 | 33 | 109.0 | | 799.0 H | 5.6 | Y |
| | | | Final visit | 08FEB2006 | 10:00 | 166 | 33 | 109.0 | | | 5.6 | Y |
| | | 110.01 | Week 24 | 13MAR2006 | 10:00 | 199 | 33 | | | 160.0 | | |
| | | 110.01 | Final visit | 13MAR2006 | 10:00 | 199 | 33 | | | 160.0 | | |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | 9:45 | -7 | 24 | 81.0 | | 160.0 | 4.9 | Y |
| | | | Baseline | 23AUG2005 | 9:45 | -7 | 24 | 81.0 | | 160.0 | 4.9 | Y |
| | | 105 | Week 12 | 21NOV2005 | 9:40 | 84 | 24 | 95.0 | | 154.0 H | 5.4 | Y |
| | | 109 | Week 24 | 23FEB2006 | 9:40 | 177 | 24 | 96.0 | | 153.0 | 5.1 | Y |
| | | 109 | Final visit | 23FEB2006 | 9:40 | 177 | 24 | 96.0 | | 153.0 | 5.1 | Y |
| E0044062 | MISSING | 1 | | 24AUG2005 | 10:00 | -7 | 24 | | 158.0 H# | 319.0 H | 5.0 | Y |
| E0044063 | MISSING | 1 | | 25AUG2005 | 9:45 | | | | 85.0 | 63.0 | 5.6 | Y |
| E0044064 | OL QTP | 1 | | 12SEP2005 | 9:50 | -9 | | | 76.0 | 42.0 | 4.9 | Y |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | 9:30 | -6 | 35 | 141.0H# | | 215.0 H | 7.2H | Y |
| | | 104.01 | Baseline | 12SEP2005 | 9:30 | -6 | 35 | 141.0H# | | 215.0 H | 7.2H | Y |
| | | 104.01 | Week 4 | 14OCT2005 | 16:30 | 26 | 35 | | | | 10.2H# | Y |
| | | 106 | Week 12 | 14OCT2005 | 16:30 | 26 | 35 | | 338.0 | | 8.2H# | Y |
| | | 109 | Week 24 | 09DEC2005 | 9:25 | 82 | 35 | 95.0 | | 188.0 | 5.5 | Y |
| | | 109 | Final visit | 01MAR2006 | 17:40 | 164 | 35 | 99.0 | | 181.0 | 5.5 | Y |
| | | 223 | | 13JUN2006 | 16:30 | 268 | 35 | 108.0 | | 111.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798990

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | 9:00 | -6 | 26 | 84.0 | | 28.0 L | 5.7 | Y |
| | | | Baseline | 21SEP2005 | 9:00 | -6 | 26 | 76.0 | | 28.0 L | 5.7 | Y |
| | | 102.06 | Week 12 | 07OCT2005 | 19:25 | 78 | 26 | 76.0 | | 56.0 | 5.4 | Y |
| | | 106 | Week 12 | 10DEC2005 | 9:25 | 78 | 26 | 77.0 | | 83.0 | 5.9 | Y |
| | | 109 | Week 24 | 15MAR2006 | 9:43 | 169 | 26 | 79.0 | | 49.0 | 5.5 | Y |
| | | 201 | Final Visit | 06JUN2006 | 9:15 | 1 | 26 | 79.0 | | 49.0 | 5.5 | Y |
| | | 201 | At randomization | 06JUN2006 | 9:15 | 1 | 26 | 79.0 | | 49.0 | 5.5 | Y |
| | | 201 | Baseline | 06JUN2006 | 9:15 | 1 | 26 | | | | | |
| | | 202 | Week 12 | 13JUN2006 | 9:15 | 8 | 26 | | | | | |
| | | 204.01 | Week 12 | 05JUL2006 | 16:15 | 30 | 26 | | 91.0 | | | |
| | | 205 | Week 12 | 19JUL2006 | 17:10 | 44 | 26 | | 125.0 | | | |
| | | 205 | Final Visit | 19JUL2006 | 17:10 | 44 | 26 | | 76.0 | | | |
| | | 223 | Week 12 | 23AUG2006 | 17:30 | 79 | 26 | 90.0 | 76.0 | 69.0 | 5.5 | Y |
| | | 223 | Final visit | 23AUG2006 | 17:30 | 79 | 26 | 90.0 | | 69.0 | 5.5 | Y |
| E0044067 | QTP / VAL | 1 | Screening | 21SEP2005 | 9:00 | -7 | 32 | | | | 5.7 | Y |
| | | 1.01 | Baseline | 21SEP2005 | 9:00 | -7 | 32 | | | | 5.7 | Y |
| | | | Screening | 27SEP2005 | 16:45 | -1 | 32 | 85.0 | | | | |
| | | 1.01 | Baseline | 27SEP2005 | 16:45 | -1 | 32 | 85.0 | | | | |
| | | 103.01 | Week 12 | 14OCT2005 | 9:30 | 16 | 32 | | 91.0 | | | |
| | | 106 | Week 12 | 21DEC2005 | 9:30 | 84 | 32 | 94.0 | | 90.0 | 5.8 | Y |
| | | 109 | Week 24 | 07MAR2006 | 9:45 | 170 | 32 | | | 63.0 | 6.1 | Y |
| | | 201 | Final visit | 26MAY2006 | 9:45 | 1 | 32 | 96.0 | | 90.0 | 5.9 | Y |
| | | 201 | At randomization | 26MAY2006 | 9:45 | 1 | 32 | 96.0 | | 90.0 | 5.9 | Y |
| | | 201 | Baseline | 26MAY2006 | 9:45 | 1 | 32 | 96.0 | | 90.0 | 5.9 | Y |
| E0044068 | PLA / LI | 1 | Screening | 21SEP2005 | 9:00 | -6 | 35 | 80.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798991

