Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048030 | OL QTP | 1 | Screening | 28JUN2004 | 9:00 | -2 | 27 | | 97.0 | | 5.3 | |
| | | 1 | Baseline | 28JUN2004 | 9:00 | -2 | 27 | | 97.0 | | 5.3 | |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004 | 11:00 | -5 | 24 | | 87.0 | | 5.1 | |
| | | 1 | Baseline | 07JUL2004 | 11:00 | -5 | 24 | | 87.0 | | 5.1 | Y |
| | | 106 | Week 12 | 30SEP2004 | 9:45 | 80 | 24 | 85.0 | | 56.0 | 5.0 | Y |
| | | 107 | Final visit | 11NOV2004 | 9:30 | 122 | 24 | 75.0 | | 49.0 | 5.1 | Y |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 | 10:15 | -7 | 30 | | 72.0 | | 5.2 | Y |
| | | 201 | Baseline | 09AUG2004 | 10:15 | -7 | 30 | | 72.0 | | 5.2 | Y |
| | | 201 | Final visit | 08NOV2004 | 9:55 | 1 | 30 | 87.0 | | 49.0 | 5.2 | Y |
| | | 201 | At randomization | 08NOV2004 | 9:55 | 1 | 30 | 87.0 | | 49.0 | 5.2 | Y |
| | | 201 | Baseline | 08NOV2004 | 9:55 | 1 | 30 | 87.0 | | 49.0 | 5.2 | |
| | | 211 | Week 12 | 31JAN2005 | 9:45 | 85 | 30 | 75.0 | | 56.0 | 5.4 | Y |
| | | 214 | Week 28 | 24MAY2005 | 9:45 | 198 | 30 | 103.0 | | 97.0 | 5.2 | Y |
| | | 217 | Week 40 | 16AUG2005 | 9:40 | 282 | 30 | 85.0 | | 85.0 | 5.2 | Y |
| | | 217 | Week 52 | 08NOV2005 | 9:50 | 366 | 30 | 85.0 | | 42.0 | 5.4 | Y |
| | | 219 | Week 68 | 06MAR2006 | 9:50 | 484 | 30 | 93.0 | | 56.0 | 5.3 | Y |
| | | 219 | Final visit | 06MAR2006 | 11:15 | 484 | 30 | | | | | Y |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | 9:15 | -7 | 21 | | 86.0 | | 5.1 | Y |
| | | 1 | Baseline | 25AUG2004 | 9:15 | -7 | 21 | | 86.0 | 42.0 | 5.1 | Y |
| | | 106 | Week 12 | 19NOV2004 | 9:58 | 79 | 21 | 86.0 | | 42.0 | 5.2 | Y |
| | | 109 | Week 24 | 15FEB2005 | 9:50 | 167 | 21 | 100.0 | | 181.0 | 4.9 | Y |
| | | 201 | Final visit | 14APR2005 | 9:10 | 1 | 21 | 77.0 | | 21.0 L | | Y |
| | | 201 | At randomization | 14APR2005 | 9:10 | 1 | 21 | 77.0 | | 14.0 L | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799008

Page 242 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 207 | Baseline | 14APR2005 | 9:10 | 1 | 21 | 77.0 | | 14.0 L | 4.9 | Y |
| | | 207 | Week 12 | 08JUL2005 | 9:00 | 86 | 21 | 86.0 | | 42.0 | 4.8 | Y |
| | | 207 | Final visit | 08JUL2005 | 9:00 | 86 | 21 | 86.0 | | 42.0 | 4.8 | Y |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004 | 9:00 | -3 | 22 | 84.0 | | 63.0 | 4.9 | Y |
| | | 1 | Baseline | 3AUG2004 | 9:05 | -3 | 22 | 84.0 | | | 4.9 | Y |
| | | 223 | Week 4 | 10SEP2004 | 8:10 | 8 | 22 | | | 63.0 | 5.0 | Y |
| | | 223 | Week 12 | 10SEP2004 | 8:15 | 8 | 22 | 84.0 | | 63.0 | | Y |
| | | 223 | Final visit | 10SEP2004 | 8:15 | 8 | 22 | 84.0 | | 63.0 | 5.0 | Y |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | 8:58 | -3 | 23 | 96.0 | | 42.0 | 5.8 | Y |
| | | 1 | Baseline | 07SEP2004 | 8:58 | -3 | 23 | 96.0 | | 42.0 | 5.8 | Y |
| | | 106 | Week 12 | 07SEP2004 | 8:05 | 88 | 23 | 79.0 | | 24.0 | 5.4 | Y |
| | | 223 | Week 24 | 25FEB2005 | 8:45 | 168 | 23 | 108.0 | | 28.0 L | 5.6 | Y |
| | | 223 | Final visit | 25FEB2005 | 8:45 | 168 | 23 | 102.0 | | 28.0 L | 5.6 | Y |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | 11:20 | -6 | 22 | 91.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 10SEP2004 | 11:20 | -6 | 22 | 91.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 4 | 18OCT2004 | 13:30 | 32 | 22 | 88.0 | | | | Y |
| | | 223 | Week 12 | 18OCT2004 | 13:30 | 32 | 22 | 88.0 | | | | Y |
| | | 223 | Final visit | 18OCT2004 | 13:30 | 32 | 22 | 88.0 | | | 5.4 | |
| E0048038 | MISSING | 1 | | 20SEP2004 | 9:55 | -5 | 31 | | 153.0H# | 229.0 H | 6.8H | Y |
| E0048039 | QTP / VAL | 1.01 | Screening | 30SEP2004 | 9:00 | -5 | 31 | 105.0 | | 139.0 | 5.9 | Y |
| | | 1.01 | Baseline | 30SEP2004 | 9:00 | -5 | 31 | 105.0 | | 139.0 | 5.9 | Y |
| | | 106 | Week 12 | 03DEC2004 | 9:25 | 67 | 31 | 96.0 | | 136.0 | 5.6 | Y |
| | | 109 | Week 24 | 21MAR2005 | 9:25 | 167 | 31 | 103.0 | | 181.0 | 6.1 | Y |
| | | 201 | Final visit | 24MAR2005 | 9:30 | 1 | 31 | 112.0 | | 222.0 H | 6.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3277

CONFIDENTIAL
AZSER12799009

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 201 | At randomization | 24MAR2005 | 9:30 | 1 | 31 | 112.0 | | 222.0 H | 6.1 | Y |
| | | 201 | Baseline | 24MAR2005 | 9:30 | 1 | 31 | 112.0 | | 222.0 H | 6.1 | Y |
| | | 223 | Week 12 | 13JUL2005 | 9:50 | 112 | 31 | 96.0 | | 181.0 | 6.2H | Y |
| | | 223 | Final visit | 13JUL2005 | 9:50 | 112 | 31 | 96.0 | | 181.0 | 6.2H | Y |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | 9:40 | -7 | 35 | 89.0 | | 125.0 | 5.3 | Y |
| | | 1 | Baseline | 30SEP2004 | 9:40 | -7 | 35 | 89.0 | | 125.0 | 5.3 | Y |
| | | 105 | Week 12 | 08DEC2004 | 8:52 | 62 | 35 | 87.0 | | 153.0 | 5.3 | Y |
| | | 105 | Final visit | 08DEC2004 | 8:52 | 62 | 35 | 87.0 | | 153.0 | 5.3 | Y |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | 9:45 | -7 | 31 | 110.0 | | 97.0 | 6.1 | Y |
| | | 1 | Baseline | 08OCT2004 | 9:45 | -7 | 31 | 110.0 | | 97.0 | 6.1 | Y |
| | | 106 | Week 12 | 07JAN2005 | 8:08 | 84 | 31 | 91.0 | | 215.0 H | 6.0 | |
| | | 201 | At randomization | 09FEB2005 | 8:30 | 1 | 31 | 100.0 | | 174.0 | 6.2H | Y |
| | | 201 | Baseline | 09FEB2005 | 8:30 | 1 | 31 | 100.0 | | 174.0 | 6.2H | Y |
| | | 223 | Week 12 | 13APR2005 | 8:25 | 64 | 31 | 94.0 | | 83.0 | 5.6 | Y |
| | | 223 | Final visit | 13APR2005 | 8:25 | 64 | 31 | 94.0 | | 83.0 | 5.6 | Y |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | 8:50 | -6 | 27 | 88.0 | | 35.0 L | 5.4 | Y |
| | | 1 | Baseline | 28OCT2004 | 8:50 | -6 | 27 | 88.0 | | 35.0 L | 5.4 | Y |
| | | 106 | Week 12 | 26JAN2005 | 8:20 | 84 | 27 | 102.0 | | 49.0 | 4.9 | Y |
| | | 106 | Final visit | 26JAN2005 | 8:20 | 84 | 27 | 102.0 | | 49.0 | 4.9 | Y |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | 9:45 | -4 | 22 | 85.0 | | 83.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799010

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048044 | OL QTP | 1 | Baseline | 12NOV2004 | 9:45 | -4 | 22 | | 85.0 | 83.0 | 5.5 | Y |
| | | 106 | Week 12 | 08FEB2005 | 9:20 | 84 | 22 | | 84.0 | 56.0 | 5.1 | Y |
| | | 106 | Final visit | 08FEB2005 | 9:20 | 84 | 22 | | 84.0 | 56.0 | 5.1 | Y |
| E0048045 | MISSING | 1.01 | | 02DEC2004 | 9:40 | | | | 109.0 | 451.0 H | 5.5 | Y |
| E0048046 | OL QTP | 1.01 | Screening | 20JAN2005 | 9:05 | -7 | | | 90.0 | 42.0 | 5.4 | Y |
| | | 1.01 | Baseline | 20JAN2005 | 9:05 | -7 | | | 90.0 | 42.0 | 5.3 | Y |
| E0048047 | MISSING | 1 | | 20JAN2005 | 9:55 | | | | 88.0 | 167.0 | 5.5 | Y |
| E0048048 | OL QTP | 1.01 | Screening | 04MAR2005 | 9:35 | -3 | 26 | | 79.0 | 56.0 | 5.4 | Y |
| | | 1.01 | Baseline | 04MAR2005 | 9:35 | -3 | 26 | | 79.0 | 56.0 | 5.4 | Y |
| | | 223 | Week 4 | 12APR2005 | 9:30 | 36 | 26 | | | | 5.3 | Y |
| | | 223 | Week 12 | 12APR2005 | 9:30 | 36 | 26 | | 79.0 | 14.0 L | | Y |
| | | 223 | Final visit | 12APR2005 | 9:30 | 36 | 26 | | 79.0 | 14.0 L | 5.3 | Y |
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005 | 9:35 | -5 | 25 | | 86.0 | 69.0 | 5.3 | Y |
| | | 1.01 | Baseline | 11MAR2005 | 9:35 | -5 | 25 | | 86.0 | 69.0 | 5.3 | Y |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | 9:30 | -6 | 22 | | 81.0 | 28.0 L | 5.3 | Y |
| | | 1 | Baseline | 30MAR2005 | 9:30 | -6 | 22 | | 81.0 | 28.0 L | 5.3 | Y |
| | | 106 | Week 12 | 05JUL2005 | 7:55 | 91 | 22 | | 92.0 | | 5.5 | Y |
| | | 201 | Final visit | 05AUG2005 | 7:30 | 1 | 22 | | 78.0 | 49.0 | 5.5 | Y |
| | | 201 | At randomization | 05AUG2005 | 7:30 | 1 | 22 | | 78.0 | 49.0 | | Y |
| | | 207 | Baseline | 05AUG2005 | 7:30 | 1 | 22 | | 78.0 | 63.0 | 5.5 | Y |
| | | 207 | Week 4 | 27OCT2005 | 7:50 | 84 | 22 | | 87.0 | 49.0 | 5.6 | Y |
| | | 211 | Week 28 | 15FEB2006 | 8:30 | 195 | 22 | | 81.0 | | 5.8 | Y |
| | | 214 | Week 40 | 09MAY2006 | 7:40 | 278 | 22 | | 79.0 | 35.0 L | | Y |
| | | 214.01 | Week 40 | 22MAY2006 | 7:15 | 291 | 22 | 97.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799011

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 214.01 | Final visit | 22MAY2006 | 7:15 | 291 | 22 | | 97.0 | | | Y |
| | | 217 | Week 52 | 08AUG2006 | 8:00 | 369 | 22 | 77.0 | | 35.0 L | 5.8 | |
| | | 217 | Final visit | 08AUG2006 | 8:00 | 369 | 22 | 77.0 | | | | |
| | | 223 | Week 52 | 23AUG2006 | 8:30 | 384 | 22 | | | 35.0 L | 5.7 | Y |
| | | 223 | Final visit | 23AUG2006 | 8:30 | 384 | 22 | | | 35.0 L | 5.7 | Y |
| E0048051 | OL QTP | 1.01 | Screening | 07APR2005 | 9:50 | -5 | 16 | 95.0 | | 69.0 | 5.0 | Y |
| | | 1.01 | Baseline | 07APR2005 | 9:50 | -5 | 16 | 98.0 | | 69.0 | 5.0 | Y |
| | | 106 | Week 2 | 06JUL2005 | 9:53 | 85 | 16 | 85.0 | | 35.0 | 4.8 | Y |
| | | 223 | Week 24 | 07SEP2005 | 9:55 | 148 | 16 | 85.0 | | 35.0 L | 4.9 | Y |
| | | 223 | Final visit | 07SEP2005 | 9:55 | 148 | 16 | | | | | |
| E0048052 | OL QTP | 1.01 | Screening | 07APR2005 | 9:45 | -5 | 33 | 96.0 | | 76.0 | 5.3 | Y |
| | | 1.01 | Baseline | 07APR2005 | 9:45 | -5 | 33 | 96.0 | | 76.0 | 5.3 | Y |
| | | 104 | Week 12 | 10MAY2005 | 10:00 | 28 | 33 | 99.0 | | 69.0 | 5.4 | Y |
| | | 104 | Final visit | 10MAY2005 | 10:50 | 28 | 33 | 99.0 | | 69.0 | 5.4 | Y |
| E0048053 | MISSING | 1.01 | Screening | 14APR2005 | 8:10 | 2 | 37 | 101.0 | | 160.0 | 5.4 | Y |
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | 9:55 | -6 | 37 | 87.0 | | 104.0 | 5.2 | Y |
| | | 1 | Baseline | 14APR2005 | 9:55 | -6 | 37 | | | 104.0 | 5.2 | Y |
| | | 106 | Week 12 | 14JUL2005 | 9:57 | 85 | 37 | 95.0 | | 139.0 | 5.2 | Y |
| | | 106 | Final visit | 14JUL2005 | 9:57 | 85 | 37 | 95.0 | | 139.0 | 5.2 | |
| E0048055 | MISSING | 1 | Screening | 25APR2005 | 9:59 | | | 96.0 | | 69.0 | 5.3 | Y |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | 9:40 | -2 | 29 | 100.0 | | 83.0 | 5.4 | Y |
| | | 1 | Baseline | 01JUN2005 | 9:40 | -2 | 29 | 100.0 | | 83.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799012

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048057 OL QTP | | 1 | Screening | 02JUN2005 | 9:00 | -5 | 27 | 84.0 | | 42.0 | 5.1 | Y |
| | | 1 | Baseline | 02JUN2005 | 9:00 | -5 | 27 | 84.0 | | 42.0 | | Y |
| | | 223 | Week 8 | 03AUG2005 | 9:00 | 57 | 27 | | | | 5.3 | Y |
| | | 223 | Week 12 | 03AUG2005 | 9:00 | 57 | 27 | 114.0 | | 104.0 | | Y |
| | | 223 | Final visit | 03AUG2005 | 9:00 | 57 | 27 | 114.0 | | 104.0 | 5.3 | Y |
| E0048058 QTP / VAL | | 1.01 | Screening | 11JUL2005 | 7:20 | -4 | 24 | 94.0 | | 83.0 | 5.2 | Y |
| | | 1.01 | Baseline | 11JUL2005 | 7:20 | -4 | 24 | 94.0 | | 83.0 | 5.2 | Y |
| | | 106 | Week 12 | 05OCT2005 | 7:35 | 82 | 24 | 91.0 | | 118.0 | 5.0 | Y |
| | | 201 | Final visit | 03NOV2005 | 7:50 | 1 | 24 | 92.0 | | 132.0 | 5.0 | Y |
| | | 201 | At randomizat ion | 03NOV2005 | 7:50 | 1 | 24 | 92.0 | | 132.0 | 5.0 | Y |
| | | 201 | Baseline | 03NOV2005 | 7:50 | 1 | 24 | 92.0 | | 132.0 | 5.0 | Y |
| | | 207 | Week 12 | 26JAN2006 | 7:40 | 85 | 24 | 92.0 | | 90.0 | 6.0 | Y |
| | | 211 | Week 28 | 18MAY2006 | 7:30 | 197 | 24 | 98.0 | | 486.0 H | 5.9 | Y |
| | | 211 | Final visit | 18MAY2006 | 7:30 | 197 | 24 | 98.0 | | 486.0 H | 5.9 | Y |
| E0048059 OL QTP | | 1 | Screening | 04AUG2005 | 9:55 | -6 | 37 | | | 83.0 | 5.4 | Y |
| | | 1 | Baseline | 04AUG2005 | 9:55 | -6 | 37 | | | 83.0 | | Y |
| | | 101 | Screening | 10AUG2005 | 9:55 | 0 | 37 | 93.0 | | | 5.4 | Y |
| E0048060 OL QTP | | 1 | Screening | 05AUG2005 | 9:15 | -6 | 25 | 97.0 | | 28.0 L | 5.5 | Y |
| | | 1 | Baseline | 05AUG2005 | 9:15 | -6 | 25 | 97.0 | | 28.0 L | 5.5 | Y |
| E0048061 OL QTP | | 1.01 | Screening | 12AUG2005 | 9:00 | -3 | 40 | 100.0 | | 63.0 | 5.7 | Y |
| | | 1.01 | Baseline | 12AUG2005 | 9:00 | -3 | 40 | 100.0 | | 63.0 | 5.7 | Y |
| E0048062 OL QTP | | 1 | Screening | 24AUG2005 | 9:59 | -7 | 21 | 82.0 | | 56.0 | 5.0 | Y |
| | | 1 | Baseline | 24AUG2005 | 9:59 | -7 | 21 | 82.0 | | 56.0 | 5.0 | Y |
| | | 106 | Week 12 | 23NOV2005 | 11:00 | 84 | 21 | 70.0 | | 35.0 L | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799013

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048062 | OL QTP | 106 | Final visit | 23NOV2005 | 11:00 | 84 | 21 | 70.0 | | 35.0 L | 5.6 | |
| E0048063 | PLA / LI | 0 | | 06SEP2005 | 9:58 | -9 | 21 | 87.0 | | 42.0 | 4.8 | Y |
| | | 106 | Week 12 | 06DEC2005 | 11:10 | 82 | 21 | 98.0 | | 76.0 | 4.7 | Y |
| | | 201 | Final visit | 05JAN2006 | 14:35 | 1 | 21 | 82.0 | | 35.0 L | 4.8 | Y |
| | | 201 | At randomizat ion | 05JAN2006 | 14:35 | 1 | 21 | 82.0 | | 35.0 L | 4.8 | Y |
| | | 207 | Baseline | 05JAN2006 | 14:35 | 85 | 21 | 82.0 | | 35.0 L | 4.8 | Y |
| | | 207 | Week 12 | 30MAR2006 | 16:30 | 196 | 21 | 92.0 | | 97.0 | 4.9 | Y |
| | | 211 | Week 28 | 19JUL2006 | 8:20 | 225 | 21 | 84.0 | | 42.0 | 5.0 | Y |
| | | 223 | Week 28 | 17AUG2006 | 9:30 | 225 | 21 | 87.0 | | | 5.2 | |
| | | 223 | Final visit | 17AUG2006 | 9:30 | 225 | 21 | 87.0 | | L | 5.2 | |
| E0048064 | MISSING | 1.01 | | 15SEP2005 | 8:30 | | | 85.0 | | 83.0 | 5.8 | Y |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | 9:00 | -7 | 31 | | 86.0 | | 4.8 | Y |
| | | 1 | Baseline | 29JUN2004 | 9:00 | -7 | 31 | | 86.0 | | 4.8 | Y |
| | | 223 | Week 12 | 18OCT2004 | 10:55 | 104 | 31 | 102.0 | | 104.0 | 5.1 | Y |
| | | 223 | Final visit | 18OCT2004 | 10:55 | 104 | 31 | 102.0 | | 104.0 | 5.2 | Y |
| E0049002 | MISSING | 1 | | 07DEC2004 | 12:00 | | | 107.0 | | 660.0 H | 5.6 | Y |
| E0050002 | OL QTP | 101 | Screening | 13APR2004 | 16:15 | -14 | | | 79.0 | | 4.7 | Y |
| | | 1 | Baseline | 27APR2004 | 15:10 | 0 | | | 83.0 | | 4.8 | Y |
| | | 223 | Week 12 | 17AUG2004 | 14:05 | 112 | | | 95.0 | | 4.8 | Y |
| | | 223 | Final visit | 17AUG2004 | 14:05 | 112 | | | 95.0 | | 4.8 | Y |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | 14:10 | -7 | 27 | | 90.0 | | 5.3 | |
| | | 1 | Baseline | 15APR2004 | 14:10 | -7 | 27 | | 90.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3282

CONFIDENTIAL
AZSER12799014

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050003 | OL QTP | 223 | Week 4 | 28APR2004 | 11:55 | 6 | 27 | | 84.0 | | 5.3 | |
| | | 223 | Week 12 | 28APR2004 | 11:55 | 6 | 27 | | 84.0 | | 5.3 | |
| | | 223 | Final visit | 28APR2004 | 11:55 | 6 | 27 | | | | | |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | 16:14 | -6 | 17 | | 88.0 | | 5.2 | |
| | | 1 | Baseline | 15APR2004 | 16:14 | -6 | 17 | | 88.0 | | 5.2 | |
| | | 223 | Week 12 | 06JUL2004 | 16:40 | 76 | 17 | | 102.0 | | 5.0 | |
| | | 223 | Final visit | 06JUL2004 | 16:40 | 76 | 17 | | | | 5.0 | |
| | | 223.01 | Week 12 | 28JUL2004 | 15:05 | 98 | 17 | | 99.0 | | | |
| | | 223.01 | Final visit | 28JUL2004 | 15:05 | 98 | 17 | | 99.0 | | | |
| E0050005 | MISSING | 1 | | 20APR2004 | 11:30 | | | | 97.0 | | 5.3 | Y |
| E0050007 | OL QTP | 1.01 | Screening | 22APR2004 | 2:50 | -6 | 32 | | 102.0 | | 6.1 | |
| | | 1.01 | Screening | 26APR2004 | 16:45 | -2 | 32 | | 83.0 | | 6.1 | |
| | | 223 | Baseline | 21JUN2004 | 16:10 | 54 | 32 | | 83.0 | | 6.2H | |
| | | 223 | Week 8 | 21JUN2004 | 12:10 | 54 | 32 | | 152.0 | | | |
| | | 223 | Week 12 | 21JUN2004 | 12:10 | 54 | 32 | | 152.0 | | 6.2H | |
| | | 223 | Final visit | 21JUN2004 | 12:10 | 54 | 32 | | | | | |
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | 11:20 | -7 | 29 | | 84.0 | | 4.5 | |
| | | 1 | Baseline | 28APR2004 | 11:20 | -7 | 29 | | 84.0 | | 4.5 | |
| | | 223 | Week 4 | 12MAY2004 | 11:30 | 7 | 29 | | 101.0 | | 4.5 | |
| | | 223 | Week 12 | 12MAY2004 | 11:30 | 7 | 29 | | 101.0 | | 4.5 | |
| | | 223 | Final visit | 12MAY2004 | 11:30 | 7 | 29 | | | | | |
| E0050011 | MISSING | 1 | | 04MAY2004 | 12:33 | | | | 80.0 | | 5.1 | Y |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | 14:13 | -7 | 26 | | 86.0 | | 5.2 | |
| | | 1 | Baseline | 04MAY2004 | 14:13 | -7 | 26 | | 86.0 | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799015

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050012 | OL QTP | 223 | Week 4 | 18MAY2004 | 14:10 | 7 | 26 | | 104.0 | | 5.2 | |
| | | 223 | Week 12 | 18MAY2004 | 14:10 | 7 | 26 | | 104.0 | | 5.2 | |
| | | 223 | Final visit | 18MAY2004 | 14:10 | 7 | 26 | | | | | |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | 9:00 | -7 | 38 | | 78.0 | | 5.1 | |
| | | 1 | Baseline | 05MAY2004 | 9:00 | -7 | 38 | | 78.0 | | 5.1 | |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | 12:40 | -6 | 28 | | 96.0 | | 5.7 | |
| | | 1 | Baseline | 11MAY2004 | 12:40 | -6 | 28 | | 96.0 | | 5.7 | |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | 11:50 | -7 | 30 | | 84.0 | | 4.7 | |
| | | 1 | Baseline | 20MAY2004 | 11:50 | -7 | 30 | | 84.0 | | 4.7 | |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | 14:35 | -7 | 29 | | 86.0 | | 5.1 | |
| | | 1 | Baseline | 26MAY2004 | 14:35 | -7 | 29 | | 86.0 | | 5.1 | |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | 10:00 | -6 | 29 | | 99.0 | | 5.0 | |
| | | 1 | Baseline | 01JUN2004 | 10:00 | -6 | 29 | | 99.0 | | 5.0 | |
| | | 223 | Week 12 | 02SEP2004 | 8:15 | 87 | 29 | | 92.0 | | 5.7 | Y |
| | | 223 | Final visit | 02SEP2004 | 8:15 | 87 | 29 | | 92.0 | | 5.7 | Y |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | 12:30 | -6 | 41 | | 110.0 | | 5.8 | |
| | | 1 | Baseline | 09JUN2004 | 12:30 | -6 | 41 | | 110.0 | | 5.8 | |
| | | 223 | Week 8 | 10AUG2004 | 13:15 | 56 | 41 | | | | 5.5 | |
| | | 223 | Week 12 | 10AUG2004 | 13:15 | 56 | 41 | | 112.0 | | 5.5 | |
| | | 223 | Final visit | 10AUG2004 | 13:15 | 56 | 41 | | 112.0 | | | |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | 13:50 | -5 | 26 | | 75.0 | | 5.0 | |
| | | 1 | Baseline | 16JUN2004 | 13:50 | -5 | 26 | | 75.0 | | 5.0 | |
| | | 223 | Week 8 | 24AUG2004 | 9:30 | 64 | 26 | | | | 4.9 | Y |
| | | 223 | Week 12 | 24AUG2004 | 9:30 | 64 | 26 | | 92.0 | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3284

CONFIDENTIAL
AZSER12799016

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050022 | OL QTP | 223 | Final visit | 24AUG2004 | 9:30 | 64 | 26 | | 92.0 | | 4.9 | |
| E0050024 | MISSING | 1.01 | | 22JUL2004 | 11:30 | | | | 60.0L | | | |
| | | | | 28JUL2004 | 13:54 | | | | 104.0 | | 5.3 | Y |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004 | 13:00 | -5 | 25 | | 70.0 | | 5.4 | Y |
| | | 1 | Baseline | 12JUL2004 | 13:00 | -5 | 25 | | 70.0 | | 5.4 | Y |
| | | 106 | Week 12 | 14OCT2004 | 10:00 | 89 | 25 | 80.0 | | 125.0 | 5.4 | Y |
| | | 201 | Final visit | 28DEC2004 | 10:00 | 1 | 25 | 82.0 | | 35.0 L | 5.3 | |
| | | 201 | At randomization | 28DEC2004 | 10:00 | 1 | 25 | 82.0 | | 35.0 L | 5.3 | |
| | | 223 | Week 12 | 13JAN2005 | 12:00 | 17 | 25 | 76.0 | | 63.0 | 5.3 | |
| | | 223 | Final visit | 13JAN2005 | 12:00 | 17 | 25 | 76.0 | | | 5.3 | |
| E0051002 | MISSING | 1 | | 03AUG2004 | 12:30 | | | | 98.0 | | 6.0 | Y |
| E0051003 | MISSING | 1 | | 10AUG2004 | 13:00 | | | | 85.0 | | 5.5 | Y |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 | 13:55 | -7 | 26 | | 139.0 | | 5.4 | |
| | | 1 | Baseline | 24AUG2004 | 13:55 | -7 | 26 | | 139.0 | | 5.4 | |
| | | 223 | Week 12 | 14SEP2004 | 13:15 | 14 | 26 | | | | 5.6 | |
| | | 223 | Final visit | 14SEP2004 | 13:15 | 14 | 26 | | 85.0 | | 5.6 | Y |
| | | 223 | | 14SEP2004 | 13:15 | 14 | 26 | | 85.0 | | | Y |
| E0051005 | MISSING | 1 | | 16NOV2004 | 13:15 | | | | 78.0 | | 5.1 | Y |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 | 13:25 | -7 | 30 | | | 104.0 | 6.6H | Y |
| | | 1 | Baseline | 14DEC2004 | 13:25 | -7 | 30 | | | 104.0 | 6.6H | Y |
| | | 1.01 | Screening | 20DEC2004 | 7:00 | -1 | 30 | 120.0H | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799017

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 1.01 | Baseline | 20DEC2004 | 7:00 | -1 | 30 | 120.0H | | | | |
| | | 106 | Week 12 | 15MAR2005 | 9:00 | 84 | 30 | | | 229.0 H | 6.9H | Y |
| | | 106.01 | Week 12 | 24MAR2005 | | 93 | 30 | 92.0 | | 97.0 | 7.2H | Y |
| | | 109 | Week 24 | 06JUN2005 | 10:10 | 168 | 30 | 112.0 | | 160.0 | 7.2H | Y |
| | | 201 | Final visit | 06JUL2005 | 9:55 | 161 | 30 | 130.0H# | | 97.0 | 7.2H | Y |
| | | 201 | At randomization | 06JUL2005 | 9:55 | 1 | 30 | 130.0H# | | 97.0 | | |
| | | 201 | Baseline | 06JUL2005 | 9:55 | 1 | 30 | 130.0H# | | 97.0 | 7.2H | Y |
| | | 207 | Week 28 | 21SEP2005 | 11:50 | 78 | 30 | 136.0H# | | 153.0 | 7.3H | Y |
| | | 217 | Week 40 | 13JAN2006 | 12:00 | 197 | 30 | 58.0L | | 90.0 | 7.8H# | Y |
| | | 223 | Final visit | 11APR2006 | 12:00 | 280 | 30 | 214.0H# | | 174.0 | 9.3H# | Y |
| | | 223 | Final visit | 11APR2006 | 12:00 | 280 | 30 | 214.0H# | | 174.0 | 9.3H# | Y |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | 10:20 | -7 | 36 | | 87.0 | | 5.2 | Y |
| | | 201 | Baseline | 07APR2004 | 10:20 | -7 | 36 | | 87.0 | | 5.2 | Y |
| | | 201 | Final visit | 31AUG2004 | 12:35 | 1 | 36 | | 117.0 | | 5.5 | Y |
| | | 201 | At randomization | 31AUG2004 | 12:35 | 1 | 36 | | 117.0 | | 5.5 | |
| E0052002 | OL QTP | 0.01 | Screening | 15APR2004 | 11:10 | -39 | 29 | | 89.0 | | 5.5 | Y |
| | | 0 | Baseline | 06MAY2004 | 11:18 | -18 | 29 | | 102.0 | | 5.6H | Y |
| | | 1 | Baseline | 17MAY2004 | 10:45 | -7 | 29 | | 107.0 | | 5.7 | Y |
| | | 109 | Week 24 | 08NOV2004 | 13:15 | 168 | 29 | 93.0 | | 35.0 L | 5.5 | Y |
| | | 109 | Final visit | 08NOV2004 | 13:15 | 168 | 29 | 93.0 | | 35.0 L | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799018

Page 252 of 511

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | 10:50 | -7 | 26 | | 83.0 | | 5.0 | Y |
| | | 1 | Baseline | 10MAY2004 | 10:50 | -7 | 26 | | 83.0 | | 5.0 | Y |
| | | 223 | Week 8 | 01JUL2004 | 10:40 | 45 | 26 | | 84.0 | | 5.3 | Y |
| | | 223 | Week 12 | 01JUL2004 | 10:40 | 45 | 26 | | 84.0 | | | Y |
| | | 223 | Final visit | 01JUL2004 | 10:40 | 45 | 26 | | 84.0 | | 5.3 | Y |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | 10:20 | -5 | 30 | | 84.0 | | 5.3 | Y |
| | | 1 | Baseline | 17JUN2004 | 10:20 | -5 | 30 | | 84.0 | | 5.3 | Y |
| | | 101 | Screening | 22JUN2004 | 12:14 | -0 | 30 | | 80.0 | | | Y |
| | | 106 | Week 12 | 14SEP2004 | 11:15 | 86 | 30 | 75.0 | | 167.0 | 5.2 | Y |
| | | 109 | Week 24 | 13DEC2004 | 11:45 | 174 | 30 | 72.0 | | 83.0 | 5.3 | Y |
| | | 201 | Final visit | 16DEC2004 | 9:50 | 171 | 30 | 82.0 | | 264.0 H | 5.2 | Y |
| | | 201 | At randomization | 16DEC2004 | 9:50 | 1 | 30 | 82.0 | | 264.0 H | 5.2 | Y |
| | | 201 | Baseline | 16DEC2004 | 9:50 | 1 | 30 | 82.0 | | 264.0 H | 5.2 | Y |
| | | 203 | Week 12 | 08MAR2005 | 13:10 | 83 | 30 | 92.0 | | 167.0 H | 5.2 | Y |
| | | 223 | Week 28 | 13MAY2005 | 13:20 | 149 | 30 | 84.0 | | 271.0 H | 5.2 | Y |
| | | 223 | Final visit | 13MAY2005 | 13:20 | 149 | 30 | | | 271.0 H | 5.2 | Y |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004 | 10:30 | -7 | 28 | | 83.0 | | 4.8 | Y |
| | | 1 | Baseline | 27MAY2004 | 10:30 | -7 | 28 | | 83.0 | | 4.8 | Y |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | 9:45 | -6 | 21 | | 80.0 | | 5.3 | Y |
| | | 1 | Baseline | 16JUN2004 | 9:45 | -6 | 21 | | 80.0 | | 5.1 | Y |
| | | 106 | Week 12 | 07OCT2004 | 11:10 | 107 | 21 | 83.0 | | 49.0 | 5.1 | Y |
| | | 109 | Week 24 | 06DEC2004 | 12:20 | 167 | 21 | 83.0 | | 63.0 | 5.1 | Y |
| | | 223 | Final visit | 01MAR2005 | 10:00 | 252 | 21 | 61.0L | | 69.0 | 5.2 | Y |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | 14:10 | -6 | 44 | | 83.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3287

CONFIDENTIAL
AZSER12799019

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052007 | OL QTP | 1 | Baseline | 08JUL2004 | 14:10 | -6 | 44 | | 83.0 | | 5.8 | Y |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004 | 11:31 | -6 | 21 | | 88.0 | | 5.0 | Y |
| | | 1.01 | Baseline | 09JUL2004 | 11:31 | -6 | 21 | | 88.0 | | 5.0 | Y |
| | | 106 | Week 12 | 12OCT2004 | 9:07 | 89 | 21 | 78.0 | | 56.0 | 4.9 | Y |
| | | 106 | Final visit | 12OCT2004 | 9:07 | 89 | 21 | 78.0 | | 56.0 | 4.9 | Y |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | 11:50 | -7 | 42 | | 90.0 | | 5.9 | Y |
| | | 1 | Baseline | 27JUL2004 | 11:50 | -7 | 42 | | 90.0 | | 5.9 | Y |
| | | 103 | Week 8 | 26OCT2004 | 9:05 | 83 | 42 | 121.0H | | 243.0 H | 6.7H | Y |
| | | 223 | Week 24 | 13DEC2004 | 9:35 | 132 | 42 | 144.0H | | 347.0 H | 6.9H | Y |
| | | 223 | Final visit | 13DEC2004 | 9:35 | 132 | 42 | 144.0H# | | 347.0 H | 6.9H | Y |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -7 | 30 | | 90.0 | | 5.3 | Y |
| | | 1 | Baseline | 12AUG2004 | 11:00 | -7 | 30 | | 90.0 | | 5.3 | Y |
| | | 223 | Week 8 | 14OCT2004 | 9:30 | 56 | 30 | | | 56.0 | 5.0 | Y |
| | | 223 | Final visit | 14OCT2004 | 9:30 | 56 | 30 | | | 56.0 | 5.0 | Y |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | 10:10 | -7 | 27 | | 80.0 | | 5.2 | Y |
| | | 1 | Baseline | 23AUG2004 | 10:10 | -7 | 27 | | 80.0 | | 5.3 | Y |
| | | 106 | Week 12 | 22NOV2004 | 11:55 | 84 | 27 | 85.0 | | 49.0 | 5.3 | Y |
| | | 223 | Week 24 | 23FEB2005 | 12:05 | 177 | 27 | 90.0 | | 90.0 | 5.2 | Y |
| | | 223 | Final visit | 23FEB2005 | 12:05 | 177 | 27 | 91.0 | | 90.0 | | Y |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | 10:10 | -6 | 31 | | 87.0 | | 5.3 | Y |
| | | 1 | Baseline | 01SEP2004 | 10:10 | -6 | 31 | | 87.0 | | 5.3 | Y |
| | | 106 | Week 12 | 30NOV2005 | 11:10 | 84 | 31 | 85.0 | | 49.0 | 5.0 | Y |
| | | 201 | Final visit | 31JAN2005 | 11:00 | 1 | 31 | 82.0 | | 28.0 L | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799020

