Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071022 | OL QTP | 1 | | 15DEC2004 | 13:00 | -8 | | | | 118.0 | 5.1 | |
| E0071023 | MISSING | 1 | | 08AUG2005 | 11:30 | | | 93.0 | | | 4.8 | Y |
| E0071024 | MISSING | 0 | | 22AUG2005 | 12:15 | | | 86.0 | | 63.0 | 6.1 | |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 | 10:44 | -7 | 27 | 86.0 | | 76.0 | 4.7 | Y |
| | | | Baseline | 07SEP2005 | 10:44 | -7 | 27 | 86.0 | | 76.0 | 4.7 | Y |
| | | 106.01 | Week 12 | 28NOV2005 | 10:30 | 75 | 27 | 71.0 | | | 4.7 | Y |
| | | 109 | Week 24 | 27FEB2006 | 10:40 | 166 | 27 | 79.0 | | 97.0 | 5.0 | Y |
| | | 109 | Final visit | 27FEB2006 | 10:40 | 166 | 27 | | | 97.0 | | |
| | | 223 | Week 24 | 06MAR2006 | 16:20 | 173 | 27 | 76.0 | | | 4.9 | |
| | | 223 | Final visit | 06MAR2006 | 16:20 | 173 | 27 | 76.0 | | | 4.9 | |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 | 10:30 | -6 | 23 | 93.0 | | 35.0 L | 4.9 | Y |
| | | 1 | Baseline | 16SEP2005 | 10:30 | -6 | 23 | 93.0 | | 35.0 L | 4.9 | Y |
| | | 106 | Week 12 | 09DEC2005 | 10:05 | 98 | 23 | 96.0 | | 42.0 | 4.6 | Y |
| | | 109 | Week 24 | 09MAR2006 | 11:05 | 168 | 23 | 91.0 | | | 5.1 | Y |
| | | 223 | Week 24 | 06APR2006 | 13:05 | 196 | 23 | 89.0 | | 35.0 L | 5.1 | Y |
| | | 223 | Final visit | 06APR2006 | 13:05 | 196 | 23 | 89.0 | | 35.0 L | 5.1 | Y |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | 9:35 | -7 | 48 | | 138.0 | | 8.0H# | Y |
| | | 1 | Baseline | 27JUL2004 | 9:35 | -7 | 48 | | 138.0 | | 8.0H# | Y |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | 12:20 | -6 | 38 | | 83.0 | | 5.8 | Y |
| | | 1 | Baseline | 30MAR2004 | 12:20 | -6 | 38 | | 83.0 | | 5.8 | Y |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | 13:13 | -6 | 39 | | 93.0 | | 7.8H# | Y |
| | | 1 | Baseline | 30MAR2004 | 13:13 | -6 | 39 | | 93.0 | | 7.8H# | Y |
| | | 201 | Final visit | 26JUL2004 | 10:08 | 1 | 39 | | 125.0 | | 10.1H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3376

CONFIDENTIAL
AZSER12799108

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL | 201 | At randomization | 26JUL2004 | 10:08 | 1 | 39 | | 125.0 | | 10.1H# | Y |
| | | 201 | Baseline | 26JUL2004 | 10:08 | 1 | 39 | | 125.0 | | 10.1H# | Y |
| | | 207 | Week 12 | 21OCT2004 | 9:20 | 88 | 39 | 124.0H | | 257.0 H | 7.5H | Y |
| | | 207 | Final visit | 21OCT2004 | 9:20 | 88 | 39 | 124.0H | | 257.0 H | 7.5H | Y |
| E0073003 | MISSING | 1 | Screening | 03JUN2004 | 15:45 | | | | 76.0 | | 5.1 | Y |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | 10:20 | -7 | 36 | | 114.0 | | 5.8 | |
| | | 1 | Baseline | 09JUL2004 | 10:20 | -7 | 36 | | 114.0 | | 5.8 | |
| | | 223 | Week 4 | 05AUG2004 | 16:45 | 20 | 36 | | | | 6.0 | |
| | | 223 | Week 12 | 05AUG2004 | 16:45 | 20 | 36 | | 113.0 | | | |
| | | 223 | Final visit | 05AUG2004 | 16:45 | 20 | 36 | | 113.0 | | 6.0 | |
| E0073005 | MISSING | 1 | | 13JUL2004 | 10:05 | | | | 107.0 | | 6.2H | Y |
| E0073006 | MISSING | 1 | | 14JUL2004 | 14:30 | | | | 79.0 | | 4.7 | |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | 10:30 | -7 | 25 | | 96.0 | | 3.7L | |
| | | 1 | Baseline | 15JUL2004 | 10:30 | -7 | 25 | | 96.0 | | 3.7L | |
| E0073009 | OL QTP | 1 | | 26JUL2004 | 14:40 | -8 | | | 108.0 | | 5.3 | |
| E0073010 | MISSING | 1 | | 27JUL2004 | 16:45 | | | | 249.0H# | | 10.1H# | |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | 16:00 | -6 | 21 | | 66.0L | | 5.0 | |
| | | 1 | Baseline | 03AUG2004 | 16:00 | -6 | 21 | | 66.0L | | 5.0 | |
| | | 223 | Week 4 | 24AUG2004 | 17:59 | 15 | 21 | | | | 4.9 | |
| | | 223 | Week 12 | 24AUG2004 | 17:59 | 15 | 21 | | 78.0 | | | |
| | | 223 | Final visit | 24AUG2004 | 17:59 | 15 | 21 | | 78.0 | | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3377

CONFIDENTIAL
AZSER12799109

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | 12:40 | -7 | 25 | | 76.0 | | 4.7 | Y |
| | | 1 | Baseline | 04AUG2004 | 12:40 | -7 | 25 | | 76.0 | | 4.7 | Y |
| E0073014 | OL QTP | 1.01 | Screening | 09AUG2004 | 15:00 | -16 | | | 85.0 | | 5.2 | |
| | | 1.01 | Baseline | 19AUG2004 | 17:00 | -6 | | | 89.0 | | 5.3 | |
| | | 223 | Week 4 | 03SEP2004 | 17:00 | -7 | | | 89.0 | | 5.3 | |
| | | 223 | Week 12 | 01SEP2004 | 11:05 | 7 | | | | | | |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 7 | | | 89.0 | | 5.3 | |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | 18:45 | -7 | 20 | | 90.0 | | 5.3 | |
| | | 1 | Baseline | 10AUG2004 | 18:45 | -7 | 20 | | 90.0 | | 5.3 | |
| | | 102 | Week 4 | 24AUG2004 | 18:50 | 7 | 20 | | | | 5.4 | |
| | | 102 | Week 12 | 24AUG2004 | 18:50 | 7 | 20 | | 90.0 | | | |
| | | 102 | Final visit | 24AUG2004 | 18:50 | 7 | 20 | | 90.0 | | 5.4 | |
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | 11:35 | -5 | 27 | | 92.0 | | 5.2 | Y |
| | | 1 | Baseline | 11AUG2004 | 11:35 | -5 | 27 | | 92.0 | | 5.2 | Y |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | 11:53 | -7 | 54 | | 105.0 | | 5.4 | Y |
| | | 1 | Baseline | 12AUG2004 | 11:53 | -7 | 54 | | 105.0 | | 5.4 | Y |
| | | 223 | Week 8 | 14OCT2004 | 10:10 | 56 | 54 | | | | 5.9 | Y |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 56 | 54 | 112.0 | | 375.0 H | | Y |
| | | 223 | Final visit | 14OCT2004 | 10:10 | 56 | 54 | 112.0 | | 375.0 H | 5.9 | Y |
| E0073018 | MISSING | 1 | | 12AUG2004 | 17:15 | | | | | | 5.1 | |
| E0073019 | MISSING | 1.01 | | 02SEP2004 | 16:46 | | | | 98.0 | | 6.3H | |
| | | | | 13SEP2004 | 13:55 | | | | 94.0 | | 6.5H | |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | 9:30 | -6 | 28 | | 76.0 | | 5.5 | Y |
| | | 1 | Baseline | 15SEP2004 | 9:30 | -6 | 28 | | 76.0 | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3378

CONFIDENTIAL
AZSER12799110

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP | 223 | Week 4 | 19OCT2004 | 10:30 | 28 | 28 | 99.0 | | 201.0 H | 5.5 | |
| | | 223 | Week 12 | 19OCT2004 | 10:30 | 28 | 28 | | | | | |
| | | 223 | Final visit | 19OCT2004 | 10:30 | 28 | 28 | 99.0 | | 201.0 H | 5.5 | |
| E0073022 | MISSING | 1 | | 23SEP2004 | 11:20 | | | | | | | |
| E0073023 | MISSING | 1 | | 27SEP2004 | 9:45 | | | 120.0H | 72.0 | 250.0 H | 6.7H | Y |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:58 | -7 | 33 | 92.0 | | 167.0 | 5.1 | Y |
| | | 106 | Week 12 | 14DEC2004 | 9:58 | 84 | 33 | 96.0 | | 147.0 | 5.1 | Y |
| | | 109 | Week 24 | 11MAR2005 | 9:35 | 171 | 33 | 87.0 | | 118.0 | 5.1 | Y |
| | | 201 | Final visit | 31MAY2005 | 9:50 | 1 | 33 | 89.0 | | 125.0 | 5.2 | Y |
| | | 201 | At randomization | 31MAY2005 | 9:50 | 1 | 33 | 89.0 | | 125.0 | 5.2 | Y |
| | | 207 | Baseline | 31MAY2005 | 9:50 | 85 | 33 | 89.0 | | 125.0 | 5.2 | Y |
| | | 207 | Week 12 | 23AUG2005 | 9:50 | 199 | 33 | 89.0 | | 174.0 | 5.4 | Y |
| | | 211 | Week 28 | 15DEC2005 | 9:58 | 283 | 33 | 107.0 | | 118.0 | 5.5 | Y |
| | | 214 | Week 40 | 09MAR2006 | 9:50 | 372 | 33 | 91.0 | | 160.0 | 5.5 | Y |
| | | 214 | Week 52 | 06JUN2006 | 10:30 | 382 | 33 | 81.0 | | 83.0 | 5.5 | Y |
| | | 217 | Week 52 | 16JUN2006 | 10:30 | 382 | 33 | | 106.0 | | | Y |
| | | 217.01 | Final visit | 16JUN2006 | 10:30 | 382 | 33 | | 106.0 | | | Y |
| | | 223 | Final visit | 24AUG2006 | 9:50 | 451 | 33 | 86.0 | | 104.0 | 5.6 | Y |
| | | 223 | Final visit | 24AUG2006 | 9:50 | 451 | 33 | 86.0 | | 104.0 | 5.6 | Y |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | 10:00 | -7 | 44 | 80.0 | | 208.0 H | 4.9 | Y |
| | | 106 | Baseline | 07OCT2004 | 10:00 | -7 | 44 | 80.0 | | 208.0 H | | Y |
| | | 109 | Week 12 | 06JAN2005 | 10:20 | 84 | 44 | 87.0 | | 271.0 | 5.0 | Y |
| | | 110 | Week 24 | 05APR2005 | 9:59 | 173 | 44 | 81.0 | | 174.0 | 5.1 | Y |
| | | 110 | Week 24 | 28APR2005 | 10:35 | 196 | 44 | 84.0 | | 194.0 H | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3379

CONFIDENTIAL
AZSER12799111

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 110 | Final visit | 28APR2005 | 10:35 | 196 | 44 | | 84.0 H | 194.0 H | 5.2 | Y |
| E0074003 | OL QTP | 1 | | 26JAN2005 | 10:17 | -8 | | 80.0 | | 28.0 L | 5.2 | Y |
| | | 223 | Week 4 | 16FEB2005 | 7:45 | 13 | | | | | 5.1 | Y |
| | | 223 | Week 12 | 16FEB2005 | 7:45 | 13 | | 94.0 | | 49.0 | | Y |
| | | 223 | Final visit | 16FEB2005 | 7:45 | 13 | | 94.0 | | 49.0 | 5.1 | Y |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | 10:45 | -7 | 42 | 97.0 | | 90.0 | 5.0 | Y |
| | | 1 | Baseline | 30JUN2005 | 8:15 | -7 | 42 | 107.0 | | 90.0 | 5.1 | Y |
| | | 106 | Week 12 | 24AUG2005 | 6:18 | 84 | 42 | 103.0 | | 118.0 | 5.6 | Y |
| | | 109 | Week 24 | 14NOV2005 | 9:44 | 166 | 42 | 103.0 | | 111.0 | 5.6 | Y |
| | | 223 | Week 24 | 23NOV2005 | 9:55 | 175 | 42 | 100.0 | | 76.0 | 5.6 | Y |
| | | 223 | Final visit | 23NOV2005 | 9:55 | 175 | 42 | 100.0 | | 76.0 | 5.6 | Y |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | 11:03 | -6 | 25 | 92.0 | | 56.0 | 5.6 | Y |
| | | 1 | Baseline | 06JUN2005 | 9:35 | 36 | 25 | 92.0 | | 56.0 | 5.8 | Y |
| | | 223 | Week 4 | 13JUL2005 | 9:35 | 35 | 25 | | | 181.0 | | Y |
| | | 223 | Week 12 | 13JUL2005 | 9:35 | 35 | 25 | 107.0 | | 181.0 | 5.8 | Y |
| | | 223 | Final visit | 13JUL2005 | 9:35 | 35 | 25 | 107.0 | | 181.0 | | Y |
| E0074006 | OL QTP | 1 | Screening | 10JUN2005 | 9:50 | -6 | 33 | 119.0H | | 104.0 | 6.1 | Y |
| | | 1 | Baseline | 10JUN2005 | 9:50 | -6 | 33 | 119.0H | | 104.0 | 6.1 | Y |
| | | 223 | Week 4 | 21JUL2005 | 8:00 | 35 | 33 | | | | 6.4H | Y |
| | | 223 | Week 12 | 21JUL2005 | 8:00 | 35 | 33 | 119.0H | | 174.0 | | Y |
| | | 223 | Final visit | 21JUL2005 | 8:00 | 35 | 33 | 119.0H | | 174.0 | 6.4H | Y |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 | 9:17 | -6 | 36 | 93.0 | | 243.0 H | 5.3 | Y |
| | | 1 | Baseline | 15JUL2005 | 9:17 | -6 | 36 | 93.0 | | 243.0 H | 5.3 | Y |
| | | 223 | Week 4 | 09AUG2005 | 9:50 | 19 | 36 | | | | 5.6 | Y |
| | | 223 | Week 12 | 09AUG2005 | 9:50 | 19 | 36 | 80.0 | | 181.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3380

CONFIDENTIAL
AZSER12799112

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074007 | OL QTP | 223 | Final visit | 09AUG2005 | 9:50 | 19 | 36 | 80.0 | | 181.0 | 5.6 | Y |
| E0074009 | OL QTP | 1.01 | Screening | 21JUL2005 | 9:55 | -6 | 32 | 82.0 | | 69.0 | 5.1 | Y |
| | | 1.01 | Baseline | 21JUL2005 | 9:55 | -6 | 32 | 82.0 | | 69.0 | 5.1 | Y |
| | | 106 | Week 12 | 21OCT2005 | 9:42 | 86 | 32 | 79.0 | | 90.0 | 5.1 | Y |
| | | 107 | Final visit | 18NOV2005 | 9:55 | 114 | 32 | 88.0 | | 153.0 | 5.4 | Y |
| E0074010 | OL QTP | 1.01 | Screening | 01SEP2005 | 10:10 | -6 | 28 | 83.0 | | 56.0 | 4.8 | Y |
| | | 1.01 | Baseline | 01SEP2005 | 10:10 | -6 | 28 | 83.0 | | 56.0 | 4.8 | Y |
| | | 102 | Week 8 | 15SEP2005 | 9:55 | 8 | 28 | 79.0 | | 42.0 | 4.8 | Y |
| | | 102 | Week 12 | 15SEP2005 | 9:55 | 8 | 28 | 79.0 | | 42.0 | 4.8 | Y |
| | | 102 | Final visit | 15SEP2005 | 9:55 | 8 | 28 | | | | | Y |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | 20:33 | -7 | 31 | | 91.0 | | 4.8 | |
| | | 104.01 | Baseline | 30MAR2004 | 19:18 | 47 | 31 | | 91.0 | | 4.7 | |
| | | | Week 4 | 18MAY2004 | | 42 | 31 | | | | 4.9 | |
| | | 201 | Final visit | 16SEP2004 | 21:10 | 1 | 31 | 88.0 | | 208.0 H | 4.9 | |
| | | 201 | At randomization | 16SEP2004 | 21:10 | 1 | | 88.0 | | 208.0 H | | |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 | 19:23 | -7 | 29 | | 82.0 | 208.0 H | 5.0 | |
| | | 223 | Baseline | 06APR2004 | 19:23 | -7 | 29 | | 82.0 | 396.0 H | 5.0 | |
| | | 223 | Week 8 | 16JUN2004 | 11:38 | 64 | 29 | 88.0 | | | | |
| | | 223 | Week 12 | 16JUN2004 | 11:38 | 64 | 29 | 94.0 | 91.0 | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3381

CONFIDENTIAL
AZSER12799113

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077002 | OL QTP | 223 | Final visit | 16JUN2004 | 11:38 | 64 | 29 | | 91.0 | | 4.8 | |
| E0077003 | MISSING | 1 | | 15APR2004 | 13:55 | | | | 51.0L | | 6.3H | |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | 21:03 | -5 | 23 | | 83.0 | | 5.4 | |
| | | 1 | Baseline | 15APR2004 | 21:03 | -5 | 23 | | 83.0 | | 5.4 | |
| E0077007 | MISSING | 1.01 | | 07MAY2004 | 10:05 | | | | 103.0 | | 7.1H | |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004 | 12:51 | -6 | 26 | | 80.0 | | 5.3 | Y |
| | | 1 | Baseline | 12MAY2004 | 12:51 | -6 | 26 | | 80.0 | | 5.3 | Y |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004 | 16:47 | -7 | 25 | | 86.0 | | 5.0 | |
| | | 1 | Baseline | 01JUN2004 | 16:47 | -7 | 25 | | 86.0 | | 4.8 | |
| | | 201 | Final visit | 25OCT2004 | 11:10 | 1 | 25 | 63.0L | | 181.0 | | |
| | | 201 | At randomization | 25OCT2004 | 11:10 | 1 | 25 | 63.0L | | 181.0 | 4.8 | |
| | | 207 | Week 12 | 20JAN2005 | 20:50 | 88 | 25 | 86.0 | | 639.0 H | 5.1 | |
| | | 207.03 | Week 20 | 22FEB2005 | 09:50 | 95 | 25 | 126.0H# | | 188.0 | 4.8 | |
| | | 223 | Week 28 | 28APR2005 | 19:30 | 186 | 25 | 82.0 | | 188.0 | 4.8 | |
| | | 223 | Final visit | 28APR2005 | 19:30 | 186 | 25 | | | | | |
| E0077010 | MISSING | 1 | | 03JUN2004 | 19:45 | | | | 67.0L | | 5.1 | |
| E0077011 | MISSING | 1 | | 03JUN2004 | 19:45 | | | | 88.0 | | 6.2H | Y |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004 | 21:10 | -7 | 21 | | 75.0 | | 5.1 | |
| | | 1 | Baseline | 03JUN2004 | 21:10 | -7 | 21 | | 75.0 | | 5.1 | |
| | | 223 | Week 4 | 22JUL2004 | 19:20 | 42 | 21 | | 89.0 | | 5.1 | |
| | | 223 | Week 12 | 22JUL2004 | 19:20 | 42 | 21 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799114

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 223 | Final visit | 22JUL2004 | 19:20 | 42 | | 21 | | 89.0 | | 5.1 | |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 | 12:30 | -7 | | 28 | | 91.0 | | 5.2 | |
| | | 1 | Baseline | 08JUN2004 | 12:30 | -7 | | 28 | | 91.0 | | 5.2 | |
| | | 223 | Week 8 | 05AUG2004 | 13:23 | 51 | | 28 | | 84.0 | | 5.0 | |
| | | 223 | Week 12 | 05AUG2004 | 13:23 | 51 | | 28 | | 84.0 | | 5.0 | |
| | | 223 | Final visit | 05AUG2004 | 13:23 | 51 | | 28 | | | | | |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | 18:06 | -7 | | 22 | | 69.0 | | 5.5 | |
| | | 223 | Baseline | 08JUN2004 | 18:06 | -7 | | 22 | | 69.0 | | 5.5 | |
| | | 223 | Week 12 | 29JUN2004 | 18:28 | 14 | | 22 | | 78.0 | | 5.5 | |
| | | 223 | Week 12 | 29JUN2004 | 18:28 | 14 | | 22 | | 78.0 | | 5.5 | |
| | | 223 | Final visit | 29JUN2004 | 18:28 | 14 | | 22 | | | | | |
| E0077016 | MISSING | 1 | Screening | 16JUN2004 | 13:45 | | | | | 75.0 | | 5.1 | |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | 13:40 | -7 | | 33 | | 123.0 | | 6.4H | |
| | | 1 | Baseline | 17JUN2004 | 13:40 | -7 | | 33 | | 123.0 | | 6.4H | |
| | | 201 | Final visit | 16SEP2004 | 11:00 | 1 | | 33 | 98.0 | | 76.0 | 6.3H | |
| | | 201 | At randomization | 16SEP2004 | 11:00 | 1 | | 33 | 98.0 | | 76.0 | 6.3H | Y |
| | | 202 | Baseline | 23SEP2004 | 11:35 | 8 | | 33 | | 102.0 | | 6.0 | |
| | | 223 | Week 12 | 29SEP2004 | 17:09 | 14 | | 33 | | | | | |
| | | 223 | Final visit | 29SEP2004 | 17:09 | 14 | | 33 | | | | | |
| | | 223.02 | Week 12 | 21OCT2004 | 10:30 | 36 | | 33 | 131.0 | 131.0 | 56.0 | 5.9 | Y |
| | | 223.02 | Final visit | 21OCT2004 | 10:30 | 36 | | 33 | 131.0 | 131.0 | 56.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799115

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077018 MISSING | | | | | 17:05 | | | | 81.0 | | 5.3 | |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | 19:00 | -6 | 40 | | | | 5.2 | Y |
| | | | Baseline | 17JUN2004 | 19:00 | -6 | 40 | | | | | |
| | | 223 | Week 24 | 30NOV2004 | 11:39 | 160 | 40 | 93.0 | 69.0 | 56.0 | 5.6 | Y |
| | | 223 | Final visit | 30NOV2004 | 11:39 | 160 | 40 | 93.0 | 69.0 | 56.0 | 5.6 | Y |
| E0077020 MISSING | | | | | | | | | | | | |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 | 18:40 | -7 | 25 | | 91.0 | | 5.3 | |
| | | | Baseline | 17JUN2004 | 20:45 | -7 | 25 | | 88.0 | | 5.0 | |
| | | 223 | Week 12 | 22JUL2004 | 20:10 | 28 | 25 | | 88.0 | | 5.0 | Y |
| | | 223 | Week 12 | 22JUL2004 | 20:10 | 28 | 25 | | 101.0 | | 4.9 | Y |
| | | 223 | Final visit | 22JUL2004 | 20:10 | 28 | 25 | | 101.0 | | 4.9 | Y |
| E0077023 | QTP / VAL | 106.01 | Week 12 | 23JUN2004 | 12:10 | -8 | | | | | 5.5 | Y |
| | | 201 | Final visit | 23SEP2004 | 20:00 | 89 | | | | 132.0 | 5.5 | Y |
| | | 201 | At randomization | 21OCT2004 | 20:08 | 1 | | 80.0 | 95.0 | 90.0 | 5.5 | Y |
| | | 201 | Baseline | 21OCT2004 | 20:08 | 1 | | 80.0 | | 90.0 | | Y |
| | | 207 | Week 12 | 06JAN2005 | 20:30 | 78 | | 80.0 | | 90.0 H | 5.4 | Y |
| | | 207 | Week 28 | 05FEB2005 | 21:08 | 169 | | 79.0 | | 319.0 H | | Y |
| | | 210.08 | Week 28 | 07APR2005 | 12:10 | 202 | | 69.0 | 66.0 L | | 5.7 | Y |
| | | 210.11 | Week 40 | 10MAY2005 | 13:57 | 253 | | 119.0 H | 69.0 | 799.0 H | | Y |
| | | 213.01 | Week 40 | 30JUN2005 | 12:47 | 280 | | 96.0 | 79.0 | 160.0 | 5.4 | Y |
| | | 214 | Week 52 | 20SEP2005 | 13:24 | 335 | | 94.0 | 84.0 | 90.0 | 5.5 | Y |
| | | 216.01 | Week 52 | 18OCT2005 | 13:24 | 363 | | 75.0 | | 63.0 | | Y |
| | | 217 | Week 68 | 19DEC2005 | 12:00 | 425 | | | 104.0 | | 5.8 | Y |
| | | 218.01 | Week 68 | 09FEB2006 | 20:58 | 477 | | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799116

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 QTP / VAL | | 221 | Week 84 | 01JUN2006 | 20:41 | 589 | | 79.0 | | 69.0 | 5.5 | |
| | | 221 | Final visit | 01JUN2006 | 20:41 | 589 | | | | | 5.5 | |
| | | 222.01 | Week 84 | 27JUL2006 | 17:20 | 645 | | | 85.0 | | | |
| | | 222.01 | Final visit | 27JUL2006 | 17:20 | 645 | | | 85.0 | | | |
| | | 223 | Week 104 | 24AUG2006 | 20:25 | 673 | | 80.0 | | 194.0 H | | Y |
| | | 223 | Final visit | 24AUG2006 | 20:25 | 673 | | 80.0 | | 194.0 H | | Y |
| E0077024 OL QTP | | 1 | Screening | 24JUN2004 | 16:32 | -7 | 19 | | 110.0 | | 6.0 | |
| | | 1 | Baseline | 24JUN2004 | 16:32 | -7 | 19 | | 110.0 | | 6.0 | |
| | | 223 | Week 8 | 14JUL2004 | 14:44 | 13 | 19 | | | | 5.8 | |
| | | 223 | Week 12 | 14JUL2004 | 14:44 | 13 | 19 | | 69.0 | | | |
| | | 223 | Final visit | 14JUL2004 | 14:44 | 13 | 19 | | 69.0 | | 5.8 | |
| E0077025 QTP / VAL | | 1 | Screening | 14OCT2004 | 21:19 | -7 | 37 | 86.0 | | 125.0 | 5.3 | Y |
| | | | Baseline | 17OCT2005 | 11:10 | 7 | 37 | 106.0 | | 125.0 | 5.3 | Y |
| | | 106.01 | Week 12 | 17JAN2005 | 11:00 | 88 | 37 | 91.0 | | 785.0 H | 5.3 | |
| | | | Final visit | 15FEB2005 | 12:00 | 81 | 37 | 91.0 | | 188.0 | 5.1 | Y |
| | | 201 | At randomization | 15FEB2005 | 12:09 | 1 | 37 | | | 188.0 | | |
| | | 201 | Baseline | 15FEB2005 | 12:09 | 1 | 37 | 91.0 | | 188.0 | 5.1 | Y |
| | | 223 | Final visit | 28FEB2005 | 12:15 | 14 | 37 | 83.0 | | 174.0 | 5.3 | |
| E0077026 MISSING | | 1 | | 18OCT2004 | 12:12 | | | 91.0 | | 69.0 | 5.7 | Y |
| E0077027 MISSING | | 1 | | 25OCT2004 | 13:06 | | | 85.0 | | 56.0 | 5.4 | Y |
| E0077028 MISSING | | 1 | | 26OCT2004 | 13:17 | | | 76.0 | | 83.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077029 | MISSING | 1 | | 04NOV2004 | 13:12 | | | 83.0 | | 83.0 | 5.0 | Y |
| E0077030 | MISSING | 1 | | 04NOV2004 | 20:35 | | | 75.0 | | 28.0 L | | Y |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004 | 12:00 | -7 | 39 | 84.0 | | 118.0 | 4.7 | Y |
| | | 1 | Baseline | 09NOV2004 | 12:00 | -7 | 39 | 84.0 | | 118.0 | 4.7 | Y |
| | | 106 | Week 12 | 08FEB2005 | 13:10 | 84 | 39 | 90.0 | | 83.0 | 4.9 | Y |
| | | 201 | Final visit | 08MAR2005 | 13:35 | 1 | 39 | 82.0 | | 111.0 | 4.8 | Y |
| | | 201 | At randomization | 08MAR2005 | 13:35 | 1 | | 82.0 | | 111.0 | 4.8 | Y |
| E0077032 | MISSING | 1 | Baseline | 16NOV2004 | 21:50 | | | 103.0 | | 299.0 H | 5.3 | Y |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004 | 10:51 | -7 | 24 | 74.0 | | 42.0 | 5.2 | Y |
| | | 1 | Baseline | 24NOV2004 | 10:51 | -7 | 24 | 74.0 | | 42.0 | 5.2 | Y |
| | | 223 | Week 4 | 08DEC2004 | 11:07 | 7 | 24 | 79.0 | | 35.0 L | 5.4 | Y |
| | | 223 | Week 12 | 08DEC2004 | 11:07 | 7 | 24 | 79.0 | | 35.0 | 5.4 | Y |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 | 17:45 | -7 | 25 | 90.0 | | 49.0 | 4.8 | Y |
| | | 1 | Baseline | 01FEB2005 | 17:45 | -7 | 25 | 90.0 | | 49.0 | 4.8 | Y |
| | | 1.01 | Screening | 04FEB2005 | 15:00 | -4 | 25 | | 63.0L | | | |
| | | 1.01 | Screening | 22FEB2005 | 15:20 | 14 | 25 | | 63.0L | | | |
| | | 103.01 | Week 12 | 05MAY2005 | 18:38 | 86 | 25 | | 99.0 | | | |
| | | 106 | Week 12 | 05MAY2005 | 18:38 | 86 | 25 | 91.0 | | 97.0 | 4.8 | Y |
| | | 106 | Final visit | 05MAY2005 | 18:38 | 86 | 25 | 91.0 | | 97.0 | 4.8 | Y |
| | | 106 | Baseline | 05MAY2005 | 18:38 | 86 | 25 | 91.0 | | 97.0 | 4.8 | Y |
| | | 201 | Week 12 | 03JUN2005 | 17:56 | 2 | 25 | 90.0 | | 174.0 | 4.9 | Y |
| | | 207 | Week 12 | 25AUG2005 | 11:15 | 85 | 25 | 95.0 | | 174.0 | 4.8 | Y |
| | | 211 | Week 28 | 15DEC2005 | 15:05 | 197 | 25 | 91.0 | | 49.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799118

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 223 | Week 28 | 03JAN2006 | 17:05 | 216 | 25 | 78.0 | | 257.0 | 5.2 | Y |
| | | 223 | Final visit | 03JAN2006 | 17:05 | 216 | 25 | 78.0 | | 257.0 H | 5.2 | Y |
| E0077035 | MISSING | 1 | | 02MAR2005 | 12:20 | | | 77.0 | | 35.0 L | 4.5 | Y |
| E0077036 | MISSING | 1 | | 03MAR2005 | 20:20 | | | 80.0 | | 42.0 | 5.2 | |
| E0077037 | MISSING | 1 | | 15MAR2005 | 17:15 | | | 82.0 | | 49.0 | 5.7 | Y |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | 16:45 | -7 | 23 | 76.0 | | 35.0 L | 5.1 | Y |
| | | 1 | Baseline | 17MAR2005 | 16:45 | -7 | 23 | 76.0 | | 35.0 L | 5.1 | Y |
| | | 106 | Week 12 | 16JUN2005 | 11:40 | 84 | 23 | 77.0 | | 69.0 | 5.1 | Y |
| | | 201 | Final visit | 18JUL2005 | 10:25 | 1 | 23 | 79.0 | | 56.0 | 5.1 | |
| | | 201 | At randomization | | | | | | | | | |
| | | 207 | Baseline | 18JUL2005 | 10:25 | 1 | 23 | 79.0 | | 56.0 | 5.1 | |
| | | 207 | Week 12 | 13OCT2005 | 19:42 | 88 | 23 | 81.0 | | 56.0 | 5.0 | |
| | | 207 | Final visit | 13OCT2005 | 19:42 | 88 | 23 | 81.0 | | 56.0 | 5.0 | |
| E0077039 | MISSING | 1 | | 29MAR2005 | 12:14 | | | 89.0 | | 63.0 | 5.5 | Y |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | 13:40 | -7 | 29 | 92.0 | | 83.0 | 5.5 | Y |
| | | 1 | Baseline | 31MAR2005 | 13:40 | -7 | 29 | 92.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 8 | 02JUN2005 | 15:40 | 56 | 29 | 84.0 | | 174.0 | 5.4 | Y |
| | | 223 | Final visit | 02JUN2005 | 15:45 | 56 | 29 | 84.0 | | 174.0 | 5.4 | |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | 20:15 | -7 | 27 | 91.0 | | 21.0 L | 5.2 | Y |
| | | 1 | Baseline | 07APR2005 | 20:15 | -7 | 27 | 91.0 | | 21.0 L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3387

CONFIDENTIAL
AZSER12799119

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | 10:20 | -2 | 30 | 96.0 | | 49.0 | 5.3 | Y |
| | | 1 | Baseline | 18APR2005 | 10:20 | -2 | 30 | 96.0 | | 49.0 | 5.3 | Y |
| | | 106 | Week 12 | 14JUL2005 | 11:15 | 85 | 30 | 96.0 | | 257.0 H | 4.6 | Y |
| | | 223 | Final | 25JUL2005 | 11:35 | 96 | 30 | 96.0 | | | 5.0 | Y |
| | | 223 | visit | 25JUL2005 | 11:35 | 96 | 30 | 96.0 | | 56.0 | 5.0 | Y |
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | 11:40 | -3 | 32 | 84.0 | | 63.0 | 5.0 | |
| | | 1 | Baseline | 19APR2005 | 11:40 | -3 | 32 | 84.0 | | 63.0 | 5.0 | |
| E0077045 | MISSING | 1 | | 19APR2005 | 12:53 | | | 89.0 | | 160.0 | 6.1 | Y |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | 15:20 | -6 | 34 | 85.0 | | 76.0 | 5.5 | Y |
| | | 1 | Baseline | 20APR2005 | 15:20 | -6 | 34 | 85.0 | | 76.0 | 5.5 | Y |
| | | 223 | Week 12 | 13JUL2005 | 14:55 | 78 | 34 | 94.0 | | 69.0 | 5.2 | Y |
| | | 223 | Final visit | 13JUL2005 | 14:55 | 78 | 34 | 94.0 | | 69.0 | 5.3 | Y |
| E0077047 | MISSING | 1 | | 03MAY2005 | 19:50 | | | 84.0 | | 42.0 | 4.8 | Y |
| E0077048 | MISSING | 1 | | 16MAY2005 | 12:05 | | | 88.0 | | 278.0 H | 6.3 H | Y |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005 | 20:55 | -7 | 24 | 80.0 | | 21.0 L | 5.3 | Y |
| | | 1 | Baseline | 30JUN2005 | 20:55 | -7 | 24 | 80.0 | | 21.0 L | 5.3 | Y |
| E0077051 | MISSING | 1 | | 06JUL2005 | 12:40 | | | 87.0 | | 278.0 H | 5.6 | Y |
| E0077052 | MISSING | 1 | | 07JUL2005 | 13:16 | | | 91.0 | | 21.0 L | 5.5 | Y |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | 13:03 | -7 | 23 | 88.0 | | 14.0 L | 5.5 | |
| | | 1 | Baseline | 07JUL2005 | 13:05 | -7 | 23 | 88.0 | | 14.0 L | 5.5 | |
| | | 106 | Week 12 | 06OCT2005 | 11:00 | 84 | 23 | 98.0 | | 35.0 | 5.2 L | Y |
| | | 201 | Final visit | 03NOV2005 | 13:17 | 81 | 23 | 80.0 | | 14.0 L | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3388

