Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | 9:30 | -6 | 34 | 95.0 | | 90.0 | 5.6 | Y |
| | | 1 | Baseline | 03AUG2005 | 9:30 | -6 | 34 | 95.0 | | 90.0 | 5.6 | Y |
| | | 106 | Week 2 | 28OCT2005 | 11:15 | 80 | 34 | 96.0 | | 93.0 | 5.7 | Y |
| | | 109.101 | Week 24 | 24JAN2006 | 11:30 | 168 | 34 | 98.0 | | 56.0 | 5.8 | Y |
| | | 201 | Final visit | 23MAR2006 | 11:30 | 161 | 34 | 94.0 | | 76.0 | 6.0 | Y |
| | | 201 | At randomization | 23MAR2006 | 11:30 | 1 | 34 | 94.0 | | 76.0 | 6.0 | Y |
| | | 201 | Baseline | 23MAR2006 | 11:30 | 1 | 34 | 94.0 | | 76.0 | 6.0 | Y |
| | | 223 | Week 12 | 09MAY2006 | 10:20 | 48 | 34 | 83.0 | | 69.0 | 5.8 | Y |
| | | 223 | Final visit | 09MAY2006 | 10:20 | 48 | 34 | 83.0 | | 69.0 | 5.8 | Y |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | 9:57 | -6 | 42 | 85.0 | | 160.0 | 5.4 | Y |
| | | 106 | Baseline | 03AUG2005 | 9:45 | -6 | 42 | 87.0 | | 160.0 | 5.8 | Y |
| | | 109 | Week 12 | 27OCT2005 | 9:45 | 79 | 42 | 92.0 | | 160.0 | 5.6 | Y |
| | | 201 | Week 24 | 24JAN2006 | 9:30 | 168 | 42 | 91.0 | | 83.0 | 5.9 | Y |
| | | 201 | Final visit | 23MAR2006 | 12:45 | 1 | 42 | 91.0 | | 111.0 | 5.9 | Y |
| | | 201 | At randomization | 23MAR2006 | 12:45 | 42 | 42 | 91.0 | | 111.0 | 5.9 | Y |
| | | 207 | Baseline | 23MAR2006 | 12:45 | 1 | 42 | 91.0 | | 111.0 | 5.7 | Y |
| | | 223 | Week 12 | 15JUN2006 | 9:20 | 85 | 42 | 95.0 | | 229.0 H | 6.2 H | Y |
| | | 223 | Week 28 | 18AUG2006 | 9:10 | 149 | 42 | 84.0 | | 257.0 H | 6.2 H | Y |
| | | 223 | Final visit | 18AUG2006 | 9:10 | 149 | 42 | 84.0 | | | | Y |
| E0105018 | MISSING | 1 | Screening | 31AUG2005 | 11:00 | | | 81.0 | | 56.0 | 5.9 | Y |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005 | 10:20 | -5 | 29 | 89.0 | | 42.0 | 5.9 | Y |
| | | 1 | Baseline | 23SEP2005 | 10:20 | -5 | 29 | 89.0 | | 42.0 | 5.6 | Y |
| | | 109 | Week 24 | 16MAR2006 | 9:30 | 167 | 29 | 81.0 | | 21.0 L | 5.6 | Y |
| | | 223 | Week 24 | 06APR2006 | 10:25 | 190 | 29 | 85.0 | | 49.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799208

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105019 OL QTP | 223 | Final visit | 06APR2006 | 10:25 | 190 | 29 | 85.0 | | 49.0 | 5.7 | Y |
| E0106001 OL QTP | 1 | Screening | 15OCT2004 | 11:35 | -7 | 29 | | 83.0 | | 5.3 | |
| | 1 | Baseline | 15OCT2004 | 11:35 | -7 | 29 | | 83.0 | | | |
| | 106 | Week 12 | 14JAN2005 | 10:25 | 84 | 29 | 102.0 | | 347.0 H | 5.4 | |
| | 223 | Week 24 | 21MAR2005 | 15:40 | 150 | 29 | 80.0 | | 104.0 | 5.2 | |
| | 223 | Final visit | 21MAR2005 | 15:40 | 150 | 29 | 80.0 | | 104.0 | 5.2 | |
| E0106002 MISSING | 1 | | 23NOV2004 | 10:35 | | | 204.0H# | | 389.0 H | 7.8H# | Y |
| E0106003 OL QTP | 0 | Screening | 05APR2005 | 11:35 | -21 | 31 | 83.0 | | 49.0 | 5.6 | Y |
| | 0 | Baseline | 19APR2005 | 10:30 | -7 | 31 | 175.0H# | | 368.0 H | 5.4 | Y |
| | 106 | Week 12 | 19JUL2005 | 9:50 | 84 | 31 | 175.0 | | 368.0 H | 5.2 | Y |
| | 109 | Week 24 | 13OCT2005 | 11:40 | 170 | 31 | 75.0 | | 201.0 H | 5.2 | Y |
| | 109 | Final visit | 13OCT2005 | 11:40 | 170 | 31 | 75.0 | | 201.0 H | | Y |
| E0107001 MISSING | 0 | | 15DEC2004 | 10:20 | | | | 87.0 | | 5.3 | |
| E0107002 OL QTP | 0 | Screening | 16DEC2004 | 11:10 | -7 | 25 | 88.0 | | | 5.0 | Y |
| | 0 | Baseline | 16DEC2004 | 11:10 | -7 | 25 | 88.0 | | | 5.0 | Y |
| E0107003 MISSING | 1 | | 16DEC2004 | 7:20 | | | | 91.0 | | 4.7 | |
| E0107004 OL QTP | 0 | Screening | 16DEC2004 | 8:07 | -7 | 36 | 95.0 | | | 5.9 | Y |
| | 0 | Baseline | 16DEC2004 | 8:07 | -7 | 36 | 95.0 | | | 5.9 | Y |
| E0107005 MISSING | 1,01 | | 15DEC2004 | 16:45 | | | | 74.0 | | 5.0 | |
| | | | 16MAR2005 | 10:30 | | | | 80.0 | | 4.9 | Y |
| E0107007 QTP / VAL | 1 | Screening | 11MAR2005 | 8:50 | -5 | 43 | 76.0 | | | 4.7 | Y |
| | 1 | Baseline | 11MAR2005 | 8:50 | -5 | 43 | 76.0 | | | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799209

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 106 | Week 12 | 03JUN2005 | 11:00 | 79 | 43 | 87.0 | | | 4.8 | Y |
| | | 107 | Week 12 | 28JUN2005 | 9:15 | 104 | 43 | | | | 4.8 | |
| | | 201 | Final visit | 29JUL2005 | 8:50 | 1 | 43 | 81.0 | | 90.0 | 4.8 | Y |
| | | 201 | At randomization | 29JUL2005 | 8:50 | 1 | 43 | 81.0 | | 90.0 | 4.8 | Y |
| | | 201 | Baseline | 29JUL2005 | 8:50 | 1 | 43 | 81.0 | | 90.0 | 4.8 | Y |
| | | 223 | Week 12 | 19AUG2005 | 10:42 | 22 | 43 | 80.0 | | 118.0 | 4.8 | Y |
| | | 223 | Final visit | 19AUG2005 | 10:42 | 22 | 43 | 80.0 | | 118.0 | 4.8 | Y |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005 | 9:30 | -5 | 43 | | 84.0 | | 5.6 | Y |
| | | 1 | Baseline | 11MAR2005 | 9:30 | -5 | 43 | | 84.0 | | 5.6 | Y |
| | | 106 | Week 12 | 03JUN2005 | 9:48 | 79 | 43 | 85.0 | | 215.0 H | 5.7 | Y |
| | | 201 | Final visit | 03AUG2005 | 9:00 | 1 | 43 | 86.0 | | 215.0 H | 5.8 | Y |
| | | 201 | At randomization | 05AUG2005 | 9:00 | 1 | 43 | 86.0 | | 215.0 H | 5.8 | Y |
| | | 201 | Baseline | 05AUG2005 | 9:00 | 1 | 43 | 86.0 | | 215.0 H | 5.8 | Y |
| | | 207 | Week 12 | 28OCT2005 | 11:35 | 85 | 43 | 71.0 | | 167.0 H | 5.9 | Y |
| | | 214 | Week 48 | 01FEB2006 | 10:30 | 203 | 43 | 78.0 | | 122.0 H | 6.3 | Y |
| | | 217 | Week 40 | 15MAY2006 | 15:00 | 284 | 43 | 75.0 | | 225.0 | 6.5 | Y |
| | | 217 | Week 52 | 11AUG2006 | 12:55 | 372 | 43 | 80.0 | | 229.0 H | 5.8 | Y |
| | | 223 | Week 52 | 17AUG2006 | 13:55 | 378 | 43 | 81.0 | | 194.0 H | 6.1 | Y |
| | | 223 | Final visit | 17AUG2006 | 13:55 | 378 | 43 | 81.0 | | 194.0 H | 6.1 | Y |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | 9:50 | -5 | 40 | | 87.0 | | 5.2 | Y |
| | | 1 | Baseline | 11MAR2005 | 9:50 | -5 | 40 | | 87.0 | | 5.2 | Y |
| | | 106 | Week 12 | 03JUN2005 | 10:50 | 79 | 40 | 99.0 | | 167.0 | 5.2 | Y |
| | | 107 | Week 12 | 28JUN2005 | 12:48 | 104 | 40 | | 95.0 | | 5.2 | |
| | | 201 | Final visit | 21OCT2005 | 11:50 | 101 | 40 | 95.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799210

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 201 | At randomization | 21OCT2005 | 11:50 | 1 | 40 | 95.0 | | 167.0 | 5.2 | |
| | | 201 | Baseline | 21OCT2005 | 11:50 | 1 | 40 | 95.0 | | 167.0 | 5.2 | Y |
| | | 223 | Week 12 | 06DEC2005 | 13:40 | 47 | 40 | 90.0 | | 104.0 | 5.2 | |
| | | 223 | Final visit | 06DEC2005 | 13:40 | 47 | 40 | 90.0 | | 104.0 | 4.7 | |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | 12:00 | -5 | 45 | | 80.0 | | 4.8 | Y |
| | | 1 | Baseline | 11MAR2005 | 12:00 | -5 | 45 | | 80.0 | | 4.8 | Y |
| | | 106 | Week 12 | 23JUN2005 | 19:50 | 79 | 45 | 92.0 | | | 5.2 | Y |
| | | 107 | Week 12 | 28JUN2005 | 9:50 | 104 | 45 | | 86.0 | | | |
| | | 107 | Final visit | 28JUN2005 | 9:50 | 104 | 45 | | 86.0 | | | |
| | | 107 | Baseline | 28JUN2005 | 9:45 | 1 | 45 | 96.0 | 86.0 | 125.0 | 4.9 | Y |
| | | 201 | Final visit | 05AUG2005 | 8:45 | 1 | 45 | 96.0 | 86.0 | 125.0 | 4.9 | Y |
| | | 201 | At randomization | 05AUG2005 | 8:45 | 1 | 45 | 96.0 | | 125.0 | | Y |
| | | 201 | Baseline | 05AUG2005 | 8:45 | 1 | 45 | 96.0 | | 125.0 | 4.9 | Y |
| | | 223 | Week 12 | 06SEP2005 | 10:30 | 33 | 45 | 81.0 | | 83.0 | 4.8 | Y |
| | | 223 | Final visit | 06SEP2005 | 10:30 | 33 | 45 | 81.0 | | 83.0 | 4.7 | Y |
| E0107011 | MISSING | 1 | | 22MAR2005 | 11:10 | 1 | 45 | | 85.0 | | 5.4 | Y |
| E0107012 | OL QTP | 106 | Week 12 | 28APR2005 | 8:30 | -8 | 45 | | 75.0 | | 5.3 | Y |
| | | 106 | Final visit | 02AUG2005 | 11:45 | 88 | 45 | | | | 5.3 | Y |
| | | | | 02AUG2005 | 11:45 | 88 | 45 | | | | 5.2 | Y |
| E0107013 | OL QTP | 1 | Screening | 28APR2005 | 11:44 | -7 | 43 | | 78.0 | | 5.3 | Y |
| | | 1 | Baseline | 28APR2005 | 11:44 | -7 | 43 | | 78.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799211

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | 9:20 | -5 | 29 | | 83.0 | | 5.4 | |
| | | 1 | Baseline | 28APR2005 | 9:20 | -5 | 29 | | 83.0 | | 5.4 | |
| E0107015 | MISSING | 0 | | 11MAY2005 | 9:35 | | | | 83.0 | | 5.7 | |
| | | 0.02 | | 16SEP2005 | 9:30 | | | 78.0 | | 28.0 L | 5.8 | |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | 10:37 | -6 | 32 | | | | 4.8 | Y |
| | | 1 | Baseline | 17MAY2005 | 10:37 | -6 | 32 | | 81.0 | | 4.8 | Y |
| | | 106 | Week 12 | 19AUG2005 | 10:00 | 88 | 32 | | 81.0 | | 5.2 | Y |
| | | 107 | Week 24 | 16SEP2005 | 9:00 | 116 | 32 | | | 90.0 | | |
| | | 109 | Final visit | 1NOV2005 | 9:19 | 176 | 32 | 85.0 | | 188.0 | 5.3 | Y |
| | | 201 | At randomization | 18NOV2005 | 9:23 | 1 | 32 | 73.0 | | 111.0 | 5.4 | Y |
| | | 201 | Baseline | 18NOV2005 | 9:23 | 1 | 32 | | | | | |
| | | 207 | Week 12 | 10FEB2006 | 10:15 | 85 | 32 | 84.0 | | 146.0 | 5.5 | Y |
| | | 211 | Week 28 | 1MAY2006 | 10:00 | 195 | 32 | 92.0 | | 97.0 | 5.5 | Y |
| | | 223 | Week 40 | 23AUG2006 | 10:05 | 279 | 32 | 85.0 | | 97.0 | 5.5 | Y |
| | | 223 | Final visit | 23AUG2006 | 10:05 | 279 | 32 | 85.0 | | | 5.5 | Y |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | 8:50 | -6 | 21 | | 80.0 | | 4.8 | |
| | | 1 | Baseline | 27MAY2005 | 8:50 | -6 | 21 | | 80.0 | | 4.8 | |
| | | 201 | Final visit | 21NOV2005 | 8:00 | 1 | 21 | 82.0 | | 49.0 | 4.8 | Y |
| | | 201 | At randomization | 21NOV2005 | 8:00 | 1 | 21 | 82.0 | | 49.0 | 4.8 | Y |
| | | 201 | Baseline | 21NOV2005 | 8:00 | 1 | 21 | 82.0 | | 49.0 | 4.8 | Y |
| | | 223 | Week 12 | 6DEC2005 | 16:03 | 16 | 21 | 98.0 | | 42.0 | 4.8 | Y |
| | | 223 | Final visit | 6DEC2005 | 16:03 | 16 | 21 | 98.0 | | 42.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799212

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107018 OL QTP | | 1 | Screening | 03JUN2005 | 10:00 | -6 | 24 | | 79.0 | | 5.3 | Y |
| | | 1 | Baseline | 03JUN2005 | 10:00 | -6 | 24 | | 79.0 | | 5.3 | Y |
| E0107019 QTP / VAL | | 1 | Screening | 24JUN2005 | 9:25 | -4 | 35 | | 82.0 | | 6.1 | Y |
| | | 1 | Baseline | 24JUN2005 | 9:25 | -4 | 35 | | 82.0 | | 6.1 | Y |
| | | 1 | Final visit | 24JUN2005 | 9:25 | -4 | 35 | | 82.0 | | 6.1 | Y |
| | | 206 | Baseline | 24JUN2005 | 9:25 | -4 | 35 | | 82.0 | | 6.1 | Y |
| | | 207 | Week 12 | 14NOV2005 | 14:00 | 60 | 35 | | | 76.0 | 6.2H | |
| | | 207 | Week 12 | 16DEC2005 | 9:20 | 92 | 35 | | | | 6.1 | Y |
| | | 213 | Week 28 | 29MAR2006 | 14:05 | 195 | 35 | 94.0 | | | 6.0 | |
| | | 223 | Week 52 | 16AUG2006 | 14:14 | 335 | 35 | 100.0 | | 104.0 | 6.0 | Y |
| | | 223 | Final visit | 16AUG2006 | 14:14 | 335 | 35 | 100.0 | | 104.0 | 6.0 | |
| E0107020 QTP / VAL | | 1 | Screening | 07SEP2005 | 8:04 | -5 | 32 | 82.0 | | 63.0 | 5.7 | Y |
| | | 1 | Baseline | 07SEP2005 | 8:04 | -5 | 32 | 82.0 | | 63.0 | 5.7 | Y |
| | | 104 | Week 4 | 27SEP2005 | 9:50 | 15 | 32 | | | 83.0 | 5.7 | Y |
| | | 106 | Week 12 | 09DEC2005 | 9:25 | 88 | 32 | 88.0 | | 76.0 | 5.7 | Y |
| | | 201 | Week 12 | 21DEC2005 | 10:20 | 100 | 32 | 86.0 | | 76.0 | 5.7 | Y |
| | | 201 | Final visit | 21DEC2005 | 10:20 | 100 | 32 | 86.0 | | 76.0 | | |
| | | 207 | Baseline | 17MAR2006 | 11:30 | 195 | 32 | 86.0 | | 42.0 | 5.9 | Y |
| | | 211 | Week 12 | 05JUL2006 | 11:05 | 195 | 32 | 89.0 | | 153.0 | 5.9 | Y |
| | | 223 | Week 28 | 25AUG2006 | 12:30 | 246 | 32 | 87.0 | | 21.0 L | 5.9 | |
| | | 223 | Final visit | 25AUG2006 | 12:30 | 246 | 32 | 87.0 | | 21.0 L | 5.9 | Y |
| E0107021 QTP / VAL | | 1 | Screening | 23SEP2005 | 7:40 | -3 | 30 | 77.0 | | 63.0 | 5.3 | Y |
| | | 106 | Baseline | 23SEP2005 | 8:00 | -1 | 30 | 77.0 | | 63.0 | 5.3 | |
| | | | Final visit | 20DEC2005 | 8:00 | 90 | 30 | 81.0 | | 90.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799213

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 106 | At randomization | 20DEC2005 | 8:00 | 1 | 30 | 81.0 | | 90.0 | 5.6 | |
| | | 106 | Baseline | 20DEC2005 | 8:00 | 1 | 30 | | | | | |
| | | 207 | Week 12 | 16MAR2006 | 8:15 | 87 | 30 | 81.0 | | 90.0 | 5.6 | Y |
| | | 211 | Week 28 | 05JUL2006 | 13:30 | 198 | 30 | 84.0 | | 104.0 | 5.7 | Y |
| | | 223 | Week 40 | 24AUG2006 | 8:27 | 248 | 30 | 86.0 | | 76.0 | 5.4 | Y |
| | | 223 | Final visit | 24AUG2006 | 8:27 | 248 | 30 | 88.0 | | 83.0 | 5.6 | Y |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 | 12:24 | -7 | 31 | | 99.0 | | 5.5 | Y |
| | | 1 | Baseline | 29MAR2004 | 12:24 | -7 | 31 | | 99.0 | | 5.5 | Y |
| E0108002 | OL QTP | 1 | Screening | 05APR2004 | 13:30 | -8 | 13 | | 83.0 | | 5.0 | Y |
| | | 223 | Week 4 | 26APR2004 | 13:30 | 13 | 13 | | | | | |
| | | 223 | Week 12 | 26APR2004 | 13:30 | 13 | 13 | | 94.0 | | | |
| | | 223 | Final visit | 26APR2004 | 13:30 | 13 | 13 | | 94.0 | | 5.3 | |
| E0108003 | OL QTP | 1 | Screening | 06APR2004 | 12:15 | -8 | | | 76.0 | | 4.7 | Y |
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | 12:00 | -7 | 24 | | 91.0 | | 5.7 | Y |
| | | 223 | Baseline | 13APR2004 | 12:00 | -7 | 24 | | | | | Y |
| | | 223 | Week 12 | 13JUL2004 | 12:00 | 84 | 24 | | 79.0 | | 5.1 | Y |
| | | 223 | Final visit | 13JUL2004 | 12:00 | 84 | 24 | | 79.0 | | | |
| E0108005 | OL QTP | 1.01 | Screening | 15APR2004 | 8:30 | -6 | 29 | | 117.0 | | 5.6 | Y |
| | | 1.01 | Baseline | 15APR2004 | 8:30 | -6 | 29 | | 117.0 | | 5.6 | Y |
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | 12:00 | -7 | 41 | | 88.0 | | 5.1 | Y |
| | | 1 | Baseline | 10JUN2004 | 12:00 | -7 | 41 | | 88.0 | | | Y |
| | | 223 | Week 4 | 12JUL2004 | 16:30 | 25 | 41 | | | | | Y |
| | | 223 | Week 12 | 12JUL2004 | 16:30 | 25 | 41 | | 94.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3482

CONFIDENTIAL
AZSER12799214

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 223 | Final visit | 12JUL2004 | 16:30 | 25 | 41 | | 94.0 | | 5.3 | |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | 13:00 | -6 | 45 | | 109.0 | | 5.0 | |
| | | 1 | Baseline | 29JUN2004 | 13:00 | -6 | 45 | | 109.0 | | 5.0 | |
| | | 103 | Week 4 | 26JUL2004 | 14:20 | 21 | 45 | | | | 5.1 | |
| | | 223 | Week 12 | 16JUL2004 | 14:20 | 21 | 45 | | | | | |
| | | 223 | Week 24 | 15NOV2004 | 11:00 | 133 | 45 | | 104.0 | | 6.1 | |
| | | 223 | Final visit | 15NOV2004 | 11:00 | 133 | 45 | | 103.0 | | 6.1 | |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | 11:15 | -7 | 29 | | 148.0 | | 5.7 | Y |
| | | 1 | Baseline | 09AUG2004 | 11:15 | -7 | 29 | | 148.0 | | 5.7 | Y |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | 13:30 | -6 | 31 | | 98.0 | | 6.0 | |
| | | 1 | Baseline | 07SEP2004 | 13:30 | -6 | 31 | | 98.0 | | 6.0 | |
| E0108010 | OL QTP | 1 | Screening | 07SEP2004 | 13:30 | -6 | 30 | | | | 5.5 | Y |
| | | 1 | Baseline | 07SEP2004 | 13:50 | -6 | 30 | | | | 5.6 | Y |
| | | 223 | Week 4 | 20OCT2004 | 14:50 | 37 | 30 | | | | | Y |
| | | 223 | Week 12 | 20OCT2004 | 14:50 | 37 | 30 | | 85.0 | | | Y |
| | | 223 | Final visit | 20OCT2004 | 14:50 | 37 | 30 | | 85.0 | | 5.6 | Y |
| E0108011 | MISSING | 1 | | 20SEP2004 | 9:45 | -3 | 36 | | 88.0 | | 5.6 | |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | 11:00 | -3 | 36 | | 88.0 | | 5.0 | |
| | | 1 | Baseline | 25OCT2004 | 11:00 | -3 | 36 | | 88.0 | | 5.0 | |
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | 13:00 | -5 | 40 | | 309.0H# | | 11.5H# | |
| | | 1 | Baseline | 03NOV2004 | 13:00 | -5 | 40 | | 309.0H# | | 11.1H# | |
| | | 223 | Week 24 | 02MAY2005 | 12:00 | 175 | 40 | 241.0H# | | | 8.3H# | Y |
| | | 223 | Final visit | 02MAY2005 | 12:00 | 175 | 40 | 241.0H# | | | 8.3H# | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799215

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108014 | OL QTP | 0 | | 04NOV2004 | 13:00 | -25 | | | 113.0 | | 5.0 | |
| | | 223.01 | Week 12 | 16NOV2004 | 13:00 | -13 | | | 80.0 | | 4.9 | Y |
| | | 223.01 | Final visit | 25FEB2005 | 14:00 | 88 | | 123.0 H | | | 5.1 | Y |
| | | | | 25FEB2005 | 14:00 | 88 | | 123.0 H | | | 5.1 | Y |
| E0108015 | MISSING | 1 | Screening | 23NOV2004 | 13:00 | 1 | | | 81.0 | | 4.9 | Y |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | 11:50 | -7 | | | 94.0 | | 5.1 | |
| | | 1 | Baseline | 19NOV2004 | 11:50 | -7 | | | 94.0 | | 5.1 | |
| | | 107 | Week 12 | 08MAR2005 | 16:00 | 107 | | 93.0 | | | 5.4 | |
| | | 107 | Week 24 | 12APR2005 | 11:30 | 137 | | | 79.0 | | 5.1 | |
| | | 107 | Final visit | 12APR2005 | 11:30 | 137 | | | 79.0 | | | |
| | | 223 | Week 24 | 06JUN2005 | 14:00 | 192 | | 73.0 | | 35.0 L | 5.3 | |
| | | 223 | Final visit | 06JUN2005 | 14:00 | 192 | | 73.0 | | 35.0 L | 5.3 | |
| E0108017 | OL QTP | 1 | Screening | 06DEC2004 | 11:30 | -7 | | | 89.0 | | 5.3 | Y |
| | | 223 | Baseline | 06DEC2004 | 11:30 | -7 | | | 89.0 | | 5.4 | Y |
| | | 223 | Week 12 | 18JAN2005 | 15:00 | 36 | | | 85.0 | | 5.4 | |
| | | 223 | Final visit | 18JAN2005 | 15:00 | 36 | | | 85.0 | | | |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | 14:24 | -7 | 24 | | 81.0 | | 4.5 | |
| | | 109.01 | Baseline | 07JAN2005 | 16:24 | -7 | 24 | | 81.0 | | 4.5 | |
| | | 201 | Week 24 | 07JUL2005 | 18:00 | 174 | 1 | 82.0 | | | 4.4 | Y |
| | | 201 | Final visit | 24AUG2005 | 8:00 | 1 | 24 | 89.0 | | | 4.4 | |
| | | 201 | At randomization | 24AUG2005 | | | | 89.0 | | | 4.4 | Y |
| | | 201 | Baseline | 24AUG2005 | 8:00 | 1 | 24 | | | | 4.4 | Y |
| | | 207.01 | Week 12 | 15NOV2005 | 15:00 | 84 | 24 | | 87.0 | | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3484

CONFIDENTIAL
AZSER12799216

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 207.01 | Final visit | 15NOV2005 | 15:00 | 84 | 24 | | 87.0 | | | Y |
| | | 211 | Week 28 | 13MAR2006 | 14:00 | 202 | 24 | 90.0 | | | 4.7 | |
| | | 214 | Week 40 | 22JUN2006 | 16:00 | 303 | 24 | 79.0 | | | 4.6 | Y |
| | | 214 | Final visit | 22JUN2006 | 16:00 | 303 | 24 | 79.0 | | | 4.6 | Y |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 | 12:15 | -7 | 25 | | 112.0 | | 6.2H | |
| | | 1 | Baseline | 11JAN2005 | 12:15 | -7 | 25 | | 112.0 | | 6.9H | Y |
| | | 106 | Week 12 | 19APR2005 | 15:00 | 91 | 25 | 138.OH# | | 63.0 | 7.3H | |
| | | 109 | Week 24 | 11JUL2005 | 14:30 | 174 | 25 | 282.OH# | | 56.0 | | |
| | | 109 | Final visit | 11JUL2005 | 14:30 | 174 | 25 | | | 56.0 | | |
| | | 201 | Baseline | 23AUG2005 | 12:00 | 1 | 25 | 150.OH# | | 56.0 | 7.9H# | |
| | | 201 | Final visit | 23AUG2005 | 12:00 | 1 | 25 | 150.OH# | | | 7.9H# | |
| | | 201 | At randomization | 23AUG2005 | 12:00 | 1 | 25 | 150.OH# | | | 7.9H# | |
| | | 223 | Baseline | 21NOV2005 | 9:00 | 91 | 25 | 121.OH# | | 28.0 L | 6.7H | Y |
| | | 223 | Week 12 | 21NOV2005 | 9:00 | 91 | 25 | 121.OH | | 28.0 L | 6.7H | Y |
| | | 223 | Final visit | 21NOV2005 | 9:00 | 91 | 25 | | | | | |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 | 9:36 | -6 | 40 | | 152.0 | | 5.6 | |
| | | 1 | Baseline | 25JAN2005 | 9:36 | -6 | 40 | | 152.0 | | 5.6 | |
| | | 109 | Week 12 | 12JUL2005 | 13:30 | 162 | 40 | 102.0 | | | 5.0 | |
| | | 109 | Week 24 | 12JUL2005 | 13:30 | 162 | 40 | 82.0 | | | 4.9 | Y |
| | | 109 | Final visit | 12JUL2005 | 13:30 | 162 | 40 | 82.0 | | | | Y |
| | | 223 | Week 24 | 26JUL2005 | 16:30 | 176 | 40 | | 121.0 | | 5.0 | |
| | | 223 | Final visit | 26JUL2005 | 16:30 | 176 | 40 | | 121.0 | | 5.0 | |
| E0108021 | OL QTP | 1 | Screening | 07MAR2005 | 13:15 | -3 | 37 | | 105.0 | | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

3485

CONFIDENTIAL
AZSER12799217

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 107 | Baseline | 07MAR2005 | 13:15 | -3 | 37 | | 105.0 | | 4.7 | |
| | | | Week 12 | 04JUL2005 | 11:00 | 116 | 37 | 98.0 | | | 4.6 | Y |
| | | 109 | Week 24 | 22AUG2005 | 8:00 | 167 | 37 | 98.0 | | | 4.7 | Y |
| | | | Final visit | 22AUG2005 | 8:00 | 167 | 37 | 98.0 | | | | |
| E0108022 | OL QTP | 1 | Screening | 10MAR2005 | 8:15 | -7 | 24 | 101.0 | | | 4.7 | |
| | | 1 | Baseline | 10MAR2005 | 9:00 | -7 | 24 | 101.0 | | | 4.7 | |
| | | 223.01 | Week 12 | 02JUN2005 | 9:00 | 77 | 24 | | | | 5.0 | Y |
| | | 223.01 | Final visit | 02JUN2005 | 9:00 | 77 | 24 | | | | 5.0 | Y |
| E0108023 | OL QTP | 1 | Screening | 19APR2005 | 10:30 | -7 | 32 | | 91.0 | | 5.5 | |
| | | 1 | Baseline | 19APR2005 | 10:30 | -7 | 32 | | 91.0 | | 5.5 | |
| E0108024 | OL QTP | 0 | Screening | 27JUN2005 | 11:00 | -14 | 24 | 90.0 | | | 5.2 | Y |
| | | 1 | Baseline | 04JUL2005 | 12:00 | -7 | 24 | 89.0 | | | 5.3 | Y |
| | | | Week 8 | 04JUL2005 | 12:00 | -7 | 24 | 89.0 | | | 5.3 | Y |
| | | 223 | Week 12 | 08SEP2005 | 14:00 | 59 | 24 | 85.0 | | | 5.2 | |
| | | 223 | Final visit | 08SEP2005 | 14:00 | 59 | 24 | 85.0 | | | | |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | 12:00 | -6 | 35 | | 104.0 | | 6.5H | |
| | | 201 | Baseline | 03SEP2004 | 12:00 | -6 | 35 | | 104.0 | | 6.5H | |
| | | | Final visit | 02DEC2004 | 11:15 | 1 | 35 | 106.0 | | 153.0 | 6.1 | Y |
| | | 201 | At randomization | 02DEC2004 | 11:15 | 1 | 35 | 106.0 | | 153.0 | | Y |
| | | 201 | Baseline | 02DEC2004 | 11:15 | 1 | 35 | 106.0 | | 153.0 | 6.1 | Y |
| | | 207.01 | Week 12 | 25FEB2005 | 9:20 | 86 | 35 | | 111.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 QTP / LI | | 207.01 | Final visit | 25FEB2005 | 9:20 | 86 | 35 | | 111.0 | | | Y |
| | | 209.01 | Week 28 | 26APR2005 | 8:35 | 146 | 35 | 98.0 | | | | |
| | | 211 | Week 28 | 15JUN2005 | 9:35 | 196 | 35 | 97.0 | | | | |
| | | 213.01 | Week 40 | 09AUG2005 | 10:35 | 251 | 35 | 99.0 | | 139.0 | 5.8 | Y |
| | | 214 | Week 40 | 09SEP2005 | 7:50 | 282 | 35 | 125.0H | | 146.0 | 6.0 | Y |
| | | 219 | Week 52 | 01DEC2005 | 10:50 | 365 | 35 | 117.0H | | 229.0 H | 6.4H | Y |
| | | 221 | Week 68 | 21MAR2006 | 9:50 | 475 | 35 | 102.0 | | 278.0 H | 7.1H | Y |
| | | 221 | Week 84 | 17JUL2006 | 9:50 | 593 | 35 | 106.0 | | 201.0 H | 6.6H | Y |
| | | 223 | Week 84 | 21AUG2006 | 9:15 | 628 | 35 | 106.0 | | 208.0 H | 6.5H | Y |
| | | 223 | Final visit | 21AUG2006 | 9:15 | 628 | 35 | | | 208.0 H | 6.5H | Y |
| E0109002 MISSING | | 1.01 | Screening | 24FEB2005 | 9:40 | | | 91.0 | | | 5.7 | Y |
| E0109003 OL QTP | | 1 | Screening | 20APR2005 | 9:21 | -7 | 31 | 89.0 | | 125.0 | 5.2 | Y |
| | | 1 | Baseline | 20APR2005 | 9:21 | -7 | 31 | 89.0 | | 125.0 | 5.2 | Y |
| | | 223 | Week 4 | 05MAY2005 | 9:50 | 8 | 31 | 93.0 | | 181.0 | | Y |
| | | 223 | Week 12 | 05MAY2005 | 9:50 | 8 | 31 | 93.0 | | 181.0 | 5.2 | Y |
| E0110001 QTP / LI | | 201 | Final visit | 08JUN2004 | 13:00 | -8 | | | 118.0 | | 4.7 | |
| | | 201 | At randomization | 07SEP2004 | 13:55 | 1 | | | 87.0 | | 5.1 | |
| | | 201 | Baseline | 07SEP2004 | 13:55 | 1 | | | 87.0 | | | |
| | | 207 | Week 12 | 07DEC2004 | 10:43 | 92 | | | 87.0 | | 5.1 | |
| | | 211 | Week 28 | 01APR2005 | 9:30 | 207 | | | 93.0 | | 5.1 | |
| | | 211 | Final visit | 01APR2005 | 9:30 | 207 | | | 62.0L | | 4.6 | |
| | | 214 | Week 40 | 21JUN2005 | 10:00 | 288 | | 99.0 | | 69.0 | 4.7 | Y |
| | | 217 | Week 52 | 07SEP2005 | 10:20 | 366 | | 99.0 | | 63.0 | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3487

CONFIDENTIAL
AZSER12799219

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 219 | Week 68 | 06JAN2006 | 9:30 | 485 | | 103.0 | | 104.0 | 4.8 | |
| | | 221.01 | Week 84 | 28APR2006 | 9:30 | 599 | | 88.0 | | 221.0 L | 4.9 | Y |
| | | 223 | Week 104 | 30JUN2006 | 10:30 | 675 | | 86.0 | | 208.0 H | 5.0 | Y |
| | | 223.01 | Final visit | 13JUL2006 | 10:30 | 675 | | 86.0 | | 208.0 H | 5.0 | |
| E0110002 | QTP / LI | 0 | | 14JUN2004 | 10:10 | -15 | | | 128.0 | | 5.6 | |
| | | 1 | | 21JUN2004 | 11:50 | -8 | | | 92.0 | | 5.5 | |
| | | 201 | At randomization | 26NOV2004 | 10:45 | 1 | | | | | 5.5 | |
| | | 201 | Baseline | 26NOV2004 | 10:45 | 1 | | | | | | |
| | | 207.01 | Week 40 | 30MAR2005 | 13:30 | 125 | | | | | 5.5 | |
| | | 212.01 | Week 40 | 16AUG2005 | 13:20 | 264 | | 76.0 | | | 5.5 | Y |
| | | 214 | Week 40 | 12OCT2005 | 10:00 | 321 | | 93.0 | | | 5.4 | Y |
| | | 217 | Week 52 | 09JAN2006 | 9:40 | 410 | | 95.0 | | 97.0 | 5.4 | Y |
| | | 217 | Week 68 | 02MAY2006 | 9:30 | 503 | | | | 83.0 | 5.7 | Y |
| | | 219 | Week 104 | 15SEP2006 | 9:30 | 659 | | 105.0 | | 104.0 | 5.7 | Y |
| | | 223.01 | Final visit | 15SEP2006 | 9:30 | 659 | | 105.0 | | 104.0 | 5.7 | Y |
| E0110003 | MISSING | 1 | | 09JUL2004 | 10:15 | 1 | | | 130.0 | | 5.8 | |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | 9:50 | -7 | 27 | 89.0 | | | 5.7 | Y |
| | | 1 | Baseline | 16AUG2004 | 9:20 | -7 | 27 | | | | | |
| | | 107 | Week 12 | 29NOV2004 | 10:20 | 98 | 27 | 88.0 | | | 5.7 | Y |
| | | 107 | Final visit | 29NOV2004 | 10:20 | 98 | 27 | 88.0 | | | | |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | 11:10 | -7 | 38 | | 298.0 #H | | 9.3 #H | Y |
| | | 1 | Baseline | 20AUG2004 | 11:10 | -7 | 38 | | 298.0 #H | | 9.3 #H | Y |
| E0110006 | OL QTP | 1 | Baseline | 24AUG2004 | 10:20 | -8 | | | 83.0 | | 5.5 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3488