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 105.01 | Baseline | 21SEP2005 | 9:00 | -6 | 35 | 80.0 | | | 5.1 | Y |
| | | | Week 12 | 18NOV2005 | 9:15 | 52 | 35 | | | | | Y |
| | | 109 | Week 12 | 01DEC2005 | 10:00 | 85 | 35 | 101.0 | | 63.0 | 5.0 | Y |
| | | 109 | Week 24 | 03MAR2006 | 10:00 | 187 | 35 | 86.0 | | 63.0 | 5.1 | Y |
| | | 201 | Final visit | 31MAY2006 | 9:20 | 151 | 35 | | | | | Y |
| | | 201 | At randomization | 31MAY2006 | 9:20 | 1 | 35 | 85.0 | | 83.0 | 5.1 | Y |
| | | 201 | Baseline | 31MAY2006 | 9:20 | 87 | 35 | 85.0 | | 83.0 | 5.3 | Y |
| | | 223 | Final visit | 25AUG2006 | 15:05 | 87 | 35 | 89.0 | | 63.0 | 5.3 | Y |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | 9:00 | -6 | 28 | 103.0 | | 167.0 | 5.7 | Y |
| | | 1 | Baseline | 22SEP2005 | 9:50 | -6 | 28 | 103.0 | | 167.0 | 5.7 | Y |
| | | 106 | Week 12 | 14DEC2005 | 9:50 | 77 | 28 | 75.0 | | 49.0 | 5.2 | Y |
| | | 106 | Final visit | 14DEC2005 | 9:50 | 77 | 28 | 75.0 | | | 5.2 | Y |
| | | 109 | Week 24 | 20MAR2006 | 17:45 | 173 | 28 | | | 167.0 | | Y |
| | | 109 | Final visit | 20MAR2006 | 17:45 | 173 | 28 | | | 167.0 | | Y |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | 16:10 | -7 | 23 | | 77.0 | | 6.1 | |
| | | 1 | Baseline | 22MAR2004 | 16:10 | -7 | 23 | | 77.0 | | 6.1 | |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | 12:05 | -7 | 24 | | 76.0 | | 5.1 | |
| | | 1 | Baseline | 26MAR2004 | 12:05 | -7 | 24 | | 76.0 | | 5.1 | |
| | | 223 | Week 12 | 23APR2004 | 10:30 | 21 | 24 | | 81.0 | | 5.1 | |
| | | 223 | Final visit | 23APR2004 | 10:30 | 21 | 24 | | 81.0 | | 5.1 | |
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | 16:05 | -7 | 49 | | 92.0 | | 5.2 | |
| | | 1 | Baseline | 01APR2004 | 16:05 | -7 | 49 | | 92.0 | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798992

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BQL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045003 | OL QTP | 223 | Week 4 | 15APR2004 | 10:00 | 7 | 49 | | 84.0 | | 5.0 | |
| | | 223 | Week 12 | 15APR2004 | 10:00 | 7 | 49 | | 84.0 | | | |
| | | 223 | Final visit | 15APR2004 | 10:00 | 7 | 49 | | | | 5.0 | |
| E0045004 | MISSING | 1 | | 06APR2004 | 15:39 | | | | 117.0 | | 5.6 | Y |
| E0045005 | MISSING | 1 | | 13APR2004 | 15:50 | | | | 81.0 | | 5.0 | Y |
| E0045006 | MISSING | 1 | | 19APR2004 | 17:15 | | | | 328.OH# | | | |
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | 11:05 | -7 | 21 | | 85.0 | | 5.0 | Y |
| | | 1 | Baseline | 27APR2004 | 11:05 | -7 | 21 | | 85.0 | | 5.0 | Y |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | 11:45 | -7 | 42 | | 84.0 | | 5.4 | Y |
| | | | Baseline | 29APR2004 | 11:45 | -7 | 42 | | 84.0 | | 5.4 | Y |
| | | 201 | Final visit | 29JUL2004 | 10:55 | 1 | 42 | | 95.0 | | 5.3 | Y |
| | | 201 | At randomization | 29JUL2004 | 10:55 | 1 | 42 | | 95.0 | | 5.3 | Y |
| | | 201 | Baseline | 29JUL2004 | 10:55 | 1 | 42 | | 95.0 | | 5.3 | Y |
| | | 207 | Week 12 | 01OCT2004 | 10:00 | 85 | 42 | 93.0 | | 250.0 H | 5.3 | Y |
| | | 211 | Week 28 | 10FEB2005 | 10:00 | 187 | 42 | 89.0 | | 257.0 H | 5.2 | Y |
| | | 214 | Week 40 | 05MAY2005 | 9:55 | 281 | 42 | 88.0 | | | 5.3 | Y |
| | | 215.01 | Week 40 | 31MAY2005 | 11:39 | 307 | 42 | 84.0 | | 292.0 H | 5.5 | Y |
| | | 219 | Week 52 | 31JUL2005 | 10:42 | 365 | 42 | 93.0 | | 264.0 H | 5.5 | Y |
| | | 221 | Week 68 | 14NOV2005 | 10:24 | 474 | 42 | 99.0 | | 188.0 H | 5.5 | Y |
| | | 223 | Week 84 | 09MAR2006 | 10:28 | 589 | 42 | | | 431.0 H | 5.7 | Y |
| | | 223 | Week 104 | 28JUL2006 | 10:28 | 730 | 42 | 80.0 | | 285.0 H | 5.7 | Y |
| | | 223 | Final visit | 28JUL2006 | 10:28 | 730 | 42 | | | 285.0 H | | Y |
| E0045009 | OL QTP | 1 | | 05MAY2004 | 14:00 | -8 | | 76.0 | | | 5.5 | |
| | | 223 | Week 4 | 24MAY2004 | 13:45 | 11 | | | | | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798993

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045009 | OL QTP | 223 | Week 12 | 24MAY2004 | 13:45 | 11 | 11 | | 92.0 | | | |
| | | 223 | Final visit | 24MAY2004 | 13:45 | 11 | 11 | | 92.0 | | 5.6 | |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | 10:34 | -7 | 32 | | 76.0 | | 5.2 | Y |
| | | 1 | Baseline | 07MAY2004 | 10:45 | -7 | 32 | | 76.0 | | 5.2 | Y |
| | | 101 | Week 24 | 26OCT2004 | 10:45 | 168 | 32 | 81.0 | | 368.0 H | 5.6 | Y |
| | | 201 | Final visit | 21JAN2005 | 10:10 | 1 | 32 | 96.0 | | 945.0 H | 5.7 | Y |
| | | 201 | At randomization | 21JAN2005 | 10:00 | 1 | 32 | 96.0 | | 945.0 H | 5.7 | Y |
| | | 201 | Baseline | 15APR2005 | 10:20 | 85 | 32 | 84.0 | | 278.0 H | 5.5 | Y |
| | | 207 | Week 12 | 13MAY2005 | 10:00 | 113 | 32 | 81.0 | | 299.0 H | 5.6 | Y |
| | | 208.03 | Week 28 | 11JUL2005 | 10:10 | 172 | 32 | 81.0 | | 299.0 H | 5.2 | Y |
| | | 223 | Final visit | 11JUL2005 | 10:10 | 172 | 32 | | | | 5.2 | Y |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004 | 10:10 | -7 | 22 | | 74.0 | | 5.6 | Y |
| | | 1 | Baseline | 14MAY2004 | 10:10 | -7 | 22 | | 74.0 | | 5.6 | Y |
| | | 223 | Week 4 | 26MAY2004 | 10:40 | 5 | 22 | | 84.0 | | 5.7 | |
| | | 223 | Week 12 | 26MAY2004 | 10:40 | 5 | 22 | | 84.0 | | | |
| | | 223 | Final visit | 26MAY2004 | 10:40 | 5 | 22 | | | | 5.7 | Y |
| E0045012 | MISSING | 1 | | 21MAY2004 | 12:30 | -9 | | | 118.0 | | 5.2 | |
| E0045013 | OL QTP | 1 | | 01JUN2004 | 12:30 | -9 | | | 78.0 | | 5.6 | |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | 9:40 | -7 | 33 | | 108.0 | | 5.3 | Y |
| | | 1 | Baseline | 09JUN2004 | 9:40 | -7 | 33 | | 108.0 | | 5.2 | Y |
| | | 223 | Week 8 | 23AUG2004 | 9:10 | 68 | 33 | | 99.0 | | 5.2 | Y |
| | | 223 | Week 12 | 23AUG2004 | 9:10 | 68 | 33 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798994