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 201 | At randomizat ion | 31JAN2005 | 11:00 | 1 | 31 | 82.0 | | 28.0 L | 5.0 | Y |
| | | 201 | Baseline | 31JAN2005 | 11:00 | 1 | 31 | 82.0 | | 28.0 L | 5.0 | Y |
| | | 223 | Week 12 | 13APR2005 | 11:10 | 73 | 31 | 89.0 | | 49.0 | 5.3 | Y |
| | | 223 | Final visit | 13APR2005 | 11:10 | 73 | 31 | 89.0 | | 49.0 | 5.3 | Y |
| E0052013 | OL QTP | 0 | Screening | 16SEP2004 | 16:49 | -21 | 26 | 83.0 | | 56.0 | 5.5 | Y |
| | | 1 | Baseline | 28SEP2004 | 10:30 | -7 | 26 | 71.0 | | 42.0 | 5.3 | Y |
| | | 1 | Baseline | 28SEP2004 | 10:30 | -7 | 26 | 71.0 | | 42.0 | 5.3 | Y |
| E0052014 | MISSING | 1.01 | | 23SEP2004 | 10:45 | | | 95.0 | | 125.0 | 5.6 | Y |
| | | | | 12OCT2004 | 17:57 | | | | 87.0 | | | |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 | 10:00 | -7 | 26 | 77.0 | | 49.0 | 4.8 | |
| | | 1 | Baseline | 04OCT2004 | 10:00 | -7 | 26 | 77.0 | | 49.0 | 4.4 | |
| | | 106 | Week 12 | 30DEC2004 | 11:20 | 80 | 26 | 82.0 | | 56.0 | 4.4 | Y |
| | | 223 | Week 24 | 30MAR2005 | 11:23 | 169 | 26 | 90.0 | | 159.0 | 5.1 | Y |
| | | 223 | Week 24 | 04APR2005 | 11:23 | 175 | 26 | 88.0 | | 56.0 | 5.0 | Y |
| | | 223 | Final visit | 04APR2005 | 11:23 | 175 | 26 | 83.0 | | 56.0 | 5.0 | Y |
| E0052016 | OL QTP | 1.01 | Screening | 14OCT2004 | 10:00 | -18 | | 91.0 | | 69.0 | 5.6 | Y |
| | | 1.02 | | 20OCT2004 | 9:10 | -12 | | | 83.0 | | | |
| | | 223 | Week 12 | 25JAN2005 | 10:30 | 85 | | 87.0 | | 97.0 | 5.1 | Y |
| | | 223 | Final visit | 25JAN2005 | 10:30 | 85 | | 87.0 | | 97.0 | 5.1 | Y |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | 10:40 | -7 | 33 | 72.0 | | 49.0 | 4.9 | Y |
| | | 1 | Baseline | 01NOV2004 | 10:40 | -7 | 33 | 72.0 | | 49.0 | 4.9 | Y |
| | | 106.01 | Week 12 | 04FEB2005 | 9:25 | 88 | 33 | 72.0 | | 76.0 | | Y |
| | | 106.02 | Week 12 | 08FEB2005 | 10:45 | 92 | 33 | | | | 4.7 | Y |
| | | 109 | Week 24 | 26APR2005 | 9:40 | 169 | 33 | 58.0L | | 403.0 H | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799021

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 201 | Final visit | 26MAY2005 | 9:35 | 1 | 33 | 74.0 | | 69.0 | 5.0 | |
| | | 201 | At randomization | 26MAY2005 | 9:35 | 1 | 33 | 74.0 | | 69.0 | 5.0 | Y |
| | | 201 | Baseline | 26MAY2005 | 9:35 | 1 | 33 | 74.0 | | 69.0 | 5.0 | Y |
| | | 223 | Week 12 | 06JUN2005 | 12:45 | 12 | 33 | 75.0 | | 174.0 | 4.8 | |
| | | 223 | Final visit | 06JUN2005 | 12:45 | 12 | 33 | 75.0 | | 174.0 | 4.8 | Y |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | 10:35 | -7 | 26 | 99.0 | | 56.0 | 5.9 | Y |
| | | 1 | Baseline | 03NOV2004 | 10:35 | -7 | 26 | 99.0 | | 56.0 | 5.9 | Y |
| | | 223 | Week 12 | 02DEC2004 | 12:30 | 22 | 26 | 93.0 | | 63.0 | 6.3H | Y |
| | | 223 | Week 12 | 02DEC2004 | 12:30 | 22 | 26 | 93.0 | | 63.0 | 6.3H | Y |
| | | 223 | Final visit | 02DEC2004 | 12:30 | 22 | 26 | 93.0 | | 63.0 | | Y |
| E0052019 | MISSING | 1.01 | | 12NOV2004 | 9:45 | | | 90.0 | | 83.0 | 5.6 | Y |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | 10:10 | -6 | 20 | 82.0 | | 21.0 L | 4.9 | Y |
| | | 1 | Baseline | 17NOV2004 | 10:10 | -6 | 20 | 82.0 | | 21.0 L | 4.9 | Y |
| | | 106 | Week 12 | 15FEB2005 | 9:20 | 84 | 20 | 72.0 | | 35.0 LL | 4.8 | Y |
| | | 201 | Final visit | 23MAR2005 | 11:35 | 1 | 20 | 76.0 | | 28.0 L | 4.9 | Y |
| | | 201 | At randomization | 23MAR2005 | 11:35 | 1 | 20 | 76.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Baseline | 23MAR2005 | 11:35 | 1 | 20 | 76.0 | | 28.0 L | 4.9 | Y |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004 | 10:45 | -6 | 20 | 70.0 | | 35.0 LL | 5.0 | |
| | | 1 | Baseline | 18NOV2004 | 9:45 | -6 | 20 | 70.0 | | 20.0 L | 5.0 | Y |
| | | 106 | Week 12 | 16FEB2005 | 9:45 | 84 | 20 | 84.0 | | 84.0 | | |
| | | 109 | Week 24 | 24MAY2005 | 10:30 | 181 | 20 | 69.0 | | 125.0 | 5.5 | |
| | | 109 | Final visit | 24MAY2005 | 10:30 | 181 | 20 | 69.0 | | 125.0 | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799022

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052022 | OL QTP | 223 | Week 4 | 23NOV2004 | 10:45 | -8 | | 108.0 | | 153.0 | 6.9H | Y |
| | | 223 | Week 12 | 17DEC2004 | 15:15 | 16 | | | | | | Y |
| | | 223 | Final | 17DEC2004 | 15:15 | 16 | | | 90.0 | 83.0 | 6.9H | Y |
| | | 223 | visit | 17DEC2004 | 15:15 | 16 | | | 90.0 | 83.0 | | Y |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005 | 11:00 | -7 | 32 | 95.0 | | 69.0 | 5.3 | Y |
| | | 223 | Baseline | 04JAN2005 | 11:00 | -7 | 32 | | | 69.0 | 5.3 | Y |
| | | 106 | Week 12 | 05APR2005 | 10:35 | 84 | 32 | 80.0 | | 69.0 | 5.5 | Y |
| | | 108 | Week 24 | 01JUN2005 | 12:30 | 141 | 32 | 89.0 | | 104.0 | 5.5 | Y |
| | | 108 | Final visit | 01JUN2005 | 12:30 | 141 | 32 | 89.0 | | 104.0 | | Y |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | 10:30 | -7 | 31 | 82.0 | | 49.0 | 5.0 | Y |
| | | 223 | Baseline | 10JAN2005 | 19:00 | -7 | 31 | 82.0 | | 49.0 | 5.0 | Y |
| | | 223 | Week 8 | 22MAR2005 | 9:45 | 64 | 31 | | | | 5.0 | Y |
| | | 223 | Week 12 | 22MAR2005 | 9:45 | 64 | 31 | 89.0 | | 83.0 | | Y |
| | | 223 | Final visit | 22MAR2005 | 9:45 | 64 | 31 | 89.0 | | 83.0 | 5.0 | Y |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005 | 10:15 | -6 | 35 | 158.0H# | | 160.0 | 8.4H# | Y |
| | | 223 | Baseline | 10FEB2005 | 10:15 | -6 | 35 | 158.0H# | | 160.0 | 8.4H# | Y |
| | | 223 | Week 8 | 30MAR2005 | 10:00 | 42 | 35 | | | | 7.5H | Y |
| | | 223 | Week 12 | 30MAR2005 | 10:00 | 42 | 35 | 128.0H# | | 160.0 | | Y |
| | | 223 | Final visit | 30MAR2005 | 10:00 | 42 | 35 | 128.0H# | | 160.0 | 7.5H | Y |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005 | 9:45 | -7 | 28 | 91.0 | | 49.0 | 5.7 | Y |
| | | 1 | Baseline | 23FEB2005 | 9:45 | -7 | 28 | 91.0 | | 49.0 | 5.7 | Y |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | 11:30 | -5 | 21 | 70.0 | | 28.0 L | 5.6 | Y |
| | | 223 | Baseline | 03MAR2005 | 11:30 | -5 | 21 | 70.0 | | 28.0 L | 5.5 | Y |
| | | 106 | Week 12 | 02JUN2005 | 11:47 | 86 | 21 | 112.0 | | | 5.5 | Y |
| | | 223 | Week 24 | 27JUL2005 | 12:30 | 141 | 21 | 79.0 | | 35.0 L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799023

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 223 | Final visit | 27JUL2005 | 12:30 | 141 | 21 | 79.0 | | 35.0 L | 5.2 | |
| E0052028 | OL QTP | 0 | Screening | 09MAR2005 | 10:50 | -27 | 32 | 97.0 | | 63.0 | 5.5 | Y |
| | | 1 | Baseline | 31MAR2005 | 13:15 | -5 | 32 | 90.0 | | 83.0 | 5.1 | Y |
| | | 101 | Week 12 | 08JUN2005 | 9:34 | 84 | 32 | 90.0 | | 83.0 | 5.1 | Y |
| | | 107.01 | Week 24 | 08AUG2005 | 9:50 | 125 | 32 | 90.0 | | 63.0 | 5.0 | Y |
| | | 109 | Week 24 | 20SEP2005 | 9:50 | 168 | 32 | 99.0 | | 83.0 | 4.9 | Y |
| | | 223 | Final visit | 18OCT2005 | 9:40 | 196 | 32 | 101.0 | | 83.0 | 4.9 | Y |
| | | 223 | | 18OCT2005 | 9:40 | 196 | 32 | 101.0 | | | 4.9 | Y |
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | 14:35 | -6 | 52 | 66.0 L | | 222.0 H | 5.2 | Y |
| | | 106 | Baseline | 14APR2005 | 14:50 | -6 | 52 | 66.0 L | | 260.0 H | 5.2 | Y |
| | | 109 | Week 24 | 14JUL2005 | 17:50 | 85 | 52 | 95.0 | | 257.0 H | 5.2 | Y |
| | | | Week 24 | 14OCT2005 | 12:35 | 177 | 52 | 85.0 | | 333.0 H | 5.3 | Y |
| | | 223 | Final visit | 27OCT2005 | 15:15 | 190 | 52 | 92.0 | | | 5.3 | Y |
| | | 223 | | 27OCT2005 | 15:15 | 190 | 52 | 92.0 | | | 5.3 | Y |
| E0052030 | MISSING | 1 | Screening | 20APR2005 | 13:45 | -6 | 28 | 79.0 | | 76.0 | 5.0 | Y |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | 9:45 | -6 | 28 | 84.0 | | 56.0 | 5.0 | Y |
| | | 1 | Baseline | 28APR2005 | 9:45 | -6 | 28 | 84.0 | | 56.0 | 5.0 | Y |
| E0052032 | MISSING | 1 | Screening | 29APR2005 | 14:30 | | | 86.0 | | 49.0 | 5.5 | Y |
| E0052033 | MISSING | 1 | Screening | 05MAY2005 | 11:30 | | | 79.0 | | 21.0 L | 5.0 | Y |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | 11:30 | -7 | 26 | 68.0 L | | | 4.3 | Y |
| | | | Baseline | 20MAY2005 | 11:30 | -7 | 26 | 68.0 L | | 21.0 L | 4.4 | Y |
| | | 223.01 | Week 8 | 28JUL2005 | 10:00 | 62 | 26 | 76.0 | | 21.0 L | 4.4 | Y |
| | | 223.01 | Week 12 | 28JUL2005 | 10:00 | 62 | 26 | 76.0 | | | 4.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3292

CONFIDENTIAL
AZSER12799024

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052034 | OL QTP | 223.01 | Final visit | 28JUL2005 | 10:00 | 62 | 26 | | 76.0 | 21.0 L | 4.4 | |
| E0052035 | OL QTP | 1 | | 26MAY2005 | 10:19 | -11 | | | 98.0 | 111.0 | 6.1 | Y |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | 11:15 | -7 | 28 | | 74.0 | 21.0 L | 5.4 | Y |
| | | 1 | Baseline | 15JUN2005 | 11:15 | -7 | 28 | | 74.0 | 21.0 L | 5.4 | Y |
| E0052037 | MISSING | 1.01 | | 31AUG2005 | 13:30 | | | | 89.0 | 21.0 L | 5.4 | Y |
| | | | | 14SEP2005 | 9:45 | | | | 86.0 | 42.0 | 5.3 | Y |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 | 10:45 | -7 | 34 | | 87.0 | 97.0 | 5.4 | Y |
| | | 1 | Baseline | 21SEP2005 | 10:45 | -7 | 34 | | 87.0 | 97.0 | 5.4 | Y |
| | | 106 | Week 12 | 20DEC2005 | 10:05 | 83 | 34 | | 81.0 | 111.0 | 5.5 | Y |
| | | 109 | Week 24 | 20MAR2006 | 19:53 | 173 | 34 | | 74.0 | 97.0 H | 5.4 | Y |
| | | 201 | Final visit | 11APR2006 | 14:54 | 1 | 34 | | 88.0 | 236.0 H | 5.6 | |
| | | 201 | At randomization | 11APR2006 | 14:54 | 1 | 34 | | 88.0 | 236.0 H | 5.6 | Y |
| | | 201 | Baseline | 25APR2006 | 14:25 | 15 | 34 | | 87.0 | 167.0 | 5.6 | Y |
| | | 223 | Week 12 | 25APR2006 | 14:25 | 15 | 34 | | 87.0 | 167.0 | 5.4 | Y |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | 16:35 | -7 | 28 | | 87.0 | 28.0 L | 5.4 | Y |
| | | 1 | Baseline | 21SEP2005 | 16:30 | -7 | 28 | | 80.0 | 28.0 L | 5.4 | Y |
| | | 106 | Week 12 | 15DEC2005 | 10:35 | 78 | 28 | | 98.0 | 35.0 L | 5.7 | Y |
| | | 201 | Final visit | 16FEB2006 | 12:25 | 1 | 28 | | 70.0 | 14.0 L | 5.7 | Y |
| | | 201 | At randomization | 16FEB2006 | 12:25 | 1 | 28 | | 70.0 | 14.0 L | 5.7 | |
| | | 201 | Baseline | 16FEB2006 | 12:25 | 1 | 28 | | 70.0 | 14.0 L | 5.7 | Y |
| | | 223 | Week 12 | 22MAR2006 | 13:00 | 35 | 28 | | 82.0 | 42.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799025

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 223 | Final visit | 22MAR2006 | 13:00 | 35 | 28 | 82.0 | | 42.0 | 5.6 | Y |
| E0053001 | QTP / VAL | 201 | Final visit | 14MAY2004 | 14:35 | -10 | | | 84.0 | 444.0 H | 5.0 | Y |
| | | 201 | At randomization | 29NOV2004 | 13:30 | 1 | | | | 444.0 H | | Y |
| | | 201 | Baseline | 29NOV2004 | 13:30 | 1 | 29 | 119.0 H | | 444.0 H | 5.0 | |
| | | 204 | Week 12 | 27DEC2004 | 10:35 | 29 | 29 | 119.0 H | | 521.0 H | 5.0 | |
| | | 204 | Final visit | | | 29 | | | | | | Y |
| E0053002 | MISSING | 1 | | 26MAY2004 | 11:15 | | | | 35.0 L# | | 6.7 H | |
| E0053003 | OL QTP | 108 | Week 24 | 18JUN2004 | 16:15 | -14 | | | 61.0 L | | 5.1 | Y |
| | | 108 | Final visit | 01DEC2004 | 12:20 | 152 | | 74.0 | | 49.0 | 5.1 | Y |
| | | 108 | Final visit | 01DEC2004 | 12:20 | 152 | | 74.0 | | 49.0 | 5.1 | Y |
| E0053004 | OL QTP | 108 | Week 24 | 21JUN2004 | 14:15 | -9 | | | 98.0 | | 5.4 | |
| | | 109 | Week 24 | 15DEC2004 | 10:45 | 168 | | 153.0 H# | | | 5.5 | |
| | | 109 | Final visit | 15DEC2004 | 10:45 | 168 | | 135.0 H# | | | 6.0 | |
| | | 110 | Final visit | 10JAN2005 | 11:15 | 194 | | 135.0 H# | 146.0 | | 5.9 | |
| | | 110 | Final visit | 10JAN2005 | 11:15 | 194 | | | 146.0 | | 5.9 | |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | 10:20 | -7 | 28 | | 85.0 | | 5.4 | Y |
| | | 1 | Baseline | 22JUN2004 | 10:20 | -7 | 28 | | 85.0 | | 5.4 | Y |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 | 11:15 | -7 | 30 | | 110.0 | | 5.8 | Y |
| | | 1 | Baseline | 22JUN2004 | 11:15 | -7 | 30 | | 110.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3294

CONFIDENTIAL
AZSER12799026

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053006 | OL QTP | 223 | Week 4 | 10AUG2004 | 14:46 | 42 | 30 | | | | 5.5 | Y |
| | | 223 | Week 12 | 10AUG2004 | 14:46 | 42 | 30 | | 89.0 | | | Y |
| | | 223 | Final visit | 10AUG2004 | 14:46 | 42 | 30 | | 89.0 | | 5.5 | Y |
| E0053007 | OL QTP | 1 | | 28JUN2004 | 14:20 | -9 | | | 89.0 | | 5.2 | Y |
| | | 109 | Week 24 | 2DEC2004 | 10:15 | 168 | | 52.0L | | | 5.6 | |
| | | 223 | Week 24 | 14JAN2005 | 10:15 | 191 | | 134.0H# | | 451.0 H | 5.6 | |
| | | 223 | Final visit | 14JAN2005 | 10:15 | 191 | | 134.0H# | | 451.0 H | | |
| E0053008 | MISSING | 1 | | 06JUL2004 | 18:30 | | | | | | 6.3H | |
| E0054001 | OL QTP | 1 | Screening | 08APR2004 | 15:32 | -6 | 24 | | 78.0 | | 4.9 | |
| | | 1 | Baseline | 08APR2004 | 15:32 | -6 | 24 | | 78.0 | | 4.9 | |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 | 13:10 | -7 | 24 | | 93.0 | | 5.8 | |
| | | 1 | Baseline | 29APR2004 | 13:10 | -7 | 24 | | 93.0 | | 5.8 | |
| | | 201 | Final visit | 05AUG2004 | 10:33 | 1 | 24 | | 98.0 | | 5.3 | |
| | | 201 | At randomization | 05AUG2004 | 10:33 | 1 | 24 | | 98.0 | | | |
| | | 207 | Baseline | 05AUG2004 | 10:33 | 1 | 24 | 84.0 | | 139.0 | | |
| | | 207 | Week 12 | 28OCT2004 | 11:37 | 85 | 24 | 98.0 | | 132.0 | 5.1 | Y |
| | | 207.01 | Week 12 | 05NOV2004 | 10:18 | 93 | 24 | | | | 5.2 | Y |
| | | 209.01 | Week 28 | 30DEC2004 | 11:54 | 148 | 24 | 100.0 | 101.0 | | | |
| | | 214 | Week 40 | 17FEB2005 | 11:54 | 197 | 24 | 96.0 | | 111.0 | 5.1 | Y |
| | | 214 | Week 52 | 12MAY2005 | 12:30 | 281 | 24 | 92.0 | | 118.0 | 5.5 | Y |
| | | 217 | Week 52 | 04AUG2005 | 11:28 | 365 | 24 | 103.0 | | 153.0 | 5.7 | Y |
| | | 217 | Week 68 | 07NOV2005 | 11:45 | 570 | 24 | | | 146.0 | 5.6 | Y |
| | | 219 | Week 84 | 16MAR2006 | 11:45 | 589 | 24 | | 101.0 | | | Y |
| | | 221 | Final visit | 16MAR2006 | 11:45 | 589 | 24 | | 101.0 | | | |
| | | 223 | Week 104 | 03AUG2006 | 12:37 | 729 | 24 | 103.0 | 101.0 | 111.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799027

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 223 | Final visit | 03AUG2006 | 12:37 | 729 | 24 | 103.0 | | 111.0 | 5.7 | Y |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004 | 15:45 | -7 | 24 | | 95.0 | | 5.7 | |
|  |  | 1 | Baseline | 05MAY2004 | 15:45 | -7 | 24 | | 95.0 | | 5.7 | |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | 12:03 | -7 | 32 | | 81.0 | | 5.1 | |
|  |  | 1 | Baseline | 06MAY2004 | 12:03 | -7 | 32 | | 81.0 | | 5.3 | |
|  |  | 109 | Week 24 | 27OCT2004 | 11:45 | 167 | 32 | 113.0 | | 63.0 | 5.3 | Y |
|  |  | 223 | Final | 19JAN2005 | 10:11 | 251 | 32 | 75.0 | | 35.0 L | 5.2 | Y |
|  |  | 223 | visit | 19JAN2005 | 10:11 | 251 | 32 | 75.0 | | 35.0 L | | Y |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | 11:25 | -7 | 22 | | 98.0 | | 5.2 | |
|  |  | 1 | Baseline | 12MAY2004 | 11:25 | -7 | 22 | | 98.0 | | 5.2 | |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | 15:40 | -7 | 43 | | 108.0 | | 6.0 | |
|  |  | 1 | Baseline | 19MAY2004 | 15:40 | -7 | 43 | | 108.0 | | 6.0 | |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004 | 11:28 | -7 | 21 | | 80.0 | | 5.3 | Y |
|  |  | 1 | Baseline | 09JUN2004 | 11:28 | -7 | 21 | | 80.0 | | 5.3 | Y |
|  |  | 223 | Week 24 | 23NOV2004 | 9:30 | 160 | 21 | 98.0 | | 76.0 | 5.2 | Y |
|  |  | 223 | Final visit | 23NOV2004 | 9:30 | 160 | 21 | 98.0 | | 76.0 | | Y |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004 | 11:24 | -7 | 32 | | 86.0 | | 5.2 | Y |
|  |  | 201 | Baseline | 10JUN2004 | 11:24 | -7 | 32 | | 86.0 | | 5.5 | Y |
|  |  | 201 | Final visit | 09SEP2004 | 9:40 | | 32 | | 102.0 | | 5.5 | Y |
|  |  | 201 | At randomization | 09SEP2004 | 9:40 | 1 | 32 | | 102.0 | | | Y |
|  |  | 207 | Week 12 | 02DEC2004 | 8:50 | 85 | 32 | 88.0 | | 69.0 | 5.5 | Y |
|  |  | 211 | Week 28 | 23MAR2005 | 9:25 | 196 | 32 | 77.0 | | 63.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3296

CONFIDENTIAL
AZSER12799028

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 214 | Week 40 | 17JUN2005 | 8:50 | 282 | 32 | 133.0 H# | | 243.0 H | 5.1 | Y |
| | | 217 | Week 52 | 08SEP2005 | 8:58 | 365 | 32 | 83.0 | | 69.0 | 5.2 | Y |
| | | 218 | Week 68 | 03NOV2005 | 9:09 | 421 | 32 | | 92.0 | | | Y |
| | | 218 | Final visit | 03NOV2005 | 9:09 | 421 | 32 | | 92.0 | | | Y |
| | | 219 | Week 68 | 22DEC2005 | 8:23 | 470 | 32 | 81.0 | | 90.0 | 5.3 | Y |
| | | 223 | Week 84 | 02APR2006 | 9:05 | 589 | 32 | 88.0 | | 90.0 | 5.4 | Y |
| | | 223 | Week 104 | 17AUG2006 | 9:06 | 708 | 32 | 83.0 | | 111.0 | 5.4 | Y |
| | | 223 | Final visit | 17AUG2006 | 9:06 | 708 | 32 | 83.0 | | 111.0 | 5.4 | Y |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | 11:04 | -7 | 30 | | 96.0 | | 5.3 | |
| | | 1 | Baseline | 16JUN2004 | 11:04 | -7 | 30 | | 96.0 | | 5.3 | Y |
| | | 201 | Final visit | 15SEP2004 | 11:32 | 1 | 30 | 99.0 | | 229.0 H | 5.5 | Y |
| | | 201 | At randomization | 15SEP2004 | 11:32 | 1 | 30 | 99.0 | | 229.0 H | 5.5 | Y |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | 11:44 | -7 | 29 | | 84.0 | | 6.0 | |
| | | 1 | Baseline | 23JUN2004 | 11:44 | -7 | 29 | | 84.0 | | 6.0 | |
| | | 106 | Week 12 | 22SEP2004 | 9:20 | 84 | 29 | 90.0 | | 174.0 H | 6.3 H | Y |
| | | 203 | Week 14 | 01DEC2004 | 9:18 | 168 | 29 | 94.0 | | 208.0 H | 6.3 H | Y |
| | | 223 | Week 24 | 10MAR2005 | 9:00 | 253 | 29 | 98.0 | | 167.0 | 5.5 | Y |
| | | 223 | Final visit | 10MAR2005 | 9:00 | 253 | 29 | 98.0 | | 167.0 | 5.5 | Y |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 | 10:40 | -7 | 33 | | 93.0 | | 5.7 | |
| | | 223 | Baseline | 15JUL2004 | 10:40 | -7 | 33 | | 93.0 | | 5.7 | Y |
| | | 223 | Week 4 | 30AUG2004 | 14:17 | 39 | 33 | | | | | |
| | | 223 | Week 12 | 30AUG2004 | 14:17 | 39 | 33 | 89.0 | | | 6.4 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799029

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 223 | Final visit | 30AUG2004 | 14:17 | 39 | 33 | | 89.0 | | 6.4H | Y |
| E0054013 | MISSING | 1 | | 15JUL2004 | 13:00 | | | | 100.0 | | | |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | 11:50 | -6 | 24 | 89.0 | | 69.0 | 6.1 | Y |
| | | | Baseline | 22SEP2004 | 19:55 | -6 | 24 | 89.0 | | 65.0 | 6.2H | Y |
| | | 106 | Week 12 | 22DEC2004 | 11:55 | 84 | 24 | | | 3.0 L | 6.2H | Y |
| | | 106.01 | Week 12 | 30DEC2004 | 11:05 | 92 | 24 | 84.0 | | 69.0 | 6.1 | Y |
| | | 201 | Final visit | 19JAN2005 | 9:20 | 1 | 24 | 83.0 | | 111.0 | 6.0 | Y |
| | | 201 | At randomization | 19JAN2005 | 9:20 | 1 | 24 | 83.0 | | 111.0 | 6.0 | Y |
| | | 207 | Baseline | 19JAN2005 | 9:20 | 1 | 24 | 83.0 | | 111.0 | 6.1 | Y |
| | | 210 | Week 12 | 13APR2005 | 9:30 | 85 | 24 | 92.0 | | 97.0 | 6.1 | Y |
| | | 211 | Week 28 | 03AUG2005 | 8:59 | 197 | 24 | 98.0 | | 97.0 | 6.1 | Y |
| | | 214 | Week 40 | 27OCT2005 | 8:48 | 282 | 24 | 105.0 | | 118.0 | 6.2H | Y |
| | | 217 | Week 52 | 19JAN2006 | 10:27 | 366 | 24 | 99.0 | | 35.0 | 6.1 | Y |
| | | 219 | Week 68 | 10MAY2006 | 10:18 | 477 | 24 | 89.0 | | 15.0 L | 6.0 | Y |
| | | 223 | Week 84 | 22AUG2006 | 15:30 | 581 | 24 | 86.0 | | 111.0 | 6.0 | Y |
| | | 223 | Final visit | 22AUG2006 | 15:30 | 581 | 24 | 86.0 | | 111.0 | 6.0 | Y |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | 13:00 | -6 | 31 | 98.0 | | 132.0 | 5.4 | Y |
| | | | Baseline | 23SEP2004 | 13:00 | -6 | 31 | 98.0 | | 132.0 | 5.4 | Y |
| | | 106 | Week 12 | 17DEC2004 | 14:53 | 84 | 31 | | | 252.0 H | 5.0 | Y |
| | | 201 | Final visit | 19JAN2005 | 11:53 | 1 | 31 | 88.0 | | 188.0 | 5.0 | Y |
| | | 201 | At randomization | 19JAN2005 | 11:53 | 1 | 31 | 88.0 | | 188.0 | 5.0 | Y |
| | | 201 | Baseline | 19JAN2005 | 11:53 | 1 | 31 | 88.0 | | 188.0 | 5.0 | Y |
| | | 204 | Week 12 | 16FEB2005 | 11:35 | 29 | 31 | | 105.0 | | | |
| | | 206 | Week 12 | 16MAR2005 | 11:33 | 57 | 31 | | 97.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sg/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799030

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 206 | Final visit | 16MAR2005 | 11:33 | 57 | 31 | | 97.0 | | | |
| | | 207 | Week 12 | 14APR2005 | 10:25 | 86 | 31 | 104.0 | | 340.0 H | 5.3 | Y |
| | | 223 | Week 28 | 17JUN2005 | 11:16 | 150 | 31 | 91.0 | | 146.0 | 5.2 | Y |
| | | 223 | Final visit | 17JUN2005 | 11:16 | 150 | 31 | 91.0 | | 146.0 | 5.2 | Y |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 | 14:35 | -7 | 32 | 86.0 | | 132.0 | 4.8 | Y |
| | | 1 | Baseline | 30SEP2004 | 14:35 | -7 | 32 | 86.0 | | 132.0 | 4.8 | Y |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 | 11:20 | -6 | 48 | 87.0 | | 63.0 | 6.1 | |
| | | 223 | Baseline | 28OCT2004 | 9:44 | -6 | 48 | 87.0 | | 63.0 | 6.1 | |
| | | 223 | Week 12 | 01DEC2004 | 9:44 | 28 | 48 | 92.0 | | 111.0 | 6.3H | Y |
| | | 223 | Final visit | 01DEC2004 | 9:44 | 28 | 48 | 92.0 | | 111.0 | 6.3H | Y |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | 10:31 | -7 | 30 | 92.0 | | 139.0 | 5.5 | Y |
| | | 106 | Baseline | 10NOV2004 | 10:01 | -7 | 30 | 92.0 | | 139.0 | 5.5 | Y |
| | | 201 | Week 12 | 10FEB2005 | 10:01 | 85 | 30 | 99.0 | | 208.0 H | 6.1 | Y |
| | | 201 | Final visit | 09MAR2005 | 11:00 | 81 | 30 | 99.0 | | 125.0 | 5.9 | |
| | | 201 | At randomization | 09MAR2005 | 11:00 | 1 | 30 | 99.0 | | 125.0 | 5.9 | Y |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 | 9:50 | -7 | 32 | 87.0 | | 76.0 | 5.0 | Y |
| | | 1 | Baseline | 20JAN2005 | 9:50 | -7 | 32 | 87.0 | | 76.0 | 5.0 | Y |
| | | 223 | Week 4 | 03FEB2005 | 14:31 | 7 | 32 | | | | 5.0 | Y |
| | | 223 | Week 12 | 03FEB2005 | 14:31 | 7 | 32 | 99.0 | | 264.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799031

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054020 | OL QTP | 223 | Final visit | 03FEB2005 | 14:31 | 7 | 32 | 99.0 | | 264.0 H | 5.0 | |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 | 10:33 | -7 | 30 | 85.0 | | 63.0 | 5.9 | Y |
| | | 1 | Baseline | 23FEB2005 | 10:33 | -7 | 30 | 85.0 | | 63.0 | 5.9 | Y |
| | | 223 | Week 4 | 10MAR2005 | 9:21 | 8 | 30 | | | 56.0 | 5.9 | |
| | | 223 | Week 12 | 10OCT2005 | 9:21 | 8 | 30 | 83.0 | | 56.0 | | |
| | | 223 | Final visit | 10MAR2005 | 9:21 | 8 | 30 | 83.0 | | | 5.9 | |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | 11:12 | -7 | 29 | 103.0 | | 820.0 H | 5.4 | |
| | | 101 | Baseline | 20APR2005 | 11:12 | -7 | 29 | 103.0 | | 820.0 H | 5.4 | |
| | | | Screening | 27APR2005 | 9:02 | 0 | 29 | 88.0 | | 104.0 | 5.5 | Y |
| | | 223 | Week 4 | 19MAY2005 | 13:50 | 22 | 29 | | | | 5.1 | |
| | | 223 | Week 12 | 19MAY2005 | 13:50 | 22 | 29 | 81.0 | | 125.0 | 5.1 | |
| | | 223 | Final visit | 19MAY2005 | 13:50 | 22 | 29 | 81.0 | | 125.0 | | |
| E0054023 | OL QTP | 1 | | 18MAY2005 | 10:33 | -8 | | 105.0 | | 90.0 | 5.8 | |
| E0054024 | OL QTP | 106 | Week 12 | 18MAY2005 | 12:18 | -8 | | 79.0 | | 76.0 | 5.0 | Y |
| | | | Week 24 | 17AUG2005 | 10:43 | 83 | | 71.0 | | 35.0 L | 5.2 | Y |
| | | 223 | Week 24 | 17AUG2005 | 10:43 | 83 | | 71.0 | | 35.0 L | 5.0 | Y |
| | | 223 | Final visit | 13OCT2005 | 12:25 | 140 | | 73.0 | | 35.0 L | 5.0 | Y |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005 | 15:10 | -6 | 35 | 99.0 | | 188.0 | 5.1 | |
| | | 106 | Baseline | 26MAY2005 | 15:20 | -6 | 35 | 99.0 | | 188.0 | 5.1 | Y |
| | | 106 | Week 12 | 26AUG2005 | 9:20 | 86 | 35 | 85.0 | | 118.0 | 5.1 | Y |
| | | 106 | Final visit | 26AUG2005 | 9:20 | 86 | 35 | 85.0 | | 118.0 | 5.1 | |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | 12:55 | -7 | 29 | 89.0 | | 56.0 | 5.8 | Y |
| | | 1 | Baseline | 01SEP2005 | 12:55 | -7 | 29 | 89.0 | | 56.0 | 5.8 | Y |
| | | 106 | Week 12 | 01DEC2005 | 11:17 | 84 | 29 | 87.0 | | 49.0 | 6.3 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24