CONFIDENTIAL
AZSER12799120

Page 354 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 201 | At randomization | 03NOV2005 | 13:17 | 1 | 23 | 80.0 | | 14.0 L | 5.4 | |
| | | 201 | Baseline | 03NOV2005 | 13:17 | 1 | 23 | 80.0 | | 14.0 L | 5.4 | Y |
| | | 223 | Week 4 | 19DEC2005 | 13:15 | 47 | 23 | 90.0 | | 35.0 L | 5.4 | |
| | | 223 | Final visit | 19DEC2005 | 13:15 | 47 | 23 | 90.0 | | 35.0 L | 5.4 | |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | 12:58 | -7 | 23 | 93.0 | | 28.0 L | 5.4 | Y |
| | | 1 | Baseline | 11JUL2005 | 12:58 | -7 | 23 | 93.0 | | 28.0 L | 5.4 | Y |
| | | 105.01 | Week 12 | 18SEP2005 | 11:30 | 59 | 23 | | 91.0 | | | |
| | | 105.01 | Final visit | 18SEP2005 | 11:30 | 59 | 23 | | 91.0 | | | |
| | | 106.02 | Week 12 | 11OCT2005 | 10:28 | 85 | 23 | 96.0 | | 49.0 L | 5.1 | Y |
| | | 223 | Week 24 | 07FEB2006 | 10:54 | 175 | 23 | 96.0 | | 21.0 L | 5.1 | Y |
| | | 223 | Final visit | 09JAN2006 | 10:54 | 175 | 23 | 96.0 | | 21.0 L | 5.1 | Y |
| E0077055 | MISSING | 1 | Screening | 02AUG2005 | 12:08 | 1 | 23 | 92.0 | | 146.0 | 4.8 | |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | 20:00 | -7 | 40 | 74.0 | | 63.0 | 5.3 | Y |
| | | 1 | Baseline | 04AUG2005 | 20:00 | -7 | 40 | 74.0 | | 63.0 | 5.3 | Y |
| | | 223.01 | Week 12 | 25AUG2005 | 21:02 | 14 | 40 | 98.0 | | | 5.2 | |
| | | 223.01 | Final visit | 25AUG2005 | 21:02 | 14 | 40 | 98.0 | | | 5.2 | |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | 17:10 | -7 | 24 | 78.0 | | 83.0 | 5.6 | Y |
| | | 1 | Baseline | 09AUG2005 | 17:10 | -7 | 24 | 78.0 | | 83.0 | 5.6 | Y |
| | | 106 | Week 12 | 08NOV2005 | 14:32 | 84 | 24 | 93.0 | | 118.0 | 5.2 | Y |
| | | 109 | Week 24 | 07FEB2006 | 14:14 | 175 | 24 | 83.0 | | 69.0 | 5.2 | Y |
| | | 109 | Final visit | 07FEB2006 | 14:14 | 175 | 24 | 83.0 | | 69.0 | 5.2 | Y |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | 12:00 | -3 | 33 | 87.0 | | 236.0 H | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3389

CONFIDENTIAL
AZSER12799121

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 1 | Baseline | 15AUG2005 | 12:00 | -3 | 33 | 87.0 | | 236.0 H | 4.7 | Y |
| | | 106 | Week 12 | 10NOV2005 | 11:50 | 84 | 33 | 88.0 | | 201.0 H | 4.7 | Y |
| | | 201 | Final visit | 13DEC2005 | 11:44 | 1 | 33 | 75.0 | | 118.0 | 4.8 | Y |
| | | 201 | At randomization | 13DEC2005 | 11:44 | 1 | 33 | | | | | |
| E0077059 | OL QTP | 201 | Baseline | 13DEC2005 | 11:44 | 1 | 33 | 75.0 | | 118.0 | 4.8 | Y |
| | | 207 | Week 12 | 07MAR2006 | 11:45 | 85 | 33 | 90.0 | | 188.0 | 5.1 | Y |
| | | 211 | Week 28 | 06JUL2006 | 13:10 | 206 | 33 | 79.0 | | 125.0 | 5.0 | Y |
| | | 223 | Week 40 | 05SEP2006 | 13:10 | 267 | 33 | 81.0 | | 201.0 H | 5.0 | Y |
| | | 223 | Final visit | 05SEP2006 | 12:02 | 267 | 33 | 81.0 | | | | |
| | | 1 | Screening | 25AUG2005 | 15:40 | -5 | 25 | 86.0 | | 28.0 L | 5.1 | Y |
| | | 223 | Baseline | 25AUG2005 | 15:40 | -5 | 25 | 86.0 | | 28.0 L | | Y |
| | | 223 | Week 8 | 02NOV2005 | 11:17 | 64 | 25 | 85.0 | | 63.0 | 4.9 | Y |
| | | 223 | Final visit | 02NOV2005 | 11:17 | 64 | 25 | 85.0 | | 63.0 | | Y |
| | | 223.01 | Week 12 | 10NOV2005 | 17:22 | 72 | 25 | | 62.0 L | | 4.9 | |
| | | 223.01 | Final visit | 10NOV2005 | 17:22 | 72 | 25 | | 62.0 L | | | |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | 11:50 | -2 | 30 | 81.0 | | 28.0 L | 5.4 | Y |
| | | 223 | Baseline | 30AUG2005 | 11:50 | -2 | 30 | 81.0 | | 28.0 L | 5.4 | Y |
| | | 223 | Week 12 | 13OCT2005 | 15:21 | 42 | 30 | | | 28.0 L | | Y |
| | | 223 | Final visit | 13OCT2005 | 15:21 | 42 | 30 | | | | | Y |
| | | 223.01 | Week 8 | 20OCT2005 | 15:10 | 49 | 30 | | | | 5.2 | Y |
| | | 223.01 | Final visit | 20OCT2005 | 15:10 | 49 | 30 | | | | 5.2 | Y |
| E0077061 | MISSING | 1 | | 07SEP2005 | 13:25 | | | 124.0 H | | L | 6.5 H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799122

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | 17:49 | -7 | 27 | 71.0 | | 14.0 L | 5.5 | |
| | | 1 | Baseline | 13SEP2005 | 17:49 | -7 | 27 | 71.0 | | 14.0 L | 5.5 | |
| | | 106 | Week 12 | 19DEC2005 | 11:40 | 90 | 27 | 88.0 | | 49.0 | 5.5 | |
| | | 106 | Final visit | 19DEC2005 | 11:40 | 90 | 27 | 88.0 | | | | |
| | | 106 | Baseline | 19DEC2005 | 11:40 | 90 | 27 | 88.0 | | 42.0 | 5.3 | Y |
| | | 201 | Final visit | 07FEB2006 | 19:05 | 1 | 27 | | | 42.0 | 5.3 | Y |
| | | 201 | At randomization | 07FEB2006 | 19:05 | 1 | 27 | | | 42.0 | | Y |
| | | 201 | Baseline | 07FEB2006 | 19:05 | 1 | 27 | 81.0 | | 42.0 | 5.3 | Y |
| | | 223 | Week 12 | 02MAR2006 | 19:45 | 24 | 27 | 81.0 | | 42.0 | 5.6 | Y |
| | | 223 | Final visit | 02MAR2006 | 19:45 | 24 | 27 | | | 42.0 | 5.6 | Y |
| | | 223.01 | Week 12 | 16MAR2006 | 19:27 | 38 | 27 | | 82.0 | | | Y |
| | | 223.02 | Week 12 | 30MAR2006 | 19:45 | 52 | 27 | | 84.0 | | | |
| | | 223.02 | Final visit | 30MAR2006 | 19:45 | 52 | 27 | | 84.0 | | | |
| E0078001 | MISSING | 1 | | 09JUN2004 | 10:45 | | 27 | | 87.0 | | 5.0 | |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | 14:25 | -5 | 34 | | 78.0 | | 5.5 | |
| | | 1 | Baseline | 10JUN2004 | 14:25 | -5 | 34 | | 78.0 | | 5.7 | |
| | | 223 | Week 4 | 22JUN2004 | 10:15 | 7 | 34 | | | | | |
| | | 223 | Week 12 | 22JUN2004 | 10:15 | 7 | 34 | | 139.0 | | 5.7 | |
| | | 223 | Final visit | 22JUN2004 | 10:15 | 7 | 34 | | 139.0 | | | |
| E0078003 | MISSING | 1 | | 22JUN2004 | 15:20 | | 34 | | 98.0 | | 5.6 | |
| E0078004 | PLA / VAL | 1 | | 08JUL2004 | 15:00 | -9 | | 87.0 | | 56.0 | 4.9 | Y |
| | | 106 | Week 12 | 15OCT2004 | 9:08 | 90 | | 90.0 | | 153.0 | 4.9 | Y |
| | | 201 | Final visit | 08NOV2004 | 11:00 | 1 | | | 85.0 | | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3391

CONFIDENTIAL
AZSER12799123

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078004 | PLA / VAL | 201 | At randomization | 08NOV2004 | 11:00 | 1 | | 90.0 | | 153.0 | 5.1 | |
| | | 201 | Baseline | 08NOV2004 | 11:00 | 1 | | 90.0 | | 153.0 | 5.1 | |
| | | 223 | Week 12 | 07DEC2004 | 10:45 | 30 | | 88.0 | | 90.0 | 5.1 | Y |
| | | 223 | Final visit | 07DEC2004 | 10:45 | 30 | | 88.0 | | 90.0 | 5.1 | Y |
| E0078005 | OL QTP | 1 | Screening | 05AUG2004 | 10:55 | | | | 104.0 | | 6.2H | |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | 15:16 | -7 | 26 | | 80.0 | | 5.4 | Y |
| | | 1 | Baseline | 28SEP2004 | 15:16 | -7 | 26 | | 80.0 | | 5.4 | Y |
| | | 106 | Week 12 | 13JAN2005 | 15:12 | 100 | 26 | 88.0 | | 63.0 | 5.3 | Y |
| | | 106 | Final visit | 13JAN2005 | 15:12 | 100 | 26 | 88.0 | | 63.0 | 5.3 | Y |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004 | 15:00 | -5 | 26 | | 139.0 | | 8.6H# | |
| | | 106 | Baseline | 30SEP2004 | 15:00 | -5 | 26 | | 139.0 | | 8.6H# | |
| | | 106 | Week 12 | 03JAN2005 | 9:10 | 90 | 26 | 231.0H# | | 63.0 | 9.4H# | Y |
| | | 106 | Final visit | 03JAN2005 | 9:10 | 90 | 26 | 231.0H# | | | 9.2H# | Y |
| | | 201 | At randomization | 22FEB2005 | 11:25 | 1 | 26 | 231.0H# | | 139.0 | 9.2H# | Y |
| | | 207 | Baseline | 22FEB2005 | 11:25 | 1 | 26 | | 101.0 | 139.0 | 9.2H# | |
| | | 223 | Week 28 | 17MAY2005 | 9:30 | 85 | 26 | 149.0H# | | 69.0 | 8.0H# | Y |
| | | 223 | Week 28 | 09AUG2005 | 8:35 | 169 | 26 | 96.0 | | 83.0 | 7.7H# | Y |
| | | 223 | Final visit | 09AUG2005 | 8:35 | 169 | 26 | 96.0 | | 83.0 | 7.7H# | Y |
| E0078008 | OL QTP | 1 | Screening | 15FEB2005 | 11:15 | -8 | | 100.0 | | 76.0 | 5.5 | Y |
| | | 223 | Week 12 | 17MAY2005 | 13:30 | 83 | | 105.0 | | 292.0 H | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3392

CONFIDENTIAL
AZSER12799124

Page 358 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 223 | Final visit | 17MAY2005 | 13:30 | 83 | | 105.0 | | 292.0 H | 5.4 | |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | 11:00 | -5 | 26 | 98.0 | | 42.0 | 5.3 | |
| | | 1 | Baseline | 17MAR2005 | 11:00 | -5 | 26 | 98.0 | | 42.0 | 5.3 | |
| | | 106 | Week 12 | 17JUN2005 | 14:40 | 87 | 26 | | | | 5.3 | |
| | | 106.01 | Week 12 | 2JUN2005 | 14:20 | 94 | 26 | 100.0 | | 76.0 | | |
| | | 109 | Week 24 | 06SEP2005 | 14:45 | 168 | 26 | 95.0 | | 69.0 | 5.3 | Y |
| | | 109 | Final visit | 06SEP2005 | 12:45 | 168 | 26 | 91.0 | | 69.0 | 5.3 | Y |
| E0078010 | MISSING | 1 | | 05APR2005 | 12:15 | | | 88.0 | | 63.0 | 5.2 | Y |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | 12:37 | -6 | 22 | 124.OH | | 160.0 | 5.4 | Y |
| | | 1 | Baseline | 27MAY2005 | 19:37 | -6 | 22 | | | 160.0 | 5.4 | Y |
| | | 106 | Week 12 | 18AUG2005 | 9:27 | 77 | 22 | 96.0 | | 76.0 | 5.4 | Y |
| | | 106 | Final visit | 18AUG2005 | 9:25 | 77 | 22 | 96.0 | | 76.0 | 5.4 | Y |
| E0078012 | MISSING | 1 | Screening | 07JUN2005 | 14:55 | | | 132.OH | | 49.0 | 8.7H# | |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | 11:30 | -7 | 20 | 159.OH | | 76.0 | 7.3H | Y |
| | | 1 | Baseline | 02AUG2005 | 11:30 | -7 | 20 | 199.OH | | 76.0 | 7.3H | Y |
| | | 106 | Week 12 | 01NOV2005 | 10:45 | 84 | 20 | 158.OH | | 35.0 L | 8.5HH | Y |
| | | 201 | Final visit | 08NOV2005 | 11:30 | 1 | 20 | 158.OH | | 35.0 L | 8.8HH | Y |
| | | 201 | At randomization | 08NOV2005 | 11:30 | 1 | 20 | 158.OH | | 35.0 L | 8.8HH | Y |
| | | 201 | Baseline | 08NOV2005 | 11:30 | 1 | 20 | | 264.OH# | | 8.8HH | Y |
| | | 207 | Week 12 | 31JAN2006 | 11:30 | 85 | 20 | | 264.OH# | | 9.7HH | Y |
| | | 207 | Final visit | 31JAN2006 | 11:30 | 85 | 20 | | | | 8.8HH | Y |
| | | 211 | Week 28 | 23MAY2006 | 11:05 | 197 | 20 | 176.OH | | 42.0 L | 8.8HH | Y |
| | | 223 | Week 40 | 22AUG2006 | 11:02 | 288 | 20 | 77.0 | | | 6.4H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799125

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 223 | Final visit | 22AUG2006 | 11:02 | 288 | 20 | 77.0 | | L | 6.4H | Y |
| E0079001 | OL QTP | 1.01 | Screening | 05APR2004 | 10:30 | -2 | 26 | | 100.0 | | 5.3 | Y |
| | | 1.01 | Baseline | 05APR2004 | 10:30 | -2 | 26 | | 100.0 | | 5.3 | Y |
| | | 223 | Week 8 | 25MAY2004 | 11:55 | 48 | 26 | | | | 5.2 | Y |
| | | 223 | Week 12 | 25MAY2004 | 11:55 | 48 | 26 | | 111.0 | | | Y |
| | | 223 | Final visit | 25MAY2004 | 11:55 | 48 | 26 | | 111.0 | | 5.2 | Y |
| E0079002 | MISSING | 1 | | 19APR2004 | 13:55 | | | | 84.0 | | 5.3 | Y |
| E0079003 | MISSING | 1 | | 10MAY2004 | 8:15 | | | | 86.0 | | 5.3 | Y |
| | | 1.01 | | 19MAY2004 | 8:10 | | | | 80.0 | | 5.4 | Y |
| E0079004 | OL QTP | 1.01 | Screening | 24JUN2004 | 8:25 | -6 | 23 | | 81.0 | | 4.4 | Y |
| | | 1.01 | Baseline | 24JUN2004 | 8:25 | -6 | 23 | | 81.0 | | 4.4 | Y |
| | | 223 | Week 12 | 21SEP2004 | 10:55 | 83 | 23 | 90.0 | | | 4.8 | Y |
| | | 223.01 | Final | 08OCT2004 | 8:35 | 100 | 23 | 124.OH | | 83.0 | 4.8 | Y |
| | | 223.01 | visit | 08OCT2004 | | 100 | 23 | 124.OH | | 83.0 | | Y |
| E0079005 | OL QTP | 1.01 | Screening | 26JUL2004 | 8:30 | -3 | 35 | | 82.0 | | 5.1 | Y |
| | | 1.01 | Baseline | 26JUL2004 | 8:30 | -3 | 35 | | 82.0 | | 5.0 | Y |
| | | 106 | Week 12 | 20OCT2004 | 8:45 | 83 | 35 | 88.0 | | 69.0 | 5.0 | Y |
| | | 223 | Week 12 | 17NOV2004 | 9:20 | 111 | 35 | 88.0 | | 83.0 | 4.8 | Y |
| | | 223 | Final visit | 17NOV2004 | 9:20 | 111 | 35 | 88.0 | | 83.0 | 4.8 | Y |
| E0079006 | PLA / LI | 1.01 | Screening | 21OCT2004 | 8:40 | -11 | | 86.0 | | 76.0 | 5.3 | Y |
| | | 1.02 | Baseline | 21OCT2004 | 9:15 | -3 | | 93.0 | | 83.0 | 5.3 | Y |
| | | 106.01 | Week 12 | 29OCT2004 | 9:15 | -3 | | 93.0 | | 83.0 | 5.3 | Y |
| | | | Week 12 | 02FEB2005 | 8:02 | 93 | | 82.0 | | 49.0 | 4.9 | Y |
| | | 109 | Week 24 | 18APR2005 | 8:38 | 168 | | 93.0 | | 56.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799126

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 PLA / LI | 201 | Final visit | 15JUN2005 | 9:55 | 1 | | 94.0 | | 56.0 | 5.2 | Y |
| | 201 | At randomization | 15JUN2005 | 9:55 | 1 | | 94.0 | | 56.0 | 5.2 | Y |
| | 201 | Baseline | 15JUN2005 | 9:55 | 1 | | 94.0 | | 56.0 | 5.2 | Y |
| | 207 | Week 12 | 03SEP2005 | 8:50 | 85 | | 89.0 | | 56.0 | 5.2 | Y |
| | 207 | Final visit | 07SEP2005 | 8:50 | 85 | | 95.0 | | 56.0 | 5.2 | Y |
| E0079007 MISSING | 1 | | 04NOV2004 | 8:20 | | | 63.0L | | 49.0 | 6.7H | Y |
| E0079008 OL QTP | 1 | Screening | 07JAN2005 | 8:07 | -5 | 19 | 75.0 | | 49.0 | 5.1 | Y |
| | 1 | Baseline | 07JAN2005 | 8:07 | -5 | 19 | 75.0 | | 49.0 | 5.1 | Y |
| | 101 | Week 12 | 04APR2005 | 8:00 | 84 | 19 | 72.0 | | 42.0 | 5.1 | Y |
| | 223 | Final visit | 18MAY2005 | 7:50 | 126 | 19 | 70.0 | | 42.0 | 4.8 | Y |
| | 223 | Final visit | 18MAY2005 | 7:50 | 126 | 19 | 70.0 | | 42.0 | 4.8 | Y |
| E0079009 QTP / VAL | 1 | Screening | 07JAN2005 | 8:43 | -3 | 25 | 104.0 | | 63.0 | 5.2 | |
| | 1 | Baseline | 07JAN2005 | 8:43 | -3 | 25 | 104.0 | | 63.0 | 5.3 | |
| | 106 | Week 12 | 04APR2005 | 7:56 | 84 | 25 | 101.0 | | 35.0L | 5.4 | L |
| | 207 | Week 24 | 23AUG2005 | 8:15 | 170 | 25 | 108.0 | | 35.0L | 5.3 | L |
| | 201 | Final visit | 23AUG2005 | 8:15 | 1 | 25 | 108.0 | | 49.0 | 5.3 | Y |
| | 201 | At randomization | 23AUG2005 | 8:15 | 1 | 25 | 108.0 | | 49.0 | 5.3 | Y |
| | 201 | Baseline | 23AUG2005 | 7:45 | 1 | 25 | 108.0 | | 49.0 | 5.3 | Y |
| | 207 | Week 12 | 18NOV2005 | 7:45 | 88 | 25 | 94.0 | | 42.0 | 5.1 | Y |
| | 211 | Week 28 | 01DEC2005 | 7:48 | 203 | 25 | 93.0 | | 28.0L | 5.1 | L |
| | 214 | Week 40 | 02JUN2006 | 7:55 | 284 | 25 | 96.0 | | 35.0L | 5.6 | Y |
| | 223 | Week 52 | 25AUG2006 | 7:50 | 368 | 25 | 95.0 | | 35.0L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799127

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 QTP / VAL | | 223 | Final visit | 25AUG2006 | 7:50 | 368 | 25 | 95.0 | | 35.0 L | 5.2 | Y |
| E0079010 OL QTP | | 1 | Screening | 10JAN2005 | 8:45 | -4 | 27 | 117.0 | | 111.0 | 6.5H | Y |
| | | 1 | Baseline | 10JAN2005 | 8:45 | -4 | 27 | 117.0 | | 111.0 | 6.5H | Y |
| | | 223 | Week 4 | 27JAN2005 | 9:15 | 13 | 27 | | | | 6.4H | Y |
| | | 223 | Week 12 | 27JAN2005 | 9:15 | 13 | 27 | 122.0H | | 118.0 | | |
| | | 223 | Final visit | 27JAN2005 | 9:15 | 13 | 27 | 122.0H | | 118.0 | 6.4H | Y |
| E0079011 QTP / LI | | 1.01 | Screening | 22FEB2005 | 7:45 | -3 | 26 | 97.0 | | 69.0 | 5.3 | Y |
| | | 1.01 | Baseline | 22FEB2005 | 7:45 | -3 | 26 | 97.0 | | 69.0 | 5.3 | Y |
| | | 106 | Week 12 | 17MAY2005 | 8:03 | 81 | 26 | 93.0 | | 76.0 | 5.4 | Y |
| | | 201 | Final visit | 19JUL2005 | 8:20 | 1 | 26 | 96.0 | | | 5.4 | |
| | | 201 | At randomization | 19JUL2005 | 8:20 | 1 | 26 | 96.0 | | 76.0 | 5.4 | Y |
| E0080001 OL QTP | | 105 | Week 8 | 21APR2004 | 9:37 | -8 | | | 94.0 | | 4.9 | Y |
| | | 105 | Week 12 | 23JUN2004 | 10:44 | 55 | | | 108.0 | | 4.7 | Y |
| | | 105 | Final visit | 23JUN2004 | 10:44 | 55 | | | 108.0 | | 4.7 | Y |
| E0080002 QTP / LI | | 109.01 | Week 24 | 27APR2004 | 10:13 | -9 | | 158.0H# | | 597.0 H | 5.3 | Y |
| | | 201 | Final visit | 07OCT2004 | 12:10 | 174 | | 91.0 | 90.0 | 229.0 | 5.4 | Y |
| | | 201 | Final visit | 11NOV2004 | 12:11 | 1 | | | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799128

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 201 | At randomization | 11NOV2004 | 12:11 | 1 | | 91.0 | | 229.0 H | 5.5 | Y |
| | | 201 | Baseline | 11NOV2004 | 12:11 | 1 | | 91.0 | | 229.0 H | 5.5 | Y |
| | | 207 | Week 12 | 03FEB2005 | 10:11 | 85 | | 106.0 | | 174.0 H | 5.3 | Y |
| | | 211 | Week 28 | 26MAY2005 | 10:30 | 197 | | 192.0 H# | | 514.0 H | 5.0 | Y |
| | | 214 | Week 40 | 11AUG2005 | 10:00 | 281 | | 113.0 | | 167.0 H | 5.6 | Y |
| | | 217 | Week 52 | 11NOV2005 | 10:00 | 366 | | 93.0 | | 167.0 H | 4.6 | Y |
| | | 219 | Week 68 | 03MAR2006 | 10:00 | 478 | | 83.0 | | 56.0 | 4.8 | Y |
| | | 221 | Week 84 | 22JUN2006 | 11:05 | 589 | | 96.0 | | 111.0 | 4.9 | Y |
| | | 223 | Week 84 | 17AUG2006 | 10:15 | 645 | | 106.0 | | 361.0 H | | Y |
| | | 223 | Final visit | 17AUG2006 | 10:15 | 645 | | 106.0 | | | | Y |
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | 11:45 | -7 | 29 | | 80.0 | | 4.9 | Y |
| | | 1 | Baseline | 29APR2004 | 11:45 | -7 | 29 | | 80.0 | | 4.9 | Y |
| | | 223 | Week 12 | 01SEP2004 | 9:53 | 118 | 29 | | 84.0 | | 5.2 | Y |
| | | 223 | Final visit | 01SEP2004 | 9:53 | 118 | 29 | | 84.0 | | 5.2 | Y |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | 10:12 | -7 | 38 | | 93.0 | | 5.0 | Y |
| | | 1 | Baseline | 03MAY2004 | 10:12 | -7 | 38 | | 93.0 | | 5.0 | Y |
| | | 106.01 | Week 12 | 10AUG2004 | 9:05 | 90 | 38 | 88.0 | 89.0 | 35.0 L | 5.3 | Y |
| | | 109.04 | Week 24 | 27OCT2004 | 8:05 | 170 | 38 | 95.0 | | 28.0 L | 5.4 | Y |
| | | 201 | Final visit | 23NOV2004 | 9:20 | 1 | 38 | 95.0 | | 28.0 L | 5.4 | Y |
| | | 201 | At randomization | 23NOV2004 | 9:20 | 1 | 38 | 95.0 | | 28.0 L | 5.4 | Y |
| | | 201 | Baseline | 23NOV2004 | 9:20 | 1 | 38 | 95.0 | | 28.0 L | 5.5 | Y |
| | | 208.01 | Week 12 | 16MAR2005 | 9:30 | 114 | 38 | 98.0 | | 35.0 | 5.5 | Y |
| | | 211 | Week 28 | 08JUN2005 | 8:00 | 198 | 38 | 86.0 | | 28.0 L | 5.3 | Y |
| | | 214 | Week 40 | 12SEP2005 | 9:00 | 294 | 38 | 95.0 | | 28.0 L | 5.2 | Y |
| | | 217 | Week 52 | 21NOV2005 | 8:05 | 364 | 38 | 97.0 | | 35.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799129

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 219 | Week 68 | 16MAR2006 | 8:00 | 479 | 38 | 94.0 | 102.0 | 28.0 L | 5.5 | |
| | | 221 | Week 84 | 10JUL2006 | 7:30 | 595 | 38 | 94.0 | | 21.0 L | 5.6 | Y |
| | | 221 | Final visit | 10JUL2006 | 7:30 | 595 | 38 | | | 21.0 L | | Y |
| | | 223 | Week 84 | 30AUG2006 | 9:50 | 646 | 38 | | 95.0 | | 5.4 | Y |
| | | 223 | Final visit | 30AUG2006 | 9:50 | 646 | 38 | | 95.0 | | 5.4 | Y |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | 10:36 | -6 | 21 | | 77.0 | | 5.0 | Y |
| | | | Baseline | 07MAY2004 | 10:36 | -6 | 21 | | 77.0 | | 5.0 | Y |
| | | 201 | Final visit | 01OCT2004 | 11:27 | 1 | 21 | 82.0 | | 63.0 | 4.8 | Y |
| | | 201 | At randomizat ion | 01OCT2004 | 11:27 | 1 | 21 | 82.0 | | 63.0 | 4.8 | |
| | | 201 | Baseline | 01OCT2004 | 11:27 | 1 | 21 | 82.0 | | 63.0 | 4.8 | Y |
| | | 223 | Week 12 | 18NOV2004 | 10:45 | 49 | 21 | 87.0 | | 56.0 | 4.8 | Y |
| | | 223 | Final visit | 18NOV2004 | 10:45 | 49 | 21 | | | 56.0 | 4.8 | Y |
| E0080006 | OL QTP | 223 | Week 4 | 13MAY2004 | 10:50 | -8 | 21 | | 74.0 | | 5.9 | Y |
| | | 223 | Week 12 | 04JUN2004 | 8:19 | 14 | 21 | | 140.0 | | 5.8 | Y |
| | | 223 | Final visit | 04JUN2004 | 8:19 | 14 | 21 | | 140.0 | | 5.8 | Y |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | 10:27 | -7 | 21 | | 90.0 | | 5.3 | |
| | | | Baseline | 01JUN2004 | 10:27 | -7 | 21 | | 90.0 | | 5.5 | |
| | | 201 | Final visit | 28OCT2004 | 11:45 | 1 | 21 | 94.0 | | 42.0 | 5.5 | |
| | | 201 | At randomizat ion | 28OCT2004 | 11:45 | 1 | 21 | 94.0 | | 42.0 | | |
| | | 201 | Baseline | 28OCT2004 | 11:45 | 1 | 21 | 94.0 | | 42.0 | 5.5 | |
| | | 202 | Week 12 | 04NOV2004 | 10:30 | 8 | 21 | | 76.0 | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   k1rz047

3398

CONFIDENTIAL
AZSER12799130

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 202 | Final visit | 04NOV2004 | 10:30 | 8 | 21 | | 76.0 | | | Y |
| | | 207 | Week 12 | 20JAN2005 | 10:30 | 85 | | 102.0 | | 42.0 | 5.3 | Y |
| | | 211 | Week 28 | 12MAY2005 | 8:00 | 197 | | 90.0 | | 90.0 | 5.2 | Y |
| | | 214 | Week 40 | 03AUG2005 | 9:00 | 280 | | 113.0 | | 104.0 | 5.2 | Y |
| | | 217 | Week 52 | 01NOV2005 | 10:00 | 370 | | 122.0H | | 76.0 | 5.0 | Y |
| | | 219 | Week 68 | 01FEB2006 | 10:00 | 577 | | 83.0 | | 49.0 | 5.6 | Y |
| | | 223 | Week 84 | 14JUN2006 | 18:45 | 595 | | 93.0 | | 83.0 | 5.3 | Y |
| | | 223 | Week 104 | 17AUG2006 | 9:10 | 659 | | 84.0 | | 83.0 | 5.7 | Y |
| | | 223 | Final visit | 17AUG2006 | 9:10 | 659 | | 84.0 | | 83.0 | 5.7 | Y |
| E0080008 | PLA / LI | 106 | Week 12 | 08JUN2004 | 11:44 | -10 | | 100.0 | 95.0 | 236.0 H | 5.1 | |
| | | 109 | Week 24 | 09SEP2004 | 10:29 | 83 | | 101.0 | | 164.0 | 5.6 | Y |
| | | 201 | Final visit | 29NOV2004 | 19:10 | 164 | | 108.0 | 108.0 | 125.0 | 5.4 | Y |
| | | 201 | At randomization | 27DEC2004 | 11:17 | 1 | | 108.0 | 108.0 | 125.0 | 5.4 | Y |
| | | 201 | Baseline | 27DEC2004 | 11:17 | 1 | | 108.0 | 108.0 | 125.0 H | 5.3 | |
| | | 207 | Week 12 | 25MAR2005 | 9:00 | 89 | | 105.0 | | 215.0 | 5.3 | Y |
| | | 211 | Week 24 | 05JUL2005 | 8:00 | 201 | | | | 129.0 H | 5.7 | Y |
| | | 214 | Week 40 | 07OCT2005 | 8:00 | 285 | | 119.0H | | 222.0 H | 5.7 | Y |
| | | 223 | Week 52 | 17NOV2005 | 9:55 | 326 | | 93.0 | | 222.0 | 5.7 | Y |
| | | 223 | Final visit | 17NOV2005 | 9:55 | 326 | | 93.0 | | | | Y |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | 11:31 | -7 | 30 | 94.0 | 96.0 | | 5.2 | |
| | | 223 | Baseline | 01JUL2004 | 11:31 | -7 | 30 | 94.0 | 96.0 | 76.0 | 5.2 | Y |
| | | 223 | Final visit | 21SEP2004 | 9:06 | 75 | 30 | 94.0 | | 76.0 | 5.0 | Y |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | 11:38 | -7 | 27 | 105.0 | | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BSL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 1 | Baseline | 09AUG2004 | 11:38 | -7 | 27 | 110.0 | 105.0 | 97.0 | 5.4 | |
| | | 106 | Week 12 | 11NOV2004 | 9:25 | 87 | 27 | 109.0 | | 97.0 | 5.6 | Y |
| | | 201 | Final visit | 09DEC2004 | 11:00 | 1 | 27 | | 107.0 | | 5.6 | |
| | | 201 | At randomization | 09DEC2004 | 11:00 | 1 | 27 | 109.0 | 107.0 | 97.0 | 5.6 | Y |
| | | 207 | Baseline | 04MAR2005 | 11:00 | 86 | 27 | | | 90.0 | 5.7 | Y |
| | | 207 | Week 12 | 04MAR2005 | 11:00 | 86 | 27 | | | 153.0 | 5.7 | Y |
| | | 211 | Week 28 | 21JUN2005 | 10:00 | 195 | 27 | 107.0 | | 125.0 | 5.6 | Y |
| | | 214 | Week 40 | 22SEP2005 | 10:00 | 288 | 27 | 102.0 | | | 5.5 | Y |
| | | 217 | Week 52 | 14DEC2005 | 10:00 | 371 | 27 | 114.0 | | | 5.9 | Y |
| | | 223 | Week 52 | 19JAN2006 | 9:59 | 407 | 27 | 138.0H# | | 701.0 H | | Y |
| | | 223 | Final visit | 19JAN2006 | 9:59 | 407 | 27 | 138.0H# | | 701.0 H | | Y |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | 11:24 | -7 | 30 | | 124.0 | | 6.1 | |
| | | 1 | Baseline | 13AUG2004 | 11:24 | -7 | 30 | | 124.0 | 104.0 | 6.1 | |
| | | 106.01 | Week 12 | 10NOV2004 | 7:55 | 82 | 30 | 123.0H | | 76.0 | 6.1 | Y |
| | | 201 | Final visit | 07DEC2004 | 10:55 | 1 | 30 | 99.0 | | 76.0 | 5.5 | Y |
| | | 201 | At randomization | 07DEC2004 | 10:55 | 1 | 30 | 99.0 | | 111.0 | 5.5 | Y |
| | | 207 | Baseline | 01MAR2005 | 9:50 | 85 | 30 | 76.0L | | 97.0 | 5.4 | Y |
| | | 223 | Week 12 | 22APR2005 | 11:35 | 137 | 30 | 102.0 | | 97.0 | 5.3 | Y |
| | | 223 | Final visit | 22APR2005 | 11:35 | 137 | 30 | 102.0 | | | 5.3 | Y |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | 11:41 | -7 | 25 | 96.0 | | 63.0 | 5.8 | Y |
| | | 1 | Baseline | 03SEP2004 | 11:41 | -7 | 25 | 96.0 | | 63.0 | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3400