CONFIDENTIAL
AZSER12799220

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | OL QTP | 223.01 | Week 24 | 31MAR2005 | 10:20 | 211 | | 83.0 | | | 5.4 | |
| | | 223.01 | Final visit | 31MAR2005 | 10:20 | 211 | | 83.0 | | | 5.4 | |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | 11:30 | -7 | 23 | | 117.0 | | 5.8 | |
| | | 1 | Baseline | 04FEB2005 | 11:30 | -7 | 23 | | 117.0 | | 5.8 | |
| | | 106 | Week 12 | 05MAY2005 | 11:30 | 83 | 23 | 100.0 | | 174.0 | 5.6 | Y |
| | | 106 | Final visit | 05MAY2005 | 11:20 | 83 | 23 | 100.0 | | 174.0 | 5.6 | Y |
| | | 106 | Baseline | 05MAY2005 | 19:10 | 83 | 23 | 100.0 | | 174.0 | 5.6 | |
| | | 203 | Week 12 | 30JUN2005 | 09:15 | 4 | 23 | 113.0 | | 424.0 H | 6.1 | Y |
| | | 203 | Week 12 | 30JUN2005 | 10:30 | 21 | 23 | 93.0 | | 167.0 | 6.1 | Y |
| | | 223.01 | Week 12 | 27SEP2005 | 10:30 | 110 | 23 | 131.0H# | | 222.0 H | 6.1 | Y |
| | | 223.01 | Final visit | 27SEP2005 | 10:30 | 110 | 23 | 131.0H# | | 222.0 H | 6.1 | Y |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | 10:45 | -7 | 26 | | 89.0 | | 5.3 | |
| | | 1 | Baseline | 10FEB2005 | 10:45 | -7 | 26 | | 89.0 | | 5.3 | |
| | | 106 | Week 12 | 13JUN2005 | 10:00 | 84 | 26 | 89.0 | | 28.0 L | 4.9 | Y |
| | | 201 | Final visit | 13JUN2005 | 10:30 | 1 | 26 | 62.0L | | 90.0 | | Y |
| | | 201 | At randomization | 13JUN2005 | 10:30 | 1 | 26 | 62.0L | | 90.0 | 4.9 | Y |
| E0110009 | MISSING | 1 | Baseline | 22FEB2005 | 10:20 | 1 | | 99.0 | | 104.0 | 6.0 | Y |
| E0110010 | QTP / VAL | 106 | Week 12 | 22MAR2005 | 9:20 | -13 | | 95.0 | | 167.0 | 5.5 | Y |
| | | 201 | Final visit | 17JUN2005 | 9:30 | 71 | | 86.0 | | 160.0 | 5.6 | Y |
| | | 201 | Final visit | 22JUL2005 | 10:00 | 1 | | 85.0 | | 174.0 | 5.7 | Y |
| | | 201 | At randomization | 22JUL2005 | 10:00 | 1 | | 85.0 | | 174.0 | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799221

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE / TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 QTP / VAL | 201 | Baseline | 22JUL2005 | 10:00 | 1 | | 85.0 | | 174.0 | 5.7 | Y |
| | 207 | Week 12 | 07OCT2005 | 9:30 | 78 | | 89.0 | | 222.0 H | 5.7 | Y |
| | 214 | Week 28 | 27JAN2006 | 9:00 | 190 | | 88.0 | | 190.0 H | 5.8 | Y |
| | 214 | Week 40 | 21APR2006 | 9:30 | 274 | | 92.0 | | 194.0 H | 6.0 | Y |
| | 217 | Week 52 | 14JUL2006 | 9:30 | 358 | | 92.0 | | 201.0 H | 6.0 | Y |
| | 217 | Final visit | 14JUL2006 | 9:30 | 358 | | 92.0 | | 201.0 H | 6.0 | Y |
| | 223 | Week 52 | 25AUG2006 | 10:30 | 400 | | | 86.0 | | | Y |
| | 223 | Final visit | 25AUG2006 | 10:30 | 400 | | | 86.0 | | | Y |
| E0110011 PLA / LI | 1 | Screening | 12APR2005 | 9:50 | -6 | 22 | 93.0 | | 35.0 L | 5.3 | Y |
| | 1 | Baseline | 12APR2005 | 9:50 | -6 | 22 | 93.0 | | 35.0 L | 5.3 | Y |
| | 106 | Week 12 | 04JUL2005 | 10:00 | 77 | 22 | 89.0 | | | 5.4 | |
| | 106.01 | Final visit | 07JUL2005 | 10:20 | 80 | 22 | 86.0 | | 35.0 L | 5.4 | Y |
| | 201 | At randomization | 08AUG2005 | 12:05 | 1 | 22 | 79.0 | | 28.0 L | 5.4 | Y |
| | 201 | Baseline | 08AUG2005 | 12:05 | 1 | 22 | 79.0 | | 28.0 L | | |
| | 223 | Week 12 | 29SEP2005 | 10:00 | 53 | 22 | 85.0 | | 76.0 | 5.3 | |
| | 223 | Final visit | 29SEP2005 | 10:00 | 53 | 22 | 85.0 | | 76.0 | 5.3 | |
| E0110012 QTP / LI | 1 | Screening | 27MAY2005 | 10:00 | -7 | 24 | 94.0 | | 49.0 | 6.1 | Y |
| | 102 | Baseline | 07MAY2005 | 10:00 | -7 | 24 | 94.0 | | 49.0 | 6.1 | Y |
| | 106 | Week 12 | 09JUN2005 | 11:00 | -6 | 24 | | 96.0 | 132.0 | 5.6 | |
| | 106 | Final visit | 26AUG2005 | 11:30 | 84 | 24 | 109.0 | | 35.0 L | 6.3H | Y |
| | 201 | At randomization | 24OCT2005 | 11:10 | 1 | 24 | 97.0 | | 35.0 L | 6.3H | |
| | 201 | Baseline | 24OCT2005 | 11:10 | 1 | 24 | 97.0 | | 35.0 L | 6.3H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799222

Page 456 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 207 | Week 12 | 16JAN2006 | 10:00 | 85 | 24 | 127.0# | | 201.0 H | 5.8 | |
| | | 211 | Week 28 | 11MAY2006 | 11:00 | 200 | 24 | 101.0 | | 90.0 | 6.2H | Y |
| | | 214 | Week 40 | 07SEP2006 | 11:00 | 291 | 24 | 100.0 | | 93.0 | 6.5H | Y |
| | | 223 | Final visit | 07SEP2006 | 11:00 | 319 | 24 | 103.0 | | 42.0 | 6.8H | Y |
| | | 223 | Final visit | 07SEP2006 | 11:00 | 319 | 24 | 103.0 | | 42.0 | 6.8H | Y |
| E0110013 | OL QTP | 1 | Week 8 | 20JUN2005 | 10:30 | -8 | 66 | 89.0 | | 97.0 | 4.9 | |
| | | 223 | Week 12 | 02SEP2005 | 10:20 | 66 | | 104.0 | | | 4.9 | |
| | | 223 | Final visit | 02SEP2005 | 10:20 | 66 | | 104.0 | | | 4.9 | |
| E0110014 | QTP / LI | 1.01 | Screening | 24JUN2005 | 10:00 | -3 | 25 | 75.0 | | 42.0 | | Y |
| | | 1.01 | Baseline | 24JUN2005 | 10:00 | -3 | 25 | 75.0 | | 42.0 | | Y |
| | | 106 | Week 12 | 14SEP2005 | 10:00 | 79 | 25 | 85.0 | | 28.0 L | 4.8 | Y |
| | | 106 | Final visit | 14SEP2005 | 10:00 | 79 | 25 | 80.0 | | 28.0 L | 4.8 | Y |
| | | 106 | Baseline | 14SEP2005 | 10:00 | 79 | 25 | 80.0 | | 28.0 L | | Y |
| | | 201 | Week 12 | 13OCT2005 | 10:10 | 72 | 25 | 67.0 L | | 49.0 | 4.9 | Y |
| | | 207 | Week 12 | 07FEB2006 | 10:00 | 119 | 25 | 72.0 | | 21.0 | 4.9 | Y |
| | | 211 | Week 28 | 05JUN2006 | 11:00 | 237 | 25 | 66.0 L | | 21.0 L | 5.0 | Y |
| | | 223 | Week 52 | 05SEP2006 | 9:30 | 329 | 25 | 75.0 | | 21.0 LL | 5.2 | Y |
| | | 223 | Final visit | 05SEP2006 | 9:30 | 329 | 25 | 75.0 | | 21.0 LL | 5.2 | Y |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | 9:45 | -7 | 34 | 88.0 | | 146.0 | 5.2 | Y |
| | | 106 | Baseline | 01SEP2005 | 9:45 | -7 | 34 | 88.0 | | 146.0 | 5.2 | Y |
| | | 106 | Week 12 | 01DEC2005 | 10:45 | 84 | 34 | 94.0 | | 208.0 H | 5.4 | Y |
| | | 201 | Final visit | 05JAN2006 | 10:30 | 1 | 34 | 95.0 | | 146.0 | 5.2 | Y |
| | | 201 | At randomization | 05JAN2006 | 10:30 | 1 | 34 | 95.0 | | 146.0 | 5.2 | Y |
| | | 201 | Baseline | 05JAN2006 | 10:30 | 1 | 34 | 95.0 | | 146.0 | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799223

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 207.01 | Week 12 | 13APR2006 | 9:00 | 99 | 34 | 97.0 | | 125.0 | 5.4 | Y |
| | | 211 | Week 28 | 09AUG2006 | 10:30 | 217 | 34 | 85.0 | | 97.0 | 5.2 | Y |
| | | 211 | Week 28 | 09AUG2006 | 10:00 | 232 | 34 | 90.0 | | 90.0 | 5.2 | Y |
| | | 223 | Final visit | 24AUG2006 | 11:00 | 232 | 34 | 90.0 | | 90.0 | 5.2 | Y |
| E0110016 | PLA / LI | 201 | Final visit | 13SEP2005 | 10:00 | -8 | | 84.0 | | 229.0 H | 5.5 | Y |
| | | | | 21DEC2005 | 9:00 | 1 | | 81.0 | | 153.0 | 5.7 | Y |
| | | 201 | At randomization | 21DEC2005 | 9:00 | 1 | | 81.0 | | 153.0 | 5.7 | Y |
| | | 201 | Baseline | 21DEC2005 | 9:00 | 1 | | 81.0 | | 153.0 | 5.7 | Y |
| | | 207 | Week 12 | 24MAR2006 | 9:00 | 94 | | 84.0 | | 125.0 | 5.4 | Y |
| | | 223 | Week 28 | 21JUL2006 | 10:30 | 213 | | 87.0 | | 153.0 | 5.9 | Y |
| | | 223 | Week 40 | 21AUG2006 | 10:00 | 244 | | 77.0 | | 132.0 | 5.5 | Y |
| | | 223 | Final visit | 21AUG2006 | 10:00 | 244 | | 77.0 | | 132.0 | 5.5 | Y |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | 10:20 | -6 | 30 | 105.0 | | 69.0 | 5.6 | Y |
| | | 1 | Baseline | 23NOV2004 | 10:20 | -6 | 30 | 105.0 | | 69.0 | 5.6 | Y |
| | | 106 | Final visit | 01MAR2005 | 9:00 | 1 | 30 | 132.0 OH# | | 104.0 | 5.9 | Y |
| | | 106 | At randomization | 01MAR2005 | 9:00 | 1 | 30 | 132.0 OH# | | 104.0 | 5.9 | Y |
| | | 106 | Baseline | 01MAR2005 | 9:00 | 1 | 30 | 132.0 OH# | | 104.0 | 5.9 | Y |
| | | 106 | Week 12 | 02MAR2005 | 9:30 | 2 | 30 | 116.0 | | 69.0 | 5.9 | Y |
| | | 207 | Week 12 | 31MAY2005 | 9:30 | 92 | 30 | | 108.0 | | 5.9 | Y |
| | | 207 | Final visit | 31MAY2005 | 9:30 | 92 | 30 | | 108.0 | | | Y |
| | | 211 | Week 28 | 13SEP2005 | 9:40 | 197 | 30 | 111.0 | | 28.0 L | 5.5 | Y |
| | | 223 | Week 40 | 07NOV2005 | 8:30 | 252 | 30 | 111.0 | | 28.0 L | 6.0 | Y |
| | | 223 | Final visit | 07NOV2005 | 8:30 | 252 | 30 | | | | 6.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799224

Page 458 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 PLA / LI | | 1.01 | Screening | 08DEC2004 | 9:05 | -6 | 28 | 110.0 | | 174.0 | 6.0 | Y |
| | | 1.01 | Baseline | 08DEC2004 | 9:05 | -6 | 28 | 110.0 | | 174.0 | 6.0 | Y |
| | | 106 | At randomization | 15MAR2005 | 10:20 | 1 | 28 | 93.0 | | 83.0 | 5.4 | |
| | | 106 | Baseline | 15MAR2005 | 10:20 | 1 | 28 | 93.0 H# | | 83.0 H | 5.4 | Y |
| | | 201 | Week 12 | 16MAR2005 | 9:30 | 2 | 28 | 129.0 H# | | 208.0 H | 5.4 | Y |
| | | 223 | Week 12 | 15APR2005 | 9:00 | 32 | 28 | 168.0 H# | | 500.0 H | 5.6 | Y |
| | | 223 | Final visit | 15APR2005 | 9:00 | 32 | 28 | 168.0 H# | | 500.0 H | 5.7 | Y |
| E0112003 PLA / VAL | | 1 | Screening | 15DEC2004 | 9:30 | -6 | 28 | 77.0 | | 104.0 | 5.7 | Y |
| | | 106 | Baseline | 15DEC2004 | 9:30 | -6 | 28 | 77.0 | | 56.0 | 5.7 | Y |
| | | 109 | Week 24 | 15MAR2005 | 8:30 | 84 | 28 | 84.0 | | 69.0 | 5.7 | Y |
| | | 109 | Final visit | 14JUN2005 | 8:30 | 175 | 28 | 81.0 | | 69.0 | 5.7 | |
| | | 109 | Baseline | 14JUN2005 | 8:30 | 175 | 28 | 81.0 | | 69.0 | 5.7 | Y |
| | | 201 | Week 12 | 14JUN2005 | 8:30 | 175 | 28 | 81.0 | | 69.0 | | |
| | | 201 | Final visit | 30JUN2005 | 11:00 | 3 | 28 | 86.0 | | 56.0 | 5.7 | Y |
| | | 223 | Week 12 | 30JUN2005 | 11:00 | 3 | 28 | 86.0 | | 56.0 | 5.6 | Y |
| | | 223 | Week 12 | 02AUG2005 | 8:50 | 36 | 28 | | | | 5.6 | Y |
| | | 223 | Final visit | 02AUG2005 | 8:50 | 36 | 28 | | | | 5.6 | Y |
| E0112004 PLA / LI | | 1.01 | Screening | 12JAN2005 | 8:15 | -6 | 37 | 85.0 | | 111.0 | 4.8 | Y |
| | | 1.01 | Baseline | 12JAN2005 | 8:15 | -6 | 37 | 85.0 | | 111.0 | 4.8 | Y |
| | | 106 | Final visit | 19APR2005 | 9:55 | 1 | 37 | 82.0 | | 132.0 | 5.1 | Y |
| | | 106 | At randomization | 19APR2005 | 9:55 | 1 | 37 | 82.0 | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799225

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 | PLA / LI | 201 | Final visit | 19APR2005 | 9:55 | 1 | 37 | | | 118.0 | 4.8 | Y |
| | | 201 | At randomization | 19APR2005 | 9:55 | 1 | 37 | | | 118.0 | 4.8 | |
| | | 201 | Baseline | 19APR2005 | 9:55 | 21 | 37 | | | 118.0 H | 4.8 | Y |
| | | 223 | Week 12 | 10MAY2005 | 9:55 | 29 | 37 | | 92.0 | 208.0 H | 5.1 | Y |
| | | 223 | Final visit | 17MAY2005 | 9:35 | 29 | 37 | | 92.0 | 208.0 H | 5.1 | Y |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | 8:05 | -3 | 26 | | 99.0 | 90.0 | 5.4 | Y |
| | | 1 | Baseline | 31MAY2005 | 8:05 | -3 | 26 | | 99.0 | 90.0 | 5.3 | Y |
| | | 223.01 | Week 8 | 03AUG2005 | 8:20 | 61 | 26 | | 105.0 | 181.0 | 5.3 | Y |
| | | 223.01 | Week 12 | 03AUG2005 | 8:20 | 61 | 26 | | | | | Y |
| | | 223.01 | Final visit | 03AUG2005 | 8:20 | 61 | 26 | | 105.0 | 181.0 | 5.3 | Y |
| E0112006 | PLA / LI | 1.01 | Screening | 06JUL2005 | 9:00 | -6 | 46 | | 112.0 | 146.0 | 6.1 | Y |
| | | 1.06 | Baseline | 06JUL2005 | 9:00 | -6 | 46 | | | 146.0 | 6.1 | Y |
| | | 106 | Week 12 | 03OCT2005 | 9:25 | 83 | 46 | | 167.0H# | 118.0 | 7.3H | Y |
| | | 109 | Week 24 | 30DEC2005 | 9:16 | 171 | 46 | | 128.0H# | 118.0 | 6.6H | Y |
| | | 109 | Final visit | 30DEC2005 | 9:16 | 171 | 46 | | | 118.0 | | |
| | | 109 | Baseline | 30DEC2005 | 9:16 | 171 | 46 | | | | 5.3 | Y |
| | | 201 | Final visit | 23MAR2006 | 8:35 | 1 | 46 | | 102.0 | 118.0 | 5.3 | Y |
| | | 201 | At randomization | 23MAR2006 | 8:35 | 1 | 46 | | 102.0 | | | |
| | | 201 | Baseline | 23MAR2006 | 8:35 | 1 | 46 | | | | | |
| | | 223 | Week 12 | 02MAY2006 | 11:00 | 41 | 46 | | 102.0 | 111.0 | 5.3 | Y |
| | | 223 | Final visit | 02MAY2006 | 11:00 | 41 | 46 | | 105.0 | 111.0 | 5.3 | Y |
| E0112007 | QTP / VAL | 101 | Screening | 03AUG2006 | 9:50 | 0 | 33 | | | | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799226

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 106 | Week 12 | 31OCT2005 | 10:45 | 89 | 33 | 93.0 | | 83.0 | 5.7 | |
| | | 201 | Final visit | 01NOV2005 | 9:40 | 1 | 33 | 91.0 | | 76.0 | 5.7 | Y |
| | | 201 | At randomization | 01NOV2005 | 9:40 | 1 | 33 | 91.0 | | 76.0 | 5.7 | Y |
| | | 223 | Week 12 | 30DEC2005 | 10:06 | 60 | 33 | 91.0 | | 76.0 | 5.7 | Y |
| | | 223 | Final visit | 30DEC2005 | 10:05 | 60 | 33 | 91.0 | | 76.0 | 5.6 | Y |
| E0112008 | MISSING | 1 | | 13SEP2005 | 10:00 | | | 90.0 | | | 5.1 | |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | 9:30 | -6 | 29 | 96.0 | | 167.0 | 5.7 | Y |
| | | 1 | Baseline | 12OCT2004 | 9:30 | -6 | 29 | 96.0 | | 167.0 | 5.7 | Y |
| | | 106 | Week 12 | 04JAN2005 | 9:30 | 78 | 29 | 126.0H# | | 319.0 H | 5.4 | Y |
| | | 106 | Final visit | 04JAN2005 | 9:30 | 78 | 29 | 126.0H# | | 319.0 H | 5.4 | Y |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | 9:30 | -7 | 25 | 86.0 | | 69.0 | 6.0 | Y |
| | | 1 | Baseline | 07DEC2004 | 9:30 | -7 | 25 | 86.0 | | 69.0 | 6.0 | Y |
| | | 106 | Final visit | 08MAR2005 | 11:00 | 1 | 25 | 90.0 | | 83.0 | 5.8 | Y |
| | | 106 | Baseline | 08MAR2005 | 11:00 | 1 | 25 | 91.0 | | 69.0 | | |
| | | 201 | Final visit | 08MAR2005 | 11:00 | 1 | 25 | 91.0 | | 69.0 | 5.8 | Y |
| | | 201 | At randomization | 08MAR2005 | 11:00 | 1 | 25 | 91.0 | | 69.0 | | |
| E0113003 | PLA / LI | 201 | Baseline | 08MAR2005 | 11:00 | 1 | 25 | 91.0 | | 69.0 | | Y |
| | | 1 | Screening | 01FEB2005 | 10:30 | -7 | 33 | 83.0 | | 69.0 | 5.0 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799227

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 201 | 1 Baseline | 01FEB2005 | 10:30 | -7 | 33 | 83.0 | | 69.0 | 5.0 | Y |
| | | 201 | Final visit | 03MAY2005 | 10:45 | 1 | 33 | 95.0 | | 69.0 | 5.1 | |
| | | 201 | At randomization | 03MAY2005 | 10:45 | 1 | 33 | 95.0 | | 69.0 | 5.1 | |
| | | 201 | Baseline | 03MAY2005 | 10:45 | 1 | 33 | 95.0 | | 65.0 | 5.1 | |
| | | 206 | Week 4 | 28JUN2005 | 10:45 | 57 | 33 | 79.0 | | 62.0 | 4.6 | Y |
| | | 207 | Week 12 | 26JUL2005 | 9:45 | 85 | 33 | 83.0 | | 69.0 | 5.0 | Y |
| | | 211 | Week 28 | 15NOV2005 | 10:00 | 197 | 33 | 81.0 | | 56.0 | 5.1 | Y |
| | | 214 | Week 40 | 07FEB2006 | 9:45 | 281 | 33 | 76.0 | | 14.0 | 5.2 | Y |
| | | 223 | | 01FEB2006 | 9:00 | 303 | 33 | 80.0 | | 35.0 L | 5.0 L | Y |
| | | 223 | Final visit | 01MAR2006 | 9:00 | 303 | 33 | 80.0 | | 35.0 L | 5.0 L | Y |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005 | 9:00 | -5 | 28 | 92.0 | | 49.0 | 5.0 | Y |
| | | 201 | 1 Baseline | 23JUN2005 | 9:00 | -5 | 28 | 92.0 | | 49.0 | 5.0 | Y |
| | | 201 | Final visit | 22SEP2005 | 8:45 | 1 | 28 | 100.0 | | 76.0 | 5.2 | |
| | | 201 | At randomization | 22SEP2005 | 8:45 | 1 | 28 | 100.0 | | 76.0 | 5.2 | |
| | | 207 | Baseline | 22SEP2005 | 8:45 | 1 | 28 | 100.0 | | 63.0 | 5.2 | Y |
| | | 223 | Week 28 | 13DEC2005 | 9:00 | 83 | 28 | 104.0 | | 42.0 | 5.2 | |
| | | 223 | Final visit | 28FEB2006 | 9:00 | 160 | 28 | 95.0 | | 42.0 | 5.2 | |
| E0113005 | MISSING | 1 | | 22JUL2005 | 10:00 | -6 | 26 | 93.0 | | 69.0 | 5.2 | Y |
| E0115001 | OL QTP | 1.01 | Screening | 20JUL2004 | 9:05 | -6 | 26 | | 55.0 OL | 49.0 | 5.0 | Y |
| | | 1.01 | Baseline | 20JUL2004 | 9:05 | -6 | 26 | | 55.0 OL | 49.0 | 5.0 | Y |
| | | 106 | Week 12 | 12OCT2004 | 10:40 | 78 | 26 | 93.0 | | 146.0 | 5.0 | Y |
| | | 223 | Week 12 | 10NOV2004 | 10:40 | 107 | 26 | 93.0 L | | 146.0 | 4.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115001 | OL QTP | 223 | Final visit | 10NOV2004 | 10:40 | 107 | 26 | 63.0L | | 146.0 | 4.6 | |
| E0115002 | PLA / LI | 1 | screening | 05AUG2004 | 15:00 | -7 | 28 | | 89.0 | | | |
| | | 1 | Baseline | 05AUG2004 | 15:00 | -7 | 28 | | 89.0 | | 5.5 | |
| | | 106 | Week 12 | 27OCT2004 | 11:15 | 76 | 28 | | | | 5.5 | Y |
| | | 106 | Final visit | 27OCT2004 | 11:15 | 76 | 28 | 112.0 | | | 5.6 | Y |
| | | 106.01 | Baseline | 27OCT2004 | 11:15 | 76 | 28 | | | | 5.6 | Y |
| | | 106.01 | Week 12 | 05NOV2004 | 10:15 | 85 | 28 | | | 132.0 | | |
| | | 106.01 | Final visit | 05NOV2004 | 10:15 | 85 | 28 | | | 132.0 | | |
| | | 201 | Baseline | 05NOV2004 | 10:15 | 85 | 28 | 116.0 | | | | Y |
| | | 201 | Final visit | 22DEC2004 | 10:25 | 1 | 28 | 116.0 | | 132.0 | | Y |
| | | 201 | At randomization | 22DEC2004 | 10:25 | 1 | 28 | | | | | |
| | | 201 | Baseline | 22DEC2004 | 10:42 | 1 | 28 | 116.0 | 127.0 | 104.0 | 6.2H | Y |
| | | 203 | Week 12 | 05JAN2005 | 11:42 | 15 | 28 | | 127.0 | | | |
| | | 203 | Final visit | 05JAN2005 | 11:42 | 15 | 28 | | | | | |
| | | 207 | Week 12 | 17MAR2005 | 11:15 | 86 | 28 | 102.0 | | 132.0 | 6.0 | Y |
| | | 223 | Week 12 | 11APR2005 | 12:15 | 111 | 28 | 84.0 | | 63.0 | 6.0 | Y |
| | | 223 | Final visit | 11APR2005 | 12:15 | 111 | 28 | 84.0 | | 63.0 | 5.8 | Y |
| E0115003 | OL QTP | 1.01 | screening | 08SEP2004 | 12:30 | -4 | 30 | 97.0 | | 69.0 | 5.2 | Y |
| | | 1.01 | Baseline | 08SEP2004 | 12:30 | -4 | 30 | 97.0 | | 69.0 | 5.0 | Y |
| | | 105.01 | Week 12 | 29NOV2004 | 10:30 | 78 | 30 | 104.0 | | 97.0 | 5.0 | |
| | | 105.01 | Final visit | 29NOV2004 | 10:30 | 78 | 30 | 104.0 | | 97.0 | | Y |
| E0115004 | MISSING | 1.01 | visit | 19OCT2004 | 8:26 | | | 87.0 | | 42.0 | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799229

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115005 | OL QTP | 1 | Screening | 28APR2005 | 10:28 | -8 |  | 84.0 |  | 63.0 | 4.6 | Y |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | 9:27 | -7 | 28 | 80.0 |  | 111.0 | 5.3 |  |
|  |  |  | Baseline | 03MAY2005 | 9:27 | -7 | 28 | 80.0 |  | 111.0 | 5.3 |  |
|  |  | 201 | Final visit | 02AUG2005 | 9:45 | 1 | 28 | 92.0 |  | 83.0 | 5.3 | Y |
|  |  | 201 | At randomization | 02AUG2005 | 9:45 | 1 | 28 | 92.0 |  | 83.0 |  |  |
|  |  | 201 | Baseline | 02AUG2005 | 9:45 | 1 | 28 | 83.0 |  | 90.0 |  |  |
|  |  | 205 | Week 12 | 28OCT2005 | 10:15 | 88 | 28 |  |  |  |  |  |
|  |  | 207 | Final visit | 28OCT2005 | 10:15 | 88 | 28 |  |  |  | 5.3 |  |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | 10:55 | -7 | 31 | 104.0 |  | 118.0 | 6.2H | Y |
|  |  |  | Baseline | 24MAY2005 | 10:55 | -7 | 31 | 104.0 |  | 118.0 | 6.2H | Y |
|  |  | 201 | Final visit | 29AUG2005 | 13:00 | 1 | 31 | 78.0 |  | 83.0 | 6.0 | Y |
|  |  | 201 | At randomization | 29AUG2005 | 13:00 | 1 | 31 | 78.0 |  | 83.0 | 6.0 | Y |
|  |  | 201 | Baseline | 29AUG2005 | 13:00 | 1 | 31 |  |  |  | 6.0 |  |
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -6 | 30 | 92.0 |  | 69.0 | 5.8 | Y |
|  |  |  | Baseline | 26MAY2005 | 10:15 | -6 | 30 | 92.0 |  | 69.0 | 5.8 | Y |
|  |  | 223.01 | Week 12 | 25AUG2005 | 10:40 | 85 | 30 | 83.0 |  | 76.0 | 5.2 | Y |
|  |  | 223.01 | Final visit | 25AUG2005 | 10:40 | 85 | 30 | 83.0 |  | 76.0 | 5.2 | Y |
| E0116001 | OL QTP | 1 | Screening | 06MAY2004 | 12:15 | -8 |  |  | 74.0 |  | 5.1 | Y |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | 10:20 | -6 | 26 |  | 57.0L |  | 5.3 |  |
|  |  |  | Baseline | 12MAY2004 | 10:20 | -6 | 26 |  | 57.0L |  | 5.3 |  |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -5 | 25 |  | 72.0 |  | 5.1 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799230

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116003 | OL QTP | 1 | Baseline | 13MAY2004 | 12:45 | -5 | 25 | | 72.0 | | 5.1 | |
| E0116004 | MISSING | 1 | | 17MAY2004 | 12:10 | | | | | | 5.0 | Y |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | 10:35 | -7 | 28 | | 75.0 | | 5.4 | |
| | | 1 | Baseline | 19MAY2004 | 10:35 | -7 | 28 | | 75.0 | | 5.4 | |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 | 11:49 | -4 | 18 | | 86.0 | | 4.4 | |
| | | 1 | Baseline | 24MAY2004 | 11:49 | -4 | 18 | | 86.0 | | 4.4 | |
| | | 223 | Week 24 | 14DEC2004 | 10:49 | 200 | 18 | 86.0 | | 69.0 | 4.5 | Y |
| | | 223 | Final visit | 14DEC2004 | 10:49 | 200 | 18 | 86.0 | | 69.0 | 4.5 | Y |
| E0116008 | MISSING | 1 | | 25MAY2004 | 11:25 | | | | 73.0 | | 5.2 | Y |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | 17:20 | -7 | 22 | | 41.0L# | | 5.3 | |
| | | 1 | Baseline | 25MAY2004 | 17:20 | -7 | 22 | | 41.0L# | | 5.3 | |
| | | 223-01 | Week 24 | 30NOV2004 | 17:45 | 182 | 22 | 88.0 | 88.0 | 146.0 | 5.6 | |
| | | 223-01 | Final visit | 30NOV2004 | 17:45 | 182 | 22 | 88.0 | 88.0 | 146.0 | 5.6 | |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | 11:10 | -7 | 26 | | | | 5.1 | Y |
| | | 1 | Baseline | 01JUN2004 | 11:10 | -7 | 26 | | | | 5.1 | Y |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | 10:50 | -7 | 23 | | 93.0 | | 5.9 | |
| | | 1 | Baseline | 15JUN2004 | 10:50 | -7 | 23 | | 93.0 | | 5.9 | |
| E0116013 | MISSING | 1 | | 15JUN2004 | 12:10 | | | | 87.0 | | 5.8 | |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | 13:00 | -7 | 47 | | 84.0 | | 5.6 | |
| | | 1 | Baseline | 15JUN2004 | 13:00 | -7 | 47 | | 84.0 | | 5.6 | |
| | | 106 | Week 12 | 16SEP2004 | 12:40 | 86 | 47 | 90.0 | | 535.0 H | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas

CONFIDENTIAL
AZSER12799231

Page 465 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 106 | Final visit | 16SEP2004 | 12:40 | 86 | 47 | 90.0 | | 535.0 H | | |
| | | 106 | Baseline | 16SEP2004 | 12:40 | 86 | 47 | | | 535.0 H | 5.2 | |
| | | 201 | Final visit | 19OCT2004 | 12:40 | 1 | 47 | | 75.0 | | 5.2 | |
| | | 201 | At randomization | 19OCT2004 | 12:40 | 1 | 47 | | 75.0 | | 5.2 | |
| | | 201 | Baseline | 19OCT2004 | 12:40 | 1 | 47 | | 75.0 | | 5.2 | |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | 10:50 | -6 | 26 | | 80.0 | | 5.3 | |
| | | 1 | Baseline | 23JUN2004 | 10:50 | -6 | 26 | | 80.0 | | 5.3 | |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | 12:10 | -7 | 29 | | 82.0 | | 5.5 | |
| | | 1 | Baseline | 23JUN2004 | 12:10 | -7 | 29 | | 82.0 | | 5.5 | |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:15 | -7 | 27 | | 98.0 | | 5.1 | |
| | | 1 | Baseline | 06JUL2004 | 11:15 | -7 | 27 | | 98.0 | | 4.8 | |
| | | 201 | Final visit | 09DEC2004 | 16:52 | 1 | 27 | 81.0 | | 90.0 | 4.8 | |
| | | 201 | At randomization | 09DEC2004 | 16:52 | 1 | 27 | 81.0 | | 90.0 | | |
| | | 207 | Baseline | 09DEC2004 | 16:52 | 1 | 27 | 81.0 | | 313.0 H | | |
| | | 207 | Week 12 | 03MAR2005 | 15:35 | 85 | 27 | 98.0 | | 76.0 | 5.1 | |
| | | 223 | Week 28 | 21JUN2005 | 16:39 | 195 | 27 | 85.0 | | 76.0 | 5.0 | |
| | | 223 | Final visit | 21JUN2005 | 16:39 | 195 | 27 | 85.0 | | | 5.0 | |
| E0116018 | OL QTP | 221 | Week 12 | 30SEP2004 | 12:10 | -18 | 12 | 92.0 | | 63.0 | 5.3 | |
| | | 223 | Final visit | 07FEB2005 | 16:30 | 112 | 12 | 105.0 | | 410.0 H | 5.3 | |
| | | 223 | | 07FEB2005 | 16:30 | 112 | 12 | 105.0 | | 410.0 H | | |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | 11:25 | -7 | 24 | 81.0 | | 69.0 | 6.4 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799232

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116019 | OL QTP | 1 | Baseline | 06OCT2004 | 11:25 | -7 | 24 | 81.0 | | 69.0 | 6.4H | |
| E0116020 | OL QTP | 102.01 | Week 12 | 29NOV2004 | 11:05 | -9 | | 62.0L | | 215.0 H | 5.2 | |
| | | 106 | Week 12 | 15DEC2004 | 8:30 | -7 | | | 76.0 | | | |
| | | 109 | Week 24 | 03MAR2005 | 16:40 | 85 | | 77.0 | | 188.0 | 5.3 | Y |
| | | 223.01 | Week 24 | 26MAY2005 | 16:50 | 169 | | 78.0 | | 417.0 H | 5.6 | Y |
| | | 223.01 | Final visit | 21JUN2005 | 18:00 | 195 | | 78.0 | | 125.0 | 5.4 | |
| | | 223.02 | Week 24 | 05JUL2005 | 15:25 | 209 | | | 81.0 | | | |
| | | 223.03 | Week 24 | 20JUL2005 | 14:23 | 224 | | | 87.0 | | | |
| | | 223.03 | Final visit | 20JUL2005 | 14:55 | 224 | | | 87.0 | | | |
| E0116021 | OL QTP | 1 | Baseline | 30NOV2004 | 12:04 | -10 | | 85.0 | | 56.0 | 5.4 | Y |
| | | 223 | Week 12 | 28FEB2005 | 14:23 | 80 | | 83.0 | | 42.0 | | |
| | | 223 | Final visit | 28FEB2005 | 14:23 | 80 | | 83.0 | | 42.0 | 5.4 | |
| E0116022 | OL QTP | 1 | | 01DEC2004 | 11:45 | -14 | | 88.0 | | 132.0 | 5.6 | Y |
| E0116023 | OL QTP | 1 | | 02DEC2004 | 12:53 | -8 | | 85.0 | | 132.0 | 5.7 | Y |
| E0116025 | OL QTP | 1 | | 12JAN2005 | 10:50 | -8 | | 73.0 | | 83.0 | 5.2 | |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | 15:10 | -7 | 21 | 74.0 | | 243.0 H | 5.0 | Y |
| | | | Baseline | 13JAN2005 | 16:19 | | 21 | 74.0 | | 243.0 H | 5.0 | Y |
| | | 223 | Week 4 | 24FEB2005 | 16:19 | 36 | 21 | 94.0 | | 264.0 H | 5.2 | |
| | | 223 | Week 12 | 24FEB2005 | 16:19 | 36 | 21 | 94.0 | | 264.0 H | | |
| | | 223 | Final visit | 24FEB2005 | 16:19 | 36 | 21 | 94.0 | | | | |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | 12:36 | -6 | 25 | 88.0 | | 63.0 | 5.3 | |
| | | | Baseline | 13JAN2005 | 12:36 | -6 | 25 | 88.0 | | 63.0 | 5.3 | |
| | | 223 | Week 4 | 10FEB2005 | 12:45 | 22 | 25 | | | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799233