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045014 | OL QTP | 223 | Final visit | 23AUG2004 | 9:10 | 68 | 33 | | 99.0 | | 5.2 | |
| E0045015 | MISSING | 1 | | 11JUN2004 | 11:30 | | | | 86.0 | | 5.0 | Y |
| E0045016 | OL QTP | 104 | Week 4 | 11JUN2004 | 14:45 | -10 | 38 | | 63.0L | | 5.3 | |
| | | 104 | Week 12 | 29JUL2004 | 15:05 | | 38 | | 104.0 | | | Y |
| | | 104 | Final visit | 29JUL2004 | 15:05 | | 38 | | 104.0 | | 5.3 | Y |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | 14:45 | -7 | | | 120.0 | | 6.8H | |
| | | 1 | Baseline | 16JUN2004 | 14:45 | -7 | | | 120.0 | | 6.8H | |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | 15:05 | -7 | 21 | | 95.0 | | 5.0 | |
| | | 1 | Baseline | 17JUN2004 | 15:05 | -7 | 21 | | 95.0 | | 5.0 | |
| | | 223 | Week 12 | 08SEP2004 | 15:25 | 76 | 21 | | 79.0 | | 5.0 | |
| | | 223 | Final visit | 08SEP2004 | 15:25 | 76 | 21 | | 79.0 | | 5.0 | |
| E0045019 | MISSING | 1 | | 21JUN2004 | 17:00 | | | | 86.0 | | 5.4 | |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | 12:00 | -6 | 32 | | 105.0 | | 5.5 | |
| | | 1 | Baseline | 22JUN2004 | 12:00 | -6 | 32 | | 105.0 | | 5.5 | |
| | | 106.01 | Week 12 | 27SEP2004 | 10:30 | 91 | 32 | 98.0 | | 215.0 H | 5.3 | Y |
| | | 201 | Final visit | 08DEC2004 | 9:05 | 1 | 32 | 92.0 | | 194.0 H | 5.2 | Y |
| | | 201 | At randomization | 08DEC2004 | 9:05 | 1 | 32 | 92.0 | | 194.0 H | 5.2 | Y |
| E0045021 | MISSING | 201 | Baseline | 09JUL2004 | 15:55 | 1 | 32 | | 128.0 | | 7.2H | |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | 12:45 | -7 | 24 | | 70.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798995

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045022 | OL QTP | 105 | Baseline | 19JUL2004 | 12:45 | -7 | 24 | | 70.0 | | 5.3 | |
| | | 105 | Week 8 | 16SEP2004 | 11:45 | 52 | 24 | | | | 5.2 | |
| | | 105 | Week 12 | 16SEP2004 | 11:45 | 52 | 24 | 58.0L | | 278.0 H | | |
| | | 105 | Final visit | 16SEP2004 | 11:45 | 52 | 24 | 58.0L | | 278.0 H | 5.2 | |
| E0045023 | OL QTP | | Screening | 28JUL2004 | 11:40 | -7 | 29 | | 88.0 | | 5.5 | |
| | | | Baseline | 28JUL2004 | 11:40 | -7 | 29 | | 88.0 | | 5.5 | |
| | | 103.01 | Week 12 | 17AUG2004 | 10:20 | 13 | 29 | | 92.0 | | | |
| | | 103.01 | Final visit | 17AUG2004 | 10:20 | 13 | 29 | | 92.0 | | | |
| E0045025 | OL QTP | | Screening | 16AUG2004 | 11:30 | -7 | 26 | | 93.0 | | 5.5 | |
| | | | Baseline | 16AUG2004 | 11:30 | -7 | 26 | | 93.0 | | 5.5 | |
| | | 104 | Week 4 | 1SEP2004 | 12:10 | 23 | 26 | | | | | |
| | | 104 | Week 12 | 1SEP2004 | 12:10 | 23 | 26 | | 72.0 | | | |
| | | 104 | Final visit | 1SEP2004 | 12:10 | 23 | 26 | | 72.0 | | 5.5 | |
| E0045026 | OL QTP | | Screening | 13SEP2004 | 10:30 | -7 | 30 | 73.0 | 73.0 | 90.0 | 5.7 | Y |
| | | | Baseline | 13SEP2004 | 10:30 | -7 | 30 | 73.0 | 73.0 | 90.0 | 5.7 | Y |
| | | 106.01 | Week 12 | 15DEC2004 | 10:55 | 86 | 30 | 85.0 | | 83.0 | 5.5 | Y |
| | | 106.01 | Final visit | 15DEC2004 | 10:55 | 86 | 30 | 85.0 | | 83.0 | 5.5 | Y |
| E0045027 | OL QTP | | Screening | 13SEP2004 | 14:00 | -7 | 20 | | 87.0 | 28.0 L | 5.6 | Y |
| | | | Baseline | 13SEP2004 | 14:00 | -7 | 20 | | 87.0 | 28.0 L | 5.6 | Y |
| E0045028 | PLA / LI | | Screening | 27SEP2004 | 11:30 | -7 | 30 | 79.0 | | 146.0 | 4.5 | Y |
| | | | Baseline | 27SEP2004 | 11:30 | -7 | 30 | 79.0 | | 146.0 | 4.5 | Y |
| | | 106.01 | Week 12 | 30DEC2004 | 9:05 | 87 | 30 | 124.0H | | 313.0 H | 4.7 | Y |
| | | 201 | Final visit | 22FEB2005 | 10:00 | 1 | 30 | 84.0 | | 292.0 H | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12798996