CONFIDENTIAL
AZSER12799032

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 201 | Final visit | 26JAN2006 | 11:55 | 1 | 29 | 93.0 | | 76.0 | 6.1 | Y |
| | | 201 | At randomization | 26JAN2006 | 11:55 | 1 | 29 | 93.0 | | 76.0 | 6.1 | Y |
| | | 201 | Baseline | 26JAN2006 | 11:55 | 1 | 29 | 93.0 | | 76.0 | 6.1 | Y |
| | | 207 | Week 12 | 20APR2006 | 11:05 | 85 | 29 | 104.0 | | 264.0 H | 6.4H | Y |
| | | 211 | Week 28 | 10AUG2006 | 11:27 | 197 | 29 | 96.0 | | 63.0 H | 6.3H | Y |
| | | 223 | Week 28 | 22AUG2006 | 13:45 | 209 | 29 | 110.0 | | 326.0 H | 6.3H | Y |
| | | 223 | Final visit | 22AUG2006 | 13:45 | 209 | 29 | 110.0 | | 326.0 H | 6.3H | Y |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005 | 11:32 | -6 | 28 | 81.0 | | 90.0 | 5.2 | Y |
| | | 102.01 | Baseline | 08SEP2005 | 11:32 | -6 | 28 | 81.0 | | 90.0 | 5.2 | Y |
| | | 102.01 | Week 4 | 29SEP2005 | 10:29 | 15 | 28 | | 91.0 | 299.0 H | 5.3 | |
| | | 102.01 | Week 12 | 29SEP2005 | 10:29 | 15 | 28 | | 91.0 | 299.0 H | 5.3 | |
| | | | Final visit | 29SEP2005 | 10:29 | 15 | 28 | | | | | |
| | | 223 | Week 4 | 06OCT2005 | 10:38 | 22 | 28 | 103.0 | | 451.0 H | 5.0 | |
| | | 223 | Week 12 | 06OCT2005 | 10:38 | 22 | 28 | 103.0 | | 451.0 H | 5.0 | |
| | | 223 | Final visit | 06OCT2005 | 10:38 | 22 | 28 | | | | | |
| E0055001 | MISSING | 1 | | 10MAR2004 | 16:30 | | | | 89.0 | | 4.9 | |
| E0055002 | MISSING | 1.01 | | 16MAR2004 | 15:30 | | | | 91.0 | | 4.9 | Y |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | 15:12 | -5 | 26 | | 94.0 | | 5.5 | |
| | | 1 | Baseline | 17MAR2004 | 15:12 | -5 | 26 | | 94.0 | | 5.5 | |
| | | 223 | Week 4 | 16APR2004 | 10:26 | 25 | 26 | | 93.0 | | 5.6 | Y |
| | | 223 | Week 12 | 16APR2004 | 10:26 | 25 | 26 | | 93.0 | | 5.6 | Y |
| | | 223 | Final visit | 16APR2004 | 10:26 | 25 | 26 | | 93.0 | | 5.6 | Y |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 | 16:20 | -6 | 42 | 85.0 | | | 4.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3301

CONFIDENTIAL
AZSER12799033

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 1 | Baseline | 18MAR2004 | 16:20 | -6 | 42 | | 85.0 | | 4.5 | |
| | | 201 | Final visit | 14JUL2004 | 14:03 | 1 | 42 | | 85.0 | | 4.2L | |
| | | 201 | At randomization | 14JUL2004 | 14:03 | 1 | 42 | | 85.0 | | 4.2L | |
| | | 207 | Baseline | 14JUL2004 | 14:03 | 1 | 42 | 95.0 | 85.0 | | 4.2L | |
| | | 207 | Week 12 | 06OCT2004 | 10:53 | 85 | 42 | 95.0 | | 83.0 | 4.8 | Y |
| | | 207 | Final visit | 06OCT2004 | 10:53 | 85 | 42 | 95.0 | | 83.0 | 4.8 | Y |
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004 | 14:30 | -6 | 30 | | 86.0 | | 4.9 | |
| | | 1 | Baseline | 24MAR2004 | 14:30 | -6 | 30 | | 86.0 | | 4.9 | |
| | | 109 | Week 24 | 14SEP2004 | 12:05 | 168 | 30 | 98.0 | | 354.0 H | 4.9 | Y |
| | | 201 | Final visit | 12OCT2004 | 10:50 | 1 | 30 | 94.0 | | 708.0 H | 4.7 | |
| | | 201 | At randomization | 12OCT2004 | 10:50 | 1 | 30 | 94.0 | | 708.0 H | 4.7 | |
| | | 201 | Baseline | 12OCT2004 | 10:50 | 1 | 30 | 94.0 | | 708.0 H | 4.7 | H |
| | | 223 | Week 12 | 14DEC2004 | 15:11 | 64 | 30 | 103.0 | | 375.0 H | 4.6 | |
| | | 223 | Final visit | 14DEC2004 | 15:11 | 64 | 30 | 103.0 | | 375.0 H | 4.6 | |
| E0055006 | OL QTP | 1 | Screening | 25MAR2004 | 17:00 | -5 | 31 | | 84.0 | | 5.5 | |
| | | 1 | Baseline | 25MAR2004 | 17:00 | -5 | 31 | | 84.0 | | 5.5 | |
| | | 101 | Screening | 30MAR2004 | 10:55 | 0 | 31 | | 96.0 | | | |
| E0055007 | OL QTP | 1 | Screening | 31MAR2004 | 16:32 | -7 | 42 | 80.0 | 80.0 | | 5.4 | Y |
| | | 1 | Baseline | 31MAR2004 | 16:32 | -7 | 42 | 80.0 | 80.0 | | 5.4 | Y |
| E0055008 | OL QTP | 1 | Screening | 15APR2004 | 12:31 | -6 | 31 | 83.0 | 81.0 | | 5.1 | |
| | | 1 | Baseline | 15APR2004 | 12:31 | -6 | 31 | 83.0 | 81.0 | | 5.1 | |
| | | 109 | Week 12 | 07OCT2004 | 10:08 | 169 | 31 | 83.0 | | 97.0 | 4.8 | |
| | | 112 | Week 24 | 30DEC2004 | 10:30 | 253 | 31 | 78.0 | | 181.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

3302

CONFIDENTIAL
AZSER12799034

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 112 | Final visit | 30DEC2004 | 10:30 | 253 | 31 | 78.0 | | 181.0 | 4.7 | |
| | | 223.01 | Week 24 | 07JAN2005 | 10:23 | 261 | 31 | | 74.0 | | 5.2 | |
| | | 223.01 | Final visit | 07JAN2005 | 10:23 | 261 | 31 | | 74.0 | | 5.2 | |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | 15:26 | -7 | 26 | | 87.0 | | 5.2 | |
| | | 1 | Baseline | 27APR2004 | 15:26 | -7 | 26 | | 87.0 | | 5.2 | |
| E0055010 | MISSING | 1 | | 29APR2004 | 10:02 | | | | 71.0 | | 4.9 | |
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | 11:57 | -6 | 39 | | 86.0 | | 5.0 | |
| | | 1 | Baseline | 30APR2004 | 11:57 | -6 | 39 | | 86.0 | | 5.0 | |
| | | 112 | Week 12 | 26AUG2004 | 13:41 | 112 | 39 | | 85.0 | | 4.9 | Y |
| | | 112 | Final visit | 26AUG2004 | 13:41 | 112 | 39 | | 85.0 | | 4.9 | Y |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004 | 15:07 | -6 | 31 | | 85.0 | | 5.0 | |
| | | 1 | Baseline | 04MAY2004 | 15:07 | -6 | 31 | | 85.0 | | 5.0 | |
| E0055013 | MISSING | 1 | | 05MAY2004 | 16:57 | | | | 97.0 | | 5.8 | |
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | 21:13 | -4 | 29 | | 81.0 | | 5.2 | |
| | | 1 | Baseline | 06MAY2004 | 21:13 | -4 | 29 | | 81.0 | | 4.8 | |
| | | 109 | Week 24 | 03NOV2004 | 14:39 | 177 | 29 | 78.0 | | 35.0 L | 4.9 | Y |
| | | 110.01 | Week 24 | 01DEC2004 | 12:55 | 205 | 29 | 83.0 | | 35.0 L | 4.9 | Y |
| | | 223 | Final visit | 30DEC2004 | 13:00 | 234 | 29 | 83.0 | | 35.0 L | | |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 | 14:03 | -2 | 25 | | 83.0 | | 5.1 | |
| | | 1 | Baseline | 11MAY2004 | 14:03 | -2 | 25 | | 83.0 | | 5.1 | |
| E0055016 | MISSING | 1 | | 11MAY2004 | 16:13 | | | | 115.0 | | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799035

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 1 | Screening | 26MAY2004 | 15:01 | -4 | 37 | | 108.0 | | 6.1 | |
| | | | Baseline | 26MAY2004 | 15:01 | -4 | 37 | | 108.0 | | 6.1 | |
| | | 109 | Week 24 | 01NOV2004 | 16:57 | 173 | 37 | 86.0 | | 229.0 H | 5.8 | Y |
| | | 201 | Final visit | 14FEB2005 | 16:47 | 1 | 37 | 86.0 | | 188.0 | 5.7 | Y |
| | | 201 | At randomization | 14FEB2005 | 16:47 | 1 | 37 | 86.0 | | 188.0 | 5.7 | Y |
| | | 207.01 | Baseline | 14FEB2005 | 16:47 | 86 | 37 | 86.0 | | 188.0 | 5.7 | Y |
| | | 223 | Week 12 | 10MAY2005 | 9:57 | 86 | 37 | 102.0 | | 257.0 H | 5.6 | Y |
| | | 213 | Week 28 | 02AUG2005 | 16:00 | 197 | 37 | 125.0 H | | 343.0 H | 6.0 | Y |
| | | 223 | Week 40 | 27OCT2005 | 16:10 | 256 | 37 | 90.0 | | 493.0 H | 6.0 | |
| | | 223 | Final visit | 27OCT2005 | 16:10 | 256 | 37 | 90.0 | | 493.0 H | 5.9 | Y |
| E0055018 | MISSING | 1 | | 26MAY2004 | 15:43 | | | | 77.0 | | 5.7 | |
| E0055019 | MISSING | 1 | | 27MAY2004 | 15:40 | | | | 78.0 | | 4.6 | |
| E0055020 | MISSING | 1 | | 07JUN2004 | 18:55 | | | | 75.0 | | 5.0 | |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 | 17:53 | -5 | 22 | | 103.0 | | 5.2 | |
| | | 106 | Baseline | 09JUN2004 | 17:53 | -5 | 22 | | 103.0 | | 5.2 | |
| | | 109 | Week 24 | 21SEP2004 | 15:01 | 99 | 22 | 82.0 | | 21.0 L | 5.1 | Y |
| | | 223 | Week 24 | 16DEC2004 | 9:23 | 183 | 22 | 84.0 | | 28.0 L | 5.2 | |
| | | 223 | Final visit | 14FEB2005 | 16:10 | 245 | 22 | 78.0 | | 35.0 L | 5.2 | Y |
| | | 223 | | 14FEB2005 | 16:10 | 245 | 22 | 78.0 | | | 5.2 | |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | 13:01 | -6 | 34 | | 83.0 | | 5.8 | Y |
| | | 106 | Baseline | 09SEP2004 | 10:16 | 85 | 34 | | 83.0 | | 5.8 | Y |
| | | 106 | Final visit | 09SEP2004 | 10:16 | 85 | 34 | 101.0 | | 139.0 | 5.8 | Y |
| | | 107.01 | Week 24 | 03NOV2004 | 12:12 | 140 | 34 | 98.0 | | 139.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799036

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055022 | OL QTP | 107.01 | Final visit | 03NOV2004 | 12:12 | 140 | 34 | 98.0 | | | 5.4 | |
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 | 12:16 | -7 | 30 | | 103.0 | | 6.8H | |
| | | 1 | Baseline | 14JUN2004 | 12:16 | -7 | 30 | | 103.0 | | 6.8H | |
| | | 106 | Week 12 | 15SEP2004 | 14:45 | 86 | 30 | 120.0H | | 146.0 | 6.7H | Y |
| | | 223 | Week 24 | 07MAR2005 | 13:16 | 259 | 30 | 171.0H | | 211.0 | 8.8H | |
| | | 223 | Week 24 | 07MAR2005 | 13:56 | 259 | 30 | 197.0H# | | 215.0 H | 8.7H# | Y |
| | | 223 | Final visit | 07MAR2005 | 13:50 | 259 | 30 | 197.0H# | | 215.0 H | 8.7H# | Y |
| | | 223.01 | Week 24 | 06APR2005 | 11:16 | 289 | 30 | 181.0H# | | | 9.4H# | |
| | | 223.02 | Final visit | 11MAY2005 | 11:24 | 324 | 30 | 228.0H# | | | 9.7H# | |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 | 15:00 | -7 | 19 | | 77.0 | | 5.1 | Y |
| | | 1 | Baseline | 15JUN2004 | 15:00 | -7 | 19 | | 77.0 | | 5.1 | Y |
| E0055025 | MISSING | 1 | | 23JUN2004 | 14:21 | | | | 72.0 | | 4.8 | Y |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 | 17:05 | -6 | 36 | | 98.0 | | 5.7 | Y |
| | | 1 | Baseline | 23JUN2004 | 17:05 | -6 | 36 | | 98.0 | | 5.8 | |
| | | 106 | Week 12 | 23SEP2004 | 10:46 | 86 | 36 | 104.0 | | 118.0 | 5.8 | Y |
| | | 109 | Week 24 | 15DEC2004 | 11:05 | 169 | 36 | 119.0H | | 97.0 | 6.3H | Y |
| | | 223 | Week 24 | 10DEC2004 | 14:46 | 247 | 36 | 116.0 | | 125.0 | 6.5H | Y |
| | | 223 | Final visit | 03MAR2005 | 11:01 | 247 | 36 | 116.0 | | | | |
| | | 223.01 | Week 24 | 15MAR2005 | 9:45 | 259 | 36 | | 141.0 | | | |
| | | 223.01 | Final visit | 15MAR2005 | 9:45 | 259 | 36 | | 141.0 | | | |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 | 12:57 | -7 | 25 | | 82.0 | | 5.2 | |
| | | 1 | Baseline | 29JUN2004 | 12:57 | -7 | 25 | | 82.0 | | 5.2 | |
| E0055028 | OL QTP | 1 | | 29JUN2004 | 14:00 | -8 | | 96.0 | 99.0 | | 5.4 | Y |
| | | 106 | Week 12 | 30SEP2004 | 9:48 | 85 | | 90.0 | | 83.0 | 5.3 | Y |
| | | 109 | Week 24 | 20DEC2004 | 18:38 | 166 | | | | 319.0 H | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3305

CONFIDENTIAL
AZSER12799037

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055028 | OL QTP | 223 | Week 24 | 14FEB2005 | 19:10 | 222 | | 81.0 | | 139.0 | 5.4 | |
| | | 223 | Final visit | 14FEB2005 | 19:10 | 222 | | 81.0 | | 139.0 | 5.4 | |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 | 15:08 | -6 | 37 | | 83.0 | | 5.2 | |
| | | 1 | Baseline | 06JUL2004 | 15:08 | -6 | 37 | | 83.0 | | 5.7 | |
| | | 106 | Week 12 | 07OCT2004 | 10:59 | -87 | 37 | 88.0 | | 215.0 H | 5.3 | |
| | | 109 | Week 24 | 29DEC2004 | 10:51 | 170 | 37 | 109.0 | | 417.0 H | 5.3 | |
| | | 109 | Final visit | 29DEC2004 | 11:51 | 170 | 37 | 109.0 | | 417.0 H | | Y |
| E0055030 | MISSING | 1 | | 22JUN2004 | 14:08 | | | | 77.0 | | 5.5 | |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 | 13:51 | -7 | 23 | | 112.0 | | 5.1 | |
| | | 1 | Baseline | 27JUL2004 | 13:51 | -7 | 23 | | 112.0 | | 5.1 | |
| | | 223 | Week 12 | 02DEC2004 | 19:58 | 121 | 23 | 85.0 | | 278.0 H | 5.1 | Y |
| | | 223 | Final visit | 02DEC2004 | 9:58 | 121 | 23 | 85.0 | | 278.0 H | | Y |
| E0055032 | MISSING | 1.01 | | 02AUG2004 | 18:39 | | | | 90.0 | | 4.9 | |
| | | | | 05AUG2004 | 13:27 | | | | 107.0 | | | |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | 9:35 | -5 | 30 | | 78.0 | | 5.0 | Y |
| | | 1 | Baseline | 04AUG2004 | 9:35 | -5 | 30 | | 78.0 | | 5.4 | Y |
| | | 106 | Week 12 | 01NOV2004 | 10:01 | 84 | 30 | 71.0 | | | 5.4 | Y |
| | | 106 | Final visit | 01NOV2004 | 10:01 | 84 | 30 | 71.0 | | | 5.4 | Y |
| E0055034 | MISSING | 1 | | 06AUG2004 | 17:43 | | | | 76.0 | | 5.3 | Y |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | 11:35 | -6 | 27 | | 79.0 | 42.0 | 5.9 | Y |
| | | 1 | Baseline | 01SEP2004 | 11:35 | -6 | 27 | | 79.0 | 42.0 | 5.9 | Y |
| | | 106 | Week 12 | 02DEC2004 | 11:27 | 86 | 27 | 86.0 | | 49.0 | 5.7 | Y |
| | | 201 | Final visit | 06JAN2005 | 13:03 | 1 | 27 | 85.0 | | 42.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799038

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 201 | At randomization | 06JAN2005 | 13:03 | 1 | 27 | 85.0 | | 42.0 | 5.4 | Y |
| | | 201 | Baseline | 06JAN2005 | 13:03 | 1 | 27 | 85.0 | | 42.0 | 5.4 | Y |
| | | 207-01 | Week 12 | 08APR2005 | 10:00 | 93 | 27 | | 89.0 | | | |
| | | 207-01 | Final visit | 08APR2005 | 10:00 | 93 | 27 | | 89.0 | | | |
| | | 211 | Week 28 | 21JUL2005 | 12:00 | 197 | 27 | 84.0 | | 42.0 | 5.6 | Y |
| | | 223 | Week 40 | 18OCT2005 | 18:10 | 286 | 27 | 86.0 | | 49.0 | 5.4 | Y |
| | | 223 | Final visit | 18OCT2005 | 18:10 | 286 | 27 | 86.0 | | 49.0 | 5.4 | Y |
| E0055036 | OL QTP | 1.01 | Screening | 02SEP2004 | 7:34 | -6 | 31 | 85.0 | | 174.0 | 5.3 | Y |
| | | 1.01 | Baseline | 02SEP2004 | 7:34 | -6 | 31 | 85.0 | | 174.0 | 5.3 | Y |
| E0055037 | PLA / VAL | 1.01 | Screening | 03SEP2004 | 9:37 | -6 | 34 | 88.0 | | 76.0 | 5.3 | Y |
| | | 106 | Baseline | 03SEP2004 | 9:37 | -6 | 34 | 88.0 | | 76.0 | 5.3 | Y |
| | | 201 | Week 12 | 02DEC2004 | 11:47 | 84 | 34 | 108.0 | | 306.0 H | 5.3 | Y |
| | | 201 | Final visit | 26JAN2005 | 10:44 | 1 | 34 | 96.0 | | 153.0 | 5.3 | Y |
| | | 201 | At randomization | 26JAN2005 | 10:44 | 1 | 34 | 96.0 | | 153.0 | 5.3 | Y |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | 14:30 | -7 | 31 | 98.0 | | 153.0 | 5.7 | Y |
| | | 1 | Baseline | 14SEP2004 | 14:30 | -7 | 31 | 98.0 | | 153.0 | 5.7 | Y |
| | | 105 | Week 12 | 10DEC2004 | 14:30 | 84 | 31 | 88.0 | | 118.0 | 5.7 | Y |
| | | 223 | Final visit | 20JAN2005 | 10:44 | 121 | 31 | 86.0 | | 104.0 | 5.1 | Y |
| | | 223 | Final visit | 20JAN2005 | 11:44 | 121 | 31 | 86.0 | | 104.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799039

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | 16:11 | -6 | 20 | | 73.0 | 56.0 | 4.9 | |
| | | 1 | Baseline | 22SEP2004 | 16:11 | -6 | 20 | | 73.0 | 56.0 | 4.9 | |
| | | 105 | Week 8 | 23NOV2004 | 16:21 | 56 | 20 | | 74.0 | 42.0 | 5.0 | |
| | | 105 | Week 12 | 23NOV2004 | 16:21 | 56 | 20 | | 74.0 | 42.0 | | |
| | | 105 | Final visit | 23NOV2004 | 16:21 | 56 | 20 | | 74.0 | 42.0 | 5.0 | |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | 21:00 | -5 | 30 | | 219.0H# | 83.0 | 5.6 | |
| | | 1 | Baseline | 22SEP2004 | 21:00 | -5 | 30 | | 219.0H# | 83.0 | 5.6 | |
| | | 223 | Week 4 | 20OCT2004 | 19:58 | 23 | 30 | | 94.0 | 69.0 | 5.5 | |
| | | 223 | Week 12 | 20OCT2004 | 19:58 | 23 | 30 | | 94.0 | 69.0 | | |
| | | 223 | Final visit | 20OCT2004 | 19:58 | 23 | 30 | | 94.0 | 69.0 | 5.5 | |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | 17:44 | -6 | 24 | | 87.0 | 333.0 H | 5.6 | |
| | | 1 | Baseline | 13OCT2004 | 17:44 | -6 | 24 | | 87.0 | 333.0 H | 5.0 | |
| | | 106 | Week 12 | 12JAN2005 | 10:59 | 85 | 24 | 82.0 | | 56.0 | 5.0 | Y |
| | | 201 | Final visit | 11FEB2005 | 10:51 | 1 | 24 | 91.0 | | 42.0 | 5.0 | Y |
| | | 201 | At randomization | 11FEB2005 | 10:51 | 1 | 24 | 91.0 | | 42.0 | 5.0 | Y |
| E0055042 | MISSING | 1 | Screening | 09NOV2004 | 14:13 | -7 | 21 | 86.0 | | 69.0 | 5.5 | Y |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | 14:18 | -7 | 21 | 85.0 | | 49.0 | 5.0 | Y |
| | | 1 | Baseline | 15FEB2005 | 14:18 | -7 | 21 | 85.0 | | 49.0 | 5.0 | Y |
| | | 106 | Week 12 | 17MAY2005 | 09:58 | 84 | 21 | 58.0 | | 28.0 L | | Y |
| | | 201 | Final visit | 23JUN2005 | 10:00 | 81 | 21 | 78.0 | | 49.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799040

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 QTP / LI | 201 | At randomization | 23JUN2005 | 10:00 | 1 | 21 | 78.0 | | 49.0 | 4.6 | |
| | 201 | Baseline | 23JUN2005 | 10:00 | 1 | 21 | 78.0 | | 49.0 | 4.6 | Y |
| | 223 | Week 12 | 16AUG2005 | 16:05 | 55 | 21 | 73.0 | | 153.0 | 4.6 | |
| | 223 | Final visit | 16AUG2005 | 16:05 | 55 | 21 | 73.0 | | 153.0 | 4.6 | |
| E0059001 OL QTP | 1 | Screening | 09APR2004 | 10:05 | -5 | 25 | | 90.0 | | 5.1 | |
| | 1 | Baseline | 09APR2004 | 10:05 | -5 | 25 | | 90.0 | | 5.1 | |
| E0059002 QTP / LI | 1 | Screening | 14APR2004 | 12:20 | -6 | 33 | | 72.0 | | 5.2 | |
| | 1 | Baseline | 14APR2004 | 12:20 | -6 | 33 | | 72.0 | | 5.2 | |
| | 201 | At randomization | 13OCT2004 | 11:00 | 1 | 33 | 88.0 | | 194.0 H | 5.3 | Y |
| | 201 | Baseline | 13OCT2004 | 11:00 | 1 | 33 | 88.0 | | 194.0 H | 5.3 | Y |
| | 207 | Week 12 | 05JAN2005 | 10:30 | 85 | 33 | 88.0 | | 181.0 | 5.3 | Y |
| | 207 | Week 28 | 27APR2005 | 10:45 | 197 | 33 | 90.0 | | 250.0 H | 5.2 | Y |
| | 211 | Week 40 | 13JUL2005 | 12:00 | 274 | 33 | 93.0 | | 104.0 | 5.1 | Y |
| | 214 | Week 52 | 05OCT2005 | 09:40 | 358 | 33 | 55.0 L | | 175.0 H | 5.3 | Y |
| | 214 | Week 68 | 01FEB2006 | 09:30 | 478 | 33 | 86.0 | | 111.0 | 5.0 | Y |
| | 219 | Week 84 | 24MAY2006 | 10:15 | 589 | 33 | 89.0 | | 243.0 H | 5.0 | Y |
| | 221 | Week 104 | 30AUG2006 | 10:15 | 687 | 33 | 77.0 | | 139.0 | 5.0 | Y |
| | 223 | Final visit | 30AUG2006 | | 687 | 33 | 77.0 | | 139.0 | | Y |
| E0059003 MISSING | | | 16APR2004 | 10:20 | | | | 78.0 | | 5.4 | |
| E0059004 PLA / VAL | 1 | Screening | 23APR2004 | 11:45 | -5 | 26 | | 94.0 | | 5.0 | |
| | 1 | Baseline | 23APR2004 | 11:45 | -5 | 26 | | 94.0 | | 5.0 | |
| | 109 | Week 24 | 13OCT2004 | 9:40 | 168 | 26 | 81.0 | | 35.0 L | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d144?c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799041

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 201 | Final visit | 05JAN2005 | 9:50 | 1 | 26 | 90.0 | | 181.0 | 5.1 | Y |
| | | 201 | At randomization | 05JAN2005 | 9:50 | 1 | 26 | 90.0 | | 181.0 | 5.1 | Y |
| | | 201 | Baseline | 05JAN2005 | 9:50 | 1 | 26 | 90.0 | | 181.0 | 5.1 | Y |
| | | 207 | Week 12 | 30MAR2005 | 9:20 | 85 | 26 | 80.0 | | 42.0 | 4.8 | Y |
| | | 211 | Week 28 | 13JUL2005 | 11:45 | 190 | 26 | 90.0 | | 35.0 L | 4.4 | Y |
| | | 214 | Week 40 | 05OCT2005 | 11:20 | 274 | 26 | 87.0 | | 35.0 L | 5.0 | Y |
| | | 217 | Week 52 | 04JAN2006 | 12:30 | 365 | 26 | 87.0 | | 42.0 | 5.5 | Y |
| | | 219 | Week 68 | 26APR2006 | 12:30 | 477 | 26 | 102.0 | | 63.0 | 5.5 | Y |
| | | 223 | Week 84 | 16AUG2006 | 9:30 | 589 | 26 | 92.0 | | 104.0 | 5.4 | Y |
| | | 223 | Final visit | 16AUG2006 | 9:30 | 589 | 26 | 90.0 | | 104.0 | | |
| E0059005 | MISSING | 1 | | 28APR2004 | 12:00 | | | | 157.0 | | 9.1H# | Y |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | 11:20 | -5 | 34 | | 67.0L | | 5.3 | Y |
| | | 1 | Baseline | 07MAY2004 | 11:50 | -5 | 34 | | 67.0L | | 5.1 | Y |
| | | 223 | Week 4 | 26MAY2004 | 12:50 | 14 | 34 | | 91.0 | | | |
| | | 223 | Week 12 | 26MAY2004 | 12:55 | 14 | 34 | | 91.0 | | 5.1 | |
| | | 223 | Final visit | 26MAY2004 | 12:55 | 14 | 34 | | 91.0 | | | |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | 12:00 | -6 | 51 | | 118.0 | | 7.1H | |
| | | 1 | Baseline | 12MAY2004 | 12:00 | -6 | 51 | | 118.0 | | 7.1H | |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | 10:05 | -6 | 21 | | 74.0 | | 5.1 | Y |
| | | 1 | Baseline | 20MAY2004 | 10:05 | -6 | 21 | | 74.0 | | 5.1 | Y |
| | | 223 | Week 4 | 23JUN2004 | 9:45 | 28 | 21 | | 115.0 | | 5.5 | |
| | | 223 | Week 12 | 23JUN2004 | 9:45 | 28 | 21 | | 115.0 | | 5.5 | |
| | | 223 | Final visit | 23JUN2004 | 9:45 | 28 | 21 | | | | | |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | 10:30 | -6 | 32 | | 82.0 | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3310

CONFIDENTIAL
AZSER12799042

Page 276 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | | Baseline | 03JUN2004 | 10:30 | -6 | 32 | 90.0 | 82.0 | 153.0 | 5.4 | |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 32 | 90.0 | | 153.0 | 5.3 | Y |
| | | 201 | At randomization | 27OCT2004 | 10:30 | 1 | 32 | 90.0 | | 153.0 | 5.3 | Y |
| | | 206.01 | Baseline | 27OCT2004 | 10:20 | 1 | 32 | 90.0 | 85.0 | 153.0 | 5.3 | Y |
| | | 206.01 | Week 12 | 12JAN2005 | 9:00 | 78 | 32 | | 85.0 | | | Y |
| | | 206.01 | Final visit | 12JAN2005 | 9:00 | 78 | 32 | 102.0 | | 271.0 H | 5.2 | Y |
| | | 207 | Week 12 | 19JAN2005 | 10:30 | 85 | 32 | 97.0 | | 111.0 | 5.0 | Y |
| | | 223 | Week 12 | 17FEB2005 | 10:20 | 114 | 32 | 97.0 | | 111.0 | 5.2 | Y |
| | | 223 | Final visit | 17FEB2005 | 10:20 | 114 | 32 | | | | | Y |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004 | 12:24 | -5 | 24 | | 79.0 | 63.0 | 5.0 | |
| | | | Baseline | 04JUN2004 | 12:24 | -5 | 24 | | 79.0 | 63.0 | 5.0 | |
| | | 201 | Final visit | 29SEP2004 | 12:24 | 1 | 24 | 86.0 | | 63.0 | 5.2 | Y |
| | | 201 | At randomization | 29SEP2004 | 10:20 | 1 | 24 | 86.0 | | 63.0 | 5.2 | Y |
| | | 207 | Baseline | 29SEP2004 | 10:20 | 1 | 24 | 86.0 | | 63.0 | | Y |
| | | 207 | Week 28 | 22DEC2004 | 10:23 | 85 | 24 | 98.0 | | 132.0 | | Y |
| | | 211 | Week 40 | 13APR2005 | 10:40 | 197 | 24 | 68.0 | | 49.0 | 4.9 | Y |
| | | 214 | Week 52 | 06JUL2005 | 11:20 | 281 | 24 | 88.0 | | 74.0 | 4.9 | Y |
| | | 216 | Week 68 | 18SEP2005 | 11:20 | 365 | 24 | 74.0 L | | 89.0 | 4.9 | Y |
| | | 219 | Week 84 | 18JAN2006 | 11:25 | 477 | 24 | 64.0 L | | 125.0 | 5.1 | Y |
| | | 221 | Week 104 | 12MAY2006 | 11:55 | 591 | 24 | 81.0 | | 83.0 | 4.9 | Y |
| | | 223 | Final visit | 23AUG2006 | 11:00 | 694 | 24 | 85.0 | | 42.0 | 5.0 | Y |
| | | | | 23AUG2006 | 11:00 | 694 | 24 | 85.0 | | 42.0 | 5.0 | Y |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 | 12:25 | -5 | 29 | | 88.0 | 88.0 | 5.5 | Y |
| | | 1 | Baseline | 18JUN2004 | 12:25 | -5 | 29 | | 88.0 | 88.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799043

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 201 | Final visit | 15SEP2004 | 9:50 | 1 | 29 | | 82.0 | | 5.6 | Y |
| | | 201 | At randomization | 15SEP2004 | 9:50 | 1 | 29 | | 82.0 | | 5.6 | Y |
| | | 201 | Baseline | 15SEP2004 | 9:50 | 1 | 29 | | 82.0 | | 5.6 | Y |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | 12:20 | -5 | 27 | | 71.0 | | 5.0 | Y |
| | | 1 | Baseline | 25JUN2004 | 12:20 | -5 | 27 | | 71.0 | | 5.0 | Y |
| | | 223 | Week 4 | 28JUL2004 | 9:10 | 28 | 27 | | | | 4.8 | Y |
| | | 223 | Week 12 | 28JUL2004 | 9:10 | 28 | 27 | | 84.0 | | | |
| | | 223 | Final visit | 28JUL2004 | 9:10 | 28 | 27 | | 84.0 | | 4.8 | Y |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | 12:35 | -5 | 53 | | 97.0 | | 5.8 | Y |
| | | 1 | Baseline | 02JUL2004 | 12:35 | -5 | 53 | | 97.0 | | 5.9 | Y |
| | | 106 | Week 12 | 29SEP2004 | 9:25 | 84 | 53 | 76.0 | | 354.0 H | | |
| | | 109 | Week 24 | 22DEC2004 | 9:50 | 168 | 53 | 102.0 | | 271.0 H | | |
| | | 109.01 | Week 24 | 16FEB2005 | 10:20 | 224 | 53 | 97.0 | | 194.0 H | 5.8 | Y |
| | | 223 | Final visit | 16FEB2005 | 10:25 | 224 | 53 | 97.0 | | 194.0 H | 5.8 | Y |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | 11:40 | -6 | 28 | | 130.0 | | 5.0 | Y |
| | | 106 | Baseline | 15JUL2004 | 11:40 | -6 | 28 | | 130.0 | | | |
| | | 201 | Week 12 | 13OCT2004 | 10:15 | 84 | 28 | 194.0H# | | 451.0 H | 6.8H | Y |
| | | 201 | Final visit | 10NOV2004 | 10:40 | 1 | 28 | 124.0H | | 188.0 | 7.1H | Y |
| | | 201 | At randomization | 10NOV2004 | 10:40 | 28 | 28 | 124.0H | | 188.0 | 7.1H | Y |
| | | 201 | Baseline | 10NOV2004 | 10:40 | 1 | 28 | | | | | |
| | | 223 | Week 12 | 22DEC2004 | 10:40 | 43 | 28 | 900.0H# | | 42.0 | | |
| | | 223 | Final visit | 22DEC2004 | 10:40 | 43 | 28 | 900.0H# | | 42.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799044

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BLD/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | 11:10 | -6 | 36 | | 88.0 | | 5.2 | |
| | | 1 | Baseline | 28JUL2004 | 11:10 | -6 | 36 | | 88.0 | | 5.2 | |
| | | 109 | Week 2 | 27OCT2004 | 19:00 | 85 | 36 | 83.0 | | 69.0 | 5.4 | Y |
| | | 109 | Week 24 | 19JAN2005 | 9:02 | 169 | 36 | 85.0 | | 42.0 | 5.2 | Y |
| | | 201 | Final visit | 16MAR2005 | 10:15 | 161 | 36 | 89.0 | | 56.0 | 5.3 | Y |
| | | 201 | At randomizat ion | 16MAR2005 | 10:15 | 1 | 36 | 89.0 | | 56.0 | 5.3 | Y |
| | | 201 | Baseline | 16MAR2005 | 10:15 | 1 | 36 | | 89.0 | | 5.3 | |
| | | 207 | Week 12 | 21JUN2005 | 10:35 | 98 | 36 | 75.0 | | 97.0 | 5.4 | Y |
| | | 211 | Week 28 | 28SEP2005 | 10:00 | 197 | 36 | 78.0 | | 28.0 L | 5.3 | Y |
| | | 214 | Week 40 | 21DEC2005 | 10:00 | 281 | 36 | 82.0 | | 35.0 L | 5.4 | Y |
| | | 217 | Week 52 | 16MAR2006 | 9:45 | 366 | 36 | 82.0 | | 21.0 L | 5.5 | Y |
| | | 219 | Week 68 | 05JUL2006 | 9:45 | 477 | 36 | 84.0 | | 42.0 L | 5.6 | Y |
| | | 219 | Final visit | 05JUL2006 | 9:45 | 477 | 36 | | | | | Y |
| | | 223 | Week 84 | 30AUG2006 | 9:30 | 533 | 36 | | 79.0 | | 5.4 | Y |
| | | 223 | Final visit | 30AUG2006 | 9:30 | 533 | 36 | | 79.0 | | 5.4 | Y |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | 12:30 | -5 | 24 | | 80.0 | | 5.3 | |
| | | 1 | Baseline | 06AUG2004 | 12:30 | -5 | 24 | | 80.0 | | 5.3 | |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:38 | -6 | 34 | | 88.0 | | 5.2 | |
| | | 1 | Baseline | 19AUG2004 | 10:15 | -6 | 34 | | 88.0 | | | |
| | | 106 | Week 12 | 17NOV2004 | 12:18 | 84 | 34 | 178.OH# | | 389.0 H | 7.3H# | Y |
| | | 201 | Final visit | 15DEC2004 | 10:15 | 81 | 34 | 195.OH# | | 500.0 H | 7.6H# | Y |
| | | 201 | At randomizat ion | 15DEC2004 | 10:15 | 1 | 34 | 195.OH# | | 500.0 H | 7.6H# | Y |
| | | 201 | Baseline | 15DEC2004 | 10:15 | 1 | 34 | 195.OH# | | | 7.6H# | Y |
| | | 202 | Week 12 | 22DEC2004 | 10:30 | 8 | 34 | | 156.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799045