CONFIDENTIAL
AZSER12799132

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | DAY | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 201 | Final visit | 07DEC2004 | 10:50 | 1 | 25 | | 90.0 | | 35.0 L | 5.1 | |
| | | 201 | At randomization | 07DEC2004 | 10:50 | 1 | 25 | | 90.0 | | 35.0 L | 5.1 | Y |
| | | 201 | Baseline | 07DEC2004 | 10:50 | 1 | 25 | | 90.0 | | 35.0 L | 5.1 | Y |
| | | 207 | Week 12 | 03FEB2005 | 9:00 | 87 | 25 | | | 70.0 | | 5.1 | Y |
| | | 207 | Final visit | 03MAR2005 | 9:00 | 87 | 25 | | | 70.0 | | 5.3 | Y |
| | | 211 | Week 28 | 23JUN2005 | 8:00 | | | 199 | 126.0 H# | | 167.0 | 5.2 | Y |
| | | 214 | Week 40 | 09SEP2005 | 7:00 | | | 287 | 97.0 | | | 5.0 | Y |
| | | 216 | Week 52 | 09DEC2005 | 7:30 | | | 167 | 98.0 | | 42.0 | 5.5 | Y |
| | | 219 | Week 68 | 03APR2006 | 7:30 | | | 483 | 92.0 | | 153.0 | 5.4 | Y |
| | | 221 | Week 84 | 24JUL2006 | 7:30 | | | 595 | 92.0 | | | 5.5 | Y |
| | | 221 | Final visit | 24JUL2006 | 7:30 | | | 595 | 92.0 | | | 5.5 | Y |
| | | 223 | Week 84 | 25AUG2006 | 11:00 | | | 627 | | | 28.0 L | 5.7 | Y |
| | | 223 | Final visit | 25AUG2006 | 11:00 | | | 627 | | | 28.0 L | 5.7 | Y |
| E0080013 | OL QTP | 106.01 | Week .01 | 16SEP2004 | 12:53 | | | -9 | 104.0 | | 90.0 | 5.8 | |
| | | 106 | Week 12 | 14DEC2004 | 11:45 | | | 82 | 94.0 | | 97.0 | 6.1 | |
| | | 223 | Week 24 | 18FEB2005 | 16:40 | | | 148 | 117.0 | | 771.0 H | 5.8 | |
| | | 223 | Final visit | 18FEB2005 | 16:40 | | | 148 | 117.0 | | 771.0 H | 5.8 | |
| E0080014 | PLA / VAL | 106 | Week 12 | 28OCT2004 | 11:40 | | | -12 | 88.0 | | 56.0 | 5.0 | Y |
| | | 109 | Week 24 | 08FEB2005 | 8:50 | | | 91 | 110.0 | | 132.0 | 5.2 | Y |
| | | 201 | Final visit | 26APR2005 | 8:00 | | | 168 | 89.0 | | 111.0 | 5.2 | Y |
| | | 201 | At randomization | 26MAY2005 | 9:45 | 1 | | | 80.0 | | 56.0 | 5.1 | Y |
| | | 201 | Baseline | 26MAY2005 | 9:45 | 1 | | | 80.0 | | 56.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799133

Page 367 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 203 | Week 12 | 14JUN2005 | 10:00 | 20 | 20 | 105.0 | | 90.0 | 5.0 | |
| | | 203 | Final visit | 14JUN2005 | 10:00 | 20 | 20 | 105.0 | | 90.0 | 5.0 | |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | 11:31 | -7 | 28 | 81.0 | | 83.0 | 4.9 | Y |
| | | 1 | Baseline | 09NOV2004 | 11:31 | -7 | 28 | 81.0 | | 83.0 | 4.9 | Y |
| | | 106 | Week 12 | 10FEB2005 | 13:00 | 86 | 28 | 82.0 | | 165.0 | 4.8 | Y |
| | | 223 | Week 24 | 05MAY2005 | 9:35 | 176 | 28 | 86.0 | | 165.0 | 4.7 | Y |
| | | 223 | Final visit | 05MAY2005 | 9:35 | 170 | 28 | 86.0 | | 160.0 | 4.7 | Y |
| E0080016 | QTP / LI | 201 | Final visit | 20DEC2004 | 11:30 | -15 | | 106.0 | | 76.0 | 5.6 | Y |
| | | 201 | Final visit | 01APR2005 | 9:15 | 1 | | 104.0 | | 76.0 | 5.4 | Y |
| | | 201 | At randomization | 01APR2005 | 9:15 | 1 | | 104.0 | | 76.0 | 5.4 | Y |
| | | 201 | Baseline | 01APR2005 | 9:15 | 1 | | 104.0 | | 76.0 | 5.4 | Y |
| | | 223 | Week 12 | 15APR2005 | 7:30 | 15 | | 124.0 | | 132.0 H | 5.1 | Y |
| | | 223 | Week 12 | 12MAY2005 | 7:30 | 42 | | 121.OH | | 201.0 H | 5.1 | Y |
| | | 223 | Final visit | 12MAY2005 | 7:30 | 42 | | 121.OH | | 201.0 H | 5.1 | Y |
| E0080017 | QTP / VAL | 106 | Final visit | 15FEB2005 | 11:00 | -10 | | 237.OH# | | 188.0 | 7.4H | Y |
| | | 106 | Final visit | 23MAY2005 | 10:10 | 1 | | 145.OH# | | 167.0 | 7.2H | Y |
| | | 106 | At randomization | 23MAY2005 | 10:10 | 1 | | 145.OH# | | 167.0 | 7.2H | Y |
| | | 106 | Baseline | 23MAY2005 | 10:10 | 1 | | 145.OH# | | 167.0 | 7.2H | Y |
| | | 211 | Week 28 | 08AUG2005 | 8:55 | 88 | | 145.OH# | | 93.0 | 6.3H | Y |
| | | 223 | Week 40 | 08DEC2005 | 10:00 | 200 | | 156.OH# | | 90.0 | 6.9H | Y |
| | | 223 | Final visit | 01MAR2006 | 10:00 | 283 | | 123.OH | | 104.0 | 7.4H | Y |
| | | 223 | Final visit | 01MAR2006 | 10:00 | 283 | | 123.OH | | 104.0 | 7.4H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799134

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 106 | Week 12 | 07APR2005 | 10:00 | -8 | 94.0 | | 167.0 | 4.6 | |
| | | 201 | Final visit | 05JUL2005 | 10:00 | 81 | 157.0 H# | | 2285.0 H | 5.0 | Y |
| | | 201 | At randomization | 04AUG2005 | 10:00 | 1 | 93.0 | | 56.0 | 5.5 | Y |
| | | 201 | Baseline | 04AUG2005 | 10:00 | 1 | 93.0 | | 56.0 H | 5.5 | Y |
| | | 223 | Week 12 | 19SEP2005 | 10:00 | 47 | 111.0 | | 431.0 H | 5.2 | Y |
| | | 223 | Final visit | 19SEP2005 | 10:00 | 47 | 111.0 | | 431.0 H | 5.2 | Y |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | 10:00 | -7 | 110.0 | | 1076.0 H | 5.7 | |
| | | 1 | Baseline | 08APR2005 | 10:00 | -7 | 110.0 | | 1076.0 H | 5.7 | |
| | | 106 | Week 12 | 03JUL2005 | 10:00 | 82 | 90.0 | | 333.0 | 5.8 | |
| | | 201 | Final visit | 03AUG2005 | 15:00 | 1 | 84.0 | | 333.0 H | 5.7 | |
| | | 201 | At randomization | 03AUG2005 | 15:00 | 1 | 84.0 | | 333.0 H | 5.7 | |
| | | 201 | Baseline | 03AUG2005 | 15:00 | 1 | 84.0 | | 333.0 H | 5.7 | |
| | | 207 | Week 12 | 26OCT2005 | 10:00 | 85 | 91.0 | | 243.0 H | 5.9 | |
| | | 211 | Week 28 | 15FEB2006 | 16:15 | 198 | 77.0 | | 604.0 H | 5.7 | Y |
| | | 212.01 | Week 28 | 15MAR2006 | 16:15 | 225 | | 97.0 | | | Y |
| | | 212.01 | Final visit | 15MAR2006 | 16:15 | 225 | | 97.0 | | | Y |
| | | 214 | Week 40 | 10MAY2006 | 15:30 | 281 | 91.0 | | 285.0 H | 5.7 | Y |
| | | 217 | Week 52 | 14AUG2006 | 10:00 | 377 | 111.0 | | 354.0 H | 6.0 | Y |
| | | 217 | Final visit | 14AUG2006 | 10:00 | 377 | 111.0 | | 354.0 H | 6.0 | Y |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | 11:25 | -7 | 85.0 | | 285.0 H | 5.6 | Y |
| | | 1 | Baseline | 15APR2005 | 11:25 | -7 | 85.0 | | 285.0 H | 5.6 | Y |
| | | 106 | Week 12 | 13JUL2005 | 8:30 | 82 | 95.0 | | 111.0 H | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3403

CONFIDENTIAL
AZSER12799135

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 201 | At randomization | 07OCT2005 | 10:00 | 1 | 38 | 144.OH# | | 896.0 H | 5.3 | Y |
| | | 201 | Baseline | 07OCT2005 | 10:00 | 1 | 38 | 144.OH# | | 896.0 H | 5.3 | Y |
| | | 204 | Week 12 | 01NOV2005 | 10:30 | 36 | 38 | 144.OH# | | 125.0 | 5.3 | Y |
| | | 223 | Week 52 | 06JAN2006 | 11:45 | 92 | 38 | 99.0 | | 125.0 | 5.5 | Y |
| | | 223 | Final visit | 06JAN2006 | 11:40 | 92 | 38 | 99.0 | | 125.0 | 5.5 | Y |
| E0080021 | MISSING | 1 | | 21APR2005 | 10:30 | | | 89.0 | | 111.0 | 5.2 | Y |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | 11:00 | -7 | 25 | 91.0 | | 56.0 | 5.4 | Y |
| | | 1 | Baseline | 26APR2005 | 11:00 | -7 | 25 | 97.0 | | 63.0 | 5.2 | Y |
| | | 106 | Week 12 | 23JUL2005 | 18:00 | 81 | 25 | 87.0 | | 90.0 | 4.9 | Y |
| | | 201 | Final visit | 15AUG2005 | 18:03 | 81 | 25 | 86.0 | | 90.0 | 4.9 | Y |
| | | 201 | At randomization | 15AUG2005 | 9:30 | 1 | 25 | 86.0 | | 90.0 | 4.9 | Y |
| | | 201 | Baseline | 15AUG2005 | 9:30 | 1 | 25 | 86.0 | | 69.0 | 4.9 | Y |
| | | 211 | Week 28 | 06MAR2006 | 8:30 | 204 | 25 | 83.0.OH# | | 97.0 | 5.1 | Y |
| | | 214 | Week 40 | 05JUN2006 | 8:30 | 295 | 25 | 80.0 | | 49.0 | 5.4 | Y |
| | | 223 | Week 52 | 22AUG2006 | 9:30 | 373 | 25 | 89.0 | | 42.0 | 5.4 | Y |
| | | 223 | Final visit | 22AUG2006 | 9:30 | 373 | 25 | 89.0 | | | | Y |
| E0080023 | MISSING | 1 | | 05MAY2005 | 10:30 | | | 104.0 | | 271.0 H | 5.5 | Y |
| E0080024 | MISSING | 1 | | 20MAY2005 | 9:45 | | | 91.0 | | 118.0 | 5.0 | Y |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 | 10:00 | -6 | 29 | 81.0 | | 76.0 | 5.4 | Y |
| | | 1 | Baseline | 09JUN2005 | 10:00 | -6 | 29 | 81.0 | | 76.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799136

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 106 | Week 12 | 12SEP2005 | 10:00 | 89 | 29 | 85.0 | | 63.0 | 5.3 | Y |
| | | 201 | Final visit | 05OCT2005 | 9:00 | 1 | 29 | 86.0 | | 76.0 | 5.1 | Y |
| | | 201 | At randomization | 05OCT2005 | 9:00 | 1 | 29 | 86.0 | | 76.0 | 5.1 | |
| | | 207 | Baseline | 05OCT2005 | 9:00 | 1 | 29 | 86.0 | | 76.0 | 5.1 | |
| | | 207 | Week 12 | 28DEC2005 | 8:30 | 85 | 29 | 92.0 | | 69.0 | 5.4 | Y |
| | | 211 | Week 28 | 21APR2006 | 9:00 | 199 | 29 | 87.0 | | 63.0 | 5.0 | Y |
| | | 211.01 | Week 40 | 26APR2006 | 8:30 | 204 | 29 | 88.0 | | 40.0 | 5.0 | Y |
| | | 214 | Week 40 | 17JUL2006 | 8:30 | 286 | 29 | 88.0 | | 49.0 | 5.3 | Y |
| | | 223 | Week 52 | 31AUG2006 | 9:15 | 319 | 29 | 86.0 | | 49.0 | 5.5 | Y |
| | | 223 | Final visit | 31AUG2006 | 9:15 | 331 | 29 | 89.0 | | 49.0 | 5.5 | Y |
| E0080027 | PLA / LI | 1 | Screening | 10JUN2005 | 8:00 | -6 | 25 | 65.0L | | 83.0 | 4.4 | |
| | | 1 | Baseline | 10JUN2005 | 8:00 | -6 | 25 | 65.0L | | 83.0 | 4.4 | |
| | | 106 | Week 12 | 06SEP2005 | 8:00 | 82 | 25 | 132.0H# | | 208.0H | 4.9 | Y |
| | | 201 | Final visit | 07OCT2005 | 10:00 | 1 | 25 | 94.0 | | 14.0L | 4.7 | Y |
| | | 201 | At randomization | 07OCT2005 | 10:00 | 1 | 25 | 94.0 | | 14.0L | 4.7 | |
| | | 207 | Baseline | 07OCT2005 | 10:00 | 1 | 25 | 94.0 | | 14.0L | 4.7 | |
| | | 207 | Week 12 | 30DEC2005 | 7:45 | 85 | 25 | 94.0 | | 28.0 | 5.1 | Y |
| | | 223 | Week 52 | 31JAN2006 | 8:00 | 117 | 25 | 96.0 | | 257.0H | 5.3 | |
| | | 223 | Final visit | 31JAN2006 | 8:00 | 117 | 25 | 96.0 | | 257.0H | 5.3 | |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | 9:55 | -7 | 33 | 95.0 | | 236.0H | 5.5 | Y |
| | | 1 | Baseline | 13JUN2005 | 9:55 | -7 | 33 | 90.0 | | 245.0H | 5.5 | |
| | | 106 | Week 12 | 14SEP2005 | 8:00 | 86 | 33 | 135.0H# | | 667.0H | 5.5 | Y |
| | | 201 | Final visit | 12OCT2005 | 8:00 | 1 | 33 | 120.0H | | 368.0H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3405

CONFIDENTIAL
AZSER12799137

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 201 | At randomization | 12OCT2005 | 8:00 | 1 | 33 | 120.0H | | 368.0 H | 5.5 | Y |
| | | 201 | Baseline | 12OCT2005 | 8:00 | 1 | 33 | 120.0H | | 368.0 H | 5.5 | Y |
| | | 223 | Week 12 | 08NOV2005 | 9:07 | 28 | 33 | 121.0H | | 313.0 H | 5.6 | Y |
| | | 223 | Final visit | 08NOV2005 | 9:07 | 28 | 33 | 121.0H | | 313.0 H | 5.6 | Y |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | 10:00 | -6 | 25 | 84.0 | | 181.0 | 5.5 | Y |
| | | 1 | Baseline | 16JUN2005 | 10:00 | -6 | 25 | 84.0 | | 181.0 | 5.5 | Y |
| | | 106 | Week 12 | 1SEP2005 | 10:05 | 85 | 25 | 84.0 | | 42.0 | 5.1 | Y |
| | | 201 | Final visit | 11OCT2005 | 8:00 | 1 | 25 | 97.0 | | 104.0 | 5.1 | Y |
| | | 201 | At randomization | 11OCT2005 | 8:00 | 1 | 25 | 97.0 | | 104.0 | 5.1 | Y |
| | | 201 | Baseline | 11OCT2005 | 8:00 | 1 | 25 | 97.0 | | 104.0 | | |
| | | 223 | Week 12 | 10NOV2005 | 7:15 | 31 | 25 | 91.0 | | 104.0 | 5.3 | Y |
| | | 223 | Final visit | 10NOV2005 | 7:15 | 31 | 25 | 91.0 | | 104.0 | 5.3 | Y |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005 | 10:00 | -7 | 38 | 262.0H# | | 326.0 H | 6.9H | Y |
| | | 1 | Baseline | 20JUN2005 | 10:00 | -7 | 38 | | | 336.0 H | 6.9H | Y |
| | | 106 | Final visit | 26SEP2005 | 10:00 | 1 | 38 | 165.0H# | | 285.0 H | 8.2H# | Y |
| | | 106 | At randomization | 26SEP2005 | 10:00 | 1 | 38 | 165.0H# | | 285.0 H | 8.2H# | Y |
| | | 106 | Baseline | 26SEP2005 | 10:00 | 1 | 38 | 165.0H# | | 285.0 H | 8.2H# | Y |
| | | 207 | Week 12 | 28DEC2005 | 18:35 | 94 | 38 | 334.0H# | | 458.0 H | 7.7H# | Y |
| | | 223 | Week 28 | 15MAR2006 | 10:00 | 171 | 38 | 220.0H# | | 521.0 H | 6.1 | Y |
| | | 223 | Final visit | 15MAR2006 | 10:00 | 171 | 38 | 220.0H# | | 521.0 H | 6.1 | Y |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 | 8:00 | -6 | 37 | 103.0 | | 111.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799138

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 1 | Baseline | 12JUL2005 | 8:00 | -6 | 37 | 103.0 | | 111.0 | 5.3 | Y |
| | | 106 | Final | 10OCT2005 | 8:00 | 1 | 37 | 115.0 H | | 194.0 H | 5.4 | Y |
| | | 106 | At randomization visit | 10OCT2005 | 8:00 | 1 | 37 | 115.0 | | 194.0 H | 5.4 | Y |
| | | 106 | Baseline | 10OCT2005 | 8:00 | 1 | 37 | 115.0 | | 194.0 H | 5.4 | Y |
| | | 207 | Week 12 | 13JAN2006 | 10:30 | 96 | 37 | 104.0 | | 139.0 H | 5.9 | Y |
| | | 211 | Week 28 | 26APR2006 | 10:00 | 199 | 37 | 115.0 | | 243.0 H | 5.9 | Y |
| | | 214 | Week 40 | 20JUL2006 | 11:10 | 284 | 37 | 106.0 | | 132.0 | 6.1 | Y |
| | | 223 | Week 40 | 21AUG2006 | 11:05 | 316 | 37 | 91.0 | | 125.0 | 5.9 | Y |
| | | 223 | Final visit | 21AUG2006 | 11:05 | 316 | 37 | 91.0 | | 125.0 | 5.9 | Y |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 | 12:00 | -6 | 26 | 118.0 | | 215.0 H | 5.8 | Y |
| | | 1 | Baseline | 15JUL2005 | 12:00 | -6 | 26 | 118.0 | | 218.0 H | 5.8 | Y |
| | | 106 | Week 12 | 14OCT2005 | 8:00 | 85 | 26 | 200.0H# | | 132.0 | 6.3H | Y |
| | | 223 | Week 24 | 04JAN2006 | 16:30 | 167 | 26 | 202.0H# | | 194.0 H | 8.3H# | Y |
| | | 223 | Final visit | 04JAN2006 | 16:30 | 167 | 26 | 202.0H# | | 194.0 H | 8.3H# | Y |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | 9:50 | -6 | 59 | 166.0H# | | 729.0 H | 7.3H | Y |
| | | 106 | Baseline | 19JUL2005 | 9:50 | -6 | 59 | 169.0H# | | 438.0 H | 7.3H | Y |
| | | 201 | Final | 17OCT2005 | 8:00 | 84 | 59 | 120.0H | | 250.0 | 6.1 | Y |
| | | 201 | At randomization visit | 16DEC2005 | 10:00 | 1 | 59 | 120.0H | | 250.0 H | 6.0 | Y |
| | | 201 | Baseline | 16DEC2005 | 10:00 | 1 | 59 | 120.0H | | 250.0 H | 6.0 | Y |
| | | 211 | Week 12 | 16MAR2006 | 8:30 | 83 | 59 | 158.0H# | | 438.0 | 6.9 | Y |
| | | 223 | Week 28 | 30JUN2006 | 9:00 | 197 | 59 | | | | 7.1H | Y |
| | | 223 | Week 40 | 24AUG2006 | 9:00 | 252 | 59 | 218.0H# | | 500.0 H | 8.0H# | Y |
| | | 223 | Final visit | 24AUG2006 | 9:00 | 252 | 59 | 218.0H# | | 500.0 H | 8.0H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799139

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | 9:15 | -6 | 42 | | 51.0L | 285.0 H | 4.9 | Y |
| | | 1 | Baseline | 20JUL2005 | 9:15 | -6 | 42 | | 51.0L | 285.0 H | 4.9 | Y |
| | | 223 | Week 8 | 16SEP2005 | 8:00 | 52 | 42 | | 85.0 | 160.0 | 5.0 | Y |
| | | 223 | Week 12 | 16SEP2005 | 8:00 | 52 | 42 | | | | | Y |
| | | 223 | Final visit | 16SEP2005 | 8:00 | 52 | 42 | | 85.0 | 160.0 | 5.0 | Y |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:30 | -6 | 32 | | 87.0 | 153.0 | 5.2 | Y |
| | | 1 | Baseline | 02AUG2005 | 9:30 | -6 | 32 | | 87.0 | 153.0 | 5.1 | Y |
| | | 106 | Week 12 | 27OCT2005 | 9:30 | 80 | 32 | | | 132.0 | 5.1 | Y |
| | | 201 | Final visit | 22NOV2005 | 10:00 | 1 | 32 | | 86.0 | 208.0 H | 5.3 | Y |
| | | 201 | At randomizat ion | 22NOV2005 | 10:00 | 1 | 32 | | 86.0 | 208.0 H | 5.3 | Y |
| | | 223 | Week 12 | 14FEB2006 | 9:30 | 85 | 32 | | 87.0 | 63.0 | 5.3 | Y |
| | | 223 | Final visit | 14FEB2006 | 9:30 | 85 | 32 | | 87.0 | 63.0 | 5.3 | Y |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | 9:30 | -6 | 38 | | 92.0 | 181.0 | 5.9 | Y |
| | | 1 | Baseline | 05AUG2005 | 9:30 | -6 | 38 | | 92.0 | 181.0 | 5.9 | Y |
| | | 106 | Week 12 | 31OCT2005 | 9:30 | 81 | 38 | | 98.0 | 118.0 | 6.2H | Y |
| | | 201 | Final visit | 28NOV2005 | 9:30 | 1 | 38 | | 147.0H# | 611.0 H | 6.2H | Y |
| | | 201 | At randomizat ion | 28NOV2005 | 9:30 | 1 | 38 | | 147.0H# | 611.0 H | 6.2H | Y |
| | | 201 | Baseline | 28NOV2005 | 9:30 | 1 | 38 | | 147.0H# | 611.0 H | 6.2H | Y |
| | | 207 | Week 12 | 22FEB2006 | 9:30 | 87 | 38 | | 120.0H# | 160.0 | 7.2H | Y |
| | | 211.01 | Week 28 | 21JUN2006 | 8:05 | 199 | 38 | | 205.0H# | | 15.6H# | Y |
| | | 211.01 | Week 40 | 21JUN2006 | 8:05 | 206 | 38 | | 233.0H# | | | Y |
| | | 223 | Final visit | 29AUG2006 | 9:15 | 275 | 38 | | 94.0 | 42.0 | 9.4H# | Y |
| | | 223 | Final visit | 29AUG2006 | 9:15 | 275 | 38 | | 94.0 | 42.0 | 9.4H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799140

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:00 | -7 | 20 | 91.0 | | 21.0 L | 5.1 | Y |
| | | 1 | Baseline | 31AUG2005 | 10:00 | -7 | 20 | 91.0 | | 21.0 L | 5.1 | Y |
| | | 106 | Week 12 | 01DEC2005 | 10:00 | 85 | 20 | 92.0 | | 21.0 L | 5.3 | Y |
| | | 201 | Final visit | 29DEC2005 | 9:15 | 81 | 20 | 91.0 | | 21.0 L | 5.0 | Y |
| | | 201 | At randomization | 29DEC2005 | 9:15 | 1 | 20 | 91.0 | | 21.0 L | 5.0 | Y |
| | | 201 | Baseline | 29DEC2005 | 9:15 | 1 | 20 | 91.0 | | 21.0 L | 5.0 | Y |
| | | 207 | Week 12 | 28MAR2006 | 10:00 | 90 | 20 | 95.0 | | 21.0 L | 5.4 | Y |
| | | 213 | Week 28 | 1JUL2006 | 10:00 | 205 | 20 | 89.0 | | 21.0 L | 5.3 | Y |
| | | 223 | Week 28 | 16AUG2006 | 10:00 | 231 | 20 | 97.0 | | 139.0 | 5.4 | Y |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 231 | 20 | 97.0 | | 139.0 | 5.4 | Y |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | 9:05 | -6 | 32 | 87.0 | | 63.0 | 5.7 | Y |
| | | 1 | Baseline | 01SEP2005 | 9:05 | -6 | 32 | 87.0 | | 63.0 | 5.7 | Y |
| | | 106 | Week 12 | 28NOV2005 | 8:35 | 82 | 32 | 92.0 | | 118.0 | 5.6 | Y |
| | | 201 | Final visit | 27DEC2005 | 9:30 | 1 | 32 | 89.0 | | 69.0 | 5.6 | Y |
| | | 201 | At randomization | 27DEC2005 | 9:30 | | 32 | 89.0 | | 69.0 | 5.6 | Y |
| | | 201 | Baseline | 27DEC2005 | 9:30 | 1 | 32 | 89.0 | | 69.0 | 5.6 | Y |
| | | 204.01 | Week 12 | 26JAN2006 | 9:00 | 31 | 32 | 93.0 | | 125.0 | 5.6 | Y |
| | | 223 | Week 12 | 06FEB2006 | 10:45 | 42 | 32 | 93.0 | | 83.0 | 5.4 | Y |
| | | 223 | Final visit | 06FEB2006 | 10:45 | 42 | 32 | 93.0 | | 83.0 | 5.4 | Y |
| E0080039 | MISSING | 1 | | 16SEP2005 | 8:55 | | | 94.0 | | 104.0 | 5.6 | Y |
| E0080040 | MISSING | 1 | | 22SEP2005 | 9:00 | | | 92.0 | | | 5.6 | Y |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 | 13:15 | -2 | 22 | | 91.0 | | 5.8 | Y |
| | | 1 | Baseline | 14JUN2004 | 13:15 | -2 | 22 | | 91.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799141

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082001 | OL QTP | 223 | Week 12 | 01SEP2004 | 11:50 | 77 | 22 | | 80.0 | | 5.8 | |
| | | 223 | Final visit | 01SEP2004 | 11:50 | 77 | 22 | | 80.0 | | 5.8 | |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 | 11:55 | 0 | 30 | | 93.0 | | 5.5 | Y |
| E0082003 | MISSING | 1.01 | | 27OCT2004 | 12:00 | | | 167.0H# | | | 9.1H# | Y |
| | | | | 02NOV2004 | 10:40 | | | | | | 9.5H# | Y |
| E0082004 | OL QTP | 1 | | 19NOV2004 | 14:00 | -11 | | | | | 5.4 | |
| E0082005 | PLA / LI | 101 | Screening | 11FEB2005 | 17:12 | -12 | | 86.0 | | | 5.1 | |
| | | 106 | Week 12 | 23FEB2005 | 18:10 | 10 | | 85.0 | | | 5.2 | |
| | | 109 | Week 24 | 17MAY2005 | 18:30 | 83 | | | | 63.0 | 4.8 | Y |
| | | 201 | Final visit | 06AUG2005 | 17:18 | 167 | | 95.0 | | | 5.0 | Y |
| | | 201 | At randomization | 06OCT2005 | 17:32 | 1 | | 95.0 | | | 5.0 | Y |
| | | 201 | Baseline | 06OCT2005 | 17:32 | 1 | | 95.0 | | | 5.0 | |
| | | 208 | Week 12 | 03FEB2006 | 14:50 | 121 | | | 97.0 | | | |
| | | 208.01 | Week 24 | 08FEB2006 | 13:05 | 126 | | | 97.0 | | | |
| | | 208.01 | Final visit | 08FEB2006 | 13:05 | 126 | | 82.0 | | | | |
| | | 211 | Week 28 | 04MAY2006 | 17:42 | 211 | | 14.0H# | | | 5.1 | |
| | | 223 | Week 40 | 02AUG2006 | 11:50 | 303 | | 86.0 | | | | |
| | | 223 | Week 52 | 24AUG2006 | 11:50 | 323 | | 86.0 | | 83.0 | 5.2 | |
| | | 223 | Final visit | 24AUG2006 | 11:50 | 323 | | | | 83.0 | 5.2 | |
| E0083001 | MISSING | 1 | | 31MAR2004 | 9:35 | | | | 102.0 | | 4.9 | Y |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | 10:55 | -5 | 29 | | 95.0 | | 5.1 | Y |
| | | 1 | Baseline | 01APR2004 | 10:55 | -5 | 29 | | 95.0 | | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799142

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083002 | OL QTP | 109 | Week 24 | 24SEP2004 | 11:30 | 171 | 29 | 141.0H# | | 271.0 H | 7.3H | Y |
| | | 109 | Final visit | 24SEP2004 | 11:30 | 171 | 29 | 141.0H# | | 271.0 H | 7.3H | Y |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | 9:15 | -7 | 27 | | 85.0 | | 4.8 | Y |
| | | 1 | Baseline | 07APR2004 | 9:15 | -7 | 27 | | 85.0 | | 4.8 | Y |
| | | 106 | Week 12 | 07JUL2004 | 12:05 | 84 | 27 | | 87.0 | | 4.5 | |
| | | 106 | Final visit | 07JUL2004 | 12:05 | 84 | 27 | | 87.0 | | 4.5 | |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | 9:30 | -5 | 37 | | 88.0 | | 5.9 | Y |
| | | 1 | Baseline | 08APR2004 | 9:30 | -5 | 37 | | 88.0 | | 5.9 | Y |
| | | 223 | Week 8 | 28MAY2004 | 11:00 | 45 | 37 | | 98.0 | | 5.9 | Y |
| | | 223 | Week 12 | 28MAY2004 | 11:00 | 45 | 37 | | 98.0 | | | Y |
| | | 223 | Final visit | 28MAY2004 | 11:00 | 45 | 37 | | 98.0 | | 5.9 | Y |
| E0083005 | MISSING | 1 | | 08APR2004 | 16:45 | | | | 98.0 | | 5.6 | Y |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | 11:30 | -7 | 25 | | 89.0 | | 5.7 | Y |
| | | 1 | Baseline | 09APR2004 | 11:30 | -7 | 25 | | 89.0 | | 5.7 | Y |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | 9:20 | -4 | 34 | | 103.0 | | 5.5 | Y |
| | | 1 | Baseline | 12APR2004 | 9:20 | -4 | 34 | | 103.0 | | 5.6 | Y |
| | | 201 | Final visit | 29SEP2004 | 10:40 | 1 | 34 | 92.0 | | 243.0 H | 5.6 | Y |
| | | 201 | randomization | 29SEP2004 | 10:40 | 1 | 34 | 92.0 | | 243.0 H | 5.6 | Y |
| | | 201 | Baseline | 29SEP2004 | 10:40 | 1 | 34 | 92.0 | | 243.0 H | 5.6 | Y |
| | | 211 | Week 12 | 21DEC2004 | 10:40 | 84 | 34 | 98.0 | | 222.0 H | 5.6 | Y |
| | | 213 | Week 28 | 13APR2005 | 19:20 | 197 | 34 | 98.0 | | 222.0 H | 5.9 | Y |
| | | 214 | Week 40 | 15JUL2005 | 10:25 | 290 | 34 | 99.0 | | 313.0 H | 6.0 | Y |
| | | 217 | Week 52 | 30SEP2005 | 10:30 | 367 | 34 | 96.0 | | 236.0 H | 5.9 | Y |
| | | 219 | Week 68 | 16JAN2006 | 10:00 | 475 | 34 | 105.0 | | 167.0 H | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799143

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 221 | Week 84 | 11MAY2006 | 8:40 | 590 | 34 | 98.0 | | 354.0 H | 5.9 | Y |
| | | 223 | Week 104 | 31AUG2006 | 8:00 | 702 | 34 | 109.0 | | 188.0 | 5.7 | Y |
| | | 223 | Final visit | 31AUG2006 | 8:00 | 702 | 34 | 109.0 | | 188.0 | 5.7 | Y |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | 8:20 | -6 | 25 | | 90.0 | | 4.9 | Y |
| | | 1 | Baseline | 13APR2004 | 8:10 | -6 | 25 | | 90.0 | | 4.9 | Y |
| | | 103 | Week 4 | 03MAY2004 | 8:10 | 14 | 25 | | 82.0 | | 5.0 | Y |
| | | 103 | Week 12 | 03MAY2004 | 8:10 | 14 | 25 | | 82.0 | | | Y |
| | | 103 | Final visit | 03MAY2004 | 8:10 | 14 | 25 | | 82.0 | | 5.0 | Y |
| E0083009 | MISSING | 1 | | 15APR2004 | 8:25 | | | | 84.0 | | 5.0 | Y |
| E0083010 | MISSING | 1 | | 20APR2004 | 11:20 | | | | 115.0 | | 6.0 | Y |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | 10:10 | -5 | 41 | | 82.0 | | 5.1 | Y |
| | | 1 | Baseline | 14APR2004 | 10:10 | -5 | 41 | | 82.0 | | 5.1 | Y |
| | | 103 | Week 4 | 03MAY2004 | 9:55 | 14 | 41 | | 97.0 | | 5.0 | Y |
| | | 103 | Week 12 | 03MAY2004 | 9:55 | 14 | 41 | | 97.0 | | | Y |
| | | 103 | Final visit | 03MAY2004 | 9:55 | 14 | 41 | | 97.0 | | 5.0 | Y |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | 14:55 | -5 | 22 | | 84.0 | | 5.6 | Y |
| | | 1 | Baseline | 23APR2004 | 14:55 | -5 | 22 | | 84.0 | | 5.6 | Y |
| | | 223 | Week 12 | 08JUL2004 | 9:50 | 71 | 22 | | 84.0 | | 5.5 | Y |
| | | 223 | Final visit | 08JUL2004 | 9:50 | 71 | 22 | | 84.0 | | 5.5 | Y |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | 10:30 | -7 | 41 | 104.0 | 90.0 | | 6.0 | Y |
| | | 1 | Baseline | 27APR2004 | 10:55 | -7 | 41 | 104.0 | 90.0 | | 6.0 | Y |
| | | 109 | Week 24 | 14OCT2004 | 10:55 | 163 | 41 | | | 292.0 H | 6.7H | Y |
| | | 201 | Final visit | 14DEC2004 | 9:55 | 1 | 41 | 95.0 | 90.0 | 146.0 | 6.6H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3412

CONFIDENTIAL
AZSER12799144

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 201 | At randomization | 14DEC2004 | 9:55 | 1 | 41 | 95.0 | | 146.0 | 6.6H | Y |
| | | 201 | Baseline | 14DEC2004 | 9:55 | 1 | 41 | 95.0 | | 146.0 | 6.6H | Y |
| | | 207 | Week 12 | 07MAR2005 | 10:52 | 84 | 41 | 117.0 | | 340.0 H | 6.7H | Y |
| | | 211 | Week 28 | 28JUN2005 | 10:30 | 197 | 41 | 104.0 | | 229.0 H | 6.7H | Y |
| | | 214 | Week 40 | 21SEP2005 | 10:15 | 282 | 41 | 93.0 | | 194.0 H | 6.4H | Y |
| | | 217 | Week 52 | 13DEC2005 | 10:00 | 365 | 41 | 193.0H | | 36.0 H | 6.4H | Y |
| | | 219 | Week 68 | 05APR2006 | 9:35 | 478 | 41 | 138.0H# | | 201.0 H | 7.6H# | Y |
| | | 221 | Week 84 | 26JUL2006 | 10:00 | 590 | 41 | 115.0 | | 215.0 H | 7.0H | Y |
| | | 223 | Final visit | 31AUG2006 | 9:25 | 626 | 41 | 126.0H# | | 208.0 H | 7.0H | Y |
| E0083014 | MISSING | 1 | Screening | 28APR2004 | 10:10 | | | | 81.0 | | 4.9 | Y |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | 15:00 | -5 | 35 | | 81.0 | | 4.7 | Y |
| | | 1 | Baseline | 28APR2004 | 15:00 | 1 | 35 | | 81.0 | | 4.7 | Y |
| | | 109 | Week 24 | 22OCT2004 | 14:25 | 172 | 35 | 80.0 | | 42.0 | 4.5 | Y |
| | | 201 | Final visit | 19NOV2004 | 14:20 | 1 | 35 | 83.0 | | 49.0 | 4.5 | Y |
| | | 201 | At randomization | 19NOV2004 | 14:20 | 1 | 35 | 83.0 | | 49.0 | 4.5 | Y |
| | | 201 | Baseline | 19NOV2004 | 14:20 | 1 | 35 | 83.0 | | 49.0 | 4.5 | Y |
| | | 207 | Week 12 | 07FEB2005 | 16:35 | 81 | 35 | 81.0 | | 63.0 | 4.8 | Y |
| | | 211 | Week 28 | 03JUN2005 | 11:00 | 197 | 35 | 49.0L | | 63.0 | 4.8 | Y |
| | | 214 | Week 40 | 24AUG2005 | 10:55 | 279 | 35 | 81.0 | | 76.0 | 4.7 | Y |
| | | 217 | Week 52 | 29NOV2005 | 10:55 | 376 | 35 | 85.0 | | 76.0 | 4.7 | Y |
| | | 219 | Week 68 | 15MAR2006 | 15:15 | 482 | 35 | 72.0 | | 42.0 | 4.8 | Y |
| | | 221 | Week 84 | 06JUL2006 | 13:50 | 594 | 35 | 70.0 | | 63.0 | 4.8 | Y |
| | | 223 | Final visit | 16AUG2006 | 15:50 | 636 | 35 | 69.0 | | 63.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3413