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116027 | OL QTP | 223 | Week 12 | 10FEB2005 | 12:45 | 22 | 25 | 74.0 | | 35.0 L | 5.3 | |
| | | 223 | Final visit | 10FEB2005 | 12:45 | 22 | 25 | 74.0 | | 35.0 L | | |
| E0116028 | QTP / VAL | 106 | Week 12 | 18JAN2005 | 15:15 | -9 | | 80.0 | | 139.0 | 4.6 | |
| | | 201 | Final visit | 21APR2005 | 17:37 | 84 | | 104.0 | | 257.0 H | 4.6 | Y |
| | | 201 | Final visit | 24MAY2005 | 18:53 | 1 | | 80.0 | | 118.0 | 4.7 | |
| | | 201 | At randomizat ion | 24MAY2005 | 18:53 | 1 | | 80.0 | | 118.0 | 4.7 | |
| | | 201 | Baseline | 24MAY2005 | 18:58 | 1 | | 80.0 | | 118.0 | 4.7 | Y |
| | | 207 | Week 12 | 16AUG2005 | 15:55 | 85 | | 75.0 | | 319.0 H | 4.6 | Y |
| | | 207-01 | Week 12 | 19AUG2005 | 11:38 | 88 | | | 79.0 | | | Y |
| | | 207-01 | Final visit | 19AUG2005 | 11:38 | 88 | | | 79.0 | | | Y |
| | | 223 | Week 28 | 11OCT2005 | 12:20 | 141 | | 65.0L | | 160.0 | 4.5 | Y |
| | | 223 | Final visit | 11OCT2005 | 12:20 | 141 | | 65.0L | | 160.0 | 4.5 | Y |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:53 | -6 | 34 | 135.0H# | | 299.0 H | 6.7H | Y |
| | | 1 | Baseline | 26JAN2005 | 11:53 | -6 | 34 | 135.0H# | | 399.0 H | 6.7H | Y |
| | | 106 | Week 12 | 24APR2005 | 15:06 | 87 | 34 | 90.0H# | | 451.0 H | 7.4H | Y |
| | | 109 | Week 24 | 29APR2005 | 13:54 | 168 | 34 | 173.0H# | | 764.0 H | 6.7H | Y |
| | | 201 | Final visit | 19JUL2005 | 14:16 | 1 | 34 | 190.0H# | | 514.0 H | 6.3H | Y |
| | | 201 | At randomizat ion | 12SEP2005 | 14:16 | 1 | 34 | 140.0H# | | 514.0 H | 6.3H | |
| | | 206 | Baseline | 07NOV2005 | 14:45 | 57 | 34 | 140.0H# | | 514.0 H | 6.3H | Y |
| | | 207 | Week 12 | 05DEC2005 | 12:51 | 85 | 34 | 96.0 | | 125.0 | 6.1 | |
| | | 223 | Week 28 | 31MAR2006 | 10:57 | 201 | 34 | 99.0 190.0H# | | 299.0 H | 7.0H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799234

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 QTP / VAL | | 223 | Final visit | 31MAR2006 | 10:57 | 201 | 34 | 190.0H# | | 299.0 H | 7.0H | |
| E0116030 QTP / VAL | | 1 | Screening | 26JAN2005 | 11:30 | -6 | 30 | 78.0 | | 90.0 | 5.2 | Y |
| | | 1 | Baseline | 26JAN2005 | 11:30 | -6 | 30 | 78.0 | | 90.0 | 5.3 | Y |
| | | 106 | Week 12 | 27APR2005 | 13:40 | 85 | 30 | 76.0 | | 153.0 | 5.3 | Y |
| | | 108.01 | Week 24 | 19JUL2005 | 13:40 | 167 | 30 | 82.0 | | 208.0 H | 5.1 | |
| | | 201 | Final visit | 15SEP2005 | 10:20 | 1 | 30 | 110.0 | | 431.0 H | 5.1 | |
| | | 201 | At randomization | 15SEP2005 | 14:20 | 1 | 30 | 110.0 | | 431.0 H | 5.1 | |
| | | 202 | Week 12 | 22SEP2005 | 14:11 | 8 | 30 | | 77.0 | | | |
| | | 202 | Final visit | 22SEP2005 | 14:11 | 8 | 30 | | 77.0 | | | |
| | | 223 | Week 12 | 08DEC2005 | 11:19 | 85 | 30 | 148.0H# | | 854.0 H | 5.6 | Y |
| | | 223 | Final visit | 08DEC2005 | 11:19 | 85 | 30 | 148.0H# | | 854.0 H | 5.6 | Y |
| E0116031 OL QTP | | 1.01 | Screening | 27JAN2005 | 10:46 | -11 | | 84.0 | | 42.0 L | 5.1 | Y |
| | | 1.01 | Baseline | 03FEB2005 | 10:35 | -4 | | 78.0 | | 21.0 L | 5.3 | |
| | | 106 | Week 12 | 06MAY2005 | 12:56 | 88 | | 78.0 | | 21.0 L | 5.5 | |
| | | 106 | Final visit | 06MAY2005 | 12:56 | 88 | | 112.0 | | | 5.4 | |
| E0116032 MISSING | | 1 | Screening | 26JAN2005 | 15:30 | | | 94.0 | | 285.0 H | 5.2 | |
| E0116033 MISSING | | 1.01 | Screening | 27JAN2005 | 15:40 | | | 86.0 | | 76.0 | 4.9 | |
| | | 1.01 | Baseline | 03FEB2005 | 14:52 | | | 83.0 | | 167.0 | 4.9 | |
| E0116034 OL QTP | | 1.01 | Screening | 31JAN2005 | 12:32 | -10 | | | 123.0 | | 5.7 | |
| | | 1.01 | Baseline | 07FEB2005 | 12:10 | -3 | | 75.0 | | 83.0 | 5.8 | Y |
| | | 1.01 | Baseline | 07FEB2005 | 12:10 | -3 | | | 123.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799235

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 223 | Week 4 | 07MAR2005 | 13:49 | | 25 | 124.0H | | 500.0 H | 6.0 | Y |
| | | 223 | Week 12 | 07MAR2005 | 13:49 | | 25 | 124.0H | | 500.0 H | 6.0 | Y |
| | | 223 | Final visit | 07MAR2005 | 13:49 | | 25 | | | | | |
| E0116035 | OL QTP | 1.01 | Screening | 03FEB2005 | 16:40 | -6 | 44 | 106.0 | | 264.0 H | 5.4 | Y |
| | | 1.01 | Baseline | 03FEB2005 | 16:40 | -6 | 44 | 106.0 | | 264.0 H | 5.4 | Y |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | 14:35 | -7 | 25 | 95.0 | | 160.0 | 5.2 | Y |
| | | 1 | Baseline | 07FEB2005 | 14:35 | -7 | 25 | 95.0 | | 160.0 | 5.2 | Y |
| | | 106 | Week 12 | 10MAY2005 | 11:22 | 78 | 25 | 73.0 | | 76.0 | 4.7 | Y |
| | | 201 | Final visit | 10JUN2005 | 11:25 | 71 | 25 | 90.0 | | 69.0 | 5.0 | |
| | | 201 | At randomization | 10JUN2005 | 11:25 | 1 | 25 | 90.0 | | 69.0 | 5.0 | Y |
| | | 201 | Baseline | 10JUN2005 | 11:25 | 1 | 25 | 77.0 | | 83.0 | 4.8 | Y |
| | | 223 | Week 12 | 03AUG2005 | 11:25 | 55 | 25 | 77.0 | | 83.0 | 4.8 | Y |
| | | 223 | Final visit | 03AUG2005 | 11:25 | 55 | 25 | 84.0 | | 76.0 | 5.3 | Y |
| E0116038 | MISSING | | | | | | | | | | | |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | 10:15 | -6 | 29 | 79.0 | | 97.0 | 4.3 | Y |
| | | 1 | Baseline | 16FEB2005 | 10:15 | -6 | 29 | 79.0 | | 97.0 | 4.3 | Y |
| | | 106 | Week 12 | 18MAY2005 | 10:51 | 85 | 29 | 83.0 | | 215.0 H | 4.4 | |
| | | 107.01 | Week 24 | 03AUG2005 | 9:21 | 127 | 29 | 80.0 | | 86.0 | 4.4 | |
| | | 107.01 | Final visit | 03AUG2005 | 9:20 | 162 | 29 | 76.0 | | 188.0 | 4.2L | |
| | | 107.01 | Final visit | 03AUG2005 | 9:20 | 162 | 29 | 76.0 | | 188.0 | 4.2L | |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -7 | 26 | 75.0 | | 42.0 | 5.1 | Y |
| | | 1 | Baseline | 22FEB2005 | 11:15 | -7 | 26 | 75.0 | | 42.0 | 5.1 | Y |
| | | 106.01 | Week 12 | 26MAY2005 | 12:29 | 86 | 26 | 85.0 | | 69.0 | 5.4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   cheml02.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799236

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116040 | OL QTP | 106.01 | Final visit | 26MAY2005 | 12:29 | 86 | 26 | 85.0 | | 69.0 | 5.4 | |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | 12:17 | -3 | 37 | 84.0 | | 83.0 | 5.3 | |
| | | 1 | Baseline | 28FEB2005 | 12:17 | -3 | 37 | 84.0 | | 83.0 | 5.3 | |
| | | 223 | Week 4 | 22MAR2005 | 11:07 | 19 | 37 | | | | 5.3 | |
| | | 223 | Week 12 | 22MAR2005 | 11:07 | 19 | 37 | 91.0 | | 236.0 H | | |
| | | 223 | Final visit | 22MAR2005 | 11:07 | 19 | 37 | 91.0 | | 236.0 H | 5.3 | |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | 12:05 | -7 | 23 | 67.0 L | | 35.0 L | 5.2 | Y |
| | | 1 | Baseline | 09MAR2005 | 12:05 | -7 | 23 | 67.0 L | | 35.0 L | 5.2 | Y |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | 14:02 | -7 | 32 | 73.0 | | 35.0 L | 5.2 | Y |
| | | 1 | Baseline | 16MAY2005 | 14:02 | -7 | 32 | 73.0 | | 35.0 L | 5.2 | Y |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | 14:15 | -7 | | 84.0 | | 28.0 L | 5.1 | |
| | | 1 | Baseline | 14JUN2005 | 14:15 | -7 | | 84.0 | | 28.0 L | 5.1 | |
| | | 223 | Week 8 | 17AUG2005 | 14:10 | 57 | 57 | 88.0 | | 188.0 | 4.8 | |
| | | 223 | Week 12 | 17AUG2005 | 14:10 | 57 | 57 | 88.0 | | 188.0 | 4.8 | |
| | | 223 | Final visit | 17AUG2005 | 14:10 | 57 | 57 | | | | | |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | 18:01 | -7 | 26 | 107.0 | | 271.0 H | 5.0 | |
| | | 1 | Baseline | 28JUN2005 | 18:01 | -7 | 26 | 107.0 | | 271.0 H | 5.0 | |
| | | 106 | Week 12 | 03OCT2005 | 13:07 | 90 | 26 | 95.0 | | 368.0 H | 4.8 | |
| | | 106 | Final visit | 03OCT2005 | 13:07 | 90 | 26 | 95.0 | | 368.0 H | 4.8 | |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | 10:48 | -7 | | 92.0 | | 875.0 H | 4.9 | |
| | | 1 | Baseline | 29JUN2005 | 10:48 | -7 | | 92.0 | | 875.0 H | 4.9 | |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | 11:45 | -7 | | 84.0 | | 104.0 | 4.9 | |
| | | 1 | Baseline | 05JUL2005 | 11:45 | -7 | | 84.0 | | 104.0 | 4.9 | |
| | | 101 | Screening | 12JUL2005 | 14:12 | 0 | | | 78.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799237

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 106 | Week 12 | 05OCT2005 | 14:28 | 85 | 82.0 | | 49.0 | 4.8 | Y |
| | | 106 | Final visit | 05OCT2005 | 14:28 | 85 | 82.0 | | | | Y |
| | | 106 | Baseline | 29DEC2005 | 16:00 | 1 | | | 160.0 | 5.1 | |
| | | 201 | Final visit | 29DEC2005 | 16:00 | 1 | | | 160.0 | | |
| | | 201 | At randomization | 29DEC2005 | 16:00 | 1 | | | 160.0 | 5.1 | Y |
| | | 201 | Baseline | 29DEC2005 | 16:00 | 1 | | 101.0 | | | |
| | | 203 | Week 12 | 05JAN2006 | 16:35 | 8 | | 72.0 | | | |
| | | 203 | Week 12 | 12JAN2006 | 16:40 | 15 | | 72.0 | | | |
| | | 203 | Final visit | 12JAN2006 | 16:40 | 15 | | | | | |
| | | 207 | Final visit | 21MAR2006 | 12:11 | 83 | 90.0 | | 97.0 | 5.1 | Y |
| | | 223 | Week 28 | 27JUN2006 | 10:55 | 181 | 89.0 | | 90.0 | 5.0 | Y |
| | | 223 | Final visit | 27JUN2006 | 10:55 | 181 | 89.0 | | 90.0 | 5.0 | Y |
| E0116051 | MISSING | 1 | | 05JUL2005 | 13:21 | 82 | 82.0 | | 49.0 | 5.9 | Y |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | 12:50 | -7 | 84.0 | | 69.0 | 4.9 | Y |
| | | 1 | Baseline | 07JUL2005 | 12:50 | -7 | 84.0 | | 69.0 | 4.9 | Y |
| | | 102.01 | Screening | 21JUL2005 | 16:25 | 7 | | 77.0 | | | Y |
| | | 102.01 | Final visit | 21JUL2005 | 16:25 | 7 | | 77.0 | | | Y |
| | | 223 | Week 12 | 06OCT2005 | 16:18 | 82 | 87.0 | | 292.0 H | 4.5 | |
| | | 223 | Week 24 | 20DEC2005 | 16:52 | 159 | 85.0 | | 174.0 | 4.7 | |
| | | 223 | Final visit | 20DEC2005 | 16:52 | 159 | 85.0 | | 174.0 | 4.7 | |
| E0118001 | PLA / LI | 1.01 | Screening | 12APR2004 | 16:00 | -9 | | 87.0 | | 5.5 | Y |
| | | 1.01 | Baseline | 19APR2004 | 11:45 | -2 | | 90.0 | | 5.3 | |
| | | 1.01 | Baseline | 19APR2004 | 11:45 | -2 | | 90.0 | | 5.3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799238

Listing 12.2.8.2-4   Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 201 | Final visit | 16AUG2004 | 14:30 | 1 | | | 78.0 | | 5.5 | |
| | | 201 | At randomization | 16AUG2004 | 14:30 | 1 | | | 78.0 | | 5.5 | |
| | | 201 | Baseline | 16AUG2004 | 14:30 | 1 | 86 | 99.0 | 78.0 | | 5.5 | |
| | | 207 | Week 12 | 09NOV2004 | 10:35 | -8 | | 74.0 | | 97.0 | 5.5 | Y |
| | | 211 | Week 28 | 01MAR2005 | 09:41 | 198 | | 88.0 | | 340.0 H | 5.6 | Y |
| | | 214 | Week 40 | 17MAY2005 | 11:28 | 275 | | 86.0 | | 132.0 | 5.4 | |
| | | 217 | Week 52 | 19AUG2005 | 11:15 | 369 | | 75.0 | | 104.0 | 5.6 | Y |
| | | 217 | Week 68 | 01DEC2005 | 09:05 | 477 | | 85.0 | | | 5.6 | Y |
| | | 219.219 | Week 68 | 06DEC2005 | 17:30 | 478 | | | | 76.0 | | |
| | | 221.221 | Week 84 | 21MAR2006 | | 583 | | | | | 5.6 | Y |
| | | 221.01 | Week 84 | 02MAY2006 | 9:00 | 625 | | 93.0 | | 160.0 | 5.8 | |
| | | 223.01 | Week 84 | 17MAY2006 | 8:00 | 640 | | 93.0 | | 160.0 | 5.9 | Y |
| | | 223.01 | Final visit | 17MAY2006 | 8:30 | | | | | | | |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | 11:27 | -6 | 33 | | 178.0H | | | |
| | | 1 | Baseline | 13MAY2004 | 11:27 | -6 | 33 | | 178.0H | | | |
| | | 223 | Week 8 | 27MAY2004 | 11:10 | 8 | 33 | | 268.0H# | | 8.6H# | |
| | | 223 | Week 12 | 27MAY2004 | 11:10 | 8 | 33 | | 268.0H# | | 8.6H# | |
| | | 223 | Final visit | 27MAY2004 | 11:10 | 8 | 33 | | | | 8.8H# | |
| | | | | | | | | | | | 8.8H# | |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | 9:31 | -7 | 18 | | 72.0 | | 4.5 | |
| | | 109 | Baseline | 22NOV2004 | 17:50 | 181 | 18 | | 72.0 | | 4.7 | Y |
| | | 201 | Week 24 | 13DEC2004 | 14:13 | 1 | 18 | 84.0 | | 35.0 L | 4.6 | Y |
| | | 201 | Final visit | 13DEC2004 | 14:13 | 1 | 18 | 77.0 | | 35.0 L | 4.6 | Y |
| | | 201 | At randomization | 13DEC2004 | 14:13 | 1 | 18 | 77.0 | | | 4.6 | Y |
| | | 201 | Baseline | 13DEC2004 | 14:13 | 1 | 18 | 77.0 | | 35.0 L | 4.6 | Y |
| | | 207 | Week 12 | 15MAR2005 | 16:42 | 93 | 18 | | | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3507

CONFIDENTIAL
AZSER12799239

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 223 | Week 28 | 03MAY2005 | 14:02 | 142 | 18 | 79.0 | | | 4.8 L | |
| | | 223 | Final visit | 03MAY2005 | 14:02 | 142 | 18 | 79.0 | | | 4.8 L | |
| E0118004 | PLA / VAL | 201 | Final visit | 24MAY2004 | 11:12 | -8 | 1 | 88.0 | | | 5.3 | |
| | | 201 | At randomization | 21OCT2004 | 12:00 | 1 | | | 81.0 | 69.0 | 5.9 | |
| | | 201 | At randomization | 21OCT2004 | 12:00 | 1 | | 88.0 | | | 5.9 | |
| E0118005 | QTP / LI | 223 | Baseline | 13DEC2004 | 15:50 | 54 | | | 81.0 | 69.0 H | 5.4 | |
| | | 223 | Week 12 | 13DEC2004 | 15:50 | 54 | | | 100.0 | 264.0 H | 5.4 | |
| | | 1 | Screening | 07JUN2004 | 11:15 | -7 | 20 | | | | 5.2 | |
| | | 201 | Baseline | 07JUN2004 | 11:15 | -7 | 20 | | | 264.0 H | 5.2 | |
| | | 201 | Final visit | 13SEP2004 | 13:10 | 1 | 20 | | 100.0 | | 5.4 | |
| | | 201 | At randomization | 13SEP2004 | 13:10 | 1 | 20 | | | | 5.4 | |
| | | 207 | Baseline | 10DEC2004 | 12:25 | 89 | 20 | 95.0 | | 153.0 | 5.4 | |
| | | 223 | Week 12 | 10FEB2005 | 11:40 | 151 | 20 | 85.0 | | 76.0 | 4.7 | |
| | | 223 | Week 28 | 10FEB2005 | 11:40 | 151 | 20 | 85.0 | | 76.0 | 4.7 | |
| E0118006 | MISSING | 1 | | 14JUN2004 | 16:14 | 14 | | | 118.0 | | 5.1 | |
| E0118007 | OL QTP | 1 | | 14JUN2004 | 16:50 | -8 | | | 92.0 | | 5.1 | |
| E0118008 | OL QTP | 1 | | 12JUL2004 | 13:50 | -8 | | | 100.0 | | 5.1 | Y |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | 12:00 | -7 | 28 | | 74.0 | | 4.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

CONFIDENTIAL
AZSER12799240

Listing 12.2.8.2-4    Chemistry Data  -  Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118009 | OL QTP | 1 | Baseline | 15JUL2004 | 12:00 | -7 | 28 | | 74.0 | | 4.8 | |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | 11:50 | -7 | 27 | | 85.0 | | 5.1 | Y |
| | | 1 | Baseline | 19JUL2004 | 11:50 | -7 | 27 | | 85.0 | | 5.2 | Y |
| | | 106 | Week 12 | 25OCT2004 | 13:55 | 91 | 27 | 103.0 | | 194.0 H | | Y |
| | | 106 | Final visit | 25OCT2004 | 13:55 | 91 | 27 | 103.0 | | 194.0 H | | Y |
| | | 109 | Week 24 | 10JAN2005 | 14:00 | 168 | 27 | | 84.0 | | 5.1 | Y |
| | | 109 | Final visit | 10JAN2005 | 14:00 | 168 | 27 | | 84.0 | | 5.1 | Y |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | 12:05 | -7 | 34 | | 98.0 | | 5.2 | |
| | | 201 | Baseline | 22JUL2004 | 12:05 | -7 | 34 | | 98.0 | | 5.2 | |
| | | 201 | Final visit | 23NOV2004 | 15:45 | 1 | 34 | 92.0 | | 146.0 | 5.4 | Y |
| | | 201 | At randomization | 23NOV2004 | 15:45 | 1 | 34 | 92.0 | | 146.0 | 5.4 | Y |
| | | 207 | Baseline | 23NOV2004 | 16:10 | 1 | 34 | 89.0 | | 174.0 | 5.4 | Y |
| | | 207 | Week 12 | 16FEB2005 | 11:52 | 86 | 34 | 94.0 | | 111.0 | 5.3 | Y |
| | | 223 | Week 12 | 11APR2005 | 11:52 | 140 | 34 | 94.0 | | 111.0 | 5.3 | |
| | | 223 | Final visit | 11APR2005 | 11:52 | 140 | 34 | | | | 5.2 | |
| E0118012 | QTP / LI | 106 | Week 12 | 18NOV2004 | 11:40 | -11 | | 89.0 | | 188.0 | 5.2 | Y |
| | | 201 | Final visit | 17FEB2005 | 10:10 | 80 | | 84.0 H# | | 493.0 | 5.4 | |
| | | 201 | At randomization | 28MAR2005 | 10:28 | 1 | | 148.0 H# | | 569.0 H | 5.4 | Y |
| | | 201 | Baseline | 28MAR2005 | 10:28 | 1 | | 148.0 H# | | 569.0 H | | |
| | | 223 | Week 12 | 04APR2005 | 15:09 | 8 | | 100.0 | | 361.0 H | 5.4 | |
| | | 223 | Final visit | 04APR2005 | 15:09 | 8 | | 100.0 | | 361.0 H | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799241

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 | 10:55 | -7 | 61 | 86.0 | | 76.0 | 5.6 | Y |
| | | 1 | Baseline | 30DEC2004 | 10:55 | -7 | 61 | 86.0 | | 76.0 | 5.6 | Y |
| | | 106 | Week 12 | 30MAR2005 | 10:49 | 84 | 61 | 78.0 | | 97.0 | 5.5 | Y |
| | | 201 | Final visit | 25APR2005 | 11:30 | 1 | 61 | 180.OH# | | 153.0 | 5.4 | Y |
| | | 201 | At randomization | 25APR2005 | 11:30 | 1 | 61 | 180.OH# | | 153.0 | 5.4 | Y |
| | | 223.01 | Week 12 | 01AUG2005 | 12:50 | 99 | 61 | 96.0 | | 153.0 | 5.4 | Y |
| | | 223.01 | Final visit | 01AUG2005 | 12:50 | 99 | 61 | 96.0 | | 153.0 | 5.6 | Y |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | 9:55 | -6 | 34 | 107.0 | | 167.0 | 6.3H | Y |
| | | 1 | Baseline | 31MAY2005 | 9:55 | -6 | 34 | 107.0 | | 167.0 | 6.3H | Y |
| | | 106 | Week 12 | 12SEP2005 | 13:55 | 98 | 34 | 137.OH# | | 826.O H | 6.2H | Y |
| | | 201 | Final visit | 26SEP2005 | 11:10 | 1 | 34 | 88.0 | | 104.0 | 6.2H | Y |
| | | 201 | At randomization | 26SEP2005 | 11:10 | 1 | 34 | 88.0 | | 104.0 | 6.2H | Y |
| | | 201 | Baseline | 26DEC2005 | 11:10 | 81 | 34 | 88.0 | | 104.0 | 6.2H | Y |
| | | 207.01 | Week 12 | 06JAN2006 | 15:20 | 103 | 34 | 156.OH# | 151.0 | | | Y |
| | | 207.01 | Final visit | 06JAN2006 | 15:20 | 103 | 34 | 156.OH# | 151.0 | | | Y |
| | | 223 | Week 28 | 28MAR2006 | 16:20 | 184 | 34 | 88.0 | | 194.0 H | 7.1H | Y |
| | | 223 | Final visit | 28MAR2006 | 16:20 | 184 | 34 | 88.0 | | 194.0 H | 7.1H | Y |
| E0118015 | MISSING | 1 | | 08SEP2005 | 13:24 | 1 | 34 | 78.0 | | 181.0 | 5.1 | Y |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | 11:45 | -5 | 25 | | 94.0 | | 5.3 | Y |
| | | 1 | Baseline | 19MAR2004 | 11:45 | -5 | 25 | | 94.0 | | 5.3 | Y |
| | | 108 | Week 2/4 | 11AUG2004 | 9:38 | 140 | 25 | | 89.0 | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3510

CONFIDENTIAL
AZSER12799242

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119001 | OL QTP | 108 | Final visit | 11AUG2004 | 9:38 | 140 | 25 | | 89.0 | | 5.3 | |
| E0119002 | MISSING | 1 | | 26MAR2004 | 9:45 | | | | 90.0 | | 5.5 | Y |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | 11:35 | -5 | 39 | | 85.0 | | 6.2H | |
| | | 201 | Baseline | 28JUN2004 | 11:05 | -5 | 39 | | 85.0 | | 7.3H | |
| | | 201 | Final visit | 28JUN2004 | 11:05 | 1 | 39 | | 227.0H# | | 7.3H | |
| | | 201 | At randomization | 28JUN2004 | 11:05 | 1 | 39 | | 227.0H# | | 7.3H | |
| | | 201 | Baseline | 28JUN2004 | 11:05 | 1 | 39 | | 227.0H# | | 7.0H | |
| | | 223 | Week 12 | 21JUL2004 | 11:00 | 24 | 39 | | 110.0 | | 7.0H | |
| | | 223 | Final visit | 21JUL2004 | 11:00 | 24 | 39 | | 110.0 | | 7.0H | |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | 11:40 | -7 | 27 | | 94.0 | | 5.6 | |
| | | 201 | Baseline | 02APR2004 | 11:00 | -7 | 27 | | 94.0 | | 5.6 | |
| | | 201 | Final visit | 26AUG2004 | 10:30 | 1 | 27 | | 112.0 | | 5.7 | |
| | | 201 | At randomization | 26AUG2004 | 10:30 | 1 | 27 | | 112.0 | | | |
| | | 201 | Baseline | 26AUG2004 | 10:30 | 1 | 27 | | 112.0 | | 5.7 | |
| | | 223 | Week 12 | 15SEP2004 | 9:45 | 21 | 27 | | 92.0 | | 5.7 | Y |
| | | 223 | Final visit | 15SEP2004 | 9:45 | 21 | 27 | | 92.0 | | 5.7 | Y |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | 11:45 | -4 | 30 | | 140.0 | | 5.5 | |
| | | 108 | Baseline | 08SEP2004 | 10:35 | 152 | 30 | | 90.0 | | 5.5 | |
| | | 108 | Week 24 | 08SEP2004 | 10:35 | 152 | 30 | | 90.0 | | 5.5 | Y |
| | | 108 | Final visit | 08SEP2004 | 10:35 | 152 | 30 | | 92.0 | | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799243

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | 11:00 | -7 | 29 | | 194.0H | | 8.7H# | |
| | | 1 | Baseline | 09APR2004 | 11:00 | -7 | 29 | | 194.0H | | 8.7H# | |
| | | 102 | Week_12 | 23APR2004 | 11:40 | 7 | 29 | | 207.0H# | | 9.2H# | |
| | | 102 | Final visit | 23APR2004 | 11:40 | 7 | 29 | | 207.0H# | | 9.2H# | |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | 11:10 | -7 | 26 | | 67.0L | | 5.3 | Y |
| | | 1 | Baseline | 30APR2004 | 11:10 | -7 | 26 | | 67.0L | | 5.3 | Y |
| | | 223 | Week_12 | 28MAY2004 | 10:40 | 21 | 26 | | 80.0 | | 5.5 | |
| | | 223 | Final visit | 28MAY2004 | 10:40 | 21 | 26 | | 80.0 | | 5.5 | |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | 10:50 | -5 | 30 | | 88.0 | | 5.2 | |
| | | 1 | Baseline | 19MAY2004 | 10:50 | -5 | 30 | | 88.0 | | 5.2 | |
| | | 201 | Final visit | 24AUG2004 | 10:50 | 1 | 30 | | 125.0 | | | |
| | | 201 | At randomization | 24AUG2004 | 10:00 | 1 | 30 | | 125.0 | | | |
| | | 201 | Baseline | 24AUG2004 | 10:00 | 1 | 30 | | 125.0 | | 5.0 | |
| | | 201 | Baseline | 02SEP2004 | 9:05 | 9 | 30 | | 86.0 | | | |
| | | 204 | Week_12 | 22SEP2004 | 8:30 | 30 | 30 | | 103.0 | | 5.4 | Y |
| | | 223 | Week_12 | 17NOV2004 | 8:30 | 86 | 30 | | 103.0 | | 5.4 | Y |
| | | 223 | Final visit | 17NOV2004 | 8:30 | 86 | 30 | | | | | |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | 9:50 | -4 | 37 | | 76.0 | | 4.8 | |
| | | 1 | Baseline | 07JUN2004 | 9:50 | -4 | 37 | | 76.0 | | 4.8 | |
| | | 201 | Final visit | 08SEP2004 | 10:00 | 1 | 37 | | 78.0 | | 5.7 | |
| | | 201 | At randomization | 08SEP2004 | 10:00 | 1 | 37 | | 78.0 | | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3512

CONFIDENTIAL
AZSER12799244

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 QTP / VAL | 201 | Baseline | 08SEP2004 | 10:00 | 1 | 37 | | 78.0 | 847.0 H | 5.7 | Y |
| | 207 | Week 12 | 03DEC2004 | 9:40 | 87 | 37 | 108.0 | | 181.0 H | 5.6 | Y |
| | 208.01 | Week 12 | 07JAN2005 | 10:00 | 122 | 37 | | 80.0 | | | |
| | 208.01 | Final visit | 07JAN2005 | 10:00 | 122 | 37 | | 80.0 | | | |
| | 223 | Week 12 | 19JAN2005 | 9:00 | 134 | 37 | 88.0 | | 167.0 | 5.4 | Y |
| | 223 | Final visit | 19JAN2005 | 9:00 | 134 | 37 | 88.0 | | 167.0 | 5.4 | Y |
| E0119010 QTP / VAL | 1 | Screening | 02JUL2004 | 9:50 | -7 | 34 | | 108.0 | | 5.2 | |
| | 106 | Baseline | 08OCT2004 | 9:00 | 88 | 34 | 111.0 | 108.0 | 139.0 | 5.2 | Y |
| | 106 | Week 12 | 05OCT2004 | 9:00 | 88 | 34 | | | 139.0 | 5.5 | Y |
| | 106 | Final visit | 05OCT2004 | 9:00 | 88 | 34 | | | | | |
| | 106.02 | Baseline | 05OCT2004 | 9:00 | 88 | 34 | 97.0 | | | 5.4 | Y |
| | 106.02 | Final visit | 19OCT2004 | 8:00 | 102 | 34 | 97.0 | | 139.0 | 5.4 | Y |
| | 201 | At randomization | 29OCT2004 | 10:00 | 1 | 34 | 97.0 | | | 5.4 | Y |
| | 201 | Baseline | 29OCT2004 | 10:00 | 1 | 34 | 97.0 | | 389.0 H | 5.4 | Y |
| | 201.03 | Week 12 | 09NOV2004 | 10:00 | 10 | 34 | | | 285.0 | | |
| | 203 | Week 12 | 12NOV2004 | 10:00 | 15 | 34 | | | 139.0 | | |
| | 203.01 | Week 12 | 23NOV2004 | 8:00 | 26 | 34 | | | 167.0 | | |
| | 207 | Week 28 | 21JAN2005 | 8:30 | 85 | 34 | 88.0 | | 889.0 H | 5.5 | Y |
| | 212 | Week 28 | 10JUN2005 | 11:00 | 225 | 34 | 194.0H | | 174.0 | 5.6 | |
| | 212 | Final visit | 10JUN2005 | 11:00 | 225 | 34 | 91.0 | 91.0 | | 5.6 | |
| | 214 | Baseline | 08AUG2005 | 11:30 | 284 | 34 | 113.0 | | 771.0 H | 5.8 | Y |
| | 214.01 | Week 40 | 26AUG2005 | 9:00 | 302 | 34 | 101.0 | | 201.0 H | 5.8 | Y |
| | 223 | Week 40 | 31AUG2005 | 10:00 | 307 | 34 | 159.0H# | | 701.0 H | 5.8 | Y |
| | 223 | Final visit | 31AUG2005 | 10:00 | 307 | 34 | 159.0H# | | 701.0 H | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799245

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | 9:40 | -7 | 30 | | 82.0 | | 5.3 | |
| | | 1 | Baseline | 07JUL2004 | 9:40 | -7 | 30 | | 82.0 | | 5.3 | |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | 10:55 | -7 | 31 | | 90.0 | | 4.4 | |
| | | 1 | Baseline | 07JUL2004 | 10:55 | -7 | 31 | | 90.0 | | 4.4 | |
| | | 101 | Screening | 14JUL2004 | 11:00 | 0 | 31 | | 96.0H | | | Y |
| | | 102.01 | Final visit | 21JUL2004 | 9:00 | 7 | 31 | | 95.0 | | | Y |
| | | 102.01 | Final visit | 21JUL2004 | 9:00 | 7 | 31 | | 95.0 | | | Y |
| | | 106 | Week 12 | 01OCT2004 | 9:30 | 79 | 31 | 109.0 | | 354.0 H | 4.5 | Y |
| | | 106 | Week 12 | 01DEC2004 | 9:45 | 86 | 31 | 69.0L | | 97.0 | 4.4 | Y |
| | | 109 | Week 24 | 22DEC2004 | 9:45 | 161 | 31 | 69.0 | | 76.0 | 4.4 | Y |
| | | 110 | Final visit | 21JAN2005 | 9:45 | 191 | 31 | 69.0 | | 76.0 | 4.4 | Y |
| | | 110 | Final visit | 21JAN2005 | 9:45 | 191 | 31 | | | | 4.4 | Y |
| E0119013 | PLA / VAL | 1 | Screening | 14JUL2004 | 11:05 | -5 | 25 | | 90.0 | | 5.1 | |
| | | 1 | Baseline | 14JUL2004 | 11:05 | -5 | 25 | | 90.0 | | 5.1 | Y |
| | | 106 | Week 12 | 22OCT2004 | 8:05 | 95 | 25 | 119.0H | | 139.0 | 5.9 | Y |
| | | 201 | Final visit | 10NOV2004 | 10:00 | 91 | 25 | 75.0 | | 63.0 | 5.9 | Y |
| | | 201 | At randomization | 10NOV2004 | 10:00 | 1 | 25 | 75.0 | | 63.0 | | Y |
| | | 201 | Baseline | 10NOV2004 | 10:00 | 1 | 25 | 75.0 | | 63.0 | 5.9 | Y |
| | | 223 | Week 12 | 29NOV2004 | 9:30 | 20 | 25 | 124.0H | | 292.0 H | 5.7 | Y |
| | | 223 | Week 24 | 09NOV2004 | 9:45 | 41 | 25 | 93.0 | | 69.0 | 5.8 | Y |
| | | 223.01 | Final visit | 20DEC2004 | 9:45 | 41 | 25 | | | 69.0 | 5.8 | Y |
| E0119014 | MISSING | 1 | | 21JUL2004 | 10:45 | | | | 77.0 | | 4.9 | Y |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | 10:00 | -5 | 20 | | 73.0 | | 4.7 | |
| | | 1 | Baseline | 11AUG2004 | 10:00 | -5 | 20 | | 73.0 | | 4.7 | Y |
| | | 104 | Week 4 | 13SEP2004 | 10:30 | 28 | 20 | | | | 4.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3514

CONFIDENTIAL
AZSER12799246

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119015 OL QTP | | 104 | Week 12 | 13SEP2004 | 10:30 | 28 | 20 | 81.0 | | | 4.9 | |
| | | 104 | Final visit | 13SEP2004 | 10:30 | 28 | 20 | 81.0 | | | | |
| E0119016 QTP / LI | | 1 | Screening | 17SEP2004 | 9:30 | -7 | 30 | 82.0 | | 56.0 | 5.9 | Y |
| | | 201 | Baseline | 17SEP2004 | 9:30 | -7 | 30 | 82.0 | | 56.0 | 5.9 | Y |
| | | 106 | Week 12 | 20DEC2004 | 8:30 | 87 | 30 | 64.0L | | 208.0 H | | |
| | | 109 | Week 24 | 14MAR2005 | 8:15 | 171 | 30 | 64.0L | | 132.0 | 5.7 | Y |
| | | 201 | Final visit | 13APR2005 | 9:00 | 1 | 30 | 81.0 | | 63.0 | 6.0 | Y |
| | | 201 | At randomization | 13APR2005 | 9:00 | 1 | 30 | 81.0 | | 63.0 | 6.0 | Y |
| | | 201 | Baseline | 13APR2005 | 9:00 | 41 | 30 | 81.0 | | 63.0 | 6.0 | |
| | | 223 | Week 12 | 2MAY2005 | 9:00 | 41 | 30 | 56.0L | | 181.0 | 6.1 | Y |
| | | 223 | Final visit | 23MAY2005 | 9:00 | 41 | 30 | | | | 6.1 | Y |
| E0119017 OL QTP | | 1 | Screening | 20SEP2004 | 9:18 | -7 | 36 | 85.0 | | 83.0 | 5.7 | Y |
| | | 201 | Baseline | 20SEP2004 | 9:18 | -7 | 36 | 85.0 | | 83.0 | 5.9 | Y |
| | | 223 | Week 12 | 18OCT2004 | 8:30 | 21 | 36 | | | | | Y |
| | | 223 | Week 24 | 18OCT2004 | 8:30 | 21 | 36 | | 89.0 | | | Y |
| | | 223 | Final visit | 18OCT2004 | 8:30 | 21 | 36 | | 89.0 | | 5.9 | Y |
| E0119018 QTP / VAL | | 1 | Screening | 29SEP2004 | 9:30 | -7 | 31 | 90.0 | | 104.0 | 5.6 | Y |
| | | 201 | Baseline | 29SEP2004 | 9:30 | -7 | 31 | 90.0 | | 125.0 | 5.4 | Y |
| | | 201 | Final visit | 3JAN2005 | 9:30 | 1 | 31 | 82.0 | | 125.0 | 5.4 | Y |
| | | 201 | At randomization | 3JAN2005 | 9:30 | 1 | 31 | 82.0 | | 125.0 | | Y |
| | | 201 | Baseline | 3JAN2005 | 9:30 | 1 | 31 | 82.0 | | 125.0 | 5.4 | Y |
| | | 223 | Week 12 | 12JAN2005 | 10:00 | 10 | 31 | 89.0 | | 139.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799247