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 201 | At randomization on Baseline | 22FEB2005 | 10:00 | 1 | 30 | 84.0 | | 292.0 H | 4.8 | Y |
| | | 207 | Week 12 | 17MAY2005 | 8:20 | 85 | 30 | 90.0 | | 146.0 | 4.4 | Y |
| | | 211 | Week 28 | 06SEP2005 | 9:40 | 197 | 30 | 104.0 | | 208.0 | 4.4 | Y |
| | | 214 | Week 40 | 28NOV2005 | 10:38 | 281 | 30 | 122.0H | | 926.0 H | 4.9 | Y |
| | | 217 | Week 52 | 21FEB2006 | 10:24 | 365 | 30 | 122.0H | | 326.0 H | 5.1 | Y |
| | | 219 | Week 68 | 12JUN2006 | 10:16 | 476 | 30 | 114.0 | | 201.0 | 5.9 | Y |
| | | 223 | Final visit | 14AUG2006 | 15:04 | 539 | 30 | 153.0H# | | 500.0 H | 6.2H | Y |
| | | 223 | Final visit | 14AUG2006 | 15:04 | 539 | 30 | 153.0H# | | 500.0 H | 6.2H | Y |
| E0045029 | MISSING | 1 | | 28SEP2004 | 10:50 | | | | 281.0H# | 833.0 H | 6.6H | Y |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | 13:30 | -7 | 36 | 84.0 | | 146.0 | 5.5 | |
| | | 1 | Baseline | 08OCT2004 | 13:30 | -7 | 36 | 84.0 | | 146.0 | 5.5 | Y |
| | | 106 | Week 12 | 06JAN2005 | 13:45 | 83 | 36 | 86.0 | | 194.0 | 5.5 | |
| | | 106 | Final visit | 06JAN2005 | 13:45 | 83 | 36 | 86.0 | | 194.0 | 5.5 | Y |
| | | 106 | Baseline | 06JAN2005 | 11:50 | 4 | 36 | 86.0 | | 194.0 | 5.6 | Y |
| | | 201 | Week 12 | 07FEB2005 | 9:30 | 30 | 36 | 92.0 | | 222.0 H | 5.6 | Y |
| | | 211 | Week 28 | 22AUG2005 | 8:30 | 209 | 36 | 109.0 | | 264.0 H | 6.0 | Y |
| | | 214 | Week 40 | 07NOV2005 | 10:05 | 277 | 36 | 116.0 | | 333.0 H | 6.0 | Y |
| | | 217 | Week 52 | 03FEB2006 | 14:05 | 365 | 36 | 118.0 | | 444.0 H | 6.6H | Y |
| | | 223 | Final visit | 07MAR2006 | 14:05 | 397 | 36 | 79.0 | | 299.0 H | 6.5H | Y |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | 10:15 | -7 | 37 | 82.0 | | 35.0 L | 5.7 | Y |
| | | 1 | Baseline | 12OCT2004 | 10:15 | -7 | 37 | 82.0 | | 36.0 L | 5.7 | Y |
| | | 223 | Week 12 | 14JAN2005 | 10:30 | 87 | 37 | 93.0 | | 97.0 | 5.8 | Y |
| | | 223 | Final visit | 14JAN2005 | 10:30 | 87 | 37 | 93.0 | | 97.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798997

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY BMI | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | 11:10 | -4 | 24 | 94.0 | | 69.0 | 5.4 | Y |
| | | 1 | Baseline | 18OCT2004 | 11:10 | -4 | 24 | 94.0 | | 69.0 | 5.4 | Y |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -7 | 35 | 73.0 | | 181.0 | 4.7 | Y |
| | | 1 | Baseline | 22OCT2004 | 10:00 | -7 | 35 | 73.0 | | 181.0 | 4.7 | Y |
| | | 103 | Week 4 | 24NOV2004 | 10:10 | 26 | 35 | | | | 4.5 | Y |
| | | 103 | Week 12 | 24NOV2004 | 10:10 | 26 | 35 | 83.0 | | 333.0 H | | Y |
| | | 103 | Final visit | 24NOV2004 | 10:10 | 26 | 35 | 83.0 | | 333.0 H | 4.5 | Y |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | 9:00 | -6 | 29 | | 82.0 | | 5.4 | |
| | | 1 | Baseline | 30SEP2004 | 9:00 | -6 | 29 | | 82.0 | | 5.0 | |
| | | 106 | Week 12 | 29DEC2004 | 10:30 | 84 | 29 | 81.0 | | 97.0 H | 5.0 | Y |
| | | 201 | Final visit | 26JAN2005 | 10:20 | 1 | 29 | 107.0 | | 306.0 H | 5.0 | Y |
| | | 201 | At randomization | 26JAN2005 | 10:20 | 1 | 29 | 107.0 | | 306.0 H | 5.0 | Y |
| | | 201 | Baseline | 26JAN2005 | 10:20 | 1 | 29 | 107.0 | | 306.0 H | 5.0 | Y |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | 7:50 | -5 | 24 | 68.0 | | 28.0 L | 5.7 | Y |
| | | 1 | Baseline | 03DEC2004 | 7:50 | -5 | 24 | 68.0 | | 28.0 L | 5.7 | Y |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | 7:25 | -5 | 20 | 85.0 | | 76.0 | 5.3 | Y |
| | | 1 | Baseline | 08DEC2004 | 7:25 | -5 | 20 | 85.0 | | 76.0 | 5.3 | Y |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | 8:15 | -3 | 26 | 90.0 | | 83.0 | 5.7 | Y |
| | | 1 | Baseline | 07FEB2005 | 8:15 | -3 | 26 | 90.0 | | 83.0 | 5.7 | Y |
| | | 106 | Week 12 | 03MAY2005 | 10:00 | 82 | 26 | 183.0H# | | 188.0 | 4.7 | Y |
| | | 201 | Final visit | 31MAY2005 | 12:30 | 1 | 26 | 98.0 | | 139.0 | 5.2 | Y |
| | | 201 | At randomization | 31MAY2005 | 12:30 | 1 | 26 | 98.0 | | 139.0 | 5.2 | Y |
| | | 201 | Baseline | 31MAY2005 | 12:30 | 1 | 26 | 98.0 | | 139.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798998