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 203 | Week 12 | 29DEC2004 | 11:00 | 15 | 34 | | 160.0 | 1063.0 H | 5.9 | Y |
| | | 203 | Final visit | 29DEC2004 | 11:00 | 15 | 34 | | 160.0 | | | |
| | | 207 | Week 12 | 09MAR2005 | 10:00 | 85 | 34 | 288.0 H# | | | 5.5 | Y |
| | | 207-01 | Week 12 | 23MAR2005 | 9:30 | 99 | 34 | 131.0 H# | | 69.0 H | 5.7 | Y |
| | | 211 | Week 28 | 29JUN2005 | 9:00 | 197 | 34 | 97.0 | | | 5.9 | Y |
| | | 211 | Week 40 | 21SEP2005 | 10:30 | 281 | 34 | 82.0 | | 313.0 H | 5.6 | Y |
| | | 217 | Week 52 | 14DEC2005 | 10:30 | 365 | 34 | 82.0 | | 160.0 | 5.3 | Y |
| | | 217-01 | Week 52 | 04JAN2006 | 9:30 | 386 | 34 | 92.0 | | | 4.8 | Y |
| | | 219 | Week 68 | 16APR2006 | 8:45 | 486 | 34 | | | 118.0 H | 4.8 | Y |
| | | 221 | Week 84 | 16AUG2006 | 10:00 | 596 | 34 | 174.0 | | 958.0 | | Y |
| | | 223 | Week 84 | 30AUG2006 | 10:00 | 624 | 34 | 74.0 | | 125.0 | | Y |
| | | 223 | Final visit | 30AUG2006 | 10:00 | 624 | 34 | 74.0 | | | | |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | 11:10 | -3 | 29 | | 75.0 | | 5.7 | |
| | | 1 | Baseline | 23AUG2004 | 11:10 | -3 | 29 | | 75.0 | | 5.7 | |
| | | 223 | Week 8 | 27OCT2004 | 10:40 | 62 | 29 | 87.0 | | 63.0 | 5.4 | Y |
| | | 223 | Week 12 | 27OCT2004 | 10:40 | 62 | 29 | 87.0 | | 63.0 | | Y |
| | | 223 | Final visit | 27OCT2004 | 10:40 | 62 | 29 | | | | 5.4 | |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | 15:15 | -5 | 23 | | 87.0 | | 5.5 | Y |
| | | 106 | Baseline | 27AUG2004 | 15:15 | -5 | 23 | | 87.0 | | 5.5 | Y |
| | | 201 | Week 12 | 23NOV2004 | 11:00 | 83 | 23 | 92.0 H# | | 69.0 | 5.6 | Y |
| | | 201 | At randomization | 19JAN2005 | 11:35 | 1 | 23 | 132.0 H# | | 69.0 | 5.6 | Y |
| | | 201 | Baseline | 19JAN2005 | 11:35 | 1 | 23 | 132.0 H# | | 69.0 | | Y |
| | | 223 | Baseline | 16FEB2005 | 11:50 | 29 | 23 | 132.0 H# | | 90.0 | 5.6 | Y |
| | | 223 | Final visit | 16FEB2005 | 11:50 | 29 | 23 | 103.0 | | 90.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799046

Page 280 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | 11:15 | -7 | 36 | | 89.0 | | 5.7 | Y |
| | | 1 | Baseline | 01SEP2004 | 11:15 | -7 | 36 | | 89.0 | | 5.7 | Y |
| | | 106 | Week 12 | 01DEC2004 | 9:30 | 84 | 36 | 105.0 | | 500.0 H | 5.8 | Y |
| | | 201 | Final visit | 29DEC2004 | 10:20 | 1 | 36 | 106.0 | | 715.0 H | 5.8 | Y |
| | | 201 | At randomization | 29DEC2004 | 10:20 | 1 | 36 | 106.0 | | 715.0 H | 5.8 | Y |
| | | 201 | Baseline | 29DEC2004 | 10:20 | 1 | 36 | 106.0 | | 715.0 H | 5.8 | Y |
| | | 223 | Week 12 | 16FEB2005 | 11:40 | 50 | 36 | 82.0 | | 146.0 | 5.7 | Y |
| | | 223 | Final visit | 16FEB2005 | 11:40 | 50 | 36 | 82.0 | | 146.0 | 5.7 | Y |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 27 | 115.0 | | 174.0 | 6.3 3H | Y |
| | | 1 | Baseline | 01OCT2004 | 19:30 | -7 | 27 | 115.0 | | 134.0 | 6.6 | Y |
| | | 106 | Week 12 | 02FEB2005 | 9:35 | 85 | 27 | 79.0 | | 132.0 | 6.6 | Y |
| | | 223 | Week 12 | 02MAR2005 | 10:25 | 113 | 27 | 106.0 | | 181.0 | 6.0 | Y |
| | | 223 | Final visit | 02MAR2005 | 10:25 | 113 | 27 | 106.0 | | 181.0 | 6.0 | Y |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | 11:20 | -6 | 30 | 102.0 | | 56.0 | 5.9 | Y |
| | | 1 | Baseline | 08DEC2004 | 11:20 | -6 | 30 | 102.0 | | 56.0 | 5.9 | Y |
| | | 106 | Week 12 | 08MAR2005 | 9:30 | 85 | 30 | 103.0 | | 35.0 L | 5.6 | Y |
| | | 201 | Final visit | 06APR2005 | 11:25 | 1 | 30 | 97.0 | | 35.0 L | 5.7 | Y |
| | | 201 | At randomization | 06APR2005 | 11:25 | 1 | 30 | 97.0 | | 35.0 L | 5.7 | Y |
| | | 201 | Baseline | 06APR2005 | 11:25 | 1 | 30 | 97.0 | | 35.0 L | 5.7 | Y |
| | | 207 | Week 12 | 29JUN2005 | 10:55 | 85 | 30 | 92.0 | | 42.0 | 5.7 | Y |
| | | 214 | Week 18 | 01OCT2005 | 1:08 | 197 | 30 | 98.0 | | 48.0 | 5.8 | Y |
| | | 217 | Week 40 | 11JAN2006 | 13:00 | 281 | 30 | | | 28.0 L | 5.7 | Y |
| | | 217 | Week 52 | 05APR2006 | 11:15 | 365 | 30 | 102.0 | | 42.0 | 5.9 | Y |
| | | 219 | Week 68 | 26JUL2006 | 11:30 | 477 | 30 | 99.0 | | | 5.9 | Y |
| | | 223 | Week 68 | 16AUG2006 | 10:00 | 498 | 30 | 91.0 | | 42.0 L | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 PLA / VAL | | 223 | Final visit | 16AUG2006 | 10:00 | 498 | 30 | 91.0 | | | L 5.8 | Y |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | 14:00 | -7 | 28 | | 103.0 | | 5.0 | |
| | | 1 | Baseline | 10JUN2004 | 14:00 | -7 | 28 | | 103.0 | | 5.0 | |
| | | 106 | Week 12 | 10SEP2004 | 15:15 | 85 | 28 | 76.0 | | 35.0 L | 5.0 | Y |
| | | 223 | Week 24 | 03DEC2004 | 13:50 | 167 | 28 | 92.0 | | 97.0 | 4.6 | Y |
| | | 223 | Final visit | 13JAN2005 | 13:50 | 210 | 28 | 81.0 | | 93.0 | 4.6 | Y |
| | | 223 | Final visit | 13JAN2005 | 13:50 | 210 | | | | 42.0 | | Y |
| E0060002 MISSING | | 1 | | 14JUN2004 | 10:24 | | | | 83.0 | | 5.3 | Y |
| E0060003 PLA / VAL | | 1 | Screening | 16JUN2004 | 14:10 | -7 | 20 | | 77.0 | | 4.7 | Y |
| | | 104 | Baseline | 21JUN2004 | 19:00 | -7 | 20 | | 77.0 | | 4.7 | Y |
| | | 106 | Week 12 | 21JUL2004 | 13:35 | 28 | 20 | 74.0 | 85.0 | | 4.5 | Y |
| | | 201 | Final visit | 15SEP2004 | 13:30 | 84 | 20 | 83.0 | | 63.0 | 4.9 | |
| | | 201 | At randomization | 08DEC2004 | 13:30 | 1 | 20 | 83.0 | | 63.0 | 4.9 | Y |
| | | 207 | Baseline | 08DEC2004 | 13:45 | 1 | 20 | 83.0 | | 63.0 | 4.9 | |
| | | 207 | Week 28 | 02MAR2005 | 13:40 | 85 | 20 | 77.0 | | 83.0 | 4.6 | |
| | | 223 | Week | 27APR2005 | 13:40 | 141 | 20 | 84.0 | | 76.0 | 4.6 | |
| | | 223 | Final visit | 27APR2005 | | 141 | | 84.0 | | 76.0 | | |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004 | 10:15 | -7 | 24 | | 90.0 | | 4.9 | |
| | | 1 | Baseline | 21JUN2004 | 10:15 | -7 | 24 | | 90.0 | | 4.9 | |
| | | 102 | Week 12 | 06JUL2004 | 9:45 | 8 | 24 | | 79.0 | | 4.9 | |
| | | 102 | Final visit | 06JUL2004 | 9:45 | 8 | 24 | | 79.0 | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802o4.lst  chem102.sas  19MAR2007:15:24  klrz047

3316

CONFIDENTIAL
AZSER12799048

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060005 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -4 | 37 | | 105.0 | | 5.3 | |
| | | 1 | Baseline | 02JUL2004 | 15:30 | -4 | 37 | | 105.0 | | 5.3 | |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004 | 11:10 | -6 | 38 | | 84.0 | | 4.9 | Y |
| | | 1 | Baseline | 06JUL2004 | 11:10 | -6 | 38 | | 84.0 | | 4.9 | Y |
| | | 106 | Week 12 | 04OCT2004 | 11:20 | 84 | 38 | 90.0 | | 222.0 H | 5.1 | Y |
| | | 223 | Week 24 | 29DEC2004 | 11:35 | 170 | 38 | 92.0 | | 76.0 | 5.0 | Y |
| | | 223 | Final visit | 29DEC2004 | 11:35 | 170 | 38 | 92.0 | | 76.0 | 5.0 | Y |
| E0060007 | OL QTP | 223 | Week 8 | 08JUL2004 | 13:45 | -8 | 60 | | 75.0 | | 4.9 | |
| | | 223 | Week 12 | 14SEP2004 | 12:55 | 60 | 60 | 83.0 | | | | Y |
| | | 223 | Final visit | 14SEP2004 | 12:55 | 60 | 60 | 83.0 | | | 4.9 | |
| E0060009 | QTP / VAL | 106 | Week 12 | 09JUL2004 | 16:00 | -10 | 84 | 96.0 | 85.0 | 188.0 | 5.5 | Y |
| | | 201 | Final visit | 11OCT2004 | 16:50 | 84 | | 93.0 | | 208.0 | 5.6 | |
| | | 201 | At randomizat | 03JAN2005 | 17:10 | 1 | | 93.0 | 85.0 | 208.0 H | 5.6 | |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004 | 10:00 | -7 | 41 | | 89.0 | 208.0 H | 5.6 | Y |
| | | 1 | Baseline | 12JUL2004 | 10:00 | -7 | 41 | | 89.0 | 63.0 | 5.4 | Y |
| | | 106 | Week 12 | 06OCT2004 | 13:55 | 79 | 41 | 98.0 | | 410.0 H | 5.4 | Y |
| | | 106 | Final visit | 06OCT2004 | 13:55 | 79 | 41 | 98.0 | | 410.0 H | 5.1 | Y |
| E0060011 | QTP / VAL | 1 | | 21JUL2004 | 15:00 | -8 | | | 86.0 | | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3317

CONFIDENTIAL
AZSER12799049

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 106 | Week 12 | 20OCT2004 | 10:15 | 83 | | 76.0 | | 49.0 | 5.2 | |
| | | 201 | Final | 14DEC2004 | 11:05 | 1 | | 78.0 | | 42.0 | 5.0 | |
| | | 201 | At randomizat ion | | | | | | | | | |
| | | 201 | Baseline | 14DEC2004 | 11:05 | 1 | | 78.0 | | 42.0 L | 5.0 | |
| | | 223 | Week 12 | 12JAN2005 | 9:20 | 30 | | 75.0 | | 35.0 L | 5.0 | Y |
| | | 223 | Final visit | 12JAN2005 | 9:20 | 30 | | 75.0 | | 35.0 L | 5.0 | Y |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | 15:15 | -7 | 33 | | 101.0 | | 5.0 | |
| | | 1 | Baseline | 26JUL2004 | 15:15 | -7 | 33 | | 101.0 | | 5.0 | |
| | | 223 | Week 4 | 16AUG2004 | 16:00 | 14 | 33 | | | | | |
| | | 223 | Week 12 | 16AUG2004 | 16:00 | 14 | 33 | | 86.0 | | | 4.8 | |
| | | 223 | Final visit | 16AUG2004 | 16:00 | 14 | 33 | | 86.0 | | | 4.8 | |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | 15:45 | -7 | 20 | | 99.0 | | 5.1 | |
| | | 106 | Baseline | 02AUG2004 | 15:45 | -7 | 20 | | 99.0 | 201.0 H | 5.1 | |
| | | 201 | Week 12 | 01NOV2004 | 13:30 | 84 | 20 | 109.0 | | 49.0 | 5.0 | |
| | | 201 | Final | 29NOV2004 | 14:00 | 1 | | 85.0 | | | 5.0 | |
| | | 201 | At randomizat ion | 29NOV2004 | 14:00 | 1 | 20 | 85.0 | | 49.0 | 5.0 | |
| | | 201 | Baseline | 29NOV2004 | 14:00 | 1 | 20 | 85.0 | | 49.0 | | |
| | | 223 | Week 12 | 23FEB2005 | 14:30 | 87 | 20 | 132.0 H# | | 340.0 H | 5.3 | |
| | | 223 | Final visit | 23FEB2005 | 14:30 | 87 | 20 | 132.0 H# | | 340.0 H | 5.3 | |
| E0060014 | OL QTP | 1 | Week 12 | 03AUG2004 | 11:00 | -9 | | | 108.0 | 153.0 | 5.2 | Y |
| | | 223 | Final | 10NOV2004 | 10:37 | 90 | | 74.0 | | 153.0 | 4.7 | Y |
| | | 223 | Final visit | 10NOV2004 | 10:37 | 90 | | 74.0 | | 153.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799050

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060015 | MISSING | 1.01 | | 03SEP2004 | 10:30 | | | 86.0 | 105.0 | 146.0 | 5.4 | Y |
| | | | | 10SEP2004 | 15:10 | | | | | | | |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | 14:40 | -6 | 27 | 82.0 | | 83.0 | 4.6 | |
| | | 1 | Baseline | 28SEP2004 | 14:40 | -6 | 27 | 82.0 | | 83.0 | 4.6 | |
| | | 201 | Final visit | 27DEC2004 | 15:10 | 1 | 27 | 93.0 | | 236.0 H | 4.7 | |
| | | 201 | At randomization | 27DEC2004 | 15:10 | 1 | 27 | 93.0 | | 236.0 H | 4.7 | |
| | | 207 | Baseline | 23MAR2005 | 16:30 | 87 | 27 | 104.0 | | 264.0 H | 4.8 | |
| | | 211 | Week 12 | 26JUL2005 | 10:00 | 212 | 27 | 88.0 | | 111.0 H | 4.8 | Y |
| | | 214 | Week 28 | 12OCT2005 | 13:15 | 290 | 27 | 99.0 | | 292.0 H | 4.6 | Y |
| | | 215 | Week 40 | 31OCT2005 | 13:10 | 309 | 27 | | 85.0 | | 4.7 | |
| | | 215 | Week 52 | 31OCT2005 | 13:30 | 309 | 27 | | 85.0 | | 4.7 | |
| | | 223 | Week 52 | 24JAN2006 | 9:45 | 394 | 27 | 93.0 | | 104.0 | 4.7 | |
| | | 223 | Final visit | 24JAN2006 | 9:45 | 394 | 27 | 93.0 | | 104.0 | 4.7 | |
| E0060017 | MISSING | 1 | Screening | 05OCT2004 | 11:15 | | | 90.0 | | 63.0 | 5.0 | Y |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | 13:35 | -7 | 29 | 90.0 | | 139.0 | 5.4 | Y |
| | | 1 | Baseline | 15OCT2004 | 13:35 | -7 | 29 | 90.0 | | 139.0 | 5.4 | |
| | | 106 | Week 12 | 14JAN2005 | 11:00 | 84 | 29 | 105.0 | | 139.0 | 5.5 | Y |
| | | 106 | Final visit | 14JAN2005 | 11:00 | 84 | 29 | 105.0 | | | 5.5 | |
| E0060019 | OL QTP | 106 | Week 12 | 05JAN2005 | 10:50 | -8 | | 83.0 | | 97.0 | 4.8 | |
| | | 109 | Week 24 | 24MAR2005 | 9:30 | 75 | | 69.0 | | | 4.8 | Y |
| | | 111 | Week 24 | 24MAR2005 | 9:25 | 162 | | 109.0 | | 264.0 H | | |
| | | 111 | Week 24 | 16AUG2005 | | 215 | | 81.0 | | | 4.7 | |
| | | 111.01 | Week 24 | 06SEP2005 | 16:00 | 236 | | | | 264.0 H | 4.8 | |
| | | 223 | Week 24 | 23SEP2005 | 16:30 | 253 | | 85.0 | | 236.0 H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799051

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 223 | Final visit | 23SEP2005 | 16:30 | 253 | | 85.0 | | 236.0 H | 4.8 | |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | 11:10 | -7 | 22 | 83.0 | | 42.0 | 4.7 | Y |
| | | 1 | Baseline | 13JAN2005 | 11:10 | -7 | 22 | 83.0 | | 42.0 | 4.7 | Y |
| | | 201 | Final visit | 09JUN2005 | 13:30 | 1 | 22 | 82.0 | | 28.0 L | 4.6 | |
| | | 201 | At randomization | 09JUN2005 | 13:30 | 1 | 22 | 82.0 | | 28.0 L | 4.6 | |
| | | 201 | Baseline | 09JUN2005 | 13:30 | 1 | 22 | 82.0 | | 28.0 L | 4.6 | |
| | | 223 | Week 12 | 15JUN2005 | 14:30 | 7 | 22 | 75.0 | | 194.0 H | 4.3 | |
| | | 223 | Final visit | 15JUN2005 | 14:30 | 7 | 22 | 75.0 | | 194.0 H | 4.3 | |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | 10:20 | -7 | 21 | 91.0 | | 90.0 | 4.7 | Y |
| | | 1 | Baseline | 20JAN2005 | 10:20 | -7 | 21 | 91.0 | | 90.0 | 4.7 | Y |
| | | 106 | Week 8 | 30MAR2005 | 12:00 | 62 | 21 | 75.0 | | 76.0 | 4.4 | Y |
| | | 109 | Week 12 | 10MAY2005 | 16:15 | 62 | 21 | 87.0 | | 83.0 | 4.4 | |
| | | 109 | Week 24 | 12JUL2005 | 16:15 | 166 | 21 | 92.0 | | 104.0 | 4.4 | |
| | | 109-01 | Week 24 | 04AUG2005 | 11:00 | 189 | 21 | 81.0 | | 97.0 | 4.7 | |
| | | 111 | Week 24 | 12SEP2005 | 13:00 | 228 | 21 | 85.0 | | 118.0 | 4.6 | Y |
| | | 201 | Final visit | 04OCT2005 | 14:15 | 1 | 21 | 85.0 | | 118.0 | 4.6 | Y |
| | | 201 | At randomization | 04OCT2005 | 14:15 | 1 | 21 | 85.0 | | 118.0 | 4.6 | |
| | | 201 | Baseline | 04OCT2005 | 14:15 | 1 | 21 | 85.0 | | 118.0 | 4.6 | |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 | 10:25 | -6 | 22 | 86.0 | | 49.0 | 5.1 | Y |
| | | 1 | Baseline | 14APR2005 | 10:25 | -6 | 22 | 86.0 | | 49.0 | 5.1 | Y |
| | | 106 | Week 12 | 13JUL2005 | 12:00 | 84 | 22 | 86.0 | | 69.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799052

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 107 | Week 12 | 09AUG2005 | 11:50 | 111 | 22 | 89.0 | | 69.0 | 5.2 | |
| | | 109 | Week 24 | 04OCT2005 | 11:45 | 167 | 22 | 95.0 | | 69.0 | | |
| | | 201 | Final visit | 14DEC2005 | 11:30 | 1 | 22 | 84.0 | | 35.0 L | 5.4 | Y |
| | | 201 | At randomizat ion | 14DEC2005 | 11:30 | 1 | 22 | 84.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 12 | 02JAN2006 | 11:30 | 20 | 22 | 93.0 | | 42.0 | 5.3 | Y |
| | | 223 | Final visit | 02JAN2006 | 11:30 | 20 | 22 | 93.0 | | 42.0 | 5.3 | Y |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | 14:00 | -7 | 26 | | 77.0 | | 4.9 | |
| | | 201 | Baseline | 14APR2004 | 14:00 | -7 | 26 | | 77.0 | | 4.9 | |
| | | 223 | Week 8 | 24JUN2004 | 16:00 | 64 | 26 | | | | 5.5 | |
| | | 223 | Week 12 | 24JUN2004 | 16:00 | 64 | 26 | | 100.0 | | | |
| | | 223 | Final visit | 24JUN2004 | 16:00 | 64 | 26 | | 100.0 | | 5.4 | |
| E0061002 | MISSING | 1 | | 04MAY2004 | 10:00 | | | | 91.0 | | 6.1 | Y |
| E0061003 | QTP / VAL | 0 | Screening | 16JUN2004 | 13:45 | -16 | 32 | | 100.0 | | 5.0 | Y |
| | | 1 | Baseline | 28JUN2004 | 12:45 | -4 | 32 | | 100.0 | | 5.0 | Y |
| | | 1 | Baseline | 28JUN2004 | 12:45 | -4 | 32 | | 121.0 | | 5.4 | Y |
| | | 106 | Week 12 | 24SEP2004 | 7:15 | 84 | 32 | 81.0 | | | 5.5 | Y |
| | | 107 | Week 12 | 22OCT2004 | 7:00 | 112 | 32 | | 84.0 | 250.0 H | 5.0 | Y |
| | | 107 | Final visit | 22OCT2004 | 7:00 | 112 | 32 | | 84.0 | | 5.5 | |
| | | 107 | Baseline | 22OCT2004 | 7:00 | 112 | 32 | 88.0 | | | 5.0 | Y |
| | | 201 | Final visit | 17DEC2004 | 7:45 | 1 | 32 | 88.0 | | 306.0 H | 5.0 | Y |
| | | 201 | At randomizat ion | 17DEC2004 | 7:45 | 1 | 32 | 88.0 | | 306.0 H | 5.0 | Y |
| | | 201 | Baseline | 17DEC2004 | 7:45 | 1 | 32 | 88.0 | | 306.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3321

CONFIDENTIAL
AZSER12799053

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 207 | Week 12 | 09MAR2005 | 12:30 | 83 | 32 | 87.0 | | 333.0 | 5.2 | Y |
| | | 211 | Week 28 | 01JUL2005 | 11:50 | 197 | 32 | 80.0 L | | 28.0 L | 4.8 | Y |
| | | 212 | Week 52 | 12DEC2005 | 10:30 | 365 | 32 | 90.0 | | 271.0 H | 5.3 | Y |
| | | 219.01 | Week 68 | 10APR2006 | 10:50 | 485 | 32 | 80.0 | | 194.0 H | 5.3 | Y |
| | | 221 | Week 84 | 28JUL2006 | 10:30 | 589 | 32 | 80.0 | | | 5.3 | Y |
| | | 223 | Week 84 | 25AUG2006 | 10:45 | 617 | 32 | 72.0 | | 243.0 H | 5.3 | Y |
| | | 223 | Final visit | 25AUG2006 | 10:45 | 617 | 32 | 72.0 | | 243.0 H | 5.1 | Y |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | 7:35 | -7 | 27 | | 91.0 | | 5.3 | Y |
| | | 106 | Baseline | 15JUL2004 | 9:00 | -7 | 27 | | 91.0 | | 5.3 | Y |
| | | 107 | Week 12 | 15OCT2004 | 9:00 | 85 | 27 | 93.0 | | 188.0 | 5.5 | Y |
| | | 107 | Final visit | 16NOV2004 | 16:00 | 117 | 27 | 95.0 | | 174.0 | 5.5 | Y |
| | | | | 16NOV2004 | 16:00 | 117 | 27 | 95.0 | | 174.0 | 5.5 | Y |
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | 10:00 | -7 | 25 | | 98.0 | | 5.4 | Y |
| | | 1 | Baseline | 16JUL2004 | 10:00 | -7 | 25 | | 98.0 | | 5.4 | Y |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | 10:15 | -7 | 29 | | 91.0 | | 5.4 | Y |
| | | 1 | Baseline | 05AUG2004 | 10:15 | -7 | 29 | | 91.0 | | 5.4 | Y |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | 10:00 | -7 | 38 | | 85.0 | | 5.7 | Y |
| | | 1 | Baseline | 13AUG2004 | 10:00 | -7 | 38 | | 85.0 | | 5.8 | Y |
| | | 223 | Week 4 | 16SEP2004 | 10:00 | 27 | 38 | | 91.0 | | | Y |
| | | 223 | Final visit | 16SEP2004 | 10:00 | 27 | 38 | | 91.0 | | 5.8 | Y |
| E0061008 | MISSING | 1 | Screening | 19AUG2004 | 13:30 | | | | 85.0 | | 4.9 | Y |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | 9:30 | -3 | 32 | | 109.0 | 278.0 H | 6.8 H | Y |
| | | 1 | Baseline | 18OCT2004 | 9:30 | -3 | 32 | | 109.0 | | 6.8 H | Y |
| | | 201 | Final visit | 13JAN2005 | 11:30 | 1 | 32 | 139.0 H# | | | 7.4 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799054

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 201 | At randomization | 13JAN2005 | 11:30 | 1 | 32 | 139.0H# | | 278.0 H | 7.4H | Y |
| | | 201 | Baseline | 13JAN2005 | 11:30 | 1 | 32 | 139.0H# | | 278.0 H | 7.4H | Y |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | 9:30 | -6 | 36 | | 113.0 | | 6.0 | Y |
| | | 1 | Baseline | 26OCT2004 | 9:30 | -6 | 36 | | 113.0 | | 6.0 | Y |
| | | 106 | Week12 | 24JAN2005 | 9:30 | 84 | 36 | 88.0 | | 132.0 | 6.8 | Y |
| | | 201 | Final visit | 24FEB2005 | 16:00 | 1 | 36 | 94.0 | | 49.0 | 5.7 | Y |
| | | 201 | At randomization | 24FEB2005 | 16:00 | 1 | 36 | 94.0 | | 49.0 | 5.7 | Y |
| | | 201 | Baseline | 24FEB2005 | 16:00 | 1 | 36 | 94.0 | | 49.0 | 5.7 | Y |
| | | 204.01 | Week12 | 28MAR2005 | 9:15 | 34 | 36 | | | | 5.7 | Y |
| | | 223 | Final visit | 08JUN2005 | 13:15 | 105 | 36 | 80.0 | | 56.0 | 5.6 | Y |
| | | 223 | Final visit | 08JUN2005 | 12:30 | 105 | 36 | 80.0 | | 56.0 | 5.6 | Y |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004 | 9:00 | -7 | 31 | | 75.0 | | 5.0 | Y |
| | | 1 | Baseline | 04NOV2004 | 9:00 | -7 | 31 | | 75.0 | | 5.0 | Y |
| | | 106 | Week12 | 02FEB2005 | 8:45 | 83 | 31 | 100.0 | | 188.0 | 5.1 | Y |
| | | 223 | Week24 | 27APR2005 | 9:45 | 167 | 31 | 94.0 | | 236.0 H | 5.0 | Y |
| | | 223 | Final visit | 27APR2005 | 9:45 | 167 | 31 | 94.0 | | | 5.0 | Y |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | 18:30 | -6 | 23 | 93.0 | | 49.0 | 5.0 | Y |
| | | 1 | Baseline | 29DEC2004 | 18:30 | -6 | 23 | 93.0 | | 49.0 | 5.0 | Y |
| | | 106 | Week12 | 01APR2005 | 15:50 | 87 | 23 | 97.0 | | 181.0 | 5.2 | Y |
| | | 223 | Week24 | 24JUN2005 | 15:00 | 171 | 23 | 97.0 | | 125.0 | 5.3 | Y |
| | | 223 | Final visit | 24JUN2005 | 15:00 | 171 | 23 | 97.0 | | 125.0 | 5.3 | Y |
| E0061013 | MISSING | 1 | | 05JAN2005 | 9:30 | | | 206.0H# | | 271.0 H | 8.8H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3323

CONFIDENTIAL
AZSER12799055

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | 15:30 | -6 | 34 | | 99.0 | 104.0 | 5.1 | Y |
| | | 1 | Baseline | 06JAN2005 | 15:30 | -6 | 34 | | 99.0 | 104.0 | 5.1 | Y |
| | | 106 | Week 12 | 10APR2005 | 14:45 | 90 | 34 | | 95.0 | 69.0 | 5.1 | Y |
| | | 106 | Final visit | 12APR2005 | 14:45 | 90 | 34 | | 95.0 | 69.0 | 5.1 | Y |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | 11:15 | -7 | 27 | | 92.0 | 208.0 H | 4.7 | Y |
| | | 1 | Baseline | 10JAN2005 | 11:15 | -7 | 27 | | 92.0 | 208.0 H | 4.7 | Y |
| | | 106 | Week 12 | 12APR2005 | 15:45 | 85 | 27 | | 100.0 | 146.0 | 5.2 | Y |
| | | 223 | Week 12 | 09MAY2005 | 14:00 | 112 | 27 | | 80.0 | 49.0 | 4.9 | Y |
| | | 223 | Final visit | 09MAY2005 | 14:00 | 112 | 27 | | 80.0 | 49.0 | 4.9 | Y |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | 14:00 | -6 | 34 | | 75.0 | 42.0 | 4.8 | Y |
| | | 1 | Baseline | 13JAN2005 | 14:00 | -6 | 34 | | 75.0 | 42.0 | 4.8 | Y |
| | | 106 | Week 12 | 12APR2005 | 10:49 | 83 | 34 | | 77.0 | 69.0 | 4.7 | Y |
| | | 201 | Final visit | 19MAY2005 | 13:30 | 81 | 34 | | 86.0 | 76.0 | 4.7 | Y |
| | | 201 | At randomization | 19MAY2005 | 13:30 | 1 | 34 | | 86.0 | 76.0 | 4.7 | Y |
| | | 207 | Baseline | 19MAY2005 | 13:30 | 1 | 34 | | 86.0 | 76.0 | 4.7 | Y |
| | | 207 | Week 12 | 12AUG2005 | 11:00 | 86 | 34 | | 82.0 | 42.0 | 4.8 | Y |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | 10:30 | -6 | 25 | | 80.0 | 63.0 | 5.7 | Y |
| | | 106 | Baseline | 01FEB2005 | 10:30 | -6 | 25 | | 80.0 | 63.0 | 5.7 | Y |
| | | 109 | Week 12 | 12MAY2005 | 14:00 | 94 | 25 | | 97.0 | 403.0 H | 5.4 | Y |
| | | 112 | Week 24 | 03AUG2005 | 15:30 | 177 | 25 | | 76.0 | 21.0 L | 5.3 | Y |
| | | 112 | Final visit | 26OCT2005 | 12:00 | 261 | 25 | | 65.0L | 49.0 | 5.4 | Y |
| E0061018 | MISSING | 1 | Screening | 02FEB2005 | 14:40 | | | | 87.0 | 56.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799056

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | 10:45 | -6 | 21 | 75.0 | | 63.0 | 5.2 | Y |
| | | 1 | Baseline | 13FEB2005 | 10:45 | -6 | 21 | 75.0 | | | | |
| | | 106 | Week 12 | 07MAY2005 | 11:30 | 77 | 21 | 85.0 | | 63.0 H | 5.3 | Y |
| | | 106 | Final visit | 07MAY2005 | 11:50 | 77 | 21 | 85.0 | | 243.0 H | 5.3 | Y |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | 11:30 | -7 | 24 | 83.0 | | 35.0 L | 5.5 | Y |
| | | 1 | Baseline | 03MAR2005 | 11:30 | | 24 | 83.0 | | 35.0 | 5.3 | Y |
| | | 106 | Week 12 | 01JUN2005 | 10:55 | 83 | 24 | 88.0 | | 49.0 | 5.5 | Y |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 24 | 83.0 | | 63.0 | 5.5 | Y |
| | | 201 | At randomization | 30JUN2005 | 11:30 | 1 | 24 | 83.0 | | 63.0 | 5.5 | Y |
| | | 207 | Baseline | 30JUN2005 | 11:30 | 1 | 24 | 83.0 | | 63.0 | 5.5 | Y |
| | | 207 | Week 12 | 05OCT2005 | 10:15 | 98 | 24 | 74.0 | | 181.0 | 5.6 | Y |
| | | 207 | Final visit | 05OCT2005 | 10:15 | 98 | 24 | 74.0 | | 181.0 | | Y |
| E0061021 | MISSING | 1 | Screening | 10MAR2005 | 11:30 | | | 79.0 | | 56.0 | 5.3 | Y |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 | 18:00 | -7 | 33 | 83.0 | | 42.0 | 5.9 | Y |
| | | 1 | Baseline | 04APR2005 | 18:00 | -7 | 33 | 83.0 | | 42.0 | 5.9 | Y |
| E0061023 | MISSING | 1 | Baseline | 19APR2005 | 10:00 | | | 167.0H# | | 125.0 | 8.6# | Y |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | 13:20 | -7 | 27 | 81.0 | | 83.0 | 4.9 | Y |
| | | 1 | Baseline | 19APR2005 | 13:20 | -7 | 27 | 81.0 | | 83.0 | 4.0 | Y |
| | | 106 | Week 24 | 12JUL2005 | 14:30 | 77 | 27 | 82.0 | | 125.0 | 5.5 | Y |
| | | 109 | Week | 05OCT2005 | 12:00 | 162 | 27 | 121.0H | | 354.0 H | 5.2 | Y |
| | | 109 | Final visit | 05OCT2005 | 12:00 | 162 | 27 | 121.0H | | | | Y |
| E0061025 | MISSING | 1 | Baseline | 20APR2005 | 11:30 | | | 63.0L | | 69.0 | 3.9L | Y |
| | 1.01 | | | 25APR2005 | 7:30 | | | | 88.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799057