CONFIDENTIAL
AZSER12799145

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 1 | Screening | 30APR2004 | 10:55 | -6 | 34 | | 76.0 | | 5.4 | Y |
| | | 1 | Baseline | 30APR2004 | 10:55 | -6 | 34 | | 76.0 | | 5.5 | Y |
| | | 104 | Week 4 | 03JUN2004 | 10:30 | 28 | 34 | | 97.0 | | | |
| | | 104 | Week 12 | 03JUN2004 | 10:30 | 28 | 34 | | 97.0 | | 5.5 | Y |
| | | 104 | Final visit | 03JUN2004 | 10:30 | 28 | 34 | | | | | |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | 10:25 | -7 | 19 | | 98.0 | | 5.1 | Y |
| | | 1 | Baseline | 03MAY2004 | 10:25 | -7 | 19 | | 98.0 | | 5.1 | Y |
| E0083018 | MISSING | 1 | | 06MAY2004 | 9:40 | | | | 272.0H# | | 8.0H# | Y |
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | 10:30 | -5 | 38 | | 95.0 | | 5.4 | Y |
| | | 1 | Baseline | 07MAY2004 | 10:30 | -5 | 38 | | 95.0 | | 5.5 | Y |
| | | 102 | Week 24 | 28SEP2004 | 10:30 | 169 | 38 | 110.0 | | 229.0 H | 5.6 | Y |
| | | 112 | Week 24 | 17JAN2005 | 11:38 | 250 | 38 | 81.0 | | 56.0 | 5.7 | Y |
| | | 112 | Final visit | 17JAN2005 | 11:38 | 250 | 38 | 81.0 | | 56.0 | | Y |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | 10:45 | -5 | 40 | | 89.0 | | 5.1 | Y |
| | | 1 | Baseline | 13MAY2004 | 10:45 | -5 | 40 | | 89.0 | | 5.1 | Y |
| | | 109 | Week 24 | 04NOV2004 | 9:10 | 170 | 40 | 87.0 | | 69.0 | 5.0 | Y |
| | | 201 | Final visit | 29NOV2004 | 10:25 | 1 | 40 | 101.0 | | 90.0 | 4.9 | Y |
| | | 201 | At randomization | 29NOV2004 | 10:25 | 1 | 40 | 101.0 | | 90.0 | 4.9 | Y |
| | | 201 | Baseline | 29NOV2004 | 10:25 | 1 | 40 | 101.0 | | 90.0 | 4.9 | Y |
| | | 207 | Week 4 | 22FEB2005 | 15:05 | 86 | 40 | 85.0 | | 63.0 | 4.9 | Y |
| | | 211 | Week 28 | 13JUN2005 | 14:35 | 197 | 40 | 87.0 | | 63.0 | 4.8 | Y |
| | | 214 | Week 40 | 06SEP2005 | 16:35 | 282 | 40 | 87.0 | | 76.0 | 5.0 | Y |
| | | 217 | Week 52 | 28NOV2005 | 16:10 | 365 | 40 | 96.0 | | 69.0 | 4.9 | Y |
| | | 219 | Week 68 | 21MAR2006 | 10:10 | 478 | 40 | 94.0 | | 90.0 | 5.0 | Y |
| | | 221 | Week 84 | 11JUL2006 | 10:14 | 590 | 40 | 90.0 | | 90.0 | 4.9 | Y |
| | | 223 | Week 84 | 23AUG2006 | 11:00 | 633 | 40 | | | 42.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799146

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 223 | Final visit | 23AUG2006 | 11:00 | 633 | 40 | 90.0 | | 42.0 | 5.2 | Y |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | 10:05 | -6 | 32 | | 81.0 | | 5.1 | Y |
| | | 1 | Baseline | 27MAY2004 | 10:05 | -6 | 32 | | 81.0 | | 5.1 | Y |
| | | 201 | Final visit | 15OCT2004 | 10:45 | 1 | 32 | 111.0 | | 764.0 H | 5.4 | Y |
| | | 201 | At randomization | 15OCT2004 | 10:45 | 1 | 32 | 111.0 | | 764.0 H | 5.4 | Y |
| | | 201 | Baseline | 15OCT2004 | 10:45 | 1 | 32 | 111.0 | | 764.0 H | 5.4 | Y |
| | | 207 | Week 12 | 22OCT2004 | 11:00 | 8 | 32 | | 102.0 | | | Y |
| | | 207 | Week 12 | 07JAN2005 | 10:00 | 85 | 32 | 78.0 | | 139.0 | 5.4 | Y |
| | | 211 | Week 28 | 03MAY2005 | 16:30 | 201 | 32 | 112.0 | | 1028.0 H | 5.4 | Y |
| | | 211 | Final visit | 03MAY2005 | 16:30 | 201 | 32 | 112.0 | | | | |
| | | 211.01 | Week 28 | 20MAY2005 | 9:15 | 218 | 32 | | 72.0 | | | Y |
| | | 211.01 | Final visit | 20MAY2005 | 9:15 | 218 | 32 | | 72.0 | | | Y |
| | | 223 | Week 40 | 10JUN2005 | 10:42 | 239 | 32 | | | 292.0 H | 5.3 | Y |
| | | 223 | Final visit | 10JUN2005 | 10:42 | 239 | 32 | | | 292.0 H | 5.3 | Y |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | 16:15 | -6 | 23 | | 81.0 | | 4.6 | Y |
| | | 1 | Baseline | 10JUN2004 | 16:15 | -6 | 23 | | 81.0 | | 4.6 | Y |
| | | 223 | Week 12 | 14SEP2004 | 11:15 | 90 | 23 | 89.0 | | 35.0 L | 4.6 | Y |
| | | 223 | Final visit | 14SEP2004 | 11:15 | 90 | 23 | 89.0 | | 35.0 L | 4.6 | Y |
| E0083023 | MISSING | 1 | Screening | 11JUN2004 | 11:55 | | | | 84.0 | | 5.1 | |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | 9:25 | -6 | 32 | | 103.0 | | 6.0 | Y |
| | | 1 | Baseline | 15JUN2004 | 9:25 | -6 | 32 | | 103.0 | | 6.0 | Y |
| | | 223 | Week 12 | 31AUG2004 | 10:45 | 71 | 32 | | 89.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799147

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 223 | Final visit | 31AUG2004 | 10:45 | 71 | 32 | | 89.0 | | 5.3 | |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | 8:34 | -5 | 21 | | 85.0 | | 5.2 | Y |
| | | 1 | Baseline | 17JUN2004 | 8:34 | -5 | 21 | | 85.0 | | 5.2 | Y |
| | | 106 | Week 12 | 23SEP2004 | 9:15 | 93 | 21 | 70.0 | | 167.0 | 5.2 | Y |
| | | 201 | Final visit | 05NOV2004 | 10:35 | 1 | 21 | 91.0 | | 174.0 | 5.2 | Y |
| | | 201 | At randomization | 05NOV2004 | 10:35 | 1 | 21 | 91.0 | | 174.0 | 5.2 | Y |
| | | 223 | Week 12 | 16NOV2004 | 8:30 | 12 | 21 | 93.0 | | 222.0 H | 5.4 | Y |
| | | 223 | Final visit | 16NOV2004 | 8:30 | 12 | 21 | 93.0 | | 222.0 H | 5.4 | Y |
| | | 223.01 | Week 12 | 30NOV2004 | 8:50 | 26 | 21 | | 96.0 | | | Y |
| | | 223.01 | Final visit | 30NOV2004 | 8:50 | 26 | 21 | | 96.0 | | | Y |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 | 8:35 | -6 | 28 | | | | 5.3 | Y |
| | | 1 | Baseline | 23JUN2004 | 8:35 | -6 | 28 | | | | | Y |
| | | 104 | Week 4 | 28JUL2004 | 8:30 | 29 | 28 | | 101.0 | | | Y |
| | | 104 | Week 12 | 28JUL2004 | 8:30 | 29 | 28 | | 101.0 | | | Y |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | 8:40 | -5 | 36 | | 90.0 | | 5.3 | Y |
| | | 1 | Baseline | 08JUL2004 | 8:40 | -5 | 36 | | 90.0 | | 5.3 | Y |
| | | 106 | Week 12 | 06OCT2004 | 8:30 | 85 | 36 | 94.0 | | 146.0 | 4.9 | Y |
| | | 201 | At randomization | 03NOV2004 | 9:00 | 1 | 36 | 91.0 | | 243.0 H | 5.0 | Y |
| | | 201 | Baseline | 03NOV2004 | 9:00 | 1 | 36 | 91.0 | | 243.0 H | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799148

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 223 | Week 12 | 03DEC2004 | 16:35 | 31 | 36 | 86.0 | | 146.0 | 5.0 | Y |
| | | 223 | Final visit | 03DEC2004 | 16:35 | 31 | 36 | 86.0 | | 146.0 | 5.0 | Y |
| E0083028 | MISSING | 1 | | 12JUL2004 | 9:00 | | | | 96.0 | | 5.1 | Y |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | 10:00 | -7 | 32 | | 86.0 | | 5.2 | Y |
| | | 1 | Baseline | 12JUL2004 | 10:00 | -7 | 32 | | 86.0 | | 5.0 | Y |
| | | 106 | Week 12 | 14OCT2004 | 10:25 | 87 | 32 | 96.0 | | 160.0 | 5.0 | Y |
| | | 109 | Week 24 | 05JAN2005 | 10:45 | 170 | 32 | 88.0 | | 125.0 | 4.9 | Y |
| | | 201 | Final visit | 01MAR2005 | 10:50 | 1 | 32 | 83.0 | | 139.0 | 4.8 | Y |
| | | 201 | At randomization | 01MAR2005 | 10:50 | 1 | 32 | 83.0 | | 139.0 | 4.8 | Y |
| | | 201 | Baseline | 01MAR2005 | 10:50 | 1 | 32 | 83.0 | | 139.0 | 4.8 | Y |
| | | 207 | Week 12 | 19MAY2005 | 9:30 | 80 | 32 | 84.0 | | 167.0 | 4.8 | Y |
| | | 211 | Week 28 | 16SEP2005 | 10:05 | 198 | 32 | 95.0 | | 111.0 | 4.9 | Y |
| | | 223 | Week 40 | 08DEC2005 | 11:00 | 283 | 32 | 94.0 | | 194.0 H | 5.1 | Y |
| | | 223 | Final visit | 08DEC2005 | 11:30 | 283 | 32 | 94.0 | | 194.0 H | | |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 30 | | 77.0 | | 5.4 | Y |
| | | 1 | Baseline | 12JUL2004 | 14:30 | -7 | 30 | | 77.0 | | 5.4 | Y |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | 14:42 | -6 | 27 | | 82.0 | | 4.9 | Y |
| | | 1 | Baseline | 1JUL2004 | 14:25 | 8 | 27 | | 82.0 | | 4.6 | Y |
| | | 106 | Week 12 | 19OCT2004 | 14:42 | 84 | 27 | 81.0 | | 181.0 | 4.9 | Y |
| | | 108 | Week 24 | 16DEC2004 | 10:05 | 142 | 27 | 86.0 | | 56.0 | 4.9 | Y |
| | | 108 | Final visit | 16DEC2004 | 10:05 | 142 | 27 | 86.0 | | 56.0 | | |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | 9:40 | -7 | 32 | | 91.0 | | 5.2 | Y |
| | | 1 | Baseline | 09AUG2004 | 9:40 | -7 | 32 | | 91.0 | | 5.2 | Y |
| | | 106 | Week 12 | 10NOV2004 | 8:30 | 86 | 32 | 82.0 | | 125.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3417

CONFIDENTIAL
AZSER12799149

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083032 PLA / LI | | 201 | Final visit | 08DEC2004 | 9:25 | 1 | 32 | 85.0 | | 125.0 | 4.5 | |
| | | 201 | At randomization | 08DEC2004 | 9:25 | 1 | 32 | 85.0 | | 125.0 | 4.5 | Y |
| | | 223 | Baseline | 08DEC2004 | 9:25 | 1 | 32 | 85.0 | | 125.0 | 4.5 | Y |
| | | 223 | Week 12 | 20DEC2004 | 15:47 | 13 | 32 | 92.0 | | 167.0 | 4.5 | Y |
| | | 223 | Final visit | 20DEC2004 | 15:45 | 13 | 32 | 92.0 | | 167.0 | 4.5 | Y |
| E0083033 OL QTP | | 1 | Screening | 27AUG2004 | 8:05 | -6 | 27 | | 95.0 | | 6.1 | Y |
| | | 106 | Baseline | 27AUG2004 | 8:05 | -6 | 27 | | 95.0 | | 6.1 | Y |
| | | 107 | Week 12 | 29NOV2004 | 11:10 | 88 | 27 | 102.0 | | 160.0 | 5.8 | Y |
| | | 107 | Week 12 | 21DEC2004 | 9:55 | 110 | 27 | 97.0 | | 167.0 | 6.0 | Y |
| | | 107 | Final visit | 21DEC2004 | 9:55 | 110 | 27 | 97.0 | | 167.0 | 6.0 | Y |
| E0083034 OL QTP | | 1 | Screening | 10SEP2004 | 16:35 | -7 | 32 | | 84.0 | | 5.0 | Y |
| | | 106 | Baseline | 10SEP2004 | 16:25 | -7 | 32 | | 84.0 | | 5.2 | Y |
| | | 107 | Week 12 | 09DEC2004 | 15:25 | 83 | 32 | 86.0 | | 56.0 | 5.8 | Y |
| | | 108 | Week 24 | 04FEB2005 | 15:43 | 140 | 32 | 94.0 | | 63.0 | 4.8 | Y |
| | | 108 | Final visit | 04FEB2005 | 15:43 | 140 | 32 | 94.0 | | 63.0 | 4.8 | Y |
| E0083035 PLA / LI | | 1 | Screening | 27SEP2004 | 9:55 | -7 | 36 | | 95.0 | | 5.0 | Y |
| | | 106 | Baseline | 27SEP2004 | 9:55 | -7 | 36 | 95.0 | | 76.0 | 5.0 | Y |
| | | 201 | Week 12 | 25JAN2005 | 10:30 | 79 | 36 | 92.0 | | 76.0 | | Y |
| | | 201 | Final visit | 25JAN2005 | 10:30 | 1 | 36 | 82.0 | | 97.0 | 4.6 | Y |
| | | 201 | At randomization | 25JAN2005 | 10:30 | 1 | 36 | 82.0 | | 97.0 | 4.6 | Y |
| | | 207 | Baseline | 18APR2005 | 16:25 | 84 | 36 | 138.0H# | | 569.0 H | 4.6 | Y |
| | | 211 | Week 28 | 09AUG2005 | 16:35 | 197 | 36 | 88.0 | | 104.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799150

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD DAY BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 214 | Week 40 | 31OCT2005 | 9:10 | 280 | 36 | | 94.0 | 69.0 | 4.9 | Y |
| | | 217 | Week 52 | 18JAN2006 | 9:25 | 359 | 36 | | 87.0 | 63.0 | 4.9 | Y |
| | | 217 | Week 52 | 18JAN2006 | 9:25 | 359 | 36 | | 87.0 | | 4.8 | Y |
| | | 223 | Final visit | 10FEB2006 | 11:35 | 382 | 36 | | 87.0 | 56.0 | 4.8 | Y |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | 8:40 | -6 | 31 | | 105.0 | 194.0 H | 5.0 | Y |
| | | 1 | Baseline | 05OCT2004 | 8:40 | -6 | 31 | | 105.0 | 194.0 H | 5.0 | Y |
| | | 106 | Week 12 | 05JAN2005 | 11:05 | 86 | 31 | | 127.0H# | 382.0 | 4.4 | Y |
| | | 107,01 | Week 12 | 03FEB2005 | 12:00 | 115 | 31 | | 134.0H# | | | |
| | | 109 | Week 24 | 04APR2005 | 14:59 | 176 | 31 | | 99.0 | 229.0 H | 4.4 | Y |
| | | 201 | Final visit | 03MAY2005 | 8:55 | 1 | 31 | | 79.0 | 69.0 | 4.5 | Y |
| | | 201 | At randomization | 03MAY2005 | 8:55 | 1 | 31 | | 79.0 | 69.0 | 4.5 | Y |
| | | 201 | Baseline | 03MAY2005 | 8:55 | 1 | 31 | | 79.0 | 69.0 | 4.5 | Y |
| | | 207 | Week 2 | 03AUG2005 | 9:40 | 92 | 31 | | 90.0 | 69.0 | 4.4 | Y |
| | | 207 | Final visit | 02AUG2005 | 9:40 | 92 | 31 | | 90.0 | 90.0 | 4.4 | Y |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | 11:15 | -7 | 25 | | 86.0 | 69.0 | 5.3 | Y |
| | | 1 | Baseline | 08OCT2004 | 11:15 | -7 | 25 | | 86.0 | 69.0 | 5.3 | Y |
| | | 104 | Week 12 | 12NOV2004 | 14:40 | 28 | 25 | | 87.0 | 611.0 H | | Y |
| | | 104 | Final visit | 12NOV2004 | 14:40 | 28 | 25 | | 87.0 | 611.0 H | 5.3 | Y |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 | 11:00 | -6 | 36 | | 134.0H# | 222.0 H | 7.1H | Y |
| | | 1 | Baseline | 28OCT2004 | 11:00 | -6 | 36 | | 134.0H# | 222.0 H | 7.1H | Y |
| | | 106 | Week 2 | 02JAN2005 | 11:00 | 82 | 36 | | 134.0H# | 240.0 | 6.9H | Y |
| | | 109 | Week 24 | 20APR2005 | 10:16 | 168 | 36 | | 130.0H# | 188.0 | 6.5H | Y |
| | | 201 | Final visit | 15JUN2005 | 10:30 | 1 | 36 | | 118.0 | 125.0 | 6.2H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   klrz047

3419

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 201 | At randomization | 15JUN2005 | 10:30 | 1 | 36 | 118.0 | | 125.0 | 6.2H | |
| | | 201 | Baseline | 15JUN2005 | 10:30 | 1 | 36 | 118.0 | | 125.0 | 6.2H | Y |
| | | 207 | Week 12 | 08SEP2005 | 11:30 | 86 | 36 | 116.0 | | 146.0 | 6.7H | Y |
| | | 211 | Week 28 | 23DEC2005 | 10:20 | 192 | 36 | 125.0H | | 174.0 | 7.2H | Y |
| | | 214 | Week 40 | 22MAR2006 | 11:10 | 281 | 36 | 141.0H# | | 165.0 | 7.4H | Y |
| | | 216.01 | Week 52 | 17MAY2006 | 11:10 | 337 | 36 | 116.0 | 118.0 | 167.0 | 7.6H# | Y |
| | | 216.01 | Final visit | 17MAY2006 | 11:10 | 337 | 36 | | 118.0 | | | Y |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | 8:30 | -4 | 27 | 76.0 | | 63.0 | 5.3 | Y |
| | | 1 | Baseline | 18NOV2004 | 8:30 | -4 | 27 | 76.0 | | 63.0 | 5.3 | Y |
| | | 223 | Week 8 | 07JAN2005 | 11:10 | 46 | 27 | 80.0 | | 69.0 | 5.0 | Y |
| | | 223 | Week 12 | 07JAN2005 | 11:10 | 46 | 27 | 80.0 | | 69.0 | 5.0 | Y |
| | | 223 | Final visit | 07JAN2005 | 11:10 | 46 | 27 | | | | | |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | 8:40 | -7 | 34 | 74.0 | | 174.0 | 4.6 | Y |
| | | 106 | Baseline | 16DEC2004 | 8:40 | -7 | 34 | 74.0 | | 174.0 | 4.6 | Y |
| | | 109 | Week 12 | 17MAR2005 | 9:50 | 84 | 34 | 79.0 | | 292.0H | 4.4 | Y |
| | | 109.01 | Week 24 | 09JUN2005 | 8:35 | 168 | 34 | | | 250.0H | 4.4 | |
| | | 201 | Final visit | 15JUN2005 | 7:15 | 1 | 34 | 84.0 | | | 4.7 | Y |
| | | 201 | At randomization | 08JUL2005 | 7:15 | 1 | 34 | 86.0 | | 292.0H | 4.7 | Y |
| | | 201 | Baseline | 08JUL2005 | 7:15 | 1 | 34 | 86.0 | | 292.0H | 4.7 | |
| | | 207 | Week 12 | 29SEP2005 | 14:45 | 84 | 34 | 86.0 | | 389.0H | 4.8 | |
| | | 211 | Week 28 | 20JAN2006 | 8:25 | 197 | 34 | 93.0 | | 201.0H | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 214 | Week 40 | 17APR2006 | 8:40 | 284 | 34 | 87.0 | | 257.0 | 4.9 | Y |
| | | 217 | Week 52 | 17JUL2006 | 8:50 | 375 | 34 | 95.0 H | | 569.0 H | 4.9 | Y |
| | | 217 | Week 52 | 17AUG2006 | 8:30 | 417 | 34 | 92.0 | | 535.0 H | 4.8 | Y |
| | | 223 | Final visit | 28AUG2006 | 8:30 | 417 | 34 | 92.0 | | 535.0 H | 4.8 | Y |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | 10:55 | -5 | 23 | 87.0 | | 63.0 | 5.4 | Y |
| | | 106 | Baseline | 06JAN2005 | 10:55 | -5 | 23 | 87.0 | | 63.0 | | Y |
| | | 106 | Week 12 | 05APR2005 | 15:15 | 84 | 23 | 92.0 | | 229.0 H | 5.2 | Y |
| | | 201 | Final visit | 05MAY2005 | 9:45 | 1 | 23 | 80.0 | | 125.0 | 5.2 | Y |
| | | 201 | At randomization | 05MAY2005 | 9:45 | 1 | 23 | 80.0 | | 125.0 | 5.2 | Y |
| | | 207 | Baseline | 05MAY2005 | 9:50 | 1 | 23 | 80.0 | | 125.0 | 5.2 | Y |
| | | 207 | Week 12 | 28JUL2005 | 9:50 | 85 | 23 | 95.0 | | 174.0 | 5.7 | Y |
| | | 211 | Week 28 | 16NOV2005 | 11:45 | 196 | 23 | 88.0 | | 104.0 | 5.6 | Y |
| | | 223 | Week 40 | 14FEB2006 | 11:00 | 286 | 23 | 96.0 | | 111.0 | 5.6 | Y |
| | | 223 | Final visit | 14FEB2006 | 11:00 | 286 | 23 | 96.0 | | 111.0 | | Y |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | 8:53 | -6 | 25 | 80.0 | | 97.0 | 4.9 | Y |
| | | 1 | Baseline | 18JAN2005 | 8:53 | -6 | 25 | 80.0 | | 97.0 | 4.9 | Y |
| E0083043 | MISSING | 1 | | 22FEB2005 | 12:26 | -6 | 25 | 99.0 | | 35.0 L | 5.8 | Y |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005 | 8:00 | -4 | 30 | 81.0 | | 97.0 | 5.8 | Y |
| | | 105 | Baseline | 04MAR2005 | 8:00 | -4 | 30 | 81.0 | | 97.0 | 5.7 | Y |
| | | 105 | Week 12 | 03MAY2005 | 8:25 | 56 | 30 | 94.0 | | 118.0 | 5.7 | Y |
| | | 105 | Final visit | 03MAY2005 | 8:25 | 56 | 30 | 94.0 | | 118.0 | | Y |
| | | 105 | At randomization | 03MAY2005 | 8:25 | 56 | 30 | 94.0 | | 118.0 | | Y |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | 8:15 | -6 | 40 | 92.0 | | 56.0 | 5.5 | Y |
| | | 1 | Baseline | 30MAR2005 | 8:15 | -6 | 40 | 92.0 | | 56.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799153

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 106 | Week 12 | 28OCT2005 | 17:30 | 84 | 40 | 74.0 | | 76.0 | 5.5 | Y |
| | | 109 | Week 24 | 23SEP2005 | 8:25 | 171 | 40 | 98.0 | | 104.0 | 5.4 | Y |
| | | 201 | Final visit | 19OCT2005 | 8:40 | 1 | 40 | 90.0 | | 97.0 | 5.3 | Y |
| | | 201 | At randomizat ion | 19OCT2005 | 8:40 | 1 | 40 | 90.0 | | 97.0 | 5.3 | Y |
| | | 201 | Baseline | 19OCT2005 | 8:40 | 1 | 40 | 90.0 | | 97.0 | 5.3 | Y |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 40 | 98.0 | | 76.0 | 5.5 | Y |
| | | 223 | Week 28 | 10MAR2006 | 9:15 | 143 | 40 | 92.0 | | 132.0 | 5.5 | Y |
| | | 223 | Final visit | 10MAR2006 | 8:15 | 143 | 40 | 92.0 | | 132.0 | 5.5 | Y |
| E0083046 | QTP / VAL | 1 | Screening | 30MAR2005 | 10:35 | -6 | 34 | 90.0 | | 21.0 L | 5.7 | Y |
| | | 201 | Final visit | 30MAR2005 | 10:35 | -6 | 34 | 90.0 | | 21.0 L | 5.7 | Y |
| | | 201 | At randomizat ion | 29JUN2005 | 11:40 | -1 | 34 | 70.0 | | 104.0 | 5.7 | Y |
| | | 201 | Baseline | 29JUN2005 | 11:40 | -1 | 34 | 70.0 | | 104.0 | 5.7 | Y |
| | | 223 | Week 12 | 27JUL2005 | 11:45 | 29 | 34 | 89.0 | | 56.0 | 5.5 | Y |
| | | 223 | Final visit | 27JUL2005 | 11:45 | 29 | 34 | 89.0 | | 56.0 | 5.5 | Y |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | 9:45 | -5 | 25 | 51.0L | | 42.0 | 5.4 | Y |
| | | 106 | Baseline | 10JUN2005 | 8:30 | 81 | 25 | 75.0L | | 35.0 L | 5.5 | Y |
| | | 201 | Final visit | 07SEP2005 | 8:25 | 84 | 25 | 84.0 | | 63.0 | 5.2 | Y |
| | | 201 | At randomizat ion | 05OCT2005 | 8:25 | 1 | 25 | 84.0 | | 63.0 | 5.2 | Y |
| | | 201 | Baseline | 05OCT2005 | 8:25 | 1 | 25 | 84.0 | | 63.0 | 5.2 | Y |
| | | 223 | Week 12 | 12OCT2005 | 8:20 | 8 | 25 | 82.0 | | 63.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799154

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 223 | Final visit | 12OCT2005 | 8:20 | 8 | 25 | 82.0 | | 63.0 | 5.2 | |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | 10:30 | -7 | 38 | 95.0 | | 264.0 H | 6.0 | Y |
| | | 1 | Baseline | 24JUN2005 | 10:30 | -7 | 38 | 95.0 | | 264.0 H | 6.0 | Y |
| | | 106 | Week 12 | 29SEP2005 | 10:40 | 90 | 38 | 99.0 | | 292.0 H | 6.1 | Y |
| | | 201 | Final visit | 25OCT2005 | 11:10 | 1 | 38 | 94.0 | | 417.0 H | 5.9 | |
| | | 201 | At randomizat ion | 25OCT2005 | 11:10 | 1 | 38 | 94.0 | | 417.0 H | 5.9 | |
| | | 207 | Baseline | 16JAN2006 | 8:25 | 84 | 38 | 89.0 | | 188.0 | | Y |
| | | 207 | Final visit | 16JAN2006 | 8:25 | 84 | 38 | 89.0 | | 188.0 | 5.6 | Y |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | 9:30 | -4 | 22 | 91.0 | | 56.0 | 5.2 | Y |
| | | 1 | Baseline | 27JUN2005 | 9:30 | -4 | 22 | 91.0 | | 56.0 | 5.2 | Y |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:20 | -7 | 36 | 83.0 | | 69.0 | 5.4 | Y |
| | | 1 | Baseline | 30JUN2005 | 9:20 | -7 | 36 | 83.0 | | 69.0 | 5.4 | Y |
| | | 106 | Week 12 | 28SEP2005 | 8:15 | 83 | 36 | 90.0 | | 63.0 | 5.3 | Y |
| | | 106 | Final visit | 28SEP2005 | 8:15 | 83 | 36 | | | 63.0 | | Y |
| | | 106.01 | Baseline | 28SEP2005 | 8:15 | 83 | 36 | | 90.0 | 63.0 | | Y |
| | | 106.01 | Week 12 | 28SEP2005 | 8:15 | 83 | 36 | | 90.0 | | | Y |
| | | 106.01 | Final visit | 28SEP2005 | 8:15 | 83 | 36 | | 90.0 | | | Y |
| | | 201 | Baseline | 26OCT2005 | 8:40 | 1 | 36 | 97.0 | | | 5.2 | Y |
| | | 201 | Final visit | 26OCT2005 | 8:40 | 1 | 36 | 97.0 | | | 5.2 | Y |
| | | 201 | At randomizat ion | 26OCT2005 | 8:40 | 1 | 36 | 97.0 | | | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3423

CONFIDENTIAL
AZSER12799155

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 203 | Week 12 | 09NOV2005 | 8:15 | 15 | 36 | | | 76.0 | | Y |
| | | 203 | Final visit | 09NOV2005 | 8:15 | 15 | 36 | | | 76.0 | | Y |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | 8:25 | -6 | 37 | 96.0 | | 285.0 H | 5.4 | Y |
| | | 1 | Baseline | 15JUL2005 | 8:25 | -6 | 37 | 96.0 | | 285.0 H | 5.4 | Y |
| | | 106 | Week 12 | 11OCT2005 | 8:00 | 84 | 37 | 188.0H# | | 1792.0 H | 5.5 | Y |
| | | 201 | Final visit | 10NOV2005 | 15:20 | 1 | 37 | 77.0 | | 118.0 | 5.2 | Y |
| | | 201 | At randomization | 10NOV2005 | 15:20 | 1 | 37 | 77.0 | | 118.0 | 5.2 | Y |
| | | 207 | Baseline | 10NOV2005 | 15:20 | 1 | 37 | 77.0 | | 118.0 | 5.2 | Y |
| | | 211 | Week 12 | 02FEB2006 | 8:15 | 85 | 37 | 85.0 | | 97.0 | 5.2 | Y |
| | | 221 | Week 28 | 16AUG2006 | 9:15 | 198 | 37 | 96.0 | | 205.0 H | 5.2 | Y |
| | | 223 | Week 40 | 16AUG2006 | 9:15 | 280 | 37 | 78.0 | | 90.0 H | 5.3 | Y |
| | | 223 | Final visit | 16AUG2006 | 9:15 | 280 | 37 | 78.0 | | 90.0 | 5.3 | Y |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 | 8:25 | -7 | 39 | 91.0 | | 63.0 | 5.5 | Y |
| | | 1 | Baseline | 16AUG2005 | 8:25 | -7 | 39 | 91.0 | | 63.0 | 5.5 | Y |
| | | 106 | Week 12 | 15NOV2005 | 8:10 | 84 | 39 | 89.0 | | 76.0 | 5.5 | Y |
| | | 201 | Final visit | 13JAN2006 | 8:30 | 1 | 39 | 93.0 | | 49.0 | 5.5 | Y |
| | | 201 | At randomization | 13JAN2006 | 8:30 | 1 | 39 | 93.0 | | 49.0 | 5.5 | Y |
| | | 207 | Baseline | 13JAN2006 | 8:30 | 1 | 39 | 93.0 | | 49.0 | 5.3 | Y |
| | | 211 | Week 12 | 07APR2006 | 8:25 | 85 | 39 | 92.0 | | 76.0 | 5.4 | Y |
| | | 211 | Week 28 | 01AUG2006 | 8:15 | 201 | 39 | 90.0 | | 49.0 | 5.4 | Y |
| | | 223 | Week 40 | 28AUG2006 | 8:05 | 229 | 39 | 95.0 | | 42.0 | | Y |
| | | 223 | Final visit | 29AUG2006 | 8:05 | 229 | 39 | 95.0 | | 42.0 | | Y |
| E0083053 | OL QTP | 1 | Screening | 16AUG2006 | 9:35 | -6 | 24 | 79.0 | | 83.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799156

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083J053 | OL QTP | 223 | 1 Baseline | 16AUG2005 | 9:35 | -6 | 24 | 79.0 | | 83.0 | 5.2 | |
| | | 223 | Week 8 | 19OCT2005 | 11:15 | 58 | 24 | | | | 4.6 | Y |
| | | 223 | Week 12 | 19OCT2005 | 11:15 | 58 | 24 | 84.0 | | 97.0 | | Y |
| | | 223 | Final visit | 19OCT2005 | 11:15 | 58 | 24 | 84.0 | | 97.0 | 4.6 | Y |
| E0085001 | MISSING | 1.01 | | 19APR2004 | 17:35 | | | | 286.0H# | | 10.6H# | |
| | | | | 23APR2004 | 16:05 | | | | 151.0 | | | |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | 14:30 | -5 | 33 | | 79.0 | | 4.9 | |
| | | 1 | Baseline | 07MAY2004 | 14:30 | -5 | 33 | | 79.0 | | 4.9 | |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | 11:00 | -7 | 27 | | 81.0 | | 5.0 | |
| | | 1 | Baseline | 10MAY2004 | 11:00 | -7 | 27 | | 81.0 | | 5.0 | |
| | | 223 | Week 4 | 23SEP2004 | 16:55 | 9 | 27 | | | | 4.9 | |
| | | 223 | Week 12 | 26MAY2004 | 16:55 | 9 | 27 | | 88.0 | | | |
| | | 223 | Final visit | 26MAY2004 | 16:55 | 9 | 27 | | 88.0 | | 4.9 | |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | 11:20 | -7 | 48 | | 91.0 | | 5.9 | |
| | | 1 | Baseline | 21MAY2004 | 11:20 | -7 | 48 | | 91.0 | | 5.9 | |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | 10:55 | -4 | 22 | | 96.0 | | 5.9 | |
| | | 1 | Baseline | 28JUN2004 | 10:55 | -4 | 22 | | 96.0 | | 5.9 | |
| | | 223.01 | Week 4 | 28JUL2004 | 16:00 | 26 | 22 | | | | 5.8 | |
| | | 223.01 | Week 12 | 28JUL2004 | 16:00 | 26 | 22 | | 125.0 | | | |
| | | 223.01 | Final visit | 28JUL2004 | 16:00 | 26 | 22 | | 125.0 | | 5.8 | |
| E0085007 | OL QTP | 105.01 | Week 12 | 28JUN2004 | 12:45 | -9 | | | 69.0 | | 5.3 | |
| | | 105.01 | Final visit | 20SEP2004 | 11:20 | 75 | | | | 49.0 | 5.5 | |
| | | | | 20SEP2004 | | 75 | | | | 49.0 | 5.5 | Y |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | 16:05 | -7 | 31 | | 142.0 | | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799157