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 QTP / VAL | | 223 | Final visit | 12JAN2005 | 10:00 | 10 | 31 | 89.0 | | 139.0 | 5.5 | |
| E0119019 OL QTP | | 1.01 | | 13OCT2004 | 8:30 | -27 | | 82.0 | | 28.0 L | 5.7 | |
| | | | | 28OCT2004 | 8:45 | -12 | | 91.0 | | 132.0 | 5.6 | Y |
| E0119020 OL QTP | | 223 | Week 4 | 15OCT2004 | 9:40 | -10 | 18 | 79.0 | | 35.0 L | 5.2 | Y |
| | | 223 | Week 12 | 12NOV2004 | 9:30 | 18 | 18 | 80.0 | | 35.0 L | 5.2 | Y |
| | | 223 | Final visit | 12NOV2004 | 9:30 | 18 | 18 | 80.0 | | 35.0 L | 5.2 | Y |
| E0119021 MISSING | | 1 | | 25OCT2004 | 8:00 | 1 | | 86.0 | | 63.0 | 5.7 | Y |
| E0119022 QTP / VAL | | 1 | Screening | 29OCT2004 | 9:30 | -7 | 33 | 83.0 | | 167.0 | 5.8 | Y |
| | | 1 | Baseline | 29OCT2004 | 9:30 | -7 | 33 | 83.0 | | 167.0 | 5.8 | |
| | | 106 | Week 12 | 28JAN2005 | 9:30 | 84 | 33 | 110.0 | | 167.0 | 6.0 | |
| | | 201 | Final visit | 21FEB2005 | 9:45 | 1 | 33 | 92.0 | | 139.0 | 6.0 | Y |
| | | 201 | At randomization | 21FEB2005 | 9:45 | 1 | 33 | 92.0 | | 139.0 | 6.0 | |
| | | 201 | Baseline | 21FEB2005 | 9:45 | 1 | 33 | 92.0 | | 139.0 | 6.0 | Y |
| | | 207 | Week 12 | 17MAY2005 | 9:46 | 86 | 33 | 128.OH# | | 646.0 H | 6.0 | Y |
| | | 208.01 | Week 28 | 13JUN2005 | 10:00 | 113 | 33 | 99.0 | | 201.0 H | 5.9 | Y |
| | | 211.01 | Week 40 | 08SEP2005 | 11:00 | 200 | 33 | 124.OH | | 688.0 H | 6.1 | |
| | | 211.03 | Week 40 | 31OCT2005 | 13:00 | 253 | 33 | 142.OH# | | 1514.0 H | 6.1 | |
| | | 223 | Final visit | 31OCT2005 | 13:00 | 253 | 33 | | 108.0 | | 6.1 | |
| | | 223.01 | Week 40 | 07NOV2005 | 10:00 | 260 | 33 | 123.OH | 119.0 | 215.0 H | 6.1 | |
| | | 223.01 | Final visit | 07NOV2005 | 10:00 | 260 | 33 | 123.OH | 119.0 | 215.0 H | 6.1 | |
| E0119023 PLA / LI | | 1 | Screening | 01NOV2005 | 9:30 | -7 | 28 | 83.0 | | 125.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799248

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119023 | PLA / LI | 1 | Baseline | 01NOV2004 | 9:30 | -7 | 28 | 83.0 | | 125.0 | 5.5 | |
| | | 106 | Week 12 | 04FEB2005 | 10:00 | 88 | 28 | 89.0 | | 410.0 H | 5.2 | |
| | | 201 | Final visit | 23FEB2005 | 9:30 | 1 | 28 | 79.0 | | 56.0 | 5.2 | Y |
| | | 201 | At randomization visit | | | | | | | | | |
| | | 201 | Baseline | 23FEB2005 | 9:30 | 1 | 28 | 79.0 | | 56.0 | 5.2 | Y |
| E0119025 | QTP / VAL | 1 | Baseline | 12NOV2004 | 10:00 | -10 | | 88.0 | | 167.0 | 5.1 | |
| | | 106 | Week 12 | 2FEB2005 | 9:05 | 97 | | 143.0 H# | | 1034.0 H | 6.0 | |
| | | 107,106 | Week 12 | 16MAR2005 | 9:00 | 114 | | 96.0 | | 90.0 | 5.9 | |
| | | 201 | Final visit | 15APR2005 | 9:00 | 11 | | 97.0 | | 90.0 | | |
| | | 201 | At randomization visit | | | | | | | | | |
| | | 201 | Baseline | 15APR2005 | 9:00 | 1 | | 97.0 | | 90.0 | 5.9 | Y |
| | | 223 | Week 12 | 7MAY2005 | 10:00 | 3 | | 80.0 | | 222.0 H | 6.0 | Y |
| | | 223 | Final visit | 17MAY2005 | 10:00 | 33 | | 80.0 | | 222.0 H | | Y |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 | 10:00 | -7 | 24 | 88.0 | | 35.0 L | 5.6 | Y |
| | | 1 | Baseline | 03DEC2004 | 10:00 | -7 | 24 | 88.0 | | 35.0 L | 5.6 | Y |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 | 10:00 | -7 | | 87.0 | | 153.0 | 5.7 | Y |
| | | 1 | Baseline | 18FEB2005 | 9:30 | 44 | | 87.0 | | 153.0 | 5.4 | Y |
| | | 223 | Week 8 | 18FEB2005 | 9:30 | 44 | | 107.0 | | 69.0 | 5.4 | Y |
| | | 223 | Week 12 | 18FEB2005 | 9:30 | 44 | | 107.0 | | 69.0 | | Y |
| | | 223 | Final visit | | | | | | | | | Y |
| E0119028 | PLA / VAL | 1 | Baseline | 24JAN2005 | 9:00 | -10 | | 83.0 | | 167.0 | 4.9 | Y |
| | | 106 | Week 12 | 25APR2005 | 9:00 | 81 | | 70.0 | | 111.0 | 4.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.ist   chem102.sas   19MAR2007:15:24   klrz047

3517

CONFIDENTIAL
AZSER12799249

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 201 | Final visit | 22JUN2005 | 10:00 | 1 | | 75.0 | | 97.0 | 4.9 | Y |
| | | 201 | At randomization | 22JUN2005 | 10:00 | 1 | | 75.0 | | 97.0 | | Y |
| | | 201 | Baseline | 22JUN2005 | 10:00 | 1 | | 75.0 | | 97.0 | 4.9 | Y |
| | | 223 | Week 12 | 20JUL2005 | 9:30 | 29 | | 86.0 | | 104.0 | 4.8 | Y |
| | | 223 | Final visit | 20JUL2005 | 9:30 | 29 | | 86.0 | | 104.0 | 4.8 | Y |
| E0119029 | OL QTP | 102 | Week 4 | 26JAN2005 | 10:00 | -9 | | 80.0 | | 174.0 | 5.2 | Y |
| | | 102 | Week 12 | 10FEB2005 | 13:40 | 6 | | 89.0 | | 153.0 | | |
| | | 102 | Final visit | 10FEB2005 | 13:40 | 6 | | 89.0 | | 153.0 | 5.4 | |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | 9:00 | -6 | 26 | 118.0 | | 424.0 H | 5.1 | Y |
| | | 1 | Baseline | 04FEB2005 | 9:00 | -6 | 26 | 118.0 | | 424.0 H | | Y |
| | | 101 | Screening | 10FEB2005 | 10:30 | 0 | 26 | 84.0 | | 194.0 H | 5.1 | Y |
| E0119031 | OL QTP | 1 | Screening | 18MAR2005 | 9:00 | -10 | | 88.0 | | 90.0 | 5.2 | Y |
| E0119032 | MISSING | 1 | Baseline | 06APR2005 | 9:30 | | | | | | | |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 29 | 81.0 | | 118.0 | 5.1 | Y |
| | | 1 | Baseline | 11MAY2005 | 9:00 | -7 | 29 | 81.0 | | 118.0 | 5.1 | Y |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 40 | 83.0 | | 208.0 H | 5.3 | Y |
| | | 103 | Baseline | 11MAY2005 | 9:00 | -7 | 40 | 83.0 | | 208.0 H | | Y |
| | | 103 | Week 4 | 01JUN2005 | 9:30 | 14 | 40 | 94.0 | | 160.0 | 5.5 | Y |
| | | 103 | Final visit | 01JUN2005 | 9:30 | 14 | 40 | 94.0 | | 160.0 | 5.5 | Y |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | 9:30 | -7 | 26 | 75.0 | | 49.0 | 5.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799250

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119035 | OL QTP | 223 | Baseline | 25MAY2005 | 9:30 | -7 | 26 | 75.0 | | 49.0 | 5.7 | |
| | | 223 | Week 4 | 15JUN2005 | 10:00 | 14 | 26 | 90.0 | | 604.0 H | 5.6 | |
| | | 223 | Week 12 | 15JUN2005 | 10:00 | 14 | 26 | 90.0 | | 604.0 H | 5.6 | Y |
| | | 223 | Final visit | 15JUN2005 | 10:00 | 14 | 26 | | | | | |
| E0119036 | MISSING | 1 | | 29JUN2005 | 9:00 | | 26 | 81.0 | | 83.0 | 5.6 | Y |
| E0119037 | OL QTP | 1 | | 15AUG2005 | 11:00 | | 26 | 101.0 | | 188.0 | 5.0 | Y |
| E0120001 | MISSING | 1 | | 07APR2004 | 11:45 | -8 | | | 110.0 | | 5.1 | Y |
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004 | 15:40 | -7 | 45 | | 79.0 | | 4.7 | |
| | | 201 | Baseline | 14APR2004 | 15:40 | -7 | 45 | 78.0 | 79.0 | | 4.7 | |
| | | 201 | Final | 06OCT2004 | 16:30 | 1 | 45 | 78.0 | | | 4.7 | |
| | | 201 | At randomization | 06OCT2004 | 16:30 | 1 | 45 | 78.0 | | | 4.8 | |
| | | 201 | Baseline | 06OCT2004 | 16:30 | 1 | 45 | 78.0 | | 69.0 | 4.8 | |
| | | 207 | Week 12 | 06JAN2005 | 15:20 | 91 | 45 | 76.0 | | 83.0 | 4.9 | Y |
| | | 211 | Week 28 | 20APR2005 | 16:30 | 197 | 45 | 76.0 | | 361.0 H | 4.9 | Y |
| | | 214 | Week 40 | 04JUL2005 | 18:15 | 281 | 45 | 77.0 | | | 4.3 | Y |
| | | 217 | Week 52 | 04OCT2005 | 18:15 | 364 | 45 | 109.0 | | | 5.1 | Y |
| | | 219 | Week 68 | 31JAN2006 | 15:45 | 483 | 45 | 82.0 | | 118.0 | 5.2 | Y |
| | | 221 | Week 84 | 24MAY2006 | 18:15 | 596 | 45 | 132.0 H# | | 854.0 H | 5.4 | Y |
| | | 221 | Week 104 | 24AUG2006 | 15:00 | 693 | 45 | 84.0 | | 292.0 H | | Y |
| | | 223 | Final visit | 29AUG2006 | 15:00 | 693 | 45 | 84.0 | | | | Y |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | 16:10 | -7 | 26 | | | | 5.7 | |
| | | 201 | Baseline | 21APR2004 | 16:10 | -7 | 26 | 75.0 | 96.0 | 28.0 L | 5.7 | |
| | | 201 | Final visit | 13OCT2004 | 16:30 | 1 | 26 | | 96.0 | | 6.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Page 485 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlC (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 QTP / VAL | | 201 | At randomization | 13OCT2004 | 16:30 | 1 | 26 | 75.0 | | 28.0 L | 6.0 | |
| | | 201-01 | Baseline | 13OCT2004 | 16:30 | 1 | 26 | 75.0 | | 28.0 L | 6.0 | |
| | | | Week 12 | 18OCT2004 | 15:30 | 6 | 26 | | 83.0 | | | |
| | | 202 | Week 12 | 20OCT2004 | 15:30 | 8 | 26 | | 85.0 | | | |
| | | 202 | Final visit | 20OCT2004 | 15:30 | 8 | 26 | | 85.0 | | | |
| | | 223 | Week 12 | 07DEC2004 | 14:30 | 56 | 26 | 82.0 | | 83.0 | 5.6 | |
| | | 223 | Final visit | 07DEC2004 | 14:30 | 56 | 26 | 82.0 | | 83.0 | 5.6 | |
| E0120004 QTP / VAL | | 1 | Screening | 28APR2004 | 12:30 | -7 | 54 | | 86.0 | | 5.0 | Y |
| | | 1 | Baseline | 28APR2004 | 12:30 | -7 | 54 | | 86.0 | | 5.0 | Y |
| | | 201 | Final visit | 26OCT2004 | 15:15 | -1 | 54 | 121.OH | | 1653.0 H | 5.1 | |
| | | 201 | At randomization | 26OCT2004 | 15:15 | 1 | 54 | 121.OH | | 1653.0 H | 5.1 | |
| | | 207 | Baseline | 26OCT2004 | 15:15 | 1 | 54 | 121.OH | | 1653.0 | 5.1 | Y |
| | | 211 | Week 28 | 19JAN2005 | 12:45 | 86 | 54 | 90.0 | | 514.0 | 5.1 | Y |
| | | 214 | Week 52 | 11MAY2005 | 8:55 | 198 | 54 | 91.0 | | 2028.0 | 5.1 | Y |
| | | 217 | Week 68 | 2AUG2005 | 9:10 | 366 | 54 | 116.OH | | 1812.0 | 5.3 | Y |
| | | 219 | Week 84 | 26OCT2005 | 9:10 | 478 | 54 | 135.OH# | | 1743.0 | 5.3 | Y |
| | | 221 | Week 104 | 15FEB2006 | 8:15 | 597 | 54 | 90.0 | | 3959.0 | 5.5 | Y |
| | | 223 | Final visit | 14JUN2006 | 8:15 | 674 | 54 | 92.0 | | 1438.0 | 5.4 | Y |
| | | 223 | | 3AUG2006 | 8:00 | 674 | 54 | | | 1833.0 H | | Y |
| | | | | 30AUG2006 | 8:00 | 674 | 54 | | | | | |
| E0120005 OL QTP | | 1 | Screening | 05MAY2004 | 11:00 | -7 | 22 | | 77.0 | | 5.0 | Y |
| | | 1 | Baseline | 05MAY2004 | 11:00 | -7 | 22 | | 77.0 | | 5.0 | Y |
| | | 223 | Week 4 | 02JUN2004 | 10:50 | 21 | 22 | | 78.0 | | 4.8 | Y |
| | | 223 | Week 12 | 02JUN2004 | 10:50 | 21 | 22 | | | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3520

CONFIDENTIAL
AZSER12799252

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP | 223 | Final visit | 02JUN2004 | 10:50 | 21 | 22 | | 78.0 | | 4.8 | |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | 11:45 | -7 | 36 | | 98.0 | | 5.6 | |
| | | 1 | Baseline | 08JUN2004 | 11:45 | -7 | 36 | | 98.0 | | 5.6 | |
| | | 106 | Week 12 | 14SEP2004 | 9:50 | 91 | 36 | 100.0 | | 139.0 | 5.8 | Y |
| | | 109 | Week 24 | 30NOV2004 | 15:45 | 168 | 36 | 91.0 | | 146.0 | 5.9 | Y |
| | | 201 | Final visit | 22FEB2005 | 15:45 | 1 | 36 | 91.0 | | 146.0 | 5.8 | Y |
| | | 201 | At randomization | 22FEB2005 | 9:45 | 1 | 36 | | | | | |
| | | 201 | Baseline | 22FEB2005 | 9:45 | 1 | 36 | | | | 5.8 | |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 36 | 95.0 | | 201.0 H | 5.4 | Y |
| | | 211 | Week 28 | 05SEP2005 | 9:20 | 197 | 36 | 108.0 | | 229.0 H | 5.6 | Y |
| | | 214 | Week 40 | 29NOV2005 | 9:40 | 281 | 36 | 100.0 | | 69.0 | 5.8 | Y |
| | | 217 | Week 52 | 28FEB2006 | 9:30 | 372 | 36 | | | | 6.0 | |
| | | 217.01 | Final visit | 02MAR2006 | 16:00 | 374 | 36 | | 102.0 | | | |
| | | 217.01 | At randomization | 02MAR2006 | 16:00 | 374 | 36 | | 102.0 | | | |
| | | 219 | Week 68 | 19JUN2006 | 9:45 | 483 | 36 | 96.0 H | | 63.0 H | 5.6 | Y |
| | | 221 | Week 84 | 28AUG2006 | 8:35 | 553 | 36 | 119.0 H | | 313.0 H | 6.1 | Y |
| | | 221 | Final visit | 28AUG2006 | 8:35 | 553 | 36 | 119.0 H | | 313.0 H | 6.1 | Y |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | 14:00 | -7 | 37 | | 103.0 | | 5.2 | |
| | | 1 | Baseline | 01AUG2004 | 14:00 | -7 | 37 | | 103.0 | | 5.2 | |
| | | 106 | Week 12 | 10NOV2004 | 14:00 | 84 | 37 | 81.0 | | 194.0 H | 5.1 | Y |
| | | 201 | Final visit | 05JAN2005 | 14:00 | 1 | 37 | 89.0 | | 194.0 H | 5.1 | |
| | | 201 | At randomization | 05JAN2005 | 14:00 | 1 | 37 | | | | | |
| | | 201 | Baseline | 05JAN2005 | 14:00 | 1 | 37 | 89.0 | | 194.0 H | 5.1 | |
| | | 203 | Week 12 | 18JAN2005 | 12:15 | 14 | 37 | | 90.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799253

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 207 | Week 12 | 28APR2005 | 9:45 | 114 | 37 | 108.0 | | 431.0 H | 5.2 | Y |
| | | 211 | Week 28 | 20JUL2005 | 12:30 | 197 | 37 | 113.0 | | 1021.0 H | | Y |
| | | 212.01 | Week 40 | 07SEP2005 | 11:00 | 246 | 37 | | 96.0 | | | Y |
| | | 212.01 | Final visit | 07SEP2005 | 11:00 | 246 | 37 | | 96.0 | | | Y |
| | | 214 | Week 40 | 12OCT2005 | 13:15 | 281 | 37 | 137.0H# | | 1368.0 H | 5.7 | Y |
| | | 219 | Week 52 | 02JAN2006 | 12:55 | 365 | 37 | 134.0H# | | 736.0 H | 6.1 | |
| | | 221 | Week 68 | 03MAY2006 | 13:00 | 484 | 37 | 174.0H# | | 576.0 H | 7.7H# | Y |
| | | 221 | Week 84 | 22AUG2006 | 13:00 | 595 | 37 | 164.0H# | | 389.0 H | 7.4H | Y |
| | | 223 | Week 84 | 29AUG2006 | 13:00 | 602 | 37 | 148.0H# | | 389.0 H | 7.7H# | Y |
| | | 223 | Final visit | 29AUG2006 | 13:00 | 602 | 37 | 148.0H# | | | 7.7H# | Y |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | 10:30 | -7 | 31 | 88.0 | | 76.0 | 5.5 | |
| | | 106 | Baseline | 07DEC2004 | 10:20 | -7 | 31 | 88.0 | | 76.0 | 5.5 | |
| | | 106 | Week 2 | 08MAR2005 | 9:50 | 84 | 31 | 95.0 | | 106.0 | 5.3 | |
| | | 109 | Week 24 | 31MAY2005 | 9:45 | 168 | 31 | 102.0 | | 153.0 | 5.2 | Y |
| | | 223 | Week 24 | 08AUG2005 | 8:30 | 237 | 31 | 106.0 | | 271.0 H | 5.2 | Y |
| | | 223 | Final visit | 08AUG2005 | 8:30 | 237 | 31 | 106.0 | | 271.0 H | 5.2 | Y |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004 | 12:45 | -7 | 26 | 76.0 | | 35.0 L | | |
| | | 1.01 | Baseline | 15DEC2004 | 10:15 | -5 | 26 | | | 35.0 L | | |
| | | 1.01 | Screening | 16DEC2004 | 10:00 | -5 | 26 | 102.0 | | | | |
| | | 106 | Baseline | 16DEC2004 | 14:45 | -85 | 26 | 102.0 | | 167.0 H | 5.0 | |
| | | 106 | Week 12 | 16MAR2005 | 14:45 | 169 | 26 | 106.0 | | 424.0 H | 5.5 | Y |
| | | 201 | Final visit | 03AUG2005 | 14:35 | | 26 | 106.0H# | | | 5.2 | Y |
| | | 201 | At randomization | 03AUG2005 | 14:35 | 1 | 26 | 106.0 | | 229.0 H | 5.2 | Y |
| | | 201 | Baseline | 03AUG2005 | 14:35 | 1 | 26 | 106.0 | | 229.0 H | 5.2 | Y |
| | | 204 | Week 12 | 30AUG2005 | 8:30 | 28 | 26 | 88.0 | 91.0 | | | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799254

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 204 | Final visit | 30AUG2005 | 8:30 | 28 | 26 | | 91.0 | | | |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 84 | 26 | 87.0 | | 201.0 H | 5.3 | Y |
| | | 211 | Week 28 | 14FEB2006 | 14:30 | 196 | 26 | 97.0 | | 459.0 H | 5.5 | Y |
| | | 214 | Week 40 | 09MAY2006 | 13:15 | 280 | 26 | 87.0 | | 326.0 H | 5.5 | Y |
| | | 217 | Week 52 | 01AUG2006 | 13:15 | 364 | 26 | 101.0 | | 660.0 H | 5.8 | Y |
| | | 223 | Week 52 | 02AUG2006 | 9:10 | 391 | 26 | 101.0 | | 49.0 | | Y |
| | | 223 | Final visit | 28AUG2006 | 9:30 | 391 | 26 | 70.0 | | 49.0 | 5.4 | Y |
| E0120010 | OL QTP | 106 | Week 12 | 22DEC2004 | 12:45 | -14 | | 81.0 | | 83.0 | | |
| | | 223 | Week 12 | 30MAR2005 | 12:30 | 84 | | 135.0 H# | | 1792.0 H | 5.7 | Y |
| | | 223 | Final visit | 13APR2005 | 12:05 | 98 | | 89.0 | | 208.0 H | 6.0 | Y |
| | | 223 | Final visit | 13APR2005 | 12:05 | 98 | | 89.0 | | 208.0 H | 6.0 | Y |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | 10:00 | -7 | | 101.0 | | 69.0 | 5.7 | Y |
| | | 1 | Baseline | 28DEC2004 | 10:00 | -7 | | 101.0 | | 69.0 | 5.7 | Y |
| | | 223 | Week 12 | 15MAR2005 | 12:00 | 70 | | 95.0 | | 35.0 L | 5.5 | Y |
| | | 223 | Final visit | 15MAR2005 | 12:00 | 70 | | 95.0 | | 35.0 L | 5.5 | Y |
| E0120012 | MISSING | 1 | | 11JAN2005 | 14:50 | | | 105.0 | | 97.0 | 5.2 | |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | 14:30 | -7 | 18 | | | | 5.0 | |
| | | 101 | Baseline | 08FEB2005 | 14:15 | -0 | 18 | | | | 5.0 | |
| | | 106 | Screening | 08FEB2005 | 14:15 | -0 | 18 | | | | | |
| | | 201 | Week 12 | 03MAY2005 | 14:15 | 84 | 18 | 86.0 | | 188.0 | 5.1 | Y |
| | | 201 | Final visit | 26JUL2005 | 14:35 | 1 | 18 | 111.0 | | 76.0 | 5.3 | Y |
| | | 201 | At randomization | 26JUL2005 | 14:35 | 1 | 18 | 95.0 | | 76.0 | 5.3 | Y |
| | | 201 | Baseline | 26JUL2005 | 14:35 | 1 | 18 | 95.0 | | 76.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799255

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 207 | Week 12 | 18OCT2005 | 14:20 | 85 | 18 | 108.0 | | 69.0 | 5.1 | Y |
| | | 211 | Week 28 | 07FEB2006 | 14:45 | 197 | 18 | 82.0 | | 14.0 L | 5.4 | Y |
| | | 214 | Week 40 | 01MAY2006 | 14:30 | 278 | 18 | 103.0 | | | 5.1 | Y |
| | | 216 | Week 52 | 01AUG2006 | 14:30 | 372 | 18 | | | 285.0 H | 5.4 | Y |
| | | 223 | Week 52 | 22AUG2006 | 14:30 | 393 | 18 | 144.OH# | | 292.0 H | 5.0 | Y |
| | | 223 | Final visit | 22AUG2006 | 14:30 | 393 | 18 | 144.OH# | | 292.0 H | 5.0 | Y |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | 10:05 | -7 | 22 | 95.0 | | 21.0 L | 5.6 | Y |
| | | 1 | Baseline | 02FEB2005 | 10:05 | -7 | 22 | 95.0 | | 21.0 L | 5.6 | Y |
| | | 106 | Week 12 | 02MAR2005 | 9:50 | 84 | 22 | 177.0 | | 208.0 H | 5.6 | Y |
| | | 201 | Final visit | 08AUG2005 | 9:50 | 1 | 22 | 77.0 | | | | |
| | | 201 | At randomization | 08AUG2005 | 9:55 | 1 | 22 | 77.0 | | L | 5.6 | Y |
| | | 201 | Baseline | 10NOV2005 | 9:55 | 95 | 22 | 87.0 | | 28.0 L | 5.7 | Y |
| | | 223 | Final visit | 10NOV2005 | 9:55 | 95 | 22 | 87.0 | | 28.0 L | 5.7 | Y |
| E0120015 | MISSING | | | 08FEB2005 | 15:50 | 1 | | 105.0 | | 306.0 H | 5.5 | Y |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | 14:30 | -7 | 36 | 83.0 | | 139.0 | 5.1 | Y |
| | | 1 | Baseline | 09FEB2005 | 14:30 | -7 | 36 | 83.0 | | 139.0 | 5.1 | Y |
| | | 223 | Week 12 | 02MAR2005 | 11:30 | 14 | 36 | 134.OH# | | 1840.0 H | | Y |
| | | 223 | Final visit | 02MAR2005 | 11:30 | 14 | 36 | 134.OH# | | 1840.0 H | 5.2 | Y |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | 10:00 | -7 | 26 | 84.0 | | 35.0 L | 5.3 | Y |
| | | 1 | Baseline | 29MAR2005 | 10:00 | -7 | 26 | 84.0 | | 30.0 | 5.4 | Y |
| | | 223 | Week 12 | 15JUN2005 | 7:50 | 71 | 26 | 88.0 | | 90.0 | 5.4 | Y |
| | | 223 | Final visit | 15JUN2005 | 7:50 | 71 | 26 | 88.0 | | 90.0 | 5.4 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799256

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | 9:50 | -7 | 31 | 87.0 | | 49.0 | 5.1 | Y |
| | | 1 | Baseline | 06APR2005 | 9:50 | -7 | 31 | 87.0 | | 49.0 | 5.1 | Y |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | 12:45 | -7 | 28 | 88.0 | | 76.0 | 5.3 | |
| | | 1 | Baseline | 28JUN2005 | 12:45 | -7 | 28 | 88.0 | | 76.0 | 5.3 | |
| | | 106 | Week 12 | 27SEP2005 | 8:30 | 84 | 28 | 98.0 | | | 5.6 | |
| | | 106 | Final visit | 27SEP2005 | 8:30 | 84 | 28 | 98.0 | | | 5.6 | |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | 12:30 | -7 | 22 | 74.0 | | 35.0 L | 4.9 | Y |
| | | 1 | Baseline | 13JUL2005 | 14:00 | -7 | 22 | 74.0 | | 35.0 L | 4.9 | Y |
| | | 223 | Week 4 | 30AUG2005 | 14:00 | 41 | 22 | | | | 5.1 | Y |
| | | 223 | Week 12 | 30AUG2005 | 14:00 | 41 | 22 | 76.0 | | 125.0 | | Y |
| | | 223 | Final visit | 30AUG2005 | 14:00 | 41 | 22 | 76.0 | | 125.0 | 5.1 | Y |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | 9:15 | -7 | 29 | 81.0 | | | 4.6 | Y |
| | | 1 | Baseline | 10AUG2005 | 9:15 | -7 | 29 | 81.0 | | | 4.6 | Y |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | 14:55 | -4 | 23 | | 96.0 | | 4.8 | Y |
| | | 1 | Baseline | 16AUG2004 | 14:55 | -4 | 23 | | 96.0 | | 4.8 | Y |
| | | 106 | Week 12 | 12NOV2004 | 12:05 | 84 | 23 | 78.0 | | 28.0 L | 4.4 | |
| | | 201 | Final visit | 07JAN2005 | 11:08 | 1 | 23 | 75.0 | | 28.0 L | 4.7 | Y |
| | | 201 | At randomization | 07JAN2005 | 11:08 | 1 | 23 | 75.0 | | 28.0 L | 4.7 | Y |
| | | 207 | Baseline | 07JAN2005 | 11:08 | 1 | 23 | 75.0 | | 28.0 L | 4.7 | |
| | | 207 | Week 28 | 06APR2005 | 9:16 | 90 | 23 | 84.0 | | 56.0 L | 4.8 | Y |
| | | 211.01 | Final visit | 04AUG2005 | 9:05 | 210 | 23 | 84.0 | | 35.0 L | 4.8 | Y |
| | | 211.01 | Final visit | 04AUG2005 | 9:05 | 210 | 23 | 84.0 | | 35.0 L | | |
| E0121002 | MISSING | 1 | | 23AUG2004 | 14:05 | 1 | | | 83.0 | | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799257

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | 12:54 | -7 | 25 | 78.0 | | 49.0 | 5.7 | Y |
| | | 1 | Baseline | 22OCT2004 | 12:54 | -7 | 25 | 78.0 | | 49.0 | 5.7 | Y |
| | | 106 | Week 12 | 21JAN2005 | 9:35 | 84 | 25 | 81.0 | | 49.0 | 5.3 | Y |
| | | 201 | Final visit | 16FEB2005 | 9:30 | 1 | 25 | 87.0 | | 63.0 | 5.6 | Y |
| | | 201 | At randomization | 16FEB2005 | 9:50 | 1 | 25 | 87.0 | | 63.0 | 5.6 | |
| | | 207 | Week 12 | 11MAY2005 | 8:54 | 85 | 25 | 88.0 | | 76.0 | 4.8 | Y |
| | | 207 | Final visit | 11MAY2005 | 8:54 | 85 | 25 | 88.0 | | 76.0 | 4.8 | Y |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | 12:56 | -5 | 25 | | | | 5.3 | |
| | | 1 | Baseline | 01DEC2004 | 11:36 | -5 | 25 | | | | 5.3 | |
| | | 223 | Week 4 | 01DEC2004 | 11:36 | 28 | 25 | | 86.0 | | 5.3 | |
| | | 223 | Week 12 | 01DEC2004 | 11:37 | 28 | 25 | 72.0 | 86.0 | 69.0 | | |
| | | 223 | Final visit | 01DEC2004 | 11:37 | 28 | 25 | 72.0 | | 69.0 | 5.3 | |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | 11:55 | -7 | 19 | 80.0 | | 28.0 L | 5.1 | Y |
| | | 1 | Baseline | 13JAN2005 | 11:55 | -7 | 19 | 80.0 | | 28.0 L | 5.1 | Y |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | 13:44 | -7 | 28 | 80.0 | | 42.0 | 5.0 | Y |
| | | 1 | Baseline | 21JAN2005 | 13:44 | -7 | 28 | 80.0 | | 42.0 | 5.0 | Y |
| | | 223 | Week 4 | 09FEB2005 | 10:54 | 12 | 28 | | | | | |
| | | 223 | Week 12 | 09FEB2005 | 10:54 | 12 | 28 | 87.0 | | 229.0 H | 5.1 | |
| | | 223 | Final visit | 09FEB2005 | 10:54 | 12 | 28 | 87.0 | | 229.0 H | 5.1 | |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | 13:51 | -6 | 22 | 83.0 | | 49.0 | 4.9 | Y |
| | | 1 | Baseline | 11FEB2005 | 13:51 | -6 | 22 | 83.0 | | 49.0 | 4.9 | Y |
| | | 106 | Week 12 | 13MAY2005 | 9:05 | 85 | 22 | 106.0 | | 326.0 H | 5.1 | |
| | | 201 | Final visit | 09JUN2005 | 10:01 | 1 | 22 | 90.0 | | 556.0 H | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3526

CONFIDENTIAL
AZSER12799258

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 PLA / VAL | | 201 | At randomization | 09JUN2005 | 10:01 | 1 | 22 | 90.0 | | 56.0 | 5.2 | Y |
| | | 207 | Baseline | 09JUN2005 | 10:01 | 1 | 22 | 90.0 | | 56.0 | 5.0 | Y |
| | | 207 | Week 12 | 02SEP2005 | 9:53 | 86 | 22 | 84.0 | | 69.0 | 5.0 | Y |
| | | 211 | Week 28 | 29DEC2005 | 10:29 | 204 | 22 | 92.0 | | 35.0 L | 4.9 | Y |
| | | 223 | Week 40 | 20MAR2006 | 10:29 | 294 | 22 | 58.0 L | | 313.0 H | 5.1 | |
| | | 223 | Final visit | 29MAR2006 | 11:32 | 294 | 22 | 58.0 L | | 313.0 H | 5.1 | |
| E0121008 OL QTP | | 1 | Screening | 18FEB2005 | 11:16 | -7 | 48 | 92.0 | | 313.0 H | 5.7 | Y |
| | | 1 | Baseline | 18FEB2005 | 11:16 | -7 | 48 | 92.0 | | 313.0 H | 5.7 | Y |
| E0122001 OL QTP | | 1.01 | Screening | 01JUL2004 | 10:10 | -5 | 29 | | 97.0 | | 5.1 | |
| | | 1.01 | Baseline | 01JUL2004 | 10:10 | -5 | 29 | | 97.0 | | 5.1 | |
| | | 223:01 | Week 4 | 10AUG2004 | 12:06 | 35 | 29 | | 87.0 | | 6.0 | |
| | | 223:01 | Week 12 | 10AUG2004 | 12:06 | 35 | 29 | | 87.0 | | | |
| | | 223:01 | Final visit | 10AUG2004 | 12:06 | 35 | 29 | | 87.0 | | 6.0 | |
| E0122002 OL QTP | | 1 | Screening | 30JUN2004 | 10:30 | -7 | 30 | | 76.0 | | 5.1 | |
| | | 1 | Baseline | 30JUN2004 | 10:30 | -7 | 30 | | 76.0 | | 5.1 | |
| | | 102:01 | Week 4 | 21JUL2004 | 12:15 | 14 | 30 | | 77.0 | | 5.0 | |
| | | 102:01 | Week 12 | 21JUL2004 | 12:15 | 14 | 30 | | 77.0 | | | |
| | | 102:01 | Final visit | 21JUL2004 | 12:15 | 14 | 30 | | 77.0 | | 5.0 | |
| E0122003 QTP / VAL | | 1.01 | Screening | 15JUL2004 | 14:40 | -4 | 44 | 85.0 | | 361.0 H | 5.4 | Y |
| | | 1.01 | Baseline | 15JUL2004 | 14:40 | -4 | 44 | 85.0 | | 361.0 H | 5.5 | Y |
| | | 106:01 | Week 12 | 21OCT2004 | 18:35 | 94 | 44 | 72.0 | | 299.0 | 5.5 H | Y |
| | | 1.01 | Week 24 | 21JAN2005 | 11:00 | 196 | 44 | 76.0 | | 313.0 H | 5.4 H | |
| | | 201 | Final visit | 28JAN2005 | 11:15 | 1 | 44 | 76.0 | | 313.0 H | 5.4 H | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3527