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 207 | Week 12 | 23AUG2005 | 13:40 | 85 | 26 | | 121.0H | 215.0 H | 5.3 | |
| | | 211 | Week 28 | 13DEC2005 | 10:00 | 197 | 26 | | 126.0H | 139.0 | 5.3 | Y |
| | | 214 | Week 52 | 07MAR2006 | 10:00 | 281 | 26 | | 91.0 | 118.0 | 5.5 | Y |
| | | 217 | Week 68 | 01JUN2006 | 10:15 | 367 | 26 | | | | 5.3 | Y |
| | | 223 | Final visit | 22AUG2006 | 12:50 | 449 | 26 | | 88.0 | 97.0 | 5.1 | Y |
| | | 223 | Final visit | 22AUG2006 | 12:50 | 449 | 26 | | 88.0 | 97.0 | 5.1 | Y |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | 8:05 | -5 | 39 | | 72.0 | 104.0 | 6.0 | Y |
| | | 1 | Baseline | 29JUL2005 | 8:05 | -5 | 39 | | 72.0 | 104.0 | 6.0 | Y |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | 6:50 | -4 | 27 | | 75.0 | 63.0 | 4.7 | Y |
| | | 1 | Baseline | 09SEP2005 | 6:50 | -4 | 27 | | 75.0 | 63.0 | 4.7 | Y |
| | | 106 | Week 12 | 29NOV2005 | 10:00 | 77 | 27 | | 79.0 | 49.0 | 4.9 | Y |
| | | 201 | Final visit | 20DEC2005 | 10:00 | 1 | 27 | | 87.0 | 49.0 | 4.9 | Y |
| | | 201 | At randomization | 20DEC2005 | 10:00 | 1 | 27 | | 87.0 | 49.0 | 4.9 | Y |
| | | 207 | Baseline | 20DEC2005 | 10:00 | 1 | 27 | | 87.0 | 49.0 | 4.9 | Y |
| | | 211 | Week 28 | 14MAR2006 | 10:00 | 85 | 27 | | 118.0 | 257.0 H | 4.8 | Y |
| | | 214 | Week 24 | 11JUL2006 | 11:00 | 204 | 27 | | 98.0 | 21.0 L | 4.9 | Y |
| | | 223 | Final visit | 22AUG2006 | 12:30 | 246 | 27 | | 98.0 | 49.0 | 4.7 | Y |
| E0047001 | PLA / LI | 1 | Screening | 12APR2005 | 15:35 | -7 | 39 | 81.0 | | | 5.3 | Y |
| | | 106.01 | Baseline | 12AUG2004 | 15:35 | -7 | 39 | 81.0 | | | 5.1 | Y |
| | | 109 | Week 24 | 09NOV2004 | 10:10 | 82 | 39 | | 88.0 | 125.0 | 5.1 | Y |
| | | 201 | Final visit | 07FEB2005 | 10:10 | 172 | 39 | | 79.0 | 69.0 | 5.2 | Y |
| | | 201 | At randomization | 28APR2005 | 12:30 | 1 | 39 | | 77.0 | 132.0 | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12798999

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 201 | Baseline | 28APR2005 | 12:30 | 1 | 39 | 77.0 | | 132.0 | 4.9 | |
| | | 207 | Week 12 | 20JUL2005 | 12:50 | 84 | 39 | 75.0 | | 90.0 | 5.2 | |
| | | 207 | Final Visit | 20JUL2005 | 12:50 | 84 | 39 | 75.0 | | 90.0 | 5.2 | |
| E0047002 | MISSING | 1 | | 18OCT2004 | 13:40 | | | 77.0 | | | 5.1 | |
| E0047003 | OL QTP | 1.01 | Screening | 10NOV2004 | 9:05 | -6 | 29 | 118.0 | | 306.0 H | 4.8 | Y |
| | | 1.01 | Baseline | 10NOV2004 | 9:05 | -6 | 29 | 118.0 | | 306.0 H | 4.8 | Y |
| E0047005 | OL QTP | 1.01 | Screening | 28DEC2004 | 9:05 | -7 | | 89.0 | | 49.0 | 5.2 | Y |
| | | 1.01 | Baseline | 28DEC2004 | 9:05 | -7 | | 89.0 | | 49.0 | 5.3 | Y |
| | | 223 | Week 6 | 10JAN2005 | 13:25 | 6 | | | | | 5.3 | Y |
| | | 223 | Week 12 | 10JAN2005 | 13:25 | 6 | | 80.0 | | 42.0 | | Y |
| | | 223 | Final Visit | 10JAN2005 | 13:25 | 6 | | 80.0 | | 42.0 | 5.3 | Y |
| E0047006 | OL QTP | 1.01 | Screening | 04JAN2005 | 9:15 | -6 | 43 | 93.0 | | 76.0 | 6.1 | Y |
| | | 1.06 | Baseline | 06JAN2005 | 12:50 | -4 | 43 | 93.0 | | 76.0 | 6.1 | Y |
| | | 106 | Week 12 | 30MAR2005 | 9:40 | 79 | 43 | 82.0 | | 76.0 | 6.3H | Y |
| | | 106.01 | Week 12 | 13APR2005 | 9:40 | 93 | 43 | | | | 6.1 | Y |
| | | 109 | Week 24 | 22JUN2005 | 13:00 | 163 | 43 | 98.0 | | 167.0 | 6.1 | Y |
| | | 109 | Final Visit | 22JUN2005 | 13:00 | 163 | 43 | 98.0 | | 167.0 | 6.1 | Y |
| E0047008 | MISSING | 0 | | 27JAN2005 | 9:45 | | | 96.0 | | 49.0 | 6.9H | |
| E0047009 | QTP / VAL | 0 | Screening | 02FEB2005 | 7:25 | -7 | 34 | 101.0 | | 49.0 | 6.7H | Y |
| | | 0 | Baseline | 02FEB2005 | 7:25 | -7 | 34 | 101.0 | | 49.0 | 6.7H | Y |
| | | 106.01 | Week 12 | 04MAY2005 | 7:10 | 84 | 34 | 105.0 | | 69.0 | 6.3H | Y |
| | | 106.01 | Final Visit | 04MAY2005 | 7:10 | 84 | 34 | 105.0 | | 69.0 | 6.3H | Y |
| | | 106.01 | Baseline | 04MAY2005 | 7:10 | 84 | 34 | 105.0 | | 69.0 | 6.3H | Y |
| | | 201 | Week 12 | 01JUL2005 | 9:40 | 2 | 34 | 100.0 | | 69.0 | | Y |
| | | 202 | Week 12 | 07JUL2005 | 11:05 | 8 | 34 | | 156.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3268