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | 11:00 | -7 | 81 | 119.0H | | 299.0 | 7.0H | Y |
| | | 1 | Baseline | 25APR2005 | 11:00 | -7 | 81 | 119.0H | | 299.0 H | 7.0H | Y |
| | | 109 | Week 2 | 9OCT2005 | 11:00 | 88 | 81 | 116.0H# | | 174.0 | 6.4H | Y |
| | | 109 | Week 24 | 19OCT2005 | 11:30 | 170 | 81 | 116.0 | | 167.0 | 5.9 | Y |
| | | 109 | Final visit | 19OCT2005 | 11:30 | 170 | 81 | 113.0 | | 167.0 | 5.9 | Y |
| E0061027 | MISSING | 1 | | 25APR2005 | 13:00 | | | 86.0 | | 188.0 | 5.7 | |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | 12:10 | -6 | 25 | 76.0 | | 181.0 | 4.7 | Y |
| | | 1 | Baseline | 05MAY2005 | 12:10 | -6 | 25 | 76.0 | | 181.0 | 4.7 | Y |
| E0061029 | MISSING | 1 | | 10MAY2005 | 10:20 | | | 83.0 | | 42.0 | 5.4 | Y |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | 14:00 | -7 | 20 | 92.0 | | 35.0 L | 5.0 | Y |
| | | 1 | Baseline | 10MAY2005 | 14:00 | -7 | 20 | 92.0 | | 35.0 L | 5.0 | Y |
| E0061031 | MISSING | 1 | | 11MAY2005 | 12:30 | | | 250.0H# | | 132.0 | 11.6H# | Y |
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | 14:00 | -7 | 32 | 78.0 | | 56.0 | 5.9 | Y |
| | | 1 | Baseline | 03JUN2005 | 14:00 | -7 | 32 | 78.0 | | 56.0 | 5.9 | Y |
| | | 223 | Week 4 | 22JUL2005 | 14:30 | 42 | 32 | 129.0H# | | 153.0 | 6.0 | |
| | | 223 | Final visit | 22JUL2005 | 14:30 | 42 | 32 | 129.0H# | | 153.0 | 6.0 | |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | 10:30 | -7 | 40 | 90.0 | | 76.0 | 5.1 | Y |
| | | 106 | Baseline | 09JUN2005 | 10:30 | -7 | 40 | 90.0 | | 76.0 | 5.1 | Y |
| | | 109 | Week 24 | 08SEP2005 | 11:30 | 84 | 40 | 111.0 | | 292.0 H | 4.7 | |
| | | 201 | Final visit | 30NOV2005 | 11:00 | 167 | 40 | 130.0H# | | 458.0 H | 5.3 | |
| | | 201 | At randomization | 21FEB2006 | 10:00 | 1 | 40 | 109.0 | | 285.0 H | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799058

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061033 | PLA / LI | 201 | Baseline | 21FEB2006 | 10:00 | 1 | 40 | 109.0 | | 285.0 H | 5.2 | |
| | | 223 | Week 12 | 13MAR2006 | 11:00 | 21 | 40 | 111.0 | | 111.0 | 5.1 | |
| | | 223 | Final visit | 13MAR2006 | 11:00 | 21 | 40 | 111.0 | | 111.0 | 5.1 | |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 | 12:15 | -6 | 20 | 94.0 | | 56.0 | 5.7 | Y |
| | | 1 | Baseline | 09JUN2005 | 12:15 | -6 | 20 | 94.0 | | 56.0 | 5.7 | Y |
| | | 106 | Week 12 | 07SEP2005 | 12:30 | 84 | 20 | 88.0 | | 118.0 | 5.2 | Y |
| | | 106 | Final visit | 07SEP2005 | 12:30 | 84 | 20 | 88.0 | | 118.0 | | Y |
| | | 201 | Baseline | 05OCT2005 | 11:15 | 1 | 20 | 121.0H | | 118.0 | 5.4 | Y |
| | | 201 | Final visit | 05OCT2005 | 11:15 | 1 | 20 | 121.0H | | | 5.4 | Y |
| | | 201 | At randomization | 05OCT2005 | 11:15 | 1 | 20 | 121.0H | | | 5.4 | Y |
| | | 201 | Baseline | 05OCT2005 | 11:15 | 1 | 20 | 121.0H | | | 5.4 | Y |
| | | 207 | Week 12 | 09JAN2006 | 10:40 | 97 | 20 | 74.0 | | 333.0 H | 6.1 | Y |
| | | 214 | Week 28 | 21APR2006 | 12:50 | 199 | 20 | 93.0 | | 236.0 H | 6.0 | Y |
| | | 214 | Week 40 | 21JUL2006 | 10:30 | 318 | 20 | 101.0 | | | | Y |
| | | 223 | Week 40 | 18AUG2006 | 10:30 | 318 | 20 | 107.0 | | 188.0 | 5.8 | Y |
| | | 223 | Final visit | 18AUG2006 | 10:30 | 318 | 20 | 107.0 | | 188.0 | | Y |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | 10:45 | -6 | 28 | 86.0 | | 49.0 | 4.9 | Y |
| | | 1 | Baseline | 07JUL2005 | 10:45 | -6 | 28 | 86.0 | | 49.0 | 4.9 | Y |
| | | 106 | Week 12 | 05OCT2005 | 12:00 | 84 | 28 | 89.0 | | | 5.3 | Y |
| | | 201 | Final visit | 01DEC2005 | 12:00 | 1 | 28 | 89.0 | | 49.0 | 5.4 | Y |
| | | 201 | At randomization | 01DEC2005 | 12:00 | 1 | 28 | 89.0 | | 49.0 | 5.4 | Y |
| | | 201 | Baseline | 01DEC2005 | 12:00 | 1 | 28 | 89.0 | | 49.0 | 5.4 | Y |
| | | 207 | Week 12 | 22FEB2006 | 12:00 | 84 | 28 | 93.0 | | 56.0 | 5.4 | Y |
| | | 211 | Week 28 | 14JUN2006 | 10:45 | 196 | 28 | 94.0 | | 125.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799059

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061035 | QTP / LI | 223 | Week 40 | 24AUG2006 | 13:00 | 267 | 28 | 89.0 | | 42.0 | 5.5 | Y |
| | | 223 | Final visit | 24AUG2006 | 13:00 | 267 | 28 | 89.0 | | 42.0 | 5.5 | Y |
| E0061036 | MISSING | | | | | | | | | | | |
| E0061037 | OL QTP | 1 | | 13JUL2005 | 10:15 | | | 101.0 | | 69.0 | 5.4 | Y |
| | | 1 | Screening | 26JUL2005 | 13:40 | -7 | 29 | 84.0 | | 104.0 | 6.0 | Y |
| | | 1 | Baseline | 26JUL2005 | 13:40 | -7 | 29 | 84.0 | | 104.0 | 6.0 | Y |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | 9:00 | -7 | 36 | 91.0 | | 104.0 | 5.2 | Y |
| | | 1 | Baseline | 04AUG2005 | 9:00 | -7 | 36 | 91.0 | | 104.0 | 5.2 | Y |
| | | 109 | Week 24 | 30JAN2006 | 12:00 | 172 | 36 | 103.0 | | 97.0 | 5.7 | Y |
| | | 223 | Week 24 | 01MAY2006 | 12:00 | 263 | 36 | 88.0 | | 90.0 | 5.7 | Y |
| | | 223 | Final visit | 01MAY2006 | 12:00 | 263 | 36 | 88.0 | | 90.0 | 5.7 | Y |
| E0061039 | PLA / VAL | 106 | Week 12 | 04AUG2005 | 15:00 | -8 | | 87.0 | | 49.0 | 5.5 | Y |
| | | 108.01 | Week 24 | 03NOV2005 | 10:30 | 83 | | 104.0 | | 104.0 | 5.8 | Y |
| | | 201 | Final visit | 07FEB2006 | 10:30 | 178 | | 86.0 | | 28.0 L | 5.9 | |
| | | 201 | At randomization | 23MAR2006 | 10:30 | 1 | | 40.0L# | | 104.0 | 5.8 | Y |
| | | 201 | Baseline | 23MAR2006 | 10:30 | 1 | | 40.0L# | | 104.0 | 5.8 | Y |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | 11:45 | -7 | 25 | 82.0 | | 361.0 H | 4.4 | Y |
| | | 1 | Baseline | 12AUG2005 | 11:45 | -7 | 25 | 82.0 | | 361.0 H | 4.4 | Y |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | 13:30 | -6 | 20 | 98.0 | | 153.0 | 5.2 | Y |
| | | 1 | Baseline | 26AUG2005 | 13:30 | -6 | 20 | 98.0 | | 163.0 | 5.2 | Y |
| | | 106 | Week 12 | 30NOV2005 | 12:30 | 90 | 20 | 99.0 | | 69.0 | 5.7 | Y |
| | | 223 | Week 12 | 21DEC2005 | 12:00 | 111 | 20 | 94.0 | | 76.0 | 5.2 | Y |
| | | 223 | Final visit | 21DEC2005 | 12:00 | 111 | 20 | 94.0 | | 76.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080204.lst   chem1o2.sas   19MAR2007:15:24   klrz047

3328

CONFIDENTIAL
AZSER12799060

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | 10:30 | -7 | 42 | 84.0 | | 35.0 L | 5.3 | |
| | | | Baseline | 02SEP2005 | 10:30 | -7 | 42 | 84.0 | | 35.0 L | 5.3 | Y |
| | | 223 | Week 8 | 10NOV2005 | 10:45 | 62 | 42 | 80.0 | | 63.0 | 5.3 | |
| | | 223 | Week 12 | 10NOV2005 | 10:45 | 62 | 42 | 80.0 | | 63.0 | 5.3 | |
| | | 223 | Final visit | 10NOV2005 | 10:45 | 62 | 42 | | | | | |
| E0061043 | MISSING | 1.01 | | 06SEP2005 | 14:30 | | | 94.0 | | 111.0 | 5.1 | |
| | | | | 22SEP2005 | 14:00 | | | 77.0 | | 42.0 | 5.0 | Y |
| E0061044 | MISSING | 1 | | 21SEP2005 | 8:30 | | | 92.0 | | 160.0 | 6.0 | Y |
| E0062002 | PLA / LI | 106 | Week 12 | 22OCT2004 | 9:19 | -12 | | 87.0 | | 132.0 | 5.7 | |
| | | 201 | Final visit | 25JAN2005 | 9:40 | 83 | | 130.OH# | | 319.0 H | 5.6 | Y |
| | | 201 | At randomization | 28MAR2005 | 9:55 | 1 | | 118.0 | | 417.0 H | 5.7 | Y |
| | | 201 | Baseline | 28MAR2005 | 9:55 | 1 | | 118.0 | | 417.0 H | 5.7 | Y |
| | | 207 | Week 12 | 21JUN2005 | 14:20 | 86 | | 83.0 | | 431.0 H | 5.4 | Y |
| | | 208.01 | Week 2 | 19JUL2005 | 19:15 | 114 | | 89.0 | | 160.0 | 5.9 | Y |
| | | 214 | Week 40 | 19OCT2005 | 19:38 | 198 | | 107.0 | | 194.0 H | 6.0 | Y |
| | | 217 | Week 52 | 09JAN2006 | 10:38 | 288 | | 151.OH# | | 618.0 H | 5.8 | Y |
| | | 217.01 | Final visit | 28MAR2006 | 10:55 | 366 | | 110.0 | 106.0 | | | Y |
| | | 217.01 | | 26APR2006 | 9:10 | 395 | | | 106.0 | | | Y |
| | | 219 | Week 68 | 12JUL2006 | 9:45 | 472 | | 70.0 | | 118.0 | 5.8 | Y |
| | | 223 | Week 68 | 29AUG2006 | 9:40 | 520 | | 97.0 | | 153.0 | 5.6 | Y |
| | | 223 | Final visit | 29AUG2006 | 9:40 | 520 | | 97.0 | | 153.0 | 5.6 | Y |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | 11:46 | -4 | 29 | 80.0 | | 63.0 | 5.4 | Y |
| | | 1 | Baseline | 05NOV2004 | 11:46 | -4 | 29 | 80.0 | | 63.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799061

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062003 | QTP / LI | 105.01 | Week 12 | 28DEC2004 | 10:25 | 49 | 29 | 70.0 | 141.0 | 243.0 H | 4.9 | |
| | | 106 | Week 12 | 28JAN2005 | 11:30 | 80 | 29 | | 70.0 | | | |
| | | 106.01 | Week 12 | 28JAN2005 | 11:30 | 80 | 29 | 78.0 | | 97.0 | 5.0 | Y |
| | | 201 | Final visit | 29APR2005 | 13:15 | 81 | 29 | 78.0 | | 97.0 | 5.0 | Y |
| | | 201 | At randomization | 29APR2005 | 13:15 | 1 | 29 | 95.0 | | 90.0 | 5.0 | Y |
| | | 223 | Week 12 | 12MAY2005 | 12:00 | 14 | 29 | 95.0 | | 90.0 | 5.1 | Y |
| | | 223 | Final visit | 12MAY2005 | 12:00 | 14 | 29 | | | 90.0 | 5.1 | Y |
| E0062004 | OL QTP | 1.01 | Screening | 11NOV2004 | 9:16 | -6 | 34 | 87.0 | | 153.0 | 5.4 | Y |
| | | 1.01 | Baseline | 11NOV2004 | 9:16 | -6 | 34 | 87.0 | | 153.0 | 5.4 | Y |
| | | 223 | Week 4 | 01DEC2004 | 16:00 | 14 | 34 | | | | 5.5 | |
| | | 223 | Week 12 | 01DEC2004 | 16:00 | 14 | 34 | 129.0H# | | 674.0 H | 5.5 | |
| | | 223 | Final visit | 01DEC2004 | 16:00 | 14 | 34 | 129.0H# | | 674.0 H | | |
| E0062005 | OL QTP | 1.01 | Screening | 18NOV2004 | 8:56 | -5 | 31 | 112.0 | | 118.0 | 6.8H | Y |
| | | 1.01 | Baseline | 18NOV2004 | 8:56 | -5 | 31 | 112.0 | | 118.0 | 6.8H | Y |
| | | 223 | Week 12 | 07DEC2004 | 15:57 | 14 | 31 | 136.0H# | | 306.0 H | 7.1H | |
| | | 223 | Final visit | 07DEC2004 | 15:57 | 14 | 31 | 136.0H# | | 306.0 H | | |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | 10:40 | -7 | 38 | 73.0 | | 104.0 | 5.3 | Y |
| | | 1 | Baseline | 30NOV2004 | 10:40 | -7 | 38 | 73.0 | | 104.0 | 5.3 | Y |
| | | 223 | Week 4 | 11JAN2005 | 10:35 | 35 | 38 | | | | | |
| | | 223 | Week 12 | 11JAN2005 | 10:35 | 35 | 38 | 63.0L | | 42.0 | 4.4 | |
| | | 223 | Final visit | 11JAN2005 | 10:35 | 35 | 38 | 63.0L | | 42.0 | 4.4 | |
| E0062007 | QTP / LI | 1 | Screening | 07DEC2004 | 10:49 | -8 | 38 | 81.0 | | 83.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799062

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 106 | Week 12 | 14MAR2005 | 9:07 | 89 | | 94.0 | | 132.0 | 4.9 | |
| | | 201 | Final visit | 04APR2005 | 10:00 | 1 | | 84.0 | | 63.0 | 5.1 | Y |
| | | 201 | At randomization | 04APR2005 | 10:00 | 1 | | 84.0 | | 63.0 | 5.1 | Y |
| | | 207 | Baseline | 04APR2005 | 10:01 | 81 | | 86.0 | | 63.0 | 5.1 | Y |
| | | 207 | Week 28 | 23JUN2005 | 11:01 | 200 | | 86.0 | | 118.0 | 4.9 | Y |
| | | 211 | Week 28 | 20OCT2005 | 11:07 | 226 | | 95.0 | | 90.0 | 5.1 | Y |
| | | 223 | Week 28 | 15NOV2005 | 12:15 | 226 | | 88.0 | | 146.0 | 5.2 | Y |
| | | 223 | Final visit | 15NOV2005 | 12:15 | 226 | | 88.0 | | 146.0 | 5.2 | Y |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 | 13:30 | -7 | 23 | 87.0 | | 63.0 | 4.7 | Y |
| | | 106 | Baseline | 10DEC2004 | 13:30 | -7 | 23 | 87.0 | | 63.0 | 4.5 | Y |
| | | 201 | Week 12 | 14MAR2005 | 13:29 | 87 | 23 | 97.0 | | 69.0 | 4.5 | Y |
| | | 201 | Final visit | 12APR2005 | 9:15 | 81 | 23 | 93.0 | | 69.0 | 4.6 | Y |
| | | 201 | At randomization | 12APR2005 | 9:15 | 1 | 23 | 93.0 | | 69.0 | 4.6 | Y |
| | | 207 | Baseline | 12APR2005 | 9:15 | 81 | 23 | 93.0 | | 69.0 | 4.6 | Y |
| | | 211 | Week 12 | 02JUN2005 | 10:03 | 192 | 23 | 90.0 | | 49.0 | 4.9 | Y |
| | | 214 | Week 40 | 20OCT2005 | 9:50 | 283 | 23 | 81.0 | | 56.0 | 4.9 | Y |
| | | 223 | Week 40 | 19JAN2006 | 14:37 | 295 | 23 | 98.0 | | 444.0 H | 4.9 | |
| | | 223 | Final visit | 31JAN2006 | 14:37 | 295 | 23 | 98.0 | | 444.0 H | 4.9 | |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | 12:25 | -7 | 31 | 90.0 | | 76.0 | 5.7 | Y |
| | | 106 | Baseline | 04FEB2005 | 11:06 | 17 | 31 | 90.0 | | 76.0 | 5.7 | Y |
| | | 223 | Week 12 | 04FEB2005 | 11:06 | 17 | 31 | 90.0 | | 69.0 | | |
| | | 223 | Final visit | 04FEB2005 | 11:06 | 17 | 31 | 90.0 | | 69.0 | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799063

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062012 | MISSING | 1 | | 28MAR2005 | 10:47 | | | 95.0 | | 111.0 | 5.6 | Y |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | 10:20 | -7 | 26 | 109.0 | | 181.0 | 5.4 | Y |
| | | 1 | Baseline | 17MAY2005 | 10:20 | -7 | 26 | 109.0 | | 181.0 | 5.4 | Y |
| | | 105.01 | Week 12 | 14JUL2005 | 11:00 | 51 | 26 | | 106.0 | | | Y |
| | | 105.01 | Final visit | 14JUL2005 | 11:00 | 51 | 26 | | 106.0 | | | Y |
| | | 223 | Week 12 | 30AUG2005 | 10:58 | 98 | 26 | 92.0 | | 431.0 H | 4.8 | |
| | | 223 | Final visit | 30AUG2005 | 10:58 | 98 | 26 | 92.0 | | 431.0 H | 4.8 | |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | 11:10 | -7 | 23 | 83.0 | | 42.0 | 5.4 | |
| | | 1 | Baseline | 16JUN2005 | 11:10 | -7 | 23 | 83.0 | | 42.0 | 5.4 | |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | 10:45 | -7 | 31 | 115.0 | | 104.0 | 6.0 | |
| | | 1 | Baseline | 14JUL2005 | 10:45 | -7 | 31 | 115.0 | | 104.0 | 6.0 | |
| | | 106 | Week 12 | 11OCT2005 | 9:10 | 82 | 31 | 125.0H | | 174.0 | 5.2 | Y |
| | | 201 | Final visit | 10NOV2005 | 10:15 | 1 | 31 | 117.0 | | 118.0 | 5.3 | Y |
| | | 201 | At randomization | 10NOV2005 | 10:15 | 1 | 31 | 117.0 | | 118.0 | 5.3 | |
| | | 223 | Baseline | 29NOV2005 | 9:03 | 20 | 31 | 118.0 | | 104.0 | 5.3 | Y |
| | | 223 | Final visit | 29NOV2005 | 9:03 | 20 | 31 | 118.0 | | 104.0 | 5.4 | Y |
| E0062018 | MISSING | 1 | | 16AUG2005 | 10:36 | | | 93.0 | | 104.0 | 5.1 | |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | 11:15 | -7 | 36 | 93.0 | | | 5.7 | |
| | | 1 | Baseline | 04JUN2004 | 11:15 | -7 | 36 | | 117.0 | | 5.7 | |
| | | 201 | Final visit | 30SEP2004 | 10:35 | 1 | 36 | 124.0H | 117.0 | 347.0 H | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3332

CONFIDENTIAL
AZSER12799064

Page 298 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BSL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 QTP / LI | 201 | At randomizat ion | | 30SEP2004 | 10:35 | 1 | 36 | 124.0H | | 347.0 H | 5.8 | Y |
| | | 201 | Baseline | 30SEP2004 | 10:35 | 1 | 36 | 124.0H | | 347.0 H | 5.8 | Y |
| | | 211 | Week 28 | 25APR2005 | 9:30 | 208 | 36 | 163.0H# | | 347.0 H | 6.8H | Y |
| | | 214 | Week 40 | 25JUL2005 | 9:55 | 299 | 36 | 196.0H# | | 542.0 H | 7.0H | Y |
| | | 217 | Week 52 | 10CT2005 | 9:55 | 385 | 36 | 380.0H# | | 333.0 H | 10.5H# | Y |
| | | 219 | Week 68 | 08FEB2006 | 9:30 | 497 | 36 | 373.0H# | | 208.0 H | 10.5H# | Y |
| | | 219.01 | Week 68 | 16FEB2006 | 10:05 | 505 | 36 | 416.0H# | | | 10.6H# | |
| | | 221 | Week 84 | 31MAY2006 | 9:40 | 609 | 36 | 190.0H# | | 215.0 H | 7.2H | Y |
| | | 221 | Week 104 | 2JUL2006 | 9:45 | 665 | 36 | 121.0H# | | 229.0 H | 6.9H | Y |
| | | 223 | Week 104 | 17AUG2006 | 9:45 | 687 | 36 | 143.0H# | | 194.0 H | 6.7H | Y |
| | | 223 | Final visit | 17AUG2006 | 9:45 | 687 | 36 | 143.0H# | | 194.0 H | 6.7H | Y |
| E0063002 OL QTP | | 1 | Screening | 14JUL2004 | 14:40 | -5 | 30 | | 86.0 | | 5.2 | Y |
| | | 1 | Baseline | 14JUL2004 | 14:40 | -5 | 30 | | 86.0 | | 5.2 | Y |
| | | 106 | Week 12 | 110CT2004 | 9:50 | 84 | 30 | 106.0 | | 174.0 | 5.7 | Y |
| | | 223 | Week 24 | 13DEC2004 | 12:10 | 147 | 30 | 83.0 | | 174.0 | 5.2 | Y |
| | | 223 | Final visit | 13DEC2004 | 12:20 | 147 | 30 | 83.0 | | 174.0 | 5.2 | Y |
| E0063003 OL QTP | | 1 | Screening | 18AUG2004 | 15:05 | -7 | 30 | | 97.0 | | 5.3 | Y |
| | | 1 | Baseline | 18AUG2004 | 15:05 | -7 | 30 | | 97.0 | | 5.3 | Y |
| E0063004 MISSING | | 1 | | 20AUG2004 | 13:35 | | | | 93.0 | | 5.4 | Y |
| E0063005 MISSING | | 1 | | 20AUG2004 | 15:45 | | | | 98.0 | | 5.7 | Y |
| E0063006 MISSING | | 1 | | 08SEP2004 | 14:20 | | | | 75.0 | | 5.1 | Y |
| E0063007 OL QTP | | 1 | Screening | 20OCT2004 | 10:35 | -7 | 19 | 88.0 | | 63.0 | 5.2 | Y |
| | | 1 | Baseline | 20OCT2004 | 10:35 | -7 | 19 | 88.0 | | 63.0 | 5.2 | Y |
| E0063008 OL QTP | | 1 | Screening | 20OCT2004 | 12:15 | -7 | 33 | 90.0 | | 97.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas

3333

CONFIDENTIAL
AZSER12799065

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063008 | OL QTP | 106 | Baseline | 20OCT2004 | 12:15 | -7 | 33 | | 90.0 | 97.0 | 5.6 | Y |
| | | 106 | Week 12 | 19JAN2005 | 18:56 | 84 | 33 | | 90.0 | 514.0 H | 5.3 | Y |
| | | 223 | Final visit | 21FEB2005 | 10:05 | 117 | 33 | | 83.0 | 205.0 H | 5.7 | Y |
| | | 223 | Final visit | 21FEB2005 | 10:00 | 117 | 33 | | 83.0 | 215.0 H | 5.7 | Y |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | 11:05 | -6 | 26 | | 87.0 | 35.0 L | 5.2 | Y |
| | | 1 | Baseline | 19JAN2005 | 11:05 | -6 | 26 | | 87.0 | 30.0 L | 5.3 | Y |
| | | 106 | Week 12 | 19APR2005 | 11:35 | 84 | 26 | | 89.0 | 42.0 | 5.3 | Y |
| | | 107 | Week 12 | 31MAY2005 | 11:10 | 126 | 26 | | 82.0 | 28.0 L | 5.2 | Y |
| | | 109 | Week 24 | 13JUL2005 | 11:44 | 169 | 26 | | 76.0 | 24.0 L | 5.1 | Y |
| | | 109 | Final visit | 13JUL2005 | 11:44 | 169 | 26 | | 76.0 | 21.0 L | 5.1 | Y |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | 12:10 | -7 | 30 | | 97.0 | 63.0 | 5.9 | |
| | | 223 | Week 4 | 11MAY2005 | 12:10 | -7 | 30 | | 97.0 | 63.0 | 5.9 | |
| | | 223 | Week 12 | 10JUN2005 | 14:00 | 23 | 30 | | 90.0 | 83.0 | 6.5H | Y |
| | | 223 | Final visit | 10JUN2005 | 14:00 | 23 | 30 | | 90.0 | 83.0 | 6.5H | Y |
| E0063011 | QTP / LI | 103.01 | Screening | 25MAY2005 | 11:30 | -7 | 37 | 153.0 | 92.0 | 160.0 | 6.0 | Y |
| | | | Baseline | 15MAY2005 | 15:45 | 14 | 37 | | 92.0 | 160.0 | 6.0 | Y |
| | | 106 | Week 12 | 26AUG2005 | 9:25 | 86 | 37 | | 135. OH# | 278.0 H | 7.6H# | Y |
| | | 109 | Week 24 | 22NOV2005 | 9:10 | 174 | 37 | | | 250.0 H | 7.5H | Y |
| | | 110 | Final visit | 25JAN2006 | 9:30 | 1 | 37 | | 163. OH# | 292.0 H | 8.4H# | Y |
| | | 201 | At randomization | 25JAN2006 | 9:30 | 1 | 37 | | 163. OH# | 292.0 H | 8.4H# | Y |
| | | 201 | Baseline | 25JAN2006 | 9:30 | 1 | 37 | | 163. OH# | 292.0 H | 8.4H# | Y |
| | | 202 | Week 12 | 02FEB2006 | 12:15 | 9 | 37 | | 244. OH# | | 8.4H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799066

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 202 | Final visit | 02FEB2006 | 12:15 | 9 | 37 | | 244.0H# | | | |
| | | 207 | Week 12 | 19APR2006 | 9:40 | 85 | 37 | 174.0H# | | 201.0 H | 8.4H# | Y |
| | | 223 | Week 28 | 10AUG2006 | 9:15 | 198 | 37 | 248.0H# | | 229.0 H | 10.4H# | Y |
| | | 223 | Final visit | 10AUG2006 | 9:15 | 198 | 37 | 248.0H# | | 229.0 H | 10.4H# | Y |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | 11:30 | -5 | 26 | 95.0 | | 132.0 | 5.0 | Y |
| | | 1 | Baseline | 10JUN2005 | 11:30 | -5 | 26 | 95.0 | | 132.0 | 5.0 | Y |
| | | 223 | Week 4 | 27JUL2005 | 17:00 | 42 | 26 | | | | 5.2 | Y |
| | | 223 | Week 12 | 27JUL2005 | 17:00 | 42 | 26 | 95.0 | | 111.0 | | Y |
| | | 223 | Final visit | 27JUL2005 | 17:00 | 42 | 26 | 95.0 | | 111.0 | 5.2 | Y |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | 11:40 | -7 | 24 | | 67.0L | | 5.0 | |
| | | 1 | Baseline | 15APR2004 | 11:00 | -7 | 24 | | 67.0L | | 5.0 | |
| | | 223 | Week 4 | 03MAY2004 | 11:00 | 11 | 24 | | | | | |
| | | 223 | Week 12 | 03MAY2004 | 11:00 | 11 | 24 | | 74.0 | | 5.0 | |
| | | 223 | Final visit | 03MAY2004 | 11:00 | 11 | 24 | | 74.0 | | | |
| E0064002 | OL QTP | 101 | Week 24 | 17MAY2004 | 16:15 | -10 | | | 83.0 | | 5.0 | |
| | | 223 | Week 24 | 09NOV2004 | 15:45 | 166 | | 81.0 | | 42.0 | 5.1 | Y |
| | | 223 | Final visit | 07DEC2004 | 15:45 | 194 | | 87.0 | | 49.0 | 5.1 | Y |
| | | 223 | | 07DEC2004 | 15:45 | 194 | | 87.0 | | 49.0 | 5.1 | Y |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | 15:35 | -7 | 35 | | 90.0 | | 5.0 | |
| | | 1 | Baseline | 18MAY2004 | 15:35 | -7 | 35 | | 90.0 | | 5.0 | |
| | | 223 | Week 12 | 02SEP2004 | 17:30 | 100 | 35 | | 96.0 | | 5.2 | |
| | | 223 | Final visit | 02SEP2004 | 17:30 | 100 | 35 | | 96.0 | | | |
| E0064004 | MISSING | 1 | | 13JUL2004 | 17:00 | | | | 93.0 | | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799067

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | 14:15 | -7 | 28 | | 98.0 | | 5.9 | Y |
| | | 1 | Baseline | 15JUL2004 | 14:15 | -7 | 28 | | 98.0 | | 5.9 | Y |
| E0064006 | MISSING | 1 | | 15JUL2004 | 16:15 | | | | 85.0 | | 5.4 | |
| E0064007 | OL QTP | 1 | | 26JUL2004 | 13:25 | -8 | | | 72.0 | | 5.1 | |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | 16:45 | -7 | 24 | | 79.0 | | 5.5 | |
| | | 105.01 | Baseline | 03AUG2004 | 16:45 | -7 | 24 | | 79.0 | | 5.5 | |
| | | 106 | Week 12 | 01NOV2004 | 10:00 | 83 | 24 | 72.0 | | 35.0 L | 5.7 | |
| | | 223 | Week 24 | 17FEB2005 | 13:30 | 191 | 24 | 78.0 | | 35.0 L | 5.5 | |
| | | 223 | Final visit | 17FEB2005 | 13:30 | 191 | 24 | 78.0 | | 35.0 L | 5.5 | Y |
| E0064009 | OL QTP | 1.01 | Screening | 02SEP2004 | 17:50 | -14 | | | 96.0 | | 5.7 | |
| | | | Baseline | 09SEP2004 | 14:20 | -7 | | | 115.0 | | | |
| | | 106 | Week 12 | 09DEC2004 | 15:30 | 84 | | 86.0 | 115.0 | 42.0 L | 5.4 | Y |
| | | 223 | Week 24 | 27JAN2005 | 15:40 | 133 | | 82.0 | | 28.0 L | 5.3 | Y |
| | | 223 | Final visit | 27JAN2005 | 15:40 | 133 | | 82.0 | | 28.0 L | 5.3 | Y |
| E0064010 | MISSING | 1 | | 22SEP2004 | 14:40 | | | 169.OH# | | 28.0 L | 9.4H# | |
| E0064011 | MISSING | 1 | | 22SEP2004 | 17:15 | | | 156.OH# | | 97.0 | 8.3H# | |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | 17:45 | -7 | 40 | 83.0 | | 104.0 | 5.4 | Y |
| | | | Baseline | 27SEP2004 | 17:45 | -7 | 40 | 83.0 | | 104.0 | 5.4 | Y |
| | | 106 | Week 12 | 29DEC2004 | 12:35 | 86 | 40 | 85.0 | | 153.0 | | Y |
| | | 106 | Final visit | 29DEC2004 | 12:35 | 86 | 40 | 85.0 | | 153.0 | | Y |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | 17:40 | -7 | 29 | 85.0 | | 83.0 | 6.0 | Y |
| | | 1 | Baseline | 13OCT2004 | 17:40 | -7 | 29 | 85.0 | | 83.0 | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799068

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | 12:35 | -7 | 28 | 62.0L | | 76.0 | 5.2 | |
| | | 1 | Baseline | 29OCT2004 | 12:35 | -7 | 28 | 62.0L | | 76.0 | 5.2 | |
| | | 106 | Week 12 | 19JAN2005 | 13:15 | 75 | 28 | 84.0 | | | 5.1 | Y |
| | | 106 | Final visit | 19JAN2005 | 13:15 | 75 | 28 | 84.0 | | | | Y |
| | | 223 | Week 24 | 14APR2005 | 12:00 | 160 | 28 | | | 139.0 | 5.0 | |
| | | 223 | Final visit | 14APR2005 | 12:00 | 160 | 28 | | | 139.0 | 5.0 | |
| E0064015 | MISSING | 1 | | 11NOV2004 | 15:25 | | | 83.0 | | 104.0 | 5.3 | Y |
| E0064016 | MISSING | 1 | | 30NOV2004 | 16:30 | | | 92.0 | | 42.0 | 5.2 | |
| E0064017 | MISSING | 1 | | 01DEC2004 | 14:45 | | | 77.0 | | 194.0 H | 6.3H | |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | 15:30 | -7 | 28 | 80.0 | | 333.0 H | 5.2 | |
| | | 1 | Baseline | 02DEC2004 | 15:30 | -7 | 28 | 80.0 | | 333.0 H | 5.2 | |
| | | 106 | Week 12 | 03MAR2005 | 15:40 | 84 | 28 | 88.0 | | 417.0 H | 5.3 | |
| | | 109 | Week 24 | 24MAY2005 | 19:45 | 112 | 28 | 86.0 | | 340.0 H | 5.2 | |
| | | 109 | Final visit | 23JUN2005 | 17:45 | 166 | 28 | 106.0 | | 528.0 H | 5.4 | |
| | | 201 | At randomization | 23JUN2005 | 17:25 | 1 | 28 | 86.0 | | 264.0 H | 5.4 | Y |
| E0064019 | OL QTP | 1 | Screening | 08DEC2006 | 14:05 | -7 | 29 | 89.0 | | 194.0 H | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064019 | OL QTP | 106 | Baseline | 08DEC2004 | 14:05 | -7 | 29 | 89.0 | | 194.0 H | 6.2H | |
| | | 106 | Week 12 | 01MAR2005 | 11:30 | 76 | 29 | 96.0 | | 56.0 | 6.2H | |
| | | 223 | Week 12 | 04APR2005 | 11:30 | 111 | 29 | 98.0 | | 90.0 | 6.1 | |
| | | 223 | Week 24 | 09MAY2005 | 11:30 | 145 | 29 | 98.0 | | 118.0 | 6.1 | |
| | | 223 | Final visit | 09MAY2005 | 12:30 | 145 | 29 | 98.0 | | 118.0 | 6.1 | |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | 13:20 | -7 | 20 | 91.0 | | 28.0 L | 5.4 | Y |
| | | 1 | Baseline | 10DEC2004 | 13:20 | -7 | 20 | 91.0 | | 28.0 L | 5.4 | Y |
| | | 106 | Week 12 | 09MAR2005 | 12:40 | 82 | 20 | 91.0 | | 28.0 L | 4.6 | Y |
| | | 107.01 | Week 12 | 09MAR2005 | 13:00 | 110 | 20 | 90.0 | | 21.0 L | 5.0 | |
| | | 107.01 | Week 12 | 21APR2005 | 13:55 | 125 | 20 | 88.0 | | 28.0 L | 5.4 | Y |
| | | 109 | Week 24 | 01JUN2005 | 13:35 | 166 | 20 | 89.0 | | 21.0 L | 5.5 | Y |
| | | 201 | Final visit | 24AUG2005 | 13:35 | 1 | 20 | 89.0 | | 21.0 L | 5.5 | Y |
| | | 201 | At randomization | 24AUG2005 | 13:35 | 1 | 20 | 89.0 | | 21.0 L | 5.5 | Y |
| | | 201 | Baseline | 24AUG2005 | 15:35 | 90 | 20 | 85.0 | | 21.0 L | 5.7 | Y |
| | | 223 | Week 12 | 21NOV2005 | 15:35 | 90 | 20 | 85.0 | | 21.0 L | 5.7 | Y |
| | | 223 | Final visit | 21NOV2005 | 15:35 | 90 | 20 | 85.0 | | 21.0 L | 5.7 | Y |
| E0064021 | OL QTP | 1 | Week 8 | 20DEC2004 | 11:45 | -8 | | 99.0 | | | 5.3 | Y |
| | | 223 | Week 12 | 23FEB2005 | 10:50 | 57 | | 81.0 | | 188.0 | 5.6 | |
| | | 223 | Final visit | 23FEB2005 | 10:50 | 57 | | 81.0 | | 188.0 | 5.6 | |
| E0064022 | OL QTP | 1 | Week 12 | 05JAN2005 | 11:35 | -8 | | 110.0 | | 174.0 H | 6.2H | Y |
| | | 106 | Week 24 | 13APR2005 | 14:00 | 92 | | 113.0 | | 205.0 H | 6.5H | Y |
| | | 223.01 | Final visit | 02AUG2005 | 15:40 | 201 | | 113.0 | | 306.0 H | 6.5H | |
| | | 223.01 | | 02AUG2005 | 15:40 | 201 | | | | 306.0 H | 6.5H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3338