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 201 | Baseline | 16JUL2004 | 16:05 | -7 | 31 | | 142.0 | | 5.1 | |
| | | 201 | Final visit | 28OCT2004 | 16:45 | 1 | 31 | 62.0L | | 431.0 H | 5.4 | |
| | | 201 | At randomization | 28OCT2004 | 16:45 | 1 | 31 | 62.0L | | 431.0 H | 5.4 | |
| | | 207 | Baseline | 28OCT2004 | 16:45 | 1 | 31 | 62.0L | | 431.0 H | | |
| | | 207 | Week 12 | 20JAN2005 | 17:05 | 85 | 31 | 86.0 | | 299.0 | 5.3 | |
| | | 211 | Week 28 | 16MAY2005 | 16:38 | 201 | 31 | 118.0 | | | 5.5 | |
| | | 214 | Week 40 | 08AUG2005 | 16:36 | 285 | 31 | 97.0 | | 417.0 H | 5.5 | Y |
| | | 214.05 | Week 40 | 18AUG2005 | 16:50 | | 31 | | 76.0 | | 5.9 | |
| | | 217 | Week 48 | 27OCT2005 | 16:35 | 365 | 31 | 96.0 | | 410.0 H | 5.6 | |
| | | 219 | Week 52 | 15FEB2006 | 15:35 | 476 | 31 | 95.0 | | 250.0 H | 5.7 | |
| | | 219.02 | Week 68 | 28FEB2006 | 14:05 | 489 | 31 | 125.0H | | 792.0 H | 5.9 | |
| | | 221 | Week 84 | 07JUN2006 | 14:15 | 588 | 31 | 84.0 | | 104.0 | | |
| | | 221 | Final visit | | | | | | | | 104.0 | | |
| | | 223 | Week 84 | 16AUG2006 | 10:50 | 658 | 31 | 145.0H# | | | 6.2H | |
| | | 223 | Final visit | 16AUG2006 | 10:50 | 658 | 31 | 145.0H# | | | | |
| | | 223.01 | Week 104 | 29AUG2006 | 9:20 | 671 | 31 | | 143.0 | | 5.8 | Y |
| | | 223.01 | Final visit | 29AUG2006 | 9:20 | 671 | 31 | | 143.0 | | 5.8 | Y |
| E0085009 | MISSING | | | | | | | | | | | |
| E0085010 | QTP / VAL | 1 | Screening | 29JUL2004 | 16:00 | | 22 | | 83.0 | | 5.2 | |
| | | 106 | Baseline | 09JAN2005 | 12:55 | -7 | 22 | | 69.0 | 743.0 H | 4.7 | Y |
| | | 201 | Week 24 | 09JAN2005 | 12:55 | -7 | 22 | | 69.0 | 472.0 H | 4.9 | Y |
| | | 201 | Final visit | 06DEC2004 | 11:35 | 112 | 22 | 100.0 | | 472.0 H | 4.7 | |
| | | 201 | Baseline | 03JAN2005 | 14:00 | 140 | 22 | 80.0 | | 472.0 H | 4.7 | |
| | | 204 | Week 12 | 31JAN2005 | 13:45 | 28 | 22 | 80.0 | | 250.0 H | 4.7 | |
| | | 206 | Week 12 | 28FEB2005 | 14:30 | 56 | 22 | 77.0 | | 472.0 H | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799158

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 206 | Final visit | 28FEB2005 | 14:30 | 56 | 22 | 77.0 | | 472.0 H | 5.1 | |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | 11:10 | -7 | 29 | | | | 5.2 | Y |
| | | 1 | Baseline | 16AUG2004 | 11:10 | -7 | 29 | | | | 5.2 | Y |
| | | 106 | Week 12 | 18NOV2004 | 15:00 | 87 | 29 | 77.0 | 72.0 | 945.0 H | 4.9 | |
| | | 106 | Final visit | 18NOV2004 | 15:00 | 87 | 29 | 77.0 | 72.0 | 945.0 H | 4.9 | |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | 11:15 | -7 | 29 | | | | 5.3 | Y |
| | | 1 | Baseline | 23AUG2004 | 11:15 | -7 | 29 | | | | 5.3 | |
| | | 106 | Week 12 | 22NOV2004 | 09:50 | 84 | 29 | 89.0 | 85.0 | 63.0 | 5.6 | Y |
| | | 201 | Final visit | 20DEC2004 | 17:05 | 1 | 29 | 82.0 | 85.0 | 97.0 | 5.6 | |
| | | 201 | At randomization | 20DEC2004 | 17:05 | 1 | 29 | 82.0 | | 97.0 | 5.6 | Y |
| | | 201 | Baseline | 20DEC2004 | 17:05 | 1 | 29 | 82.0 | | 97.0 | 5.6 | Y |
| | | 207 | Week 12 | 08MAR2005 | 17:05 | 89 | 29 | 94.0 | | 90.0 | 5.6 | Y |
| | | 211 | Week 28 | 06JUL2005 | 10:40 | 199 | 29 | 96.0 | | 76.0 | 5.4 | Y |
| | | 214 | Week 40 | 10OCT2005 | 10:10 | 295 | 29 | 95.0 | | 97.0 | 5.4 | Y |
| | | 217 | Week 52 | 19DEC2005 | 10:10 | 365 | 29 | 95.0 | | 139.0 | 5.6 | Y |
| | | 219 | Week 68 | 30MAR2006 | 10:30 | 486 | 29 | 86.0 | | 56.0 | 5.8 | Y |
| | | 219 | Final visit | 19APR2006 | 12:55 | 486 | 29 | | | | 5.8 | Y |
| | | 223 | Week 84 | 18AUG2006 | 10:20 | 607 | 29 | 77.0 | | 56.0 | | Y |
| | | 223 | Final visit | 18AUG2006 | 10:20 | 607 | 29 | 77.0 | | 56.0 | | Y |
| | | 223.01 | Week 84 | 29AUG2006 | 10:30 | 618 | 29 | | 102.0 | | 5.4 | |
| | | 223.01 | Final visit | 29AUG2006 | 10:30 | 618 | 29 | | 102.0 | | 5.4 | |
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | 16:45 | -7 | 17 | | 122.0 | | 5.4 | Y |
| | | 1 | Baseline | 26AUG2004 | 16:45 | -7 | 17 | | 122.0 | | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3427

CONFIDENTIAL
AZSER12799159

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085014 MISSING | | | | | | | | | | | | |
| E0085015 | PLA / VAL | 1 | | 27AUG2004 | 17:00 | | | | 86.0 | | 5.7 | Y |
| | | 106 | Week 12 | 02DEC2004 | 12:00 | -8 | 83 | 76.0 | 79.0 | 410.0 H | 5.2 | |
| | | 201 | Final visit | 03JAN2005 | 11:15 | 1 | 81 | 83.0 | | 347.0 H | 5.0 | |
| | | 201 | At randomization | 03JAN2005 | 10:15 | 1 | 81 | 83.0 | | 347.0 H | 5.0 | |
| | | 201 | Baseline | 03JAN2005 | 10:15 | 1 | 81 | | | 347.0 H | 5.0 | |
| | | 223 | Week 12 | 24MAR2005 | 10:55 | 81 | | 70.0 | | 153.0 | 5.3 | |
| | | 223 | Final visit | 24MAR2005 | 10:55 | 81 | | 70.0 | | | 5.3 | |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | 15:20 | -6 | 27 | | 67.0 L | 826.0 H | 5.2 | Y |
| | | 201 | Baseline | 02SEP2004 | 15:20 | -6 | 27 | | 67.0 L | 826.0 H | | Y |
| | | 106 | Week 12 | 22NOV2004 | 14:10 | 75 | 27 | 104.0 | | 167.0 | 4.5 | |
| | | 106 | Final visit | 22NOV2004 | 14:10 | 75 | 27 | 79.0 | | 104.0 | 4.5 | |
| E0085017 | QTP / VAL | 106 | Week 12 | 22SEP2004 | 17:10 | -8 | 27 | | | 125.0 | 5.0 | |
| | | 201 | Final visit | 22DEC2004 | 15:45 | 83 | 27 | 67.0 L | | 104.0 | 5.0 | Y |
| | | 201 | At randomization | 20JAN2005 | 12:30 | 1 | | 67.0 L | | 125.0 | 4.9 | |
| | | 202 | Baseline | 20JAN2005 | 12:30 | 1 | 8 | | 73.0 | 125.0 | 4.9 | Y |
| | | 202 | Final visit | 27JAN2005 | 14:05 | 8 | | | 73.0 | | | Y |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 | 11:05 | -7 | 35 | 87.0 | | 146.0 | 5.4 | Y |
| | | 1 | Baseline | 22OCT2004 | 11:05 | -7 | 35 | 87.0 | | 146.0 | 5.4 | Y |
| | | 106 | Week 12 | 31JAN2005 | 12:15 | 94 | 35 | | | 146.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist  chem102.sas  19MAR2007:15:24  klrz047

3428

CONFIDENTIAL
AZSER12799160

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 201 | Final visit | 02MAR2005 | 14:15 | 1 | 35 | 117.0 | | 535.0 H | 5.4 | |
| | | 201 | At randomization | 02MAR2005 | 14:15 | 1 | 35 | 117.0 | | 535.0 H | 5.4 | |
| | | 201.01 | Baseline | 02MAR2005 | 14:15 | 1 | 35 | 117.0 | | 535.0 H | 5.4 | |
| | | 201.01 | Week 12 | 09MAR2005 | 9:10 | 8 | 35 | | 85.0 | | | |
| | | 201.01 | Final visit | 09MAR2005 | 9:10 | 8 | 35 | | 85.0 | | | |
| | | 223 | Week 12 | 18MAR2005 | 9:44 | 17 | 35 | 109.0 | | 722.0 H | 5.3 | |
| | | 223 | Final visit | 18MAR2005 | 9:44 | 17 | 35 | 109.0 | | 722.0 H | 5.3 | |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | 12:25 | -7 | 26 | 73.0 | | 42.0 | 5.0 | |
| | | 1 | Baseline | 29OCT2004 | 12:25 | -7 | 26 | 73.0 | | 42.0 | 5.0 | |
| | | 223 | Week 12 | 28JAN2005 | 10:15 | 84 | 26 | 73.0 | | 243.0 H | 5.0 | |
| | | 223 | Final visit | 28JAN2005 | 10:15 | 84 | 26 | 94.0 | | 243.0 H | 5.0 | |
| E0085020 | MISSING | 1 | Screening | 01NOV2004 | 14:15 | -7 | 26 | 92.0 | | 69.0 | 5.1 | |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | 12:35 | -7 | 26 | 70.0 | | 125.0 | 5.1 | |
| | | 1 | Baseline | 10DEC2004 | 12:35 | -7 | 26 | 70.0 | | 125.0 | 5.1 | |
| | | 102 | Week 12 | 30DEC2004 | 12:48 | 13 | 26 | 87.0 | | 361.0 H | 5.2 | |
| | | 102 | Final visit | 30DEC2004 | 12:48 | 13 | 26 | 87.0 | | 361.0 H | 5.2 | |
| E0085023 | MISSING | 1 | Screening | 20DEC2004 | 13:30 | -7 | 38 | 74.0 | | 56.0 | 5.5 | Y |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 | 12:20 | -7 | 38 | 98.0 | | 90.0 | 5.5 | |
| | | 1 | Baseline | 05JAN2005 | 12:20 | -7 | 38 | 98.0 | | 90.0 | 5.5 | |
| | | 106 | Week 12 | 06APR2005 | 15:20 | 84 | 38 | 104.0 | | 438.0 H | 5.4 | |
| | | 201 | Final visit | 09MAY2005 | 16:00 | 1 | 38 | 118.0 H | | 326.0 H | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3429

CONFIDENTIAL
AZSER12799161

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 201 | At randomization | 09MAY2005 | 16:00 | 1 | 38 | 118.OH | | 326.0 H | 5.6 | |
| | | 201 | Baseline | 09MAY2005 | 16:00 | 1 | 38 | 118.OH | | 326.0 H | 5.6 | |
| | | 203 | Week 12 | 24MAY2005 | 14:35 | 16 | 38 | 99.0 | | 201.0 H | 5.4 | |
| | | 207 | Week 24 | 03AUG2005 | 16:45 | 87 | 38 | | 114.0 | 236.0 H | 5.7 | |
| | | 214 | Week 28 | 1NOV2005 | 16:55 | 192 | 38 | 110.0 | | 347.0 H | 5.3 | |
| | | 215 | Week 40 | 15FEB2006 | 16:45 | 283 | 38 | 103.0 | | | | |
| | | 217 | Week 52 | 13MAR2006 | 16:21 | 309 | 38 | | 95.0 | | | |
| | | 223 | Week 68 | 05MAY2006 | 10:30 | 362 | 38 | 90.0 | | 118.0 | 5.6 | |
| | | 223 | Final visit | 23AUG2006 | 15:45 | 472 | 38 | 90.0 | | 132.0 | 5.7 | |
| | | 223-01 | Week 68 | 30AUG2006 | 13:00 | 479 | 38 | | 91.0 | | 5.6 | Y |
| | | 223-01 | Final visit | 30AUG2006 | 13:00 | 479 | 38 | | 91.0 | | 5.6 | Y |
| E0085025 | MISSING | 0 | | 03DEC2004 | 13:45 | 1 | | 148.OH# | | 313.0 H | 7.0H | |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | 10:55 | -7 | 24 | 83.0 | | 306.0 | 4.9 | |
| | | 1 | Baseline | 07JAN2005 | 10:55 | -7 | 24 | 83.0 | | 306.0 | 4.9 | |
| | | 201 | Final visit | 13APR2005 | 11:40 | 1 | 24 | 95.0 | | 97.0 | 5.7 | Y |
| | | 201 | At randomization | 13APR2005 | 11:40 | 1 | 24 | 95.0 | | 97.0 | 5.7 | |
| | | 201 | Baseline | 13APR2005 | 11:40 | 1 | 24 | 95.0 | | 97.0 | 5.7 | Y |
| | | 223 | Week 12 | 27APR2005 | 17:35 | 15 | 24 | 105.0 | | 194.0 H | 5.7 | |
| | | 223 | Final visit | 27APR2005 | 17:35 | 15 | 24 | 105.0 | | 194.0 H | 5.7 | Y |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 | 16:20 | -7 | 27 | 85.0 | | 174.0 | 4.7 | |
| | | 1 | Baseline | 14JAN2005 | 16:20 | -7 | 27 | 85.0 | | 174.0 | 4.7 | |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | 14:00 | -7 | 34 | 72.0 | | 111.0 | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799162

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085029 | OL QTP | 106 | 1 Baseline | 19JAN2005 | 14:00 | -7 | 34 | 72.0 | | 111.0 | 5.5 | |
| | | | Week 12 | 18APR2005 | 12:45 | 82 | 34 | 63.0L | | 118.0 | 5.5 | |
| | | 223 | Final visit | 03MAY2005 | 12:45 | 103 | 34 | 99.0 | | 118.0 | 5.6 | |
| | | 223 | Final visit | 09MAY2005 | 10:35 | 103 | 34 | 99.0 | | 139.0 | 5.6 | |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | 15:40 | -7 | 30 | 84.0 | | 76.0 | 4.5 | |
| | | 1 | Baseline | 21JAN2005 | 15:40 | 1 | 30 | 84.0 | | | 4.5 | |
| | | 201 | Final visit | 02MAY2005 | 11:25 | 1 | 30 | 84.0 | | 111.0 | 4.9 | Y |
| | | 201 | At randomization | 02MAY2005 | 11:25 | 1 | 30 | 84.0 | | 111.0 | 4.9 | Y |
| | | 201 | Baseline | 02MAY2005 | 11:25 | 1 | 30 | 84.0 | | 111.0 | 4.9 | Y |
| | | 223 | Week 12 | 12JUL2005 | 11:25 | 72 | 30 | 75.0 | | | 4.6 | Y |
| | | 223 | Final visit | 12JUL2005 | 14:40 | 72 | 30 | 75.0 | | 63.0 | 4.6 | Y |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | 17:15 | -7 | 31 | 96.0 | | 118.0 | 5.0 | |
| | | 1 | Baseline | 24JAN2005 | 17:15 | 1 | 31 | 87.0 | | 118.0 | 5.0 | |
| | | 201 | Final visit | 04MAY2005 | 12:05 | 1 | 31 | 87.0 | | 104.0 | 4.8 | |
| | | 201 | At randomization | 04MAY2005 | 12:05 | 1 | 31 | 87.0 | | 104.0 | 4.8 | |
| | | 201 | Baseline | 04MAY2005 | 12:05 | 1 | 31 | 87.0 | | 104.0 | 4.8 | |
| | | 201 | Week 12 | 12MAY2005 | 11:35 | 9 | 31 | 84.0 | | 63.0 | 5.0 | |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | 16:50 | -7 | 25 | 100.0 | | 118.0 | 5.6 | |
| | | 1 | Baseline | 26JAN2005 | 16:50 | -7 | 25 | | | 118.0 | 5.6 | |
| | | 223 | Week 4 | 07FEB2005 | 18:53 | 5 | 25 | 97.0 | | 90.0 | 5.6 | |
| | | 223 | Week 12 | 07FEB2005 | 18:53 | 5 | 25 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3431

CONFIDENTIAL
AZSER12799163

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085032 | OL QTP | 223 | Final visit | 07FEB2005 | 18:53 | 5 | 25 | 97.0 | | 90.0 | 5.6 | |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | 16:28 | -6 | 25 | 84.0 | | 83.0 | 5.3 | |
| | | 1 | Baseline | 02FEB2005 | 16:28 | -6 | 25 | 84.0 | | 83.0 | 5.3 | |
| | | 223 | Week 4 | 07MAR2005 | 11:56 | 27 | 25 | | | | 5.3 | |
| | | 223.02 | Week 12 | 07MAR2005 | 11:56 | 27 | 25 | 76.0 | | 90.0 | | |
| | | 223 | Final visit | 07MAR2005 | 11:56 | 27 | 25 | 76.0 | | 90.0 | 5.3 | |
| E0085034 | MISSING | 1 | | 18MAR2005 | 15:20 | | | 75.0 | | 63.0 | 5.5 | |
| E0085035 | QTP / VAL | 106 | Week 12 | 10JUN2005 | 16:50 | -14 | | 81.0 | | 243.0 H | 5.4 | |
| | | 201 | Final visit | 1SEP2005 | 16:55 | 83 | | 92.0 | | 146.0 H | 5.9 | |
| | | 201 | At randomization | 14OCT2005 | 15:20 | 1 | | 121.0H | | 431.0 H | 6.2H | |
| | | 201 | Baseline | 14OCT2005 | 15:20 | 1 | | 121.0H | | 431.0 H | 6.2H | |
| | | 202 | Week 12 | 21OCT2005 | 15:35 | 8 | | 103.0 | | 319.0 H | 6.5H | |
| | | 210.01 | Week 28 | 05APR2006 | 14:45 | 174 | | | | 125.0 | | |
| | | 210.02 | Week 40 | 10JUL2006 | 14:53 | 270 | | | | | 6.9H | |
| | | 214 | Week 40 | 10JUL2006 | 14:55 | 270 | | 131.0H# | | | | |
| | | 223 | Final visit | 14AUG2006 | 15:00 | 305 | | 125.0H | | 833.0 H | 7.5H | |
| | | 223 | Final visit | 14AUG2006 | 15:00 | 305 | | 125.0H | | 833.0 H | 7.5H | |
| | | 223.01 | Week 40 | 29AUG2006 | 14:35 | 320 | | | 112.0 | | | Y |
| | | 223.01 | Final visit | 29AUG2006 | 14:35 | 320 | | | 112.0 | | | Y |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | 15:54 | -7 | 30 | 80.0 | | 63.0 | 5.5 | |
| | | 1 | Baseline | 30JUN2005 | 15:54 | -7 | 30 | 80.0 | | 63.0 | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799164

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085036 | OL QTP | 223 | Week 4 | 05AUG2005 | 12:45 | 29 | 30 | 81.0 | | | 5.5 | |
| | | 223 | Week 12 | 05AUG2005 | 12:45 | 29 | 30 | 81.0 | | 201.0 H | | |
| | | 223 | Final visit | 05AUG2005 | 12:45 | 29 | 30 | 81.0 | | 201.0 H | 5.5 | |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 | 16:00 | -7 | 23 | 80.0 | | 21.0 L | 5.0 | Y |
| | | 106 | Week 12 | 07NOV2005 | 16:00 | 88 | 23 | 80.0 | | 368.0 H | 5.0 | Y |
| | | 201 | Final visit | 05DEC2005 | 12:10 | 1 | 23 | 82.0 | | 63.0 | 5.6 | Y |
| | | 201 | At randomization | 05DEC2005 | 12:10 | 1 | 23 | 82.0 | | 63.0 | 5.6 | Y |
| | | 201 | Baseline | 05DEC2005 | 12:10 | 1 | 23 | 82.0 | | 82.0 | 5.6 | Y |
| | | 208 | Week 12 | 20MAR2006 | 12:30 | 106 | 23 | 74.0 | | 56.0 | 5.4 | |
| | | 208 | Final visit | 20MAR2006 | 12:30 | 106 | 23 | 74.0 | | 56.0 | 5.4 | |
| E0086001 | MISSING | 1.01 | | 15APR2004 | 15:30 | | | | 88.0 | | 5.6 | |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | 12:40 | -7 | 37 | | 85.0 | | 6.1 | |
| | | 1 | Baseline | 05MAY2004 | 12:40 | -7 | 37 | | 85.0 | | 6.1 | |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | 10:45 | -7 | 28 | | 76.0 | | 5.5 | |
| | | 1 | Baseline | 13MAY2004 | 10:45 | -7 | 28 | | 76.0 | | 5.5 | |
| | | 223 | Week 12 | 03JUN2004 | 11:45 | 14 | 28 | | 108.0 | | 5.6 | |
| | | 223 | Final visit | 03JUN2004 | 11:45 | 14 | 28 | | 108.0 | | 5.6 | |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 | 11:00 | -4 | 24 | | 99.0 | | 5.6 | |
| | | 1 | Baseline | 24MAY2004 | 11:00 | -4 | 24 | | 99.0 | | 5.6 | |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | 15:00 | -7 | 31 | | 83.0 | | 4.8 | |
| | | 1 | Baseline | 27MAY2004 | 15:00 | -7 | 31 | | 83.0 | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3433

CONFIDENTIAL
AZSER12799165

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 109 | Week 24 | 16NOV2004 | 16:30 | 166 | 31 | 78.0 | | 106.0 | 4.9 | |
| | | 223 | Week 24 | 14DEC2004 | 17:00 | 194 | 31 | | | 653.0 H | 4.9 | |
| | | 223.01 | Week 24 | 07DEC2004 | 9:30 | 207 | 31 | 99.0 | | 264.0 H | 4.8 | Y |
| | | 223.01 | Final visit | 27DEC2004 | 9:30 | 207 | 31 | 99.0 | | 266.0 H | 4.8 | Y |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | 15:20 | -7 | 27 | | 175.0H | | 5.7 | |
| | | 1 | Baseline | 09JUN2004 | 15:20 | -7 | 27 | | 175.0H | | 5.7 | |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | 15:00 | -6 | 23 | | 77.0 | | 5.2 | Y |
| | | 1 | Baseline | 16JUN2004 | 15:00 | 16 | 23 | | 77.0 | | 5.2 | |
| | | 223 | Week 4 | 08JUL2004 | 13:30 | 16 | 23 | | | | | |
| | | 223 | Week 12 | 08JUL2004 | 13:30 | 16 | 23 | | 77.0 | | 5.2 | Y |
| | | 223 | Final visit | 08JUL2004 | 13:30 | 16 | 23 | | 77.0 | | 5.2 | Y |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -7 | 34 | | 80.0 | | 5.3 | Y |
| | | 1 | Baseline | 02JUL2004 | 15:30 | -7 | 34 | | 80.0 | | 5.3 | Y |
| E0086009 | MISSING | 1 | | 06JUL2004 | 15:50 | | | | 203.0H# | | 7.0H | |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | 11:15 | -7 | 31 | | 94.0 | | 5.8 | Y |
| | | 1 | Baseline | 26JUL2004 | 11:20 | -7 | 31 | | 94.0 | | 5.8 | Y |
| | | 223 | Week 4 | 31AUG2004 | 16:50 | 29 | 31 | | | | 6.1 | Y |
| | | 223 | Week 12 | 31AUG2004 | 16:50 | 29 | 31 | | 91.0 | | | |
| | | 223 | Final visit | 31AUG2004 | 16:50 | 29 | 31 | | 91.0 | | 6.1 | Y |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | 11:20 | -7 | 28 | | 106.0 | | 5.7 | Y |
| | | 1 | Baseline | 28JUL2004 | 11:20 | -7 | 28 | | 106.0 | | 5.7 | Y |
| | | 223 | Week 4 | 19AUG2004 | 10:30 | 15 | 28 | | | | 5.7 | Y |
| | | 223 | Week 12 | 19AUG2004 | 10:30 | 15 | 28 | | 99.0 | | 5.9 | Y |
| | | 223 | Final visit | 19AUG2004 | 10:30 | 15 | 28 | | 99.0 | | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

3434

CONFIDENTIAL
AZSER12799166

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086012 | MISSING | 1 | | 28JUL2004 | 11:05 | | | | 85.0 | | 5.1 | |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | 11:30 | -7 | 30 | | 80.0 | | 4.8 | |
| | | 1 | Baseline | 02AUG2004 | 11:30 | -7 | 30 | | 80.0 | | 4.8 | |
| E0086014 | OL QTP | 1 | Screening | 05AUG2004 | 12:30 | -8 | | | 93.0 | | 5.1 | Y |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | 11:30 | -2 | 28 | | 85.0 | | 4.9 | |
| | | 1 | Baseline | 10AUG2004 | 11:30 | -2 | 28 | | 85.0 | | 4.9 | |
| | | 106 | Week 12 | 02NOV2004 | 11:15 | 82 | 28 | 77.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 19JAN2005 | 10:30 | 1 | 28 | 79.0 | | 56.0 | 4.8 | Y |
| | | 201 | At randomization | 19JAN2005 | 10:30 | 1 | 28 | 79.0 | | 56.0 | 4.8 | Y |
| | | 223 | Week 12 | 18APR2005 | 10:30 | 90 | 28 | 77.0 | | 42.0 | 4.8 | |
| | | 223 | Final visit | 18APR2005 | 10:30 | 90 | 28 | 77.0 | | 42.0 | 4.8 | |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | 17:00 | -3 | 30 | | 77.0 | | 5.1 | |
| | | 1 | Baseline | 10AUG2004 | 17:00 | -3 | 30 | | 77.0 | | 5.1 | |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004 | 11:30 | -7 | 21 | | 69.0 | | 4.8 | |
| | | 1 | Baseline | 06AUG2004 | 11:30 | -7 | 21 | | 69.0 | | 4.8 | |
| | | 106 | Week 12 | 05NOV2004 | 10:00 | 84 | 21 | 74.0 | | 83.0 | 4.5 | Y |
| | | 223 | Final visit | 05JAN2005 | 10:30 | 145 | 21 | 82.0 | | 97.0 | 4.7 | Y |
| | | 223 | visit | 05JAN2005 | 10:30 | 145 | 21 | 82.0 | | 97.0 | 4.7 | Y |
| E0086018 | MISSING | 1 | Screening | 23AUG2004 | 16:00 | | | | 93.0 | | 5.4 | Y |
| E0086019 | OL QTP | 1 | Screening | 24SEP2004 | 16:30 | -7 | 33 | | | | 5.5 | |
| | | 1 | Baseline | 24SEP2004 | 16:30 | -7 | 33 | | | | 5.5 | |
| | | 1.01 | Screening | 29SEP2004 | | -2 | 33 | 87.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3435

CONFIDENTIAL
AZSER12799167

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 1.01 | Baseline | 29SEP2004 | 10:30 | -2 | 33 | 87.0 | | | | Y |
| | | 106 | Week 12 | 20DEC2004 | 9:30 | 80 | 33 | 83.0 | | | | Y |
| | | 223 | Final visit | 13JAN2005 | 13:30 | 104 | 33 | 80.0 | | 56.0 | 5.2 | Y |
| | | 223 | Final visit | 13JAN2005 | 13:30 | 104 | 33 | 80.0 | | 56.0 | 5.1 | Y |
| E0086020 | OL QTP | 1.01 | Screening | 07OCT2004 | 9:20 | -6 | 33 | 86.0 | | 125.0 | 5.4 | Y |
| | | 106 | Baseline | 07OCT2004 | 9:20 | -6 | 33 | 86.0 | | 125.0 | | |
| | | 106 | Week 12 | 06JAN2005 | 15:10 | 85 | 33 | 97.0 | | 465.0 H | 5.5 | Y |
| | | 106 | Final visit | 06JAN2005 | 15:10 | 85 | 33 | 97.0 | | 465.0 H | 5.5 | Y |
| | | 223 | Week 24 | 06MAY2005 | 16:40 | 205 | 33 | 81.0 | | | 5.5 | Y |
| | | 223 | Final visit | 06MAY2005 | 16:40 | 205 | 33 | 81.0 | | | 5.5 | |
| | | 223.01 | Week 24 | 18MAY2005 | 17:00 | 217 | 33 | | 94.0 | | | |
| | | 223.01 | Final visit | 18MAY2005 | 17:00 | 217 | 33 | | 94.0 | | | |
| E0086021 | OL QTP | 1.01 | Screening | 15NOV2004 | 13:30 | -2 | 29 | 103.0 | | 347.0 H | 5.4 | Y |
| | | 1.01 | Baseline | 15NOV2004 | 13:30 | -2 | 29 | 103.0 | | 347.0 H | 5.4 | Y |
| | | 106 | Week 12 | 10FEB2005 | 9:30 | 85 | 29 | 90.0 | | 63.0 | 5.5 | Y |
| | | 109 | Week 24 | 12MAY2005 | 15:30 | 176 | 29 | 96.0 | | 125.0 | 5.3 | |
| | | 109 | Final visit | 12MAY2005 | 15:30 | 176 | 29 | 96.0 | | 125.0 | | |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | 14:44 | -6 | 36 | 87.0 | | 56.0 | 4.7 | Y |
| | | 106 | Baseline | 17DEC2004 | 14:44 | -6 | 36 | 87.0 | | 56.0 | 4.6 | |
| | | 106 | Week 12 | 18MAR2005 | 14:05 | 85 | 36 | 67.0L | | | 4.8 | Y |
| | | 106 | Final visit | 18MAR2005 | 14:05 | 85 | 36 | 67.0L | | | | |
| | | 106 | Baseline | 18MAR2005 | 14:05 | 85 | 36 | 67.0L | | | | |
| | | 201 | Final visit | 15APR2005 | 15:20 | 1 | 36 | | 67.0L | | 4.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799168

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 201 | At randomization | 15APR2005 | 15:20 | 1 | 36 | | | | 4.8 | |
| | | 207 | Baseline | 15APR2005 | 15:20 | 1 | 36 | | | | 4.8 | |
| | | 207 | Week 12 | 08JUL2005 | 17:10 | 85 | 36 | | | | 5.0 | |
| | | 223 | Week 28 | 30SEP2005 | 17:30 | 169 | 36 | | | | 5.0 | |
| | | 223 | Final visit | 30SEP2005 | 17:30 | 169 | 36 | | | | 5.0 | Y |
| E0086023 | PLA / VAL | 1.01 | Screening | 27DEC2004 | 11:45 | -7 | | 87.0 | | 90.0 | 5.4 | Y |
| | | 1.01 | Baseline | 27DEC2004 | 11:45 | -7 | | 96.0 | | 90.0 | 5.4 | Y |
| | | 106 | Week 12 | 29MAR2005 | 09:30 | 85 | | 85.0 | | | 5.5 | Y |
| | | 201 | Final visit | 28JUN2005 | 11:15 | 1 | | 85.0 | | 132.0 | | |
| | | 201 | At randomization | 28JUN2005 | 11:15 | 1 | | 85.0 | | 132.0 | | Y |
| | | 202 | Baseline | 28JUN2005 | 11:15 | 9 | | | 91.0 | 132.0 | 5.5 | Y |
| | | 202 | Week 12 | 06JUL2005 | 10:15 | 9 | | | 91.0 | 132.0 | | Y |
| | | 223 | Week 12 | 25JUL2005 | 11:00 | 28 | | 87.0 | | 132.0 | 5.4 | |
| | | 223 | Final visit | 25JUL2005 | 11:00 | 28 | | 87.0 | | 132.0 | 5.4 | |
| E0086024 | MISSING | 1 | | 27JAN2005 | 17:40 | 1 | | 93.0 | | 56.0 | 4.8 | Y |
| E0086025 | PLA / LI | 106 | Week 12 | 11FEB2005 | 17:00 | -14 | | 88.0 | | 49.0 | 5.7 | Y |
| | | 201 | Final visit | 20MAY2005 | 15:15 | 84 | | 90.0 | | 28.0 L | 5.3 | Y |
| | | 201 | At randomization | 21JUN2005 | 16:40 | 1 | | 95.0 | | 56.0 | 5.3 | Y |
| | | 201 | Baseline | 21JUN2005 | 16:40 | 1 | | 95.0 | | 56.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799169

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 207.01 | Week 12 | 23SEP2005 | 10:00 | 95 | | | | | | |
| | | 211 | Week 28 | 06JAN2006 | 11:15 | 200 | | 100.0 | | 69.0 | | |
| | | 212 | Week 28 | 03FEB2006 | 12:00 | 228 | | 86.0 | 83.0 | 56.0 | 5.5 | Y |
| | | 212 | Final visit | 03FEB2006 | 12:00 | 228 | | | 83.0 | 35.0 L | 5.8 | Y |
| | | 223 | Week 40 | 29MAR2006 | 12:20 | 282 | | 91.0 | | 42.0 | 5.9 | |
| | | 223 | Final visit | 29MAR2006 | 12:20 | 282 | | 91.0 | | 42.0 | 5.9 | |
| E0086026 | MISSING | 1 | | 26APR2005 | 13:20 | | | 87.0 | | 125.0 | 5.9 | Y |
| E0086028 | OL QTP | 1.01 | Screening | 09MAY2005 | 9:20 | -2 | 26 | 100.0 | | 35.0 L | 5.5 | Y |
| | | 1.01 | Baseline | 09MAY2005 | 9:20 | -2 | 26 | 100.0 | | 35.0 L | 5.5 | Y |
| E0086029 | OL QTP | 1 | Screening | 24MAY2005 | 17:00 | -7 | 21 | 76.0 | | 14.0 L | 5.6 | Y |
| | | 1 | Baseline | 24MAY2005 | 17:00 | -7 | 21 | 76.0 | | 14.0 L | 5.6 | Y |
| E0086030 | OL QTP | 1.01 | Screening | 19JUL2005 | 9:45 | -2 | 24 | 89.0 | | 35.0 L | 5.4 | Y |
| | | 1.01 | Baseline | 19JUL2005 | 9:45 | -2 | 24 | 89.0 | | 35.0 L | 5.6 | Y |
| | | 223 | Week 4 | 16AUG2005 | 15:00 | 26 | 24 | | | | 5.6 | Y |
| | | 223 | Final visit | 16AUG2005 | 15:00 | 26 | 24 | | | | | |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | 13:55 | -6 | 20 | 87.0 | | 76.0 | 5.2 | Y |
| | | 1 | Baseline | 15JUL2005 | 13:55 | -6 | 20 | 87.0 | | 76.0 | 5.2 | Y |
| | | 102 | Week 12 | 28JUL2005 | 13:25 | 7 | 20 | | 84.0 | | | |
| | | 102 | Final visit | 28JUL2005 | 13:25 | 7 | 20 | | 84.0 | | | |
| | | 106 | Week 12 | 04OCT2005 | 14:45 | 75 | 20 | 73.0 | | 63.0 | 5.2 | Y |
| | | 109 | Week 24 | 09JAN2006 | 14:25 | 172 | 20 | 89.0 | | 69.0 | 5.3 | Y |
| | | 109 | Final visit | 09JAN2006 | 14:25 | 172 | 20 | 89.0 | | 69.0 | | |
| | | 223.01 | Week 24 | 23FEB2006 | 13:30 | 217 | 20 | | | | 5.1 | |
| | | 223.01 | Final visit | 23FEB2006 | 13:30 | 217 | 20 | | | | 5.1 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799170