CONFIDENTIAL
AZSER12799259

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 201 | At randomization | 28JAN2005 | 11:15 | 1 | 44 | 76.0 | | 313.0 H | 5.4 | Y |
| | | 201 | Baseline | 28JAN2005 | 11:15 | 1 | 44 | 76.0 | | 313.0 H | 5.4 | Y |
| | | 202 | Week 12 | 02FEB2005 | 17:45 | 6 | 44 | | 76.0 | | | Y |
| | | 202 | Final visit | 02FEB2005 | 17:45 | 6 | 44 | | 76.0 | | | Y |
| | | 207 | | 20APR2005 | 13:00 | 83 | 44 | 74.0 | | 354.0 H | 5.5 | Y |
| | | 208.01 | Week 12 | 26MAY2005 | 11:30 | 119 | 44 | | | 403.0 H | 5.5 | Y |
| | | 211 | Week 28 | 11AUG2005 | 15:30 | 196 | 44 | 66.0L | | 222.0 H | 5.3 | Y |
| | | 211 | Week 40 | 10NOV2005 | 16:00 | 287 | 44 | 66.0L | | 181.0 H | 5.4 | Y |
| | | 214 | Week 52 | 31JAN2006 | 16:00 | 469 | 44 | 80.0 | | 229.0 | 5.4 | Y |
| | | 214 | Week 68 | 23MAY2006 | 11:00 | 581 | 44 | 75.0 | | 313.0 H | 5.4 | Y |
| | | 219 | Week 84 | 05SEP2006 | 11:15 | 586 | 44 | 75.0 | | 243.0 H | 5.4 | Y |
| | | 223 | Final visit | 05SEP2006 | 11:15 | 586 | 44 | 75.0 | | 243.0 H | 5.4 | Y |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004 | 13:15 | -3 | 29 | | 83.0 | | 4.8 | Y |
| | | 1.01 | Baseline | 16JUL2004 | 13:15 | -3 | 29 | | 83.0 | | 4.8 | Y |
| E0122005 | OL QTP | 1.01 | Screening | 20JUL2004 | 10:15 | -3 | 41 | | 105.0 | | 5.4 | Y |
| | | 1.01 | Baseline | 20JUL2004 | 10:15 | -3 | 41 | | 105.0 | | 5.4 | Y |
| | | 106 | Week 12 | 18OCT2004 | 9:50 | 87 | 41 | | | 222.0 H | | Y |
| | | 106 | Final visit | 18OCT2004 | 9:50 | 87 | 41 | | | 222.0 H | | Y |
| E0122006 | OL QTP | 1.01 | | 21JUL2004 | 14:30 | -8 | 21 | | 72.0 | | 5.5 | Y |
| | | 223 | Week 4 | 19AUG2004 | 10:29 | 21 | 21 | | 113.0 | | 5.4 | Y |
| | | 223 | Week 12 | 19AUG2004 | 10:29 | 21 | 21 | | 113.0 | | | Y |
| | | 223 | Final visit | 19AUG2004 | 10:29 | 21 | 21 | | | | | Y |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004 | 10:45 | -6 | 30 | | 105.0 | | 6.1 | Y |
| | | 1.01 | Baseline | 27JUL2004 | 10:45 | -6 | 30 | | 105.0 | | 6.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799260

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004 | 12:00 | -6 | 35 | | 82.0 | | 5.1 | Y |
| | | 1.01 | Baseline | 27JUL2004 | 12:00 | -6 | 35 | | 82.0 | | 5.1 | Y |
| E0122010 | QTP / LI | 1.01 | Screening | 03AUG2004 | 10:40 | -3 | 27 | | 118.0 | | 5.1 | |
| | | 1.01 | Baseline | 03AUG2004 | 10:40 | -3 | 27 | | 118.0 | | 5.1 | |
| | | 106 | Week 12 | 28OCT2004 | 10:30 | 83 | 27 | 88.0 | | 146.0 | 5.2 | |
| | | 109 | Week 24 | 17JAN2005 | 10:45 | 166 | 27 | 84.0 | | 104.0 | 5.3 | |
| | | 201 | Final visit | 17MAR2005 | 19:30 | | 27 | 83.0 | | 111.0 | 5.3 | Y |
| | | 201 | At randomization | 17MAR2005 | 9:30 | 1 | 27 | 83.0 | | 111.0 | 5.3 | Y |
| | | 203.01 | Baseline | 17MAR2005 | 9:30 | 1 | 27 | | | | | |
| | | 203.01 | Week 12 | 14APR2005 | 10:00 | 29 | 27 | 87.0 | | 160.0 | 4.9 | Y |
| | | 203.01 | Final visit | 14APR2005 | 10:00 | 29 | 27 | 87.0 | | 160.0 | 4.9 | Y |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | 16:00 | -3 | 38 | | 83.0 | | 4.8 | |
| | | 1 | Baseline | 02AUG2004 | 16:00 | -3 | 38 | | 83.0 | | 4.8 | |
| | | 106 | Week 12 | 26OCT2004 | 9:15 | 82 | 38 | 90.0 | | | 5.0 | Y |
| | | 106 | Final visit | 26OCT2004 | 9:15 | 82 | 38 | 90.0 | | | 5.0 | Y |
| | | 106 | Baseline | 26OCT2004 | 9:15 | 82 | 38 | 74.0 | | 97.0 | 5.0 | Y |
| | | 201 | Final visit | 22DEC2004 | 9:45 | 1 | 38 | 74.0 | | 97.0 | | |
| | | 201 | At randomization | 22DEC2004 | 9:45 | 1 | 38 | 74.0 | | 97.0 | | |
| | | 201.01 | Baseline | 22DEC2004 | 9:45 | 1 | 38 | 74.0 | | 97.0 | 5.0 | |
| | | 201.01 | Week 12 | 29DEC2004 | 8:25 | 8 | 38 | 86.0 | | 90.0 | 4.8 | |
| | | 206.01 | Week 12 | 25FEB2005 | 11:00 | 66 | 38 | | | | | |
| | | 207 | Week 12 | 25FEB2005 | 11:15 | 85 | 38 | 83.0 | | 118.0 | | |
| | | 211 | Week 28 | 07JUL2005 | 10:45 | 198 | 38 | 80.0 | | | 4.9 | Y |
| | | 214 | Week 40 | 29SEP2005 | 11:10 | 282 | 38 | 85.0 | | 132.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 217 | Week 52 | 21DEC2005 | 11:00 | 365 | 38 | 76.0 | | 125.0 | 5.1 | Y |
| | | 219 | Week 68 | 17APR2006 | 11:50 | 482 | 38 | 89.0 | | 146.0 | 5.3 | Y |
| | | 223 | Week 84 | 11AUG2006 | 10:10 | 838 | 38 | | | 67.0 | 5.2 | Y |
| | | 223 | Week 84 | 12SEP2006 | 11:30 | 838 | 38 | 47.0L | | 90.0 | 5.2 | Y |
| | | 223 | Final visit | 12SEP2006 | 11:30 | 630 | 38 | 47.0L | | 90.0 | 5.2 | Y |
| E0122014 | MISSING | 1.01 | | 16AUG2004 | 16:25 | | | | 92.0 | | 5.5 | |
| E0122015 | OL QTP | 1.01 | Screening | 12AUG2004 | 11:34 | -4 | 24 | | 107.0 | | 10.8H# | Y |
| | | 1.01 | Baseline | 12AUG2004 | 9:14 | -4 | 24 | | 107.0 | | 10.8H# | Y |
| | | 103.02 | Week 12 | 02SEP2004 | 9:10 | 17 | 24 | | 178.0H | | | |
| | | 223.01 | Week 4 | 20SEP2004 | 14:35 | 35 | 24 | | | | 9.7H# | |
| | | 223.01 | Week 12 | 20SEP2004 | 14:35 | 35 | 24 | | 94.0 | | | |
| | | 223.01 | Final visit | 20SEP2004 | 14:35 | 35 | 24 | | 94.0 | | 9.7H# | |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | 12:40 | -7 | 27 | | 80.0 | | 5.2 | |
| | | 106 | Baseline | 25AUG2004 | 11:00 | -7 | 27 | | 80.0 | | 5.2 | |
| | | 223 | Week 12 | 24NOV2004 | 16:45 | 84 | 27 | 77.0 | | 76.0 | 5.5 | |
| | | 223 | Final visit | 07DEC2004 | 16:45 | 97 | 27 | 79.0 | | 49.0 | 5.5 | Y |
| | | | | 07DEC2004 | 16:45 | 97 | 27 | 79.0 | | 49.0 | | |
| E0122019 | OL QTP | 1.01 | Screening | 30AUG2004 | 11:00 | -2 | 25 | | 82.0 | | 5.3 | |
| | | 1.01 | Baseline | 30AUG2004 | 11:00 | -2 | 25 | | 82.0 | | 5.3 | |
| E0122022 | PLA / VAL | 1.01 | Screening | 30SEP2004 | 11:15 | -7 | | 90.0 | | | 5.6 | |
| | | 1.01 | Baseline | 30SEP2004 | 11:15 | -7 | | 90.0 | | | 5.6 | Y |
| | | 201 | Final visit | 04JAN2005 | 9:45 | 1 | | 86.0 | | | 5.3 | Y |
| | | 201 | At randomization | 04JAN2005 | 9:45 | 1 | | | | | 5.3 | Y |
| | | 201 | Baseline | 04JAN2005 | 9:45 | 1 | | 86.0 | | | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799262

Page 496 of 511

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 201 | Week 12 | 07JAN2005 | 10:15 | 4 | | 82.0 | | 83.0 | 5.3 | |
| | | 207 | Week 12 | 28MAR2005 | 9:35 | 84 | | 92.0 | | 83.0 | 5.4 | |
| | | 223 | Week 12 | 25APR2005 | 9:30 | 112 | | 92.0 | | 111.0 | 5.4 | Y |
| | | 223 | Final visit | 25APR2005 | 9:30 | 112 | | | | 111.0 | | Y |
| E0122023 | OL QTP | 1.01 | Screening | 05OCT2004 | 11:28 | -6 | 23 | 67.0L | | 292.0 H | 5.3 | Y Y |
| | | 1.01 | Baseline | 05OCT2004 | 11:28 | -6 | 23 | 67.0L | | 292.0 H | 5.3 | Y Y |
| | | 106.02 | Week 12 | 03JAN2005 | 8:50 | 84 | 23 | 74.0 | | | 5.0 | Y Y |
| | | 106 | Week 12 | 07JAN2005 | 8:35 | 88 | 23 | | | 42.0 | | Y |
| | | 209 | Week 24 | 24MAY2005 | 8:45 | 168 | 23 | 78.0 | | 49.0 | 5.2 | Y Y |
| | | 209 | Week 24 | 24MAY2005 | 8:45 | 225 | 23 | 78.0 | | 76.0 | 5.1 | Y Y |
| | | 223 | Final visit | 24MAY2005 | 8:45 | 225 | 23 | 87.0 | | 76.0 | | Y Y |
| E0122024 | MISSING | 1.01 | Screening | 09NOV2004 | 11:20 | | | 106.0 | | | 5.9 | |
| E0122025 | QTP / VAL | 1.02 | Screening | 16NOV2004 | 14:10 | -2 | | 45.0L# | | 174.0 | 5.0 | Y |
| | | 1.02 | Baseline | 16NOV2004 | 16:00 | -1 | | 45.0L# | | 174.0 | 5.0 | Y |
| | | 101.01 | Week 12 | 19NOV2004 | 16:15 | -1 | | 67.0L | | 97.0 | 4.7 | Y Y |
| | | 106 | Week 12 | 10FEB2005 | 9:10 | 84 | | 67.0L | | 97.0 | 4.8 | Y Y |
| | | 201 | Final visit | 14MAR2005 | 12:30 | 1 | | 81.0 | | 97.0 | 4.8 | Y |
| | | 201 | At randomization | 14MAR2005 | 12:30 | 1 | | 81.0 | | 97.0 | 4.8 | Y |
| | | 201 | Baseline | 14MAR2005 | 12:45 | 1 | | 81.0 | | 97.0 | | Y Y |
| | | 207 | Week 12 | 13JUN2005 | 12:45 | 92 | | 78.0 | | 63.0 | 4.7 | Y Y |
| | | 207 | Final visit | 13JUN2005 | 12:45 | 92 | | 78.0 | | | | |
| | | 211 | Week 28 | 05OCT2005 | 10:45 | 206 | | | | 42.0 | 4.7 | Y |
| | | 211 | Final visit | 05OCT2005 | 10:45 | 206 | | | | 42.0 | 4.7 | Y |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004 | 13:45 | -7 | 29 | 92.0 | | 181.0 | 5.6 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3531

CONFIDENTIAL
AZSER12799263

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 223 | 1 Baseline | 06DEC2004 | 13:45 | -7 | 29 | 92.0 | | 181.0 H | 5.6 | |
| | | 223 | Week 12 | 29MAR2005 | 10:00 | 106 | 29 | 119.0H | | 583.0 H | 5.5 | |
| | | 223 | Final visit | 29MAR2005 | 10:00 | 106 | 29 | 119.0H | | 583.0 H | 5.2 | |
| E0122027 | OL QTP | 223 | 1 Screening | 15DEC2004 | 13:30 | -6 | 44 | 95.0 | | 361.0 H | 5.7 | |
| | | 223 | Baseline | 15DEC2004 | 13:30 | -6 | 44 | 95.0 | | 361.0 H | 5.7 | |
| | | 223 | Week 8 | 10FEB2005 | 13:20 | 51 | 44 | 87.0 | | 250.0 H | 6.0 | |
| | | 223 | Week 12 | 10FEB2005 | 12:20 | 51 | 44 | 87.0 | | 250.0 H | 6.0 | |
| | | 223 | Final visit | 10FEB2005 | 12:20 | 51 | 44 | | | | | |
| E0122028 | OL QTP | 104.01 | 1 Screening | 14JAN2005 | 12:05 | -5 | 34 | 97.0 | | 35.0 L | 5.6 | Y |
| | | 104.01 | Baseline | 14JAN2005 | 12:05 | -5 | 34 | 97.0 | | 35.0 L | 5.6 | Y |
| | | 104.01 | Week 4 | 25FEB2005 | 14:40 | 37 | 34 | 80.0 | | 42.0 | 5.6 | Y |
| | | 104.01 | Final visit | 25FEB2005 | 14:40 | 37 | 34 | 80.0 | | 42.0 | 5.9 | Y |
| E0122029 | OL QTP | 106 | 1 Week 12 | 14FEB2005 | 16:20 | -10 | | 89.0 | | 83.0 | 5.4 | Y |
| | | 106 | Final visit | 24MAY2005 | 11:50 | 89 | | 84.0 | | 111.0 | 5.6 | Y |
| | | | | 24MAY2005 | 11:50 | 89 | | 84.0 | | 111.0 | 5.6 | Y |
| E0122031 | MISSING | 1.01 | | 30JUN2005 | 13:25 | | | 103.0 | | 76.0 | 5.2 | Y |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005 | 12:30 | -7 | 32 | 105.0 | | 153.0 | 6.0 | Y |
| | | 1 | Baseline | 05JUL2005 | 12:30 | -7 | 32 | 105.0 | | 153.0 | 6.0 | Y |
| E0122033 | OL QTP | 1 | Screening | 19JUL2005 | 15:00 | -7 | 42 | 71.0 | | 56.0 | 4.7 | Y |
| | | 1 | Baseline | 19JUL2005 | 15:00 | -7 | 42 | 71.0 | | 56.0 | 4.7 | Y |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -6 | 23 | 86.0 | | 14.0 L | 5.1 | Y |
| | | 1 | Baseline | 20JUL2005 | 11:00 | -6 | 23 | 86.0 | | 14.0 L | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  cheml02.sas  19MAR2007:15:24  klrz047

3532

CONFIDENTIAL
AZSER12799264

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122035 | MISSING | 1 | Screening | 21JUL2005 | 9:00 | | | 100.0 | 101.0 | 111.0 | 5.6 | Y |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005 | 12:20 | -7 | 28 | 94.0 | | 90.0 | 5.5 | Y |
| | | 1 | Baseline | 11AUG2005 | 12:20 | -7 | 28 | 94.0 | | 90.0 | 5.5 | Y |
| | | 223 | Week 12 | 07SEP2005 | 14:00 | 20 | 28 | 84.0 | | 90.0 | 5.4 | Y |
| | | 223 | Final visit | 07SEP2005 | 14:00 | 20 | 28 | 84.0 | | 90.0 | 5.4 | Y |
| E0122037 | MISSING | 1 | Screening | 22AUG2005 | 8:30 | | | 72.0 | | 14.0 L | 5.4 | Y |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | 10:45 | -7 | 33 | | 84.0 | | 5.1 | |
| | | 1 | Baseline | 14APR2004 | 10:45 | -7 | 33 | | 84.0 | | | |
| | | 109 | Week 24 | 08OCT2004 | 8:45 | 170 | 33 | 86.0 | | 153.0 | 5.7 | |
| | | 109 | Final visit | 08OCT2004 | 8:45 | 170 | 33 | 86.0 | | 153.0 | 5.7 | |
| | | 109 | Baseline | 08OCT2004 | 8:45 | 170 | 33 | 86.0 | | 153.0 | 5.7 | |
| | | 201 | Week 12 | 10DEC2004 | 8:30 | 8 | 33 | 92.0 | | 104.0 | 5.6 | Y |
| | | 207 | Week 24 | 17FEB2005 | 9:00 | 85 | 33 | 88.0 | | 83.0 | 5.3 | Y |
| | | 223 | Week 28 | 20MAY2005 | 9:00 | 169 | 33 | 88.0 | | 188.0 | 5.3 | Y |
| | | 223 | Final visit | 20MAY2005 | 9:00 | 169 | 33 | 88.0 | | 188.0 | 5.3 | Y |
| E0123002 | OL QTP | 1 | Screening | 26APR2004 | 10:00 | -7 | 32 | | 86.0 | | 5.3 | |
| | | 1 | Baseline | 26APR2004 | 10:00 | -7 | 32 | | 86.0 | | 5.3 | |
| | | 223 | Week 12 | 09AUG2004 | 9:15 | 98 | 32 | | 121.0 | | 5.2 | |
| | | 223 | Final visit | 09AUG2004 | 9:15 | 98 | 32 | | 121.0 | | | |
| E0123003 | MISSING | 1 | Screening | 03MAY2004 | 11:20 | | | | 80.0 | | 5.9 | |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004 | 10:30 | -4 | 28 | | 89.0 | | 5.5 | Y |
| | | 1 | Baseline | 24MAY2004 | 10:30 | -4 | 28 | | 89.0 | | 5.5 | Y |
| | | 223 | Week 24 | 09DEC2004 | 9:18 | 195 | | 97.0 | | 69.0 | 5.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3533

CONFIDENTIAL
AZSER12799265

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | OL QTP | 223 | Final visit | 09DEC2004 | 9:18 | 195 | 28 | 97.0 | | 69.0 | 5.3 | |
| E0123005 | MISSING | 1 | | 17MAY2004 | 10:45 | | | | 90.0 | | 5.8 | |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | 12:45 | -7 | 22 | | 81.0 | | 5.1 | Y |
| | | 1 | Baseline | 06MAY2004 | 12:45 | -7 | 22 | | 81.0 | | 5.1 | Y |
| E0123007 | MISSING | 1 | | 12MAY2004 | 11:50 | | | | 85.0 | | 6.1 | |
| E0123008 | OL QTP | 1 | Screening | 18MAY2004 | 11:45 | -7 | 33 | | 87.0 | | 5.5 | |
| | | 1 | Baseline | 18MAY2004 | 11:45 | -7 | 33 | | 87.0 | | 5.5 | |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004 | 12:10 | -7 | 32 | | 80.0 | | 4.6 | |
| | | 1 | Baseline | 21JUN2004 | 11:00 | -7 | 32 | | 80.0 | | 4.6 | |
| | | 223 | Week 4 | 05AUG2004 | 11:00 | 38 | 32 | | 84.0 | | | |
| | | 223 | Week 12 | 05AUG2004 | 11:00 | 38 | 32 | | 84.0 | | | |
| | | 223 | Final visit | 05AUG2004 | 11:00 | 38 | 32 | | 84.0 | | 4.6 | |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | 10:45 | -7 | 22 | | 103.0 | | 5.5 | |
| | | 1 | Baseline | 07JUL2004 | 10:45 | -7 | 22 | | 103.0 | | 5.5 | |
| | | 106 | Week 12 | 12OCT2004 | 8:45 | 90 | 22 | 95.0 | | 132.0 | 5.4 | Y |
| | | 106 | Final visit | 12OCT2004 | 8:45 | 90 | 22 | 95.0 | | | | Y |
| | | 106 | Baseline | 12OCT2004 | 8:45 | 90 | 22 | 95.0 | | | | |
| | | 201 | Final visit | 09NOV2004 | 10:30 | 1 | 22 | | | 368.0 H | | Y |
| | | 201 | At randomizat | 09NOV2004 | 10:30 | 1 | 22 | | | 368.0 H | | Y |
| | | 201 | Baseline | 09NOV2004 | 10:30 | 1 | 22 | 92.0 | | 368.0 H | 5.5 | Y |
| | | 204 | Week 12 | 07DEC2004 | 9:15 | 29 | 22 | 85.0 | | 69.0 | 5.7 | Y |
| | | 207 | Week 12 | 01FEB2005 | 8:50 | 85 | 22 | 86.0 | | 83.0 | 5.5 | Y |
| | | 211 | Week 28 | 23MAY2005 | 9:40 | 196 | 22 | 90.0 | | 56.0 | 5.5 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799266

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 214 | Week 40 | 17AUG2005 | 9:50 | 282 | 22 | 83.0 | | 42.0 | 5.3 | Y |
| | | 223 | Week 52 | 19OCT2005 | 11:00 | 345 | 22 | 88.0 | | 49.0 | 5.4 | Y |
| | | 223 | Final visit | 19OCT2005 | 11:00 | 345 | 22 | 88.0 | | 49.0 | 5.4 | Y |
| E0123011 | MISSING | 1 | | 09JUL2004 | 12:12 | | | | 156.0 | | 6.6H | |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | 13:20 | -4 | 31 | | 110.0 | | 5.5 | |
| | | 1 | Baseline | 09AUG2004 | 13:20 | -4 | 31 | | 110.0 | | 5.5 | |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | 10:45 | -7 | 27 | | 76.0 | | 6.1 | |
| | | 106 | Baseline | 26AUG2004 | 11:00 | -7 | 27 | | 76.0 | | | |
| | | 201 | Week 12 | 15DEC2004 | 10:15 | 104 | 27 | 87.0 | | 69.0 | | Y |
| | | 201 | Final Visit | 21JAN2005 | 13:00 | 1 | 27 | 90.0 | | 28.0 L | | |
| | | 201 | At randomization | 21JAN2005 | 13:00 | 1 | 27 | 90.0 | | 28.0 L | 4.9 | |
| | | 207 | Baseline | 21JAN2005 | 13:00 | 1 | 27 | 90.0 | | 28.0 L | 4.9 | |
| | | 207 | Week 12 | 14APR2005 | 11:20 | 84 | 27 | 87.0 | | 56.0 L | 5.4 | Y |
| | | 211 | Week 28 | 09AUG2005 | 10:20 | 201 | 27 | 74.0 | | 56.0 | 5.7 | Y |
| | | 223 | Week 52 | 14DEC2005 | 9:20 | 328 | 27 | 86.0 | | 42.0 | 5.5 | Y |
| | | 223 | Final visit | 14DEC2005 | 9:20 | 328 | 27 | 86.0 | | 42.0 | 5.5 | Y |
| E0123014 | MISSING | 1 | | 08OCT2004 | 12:20 | | | 129.0 H# | | 820.0 H | 5.7 | Y |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | 10:15 | -7 | 33 | 86.0 | | 125.0 | 5.9 | Y |
| | | 1 | Baseline | 15DEC2004 | 10:15 | -7 | 33 | 86.0 | | 125.0 | 5.9 | Y |
| | | 106 | Week 12 | 15MAR2005 | 9:15 | 83 | 33 | 91.0 | | 83.0 | 5.6 | Y |
| | | 201 | Week 24 | 08JUN2005 | | 168 | 33 | 95.0 | | 118.0 | 5.7 | Y |
| | | 201 | Final visit | 08AUG2005 | 9:30 | 1 | 33 | 98.0 | | 194.0 H | 5.8 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799267

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123015 QTP / LI | | 201 | At randomization | 08AUG2005 | 9:30 | 1 | 33 | 98.0 | | 194.0 H | 5.8 | |
| | | 201 | Baseline | 08AUG2005 | 9:30 | 1 | 33 | 98.0 | | 194.0 H | 5.8 | Y |
| | | 207 | Week 12 | 01NOV2005 | 9:00 | 86 | 33 | 98.0 | | 83.0 | 5.8 | Y |
| | | 207 | Final visit | 01NOV2005 | 9:00 | 86 | 33 | 98.0 | | 83.0 | 5.8 | Y |
| E0123016 QTP / LI | | 1 | Screening | 01FEB2005 | 11:45 | -6 | 35 | 93.0 | | 111.0 | 5.2 | Y |
| | | 1 | Baseline | 01FEB2005 | 11:45 | -6 | 35 | 93.0 | | 111.0 | 5.2 | Y |
| | | 106 | Week 12 | 01MAY2005 | 9:00 | 84 | 35 | 93.0 | | 100.0 | 5.9 | Y |
| | | 109 | Week 24 | 28JUL2005 | 10:00 | 171 | 35 | 106.0 | | 194.0 H | 5.5 | Y |
| | | 201 | Final visit | 30SEP2005 | 10:00 | 1 | 35 | 97.0 | | | 5.5 | Y |
| | | 201 | At randomization | 30SEP2005 | 10:00 | 1 | 35 | 97.0 | | | 5.5 | Y |
| | | 201 | Baseline | 30SEP2005 | 10:00 | 1 | 35 | 97.0 | | 118.0 | 5.5 | Y |
| | | 207 | Week 12 | 01OCT2005 | 9:30 | 95 | 35 | 93.0 | | 125.0 | 5.7 | Y |
| | | 223 | Week 28 | 02JAN2006 | 9:00 | 194 | 35 | 120.0H | | 701.0 H | 5.4 | Y |
| | | 223 | Final visit | 11APR2006 | 9:00 | 194 | 35 | 120.0H | | 701.0 H | 5.4 | Y |
| E0123017 PLA / LI | | 1 | Screening | 08FEB2005 | 10:00 | -7 | 37 | 83.0 | | 69.0 | 4.1L | Y |
| | | 1 | Baseline | 08FEB2005 | 10:00 | -7 | 37 | 83.0 | | 69.0 | 4.1L | Y |
| | | 106 | Week 12 | 01MAY2005 | 9:10 | 84 | 37 | 90.0 | | 199.0 | 4.3 | Y |
| | | 109 | Week 24 | 02AUG2005 | 8:40 | 168 | 37 | 111.0 | | 319.0 H | 4.1L | Y |
| | | 201 | Final visit | 24AUG2005 | 8:40 | 1 | 37 | 85.0 | | 104.0 | 4.1L | Y |
| | | 201 | At randomization | 24AUG2005 | 8:40 | 1 | 37 | 85.0 | | 104.0 | 4.1L | Y |
| | | 201 | Baseline | 24AUG2005 | 8:40 | 1 | 37 | 85.0 | | 104.0 | 4.1L | Y |
| | | 223 | Week 12 | 16SEP2005 | 8:15 | 22 | 37 | 91.0 | | 222.0 H | 4.3 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24   klrz047

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas

3536

CONFIDENTIAL
AZSER12799268

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 223 | Final visit | 16SEP2005 | 8:15 | 22 | 37 | 91.0 | | 222.0 H | 4.3 | Y |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | 11:00 | -7 | 57 | 79.0 | | 160.0 | 5.6 | Y |
| | | 1 | Baseline | 03MAY2005 | 11:00 | -7 | 57 | 79.0 | | 160.0 | 5.6 | Y |
| | | 106 | Week 12 | 28JUL2005 | 10:45 | 79 | 57 | 88.0 | | | 5.3 | Y |
| | | 109 | Week 24 | 20OCT2005 | 10:40 | 163 | 57 | 80.0 | | | 5.6 | Y |
| | | 109 | Final visit | 20OCT2005 | 10:40 | 163 | 57 | 80.0 | | | | Y |
| | | 223.01 | Week 24 | 16DEC2005 | 10:30 | 220 | 57 | | | | 5.5 | Y |
| | | 223.01 | Final visit | 16DEC2005 | 10:30 | 220 | 57 | | | | 5.5 | Y |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005 | 9:40 | -7 | 41 | 85.0 | | 118.0 | 5.5 | Y |
| | | 1 | Baseline | 18MAY2005 | 9:40 | -7 | 41 | 85.0 | | 118.0 | 5.5 | Y |
| | | 106 | Week 12 | 18AUG2005 | 9:30 | 85 | 41 | 94.0 | | 188.0 | 5.5 | Y |
| | | 109 | Week 24 | 10NOV2005 | 9:25 | 169 | 41 | 82.0 | | | 5.5 | Y |
| | | 109 | Final visit | 10NOV2005 | 9:25 | 169 | 41 | 82.0 | | | | |
| | | 223 | Week 24 | 05JAN2006 | 13:00 | 225 | 41 | | | 76.0 | 5.5 | Y |
| | | 223 | Final visit | 05JAN2006 | 13:00 | 225 | 41 | | | 76.0 | 5.5 | Y |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | 9:30 | -7 | 32 | 90.0 | | 63.0 | 5.8 | Y |
| | | 1 | Baseline | 09JUN2005 | 9:30 | -7 | 32 | 90.0 | | 63.0 | 5.6 | Y |
| | | 106 | Week 12 | 12SEP2005 | 9:00 | 88 | 32 | 76.0 | | 56.0 | 5.6 | Y |
| | | 201 | Final visit | 17OCT2005 | 11:00 | 1 | 32 | 95.0 | | 83.0 | | Y |
| | | 201 | At randomizat | 17OCT2005 | 11:00 | 1 | 32 | | 95.0 | 83.0 | 5.6 | Y |
| | | 201 | Baseline | 17OCT2005 | 11:00 | 1 | 32 | 95.0 | | 83.0 | 5.6 | Y |
| | | 207 | Week 12 | 09JAN2006 | 10:12 | 85 | 32 | 101.0 | | 104.0 | 5.7 | Y |
| | | 223 | Week 28 | 01MAY2006 | 10:15 | 197 | 32 | 79.0 | | 104.0 | 5.9 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3537

CONFIDENTIAL
AZSER12799269

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | BOL/ BRD BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 223 | Final visit | 01MAY2006 | 10:15 | 197 | 32 | 79.0 | | 104.0 | 5.9 | Y |
| E0123021 | OL QTP | 1.01 | | 25AUG2005 | 11:00 | -8 | | | | | | |
| | | 104 | Week 4 | 26SEP2005 | 10:00 | 24 | | 75.0 | | 63.0 | 5.3 | Y |
| | | 104 | Week 12 | 26SEP2005 | 10:00 | 24 | | 75.0 | | 42.0 | 4.8 | Y |
| | | 104 | Final visit | 26SEP2005 | 10:00 | 24 | | 75.0 | | 42.0 | 4.8 | Y |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -7 | 30 | 94.0 | | 83.0 | 5.0 | Y |
| | | 1 | Baseline | 13SEP2005 | 10:00 | -7 | 30 | 96.0 | | 89.0 | 5.4 | Y |
| | | 106 | Week 12 | 12DEC2005 | 10:00 | 82 | 30 | 86.0 | | 90.0 | 5.0 | Y |
| | | 108 | Week 24 | 08FEB2006 | 10:12 | 140 | 30 | 90.0 | | 118.0 | 4.9 | Y |
| | | 108 | Final visit | 08FEB2006 | 10:12 | 140 | 30 | 90.0 | | 118.0 | 4.9 | Y |
| E0125001 | MISSING | | | | | | | | | | | |
| E0125002 | PLA / LI | 1 | Screening | 13MAY2005 | 9:48 | | | 98.0 | | 146.0 | 5.4 | Y |
| | | 1 | Baseline | 18MAY2005 | 10:30 | -6 | 23 | 92.0 | | 28.0 L | 5.1 | Y |
| | | 106 | Week 12 | 18MAY2005 | 10:30 | -6 | 23 | 92.0 | | 28.0 L | 5.1 | Y |
| | | 201 | Final visit | 18AUG2005 | 13:30 | 86 | 23 | 97.0 | | 14.0 L | 5.0 | Y |
| | | | | 23AUG2005 | 11:00 | 1 | 23 | 96.0 | | 28.0 L | 5.0 | |
| | | 201 | At randomization | 23AUG2005 | 11:00 | 1 | 23 | 96.0 | | 28.0 L | 5.0 | Y |
| | | 201 | Baseline | 23AUG2005 | 11:00 | 1 | 23 | 96.0 | | 28.0 L | 4.9 | Y |
| | | 223 | Week 12 | 05OCT2005 | 14:30 | 44 | 23 | 114.0 | | 63.0 | 4.9 | |
| | | 223 | Final visit | 05OCT2005 | 14:30 | 44 | 23 | 114.0 | | 63.0 | | |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -6 | 37 | 82.0 | | 104.0 | 5.1 | Y |
| | | 1 | Baseline | 29JUN2005 | 10:00 | -6 | 37 | 82.0 | | 104.0 | 5.0 | Y |
| | | 106 | Week 12 | 28SEP2005 | 12:30 | 85 | 37 | 81.0 | | 97.0 | 5.0 | |
| | | 223 | Week 24 | 04JAN2006 | 10:51 | 183 | 37 | 96.0 | | 215.0 H | 4.9 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.1st  chem102.sas  19MAR2007:15:24  klrz047

3538

CONFIDENTIAL
AZSER12799270

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | NON FASTING GLUCOSE (MG/DL) | FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 223 | Final visit | 06JAN2006 | 10:51 | 183 | 37 | | 96.0 H | 215.0 H | 4.9 | |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005 | 11:45 | -5 | 42 | | 124.0H | 299.0 H | 6.0 | Y |
| | | 1 | Baseline | 27JUL2005 | 11:45 | -5 | 42 | | 124.0H | 299.0 H | 6.0 | Y |
| | | 106 | Week 12 | 24OCT2005 | 15:10 | 84 | 42 | | 269.0H# | 354.0 H | 9.5H# | Y |
| | | | Week 24 | 1NOV2006 | 16:00 | 169 | 42 | | | 419.0 H | 8.3H | Y |
| | | 223 | Final visit | 21FEB2006 | 15:00 | 204 | 42 | | 123.0H | 319.0 H | 7.3H | Y |
| | | 223 | | 21FEB2006 | 15:00 | 204 | 42 | | 123.0H | 319.0 H | 7.3H | Y |
| E0125006 | OL QTP | 1.01 | Screening | 01AUG2005 | 10:15 | -3 | 43 | | 103.0H | 153.0 | 5.1 | Y |
| | | 1.01 | Baseline | 01AUG2005 | 10:15 | -3 | 43 | | 103.0 | 153.0 | 5.1 | Y |
| E0125007 | MISSING | 1 | Screening | 10AUG2005 | 11:00 | -6 | 39 | | 85.0 | 76.0 | 5.2 | Y |
| | | 1 | Baseline | 10AUG2005 | 11:00 | -6 | 39 | | 85.0 | 76.0 | 5.2 | Y |
| | | 101 | Screening | 16AUG2005 | 15:00 | 0 | 39 | 90.0 | | | | |
| | | 223 | Week 4 | 06SEP2005 | 14:00 | 21 | 39 | | | | 5.2 | Y |
| | | 223 | Final visit | 06SEP2005 | 14:00 | 21 | 39 | | | | 5.2 | Y |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | 16:00 | -7 | 19 | | 79.0 | 76.0 | 4.6 | Y |
| | | 106 | Baseline | 18NOV2004 | 16:00 | -7 | 19 | | 79.0 | 76.0 | 4.6 | Y |
| | | 201 | Final visit | 08FEB2005 | 16:00 | 85 | 19 | | 84.0 | 160.0 | 4.6 | Y |
| | | 201 | At randomization | 07APR2005 | 10:00 | 1 | 19 | | 84.0 | 104.0 | 4.6 | Y |
| | | 201 | Baseline | 07APR2005 | 10:00 | 81 | 19 | | 84.0 | 104.0 | 4.6 | Y |
| | | 211 | Week 12 | 20JUN2005 | 14:30 | 84 | 19 | | 81.0 | 167.0 | 4.7 | Y |
| | | 223 | Week 28 | 20OCT2005 | 14:30 | 197 | 19 | | 81.0 | 340.0 | 4.9 | Y |
| | | 223 | Final visit | 31OCT2005 | 11:30 | 208 | 19 | | 102.0 | 340.0 H | 4.9 | Y |
| | | 223 | | 31OCT2005 | 11:30 | 208 | 19 | | 102.0 | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799271

Listing 12.2.8.2-4    Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | 12:19 | -6 | 19 | 72.0 | | 63.0 | 5.2 | Y |
| | | 1.01 | Baseline | 12NOV2004 | 12:19 | -6 | 19 | | | 63.0 | 5.2 | Y |
| | | 109 | Week 12 | 12FEB2005 | 11:05 | 76 | 19 | 74.0 | | 69.0 | 4.2 L | Y |
| | | 109 | Week 24 | 09MAY2005 | 11:15 | 172 | 19 | 76.0 | | 104.0 | 5.0 | Y |
| | | 223 | Week 24 | 06JUL2005 | 11:40 | 230 | 19 | 78.0 | | 69.0 | 4.6 | Y |
| | | 223 | Final visit | 06JUL2005 | 11:40 | 230 | 19 | 78.0 | | 69.0 | 4.6 | Y |
| E0127003 | PLA / VAL | 1.01 | Screening | 15NOV2004 | 11:25 | -9 | | 88.0 | | 14.0 L | 5.5 | Y |
| | | 1.01 | Baseline | 22NOV2004 | 9:00 | -2 | | | | | 5.4 | Y |
| | | 106 | Week 12 | 16FEB2005 | 9:30 | 84 | | 81.0 | | 21.0 L | 5.4 | Y |
| | | 106 | Final visit | 16FEB2005 | 9:30 | 84 | | 81.0 | | 21.0 L | 5.4 | Y |
| | | 106 | Baseline | 16FEB2005 | 9:35 | 84 | | 81.0 | | 21.0 L | 5.4 | Y |
| | | 207 | Week 12 | 30MAR2005 | 10:15 | 15 | | 87.0 | | 28.0 L | 5.3 | Y |
| | | 211 | Week 28 | 10JUN2005 | 8:05 | 87 | | 84.0 | | 42.0 L | 5.3 | Y |
| | | 214 | Week 40 | 30SEP2005 | 9:30 | 199 | | 82.0 | | 21.0 L | 5.3 | Y |
| | | 217 | Week 52 | 22DEC2005 | 8:15 | 282 | | 89.0 | | L | 5.6 | Y |
| | | 217 | Week 64 | 14MAR2006 | 8:15 | 364 | | 94.0 | | L | 5.5 | Y |
| | | 219 | Week 68 | 06JUL2006 | 8:45 | 478 | | 74.0 | | L | 5.4 | Y |
| | | 223 | Week 84 | 31AUG2006 | 9:05 | 534 | | 88.0 | | L | 5.4 | Y |
| | | 223 | Final visit | 31AUG2006 | 9:05 | 534 | | 88.0 | | L | 5.4 | Y |
| E0127004 | OL QTP | 1 | Screening | 18NOV2004 | 11:15 | -8 | | 70.0 | | 97.0 | 5.5 | Y |
| E0127005 | OL QTP | 1.01 | Screening | 08DEC2004 | 8:50 | -6 | 29 | 88.0 | | 97.0 | 5.4 | Y |
| | | 1.01 | Baseline | 08DEC2004 | 8:50 | -6 | 29 | 88.0 | | 97.0 | 5.4 | Y |
| | | 223 | Week 8 | 18FEB2005 | 10:30 | 66 | 29 | | | 76.0 | | Y |
| | | 223 | Week 12 | 18FEB2005 | 10:30 | 66 | 29 | 88.0 | | 76.0 | 5.4 | Y |
| | | 223 | Final visit | 18FEB2005 | 10:30 | 66 | 29 | 88.0 | | | | Y |
| E0127006 | MISSING | 1 | | 13DEC2004 | 10:00 | | | 91.0 | | 83.0 | 5.2 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