CONFIDENTIAL
AZSER12799000

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 QTP / VAL | | 202 | Final visit | 07JUL2005 | 11:05 | 8 | 34 | | 156.0 | | | |
| | | 223 | Week 12 | 15AUG2005 | 12:57 | 47 | 34 | 192.0H# | | 319.0 H | 6.8H | |
| | | 223 | Final visit | 15AUG2005 | 12:57 | 47 | 34 | | | 319.0 H | | |
| | | 223.01 | Week 12 | 22AUG2005 | 7:55 | 54 | 34 | 101.0 | | | 6.9H | Y |
| | | 223.01 | Final visit | 22AUG2005 | 7:55 | 54 | 34 | 101.0 | | | 6.9H | Y |
| E0047010 OL QTP | | 1 | Screening | 19APR2005 | 12:25 | -7 | 28 | 85.0 | | | | |
| | | 1 | Baseline | 19APR2005 | 13:05 | -7 | 28 | 85.0 | | 104.0 | 5.1 | Y |
| | | 223 | Week 8 | 27JUN2005 | 13:00 | 62 | 28 | | | 104.0 | 5.1 | Y |
| | | 223 | Week 12 | 27JUN2005 | 13:00 | 62 | 28 | 86.0 | | 76.0 | 5.2 | Y |
| | | 223 | Final visit | 27JUN2005 | 13:00 | 62 | 28 | 86.0 | | 76.0 | 5.2 | Y |
| E0047011 QTP / LI | | 0 | Screening | 21APR2005 | 9:20 | -12 | 29 | 92.0 | | | | |
| | | 1 | Screening | 28APR2005 | 10:35 | -5 | 29 | 86.0 | 86.0 | 83.0 | 5.5 | Y |
| | | 106 | Baseline | 26JUL2005 | 10:05 | 84 | 29 | 86.0 | 86.0 | 42.0 | 5.5 | Y |
| | | 106 | Week 12 | 26JUL2005 | 11:00 | 84 | 29 | 91.0 | | 63.0 | 5.5 | Y |
| | | 106 | Final visit | 26JUL2005 | 11:00 | 84 | 29 | | | 63.0 | 5.0 | Y |
| | | 201 | Baseline | 26JUL2005 | 11:00 | 84 | 29 | 91.0 | | 63.0 | 5.0 | Y |
| | | 201 | Final visit | 15SEP2005 | 12:23 | 1 | 29 | 91.0 | | | 5.0 | Y |
| | | 201 | At randomization | 15SEP2005 | 12:23 | 1 | 29 | 91.0 | | | 5.0 | Y |
| | | 201 | Baseline | 15SEP2005 | 12:23 | 1 | 29 | 91.0 | | 63.0 H | 5.0 | Y |
| | | 202 | Week 12 | 21SEP2005 | 11:15 | 7 | 29 | | | | | |
| | | 204.07 | Week 12 | 17OCT2005 | 19:02 | 33 | 29 | | | 292.0 H | | |
| | | 207 | Week 12 | 08DEC2005 | 11:23 | 85 | 29 | 124.0H | | 63.0 | 5.2 | Y |
| | | 223 | Week 28 | 01MAR2006 | 11:23 | 168 | 29 | 99.0 | | 63.0 | 5.0 | Y |
| | | 223 | Final visit | 01MAR2006 | 11:23 | 168 | 29 | 99.0 | | | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3269

CONFIDENTIAL
AZSER12799001

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047013 | OL QTP | 1.01 | Screening | 05MAY2005 | 9:05 | -5 | 30 | 94.0 | | 118.0 | 5.3 | Y |
| | | 1.01 | Baseline | 05MAY2005 | 9:05 | -5 | 30 | 94.0 | | 118.0 | 5.3 | Y |
| | | 223.01 | Week 4 | 31MAY2005 | 8:54 | 21 | 30 | | | | 5.3 | |
| | | 223.01 | Week 12 | 31MAY2005 | 8:54 | 21 | 30 | 87.0 | | 63.0 | | |
| | | 223.01 | Final visit | 31MAY2005 | 8:54 | 21 | 30 | 87.0 | | 63.0 | 5.3 | Y |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 | 11:00 | -6 | 36 | | 87.0 | | 4.6 | Y |
| | | 1 | Baseline | 25FEB2004 | 11:00 | -6 | 36 | | 87.0 | | 4.6 | Y |
| | | 223 | Week 24 | 02AUG2004 | 14:35 | 153 | 36 | | 85.0 | | 5.4 | |
| | | 223 | Final visit | 02AUG2004 | 14:35 | 153 | 36 | | 85.0 | | 5.4 | |
| E0048002 | OL QTP | 1.01 | Screening | 27FEB2004 | 12:00 | -5 | 47 | 110.0 | 106.0 | | 5.7 | Y |
| | | 1.01 | Baseline | 27FEB2004 | 12:00 | -5 | 47 | 110.0 | 106.0 | | 5.7 | Y |
| | | 109 | Week 24 | 26AUG2004 | 13:50 | 176 | 47 | | | 340.0 H | 5.4 | Y |
| | | 109 | Final visit | 26AUG2004 | 13:50 | 176 | 47 | | | 340.0 H | 5.4 | Y |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004 | 11:15 | -6 | 36 | | 75.0 | 389.0 H | 5.9 | Y |
| | | 1 | Baseline | 04MAR2004 | 11:15 | -6 | 36 | | 75.0 | | 5.9 | Y |
| | | 109 | Week 24 | 24AUG2004 | 11:15 | 167 | 36 | 187.0H# | | 389.0 H | 7.4H | Y |
| | | 112 | Week 24 | 24AUG2004 | 11:15 | 251 | 36 | 299.0H# | | 361.0 H | 7.8H | Y |
| | | 112 | Final visit | 16NOV2004 | 9:55 | 251 | 36 | 299.0H# | | 361.0 H | 7.8H | Y |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004 | 11:50 | -7 | 21 | | 92.0 | | 4.9 | Y |
| | | 1 | Baseline | 04MAR2004 | 11:50 | -7 | 21 | | 92.0 | | 4.9 | Y |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | 8:00 | -7 | 34 | | 88.0 | | 5.7 | Y |
| | | 1 | Baseline | 05MAR2004 | 8:00 | -7 | 34 | | 88.0 | | 5.7 | Y |
| | | 102.01 | Week 12 | 19MAR2004 | 8:20 | -7 | 34 | | 104.0 | | | |
| | | 107 | Week 12 | 14JUL2004 | 10:30 | 124 | 34 | | 94.0 | | 6.3H | |
| | | 107 | Final visit | 14JUL2004 | 10:30 | 124 | 34 | | 94.0 | | 6.3H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799002