CONFIDENTIAL
AZSER12799070

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 1.01 | Screening | 31JAN2005 | 12:15 | -14 | | 73.0 | | 76.0 | 5.0 | |
| | | 1.01 | Baseline | 07FEB2005 | 11:35 | -7 | | 79.0 | | 90.0 | 4.9 | |
| | | 106 | Week 12 | 09MAY2005 | 11:45 | 84 | | 79.0 | | 90.0 | 4.9 | |
| | | 201 | Final visit | 06JUN2005 | 12:20 | 1 | | 78.0 | | 160.0 | 4.6 | Y |
| | | 201 | At randomizat ion | 06JUN2005 | 12:20 | 1 | | 78.0 | | 118.0 | 4.6 | Y |
| | | 201 | Baseline | 06JUN2005 | 12:20 | 1 | | 78.0 | | 118.0 | 4.6 | |
| | | 207 | Week 12 | 02SEP2005 | 14:05 | 93 | | 87.0 | | 165.0 | 4.7 | Y |
| | | 217 | Week 28 | 04JAN2006 | 14:00 | 213 | | 82.0 | | 160.0 | 5.2 | Y |
| | | 214 | Week 40 | 21MAR2006 | 10:30 | 289 | | | | 83.0 | 5.4 | Y |
| | | 217 | Week 52 | 02JUN2006 | 11:00 | 362 | | 79.0 | | 118.0 | 5.6 | Y |
| | | 217 | Week 68 | 30AUG2006 | 11:00 | 451 | | 81.0 | | 118.0 | | |
| | | 223 | Final visit | 30AUG2006 | 10:50 | 451 | | 81.0 | | 118.0 | | |
| E0064024 | OL QTP | 1 | Week 4 | 15FEB2005 | 18:27 | -8 | | 119.0 H | | 500.0 H | 4.5 | |
| | | 223 | Week 12 | 02MAR2005 | 12:00 | 7 | | 85.0 | | 313.0 H | | |
| | | 223 | Final visit | 02MAR2005 | 12:00 | 7 | | 85.0 | | 313.0 H | 4.5 | |
| E0064026 | OL QTP | 1.01 | Screening | 17FEB2005 | 18:10 | -20 | | 98.0 | | 90.0 | 5.8 | |
| | | 1.01 | Baseline | 02MAR2005 | 16:05 | -7 | | 100.0 | | 56.0 | 5.8 | Y |
| | | 223 | Week 24 | 21JUL2005 | 17:15 | 134 | | 97.0 | | 83.0 | 5.5 | |
| | | 223 | Final visit | 21JUL2005 | 17:15 | 134 | | 97.0 | | 83.0 | 5.5 | |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | 10:50 | -7 | 26 | 90.0 | | 42.0 | 5.6 | |
| | | 1 | Baseline | 25FEB2005 | 10:50 | -7 | 26 | 90.0 | | 42.0 | 5.6 | |
| | | 106 | Week 12 | 26MAY2005 | 11:10 | 83 | 26 | 84.0 | | 125.0 | 5.3 | |
| | | 107 | Week 12 | 14JUN2005 | 11:35 | 102 | 26 | 84.0 | | 42.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799071

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 201 | Final visit | 18AUG2005 | 12:20 | 1 | 26 | | 78.0 | 21.0 L | 5.4 | |
| | | 201 | At randomization | 18AUG2005 | 12:20 | 1 | 26 | | 78.0 | 21.0 L | 5.4 | |
| | | 201 | Baseline | 18AUG2005 | 12:20 | 1 | 26 | | 78.0 | 21.0 L | 5.4 | |
| | | 207 | Week 12 | 1NOV2005 | 12:30 | 86 | 26 | | 84.0 | 35.0 L | 5.2 | |
| | | 217 | Week 28 | 16MAR2006 | 12:33 | 211 | 26 | | 78.0 | 97.0 | 5.4 | |
| | | 223 | Week 40 | 02MAY2006 | 12:10 | 258 | 26 | | 121.0 H | 118.0 | 5.7 | Y |
| | | 223 | Final visit | 02MAY2006 | 12:10 | 258 | 26 | | 121.0 H | 118.0 | 5.7 | |
| E0064028 | OL QTP | 1 | Screening | 10MAR2005 | 15:55 | -7 | 28 | 100.0 | | 472.0 H | 5.3 | |
| | | 1.01 | Screening | 15MAR2005 | 15:25 | -2 | 28 | 91.0 | | 21.0 L | 5.6 | |
| | | 1.01 | Baseline | 15MAR2005 | 15:25 | -2 | 28 | 91.0 | | 21.0 L | 5.6 | |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | 11:45 | -7 | 37 | | 141.0 H# | 42.0 | 7.5 H | Y |
| | | 1 | Baseline | 16MAR2005 | 11:45 | -7 | 37 | | 141.0 H# | 42.0 | 7.5 H | Y |
| | | 106 | Week 12 | 16JUL2005 | 14:50 | 117 | 37 | | 165.0 H# | 118.0 | 7.5 H | Y |
| | | 106 | Final visit | 18JUL2005 | 14:50 | 117 | 37 | | 165.0 H# | 118.0 | 7.5 H | Y |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | 18:00 | -7 | 35 | | 94.0 | 361.0 H | 5.2 | |
| | | 1 | Baseline | 21MAR2005 | 18:00 | -7 | 35 | | 94.0 | 361.0 H | 5.2 | |
| | | 106 | Week 12 | 20JUN2005 | 17:50 | 84 | 35 | | 95.0 | 514.0 H | 5.4 | |
| | | 201 | Final visit | 10OCT2005 | 18:30 | 1 | 35 | | 79.0 | 194.0 H | 5.7 | |
| | | 201 | At randomization | 10OCT2005 | 18:30 | 1 | 35 | | 79.0 | 194.0 H | 5.7 | |
| | | 207 | Baseline | 10OCT2005 | 18:10 | 1 | 35 | | 79.0 | 194.0 H | 5.7 | |
| | | 207 | Week 12 | 11JAN2006 | 18:10 | 94 | 35 | | 104.0 | 285.0 H | 5.7 | |
| | | 211 | Week 28 | 25APR2006 | 17:40 | 198 | 35 | | 82.0 | 69.0 | 5.6 | |
| | | 214 | Week 40 | 17JUL2006 | 17:45 | 281 | 35 | | 81.0 | 97.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799072

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 214 | Final visit | 17JUL2006 | 17:45 | 281 | 35 | | 81.0 | | 5.5 | |
| | | 223 | Final visit | 16AUG2006 | 18:15 | 311 | | | | 174.0 | 5.5 | |
| | | 223 | Final visit | 16AUG2006 | 18:15 | 311 | | | | 174.0 | | |
| E0064032 | MISSING | 1 | | 04APR2005 | 10:50 | | | | 100.0 | 160.0 | 4.9 | Y |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | 15:55 | -7 | 30 | | 88.0 | 49.0 | 5.0 | Y |
| | | 1 | Baseline | 07APR2005 | 15:55 | -7 | 30 | | 88.0 | 49.0 | 5.0 | Y |
| | | 223 | Week 8 | 09JUN2005 | 13:50 | 56 | 30 | | 80.0 | | | Y |
| | | 223 | Week 12 | 09JUN2005 | 13:50 | 56 | 30 | | 80.0 | 49.0 | | |
| | | 223 | Final visit | 09JUN2005 | 13:50 | 56 | 30 | | 80.0 | 49.0 | 5.3 | Y |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 | 15:45 | -6 | 28 | | 74.0 | 139.0 | 5.2 | |
| | | 1 | Baseline | 19APR2005 | 15:45 | -6 | 28 | | 74.0 | 139.0 | 5.2 | |
| | | 106 | Week 12 | 20JUL2005 | 15:05 | 86 | 28 | | 97.0 | 375.0 H | 5.4 | |
| | | 109 | Week 24 | 13OCT2005 | 10:55 | 171 | 28 | | 73.0 | 306.0 H | 5.6 | Y |
| | | 223 | Final visit | 13OCT2005 | 10:52 | 171 | 28 | | 73.0 | 382.0 H | 5.7 | Y |
| E0064035 | MISSING | 1 | | 04MAY2005 | 12:45 | | | | 113.0 | 90.0 | 5.9 | |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | 10:30 | -6 | 24 | | 78.0 | 49.0 | 5.5 | Y |
| | | 1 | Baseline | 25AUG2005 | 10:30 | -6 | 24 | | 78.0 | 49.0 | 5.5 | |
| | | 106.01 | Week 12 | 02DEC2005 | 10:30 | 93 | 24 | | 93.0 | 35.0 L | 5.4 | Y |
| | | 109 | Week 24 | 15FEB2006 | 10:50 | 168 | 24 | | 87.0 | | 5.3 | Y |
| | | 201 | At randomization | 11MAY2006 | 18:00 | 1 | 24 | | 87.0 | 21.0 L | 5.3 | |
| | | 201 | Baseline | 11MAY2006 | 18:00 | 1 | 24 | | 87.0 | 21.0 L | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3341

CONFIDENTIAL
AZSER12799073

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 207 | Week 12 | 04AUG2006 | 12:10 | 86 | 24 | 78.0 | | 35.0 L | 5.6 | |
| | | 223 | Week 12 | 30AUG2006 | 11:55 | 112 | 24 | 84.0 | | 14.0 L | 5.5 | |
| | | 223.01 | Final visit | 21SEP2006 | 17:55 | 134 | 24 | 83.0 | | L | 6.0 | Y |
| E0064037 | OL QTP | 106 | Week 12 | 06SEP2005 | 13:20 | -9 | | 77.0 | | 104.0 | 6.6H | |
| | | 109 | Week 24 | 08DEC2005 | 11:05 | 84 | | 93.0 | | 167.0 | 7.1H | |
| | | 110.01 | Week 24 | 01MAR2006 | 13:30 | 167 | | 196.0H# | | 465.0 H | 8.1H | Y |
| | | 110.01 | Final visit | 29MAR2006 | 12:15 | 195 | | | 208.0H# | | 10.1H | |
| | | | Final visit | 29MAR2006 | 12:15 | 195 | | | 208.0H# | | | |
| E0064038 | OL QTP | 223.01 | Week 24 | 19APR2006 | 13:30 | 216 | | 86.0 | | 139.0 | 8.9H# | |
| | | 223.01 | Final visit | 19APR2006 | 13:30 | 216 | | 86.0 | | 139.0 | 8.9H# | |
| E0064039 | OL QTP | 1.01 | Screening | 08SEP2005 | 15:20 | -12 | | 141.0H# | | 403.0 H | 5.6 | Y |
| | | 1.01 | Baseline | 15SEP2005 | 10:40 | -5 | | | | | 5.5 | |
| | | 106 | Week 12 | 15SEP2005 | 10:40 | -5 | | 75.0 | | 69.0 | 5.5 | Y |
| | | 106 | Final visit | 13DEC2005 | 12:40 | 84 | | 75.0 | | 69.0 | 5.7 | Y |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 | 11:45 | -7 | 23 | 96.0 | | 28.0 L | 5.3 | |
| | | 106.01 | Baseline | 20SEP2005 | 11:45 | -7 | 23 | 94.0 | | 28.0 L | 5.8 | |
| | | 201 | Week 12 | 29DEC2005 | 11:00 | 93 | 23 | 98.0 | | 35.0 L | 5.6 | |
| | | 201 | At randomization | 15FEB2006 | 12:10 | 1 | 23 | 98.0 | | 42.0 | 5.6 | Y |
| | | 201 | Baseline | 15FEB2006 | 12:10 | 1 | 23 | 98.0 | | 42.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3342

CONFIDENTIAL
AZSER12799074

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 207 | Week 12 | 11MAY2006 | 12:00 | 86 | 23 | 97.0 | | | 5.7 | Y |
| | | 223 | Week 28 | 28AUG2006 | 13:00 | 195 | 23 | 103.0 | | 76.0 L | 5.6 | Y |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 195 | 23 | 103.0 | | 76.0 | 5.6 | Y |
| E0066001 | OL QTP | 1.01 | Screening | 19MAR2004 | 14:12 | -6 | 37 | | 73.0 | | 4.9 | |
| | | 1.01 | Baseline | 19MAR2004 | 13:12 | -6 | 37 | | 73.0 | | 4.9 | |
| | | 223 | Week 4 | 16APR2004 | 13:47 | 22 | 37 | | 77.0 | | | |
| | | 223 | Week 12 | 16APR2004 | 13:47 | 22 | 37 | | 77.0 | | | |
| | | 223 | Final visit | 16APR2004 | 13:47 | 22 | 37 | | | | 4.9 | |
| E0066002 | OL QTP | 1 | Screening | 08APR2004 | 12:45 | -7 | 28 | | 91.0 | | 4.9 | |
| | | 1 | Baseline | 08APR2004 | 12:45 | -7 | 28 | | 91.0 | | | |
| | | 103 | Week 24 | 03SEP2004 | 14:15 | 168 | 28 | 113.0 | | 451.0 H | 5.6 | |
| | | 223 | Final visit | 23NOV2004 | 14:16 | 222 | 28 | 100.0 | | 236.0 H | 5.2 | |
| | | 223 | Final visit | 23NOV2004 | 14:10 | 222 | 28 | 100.0 | | 236.0 H | 5.2 | Y |
| E0066003 | OL QTP | 1 | Screening | 16APR2004 | 14:47 | -7 | 37 | | 83.0 | | 5.4 | |
| | | 1 | Baseline | 16APR2004 | 14:47 | -7 | 37 | | 83.0 | | 5.4 | |
| E0066004 | OL QTP | 1 | Screening | 16APR2004 | 15:35 | -7 | 42 | | 87.0 | | 6.2H | |
| | | 1 | Baseline | 16APR2004 | 15:35 | -7 | 42 | | 87.0 | | 6.7H | |
| | | 109.01 | Week 24 | 12OCT2004 | 10:40 | 172 | 42 | 118.0 | | 271.0 H | 7.0H | Y |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 249 | 42 | 111.0 | | 271.0 H | 7.0H | Y |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 249 | 42 | 111.0 | | 271.0 H | | |
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | 12:25 | -7 | 43 | | 74.0 | | 5.5 | |
| | | 1 | Baseline | 23APR2004 | 12:25 | -7 | 43 | | 74.0 | | 5.5 | |
| E0066006 | OL QTP | 106.01 | Week 12 | 14SEP2004 | 15:15 | -9 | | | 82.0 | | 5.2 | |
| | | 223.01 | Week 12 | 10DEC2004 | 10:40 | 78 | | 78.0 | | 42.0 L | 5.0 | Y |
| | | | | 14JAN2005 | 11:10 | 113 | | 84.0 | | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799075

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066006 | OL QTP | 223.01 | Final visit | 16JAN2005 | 11:10 | 113 | | 84.0 | | 42.0 | 4.8 | |
| E0066007 | MISSING | 1.01 | | 21JAN2005 | 9:35 | | | 106.0 | | 104.0 | 5.3 | Y |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005 | 9:45 | -3 | 33 | 87.0 | | 90.0 | 5.4 | Y |
| | | 1.01 | Baseline | 07FEB2005 | 9:45 | -3 | 33 | 87.0 | | 90.0 | 5.4 | Y |
| E0066009 | QTP / LI | 1 | Week 12 | 20APR2005 | 10:00 | -8 | | 92.0 | | 63.0 | 5.1 | Y |
| | | 106 | Week 24 | 21JUL2005 | 11:10 | 84 | | 85.0 | | 42.0 | 4.8 | Y |
| | | 109 | Final visit | 20OCT2005 | 11:10 | 175 | | 93.0 | | 4.0 | 4.7 | Y |
| | | 201 | At randomization | 05JAN2006 | 10:50 | 1 | | 86.0 | | 28.0 L | 5.1 | Y |
| | | 201 | Baseline | 05JAN2006 | 10:50 | 1 | | 86.0 | | 28.0 L | 5.1 | |
| | | 207 | Week 12 | 07APR2006 | 13:30 | 93 | | 97.0 | | 76.0 | 5.0 | Y |
| | | 207 | Final visit | 07APR2006 | 13:30 | 93 | | | | 76.0 | | Y |
| | | 223 | Week 12 | 23MAY2006 | 14:45 | 139 | | 138.OH# | | | 5.3 | |
| | | 223 | Final visit | 23MAY2006 | 14:45 | 139 | | 138.OH# | | | 5.3 | |
| E0066010 | MISSING | 1 | | 25AUG2005 | 10:40 | | | 139.OH# | | 333.0 H | 9.2H# | Y |
| E0066011 | OL QTP | 1.01 | Screening | 27SEP2005 | 10:05 | -1 | 36 | 122.OH | | 278.0 H | 7.7H# | Y |
| | | 1.01 | Baseline | 27SEP2005 | 10:05 | -1 | 36 | 122.OH | | 278.0 H | 7.7H# | Y |
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | 13:00 | -7 | 18 | | 77.0 | | 5.9 | Y |
| | | 1 | Baseline | 08APR2004 | 13:00 | -7 | 18 | | 77.0 | | 5.9 | Y |
| | | 223 | Week 24 | 20OCT2004 | 10:00 | 188 | 18 | 113.0 | | 146.0 | 5.2 | Y |
| | | 223 | Final visit | 20OCT2004 | 10:00 | 188 | 18 | 113.0 | | 146.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799076

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | 12:00 | -7 | 42 | | 259.0H# | | 10.6H# | Y |
| | | 1 | Baseline | 12APR2004 | 12:00 | -7 | 42 | | 259.0H# | | 10.6H# | Y |
| E0067003 | MISSING | 1 | Screening | 19APR2004 | 11:30 | -7 | 27 | | 95.0 | | 6.2H | Y |
| | | 1 | Baseline | 19APR2004 | 11:30 | -7 | 27 | | 95.0 | | 6.2H | Y |
| E0067004 | MISSING | 1 | | 20APR2004 | 16:15 | | | | 96.0 | | 5.1 | Y |
| E0067005 | OL QTP | 1 | Screening | 26APR2004 | 14:00 | -9 | | | 77.0 | | 5.1 | Y |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004 | 9:30 | -7 | 36 | | 91.0 | | 6.0 | Y |
| | | 1 | Baseline | 25MAY2004 | 9:30 | -7 | 36 | | 91.0 | | 6.0 | Y |
| | | 109 | Week 24 | 18NOV2004 | 11:40 | 170 | 36 | 137.0H# | | | 7.6H# | Y |
| | | 110 | Week 24 | 21DEC2004 | 10:30 | 203 | 36 | 202.0H# | | 375.0 H | 8.9H# | Y |
| | | 223.01 | Week 24 | 04JAN2005 | 11:45 | 217 | 36 | 321.0H# | | 368.0 H | 9.7H# | Y |
| | | 223.01 | Final visit | 04JAN2005 | 11:45 | 217 | 36 | 321.0H# | | 368.0 H | 9.7H# | Y |
| E0067007 | OL QTP | 1 | Screening | 07JUN2004 | 10:45 | -9 | | | 80.0 | | 5.1 | Y |
| | | 223 | Week 24 | 24NOV2004 | 8:30 | 161 | | 97.0 | | 111.0 | 5.4 | Y |
| | | 223 | Final visit | 24NOV2004 | 8:30 | 161 | | 97.0 | | 111.0 | 5.4 | Y |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | 13:00 | -5 | 34 | | 105.0 | | 5.6 | Y |
| | | 1 | Baseline | 10JUN2004 | 13:00 | -5 | 34 | | 105.0 | | 5.6 | Y |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | 8:45 | -6 | 40 | | 117.0 | | 6.5H | Y |
| | | 1 | Baseline | 22JUN2004 | 8:45 | -6 | 40 | | 117.0 | | 6.5H | Y |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | 9:00 | -7 | 38 | | 126.0 | | 6.1 | Y |
| | | 1 | Baseline | 22JUN2004 | 9:00 | -7 | 38 | | 126.0 | | 6.1 | Y |
| | | 106 | Week 12 | 16SEP2004 | 10:00 | 79 | 38 | 106.0 | | | 6.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020800204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799077

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 38 | 219.0H# | | 1250.0 H | 6.6H | |
| | | 201 | At randomizat ion | 16NOV2004 | 11:15 | 1 | 38 | 219.0H# | | 1250.0 H | 6.6H | |
| | | 201 | Baseline | 16NOV2004 | 11:15 | 1 | 38 | 219.0H# | | 1250.0 H | 6.6H | |
| | | 223 | Week 12 | 21DEC2004 | 15:10 | 36 | 38 | 116.0 | | 306.0 H | 6.3H | |
| | | 223 | Final visit | 21DEC2004 | 13:30 | 38 | 38 | 116.0 | | 306.0 H | 6.3H | |
| E0067011 | PLA / LI | 1.01 | Screening | 07JUL2004 | 16:40 | -8 | | | 91.0 | | 5.3 | |
| | | 1.01 | Baseline | 13JUL2004 | 15:10 | -2 | | | 82.0 | | | |
| | | 201 | Final visit | 13JUL2004 | 15:10 | -2 | | | 82.0 | | | |
| | | 201 | At randomizat ion | 07OCT2004 | 12:45 | 1 | | 69.0 | | 97.0 | 4.9 | |
| | | 201 | Baseline | 07OCT2004 | 12:45 | 1 | | 69.0 | | 97.0 | 4.9 | |
| | | 201 | Baseline | 07OCT2004 | 12:45 | 1 | | 69.0 | | 97.0 H | 4.9 | |
| | | 223 | Week 12 | 29DEC2004 | 15:30 | 84 | | 95.0 | | 868.0 H | 4.6 | |
| | | 223 | Final visit | 29DEC2004 | 15:30 | 84 | | 95.0 | | 868.0 H | 4.6 | |
| E0067012 | MISSING | 1 | | 08JUL2004 | 12:45 | 1 | | | 95.0 | | 5.3 | Y |
| E0067013 | OL QTP | 1 | | 19JUL2004 | 9:00 | -8 | | | 65.0L | | 5.0 | |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | 14:00 | -6 | 20 | | 64.0L | | 4.7 | |
| | | 1 | Baseline | 27JUL2004 | 14:00 | -6 | 20 | | 64.0L | | 4.7 | |
| | | 106 | Week 12 | 19OCT2004 | 16:00 | 78 | 20 | 74.0 | | 132.0 | 4.8 | |
| | | 201 | Final visit | 15NOV2004 | 15:00 | 1 | 20 | 74.0 | | 104.0 | 4.9 | |
| | | 201 | At randomizat ion | 15NOV2004 | 15:00 | 1 | 20 | 74.0 | | 104.0 | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist  chem102.sas  19MAR2007:15:24  klrz047

3346

CONFIDENTIAL
AZSER12799078

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI | 201 | Baseline | 15NOV2004 | 15:00 | 1 | 20 | 74.0 | | 104.0 | 4.9 | |
| | | 203 | Week 12 | 29NOV2004 | 12:15 | 15 | 20 | | 75.0 | | | |
| | | 203 | Final visit | 29NOV2004 | 12:15 | 15 | 20 | | 75.0 | | | |
| | | 223-01 | Week 12 | 21DEC2004 | 16:15 | 37 | 20 | 68.0 | | 167.0 | 4.8 | |
| | | 223-01 | Final visit | 21DEC2004 | 16:15 | 37 | 20 | 68.0 | | 167.0 | 4.8 | |
| E0067015 | QTP / VAL | 1 | screening | 28JUL2004 | 9:15 | -6 | 29 | | 106.0 | | 5.2 | |
| | | 1 | Baseline | 28JUL2004 | 9:15 | -6 | 29 | | 106.0 | | 5.2 | |
| | | 106 | Week 12 | 19OCT2004 | 9:15 | 77 | 29 | 78.0 | | 139.0 | 5.4 | Y |
| | | 201 | Final visit | 16NOV2004 | 8:45 | 1 | 29 | 82.0 | | 160.0 | 5.1 | Y |
| | | 201 | At randomization | 16NOV2004 | 8:45 | 1 | 29 | 82.0 | | 160.0 | 5.1 | Y |
| | | 201 | Baseline | 16NOV2004 | 8:45 | 1 | 29 | 82.0 | | 160.0 | 5.1 | Y |
| | | 207 | Week 12 | 09FEB2005 | 8:00 | 86 | 29 | 95.0 | | 174.0 | 5.6 | Y |
| | | 211 | Week 28 | 01JUN2005 | 8:00 | 198 | 29 | | | 590.0 H | 5.3 | Y |
| | | 214 | Week 40 | 15AUG2005 | 8:35 | 273 | 29 | 114.0 H# | | 715.0 H | 5.7 | Y |
| | | 217 | Week 52 | 16NOV2005 | 8:45 | 366 | 29 | 85.0 | | 118.0 | 5.8 | Y |
| | | 219 | Week 68 | 06MAR2006 | 9:00 | 476 | 29 | 96.0 | | 181.0 | 5.7 | Y |
| | | 223 | Week 84 | 21JUN2006 | 8:30 | 588 | 29 | 87.0 | | 139.0 | 5.7 | Y |
| | | 223 | Final visit | 21AUG2006 | 8:30 | 664 | 29 | 101.0 | | 107.0 H | 5.9 | Y |
| | | 223 | Final visit | 21AUG2006 | 8:30 | 644 | 29 | 101.0 | | 354.0 H | | Y |
| E0067016 | OL QTP | 1 | screening | 23AUG2004 | 10:45 | -7 | 21 | | 104.0 | | 5.4 | |
| | | 1 | Baseline | 23AUG2004 | 10:45 | -7 | 21 | | 104.0 | | 5.4 | |
| | | 223 | Week 12 | 15NOV2004 | 11:00 | 77 | 21 | 70.0 | | 63.0 | 4.8 | Y |
| | | 223 | Final visit | 15NOV2004 | 11:00 | 77 | 21 | 70.0 | | 63.0 | 4.8 | Y |
| E0067017 | MISSING | 1 | | 25AUG2004 | 15:40 | | | | 84.0 | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799079

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067018 | OL QTP | | | 23AUG2004 | 8:15 | -8 | | | 84.0 | | 4.9 | Y |
| E0067019 | PLA / LI | 1 | Screening | 26AUG2004 | 9:50 | -7 | 33 | | | | 5.3 | Y |
| | | | Baseline | 26AUG2004 | 9:15 | 1 | 33 | | 81.0 | | 5.3 | Y |
| | | 201 | Final visit | 22DEC2004 | 9:15 | 1 | 33 | 84.0 | | | | |
| | | 201 | At randomization | 22DEC2004 | 9:15 | 1 | 33 | 84.0 | | | | |
| | | 201 | Baseline | 22DEC2004 | 9:15 | 1 | 33 | 84.0 | | | | |
| | | 204 | Week 12 | 22JAN2005 | 9:15 | 35 | 33 | 93.0 | | 319.0 H | 5.2 | |
| | | 204 | Final visit | 25JAN2005 | 9:40 | 35 | 33 | 93.0 | | 319.0 H | 5.2 | |
| E0067020 | OL QTP | 1 | | 31AUG2004 | 10:30 | -9 | | | 73.0 | | 5.3 | Y |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | 14:15 | -4 | 33 | 83.0 | | 139.0 | 5.4 | |
| | | 1 | Baseline | 23SEP2004 | 14:15 | -4 | 33 | 83.0 | | 139.0 | 5.4 | |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | 12:45 | -7 | 28 | 78.0 | | 83.0 | 5.6 | |
| | | 1 | Baseline | 06OCT2004 | 12:45 | -7 | 28 | 78.0 | | 83.0 | 5.6 | |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | 14:00 | -7 | 24 | 63.0 L | | 139.0 | 5.0 | |
| | | 1 | Baseline | 20OCT2004 | 14:00 | -7 | 24 | 63.0 L | | 139.0 | 5.0 | |
| E0067024 | OL QTP | 1.01 | Screening | 01NOV2004 | 12:50 | -7 | 24 | | | | 5.2 | |
| | | 1.01 | Baseline | 01NOV2004 | 12:50 | -7 | 24 | | | | 5.2 | |
| | | 1.01 | Screening | 08NOV2004 | 14:30 | 0 | 24 | 118.0 | | | | |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 29 | 103.0 H | | 278.0 | 4.3 | |
| | | 1 | Baseline | 03NOV2004 | 10:30 | -6 | 29 | | | 278.0 | | |
| | | 106 | Week 12 | 02FEB2005 | 9:45 | 85 | 29 | 94.0 | | 160.0 H | 4.4 | |
| | | 108 | Week 24 | 31MAR2005 | 9:45 | 142 | 29 | 105.0 H | | 660.0 H | 4.4 | |
| | | 108 | Final visit | 31MAR2005 | 9:45 | 142 | 29 | 105.0 H | | 660.0 H | 4.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799080

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | 13:00 | -6 | 27 | | 68.0 | 97.0 | 4.9 | |
| | | 1 | Baseline | 09NOV2004 | 13:00 | -6 | 27 | | 68.0 | 97.0 | 4.9 | |
| E0067027 | MISSING | 1 | | 10NOV2004 | 13:30 | | | | 85.0 | 76.0 | 4.9 | |
| E0067028 | MISSING | 1 | | 11NOV2004 | 11:30 | | | | 84.0 | 28.0 L | 5.3 | Y |
| E0067029 | OL QTP | 1 | | 16NOV2004 | 14:10 | -8 | | | 78.0 | 97.0 | 5.5 | |
| | | 104 | Week 4 | 16DEC2004 | 13:20 | 22 | | | 91.0 | 285.0 H | 5.2 | |
| | | 104 | Week 12 | 16DEC2004 | 13:20 | 22 | | | 91.0 | 285.0 H | 5.2 | |
| | | 104 | Final visit | 16DEC2004 | 13:20 | 22 | | | | | | |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 | 11:15 | -7 | | | 96.0 | 76.0 | 5.5 | Y |
| | | 1 | Baseline | 29NOV2004 | 11:15 | -7 | | | 96.0 | 76.0 | 5.3 | Y |
| | | 103 | Week 4 | 21DEC2004 | 8:30 | 15 | | | 118.0 | 458.0 H | 5.3 | |
| | | 103 | Week 12 | 21DEC2004 | 8:30 | 15 | | | 118.0 | 458.0 H | | |
| | | 103 | Final visit | 21DEC2004 | 8:30 | 15 | | | | | | |
| E0067031 | QTP / LI | 1.01 | Week 12 | 30NOV2004 | 15:15 | -8 | | | 76.0 | 139.0 H | 5.6 | |
| | | 106 | Final visit | 21FEB2005 | 14:45 | 75 | | | 77.0 | 229.0 H | 5.5 | |
| | | 201 | At randomization | 30MAR2005 | 16:30 | 1 | | | 75.0 | 264.0 H | 5.6 | |
| | | 201 | Baseline | 30MAR2005 | 16:30 | 1 | | | 75.0 | 264.0 H | 5.6 | |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004 | 12:15 | -7 | 33 | | 76.0 | 354.0 H | 6.0 | |
| | | | Baseline | 02DEC2004 | 12:15 | -7 | 33 | | 76.0 | 348.0 H | 6.0 | |
| | | 106 | Final | 22FEB2005 | 11:45 | 75 | 33 | | 136.0H# | 1785.0 H | 6.5H | |
| | | 201 | Final visit | 31MAR2005 | 11:30 | 71 | 33 | | 88.0 | 250.0 H | 6.4H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799081

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 201 | At randomization | 31MAR2005 | 11:30 | 1 | 33 | 88.0 | | 250.0 H | 6.4H | Y |
| | | 201 | Baseline | 31MAR2005 | 11:30 | 1 | 33 | | 88.0 | 250.0 H | 6.4H | |
| | | 207 | Week 12 | 23JUN2005 | 12:15 | 85 | 33 | | 101.0 | 604.0 H | 5.7 | |
| | | 211 | Week 28 | 19OCT2005 | 12:25 | 203 | 33 | | 72.0 | 132.0 | 5.5 | |
| | | 214 | Week 40 | 05JAN2006 | 11:05 | 281 | 33 | | 78.0 | 229.0 H | 6.0 | Y |
| | | 217 | Week 52 | 29MAR2006 | 11:06 | 364 | 33 | | 78.0 | 239.0 H | 6.1 | Y |
| | | 223 | Week 68 | 21AUG2006 | 11:00 | 509 | 33 | | 74.0 | 389.0 H | 5.9 | Y |
| | | 223 | Final visit | 21AUG2006 | 11:00 | 509 | 33 | | 74.0 | 389.0 H | 5.9 | Y |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | 9:30 | -7 | 30 | 94.0 | | 250.0 H | 5.2 | Y |
| | | | Baseline | 10JAN2005 | 9:30 | -7 | 30 | | 94.0 | 250.0 H | 5.2 | Y |
| | | 201 | Final visit | 12APR2005 | 14:00 | 1 | 30 | | 95.0 | 632.0 H | 4.9 | |
| | | 201 | At randomization | 12APR2005 | 14:00 | 1 | 30 | 95.0 | | 632.0 H | 4.9 | Y |
| | | 201 | Baseline | 12APR2005 | 14:00 | 1 | 30 | | 95.0 | 632.0 H | 4.9 | Y |
| | | 207 | Week 12 | 15JUL2005 | 9:30 | 95 | 30 | | 90.0 | 167.0 | 4.8 | |
| | | 211 | Week 28 | 26OCT2005 | 14:00 | 198 | 30 | | 79.0 | 389.0 H | 5.0 | |
| | | 214 | Week 40 | 13JAN2006 | 14:00 | 287 | 30 | | 116.0 | 1455.0 H | 5.1 | Y |
| | | 217 | Week 52 | 24JUL2006 | 15:30 | 469 | 30 | | 82.0 | 326.0 H | 5.3 | |
| | | 223 | Week 68 | 23AUG2006 | 10:45 | 499 | 30 | | 104.0 | 521.0 H | 5.1 | |
| | | 223 | Final visit | 23AUG2006 | 10:45 | 499 | 30 | | 104.0 | 521.0 H | 5.1 | |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 | 12:15 | -7 | 31 | 86.0 | | 97.0 | 5.5 | |
| | | 106 | Baseline | 07FEB2005 | 15:30 | 1 | 31 | | 86.0 | 86.0 | 5.5 | |
| | | 109 | Week 24 | 10MAY2005 | 15:30 | 83 | 31 | | 106.0 | 500.0 H | 5.5 | |
| | | 109 | Week 24 | 15AUG2005 | 14:50 | 180 | 31 | | 113.0 | 222.0 H | 5.5 | |
| | | 223 | Week 24 | 10OCT2005 | 15:00 | 236 | 31 | | 132.0H# | 556.0 H | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3350