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086032 | OL QTP | 1.01 | Screening | 19JUL2005 | 10:00 | -3 | 26 | 93.0 | | 104.0 | 4.9 | Y |
| | | 1.01 | Baseline | 19JUL2005 | 10:00 | -3 | 26 | 93.0 | | 104.0 | 4.9 | Y |
| | | 223 | Week 8 | 12SEP2005 | 11:45 | 52 | 26 | | | | 5.6 | |
| | | 223 | Final visit | 12SEP2005 | 11:45 | 52 | 26 | | | | 5.6 | |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | 12:40 | -7 | 32 | 98.0 | | | 6.0 | Y |
| | | 1 | Baseline | 12AUG2005 | 12:40 | -7 | 32 | 98.0 | | | 6.0 | Y |
| | | 223 | Week 4 | 31AUG2005 | 10:55 | 12 | 32 | | | | 5.9 | |
| | | 223 | Week 12 | 31AUG2005 | 10:55 | 12 | 32 | 103.0 | | 111.0 | | |
| | | 223 | Final visit | 31AUG2005 | 10:55 | 12 | 32 | 103.0 | | 111.0 | 5.9 | |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 | 12:30 | -7 | 22 | 88.0 | | 63.0 | 4.8 | Y |
| | | 1 | Baseline | 24AUG2005 | 12:30 | -7 | 22 | 88.0 | | 63.0 | 4.8 | Y |
| | | 223 | Week 8 | 26OCT2005 | 11:00 | 56 | 22 | | | | 4.7 | |
| | | 223 | Week 12 | 26OCT2005 | 11:00 | 56 | 22 | 79.0 | | 49.0 | | |
| | | 223 | Final visit | 26OCT2005 | 11:00 | 56 | 22 | 79.0 | | 49.0 | 4.7 | |
| E0088001 | MISSING | 1 | | 19JUL2004 | 12:30 | 1 | | | 94.0 | | 6.3H | |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | 9:25 | -7 | 37 | | 90.0 | | 5.4 | Y |
| | | 1 | Baseline | 27SEP2004 | 9:25 | -7 | 37 | | 90.0 | | | Y |
| | | 105.01 | Week 12 | 22DEC2004 | 9:00 | 79 | 37 | 108.0 | | 160.0 | | Y |
| | | | Final visit | 24JAN2005 | 9:13 | 1 | 37 | 103.0 | | 139.0 | 4.9 | Y |
| | | 201 | At randomization | 24JAN2005 | 9:13 | 1 | 37 | 103.0 | | 139.0 | 4.9 | Y |
| | | 207 | Baseline | 18APR2005 | 8:45 | 85 | 37 | 108.0 | | 215.0 H | 4.0 | Y |
| | | 211 | Week 28 | 08AUG2005 | 8:45 | 197 | 37 | 94.0 | | 132.0 | | Y |
| | | 214 | Week 40 | 31OCT2005 | 8:55 | 281 | 37 | 90.0 | | 104.0 | 5.1 | Y |
| | | 217 | Week 52 | 23JAN2006 | 8:40 | 365 | 37 | 98.0 | | 118.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799171

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 219 | Week 68 | 16MAY2006 | 9:20 | 478 | 37 | 86.0 | | 63.0 | 5.1 | Y |
| | | 223 | Week 84 | 28AUG2006 | 8:50 | 582 | 37 | 95.0 | | 97.0 | | Y |
| | | 223 | Final visit | 28AUG2006 | 8:50 | 582 | 37 | 95.0 | | 97.0 | 5.2 | Y |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | 10:40 | -7 | 31 | | 86.0 | | 5.7 | |
| | | 2 | Baseline | 26OCT2004 | 11:00 | -7 | 31 | | 86.0 | | 5.7 | |
| | | 223 | Week 12 | 31JAN2005 | 11:40 | 91 | 31 | 100.0 | | 250.0 H | | Y |
| | | 223 | Final visit | 31JAN2005 | 11:45 | 91 | 31 | 100.0 | | 250.0 H | 5.6 | Y |
| E0088004 | MISSING | 1 | | 14JAN2005 | 9:23 | | | 84.0 | | 69.0 | 5.5 | Y |
| E0088005 | MISSING | 1 | | 07FEB2005 | 9:55 | | | 74.0 | | 125.0 | 4.8 | Y |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | 9:15 | -7 | 30 | 77.0 | | 21.0 L | 5.2 | Y |
| | | 1 | Baseline | 25FEB2005 | 9:15 | -7 | 30 | 77.0 | | 21.0 L | | Y |
| | | 223 | Week 4 | 29MAR2005 | 8:15 | 25 | 30 | | | | | Y |
| | | 223 | Week 12 | 29MAR2005 | 8:15 | 25 | 30 | 79.0 | | 63.0 | | Y |
| | | 223 | Final visit | 29MAR2005 | 8:15 | 25 | 30 | 79.0 | | 63.0 | 4.9 | Y |
| E0088007 | OL QTP | 1 | Screening | 14MAR2005 | 9:00 | -7 | 27 | 94.0 | | 569.0 H | 4.6 | Y |
| | | 1 | Baseline | 14MAR2005 | 9:00 | -7 | 27 | 94.0 | | 569.0 H | 4.6 | Y |
| E0088008 | OL QTP | 1 | Screening | 08APR2005 | 9:30 | -7 | 45 | 88.0 | | 83.0 | 5.5 | Y |
| | | 1 | Baseline | 08APR2005 | 9:30 | -7 | 45 | 88.0 | | 83.0 | 5.5 | Y |
| | | 223 | Week 8 | 03JUN2005 | 9:45 | 49 | 45 | | | | | Y |
| | | 223 | Week 12 | 03JUN2005 | 9:45 | 49 | 45 | 86.0 | | 83.0 | | Y |
| | | 223 | Final visit | 03JUN2005 | 9:45 | 49 | 45 | 86.0 | | 83.0 | 5.5 | Y |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | 9:45 | -7 | 26 | 86.0 | | 118.0 | 5.1 | Y |
| | | 1 | Baseline | 25APR2005 | 9:45 | -7 | 26 | 86.0 | | 118.0 | | Y |
| | | 106 | Week 12 | 22JUL2005 | 9:00 | 81 | 26 | 110.0 | | 167.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799172

Page 406 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 109 | Week 24 | 17OCT2005 | 9:00 | 168 | 26 | 83.0 | | 139.0 | 5.5 | |
| | | 201 | Final visit | 12DEC2005 | 10:00 | 1 | 26 | 136.0H# | | 514.0 H | 5.4 | Y |
| | | 201 | At randomization | 12DEC2005 | 10:00 | 1 | 26 | 136.0 H | | 514.0 H | 5.4 | Y |
| | | 201 | Baseline | 12DEC2005 | 10:00 | 1 | 26 | 136.0H# | | 514.0 H | 5.4 | Y |
| | | 204.01 | Week 12 | 06JAN2006 | 9:55 | 26 | 26 | 93.0 | | 160.0 | | Y |
| | | 223 | Week.12 | 03FEB2006 | 9:00 | 54 | 26 | 103.0 | | 278.0 H | 5.2 | Y |
| | | 223 | Final visit | 03FEB2006 | 9:00 | 54 | 26 | 103.0 | | 278.0 H | 5.2 | Y |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | 9:30 | -7 | 37 | 88.0 | | 104.0 | 5.4 | Y |
| | | 1 | Baseline | 29APR2005 | 9:30 | -7 | 37 | 88.0 | | 104.0 | 4.8 | Y |
| | | 106 | Week.12 | 03AUG2005 | 8:15 | 88 | 37 | 90.0 | | 160.0 | 4.9 | Y |
| | | 201 | Final visit | 23SEP2005 | 10:00 | 1 | 37 | 95.0 | | 104.0 | 4.9 | Y |
| | | 201 | At randomization | 23SEP2005 | 10:00 | 1 | 37 | 95.0 | | 104.0 | 4.9 | Y |
| | | 201 | Baseline | 23SEP2005 | 10:00 | 1 | 37 | 95.0 | | 104.0 | | Y |
| | | 207 | Week 12 | 16DEC2005 | 8:10 | 85 | 37 | 103.0 | | 90.0 | 5.3 | Y |
| | | 214 | Week 40 | 07APR2006 | 9:50 | 197 | 37 | 105.0 | | 118.0 | 5.0 | Y |
| | | 223 | Week 52 | 30JUN2006 | 9:00 | 281 | 37 | 90.0 | | 132.0 | 5.7 | Y |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 337 | 37 | 90.0 | | 132.0 | 5.7 | Y |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | 9:45 | -7 | 35 | 86.0 | | 90.0 | 5.2 | Y |
| | | 1 | Baseline | 08JUL2005 | 9:45 | -7 | 35 | 86.0 | | 90.0 | 5.2 | Y |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | 9:40 | -7 | 31 | 90.0 | | 90.0 | 5.5 | Y |
| | | 1 | Baseline | 15JUL2005 | 9:40 | -7 | 31 | 90.0 | | 90.0 | 5.5 | Y |
| | | 106 | Week 12 | 12OCT2005 | 9:15 | 82 | 31 | 91.0 | | 76.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3441

CONFIDENTIAL
AZSER12799173

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 201 | Final visit | 14NOV2005 | 9:02 | 1 | 31 | | 94.0 | 76.0 | 5.3 | |
| | | 201 | At randomization | 14NOV2005 | 9:02 | 1 | 31 | | 94.0 | 76.0 | 5.3 | Y |
| | | 201 | Baseline | 14NOV2005 | 9:02 | 1 | 31 | | 94.0 | 76.0 | 5.3 | Y |
| | | 207 | Week 12 | 06FEB2006 | 8:20 | 85 | 31 | | 88.0 | 63.0 | 5.3 | Y |
| | | 217 | Week 28 | 01JUN2006 | 8:20 | 200 | 31 | | 108.0 | 118.0 | 5.4 | Y |
| | | 223 | Week 40 | 21AUG2006 | 9:05 | 281 | 31 | | 101.0 | 521.0 H | 5.4 | Y |
| | | 223 | Final visit | 21AUG2006 | 9:05 | 281 | 31 | | 101.0 | 521.0 H | 5.4 | Y |
| E0088013 MISSING | | 1 | | 05AUG2005 | 10:00 | | | | 80.0 | 69.0 | 5.5 | Y |
| E0088014 MISSING | | 1 | | 08AUG2005 | 10:00 | | | | 282.0H# | 63.0 | 12.2H# | Y |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 | 9:45 | -7 | 50 | | 149.0H# | 493.0 H | 7.0H | |
| | | 1 | Baseline | 19AUG2005 | 9:45 | -7 | 50 | | 149.0H# | 493.0 H | 7.0H | |
| | | 223 | Week 4 | 15SEP2005 | 10:15 | 20 | 50 | | | | | Y |
| | | 223 | Week 12 | 15SEP2005 | 10:15 | 20 | 50 | | 182.0H# | 514.0 H | 7.5H | Y |
| | | 223 | Final visit | 15SEP2005 | 10:15 | 20 | 50 | | 182.0H# | 514.0 H | 7.5H | Y |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 | 14:00 | -7 | 27 | 90.0 | | | 5.1 | |
| | | 1 | Baseline | 12MAR2004 | 14:00 | -7 | 27 | 90.0 | | | 5.1 | |
| E0089002 | QTP / VAL | 1 | Final visit | 15MAR2004 | 12:20 | -9 | | 124.0 | | | 6.3H | |
| | | 201 | Final visit | 28JUL2004 | 14:30 | 1 | | 131.0 | | | 7.3H | |
| | | 201 | At randomization | 28JUL2004 | 14:30 | 1 | | | | | | |
| | | 201 | Baseline | 28JUL2004 | 14:30 | 1 | | 131.0 | | | 7.3H | |
| | | 207 | Week 12 | 28OCT2004 | 20:00 | 93 | | | | 236.0 H | 7.3H | |
| | | 211 | Week 28 | 09MAR2005 | 13:30 | 225 | | | 228.0H# | 653.0 H | 7.3H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799174

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 211 | Final visit | 09MAR2005 | 13:30 | 225 | | | | 653.0 H | 7.3H | |
| | | 212 | Week 40 visit | 21APR2005 | 22:00 | 268 | | 211.0H# | | | | |
| | | 212 | Final visit | 21APR2005 | 22:00 | 268 | | 211.0H# | | | | |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | 18:00 | -7 | 33 | | 93.0 | | 6.5H | |
| | | 1 | Baseline | 08APR2004 | 18:00 | -7 | 33 | | 93.0 | | 6.5H | |
| | | 201 | Final visit | 04AUG2004 | 15:00 | 1 | 33 | | 124.0 | | | |
| | | 201 | At randomization | 04AUG2004 | 15:00 | 1 | 33 | | 124.0 | | | |
| E0089004 | OL QTP | 201 | Baseline | 13SEP2004 | 17:30 | -8 | | | | | 5.2 | |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | 16:30 | -6 | 28 | 84.0 | | | 5.4 | |
| | | 1 | Baseline | 13JUL2005 | 16:30 | -6 | 28 | 84.0 | | | 5.4 | |
| | | 106 | Week 12 | 06OCT2005 | 12:30 | 79 | 28 | 84.0 | | 63.0 | 5.5 | Y |
| | | 106 | Final visit | 06OCT2005 | 12:30 | 79 | 28 | 84.0 | | 63.0 | 5.5 | Y |
| | | 223 | Week 24 | 28DEC2005 | 11:30 | 162 | 28 | | | 28.0 L | 5.3 | |
| | | 223 | Final visit | 28DEC2005 | 11:30 | 162 | 28 | | | L | 5.3 | |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | 11:40 | -7 | 22 | | 74.0 | | 6.4H | |
| | | 201 | Baseline | 17MAY2004 | 11:40 | -7 | 22 | | 74.0 | | 6.4H | |
| | | 201 | Final visit | 08NOV2004 | 11:00 | 1 | 22 | | 121.0 | | 5.5 | Y |
| | | 201 | At randomization | 08NOV2004 | 11:00 | 1 | 22 | | | | | |
| | | 201 | Baseline | 08NOV2004 | 11:00 | 1 | 22 | | 121.0 | | 5.5 | Y |
| | | 203 | Week 12 | 03JAN2005 | 11:45 | 57 | 22 | | 121.0 | L | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799175

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090001 | QTP / VAL | 207 | Week 28 | 13MAY2005 | 13:30 | 187 | 22 | 74.0 | | 49.0 | 5.4 | |
| | | 207 | Final visit | 13MAY2005 | 13:30 | 187 | 22 | 74.0 | | 49.0 | 5.4 | |
| E0090002 | PLA / VAL | 109 | Week 24 | 24MAY2004 | 12:50 | -9 | | | 81.0 | | 5.7 | |
| | | 201 | Final visit | 17NOV2004 | 10:40 | 168 | | 112.0 | | 347.0 H | 6.2H | |
| | | 201 | At randomization | 11FEB2005 | 11:35 | 1 | | 89.0 | | 174.0 | 6.3H | Y |
| | | 201 | Baseline | 11FEB2005 | 11:35 | 1 | | 89.0 | | 174.0 | 6.3H | Y |
| E0090003 | MISSING | 1.01 | Baseline | 13JUL2004 | 12:05 | 1 | | | 71.0 | | 5.2 | |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 | 14:20 | -7 | 31 | | 88.0 | | 5.6 | |
| | | 1 | Baseline | 14JUL2004 | 14:20 | -7 | 31 | | 88.0 | | 5.6 | |
| | | 106 | Week 8 | 28SEP2004 | 13:00 | 69 | 31 | 102.0 | | | 6.0 | |
| | | 107 | Week 12 | 27OCT2004 | 13:00 | 98 | 31 | 108.0 | | 188.0 | 6.0 | |
| | | 107 | Week 12 | 27OCT2004 | 11:35 | 98 | 31 | 108.0 | | 188.0 | 6.0 | |
| | | 107 | Final visit | 27OCT2004 | 11:35 | 98 | 31 | 108.0 | | 188.0 | 6.0 | |
| E0090005 | MISSING | 1 | | 27JUL2004 | 14:00 | 1 | | | 88.0 | | 5.0 | |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 47 | | 94.0 | | 5.2 | |
| | | 1 | Baseline | 28JUL2004 | 11:40 | -7 | 47 | | 94.0 | | 5.2 | |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | 13:40 | -5 | 16 | | 70.0 | | 5.2 | |
| | | 1 | Baseline | 30JUL2004 | 13:40 | -5 | 16 | | 70.0 | | 5.2 | |
| | | 109 | Week 12 | 22OCT2004 | 10:15 | 75 | 16 | 76.0 | | 181.0 | 5.2 | |
| | | 109 | Week 24 | 14JAN2005 | 11:15 | 163 | 16 | 82.0 | | 132.0 | 5.1 | Y |
| | | 109 | Final visit | 14JAN2005 | 11:15 | 163 | 16 | 82.0 | | 132.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799176

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090008 MISSING | | 1 | | 03AUG2004 | 14:50 | | | 97.0 | | 5.7 | |
| E0090009 OL QTP | | 1 | Screening | 11AUG2004 | 13:10 | -7  39 | | 89.0 | | 6.1 | |
| | | 1 | Baseline | 11AUG2004 | 13:10 | -7  39 | | 89.0 | | 6.1 | |
| E0090010 OL QTP | | 1 | Screening | 12AUG2004 | 14:25 | -7  41 | | 49.0L | | 5.7 | |
| | | 1 | Baseline | 12AUG2004 | 14:25 | -7  41 | | 49.0L | | 5.7 | |
| E0090011 OL QTP | | 1 | Screening | 16AUG2004 | 13:20 | -7  27 | | 92.0 | | 5.0 | |
| | | 1 | Baseline | 16AUG2004 | 13:20 | -7  27 | | 92.0 | | 5.0 | |
| | | 104 | Week 4 | 9SEP2004 | 14:00 | 37  27 | | | | 5.3 | |
| | | 106.01 | Final | 19JAN2005 | 13:00 | 149  27 | 82.0 | | 69.0 | 5.4 | Y |
| | | 106.01 | visit | 19JAN2005 | 13:00 | 149  27 | 82.0 | | 69.0 | 5.4 | |
| E0090012 OL QTP | | 1 | Screening | 23AUG2004 | 15:00 | -7  18 | | 74.0 | | 5.6 | |
| | | 1 | Baseline | 23AUG2004 | 15:00 | -7  18 | | 74.0 | | 5.6 | |
| E0090013 OL QTP | | 1 | Screening | 23AUG2004 | 14:00 | -7  24 | | 84.0 | | 7.2H | |
| | | 1 | Baseline | 23AUG2004 | 14:00 | -7  24 | | 84.0 | | 7.2H | |
| | | 109 | Week 24 | 22FEB2005 | 13:40 | 176  24 | 87.0 | | 42.0 | 5.8 | |
| | | 109 | Final visit | 22FEB2005 | 13:40 | 176  24 | 87.0 | | 42.0 | 5.8 | |
| E0090014 OL QTP | | 1 | Screening | 24AUG2004 | 13:35 | -7  40 | | 137.0 | | 4.8 | |
| | | 1 | Baseline | 24AUG2004 | 13:35 | -7  40 | | 137.0 | | 4.8 | |
| | | 109 | Final | 15FEB2005 | 14:50 | 168  40 | 99.0 | | 167.0 | 5.2 | |
| | | 109 | visit | 15FEB2005 | 14:50 | 168  40 | 99.0 | | 167.0 | 5.2 | |
| E0090015 OL QTP | | 1 | Screening | 27SEP2004 | 11:15 | -7  22 | | 66.0L | | 5.7 | Y |
| | | 1 | Baseline | 27SEP2004 | 11:15 | -7  22 | | 66.0L | | 5.7 | Y |
| E0090016 OL QTP | | 1 | Screening | 23SEP2004 | 11:15 | -5  28 | | 98.0 | | 5.3 | |
| | | 1 | Baseline | 23SEP2004 | 11:15 | -5  28 | | 98.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3445

CONFIDENTIAL
AZSER12799177

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY BMI | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090017 | OL QTP | 106 | Screening | 01NOV2004 | 11:25 | -9 | 69 | | 139.0 | | 4.9 | Y |
| | | 106 | Week 8 | 18JAN2005 | 11:10 | 69 | 69 | | | | 5.2 | Y |
| | | 106 | Week 12 | 18JAN2005 | 11:10 | 69 | 69 | | | 1007.0 H | | Y |
| | | 106 | Final visit | 18JAN2005 | 11:10 | 69 | 69 | | | 1007.0 H | 5.2 | Y |
| E0090018 | OL QTP | 106 | Week 12 | 24NOV2004 | 14:45 | -9 | 74 | 78.0 | | 111.0 | 4.8 | Y |
| | | 106 | Final visit | 15FEB2005 | 14:40 | 74 | 74 | 97.0 | | 63.0 | 4.6 | Y |
| | | 106 | | 15FEB2005 | 14:40 | 74 | 74 | 97.0 | | 63.0 | 4.6 | Y |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | 10:25 | -7 | 22 | 66.0L | | 153.0 | 5.4 | Y |
| | | 1 | Baseline | 06DEC2004 | 10:25 | -7 | 22 | 66.0L | | 153.0 | 5.4 | Y |
| E0090020 | OL QTP | 106 | Week 4 | 07DEC2004 | 11:20 | -9 | | 85.0 | | 28.0 L | 6.0 | Y |
| | | 106 | Final visit | 02MAR2005 | 11:00 | 76 | | 116.0 | | 174.0 | 6.9 | Y |
| | | | | 02MAR2005 | 11:00 | 76 | | 116.0 | | 174.0 | 5.9 | Y |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | 11:00 | -4 | 34 | | 93.0 | | 6.0 | Y |
| | | 1 | Baseline | 03MAY2004 | 11:00 | -4 | 34 | | 93.0 | | 6.0 | Y |
| | | 101 | Screening | 07MAY2004 | 12:45 | 0 | 34 | | 97.0 | | | Y |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | 16:30 | -6 | 25 | | 79.0 | | 5.2 | Y |
| | | 1 | Baseline | 05AUG2004 | 16:30 | -6 | 25 | | 79.0 | | 5.8 | Y |
| | | 106 | Week 12 | 05NOV2004 | 12:22 | 86 | 25 | 87.0 | | 69.0 | 5.8 | Y |
| | | 106 | Final visit | 05NOV2004 | 12:22 | 86 | 25 | 87.0 | | 69.0 | | Y |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 20 | | 70.0 | | 5.2 | Y |
| | | 223 | Baseline | 26AUG2004 | 10:00 | -7 | 20 | | 70.0 | | 5.2 | Y |
| | | 223 | Week 4 | 26AUG2004 | 10:00 | 7 | 20 | | | | 5.3 | Y |
| | | 223 | Week 12 | 26AUG2004 | 10:00 | 7 | 20 | 63.0L | 63.0L | | | Y |
| | | 223 | Final visit | 26AUG2004 | 10:00 | 7 | 20 | 63.0L | 63.0L | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3446

CONFIDENTIAL
AZSER12799178

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | 11:45 | -7 | 52 | | 68.0 | | 5.2 | Y |
| | | 1 | Baseline | 18AUG2004 | 11:45 | -7 | 52 | | 68.0 | | 5.2 | Y |
| | | 106 | Week 12 | 12NOV2004 | 9:24 | 79 | 52 | 89.0 | | 153.0 | 6.1 | Y |
| | | 106 | Final visit | 12NOV2004 | 9:24 | 79 | 52 | 89.0 | | 153.0 | 6.1 | Y |
| E0091005 | QTP / VAL | 106 | Week 12 | 24AUG2004 | 11:15 | -10 | 76 | 102.0 | | 174.0 | 4.7 | |
| | | 201 | Final visit | 18NOV2004 | 11:15 | 1 | | | 77.0 | | 4.9 | Y |
| | | 201 | At randomization | 14JAN2005 | 11:25 | 1 | | 85.0 | | 90.0 | 4.9 | Y |
| | | 201 | Baseline | 14JAN2005 | 11:25 | 1 | | 85.0 | | 90.0 | 4.9 | Y |
| | | 206 | Week 12 | 14MAR2005 | 9:00 | 5 | 57 | 82.0 | | 111.0 | 5.2 | |
| | | 206 | Final visit | 11MAR2005 | 9:30 | 57 | 57 | 82.0 | | 111.0 | 5.2 | |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | 13:30 | -7 | 24 | | 99.0 | | 5.5 | |
| | | 1 | Baseline | 25AUG2004 | 13:30 | -7 | 24 | | 99.0 | | 5.5 | |
| | | 106 | Week 12 | 17NOV2004 | 11:45 | 77 | 24 | 94.0 | | 35.0 L | 5.3 | Y |
| | | 223 | Week 24 | 09FEB2005 | 14:00 | 161 | 24 | 130.0 .OH# | | 299.0 H | 6.0 | Y |
| | | 223 | Final visit | 09FEB2005 | 14:00 | 161 | 24 | 130.0 .OH# | | 299.0 H | 6.0 | Y |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | 10:56 | -7 | 21 | | 88.0 | | 5.6 | |
| | | 106 | Baseline | 17AUG2004 | 10:56 | -7 | 21 | | 88.0 | | 5.6 | |
| | | 107 | Week 12 | 19NOV2004 | 14:30 | 77 | 21 | 69.0 | | 56.0 | 5.3 | Y |
| | | 201 | Week 12 | 17DEC2004 | 14:30 | 105 | 21 | 118.0 | | | 5.8 | Y |
| | | 201 | Final visit | 10FEB2005 | 9:54 | 1 | 21 | 83.0 | | 35.0 L | 5.8 | Y |
| | | 201 | At randomization | 10FEB2005 | 9:54 | 1 | 21 | 83.0 | | 35.0 L | 5.8 | Y |
| | | 201 | Baseline | 10FEB2005 | 9:54 | 1 | 21 | 83.0 | | 35.0 L | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799179

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 223 | Week 12 | 24FEB2005 | 15:02 | 15 | 21 | 72.0 | | 42.0 | 5.7 | Y |
| | | 223 | Final visit | 24FEB2005 | 15:02 | 15 | 21 | 72.0 | | 42.0 | 5.7 | Y |
| E0091008 | MISSING | | | | | | | | | | | |
| | | 1 | | 09SEP2004 | 12:36 | | | 104.0 | | 271.0 H | 5.6 | Y |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | 10:56 | -7 | 20 | 78.0 | | 132.0 | 5.3 | Y |
| | | 1 | Baseline | 21SEP2004 | 13:00 | -7 | 20 | 78.0 | | 132.0 | 4.9 | Y |
| | | 106 | Week 12 | 13DEC2004 | 11:58 | 76 | 20 | 77.0 | | | 5.5 | Y |
| | | 223 | Week 24 | 01MAR2005 | 11:58 | 154 | 20 | 69.0 | | 35.0 L | 5.5 | Y |
| | | 223 | Final visit | 01MAR2005 | 11:58 | 154 | 20 | 69.0 | | 35.0 L | | Y |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | 12:40 | -7 | 23 | | 79.0 | | 5.0 | |
| | | 1 | Baseline | 22SEP2004 | 10:10 | -7 | 23 | | 79.0 | | 5.0 | |
| | | 223 | Week 4 | 01NOV2004 | 10:15 | 33 | 23 | 75.0 | | 83.0 | 5.2 | Y |
| | | 223 | Week 12 | 01NOV2004 | 10:15 | 33 | 23 | 75.0 | | 83.0 | | Y |
| | | 223 | Final visit | 01NOV2004 | 10:15 | 33 | 23 | | | | | Y |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | 14:54 | -7 | 25 | | 94.0 | | 5.8 | |
| | | 1 | Baseline | 04OCT2004 | 14:54 | -7 | 25 | | 94.0 | | 5.8 | |
| | | 106 | Week 12 | 03JAN2005 | 14:00 | 84 | 25 | 100.0 | | 132.0 | 5.6 | Y |
| | | 223 | Week 24 | 22MAR2005 | 14:00 | 162 | 25 | 98.0 | | 76.0 | 6.1 | |
| | | 223 | Final visit | 22MAR2005 | 14:00 | 162 | 25 | 98.0 | | 76.0 | | |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | 12:16 | -7 | 32 | | 152.0 | 444.0 H | 6.5H | Y |
| | | 1 | Baseline | 07OCT2004 | 12:16 | -7 | 32 | | 152.0 | 444.0 H | 6.5H | Y |
| | | 223 | Week 24 | 07APR2005 | 14:19 | 175 | 32 | 72.0 | | 49.0 | 6.7H | |
| | | 223 | Final visit | 07APR2005 | 14:19 | 175 | 32 | 72.0 | | 49.0 | 6.7H | |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | 10:38 | -7 | 25 | 98.0 | | 49.0 | 5.3 | Y |
| | | 1 | Baseline | 15OCT2004 | 10:38 | -7 | 25 | 98.0 | | 49.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799180

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 106 | Week 12 | 10JAN2005 | 10:45 | 80 | 25 | 94.0 | | 49.0 | 5.1 | Y |
| | | 201 | Final visit | 04MAR2005 | 10:54 | 1 | 25 | 95.0 | | 49.0 | 5.3 | Y |
| | | 201 | At randomization | 04MAR2005 | 10:54 | 1 | 25 | 95.0 | | 49.0 | 5.3 | Y |
| | | 207 | Baseline | 04MAR2005 | 10:43 | 1 | | 95.0 | | 63.0 | 5.2 | Y |
| | | 207 | Week 16 | 20MAY2005 | 10:43 | 78 | | 88.0 | | 63.0 | 5.3 | Y |
| | | 207.01 | Week 12 | 31MAY2005 | 13:45 | 89 | | 105.0 | | 201.0 H | 5.3 | |
| | | 211 | Week 28 | 09SEP2005 | 10:34 | 190 | | 95.0 | | 197.0 | 5.6 | |
| | | 211 | Week 4 | 10DEC2005 | 10:05 | 86 | | 118.0 | 104.0 | 90.0 | 5.6 | |
| | | 214 | Week 105 | 06MAR2006 | 10:00 | 368 | | 99.0 | | 63.0 | 5.9 | |
| | | 214 | Week 52 | 23JUN2006 | 11:38 | 477 | | 100.0 | | | | |
| | | 219 | Week 68 | 30JUN2006 | 10:00 | 484 | | | 120.0 | | | Y |
| | | 219.01 | Week 84 | 18AUG2006 | 11:05 | 553 | | | | | | |
| | | 223.01 | Week 68 | 01SEP2006 | 10:30 | 547 | | 114.0 | 108.0 | 76.0 | 5.5 | |
| | | 223.01 | Final visit | 01SEP2006 | 10:30 | 547 | | 114.0 | 108.0 | 76.0 | 5.5 | Y |
| E0091014 | OL QTP | 1 | Week 4 | 18JAN2005 | 14:15 | -8 | | 70.0 | | 111.0 | 4.7 | |
| | | 223 | Week 12 | 03FEB2005 | 16:00 | 8 | | 76.0 | | 63.0 | 4.3 | Y |
| | | 223 | Final visit | 03FEB2005 | 16:00 | 8 | | 76.0 | | 63.0 | 4.3 | Y |
| E0091015 | OL QTP | 1.01 | Screening | 28JAN2005 | 12:10 | -17 | | 69.0 | | 35.0 L | 5.6 | Y |
| | | 1.01 | Baseline | 09FEB2005 | 8:58 | -5 | | 87.0 | | 97.0 | 5.6 | |
| | | 106 | Week 24 | 06MAY2005 | 15:00 | 81 | | 106.0 | | 333.0 H | 5.8 | |
| | | 223 | Week 21 | 26JUL2005 | 9:50 | 162 | | 78.0 | | 28.0 L | 5.8 | Y |
| | | 223 | Final visit | 26JUL2005 | 9:50 | 162 | | 78.0 | | 28.0 L | 5.8 | Y |
| E0091016 | MISSING | 1.01 | | 28JAN2005 | 16:44 | | | 85.0 | | 139.0 H | 5.0 | Y |
| | | 1.01 | | 04FEB2005 | 16:44 | | | | | 250.0 H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799181

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005 | 10:00 | -7 | | 85.0 | | 63.0 | 5.2 | Y |
| | | 1.01 | Baseline | 09FEB2005 | 10:00 | -7 | | 85.0 | | 63.0 | 5.2 | Y |
| E0091018 | OL QTP | 1.01 | Screening | 21FEB2005 | 9:30 | -17 | | | 92.0 | 201.0 H | 5.6 | Y |
| | | 1.02 | Screening | 03MAR2005 | 10:27 | -7 | | | 92.0 | 222.0 H | 5.6 | Y |
| | | 1.02 | Baseline | 03MAR2005 | 10:27 | -7 | | | | 222.0 H | | |
| E0091019 | QTP / VAL | 1.01 | Screening | 10MAR2005 | 7:56 | -5 | 29 | 90.0 | | 76.0 | 4.0L | Y |
| | | 106 | Baseline | 10MAR2005 | 7:56 | -5 | 29 | 90.0 | | 76.0 | 4.1L | Y |
| | | 201 | Week 12 | 03JUN2005 | 10:00 | 80 | 29 | 88.0 | | 292.0 H | 4.2L | Y |
| | | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 29 | 85.0 | | 104.0 | | |
| | | 201 At randomization | Baseline | 28JUN2005 | 10:00 | 1 | 29 | 85.0 | | 104.0 | 4.2L | Y |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 | 10:00 | -7 | 35 | | 93.0 | | 5.3 | Y |
| | | 1 | Baseline | 18AUG2004 | 10:00 | -7 | 35 | | 93.0 | | 5.4 | Y |
| | | 223 | Week 4 | 16SEP2004 | 9:30 | 22 | 35 | | | | 5.4 | Y |
| | | 223 | Week 12 | 16SEP2004 | 9:30 | 22 | 35 | | 101.0 | | | Y |
| | | 223 | Final visit | 16SEP2004 | 9:30 | 22 | 35 | | 101.0 | | 5.4 | Y |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | 9:15 | -7 | 26 | | 85.0 | | 5.5 | Y |
| | | 1 | Baseline | 19AUG2004 | 9:15 | -7 | 26 | | 85.0 | | 5.5 | Y |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | 12:00 | -7 | 38 | | | | 5.4 | Y |
| | | 1 | Baseline | 29SEP2004 | 12:00 | -7 | 38 | | | | 5.4 | Y |
| | | 103.01 | Week 12 | 20OCT2004 | 13:45 | 14 | 38 | 92.0 | | | | |
| | | 103.01 | Final visit | 20OCT2004 | 13:45 | 14 | 38 | 92.0 | | | | |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | 15:30 | -7 | 27 | 89.0 | | 90.0 | 5.6 | Y |
| | | 1 | Baseline | 30SEP2004 | 15:30 | -7 | 27 | 89.0 | | 90.0 | 5.6 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3450