19MAR2007:15:24

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas    klrz047

3540

CONFIDENTIAL
AZSER12799272

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 1 | Screening | 07JAN2005 | 10:30 | -7 | 34 | 87.0 | | 56.0 | 5.3 | Y |
| | | 1 | Baseline | 07JAN2005 | 10:30 | -7 | 34 | 87.0 | | 56.0 | 5.3 | Y |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | 13:45 | -7 | 31 | 80.0 | | 35.0 L | 5.0 | Y |
| | | 1 | Baseline | 12JAN2005 | 13:45 | -7 | 31 | 80.0 | | 35.0 L | 5.0 | Y |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | 10:35 | -7 | 47 | 87.0 | | 139.0 | 5.6 | Y |
| | | 1 | Baseline | 13JAN2005 | 10:35 | -7 | 47 | 87.0 | | 139.0 | 5.6 | Y |
| E0127010 | OL QTP | 1.01 | Screening | 18JAN2005 | 10:05 | -3 | 21 | 104.0 | | 42.0 | 4.8 | |
| | | 1.06 | Baseline | 01DEC2005 | 10:05 | -3 | 21 | 176.0 | | 42.0 | 4.8 | |
| | | 106 | Week 12 | 14APR2005 | 06:45 | 83 | 21 | 194.0 | | 21.0 L | 4.8 | L |
| | | 109 | Week 24 | 19JUL2005 | 11:00 | 179 | 21 | 79.0 | | 49.0 | 5.2 | Y |
| | | 109 | Final visit | 19JUL2005 | 11:00 | 179 | 21 | 79.0 | | 49.0 | 5.2 | Y |
| E0127011 | QTP / VAL | 106 | Week 12 | 19JAN2005 | 12:30 | -8 | | 83.0 | | 42.0 | 5.5 | Y |
| | | 201 | Final visit | 20APR2005 | 16:09 | 83 | | 99.0 | | 174.0 | 5.4 | Y |
| | | 201 | At randomization | 27MAY2005 | 10:30 | 1 | | 119.0 H | | 326.0 H | 5.5 | Y |
| | | 201 | Baseline | 27MAY2005 | 10:30 | 1 | | 119.0 H | | 326.0 H | 5.5 | Y |
| | | 207 | Week 12 | 17AUG2005 | 15:00 | 83 | | 90.0 | | 354.0 H | 5.2 | Y |
| | | 209.01 | Week 28 | 02NOV2005 | 15:30 | 160 | | 82.0 | | 56.0 L | 5.4 | Y |
| | | 214 | Week 40 | 01MAR2006 | 13:11 | 279 | | 89.0 | | 139.0 | 5.2 | Y |
| | | 217 | Week 52 | 18MAY2006 | 18:30 | 357 | | 95.0 | | 21.0 L | 5.5 | Y |
| | | 223 | Week 68 | 01SEP2006 | 12:00 | 463 | | 95.0 | | 35.0 L | 5.5 | Y |
| | | 223 | Final visit | 01SEP2006 | 12:00 | 463 | | | | 35.0 L | 5.5 | Y |
| E0127012 | MISSING | 1 | | 24JAN2005 | 13:40 | | | 85.0 | | 90.0 | 4.7 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799273

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | 11:00 | -5 | 27 | 85.0 | | 63.0 | 5.3 | Y |
| | | 1 | Baseline | 06APR2005 | 11:00 | -5 | 27 | 85.0 | | 63.0 | 5.3 | Y |
| | | 105 | Week 12 | 07JUL2005 | 9:00 | 87 | 27 | 85.0 | | 215.0 | 5.1 | Y |
| | | 223 | Week 24 | 29AUG2005 | 9:30 | 140 | 27 | 61.0 | | 215.0 H | 5.1 | Y |
| | | 223 | Final visit | 29AUG2005 | 9:30 | 140 | 27 | 68.0 | | 215.0 H | 5.1 | Y |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | 13:10 | -7 | 24 | 82.0 | | 63.0 | 4.9 | Y |
| | | 1 | Baseline | 11APR2005 | 13:10 | -7 | 24 | 82.0 | | 63.0 | 4.9 | Y |
| | | 106 | Week 12 | 12JUL2005 | 19:10 | 85 | 24 | 85.0 | | 83.0 | 4.8 | Y |
| | | 201 | Final visit | 06SEP2005 | 10:00 | 1 | 24 | 81.0 | | 63.0 | 4.7 | Y |
| | | 201 | At randomization | 06SEP2005 | 10:00 | 1 | 24 | 81.0 | | 63.0 | 4.7 | Y |
| | | 201 | Baseline | 06SEP2005 | 10:30 | 1 | 24 | 81.0 | | 63.0 | 4.7 | Y |
| | | 207 | Week 12 | 28NOV2005 | 13:05 | 84 | 24 | 72.0 | | 104.0 | 4.9 | Y |
| | | 208.01 | Week 12 | 28DEC2005 | 13:25 | 114 | 24 | | | 104.0 | | Y |
| | | 214 | Week 18 | 15JUN2006 | 13:25 | 198 | 24 | 80.0 | | 72.0 | 4.9 | Y |
| | | 223 | Week 40 | 28AUG2006 | 17:45 | 283 | 24 | 88.0 | | 76.0 | 4.8 | Y |
| | | 223 | Week 52 | 28AUG2006 | 17:45 | 357 | 24 | 71.0 | | 28.0 L | 4.8 | Y |
| | | 223 | Final visit | 28AUG2006 | 17:45 | 357 | 24 | 71.0 | | 28.0 L | 4.8 | Y |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | 13:30 | -7 | 25 | 94.0 | | 56.0 | 5.5 | Y |
| | | 1 | Baseline | 12APR2005 | 13:30 | -7 | 25 | 94.0 | | 56.0 | 5.5 | Y |
| | | 223.01 | Week 4 | 27APR2005 | 8:45 | 8 | 25 | 100.0 | | 76.0 | 5.5 | Y |
| | | 223.01 | Week 12 | 27APR2005 | 8:45 | 8 | 25 | 100.0 | | 76.0 | 5.5 | Y |
| | | 223.01 | Final visit | 27APR2005 | 8:45 | 8 | 25 | | | | | Y |
| E0127016 | MISSING | 1.01 | Screening | 26APR2005 | 10:00 | -7 | 25 | 86.0 | | 201.0 H | 5.0 | Y |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | 14:00 | -7 | 35 | 83.0 | | 139.0 | 5.1 | Y |
| | | 1 | Baseline | 21APR2005 | 14:00 | -7 | 35 | 83.0 | | 139.0 | 5.1 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799274

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1C (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 106 | Week 12 | 22JUL2005 | 9:10 | 85 | 35 | 93.0 | | 90.0 | 4.9 | Y |
| | | 109 | Week 24 | 12OCT2005 | 15:15 | 167 | 35 | 76.0 | | 118.0 | 4.7 | Y |
| | | 201 | Final visit | 06JAN2006 | 10:00 | 1 | 35 | 80.0 | | 132.0 | 4.9 | Y |
| | | 201 | At randomizat ion | 06JAN2006 | 10:00 | 1 | 35 | 80.0 | | 132.0 | 4.9 | Y |
| | | 207 | Week 12 | 31MAR2006 | 8:40 | 85 | 35 | 88.0 | | 167.0 | 5.0 | Y |
| | | 211 | Week 28 | 20JUL2006 | 12:45 | 196 | 35 | 83.0 | | 111.0 | 5.1 | Y |
| | | 223 | Week 28 | 31AUG2006 | 10:15 | 228 | 35 | 87.0 | | 167.0 | 5.1 | Y |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 35 | | | 167.0 | | Y |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | 13:30 | -7 | 35 | 124.0H | | 104.0 | 6.7H | Y |
| | | 1 | Baseline | 05MAY2005 | 13:30 | -7 | 35 | 124.0H | | 104.0 | 6.7H | Y |
| | | 106 | Week 12 | 08AUG2005 | 11:40 | 88 | 35 | | | 313.0H | 5.8 | Y |
| | | 107 | Week 24 | 31AUG2005 | 10:10 | 111 | 35 | 84.0 | | 63.0 | 5.8 | Y |
| | | 223 | Final visit | 31OCT2005 | 9:45 | 172 | 35 | 102.0 | | 63.0 | 5.8 | Y |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 | 12:30 | -6 | 35 | 82.0 | | 35.0L | 4.8 | Y |
| | | 1 | Baseline | 11MAY2005 | 12:30 | -6 | 35 | 82.0 | | 35.0 | 4.6 | Y |
| | | 106 | Week 12 | 09AUG2005 | 10:10 | 84 | 35 | 91.0 | | 56.0L | 4.8 | Y |
| | | 201 | Final visit | 06SEP2005 | 11:00 | 1 | 35 | 81.0 | | 35.0L | 4.8 | Y |
| | | 201 | At randomizat ion | 06SEP2005 | 11:00 | 1 | 35 | 81.0 | | 35.0L | 4.8 | Y |
| | | 207 | Baseline | 06SEP2005 | 11:00 | 1 | 35 | 81.0 | | 35.0L | | Y |
| | | 211 | Week 12 | 30NOV2005 | 8:15 | 86 | 35 | 87.0 | | 28.0L | 4.8 | Y |
| | | 211 | Week 28 | 27MAR2006 | 9:00 | 203 | 35 | 81.0 | | 21.0L | 5.2 | Y |
| | | 211 | Final visit | 27MAR2006 | 9:00 | 203 | 35 | 81.0 | | 21.0L | 5.2 | Y |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

CONFIDENTIAL
AZSER12799275

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127020 MISSING | | | | | | | | | | | | |
| E0127021 | OL QTP | 1 | Screening | 26JUL2005 | 11:15 | | | 88.0 | | 63.0 | 5.4 | Y |
| | | 1 | Baseline | 08SEP2005 | 10:30 | -7 | 34 | 89.0 | | 250.0 H | 5.2 | Y |
| | | 106 | Week 12 | 14DEC2005 | 17:25 | 90 | 34 | 105.0 | | 431.0 | 5.2 | Y |
| | | 109 | Week 24 | 03MAR2006 | 16:00 | 169 | 34 | 70.0 | | 97.0 | 5.4 | Y |
| | | 109 | Final visit | 03MAR2006 | 16:00 | 169 | 34 | 70.0 | | 97.0 | 5.4 | Y |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | 10:03 | -7 | 29 | | 94.0 | | 5.0 | |
| | | 201 | Baseline | 21JUL2004 | 10:03 | -7 | 29 | | 94.0 | 90.0 | 4.8 | |
| | | 201 | Final visit | 25OCT2004 | 11:50 | 1 | 29 | 84.0 | | 90.0 | 4.8 | Y |
| | | 201 | At randomization | 25OCT2004 | 11:50 | 1 | 29 | 84.0 | | 90.0 | 4.8 | Y |
| | | 207 | Baseline | 19JAN2005 | 10:46 | 87 | 29 | 84.0 | | 132.0 | 4.9 | |
| | | 223 | Week 12 | 07FEB2005 | 11:35 | 122 | 29 | 94.0 | | 69.0 | 4.9 | Y |
| | | 223 | Final visit | 23FEB2005 | 11:35 | 122 | 29 | 80.0 | | 69.0 | 4.8 | Y |
| E0128002 | OL QTP | 1.01 | Screening | 14OCT2004 | 15:35 | -4 | 29 | 110.0 | | 389.0 H | 5.5 | Y |
| | | 1.01 | Baseline | 14OCT2004 | 15:35 | -4 | 29 | 110.0 | | 389.0 H | 5.5 | Y |
| | | 106 | Week 12 | 11JAN2005 | 15:49 | 85 | 29 | 89.0 | | 333.0 H | 5.1 | Y |
| | | 109 | Week 24 | 05APR2005 | 16:54 | 169 | 29 | 93.0 | | 97.0 | 5.1 | Y |
| | | 223 | Final visit | 01JUN2005 | 15:53 | 235 | 29 | 106.0 | | 188.0 | 5.0 | Y |
| | | 223 | Final visit | 10JUN2005 | 15:53 | 235 | 29 | 106.0 | | 188.0 | 5.0 | |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | 15:33 | -6 | 24 | 72.0 | | 69.0 | 5.5 | |
| | | 223 | Baseline | 18NOV2004 | 15:33 | -6 | 24 | 72.0 | | 69.0 | 5.5 | |
| | | 223 | Week 8 | 28JAN2005 | 12:35 | 65 | 24 | | | | 4.9 | |
| | | 223 | Week 12 | 28JAN2005 | 12:35 | 65 | 24 | 96.0 | | 125.0 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799276

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbA1c (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128003 | OL QTP | 223 | Final visit | 28JAN2005 | 12:35 | 65 | 24 | 96.0 | | 125.0 | 4.9 | |
| E0128004 | PLA / LI | 106 | Week 12 | 03DEC2004 | 14:10 | -10 | | 85.0 | | 104.0 | 4.7 | |
| | | 201 | Final visit | 09MAR2005 | 11:35 | 86 | | 107.0 | | 146.0 | 4.4 | Y |
| | | 201 | At randomization | 06APR2005 | 9:30 | 1 | | 97.0 | | 250.0 H | 4.6 | Y |
| | | 201 | Baseline | 06APR2005 | 9:30 | 1 | | 97.0 | | 250.0 H | 4.6 | |
| | | 223 | Week 12 | 18APR2005 | 11:29 | 13 | | 90.0 | | 229.0 H | 4.7 | Y |
| | | 223 | Final visit | 18APR2005 | 11:29 | 13 | | 90.0 | | 229.0 H | 4.7 | |
| E0128005 | PLA / VAL | 1.01 | Screening | 08FEB2005 | 15:20 | -9 | | 83.0 | | 118.0 | 5.1 | |
| | | 1.01 | Baseline | 14FEB2005 | 15:50 | -3 | | | 86.0 | | | |
| | | 201 | Baseline | 14FEB2005 | 15:50 | -3 | | | 86.0 | | | |
| | | 201 | Final visit | 16MAY2005 | 16:05 | 1 | | 84.0 | | 132.0 | 5.2 | |
| | | 201 | At randomization | 16MAY2005 | 16:05 | 1 | | 84.0 | | 132.0 | 5.2 | |
| | | | Baseline | 16MAY2005 | 16:05 | 1 | | 84.0 | | 132.0 | 5.2 | |
| | | 202 | Week 12 | 24MAY2005 | 7:42 | 9 | | | 96.0 | 90.0 | 5.3 | Y |
| | | 207 | Week 12 | 11AUG2005 | 8:20 | 88 | | 83.0 | | | | |
| | | 207.01 | Final visit | 19AUG2005 | 8:23 | 96 | | | 94.0 | | | Y |
| | | 207.01 | Final visit | 19AUG2005 | 8:23 | 96 | | | 94.0 | | | Y |
| | | 211 | Week 28 | 28NOV2005 | 8:03 | 197 | | 89.0 | | 153.0 | | |
| | | 223 | Week 28 | 27DEC2005 | 8:34 | 226 | | 82.0 | | 125.0 | 5.2 | Y |
| | | 223 | Final visit | 27DEC2005 | 8:34 | 226 | | 82.0 | | 125.0 | 5.2 | Y |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | 15:25 | -7 | 36 | 88.0 | | 451.0 H | 5.8 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst   chem102.sas   19MAR2007:15:24   klrz047

3545

CONFIDENTIAL
AZSER12799277

Page 511 of 511

Listing 12.2.8.2-4   Chemistry Data - Diabetic Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | BOL/ BRD DAY | BMI | FASTING GLUCOSE (MG/DL) | NON FASTING GLUCOSE (MG/DL) | INSULIN (PMOL/L) | HgbAlc (%) | Documented fasting >8h after meal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 1 | Baseline | 29JUN2005 | 15:25 | -7 | 36 | 88.0 | | 451.0 H | 5.8 | |
| | | 201 | Final visit | 03OCT2005 | 9:23 | 1 | 36 | 98.0 | | 340.0 H | 5.9 | Y |
| | | 201 | At randomization | 03OCT2005 | 9:23 | 1 | 36 | 98.0 | | 340.0 H | 5.9 | Y |
| | | 201 | Baseline | 03OCT2005 | 9:23 | 1 | 36 | 98.0 | | 340.0 H | 5.9 | Y |
| | | 223 | Week 12 | 31OCT2005 | 9:43 | 29 | 36 | 112.0 | | 2063.0 H | 5.9 | Y |
| | | 223 | Final visit | 31OCT2005 | 9:43 | 29 | 36 | 112.0 | | 2063.0 H | 5.9 | |
| | | 223.01 | Week 12 | 07NOV2005 | 10:19 | 36 | 36 | | | 229.0 H | | Y |
| | | 223.01 | Final visit | 07NOV2005 | 10:19 | 36 | 36 | | | 229.0 H | | Y |
| E0128007 | MISSING | 1 | | 01SEP2005 | 12:11 | | | 94.0 | | 111.0 | 5.7 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080204.lst  chem102.sas  19MAR2007:15:24  klrz047

3546

CONFIDENTIAL
AZSER12799278

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | 9:40 | -3 | 144 | 4.5 | 108.0 | 23.0 |
| | | 103 | Baseline | 07JUN2004 | 9:40 | -3 | 144 | 4.5 | 108.0 | 23.0 |
| | | | Week 12 | 22JUN2004 | 14:10 | 12 | 143 | 4.0 | 107.0 | 25.0 |
| | | | Final Visit | 22JUN2004 | 14:10 | 12 | 143 | 4.0 | 107.0 | 25.0 |
| E0001002 | MISSING | 1 | | 26MAY2004 | 16:15 | | 147 | 4.3 | 106.0 | 27.0 |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | 12:55 | -7 | 144 | 4.0 | 106.0 | 22.0 |
| | | 104 | Baseline | 24JUN2004 | 12:55 | -7 | 144 | 4.0 | 106.0 | 22.0 |
| | | | Week 12 | 27JUL2004 | 11:45 | 26 | 142 | 3.4 L | 105.0 | 20.0 |
| | | | Final Visit | 27JUL2004 | 11:45 | 26 | 142 | 3.4 L | 105.0 | 20.0 L |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | 16:15 | -5 | 143 | 5.1 | 103.0 | 24.0 |
| | | 105 | Baseline | 07JUL2004 | 16:15 | -5 | 143 | 5.1 | 103.0 | 24.0 |
| | | | Week 12 | 01SEP2004 | 14:20 | 51 | 137 | 4.5 | 103.0 | 25.0 |
| | | | Final Visit | 01SEP2004 | 14:20 | 51 | 137 | 4.5 | 103.0 | 25.0 |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | 14:15 | -5 | 142 | 4.1 | 108.0 | 17.0 L# |
| | | 107 | Baseline | 01OCT2004 | 14:15 | -5 | 142 | 4.1 | 108.0 | 17.0 L# |
| | | | Week 12 | 01FEB2005 | 9:22 | 118 | 144 | 4.1 | 108.0 | 25.0 |
| | | | Final Visit | 01FEB2005 | 9:22 | 118 | 144 | 4.1 | 108.0 | 25.0 |
| E0001006 | OL QTP | 1.01 | Screening | 14OCT2004 | 10:05 | -4 | 142 | 4.9 | 104.0 | 23.0 |
| | | | Baseline | 14OCT2004 | 10:05 | -4 | 142 | 4.9 | 104.0 | 23.0 |
| E0001007 | OL QTP | 223 | Week 12 | 02DEC2004 | 14:25 | 44 | 142 | 4.8 | 101.0 | 28.0 |
| | | | Final Visit | 02DEC2004 | 14:25 | 44 | 142 | 4.8 | 101.0 | 28.0 |
| | | 1.01 | Screening | 15OCT2004 | 9:25 | -4 | 145 | 4.8 | 102.0 | 25.0 |
| | | | Baseline | 15OCT2004 | 9:25 | -4 | 145 | 4.8 | 102.0 | 25.0 |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | 15:55 | -7 | 143 | 4.4 | 104.0 | 24.0 |
| | | 201 | Baseline | 18OCT2004 | 15:55 | -7 | 143 | 4.4 | 104.0 | 24.0 |
| | | | Final Visit | 17FEB2005 | 10:35 | 1 | 145 | 4.8 | 113.0 H | 18.0 L# |
| | | | At randomization | 17FEB2005 | 10:35 | 1 | 145 | 4.8 | 113.0 H | 18.0 L# |
| | | | Baseline | 17FEB2005 | 10:35 | 1 | 145 | 4.8 | 113.0 H | 18.0 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12799279

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 207 | Week 12 | 10MAY2005 | 8:25 | 83 | 143 | 4.4 | 106.0 | 23.0 |
| | | 211 | Week 28 | 06SEP2005 | 8:40 | 202 | 142 | 4.7 | 104.0 | 20.0 L |
| | | 214 | Week 40 | 23NOV2005 | 8:25 | 280 | 143 | 4.7 | 106.0 | 25.0 |
| | | 223 | Week 52 | 21DEC2005 | 8:35 | 308 | 142 | 4.7 | 106.0 | 21.0 |
| | | | Final visit | 21DEC2005 | 10:35 | 308 | 142 | 4.7 | 106.0 | 21.0 |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | 14:35 | -7 | 140 | 4.7 | 101.0 | 27.0 |
| | | | Baseline | 05NOV2004 | 16:35 | -7 | 142 | 4.7 | 101.0 | 23.0 |
| | | 201 | Final visit | 04MAR2005 | 10:32 | 1 | 149 | 5.0 | 101.0 | 23.0 |
| | | | At randomization | 04MAR2005 | 10:32 | 1 | 139 | 5.0 | 102.0 | 23.0 |
| | | 223 | Baseline | 04MAR2005 | 10:32 | 1 | 139 | 5.0 | 102.0 | 21.0 |
| | | | Week 12 | 21MAR2005 | 17:00 | 18 | 143 | 4.2 | 102.0 | 21.0 |
| | | | Final visit | 21MAR2005 | 17:00 | 18 | 143 | 4.2 | 107.0 | 21.0 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | 13:25 | -3 | 142 | 4.6 | 104.0 | 27.0 |
| | | | Baseline | 09NOV2004 | 13:25 | -3 | 142 | 4.6 | 104.0 | 27.0 |
| | | 105 | Week 12 | 10JAN2005 | 13:05 | 59 | 141 | 4.5 | 105.0 | 26.0 |
| | | | Final visit | 10JAN2005 | 13:05 | 59 | 141 | 4.5 | 105.0 | 26.0 |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 | 11:05 | -7 | 141 | 3.7 | 104.0 | 22.0 |
| | | | Baseline | 11NOV2004 | 11:05 | -7 | 141 | 3.7 | 104.0 | 22.0 |
| | | 201 | Final visit | 14MAR2005 | 10:20 | 1 | 142 | 4.2 | 106.0 | 26.0 |
| | | | At randomization | 14MAR2005 | 10:20 | 1 | 142 | 4.2 | 106.0 | 26.0 |
| | | | Baseline | 14MAR2005 | 10:20 | 1 | 142 | 4.2 | 106.0 | 26.0 |
| | | 207 | Week 12 | 06JUN2005 | 10:53 | 85 | 142 | 4.2 | 106.0 | 23.0 |
| | | 214 | Week 28 | 19SEP2005 | 9:25 | 281 | 141 | 4.3 | 104.0 | 26.0 |
| | | 223 | Week 40 | 19DEC2005 | 10:25 | 281 | 139 | 3.6 | 103.0 | 21.0 |
| | | | Week 52 | 08MAR2006 | 9:55 | 360 | 137 | 3.6 | 103.0 | 21.0 |
| | | | Final visit | 08MAR2006 | 9:55 | 360 | 137 | 3.6 | 103.0 | 21.0 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | 11:05 | -5 | 142 | 4.3 | 103.0 | 25.0 |
| | | | Baseline | 01DEC2004 | 11:05 | -5 | 142 | 4.3 | 103.0 | 25.0 |
| | | 201 | Final visit | 23MAY2005 | 10:30 | 1 | 143 | 4.4 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799280

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 201 | At randomization | 23MAY2005 | 10:30 | 1 | 143 | 4.4 | 103.0 | 26.0 | |
| | | 207 | Baseline | 23MAY2005 | 10:30 | 1 | 143 | 4.4 | 103.0 | 26.0 | |
| | | 211 | Week 12 | 15AUG2005 | 10:05 | 85 | 147 | 4.3 | 108.0 | 23.0 | |
| | | 214 | Week 28 | 05DEC2005 | 12:52 | 197 | 145 | 4.8 | 109.0 | 23.0 | |
| | | 217 | Week 40 | 24FEB2006 | 10:45 | 278 | 135 | 4.1 | 100.0 | 23.0 | |
| | | | Week 52 | 25MAY2006 | 10:30 | 368 | 142 | 3.8 | 104.0 | 21.0 | |
| | | 223 | Final visit | 30AUG2006 | 11:30 | 465 | 141 | 3.7 | 104.0 | 20.0 | LL |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | 16:10 | -6 | 144 | 5.3 | 107.0 | 26.0 | |
| | | | Baseline | 03DEC2004 | 16:10 | -6 | 144 | 5.3 | 107.0 | 26.0 | |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | 13:35 | -7 | 145 | 5.0 | 109.0 | 24.0 | |
| | | | Baseline | 07FEB2005 | 13:35 | -7 | 145 | 5.0 | 109.0 | 24.0 | |
| | | 103 | Week 12 | 02MAR2005 | 15:05 | 16 | 141 | 4.6 | 104.0 | 24.0 | |
| | | | Final visit | 02MAR2005 | 15:05 | 16 | 141 | 4.6 | 104.0 | 22.0 | |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005 | 9:40 | -7 | 141 | 4.3 | 102.0 | 25.0 | |
| | | | Baseline | 04FEB2005 | 9:40 | -7 | 141 | 4.3 | 102.0 | 26.0 | |
| | | 105 | Week 12 | 06APR2005 | 16:35 | 54 | 144 | 4.5 | 105.0 | 26.0 | |
| | | | Final visit | 06APR2005 | 16:35 | 54 | 144 | 4.5 | 105.0 | 26.0 | |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | 14:30 | -5 | 141 | 3.9 | 104.0 | 24.0 | |
| | | | Baseline | 18MAR2005 | 14:30 | -5 | 136 | 4.3 | 102.0 | 25.0 | |
| | | 201 | At randomization | 05OCT2005 | 11:00 | 1 | 140 | 4.3 | 104.0 | 25.0 | |
| | | | Baseline | 05OCT2005 | 11:00 | 1 | 136 | 4.4 | 102.0 | 19.0 | LL |
| | | 207 | Week 12 | 27DEC2005 | 9:45 | 84 | 137 | 4.3 | 101.0 | 20.0 | LL |
| | | 211 | Week 28 | 19APR2006 | 9:25 | 197 | 141 | 4.4 | 102.0 | 20.0 | |
| | | 214 | Week 40 | 04AUG2006 | 9:15 | 304 | 138 | 4.2 | 102.0 | 20.0 | LL |
| | | 223 | Final visit | 04AUG2006 | 9:15 | 304 | 138 | 4.2 | 102.0 | 20.0 | LL |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | 10:00 | -7 | 142 | 4.7 | 108.0 | 21.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799281

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 1 | Baseline | 20MAY2005 | 10:00 | -7 | 142 | 4.7 | 108.0 | 21.0 |
| | | 201 | Final visit | 06JAN2006 | 12:45 | 1 | 147 | 4.8 | 109.0 | 26.0 |
| | | | At randomization | 06JAN2006 | 12:45 | 1 | 147 | 4.8 | 109.0 | 26.0 |
| | | | Baseline | 06JAN2006 | 12:45 | 1 | 147 | 4.8 | 109.0 | 26.0 |
| | | 207 | Week 12 | 29MAR2006 | 11:20 | 83 | 140 | 4.6 | 104.0 | 26.0 |
| | | 211 | Week 28 | 19JUL2006 | 13:20 | 195 | 137 | 4.7 | 103.0 | 21.0 |
| | | 223 | Week 40 | 21AUG2006 | 9:20 | 228 | 140 | 4.1 | 105.0 | 25.0 |
| | | | Final visit | 21AUG2006 | 9:20 | 228 | 140 | 4.1 | 105.0 | 25.0 |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 | 11:00 | -6 | 141 | 4.6 | 107.0 | 19.0 L |
| | | | Baseline | 02AUG2005 | 11:00 | -6 | 141 | 4.6 | 107.0 | 15.0 L |
| | | 201 | Final visit | 02NOV2005 | 9:40 | -1 | 139 | 4.6 | 104.0 | 25.0 |
| | | | At randomization | 29NOV2005 | 9:40 | 1 | 139 | 4.6 | 104.0 | 25.0 |
| | | | Baseline | 29NOV2005 | 9:40 | 1 | 139 | 4.6 | 104.0 | 25.0 |
| | | 207 | Week 12 | 24FEB2006 | 9:40 | 88 | 132 # | 4.6 | 99.0 | 24.0 |
| | | 211 | Week 28 | 20JUN2006 | 9:43 | 204 | 138 | 4.0 | 101.0 | 22.0 |
| | | 223 | Week 40 | 24AUG2006 | 9:55 | 269 | 136 | 3.7 | 101.0 | 18.0 L# |
| | | | Final visit | 24AUG2006 | 9:55 | 269 | 136 | 3.7 | 101.0 | 18.0 L# |
| E0003001 | MISSING | 1 | | 08DEC2004 | 13:50 | | 150H | 5.0 | 110.0 | 21.0 |
| E0003003 | OL QTP | 1 | Screening | 05JAN2005 | 13:04 | -5 | 135 | 4.5 | 101.0 | 24.0 |
| | | | Baseline | 05JAN2005 | 13:04 | -5 | 135 | 4.5 | 101.0 | 24.0 |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 | 10:55 | -7 | 145 | 3.8 | 106.0 | 23.0 |
| | | | Baseline | 06JAN2005 | 10:55 | -7 | 145 | 3.8 | 106.0 | 23.0 |
| E0003005 | OL QTP | 1.01 | Screening | 07JAN2005 | 10:40 | -6 | 140 | 4.4 | 100.0 | 28.0 |
| | | | Baseline | 07JAN2005 | 10:40 | -6 | 140 | 4.4 | 100.0 | 28.0 |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | 10:05 | -6 | 138 | 4.3 | 102.0 | 23.0 |
| | | | Baseline | 07JAN2005 | 10:05 | -6 | 138 | 4.3 | 102.0 | 23.0 |
| E0003007 | MISSING | 1 | | 13JAN2005 | 15:35 | | 141 | 5.0 | 101.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799282

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 1 | | 13JAN2005 | 12:43 | | 143 | 4.6 | 105.0 | 23.0 |
| E0003009 | MISSING | 1 | | 13JAN2005 | 12:13 | | 143 | 5.1 | 105.0 | 27.0 |
| E0003010 | MISSING | 1.01 | | 21JAN2005 | 10:00 | | 140 | 4.6 | 101.0 | 24.0 |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | 13:28 | -5 | 143 | 4.6 | 104.0 | 25.0 |
| | | 2 | Baseline | 09FEB2005 | 13:26 | -5 | 143 | 4.6 | 104.0 | 25.0 |
| | | 2 | Week12 | 25FEB2005 | 11:30 | 11 | 144 | 4.0 | 104.0 | 22.0 |
| | | 3 | Final visit | 25FEB2005 | 11:30 | 11 | 144 | 4.0 | 104.0 | 22.0 |
| E0003012 | MISSING | 1 | | 17MAR2005 | 11:00 | | 141 | 4.4 | 104.0 | 23.0 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | 11:40 | -7 | 140 | 4.1 | 102.0 | 25.0 |
| | | 2 | Baseline | 17MAR2005 | 11:40 | -7 | 140 | 4.1 | 102.0 | 25.0 |
| | | 0 | At randomization | 24AUG2005 | 14:30 | 1 | 144 | 4.8 | 105.0 | 25.0 |
| | | 1 | Baseline | 24AUG2005 | 14:30 | 1 | 144 | 4.8 | 105.0 | 25.0 |
| | | 2 | Week12 | 24AUG2005 | 14:30 | 1 | 144 | 4.8 | 105.0 | 25.0 |
| | | 2 | | 09NOV2005 | 10:30 | 78 | 143 | 5.0 | 103.0 | 25.0 |
| | | 3 | Final visit | 09NOV2005 | 10:30 | 78 | 143 | 5.0 | 103.0 | 25.0 |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 | 11:00 | -6 | 141 | 4.4 | 108.0 | 18.0 L# |
| | | 2 | Baseline | 19APR2005 | 11:00 | -6 | 141 | 4.4 | 109.0 | 19.0 L# |
| | | 2 | Week12 | 02MAY2005 | 11:15 | 7 | 142 | 4.2 | 109.0 | 22.0 |
| | | 3 | Final visit | 02MAY2005 | 11:15 | 7 | 142 | 4.2 | 107.0 | 22.0 |
| E0003016 | OL QTP | 1 | | 09JUN2005 | 10:35 | -12 | 148H | 4.6 | 106.0 | 27.0 |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | 12:10 | -7 | 152H# | 5.6 H# | 113.0 H | 24.0 |
| | | 2 | Baseline | 07JUL2005 | 12:30 | -7 | 152H# | 5.6 H# | 113.0 H | 24.0 |
| E0003018 | MISSING | 1.01 | | 02AUG2005 | 8:05 | | 142 | 4.3 | 102.0 | 22.0 |
| E0003019 | MISSING | 1 | | 02AUG2005 | 12:15 | | 139 | 4.2 | 101.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799283

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | 9:40 | -7 | 142 | 4.7 | 103.0 | 21.0 |
| | | | Baseline | 07SEP2005 | 9:40 | -7 | 142 | 4.7 | 103.0 | 24.0 |
| | | 223 | Week 24 | 02JUN2006 | 10:45 | 261 | 140 | 4.2 | 103.0 | 22.0 |
| | | | Final visit | 02JUN2006 | 10:45 | 261 | 140 | 4.2 | 103.0 | 22.0 |
| E0003021 | OL QTP | 1 | | 20SEP2005 | 13:25 | -8 | 141 | 4.7 | 104.0 | 22.0 |
| E0004002 | MISSING | 1 | | 14APR2004 | 15:45 | | 141 | 3.8 | 105.0 | 31.0 # |
| E0004003 | MISSING | 1 | | 17MAY2004 | 15:09 | | 139 | 5.7 H# | 98.0 | 24.0 |
| | | 223 | | 16JUN2004 | 11:30 | | 143 | 4.9 | 101.0 | 27.0 |
| E0004005 | MISSING | 1 | | 14JUL2004 | 11:30 | | 143 | 4.3 | 107.0 | 21.0 |
| E0004006 | MISSING | 1 | | 19JUL2004 | 10:50 | | 141 | 4.2 | 104.0 | 23.0 |
| E0005001 | MISSING | 1 | | 23MAR2004 | 15:25 | | 141 | 4.1 | 108.0 | 26.0 |
| E0005002 | PLA / LI | 1 | Screening | 24MAR2004 | 16:40 | -7 | 140 | 4.9 | 104.0 | 23.0 |
| | | | Baseline | 26MAR2004 | 15:21 | -1 | 144 | 4.9 | 104.0 | 26.0 |
| | | 201 | Final visit | 02JUL2004 | 15:21 | 1 | 144 | 4.9 | 109.0 | 26.0 |
| | | | At randomization | 02JUL2004 | 15:21 | 1 | 144 | 4.9 | 109.0 | 26.0 |
| | | 207 | Week 12 | 07OCT2004 | 15:21 | 79 | 145 | 5.3 | 109.0 | 26.0 |
| | | 214 | Week 40 | 02MAY2005 | 10:35 | 286 | 145 | 4.8 | 108.0 | 22.0 |
| | | | Final visit | 02MAY2005 | 10:35 | 286 | 145 | 4.8 | 108.0 | 24.0 |
| | | 211 | Week 28 | 10FEB2005 | 9:10 | 205 | 141 | 4.5 | 105.0 | 20.0 L |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | 14:25 | -7 | 139 | 4.0 | 102.0 | 27.0 |
| | | | Baseline | 29MAR2004 | 14:25 | -7 | 139 | 4.0 | 102.0 | 27.0 |
| E0005004 | MISSING | 1 | | 29MAR2004 | 14:50 | | 143 | 4.5 | 107.0 | 24.0 |
| E0005005 | MISSING | 1 | | 30MAR2004 | 15:10 | | 139 | 4.2 | 102.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799284