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | 1.01 | Screening | 08MAR2004 | 10:00 | -3 | 50 | | 89.0 | | 5.4 | Y |
| | | 1.01 | Baseline | 08MAR2004 | 10:00 | -3 | 50 | | 89.0 | 299.0 H | 5.4 | Y |
| | | 109 | Week_24 | 23SEP2004 | 9:50 | 168 | 50 | 95.0 | | 229.0 H | 6.1 | Y |
| | | 201 | Final visit | 23SEP2004 | 9:50 | 1 | 50 | 91.0 | | 229.0 H | 6.0 | Y |
| | | 201 | At randomization | 23SEP2004 | 9:50 | 1 | 50 | 91.0 | | 229.0 H | 6.0 | Y |
| | | 206.01 | Baseline | 19NOV2004 | 9:25 | 58 | 50 | 80.0 | | 243.0 H | 5.9 | Y |
| | | 206.01 | Week_12 | 19NOV2004 | 9:25 | 58 | 50 | 80.0 | | 243.0 H | 5.9 | |
| E0048007 | OL QTP | 103.01 | Week_12 | 09MAR2004 | 12:50 | -8 | | | 111.0 | | | Y |
| | | 103.01 | Final visit | 01APR2004 | 12:10 | 15 | | | 77.0 | | 5.5 | |
| | | 103.01 | | 01APR2004 | 12:10 | 15 | | | 77.0 | | | |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | 10:50 | -7 | 27 | | 91.0 | | 5.2 | |
| | | 201 | Baseline | 31MAR2004 | 10:50 | -7 | 27 | | 91.0 | | 5.3 | |
| | | 201 | Final visit | 25AUG2004 | 11:10 | 1 | 27 | 89.0 | | 118.0 | 5.3 | Y |
| | | 201 | At randomization | 25AUG2004 | 11:10 | 1 | 27 | 89.0 | | 118.0 | | Y |
| | | 201 | Baseline | 25AUG2004 | 11:10 | 90 | 27 | | 90.0 | 118.0 | 5.3 | |
| | | 207 | Week_12 | 22NOV2004 | 9:45 | 90 | 27 | | 90.0 | 132.0 | 5.5 | |
| | | 223 | Week_28 | 18JAN2005 | 9:50 | 147 | 27 | | | 118.0 | 5.2 | Y |
| | | 223 | Final visit | 18JAN2005 | 9:50 | 147 | 27 | | | 118.0 | 5.2 | Y |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 | 11:15 | -7 | 25 | 127.0 | | | 6.4 H | |
| | | 1 | Baseline | 16MAR2004 | 11:15 | -7 | 25 | 127.0 | | | 6.4 H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799003

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048009 | OL QTP | 223 | Week 4 | 31MAR2004 | 8:40 | 8 | 25 | | 91.0 | | 6.5H | |
| | | 223 | Week 12 | 31MAR2004 | 8:40 | 8 | 25 | | 91.0 | | | |
| | | 223 | Final visit | 31MAR2004 | 8:40 | 8 | 25 | | | | 6.5H | |
| E0048010 | OL QTP | 1 | Screening | 18MAR2004 | 12:05 | -6 | 38 | | 132.0 | | 5.6 | |
| | | 1 | Baseline | 18MAR2004 | 12:05 | -6 | 38 | | 132.0 | | 5.6 | |
| | | 1.01 | Screening | 22MAR2004 | 12:40 | -2 | 38 | | 91.0 | | | |
| | | 1.01 | Baseline | 22MAR2004 | 12:40 | -2 | 38 | | | | | |
| | | 101 | Screening | 24MAR2004 | 13:50 | -0 | 38 | | 80.0 | | | |
| | | 101 | Screening | 24MAR2004 | 13:50 | -0 | 38 | | 80.0 | | | |
| | | 223 | Week 4 | 31MAR2004 | 12:00 | 7 | 38 | | | | | |
| | | 223 | Week 12 | 31MAR2004 | 12:00 | 7 | 38 | | 80.0 | | 5.6 | |
| | | 223 | Final visit | 31MAR2004 | 12:00 | 7 | 38 | | | | 5.6 | |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | 14:31 | -6 | 26 | | 94.0 | | 5.2 | Y |
| | | 1 | Baseline | 18MAR2004 | 14:31 | -6 | 26 | | 94.0 | | | Y |
| | | 109 | Week 24 | 08SEP2004 | 11:48 | 168 | 26 | 167.0H# | | 354.0 H | 6.9H | Y |
| | | 201 | Final visit | 04NOV2004 | 9:35 | 1 | 26 | 121.0H | | 132.0 | 7.0H | Y |
| | | 201 | At randomizat | 04NOV2004 | 9:35 | 1 | 26 | 121.0H | | 132.0 | 7.0H | Y |
| | | 223 | Week 12 | 26JAN2005 | 9:48 | 84 | 26 | 249.0H# | | 313.0 H | 9.6H | Y |
| | | 223 | Final visit | 26JAN2005 | 9:48 | 84 | 26 | 249.0H# | | 313.0 H | 9.6H | Y |
| E0048012 | MISSING | 1 | | 01APR2004 | 13:55 | | | | 82.0 | | 5.5 | Y |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | 11:00 | -5 | 27 | | 108.0 | | 5.6 | Y |
| | | 1 | Baseline | 02APR2004 | 11:00 | -5 | 27 | | 108.0 | | 5.6 | Y |
| | | 201 | Final visit | 26AUG2004 | 8:40 | 1 | 27 | 82.0 | | 125.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799004

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 PLA / VAL | | 201 | At randomization | 26AUG2004 | 8:40 | 1 | 27 | 82.0 | | 125.0 | 5.4 | |
| | | 207 | Baseline | 26AUG2004 | 8:40 | 1 | 27 | 82.0 | | 125.0 | 5.4 | Y |
| | | 207 | Week 12 | 18NOV2004 | 9:59 | 85 | 27 | 77.0 | | 111.0 | 5.3 | Y |
| | | 207 | Final visit | 18NOV2004 | 9:59 | 85 | 27 | 77.0 | | 111.0 | 5.3 | Y |
| E0048015 MISSING | | 1 | Screening | 12APR2004 | 12:40 | | | | 87.0 | | 5.6 | Y |
| E0048016 OL QTP | | 1 | Screening | 13APR2004 | 12:20 | -6 | 22 | | 87.0 | | 5.4 | |
| | | 105 | Baseline | 13APR2004 | 12:20 | -6 | 22 | | 87.0 | | 5.4 | |
| | | 105 | Week 12 | 27MAY2004 | 13:10 | 38 | 22 | | 87.0 | | 5.6 | |
| | | 105 | Week 12 | 27MAY2004 | 13:10 | 38 | 22 | | 87.0 | | | |
| | | 105 | Final visit | 27MAY2004 | 13:10 | 38 | 22 | | | | 5.6 | |
| E0048017 MISSING | | 1 | Screening | 20APR2004 | 10:15 | | | | 89.0 | | 5.6 | |
| E0048018 OL QTP | | 104 | Week 4 | 28APR2004 | 11:30 | -9 | 20 | | 98.0 | | 5.4 | Y |
| | | 104 | Week 12 | 27MAY2004 | 13:20 | 20 | 20 | | 98.0 | | 5.5 | Y |
| | | 104 | Final visit | 27MAY2004 | 13:20 | 20 | 20 | | 98.0 | | 5.5 | Y |
| | | 104 | | 27MAY2004 | 13:20 | 20 | 20 | | | | | Y |
| E0048019 OL QTP | | 103 | Week 24 | 05MAY2004 | 16:45 | -9 | | 123.OH | 111.0 | 97.0 | 5.9 | |
| | | 109 | Final visit | 05MAY2004 | 8:40 | 160 | | 123.OH | | 97.0 | 6.8H | Y |
| | | | | 21OCT2004 | 8:40 | 160 | | | | | 6.8H | Y |
| E0048020 OL QTP | | 1 | Screening | 19MAY2004 | 14:50 | -6 | 25 | | 96.0 | | 5.2 | |
| | | 106 | Baseline | 19MAY2004 | 14:50 | -6 | 25 | 103.0 | 96.0 | 90.0 | 5.2 | Y |
| | | 106 | Week 12 | 19AUG2004 | 9:55 | 86 | 25 | 95.0 | | 63.0 | | Y |
| | | 223 | Week 24 | 09NOV2004 | 9:55 | 168 | 25 | | | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799005