CONFIDENTIAL
AZSER12799082

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 223 | Final visit | 10OCT2005 | 15:00 | 236 | 31 | 132.0 H# | | 556.0 H | 5.7 | |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | 11:30 | -7 | 28 | 78.0 | | 118.0 | 5.1 | |
| | | 1 | Baseline | 23FEB2005 | 11:30 | -7 | 28 | 78.0 | | 118.0 | 5.1 | |
| E0067036 | OL QTP | 1 | Screening | 23MAR2005 | 8:40 | -6 | 24 | 87.0 | | 146.0 | 5.4 | |
| | | 1 | Baseline | 23MAR2005 | 8:40 | -6 | 24 | 87.0 | | 146.0 | 5.4 | |
| | | 101 | Screening | 29MAR2005 | 8:15 | 0 | 24 | | 87.0 | | | |
| | | 223 | Week 8 | 31MAY2005 | 8:30 | 63 | 24 | | | | 5.2 | |
| | | 223 | Week 12 | 31MAY2005 | 8:30 | 63 | 24 | 118.0 | | 243.0 H | | |
| | | 223 | Final visit | 31MAY2005 | 8:30 | 63 | 24 | 118.0 | | 243.0 H | 5.2 | |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | 15:30 | -7 | 29 | 96.0 | | 104.0 | 5.8 | |
| | | 1 | Baseline | 18APR2005 | 15:30 | -7 | 29 | 96.0 | | 104.0 | 5.8 | |
| | | 106 | Week 12 | 02AUG2005 | 11:30 | 99 | 29 | 115.0 | | 167.0 | 5.3 | |
| | | 201 | Final visit | 24AUG2005 | 9:50 | 1 | 29 | 102.0 | | 465.0 H | 5.3 | |
| | | 201 | At randomization | 24AUG2005 | 9:50 | 1 | 29 | 102.0 | | 465.0 H | | |
| | | 207 | Baseline | 24NOV2005 | 15:40 | 1 | 29 | 85.0 | | 243.0 | 5.8 | |
| | | 211 | Week 12 | 22NOV2005 | 14:30 | 91 | 29 | 106.0 | | 278.0 | 5.7 | |
| | | 214 | Week 28 | 02MAR2006 | 11:30 | 191 | 29 | 132.0 OH# | | 1160.0 OH# | 5.9 | Y |
| | | | Week 40 | 06JUN2006 | 11:00 | 287 | 29 | 75.0 | | 278.0 H | 5.5 | |
| | | | Week 52 | 11AUG2006 | 10:50 | 364 | 29 | | | | 5.5 | |
| | | 223 | Final visit | 22AUG2006 | | 364 | 29 | | | | | |
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | 15:45 | -7 | 21 | 96.0 | | 83.0 | 5.1 | |
| | | 1 | Baseline | 25APR2005 | 15:15 | -7 | 21 | 96.0 | | 83.0 | 4.7 | |
| | | 106 | Week 12 | 25JUL2005 | 11:00 | 84 | 21 | 84.0 | | 56.0 | | |
| | | 223 | Week 24 | 06SEP2005 | 14:30 | 127 | 21 | 93.0 | | 160.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799083

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 223 | Final visit | 06SEP2005 | 14:30 | 127 | 21 | 93.0 | | 160.0 | 4.8 | |
| E0067039 | OL QTP | 1 | | 27APR2005 | 10:40 | -8 | 83 | 79.0 | | 208.0 H | 5.1 | |
| | | 106 | Week 12 | 27JUL2005 | 9:15 | 83 | | 88.0 | | 174.0 | 4.6 | |
| | | 106.01 | Week 24 | 06OCT2005 | 9:30 | 154 | | 59.0L | | 28.0 L | 4.9 | |
| | | 106.01 | Final visit | 06OCT2005 | 9:30 | 154 | | 59.0L | | 28.0 L | 4.9 | |
| E0067040 | MISSING | 1 | | 02MAY2005 | 11:15 | 1 | | 88.0 | | 42.0 | 5.4 | |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | 13:15 | -7 | 38 | 89.0 | | 188.0 | 5.0 | |
| | | 1 | Baseline | 03MAY2005 | 13:15 | -7 | 38 | 89.0 | | 188.0 | 5.0 | |
| | | 106 | Week 12 | 04AUG2005 | 10:15 | 86 | 38 | 85.0 | | 146.0 | 4.9 | |
| | | 201 | Final visit | 27SEP2005 | 10:00 | 1 | 38 | 95.0 | | 167.0 | 5.1 | |
| | | 201 | At randomization | 27SEP2005 | 10:00 | 1 | 38 | 95.0 | | 167.0 | 5.1 | |
| | | 201 | Baseline | 27SEP2005 | 10:00 | 1 | 38 | 95.0 | | 167.0 | 5.1 | Y |
| | | 207.01 | Week 28 | 22DEC2005 | 8:30 | 87 | 38 | 108.0 | | 208.0 H | 5.5 | Y |
| | | 211 | Week 40 | 17FEB2006 | 12:45 | 203 | 38 | 87.0 | | 181.0 | 5.5 | Y |
| | | 223 | Week 52 | 09AUG2006 | 9:00 | 287 | 38 | 86.0 | | 188.0 | 5.5 | Y |
| | | 223 | Final visit | 29AUG2006 | 10:00 | 337 | 38 | 97.0 | | 188.0 | 5.5 | Y |
| E0067042 | MISSING | 1 | | 12MAY2005 | 10:40 | 1 | | 76.0 | | 76.0 | 5.4 | |
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005 | 13:50 | -6 | 31 | 75.0 | | 35.0 L | 4.2L | Y |
| | | 1 | Baseline | 17MAY2005 | 13:50 | -6 | 31 | 75.0 | | 55.0 | 4.2L | Y |
| | | 106 | Week 12 | 17AUG2005 | 10:00 | 86 | 31 | 87.0 | | 65.0 | 5.2L | Y |
| | | 201 | Final visit | 15SEP2005 | 10:45 | 1 | 31 | 75.0 | | 76.0 | 4.2L | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799084

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 201 | At randomization | 15SEP2005 | 10:45 | 1 | 31 | 75.0 | | 76.0 | 4.2L | |
| | | 201 | Baseline | 15SEP2005 | 10:45 | 1 | 31 | 75.0 | | 76.0 | 4.2L | |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | 17:00 | -6 | 31 | 88.0 | | 285.0 H | 4.9 | |
| | | 1 | Baseline | 17MAY2005 | 17:00 | -6 | 31 | 88.0 | | 285.0 H | 4.9 | |
| | | 106 | Week 12 | 15AUG2005 | 15:30 | 84 | 31 | 78.0 | | 585.0 H | 4.8 | |
| | | 201 | Final visit | 12SEP2005 | 16:30 | 1 | 31 | 85.0 | | 486.0 H | 4.8 | |
| | | 201 | At randomization | 12SEP2005 | 16:30 | 1 | 31 | 85.0 | | 486.0 H | 4.8 | |
| | | 201 | Baseline | 12SEP2005 | 16:30 | 1 | 31 | 85.0 | | 486.0 H | 4.8 | |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005 | 9:30 | -5 | 19 | 86.0 | | 56.0 | 5.4 | |
| | | 1 | Baseline | 18MAY2005 | 9:30 | -5 | 19 | 86.0 | | 56.0 | 5.4 | |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005 | 14:45 | -6 | 29 | 107.0 | | 535.0 H | 4.8 | |
| | | 1 | Baseline | 01JUN2005 | 14:45 | -6 | 29 | 107.0 | | 535.0 H | 4.8 | |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 | 13:15 | -5 | 26 | 70.0 | | 104.0 | 5.4 | |
| | | 106 | Week 12 | 18AUG2005 | 13:30 | 72 | 26 | 78.0 | | 347.0 H | 5.5 | |
| | | 201 | Final visit | 17NOV2005 | 8:45 | 1 | 26 | 84.0 | | 174.0 | 5.7 | Y |
| | | 201 | At randomization | 17NOV2005 | 8:45 | 1 | 26 | 84.0 | | 174.0 | 5.7 | Y |
| | | 201 | Baseline | 17NOV2005 | 8:45 | 1 | 26 | 84.0 | | 174.0 | 5.7 | Y |
| | | 211 | Week 12 | 01FEB2006 | 9:15 | 81 | 26 | | 142.0 H# | 278.0 | 6.0 | Y |
| | | 217 | Week 24 | 01JUN2006 | | 197 | 26 | 83.0 | | | | Y |
| | | 223 | Week 40 | 06SEP2006 | 8:40 | 294 | 26 | 99.0 | | 465.0 H | 5.8 | Y |
| | | 223 | Final visit | 06SEP2006 | 8:40 | 294 | 26 | 99.0 | | 465.0 H | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3353

CONFIDENTIAL
AZSER12799085

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005 | 13:45 | -7 | 37 | 111.0 | | 882.0 | 5.6 | |
| | | 1 | Baseline | 25JUL2005 | 13:45 | -7 | 37 | 111.0 H | | 882.0 H | 5.6 | |
| | | 103 | Week 12 | 16AUG2005 | 16:05 | 86 | 37 | | 97.0 | | | |
| | | 106 | Final visit | 26OCT2005 | 13:30 | 81 | 37 | 103.0 | | 271.0 H | 5.2 | |
| | | 201 | At randomization | 22NOV2005 | 13:30 | 1 | 37 | 88.0 | | 76.0 | 5.4 | |
| | | 201 | Baseline | 22NOV2005 | 13:30 | 1 | 37 | 88.0 | | 76.0 H | 5.4 | |
| | | 223 | Week 12 | 08DEC2005 | 16:00 | 17 | 37 | 94.0 | | 375.0 H | 5.2 | Y |
| | | 223 | Final visit | 08DEC2005 | 16:00 | 17 | 37 | 94.0 | | 375.0 H | 5.2 | Y |
| E0067049 | OL QTP | 1 | Screening | 01AUG2005 | 14:45 | -7 | 24 | 77.0 | | 56.0 | 4.5 | |
| | | 1 | Baseline | 01AUG2005 | 13:45 | 7 | 24 | 77.0 | | 56.0 | 4.4 | |
| | | 223 | Week 4 | 15AUG2005 | 13:45 | 7 | 24 | | | | 4.4 | |
| | | 223 | Week 12 | 15AUG2005 | 13:45 | 7 | 24 | 95.0 | | 319.0 H | | |
| | | 223 | Final visit | 15AUG2005 | 13:45 | 7 | 24 | 95.0 | | 319.0 H | 4.4 | |
| E0067050 | PLA / LI | 106 | Week 12 | 08AUG2005 | 9:15 | -8 | | 77.0 | | 132.0 H | 5.2 | |
| | | 201 | Final visit | 09NOV2005 | 15:15 | 85 | | 87.0 | | 292.0 H | 5.2 | Y |
| | | 201 | At randomization | 07DEC2005 | 9:15 | 1 | | 87.0 | | 194.0 | 5.2 | Y |
| | | 201 | Baseline | 07DEC2005 | 9:15 | 1 | | 87.0 | | 194.0 H | 5.2 | Y |
| | | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | | 67.0L | | 194.0 H | 4.5 | Y |
| | | 213 | Week 18 | 26JUN2006 | 11:50 | 203 | | 86.0 | | 259.0 H | 4.8 | Y |
| | | 223 | Week 40 | 16AUG2006 | 11:50 | 253 | | 86.0 | | 250.0 H | 5.2 | Y |
| | | 223 | Final visit | 16AUG2006 | 11:50 | 253 | | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799086

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY BMI | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067051 MISSING | | 1 | | 09AUG2005 | 9:45 | | | 94.0 | | 35.0 L | 4.7 | |
| E0067052 OL QTP | | 1 | Screening | 23AUG2005 | 14:20 | -6 | 27 | 91.0 | | 42.0 | 5.5 | Y |
| | | | Baseline | 23AUG2005 | 14:20 | -6 | 27 | 91.0 | | 42.0 | 5.5 | Y |
| | | 109 | Week 24 | 09FEB2006 | 12:55 | 164 | 27 | 86.0 | | 90.0 | 5.2 | Y |
| | | 223 | Week 24 | 13MAR2006 | 14:35 | 196 | 27 | 90.0 | | 56.0 | 5.2 | Y |
| | | 223 | Final visit | 13MAR2006 | 14:35 | 196 | 27 | 90.0 | | 56.0 | 5.2 | Y |
| E0067053 PLA / VAL | | 1 | Screening | 25AUG2005 | 9:45 | -7 | 23 | 78.0 | | 76.0 | 4.8 | Y |
| | | 1 | Baseline | 25AUG2005 | 9:45 | -7 | 23 | 78.0 | | 76.0 | 4.8 | Y |
| | 105.01 | 201 | Week 8 | 27OCT2005 | 3:40 | 56 | 23 | | | | 4.9 | Y |
| | | 201 | Final visit | 28NOV2005 | 15:30 | 51 | 23 | 80.0 | | 63.0 | 4.9 | Y |
| | | 201 | At randomizat ion | 28NOV2005 | 15:30 | 1 | 23 | 80.0 | | 63.0 | 4.9 | Y |
| | | 201 | Baseline | 28NOV2005 | 15:30 | 1 | 23 | 80.0 | | 63.0 | 4.9 | Y |
| | | 223 | Week 12 | 15DEC2005 | 12:15 | 18 | 23 | 73.0 | | 146.0 | 4.9 | Y |
| | | 223 | Final visit | 15DEC2005 | 12:15 | 18 | 23 | 73.0 | | 146.0 | 4.9 | Y |
| E0067054 PLA / VAL | | 1 | Screening | 01SEP2005 | 9:00 | -7 | 25 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 1 | Baseline | 01SEP2005 | 9:00 | -7 | 25 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 1 | Final visit | 01SEP2005 | 9:00 | -7 | 25 | 82.0 | | 35.0 L | 5.0 | Y |
| | | 106 | Week 12 | 30NOV2005 | 9:15 | 12 | 25 | 89.0 | | 21.0 L | 5.4 | Y |
| | | 201 | Week 12 | 19JAN2006 | 8:15 | 62 | 25 | 108.0 | | 49.0 | 5.1 | Y |
| | | 223 | Week 12 | 14MAR2006 | 8:30 | 116 | 25 | 90.0 | | 21.0 L | 4.9 | Y |
| | | 223 | Final visit | 14MAR2006 | 8:30 | 116 | 25 | 90.0 | | 21.0 L | 4.9 | Y |
| E0067055 OL QTP | | 1 | Screening | 06SEP2005 | 11:00 | -7 | 25 | 92.0 | | 90.0 | 5.2 | |
| | | 1 | Baseline | 06SEP2005 | 11:00 | -7 | 25 | 92.0 | | 90.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3355

CONFIDENTIAL
AZSER12799087

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067055 OL | QTP | 106 | Week 12 | 13DEC2005 | 8:15 | 91 | 25 | 114.0 | | 264.0 H | 4.8 | Y |
| | | 106 | Final visit | 13DEC2005 | 8:15 | 91 | 25 | 114.0 | | 264.0 H | 4.8 | Y |
| E0067056 OL | QTP | 1 | Screening | 07SEP2005 | 15:45 | -6 | 32 | 88.0 | | 167.0 | 5.2 | |
| | | 1 | Baseline | 07SEP2005 | 15:45 | -6 | 32 | 88.0 | | 167.0 | 5.2 | Y |
| | | 102.01 | Week 12 | 21SEP2005 | 14:45 | -7 | 32 | | 88.0 | | | Y |
| | | 102.01 | Final visit | 21SEP2005 | 14:45 | 8 | 32 | | 88.0 | | | Y |
| E0067057 OL | QTP | 106 | Week 12 | 12DEC2005 | 11:00 | 90 | 32 | 84.0 | | 243.0 H | 5.2 | |
| | | 109 | Week 24 | 07MAR2006 | 14:15 | 175 | 32 | 85.0 | | 243.0 H | 5.4 | |
| | | 223 | Week 24 | 13APR2006 | 14:00 | 212 | 32 | 78.0 | | 125.0 | 5.3 | Y |
| | | 223 | Final visit | 13APR2006 | 14:00 | 212 | 32 | 76.0 | | 125.0 | 5.3 | Y |
| E0067058 OL | QTP | 1 | Screening | 12SEP2005 | 11:00 | -9 | 32 | 78.0 | | 14.0 L | 5.0 | |
| | | 106 | Week 12 | 12DEC2005 | 9:15 | 82 | 32 | 69.0 | | 69.0 | 5.2 | L |
| | | 223 | Week 24 | 08MAR2006 | 8:45 | 168 | 32 | 78.0 | | 56.0 | 5.5 | Y |
| | | 223 | Final visit | 08MAR2006 | 8:45 | 168 | 32 | 78.0 | | 56.0 | 5.5 | Y |
| E0067059 OL | QTP | 1 | Screening | 13SEP2005 | 14:40 | -7 | 29 | 74.0 | | 56.0 | 4.9 | |
| | | 106 | Week 12 | 14DEC2005 | 14:00 | 85 | 29 | 76.0 | | 208.0 H | 4.9 | |
| | | 106 | Final visit | 14DEC2005 | 11:00 | 85 | 29 | 86.0 | | 208.0 H | 5.2 | H |
| | | 223 | Week 8 | 19SEP2005 | 12:45 | -8 | | 78.0 | | 14.0 L | 5.4 | Y |
| | | 223 | Week 12 | 23NOV2005 | 10:00 | 57 | | 98.0 | | 69.0 | 5.5 | Y |
| | | 223 | Final visit | 23NOV2005 | 10:00 | 57 | | 98.0 | | 69.0 | 5.5 | Y |
| E0067060 OL | QTP | 1 | Screening | 20SEP2005 | 15:15 | -6 | 25 | 75.0 | | 194.0 H | 4.8 | Y |
| | | 1 | Baseline | 20SEP2005 | 15:15 | -6 | 25 | 75.0 | | 194.0 H | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas

CONFIDENTIAL
AZSER12799088

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068001 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -10 | | 79.0 | | | 4.8 | L |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 41 | 84.0 | | | 6.3H | Y |
| | | 1 | Baseline | 26OCT2004 | 10:00 | -7 | 41 | 84.0 | | | 6.3H | Y |
| | | 106.01 | Week 12 | 02FEB2005 | 9:00 | 92 | 41 | | | | 10.2H | Y |
| | | 106.01 | Final visit | 02FEB2005 | 9:00 | 92 | 41 | | | | 10.2H | Y |
| E0068003 | OL QTP | 106.01 | Week 12 | 22OCT2004 | 13:35 | -11 | 11 | | 68.0 | 42.0 | 5.3 | Y |
| | | 106.01 | Final visit | 21FEB2005 | 9:40 | 111 | 11 | | | 83.0 | 5.2 | |
| | | 223.01 | Week 24 | 25MAR2005 | 10:15 | 143 | 14 | | | 90.0 | 5.2 | |
| | | 223.01 | Final visit | 25MAR2005 | 10:15 | 143 | 14 | | | 90.0 | | |
| E0068004 | OL QTP | 1 | Screening | 08NOV2004 | 11:30 | -21 | | | 78.0 | | 5.1 | Y |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | 11:00 | -7 | 35 | | | | 4.9 | Y |
| | | 1 | Baseline | 16NOV2004 | 11:00 | -7 | 35 | | | 111.0 | 4.8 | Y |
| | | 106 | Week 12 | 01MAR2005 | 10:30 | 98 | 35 | | | 63.0 | 4.8 | Y |
| | | 108 | Week 24 | 28APR2005 | 11:00 | 156 | 35 | | | 83.0 | 4.9 | |
| | | 201 | At randomization | 19MAY2005 | 11:30 | 1 | 35 | | | 83.0 | 4.8 | |
| | | 201 | Baseline | 19MAY2005 | 11:30 | 1 | 35 | 104.0 | | 83.0 H | 4.8 | Y |
| | | 207 | Week 12 | 10AUG2005 | 10:45 | 84 | 35 | 89.0 | | 271.0 H | 5.2 | |
| | | 211 | Week 28 | 09DEC2005 | 11:55 | 205 | 35 | 165.0 | | 111.0 | 5.2 | Y |
| | | 214 | Week 40 | 20FEB2006 | 11:55 | 280 | 35 | 87.0 | | | 5.2 | |
| | | 223 | Week 68 | 20JUL2006 | 11:58 | 428 | 35 | 87.0 | | 278.0 H | 5.2 | |
| | | 223 | Final visit | 20JUL2006 | 11:55 | 428 | 35 | | | 278.0 H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3357

CONFIDENTIAL
AZSER12799089

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068006 | MISSING | 1.01 | | 23NOV2004 | 15:00 | | | | | 21.0 L | 5.4 L | |
| | | | | 22DEC2004 | 16:00 | | | | | | | |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | 9:00 | -6 | 24 | | | 28.0 L | 5.2 | |
| | | 1 | Baseline | 17NOV2004 | 9:00 | -6 | 24 | | | 28.0 L | 5.2 | Y |
| | | 106 | Week 12 | 15FEB2005 | 11:15 | 84 | 24 | | | 49.0 | 5.1 | Y |
| | | 112 | Week 24 | 09MAY2005 | 11:00 | 167 | 24 | | | 21.0 L | 5.1 | Y |
| | | 112 | Final visit | 25JUL2005 | 11:45 | 244 | 24 | | | 35.0 | 5.0 | Y |
| | | 112 | Final visit | 25JUL2005 | 11:45 | 244 | 24 | | | 35.0 L | 5.0 | Y |
| E0068008 | MISSING | 1 | | 18NOV2004 | 9:00 | | | | | 56.0 | 5.5 | |
| E0068009 | MISSING | 1.01 | | 08DEC2004 | 8:00 | | | | | 49.0 | 5.2 | Y |
| E0068010 | OL QTP | 1 | Screening | 02FEB2005 | 9:00 | -5 | 31 | | | | 5.3 | Y |
| | | 1 | Baseline | 02FEB2005 | 9:00 | -5 | 31 | | | | 5.3 | Y |
| E0068011 | MISSING | 1 | | 03FEB2005 | 10:30 | | | | | 14.0 L | 5.0 | |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | 9:34 | -7 | 20 | | | 28.0 L | 4.9 | Y |
| | | 1 | Baseline | 11FEB2005 | 9:34 | -7 | 20 | | | 28.0 L | 4.9 | Y |
| | | 109.01 | Week 24 | 12AUG2005 | 21:00 | 175 | 20 | 73.0 | | | 5.0 | |
| | | 109.01 | Final visit | 12AUG2005 | 21:00 | 175 | 20 | 73.0 | | | 5.0 | |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | 9:20 | -7 | 32 | | | 42.0 | 5.6 | Y |
| | | 1 | Baseline | 22FEB2005 | 9:20 | -7 | 32 | | | 42.0 | 5.2 | Y |
| | | 106 | Week 12 | 17MAY2005 | 14:00 | 77 | 32 | | | | 5.2 | |
| | | 107 | Week 24 | 17JUN2005 | 15:00 | 108 | 32 | | | 49.0 | 5.2 | Y |
| | | 201 | Final visit | 10AUG2005 | 10:25 | 1 | 32 | 79.0 | | 49.0 | 5.5 | Y |
| | | 201 | At randomization | 10AUG2005 | 10:25 | 1 | 32 | 79.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799090

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068013 | PLA / LI | 201 | Baseline | 10AUG2005 | 10:25 | 1 | 32 | 79.0 | | 49.0 | 5.5 | Y |
| | | 223 | Week 12 | 28SEP2005 | 10:35 | 50 | 32 | 78.0 | | | 5.5 | Y |
| | | 223 | Final visit | 28SEP2005 | 10:35 | 50 | 32 | 78.0 | | | 5.5 | Y |
| E0068014 | PLA / LI | 201 | Final visit | 03MAR2005 | 10:30 | -11 | | 77.0 | | 63.0 | 5.4 | Y |
| | | 201 | | 21NOV2005 | 11:50 | | | | | 188.0 | 5.6 | |
| | | 201 | At randomization | 21NOV2005 | 11:50 | 1 | | 77.0 | | 188.0 | 5.6 | Y |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | 10:30 | -7 | | 77.0 | | 42.0 L | 5.6 | Y |
| | | 1 | Baseline | 17MAR2005 | 10:30 | -7 | | 77.0 | | | | Y |
| | | 103 | Week 24 | 01SEP2005 | 10:50 | 161 | | 79.0 | | 83.0 | 5.2 | Y |
| | | 223 | Week 24 | 10OCT2005 | 10:50 | 200 | | 90.0 | | 83.0 | 5.2 | Y |
| | | 223 | Final visit | 10OCT2005 | 10:50 | 200 | | 90.0 | | | | |
| E0068018 | MISSING | 1 | | 21MAR2005 | 10:30 | | | | | 42.0 | 5.5 | |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005 | 13:20 | -4 | 37 | | | 35.0 L | 4.9 | Y |
| | | 1 | Baseline | 31MAR2005 | 13:20 | -4 | 37 | | | 35.0 L | 4.9 | Y |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | 11:45 | -4 | 33 | 90.0 | | 111.0 L | 5.0 | |
| | | 106 | Baseline | 15AUG2005 | 11:45 | -4 | 33 | 90.0 | | 111.0 | 5.0 | |
| | | 106 | Week 12 | 11NOV2005 | 15:50 | 84 | 33 | 116.0 | | 695.0 H | 5.1 | |
| | | 106 | Final visit | 11NOV2005 | 15:50 | 84 | 33 | | | | | |
| | | 109 | Week 24 | 06FEB2006 | 11:50 | 171 | | 93.0 | | | 5.2 | Y |
| | | 223 | Week 24 | 20MAR2006 | 10:30 | 213 | | 102.0 | | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799091

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068020 | OL QTP | 223 | Final visit | 20MAR2006 | 10:30 | 213 | 33 | 102.0 | | | 5.1 | Y |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | 20:45 | -5 | 33 | 88.0 | | 90.0 | 5.2 | |
| | | 1 | Baseline | 19AUG2005 | 20:45 | -5 | 33 | 88.0 | | 90.0 | 5.2 | Y |
| | | 223 | Week 4 | 06SEP2005 | 9:05 | 13 | 33 | | | 146.0 | 5.3 | Y |
| | | 223 | Week 12 | 06SEP2005 | 9:05 | 13 | 33 | | 80.0 | 146.0 | | Y |
| | | 223 | Final visit | 06SEP2005 | 9:05 | 13 | 33 | | 80.0 | | 5.3 | Y |
| E0068022 | OL QTP | 101 | Screening | 01SEP2005 | 9:50 | 0 | 31 | 90.0 | | 28.0 L | 5.5 | |
| | | 223 | Week 12 | 14DEC2005 | 9:20 | 104 | 31 | 86.0 | | 35.0 | 5.5 | Y |
| | | 223 | Final visit | 14DEC2005 | 9:20 | 104 | 31 | 86.0 | | 35.0 L | 5.1 | Y |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | 10:50 | -3 | 29 | 71.0 | | 28.0 L | 4.6 | |
| | | 1 | Baseline | 12SEP2005 | 10:50 | -3 | 29 | 71.0 | | 28.0 | 4.6 | Y |
| | | 106 | Week 12 | 14DEC2005 | 11:55 | 90 | 29 | 73.0 | | 83.0 | 4.9 | Y |
| | | 106 | Final visit | 14DEC2005 | 11:55 | 90 | 29 | 73.0 | | | 4.9 | Y |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | 9:20 | -6 | 27 | 86.0 | | 69.0 | 5.1 | Y |
| | | 1 | Baseline | 01DEC2005 | 16:20 | 81 | 27 | 86.0 | | 69.0 | | |
| | | 106 | Week 12 | 21DEC2005 | 16:20 | 84 | 27 | 94.0 | | 111.0 | 5.0 | |
| | | 106 | Final visit | 21DEC2005 | 16:20 | 84 | 27 | | | 111.0 | | Y |
| | | 223 | Week 24 | 10MAR2006 | 10:05 | 163 | 27 | 90.0 | | | 5.1 | Y |
| | | 223 | Final visit | 10MAR2006 | 10:05 | 163 | 27 | 90.0 | | | 5.1 | Y |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | 10:26 | -7 | 31 | | | | 5.1 | |
| | | 223 | Baseline | 02SEP2004 | 10:26 | -7 | 31 | | 93.0 | | 5.1 | Y |
| | | 223 | Week 4 | 07OCT2004 | 9:30 | 28 | 31 | | 93.0 | 49.0 | 5.1 | Y |
| | | 223 | Week 12 | 07OCT2004 | 9:30 | 28 | 31 | 88.0 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799092

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069001 | OL QTP | 223 | Final visit | 07OCT2004 | 9:30 | 28 | 31 | 88.0 | | 49.0 | 5.1 | |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004 | 11:25 | -7 | 44 | 117.0 | | 326.0 H | 7.3H | Y |
| | | 1 | Baseline | 04OCT2004 | 11:25 | -7 | 44 | 117.0 | | 326.0 H | 7.3H | Y |
| | | 101 | Screening | 11OCT2004 | 10:32 | 0 | 44 | | 107.0 | | | |
| | | 223 | Week 4 | 15OCT2004 | 10:55 | 4 | 44 | 185.0H# | | 479.0 H | 7.3H | Y |
| | | 223 | Final visit | 15OCT2004 | 10:55 | 4 | 44 | 185.0H# | | 479.0 H | 7.3H | Y |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | 14:53 | -7 | 29 | 85.0 | | 396.0 H | | |
| | | 1 | Baseline | 25JAN2005 | 14:53 | -7 | 29 | 85.0 | | 396.0 H | | |
| | | 101 | Screening | 01FEB2005 | 11:30 | 0 | 29 | | 116.0 | | | |
| | | 223 | Week 12 | 29APR2005 | 11:30 | 87 | 29 | 100.0 | | 167.0 H | 5.2 | |
| | | 223 | Final visit | 29APR2005 | 11:30 | 87 | 29 | 100.0 | | 167.0 H | 5.2 | |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | 15:00 | -7 | 35 | | 80.0 | | | |
| | | 109 | Baseline | 20APR2004 | 15:00 | -7 | 35 | | 80.0 | | | |
| | | 201 | Week 24 | 12OCT2004 | 16:30 | 168 | 35 | | | 257.0 H | 5.7 | Y |
| | | 201 | Final visit | 09NOV2004 | 12:25 | 1 | 35 | 92.0 | | 382.0 H | 6.0 | |
| | | 201 | At randomization | 09NOV2004 | 12:25 | 1 | 35 | 92.0 | | 382.0 H | 6.1 | |
| | | 207 | Baseline | 09NOV2004 | 12:25 | 1 | 35 | 90.0 | | 382.0 H | 6.1 | |
| | | 207 | Week 12 | 01FEB2005 | 13:45 | 85 | 35 | 96.0 | | 618.0 H | 6.9 | Y |
| | | 211 | Week 28 | 24MAY2005 | 13:05 | 197 | 35 | 95.0 | | 583.0 H | 6.1 | |
| | | 214 | Week 40 | 16AUG2005 | 12:55 | 281 | 35 | 90.0 | | 695.0 H | 6.0 | Y |
| | | 214 | Week 52 | 08NOV2005 | 12:55 | 365 | 35 | 90.0 | | 628.0 H | 6.0 | Y |
| | | 219 | Week 76 | 01MAR2006 | 16:35 | 478 | 35 | 128.0 | | 1028.0 H | 6.1 | Y |
| | | 221 | Week 84 | 20JUN2006 | 13:25 | 589 | 35 | 128.0H# | | 945.0 H | 6.1 | Y |
| | | 221 | Final visit | 20JUN2006 | 13:25 | 589 | 35 | 128.0H# | | 945.0 H | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799093

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BDL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 223 | Week 84 | 15AUG2006 | 12:15 | 645 | 35 | | 98.0 | | 6.3H | Y |
| | | 223 | Final visit | 15AUG2006 | 12:15 | 645 | 35 | | 98.0 | | 6.3H | Y |
| E0070002 | PLA / LI | 201 | Week 12 | 21APR2004 | 14:25 | -14 | 8 | | 76.0 | | 6.1 | |
| | | 201 | Final visit | 04AUG2004 | 11:10 | 8 | | | 105.0 | | 5.9 | |
| | | 201 | Final visit | 04AUG2004 | 11:10 | 8 | | | 105.0 | | | |
| | | 207 | Week 12 | 20OCT2004 | 11:45 | 85 | | 85.0 | | 222.0 H | 5.6 | Y |
| | | 211 | Week 28 | 09FEB2005 | 10:15 | 197 | | 131.0H# | | 583.0 H | 6.2H | Y |
| | | 214 | Week 40 | 09MAY2005 | 10:40 | 281 | | 96.0 | | 199.0 | 6.9 | Y |
| | | 219 | Week 52 | 02JUL2005 | 9:35 | 365 | | 87.0 | | 90.0 | 6.1 | Y |
| | | 219 | Week 68 | 15NOV2005 | 10:50 | 476 | | 91.0 | | 160.0 | | Y |
| | | 221 | Week 84 | 08MAR2006 | 10:50 | 589 | | | | 90.0 | | Y |
| | | 223 | Week 104 | 03MAY2006 | 10:20 | 613 | | | | 118.0 | | Y |
| | | 223 | Final visit | 26JUL2006 | 10:20 | 729 | | 85.0 | | 18.0 | 6.0 | Y |
| | | 223 | Final visit | 26JUL2006 | 10:20 | 729 | | 85.0 | | 56.0 | 6.0 | Y |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | 10:45 | -6 | 29 | | 85.0 | | 5.4 | Y |
| | | 201 | Baseline | 23APR2004 | 10:45 | -6 | 29 | | 85.0 | | 5.4 | Y |
| | | 201 | Final visit | 14SEP2004 | 17:00 | 1 | 29 | 96.0 | | | 5.4 | |
| | | 201 | At randomization | 14SEP2004 | 17:00 | 1 | 29 | 96.0 | | 69.0 | 5.4 | |
| | | 201 | Baseline | 16SEP2004 | 17:00 | 1 | 29 | 96.0 | | 69.0 | 5.4 | |
| | | 206 | Week 12 | 10NOV2004 | 16:30 | 58 | 29 | 78.0 | | 76.0 | 5.7 | Y |
| | | 207 | Week 12 | 07DEC2004 | 16:40 | 85 | 29 | 89.0 | | 118.0 | 5.7 | Y |
| | | 211 | Week 28 | 30MAR2005 | 16:35 | 198 | 29 | 83.0 | | 174.0 | 5.6 | Y |
| | | 214 | Week 52 | 21SEP2005 | 16:35 | 382 | 29 | 95.0 | | 201.0 H | 5.6 | Y |
| | | 217 | Week 68 | 14SEP2005 | 16:10 | 366 | 29 | 86.0 | | 185.0 | 5.5 | Y |
| | | 219 | Week 84 | 04JAN2006 | 16:35 | 478 | 29 | 84.0 | | 49.0 | 5.5 | Y |
| | | 223 | Week 84 | 27MAR2006 | 16:40 | 560 | 29 | 78.0 | | 56.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799094

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 223 | Final visit | 27MAR2006 | 16:40 | 560 | 29 | 78.0 | | 56.0 | 5.7 | Y |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | 11:55 | -7 | 37 | | 116.0 | | 5.4 | |
| | | 1 | Baseline | 26APR2004 | 11:55 | -7 | 37 | | 116.0 | | 5.4 | |
| | | 223 | Week 8 | 21JUN2004 | 14:20 | 49 | 37 | | | | 5.2 | |
| | | 223 | Week 12 | 21JUN2004 | 14:20 | 49 | 37 | | 111.0 | | | |
| | | 223 | Final visit | 21JUN2004 | 14:20 | 49 | 37 | | 111.0 | | 5.2 | |
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | 10:40 | -7 | 31 | | 84.0 | | 5.3 | Y |
| | | 101 | Baseline | 27APR2004 | 10:40 | -7 | 31 | | 84.0 | | 5.3 | Y |
| | | 101 | Screening | 04MAY2004 | 10:15 | 0 | 31 | | 87.0 | | | Y |
| | | 223 | Week 4 | 12MAY2004 | 14:20 | 8 | 31 | | | | 5.2 | Y |
| | | 223 | Week 12 | 12MAY2004 | 14:20 | 8 | 31 | | 83.0 | | | Y |
| | | 223 | Final visit | 12MAY2004 | 14:20 | 8 | 31 | | 83.0 | | 5.2 | Y |
| E0070006 | QTP / VAL | 1.01 | Screening | 28APR2004 | 16:35 | -7 | 44 | | 198.0H | | 8.3H# | Y |
| | | 1.01 | Screening | 03MAY2004 | 9:05 | -2 | 44 | | 146.0 | | 8.1H# | |
| | | 1.01 | Baseline | 03MAY2004 | 9:05 | -2 | 44 | | 146.0 | | 8.1H# | |
| | | 201 | Final | 22SEP2004 | 9:45 | 1 | 44 | 104.0 | | 417.0 H | 6.0 | Y |
| | | 201 | At randomization | 22SEP2004 | 9:45 | 1 | 44 | 104.0 | | 417.0 H | 6.0 | Y |
| | | 207 | Baseline | 22SEP2004 | 9:45 | 85 | 44 | 104.0 | | 417.0 H | 6.0 | Y |
| | | 207 | Week 12 | 15DEC2004 | 13:45 | 197 | 44 | 107.0 | | 1028.0 H | 6.2H | Y |
| | | 211 | Week 28 | 06APR2005 | 12:05 | 281 | 44 | 152.0H# | | 1396.0 H | 5.9 | Y |
| | | 214 | Week 40 | 29JUN2005 | 10:20 | 365 | 44 | 115.0 | | 424.0 H | 6.5H | Y |
| | | 219 | Week 52 | 01SEP2005 | 13:10 | 475 | 44 | 75.0 | | 3813.0 H | 6.6H | Y |
| | | 219 | Week 68 | 09JAN2006 | 13:10 | 589 | 44 | 177.0H# | | 1813.0 H | 6.2H | Y |
| | | 221 | Week 84 | 03MAY2006 | 13:20 | 701 | 44 | 130.0H# | | 1188.0 H | 6.2H | Y |
| | | 223 | Week 104 | 23AUG2006 | 13:40 | | 44 | 106.0 | | 556.0 H | 6.6H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799095