CONFIDENTIAL
AZSER12799182

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 103.01 | Week 12 | 21OCT2004 | 9:40 | 14 | 27 | | 94.0 | | | |
| | | 106 | Week 12 | 05JAN2005 | 13:30 | 90 | 27 | | 105.0 | | 5.5 | Y |
| | | 201 | Final visit | 27JAN2005 | 11:00 | 1 | 27 | | 100.0 | 69.0 | 5.5 | Y |
| | | 201 | At randomization | 27JAN2005 | 11:00 | 1 | 27 | | 100.0 | 69.0 | 5.5 | Y |
| | | 204.01 | Baseline | 02MAR2005 | 15:15 | 35 | 27 | | 134.0 H# | 69.0 H | 5.4 | |
| | | 204.01 | Week 12 | 02MAR2005 | 15:15 | 35 | 27 | | | 729.0 H | 5.4 | |
| | | 204.02 | Week 12 | 19MAY2005 | 14:30 | 113 | 27 | | 91.0 | 729.0 H | | |
| | | 204.02 | Final visit | 19MAY2005 | 14:30 | 113 | 27 | | 91.0 | | | |
| E0092005 | OL QTP | 1.01 | Screening | 11OCT2004 | 11:00 | -7 | 27 | 79.0 | | | 5.6 | |
| | | 1.01 | Baseline | 11OCT2004 | 11:00 | -7 | 27 | 79.0 | | | 5.6 | |
| | | 106 | Week 24 | 16JAN2005 | 10:00 | 88 | 27 | | 72.0 | 49.0 | 5.5 | Y |
| | | 109 | Final visit | 20APR2005 | 15:15 | 184 | 27 | | 86.0 | 104.0 | 5.5 | |
| | | 109 | visit | 20APR2005 | 15:15 | 184 | 27 | | 86.0 | 104.0 | 5.4 | |
| | | 223 | visit | 15JUL2005 | 15:45 | 270 | 27 | | 93.0 | 146.0 | | |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | 16:15 | -7 | 38 | | 84.0 | 56.0 | 5.9 | Y |
| | | 1 | Baseline | 09DEC2004 | 16:15 | -7 | 38 | | 84.0 | 56.0 | 5.9 | Y |
| | | 106 | Week 8 | 24FEB2005 | 13:30 | 70 | 38 | | 86.0 | 118.0 | 5.9 | Y |
| | | 109 | Week 24 | 02JUN2005 | 16:30 | 168 | 38 | | 98.0 | | 5.8 | Y |
| | | 201 | Final visit | 25AUG2005 | 15:45 | 1 | 38 | | 83.0 | 63.0 | 5.7 | Y |
| | | 201 | At randomization | 25AUG2005 | 15:45 | 1 | 38 | | 83.0 | 63.0 | 5.7 | Y |
| | | 201 | Baseline | 25AUG2005 | 15:45 | 1 | 38 | | 83.0 | | 5.7 | Y |
| | | 207 | Week 12 | 17NOV2005 | 15:00 | 85 | 38 | | 90.0 | 326.0 H | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799183

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 223 | Week 28 | 14FEB2006 | 16:30 | 174 | 38 | | 100.0 | 146.0 | 5.7 | |
| | | 223 | Final visit | 14FEB2006 | 16:30 | 174 | 38 | | 100.0 | 146.0 | 5.7 | |
| E0092007 | OL QTP | 106 | Week 12 | 19JAN2005 | 10:30 | -9 | | | 91.0 | 63.0 | 5.3 | |
| | | 106 | Week 24 | 05APR2005 | 9:45 | 77 | | | | 69.0 | 5.0 | Y |
| | | 223 | Final visit | 13JUN2005 | 12:00 | 131 | | | 94.0 | 257.0 H | 4.8 | |
| | | 223 | | 08JUN2005 | 12:00 | 131 | | | 94.0 | | 4.8 | Y |
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 | 15:30 | -7 | 32 | | 92.0 | 132.0 | 5.1 | |
| | | 106 | Baseline | 24JAN2005 | 13:00 | -7 | 32 | | 92.0 | 132.0 | 5.1 | |
| | | | Week 12 | 12APR2005 | 15:30 | 71 | 32 | | 91.0 | 76.0 | 5.0 | |
| | | 201 | Final visit | 13JUN2005 | 15:30 | 1 | 32 | | 87.0 | 104.0 | 4.9 | Y |
| | | 201 | At randomization | 13JUN2005 | 15:30 | 1 | 32 | | 87.0 | 104.0 | 4.9 | |
| | | 207 | Baseline | 13JUN2005 | 14:00 | 72 | 32 | | 87.0 | 104.0 | 4.9 | |
| | | 207 | Week 12 | 23AUG2005 | 14:00 | | 32 | | 82.0 | 90.0 | 4.3 | |
| | | 223 | Week 28 | 14NOV2005 | 13:00 | 155 | 32 | | 112.0 | 146.0 | 5.1 | Y |
| | | 223 | Final visit | 14NOV2005 | 13:00 | 155 | 32 | | 112.0 | 146.0 | 5.1 | Y |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | 15:30 | -6 | 27 | | 81.0 | 63.0 | 5.6 | |
| | | 106 | Baseline | 05APR2005 | 15:30 | -6 | 27 | | 81.0 | 63.0 | 5.6 | |
| | | 223 | Week 12 | 27JUN2005 | 14:00 | 77 | 27 | | 81.0 | 42.0 | 5.4 | |
| | | 223 | Final visit | 27JUN2005 | 14:00 | 77 | 27 | | 83.0 | 42.0 | 5.4 | |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 | 11:15 | -7 | 26 | | 96.0 | 56.0 | 5.6 | Y |
| | | 106 | Baseline | 27APR2005 | 11:15 | -7 | 26 | | 96.0 | 56.0 | 5.6 | Y |
| | | 201 | Week 12 | 27JUL2005 | 11:30 | 84 | 26 | | 88.0 | 42.0 | 5.0 | Y |
| | | | Final visit | 22SEP2005 | 12:10 | 1 | 26 | | 88.0 | 28.0 L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799184

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 201 | At randomization | 22SEP2005 | 12:10 | 1 | 26 | 88.0 | | 28.0 L | 5.2 | |
| | | 201 | Baseline | 22SEP2005 | 12:10 | 1 | 26 | 88.0 | | 28.0 L | 5.2 | Y |
| | | 207 | Week 12 | 14DEC2005 | 11:00 | 84 | 26 | 84.0 | | 35.0 LL | 5.2 | |
| | | 211 | Week 28 | 05APR2006 | 10:30 | 196 | 26 | 93.0 | | 21.0 L | 5.2 | Y |
| | | 214 | Week 40 | 28JUN2006 | 11:30 | 280 | 26 | 89.0 | | 56.0 | 5.5 | |
| | | 223 | Week 52 | 24AUG2006 | 11:30 | 337 | 26 | 99.0 | | 55.0 | 5.3 | |
| | | 223 | Final visit | 24AUG2006 | 11:30 | 337 | 26 | 90.0 | | 42.0 | 5.3 | |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | 13:30 | -7 | 24 | 79.0 | | 56.0 | 5.6 | Y |
| | | 1 | Baseline | 12MAY2005 | 13:30 | -7 | 24 | 79.0 | | 56.0 | 5.6 | Y |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | 12:00 | -7 | 36 | 82.0 | | 83.0 | 4.9 | |
| | | 1 | Baseline | 26MAY2005 | 12:00 | -7 | 36 | 82.0 | | 83.0 | 4.9 | |
| | | 106 | Week 12 | 01SEP2005 | 10:15 | 91 | 36 | 81.0 | | 236.0 H | 5.3 | Y |
| | | 223 | Week 24 | 20OCT2005 | 17:00 | 140 | 36 | 85.0 | | 139.0 | 5.3 | Y |
| | | 223 | Final visit | 20OCT2005 | 17:00 | 140 | 36 | 85.0 | | 139.0 | 4.9 | Y |
| E0092013 | QTP / VAL | 201 | Final visit | 24AUG2005 | 16:10 | -8 | | 76.0 | | 21.0 L | 5.2 | Y |
| | | 201 | At randomization | 30NOV2005 | 14:30 | -1 | | 83.0 | | 56.0 | 5.3 | Y |
| | | 201 | Baseline | 30NOV2005 | 14:00 | 1 | 36 | 83.0 | | 56.0 | 5.3 | Y |
| | | 223 | Week 12 | 04JAN2006 | 14:00 | 36 | 36 | 83.0 | | | 5.4 | |
| | | 223 | Final visit | 04JAN2006 | 14:00 | 36 | 36 | 83.0 | | | 5.4 | |
| E0093001 | OL QTP | 1 | Screening | 14APR2004 | 18:25 | -7 | 37 | | 92.0 | | 5.4 | |
| | | 1 | Baseline | 14APR2004 | 18:25 | -7 | 37 | | 92.0 | | 5.4 | |
| | | 223.01 | Week 4 | 28APR2004 | 14:50 | 7 | 37 | | | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799185

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HbgA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093001 OL QTP | | 223.01 | Week 12 | 28APR2004 | 14:50 | 7 37 | | 92.0 | | | |
| | | 223.01 | Final visit | 28APR2004 | 14:50 | 7 37 | | 92.0 | | 5.4 | |
| E0093002 OL QTP | | 1 | Screening | 16JUN2004 | 10:21 | -7 30 | | 90.0 | | | Y |
| | | 1 | Baseline | 16JUN2004 | 10:21 | -7 30 | | 90.0 | | | Y |
| | | 1.01 | Screening | 21JUN2004 | 13:15 | -2 30 | | | | | |
| | | 1.01 | Baseline | 21JUN2004 | 13:15 | -2 30 | | | | | |
| | | 223 | Week 4 | 30JUN2004 | 9:55 | 7 30 | | 88.0 | | 4.7 | Y |
| | | 223 | Week 12 | 30JUN2004 | 9:55 | 7 30 | | 88.0 | | 4.9 | Y |
| | | 223 | Final visit | 30JUN2004 | 9:55 | 7 30 | | 88.0 | | 4.9 | Y |
| E0093003 OL QTP | | 1 | Screening | 23JUN2004 | 11:25 | -7 21 | | 79.0 | | 5.2 | |
| | | 1 | Baseline | 23JUN2004 | 11:25 | -7 21 | | 79.0 | | 5.2 | |
| E0093004 OL QTP | | 1 | Screening | 19JUL2004 | 14:20 | -7 22 | | 72.0 | | 5.7 | Y |
| | | 1 | Baseline | 19JUL2004 | 14:20 | -7 22 | | 72.0 | | 5.5 | Y |
| | | 223 | Week 4 | 02AUG2004 | 15:40 | 7 22 | | 87.0 | | 5.5 | Y |
| | | 223 | Week 12 | 02AUG2004 | 15:40 | 7 22 | | 87.0 | | | Y |
| | | 223 | Final visit | 02AUG2004 | 15:40 | 7 22 | | 87.0 | | 5.5 | Y |
| E0093005 QTP / VAL | | 1 | Screening | 20JUL2004 | 14:40 | -7 34 | | 83.0 | | 6.0 | Y |
| | | 1 | Baseline | 20JUL2004 | 14:40 | -7 34 | | 83.0 | | 6.0 | Y |
| | | 106 | Week 12 | 19OCT2004 | 9:35 | 84 34 | 94.0 | | 132.0 | 6.3 | Y |
| | | 201 | Week 24 | 12JAN2005 | 9:30 | 169 34 | 95.0H | | 174.0 | 5.9 | Y |
| | | 201 | Final visit | 18APR2005 | 9:30 | 1 34 | 123.0H | | 215.0 H | | Y |
| | | 201 | At randomization | 18APR2005 | 9:30 | 1 34 | 123.0H | | 215.0 H | 5.9 | Y |
| | | 201 | Baseline | 18APR2005 | 9:30 | 1 34 | 123.0H | | 215.0 H | 5.9 | Y |
| | | 207 | Week 12 | 13JUL2005 | 9:50 | 87 34 | 100.0 | | 174.0 | 6.1 | Y |
| | | 211 | Week 28 | 01NOV2005 | 10:00 | 198 34 | 94.0 | | | 6.3H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3454

CONFIDENTIAL
AZSER12799186

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 214 | Week 40 | 26JAN2006 | 10:40 | 282 | 34 | 100.0 | | 215.0 H | 6.2H | Y |
| | | 217 | Week 52 | 25APR2006 | 10:30 | 373 | 34 | 113.0 | | 132.0 | 6.5H | |
| | | 217 | Final visit | 25APR2006 | 10:30 | 373 | 34 | | | 132.0 | | |
| | | 223 | Week 68 | 15AUG2006 | 11:15 | 485 | 34 | 113.0 | | | 7.2H | Y |
| | | 223 | Final visit | 15AUG2006 | 11:15 | 485 | 34 | 113.0 | | | 7.2H | Y |
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | 11:25 | -7 | 34 | | 91.0 | | 5.4 | Y |
| | | 1 | Baseline | 21JUL2004 | 11:25 | -7 | 34 | | 91.0 | | 5.4 | Y |
| | | 223 | Week 4 | 11AUG2004 | 14:30 | 14 | 34 | | 99.0 | | 5.3 | |
| | | 223 | Week 12 | 11AUG2004 | 14:30 | 14 | 34 | | 99.0 | | | |
| | | 223 | Final visit | 11AUG2004 | 14:30 | 14 | 34 | | | | 5.3 | |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 27 | | 83.0 | | 5.1 | Y |
| | | 1 | Baseline | 27JUL2004 | 15:00 | -7 | 27 | | 83.0 | | 5.1 | Y |
| | | 106 | Week 12 | 02NOV2004 | 7:10 | 91 | 27 | 107.0 | | | 5.1 | Y |
| | | 106 | Final visit | 02NOV2004 | 7:10 | 91 | 27 | 107.0 | | | 5.1 | Y |
| E0093008 | MISSING | 1 | Screening | 27JUL2004 | 18:20 | | | | 90.0 | | 5.5 | |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | 18:20 | -7 | 22 | | 89.0 | | 4.8 | Y |
| | | 1 | Baseline | 03AUG2004 | 18:20 | -7 | 22 | | 89.0 | | 4.8 | Y |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | 17:10 | -7 | 27 | | 98.0 | | 5.5 | |
| | | 1 | Baseline | 04AUG2004 | 17:10 | -7 | 27 | | 98.0 | | 5.5 | |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | 15:35 | -7 | 20 | | 90.0 | | 5.3 | |
| | | 1 | Baseline | 09AUG2004 | 15:35 | -7 | 20 | | 90.0 | | 5.3 | |
| E0093012 | OL QTP | 1 | Screening | 24AUG2004 | 15:00 | -7 | 26 | | 94.0 | | 5.3 | |
| | | 1 | Baseline | 24AUG2004 | 15:00 | -7 | 26 | | 94.0 | | 5.3 | |
| | | 106 | Week 12 | 23NOV2004 | 14:50 | 84 | 26 | 111.0 | | 729.0 H | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3455

CONFIDENTIAL
AZSER12799187

Page 421 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093012 | OL QTP | 109 | Week 24 | 15FEB2005 | 13:00 | 168 | 26 | 85.0 | | 97.0 | 4.8 | Y |
| | | 109 | Final visit | 15FEB2005 | 13:00 | 168 | 26 | 85.0 | | 97.0 | 4.8 | Y |
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | 8:30 | -7 | 23 | | 88.0 | | 4.6 | Y |
| | | 1 | Baseline | 07SEP2004 | 8:30 | -7 | 23 | | 88.0 | | 4.6 | Y |
| E0093014 | MISSING | 1 | | 22SEP2004 | 10:00 | | | 86.0 | | | 5.1 | Y |
| E0093015 | MISSING | 1 | | 29SEP2004 | 9:30 | | | 84.0 | | 76.0 | 5.3 | Y |
| E0093016 | MISSING | 1 | | 06OCT2004 | 8:30 | | | 105.0 | | 49.0 | 5.6 | Y |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | 13:55 | -7 | 24 | 84.0 | | 42.0 | 5.9 | Y |
| | | 1 | Baseline | 27OCT2004 | 13:55 | -7 | 24 | 84.0 | | 42.0 | 5.9 | Y |
| E0093018 | MISSING | 1 | | 10NOV2004 | 10:00 | | | 79.0 | | 21.0 L | 5.1 | Y |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | 9:20 | -7 | 29 | 80.0 | | 306.0 H | 5.0 | Y |
| | | 1 | Baseline | 29NOV2004 | 9:20 | -7 | 29 | 80.0 | | 306.0 H | 5.0 | Y |
| | | 106 | Week 12 | 22FEB2005 | 9:15 | 78 | 29 | 71.0 | | 97.0 | 5.2 | Y |
| | | 109 | Week 24 | 16MAY2005 | 9:05 | 161 | 29 | 84.0 | | 97.0 | 5.2 | Y |
| | | 109 | Final visit | 16MAY2005 | 9:05 | 161 | 29 | 84.0 | | 97.0 | 5.2 | Y |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | 10:00 | -6 | 26 | 74.0 | | 49.0 | 5.4 | Y |
| | | 1 | Baseline | 14DEC2004 | 10:00 | -6 | 26 | 74.0 | | 49.0 | 5.4 | Y |
| E0093021 | MISSING | 1 | | 19APR2005 | 9:50 | | | 164.0H# | | 285.0 H | 7.6H# | Y |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | 9:13 | -7 | 24 | 84.0 | | 28.0 L | 5.1 | Y |
| | | 1 | Baseline | 09MAY2005 | 9:13 | -7 | 24 | 84.0 | | 28.0 L | 5.1 | Y |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | 9:35 | -7 | 43 | 81.0 | | 69.0 | 4.9 | Y |
| | | 1 | Baseline | 20JUN2005 | 9:35 | -7 | 43 | 81.0 | | 69.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3456

CONFIDENTIAL
AZSER12799188

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093024 | MISSING | 1 | | 10AUG2005 | 14:30 | | | 85.0 | | 153.0 | 5.6 | Y |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | 15:15 | -7 | 23 | 86.0 | | 63.0 | 5.2 | Y |
| | | 1 | Baseline | 31AUG2005 | 15:15 | -7 | 23 | 86.0 | | 63.0 | 5.2 | Y |
| E0093026 | MISSING | 1.01 | | 19SEP2005 | 10:30 | | | 75.0 | | 69.0 | 5.2 | Y |
| E0093027 | MISSING | 1 | | 20SEP2005 | 10:25 | | | 88.0 | | 83.0 | 5.4 | Y |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | 11:00 | -7 | 22 | 75.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 20SEP2005 | 11:00 | -7 | 22 | 75.0 | | 35.0 L | 5.3 | Y |
| | | 106 | Week 12 | 20DEC2005 | 17:10 | 84 | 22 | 84.0 | | | 5.2 | Y |
| | | 106 | Final visit | 20DEC2005 | 17:10 | 84 | 22 | 84.0 | | | 5.2 | Y |
| E0094001 | MISSING | 1 | | 02AUG2004 | 13:10 | | | | 96.0 | | 5.4 | |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | 15:50 | -4 | 23 | | 73.0 | | 5.4 | |
| | | 1 | Baseline | 26AUG2004 | 16:10 | 95 | 23 | | 73.0 | | 5.4 | |
| | | 106 | Week 12 | 03DEC2004 | 16:10 | 95 | 23 | 77.0 | | 49.0 | 5.1 | Y |
| | | 106 | Final visit | 03DEC2004 | 16:12 | 95 | 23 | 77.0 | | 49.0 | 5.1 | Y |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 | 15:50 | -3 | 46 | 87.0 | | | 5.7 | Y |
| | | 1 | Baseline | 25OCT2004 | 15:50 | -3 | 46 | 87.0 | | | 5.7 | Y |
| | | 101 | Screening | 28OCT2004 | 13:30 | -0 | 46 | | | 639.0 H | | Y |
| | | 106 | Week 12 | 17DEC2004 | 19:05 | 50 | 46 | | 101.0 | 194.0 H | 5.8 | Y |
| | | 106 | Week 12 | 21JAN2005 | 9:40 | 89 | 46 | 86.0 | | | | |
| | | 106.01 | Week 12 | 25JAN2005 | 15:24 | 113 | 46 | | 127.0 | | | |
| | | 107 | Final visit | 18FEB2005 | 15:24 | 113 | 46 | | 127.0 | | | |
| | | 201 | Final visit | 21MAR2005 | 15:05 | 1 | 46 | 92.0 | | 208.0 H | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3457

CONFIDENTIAL
AZSER12799189

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 201 | At randomization | | | | | | | | | |
| | | 201 | Baseline | 21MAR2005 | 15:05 | 1 | 46 | 92.0 | | 208.0 H | 5.5 | |
| | | 203 | Week 12 | 04APR2005 | 15:47 | 15 | 46 | | | | 5.5 | Y |
| | | 207 | Week 28 | 08JUN2005 | 11:50 | 80 | 46 | 75.0 | | 340.0 H | 5.7 | Y |
| | | 211.04 | Week 40 | 01OCT2005 | 19:35 | 205 | 46 | 92.0 | | 181.0 H | 5.8 | Y |
| | | 211.04 | Week 52 | 21DEC2005 | 19:05 | 276 | 46 | 93.0 | | 451.0 H | 5.7 | |
| | | 215 | Week 68 | 23JAN2006 | 15:10 | 309 | 46 | 85.0 | | 194.0 H | 5.3 | Y |
| | | 217 | | 24MAR2006 | 10:15 | 369 | 46 | | | | 6.0 | Y |
| | | 219 | | 04JUL2006 | 9:15 | 474 | 46 | 84.0 | | 417.0 H | 6.0 | Y |
| | | 223 | Final visit | 25AUG2006 | 9:10 | 523 | 46 | 84.0 | | 417.0 H | 6.0 | Y |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | 13:53 | -6 | 22 | 65.0L | | 167.0 | 5.3 | |
| | | 1 | Baseline | 02NOV2004 | 13:53 | -6 | 22 | 65.0L | | 167.0 | 5.3 | |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | 14:02 | -6 | 26 | 81.0 | | 243.0 H | 5.1 | Y |
| | | 1 | Baseline | 09NOV2004 | 14:02 | -6 | 26 | 81.0 | | 243.0 H | 4.9 | Y |
| | | 106 | Week 12 | 10FEB2005 | 14:25 | 87 | 26 | 79.0 | | 83.0 | 5.1 | Y |
| | | 201 | Final visit | 18MAR2005 | 15:15 | 1 | 26 | 74.0 | | 97.0 | 5.2 | |
| | | 201 | At randomization | 18MAR2005 | 15:15 | 1 | 26 | 74.0 | | 97.0 | 5.2 | Y |
| | | 207 | Week 12 | 18JUN2005 | 9:50 | 78 | 26 | 74.0 | | 97.0 | 4.9 | Y |
| | | 211 | Week 28 | 03OCT2005 | 16:14 | 200 | 26 | 77.0 | | 118.0 | 5.1 | Y |
| | | 214 | Week 40 | 16DEC2005 | 10:00 | 274 | 26 | 82.0 | | 111.0 | 5.1 | Y |
| | | 217 | Week 52 | 13MAR2006 | 9:50 | 361 | 26 | 85.0 | | 125.0 | 5.2 | Y |
| | | 217 | Final visit | 13MAR2006 | 9:50 | 361 | 26 | 72.0 | | 97.0 | | |
| | | 223 | Week 68 | 27JUL2006 | 14:15 | 497 | 26 | | 101.0 | 97.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799190

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 223 | Final visit | 27JUL2006 | 14:15 | 497 | 26 | | 101.0 | | 5.3 | |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | 11:46 | -7 | 35 | 80.0 | | 76.0 | 5.2 | Y |
| | | 1 | Baseline | 20JAN2005 | 11:46 | -7 | 35 | 80.0 | | 76.0 | 5.2 | Y |
| | | 106 | Week 12 | 04MAY2005 | 14:20 | 97 | 35 | 86.0 | | 97.0 | 5.0 | |
| | | 106.01 | Week 12 | 09MAY2005 | 15:59 | 102 | 35 | 85.0 | | 139.0 | | |
| | | 223 | Week 24 | 18JUL2005 | 10:55 | 172 | 35 | 79.0 | | 99.0 | 5.2 | Y |
| | | 223 | Final visit | 18JUL2005 | 15:55 | 172 | 35 | 79.0 | | 90.0 | 5.2 | Y |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | 15:18 | -6 | 23 | 81.0 | | 76.0 | 5.2 | Y |
| | | 1 | Baseline | 09FEB2005 | 15:18 | -6 | 23 | 81.0 | | 76.0 | 5.2 | Y |
| | | 223 | Week 4 | 23MAR2005 | 14:44 | 36 | 23 | | | 49.0 | 4.7 | |
| | | 223 | Week 12 | 23MAR2005 | 14:44 | 36 | 23 | 77.0 | | 49.0 | | |
| | | 223 | Final visit | 23MAR2005 | 14:44 | 36 | 23 | 77.0 | | | 4.7 | |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | 11:15 | -6 | 23 | 90.0 | | 76.0 | 5.3 | |
| | | 106 | Baseline | 02MAR2005 | 11:15 | -6 | 23 | 90.0 | | 76.0 | 5.5 | |
| | | 201 | Week 12 | 27MAY2005 | 9:47 | 80 | 23 | 73.0 | | 104.0 | 5.0 | Y |
| | | 201 | Final visit | 26AUG2005 | 10:05 | 1 | 23 | 90.0 | | 42.0 | | Y |
| | | | At randomization | 26AUG2005 | 10:05 | 1 | 23 | 90.0 | | 42.0 | 5.0 | Y |
| | | 201 | Baseline | 26AUG2005 | 10:05 | 1 | 23 | 90.0 | 87.0 | | | |
| | | 207 | Week 12 | 02SEP2005 | 9:35 | 8 | 23 | 120.0 H | | 458.0 H | 5.7 | Y |
| | | 211 | Week 12 | 18NOV2005 | 9:54 | 85 | 23 | 94.0 | | 76.0 | 5.2 | Y |
| | | 211 | Week 20 | 06MAR2006 | 9:48 | 193 | 23 | 104.0 | | 250.0 H | 5.4 | Y |
| | | 223 | Week 40 | 06MAR2006 | 8:30 | 284 | 23 | 104.0 | 104.0 | 250.0 | | Y |
| | | | Final visit | 05JUN2006 | 8:30 | 284 | 23 | | | | | Y |
| E0094010 | PLA / LI | 1.01 | Screening | 03MAR2007 | 8:15 | -6 | 23 | 102.0 | | 35.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3459

CONFIDENTIAL
AZSER12799191

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 1.01 | Baseline | 03MAR2005 | 8:15 | -6 | 23 | 102.0 | | 35.0 L | 5.3 | |
| | | 106.01 | Week 12 | 07JUN2005 | 11:20 | 90 | 23 | 88.0 | | 21.0 L | 5.1 | Y |
| | | 201 | Final visit | 27JUN2005 | 16:25 | 1 | 23 | 83.0 | | 21.0 L | 4.9 | |
| | | 201 | At randomization | 27JUN2005 | 16:25 | 1 | 23 | 83.0 | | 21.0 L | 4.9 | Y |
| | | 201 | Baseline | 27JUN2005 | 15:55 | 22 | 23 | 80.0 | | 21.0 L | 5.1 | |
| | | 223 | Week 12 | 18JUN2005 | 15:55 | 22 | 23 | 80.0 | | 42.0 | 5.1 | Y |
| | | 223 | Final visit | 18JUL2005 | | | | | | 42.0 | | Y |
| E0094012 | OL QTP | 1 | Screening | 07APR2005 | 13:09 | -6 | 29 | 111.0 | | 215.0 H | 5.4 | |
| | | 1.01 | Baseline | 07APR2005 | 13:09 | -6 | 29 | 111.0 | | 215.0 H | 5.4 | |
| | | 1.01 | Screening | 12APR2005 | 11:02 | -1 | 29 | | 99.0 | | | Y |
| | | 1.01 | Baseline | 12APR2005 | 11:02 | -1 | 29 | | 99.0 | | | Y |
| | | 223 | Week 4 | 02MAY2005 | 16:22 | 19 | 29 | 144.0H# | | 813.0 H | 5.7 | |
| | | 223 | Week 12 | 02MAY2005 | 16:22 | 19 | 29 | 144.0H# | | 813.0 H | 5.7 | |
| | | 223 | Final visit | 02MAY2005 | | | | | | | | |
| E0094013 | QTP / VAL | 101 | Screening | 06MAY2005 | 15:36 | -5 | 29 | 96.0 | | 83.0 | 5.2 | |
| | | 106 | Baseline | 06MAY2005 | 15:45 | -5 | 29 | 96.0 | | 83.0 | 5.2 | Y |
| | | 106 | Screening | 11MAY2005 | 15:45 | -1 | 29 | 81.0 | | 28.0 L | 5.0 | Y |
| | | 201 | Week 12 | 01AUG2005 | 16:10 | 82 | 29 | 84.0 | | 28.0 L | 5.2 | Y |
| | | 201 | Final visit | 30SEP2005 | 14:40 | 1 | 29 | 84.0 | | 28.0 L | 5.2 | Y |
| | | 201 | At randomization | 30SEP2005 | 14:40 | 1 | 29 | 84.0 | | 28.0 L | | |
| | | 207.01 | Baseline | 30SEP2005 | 14:40 | 1 | 29 | 84.0 | | 28.0 L | 5.2 | Y |
| | | 211 | Week 28 | 20DEC2005 | 14:50 | 82 | 29 | 76.0 | | 14.0 L | 5.3 | Y |
| | | 211 | Final visit | 17APR2006 | 14:18 | 200 | 29 | 78.0 | | 28.0 L | 5.2 | Y |
| | | | | 17APR2006 | 14:18 | 200 | 29 | | | 28.0 L | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799192

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 214 | Week 40 | 12JUL2006 | 8:30 | 286 | 29 | | 78.0 | | 5.5 | Y |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 328 | 29 | | 84.0 | | 5.4 | Y |
| | | 223 | Final visit | 23AUG2006 | 8:10 | 328 | 29 | | 84.0 | | 5.4 | Y |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | 14:26 | -7 | 25 | | 82.0 | 69.0 | 4.9 | |
| | | 1 | Baseline | 16MAY2005 | 16:05 | -7 | 25 | | | | 4.9 | |
| | | 1.01 | Screening | 19MAY2005 | 10:05 | -4 | 25 | | 86.0 | 76.0 | | Y |
| | | 1.01 | Baseline | 19MAY2005 | 12:20 | -4 | 25 | | 86.0 | 76.0 | | Y |
| | | 223 | Week 4 | 20JUN2005 | 12:20 | 28 | 28 | | 52.0L | 208.0 H | 4.9 | |
| | | 223 | Final visit | 20JUN2005 | 12:20 | 28 | 28 | | 52.0L | 208.0 H | 4.9 | |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005 | 12:45 | -7 | 27 | | 90.0 | 139.0 | 5.0 | Y |
| | | 1 | Baseline | 20JUN2005 | 12:45 | -7 | 27 | | 90.0 | 139.0 | 5.0 | Y |
| | | 106 | Week 12 | 19SEP2005 | 14:00 | 84 | 27 | | 92.0 | 313.0 | 5.0 | Y |
| | | 106 | Final visit | 19SEP2005 | 14:00 | 84 | 27 | | 92.0 | 313.0 H | 5.0 | Y |
| | | 106 | Baseline | 19SEP2005 | 14:00 | 84 | 27 | | 92.0 | 313.0 H | 5.0 | Y |
| | | 201 | Week 12 | 21NOV2005 | 13:00 | 8 | 27 | | 86.0 | 167.0 | 5.1 | Y |
| | | 223 | Week 12 | 09JAN2006 | 13:05 | 57 | 27 | | 88.0 | 69.0 | 4.9 | Y |
| | | 223 | Final visit | 09JAN2006 | 13:05 | 57 | 27 | | 88.0 | 69.0 | 5.0 | Y |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | 13:25 | -6 | 39 | | 92.0 | 83.0 | 5.1 | Y |
| | | 1 | Baseline | 05JUL2005 | 13:25 | -6 | 39 | | 92.0 | 83.0 | 5.1 | Y |
| E0094017 | OL QTP | 223 | Week 8 | 09AUG2005 | 14:33 | -10 | 56 | | 99.0 | 35.0 L | 6.5H | Y |
| | | 223 | Week 12 | 14OCT2005 | 11:15 | 56 | 56 | | 95.0 | 69.0 | 6.8H | Y |
| | | 223 | Final visit | 14OCT2005 | 11:15 | 56 | 56 | | 95.0 | 69.0 | 6.8H | Y |
| E0094018 | MISSING | 1 | | 12AUG2005 | 10:12 | | | | 108.0 | 229.0 H | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799193

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005 | 11:45 | -4 | 25 | 66.0 L | | 76.0 | 4.8 | |
| | | 1 | Baseline | 15AUG2005 | 11:45 | -4 | 25 | 66.0 L | | 76.0 | 4.8 | |
| | | 201 | Final visit | 14NOV2005 | 15:45 | 1 | 25 | 91.0 | | 139.0 | 4.6 | Y |
| | | 201 | At randomization | 14NOV2005 | 15:45 | 1 | 25 | 91.0 | | 139.0 | 4.6 | Y |
| | | 207 | Baseline | 15FEB2006 | 12:04 | 94 | 25 | 76.0 | | 69.0 | 4.5 | Y |
| | | 207 | Final visit | 15FEB2006 | 12:04 | 94 | 25 | 76.0 | | 69.0 | 4.5 | Y |
| E0096001 | OL QTP | 1.01 | Screening | 23SEP2004 | 10:20 | -5 | 32 | 83.0 | | 139.0 | 5.3 | Y |
| | | 1.01 | Baseline | 23SEP2004 | 10:20 | -5 | 32 | 83.0 | | 139.0 | 5.3 | Y |
| | | 106 | Week 12 | 11DEC2004 | 11:20 | 78 | 32 | 85.0 | | 164.0 | 5.2 | Y |
| | | 223.01 | Final visit | 21JAN2005 | 11:30 | 115 | 32 | 86.0 | | 160.0 | 5.2 | Y |
| E0096002 | MISSING | 1.01 | Screening | 06OCT2004 | 9:35 | | 32 | 85.0 | | 97.0 | 5.0 | Y |
| E0096003 | QTP / LI | 1.01 | Screening | 14JAN2005 | 8:40 | -3 | 29 | 88.0 | | 56.0 | 4.9 | Y |
| | | 1.01 | Baseline | 12JAN2005 | 8:40 | -3 | 29 | 88.0 | | 56.0 | 4.9 | Y |
| | | 106 | Week 12 | 11APR2005 | 8:00 | 84 | 29 | 90.0 | | 95.0 | 4.8 | Y |
| | | 106 | Final visit | 11APR2005 | 8:00 | 84 | 29 | 91.0 | | 97.0 | 4.8 | Y |
| | | 201 | Baseline | 13APR2005 | 8:00 | 2 | 29 | 93.0 | | 56.0 | 4.8 | Y |
| | | 223 | Week 12 | 24MAY2005 | 8:45 | 37 | 29 | 105.0 | | 229.0 H | 4.9 | Y |
| | | 223 | Final visit | 24MAY2005 | 8:45 | 37 | 29 | 105.0 | | 229.0 H | 4.9 | Y |
| E0098001 | QTP / VAL | 1.01 | Screening | 08SEP2004 | 8:45 | -2 | 21 | | 75.0 | | 5.6 | Y |
| | | 1.01 | Baseline | 08SEP2004 | 8:45 | -2 | 21 | | 75.0 | | 5.6 | Y |
| | | 106 | Week 12 | 03DEC2004 | 8:20 | 84 | 21 | 69.0 | | 42.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799194