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | 14:37 | -6 | 144 | 4.2 | 105.0 | 31.0 # |
| | | 223 | Baseline | 31MAR2004 | 14:37 | -6 | 144 | 4.2 | 105.0 | 31.0 # |
| | | | Week 12 | 02JUN2004 | 16:00 | 57 | 142 | 3.8 | 105.0 | 24.0 |
| | | | Final visit | 02JUN2004 | 16:00 | 57 | 142 | 3.8 | 105.0 | 24.0 |
| E0005007 | OL QTP | 1 | Screening | 01APR2004 | 15:50 | | 139 | 3.8 | 97.0 | 23.0 |
| E0005008 | MISSING | 1.01 | | 06APR2004 | 10:15 | | 139 | 4.0 | 100.0 | 29.0 |
| E0005009 | MISSING | 1 | | 13APR2004 | 16:50 | | 142 | 3.8 | 99.0 | 33.0 # |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | 13:55 | -7 | 140 | 4.6 | 105.0 | 23.0 |
| | | 201 | Baseline | 15APR2004 | 13:55 | -7 | 140 | 4.6 | 105.0 | 23.0 |
| | | | Final visit | 17AUG2004 | 11:15 | 1 | 140 | 4.5 | 104.0 | 21.0 |
| | | | At Randomization | 17AUG2004 | 11:15 | 1 | 140 | 4.5 | 104.0 | 21.0 L |
| | | 223 | Baseline | 17AUG2004 | 11:15 | 1 | 139 | 4.5 | 104.0 | 21.0 L |
| | | | Week 12 | 14OCT2004 | 10:10 | 59 | 139 | 4.5 | 104.0 | 19.0 |
| | | | Final visit | 14OCT2004 | 10:10 | 59 | 139 | 4.5 | 104.0 | 19.0 |
| E0005011 | OL QTP | 104 | Week 12 | 20APR2004 | 14:35 | -8 | 142 | 3.9 | 103.0 | 26.0 |
| | | 223 | Final visit | 15JUN2004 | 9:30 | 48 | 143 | 4.2 | 106.0 | 28.0 |
| | | | Final visit | 15JUN2004 | 9:30 | 48 | 143 | 4.2 | 106.0 | 28.0 |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | 15:10 | -6 | 141 | 4.9 | 101.0 | 25.0 |
| | | | Baseline | 23APR2004 | 15:10 | -6 | 141 | 4.9 | 101.0 | 25.0 |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | 15:55 | -7 | 142 | 4.4 | 103.0 | 26.0 |
| | | | Baseline | 27APR2004 | 15:55 | -7 | 142 | 4.4 | 103.0 | 26.0 |
| | | 109 | Week 24 | 21OCT2004 | 10:25 | 170 | 139 | 4.4 | 102.0 | 26.0 |
| | | | Final visit | 21OCT2004 | 10:25 | 170 | 139 | 4.6 | 102.0 | 26.0 |
| E0005015 | OL QTP | 1 | Screening | 04MAY2004 | 11:50 | -7 | 147 | 4.6 | 109.0 | 24.0 |
| | | | Baseline | 04MAY2004 | 11:50 | -7 | 147 | 4.6 | 109.0 | 24.0 |
| | | 109 | Week 24 | 26OCT2004 | 10:00 | 168 | 153 H# | 5.4 | 114.0 H | 26.0 |
| | | | Final visit | 26OCT2004 | 10:00 | 168 | 153 H# | 5.4 | 114.0 H | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799285

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005016 | MISSING | 1.01 | | 17MAY2004 | 8:12 | | 141 | 4.2 | 109.0 | 21.0 | |
| E0005017 | PlA / VAL | 1 | Screening | 11MAY2004 | 15:25 | -7 | 142 | 4.1 | 102.0 | 23.0 | |
| | | | Baseline | 11MAY2004 | 15:25 | -7 | 142 | 4.1 | 102.0 | 23.0 | |
| | | 202 | Week 12 | 09NOV2004 | 9:15 | 8 | 145 | 4.2 | 107.0 | 25.0 | |
| | | | Final visit | 09NOV2004 | 9:15 | 8 | 145 | 4.2 | 107.0 | 25.0 | |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004 | 10:25 | -7 | 140 | 4.6 | 104.0 | 19.0 | LL |
| | | | Baseline | 18MAY2004 | 10:25 | -7 | 140 | 4.6 | 104.0 | 19.0 | LL |
| | | 101 | Screening | 25MAY2004 | 11:35 | 0 | 140 | 4.0 | 105.0 | 21.0 | |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004 | 15:15 | -7 | 141 | 4.1 | 102.0 | 24.0 | |
| | | | Baseline | 20MAY2004 | 15:15 | -7 | 141 | 4.1 | 102.0 | 24.0 | |
| E0005020 | PlA / VAL | 201 | Final visit | 24MAY2004 | 10:23 | -8 | 139 | 4.1 | 105.0 | 20.0 | L |
| | | | At randomization | 18OCT2004 | 8:25 | 1 | 140 | 4.3 | 103.0 | 21.0 | L |
| | | | Baseline | 18OCT2004 | 8:25 | 1 | 140 | 4.3 | 103.0 | 21.0 | L |
| | | 207 | Week 2 | 18OCT2004 | 10:20 | 86 | 141 | 4.4 | 109.0 | 21.0 | L |
| | | 211 | Week 28 | 13JAN2005 | 10:40 | 197 | 143 | 4.4 | 109.0 | 21.0 | L |
| | | 214 | Week 52 | 02MAY2005 | 11:40 | 282 | 141 | 4.4 | 104.0 | 20.0 | L |
| | | 217 | Week 68 | 26JUL2005 | 10:00 | 365 | 139 | 4.0 | 105.0 | 22.0 | |
| | | 219 | Week 84 | 17OCT2005 | 10:50 | 477 | 139 | 4.7 | 105.0 | 25.0 | |
| | | 221 | Week 104 | 06FEB2006 | 8:50 | 592 | 141 | 4.7 | 104.0 | 25.0 | |
| | | 223 | Final visit | 01JUN2006 | 9:30 | 681 | 138 | 4.8 | 102.0 | 20.0 | LL |
| | | | | 29AUG2006 | 9:30 | 681 | 138 | 4.8 | 102.0 | 20.0 | LL |
| E0005021 | QTP / VAL | 201 | Final visit | 27MAY2004 | 12:20 | -8 | 143 | 4.5 | 102.0 | 28.0 | L |
| | | | At randomization | 22SEP2004 | 10:10 | 1 | 138 | 4.3 | 100.0 | 19.0 | L |
| | | | Baseline | 22SEP2004 | 10:10 | 1 | 138 | 4.2 | 100.0 | 19.0 | L |
| | | 207 | Week 12 | 20DEC2004 | 11:55 | 90 | 138 | 4.2 | 100.0 | 19.0 | L |
| | | 211 | Week 28 | 13APR2005 | 10:50 | 204 | 141 | 4.8 | 102.0 | 27.0 | |
| | | 214 | Week 40 | 29JUN2005 | 14:20 | 281 | 143 | 5.1 | 105.0 | 24.0 | |
| | | | | | | | 143 | 4.4 | 109.0 | 21.0 | L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.lst   02MAR2007:13:32   chem103.sas   kcpx265

3554

CONFIDENTIAL
AZSER12799286

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 217 | Week 52 | 26SEP2005 | 12:35 | 370 | 143 | 4.2 | 104.0 | 22.0 |
| | | 219 | Week 68 | 23JAN2006 | 10:54 | 489 | 138 | 4.1 | 102.0 | 24.0 |
| | | 221 | Week 84 | 03MAY2006 | 9:50 | 589 | 141 | 4.4 | 104.0 | 21.0 |
| | | 223 | Week 104 | 24AUG2006 | 11:40 | 702 | 135 | 4.5 | 97.0 | 24.0 |
| | | 223 | Final visit | 24AUG2006 | 11:40 | 702 | 135 | 4.5 | 97.0 | 24.0 |
| E0005022 | OL QTP | 105 | Week 12 | 27MAY2004 | 12:50 | -8 | 138 | 5.0 | 102.0 | 22.0 |
| | | 223 | Week 24 | 29JUL2004 | 12:40 | 55 | 140 | 4.7 | 103.0 | 27.0 |
| | | | Final visit | 16DEC2004 | 10:10 | 195 | 142 | 4.5 | 106.0 | 27.0 |
| | | 109 | Week 24 | 16DEC2004 | 10:10 | 195 | 142 | 4.5 | 106.0 | 27.0 |
| | | | | 02DEC2004 | 12:30 | 181 | 137 | 7.0 H# | 102.0 | 25.0 |
| E0005023 | OL QTP | 1 | Week 24 | 27MAY2004 | 15:35 | -14 | 141 | 4.8 | 102.0 | 24.0 |
| | | 223 | Final visit | 10NOV2004 | 12:25 | 153 | 144 | 5.1 | 103.0 | 26.0 |
| | | | | 10NOV2004 | 12:25 | 153 | 144 | 5.1 | | |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | 15:03 | -7 | 142 | 4.2 | 100.0 | 22.0 |
| | | | Baseline | 02JUN2004 | 15:03 | -7 | 142 | 4.2 | 100.0 | 22.0 |
| | | 223 | Week 12 | 08JUL2004 | 9:06 | 29 | 143 | 4.4 | 106.0 | 23.0 |
| | | | Final visit | 08JUL2004 | 9:06 | 29 | 143 | 4.4 | 106.0 | 23.0 |
| E0005025 | MISSING | 1 | Screening | 04JUN2004 | 10:25 | -7 | 139 | 4.7 | 104.0 | 22.0 |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 | 10:30 | -7 | 145 | 4.6 | 110.0 | 21.0 |
| | | | Baseline | 07JUN2004 | 10:30 | -7 | 145 | 4.6 | 110.0 | 21.0 |
| E0005027 | QTP / LI | 201 | Final visit | 05OCT2004 | 10:15 | 1 | 143 | 4.5 | 107.0 | 25.0 |
| | | | At randomization Baseline | 05OCT2004 | 10:15 | 1 | 143 | 4.5 | 107.0 | 25.0 |
| | | 207 | Week 12 | 04JAN2005 | 9:09 | 92 | 145 | 4.5 | 109.0 | 25.0 |
| | | 211 | Week 28 | 09MAY2005 | 11:50 | 207 | 145 | 5.8 | 107.0 | 27.0 |
| | | 223 | Week 40 | 02AUG2005 | 14:55 | 302 | 146 | 4.8 | 107.0 | 25.0 |
| | | | Final visit | 02AUG2005 | 14:55 | 302 | 146 | 4.8 | 107.0 | 25.0 |
| | | 1.01 | Screening | 11JUN2004 | 10:15 | | 145 | 4.9 | 108.0 | 25.0 |
| | | | Baseline | 11JUN2004 | 10:15 | | 145 | 4.9 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799287

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005030 | MISSING | 1 | | 26JUN2004 | 10:34 | | 142 | 4.7 | 105.0 | 21.0 |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 | 12:35 | -7 | 139 | 4.1 | 103.0 | 21.0 |
| | | | Baseline | 24JUN2004 | 13:35 | -7 | 139 | 4.1 | 103.0 | 21.0 |
| | | 223 | Week 12 | 19AUG2004 | 13:47 | 49 | 140 | 4.2 | 103.0 | 24.0 |
| | | | Final visit | 19AUG2004 | 13:47 | 49 | 140 | 4.2 | 103.0 | 24.0 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 | 11:00 | -6 | 143 | 5.0 | 105.0 | 26.0 |
| | | | Baseline | 25JUN2004 | 11:00 | -6 | 143 | 5.0 | 105.0 | 26.0 |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 | 16:02 | -7 | 141 | 4.3 | 102.0 | 23.0 |
| | | | Baseline | 22JUL2004 | 16:02 | -7 | 141 | 4.3 | 102.0 | 25.0 |
| | | 223 | Week 12 | 11NOV2004 | 11:45 | 104 | 140 | 4.9 | 102.0 | 25.0 |
| | | | Final visit | 11NOV2004 | 11:45 | 104 | 140 | 4.9 | 101.0 | 25.0 |
| E0005034 | OL QTP | 1 | Screening | 26JUL2004 | 11:13 | -8 | 146 | 5.9 H# | 108.0 | 23.0 |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | 12:45 | -7 | 144 | 4.2 | 105.0 | 22.0 |
| | | | Baseline | 26JUL2004 | 12:45 | -7 | 144 | 4.2 | 105.0 | 22.0 |
| | | 101 | Screening | 02AUG2004 | 10:45 | 0 | 140 | 4.2 | 103.0 | 20.0 L |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | 16:23 | -7 | 143 | 4.2 | 106.0 | 24.0 |
| | | | Baseline | 26JUL2004 | 16:23 | -7 | 143 | 4.2 | 106.0 | 24.0 |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | 11:24 | -7 | 141 | 4.5 | 106.0 | 23.0 |
| | | | Baseline | 29JUL2004 | 11:24 | -7 | 141 | 4.5 | 106.0 | 23.0 |
| | | 223 | Week 12 | 16SEP2004 | 10:35 | 42 | 142 | 4.4 | 107.0 | 25.0 |
| | | | Final visit | 16SEP2004 | 10:35 | 42 | 142 | 4.4 | 107.0 | 25.0 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | 14:35 | -7 | 143 | 4.5 | 106.0 | 21.0 |
| | | | Baseline | 29JUL2004 | 14:35 | -7 | 143 | 4.5 | 106.0 | 21.0 |
| E0005039 | MISSING | 1 | | 03AUG2004 | 16:22 | | 142 | 4.6 | 106.0 | 22.0 |
| E0005040 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -8 | 139 | 4.5 | 104.0 | 19.0 L |
| | | 101 | Screening | 20AUG2004 | 14:32 | | 138 | 4.4 | 105.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799288

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005040 | OL QTP | 223 | Week 12 | 24SEP2004 | 12:20 | 35 | 141 | 4.9 | 104.0 | 22.0 |
|  |  |  | Final visit | 24SEP2004 | 12:20 | 35 | 141 | 4.9 | 104.0 | 22.0 |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | 17:00 | -7 | 139 | 3.9 | 106.0 | 19.0 L |
|  |  |  | Baseline | 18AUG2004 | 17:00 | -7 | 139 | 5.1 | 106.0 | 19.0 L |
|  |  | 201 | Final visit | 08FEB2005 | 9:55 | 1 | 142 | 5.4 | 107.0 | 19.0 L |
|  |  |  | At | 08FEB2005 | 9:55 | 1 | 142 | 5.4 | 107.0 | 19.0 L |
|  |  |  | randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 08FEB2005 | 9:55 | 1 | 142 | 5.4 | 107.0 | 19.0 |
|  |  | 202 | Week 12 | 16FEB2005 | 10:25 | 9 | 138 | 5.2 | 101.0 | 22.0 |
|  |  | 211 | Week 28 | 22AUG2005 | 11:15 | 196 | 139 | 6.3 H# | 103.0 | 26.0 |
|  |  | 214 | Week 40 | 6NOV2005 | 9:55 | 282 | 140 | 4.9 | 103.0 | 26.0 |
|  |  | 214 | Week 52 | 1FEB2006 | 11:35 | 371 | 139 | 4.4 | 101.0 | 22.0 |
|  |  | 219 | Week 68 | 31MAY2006 | 12:30 | 478 | 139 | 4.4 | 103.0 | 23.0 |
|  |  | 223 | Week 84 | 23AUG2006 | 13:30 | 562 | 141 | 4.8 | 103.0 | 23.0 |
|  |  |  | Final visit | 23AUG2006 | 13:30 | 562 | 146 | 4.8 | 107.0 | 23.0 |
|  |  | 203 | Week 12 | 01MAR2006 | 10:35 | 22 | 146 | 5.1 | 107.0 | 26.0 |
|  |  | 207 | Week 12 | 12MAY2005 | 10:22 | 94 | 142 | 4.6 | 103.0 | 23.0 |
|  |  | 211 | Week 28 | 24AUG2005 | 12:05 | 198 | 139 | 4.7 | 104.0 | 25.0 |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | 11:55 | -7 | 142 | 4.8 | 107.0 | 22.0 |
|  |  |  | Baseline | 19AUG2004 | 11:55 | -7 | 142 | 4.8 | 107.0 | 22.0 |
|  |  | 223 | Week 12 | 20OCT2004 | 8:32 | 55 | 141 | 4.5 | 106.0 | 23.0 |
|  |  |  | Final visit | 20OCT2004 | 8:32 | 55 | 141 | 4.5 | 106.0 | 23.0 |
| E0005043 | MISSING | 1 | Screening | 23AUG2004 | 12:15 |  | 142 | 4.3 | 106.0 | 19.0 L |
| E0005044 | MISSING | 1 | Screening | 24AUG2004 | 15:45 |  | 145 | 4.6 | 103.0 | 26.0 |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | 10:10 | -7 | 139 | 4.5 | 103.0 | 24.0 |
|  |  |  | Baseline | 25AUG2004 | 10:10 | -7 | 139 | 4.5 | 103.0 | 24.0 |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | 15:15 | -6 | 140 | 4.9 | 105.0 | 21.0 |
|  |  |  | Baseline | 02SEP2004 | 15:15 | -6 | 140 | 4.9 | 105.0 | 21.0 |
|  |  | 223 | Week 24 | 21FEB2005 | 14:40 | 166 | 139 | 4.7 | 108.0 | 22.0 |
|  |  |  | Final visit | 21FEB2005 | 14:40 | 166 | 142 | 4.7 | 108.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799289

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:37 | -7 | 141 | 4.2 | 103.0 | 23.0 |
| | | | Baseline | 07SEP2004 | 10:37 | -7 | 141 | 4.2 | 103.0 | 23.0 |
| | | 201 | Final Visit | 08MAR2005 | 8:50 | 1 | 145 | 4.1 | 107.0 | 23.0 |
| | | | At | 08MAR2005 | 8:50 | 1 | 145 | 4.1 | 107.0 | 23.0 |
| | | | randomization | | | | | | | |
| | | 207 | Baseline | 08MAR2005 | 8:50 | 1 | 145 | 4.1 | 107.0 | 23.0 |
| | | 211 | Week 12 | 31MAY2005 | 11:15 | 85 | 144 | 4.1 | 105.0 | 26.0 |
| | | 214 | Week 28 | 13SEP2005 | 9:15 | 197 | 144 | 4.0 | 105.0 | 28.0 |
| | | 217 | Week 40 | 13DEC2005 | 8:15 | 281 | 143 | 3.8 | 103.0 | 26.0 |
| | | 217 | Week 52 | 07MAR2006 | 9:50 | 365 | 141 | 4.6 | 100.0 | 26.0 |
| | | 219 | Week 68 | 27JUN2006 | 9:45 | 477 | 135 | 4.2 | 103.0 | 26.0 |
| | | 223 | Week 84 | 11SEP2006 | 8:30 | 553 | 138 | 4.2 | 100.0 | 25.0 |
| | | | Final Visit | 11SEP2006 | 8:30 | 553 | 136 | | | |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | 14:38 | -3 | 145 | 4.3 | 109.0 | 21.0 |
| | | | Baseline | 07SEP2004 | 14:38 | -3 | 145 | 4.3 | 109.0 | 19.0 L |
| | | 201 | Final Visit | 02MAR2005 | 11:00 | 1 | 141 | 4.3 | 109.0 | 19.0 L |
| | | | At | 02MAR2005 | 11:00 | 1 | 141 | 4.3 | 107.0 | 19.0 L |
| | | | randomization | | | | | | | |
| | | 208 | Baseline | 02MAR2005 | 11:00 | 1 | 141 | 4.3 | 111.0 | 19.0 L |
| | | 211 | Week 12 | 26JUN2005 | 11:55 | 120 | 144 | 4.6 | 111.0 | 21.0 |
| | | | Week 28 | 20SEP2005 | 14:30 | 203 | 145 | 4.1 | 108.0 | 27.0 |
| | | | Final Visit | 20SEP2005 | 14:30 | 203 | 145 | 4.1 | 108.0 | 27.0 |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 | 9:10 | -7 | 142 | 4.9 | 105.0 | 24.0 |
| | | | Baseline | 13SEP2004 | 9:10 | -7 | 142 | 4.9 | 105.0 | 24.0 |
| | | 201 | Final Visit | 08MAR2005 | 11:57 | 1 | 150H | 5.6 H# | 112.0 H | 23.0 |
| | | | At | 08MAR2005 | 11:57 | 1 | 150H | 5.6 H# | 112.0 H | 23.0 |
| | | | randomization | | | | | | | |
| | | 207 | Baseline | 08MAR2005 | 11:57 | 1 | 150H | 5.6 H# | 112.0 H | 23.0 |
| | | | Week 12 | 31MAY2005 | 13:00 | 85 | 144 | 5.1 | 106.0 | 27.0 |
| | | | Final Visit | 31MAY2005 | 13:00 | 85 | 144 | 5.1 | 106.0 | 27.0 |
| E0005050 | OL QTP | 1 | Screening | 13SEP2004 | 14:20 | -7 | 140 | 4.7 | 103.0 | 23.0 |
| | | | Baseline | 13SEP2004 | 14:20 | -7 | 140 | 4.7 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020020205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3558

CONFIDENTIAL
AZSER12799290

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 | 11:00 | -7 | 140 | 4.6 | 102.0 | 26.0 |
| | | 201 | Baseline | 14SEP2004 | 11:00 | -7 | 140 | 4.6 | 102.0 | 26.0 |
| | | | Final Visit | 05APR2005 | 14:45 | 1 | 144 | 4.7 | 105.0 | 24.0 |
| | | | At randomization | 05APR2005 | 14:45 | 1 | 144 | 4.7 | 105.0 | 24.0 |
| | | | Baseline | 05APR2005 | 14:45 | 1 | 144 | 4.7 | 105.0 | 24.0 |
| | | 206 | Week 12 | 31MAY2005 | 14:45 | 57 | 145 | 4.8 | 105.0 | 25.0 |
| | | 207 | Week 12 | 26JUN2005 | 15:45 | 85 | 145 | 4.9 | 105.0 | 25.0 |
| | | 223 | Week 12 | 26JUL2005 | 14:40 | 113 | 147 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 26JUL2005 | 14:40 | 113 | 147 | 4.3 | 105.0 | 23.0 |
| E0005052 | MISSING | 1 | Screening | 14SEP2004 | 11:22 | | 141 | 5.5 # | 105.0 | 23.0 |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004 | 10:47 | -7 | 141 | 5.5 # | 104.0 | 23.0 |
| | | 223 | Baseline | 15SEP2004 | 10:47 | -7 | 141 | 5.5 ## | 104.0 | 23.0 |
| | | | Week 12 | 15OCT2004 | 10:35 | 28 | 136 | 4.6 | 99.0 | 26.0 |
| | | | Final visit | 20OCT2004 | 10:35 | 28 | 136 | 4.6 | 99.0 | 26.0 |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004 | 14:15 | -6 | 137 | 4.9 | 98.0 | 23.0 |
| | | | Baseline | 15SEP2004 | 14:15 | -6 | 137 | 4.9 | 98.0 | 23.0 |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | 11:25 | -7 | 145 | 4.8 | 107.0 | 21.0 |
| | | | Baseline | 21SEP2004 | 11:25 | -7 | 145 | 4.8 | 107.0 | 21.0 |
| | | 207 | Week 12 | 20JAN2005 | 11:20 | -3 | 145 | 4.7 | 105.0 | 23.0 L |
| | | 211 | Week 28 | 12APR2005 | 11:00 | 85 | 145 | 4.4 | 110.0 | 23.0 |
| | | 223 | Week 40 | 11AUG2005 | 11:20 | 206 | 149H | 4.6 | 110.0 | 24.0 |
| | | | Final visit | 08NOV2005 | 11:20 | 295 | 140 | 4.6 | 103.0 | 28.0 |
| | | | Final visit | 08NOV2005 | 11:20 | 295 | 140 | 4.6 | 103.0 | 25.0 |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | 15:10 | -7 | 141 | 4.4 | 103.0 | 20.0 L |
| | | | Baseline | 22SEP2004 | 15:10 | -7 | 141 | 4.4 | 103.0 | 20.0 L |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | 11:35 | -7 | 142 | 4.9 | 104.0 | 26.0 |
| | | | Baseline | 29SEP2004 | 11:35 | -7 | 142 | 4.9 | 104.0 | 26.0 |
| | | 201 | Final visit | 24FEB2005 | 8:10 | 1 | 142 | 4.3 | 107.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

3559

CONFIDENTIAL
AZSER12799291

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 201 | At randomization Baseline | 24FEB2005 | 8:10 | 1 | 142 | 4.3 | 107.0 | 19.0 L |
| | | 207 | Week 12 | 24MAY2005 | 8:10 | 89 | 142 | 4.3 | 105.0 | 19.0 L# |
| | | 211 | Week 28 | 06SEP2005 | 16:20 | 195 | 141 | 4.3 | 105.0 | 25.0 |
| | | 214 | Week 40 | 30NOV2005 | 8:20 | 280 | 138 | 4.3 | 103.0 | 24.0 |
| | | 218 | Week 68 | 04MAY2006 | 16:20 | 435 | 139 | 5.0 | 99.0 | 26.0 |
| | | 219 | Week 84 | 02JUN2006 | 8:20 | 482 | 135 | 4.2 | 95.0 | 24.0 |
| | | 223 | Week 12 | 16AUG2006 | 8:55 | 539 | 141 | 4.5 | 99.0 | 24.0 |
| | | 223 | Final visit | 16AUG2006 | 8:55 | 539 | 141 | 4.5 | 99.0 | 24.0 |
| | | 107 | Week 12 | 26JAN2005 | 10:50 | 112 | 141 | 4.6 | 104.0 | 19.0 L |
| E0005058 | PLA / VAL | 201 | Final visit | 14APR2005 | 11:25 | -11 | 143 | 4.3 | 105.0 | 25.0 |
| | | | At randomization | 17AUG2005 | 8:15 | 1 | 145 | 4.6 | 109.0 | 25.0 |
| | | | Baseline | 17AUG2005 | 8:15 | 1 | 145 | 4.6 | 109.0 | 25.0 |
| | | 202 | Week 12 | 17AUG2005 | 8:15 | 1 | 145 | 4.6 | 109.0 | 25.0 |
| | | 204 | Week 12 | 24AUG2005 | 9:15 | 8 | 142 | 3.7 | 108.0 | 25.0 |
| | | 207 | Final visit | 14SEP2005 | 9:25 | 29 | 140 | 3.8 | 105.0 | 24.0 |
| | | | | 09NOV2005 | 9:20 | 85 | 145 | 4.6 | 108.0 | 23.0 |
| E0005059 | QTP / LI | 201 | Final visit | 07DEC2005 | 9:35 | 1 | 143 | 5.6 H# | 106.0 | 23.0 |
| | | | At randomization | 07DEC2005 | 9:35 | 1 | 143 | 5.6 H# | 106.0 | 23.0 |
| | | 223 | Baseline | 07DEC2005 | 9:35 | 3 | 143 | 5.0 | 106.0 | 23.0 |
| | | | Week 12 | 10JAN2006 | 13:57 | 35 | 140 | 5.6 H# | 105.0 | 26.0 |
| | | 1.01 | Final visit | 15APR2005 | 8:35 | -6 | 140 | 4.5 | 105.0 | 25.0 |
| | | | Screening Baseline | 15APR2005 | 8:35 | -6 | 142 | 4.5 | 105.0 | 25.0 |
| E0005060 | OL QTP | 223 | Week 12 | 02JUN2005 | 8:50 | 36 | 143 | 4.8 | 106.0 | 22.0 |
| | | 1.01 | Final visit | 02JUN2005 | 8:50 | 36 | 143 | 4.8 | 106.0 | 22.0 |
| | | | Screening | 21APR2005 | 8:55 | -6 | 144 | 5.1 | 106.0 | 26.0 |
| | | | Baseline | 21APR2005 | 8:55 | -6 | 144 | 5.1 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3560

CONFIDENTIAL
AZSER12799292

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 1 | Screening | 26APR2005 | 12:00 | -7 | 147 | 4.4 | 106.0 | 29.0 |
| | | | Baseline | 26APR2005 | 12:00 | -7 | 147 | 4.4 | 106.0 | 29.0 |
| | | 201 | Final Visit | 30AUG2005 | 14:00 | -1 | 144 | 4.4 | 105.0 | 25.0 |
| | | | At Randomization | 30AUG2005 | 14:00 | 1 | 144 | 4.4 | 105.0 | 25.0 |
| | | | Baseline | 30AUG2005 | 14:00 | 1 | 144 | 4.4 | 105.0 | 25.0 |
| | | 207 | Week 12 | 22NOV2005 | 11:15 | 85 | 149H | 4.4 | 110.0 | 23.0 |
| | | 211 | Week 28 | 07MAR2006 | 11:40 | 190 | 136 | 4.9 | 103.0 | 23.0 |
| | | 214 | Week 40 | 06JUN2006 | 11:45 | 281 | 141 | 4.2 | 104.0 | 22.0 |
| | | 223 | Week 52 | 29AUG2006 | 10:55 | 365 | 142 | 4.4 | 104.0 | 22.0 |
| | | | Final visit | 29AUG2006 | 10:55 | 365 | 142 | 4.4 | 104.0 | 22.0 |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 | 11:15 | -7 | 141 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 04MAY2005 | 11:15 | -7 | 141 | 4.4 | 105.0 | 24.0 |
| E0005064 | OL QTP | 223 | Week 12 | 06JUL2005 | 8:35 | 48 | 146 | 4.7 | 109.0 | 30.0 ## |
| | | | Final visit | 06JUL2005 | 8:35 | 48 | 146 | 4.7 | 109.0 | 30.0 |
| | | 1.01 | Screening | 13MAY2005 | 8:50 | -6 | 145 | 5.2 | 107.0 | 23.0 |
| | | | Baseline | 13MAY2005 | 8:50 | -6 | 145 | 5.2 | 107.0 | 23.0 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | 12:05 | -6 | 139 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 12MAY2005 | 12:05 | -6 | 139 | 4.2 | 104.0 | 22.0 |
| | | 223 | Week 12 | 22JUN2005 | 13:00 | 35 | 136 | 3.7 | 99.0 | 22.0 |
| | | | Final visit | 22JUN2005 | 13:00 | 35 | 136 | 3.7 | 99.0 | 22.0 |
| E0005066 | QTP / LI | 201 | Final visit | 14SEP2005 | 10:10 | 1 | 142 | 4.4 | 101.0 | 24.0 |
| | | | At Randomization | 14SEP2005 | 10:10 | 1 | 142 | 4.4 | 101.0 | 24.0 |
| | | | Baseline | 14SEP2005 | 10:10 | 1 | 142 | 4.4 | 101.0 | 24.0 |
| | | 207 | Week 12 | 07DEC2005 | 10:30 | 85 | 141 | 4.3 | 105.0 | 22.0 |
| | | 223 | Week 12 | 04JAN2006 | 14:10 | 113 | 157H# | 4.7 | 119.0 H | 22.0 |
| | | | Final visit | 04JAN2006 | 14:10 | 113 | 153 | 4.8 | 113.0 H | 27.0 |
| | | 1.01 | Screening | 19MAY2005 | 9:40 | -6 | 145 | 4.8 | 106.0 | 27.0 |
| | | | Baseline | 19MAY2005 | 9:40 | -6 | 145 | 4.8 | 106.0 | 27.0 |
| E0005067 | MISSING | 1.01 | Baseline | 19MAY2005 | 11:20 | | 142 | 4.5 | 111.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799293

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005070 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -7 | 140 | 4.6 | 105.0 | 22.0 |
| | | | Baseline | 26MAY2005 | 10:15 | -7 | 140 | 4.6 | 105.0 | 22.0 |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | 15:15 | -7 | 146 | 5.5 ## | 104.0 | 21.0 |
| | | | Baseline | 26MAY2005 | 15:15 | -7 | 146 | 5.5 ## | 104.0 | 24.0 |
| | | 223 | Week 12 | 15JUN2005 | 17:05 | 13 | 149H | 5.6 H# | 111.0 | 24.0 |
| | | | Final visit | 15JUN2005 | 17:05 | 13 | 149H | 5.6 H# | 111.0 | 24.0 |
| E0005072 | OL QTP | 223 | Week 12 | 09AUG2005 | 8:25 | 60 | 154H# | 6.0 H# | 105.0 | 23.0 |
| | | | Final visit | 09AUG2005 | 8:25 | 60 | 154H# | 6.0 H# | 105.0 | 23.0 |
| | | 1.01 | Screening | 03JUN2005 | 8:10 | -7 | 143 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 03JUN2005 | 8:10 | -7 | 143 | 4.2 | 104.0 | 24.0 |
| E0005074 | MISSING | 1 | | 13JUN2005 | 10:20 | | 140 | 4.5 | 102.0 | 20.0 L |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | 16:05 | -7 | 140 | 4.3 | 102.0 | 26.0 |
| | | | Baseline | 13JUN2005 | 16:05 | -7 | 140 | 4.3 | 102.0 | 26.0 |
| | | 223 | Week 12 | 18JUL2005 | 9:10 | 28 | 140 | 4.2 | 102.0 | 21.0 |
| | | | Final visit | 18JUL2005 | 9:10 | 28 | 140 | 4.2 | 102.0 | 21.0 |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | 15:45 | -7 | 145 | 4.1 | 105.0 | 27.0 |
| | | | Baseline | 15JUN2005 | 15:45 | -7 | 145 | 4.1 | 105.0 | 27.0 |
| | | 201 | Final visit | 17NOV2005 | 10:55 | 1 | 142 | 4.7 | 104.0 | 28.0 |
| | | | At randomization | 17NOV2005 | 10:55 | 1 | 142 | 4.7 | 104.0 | 28.0 |
| | | | Baseline | 17NOV2005 | 10:55 | 1 | 142 | 4.7 | 104.0 | 28.0 |
| | | 207 | Week 12 | 14FEB2006 | 9:40 | 90 | 144 | 5.0 | 106.0 | 25.0 |
| | | 213 | Week 24 | 31MAY2006 | 9:06 | 196 | 144 | 5.1 | 104.0 | 23.0 |
| | | 223 | Week 40 | 23AUG2006 | 9:50 | 280 | 142 | 5.1 | 104.0 | 23.0 |
| | | 223 | Final visit | 23AUG2006 | 9:50 | 280 | 142 | 5.1 | 104.0 | 23.0 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | 15:10 | -7 | 138 | 4.0 | 105.0 | 21.0 |
| | | | Baseline | 20JUN2005 | 15:10 | -7 | 138 | 4.0 | 105.0 | 21.0 |
| | | 223 | Week 12 | 06JUL2005 | 16:00 | 9 | 140 | 4.3 | 105.0 | 27.0 |
| | | | Final visit | 06JUL2005 | 16:00 | 9 | 140 | 4.3 | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799294

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | 12:40 | -2 | 146 | 5.5 # | 109.0 | 25.0 |
| | | | Baseline | 21JUN2005 | 12:40 | -2 | 146 | 5.5 # | 109.0 | 25.0 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | 11:25 | -7 | 141 | 5.2 | 101.0 | 25.0 |
| | | | Baseline | 18JUL2005 | 11:25 | -7 | 141 | 5.2 | 101.0 | 25.0 |
| | | 201 | Final visit | 28NOV2005 | 8:55 | 1 | 146 | 4.2 | 106.0 | 28.0 |
| | | | At randomization | 28NOV2005 | 8:55 | 1 | 146 | 4.2 | 106.0 | 28.0 |
| | | 207 | Baseline | 28NOV2005 | 8:55 | 1 | 146 | 4.2 | 106.0 | 28.0 |
| | | | Week 12 | 28FEB2006 | 16:20 | 93 | 143 | 4.4 | 102.0 | 27.0 |
| | | | Final visit | 28FEB2006 | 16:20 | 93 | 143 | 4.4 | 102.0 | 27.0 |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:10 | -6 | 146 | 5.7 H# | 104.0 | 28.0 |
| | | | Baseline | 19JUL2005 | 10:10 | -6 | 146 | 5.7 H# | 104.0 | 28.0 |
| | | 201 | Final visit | 11APR2006 | 9:10 | 1 | 141 | 4.9 | 101.0 | 26.0 |
| | | | At randomization | 11APR2006 | 9:10 | 1 | 141 | 4.8 | 101.0 | 26.0 |
| | | 223 | Baseline | 11APR2006 | 9:10 | 1 | 141 | 4.9 | 101.0 | 26.0 |
| | | | Week 12 | 01MAY2006 | 14:45 | 21 | 141 | 4.9 | 101.0 | 26.0 |
| | | | Final visit | 01MAY2006 | 14:45 | 21 | 141 | 4.8 | 101.0 | 26.0 |
| E0005081 | MISSING | 1.01 | | 26JUL2005 | 14:55 | 55 | 142 | 4.5 | 107.0 | 23.0 |
| E0005082 | OL QTP | 1 | Week 12 | 09AUG2005 | 14:25 | -9 | 143 | 4.8 | 106.0 | 23.0 |
| | | 223 | Final visit | 15SEP2005 | 11:35 | 28 | 145 | 4.8 | 109.0 | 25.0 |
| | | | Final visit | 15SEP2005 | 11:35 | 28 | 145 | 4.2 | 109.0 | 25.0 |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | 15:35 | -7 | 144 | 4.8 | 109.0 | 23.0 |
| | | | Baseline | 25AUG2005 | 15:35 | -7 | 144 | 4.8 | 109.0 | 23.0 |
| | | 223 | Week 12 | 31OCT2005 | 11:45 | 60 | 143 | 4.8 | 111.0 | 21.0 |
| | | | Final visit | 31OCT2005 | 11:45 | 60 | 143 | 4.8 | 111.0 | 21.0 |
| E0005084 | MISSING | 1 | | 30AUG2005 | 11:25 | | 145 | 5.2 | 103.0 | 26.0 |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005 | 10:58 | -7 | 142 | 4.8 | 110.0 | 23.0 |
| | | | Baseline | 31AUG2005 | 10:58 | -7 | 142 | 4.8 | 110.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799295