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048020 | OL QTP | 223 | Final visit | 09NOV2004 | 9:55 | 168 | 25 | 95.0 | | 63.0 | 5.2 | Y |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | 10:45 | -7 | 27 | | 93.0 | | 4.9 | |
| | | 1 | Baseline | 25MAY2004 | 10:45 | -7 | 27 | | 93.0 | | 4.9 | |
| | | 106 | Week 12 | 23AUG2004 | 10:30 | 83 | 27 | 92.0 | | 1014.0 H | 4.7 | |
| | | 106 | Final visit | 23AUG2004 | 10:30 | 83 | 27 | 92.0 | | 1014.0 H | 4.7 | |
| E0048022 | MISSING | 1 | | 26MAY2004 | 11:00 | | | | 90.0 | | 5.3 | |
| E0048023 | MISSING | 1 | | 26MAY2004 | 11:25 | | | | 99.0 | | 5.8 | Y |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | 8:50 | -7 | 29 | | 89.0 | | 5.2 | |
| | | 1 | Baseline | 02JUN2004 | 8:50 | -7 | 29 | | 89.0 | | 5.2 | |
| | | 106 | Week 12 | 01SEP2004 | 8:15 | 84 | 29 | 98.0 | | 160.0 | 5.3 | Y |
| | | 106 | Final visit | 01SEP2004 | 8:15 | 84 | 29 | 98.0 | | 160.0 | 5.3 | Y |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | 10:40 | -6 | 19 | | 78.0 | | 5.7 | Y |
| | | 1 | Baseline | 16JUN2004 | 10:40 | -6 | 19 | | 78.0 | | 5.7 | Y |
| | | 104 | Week 4 | 21JUL2004 | 9:30 | 29 | 19 | | 82.0 | | 5.5 | |
| | | 104 | Week 12 | 21JUL2004 | 9:30 | 29 | 19 | | 82.0 | | | |
| | | 104 | Final visit | 21JUL2004 | 9:30 | 29 | 19 | | 82.0 | | 5.5 | |
| E0048026 | PLA / VAL | 0 | Screening | 17JUN2004 | 11:15 | -21 | 37 | | 84.0 | | 5.4 | |
| | | 1 | Baseline | 01JUL2004 | 14:00 | -7 | 37 | | 97.0 | | 5.3 | |
| | | 1 | Baseline | 01JUL2004 | 14:00 | -7 | 37 | | 97.0 | | 5.3 | |
| | | 106 | Week 12 | 30SEP2004 | 9:59 | 84 | 37 | 90.0 | | 90.0 | 5.7 | Y |
| | | 201 | Final visit | 27OCT2004 | 11:00 | 1 | 37 | 81.0 | | 90.0 | 5.4 | Y |
| | | 201 | At randomization | | | | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3274

CONFIDENTIAL
AZSER12799006

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 201 | Baseline | 27OCT2004 | 11:00 | 1 | 37 | 81.0 | | 90.0 | 5.4 | Y |
| | | 223 | Week 12 | 19JAN2005 | 9:55 | 85 | 37 | 91.0 | | 111.0 | 5.8 | Y |
| | | 223 | Final visit | 19JAN2005 | 9:55 | 85 | 37 | 91.0 | | 111.0 | 5.8 | Y |
| E0048027 | QTP / VAL | 1 | Screening | 22JUN2004 | 11:50 | -2 | 27 | | 93.0 | | 5.7 | Y |
| | | 1 | Baseline | 22JUN2004 | 10:30 | -2 | 27 | | 93.0 | | 5.7 | Y |
| | | 106 | Week 12 | 16SEP2004 | 10:30 | 84 | 27 | 82.0 | | 42.0 | 5.9 | Y |
| | | 109 | Week 24 | 07DEC2004 | 9:30 | 166 | 27 | 80.0 | | 42.0 | 6.0 | Y |
| | | 201 | Final visit | 09DEC2004 | 9:45 | 1 | 27 | 78.0 | | 42.0 | 5.9 | Y |
| | | 201 | At randomization | 09DEC2004 | 9:45 | 1 | 27 | 78.0 | | 42.0 | 5.9 | Y |
| | | 223:01 | Baseline | 21DEC2004 | 9:50 | 13 | 27 | 93.0 | | 42.0 | 5.8 | Y |
| | | 223:01 | Final visit | 21DEC2004 | 9:50 | 13 | 27 | 93.0 | | 42.0 | 5.8 | Y |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 | 8:25 | -4 | 36 | | 91.0 | | 4.7 | Y |
| | | 1 | Baseline | 21JUN2004 | 8:25 | -4 | 36 | | 91.0 | | 4.7 | Y |
| | | 106 | Week 12 | 16SEP2004 | 8:45 | 83 | 36 | 85.0 | | 243.0 H | 5.4 | Y |
| | | 201 | Final visit | 18NOV2004 | 8:45 | 1 | 36 | 79.0 | | 222.0 H | 5.2 | Y |
| | | 201 | At randomization | 18NOV2004 | 8:45 | 1 | 36 | 79.0 | | 222.0 H | 5.2 | Y |
| | | 201 | Baseline | 18NOV2004 | 8:45 | 1 | 36 | 79.0 | | 222.0 H | 5.2 | Y |
| E0048029 | OL QTP | 1 | Screening | 25JUN2004 | 14:15 | -7 | 30 | | 108.0 | | 5.5 | |
| | | 223 | Baseline | 25JUN2004 | 14:15 | -7 | 30 | | 108.0 | | 5.5 | Y |
| | | 223 | Week 12 | 13SEP2004 | 13:35 | 73 | 30 | 100.0 | | 49.0 | 5.8 | |
| | | 223 | Final visit | 13SEP2004 | 13:35 | 73 | 30 | 100.0 | | 49.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799007