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 QTP / VAL | | 223 | Final visit | 23AUG2006 | 13:40 | 701 | 44 | 106.0 H | | 556.0 H | 6.6H | Y |
| E0070007 QTP / VAL | | 1 | Screening | 14JUN2004 | 13:55 | -7 | 41 | | 83.0 | | 5.6 | Y |
| | | 1 | Baseline | 14JUN2004 | 13:55 | -7 | 41 | | 83.0 | | 5.6 | |
| | | 201 | Final visit | 12OCT2004 | 9:40 | 1 | 41 | 95.0 | | 194.0 H | 5.8 | |
| | | 201 | At randomization | 12OCT2004 | 9:40 | 1 | 41 | 95.0 | | 194.0 H | 5.8 | |
| | | 207 | Baseline | 12OCT2004 | 9:40 | 85 | 41 | 95.0 | | 194.0 H | 5.8 | Y |
| | | 207 | Week 12 | 04JAN2005 | 10:10 | 197 | 41 | 102.0 | | 333.0 H | 5.7 | Y |
| | | 211 | Week 28 | 26APR2005 | 12:10 | 281 | 41 | 90.0 | | 257.0 H | 5.8 | Y |
| | | 214 | Week 40 | 19JUL2005 | 11:40 | 365 | 41 | 99.0 | | 319.0 H | 5.8 | Y |
| | | 219 | Week 52 | 11OCT2005 | 10:45 | 478 | 41 | 97.0 | | 160.0 | 5.9 | Y |
| | | 219 | Week 68 | 10JAN2006 | 10:25 | 589 | 41 | 95.0 | | 118.0 H | 5.8 | Y |
| | | 221 | Week 84 | 01FEB2006 | 10:20 | 673 | 41 | 85.0 | | 222.0 H | 5.6 | Y |
| | | 223 | Week 104 | 15AUG2006 | 13:35 | 673 | 41 | 87.0 | | 222.0 H | 5.9 | Y |
| | | 223 | Final visit | 15AUG2006 | 13:35 | 673 | 41 | 87.0 | | 222.0 H | 5.9 | Y |
| E0070008 MISSING | | 1 | Screening | 28JUN2004 | 16:10 | | | | 266.0H# | | 10.4H# | Y |
| E0070009 PLA / LI | | 1 | Screening | 07JUL2004 | 11:00 | -7 | 39 | | 88.0 | | 4.5 | Y |
| | | 1 | Baseline | 07JUL2004 | 11:00 | -7 | 39 | | 88.0 | | 4.5 | Y |
| | | 106 | Week 12 | 06OCT2004 | 10:20 | 84 | 39 | 96.0 | | 167.0 | 4.6 | Y |
| | | 201 | Final visit | 03NOV2004 | 11:25 | 1 | 39 | 101.0 | | 250.0 H | 4.4 | Y |
| | | 201 | At randomization | 03NOV2004 | 11:25 | 1 | 39 | 101.0 | | 250.0 H | 4.4 | Y |
| | | 201 | Baseline | 03NOV2004 | 11:25 | 1 | 39 | 101.0 | | 250.0 H | 4.4 | Y |
| | | 207.01 | Week 12 | 27JAN2005 | 13:00 | 86 | 39 | 110.0 | | 279.0 H | 4.7 | Y |
| | | 211 | Week 28 | 18MAY2005 | 10:10 | 197 | 39 | 113.0 | | 271.0 H | 4.8 | Y |
| | | 214 | Week 40 | 09AUG2005 | 10:35 | 280 | 39 | 96.0 | | 167.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3364

CONFIDENTIAL
AZSER12799096

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 217 | Week 52 | 02NOV2005 | 11:55 | 365 | 39 | 102.0 | | 340.0 | 4.9 | Y |
| | | 219 | Week 68 | 22FEB2006 | 11:20 | 477 | 39 | 108.0 H | | 236.0 H | 5.1 | Y |
| | | 223 | Week 84 | 03MAY2006 | 11:15 | 589 | 39 | 86.0 | | 243.0 H | 5.3 | Y |
| | | 223 | Week 104 | 06SEP2006 | 11:15 | 673 | 39 | 86.0 | | 153.0 | 5.3 | Y |
| | | 223 | Final visit | 06SEP2006 | 11:15 | 673 | 39 | 102.0 | | 153.0 | 5.3 | Y |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | 11:50 | -7 | 25 | | 135.0 | | 5.4 | Y |
| | | 1 | Baseline | 07JUL2004 | 11:50 | -7 | 25 | | 135.0 | | 5.4 | Y |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 33 | | 91.0 | | 5.7 | Y |
| | | 1 | Baseline | 07JUL2004 | 11:25 | -7 | 33 | | 91.0 | | 5.7 | Y |
| | | 223 | Week 4 | 20JUL2004 | 11:25 | 6 | 33 | | | | 5.5 | Y |
| | | 223 | Week 12 | 20JUL2004 | 11:25 | 6 | 33 | | 107.0 | | | Y |
| | | 223 | Final visit | 20JUL2004 | 11:25 | 6 | 33 | | 107.0 | | 5.5 | Y |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | 12:35 | -7 | 35 | | 84.0 | | 4.7 | Y |
| | | 1 | Baseline | 13JUL2004 | 13:55 | -7 | 35 | | 84.0 | | 4.7 | Y |
| | | 223 | Week 4 | 27JUL2004 | 13:50 | 7 | 35 | | | | 4.7 | |
| | | 223 | Week 12 | 27JUL2004 | 13:50 | 7 | 35 | | 90.0 | | | |
| | | 223 | Final visit | 27JUL2004 | 13:50 | 7 | 35 | | 90.0 | | 4.7 | |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004 | 12:00 | -7 | 36 | | 183.0 H | | 12.4 H# | Y |
| | | 106 | Baseline | 14JUL2004 | 12:00 | -7 | 36 | | 183.0 H | | 12.4 H# | Y |
| | | 106 | At randomizat ion | 13OCT2004 | 9:50 | 1 | 36 | 219.0 H# | | 167.0 | 9.8 H# | Y |
| | | 106 | Final visit | 13OCT2004 | 9:50 | 1 | 36 | 219.0 H# | | 167.0 | 9.8 H# | Y |
| | | 106 | Baseline | 13OCT2004 | 9:50 | 1 | 36 | 219.0 H# | | 167.0 | 9.8 H# | Y |
| | | 207 | Week 12 | 06JAN2005 | 9:25 | 84 | 36 | 105.0 | | 299.0 H | 8.2 H# | Y |
| | | 211 | Week 28 | 26APR2005 | 10:00 | 196 | 36 | 237.0 H# | | 326.0 H | 8.5 H# | Y |
| | | 214 | Week 40 | 19JUL2005 | 9:30 | 280 | 36 | 140.0 H# | | 278.0 H | 8.8 H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799097

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 217 | Week 52 | 11OCT2005 | 10:40 | 364 | 36 | 341.0H# | | 271.0 | 10.6H# | Y |
| | | 219 | Week 68 | 31JAN2006 | 10:15 | 476 | 36 | 336.0H# | | 236.0 H | 11.3H# | Y |
| | | 223 | Week 84 | 15MAY2006 | 13:05 | 578 | 36 | 130.0H# | | 336.0 H | 7.7H# | Y |
| | | 223 | Week 104 | 15AUG2006 | 12:55 | 672 | 36 | 130.0H# | | 243.0 | 8.6H# | Y |
| | | 223 | Final visit | 15AUG2006 | 13:00 | 672 | 36 | 138.0H# | | 243.0 H | 8.6H# | Y |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | 14:35 | -7 | 25 | | 97.0 | | 4.6 | |
| | | 1 | Baseline | 21JUL2004 | 14:35 | -7 | 25 | | 97.0 | | 4.6 | |
| | | 106 | Week 12 | 20OCT2004 | 9:30 | 84 | 25 | 79.0 | | 194.0 H | 5.0 | Y |
| | | 201 | Final visit | 19NOV2004 | 10:30 | 1 | 25 | 96.0 | | 208.0 H | 5.1 | Y |
| | | 201 | At randomization | 19NOV2004 | 10:30 | 1 | 25 | | | | | |
| | | 201 | Baseline | 19NOV2004 | 13:20 | 1 | 25 | 96.0 | | 208.0 H | 5.1 | Y |
| | | 207 | Week 12 | 10FEB2005 | 14:45 | 84 | 25 | 88.0 | | 188.0 H | 4.9 | Y |
| | | 223 | Week 28 | 25MAY2005 | 14:45 | 188 | 25 | 82.0 | | 83.0 | 5.1 | Y |
| | | 223 | Final visit | 25MAY2005 | 14:45 | 188 | 25 | 82.0 | | 83.0 | 5.1 | Y |
| E0070015 | OL QTP | 223 | Week 4 | 23AUG2004 | 14:40 | -15 | 15 | | 81.0 | | 5.7 | Y |
| | | 223 | Week 12 | 17SEP2004 | 13:40 | 10 | 10 | 61.0L | | 83.0 | 5.4 | |
| | | 223 | Final visit | 17SEP2004 | 13:40 | 10 | 10 | 61.0L | | 83.0 | 5.4 | |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | 11:20 | -7 | 40 | | 91.0 | | 5.6 | Y |
| | | 1 | Baseline | 13SEP2004 | 11:20 | -7 | 40 | | 91.0 | | 5.6 | Y |
| | | 201 | Final visit | 15DEC2004 | 11:15 | 1 | 40 | 99.0 | | 146.0 | 5.4 | Y |
| | | 201 | At randomization | 15DEC2004 | 11:15 | 1 | 40 | 99.0 | | 146.0 | 5.4 | Y |
| | | 201 | Baseline | 15DEC2004 | 11:15 | 1 | 40 | 99.0 | | 146.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3366

CONFIDENTIAL
AZSER12799098

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 223 | Week 12 | 09FEB2005 | 13:40 | 57 | 40 | 104.0 | | 313.0 H | 5.1 | Y |
| | | 223 | Final visit | 09FEB2005 | 13:40 | 57 | 40 | 104.0 | | 313.0 H | 5.1 | Y |
| E0070017 | MISSING | 1 | | 04NOV2004 | 15:00 | | | 78.0 | | 83.0 | 5.6 | |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | 15:35 | -7 | 25 | 82.0 | | 83.0 | 5.8 | Y |
| | | 1 | Baseline | 10JAN2005 | 15:35 | -7 | 25 | 82.0 | | 83.0 | 5.8 | Y |
| | | 102 | Week 4 | 31JAN2005 | 14:50 | 14 | 25 | | | | 6.2H | Y |
| | | 102 | Week 12 | 31JAN2005 | 14:50 | 14 | 25 | 104.0 | | 125.0 | 6.2H | Y |
| | | 102 | Final visit | 31JAN2005 | 14:50 | 14 | 25 | 104.0 | | 125.0 | 6.2H | Y |
| E0070019 | MISSING | 1 | | 18FEB2005 | 10:30 | | | 83.0 | | 167.0 | 5.3 | Y |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | 10:45 | -7 | 21 | 77.0 | | 69.0 | 5.3 | Y |
| | | 1 | Baseline | 24FEB2005 | 10:45 | -7 | 21 | 77.0 | | 69.0 | 5.3 | Y |
| | | 106 | Week 12 | 19MAY2005 | 9:05 | 77 | 21 | 98.0 | | 250.0 H | 5.2 | Y |
| | | 108 | Final visit | 14JUL2005 | 9:25 | 1 | 21 | 54.0L | | 181.0 | 5.0 | Y |
| | | 108 | At randomization | 14JUL2005 | 9:25 | 1 | 21 | 54.0L | | 181.0 | 5.0 | Y |
| | | 108 | Baseline | 14JUL2005 | 9:25 | 1 | 21 | | | 181.0 | 5.0 | Y |
| | | 207 | Week 12 | 06OCT2005 | 9:20 | 85 | 21 | 112.0 | | 556.0 H | 5.0 | Y |
| | | 211 | Week 28 | 26JAN2006 | 9:55 | 197 | 21 | 50.0L | | 264.0 H | 4.9 | Y |
| | | 214 | Week 40 | 26APR2006 | 9:55 | 281 | 21 | 177.0 | | 486.0 H | 5.5 | Y |
| | | 217 | Week 52 | 13JUL2006 | 10:00 | 365 | 21 | 91.0 | | 49.0 | 5.5 | Y |
| | | 223 | Week 52 | 24AUG2006 | 9:35 | 407 | 21 | 91.0 | | 2306.0 H | 5.5 | Y |
| | | 223 | Final visit | 24AUG2006 | 9:35 | 407 | 21 | | | 2306.0 H | 5.5 | Y |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | 15:25 | -4 | 22 | 100.0 | | 56.0 | 5.7 | Y |
| | | 1 | Baseline | 02MAR2005 | 15:25 | -4 | 22 | 100.0 | | 56.0 | 5.7 | Y |
| | | 106 | Week 12 | 19MAY2005 | 14:45 | 74 | 22 | 83.0 | | 139.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799099

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070021 | QTP / LI | 201 | Final visit | 27JUN2005 | 15:55 | 1 | 22 | 132.0H# | | 125.0 | 5.3 | Y |
| | | 201 | At randomization | 27JUN2005 | 15:55 | 1 | 22 | 132.0H# | | 125.0 | 5.3 | Y |
| | | 201 | Baseline | 27JUN2005 | 15:55 | 1 | 22 | 132.0H# | | 125.0 | 5.3 | Y |
| E0070022 | OL QTP | 1.01 | Screening | 31MAR2005 | 10:00 | -6 | 24 | 75.0 | | 42.0 | 5.1 | Y |
| | | 1.01 | Baseline | 31MAR2005 | 10:00 | -6 | 24 | 75.0 | | 42.0 | 5.1 | Y |
| | | 223 | Week 12 | 07JUL2005 | 15:38 | 92 | 24 | | | 76.0 | 5.5 | Y |
| | | 223 | Final visit | 07JUL2005 | 15:38 | 92 | 24 | | | 76.0 | 5.5 | |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | 11:30 | -7 | 23 | 89.0 | | 104.0 | 5.2 | Y |
| | | 1 | Baseline | 06APR2005 | 11:30 | -7 | 23 | 89.0 | | 104.0 | 5.2 | Y |
| | | 106 | Week 12 | 06JUL2005 | 10:00 | 84 | 23 | 84.0 | | 169.0 | 5.2 | Y |
| | | 106 | Final visit | 06JUL2005 | 10:00 | 84 | 23 | 84.0 | | 167.0 | 5.2 | Y |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | 11:05 | -7 | 31 | 101.0 | | 153.0 | 5.6 | Y |
| | | 1 | Baseline | 07APR2005 | 11:05 | -7 | 31 | 101.0 | | 153.0 | 5.6 | Y |
| E0070025 | MISSING | 1 | | 08APR2005 | 11:45 | | | 79.0 | | 104.0 | 5.4 | Y |
| E0070026 | MISSING | 1 | | 18APR2005 | 15:00 | | | 101.0 | | 194.0 H | 5.8 | Y |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | 12:10 | -7 | 19 | 75.0 | | 14.0 L | 5.1 | Y |
| | | 1 | Baseline | 21APR2005 | 12:10 | -7 | 19 | 75.0 | | 14.0 L | 5.1 | Y |
| | | 106 | Week 12 | 21JUL2005 | 10:30 | 84 | 19 | 126.0H# | | 313.0 H | 5.5 | Y |
| | | 201 | Final visit | 15SEP2005 | 9:30 | 1 | 19 | 72.0 | | 35.0 L | 4.9 | Y |
| | | 201 | At randomization | 15SEP2005 | 9:30 | 1 | 19 | 72.0 | | 35.0 L | 4.9 | Y |
| | | 201 | Baseline | 15SEP2005 | 9:30 | 1 | 19 | 72.0 | | 35.0 L | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3368

CONFIDENTIAL
AZSER12799100

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 207 | Week 12 | 08DEC2005 | 9:30 | 85 | 19 | 146.0H# | | 229.0 H | 5.0 | Y |
| | | 211 | Week 28 | 28MAR2006 | 11:10 | 195 | 19 | 73.0 | | 111.0 | 5.0 | Y |
| | | 211 | Final visit | 28MAR2006 | 11:10 | 195 | 19 | 73.0 | | 111.0 | 5.0 | Y |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 | 15:15 | -6 | 43 | 103.0 | | 1743.0 H | 6.0 | Y |
| | | 201 | Baseline | 20MAY2005 | 15:08 | -6 | 43 | 108.0 | | 1743.0 H | 6.0 | Y |
| | | 106 | Week 12 | 25JUL2005 | 15:30 | 84 | 43 | 87.0 | | 493.0 | 6.1 | Y |
| | | 201 | Final visit | 22AUG2005 | 10:00 | 81 | 43 | 95.0 | | 632.0 | 6.1 | Y |
| | | 201 | At randomization | 22AUG2005 | 10:00 | 1 | 43 | 95.0 | | 632.0 | 6.1 | Y |
| | | 201 | Baseline | 22AUG2005 | 10:00 | 1 | 43 | 95.0 | | 632.0 | 6.1 | |
| | | 211 | Week 12 | 15NOV2005 | 9:15 | 85 | 43 | 81.0 | | 414.0 | 5.8 | |
| | | 211 | Week 28 | 06MAR2006 | 9:40 | 197 | 43 | 91.0 | | 313.0 | 5.5 | |
| | | 214 | Week 40 | 30MAY2006 | 9:10 | 282 | 43 | 84.0 | | 424.0 | 5.6 | |
| | | 223 | Week 52 | 21AUG2006 | 9:25 | 365 | 43 | 88.0 | | 438.0 | 6.0 | |
| | | 223 | Final visit | 21AUG2006 | 9:25 | 365 | 43 | 88.0 | | 438.0 | 6.0 | |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 | 15:30 | -7 | 31 | 83.0 | | 174.0 | 6.0 | Y |
| | | 201 | Baseline | 20MAY2005 | 15:48 | -6 | 31 | 185.0H# | | 701.0 | 6.9H | Y |
| | | 106 | Week 12 | 01AUG2005 | 15:45 | 83 | 31 | 168.0H# | | 479.0 H | | Y |
| | | 201 | Final visit | 31AUG2005 | 10:20 | 81 | 31 | 168.0H# | | 479.0 H | 6.9H | Y |
| | | 201 | At randomization | 31AUG2005 | 10:20 | 1 | 31 | 168.0H# | | 479.0 H | 6.9H | Y |
| | | 201 | Baseline | 31AUG2005 | 10:20 | 1 | 31 | 168.0H# | | 264.0 | | |
| | | 223 | Final visit | 14SEP2005 | 11:30 | 15 | 31 | 114.0 | | 264.0 | 6.7H | Y |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 | 15:05 | -7 | 26 | 94.0 | | 153.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3369

CONFIDENTIAL
AZSER12799101

Page 335 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL | | Baseline | 09MAY2005 | 15:05 | -7 | 26 | 94.0 | | 153.0 | 5.1 | Y |
| | | 106 | Week 12 | 09AUG2005 | 13:50 | 85 | 26 | 91.0 | | 156.0 | 5.4 | Y |
| | | 201 | Final visit | 06SEP2005 | 16:10 | 1 | 26 | 124.OH | | 181.0 | 5.4 | Y |
| | | 201 | At randomizat ion | 06SEP2005 | 16:10 | 1 | 26 | 124.OH | | 181.0 | 5.4 | Y |
| | | 201 | Baseline | 06SEP2005 | 16:10 | 1 | 26 | 124.OH | | 181.0 | 5.4 | Y |
| | | 223 | Week 12 | 29NOV2005 | 14:00 | 85 | 26 | 108.0 | | 111.0 | 5.4 | Y |
| | | 223 | Final visit | 29NOV2005 | 14:00 | 85 | 26 | 108.0 | | 111.0 | 5.4 | Y |
| E0070031 | MISSING | 1 | | 11MAY2005 | 11:20 | 1 | | 132.OH# | | 208.0 H | 6.5H | Y |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 | 11:40 | -7 | 34 | 84.0 | | 201.0 H | 5.1 | Y |
| | | | Baseline | 17MAY2005 | 11:40 | -7 | 34 | 84.0 | | 201.0 H | 5.1 | Y |
| | | 106 | Week 12 | 16AUG2005 | 10:10 | 84 | 34 | 88.0 | | 278.0 H | 4.9 | Y |
| | | 201 | Final visit | 13SEP2005 | 10:58 | 1 | 34 | 77.0 | | 153.0 | 4.8 | Y |
| | | 201 | At randomizat ion | 13SEP2005 | 10:58 | 1 | 34 | 77.0 | | 153.0 | 4.8 | Y |
| | | 207 | Baseline | 13SEP2005 | 10:58 | 1 | 34 | 77.0 | | 153.0 H | 4.8 | Y |
| | | 223 | Week 12 | 06DEC2005 | 10:15 | 85 | 34 | 89.0 | | 417.0 H | 5.0 | Y |
| | | 223 | Week 28 | 28MAR2006 | 10:35 | 197 | 34 | 78.0 | | 319.0 H | 5.0 | Y |
| | | | Final visit | 28MAR2006 | 10:35 | 197 | 34 | 78.0 | | 319.0 H | 5.0 | Y |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | 11:15 | -7 | 28 | 87.0 | | 76.0 | 5.4 | Y |
| | | | Baseline | 19MAY2005 | 11:15 | -7 | 28 | 87.0 | | 76.0 | 5.1 | Y |
| | | 201 | Final visit | 18AUG2005 | 10:20 | 1 | 28 | 104.0 | | 493.0 H | 5.1 | Y |
| | | 201 | At randomizat ion | 18AUG2005 | 10:20 | 1 | 28 | 104.0 | | 493.0 H | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3370

CONFIDENTIAL
AZSER12799102

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY (BOL/BRD) | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 201 | Baseline | 18AUG2005 | 10:20 | 1 | 28 | 104.0 | | 493.0 H | 5.1 | Y |
| | | 207 | Week 12 | 15NOV2005 | 10:25 | 90 | 28 | 93.0 | | 181.0 | 5.5 | Y |
| | | 211 | Week 28 | 02MAR2006 | 10:20 | 197 | 28 | 82.0 | | 174.0 | 5.1 | Y |
| | | 211 | Final visit | 02MAR2006 | 10:40 | 197 | 28 | | 84.0 | | | Y |
| | | 214 | Week 40 | 25MAY2006 | 10:15 | 281 | 28 | | 84.0 | | | Y |
| | | 223 | Week 52 | 17AUG2006 | 10:40 | 365 | 28 | 129.0 OH# | | 313.0 H | 5.5 | Y |
| | | 223 | Final visit | 17AUG2006 | 10:40 | 365 | 28 | 81.0 | | 90.0 | 5.3 | Y |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | 11:15 | -7 | 32 | 87.0 | | 76.0 | 5.7 | Y |
| | | 223 | Baseline | 02JUN2005 | 11:15 | -7 | 32 | 87.0 | | 76.0 | 5.4 | Y |
| | | 223 | Week 12 | 31AUG2005 | 13:55 | 83 | 32 | | 108.0 | | 5.4 | |
| | | 223 | Final visit | 31AUG2005 | 13:55 | 83 | 32 | | 108.0 | | | |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | 12:20 | -3 | 42 | 135.0 OH# | | 319.0 H | 8.3 H# | Y |
| | | 223 | Baseline | 25JUL2005 | 12:20 | -3 | 42 | 135.0 OH# | | 319.0 H | 8.3 H# | Y |
| | | 106 | Week 12 | 20OCT2005 | 13:15 | 84 | 42 | 274.0 OH# | | 431.0 H | 9.2 H# | Y |
| | | 106 | Final visit | 20OCT2005 | 13:15 | 84 | 42 | 274.0 OH# | | 431.0 H | 9.2 H# | Y |
| E0070036 | MISSING | 1 | | 19AUG2005 | 12:00 | | | 75.0 | | 111.0 | 5.1 | Y |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | 12:00 | -7 | 26 | 79.0 | | 42.0 | 5.1 | Y |
| | | 102 | Baseline | 01SEP2005 | 12:00 | -7 | 26 | 79.0 | | 42.0 | 5.1 | Y |
| | | 102 | Week 12 | 19SEP2005 | 15:25 | 11 | 26 | 89.0 | | 500.0 H | 5.0 | Y |
| | | 102 | Final visit | 19SEP2005 | 15:25 | 11 | 26 | 89.0 | | 500.0 H | 5.0 | Y |
| E0070038 | MISSING | 1 | | 02SEP2005 | 10:15 | | | 80.0 | | 285.0 H | 5.8 | Y |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | 12:10 | -6 | 30 | 79.0 | | 118.0 | 4.8 | Y |
| | | 1 | Baseline | 21SEP2005 | 12:10 | -6 | 30 | 79.0 | | 118.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799103

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 106 | Week 12 | 22DEC2005 | 10:40 | 86 | 30 | 78.0 | | 125.0 | 5.0 | Y |
| | | 201 | Final visit | 17JAN2006 | 10:20 | 1 | 30 | 79.0 | | 153.0 | 5.1 | Y |
| | | 201 | At randomization | 17JAN2006 | 10:20 | 1 | 30 | 79.0 | | 153.0 | | |
| | | 207 | Baseline | 11APR2006 | 13:00 | 85 | 30 | 81.0 | | 271.0 H | 5.1 | Y |
| | | 207 | Final visit | 11APR2006 | 13:00 | 85 | 30 | 81.0 | | 271.0 H | 5.1 | Y |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | 17:00 | -7 | 32 | | 81.0 | | 5.4 | |
| | | 201 | Baseline | 26APR2004 | 17:00 | -7 | 32 | | 81.0 | | 5.4 | |
| | | 201 | Final visit | 26OCT2004 | 14:15 | 1 | 32 | | | 35.0 L | 5.3 | Y |
| | | 201 | At randomization | 26OCT2004 | 14:15 | 1 | 32 | | | 35.0 L | 5.3 | Y |
| | | 207 | Baseline | 26OCT2004 | 14:15 | 1 | 32 | | | 35.0 L | | |
| | | 207 | Week 12 | 26JAN2005 | 11:00 | 91 | 32 | | | 35.0 | 5.3 | Y |
| | | 209 | Week 28 | 22MAR2005 | 11:00 | 148 | 32 | 85.0 | | 76.0 | 5.3 | Y |
| | | 209 | Final visit | 22MAR2005 | 11:00 | 148 | 32 | 85.0 | | 76.0 | 5.1 | Y |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | 13:30 | -7 | 32 | | 83.0 | | 5.0 | Y |
| | | 223 | Baseline | 11MAY2004 | 13:30 | -7 | 32 | | 83.0 | | 5.0 | Y |
| | | 223 | Week 8 | 06JUL2004 | 16:00 | 49 | 32 | | 65.0L | | 4.9 | |
| | | 223 | Week 12 | 06JUL2004 | 16:00 | 49 | 32 | | 65.0L | | | |
| | | 223 | Final visit | 06JUL2004 | 16:00 | 49 | 32 | | | | 4.9 | |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | 16:30 | -6 | 33 | | 115.0 | | 4.8 | Y |
| | | 1 | Baseline | 14JUL2004 | 16:30 | -6 | 33 | | 115.0 | | 4.8 | Y |
| E0071004 | MISSING | 1 | Baseline | 20JUL2004 | 15:35 | | | | 112.0 | | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3372

CONFIDENTIAL
AZSER12799104

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 | 18:00 | -7 | 25 | | 75.0 | | 5.1 | |
| | | 1 | Baseline | 04AUG2004 | 18:00 | -7 | 25 | | 75.0 | | 5.1 | Y |
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | 16:00 | -7 | 27 | | 109.0 | | 4.9 | |
| | | 1 | Baseline | 04AUG2004 | 16:00 | -7 | 27 | | 109.0 | | 4.9 | |
| E0071007 | MISSING | 1 | | 04AUG2004 | 17:00 | | | | 83.0 | | 5.0 | Y |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | 14:00 | -6 | 31 | | 81.0 | | 4.9 | Y |
| | | 1 | Baseline | 10AUG2004 | 14:00 | -6 | 31 | | 81.0 | | 4.9 | Y |
| | | 106 | Week 12 | 01NOV2004 | 17:15 | 77 | 31 | 91.0 | | | 4.6 | Y |
| | | 106 | Final visit | 01NOV2004 | 17:15 | 77 | 31 | 91.0 | | 56.0 | | |
| | | 201 | Baseline | 29NOV2004 | 16:30 | 1 | 31 | 91.0 | | 76.0 | 4.7 | Y |
| | | 201 | Final visit | 29NOV2004 | 16:30 | 1 | 31 | | | 76.0 | | |
| | | 201 | At randomization | 29NOV2004 | 16:30 | 1 | 31 | | | 76.0 | 4.7 | Y |
| | | 207.01 | Baseline | 29NOV2004 | 16:30 | 1 | 31 | 94.0 | | 76.0 | 4.7 | Y |
| | | 211 | Week 28 | 18FEB2005 | 14:00 | 82 | 31 | 88.0 | | | 4.8 | Y |
| | | 211 | Final visit | 13JUN2005 | 10:15 | 197 | 31 | 92.0 | | | 4.9 | |
| | | 211 | Final visit | 13JUN2005 | 10:15 | 197 | 31 | 92.0 | | | 4.9 | |
| | | 211.01 | Week 28 | 12JUL2005 | 15:00 | 226 | 31 | | | | | |
| | | 211.01 | Final visit | 12JUL2005 | 15:00 | 226 | 31 | | | | | |
| E0071009 | OL QTP | 101.01 | | 25AUG2004 | 16:00 | 34 | 34 | 68.0 | 72.0 | 63.0 | 5.6 | Y |
| | | 104.01 | | 20SEP2004 | 16:28 | 34 | 34 | | 104.0 | | | |
| | | 106 | | 23NOV2004 | 11:30 | 34 | 34 | | 86.0 | | 5.7 | Y |
| E0071010 | OL QTP | 106.01 | Week 12 | 30AUG2004 | 17:00 | -8 | | 80.0 | | 146.0 | 5.2 | |
| | | | | 30NOV2004 | 14:50 | 84 | | | 52.0L | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799105

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 106.01 | Final visit | 30NOV2004 | 14:50 | 84 | | | | 146.0 | | Y |
| E0071011 | OL QTP | 223 | Week 24 | 16MAR2005 | 11:43 | 190 | | 46.0L | | | 5.0 | Y |
| | | 223 | Final visit | 16MAR2005 | 11:43 | 190 | | 46.0L | | | 5.0 | Y |
| | | 1 | Screening | 07SEP2004 | 18:00 | -7 | 27 | | 80.0 | | 5.2 | |
| | | 1 | Baseline | 07SEP2004 | 18:00 | -7 | 27 | | 80.0 | | 5.1 | |
| | | 106 | Week 12 | 13DEC2004 | 17:30 | 90 | 27 | 54.0L | | 76.0 | 5.1 | |
| | | 106 | Final visit | 13DEC2004 | 17:30 | 90 | 27 | 54.0L | | 76.0 | | |
| E0071012 | MISSING | 1 | | 16SEP2004 | 15:15 | | | | 82.0 | | 5.6 | |
| E0071013 | OL QTP | 101 | Screening | 11OCT2004 | 14:30 | -14 | | | 137.0 | 278.0 H | 5.4 | |
| | | 106 | Week 12 | 25OCT2004 | 14:15 | -0 | | | | 125.0 H | | |
| | | 223 | Week 24 | 24JAN2005 | 13:00 | 91 | | | | 201.0 H | | |
| | | 223 | Final visit | 16MAY2005 | 9:30 | 203 | | 102.0 | | 201.0 H | 5.3 | |
| | | | | 16MAY2005 | 9:30 | 203 | | 102.0 | | | 5.3 | |
| E0071015 | MISSING | 1 | | 11OCT2004 | 17:00 | | | 85.0 | | 63.0 | 5.0 | |
| E0071016 | MISSING | 1 | | 25OCT2004 | 16:00 | | | 85.0 | | 208.0 H | 5.6 | |
| E0071017 | PLA / LI | 201 | Final visit | 02NOV2004 | 14:45 | -13 | | 80.0 | | 181.0 H | 5.2 | |
| | | 201 | At randomization | 03MAY2005 | 16:20 | 1 | | 72.0 | | 569.0 H | 5.4 | |
| | | 201 | Baseline | 03MAY2005 | 16:20 | 1 | | 72.0 | | 569.0 H | 5.4 | |
| | | 207 | Week 12 | 22JUL2005 | 12:00 | 81 | | 72.0 | | | 5.3 | |
| | | 207.01 | Week 12 | 02AUG2005 | 14:00 | 92 | | 92.0 | 110.0 | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3374

CONFIDENTIAL
AZSER12799106

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 207.01 | Final visit | 02AUG2005 | 14:00 | 92 | | | 110.0 | | | |
| | | 211 | Week 28 | 21NOV2005 | 10:40 | 203 | | 91.0 | | 181.0 | 5.3 | Y |
| | | 211 | Final visit | 21NOV2005 | 10:40 | 203 | | 91.0 | | 181.0 | 5.3 | Y |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | 13:45 | -7 | 40 | | 81.0 | | 5.0 | |
| | | 1 | Baseline | 10NOV2004 | 13:45 | -7 | 40 | | 81.0 | | 5.0 | |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004 | 14:30 | -7 | 17 | 95.0 | | 63.0 | 4.8 | |
| | | 223 | Baseline | 22NOV2004 | 15:30 | -7 | 17 | 95.0 | | 63.0 | 4.8 | |
| | | 223 | Week 8 | 26JAN2005 | 15:30 | 58 | 17 | | | 90.0 | | |
| | | 223 | Week 12 | 26JAN2005 | 15:30 | 58 | 17 | | | 90.0 | | |
| | | 223 | Final visit | 26JAN2005 | 15:30 | 58 | 17 | | | | 4.8 | |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | 15:45 | -7 | 25 | 76.0 | | 42.0 | 5.5 | |
| | | 106 | Baseline | 22NOV2004 | 15:45 | -7 | 25 | 76.0 | | 42.0 | 5.5 | |
| | | 106 | Week 12 | 22FEB2005 | 16:10 | 85 | 25 | 75.0 | | 49.0 | 5.2 | |
| | | 201 | Final visit | 21MAR2005 | 11:00 | 1 | 25 | 90.0 | | 292.0 H | | |
| | | 201 | At randomization | 21MAR2005 | 11:00 | 1 | 25 | 90.0 | | 292.0 H | 5.2 | |
| | | 201 | Baseline | 21MAR2005 | 11:00 | 1 | 25 | 90.0 | | 292.0 H | 5.2 | Y |
| | | 207 | Week 12 | 13JUN2005 | 11:45 | 85 | 25 | 84.0 | | 69.0 | 5.4 | Y |
| | | 211 | Week 28 | 10OCT2005 | 11:15 | 198 | 25 | 77.0 | | 56.0 | 5.7 | Y |
| | | 211 | Final visit | 04OCT2005 | 11:15 | 198 | 25 | 77.0 | | 56.0 | | |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | 14:30 | -7 | 24 | 85.0 | 83.0 | 181.0 | 6.0 | |
| | | 1 | Baseline | 06DEC2004 | 14:30 | -7 | 24 | 85.0 | 83.0 | 181.0 | 6.0 | |
| | | 106 | Week 12 | 28MAR2005 | 10:30 | 105 | 24 | 91.0 | | | 5.7 | |
| | | 106 | Final visit | 28MAR2005 | 10:30 | 105 | 24 | 91.0 | | | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799107