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098001 QTP / VAL | | 201 | Final visit | 21FEB2005 | 8:50 | 1 | 21 | 82.0 | | 69.0 | 5.4 | Y |
| | | 201 | At randomizat ion | 21FEB2005 | 8:50 | 1 | 21 | 82.0 | | 69.0 | 5.4 | Y |
| | | 201 | Baseline | 21FEB2005 | 8:50 | 1 | 21 | 82.0 | | 69.0 | 5.4 | Y |
| | | 207 | Week 12 | 16MAY2005 | 9:00 | 85 | 21 | 97.0 | | 147.0 | 5.2 | Y |
| | | 223 | Week 28 | 12JUL2005 | 9:50 | 142 | 21 | 87.0 | | 49.0 | 5.6 | Y |
| | | 223 | Final visit | 12JUL2005 | 9:50 | 142 | 21 | 81.0 | | 49.0 | 5.6 | Y |
| E0098002 OL QTP | | 1.01 | Screening | 03NOV2004 | 8:40 | -2 | 24 | 88.0 | | 35.0 L | 4.6 | Y |
| | | 1.01 | Baseline | 03NOV2004 | 8:40 | -2 | 24 | 88.0 | | 35.0 L | 4.6 | Y |
| | | 106 | Week 12 | 26JAN2005 | 8:50 | 82 | 24 | 87.0 | | 28.0 L | 4.4 | Y |
| | | 223 | Week 12 | 10MAR2005 | 8:40 | 125 | 24 | 80.0 | | 42.0 | 4.4 | Y |
| | | 223 | Final visit | 10MAR2005 | 8:40 | 125 | 24 | 80.0 | | 42.0 | 4.6 | Y |
| E0098003 PLA / LI | | 1.01 | Screening | 21DEC2004 | 9:35 | -1 | 28 | 88.0 | | 63.0 | 5.2 | Y |
| | | 1.01 | Baseline | 21DEC2004 | 9:35 | -1 | 28 | 88.0 | | 63.0 | 5.2 | Y |
| | | 106.01 | Week 12 | 17MAR2005 | 9:30 | 85 | 28 | 87.0 | | 90.0 | 5.1 | Y |
| | | 109 | Week 24 | 08JUN2005 | 9:40 | 168 | 28 | 93.0 | | 69.0 | 5.0 | Y |
| | | 201 | Final visit | 20JUL2005 | 9:15 | 1 | 28 | 90.0 | | 69.0 | 5.0 | Y |
| | | 201 | At randomizat ion | 20JUL2005 | 9:15 | 1 | 28 | 90.0 | | 69.0 | 5.0 | Y |
| | | 201 | Baseline | 20JUL2005 | 9:15 | 1 | 28 | 90.0 | | 69.0 | 5.0 | Y |
| | | 223 | Week 12 | 21SEP2005 | 10:15 | 64 | 28 | 86.0 | | 69.0 | 5.0 | Y |
| | | 223 | Final visit | 21SEP2005 | 10:15 | 64 | 28 | 86.0 | | 69.0 | 5.0 | Y |
| E0098004 OL QTP | | 1 | Screening | 03AUG2005 | 9:00 | -6 | 30 | 74.0 | | 83.0 | 5.3 | Y |
| | | 1 | Baseline | 03AUG2005 | 9:00 | -6 | 30 | 74.0 | | 83.0 | 5.3 | Y |
| | | 106 | Week 12 | 01NOV2005 | 10:00 | 84 | 30 | 78.0 | | | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3463

CONFIDENTIAL
AZSER12799195

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 223 | Week 24 | 24FEB2006 | 9:50 | 199 | 30 | 95.0 | 74.0 | | 5.3 | Y |
| | | 223 | Final visit | 24FEB2006 | 9:50 | 199 | 30 | 95.0 | 74.0 | | 5.3 | Y |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | 11:30 | -7 | 31 | | | | | Y |
| | | 1 | Baseline | 29OCT2004 | 11:30 | -7 | 31 | | | | 5.5 | Y |
| | | 106 | Week 12 | 26NOV2004 | 10:00 | 21 | 31 | | 87.0 | | 5.5 | Y |
| | | 106 | Week 8 | 10JAN2005 | 10:00 | 66 | 31 | | 98.0 | 146.0 | | Y |
| | | 106 | Week 12 | 10JAN2005 | 10:00 | 66 | 31 | | 90.0 | 118.0 | 5.3 | Y |
| | | 201 | At randomization | 11FEB2005 | 10:15 | 1 | 31 | | 90.0 | 118.0 | 5.7 | Y |
| | | 207 | Baseline | 10MAY2005 | 9:30 | 89 | 31 | | 96.0 | 132.0 | 5.7 | Y |
| | | 208-01 | Week 12 | 20JUN2005 | 9:20 | 130 | 31 | | 87.0 | 90.0 | 5.3 | Y |
| | | 211 | Week 28 | 02SEP2005 | 10:00 | 204 | 31 | 80.0 | 94.0 | | 5.4 | Y |
| | | 211 | Week 4 | 17NOV2005 | 10:00 | 280 | 31 | | 94.0 | 118.0 | 5.9 | Y |
| | | 214 | Week 52 | 17FEB2006 | 9:15 | 372 | 31 | | | 118.0 | 6.0 | Y |
| | | 217 | Final visit | 17FEB2006 | 9:15 | 372 | 31 | 99.0 | | | 5.8 | Y |
| | | 223 | Week 68 | 02JUN2006 | 9:30 | 477 | 31 | 99.0 | | | 5.8 | Y |
| | | 223 | Final visit | 02JUN2006 | 9:30 | 477 | 31 | | | | | |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 | 12:35 | -7 | 37 | | | | 5.3 | |
| | | 1 | Baseline | 22OCT2004 | 12:35 | -7 | 37 | 99.0 | | | 5.4 | |
| | | 106 | Week 12 | 31JAN2005 | 9:25 | 94 | 37 | 99.0 | 91.0 | 146.0 | 5.3 | Y |
| | | 201 | Final visit | 02MAR2005 | 10:40 | 1 | 37 | | 97.0 | 83.0 | | Y |
| | | 201 | At randomization | 02MAR2005 | 10:40 | 1 | 37 | | 97.0 | 83.0 | 5.3 | Y |
| | | 201 | Baseline | 02MAR2005 | 10:40 | 1 | 37 | | 97.0 | 83.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799196

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 223 | Week 12 | 16MAR2005 | 10:20 | 15 | 37 | 96.0 | | | 5.3 | Y |
| | | 223 | Final visit | 16MAR2005 | 10:20 | 15 | 37 | 96.0 | | | 5.3 | Y |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 | 11:55 | -7 | 29 | 89.0 | | 63.0 | 5.4 | Y |
| | | 1 | Baseline | 30NOV2004 | 11:55 | -7 | 29 | 89.0 | | 63.0 | 5.4 | Y |
| | | 201 | Final visit | 02MAR2005 | 11:55 | 1 | 29 | | 150.0 H# | 535.0 H | 4.9 | Y |
| | | 201 | At randomizat ion | 02MAR2005 | 11:55 | 1 | 29 | | 150.0 H# | 535.0 H | 4.9 | Y |
| | | 201 | Baseline | 02MAR2005 | 11:55 | 1 | 29 | | 150.0 # | 535.0 H | 4.9 | Y |
| | | 203 | Week 12 | 16MAR2005 | 10:50 | 15 | 29 | 89.0 | | 118.0 | 5.2 | Y |
| | | 223 | Week 12 | 24MAR2005 | 15:00 | 23 | 29 | 99.0 | | 118.0 | 5.2 | Y |
| | | 223 | Final visit | 24MAR2005 | 15:00 | 23 | 29 | 99.0 | | 118.0 | 5.2 | Y |
| E0100003 | OL QTP | 1 | Screening | 06APR2005 | 11:15 | -7 | 27 | 80.0 | | 90.0 | 5.3 | Y |
| | | 223 | Baseline | 06APR2005 | 14:15 | 20 | 27 | 80.0 | | 90.0 | 5.3 | Y |
| | | 223 | Week 4 | 03MAY2005 | 14:00 | 20 | 27 | 77.0 | | 76.0 | 4.9 | Y |
| | | 223 | Week 12 | 03MAY2005 | 14:00 | 20 | 27 | 77.0 | | 76.0 | 4.9 | |
| | | 223 | Final visit | 03MAY2005 | 14:00 | 20 | 27 | 77.0 | | | | |
| E0100004 | OL QTP | 1 | Week 4 | 09MAY2005 | 9:42 | -8 | | 81.0 | | 63.0 | 5.4 | Y |
| | | 223 | Week 12 | 27MAY2005 | 11:55 | 10 | | 88.0 | | 97.0 | 5.5 | |
| | | 223 | Final visit | 27MAY2005 | 11:55 | 10 | | 88.0 | | 97.0 | 5.5 | |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 | 16:10 | -7 | 29 | 75.0 | | 653.0 H | 5.0 | Y |
| | | 104 | Baseline | 12MAY2005 | 16:10 | -7 | 29 | 75.0 | | 653.0 H | 5.0 | |
| | | 104 | Week 4 | 16JUN2005 | 15:20 | 28 | 29 | 83.0 | | 153.0 | 5.4 | |
| | | | Week 12 | 16JUN2005 | 15:20 | 28 | 29 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799197

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100005 | OL QTP | 104 | Final visit | 16JUN2005 | 15:20 | 28 | 29 | 83.0 | | 153.0 | 5.4 | |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | 12:50 | -6 | 37 | 79.0 | | 111.0 | 5.5 | Y |
| | | 1 | Baseline | 03JUN2005 | 12:50 | -6 | 37 | 79.0 | | 111.0 | 5.5 | Y |
| | | 106 | Week 12 | 06SEP2005 | 9:25 | 89 | 37 | 88.0 | | 208.0 H | 5.5 | Y |
| | | 201 | Final visit | 04NOV2005 | 13:45 | 1 | 37 | 93.0 | | 333.0 H | 5.4 | |
| | | 201 | At randomization | 04NOV2005 | 13:45 | 1 | 37 | 93.0 | | 333.0 H | 5.4 | |
| | | 223 | Baseline | 14NOV2005 | 14:00 | 11 | 37 | 146.0H# | | 1688.0 H | 5.5 | |
| | | 223 | Week 12 | 14NOV2005 | 14:00 | 11 | 37 | 146.0H# | | 1688.0 H | 5.5 | |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005 | 14:00 | -4 | 40 | 81.0 | | 118.0 | 4.9 | Y |
| | | 1 | Baseline | 16JUN2005 | 14:00 | -4 | 40 | 81.0 | | 118.0 | 4.9 | Y |
| | | 103.01 | Week 12 | 16JUL2005 | 14:06 | 15 | 40 | | 80.0 | 118.0 | 4.9 | Y |
| | | 106 | Week 24 | 16SEP2005 | 10:06 | 88 | 40 | 79.0 | | 146.0 | | |
| | | 109 | Final visit | 09DEC2005 | 11:30 | 172 | 40 | 79.0 | | 118.0 | 5.1 | Y |
| | | 201 | At randomization | 12JAN2006 | 11:05 | 1 | 40 | 84.0 | | 118.0 | 5.1 | Y |
| | | 201 | Baseline | 12JAN2006 | 15:05 | 1 | 40 | 84.0 | | 118.0 | 5.1 | |
| | | 208 | Week 12 | 12MAY2006 | 11:22 | 121 | 40 | 85.0 | | 188.0 | 5.4 | |
| | | 210.01 | Week 28 | 31JUL2006 | 11:30 | 201 | 40 | 87.0 | | 188.0 | 5.4 | |
| | | 223 | Final visit | 28AUG2006 | 9:50 | 229 | 40 | 87.0 | | 139.0 | 5.4 | |
| | | | | 28AUG2006 | 9:50 | 229 | 40 | | | 139.0 | | |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 | 15:00 | -7 | 27 | 79.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 18JUL2005 | 15:00 | -7 | 27 | 79.0 | | 35.0 L | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24

CONFIDENTIAL
AZSER12799198

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 101.01 | Week 12 | 26JUL2005 | 10:02 | 1 | 27 | | | | | |
| | | 201 | Final visit | 28OCT2005 | 11:55 | | 27 | | 83.0 | 35.0 L | 5.0 | Y |
| | | 201 | At randomizat ion | 28OCT2005 | 11:55 | 1 | 27 | 80.0 | | 35.0 L | 5.0 | Y |
| | | 207 | Baseline | 28OCT2005 | 11:55 | 88 | 27 | 80.0 | | 35.0 L | 5.0 | Y |
| | | 211 | Week 12 | 23JAN2006 | 10:19 | 196 | 27 | 82.0 | | 49.0 L | 5.1 | Y |
| | | 214 | Week 28 | 11MAY2006 | 9:05 | 285 | 27 | 84.0 | | 28.0 L | 5.1 | Y |
| | | 223 | Week 40 | 08AUG2006 | 9:15 | 305 | 27 | 82.0 | | 49.0 L | 5.3 | Y |
| | | 223 | Final visit | 28AUG2006 | 8:47 | 305 | 27 | 90.0 | | 35.0 L | 5.3 | Y |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | 12:15 | -6 | 24 | 83.0 | | 35.0 L | 6.2H | |
| | | 106 | Baseline | 02AUG2005 | 12:15 | -6 | 24 | 83.0 | | 35.0 L | 6.2H | |
| | | 201 | Week 12 | 04NOV2005 | 10:45 | 88 | 24 | 93.0 | | 21.0 L | 5.9 | Y |
| | | 201 | Final visit | 20JAN2006 | 10:37 | 1 | 24 | 92.0 | | 63.0 | 6.1 | Y |
| | | 201 | At randomizat ion | 20JAN2006 | 10:37 | 1 | 24 | 92.0 | | 63.0 | 6.1 | Y |
| | | 207 | Baseline | 20JAN2006 | 10:37 | 89 | 24 | 96.0 | | 49.0 L | 6.1 | Y |
| | | 223.01 | Week 28 | 18APR2006 | 10:00 | 190 | 24 | 85.0 | | 28.0 L | 5.8 | Y |
| | | 223.01 | Final visit | 28JUL2006 | 8:15 | 190 | 24 | 85.0 | | 28.0 L | 5.8 | |
| E0101001 | OL QTP | 1 | Screening | 20JUL2004 | 9:45 | -1 | 31 | | 93.0 | | 5.2 | Y |
| | | 223 | Baseline | 20JUL2004 | 9:45 | -1 | 31 | | 93.0 | | 5.2 | Y |
| | | 223 | Week 4 | 28JUL2004 | 8:45 | 7 | 31 | | 90.0 | | | Y |
| | | 223 | Week 12 | 28JUL2004 | 8:30 | 7 | 31 | | 90.0 | | 5.3 | Y |
| | | 223 | Final visit | 28JUL2004 | 8:30 | 7 | 31 | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st   chem102.sas   19MAR2007:15:24   klrz047

3467

CONFIDENTIAL
AZSER12799199

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | 12:16 | -7 | 32 | | 81.0 | | 5.2 | Y |
| | | 1 | Baseline | 02SEP2004 | 12:16 | -7 | 32 | | 81.0 | | 5.2 | Y |
| | | 109 | Week 24 | 09MAR2005 | 11:50 | 181 | 32 | 95.0 | | 639.0 H | 4.8 | Y |
| | | 109 | Final visit | 09MAR2005 | 11:50 | 181 | 32 | 95.0 | | 639.0 H | 4.8 | Y |
| | | 112 | | 07JUN2005 | 10:25 | 271 | 32 | 83.0 | | 160.0 | 5.1 | |
| E0101003 | QTP / VAL | 1.01 | Screening | 01OCT2004 | 10:00 | -4 | 25 | | 75.0 | | 5.0 | Y |
| | | 1.01 | Baseline | 01OCT2004 | 10:00 | -4 | 25 | | 75.0 | | 5.0 | Y |
| | | 201 | Final visit | 03MAR2005 | 12:10 | 1 | 25 | | 77.0 | | 5.2 | Y |
| | | 201 | At randomization | | | | | | | | | |
| | | 201 | Baseline | 03MAR2005 | 12:10 | 1 | 25 | | 77.0 | | 5.2 | Y |
| | | 203 | Week 12 | 17MAR2005 | 10:50 | 15 | 25 | 74.0 | | | 5.2 | Y |
| | | 207 | Week 24 | 26MAY2005 | 10:20 | 85 | 25 | | | | 5.3 | Y |
| | | 208.03 | Week 28 | 03AUG2005 | 11:45 | 154 | 25 | 76.0 | | 21.0 L | | |
| | | 213 | Week 28 | 04SEP2005 | 19:50 | 216 | 25 | 75.0 | | 21.0 L | 5.3 | |
| | | 223 | Week 28 | 04OCT2005 | 9:50 | 216 | 25 | 80.0 | | 14.0 L | 5.3 | |
| | | 223 | Final visit | 04OCT2005 | 9:50 | 216 | 25 | 81.0 | | 14.0 L | 5.3 | |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | 10:50 | -5 | 29 | | 102.0 | | 5.8 | Y |
| | | 1 | Baseline | 27OCT2004 | 10:50 | -5 | 29 | | 102.0 | | 5.8 | Y |
| | | 109 | Week 24 | 03MAY2005 | 9:40 | 183 | 29 | | | 208.0 H | 5.7 | |
| | | 109 | Final visit | 03MAY2005 | 9:40 | 208 | 29 | | | 208.0 H | 5.7 | |
| | | 109.01 | Week 28 | 04MAY2005 | 8:50 | 184 | 29 | 92.0 | | | | Y |
| | | 109.01 | Final visit | 04MAY2005 | 8:50 | 184 | 29 | 92.0 | | | | Y |
| | | 112 | | 02AUG2005 | 8:55 | 274 | 29 | 93.0 | | 167.0 | 5.6 | Y |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | 9:45 | -6 | 22 | 100.0 | | 49.0 | 5.7 | Y |
| | | 1 | Baseline | 29JUN2005 | 9:45 | -6 | 22 | 100.0 | | 49.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3468

CONFIDENTIAL
AZSER12799200

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101005 | OL QTP | 103.01 | Week 4 | 25JUL2005 | 9:40 | 20 | 22 | 92.0 | | 42.0 | 5.9 | |
| | | 103.01 | Week 12 | 25JUL2005 | 9:40 | 20 | 22 | 92.0 | | 42.0 | | |
| | | 103.01 | Final visit | 25JUL2005 | 9:40 | 20 | 22 | | | | 5.9 | |
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | 10:10 | -4 | 23 | | 82.0 | | 5.2 | Y |
| | | 201 | Baseline | 29OCT2004 | 10:10 | -4 | 23 | | 82.0 | | 5.4 | Y |
| | | 201 | Final visit | 04APR2005 | 10:15 | -1 | 23 | 81.0 | | 42.0 | 5.4 | Y |
| | | 201 | At randomization | 04APR2005 | 9:15 | 1 | 23 | 81.0 | | 42.0 | | Y |
| | | 201 | Baseline | 04APR2005 | 9:15 | 1 | 23 | 84.0 | | 42.0 | 5.2 | |
| | | 223 | Week 12 | 27APR2005 | 13:10 | 24 | 23 | 84.0 | | 90.0 | 5.2 | Y |
| | | 223 | Final visit | 27APR2005 | 13:10 | 24 | 23 | | | 90.0 | | |
| E0102002 | MISSING | 1 | | 02DEC2004 | 9:15 | 1 | 23 | | 92.0 | | 5.7 | Y |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 | 10:30 | -7 | 28 | | 101.0 | | 5.7 | Y |
| | | 1 | Baseline | 09DEC2004 | 10:30 | -7 | 28 | | 101.0 | | 5.7 | Y |
| | | 106 | Week 12 | 10MAR2005 | 9:20 | 84 | 28 | 96.0 | | 76.0 | 5.4 | Y |
| | | 109 | Week 24 | 10MAR2005 | 9:30 | 165 | 28 | 88.0 | | 63.0 | 5.4 | Y |
| | | 109 | Final visit | 30MAY2005 | 9:30 | 165 | 28 | 88.0 | | 63.0 | 5.4 | Y |
| | | 109 | Baseline | 30MAY2005 | 8:40 | 8 | 28 | 88.0 | | 63.0 | 5.7 | Y |
| | | 223 | Week 12 | 08JUL2005 | 10:45 | 43 | 28 | 97.0 | | 113.0 H | 5.7 | |
| | | 223 | Week 24 | 01SEP2005 | 10:45 | 43 | 28 | 85.0 | | 326.0 H | 5.7 | |
| | | 223 | Final visit | 01SEP2005 | | | 28 | | | 326.0 H | | |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | 10:15 | -7 | 24 | | 59.0L | | 5.6 | |
| | | 1 | Baseline | 13DEC2004 | 10:15 | -7 | 24 | 59.0L | | | 5.6 | |
| E0102005 | OL QTP | 0 | | 14JAN2007 | 10:30 | -32 | 20 | 65.0L | | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799201

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 1 | Screening | 08FEB2005 | 9:15 | -7 | 20 | 77.0 | | | 5.4 | Y |
| | | 1 | Baseline | 08FEB2005 | 9:15 | -7 | 20 | 77.0 | | | 5.4 | Y |
| | | 223 | Week 12 | 10MAY2005 | 9:15 | 84 | 20 | 78.0 | | 21.0 L | 5.4 | Y |
| | | 223 | Final visit | 10MAY2005 | 9:15 | 84 | 20 | 78.0 | | 21.0 L | 5.4 | Y |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | 11:00 | -4 | 25 | 90.0 | | | 4.7 | Y |
| | | 1 | Baseline | 07FEB2005 | 11:00 | -4 | 25 | 90.0 | | | 4.7 | Y |
| E0102007 | MISSING | 0 | | 07MAR2005 | 11:15 | | | | | | 5.0 | |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | 9:45 | -6 | 21 | 88.0 | | 69.0 | 5.2 | Y |
| | | 1 | Baseline | 03MAY2005 | 9:45 | -6 | 21 | 88.0 | | 69.0 | 5.2 | Y |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | 10:05 | -6 | 25 | 70.0 | | 63.0 | 5.5 | Y |
| | | 1 | Baseline | 05MAY2005 | 10:05 | -6 | 25 | 70.0 | | 63.0 | 5.5 | Y |
| | | 101 | Screening | 11MAY2005 | 9:30 | 0 | 25 | | | | 5.4 | Y |
| | | 106 | Week 12 | 21JUL2005 | 9:40 | 71 | 25 | 77.0 | | 63.0 | 5.5 | Y |
| | | 201 | Final visit | 04AUG2005 | 9:30 | 71 | 25 | 77.0 | | 63.0 | | |
| | | 201 | At randomization | 04AUG2005 | 9:30 | 1 | 25 | 77.0 | | 63.0 | 5.5 | Y |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | 9:50 | -7 | 23 | 75.0 | | 83.0 | 5.4 | Y |
| | | 1 | Baseline | 13MAY2005 | 9:50 | -7 | 23 | 75.0 | | 83.0 | 5.4 | Y |
| | | 109 | Week 12 | 02AUG2005 | 9:10 | 80 | 23 | 76.0 | | 21.0 L | 5.4 | Y |
| | | 109 | Week 24 | 03NOV2005 | 9:00 | 167 | 23 | 76.0 | | 97.0 | 5.3 | Y |
| | | 223 | Week 24 | 09NOV2005 | 9:00 | 173 | 23 | 76.0 | | 97.0 | 5.3 | Y |
| | | 223 | Final visit | 09NOV2005 | 9:00 | 173 | 23 | 76.0 | | 97.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3470

CONFIDENTIAL
AZSER12799202

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | 9:35 | -7 | 26 | 108.0 | | 56.0 | 5.4 | Y |
| | | 1 | Baseline | 20MAY2005 | 9:35 | -7 | 26 | 108.0 | | 56.0 | 5.4 | Y |
| | | 107 | Week 12 | 30SEP2005 | 9:30 | 126 | 26 | 90.0 | | 49.0 | 5.3 | Y |
| | | 107 | Final visit | 30SEP2005 | 9:30 | 126 | 26 | 90.0 | | 49.0 | 5.3 | Y |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | 10:35 | -7 | 22 | 94.0 | | 42.0 | 5.6 | Y |
| | | 1 | Baseline | 20MAY2005 | 10:35 | -7 | 22 | 94.0 | | 42.0 | 5.6 | Y |
| | | 104 | Week 12 | 20JUN2005 | 10:10 | 24 | 22 | | 79.0 | | | Y |
| | | 104 | Final visit | 20JUN2005 | 10:10 | 24 | 22 | | 79.0 | | | Y |
| | | 223 | Week 4 | 04JUL2005 | 12:20 | 38 | 22 | 91.0 | | 14.0 | 5.3 | Y |
| | | 223 | Week 12 | 04JUL2005 | 12:20 | 38 | 22 | 91.0 | | 14.0 L | 5.3 | Y |
| | | 223 | Final visit | 04JUL2005 | 12:20 | 38 | 22 | | | | | |
| E0102013 | QTP / LI | 1.01 | Screening | 30MAY2005 | 10:30 | -1 | 28 | 79.0 | | 21.0 | 4.9 | Y |
| | | 1.01 | Baseline | 30MAY2005 | 10:30 | -1 | 28 | 79.0 | | 21.0 L | 4.9 | Y |
| | | 107.01 | Week 12 | 14SEP2005 | 9:00 | 106 | 28 | | | 21.0 L | 4.8 | Y |
| | | 201 | Final visit | 25OCT2005 | 9:20 | 1 | 28 | | | 21.0 L | 4.8 | |
| | | 201 | At randomization | 25OCT2005 | 9:20 | 1 | 28 | | | 21.0 L | 4.8 | Y |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -6 | 22 | 96.0 | | 125.0 | 5.5 | Y |
| | | 1 | Baseline | 31AUG2005 | 9:10 | -6 | 22 | 96.0 | | 125.0 | 5.5 | Y |
| | | 223 | Week 8 | 08NOV2005 | 9:10 | 63 | 22 | | | | 5.3 | Y |
| | | 223 | Week 12 | 08NOV2005 | 9:10 | 63 | 22 | 96.0 | | 42.0 | | Y |
| | | 223 | Final visit | 08NOV2005 | 9:10 | 63 | 22 | 96.0 | | 42.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799203

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 1.01 | Screening | 12NOV2004 | 10:40 | -5 | 37 | 91.0 | | 153.0 | 5.2 | Y |
| | | 1.01 | Baseline | 12NOV2004 | 10:40 | -5 | 37 | 91.0 | | 153.0 | 5.2 | Y |
| | | 201 | Final visit | 14FEB2005 | 10:10 | 1 | 37 | 83.0 | | 111.0 | 4.7 | Y |
| | | 201 | At randomization | 14FEB2005 | 10:10 | 1 | 37 | | | 111.0 | 4.7 | Y |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | 15:05 | -3 | 25 | | 90.0 | | 5.6 | |
| | | 1 | Baseline | 26MAY2004 | 15:05 | -3 | 25 | | 90.0 | | 5.6 | |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 | 15:30 | -3 | 35 | | 83.0 | | 6.1 | |
| | | 1 | Baseline | 13JUL2004 | 15:30 | -3 | 35 | | 83.0 | | 6.1 | |
| | | 201 | Final visit | 04MAR2005 | 10:25 | 1 | 35 | 99.0 | | 90.0 | 6.3H | Y |
| | | 201 | At randomization | 04MAR2005 | 10:25 | 1 | 35 | 99.0 | | 90.0 | 6.3H | Y |
| | | 207.01 | Baseline | 03JUN2005 | 8:30 | 92 | 35 | 99.0 | | 90.0 | 6.3H | Y |
| | | 211 | Week 28 | 14SEP2005 | 8:15 | 195 | 35 | 88.0 | | 83.0 | 5.9 | Y |
| | | 214 | Week 40 | 07DEC2005 | 9:10 | 279 | 35 | 90.0 | | 83.0 | 6.0 | Y |
| | | 219 | Week 52 | 30MAR2006 | 9:15 | 365 | 35 | 96.0 | | 63.0 | 6.1 | Y |
| | | 223 | Week 68 | 21JUN2006 | 9:15 | 475 | 35 | 97.0 | | 90.0 | 6.0 | Y |
| | | 223 | Week 68 | 26JUL2006 | 8:55 | 510 | 35 | 90.0 | | 90.0 | 6.0 | Y |
| | | 223 | Final visit | 26JUL2006 | 8:55 | 510 | 35 | 88.0 | | | 6.0 | Y |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -4 | 33 | | 217.0H# | | 9.6H# | Y |
| | | 1 | Baseline | 23AUG2004 | 10:50 | -4 | 33 | | 217.0H# | | 9.6H# | Y |
| | | 223 | Week 24 | 22MAR2006 | 10:00 | 207 | 33 | 328.0H# | | 125.0 | 10.0H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

3472

CONFIDENTIAL
AZSER12799204

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 223 | Final visit | 22MAR2005 | 10:00 | 207 | 33 | 328.0H# | | 125.0 | 10.0H# | |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:05 | -3 | 31 | 93.0 | | | 5.1 | Y |
| | | 1 | Baseline | 07SEP2004 | 10:05 | -3 | 31 | 93.0 | | | 5.1 | Y |
| | | 201 | Final visit | 26MAY2005 | 10:25 | 1 | 31 | 90.0 | | 111.0 | 5.2 | Y |
| | | 201 | At randomization | 26MAY2005 | 10:25 | 1 | 31 | | | | | |
| | | 201 | Baseline | 26MAY2005 | 10:25 | 44 | 31 | 90.0 | | 111.0 H | 5.2 | Y |
| | | 223 | Week 12 | 08JUL2005 | 12:20 | 44 | 31 | 102.0 | | 215.0 H | 5.2 | Y |
| | | 223 | Final visit | 08JUL2005 | 12:20 | 44 | 31 | 102.0 | | 215.0 H | 5.1 | Y |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 | 12:05 | -6 | 23 | | 76.0 | | 5.2 | Y |
| | | 1 | Baseline | 14SEP2004 | 12:05 | -6 | 23 | | 76.0 | | 5.2 | Y |
| | | 109 | Week 24 | 09MAR2005 | 9:13 | 170 | 23 | 75.0 | | 56.0 | 5.2 | Y |
| | | 201 | Final visit | 30MAY2005 | 9:50 | 1 | 23 | 85.0 | | 69.0 | 5.0 | Y |
| | | 201 | At randomization | 30MAY2005 | 9:50 | 1 | 23 | | | | | |
| | | 201 | Baseline | 30MAY2005 | 9:50 | 1 | 23 | 85.0 | | 69.0 | 5.0 | Y |
| | | 223 | Week 12 | 16AUG2005 | 9:29 | 79 | 23 | 75.0 | | 56.0 | 5.3 | Y |
| | | 223 | Final visit | 16AUG2005 | 9:29 | 79 | 23 | 75.0 | | 56.0 | 5.3 | Y |
| E0105006 | MISSING | 1 | | 20OCT2004 | 12:10 | | | | 89.0 | | 6.0 | Y |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | 12:05 | -7 | 24 | | 85.0 | | 5.2 | Y |
| | | 1 | Baseline | 25OCT2004 | 12:05 | -7 | 24 | | 85.0 | | 5.2 | Y |
| | | 109 | Week 24 | 14APR2005 | 9:40 | 164 | 24 | 93.0 | | 42.0 | 5.3 | Y |
| | | 109 | Final visit | 14APR2005 | 9:40 | 164 | 24 | 93.0 | | 42.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3473

CONFIDENTIAL
AZSER12799205

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 223 | | 26JUL2005 | 13:15 | 267 | 24 | 89.0 | | 28.0 L | 5.4 | Y |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | 10:45 | -3 | 29 | | 86.0 | | 6.2H | Y |
| | | 1 | Baseline | 08FEB2005 | 10:45 | -3 | 29 | | 86.0 | | 6.2H | Y |
| | | 106 | Week 12 | 09MAY2005 | 10:15 | 87 | 29 | 85.0 | | 153.0 | 6.0 | Y |
| | | 201 | Final visit | 29JUL2005 | 9:57 | 1 | 29 | 80.0 | | 174.0 | 6.1 | Y |
| | | 201 | At randomization | 29JUL2005 | 9:57 | 1 | 29 | 80.0 | | 174.0 | 6.1 | Y |
| | | 201 | Baseline | 29JUL2005 | 9:57 | 1 | 29 | 80.0 | | 174.0 | 6.1 | Y |
| | | 223 | Week 12 | 12AUG2005 | 11:55 | 15 | 29 | 85.0 | | 132.0 | 6.0 | Y |
| | | 223 | Final visit | 12AUG2005 | 11:55 | 15 | 29 | 85.0 | | 132.0 | 6.0 | Y |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | 9:15 | -7 | 26 | 78.0 | | 42.0 | 5.2 | Y |
| | | 1 | Baseline | 01APR2005 | 9:15 | -7 | 26 | 78.0 | | 42.0 | 5.1 | |
| | | 106 | Week 12 | 29JUN2005 | 10:33 | 82 | 26 | 75.0 | | 125.0 | 5.1 | Y |
| | | 223 | Week 12 | 04JUL2005 | 13:40 | 87 | 26 | 91.0 | | 35.0 L | 5.0 | Y |
| | | 223 | Final visit | 04JUL2005 | 13:40 | 87 | 26 | 91.0 | | 35.0 L | 5.0 | |
| E0105011 | MISSING | 1 | | 01APR2005 | 10:45 | | | 63.0L | | 104.0 | 5.8 | Y |
| E0105012 | OL QTP | 0 | Screening | 07FEB2005 | 10:55 | -25 | 26 | | 91.0 | | 5.5 | Y |
| | | 1 | Baseline | 25FEB2005 | 10:50 | -7 | 26 | | 97.0 | | 5.6 | Y |
| | | 106 | Week 12 | 27MAY2005 | 10:30 | 84 | 26 | 97.0 | | 118.0 | 5.6 | Y |
| | | 223 | Week 24 | 25JUL2005 | 11:05 | 143 | 26 | 95.0 | | 28.0 L | 5.9 | Y |
| | | 223 | Final visit | 25JUL2005 | 11:05 | 143 | 26 | 95.0 | | 28.0 L | 5.9 | Y |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | 11:05 | -7 | 31 | 89.0 | | | 4.6 | Y |
| | | 1 | Baseline | 08APR2005 | 11:05 | -7 | 31 | 89.0 | | | 4.6 | Y |
| | | 101 | Screening | 15APR2005 | 10:50 | 0 | 31 | | | 208.0 H | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3474

CONFIDENTIAL
AZSER12799206

Case 6:06-md-01769-ACC-DAB   Document 1376-24   Filed 03/13/09   Page 100 of 100 PageID 113288

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105013 | OL QTP | 106 | Week 12 | 08JUL2005 | 9:26 | 84 | 31 | 84.0 | | 174.0 H | 4.8 | Y |
| | | 109 | Week 24 | 30SEP2005 | 9:10 | 168 | 31 | 93.0 | | 264.0 H | 4.9 | Y |
| | | 109 | Final visit | 06JAN2006 | 11:00 | 266 | 31 | 95.0 | | 236.0 H | 5.1 | Y |
| | | 223 | Final visit | 06JAN2006 | 11:00 | 266 | 31 | 95.0 | | 236.0 H | 5.1 | Y |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | 9:30 | -6 | 27 | 83.0 | | 63.0 | 5.0 | Y |
| | | 1 | Baseline | 10MAY2005 | 9:30 | -6 | 27 | 83.0 | | 63.0 | 5.0 | Y |
| | | 106 | Week 12 | 08AUG2005 | 10:09 | 84 | 27 | 80.0 | | 28.0 L | 5.0 | Y |
| | | 201 | Final visit | 10FEB2006 | 11:15 | 1 | 27 | 81.0 | | 28.0 L | 5.0 | Y |
| | | 201 | At randomization | 10FEB2006 | 11:15 | 1 | 27 | 81.0 | | 28.0 L | 5.0 | Y |
| | | 223 | Week 12 | 23FEB2006 | 10:40 | 14 | 27 | 79.0 | | 21.0 L | 4.9 | Y |
| | | 223 | Final visit | 23FEB2006 | 10:40 | 14 | 27 | 79.0 | | 21.0 L | 4.9 | Y |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:47 | -7 | 29 | 84.0 | | 35.0 L | 5.0 | Y |
| | | 1 | Baseline | 03JUN2005 | 9:47 | -7 | 29 | 84.0 | | 35.0 L | 5.0 | Y |
| | | 106 | Week 12 | 29AUG2005 | 9:15 | 80 | 29 | 87.0 | | 46.0 | 5.4 | Y |
| | | 201 | Week 24 | 19NOV2005 | 10:10 | 161 | 29 | 87.0 | | 49.0 | 5.1 | Y |
| | | 201 | Final visit | 30JAN2006 | 10:10 | 1 | 29 | 82.0 | | 28.0 L | 5.1 | Y |
| | | 201 | At randomization | 30JAN2006 | 10:10 | 1 | 29 | 82.0 | | 28.0 L | 5.1 | Y |
| | | 207 | Baseline | 30JAN2006 | 10:10 | 1 | 29 | 82.0 | | 28.0 L | 5.1 | Y |
| | | 207 | Week 12 | 25APR2006 | 10:20 | 86 | 29 | 85.0 | | 56.0 | 5.3 | Y |
| | | 223 | Week 28 | 25AUG2006 | 10:20 | 198 | 29 | 88.0 | | 50.0 | 5.3 | Y |
| | | 223 | Week 28 | 1AUG2006 | 9:40 | 201 | 29 | 83.0 | | 56.0 | 5.3 | Y |
| | | 223 | Final visit | 18AUG2006 | 9:40 | 201 | 29 | 83.0 | | 56.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799207