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 201 | Week 24 | 17MAY2006 | 10:10 | 252 | 140 | 4.6 | 104.0 | 24.0 |
| | | 207 | Final visit | 17MAY2006 | 10:10 | 252 | 140 | 4.6 | 104.0 | 24.0 |
| | | 223 | | 09AUG2006 | 14:00 | 336 | 141 | 4.9 | 105.0 | 25.0 |
| | | | | 07SEP2006 | 13:55 | 365 | 138 | 4.3 | 104.0 | 23.0 |
| E0005086 | OL QTP | 1.01 | Screening | 14SEP2005 | 12:10 | -5 | 140 | 3.9 | 106.0 | 23.0 |
| | | | Baseline | 14SEP2005 | 12:10 | -5 | 140 | 3.9 | 106.0 | 23.0 |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | 13:10 | -7 | 144 | 4.5 | 105.0 | 25.0 |
| | | | Baseline | 19SEP2005 | 13:10 | -7 | 144 | 4.5 | 105.0 | 25.0 |
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | 14:10 | -7 | 138 | 3.9 | 100.0 | 27.0 |
| | | | Baseline | 22APR2004 | 14:10 | -7 | 138 | 3.9 | 100.0 | 27.0 |
| E0006002 | MISSING | 1 | | 26APR2004 | 14:45 | | 141 | 4.5 | 105.0 | 26.0 |
| E0006003 | OL QTP | 1 | Week 24 | 27APR2004 | 13:40 | -8 | 144 | 5.3 | 102.0 | 26.0 |
| | | 223 | Final visit | 04OCT2004 | 19:05 | 152 | 142 | 4.6 | 104.0 | 22.0 |
| | | | | 04OCT2004 | 19:05 | 152 | 142 | 4.6 | 104.0 | 22.0 |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | 11:50 | -5 | 140 | 3.8 | 104.0 | 22.0 |
| | | | Baseline | 13MAY2004 | 11:50 | -5 | 140 | 3.8 | 104.0 | 22.0 |
| | | 101 | Screening | 18MAY2004 | 10:45 | 0 | 140 | 4.3 | 108.0 | 22.0 |
| | | 201 | Final visit | 12AUG2004 | 11:30 | 1 | 142 | 4.2 | 105.0 | 22.0 |
| | | | At randomization | 12AUG2004 | 11:30 | 1 | 142 | 4.2 | 105.0 | 22.0 |
| | | | Baseline | 12AUG2004 | 11:30 | 1 | 142 | 4.2 | 105.0 | 22.0 |
| | | 207 | Week 12 | 21NOV2004 | | 83 | 141 | 4.7 | 118.0 | 20.0 |
| | | 223 | Week 28 | 02MAR2005 | | 203 | 141 | 4.7 | 118.0 | 20.0 L |
| | | | Final visit | 02MAR2005 | 11:30 | 203 | 141 | 4.7 | 110.0 | 20.0 L |
| E0006005 | MISSING | 1 | | 13MAY2004 | 13:50 | | 140 | 4.2 | 105.0 | 24.0 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | 13:00 | -7 | 140 | 3.8 | 106.0 | 19.0 L |
| | | | Baseline | 14MAY2004 | 13:00 | -7 | 140 | 3.8 | 106.0 | 19.0 L |
| | | 201 | Final visit | 22OCT2004 | 9:20 | | 142 | 4.5 | 107.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799296

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 201 | At randomization Baseline | 22OCT2004 | 9:20 | 1 | 142 | 4.5 | 107.0 | 22.0 |
| | | 207 | Week 12 | 22JAN2005 | 9:00 | 85 | 142 | 4.5 | 107.0 | 22.0 |
| | | | Final visit | 14JAN2005 | 10:00 | 85 | 146 | 3.7 | 110.0 | 21.0 |
| E0006007 | MISSING | 1 | Screening | 14MAY2004 | 16:05 | 1 | 145 | 4.2 | 108.0 | 23.0 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | 14:35 | -7 | 141 | 4.2 | 105.0 | 23.0 |
| | | | Baseline | 19MAY2004 | 14:35 | -7 | 141 | 4.1 | 105.0 | 23.0 |
| | | 201 | Final visit | 18AUG2004 | 11:15 | 1 | 141 | 4.1 | 105.0 | 24.0 |
| | | | At randomization Baseline | 18AUG2004 | 11:15 | 1 | 141 | 4.1 | 105.0 | 24.0 |
| | | 207 | Week 12 | 09NOV2004 | 13:45 | 84 | 141 | 3.9 | 106.0 | 24.0 |
| | | 211 | Week 28 | 28FEB2005 | 12:30 | 195 | 141 | 4.1 | 108.0 | 24.0 |
| | | 223 | Week 28 | 28MAR2005 | 15:20 | 223 | 139 | 3.7 | 105.0 | 21.0 |
| | | | Final visit | 28MAR2005 | 15:25 | 223 | 139 | 3.7 | 105.0 | 21.0 |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | 13:20 | -7 | 144 | 4.6 | 106.0 | 24.0 |
| | | | Baseline | 1MAY2004 | 13:20 | -7 | 144 | 4.1 | 102.0 | 23.0 |
| | | 201 | Final visit | 04FEB2005 | 9:05 | 1 | 139 | 4.1 | 102.0 | 23.0 |
| | | | At randomization Baseline | 04FEB2005 | 9:45 | 1 | 139 | 4.1 | 102.0 | 23.0 |
| | | 207 | Week 12 | 04FEB2005 | 9:45 | 1 | 139 | 4.1 | 102.0 | 23.0 |
| | | 214 | Week 40 | 29APR2005 | 10:00 | 85 | 144 | 3.8 | 109.0 | 22.0 |
| | | 219 | Week 52 | 11NOV2005 | 8:55 | 281 | 145 | 4.2 | 113.0 H | 24.0 |
| | | 223 | Week 68 | 03FEB2006 | 9:30 | 365 | 138 | 3.8 | 105.0 | 21.0 |
| | | | Week 84 | 26MAY2006 | 9:00 | 477 | 137 | 3.8 | 106.0 | 21.0 |
| | | | Final visit | 16AUG2006 | 9:20 | 559 | 138 | 3.6 | 104.0 | 21.0 |
| | | 212 | Week 28 | 16AUG2006 | 9:20 | 559 | 138 | 4.3 | 104.0 | 28.0 |
| | | | Week 28 | 16SEP2005 | 9:30 | | 142 | | 109.0 | |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | 12:40 | -7 | 145 | 3.8 | 108.0 | 22.0 |
| | | | Baseline | 11JUN2004 | 12:40 | -7 | 145 | 3.8 | 108.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799297

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL | 1 | | 28JUN2004 | 18:05 | -9 | 144 | 4.4 | 106.0 | 19.0 L |
| | | 201 | Final visit | 30SEP2004 | 16:30 | 1 | 145 | 4.3 | 109.0 | 27.0 |
| | | | At randomization | 30SEP2004 | 16:30 | 1 | 145 | 4.3 | 109.0 | 27.0 |
| | | | Baseline | 30SEP2004 | 16:30 | 1 | 145 | 4.3 | 109.0 | 27.0 |
| | | 223 | Week 12 | 29NOV2004 | 18:50 | 61 | 142 | 4.3 | 107.0 | 19.0 L |
| | | | Final visit | 29NOV2004 | 18:50 | 61 | 142 | 4.3 | 107.0 | 19.0 L |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 144 | 4.4 | 105.0 | 23.0 |
| | | | Baseline | 07JUL2004 | 14:45 | -7 | 144 | 4.4 | 105.0 | 23.0 |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -6 | 141 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 15JUL2004 | 13:40 | -6 | 141 | 4.3 | 103.0 | 24.0 |
| E0006014 | MISSING | 1 | | 15JUL2004 | 16:00 | | 143 | 3.9 | 105.0 | 22.0 |
| E0006015 | MISSING | 1 | | 15JUL2004 | 16:15 | | 142 | 4.1 | 107.0 | 21.0 |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | 17:15 | -6 | 151 H | 4.4 | 109.0 | 24.0 |
| | | | Baseline | 15JUL2004 | 17:15 | -6 | 151 H | 4.4 | 109.0 | 24.0 |
| E0006017 | MISSING | 1 | | 20JUL2004 | 15:45 | | 144 | 4.8 | 103.0 | 27.0 |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 | 13:45 | -7 | 142 | 4.2 | 103.0 | 23.0 |
| | | | Baseline | 21JUL2004 | 13:45 | -7 | 142 | 4.2 | 103.0 | 23.0 |
| E0006019 | QTP / VAL | 1 | Screening | 21OCT2004 | 15:00 | -7 | 143 | 4.6 | 104.0 | 21.0 |
| | | 201 | Baseline | 21OCT2004 | 11:00 | 1 | 144 | 4.6 | 108.0 | 27.0 |
| | | | At randomization | 21OCT2004 | 9:30 | 1 | 143 | 4.5 | 107.0 | 23.0 |
| | | | Final visit | 21OCT2004 | 9:30 | 1 | 143 | 4.5 | 106.0 | 21.0 |
| | | | Baseline | 21OCT2004 | 9:30 | 1 | 143 | 4.5 | 104.0 | 24.0 |
| | | 207 | Week 12 | 12JAN2005 | 11:30 | 84 | 143 | 4.6 | 104.0 | 21.0 |
| | | 211 | Week 28 | 05MAY2005 | 16:00 | 197 | 139 | 4.5 | 107.0 | 23.0 |
| | | 214 | Week 40 | 26JUL2005 | 13:40 | 279 | 141 | 4.5 | 103.0 | 24.0 |
| | | | Final visit | 26JUL2005 | 13:40 | 279 | 141 | 4.5 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799298

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | 17:05 | -7 | 140 | 4.1 | 103.0 | 21.0 |
|  |  |  | Baseline | 26JUL2004 | 17:05 | -7 | 140 | 4.1 | 103.0 | 21.0 |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | 15:45 | -6 | 140 | 4.2 | 105.0 | 21.0 |
|  |  |  | Baseline | 28JUL2004 | 15:45 | -6 | 140 | 4.2 | 105.0 | 21.0 |
|  |  | 223 | Week 12 | 01SEP2004 | 14:30 | 29 | 140 | 3.8 | 107.0 | 29.0 |
|  |  |  | Final Visit | 01SEP2004 | 14:30 | 29 | 140 | 3.8 | 107.0 | 29.0 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | 14:35 | -6 | 141 | 4.6 | 103.0 | 24.0 |
|  |  |  | Baseline | 03AUG2004 | 14:35 | -6 | 141 | 4.6 | 103.0 | 24.0 |
|  |  | 201 | Final Visit | 02NOV2004 | 11:25 | 1 | 143 | 4.6 | 107.0 | 26.0 |
|  |  |  | At Randomization | 02NOV2004 | 11:25 | 1 | 143 | 4.6 | 107.0 | 26.0 |
|  |  |  | Baseline | 02NOV2004 | 11:25 | 1 | 143 | 4.6 | 107.0 | 26.0 |
|  |  | 223 | Week 12 | 01DEC2004 | 15:45 | 30 | 142 | 4.6 | 108.0 | 24.0 |
|  |  |  | Final Visit | 01DEC2004 | 15:45 | 30 | 142 | 4.6 | 108.0 | 24.0 |
| E0006023 | MISSING | 1 |  | 03AUG2004 | 16:00 |  | 142 | 4.4 | 102.0 | 27.0 |
| E0006024 | OL QTP | 1 |  | 30AUG2004 | 17:35 | -8 | 145 | 4.4 | 110.0 | 25.0 |
| E0006025 | OL QTP | 1 |  | 30AUG2004 | 19:15 | -8 | 140 | 4.1 | 101.0 | 26.0 |
|  |  | 223 | Week 12 | 13SEP2004 | 19:00 | 6 | 138 | 4.3 | 103.0 | 23.0 |
|  |  |  | Final Visit | 13SEP2004 | 19:00 | 6 | 138 | 4.3 | 103.0 | 23.0 |
| E0006026 | MISSING | 1 |  | 01SEP2004 | 14:15 |  | 142 | 4.5 | 101.0 | 29.0 |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | 10:45 | -7 | 140 | 5.0 | 103.0 | 25.0 |
|  |  |  | Baseline | 03SEP2004 | 10:45 | -7 | 140 | 5.0 | 103.0 | 25.0 |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | 15:50 | -7 | 143 | 4.2 | 105.0 | 26.0 |
|  |  |  | Baseline | 03SEP2004 | 15:50 | -7 | 143 | 4.2 | 105.0 | 26.0 |
|  |  | 223 | Week 14 | 20MAY2005 | 15:30 | 252 | 142 | 4.7 | 105.0 | 23.0 |
|  |  |  | Final Visit | 20MAY2005 | 15:30 | 252 | 142 | 4.7 | 104.0 | 23.0 |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 | 12:40 | -6 | 141 | 4.3 | 104.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.1st   cheml03.sas   02MAR2007:13:32   kcpx265

3567

CONFIDENTIAL
AZSER12799299

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006029 | MISSING | 1 | Baseline | 09SEP2004 | 12:40 | -6 | 141 | 4.3 | 104.0 | 25.0 |
| E0006030 | OL QTP | 1 | | 13SEP2004 | 14:40 | -8 | 141 | 4.0 | 105.0 | 25.0 |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | 11:30 | -6 | 140 | 4.4 | 102.0 | 23.0 |
| | | | Baseline | 15SEP2004 | 11:30 | -6 | 140 | 4.4 | 102.0 | 23.0 |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 | 10:05 | -7 | 140 | 4.8 | 102.0 | 24.0 |
| | | | Baseline | 20SEP2004 | 15:20 | 1 | 140 | 4.8 | 102.0 | 24.0 |
| | | 201 | Final visit | 17JAN2005 | 15:20 | 1 | 141 | 4.5 | 103.0 | 27.0 |
| | | | At randomization Baseline | 17JAN2005 | 15:20 | 1 | 141 | 4.5 | 103.0 | 27.0 |
| E0006033 | MISSING | 1 | | 17JAN2005 | 15:20 | 1 | 141 | 4.5 | 103.0 | 27.0 |
| E0006034 | OL QTP | 1.01 | Screening | 01OCT2004 | 9:15 | -7 | 138 | 4.7 | 105.0 | 20.0 L |
| | | | Baseline | 01OCT2004 | 9:15 | -7 | 138 | 4.7 | 105.0 | 20.0 L |
| E0006035 | OL QTP | 1 | Screening | 06OCT2004 | 9:15 | -3 | 142 | 4.0 | 106.0 | 21.0 |
| | | | Baseline | 06OCT2004 | 9:15 | -3 | 142 | 4.0 | 106.0 | 21.0 |
| E0006036 | MISSING | 1.01 | | 12OCT2004 | 9:50 | | 142 | 4.8 | 108.0 | 22.0 |
| E0006037 | QTP / VAL | 201 | Final visit | 07FEB2005 | 15:00 | 1 | 139 | 4.3 | 104.0 | 23.0 |
| | | | At randomization Baseline | 07FEB2005 | 15:00 | 1 | 139 | 4.3 | 104.0 | 23.0 |
| | | 207 | Week 12 | 02MAY2005 | 14:00 | 85 | 143 | 4.3 | 109.0 | 19.0 L# |
| | | 223 | Week 28 | 23AUG2005 | 10:40 | 198 | 144 | 4.3 | 111.0 | 18.0 L# |
| | | 1.01 | Final visit | 23AUG2005 | 10:40 | 198 | 144 | 4.3 | 111.0 | 18.0 |
| | | | Screening | 13OCT2004 | 9:05 | -6 | 144 | 4.3 | 102.0 | 22.0 |
| | | | Baseline | 13OCT2004 | 9:05 | -6 | 139 | 4.3 | 102.0 | 22.0 |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 142 | 4.3 | 105.0 | 23.0 |
| | | | Baseline | 26OCT2004 | 10:00 | -7 | 142 | 4.3 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799300

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | 9:05 | -6 | 139 | 4.4 | 103.0 | 22.0 |
| | | | Baseline | 04NOV2004 | 9:05 | -6 | 139 | 4.4 | 103.0 | 24.0 |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | 8:50 | -7 | 144 | 4.2 | 104.0 | 27.0 |
| | | | Baseline | 05NOV2004 | 8:50 | -7 | 144 | 4.2 | 104.0 | 26.0 |
| | | 223 | Week 24 | 29APR2005 | 10:20 | 168 | 144 | 4.4 | 105.0 | 26.0 |
| | | | Final visit | 29APR2005 | 10:20 | 168 | 144 | 4.4 | 105.0 | 26.0 |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | 14:15 | -7 | 142 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 16FEB2005 | 14:15 | -7 | 142 | 4.4 | 104.0 | 23.0 |
| | | 223 | Week 12 | 19APR2005 | 11:05 | 55 | 144 | 4.5 | 108.0 | 27.0 |
| | | | Final visit | 19APR2005 | 11:05 | 55 | 144 | 4.5 | 108.0 | 27.0 |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | 12:20 | -7 | 140 | 4.6 | 103.0 | 28.0 |
| | | | Baseline | 21FEB2005 | 12:20 | -7 | 140 | 4.6 | 103.0 | 28.0 |
| | | 223 | Week 24 | 20SEP2005 | 10:45 | 204 | 142 | 3.8 | 105.0 | 24.0 |
| | | | Final visit | 20SEP2005 | 10:45 | 204 | 142 | 3.8 | 105.0 | 24.0 |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | 13:30 | -7 | 148H | 4.2 | 111.0 | 21.0 |
| | | | Baseline | 25FEB2005 | 13:30 | -7 | 148H | 4.2 | 111.0 | 21.0 |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | 15:00 | -7 | 139 | 4.0 | 101.0 | 18.0 L# |
| | | | Baseline | 02MAR2005 | 15:00 | -7 | 139 | 4.0 | 101.0 | 18.0 L# |
| | | 223 | Week 1 | 22MAR2005 | 10:45 | 13 | 141 | 3.3 L | 97.0 | 26.0 |
| | | | Final visit | 22MAR2005 | 10:45 | 13 | 141 | 3.3 L | 97.0 | 26.0 |
| E0006045 | MISSING | 1 | | 02MAR2005 | 19:40 | | 145 | 4.3 | 109.0 | 18.0 L# |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | 10:00 | -7 | 143 | 4.4 | 107.0 | 22.0 |
| | | | Baseline | 17MAR2005 | 10:00 | -7 | 143 | 4.4 | 107.0 | 22.0 |
| E0006048 | MISSING | 1 | | 18MAR2005 | 13:30 | | 141 | 4.4 | 106.0 | 26.0 |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 | 14:20 | -7 | 144 | 4.1 | 109.0 | 22.0 |
| | | | Baseline | 21MAR2005 | 14:20 | -7 | 144 | 4.1 | 109.0 | 22.0 |
| | | 201 | Final visit | 27JUL2005 | 9:25 | 13 | 141 | 4.3 | 107.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.tst   cheml03.sas   02MAR2007:13:32   kcpx265

3569

CONFIDENTIAL
AZSER12799301

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 201 | At randomization Baseline | 27JUL2005 | 9:25 | 1 | 141 | 4.3 | 107.0 | 25.0 |
| | | 207 | Week 12 | 08NOV2005 | 16:50 | 105 | 147 | 5.5 | 109.0 | 25.0 |
| | | 211 | Week 28 | 20FEB2006 | 17:30 | 209 | 136 | 3.5 | 111.0 | 26.0 |
| | | 223 | Week 40 | 24APR2006 | 13:30 | 272 | 139 | 3.3 L | 104.0 | 21.0 |
| | | | Final visit | 24APR2006 | 13:30 | 272 | 139 | 3.3 L | 104.0 | 21.0 |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | 11:55 | -7 | 138 | 4.3 | 102.0 | 21.0 |
| | | | Baseline | 22MAR2005 | 11:55 | -7 | 138 | 4.3 | 102.0 | 21.0 |
| E0006051 | MISSING | 1 | | 22MAR2005 | 16:00 | | 142 | 4.2 | 105.0 | 17.0 L# |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | 13:15 | -5 | 139 | 4.3 | 105.0 | 20.0 L |
| | | | Baseline | 23MAR2005 | 13:15 | -5 | 139 | 4.3 | 105.0 | 20.0 L |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | 12:58 | -6 | 142 | 4.1 | 107.0 | 20.0 L |
| | | | Baseline | 25MAR2005 | 12:58 | -6 | 142 | 4.1 | 107.0 | 20.0 L |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | 16:10 | -5 | 143 | 4.6 | 104.0 | 23.0 |
| | | | Baseline | 13APR2005 | 16:10 | -5 | 143 | 4.6 | 104.0 | 23.0 |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | 18:10 | -6 | 142 | 4.2 | 103.0 | 25.0 |
| | | | Baseline | 20APR2005 | 18:10 | -6 | 142 | 4.2 | 103.0 | 25.0 |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | 12:20 | -7 | 144 | 4.1 | 107.0 | 23.0 |
| | | | Baseline | 25APR2005 | 12:20 | -7 | 144 | 4.1 | 107.0 | 23.0 |
| | | 223 | Week 12 | 05MAY2005 | 12:00 | 23 | 143 | 4.1 | 104.0 | 24.0 |
| | | | Final visit | 05MAY2005 | 10:50 | 23 | 143 | 4.1 | 104.0 | 24.0 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -6 | 141 | 3.9 | 105.0 | 24.0 |
| | | | Baseline | 29APR2005 | 11:15 | -6 | 141 | 3.9 | 105.0 | 24.0 |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | 15:00 | -7 | 143 | 4.5 | 110.0 | 21.0 |
| | | | Baseline | 12MAY2005 | 15:00 | -7 | 143 | 4.5 | 110.0 | 21.0 |
| | | 201 | Final visit | 12AUG2005 | 14:20 | 23 | 145 | 4.3 | 111.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3570

CONFIDENTIAL
AZSER12799302

Listing 12.2.8.2-5  Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 201 At randomization | Baseline | 12AUG2005 | 14:20 | 1 | 145 | 4.3 | 111.0 | 20.0 L |
| E0006059 | OL QTP | 1 Screening | Baseline | 19MAY2005 | 11:30 | -7 | 144 | 4.4 | 106.0 | 25.0 |
|  |  |  | Baseline | 19MAY2005 | 11:30 | -7 | 144 | 4.4 | 106.0 | 25.0 |
| E0006060 | QTP / LI | 1 Screening | Baseline | 19MAY2005 | 14:30 | -4 | 142 | 4.3 | 107.0 | 20.0 L |
|  |  |  | Baseline | 19MAY2005 | 14:30 | -4 | 142 | 4.3 | 107.0 | 20.0 L |
|  |  | 201 At randomization | Final visit | 03JAN2006 | 19:55 | 1 | 137 | 4.7 | 103.0 | 23.0 |
|  |  |  | Final visit | 03JAN2006 | 19:55 | 1 | 137 | 4.7 | 103.0 | 23.0 |
|  |  | 223 Week 12 | Week 12 | 23JAN2006 | 19:39 | 21 | 133 | 4.4 | 97.0 | 21.0 |
|  |  |  | Week 12 | 23JAN2006 | 19:39 | 21 | 133 | 4.4 | 97.0 | 21.0 |
|  |  | 110 Week 24 | Final visit | 05DEC2005 | 19:15 | 196 | 138 | 4.1 | 107.0 | 23.0 |
| E0006061 | MISSING | 1 | Screening | 06JUN2005 | 11:45 | 1 | 139 | 4.4 | 100.0 | 26.0 |
| E0006062 | OL QTP | 1 Screening | Baseline | 08JUN2005 | 12:00 | -7 | 143 | 4.7 | 108.0 | 25.0 |
|  |  |  | Baseline | 08JUN2005 | 12:00 | -7 | 143 | 4.7 | 108.0 | 25.0 |
| E0006063 | MISSING | 1 | Screening | 14JUN2005 | 14:45 | 1 | 140 | 4.5 | 100.0 | 27.0 |
| E0006064 | OL QTP | 1 Screening | Baseline | 29JUN2005 | 12:45 | -7 | 139 | 4.2 | 104.0 | 22.0 |
|  |  |  | Baseline | 29JUN2005 | 12:45 | -7 | 139 | 4.2 | 104.0 | 22.0 |
|  |  | 223 Week 12 | Final visit | 23AUG2005 | 11:00 | 48 | 141 | 3.9 | 108.0 | 20.0 L |
|  |  |  | Final visit | 23AUG2005 | 11:00 | 48 | 141 | 3.9 | 108.0 | 20.0 L |
| E0006065 | OL QTP | 1 Screening | Baseline | 11JUL2005 | 16:30 | -7 | 138 | 4.2 | 101.0 | 25.0 |
|  |  |  | Baseline | 11JUL2005 | 16:30 | -7 | 138 | 4.2 | 101.0 | 25.0 |
|  |  | 223 Week 12 | Final visit | 25JUL2005 | 15:55 | -7 | 139 | 4.5 | 104.0 | 23.0 |
|  |  |  | Final visit | 25JUL2005 | 15:55 | -7 | 139 | 4.5 | 104.0 | 23.0 |
| E0006066 | PLA / VAL | 1 Screening | Baseline | 01AUG2005 | 14:15 | -7 | 142 | 4.6 | 102.0 | 25.0 |
|  |  |  | Baseline | 01AUG2005 | 14:15 | -7 | 142 | 4.6 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799303

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 201 | Final visit | 18APR2006 | 15:40 | 1 | 139 | 3.9 | 103.0 | 26.0 |
| | | | At randomization | 18APR2006 | 15:40 | 1 | 139 | 3.9 | 103.0 | 26.0 |
| | | 223 | Week 12 | 08JUN2006 | 11:00 | 52 | 139 | 4.3 | 101.0 | 21.0 |
| | | | Final visit | 08JUN2006 | 11:00 | 52 | 139 | 4.3 | 101.0 | 21.0 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | 11:45 | -7 | 141 | 4.4 | 103.0 | 28.0 |
| | | | Baseline | 15AUG2005 | 11:45 | -7 | 141 | 4.4 | 103.0 | 28.0 |
| | | 201 | Final visit | 08FEB2006 | 9:45 | 1 | 141 | 4.0 | 103.0 | 29.0 |
| | | | At randomization | 08FEB2006 | 9:45 | 1 | 141 | 4.0 | 103.0 | 29.0 |
| | | | Baseline | 08FEB2006 | 9:45 | 1 | 141 | 4.0 | 103.0 | 29.0 |
| | | 207 | Week 12 | 03MAY2006 | 9:50 | 85 | 142 | 4.3 | 105.0 | 24.0 |
| | | 223 | Week 28 | 29AUG2006 | 10:00 | 203 | 141 | 3.9 | 103.0 | 24.0 |
| | | | Final visit | 29AUG2006 | 10:00 | 203 | 141 | 3.9 | 103.0 | 24.0 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | 9:35 | -6 | 142 | 3.8 | 110.0 | 19.0 L |
| | | | Baseline | 31AUG2005 | 9:35 | -6 | 142 | 3.8 | 110.0 | 19.0 L |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | 12:35 | -7 | 142 | 4.0 | 105.0 | 21.0 |
| | | | Baseline | 19SEP2005 | 12:35 | -7 | 142 | 4.0 | 105.0 | 21.0 |
| | | 223 | Week 24 | 10MAY2006 | 11:00 | 226 | 140 | 2.9 L# | 98.0 | 26.0 |
| | | 223 | Week 24 | 23MAY2006 | 10:55 | 239 | 140 | 3.7 | 101.0 | 26.0 |
| | | | Final visit | 23MAY2006 | 10:50 | 239 | 140 | 3.7 | 101.0 | 27.0 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | 12:50 | -7 | 142 | 4.6 | 104.0 | 19.0 L |
| | | | Baseline | 20SEP2005 | 12:50 | -7 | 142 | 4.6 | 105.0 | 22.0 |
| | | 223 | Week 12 | 25OCT2005 | 15:45 | 28 | 139 | 4.0 | 102.0 | 23.0 |
| | | | Final visit | 25OCT2005 | 15:45 | 28 | 139 | 4.0 | 102.0 | 23.0 |
| E0006071 | QTP / VAL | 101 | Screening | 28SEP2005 | 10:10 | 0 | 136 | 4.3 | 101.0 | 27.0 |
| | | 201 | Final visit | 12JAN2006 | 11:10 | 1 | 143 | 4.4 | 106.0 | 25.0 |
| | | | At randomization | 12JAN2006 | 11:10 | 1 | 143 | 4.4 | 106.0 | 25.0 |
| | | | Baseline | 12JAN2006 | 11:10 | 1 | 143 | 4.4 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799304

Page 27 of 357

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 1 | Screening | 11MAR2004 | 16:25 | -7 | 141 | 3.9 | 107.0 | 26.0 |
|  |  |  | Baseline | 11MAR2004 | 16:25 | -7 | 141 | 3.9 | 107.0 | 26.0 |
|  |  | 201 | Final visit | 08JUL2004 | 11:45 | 1 | 139 | 3.7 | 106.0 | 21.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 223 | Baseline | 08JUL2004 | 11:45 | 1 | 139 | 3.7 | 106.0 | 21.0 |
|  |  |  | Week 12 | 09AUG2004 | 12:15 | 33 | 143 | 3.9 | 107.0 | 27.0 |
|  |  |  | Final visit | 09AUG2004 | 12:15 | 33 | 143 | 3.9 | 107.0 | 27.0 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | 10:50 | -7 | 140 | 4.1 | 102.0 | 26.0 |
|  |  |  | Baseline | 15MAR2004 | 10:50 | -7 | 140 | 4.1 | 102.0 | 26.0 |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | 10:55 | -7 | 143 | 4.7 | 105.0 | 26.0 |
|  |  |  | Baseline | 17MAR2004 | 10:55 | -7 | 143 | 4.7 | 105.0 | 26.0 |
| E0007004 | MISSING | 1 |  | 19MAR2004 | 9:40 |  | 144 | 4.4 | 107.0 | 30.0 # |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | 10:15 | -5 | 139 | 4.4 | 103.0 | 29.0 |
|  |  |  | Baseline | 02APR2004 | 10:15 | -5 | 139 | 4.4 | 103.0 | 29.0 |
| E0007006 | MISSING | 1 |  | 07APR2004 | 9:29 |  | 138 | 4.8 | 94.0 | 30.0 # |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | 17:42 | -6 | 143 | 4.7 | 104.0 | 28.0 |
|  |  |  | Baseline | 08APR2004 | 17:42 | -6 | 143 | 4.7 | 104.0 | 28.0 |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | 15:50 | -5 | 139 | 4.6 | 99.0 | 28.0 |
|  |  |  | Baseline | 15APR2004 | 15:50 | -5 | 139 | 4.6 | 99.0 | 28.0 |
|  |  | 201 | Final visit | 15AUG2004 | 10:13 | 1 | 136 | 5.9 H# | 107.0 | 25.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 203 | Baseline | 13AUG2004 | 10:13 | 1 | 146 | 5.9 H# | 107.0 | 28.0 |
|  |  | 223 | Week 12 | 22OCT2004 | 11:25 | 71 | 144 | 5.9 H# | 104.0 | 26.0 |
|  |  |  | Final visit | 22OCT2004 | 11:24 | 71 | 141 | 5.1 | 101.0 | 26.0 |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | 16:15 | -7 | 141 | 5.2 | 103.0 | 30.0 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799305

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 1 | Baseline | 15APR2004 | 16:15 | -7 | 141 | 5.2 | 103.0 | 30.0 # |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | 11:54 | -7 | 139 | 4.3 | 105.0 | 22.0 |
|  |  |  | Baseline | 29JUL2004 | 11:54 | 1 | 140 | 4.3 | 105.0 | 21.0 |
|  |  | 201 | Final visit At randomization | 29JUL2004 | 12:10 | 1 | 140 | 4.5 | 101.0 | 21.0 |
|  |  | 203 | Baseline | 29JUL2004 | 12:10 | 1 | 140 | 4.5 | 106.0 | 21.0 |
|  |  |  | Week 12 | 13AUG2004 | 11:45 | 16 | 145 | 4.6 | 106.0 | 24.0 |
|  |  |  | Final visit | 13AUG2004 | 11:45 | 16 | 145 | 4.6 | 106.0 | 24.0 |
| E0007012 | PLA / VAL | 201 | Final visit At randomization | 26APR2004 | 9:17 | -8 | 146 | 4.3 | 109.0 | 27.0 |
|  |  |  | Baseline | 26AUG2004 | 11:55 | 1 | 147 | 4.8 | 111.0 | 23.0 |
|  |  | 207 | Week 12 | 26AUG2004 | 11:55 | 1 | 147 | 4.8 | 111.0 | 23.0 |
|  |  | 211 | Week 28 | 26AUG2004 | 11:55 | 1 | 147 | 4.8 | 111.0 | 23.0 |
|  |  | 223 | Week 28 | 18NOV2004 | 9:55 | 85 | 143 | 4.8 | 107.0 | 26.0 |
|  |  |  | Week 28 | 16MAR2005 | 11:05 | 203 | 153 #H | 4.4 | 113.0 H | 24.0 |
|  |  | 211 | Final visit | 07APR2005 | 10:13 | 225 | 143 | 6.3 H# | 106.0 | 25.0 |
|  |  |  | Week 28 | 07APR2005 | 10:13 | 225 | 143 | 4.8 | 105.0 H | 24.0 |
|  |  |  |  | 21MAR2005 | 10:35 | 208 | 151 H | 5.3 | 105.0 H | 24.0 |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | 15:30 | -7 | 142 | 5.0 | 105.0 | 21.0 |
|  |  |  | Baseline | 06MAY2004 | 15:30 | -7 | 142 | 5.0 | 105.0 | 21.0 |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | 17:55 | -7 | 144 | 5.0 | 103.0 | 25.0 |
|  |  |  | Baseline | 06MAY2004 | 17:55 | -7 | 144 | 5.0 | 103.0 | 25.0 |
|  |  | 105 | Week 12 | 23JUL2004 | 12:25 | 78 | 143 | 4.1 | 103.0 | 26.0 |
|  |  | 223 | Week 12 | 29JUL2004 | 9:28 | 77 | 143 | 4.4 | 102.0 | 24.0 |
|  |  | 223 | Week 12 | 05AUG2004 | 9:35 | 84 | 145 | 4.7 | 107.0 | 25.0 |
|  |  | 223 | Final visit | 05AUG2004 | 9:35 | 84 | 145 | 4.7 | 107.0 | 25.0 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | 17:05 | -7 | 142 | 4.1 | 101.0 | 24.0 |
|  |  |  | Baseline | 13MAY2004 | 17:05 | -7 | 142 | 4.1 | 101.0 | 24.0 |
|  |  | 223 | Week 24 | 29DEC2004 | 8:58 | 223 | 143 | 4.1 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799306

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007015 | OL QTP | 223 | Final Visit | 29DEC2004 | 8:58 | 223 | 143 | 4.1 | 103.0 | 27.0 |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | 10:47 | -7 | 144 | 4.4 | 108.0 | 22.0 |
|  |  |  | Baseline | 17MAY2004 | 10:47 | -7 | 144 | 4.4 | 108.0 | 22.0 |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | 10:05 | -7 | 144 | 4.5 | 106.0 | |
|  |  |  | Baseline | 27MAY2004 | 10:05 | -7 | 144 | 4.5 | 106.0 | |
|  |  | 101 | Week 12 | 04JUN2004 | 8:40 | 1 | 145 | 4.4 | 105.0 | 24.0 |
|  |  |  | Final Visit | 04JUN2004 | 8:40 | 1 | 145 | 4.4 | 105.0 | 24.0 |
| E0007018 | MISSING | 1 | | 27MAY2004 | 12:00 | | 143 | 4.5 | 106.0 | 21.0 |
| E0007019 | MISSING | 1 | | 27MAY2004 | 18:20 | | 142 | 4.4 | 104.0 | 21.0 |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | 9:48 | -4 | 137 | 4.3 | 103.0 | 21.0 |
|  |  |  | Baseline | 03JUN2004 | 9:48 | -4 | 137 | 4.3 | 103.0 | 21.0 |
|  |  |  | Week 12 | 02JUL2004 | 9:40 | 25 | 140 | 4.4 | 105.0 | 19.0 L |
|  |  | 223 | Final Visit | 02JUL2004 | 9:40 | 25 | 140 | 4.4 | 105.0 | 19.0 L |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | 10:00 | -4 | 143 | 4.2 | 103.0 | 26.0 |
|  |  |  | Baseline | 03JUN2004 | 10:00 | -4 | 143 | 4.2 | 103.0 | 26.0 |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | 11:20 | -4 | 139 | 4.4 | 105.0 | 22.0 |
|  |  |  | Baseline | 03JUN2004 | 11:20 | -4 | 139 | 4.4 | 105.0 | 22.0 |
|  |  |  | Week 12 | 05AUG2004 | 15:01 | 59 | 141 | 4.6 | 105.0 | 21.0 |
|  |  | 223 | Final Visit | 05AUG2004 | 15:01 | 59 | 141 | 4.6 | 105.0 | 21.0 |
| E0007023 | MISSING | 1 | | 03JUN2004 | 15:55 | | 141 | 4.4 | 104.0 | 24.0 |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | 17:25 | -7 | 139 | 5.0 | 103.0 | 24.0 |
|  |  |  | Baseline | 03JUN2004 | 17:25 | -7 | 139 | 5.0 | 103.0 | 24.0 |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | 18:10 | -7 | 141 | 4.4 | 104.0 | 20.0 L |
|  |  |  | Baseline | 03JUN2004 | 18:10 | -7 | 141 | 4.4 | 104.0 | 20.0 L |
|  |  | 102 | Week 12 | 17JUN2004 | 16:40 | 7 | 142 | 4.3 | 103.0 | 20.0 |
|  |  | 223 | Week 12 | 24JUN2004 | 17:00 | 14 | 139 | 4.5 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799307